# EXHIBIT 61

**Requirement 1 (A)**



*Puerto Rico Department of Treasury*

*Treasury Single Account ("TSA") FY 2018 Cash Flow*

*For the month of March and Third Quarter FY2018*

**CONFIDENTIAL**

1

*Disclaimer*

- *The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.*

- *The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.*

- *This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization.  Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation.  Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.*

- *Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.*

- *By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.*

- *This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.*

- *The report dated January 19, 2018, "Summary of Bank account Balances for Puerto Rico Governmental Instrumentalities As of December 31 2017," (the "Bank Account Balance Report") disclosed the balance of Other Puerto Rico Treasury Custody Accounts of $580 million as of December 31, 2017. This balance was further segmented into $374M in pension-related funds (Employee Withholdings and Pay-Go Charges), $142M in Central Government non-TSA funds (lottery-related funds and other funds held and administered by central government agencies), and $64M held TSA Sweep Accounts that collect income and completely pass through to TSA on a daily basis (includes General Collections Posts, Agency Collections Posts, and SUT). As further set forth in the Bank Account Balance Report, processes are currently in place to continue evaluating the accounts, including analyzing the cash inflows and outflows and reviewing legal restrictions relative to funds deposited into the bank accounts.*

- *Post Hurricane Maria has affected systems, communications or management availability due to prioritization of recovery and reconstruction activities in some component units.*

- *This is affecting timing, reliability and, therefore, integrity of information and data.*

- *Continuous efforts are being made to enhance data integrity progressively.*

CW_STAY0000204

*Glossary*

| Term | | Definition |
|---|---|---|
| AACA | - | Automobile Accident Compensation Administration, or Administración de Compensaciones por Accidentes de Automoviles, is a component unit of the Commonwealth of Puerto Rico. |
| Act 154 | - | Act 154 means Act No. 154-2010, which, inter alia, imposes a temporary excise tax on the acquisition by multinationals of certain property manufactured or produced in whole or in part in Puerto Rico and on the acquisition of certain manufacturing services carried out in Puerto Rico. The Act 154 temporary excise tax expires on December 31, 2027. |
| AFI/RBC | - | Infrastructure Financing Authority. |
| Agency Collections | - | Collections made by central government agencies at collection posts for services rendered by the agencies as well as fees, licenses, permits, fines and others. |
| Approved FY 2018 Budget | - | Consolidated Budget for Fiscal Year 2018 approved by the Puerto Rico Legislative Assembly on July 13, 2017. |
| ASC | - | Compulsory Liability Insurance, private insurance company. |
| ASSMCA | - | Administración de Servicios de Salud Mental y Contra la Adicción, or Mental Health and Addiction Services Administration, is an agency of the Commonwealth of Puerto Rico. |
| Bank Checks Paid | - | A report provided by the bank that is utilized to determine vendor payments. |
| BPPR | - | Banco Popular of Puerto Rico. |
| Budget Reserves | - | Non-cash reserves for budgeting purposes. Consist of a Liquidity Reserve ($190M), OMB Reserve ($446M), Budgetary Reserve ($85M), Other Income Reserve ($84M), and Emergency Fund ($30M). |
| Checks in Vault | - | Refers to checks issued but physically kept in vault. |
| Collections | - | Collections made by the Department of the Treasury (Treasury) at collection posts and/or the Treasury revenue collection systems, such as income taxes, excise taxes, fines and others. |
| COFINA | - | Puerto Rico Sales Tax Financing Corporation. |
| COFINA SUT Collections | - | In accordance with a sales tax finance agreement between the government of Puerto Rico and COFINA, throughout FY2018 the first 5.5% (of total 10.5%) of gross SUT collections are reserved for and deposited into the COFINA bank account held at BNY Mellon until a $753M cap has been reached on total SUT collections remitted to COFINA. |
| DTPR | - | Department of the Treasury of Puerto Rico. |
| ERS | - | Employees Retirement System means the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, a statutory trust created by Act No. 447 of May 15, 1951, as amended, to provide pension and other benefits to retired employees of the Commonwealth, its public corporations and municipalities. ERS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| General Fund | - | General Fund (Operating Fund) means the Commonwealth principal operating fund; disbursements from such fund are generally approved through the Commonwealth's annual budgeting process. |
| DTPR Collection System | - | This is the software system that DTPR uses for collections. |
| HTA | - | Puerto Rico Highways and Transportation Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| JRS | - | Judiciary Retirement System means the Retirement System for the Judiciary of the Commonwealth of Puerto Rico, a statutory trust created to provide pension and other benefits to retired judges of the Judiciary Branch of the Commonwealth. JRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| Liquidity Plan | - | The FY 2018 Treasury Single Account Liquidity Plan was prepared at the beginning of the fiscal year based on the approved FY 2018 Budget, was projected monthly through June 2018, and is used as the benchmark against which results are measured. As a result of material economic and operational changes stemming from Hurricanes Irma and Maria, DTPR is in the process of developing a reforecast of TSA cash flows to year-end. Until then, the original TSA forecast will continue to serve as the measure for cash flow variances. |
| Net Payroll | - | Net payroll is equal to gross payroll less tax withholdings and other deductions. |
| Nutrition Assistance Program | - | NAP, or the Nutrition Assistance Program, also known as PAN, or Programa de Asistencia Nutricional is a federal assistance nutritional program provided by the United States Department of Agriculture (USDA) solely to Puerto Rico. |
| Pension PayGo | - | Puerto Rico pension system that is funded through a pay-as-you-go system. Retirement benefits expenses of pensioners are the responsibility of each employer and are paid by the central government and later reimbursed by the respective employers, with such funds received by the TSA. |
| PRASA | - | Puerto Rico Aqueducts and Sewers Authority. |
| PREPA | - | Puerto Rico Electric Power Authority. |
| PRHA | - | Puerto Rico Housing Authority. |
| PRIFAS | - | Puerto Rico Integrated Financial Accounting System. |
| Reconciliation Adjustment | - | Reserve account in DTPR cash flow, related to E&Y's Expense Reconciliation Adjustment (RA) as per the Fiscal Plan certified on March 13, 2017. |
| Retained Revenues | - | Revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts. The largest of these pass-through accounts consist of (i) AACA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, (iv) HTA toll revenues. |
| RHUM System | - | This is the software system that DTPR uses for payroll. |
| SIFC | - | State Insurance Fund Corporation. |
| Special Revenue Funds | - | Commonwealth governmental funds separate from the General Fund that are created by law, are not subject to annual appropriation and have specific uses established by their respective enabling legislation. Special Revenue Funds are funded from, among other things, revenues from federal programs, tax revenues assigned by law to public corporations and other third parties, fees and charges for services by agencies, dividends from public corporations and financing proceeds. |
| SSA | - | Social Security Administration. |
| TRS | - | Teachers Retirement System means the Puerto Rico System of Annuities and Pensions for Teachers, a statutory trust created to provide pension and other benefits to retired teachers of the Puerto Rico Department of Education and to the employees of the Teachers Retirement System. TRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| TSA | - | Treasury Single Account, the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed. TSA receipts include tax collections, charges for services, intergovernmental collections, the proceeds of short and long-term debt issuances and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA. |

CONFIDENTIAL

3

CW_STAY0000205

*Introduction*

- *Enclosed is the monthly Treasury Single Account ("TSA") cash flow report, supporting schedules and Liquidity Plan to actual variance analysis.*

- *TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.*

- *Beginning April 2016, TSA receipts are deposited in a commercial bank account rather than the Government Development Bank for Puerto Rico ("GDB").*

- *Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.*

- *Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.*

- *Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissable disbursements (per approved Project Worksheets) have been made.  These inflows to the TSA will be captured on the Federal Funds Receipts (Schedule C); outflows will be captured on the Vendor Payments (Schedule E).*

- *Data for TSA inflows/outflows is reported from various systems within the Department of Treasury of Puerto Rico ("DTPR"):*
  *Cash Flow Actual Results - Source for the actual results is the TSA Cash Flow.*
  *Schedule A - Collections - Source for collections information is the DTPR collections system.*
  *Schedule B - Agency Collections - Source for the agency collections is DTPR.*
  *Schedule C - Federal Fund Receipts - Source for the federal funds receipts is DTPR.*
  *Schedule D - Net Payroll - Source for net payroll information is the DTPR Rhum Payroll system.*
  *Schedule E - Vendor Payments - The source for vendor payments is the Bank checks paid report and a report from the DTPR PRIFAS system.*
  *Schedule F - Other Legislative Appropriations - Source for the other legislative appropriations is DTPR.*
  *Schedule G - Budget Allocation of the Reconciliation Adjustment for the Central Government Loan to PREPA - Source is the Office of Management and Budget*

- *Data limitations and commentary:*
  *The government has focused on the seven schedules above for which access to reliable, timely, and detailed data is available to support these items. The government continues to work with DTPR and other parties to access additional reliable data that would help us provide detail in the future for other line items in the Cash Flow.*

CONFIDENTIAL

CW_STAY0000206

*FY 2018 TSA Forecast Key Assumptions*

- *The FY 2018 Treasury Single Account cash flow forecast Liquidity Plan was prepared at the beginning of the fiscal year based on the approved FY 2018 Budget, was projected monthly through June 2018, and is used as the benchmark against which monthly results and variances are measured.  As a result of material economic and operational changes stemming from Hurricanes Irma and Maria, DTPR is in the process of developing a reforecast of TSA cash flows to year-end.  Until then, the original TSA forecast will continue to serve as the measure for monthly cash flow variances.*

- *Forecast collections and disbursements through the General Fund and Federal Fund are consistent with the approved FY 2018 Budget, with the exception of payroll outlays which were forecast based on run-rate cash disbursement trends, and budget reserves which are non-cash and do not impact the TSA direct cash flows.*

- *TSA General Fund inflows are "gross" (i.e. include accrued Tax Refunds in 2018) and therefore higher than presented in the approved FY 2018 Budget, which considers General Fund revenues net of current year tax refunds.  Repayment of deferred tax refunds (from CY 2016 and prior) total $292mm; reserve for current year tax refunds (excluding garnishments) total $456mm.*

- *Payroll outlays are based on FY 2017 run-rate disbursements, less savings measures, representing a $298mm favorable adjustment to the approved FY 2018 Budget for the full fiscal year.  Payroll is presented inclusive of segregated employee contributions ($349M for the year).  Payroll is disbursed through the TSA on a bi-weekly basis, approximately on the 15th and 30th of each month.*

- *Pensions reflect the implementation of the pay-as-you-go model in FY 2018. Retirement system inflows represent deposits from municipalities and corporations net of administrative expenses. Figures also include ERS / TRS / JRS asset sales ($390M), which occured in July 2017.*

- *The Liquidity Plan assumes collections and outlays of Federal Funds are equal in FY 2018 (zero net cash impact), excluding potential timing impact.*

- *Clawback funds set aside prior to June 2016 (approx. $146mm held at BPPR accounts and $144mm held at GDB) are considered restricted cash and therefore excluded from the projected cash balance.*

- *The Liquidity Plan assumes $592mm of Reconciliation Adjustment as per the approved FY 2018 Budget and March 13 certified Fiscal Plan, which is projected separately from supplier payments and distributed evenly over 12 months.  No further provision has been made for potential contingent liabilities against the government.*

- *The Liquidity Plan assumes that beginning November 2017, COFINA SUT collections flow to the General Fund and are available to the TSA for operational purposes, totaling approx. $316mm in incremental collections in the forecast.  However, these funds flowed to the COFINA bank account (BNY Mellon), which created a permanent variance of -$316mm against the Liquidity Plan.*

CONFIDENTIAL

CW_STAY0000207

**Puerto Rico Department of Treasury | AAFAF**

*Executive Summary - TSA Cash Flow Actual Results For the month of March and Third Quarter FY2018*

| Key Figures for the month of March and Third Quarter FY2018 | | | | | | |
|---|---|---|---|---|---|---|
| $1.95bn | $454M | $165M | $257M | ($138M) | $152M | ($294M) |
| Bank Cash Position | March Cash Flow | March Variance [a] | 3Q Cash Flow | 3Q Variance [a] | YTD Net Cash Flow | YTD Net Cash Flow Variance [a] |

<u>Notable variance (a) for the month ended March 31, 2018:</u>

| -$107M | Inflow - General Collections | (Partially Permanent) Mainly due to -$123M in unfavorable variances in the General Fund Portion of General Collections (-$76M in Non Residents Withholdings, -$29M in Act 154 Collections and others were offset by +$51M in Corporate Income Tax). Retained Revenues partially offset net General Fund unfavorable variances with +$9M in Petroleum & Gas Tax collections and others. Refer to Schedule A for additional detail. |
|---|---|---|
| +$63M | Net Inflow - PREPA Loan | (Temporary) YTD variance due to excess revenues collected by PREPA that were applied to the repayment of outstanding Revolving Credit Loans, in accordance with Section 2.6(b)(ii) of the Superpriority Post-petition Revolving Credit Loan Agreement. Repayments in the amounts of $36M and $26M were received on 3/16 and 3/23, respectively. Though additional repayments may occur, the expectation is that the amount repaid may be subsequently drawn down later this fiscal year (which will be shown as a negative inflow) and YTD variance will be zero as of fiscal year end. |
| +$68M | Outflow - Vendor Disbursements | (Partially Permanent) Monthly variance mainly driven by lower disbursements on behalf of the Department of Education (+$40M variance), the Department of Health (+$13M) and others (+$15M). |
| +$111M | Inflow - Federal Fund receipts | (Temporary) March variance mainly due to the timing of federal funds received for the Nutritional Assistance Program (+$74M) and the Medicaid Program (+$44M), offset by timing variances for the reimbursement of federally funded vendor payments. |
| +$30M | All Other Inflows & Outflows | The largest variances in all other inflow and outflows consisted of Nutritional Assistance Program disbursements (-$73M), HTA Appropriation (-$50M), Reconciliation Adjustment outflows (+$49M), Tax Refunds (+$36M), Sales & Use Tax collections (+$21M), and others (+$47M). |

<u>Notable YTD variances (a) as of March 31, 2018:</u>

| -$384M | Inflow - Federal Fund Receipts | (Temporary) As of the end of March, the YTD variance is the result of: (1) -$506M lower-than-projected federal reimbursements for vendor payments (not including vendor disbursements for which disaster-related federal funds were received), an outcome of lower-than-projected vendor disbursements in total (23% below forecast). The Department of Education, Department of Health, and the Administration for Child Care and Development constitute the majority of this variance, and the Department of Treasury is currently assessing the reasons for such variances at these agencies; (2) disaster-related federal reimbursements for vendor payments not considered in the Liquidity Plan (+$48M offsetting variance); (3) timing of ASES pass-through Medicaid appropriations (+$10M offsetting variance), which will reverse in the near term; (4) timing of disbursements for the Nutritional Assistance Program (+$26M offsetting variance), which will reverse over the next quarter; (5) lower federally-funded payroll disbursements as a percent of total payroll versus the Liquidity Plan (-$49M variance). The remaining +$87M is related to the typical lag in timing between the receipt of federal funds into the TSA and their subsequent disbursement to other entities. |
|---|---|---|
| -$431M | Inflow - Sales & Use Tax | (Mostly Permanent) YTD permanent variance is driven by: 1) Liquidity Plan assumed $316M of COFINA funds would flow to the General Fund but instead, the funds were deposited in the COFINA account; 2) lower than anticipated collections due to lost revenues from Hurricane Maria's impact on economic activity in addition to a temporary sales tax exemption on prepared foods and items sold by small and medium merchants (exemptions expired on 1/7 and 12/31, respectively). |
| -$300M | Outflow - Loans (PREPA) | (Permanent) $300M in funds relating to a loan from the Central Government were transferred to PREPA from the TSA on February 23, 2018. Subsequently, due to excess revenues collected by PREPA that were applied to the repayment of outstanding Revolving Credit Loans, two separate repayments of $36M (on 3/16) and $26M (on 3/23) were made to the TSA from PREPA (see Net Inflows - PREPA Loan below). YTD variance is considered permanent variance to the FY2018 Liquidity Plan, as the loan is not expected to be repaid prior to the 2018 fiscal year end and any additional funds repaid to the TSA may subsequently be re-drawn by PREPA to arrive at the $300M in approved funding defined in the original loan agreement. |
| -$367M | Inflow - General Collections | (Mostly Permanent) Principally due to the negative impacts caused by Hurricane Maria. The largest YTD collections variances are -$158M in Act 154 collections, -$152M in Nonresident Withholdings, -$119M in Individual Income tax collections, offset by +$135M in Petroleum & Gas Tax collections and others. |
| +$555M | Outflow - Vendor Disbursements | (Partially Temporary) The largest portion ($458M as of 2/28) of YTD variance is related to federally-reimbursable disbursements, approximately 65% of which the Liquidity Plan projected relate to pending 2017 disbursements. Reforecast to year-end for vendor disbursements is being developed to determine how much of remaining YTD variance is permanent vs. temporary. |
| +$444M | Outflow - Reconciliation Adj. | (Temporary) $300M of the YTD Variance is offset by the $300M loan to PREPA which repurposed the Reconciliation Adjustment that is budgeted at the agency level (refer to Schedule H for details). Remaining YTD variance has been deferred to later this fiscal year. |
| +$63M | Net Inflow - PREPA Loan | (Temporary) YTD variance due to excess revenues collected by PREPA that were applied to the repayment of outstanding Revolving Credit Loans, in accordance with Section 2.6(b)(ii) of the Superpriority Post-petition Revolving Credit Loan Agreement. Repayments in the amounts of $36M and $26M were received on 3/16 and 3/23, respectively. Though additional repayments may occur, the expectation is that the amount repaid may be subsequently drawn down later this fiscal year (which will be shown as a negative inflow) and YTD variance will be zero as of fiscal year end. |
| +$126M | All Other Inflows & Outflows | All other YTD variances in inflows and outflows include a mix of temporary and permanent variances. Largest variances included are Agency Collections (-$81M), Retirement System Inflows (-$82M), Pension Related Costs (+$118M), Tax Refunds (+$93M) and others (+$78M). |

<u>Key Cash Flow Risks to Liquidity Plan through June 30, 2018:</u>

| Corporate & Individual Income Tax | Individual Income Taxes are expected to under-perform the Liquidity Plan throughout the remainder of the fiscal year due to continued effects of Hurricane Maria on collections. Though Corporate Income Tax collections have been resistant to the negative effects of Hurricane Maria to date (+4% YTD variance), some deterioration in Corporate Income Tax collections relative to the Liquidity Plan is expected due to the lagged impact of Hurricane Maria on this revenue stream. Due to the timing of Corporate Income Tax collections, a large portion of this effect is projected to be realized in April, 2018. |
|---|---|
| Nonresident Withholdings | Because Nonresident Withholdings are concentrated amongst several large tax payers, there is risk that the -$152M YTD variance grows larger or does not reverse throughout the remainder of FY2018. Though the largest tax payers have communicated they will make their scheduled payments this fiscal year, if one or more tax payers do not remit payment before year end it could result in a collections shortfall against the Liquidity Plan. |
| Nonbudgeted Spend | Disaster relief related spend (which may be reimbursed) may impact working capital due to the timing of the spend / reimbursement cycle and the lag may create temporary cash variances in the TSA. From a budgetary perspective, disaster related spend and other nonbudgeted spend may be reapportioned from noncash budgetary reserves. |
| PREPA/PRASA | A Federal Court Ruling on February 19, 2018 approved a loan request in the amount of $300M to PREPA from the TSA and this amount was disbursed to PREPA on February 23, 2018. DTPR may be required to provide additional funding later this fiscal year out of the TSA to continue to support PREPA liquidity needs. PRASA might also potentially require funds to be transferred from the TSA to fund their ongoing liquidity needs. |
| Title III Spend & Municipal Recovery Fund | TSA funds may be required to cover non-budgeted Title III spend throughout 4Q (which may approximate -$140M) and to set up The Municipal Recovery Fund (potentially -$100M). From a budgetary perspective, funds may be reapportioned from noncash budgetary reserves to provide for this spend. |

<u>Key Cash Flow Opportunities to Liquidity Plan through June 30, 2018:</u>

| Bipartisan Budget Act of 2018 (Disaster Relief and Medicaid Program Funding) | The Bipartisan Budget Act of 2018 (The Act) passed by Congress on 2/9 includes provisions for additional disaster relief funding for Puerto Rico that will translate into positive cash flows against the Liquidity Plan. The Act provides for federal funds to support Puerto Rico's public health care costs for the next two years. In the Liquidity Plan, federal fund inflows for the Medicaid program (ASES) were forecast to run out in March 2018, with the remaining $448M required for Premiums & Claims costs at ASES to be paid out of the TSA (budgeted as Special Revenue Funds). The additional Medicaid funding package as recently passed by the US Government will positively impact the TSA ending cash balance by the previous "gap" in funding of $448M. |
|---|---|
| Petroleum & Gas Taxes | Strong Petroleum & Gas tax collections continued throughout Q3 may continue in Q4, providing additional positive variance in collections. YTD collections variance for this revenue stream is +$135M, largely driven by unplanned increases in demand for oil to run power generators. YTD variance has partially offset other revenues that were negatively affected due to the Hurricanes. |

*Footnotes:*
*(a) Variances represent actual results vs. FY2018 Liquidity Plan*

**CONFIDENTIAL**

6

**Puerto Rico Department of Treasury | AAFAF**
TSA Cash Flow Actual Results vs. March FY 2018 Forecast (a)

As of March 31, 2018

| (figures in $000s) | Schedule | Actual March | Forecast March | Variance March | Actual 3/31 YTD | Forecast 3/31 YTD | Variance 3/31 YTD |
|---|---|---|---|---|---|---|---|
| **General & Special Revenue Fund Inflows** | | | | | | | |
| 1 Collection (b) | A | $732,940 | $840,325 | ($107,385) | $5,271,936 | $5,638,936 | ($367,000) |
| 2 Agency Collections | B | 56,398 | 54,853 | 1,545 | 319,904 | 400,765 | (80,861) |
| 3 Sales and Use Tax | | 211,641 | 191,100 | 20,541 | 941,940 | 1,372,806 | (430,865) |
| 4 Excise Tax through Banco Popular | | 70,787 | 61,257 | 9,529 | 414,398 | 409,845 | 4,553 |
| 5 Rum Tax | | 12,681 | -- | 12,681 | 179,621 | 139,800 | 39,821 |
| 6 Electronic Lottery | | -- | 40,669 | (40,669) | 67,654 | 122,006 | (54,352) |
| 7 Subtotal - General & Special Revenue Fund Inflows | | $1,084,447 | $1,188,166 | ($103,737) | $7,194,947 | $8,084,160 | ($889,813) |
| **Retirement System Inflows** | | | | | | | |
| 8 Contributions From Pension Systems (c) | | 32,098 | 32,203 | (105) | 207,502 | 289,823 | (82,321) |
| 9 Pension System Asset Sales | | -- | -- | -- | 390,480 | 390,480 | -- |
| 10 Subtotal - Retirement System Inflows | | $32,098 | $32,203 | ($105) | $597,982 | $680,303 | ($82,321) |
| **Other Inflows** | | | | | | | |
| 11 Federal Fund Receipts (d) | C | 567,999 | 457,239 | 110,760 | 3,879,891 | 4,264,012 | (384,121) |
| 12 Other Inflows (e) | | 57,774 | 43,979 | 13,795 | 305,775 | 234,906 | 70,869 |
| 13 Interest earned on Money Market Account | | 453 | -- | 453 | 3,919 | -- | 3,919 |
| 14 GDB Transactions | | -- | -- | -- | -- | 28,766 | (28,766) |
| 15 Loans & Tax Revenue Anticipation Notes (m) | | 62,582 | -- | 62,582 | 62,582 | -- | 62,582 |
| 16 Subtotal - Other Inflows | | $688,808 | $501,217 | $187,590 | $4,252,157 | $4,527,674 | ($275,517) |
| 17 **Total Inflow** | | $1,805,352 | $1,721,604 | $83,748 | $12,044,486 | $13,292,137 | ($1,247,650) |
| **Payroll Outflows** | | | | | | | |
| 18 Net Payroll (f) | D | 135,415 | 137,134 | 1,719 | 1,280,766 | 1,289,460 | 9,194 |
| 19 Other Payroll Related Costs - (SSA, SIFC, Health Insurance) (g) | | 99,832 | 121,336 | 21,504 | 979,402 | 995,462 | 16,060 |
| 20 Gross Payroll - PR Police Department (h) | | 59,566 | 47,259 | (12,305) | 527,344 | 478,199 | (49,145) |
| 21 Subtotal - Payroll and Related Costs | | $294,812 | $305,729 | $10,918 | $2,787,012 | $2,763,125 | ($23,891) |
| **Pension Outflows** | | | | | | | |
| 22 Pension Benefits | | 172,048 | 175,416 | 3,368 | 1,574,587 | 1,628,040 | 53,453 |
| 23 Pension Paygo Outlays on Behalf of Public Corporations | | -- | 7,211 | 7,211 | -- | 64,902 | 64,902 |
| 24 Subtotal - Pension Related Costs | | $172,048 | $182,626 | $10,580 | $1,574,587 | $1,692,942 | $118,355 |
| **Appropriations - All Funds** | | | | | | | |
| 25 Health Insurance Administration - ASES | | 205,404 | 209,962 | 4,558 | 1,850,863 | 1,890,809 | 39,945 |
| 26 University of Puerto Rico - UPR | | 55,693 | 55,693 | (0) | 501,241 | 501,241 | (0) |
| 27 Muni. Revenue Collection Center - CRIM | | 30,401 | 18,311 | (12,090) | 187,665 | 185,447 | (2,218) |
| 28 Highway Transportation Authority - HTA | | 61,411 | 11,017 | (49,594) | 161,656 | 125,354 | (36,302) |
| 29 Public Buildings Authority - PBA | | 4,873 | 5,818 | 944 | 53,923 | 52,358 | (1,565) |
| 30 Other Government Entities | | 40,871 | 47,453 | 6,582 | 374,945 | 447,672 | 72,727 |
| 31 Subtotal - Appropriations - All Funds | | $398,654 | $349,054 | ($49,600) | $3,130,293 | $3,202,885 | $72,588 |
| **Other Disbursements - All Funds** | | | | | | | |
| 32 Vendor Disbursements (i) | E | 205,306 | 273,277 | 67,973 | 1,904,502 | 2,459,496 | 554,995 |
| 33 Other Legislative Appropriations (j) | F | 30,197 | 31,085 | 888 | 281,881 | 279,766 | (2,116) |
| 34 Tax Refunds | | 33,027 | 69,361 | 36,333 | 332,416 | 425,399 | 92,983 |
| 35 Nutrition Assistance Program | | 240,838 | 167,222 | (73,608) | 1,530,390 | 1,504,994 | (25,395) |
| 36 Other Disbursements | | (73,936) | 5,000 | 28,595 | 50,601 | 73,766 | 23,165 |
| 37 Reconciliation Adjustment | | -- | 49,333 | 49,333 | -- | 444,000 | 444,000 |
| 38 Loans & Tax Revenue Anticipation Notes | G | -- | -- | -- | 300,000 | -- | (300,000) |
| 39 Subtotal - Other Disbursements - All Funds | | $485,764 | $595,278 | $109,514 | $4,400,389 | $5,287,423 | $787,032 |
| 40 **Total Outflows** | | $1,351,278 | $1,432,689 | $81,411 | $11,892,282 | $12,846,364 | $954,084 |
| 41 Net Cash Flows | | $454,074 | $288,914 | $165,159 | $152,205 | $445,771 | ($293,567) |
| 42 Bank Cash Position, Beginning (k) | | 1,497,128 | 1,955,894 | (458,726) | 1,798,997 | 1,798,997 | -- |
| 43 Bank Cash Position, Ending (k) | | $1,951,202 | $2,244,769 | ($293,567) | $1,951,202 | $2,244,769 | ($293,567) |
| Net Loan Outstanding to PREPA (sum of lines 15 & 38): | | $62,582 | -- | $62,582 | ($237,418) | -- | ($237,418) |

**March Comments (l)**

1. March collections were below Liquidity Plan by -13%. -$173M in unfavorable General Fund collections variances (-$76M in Non Residents Withholdings, -$29M in SUT Collections and others were offset by +$51M in Corporate Income Tax). Retained Revenues collections partially offset net General Fund unfavorable variances with +$9M in Petroleum & Gas Tax collections and others. Refer to Schedule A for additional detail.

2. YTD variance mainly due to -$29M lower in Department of Health collections and -$33M lower in Treasury collections, with the remaining variance spread across 40+ other agencies. The majority of YTD variance (-$62M) is due to collections shortfall in September and October following Hurricane Maria, and may be permanent in nature.

3. Gross SUT collections were higher than projected for the month. The $753M threshold in pledged sales tax base amount for COFINA debt service was reached on 2/16 and pledged sales tax base that was previously flowing to the COFINA BNY Mellon account will flow into the General Fund going forward.

5. YTD variance due to timing. The Liquidity Plan assumes a $117M threshold of Rum Tariff collections that relate to FY18 exports would be reached in March 2018. This threshold was met in December 2017 due to better than expected 1Q and 2Q Rum tax collections. Distributions of Rum Export Tariff collections going forward are split between the TSA, rum manufacturers and others. YTD favorable variance in rum tax collections will reverse throughout Q4 where forecast rum tax collections in the TSA will continue to be distributed to rum manufacturers and others according to the defined rum tax waterfall.

6. Q3 Lottery collection originally forecast for 3/30 has not yet been received; projected to be received later in Q4.

8. YTD variance remaining is mainly due to not yet receiving PayGo payments from PRASA and various Municipalities.

11. March variance due to the timing of federal funds received for the Nutritional Assistance Program (+$74M), the Medicaid Program (+$44M), and disaster-related federal reimbursements for vendor payments not considered in the Liquidity Plan (+$15M), offset by timing variances for the reimbursement of non disaster-related federally funded vendor payments.

12. YTD variance mainly due to +$37M higher in Petroleum import tax collections and +$15M in a one-time transfer from the Puerto Rico Tourism Company, with remaining variance due to higher non-recurring inflows across various programs and agencies, all of which are assumed to be permanent variances against the Liquidity Plan.

20. The Puerto Rico Police Department disburses its own payroll & related benefits, and outflows for Police Payroll relate to requested payroll advances to the central government (TSA). -$6M of the monthly & -$49M of the YTD variance are offset by +$5M of the monthly & +$29M of the YTD variance in line 23, as distributions to the Police Department for payment of employer contributions to their retirement system is included in the line 23 YTD forecast.

22. YTD Pension Benefits variance is temporary and expected to reverse throughout Q4.

23. Variances in this line item are permanent and this line item is not expected to be utilized this fiscal year. -$5M of the monthly and +$29M of the YTD variance offsets -$5M of the monthly and -$49M of the YTD variance in line 20, as distributions to the Police Department for payment of employer contributions to their retirement system was included in the line 23 forecast but are disbursed through line 20. Remaining YTD variance is offset by a reduction in Contributions From Pension Systems in line 8.

25. Variance is due to the timing of federal funds received for the Medicaid Program and the subsequent pass-through appropriation to ASES and will be offset in subsequent weeks.

28, 30. Variances for these appropriations are timing related.

32. March vendor disbursements were below forecast by 25%, exacerbating the February trend where vendor disbursements were 18% below forecast. The variance was mainly driven by lower disbursements on behalf of the Department of Education (-$40M variance that may be timing related), the Department of Health (-$13M) and others. The largest portion ($458M as of 3/31) of YTD variance is related to federally-reimbursable disbursements, approximately 65% of which the Liquidity Plan projected would relate to budget period 2017.

34. YTD variance is due to timing and expected to reverse throughout the remainder of FY2018.

35. Monthly and YTD variances are timing related, as an increase in federal funds received (vs. the Liquidity Plan) corresponded with an increase in disbursements (vs. Liquidity Plan) for the Nutritional Assistance Program.

37. $237M of the YTD Variance is offset by the Net Loan outstanding to PREPA ($300M loan to PREPA less $63M in loan repayments due to PREPA's excess revenue collections - see note 38 below). The $300M original loan repurposed portions of the Reconciliation Adjustment that is budgeted at the agency level (see Schedule H of this report for additional detail). Remaining YTD variance has been deferred to later this fiscal year.

15,38. Monthly and YTD variance due to excess revenues collected by PREPA that were applied to the repayment of outstanding Revolving Credit Loans, in accordance with Section 2.6(b)(ii) of the Superpriority Post-petition Revolving Credit Loan Agreement[m]. Depending on the timing of PREPA receipts and disbursements, additional repayments (in excess of the total $63M already repaid) may occur over the next several weeks (including a $38M repayment on 4/3), though additional draw downs are expected to subsequently be necessary and the expectation is that the full approved amount of $300M will be outstanding at the end of the fiscal year.

**Footnotes:**

(a) Figures in forecast period correspond to original TSA Liquidity Plan projections.

(b) Includes reserve for tax returns ($456 million) and Special Revenue Fund portion of posted collections.

(c) Paygo charges to municipalities and public corporations collected at the TSA.

(d) As of the date of this report, includes $48M in federal funded account balances transferred to the TSA that relate to disaster relief.

(e) Inflows related to the Department of Health, Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.

(f) Payroll is paid bi-weekly on the 15th and 30th (or last day of the month, whichever comes sooner).

(g) Related to employee withholdings, social security, insurance, and other deductions.

(h) Police payroll is reflected individually because it is paid through a separate bank account. Also, the police payroll line item shown in the TSA cash flow is gross (i.e. inclusive of Other Payroll Related Items).

(i) Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.

(j) This refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.

(k) Excludes Banco Popular of Puerto Rico Account with balance of approximately $546mm; Amounts deposited in GDB subject to GDB restructuring.

(l) Unless otherwise stated, variances are either not material in nature or are expected to reverse in the short term.

(m) Section 2.6(b)(ii) of the Superpriority Post-petition Revolving Credit Loan Agreement (The Agreement) specifies that upon PREPA's receipt of any revenues in excess of amounts necessary to (i) pay budgeted expenses for ineligible lines provided for in the Budget (inclusive of the ineligible lines Variance) and other allowable expenses for ineligible lines, or any FEMA reimbursable expenses for constructs that have been obligated by FEMA and approved by the Oversight Board and (ii) maintain a maximum cash balance of up to $300M PREPA shall apply such Revenues to the repayment of the outstanding Revolving Credit Loan. The criteria that result in any aforementioned repayment may be triggered due to the seasonality of PREPA operations. Depending on the timing of PREPA receipts and disbursements, additional repayments may occur over the next several weeks, though additional draw downs are expected to subsequently be necessary and the expectation is that the full approved amount of $300M will be outstanding at the end of the fiscal year.

CONFIDENTIAL

CW_STAY0000209

**Puerto Rico Department of Treasury | AAFAF**
*TSA Cash Flow Actual Results vs. 3Q FY 2018 Forecast (a)*

As of March 31, 2018

| | (figures in $'000) | Actual 3Q 2018 | Forecast 3Q 2018 | Variance 3Q 2018 | Actual 3/31 YTD | Forecast 3/31 YTD | Variance 3/31 YTD |
|---|---|---|---|---|---|---|---|
| | **General & Special Revenue Fund Inflows** | | | | | | |
| 1 | Collections (b) | 1,885,834 | 2,039,117 | (153,283) | 5,271,930 | 5,638,938 | (367,008) |
| 2 | Agency Collections | 117,841 | 123,992 | (6,052) | 319,804 | 400,765 | (80,961) |
| 3 | Sales and Use Tax | 458,798 | 608,739 | (148,941) | 941,940 | 1,372,806 | (430,865) |
| 4 | Excise Tax through Banco Popular | 166,862 | 158,476 | 8,389 | 414,398 | 409,846 | 4,553 |
| 5 | Rum Tax | 26,693 | 32,300 | (5,608) | 178,621 | 139,800 | 38,821 |
| 6 | Electronic Lottery | 36,768 | 40,069 | (3,501) | 67,654 | 122,006 | (54,352) |
| 7 | Subtotal - General & Special Revenue Fund Inflows | 2,691,595 | 3,002,395 | (309,397) | 7,194,347 | 8,084,160 | (889,813) |
| | **Retirement System Inflows** | | | | | | |
| 8 | Contributions From Pension Systems (c) | 207,502 | 96,608 | 110,894 | 207,502 | 289,623 | (82,121) |
| 9 | Pension System Asset Sales | -- | -- | -- | 390,480 | 390,480 | (0) |
| 10 | Subtotal - Retirement System Inflows | 207,502 | 96,608 | 110,894 | 597,982 | 680,103 | (82,321) |
| | **Other Inflows** | | | | | | |
| 11 | Federal Fund Receipts (d) | 1,510,560 | 1,404,736 | 105,824 | 3,879,881 | 4,264,002 | (384,121) |
| 12 | Other Inflows (e) | 111,165 | 91,710 | 19,455 | 305,775 | 234,906 | 70,869 |
| 13 | Interest earned on Money Market Account | 1,329 | -- | 1,329 | 3,919 | -- | 3,919 |
| 14 | GDB Transactions | -- | -- | -- | -- | 28,766 | (28,766) |
| 15 | Loans & Tax Revenue Anticipation Notes (f) | -- | -- | -- | 62,582 | 62,582 | 62,582 |
| 16 | Subtotal - Other Inflows | 1,685,636 | 1,496,447 | 189,189 | 4,252,157 | 4,527,674 | (275,517) |
| 17 | **Total Inflows** | 4,584,233 | 4,595,449 | (59,313) | 12,044,486 | 13,292,137 | (1,247,651) |
| | **Payroll Outflows** | | | | | | |
| 18 | Net Payroll (f) | 410,020 | 414,457 | 4,437 | 1,280,266 | 1,269,460 | 9,194 |
| 19 | Other Payroll Related Costs - (SSA, SIFC, Health Insurance) (g) | 319,570 | 334,184 | 14,614 | 979,402 | 995,462 | 16,060 |
| 20 | Gross Payroll - PR Police Department (h) | 175,756 | 146,492 | (29,264) | 527,344 | 478,199 | (49,145) |
| 21 | Subtotal - Payroll and Related Costs | 905,346 | 895,138 | (10,012) | 2,787,012 | 2,763,121 | (23,891) |
| | **Pension Outflows** | | | | | | |
| 22 | Pension Benefits | 514,541 | 526,359 | 11,708 | 1,574,587 | 1,628,040 | 53,453 |
| 23 | Pension Paygo Outlays on Behalf of Public Corporations | -- | 21,634 | 21,634 | -- | 64,902 | 64,902 |
| 24 | Subtotal - Pension Related Costs | 514,541 | 547,993 | 33,342 | 1,574,587 | 1,692,942 | 118,355 |
| | **Appropriations - All Funds** | | | | | | |
| 25 | Health Insurance Administration - ASES | 668,318 | 629,887 | (38,431) | 1,850,863 | 1,890,803 | 39,945 |
| 26 | University of Puerto Rico - UPR | 167,080 | 167,080 | (0) | 501,241 | 501,241 | (0) |
| 27 | Muni. Revenue Collection Center - CRIM | 67,072 | 66,093 | (929) | 187,665 | 185,447 | (2,218) |
| 28 | Highway Transportation Authority - HTA | 83,918 | 35,451 | (48,467) | 161,636 | 125,354 | (36,302) |
| 29 | Public Buildings Authority - PBA | 16,496 | 17,451 | 1,954 | 53,923 | 52,368 | (1,565) |
| 30 | Other Government Entities | 146,863 | 154,325 | 7,462 | 374,945 | 447,672 | 72,727 |
| 31 | Subtotal - Appropriations - All Funds | 1,149,699 | 1,070,285 | (79,410) | 3,130,293 | 3,202,881 | 72,588 |
| | **Other Disbursements - All Funds** | | | | | | |
| 32 | Vendor Disbursements (i) | 708,622 | 819,832 | 111,210 | 1,904,502 | 2,459,496 | 554,994 |
| 33 | Other Legislative Appropriations (j) | 99,012 | 93,256 | (5,757) | 281,881 | 279,766 | (2,115) |
| 34 | Tax Refunds | 79,077 | 109,626 | 30,549 | 332,416 | 425,399 | 92,983 |
| 35 | Nutrition Assistance Program | 558,835 | 501,665 | (57,170) | 1,530,990 | 1,504,994 | (25,995) |
| 36 | Other Disbursements | 15,508 | 15,000 | (508) | 50,601 | 73,766 | 23,165 |
| 37 | Reconciliation Adjustment | -- | 148,000 | 148,000 | -- | 444,000 | 444,000 |
| 38 | Loans & Tax Revenue Anticipation Notes (f) | 300,000 | -- | (300,000) | 300,000 | -- | (300,000) |
| 39 | Subtotal - Other Disbursements - All Funds | 1,761,055 | 1,687,378 | (73,677) | 4,400,389 | 5,187,421 | 787,032 |
| 40 | **Total Outflow** | 4,330,441 | 4,200,604 | (128,757) | 11,892,282 | 12,846,366 | 954,084 |
| 41 | Net Cash Flow | 258,695 | 394,765 | (138,070) | 152,205 | 445,771 | (293,567) |
| 42 | Bank Cash Position, Beginning (k) | 1,636,507 | 1,850,003 | 155,496 | 1,738,997 | 1,798,997 | |
| 43 | Bank Cash Position, Ending (k) | 1,895,202 | 2,244,769 | 17,426 | 1,891,202 | 2,244,769 | (293,567) |
| | Net Loan Outstanding to PREPA (line 15 less 38) | (237,418) | -- | (237,418) | (237,418) | -- | (237,418) |

**3Q Comments (l)**

1. 3Q Collections were below Liquidity Plan by -8% in total, though most of the variance occurred in March (-$107M) and February (-$50M), partially offset by a favorable January collections variance (+$9M). Quarterly variance was mainly driven by -$248M in unfavorable General Fund collections variances (-$130M in Non Residents Withholdings, -$75M in Act 154 Collections and others were offset by +$58M in Individual Income Tax and $-48M in Corporate Income Tax). Retained Revenues collections partially offset net General Fund unfavorable variances with +$53M in Petroleum & Gas Tax collections and others. Refer to Schedule A for additional detail.

2. 3Q Agency Collections were in line with Liquidity Plan, as the majority of YTD variance (-$60M) is due to collections shortfall in September and October following Hurricane Maria, and may be permanent in nature.

3. 3Q variance mainly due to: (1) $170M of pledged sales tax base that were assumed in the forecast to flow into the General Fund, but instead flowed to the COFINA BNY Mellon account throughout January and February; and (2) Collections are now received with a ~1½ day lag from when they are earned (this collection cycle shifted in Aug 2017. The Liquidity Plan assumes that collections are received with ~30 day lag from when they were earned). Since historically January is the month in which the highest amount of gross SUT is collected, this change moved SUT forecast to be collected in January to December, resulting in an estimated +$18M of December variance and corresponding -$18M of January variance. Additionally, the $757M threshold in pledged sales tax base amount for COFINA debt service was reached on 2/16 and pledged sales tax base that was previously flowing to the COFINA BNY Mellon account will flow into the General Fund going forward.

8. Quarterly variance remaining is mainly due to not yet receiving PayGo payments from PRASA and various Municipalities.

11. Quarterly variance was mainly due to the timing of federal funds received for the Nutritional Assistance Program (+$74M), the Medicaid Program (+$44M), and disaster-related federal reimbursements for vendor payments not considered in the Liquidity Plan (+$48M), offset by timing variances for the reimbursement of non disaster-related federally funded vendor payments.

12. Quarterly variance mainly driven by the transfer to the TSA of $15M unnecessary for operations from the Puerto Rico Tourism Company (PRTC) pursuant to Resolution R2018-01 (from the Committee created by Act 26-2017), the purpose of which was to transfer funds from a PRTC account to the TSA to be used for physical restoration and maintenance of public schools per the Department of Education Program "Renew Your School" established by Executive Order 2017-036.

20. The Puerto Rico Police Department disburses its own payroll & related benefits, and outflows for Police Payroll relate to requested payroll advances to the central government (TSA). -$51M of the quarterly variance is offset by +$51M of the quarterly variance in line 23, as distributions to the Police Department for payment of employer contributions to their retirement system is included in the line 23 YTD forecast.

22. Pension Benefits variance is temporary and expected to reverse throughout Q4.

23. Variances in this line item are permanent and this line item is not expected to be utilized this fiscal year. +$51M of the quarterly variance offset -$51M of the quarterly variance in line 20, as distributions to the Police Department for payment of employer contributions to their retirement system was included in the line 20 forecast but are disbursed through line 20. Remaining YTD variance is offset by a reduction in Contributions From Pension Systems in line 8.

25. Variance is due to the timing of federal funds received for the Medicaid Program and the subsequent pass-through appropriation to ASES and will be offset in subsequent weeks.

28, 30. Variances for these appropriations are timing related.

32. Q3 vendor disbursements were below forecast by $4M, mainly driven by February and March vendor disbursements variance, as variances for January, February, and March were -2%, +18%, and +25%, respectively. Lower disbursements by agency that mainly drove Q3 variance included the Department of Education (+$58M timing variance), the Administration for Integral Development of Childhood (+$25M), and others.

34. Quarterly variance is due to timing and expected to reverse throughout the remainder of FY2018.

35. Quarterly variance is timing related, as an increase in federal funds received (vs. the Liquidity Plan) corresponded with an increase in disbursements (vs. Liquidity Plan) for the Nutritional Assistance Program.

37. $237M of 3Q variance is offset by the Net Loan outstanding to PREPA ($300M loan to PREPA less $63M in loan repayments due to PREPA's excess revenue collections - see note 38 below). The $300M original loan repurposed portions of the Reconciliation Adjustment that is budgeted at the agency level (see Schedule H of this report for additional detail). Remaining YTD variance has been deferred to later this fiscal year.

15,38. Quarterly variance driven by the excess revenues collected by PREPA that were applied to the repayment of outstanding Revolving Credit Loans, in accordance with Section 2.03(b)(i) of the Superpriority Post-petition Revolving Credit Loan Agreement[14]. Depending on the timing of PREPA receipts and disbursements, additional repayments (in excess of the total $63M already repaid) may occur over the next month (including a $39M repayment on 4/3), though additional draw downs are expected to subsequently be necessary and the expectation is that the full approved amount of $300M will be outstanding at the end of the fiscal year.

**Footnotes:**

(a) Figures in forecast period correspond to original TSA liquidity plan projections, which was developed in July 2017 based on the Approved Budget, General Fund Revenue projections, and other input from the Hacienda and AAFAF teams.
(b) Includes reserve for tax returns ($456 million) and Special Revenue Fund portion of posted collections.
(c) Paygo charges to municipalities and public corporations collected at the TSA.
(d) As of the date of the report, includes $48M in federal funded account balances transferred to the TSA that relate to disaster relief.
(e) Inflows related to the State Insurance Fund, the Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.
(f) Payroll is paid bi-weekly, while on the 15th and 30th (or last day of the month, whichever comes sooner).
(g) Related to employee withholdings, social security, insurance, and other deductions.
(h) Police payroll is reflected on an individual basis through a separate bank account. Also, the police payroll line item shown in the TSA cash flow is gross (i.e. inclusive of Other Payroll Related items).
(i) Disbursements to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.
(j) This refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.
(k) Excludes Banco Popular of Puerto Rico Account with approximately $146mm; Amounts deposited in GDB subject to GDB restructuring.
(l) Section 2.03(b)(i) of the Superpriority Post-petition Revolving Credit Loan Agreement (The Agreement) specifies that upon PREPA's receipt of any revenues in excess of amounts necessary to (i) pay budgeted expenses for Ineligible Uses provided for in the Budget (inclusive of the Ineligible Uses Variance) and other allowable expenses for Ineligible Uses, or any FEMA reimbursable expense for contracts that have been obligated by FEMA and approved by the Oversight Board and (ii) maintain a maximum cash balance of up to $300M PREPA shall apply such Revenues to the repayment of the outstanding Revolving Credit Loans. The criteria that result in any aforementioned repayment may be triggered due to the seasonality of PREPA operations. Depending on the timing of PREPA receipts and disbursements, additional repayments may occur over the next several weeks, though additional draw downs are expected to subsequently be necessary and the expectation is that the full approved amount of $300M will be outstanding at the end of the fiscal year.

CONFIDENTIAL

CW_STAY0000210

**Puerto Rico Department of Treasury | AAFAF**
TSA Cash Flow Actual Results vs. 3Q FY 2018 Forecast (a)

As of March 31, 2017

| | Actual 1Q 2018 | Forecast 1Q 2018 | Variance 1Q 2018 | Actual 2Q 2018 | Forecast 2Q 2018 | Variance 2Q 2018 | Actual 3Q 2018 | Forecast 3Q 2018 | Variance 3Q 2018 | Actual 3/31 YTD | Forecast 3/31 YTD | Variance 3/31 YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (figures in $000s) | | | | | | | | | | | | |
| **General & Special Revenue Fund Inflows** | | | | | | | | | | | | |
| 1 Collections (b) | 1,680,491 | 1,713,057 | (32,566) | 1,697,606 | 1,886,765 | (191,159) | 1,865,834 | 2,029,117 | (153,283) | 5,271,930 | 5,638,938 | (367,008) |
| 2 Agency Collections | 90,691 | 139,732 | (49,041) | 112,872 | 137,940 | (25,068) | 117,041 | 123,092 | (6,052) | 359,604 | 400,765 | (80,961) |
| 3 Sales and Use Tax | 265,936 | 246,100 | 19,836 | 216,207 | 517,967 | (301,760) | 459,798 | 608,739 | (148,941) | 941,940 | 1,372,806 | (430,865) |
| 4 Excise Tax through Banco Popular | 190,832 | 190,672 | 160 | 56,699 | 60,695 | (3,996) | 166,967 | 158,478 | 8,369 | 414,398 | 409,845 | 4,553 |
| 5 Rum Tax | 80,363 | 51,600 | 28,763 | 71,567 | 55,900 | 15,667 | 26,692 | 32,300 | (5,608) | 178,621 | 139,800 | 38,821 |
| 6 Electronic Lottery | – | 40,669 | (40,669) | 30,887 | 40,669 | (9,782) | 36,768 | 40,669 | (3,901) | 67,654 | 122,006 | (54,352) |
| 7 Subtotal - General & Special Revenue Fund Inflows | 2,318,312 | 2,379,830 | (63,517) | 2,185,037 | 2,701,936 | (516,899) | 2,692,998 | 3,002,395 | (309,397) | 7,194,347 | 8,084,160 | (889,813) |
| **Retirement System Inflows** | | | | | | | | | | | | |
| 8 Contributions from Pension Systems (c) | – | 96,608 | (96,608) | – | 96,608 | (96,608) | 207,502 | 96,608 | 110,894 | 207,502 | 289,823 | (82,321) |
| 9 Pension System Asset Sales | 390,480 | 390,480 | (0) | – | – | – | – | – | – | 390,480 | 390,480 | (0) |
| 10 Subtotal - Retirement System Inflows | 390,480 | 487,088 | (96,608) | – | 96,608 | (96,608) | 207,502 | 96,608 | 110,894 | 597,982 | 680,303 | (82,321) |
| **Other Inflows** | | | | | | | | | | | | |
| 11 Federal Fund Receipts (d) | 1,137,906 | 1,416,435 | (278,529) | 1,291,415 | 1,442,830 | (211,415) | 1,510,560 | 1,404,736 | 105,824 | 3,879,881 | 4,264,002 | (384,121) |
| 12 Other Inflows (e) | 94,928 | 71,598 | 23,330 | 99,681 | 71,598 | 28,084 | 111,165 | 91,710 | 19,455 | 305,775 | 234,906 | 70,869 |
| 13 Interest earned on Money Market Account | 1,023 | – | 1,023 | 1,567 | – | 1,567 | 1,329 | – | 1,329 | 3,919 | – | 3,919 |
| 14 GDB Transactions | – | 28,766 | (28,766) | – | – | – | – | – | – | – | 28,766 | (28,766) |
| 15 Loans & Tax Revenue Anticipation Notes (f) | – | – | – | – | – | – | 62,582 | – | 62,582 | 62,582 | – | 62,582 |
| 16 Subtotal - Other Inflows | 1,233,858 | 1,516,799 | (282,941) | 1,392,663 | 1,514,429 | (181,765) | 1,685,636 | 1,496,447 | 189,189 | 4,252,157 | 4,527,674 | (275,517) |
| 17 **Total Inflows** | 3,960,650 | 4,383,717 | (443,066) | 3,517,700 | 4,312,971 | (795,271) | 4,586,136 | 4,595,449 | (9,313) | 12,044,486 | 13,291,137 | (1,247,651) |
| **Payroll Outflows** | | | | | | | | | | | | |
| 18 Net Payroll (f) | 404,583 | 403,639 | (944) | 465,663 | 471,364 | 5,701 | 410,020 | 414,457 | 4,437 | 1,280,266 | 1,289,460 | 9,194 |
| 19 Other Payroll Related Costs - SSA, SIFC, Health Insurance (g) | 256,570 | 322,267 | 65,697 | 403,463 | 339,011 | (64,452) | 319,770 | 334,184 | 14,814 | 979,402 | 995,462 | 16,060 |
| 20 Gross Payroll - PR Police Department (h) | 168,710 | 177,780 | 9,070 | 182,878 | 153,907 | (28,951) | 175,756 | 146,492 | (29,264) | 527,344 | 478,198 | (49,145) |
| 21 Subtotal - Payroll and Related Costs | 829,862 | 903,685 | 73,823 | 1,052,004 | 964,302 | (87,702) | 905,546 | 895,134 | (10,012) | 2,787,012 | 2,763,121 | (23,891) |
| **Pension Outflows** | | | | | | | | | | | | |
| 22 Pension Benefits | 523,122 | 538,675 | 15,553 | 536,924 | 563,117 | 26,192 | 514,541 | 526,249 | 11,708 | 1,574,587 | 1,628,040 | 53,453 |
| 23 Pension Pay-go Outlays on Behalf of Public Corporations | – | 21,634 | 21,634 | – | 21,634 | 21,634 | – | 21,634 | 21,634 | – | 64,902 | 64,902 |
| 24 Subtotal - Pension Related Costs | 523,122 | 560,309 | 37,187 | 536,924 | 584,751 | 47,826 | 514,541 | 547,883 | 33,342 | 1,574,587 | 1,692,942 | 118,355 |
| **Appropriations - All Funds** | | | | | | | | | | | | |
| 25 Health Insurance Administration - ASES | 542,454 | 631,036 | 88,582 | 640,092 | 629,887 | (10,206) | 668,318 | 629,887 | (38,431) | 1,850,863 | 1,890,809 | 39,945 |
| 26 University of Puerto Rico - UPR | 167,080 | 167,080 | (0) | 167,080 | 167,080 | (0) | 167,080 | 167,080 | (0) | 501,241 | 501,241 | (0) |
| 27 Muni. Revenue Collection Center - CRIM | 54,932 | 54,933 | 0 | 65,710 | 64,421 | (1,288) | 67,022 | 64,693 | (329) | 187,665 | 185,442 | (2,218) |
| 28 Highway Transportation Authority - HTA | 42,089 | 54,451 | 12,362 | 35,649 | 35,451 | (198) | 83,918 | 35,451 | (48,467) | 161,636 | 125,354 | (36,202) |
| 29 Public Buildings Authority - PBA | 22,654 | 17,453 | (5,201) | 15,771 | 17,453 | 1,682 | 15,498 | 17,453 | 1,954 | 53,923 | 52,359 | (1,565) |
| 30 Other Government Entities | 116,703 | 153,051 | 36,398 | 111,289 | 140,296 | 28,967 | 146,962 | 154,325 | 7,362 | 374,945 | 447,672 | 72,727 |
| 31 Subtotal - Appropriations - All Funds | 946,023 | 1,078,044 | 132,041 | 1,035,591 | 1,054,549 | 18,957 | 1,148,699 | 1,070,389 | (78,410) | 3,130,293 | 3,202,881 | 72,588 |
| **Other Disbursements - All Funds** | | | | | | | | | | | | |
| 32 Vendor Disbursements (i) | 617,320 | 819,832 | 202,512 | 578,559 | 819,832 | 241,273 | 708,622 | 819,832 | 111,210 | 1,904,502 | 2,459,496 | 554,994 |
| 33 Other Legislative Appropriations (j) | 91,416 | 93,256 | 1,840 | 91,433 | 93,256 | 1,823 | 99,012 | 93,256 | (5,757) | 281,881 | 279,766 | (2,115) |
| 34 Tax Refunds | 204,290 | 164,286 | (40,004) | 49,049 | 151,488 | 102,438 | 79,077 | 109,626 | 30,549 | 330,341 | 425,399 | 92,563 |
| 35 Nutrition Assistance Program | 496,915 | 501,665 | 4,749 | 475,239 | 501,665 | 26,426 | 558,835 | 501,665 | (57,170) | 1,530,990 | 1,504,994 | (25,995) |
| 36 Other Disbursements | 19,503 | 43,766 | 24,263 | 15,590 | 15,000 | (590) | 15,509 | 15,000 | (509) | 50,601 | 73,766 | 23,165 |
| 37 Reconciliation Adjustment | – | 148,000 | 148,000 | – | 148,000 | 148,000 | – | 148,000 | 148,000 | – | 444,000 | 444,000 |
| 38 Loans & Tax Revenue Anticipation Notes (f) | – | – | – | – | – | – | 300,000 | – | (300,000) | 300,000 | – | (300,000) |
| 39 Subtotal - Other Disbursements - All Funds | 1,429,444 | 1,770,804 | 341,359 | 1,209,890 | 1,729,240 | 519,349 | 1,761,055 | 1,687,378 | (73,677) | 4,400,389 | 5,187,421 | 787,032 |
| 40 **Total Outflows** | 3,728,451 | 4,312,841 | 584,410 | 3,834,410 | 4,332,841 | 498,431 | 4,329,441 | 4,200,684 | (128,757) | 11,892,282 | 12,846,366 | 954,084 |
| 41 **Net Cash Flows** | 232,219 | 70,876 | 141,344 | (316,710) | (19,870) | (296,840) | 256,695 | 394,765 | (138,070) | 152,205 | 445,771 | (293,567) |
| 42 Bank Cash Position, Beginning (k) | 1,798,997 | 1,798,997 | – | 2,011,217 | 1,869,873 | 141,344 | 1,694,507 | 1,850,003 | 155,496 | 1,798,997 | 1,798,997 | – |
| 43 **Bank Cash Position, Ending (k)** | 2,011,217 | 1,869,873 | 141,344 | 1,694,507 | 1,850,003 | (155,496) | 1,951,202 | 2,244,769 | 517,426 | 1,951,202 | 2,244,769 | (293,567) |
| Net Loan Outstanding to PREPA (line 15 less 38) | – | – | – | – | – | – | (237,418) | – | (237,418) | (237,418) | – | (237,418) |

**Footnotes:**

(a) Figures in forecast period correspond to original TSA liquidity plan projections, which was developed in July 2017 based on the Approved Budget, General Fund Revenue projections, and other input from the Hacienda and AAFAF teams.
(b) Includes reserve for tax returns ($456 million) and Special Revenue Fund portion of posted collections.
(c) Paygo charges to municipalities and public corporations collected at the TSA.
(d) As of the date of this report, includes $48M in federal funded account balances transferred to the TSA that relate to disaster relief.
(e) Inflows related to the State Insurance Fund, the Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.
(f) Payroll is paid bi-weekly on the 15th and 30th (or last day of the month, whichever comes sooner).
(g) Related to employee withholdings, social security, insurance, and other deductions.
(h) Police payroll is reflected individually because it is paid through a separate bank account. The police payroll line item shown in the TSA cash flow is gross (i.e. inclusive of Other Payroll Related items).
(i) Includes payments to third party vendors as well as intergovernmental payments to agencies with separate Treasuries.
(j) This refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.
(k) Excludes Banco Popular of Puerto Rico Account with balance of approximately $146mm; Amounts deposited in GDB subject to GDB restructuring.
(l) Section 2.6(b)(ii) of the Superpriority Post-petition Revolving Credit Loan Agreement (The Agreement) specifies that upon PREPA's receipt of any revenues in excess of amounts necessary to (i) pay budgeted expenses for Ineligible Uses provided for in the Budget (inclusive of the Ineligible Uses Variance) and other allowable expenses for Ineligible Uses, or any FEMA reimbursable expense for contracts that have been obligated by FEMA and approved by the Oversight Board and (ii) maintain a maximum cash balance of up to $300M PREPA shall apply such Revenues to the repayment of the outstanding Revolving Credit Loan. The criteria that result in any aforementioned repayment may be triggered due to the seasonality of PREPA operations. Depending on the timing of PREPA receipts and disbursements, additional repayments may occur over the next several weeks, though additional draw downs are expected to subsequently be necessary and the expectation is that the full approved amount of $300M will be outstanding at the end of the fiscal year.

CONFIDENTIAL

CW_STAY0000211

**Puerto Rico Department of Treasury | AAFAF**
*TSA Cash Flow Actual Results - Monthly*

As of March 31, 2018

| | (figures in $000s) | Schedule | Actual July | Actual August | Actual September | Actual October | Actual November | Actual December | Actual January | Actual February | Actual March | YTD 3/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **General & Special Revenue Fund Inflows** | | | | | | | | | | | |
| 1 | Collections (a) | A | $597,048 | $522,773 | $588,670 | $438,961 | $573,081 | $685,564 | $600,177 | $552,716 | $732,940 | $5,271,930 |
| 2 | Agency Collections | B | 98,220 | 40,273 | 12,168 | 20,692 | 30,016 | 61,364 | 31,503 | 29,140 | 56,398 | 319,804 |
| 3 | Sales and Use Tax | | 91,573 | 102,856 | 71,708 | 48,496 | 67,791 | 99,920 | 97,069 | 151,088 | 211,841 | 941,940 |
| 4 | Excise Tax through Banco Popular | | 64,130 | 47,077 | 79,614 | 19,881 | 19,210 | 17,608 | 26,104 | 69,976 | 70,787 | 414,398 |
| 5 | Rum Tax | | 6,905 | 47,457 | 26,001 | 22,753 | 27,337 | 21,477 | 7,454 | 6,557 | 12,681 | 178,621 |
| 6 | Electronic Lottery | | | | | | 30,887 | | | 36,768 | | 67,654 |
| 7 | Subtotal - General & Special Revenue Fund Inflows | | $797,986 | $760,236 | $758,191 | $550,792 | $748,322 | $885,933 | $762,307 | $846,244 | $1,084,447 | $7,194,347 |
| | **Retirement System Inflows** | | | | | | | | | | | |
| 8 | Contributions From Pension Systems (b) | | | | | | | | 143,830 | 31,775 | 32,098 | 207,502 |
| 9 | Pension System Asset Sales | | 300,480 | | | | | | | | | 300,480 |
| 10 | Subtotal - Retirement System Inflows | | $300,480 | | | | | | $143,630 | $31,775 | $32,098 | $597,982 |
| | **Other Inflows** | | | | | | | | | | | |
| 11 | Federal Fund Receipts (c) | C | 419,780 | 447,057 | 271,070 | 440,311 | 354,496 | 439,608 | 465,038 | 477,523 | 567,999 | 3,879,881 |
| 12 | Other Inflows (d) | | 28,215 | 42,927 | 23,786 | 26,318 | 8,011 | 65,552 | 21,565 | 31,827 | 57,774 | 305,775 |
| 13 | Interest earned on Money Market Account | | 402 | 475 | 146 | 804 | 406 | 356 | 429 | 446 | 453 | 3,919 |
| 14 | GDB Transactions | | | | | | | | | | | |
| 15 | Tax Revenue Anticipation Notes (k) | | | | | | | | | | 62,582 | 62,582 |
| 16 | Subtotal - Other Inflows | | $448,397 | $490,458 | $295,003 | $467,434 | $362,913 | $502,317 | $487,032 | $509,796 | $688,808 | $4,252,157 |
| 17 | **Total Inflows** | | $1,616,762 | $1,250,695 | $1,053,193 | $1,018,216 | $1,111,235 | $1,388,249 | $1,392,969 | $1,387,815 | $1,805,352 | $12,044,486 |
| | **Payroll Outflows** | | | | | | | | | | | |
| 18 | Net Payroll (e) | D | 134,257 | 136,328 | 134,598 | 137,091 | 130,340 | 139,232 | 136,619 | 137,986 | 135,415 | 1,280,266 |
| 19 | Other Payroll Related Costs - (SSA, SIFC, Health Insurance) (f) | | 97,008 | 91,980 | 67,582 | 168,028 | 96,650 | 138,785 | 118,608 | 100,931 | 99,812 | 979,402 |
| 20 | Gross Payroll - PR Police Department (g) | | 64,286 | 55,402 | 49,011 | 56,009 | 68,270 | 58,599 | 63,710 | 62,480 | 59,565 | 527,344 |
| 21 | Subtotal - Payroll and Related Costs | | $295,562 | $283,510 | $250,791 | $361,128 | $354,260 | $336,616 | $308,936 | $301,398 | $294,812 | $2,787,012 |
| | **Pension Outflows** | | | | | | | | | | | |
| 22 | Pension Benefits | | 183,342 | 169,067 | 170,714 | 166,851 | 199,648 | 170,425 | 171,260 | 171,234 | 172,048 | 1,574,587 |
| 23 | Pension Paygo Outlays on Behalf of Public Corporations | | | | | | | | | | | |
| 24 | Subtotal - Pension Related Costs | | $183,342 | $169,067 | $170,714 | $166,851 | $199,648 | $170,425 | $171,260 | $171,234 | $172,048 | $1,574,587 |
| | **Appropriations - All Funds** | | | | | | | | | | | |
| 25 | Health Insurance Administration - ASES | | 218,953 | 195,994 | 127,507 | 239,111 | 187,650 | 213,751 | 232,013 | 230,900 | 205,404 | 1,850,863 |
| 26 | University of Puerto Rico - UPR | | 55,693 | 55,693 | 55,693 | 55,693 | 55,693 | 55,693 | 55,693 | 55,693 | 55,693 | 501,241 |
| 27 | Muni. Revenue Collection Center - CRIM | | 18,311 | 18,311 | 18,311 | 18,311 | 18,311 | 29,088 | 18,311 | 18,311 | 30,401 | 187,665 |
| 28 | Highway Transportation Authority - HTA | | 12,717 | 15,002 | 14,370 | | | 36,649 | | 22,507 | 61,411 | 161,656 |
| 29 | Public Buildings Authority - PBA | | 5,859 | 5,859 | 10,945 | 5,859 | 4,655 | 5,257 | 5,140 | 5,485 | 4,873 | 53,923 |
| 30 | Other Government Entities | | 37,845 | 48,256 | 30,693 | 36,207 | 25,965 | 48,119 | 56,202 | 49,750 | 40,871 | 374,945 |
| 31 | Subtotal - Appropriations - All Funds | | $349,378 | $339,118 | $257,509 | $355,181 | $292,273 | $388,557 | $367,359 | $382,686 | $398,654 | $3,130,293 |
| | **Other Disbursements - All Funds** | | | | | | | | | | | |
| 32 | Vendor Disbursements (h) | E | 221,940 | 277,785 | 117,595 | 157,103 | 161,966 | 258,491 | 278,934 | 224,386 | 205,305 | 1,904,502 |
| 33 | Other Legislative Appropriations (i) | F | 28,141 | 33,677 | 29,598 | 28,565 | 29,686 | 33,221 | 29,159 | 39,656 | 30,197 | 281,881 |
| 34 | Tax Refunds | | 74,313 | 108,065 | 21,911 | 23,326 | 10,912 | 14,811 | 16,661 | 29,389 | 33,027 | 332,416 |
| 35 | Nutrition Assistance Program | | 165,820 | 171,400 | 159,695 | 152,874 | 165,059 | 157,306 | 166,337 | 151,668 | 240,830 | 1,530,990 |
| 36 | Other Disbursements | | 33,766 | 9,267 | (23,530) | 33,980 | 5,196 | (23,587) | 33,919 | 5,184 | (23,595) | 50,601 |
| 37 | Reconciliation Adjustment | G | | | | | | | | | | |
| 38 | Loans & Tax Revenue Anticipation Notes (k) | G | | | | | | | | 300,000 | | 300,000 |
| 39 | Subtotal - Other Disbursements - All Funds | | $523,980 | $600,194 | $305,270 | $395,848 | $372,800 | $441,243 | $525,010 | $750,281 | $485,764 | $4,400,389 |
| 40 | **Total Outflows** | | $1,352,262 | $1,391,888 | $984,283 | $1,279,008 | $1,218,980 | $1,336,621 | $1,372,565 | $1,605,698 | $1,351,278 | $11,892,282 |
| 41 | **Net Cash Flows** | | $286,501 | ($141,191) | $68,910 | ($260,792) | ($107,746) | $51,828 | $20,404 | ($217,783) | $454,074 | $152,205 |
| 42 | Bank Cash Position, Beginning (j) | | 1,798,997 | 2,083,498 | 1,942,306 | 2,011,217 | 1,750,425 | 1,642,679 | 1,694,507 | 1,714,911 | 1,497,128 | 1,798,997 |
| 43 | **Bank Cash Position, Ending (j)** | | $2,085,498 | $1,942,306 | $2,011,217 | $1,750,425 | $1,642,679 | $1,694,507 | $1,714,911 | $1,497,128 | $1,951,202 | $1,951,202 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Loan Outstanding to PREPA (line 15 less 38): | -- | -- | -- | -- | -- | -- | -- | ($300,000) | ($287,418) | ($287,418) | |

Footnotes:
(a) Includes reserves for tax returns ($456 million) and Special Revenue Fund portion of stamped collections.
(b) Paygo charged to municipalities and public corporations collected at the TSA.
(c) As of the date of this report, includes $40M in federal funded account balances transferred to the TSA that relate to disaster relief.
(d) Inflows related to the Department of Health, Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.
(e) Payroll is paid bi-weekly on the 15th and 30th (or last day of the month, whichever comes sooner).
(f) Related to employee withholdings, social security, insurance, and other deductions.
(g) Police payroll is reflected individually because it is paid through a separate bank account. Also, the police payroll line item shown in the TSA cash flow is gross (i.e. inclusive of Other Payroll Related items).
(h) Includes payments to third party vendors as well as intergovernmental payments to agencies with separate Treasuries.
(i) Refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.
(j) Excludes Banco Popular of Puerto Rico Account with balance of approximately $146mm; Amount deposited in GDB subject to GDB restructuring.
(k) Section 2.6(b)(i) of the Superpriority Post-petition Revolving Credit Loan Agreement (The Agreement) specifies that upon PREPA's receipt of any revenues in excess of amounts necessary to (i) pay budgeted expenses for Ineligible Uses provided for in the Budget (inclusive of the Ineligible Uses Variance) and other allowable expenses for Ineligible Uses, or any FEMA reimbursable expense for contracts that have been obligated by FEMA and approved by the Oversight Board and (ii) maintain a maximum cash balance of up to $300M PREPA shall apply such Revenues to the repayment of the outstanding Revolving Credit Loans. The criteria that result in any aforementioned repayment may be triggered due to the seasonality of PREPA operations. Depending on the timing of PREPA receipts and disbursements, additional repayments may occur over the next several weeks, though additional draw downs are expected to subsequently be necessary and the expectation is that the full approved amount of $300M will be outstanding at the end of the fiscal year.

**CONFIDENTIAL**

10

**Puerto Rico Department of Treasury | AAFAF**  ‎ As of March 31, 2018

*Schedule A: Collections Detail - Actual Results vs. March FY 2018 Forecast (a)*

| (figures in $000s) | Actual Mar | Forecast Mar | Variance Mar | Actual 3/31 YTD | Forecast 3/31 YTD | Variance 3/31 YTD |
|---|---|---|---|---|---|---|
| **General Fund:** | | | | | | |
| 1 Individuals | $221,758 | $216,668 | $5,089 | $1,494,886 | $1,613,556 | ($118,670) |
| 2 Corporations | 179,311 | 128,653 | 50,657 | 946,729 | 905,939 | 40,790 |
| 3 Non Residents Withholdings | 49,470 | 125,322 | (75,852) | 438,621 | 590,662 | (152,042) |
| 4 Act 154 | 111,048 | 139,943 | (28,895) | 881,152 | 1,038,655 | (157,503) |
| 5 Alcoholic Beverages | 16,253 | 23,742 | (7,489) | 190,518 | 205,863 | (15,345) |
| 6 Cigarettes | 16,477 | 22,884 | (6,407) | 168,817 | 169,557 | (740) |
| 7 Motor Vehicles | 40,764 | 35,597 | 5,167 | 273,149 | 232,899 | 40,251 |
| 8 Other General Fund | 19,089 | 84,526 | (65,437) | 128,268 | 274,546 | (146,278) |
| 9 **Total General Fund** | **$654,169** | **$777,336** | **($123,167)** | **$4,522,141** | **$5,031,678** | **($509,536)** |
| | | | | | | |
| **Retained Revenues: (b)** | | | | | | |
| 10 AACA Pass Through | 6,219 | 6,815 | (596) | 57,651 | 59,809 | (2,158) |
| 11 AFI/RBC Pass Through | 361 | 687 | (326) | 6,875 | 24,594 | (17,719) |
| 12 ASC Pass Through | 6,483 | 9,449 | (2,965) | 61,942 | 73,833 | (11,891) |
| 13 HTA Pass Through | 47,065 | 37,715 | 9,350 | 476,920 | 341,457 | 135,463 |
| 14 Total Other Retained Revenues | 6,062 | 8,323 | (2,261) | 53,092 | 107,567 | (54,475) |
| 15 **Total Retained Revenues** | **$66,191** | **$62,989** | **$3,202** | **$656,481** | **$607,260** | **$49,221** |
| | | | | | | |
| 16 Total Collections from DTPR Collections System | $720,359 | $840,325 | ($119,965) | $5,178,622 | $5,638,938 | ($460,316) |
| 17 Collections Adjustments to TSA Cash Flow (c) | $12,581 | -- | $12,581 | $93,308 | -- | $93,308 |
| 18 **Total Collections** | **$732,940** | **$840,325** | **($107,385)** | **$5,271,930** | **$5,638,938** | **($367,008)** |

Source: DTPR, collection system

*Footnotes:*
*(a) Figures in forecast period correspond to original TSA liquidity plan projections, which was developed in July 2017 based on the Approved Budget, General Fund Revenue projections, and other input from the DTPR and AAFAF teams.*
*(b) Retained Revenues are revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts, the majority of which include (i) ACAA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, and (iv) HTA toll revenues / petroleum & gas tax..*
*(c) Due to timing. Receipts in collections post account occur approximately two business days prior to being deposited into the TSA.*

### March Variance Comments

1   Individual Income Tax collections were in line with Liquidity Plan, mainly due to employer withholdings and in particular, select employers contracted to support the reconstruction efforts in Puerto Rico. YTD Variance due to the negative effects caused by Hurricane Maria. A majority of the YTD variance is assumed to be permanent in nature.

2   March variance is mainly due to the timing of Corporate Income Tax collections, as the full impact of Hurricane Maria on Corporate Income Tax collections is expected to be realized throughout 4Q, particularly in April and June which are projected to be the months with the highest amounts of Corporate Income Tax receipts due to year-end tax payments that reconcile YTD payments already made to the total amount owed for calendar year 2018.

3   Nonresident Withholdings are concentrated amongst several large tax payers, and in particular the timing of select large tax payers' Nonresident Withholdings payments can explain the majority of the monthly variance. Though the largest tax payers have communicated they will make their scheduled payments this fiscal year, if one or more tax payers do not remit payment before year end it could result in a collections shortfall against the Liquidity Plan.

4   March collections represent the second month of new calendar year of collections of Act 154 payments (March collections reflect February activity). March was projected to be the month with the most collections in 3Q, and though collections were below Liquidity Plan by 20%, a portion of the variance offset February's favorable timing variances. A majority of the impact of Hurricane Maria on this revenue stream is assumed to have been realized, though YTD variance is assumed to mostly be permanent in nature.

5   Collections underperformed forecast by -32% in March. YTD this collection stream has been slightly impacted by effects of Hurricane Maria (-8% YTD variance), though it is expected to remain in line with Liquidity Plan for the rest of the year.

6   Monthly variance is timing related, and YTD variance is less than 1% vs. the Liquidity Plan. This collection stream is projected to remain in line with Liquidity Plan throughout 4Q.

7   Monthly variance of +15% was in line with the YTD trend (+17%), as Motor Vehicles has outperformed Liquidity Plan. Reforecast to the end of the year is currently being developed to assess if this YTD trend will continue through 4Q.

13   Variance due to strong collections of Petroleum and Gas tax collections throughout March. This is largely driven by unplanned increases in demand for oil to run power generators, and the variance is assumed to be permanent in nature.

CONFIDENTIAL

CW_STAY0000213

**Puerto Rico Department of Treasury | AAFAF**

**As of March 31, 2018**

*Schedule A: Collections Detail- Actual Results vs. 3Q FY 2018 Forecast (a)*

| | Actual | Forecast | Variance | Actual | Forecast | Variance | 3Q Variance Comments |
|---|---|---|---|---|---|---|---|
| *(figures in $000s)* | **3Q** | **3Q** | **3Q** | **3/31 YTD** | **3/31 YTD** | **3/31 YTD** | |
| **General Fund:** | | | | | | | 1  +$9M of quarterly variance offset a previous timing variance, as the deadline for certain individual tax payments originally scheduled for October was pushed back to January. Remaining favorable variance is assumed to be permanent in nature, as it was mainly due to strong employer withholdings in February and March and in particular, driven by select employers contracted to support the reconstruction efforts in Puerto Rico. |
| 1  Individuals | $608,781 | $554,576 | $54,205 | $1,494,886 | $1,613,556 | ($118,670) | |
| 2  Corporations | 277,374 | 229,567 | 47,807 | 946,729 | 905,939 | 40,790 | |
| 3  Non Residents Withholdings | 171,626 | 354,131 | (182,506) | 438,621 | 590,662 | (152,042) | 2  Quarterly variance mainly due to March collections (as January and February were in line with Liquidity Plan (Jan & Feb combined for -$3M variance vs. Liquidity Plan). March variance is mainly due to the timing of Corporate Income Tax collections, as the full impact of Hurricane Maria on Corporate Income Tax collections is expected to be realized throughout 4Q, particularly in April and June which are projected to be the months with the highest amounts of Corporate Income Tax receipts as fiscal year end tax payments that reconcile YTD payments already made to the total amount owed for calendar year 2018. |
| 4  Act 154 | 271,398 | 346,022 | (74,624) | 881,152 | 1,038,655 | (157,503) | |
| 5  Alcoholic Beverages | 60,607 | 71,603 | (10,996) | 190,518 | 205,863 | (15,345) | |
| 6  Cigarettes | 48,014 | 63,852 | (15,838) | 168,817 | 169,557 | (740) | |
| 7  Motor Vehicles | 110,092 | 96,135 | 13,958 | 273,149 | 232,899 | 40,251 | |
| 8  Other General Fund | 54,095 | 134,579 | (80,484) | 128,268 | 274,546 | (146,278) | |
| 9  **Total General Fund** | **$1,601,987** | **$1,850,466** | **($248,479)** | **$4,522,141** | **$5,031,678** | **($509,536)** | 3  Nonresident Withholdings are concentrated amongst several large tax payers, and in particular the timing of select large tax payers Nonresident Withholdings payment can explain approximately $103M of the quarterly variance (realized in February) with the remaining variance mostly realized in March, due to various other large tax payers' lack of payments. Though the largest tax payers have communicated they will make their scheduled payments this fiscal year, if one or more tax payers do not remit payment before year end it could result in a permanent collections shortfall against the Liquidity Plan. |
| | | | | | | | |
| | **Retained Revenues: (b)** | | | | | | |
| 10  AACA Pass Through | 22,004 | 19,907 | 2,098 | 57,651 | 59,809 | (2,158) | |
| 11  AFI/RBC Pass Through | 1,242 | 5,802 | (4,560) | 6,875 | 24,594 | (17,719) | 4  +$53M of the quarterly variance was realized in January, as various Act 154 payers had reached their annual calendar year cap for Act 154 payments (cap varies by payer, and payments for December activity are collected in January), with the remaining shortfall mostly realized in March, as February was in-line with Liquidity Plan (+4% variance). A majority of the impact of Hurricane Maria on this revenue stream is assumed to now have been realized, though YTD variance is assumed to mostly be permanent in nature. |
| 12  ASC Pass Through | 23,680 | 26,314 | (2,634) | 61,942 | 73,833 | (11,891) | |
| 13  HTA Pass Through | 164,800 | 112,009 | 52,791 | 476,920 | 341,457 | 135,463 | |
| 14  Total Other Retained Revenues | 19,683 | 24,619 | (4,936) | 53,092 | 107,567 | (54,475) | |
| 15  **Total Retained Revenues** | **$231,410** | **$188,651** | **$42,759** | **$656,481** | **$607,260** | **$49,221** | |
| | | | | | | | 5,6  Quarterly variance constitutes the majority of the YTD variance for these collections streams, and is assumed to be mostly timing related. Assessment of 4Q outlook is currently being developed to determine a reforecast to year-end for these revenue concepts. |
| 16  **Total Collections from DTPR Collections System** | **$1,833,397** | **$2,039,117** | **($205,720)** | **$5,178,622** | **$5,638,938** | **($460,316)** | |
| 17  Collections Adjustments to TSA Cash Flow (c) | $52,437 | -- | $52,437 | $93,308 | -- | $93,308 | |
| 18  **Total Collections** | **$1,885,834** | **$2,039,117** | **($153,283)** | **$5,271,930** | **$5,638,938** | **($367,008)** | 7  Quarterly variance of +15% was in line with the YTD trend (+17%), as Motor Vehicles has outperformed Liquidity Plan. Reforecast to the end of the year is currently being developed to assess if this YTD trend will continue through 4Q. |
| | | | | | | | 13  Variance due to strong collections of Petroleum and Gas tax collections throughout the quarter. This is largely driven by unplanned increases in demand for oil to run power generators, is assumed to be permanent in nature and the trend is expected to continue throughout 4Q |

*Source: DTPR, collection system*

*Footnotes:*

*(a) Figures in forecast period correspond to original TSA liquidity plan projections, which was developed in July 2017 based on the Approved Budget, General Fund Revenue projections, and other input from the DTPR and AAFAF teams.*

*(b) Retained Revenues are revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts, the majority of which include (i) ACAA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, and (iv) HTA toll revenues / petroleum & gas tax..*

*(c) Due to timing. Receipts in collections post account occur approximately two business days prior to being deposited into the TSA.*

**CONFIDENTIAL**

12

CW_STAY0000214

**Puerto Rico Department of Treasury | AAFAF**                                                                                                                                          **As of March 31, 2018**

*Schedule A: Collections Detail*

| | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| *(figures in $000s)* | July | August | September | October | November | December | January | February | March | 3/31 |
| **General Fund:** | | | | | | | | | | |
| 1  Individuals | $161,897 | $128,402 | $137,383 | $135,553 | $157,926 | $164,945 | $202,280 | $184,743 | $221,758 | $1,494,886 |
| 2  Corporations | 91,567 | 42,455 | 157,668 | 88,576 | 68,386 | 220,705 | 63,531 | 34,532 | 179,311 | 946,729 |
| 3  Non Residents Withholdings | 56,424 | 24,998 | 53,175 | 37,467 | 41,005 | 53,926 | 81,948 | 40,208 | 49,470 | 438,621 |
| 4  Act 154 | 142,901 | 134,702 | 98,094 | 85,988 | 104,126 | 43,942 | 32,513 | 127,838 | 111,048 | 881,152 |
| 5  Alcoholic Beverages | 13,785 | 22,597 | 12,467 | 23,781 | 26,500 | 30,782 | 23,993 | 20,361 | 16,253 | 190,518 |
| 6  Cigarettes | 19,223 | 17,234 | 10,549 | 15,331 | 32,268 | 26,199 | 11,376 | 20,160 | 16,477 | 168,817 |
| 7  Motor Vehicles | 30,540 | 30,675 | 11,821 | 16,554 | 36,130 | 37,338 | 40,923 | 28,405 | 40,764 | 273,149 |
| 8  Other General Fund | 15,893 | 17,118 | 10,481 | 7,474 | 10,699 | 12,508 | 17,937 | 17,069 | 19,089 | 128,268 |
| 9  **Total General Fund Portion of General Collections** | **$532,229** | **$418,179** | **$491,638** | **$410,724** | **$477,041** | **$590,344** | **$474,501** | **$473,317** | **$654,169** | **$4,522,141** |
| **Retained Revenues: (a)** | | | | | | | | | | |
| 10  AACA Pass Through | 6,332 | 6,686 | 2,750 | 1,627 | 9,097 | 9,153 | 9,360 | 6,426 | 6,219 | 57,651 |
| 11  AFI/RBC Pass Through | 706 | 848 | 318 | 2,499 | 865 | 398 | 657 | 224 | 361 | 6,875 |
| 12  ASC Pass Through | 6,885 | 8,468 | 2,713 | 2,133 | 8,375 | 9,689 | 9,555 | 7,642 | 6,483 | 61,942 |
| 13  HTA Pass Through | 38,093 | 49,261 | 40,062 | 42,318 | 72,593 | 69,794 | 63,436 | 54,299 | 47,065 | 476,920 |
| 14  Total Other Retained Revenues | 6,970 | 7,289 | 4,076 | 2,548 | 6,006 | 6,519 | 6,991 | 6,630 | 6,062 | 53,092 |
| 15  **Total Retained Revenues Portion of General Collections** | **$58,987** | **$72,552** | **$49,919** | **$51,125** | **$96,936** | **$95,553** | **$89,999** | **$75,220** | **$66,191** | **$656,481** |
| 16  **Total Collections from DTPR Collections System** | **$591,216** | **$490,731** | **$541,557** | **$461,849** | **$573,976** | **$685,896** | **$564,500** | **$548,538** | **$720,359** | **$5,178,622** |
| 17  **Collections Adjustments to TSA Cash Flow (b)** | $5,831 | $32,042 | $27,113 | ($22,888) | ($895) | ($333) | $35,677 | $4,179 | $12,581 | $93,308 |
| 18  **Total General Collections** | **$597,048** | **$522,773** | **$568,670** | **$438,961** | **$573,081** | **$685,564** | **$600,177** | **$552,716** | **$732,940** | **$5,271,930** |

*Source: DTPR, collection system*

Footnotes:

*(a) Retained Revenues are revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts, the majority of which include (i) ACAA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, and (iv) HTA toll revenues.*

*(b) Due to timing. Receipts in collections post account occur approximately two business days prior to being deposited into the TSA.*

**CONFIDENTIAL**

13

CW_STAY0000215

**Puerto Rico Department of Treasury | AAFAF**                                              **As of March 31, 2018**

*Schedule B: Agency Collections Detail*

| | | Actual | Forecast | Variance | Actual | Forecast | Variance |
|---|---|---|---|---|---|---|---|
| | *(figures in $000s)* | March | March | March | YTD 3/31 | YTD 3/31 | YTD 3/31 |
| | **Agency** | | | | | | |
| 1 | Department of Health | $10,184 | $11,841 | ($1,657) | $84,512 | $104,587 | ($20,075) |
| 2 | Office of the Financial Institution Commisioner | $535 | 3,076 | (2,541) | 47,008 | 43,353 | 3,655 |
| 3 | Funds under the Custody of the Department of Treasury | $8,654 | 5,151 | 3,503 | 36,634 | 67,128 | (30,494) |
| 4 | Office of the Commisioner of Insurance | $18,812 | 18,288 | 524 | 26,944 | 23,682 | 3,261 |
| 5 | Department of Labor and Human Resources | $961 | 2,136 | (1,175) | 21,192 | 20,685 | 507 |
| 6 | Department of Justice | $3,676 | 298 | 3,379 | 13,726 | 2,538 | 11,189 |
| 7 | Department of Treasury | $291 | 122 | 169 | 12,184 | 2,060 | 10,124 |
| 8 | Mental Health and Drug Addiction Services Administration | $760 | 937 | (177) | 5,989 | 5,662 | 327 |
| 9 | Department of Natural and Environmental Resources | $462 | 619 | (157) | 5,694 | 6,142 | (448) |
| 10 | Department of State | $1,400 | 591 | 809 | 5,020 | 6,219 | (1,198) |
| 11 | Department of Correction and Rehabilitation | $1,049 | 169 | 880 | 4,902 | 2,242 | 2,660 |
| 12 | Puerto Rico Police Department | $2,255 | 104 | 2,152 | 4,791 | 5,412 | (622) |
| 13 | Department of Education | $161 | 185 | (24) | 4,520 | 1,482 | 3,038 |
| 14 | General Services Administration | $755 | 697 | 58 | 4,501 | 4,661 | (160) |
| 15 | Medical Emergencies Service | $1,096 | 581 | 515 | 4,377 | 5,620 | (1,243) |
| 16 | Department of Housing | $1,310 | 427 | 883 | 4,310 | 6,681 | (2,371) |
| 17 | Department of Recreation and Sport | $77 | 1,174 | (1,097) | 4,157 | 7,690 | (3,532) |
| 18 | Deposits non-identified (a) | $83 | – | 83 | 3,565 | – | 3,565 |
| 19 | Administration for the Horse Racing Sport and Industry | $452 | 606 | (153) | 3,026 | 5,532 | (2,506) |
| 20 | Others (b) | $3,424 | 7,832 | (4,409) | 22,752 | 79,389 | (56,637) |
| 21 | **Total** | **$56,398** | **$54,833** | **$1,565** | **$319,804** | **$400,765** | **($80,961)** |

*Source: DTPR*

Footnotes:
*(a) Includes transfers to other agencies in addition to unreconciled agency collections.*
*(b) Inflows related to Department of Transportation and Public Works, Firefighters Corps, Environmental Quality Board, Department of Agriculture, and others.*

**CONFIDENTIAL**

CW_STAY0000216

**Puerto Rico Department of Treasury | AAFAF**                                                                                    **As of March 31, 2018**

*Schedule B: Agency Collections Detail*

| | | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | *(figures in $000s)* | July | August | September | October | November | December | January | February | March | 3/31 |
| | **Agency** | | | | | | | | | | |
| 1 | Department of Health | $10,012 | $13,995 | $3,182 | $7,108 | $9,446 | $9,067 | $12,424 | $9,094 | $10,184 | $84,512 |
| 2 | Office of the Financial Institution Commisioner | 3,057 | 5,267 | 382 | 4,152 | 3,628 | 28,507 | 592 | 889 | 535 | 47,008 |
| 3 | Funds under the Custody of the Department of Treasury | 3,230 | 1,874 | 2,292 | 2,134 | 6,334 | 3,837 | 6,226 | 2,053 | 8,654 | 36,634 |
| 4 | Office of the Commisioner of Insurance | 250 | 230 | 912 | 125 | 775 | 3,568 | 1,453 | 818 | 18,812 | 26,944 |
| 5 | Department of Labor and Human Resources | 1,380 | 6,297 | 306 | 3,496 | 789 | 4,181 | 1,403 | 2,380 | 961 | 21,192 |
| 6 | Department of Justice | 1,686 | 1,799 | 886 | 17 | 1,107 | 1,572 | 1,494 | 1,489 | 3,676 | 13,726 |
| 7 | Department of Treasury | 8,809 | 251 | 60 | — | 135 | 92 | 216 | 2,330 | 291 | 12,184 |
| 8 | Mental Health and Drug Addiction Services Administration | 597 | 651 | 171 | 966 | 555 | 657 | 550 | 1,081 | 760 | 5,989 |
| 9 | Department of Natural and Environmental Resources | 1,433 | 990 | 471 | 246 | 382 | 422 | 928 | 360 | 462 | 5,694 |
| 10 | Department of State | 661 | 218 | 165 | 4 | 1,116 | 490 | 369 | 597 | 1,400 | 5,020 |
| 11 | Department of Correction and Rehabilitation | 506 | 702 | 372 | 668 | 320 | 466 | 391 | 428 | 1,049 | 4,902 |
| 12 | Puerto Rico Police Department | 155 | 794 | 38 | 1 | 250 | 817 | 312 | 169 | 2,255 | 4,791 |
| 13 | Department of Education | 530 | 233 | 132 | 29 | 153 | 3,102 | 104 | 76 | 161 | 4,520 |
| 14 | General Services Administration | 673 | 674 | 289 | 292 | 310 | 440 | 403 | 666 | 755 | 4,501 |
| 15 | Medical Emergencies Service | 556 | 561 | 167 | 290 | 425 | 487 | 350 | 444 | 1,096 | 4,377 |
| 16 | Department of Housing | 987 | 307 | 306 | — | 653 | 291 | 310 | 145 | 1,310 | 4,310 |
| 17 | Department of Recreation and Sport | 272 | 733 | 298 | 120 | 2,060 | 53 | 30 | 515 | 77 | 4,157 |
| 18 | Deposits non-identified (a) | 913 | 1,211 | 514 | 246 | 346 | 5 | 215 | 31 | 83 | 3,565 |
| 19 | Administration for the Horse Racing Sport and Industry | 385 | 557 | 288 | 7 | 4 | 386 | 447 | 499 | 452 | 3,026 |
| 20 | Others (b) | 2,128 | 2,931 | 965 | 794 | 1,225 | 2,925 | 3,284 | 5,078 | 3,424 | 22,752 |
| 21 | **Total** | **$38,220** | **$40,273** | **$12,198** | **$20,692** | **$30,016** | **$61,364** | **$31,503** | **$29,140** | **$56,398** | **$319,804** |

*Source: DTPR*

Footnotes:
*(a) Includes transfers to other agencies in addition to unreconciled agency collections.*
*(b) Inflows related to Department of Transportation and Public Works, Firefighters Corps, Environmental Quality Board, Department of Agriculture, and others.*

**CONFIDENTIAL**

15

**Puerto Rico Department of Treasury | AAFAF**                                    **As of March 31, 2018**

*Schedule C: Federal Funds Receipts Detail*

| (figures in $000s) | Actual<br>March | Forecast<br>March | Variance<br>March | Actual<br>YTD 3/31 | Forecast<br>YTD 3/31 | Variance<br>YTD 3/31 |
|---|---|---|---|---|---|---|
| 1  Total (a) | $567,999 | $457,239 | $110,760 | $3,879,881 | $4,264,002 | ($384,121) |

*Source: DTPR*

<u>Footnotes:</u>
*(a) Detailed comparison of actual vs. Liquidity Plan by Agency unavailable for Federal Fund Receipts.*

**CONFIDENTIAL**

CW_STAY0000218

**Puerto Rico Department of Treasury | AAFAF**

*Schedule C: Federal Funds Receipts Detail*

**As of March 31, 2018**

| | (figures in $000s) | Actual July | Actual August | Actual September | Actual October | Actual November | Actual December | Actual January | Actual February | Actual March | YTD 3/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Agency** | | | | | | | | | | |
| 1 | Adm. Socioeconomic. Dev. Family | $165,198 | $184,781 | $160,157 | $156,677 | $168,531 | $163,864 | $170,195 | $157,062 | $235,889 | $1,562,353 |
| 2 | Health | 181,695 | 156,492 | 79,878 | 200,882 | 143,388 | 186,417 | 192,850 | 204,691 | 207,444 | 1,553,737 |
| 3 | Department of Education | 58,884 | 70,221 | 20,918 | 66,512 | 28,097 | 52,614 | 70,139 | 68,518 | 88,954 | 524,857 |
| 4 | Vocational Rehabilitation Adm. | 2,060 | 3,041 | – | 47 | 8,152 | 3,447 | 3,194 | 4,738 | 3,380 | 28,061 |
| 5 | Mental Health and Drug Addiction Services Adm. | 1,446 | 1,882 | 1,554 | 2,999 | 3,028 | 2,504 | 2,045 | 1,941 | 881 | 18,280 |
| 6 | Puerto Rico National Guard | 2,341 | 4,913 | – | 25 | 1,401 | 1,670 | 1,915 | 3,925 | 1,162 | 17,353 |
| 7 | Department of Labor and Human Resources | 217 | 1,508 | 10 | 1,523 | 266 | 4,409 | 1,305 | 1,982 | 3,310 | 14,530 |
| 8 | Families and Children Adm. | 1,303 | 8,285 | – | – | – | 20 | 53 | 770 | 2,762 | 13,192 |
| 9 | Department of Justice | 8 | 9,005 | 15 | 4 | 2 | 4 | 21 | 671 | 76 | 9,807 |
| 10 | Environmental Quality Board | 778 | 2,017 | 369 | 101 | 281 | 459 | – | 1,621 | 735 | 6,361 |
| 11 | Department of Family | 290 | 316 | 118 | – | – | 3,940 | 416 | 305 | 76 | 5,461 |
| 12 | Department of Natural and Environmental Resources | 1,382 | 256 | 665 | – | 51 | 150 | 985 | 757 | 1,138 | 5,385 |
| 13 | Disaster Spend Reimbursements (a) | – | – | – | – | – | – | 15,231 | 17,556 | 15,136 | 47,924 |
| 14 | Others (b) | 4,177 | 4,340 | 7,385 | 11,541 | 1,298 | 17,111 | 6,690 | 12,986 | 7,054 | 72,581 |
| 15 | **Total** | **$419,780** | **$447,057** | **$271,070** | **$440,311** | **$354,496** | **$436,608** | **$465,038** | **$477,523** | **$567,999** | **$3,879,882** |

*Source: DTPR*

Footnotes:
*(a) Represents reimbursement transfers to the TSA for various agencies' disaster related spend.*
*(b) Inflows related to the Women's Affairs Commission, the Municipal Affars Commission, Office of Elderly Affairs, and others.*

**CONFIDENTIAL**

CW_STAY0000219

**Puerto Rico Department of Treasury | AAFAF**                    **As of March 31, 2018**

*Schedule D: Net (a) Payroll Detail*

| | *(figures in $000s)* | Actual<br>**March** | Forecast<br>**March** | Variance<br>**March** | Actual<br>**YTD 3/31** | Forecast<br>**YTD 3/31** | Variance<br>**YTD 3/31** |
|---|---|---|---|---|---|---|---|
| | **Agency - All Funds** | | | | | | |
| 1 | Education | $69,588 | $68,467 | ($1,121) | $649,661 | $643,789 | ($5,872) |
| 2 | Correction and Rehab | 9,355 | 11,999 | 2,644 | 105,307 | 112,830 | 7,523 |
| 3 | Health | 9,240 | 7,247 | (1,993) | 85,515 | 68,139 | (17,376) |
| 4 | All Other Agencies (b) | 48,038 | 49,421 | 1,383 | 434,895 | 464,702 | 29,806 |
| 5 | **Total - All Funds** | **$136,221** | **$137,134** | **$913** | **$1,275,378** | **$1,289,460** | **$14,082** |
| 6 | **Unreconciled Net Payroll (c)** | ($805) | – | $805 | $4,888 | – | ($4,888) |
| 7 | **Total Net Payroll** | **$135,415** | **$137,134** | **$1,719** | **$1,280,266** | **$1,289,460** | **$9,194** |

*Source: DTPR, RHUM system*

Footnotes:
*(a) Net payroll data provided by DTPR allows for a reliable break down analysis.  Note that net payroll is equal to gross payroll less tax*
*(b) Includes Firefighter Corps, National Guard, Public Housing Administration, Natural Resources Administration, and others.*
*(c) Due to timing and reconciliation between RHUM payroll system and cash activity data.*

**CONFIDENTIAL**

CW_STAY0000220

**Puerto Rico Department of Treasury | AAFAF**                                                                                                                           **As of March 31, 2018**

*Schedule D: Net (a) Payroll Detail*

| | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| *(figures in $000s)* | July | August | September | October | November | December | January | February | March | 3/31 |
| **General Fund** | | | | | | | | | | |
| 1  Education | $50,388 | $51,799 | $53,826 | $53,158 | $75,281 | $53,148 | $53,530 | $54,732 | $53,402 | $499,262 |
| 2  Correction and Rehab | 9,274 | 12,061 | 9,220 | 12,357 | 17,960 | 12,920 | 10,407 | 11,587 | 9,349 | 105,134 |
| 3  Health | 4,293 | 4,628 | 3,936 | 4,144 | 6,127 | 4,472 | 4,492 | 4,396 | 4,352 | 40,839 |
| 4  All Other Agencies (b) | 34,551 | 35,772 | 34,500 | 34,619 | 47,607 | 35,069 | 35,934 | 35,245 | 36,819 | 330,115 |
| 5  **Total General Fund** | **$98,505** | **$104,260** | **$101,481** | **$104,278** | **$146,974** | **$105,608** | **$104,363** | **$105,960** | **$103,922** | **$975,350** |
| **Special Revenue Funds** | | | | | | | | | | |
| 6  Education | 49 | 10 | 5 | 5 | 7 | 4 | 4 | 4 | 5 | 93 |
| 7  Correction and Rehab | – | – | – | – | – | – | – | – | – | – |
| 8  Health | 1,173 | 1,244 | 1,001 | 1,104 | 1,561 | 1,464 | 1,173 | 1,211 | 1,154 | 11,084 |
| 9  All Other Agencies (b) | 6,635 | 5,603 | 5,211 | 5,243 | 6,944 | 5,598 | 5,389 | 5,514 | 5,572 | 51,710 |
| 10  **Total Special Revenue Funds** | **$7,858** | **$6,857** | **$6,217** | **$6,352** | **$8,512** | **$7,066** | **$6,566** | **$6,729** | **$6,731** | **$62,887** |
| **Federal Funds** | | | | | | | | | | |
| 11  Education | 18,100 | 16,523 | 15,663 | 15,152 | 21,812 | 15,429 | 15,351 | 16,094 | 16,181 | 150,306 |
| 12  Correction and Rehab | 21 | 22 | 22 | 21 | 28 | 21 | 20 | 12 | 6 | 173 |
| 13  Health | 3,687 | 3,662 | 3,317 | 3,385 | 4,674 | 3,698 | 3,691 | 3,745 | 3,734 | 33,592 |
| 14  All Other Agencies (b) | 5,759 | 5,579 | 5,583 | 5,584 | 7,953 | 5,683 | 5,676 | 5,606 | 5,647 | 53,070 |
| 15  **Total Federal Funds** | **$27,566** | **$25,787** | **$24,584** | **$24,143** | **$34,467** | **$24,830** | **$24,739** | **$25,457** | **$25,568** | **$237,140** |
| 16  **Total Net Payroll from Payroll System** | **$133,929** | **$136,903** | **$132,281** | **$134,773** | **$189,953** | **$137,504** | **$135,667** | **$138,146** | **$136,221** | **$1,275,378** |
| 17  **Unreconciled Net Payroll (c)** | $328 | ($775) | $1,916 | $2,318 | ($612) | $1,728 | $951 | ($160) | ($805) | $4,888 |
| 18  **Total Net Payroll (d)** | **$134,257** | **$136,128** | **$134,198** | **$137,091** | **$189,340** | **$139,232** | **$136,619** | **$137,986** | **$135,415** | **$1,280,266** |

*Source: DTPR, RHUM system*

Footnotes:

*(a) Net payroll data provided by DTPR allows for a reliable break down analysis.  Note that net payroll is equal to gross payroll less tax withholdings and other deductions.*

*(b) Includes Firefighter Corps, National Guard, Public Housing Administration, Natural Resources Administration, and others.*

*(c) Due to timing and reconciliation between RHUM payroll system and cash activity data.*

**CONFIDENTIAL**

19

CW_STAY0000221

**Puerto Rico Department of Treasury | AAFAF**                                                    **As of March 31, 2018**

*Schedule E: Vendor Disbursements Detail*

| (figures in $000s) | Actual March | Forecast March | Variance March | Actual YTD 3/31 | Forecast YTD 3/31 | Variance YTD 3/31 |
|---|---|---|---|---|---|---|
| **All Funds** | | | | | | |
| 1 Education | $34,857 | $74,859 | $40,002 | $487,217 | $673,728 | $186,512 |
| 2 Justice | 693 | 4,057 | 3,364 | 25,746 | $36,514 | 10,768 |
| 3 Health | 33,817 | 47,144 | 13,327 | 335,809 | $424,292 | 88,484 |
| 4 All Other Agencies (a) | 87,027 | 147,218 | 60,191 | 980,251 | $1,324,961 | 344,711 |
| 5 **Total - All Funds** | **$156,394** | **$273,277** | **$116,883** | **$1,829,022** | **$2,459,496** | **$630,474** |
| 6 **Unreconciled Vendor Disbursements (b)** | $48,910 | – | ($48,910) | $75,480 | – | ($75,480) |
| 7 **Total Vendor Disbursements** | **$205,305** | **$273,277** | **$67,973** | **$1,904,502** | **$2,459,496** | **$554,995** |

*Source: Bank checks paid report and DTPR, PRIFAS system*

Footnotes:

*(a) Includes ASSMCA, Firefighters Corps, Emergency Medical Corps, Natural Resources Administration, and others.*

*(b) Unreconciled vendor disbursements is timing variance pending reconciliation between bank systems and DTPR systems.*

**CONFIDENTIAL**

CW_STAY0000222

**Puerto Rico Department of Treasury | AAFAF**                                                                      **As of March 31, 2018**

*Schedule E: Vendor Disbursements Detail by Fund*

| | | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | *(figures in $000s)* | July | August | September | October | November | December | January | February | March | 3/31 |
| | **General Fund** | | | | | | | | | | |
| 1 | Education | $38,206 | $42,459 | $23,174 | $13,467 | $12,906 | $37,757 | $62,473 | $20,187 | $16,678 | $267,307 |
| 2 | Justice | 3,588 | 2,338 | 602 | 22 | 245 | 1,844 | 2,143 | 196 | 173 | 11,151 |
| 3 | Health | 19,809 | 6,902 | 1,046 | 5,598 | 4,540 | 5,346 | 22,878 | 10,729 | 4,206 | 81,055 |
| 4 | All Other Agencies (a) | 45,431 | 84,718 | 31,937 | 35,114 | 41,363 | 72,629 | 60,199 | 73,842 | 42,011 | 487,244 |
| 5 | **Total General Fund** | **$107,034** | **$136,417** | **$56,759** | **$54,201** | **$59,054** | **$117,576** | **$147,694** | **$104,954** | **$63,067** | **$846,757** |
| | **Special Revenue Funds** | | | | | | | | | | |
| 6 | Education | 8,766 | 9,609 | 414 | 4,578 | 7,420 | 1,953 | 6,473 | 1,433 | 3,955 | 44,600 |
| 7 | Justice | 193 | 2,145 | 71 | 41 | 39 | 24 | 3,350 | 335 | 168 | 6,367 |
| 8 | Health | 10,880 | 18,528 | 5,543 | 11,186 | 14,564 | 15,792 | 15,251 | 11,204 | 13,043 | 115,992 |
| 9 | All Other Agencies (a) | 25,520 | 34,585 | 13,472 | 24,230 | 42,300 | 44,025 | 44,663 | 45,508 | 22,843 | 297,144 |
| 10 | **Total Special Revenue Funds** | **$45,358** | **$64,867** | **$19,501** | **$40,036** | **$64,323** | **$61,794** | **$69,736** | **$58,479** | **$40,009** | **$464,103** |
| | **Federal Funds** | | | | | | | | | | |
| 11 | Education | 29,129 | 29,704 | 7,566 | 15,424 | 18,390 | 19,770 | 18,423 | 22,678 | 14,224 | 175,309 |
| 12 | Justice | 1,434 | 1,609 | 643 | 514 | 64 | 921 | 964 | 1,727 | 352 | 8,229 |
| 13 | Health | 14,841 | 18,331 | 8,878 | 13,017 | 13,556 | 19,593 | 18,220 | 15,758 | 16,568 | 138,762 |
| 14 | All Other Agencies (a) | 20,263 | 21,321 | 10,954 | 18,911 | 22,623 | 27,637 | 21,785 | 30,195 | 22,173 | 195,862 |
| 15 | **Total Federal Funds** | **$65,668** | **$70,965** | **$28,041** | **$47,866** | **$54,633** | **$67,922** | **$59,390** | **$70,358** | **$53,318** | **$518,162** |
| 16 | **Total Vendor Disbursements from System** | **$218,060** | **$272,249** | **$104,302** | **$142,104** | **$178,010** | **$247,292** | **$276,820** | **$233,791** | **$156,394** | **$1,829,022** |
| 17 | **Unreconciled Vendor Disbursements (b)** | $3,880 | $5,536 | $13,293 | $15,000 | ($16,045) | $12,198 | $2,113 | ($9,407) | $48,910 | $75,480 |
| 18 | **Total Vendor Disbursements** | **$221,940** | **$277,785** | **$117,595** | **$157,103** | **$161,966** | **$259,491** | **$278,934** | **$224,384** | **$205,305** | **$1,904,502** |

Source: Bank checks paid report and DTPR, PRIFAS system

Footnotes:
*(a) Includes ASSMCA, Firefighters Corps, Emergency Medical Corps, Natural Resources Administration, and others.*
*(b) Unreconciled vendor disbursements is timing variance pending reconciliation between bank systems and DTPR systems.*

CW_STAY0000223

**Puerto Rico Department of Treasury | AAFAF**                                    **As of March 31, 2018**

*Schedule F: Other Legislative Appropriations Detail*

| | | Actual | Forecast | Variance | Actual | Forecast | Variance |
|---|---|---|---|---|---|---|---|
| | *(figures in $000s)* | March | March | March | YTD 3/31 | YTD 3/31 | YTD 3/31 |
| | **Agency** | | | | | | |
| 1 | Correctional Health | $6,017 | $4,200 | ($1,817) | $42,596 | $37,802 | ($4,794) |
| 2 | House of Representatives | 3,723 | 3,808 | $85 | 34,780 | 34,274 | ($506) |
| 3 | Puerto Rico Senate | 3,411 | 3,347 | ($64) | 30,699 | 30,120 | ($579) |
| 4 | Office of the Comptroller | 3,113 | 3,113 | – | 28,019 | 28,019 | – |
| 5 | Legislative Donations Committee | 0 | 1,839 | $1,839 | 20,000 | 16,552 | ($3,448) |
| 6 | Comprehensive Cancer Center | 1,917 | 1,917 | ($0) | 17,250 | 17,250 | ($0) |
| 7 | Legislative Services & Superintendent of the Capitol | 2,135 | 2,244 | $109 | 19,217 | 20,195 | $978 |
| 8 | Institute of Forensic Sciences | 1,196 | 1,085 | ($110) | 11,027 | 9,767 | ($1,261) |
| 9 | Authority of Public-Private Alliances (projects) | 1,189 | 177 | ($1,012) | 10,697 | 1,589 | ($9,109) |
| 10 | Martín Peña Canal Enlace Project Corporation | 911 | 910 | ($1) | 8,209 | 8,186 | ($22) |
| 11 | Housing Financing Authority | 767 | 778 | $12 | 7,037 | 7,003 | ($34) |
| 12 | All Others (a) | 5,820 | 7,668 | $1,848 | 52,350 | 69,010 | $16,660 |
| 13 | **Total Other Legislative Appropriations** | **$30,197** | **$31,085** | **$888** | **$281,881** | **$279,765** | **($2,116)** |

*Source: DTPR*

<u>Footnotes:</u>
*(a) Includes the Solid Waste Authority, Public Broadcasting Corporation, Musical Arts Corporation, and several other agencies.*

**CONFIDENTIAL**

CW_STAY0000224

**Puerto Rico Department of Treasury | AAFAF**                                                                                                     **As of March 31, 2018**

*Schedule F: Other Legislative Appropriations Detail*

| | | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *(figures in $000s)* | July | August | September | October | November | December | January | February | March | | 3/31 |
| | **Agency** | | | | | | | | | | | |
| 1 | Correctional Health | $3,829 | $5,730 | $3,490 | $3,634 | $4,588 | $4,971 | $4,324 | $6,015 | $6,017 | | $42,596 |
| 2 | House of Representatives | 3,962 | 3,962 | 3,962 | 3,962 | 3,829 | 3,829 | 3,829 | 3,723 | 3,723 | | 34,780 |
| 3 | Puerto Rico Senate | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | | 30,699 |
| 4 | Office of the Comptroller | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | | 28,019 |
| 5 | Legislative Donations Committee | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 8,333 | 0 | | 20,000 |
| 6 | Comprehensive Cancer Center | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | | 17,250 |
| 7 | Superintendent of the Capitol | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | | 11,361 |
| 8 | Institute of Forensic Sciences | 1,107 | 1,373 | 1,240 | 1,240 | 1,240 | 1,240 | 1,196 | 1,196 | 1,196 | | 11,027 |
| 9 | Authority of Public-Private Alliances (projects) | — | 2,377 | 1,189 | — | — | 3,566 | — | 2,377 | 1,189 | | 10,697 |
| 10 | Martín Peña Canal Enlace Project Corporation | 911 | 915 | 913 | 913 | 913 | 913 | 911 | 911 | 911 | | 8,209 |
| 11 | Legislative Services | 873 | 873 | 873 | 873 | 873 | 873 | 873 | 873 | 873 | | 7,856 |
| 12 | Housing Financing Authority | 790 | 790 | 790 | 790 | 790 | 790 | 767 | 767 | 767 | | 7,037 |
| 13 | All Others (a) | 5,300 | 6,289 | 5,773 | 5,785 | 6,065 | 5,670 | 5,890 | 5,759 | 5,820 | | 52,350 |
| 14 | **Total Other Legislative Appropriations** | **$28,141** | **$33,677** | **$29,598** | **$28,565** | **$29,666** | **$33,221** | **$29,159** | **$39,656** | **$30,197** | | **$281,881** |

*Source: DTPR*

Footnotes:
*(a) Includes the Solid Waste Authority, Public Broadcasting Corporation, Musical Arts Corporation, and several other agencies.*

**CONFIDENTIAL**

CW_STAY0000225

**Puerto Rico Department of Treasury | AAFAF**                              **As of March 31, 2018**

*Schedule G: $300M Budget Allocation of the Reconciliation Adjustment for the*
*Central Government Loan to PREPA.*

| *(figures in $000s)* | Original Budgeted Amount | Allocation to PREPA Loan | Remaining |
|---|---:|---:|---:|
| **Agency** | | | |
| 1 Department of Health | $146,000 | $80,367 | $65,633 |
| 2 Department of Treasury | 90,000 | 49,541 | 40,459 |
| 3 Department of Education | 75,000 | 41,284 | 33,716 |
| 4 OMB Funds | 47,000 | — | 47,000 |
| 5 Adm Child Care & Development | 40,000 | 22,018 | 17,982 |
| 6 Authority of Public Private Alliances | 36,000 | 19,817 | 16,183 |
| 7 Corp Service Medical Center | 30,000 | 16,514 | 13,486 |
| 8 Mental Health and Drug Addiction Services Administration | 30,000 | 16,514 | 13,486 |
| 9 PR Police Department | 25,000 | 13,761 | 11,239 |
| 10 Transportation & Public Works | 25,000 | 13,761 | 11,239 |
| 11 Administration for the Development of Agricultural Enterprises | 25,000 | 13,761 | 11,239 |
| 12 Department of Corrections | 15,000 | 8,257 | 6,743 |
| 13 Department of Justice | 4,000 | 2,202 | 1,798 |
| 14 Firefighters | 3,000 | 1,651 | 1,349 |
| 15 Highway Transportation Authority | 1,000 | 550 | 450 |
| 16 **Total** | **$592,000** | **$300,000** | **$292,000** |

*Source: Office of Management and Budget*

Footnotes:
*(a) Following a Federal Court Ruling on February 19, 2018 that approved a loan request in the amount of $300M to PREPA from the TSA  (funds transferred to PREPA on 2/23), $300M was repurposed from the Reconciliation Adjustment budgeted at the agency level, and use of approved budgeted amounts for the Reconciliation Adjustment from among 14 agencies provided the funding for this loan to PREPA. Refer to the above schedule for the detailed budget allocation by agency. Remaining YTD variance of the Reconciliation Adjustment has been deferred to later this fiscal year.  The transfer of funds to PREPA from the TSA is considered a permanent variance to the FY2018 Liquidity Plan (which partially offsets the positive YTD variance of the Reconciliation Adjustment), as the loan is not expected to be repaid prior to the 2018 fiscal year end.*

**CONFIDENTIAL**

CW_STAY0000226

**Government of Puerto Rico**
**Treasury Single Account Projections**
**Liquidity Plan FY2018**

Appendix A

| | FY 2017 (a) | FY 2018 | | | | | | | | | | | | FY 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (figures in $mm) | FYF | Jul-17 | Aug-17 | Sep-17 | Oct-17 | Nov-17 | Dec-17 | Jan-18 | Feb-18 | Mar-18 | Apr-18 | May-18 | Jun-18 | FYF |
| **General & Special Revenue Fund Inflows** | | | | | | | | | | | | | | |
| 1 Collections (b) | $8,007 | $550 | $484 | $677 | $639 | $519 | $731 | $506 | $603 | $840 | $1,032 | $549 | $806 | $8,106 |
| 2 Agency Collections | 545 | 38 | 48 | 54 | 41 | 35 | 62 | 31 | 37 | 55 | 59 | 37 | 49 | 545 |
| 3 Sales and Use Tax | 1,702 | 82 | 84 | 80 | 81 | 205 | 231 | 220 | 197 | 191 | 202 | 192 | 211 | 1,978 |
| 4 Excise Tax through Bank | 671 | 61 | 69 | 61 | 21 | 21 | 19 | 21 | 77 | 61 | 86 | 52 | 68 | 616 |
| 5 Rum Tax | 202 | 22 | 13 | 16 | 17 | 17 | 22 | 19 | 13 | ~ | ~ | ~ | 16 | 156 |
| 6 Commonwealth Lottery | 145 | ~ | ~ | 41 | ~ | ~ | 41 | ~ | ~ | ~ | 41 | ~ | ~ | 163 |
| 7 Subtotal - General & Special Revenue Fund Inflows | 11,233 | 753 | 697 | 929 | 800 | 797 | 1,105 | 887 | 927 | 1,189 | 1,379 | 830 | 1,270 | 11,563 |
| **Retirement System Inflows** | | | | | | | | | | | | | | |
| 8 Contributions From Pension Systems | 906 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 386 |
| 9 Pension System Asset Sales | ~ | 390 | ~ | ~ | ~ | ~ | ~ | ~ | ~ | ~ | ~ | ~ | ~ | 390 |
| 10 Subtotal - Retirement System Inflows | 906 | 423 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 777 |
| **Other Inflows** | | | | | | | | | | | | | | |
| 11 Federal Fund Receipts | 5,634 | 473 | 472 | 472 | 473 | 474 | 496 | 474 | 473 | 457 | 328 | 329 | 329 | 5,251 |
| 12 Other Inflows (c) | 366 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 44 | 35 | 24 | 24 | 318 |
| 13 Tax Revenue Anticipation Notes | 400 | ~ | ~ | ~ | ~ | ~ | ~ | ~ | ~ | ~ | ~ | ~ | ~ | ~ |
| 14 Subtotal - Other Inflows | 6,400 | 497 | 524 | 496 | 497 | 498 | 520 | 498 | 497 | 501 | 364 | 353 | 353 | 5,597 |
| 15 **Total Inflows** | $18,539 | $1,673 | $1,254 | $1,457 | $1,329 | $1,327 | $1,657 | $1,417 | $1,457 | $1,722 | $1,775 | $1,216 | $1,655 | $17,939 |
| **Payroll Outflows** | | | | | | | | | | | | | | |
| 16 Net Payroll | (1,816) | (137) | (133) | (134) | (137) | (139) | (196) | (140) | (137) | (137) | (135) | (137) | (137) | (1,699) |
| 17 Other Payroll Related Costs - (SSA, SIFC, Health insuranc) (d) | (1,025) | (110) | (115) | (98) | (124) | (100) | (113) | (121) | (92) | (121) | (95) | (120) | (98) | (1,308) |
| 18 Gross Payroll - PR Police Department (e) | (751) | (72) | (54) | (52) | (45) | (48) | (51) | (54) | (96) | (47) | (58) | (46) | (46) | (670) |
| 19 Subtotal - Payroll and Related Costs | (3,592) | (318) | (302) | (283) | (306) | (286) | (371) | (315) | (325) | (306) | (289) | (303) | (283) | (3,636) |
| **Pension Outflows** | | | | | | | | | | | | | | |
| 20 Pension Benefits | (2,058) | (180) | (175) | (175) | (175) | (175) | (232) | (175) | (175) | (175) | (175) | (175) | (175) | (2,154) |
| 21 Pension Paygo Outlays on Behalf of Public Corporations | ~ | (9) | (7) | (7) | (7) | (7) | (7) | (9) | (7) | (7) | (7) | (7) | (7) | (87) |
| 22 Subtotal - Pension Related Costs | (2,058) | (195) | (183) | (183) | (183) | (183) | (239) | (183) | (183) | (183) | (183) | (183) | (183) | (2,241) |
| **Appropriations - All Funds** | | | | | | | | | | | | | | |
| 23 Health Insurance Administration - ASES | (2,606) | (211) | (210) | (210) | (210) | (210) | (210) | (210) | (210) | (210) | (210) | (210) | (210) | (2,521) |
| 24 University of Puerto Rico - UPR | (672) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (668) |
| 25 Muni. Revenue Collection Center - CRIM | (410) | (18) | (18) | (18) | (20) | (18) | (18) | (29) | (18) | (18) | (55) | (14) | (34) | (270) |
| 26 Highway Transportation Authority - HTA | (136) | (31) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (161) |
| 27 Public Building Authority - PBA | (153) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (70) |
| 28 Other Governmental Entities | (646) | (51) | (49) | (53) | (47) | (47) | (47) | (52) | (56) | (92) | (46) | (45) | (51) | (596) |
| 29 Subtotal - Appropriations - All Funds | (4,622) | (372) | (351) | (355) | (350) | (349) | (348) | (364) | (357) | (349) | (361) | (347) | (368) | (4,279) |
| **Other Disbursements - All Funds** | | | | | | | | | | | | | | |
| 30 Vendor Disbursements (f) | (3,265) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (3,279) |
| 31 Other Legislative Appropriations (g) | (544) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (373) |
| 32 Tax Refunds & Garnishments (h) | (685) | (78) | (38) | (49) | (50) | (43) | (56) | (39) | (1) | (69) | (139) | (140) | (139) | (844) |
| 33 Nutrition Assistance Program (h) | (2,010) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (2,007) |
| 34 Other Disbursements | (21) | (34) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (89) |
| 35 Reconciliation Adjustment | ~ | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (583) |
| 36 Subtotal - Other Disbursements - All Funds | (6,551) | (633) | (564) | (574) | (576) | (568) | (584) | (564) | (527) | (595) | (665) | (644) | (665) | (7,183) |
| 37 **Total Outflows** | ($16,988) | ($1,518) | ($1,400) | ($1,395) | ($1,415) | ($1,387) | ($1,522) | ($1,427) | ($1,392) | ($1,433) | ($1,497) | ($1,498) | ($1,499) | ($17,341) |
| 38 Net Cash Flows | $1,555 | $155 | ($146) | $62 | ($94) | ($60) | $135 | ($9) | $115 | $289 | $278 | ($281) | $157 | $597 |
| 39 Bank Cash Position, Beginning (i) | $244 | $1,799 | $1,954 | $1,808 | $1,870 | $1,776 | $1,715 | $1,850 | $1,841 | $1,956 | $2,245 | $2,522 | $2,239 | $1,799 |
| 40 Bank Cash Position, Ending (i) | $1,799 | $1,954 | $1,808 | $1,870 | $1,776 | $1,715 | $1,850 | $1,841 | $1,956 | $2,245 | $2,522 | $2,239 | $2,396 | $2,396 |

Footnotes:

(a) Represents preliminary actual results through June 30, 2017.

(b) Tax refunds have not been deducted. Includes Special Revenue Fund portion of posted collections.

(c) Inflows related to the State Insurance Fund, the Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.

(d) Related to employee withholdings, social security, insurance, and other deductions. Approximately 29% is related to pensions. FY 2018 includes $393mm of employee contributions previously used to offset pension benefits costs.

(e) Police payroll is reflected individually because it is paid through a separate bank account.

(f) Includes payments to third-party vendors as well as intergovernmental payments to other agencies.

(g) This refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.

(h) FY 2018 includes $595mm of commitments.

(i) Excludes BPPR and GDB Clawback Accounts (for clawback revenues prior to June 2016) of $146mm and $144mm, respectively.

CONFIDENTIAL

CW_STAY0000227

**Government of Puerto Rico**                                                                                                                **Appendix B**
**Treasury Single Account Projections**
**Bridge from FY18 Consolidated OMB Budget to TSA Cash Flow Baseline**

*(figures in $mm)*

| | FY18 OMB Budget | $25,570 | | Comments |
|---|---|---|---|---|
| 1 | | | | |
| 2 | PREPA and PRASA - outside of the TSA | (5,088) | | |
| 3 | Net Deficit of Special Revenue Funds | (446) | 3 | **Net Deficit of Special Revenue Funds**: From the March 13th Fiscal Plan; represents the net deficit of |
| 4 | Budget Reserves: | (389) | | entities whose cash flows fall outside of the TSA. |
| 5 | Liquidity Reserve | (190) | | |
| 6 | Budgetary Reserve | (85) | | |
| 7 | Other Income Reserve | (84) | | |
| 8 | Emergency Fund | (30) | | |
| 9 | Tax Refunds (Not in Budget) | 456 | 9 | **Tax Refunds (Not in Budget)**: Refunds are excluded from the OMB Expense Budget, as General Fund |
| 10 | Prior Year Tax Refunds (CY 2016 and Prior) | 292 | | revenues are presented on a net basis. The TSA cash flow considers gross General Fund collections |
| 11 | Overbudgeted Payroll Expenses | (298) | | and offsetting cash outlays of $456 million. |
| 12 | To Fully Account for the Impact of Segregating Employee Contributions | 103 | 10 | **Prior Year Tax Refunds (CY 2016 and Prior)**: $292 million of prior year tax refund outlays |
| 13 | Pension Paygo Outlays to Public Corporations | 87 | | contemplated in FY 2018 was unbudgeted. |
| 14 | Administrative pension costs netted against inflows | (78) | | |
| 15 | Operational Budget of ERS and TRS already captured in pensions build | (48) | | |
| 16 | Non-cash budgeted pension G&A costs | (35) | | |
| 17 | Carryover from FY17 | 39 | | |
| 18 | GDB Transactions - Lehman Brothers note | 29 | | |
| 19 | Budgeted expenses to non-TSA entities: | (2,697) | 19 | **Budgeted expenses to non-TSA entities**: Expenses for government entities whose treasuries are |
| 20 | ASES (Special Revenue Funds) | (281) | | separate from the TSA; these cash flows do not pass through the TSA. |
| 21 | UPR | (601) | | |
| 22 | State Insurance Fund | (362) | | |
| 23 | HTA (Federal Funds) | (155) | | |
| 24 | Public Housing Administration | (311) | | |
| 25 | Housing Finance Authority | (191) | | |
| 26 | PBA | (84) | | |
| 27 | ADEA (Special Revenue Funds) | (84) | | |
| 28 | Department of Housing | (69) | | |
| 29 | Tourism Company | (93) | | |
| 30 | Ports Authority | (88) | | |
| 31 | Department of Economic Development and Commerce | (88) | | |
| 32 | Puerto Rico and the Caribbean Cardiovascular Center Corporation | (71) | | |
| 33 | Convention Center District Authority | (32) | | |
| 34 | All Other Non-TSA | (188) | | |
| 35 | Variance on Special Revenue Fund TSA Cash Flow versus OMB Budget | (139) | | |
| 36 | HTA | (182) | | |
| 37 | CRIM | 31 | | |
| 38 | ASEM | (94) | | |
| 39 | PRITA | (17) | | |
| 40 | Compulsory Liability Insurance | 95 | | |
| 41 | PRIDCO | 37 | | |
| 42 | PRIFA | (9) | | |
| 43 | Other | (17) | | |
| 44 | **Subtotal** | **$17,341** | | |
| 45 | TSA Cash Flow Baseline Expenditures | $17,341 | | |

**CONFIDENTIAL**

26