# **EXHIBIT 67**

**Requirement 1 (A)**



*Puerto Rico Department of Treasury*

*Treasury Single Account ("TSA") FY 2018 Cash Flow*

*For the month of April FY2018*

**CONFIDENTIAL**

1

CW_STAY0000590

*Disclaimer*

- *The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.*

- *The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.*

- *This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization. Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation. Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.*

- *Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.*

- *By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.*

- *This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.*

- *The report dated January 19, 2018, "Summary of Bank account Balances for Puerto Rico Governmental Instrumentalities As of December 31 2017," (the "Bank Account Balance Report") disclosed the balance of Other Puerto Rico Treasury Custody Accounts of $580 million as of December 31, 2017. This balance was further segmented into $374M in pension-related funds (Employee Withholdings and Pay-Go Charges), $142M in Central Government non-TSA funds (lottery-related funds and other funds held and administered by central government agencies), and $64M held TSA Sweep Accounts that collect income and completely pass through to TSA on a daily basis (includes General Collections Posts, Agency Collections Posts, and SUT). As further set forth in the Bank Account Balance Report, processes are currently in place to continue evaluating the accounts, including analyzing the cash inflows and outflows and reviewing legal restrictions relative to funds deposited into the bank accounts.*

- *Post Hurricane Maria has affected systems, communications or management availability due to prioritization of recovery and reconstruction activities in some component units.*

- *This is affecting timing, reliability and, therefore, integrity of information and data.*

- *Continuous efforts are being made to enhance data integrity progressively.*

**CONFIDENTIAL**

CW_STAY0000591

*Glossary*

| Term | | Definition |
|---|---|---|
| AACA | - | ~~Automobile Accident Compensation Administration, or Administración de Compensaciones por Accidentes de Automoviles, is a component unit of the Commonwealth of Puerto Rico.~~ |
| Act 154 | - | Act 154 means Act No. 154-2010, which, inter alia, imposes a temporary excise tax on the acquisition by multinationals of certain property manufactured or produced in whole or in part in Puerto Rico and on the acquisition of certain manufacturing services carried out in Puerto Rico. The Act 154 temporary excise tax expires on December 31, 2027. |
| AFI/RBC | - | Infrastructure Financing Authority. |
| Agency Collections | - | Collections made by central government agencies at collection posts for services rendered by the agencies as well as fees, licenses, permits, fines and others. |
| Approved FY 2018 Budget | - | Consolidated Budget for Fiscal Year 2018 approved by the Puerto Rico Legislative Assembly on July 13, 2017. |
| ASC | - | Compulsory Liability Insurance, private insurance company. |
| ASSMCA | - | Administración de Servicios de Salud Mental y Contra la Adicción, or Mental Health and Addiction Services Administration, is an agency of the Commonwealth of Puerto Rico. |
| Bank Checks Paid | - | A report provided by the bank that is utilized to determine vendor payments. |
| BPPR | - | Banco Popular of Puerto Rico. |
| Budget Reserves | - | Non-cash reserves for budgeting purposes. Consist of a Liquidity Reserve ($190M), OMB Reserve ($446M), Budgetary Reserve ($85M), Other Income Reserve ($84M), and Emergency Fund ($30M). |
| Checks in Vault | - | Refers to checks issued but physically kept in vault. |
| Collections | - | Collections made by the Department of the Treasury (Treasury) at collection posts and/or the Treasury revenue collection systems, such as income taxes, excise taxes, fines and others. |
| COFINA | - | Puerto Rico Sales Tax Financing Corporation. |
| COFINA SUT Collections | - | In accordance with a sales tax finance agreement between the government of Puerto Rico and COFINA, throughout FY2018 the first 5.5% (of total 10.5%) of gross SUT collections are reserved for and deposited into the COFINA bank account held at BNY Mellon until a $753M cap has been reached on total SUT collections remitted to COFINA. |
| DTPR | - | Department of the Treasury of Puerto Rico. |
| ERS | - | Employees Retirement System means the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, a statutory trust created by Act No. 447 of May 15, 1951, as amended, to provide pension and other benefits to retired employees of the Commonwealth, its public corporations and municipalities. ERS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| General Fund | - | General Fund (Operating Fund) means the Commonwealth principal operating fund; disbursements from such fund are generally approved through the Commonwealth's annual budgeting process. |
| DTPR Collection System | - | This is the software system that DTPR uses for collections. |
| HTA | - | Puerto Rico Highways and Transportation Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| JRS | - | Judiciary Retirement System means the Retirement System for the Judiciary of the Commonwealth of Puerto Rico, a statutory trust created to provide pension and other benefits to retired judges of the Judiciary Branch of the Commonwealth. JRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| Liquidity Plan | - | The FY 2018 Treasury Single Account Liquidity Plan was prepared at the beginning of the fiscal year based on the approved FY 2018 Budget, was projected monthly through June 2018, and is used as the benchmark against which results are measured. As a result of material economic and operational changes stemming from Hurricanes Irma and Maria, DTPR is in the process of developing a reforecast of TSA cash flows to year-end. Until then, the original TSA forecast will continue to serve as the measure for cash flow variances. |
| Net Payroll | - | Net payroll is equal to gross payroll less tax withholdings and other deductions. |
| Nutrition Assistance Program | - | NAP, or the Nutrition Assistance Program, also known as PAN, or Programa de Asistencia Nutricional is a federal assistance nutritional program provided by the United States Department of Agriculture (USDA) solely to Puerto Rico. |
| Pension PayGo | - | Puerto Rico pension system that is funded through a pay-as-you-go system. Retirement benefits expenses of pensioners are the responsibility of each employer and are paid by the central government and later reimbursed by the respective employers, with such funds received by the TSA. |
| PRASA | - | Puerto Rico Aqueducts and Sewers Authority. |
| PREPA | - | Puerto Rico Electric Power Authority. |
| PRHA | - | Puerto Rico Housing Authority. |
| PRIFAS | - | Puerto Rico Integrated Financial Accounting System. |
| Reconciliation Adjustment | - | Reserve account in DTPR cash flow, related to E&Y's Expense Reconciliation Adjustment (RA) as per the Fiscal Plan certified on March 13, 2017. |
| Retained Revenues | - | Revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts. The largest of these pass-through accounts consist of (i) AACA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, (iv) HTA toll revenues. |
| RHUM System | - | This is the software system that DTPR uses for payroll. |
| SIFC | - | State Insurance Fund Corporation. |
| Special Revenue Funds | - | Commonwealth governmental funds separate from the General Fund that are created by law, are not subject to annual appropriation and have specific uses established by their respective enabling legislation. Special Revenue Funds are funded from, among other things, revenues from federal programs, tax revenues assigned by law to public corporations and other third parties, fees and charges for services by agencies, dividends from public corporations and financing proceeds. |
| SSA | - | Social Security Administration. |
| TRS | - | Teachers Retirement System means the Puerto Rico System of Annuities and Pensions for Teachers, a statutory trust created to provide pension and other benefits to retired teachers of the Puerto Rico Department of Education and to the employees of the Teachers Retirement System. TRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| TSA | - | Treasury Single Account, the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed. TSA receipts include tax collections, charges for services, intergovernmental collections, the proceeds of short and long-term debt issuances and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA. |

CONFIDENTIAL

3

CW_STAY0000592

*Introduction*

- *Enclosed is the monthly Treasury Single Account ("TSA") cash flow report, supporting schedules and Liquidity Plan to actual variance analysis.*

- *TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.*

- *Beginning April 2016, TSA receipts are deposited in a commercial bank account rather than the Government Development Bank for Puerto Rico ("GDB").*

- *Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.*

- *Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.*

- *Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissable disbursements (per approved Project Worksheets) have been made.  These inflows to the TSA will be captured on the Federal Funds Receipts (Schedule C); outflows will be captured on the Vendor Payments (Schedule E).*

- *Data for TSA inflows/outflows is reported from various systems within the Department of Treasury of Puerto Rico ("DTPR"):*
    *Cash Flow Actual Results - Source for the actual results is the TSA Cash Flow.*
    *Schedule A - Collections - Source for collections information is the DTPR collections system.*
    *Schedule B - Agency Collections - Source for the agency collections is DTPR.*
    *Schedule C - Federal Fund Receipts - Source for the federal funds receipts is DTPR.*
    *Schedule D - Net Payroll - Source for net payroll information is the DTPR Rhum Payroll system.*
    *Schedule E - Vendor Payments - The source for vendor payments is the Bank checks paid report and a report from the DTPR PRIFAS system.*
    *Schedule F - Other Legislative Appropriations - Source for the other legislative appropriations is DTPR.*
    *Schedule G - Budget Allocation of the Reconciliation Adjustment for the Central Government Loan to PREPA - Source is the Office of Management and Budget*

- *Data limitations and commentary:*
    *The government has focused on the seven schedules above for which access to reliable, timely, and detailed data is available to support these items. The government continues to work with DTPR and other parties to access additional reliable data that would help us provide detail in the future for other line items in the Cash Flow.*

**CONFIDENTIAL**

CW_STAY0000593

**FY 2018 TSA Forecast Key Assumptions**

- *The FY 2018 Treasury Single Account cash flow forecast Liquidity Plan was prepared at the beginning of the fiscal year based on the approved FY 2018 Budget, was projected monthly through June 2018, and is used as the benchmark against which monthly results and variances are measured.  As a result of material economic and operational changes stemming from Hurricanes Irma and Maria, DTPR is in the process of developing a reforecast of TSA cash flows to year-end.  Until then, the original TSA forecast will continue to serve as the measure for monthly cash flow variances.*

- *Forecast collections and disbursements through the General Fund and Federal Fund are consistent with the approved FY 2018 Budget, with the exception of payroll outlays which were forecast based on run-rate cash disbursement trends, and budget reserves which are non-cash and do not impact the TSA direct cash flows.*

- *TSA General Fund inflows are "gross" (i.e. include accrued Tax Refunds in 2018) and therefore higher than presented in the approved FY 2018 Budget, which considers General Fund revenues net of current year tax refunds.  Repayment of deferred tax refunds (from CY 2016 and prior) total $292mm; reserve for current year tax refunds (excluding garnishments) total $456mm.*

- *Payroll outlays are based on FY 2017 run-rate disbursements, less savings measures, representing a $298mm favorable adjustment to the approved FY 2018 Budget for the full fiscal year.  Payroll is presented inclusive of segregated employee contributions ($349M for the year).  Payroll is disbursed through the TSA on a bi-weekly basis, approximately on the 15th and 30th of each month.*

- *Pensions reflect the implementation of the pay-as-you-go model in FY 2018. Retirement system inflows represent deposits from municipalities and corporations net of administrative expenses. Figures also include ERS / TRS / JRS asset sales ($390M), which occured in July 2017.*

- *The Liquidity Plan assumes collections and outlays of Federal Funds are equal in FY 2018 (zero net cash impact), excluding potential timing impact.*

- *Clawback funds set aside prior to June 2016 (approx. $146mm held at BPPR accounts and $144mm held at GDB) are considered restricted cash and therefore excluded from the projected cash balance.*

- *The Liquidity Plan assumes $592mm of Reconciliation Adjustment as per the approved FY 2018 Budget and March 13 certified Fiscal Plan, which is projected separately from supplier payments and distributed evenly over 12 months.  No further provision has been made for potential contingent liabilities against the government.*

- *The Liquidity Plan assumes that beginning November 2017, COFINA SUT collections flow to the General Fund and are available to the TSA for operational purposes, totaling approx. $316mm in incremental collections in the forecast.  However, these funds flowed to the COFINA bank account (BNY Mellon), which created a permanent variance of -$316mm against the Liquidity Plan.*

CW_STAY0000594

**Puerto Rico Department of Treasury | AAFAF**

*Executive Summary - TSA Cash Flow Actual Results for the month of April FY2018*



**Monthly Cash Flow Variance $462M:**

The primary drivers of April cash flow variance were: (1) strong General Collections (projected to be the largest single month of cash receipts in FY2018, actuals exceeded Liquidity Plan by +$223M mainly due to Corporate Income Taxes collected from companies involved in Commonwealth reconstruction efforts (mostly permanent); and (2) +$275M higher in Federal Fund Receipts which was mainly driven by a +$74M timing variance in receipts for the Nutritional Assistance Program (temporary) and +$207M in federal funds received for the Medicaid Program that were not projected in the Liquidity Plan, as they were provided for in the Bipartisan Budget Act of 2018 passed by Congress on 2/9/2018 (permanent).

**YTD Net Cash Flow Variance $168M:**

Monthly Cash Flow variance (above) increased the YTD Net Cash Flow variance to +$168M from -$294M. The primary drivers of the +$168M YTD variance are Sales & Use Tax Collections (-$408M, mostly permanent), Federal Fund Receipts (-$109M, temporary), General Collections (-$144M, mostly permanent), and Net PREPA Loan Outflows (-$151M, temporary), partially offset by Reconciliation Adjustment Outflows (+$493M, temporary) and Vendor Disbursements (+$581M, partially temporary). All other line items total YTD variance amounted to -$95M.

*Footnotes:*
*(a) Variances represent actual results vs. FY2018 Liquidity Plan. Additional detail and commentary on weekly and YTD variances is provided on pages 7 and 8 of this report.*

**CONFIDENTIAL**

CW_STAY0000595

**Puerto Rico Department of Treasury | AAFAF**

*Key Takeaways – TSA Cash Flow Actual Results for the month of April FY2018*

| Key Figures as of 04/30/2018 | | | | |
|---|---|---|---|---|
| **$2.69bn** | **$739M** | **$462M** | **$892M** | **$168M** |
| Bank Cash Position | Monthly Cash Flow | Monthly Variance [a] | YTD Net Cash Flow | YTD Net Cash Flow Variance [a] |

**Notable variances [a] for the month ended April 30, 2018:**

| | | |
|---|---|---|
| -$88M | Outflow – Tax Refunds | (Temporary) Variance offset previous YTD variance and the timing largely corresponded with returns filed throughout April. |
| -$74M | Outflow – Nutritional Assistance | (Temporary) Variance due to the timing of greater than projected federal fund receipts and subsequent pass-through disbursements for the Nutritional Assistance Program in April. |
| +$86M | Inflow – PREPA Loan Repayment | (Temporary) Any inflows and outflows relating to the PREPA loan will result in variances against the Liquidity Plan, as the PREPA loan was not considered in the original forecast. Monthly variance is due to excess revenues collected by PREPA that were applied to the repayment of outstanding Revolving Credit Loans, in accordance with Section 2.6(b)(ii) of the Superpriority Post-petition Revolving Credit Loan Agreement. |
| +$223M | Inflow – General Collections | (Permanent) April General Collections exceeded Liquidity Plan by +22%, potentially due to the positive impacts of FEMA spend and recovery efforts that could be outweighing any negative impacts associated with reduced economic activity, out-migration and deductions related to damages. Monthly variance was mainly due to +$146M higher in Corporate Income Taxes (driven by taxes collected from companies involved in reconstruction efforts), which is assumed to be permanent, although potentially non-recurring in nature (depending on length of contracts and service). Most other revenue streams exceeded Liquidity Plan in April as well, including +$31M in Nonresident Withholdings, +$21M in Act 154 collections, +$16M in Motor Vehicle taxes, +$10M in Individual Income Taxes and others. Refer to Schedule A for additional detail. |
| +$275M | Inflow – Federal Fund Receipts | (Temporary & Permanent) April variance due to the timing of federal funds received for the Nutritional Assistance Program (+$74M), incremental federal funds for the Medicaid Program (+$207M), timing variances for the reimbursement of non disaster-related federally funded vendor payments (+$33M), partially offset by lower federal reimbursements for vendor payments due to lower than projected disbursements (-$39M). Note the Bipartisan Budget Act of 2018 provided for additional Medicaid funding that was not considered in the original Liquidity Plan. As such, federal funds received after 3/31 for the Medicaid Program, and for the remainder of the year, are incremental to the amount projected to be received in the Liquidity Plan and will result in permanent positive variances. |
| +$39M | All Other Inflows & Outflows | Includes the Reconciliation Adjustment (+$49M), Sales & Use Tax receipts (+$23M), Excise Tax (from Banco Popular (-$37M), and all others (+$4M). |

**Notable YTD variances [a] as of April 30, 2018:**

| | | |
|---|---|---|
| -$408M | Inflow – Sales & Use Tax | (Mostly Permanent) YTD permanent variance is driven by: 1) Liquidity Plan assumed $316M of COFINA funds would flow to the General Fund but instead, the funds were deposited in the COFINA account; 2) lower than anticipated collections due to lost revenues from Hurricane Maria's impact on economic activity in addition to a temporary sales tax exemption on prepared foods and items sold by small and medium merchants (exemptions expired on 1/7 and 12/31, respectively). |
| -$109M | Inflow – Federal Fund Receipts | (Temporary) YTD variances in federal fund receipts are a the result of: (1) Approximately -$537M lower-than-projected federal reimbursements for vendor payments; (2) disaster-related federal reimbursements for vendor payments not considered in the Liquidity Plan (+$48M offsetting variance); (3) timing of disbursements for the Nutritional Assistance Program (+$100M offsetting variance); (4) ASES pass-through Medicaid appropriations (+$217M offsetting variance); (5) lower federally-funded payroll disbursements as a percent of total payroll versus the Liquidity Plan (-$50M variance); and an additional +$113M of timing variance. Note the Bipartisan Budget Act of 2018 provided for additional Medicaid funding that was not considered in the original Liquidity Plan. As such, federal funds received after 3/31 for the Medicaid Program, and for the remainder of the year, are incremental to the amount projected to be received in the Liquidity Plan and will result in permanent positive variances. |
| -$144M | Inflow – General Collections | (Mostly Permanent) Principally due to the negative impacts caused by Hurricane Maria. The largest YTD collections variances are -$137M in Act 154 collections, -$121M in Nonresident Withholdings, -$108M in Individual Income tax collections, partially offset by +$187M in Corporate Income Taxes, +$140M in HTA Pass Through collections (Petroleum & Gas Tax collections constitutes the majority of the favorable YTD variance) and others. |
| -$300M | Outflow – Loans (PREPA) | (Permanent) $300M in funds relating to a loan from the Central Government were transferred to PREPA from the TSA on February 23, 2018. Subsequently, due to excess revenues collected by PREPA that were applied to the repayment of outstanding Revolving Credit Loans, separate payments totaling $149M YTD were made to the TSA from PREPA (see Net Inflow PREPA below). YTD variance is considered permanent variance to the FY2018 Liquidity Plan, as additional funds repaid to the TSA may subsequently be re-drawn by PREPA if necessary. |
| +$149M | Net Inflow – PREPA Loan | (Temporary) YTD variance due to excess revenues collected by PREPA that were applied to the repayment of outstanding Revolving Credit Loans, in accordance with Section 2.6(b)(ii) of the Superpriority Post-petition Revolving Credit Loan Agreement. Though additional repayments may occur, additional draw downs may also occur before fiscal year-end. |
| +$493M | Outflow – Reconciliation Adj. | (Temporary) $151M of the YTD Variance is offset by the Net Loan outstanding to PREPA ($300M loan to PREPA less $149M in loan repayments due to PREPA's excess revenue collections). The $300M original loan repurposed portions of the Reconciliation Adjustment that is budgeted at the agency level. Additionally, $80M in funding for the Department of Transportation repurposed portions of the Reconciliation Adjustment by agency (see Schedule G of this report for additional detail) to provide funding for an intensive capital improvement program, though this is not expected to result in any FY2018 cash flows. Remaining YTD variance has been deferred to later this fiscal year. |
| +$581M | Outflow – Vendor Disbursements | (Partially Temporary) The largest portion ($489M as of 3/31) of YTD variance is related to federally-reimbursable disbursements, approximately 65% of which the Liquidity Plan projected would relate to budget period 2017. |
| -$95M | All Other Inflows & Outflows | Largest variances included are Retirement System inflows (-$86M), Agency Collections (-$80M), outflows for the Nutritional Assistance Program (-$100M), Pension Related Costs (+$129M), Rum Tax (+$60M) and others (-$18M). |

**Key Cash Flow Risks to Liquidity Plan through June 30, 2018:**

| | | |
|---|---|---|
| | General Collections – Corporate & Individual Income Tax | Corporate and individual income tax collections for the month of April have previously been highlighted as risks to Liquidity Plan. However, based on strong April collections, the positive impact of FEMA spend and recovery efforts could potentially outweigh any negative impacts associated with reduced economic activity, out-migration and deductions related to damages. Further analysis will be performed as April collections and revenue figures are finalized to understand the collection drivers and the forecast for the remainder of the year. |
| | General Collections – Nonresident Withholdings & Act 154 | Because of continued weakness in Nonresident Withholdings and Act 154 Collections, and that these revenue streams are concentrated amongst several large tax payers, there is risk that YTD variance grows larger or does not reverse throughout the remainder of FY2018. |
| | Nonbudgeted Spend | Disaster relief related spend (which may be reimbursed) may impact working capital due to the timing of the spend / reimbursement cycle and the lag may create temporary cash variances in the TSA. From a budgetary perspective, disaster related spend and other nonbudgeted spend may be reappropriated from noncash budgetary reserves. |
| | PRASA | PRASA may potentially require $80M in funds to be transferred from the TSA later in 4Q to fund their ongoing liquidity needs. |
| | Title III Spend & Municipal Recovery Fund | TSA funds may be required to cover additional non-budgeted Title III spend throughout 4Q (which may approximate -$140M by fiscal year end) and to set up The Municipal Recovery Fund (potentially -$100M). From a budgetary perspective, funds may be reapportioned from noncash budgetary reserves to provide for this spend. |

**Key Cash Flow Opportunities to Liquidity Plan through June 30, 2018:**

| | | |
|---|---|---|
| | Bipartisan Budget Act of 2018 (Disaster Relief and Medicaid Program Funding) | The Bipartisan Budget Act of 2018 (The Act) passed by Congress on 2/9 includes provisions for additional disaster relief funding for Puerto Rico that will translate into positive cash flows against the Liquidity Plan. Additionally, The Act provides for federal funds to support Puerto Rico's public health care costs for the next two years. In the Liquidity Plan, federal fund inflows for the Medicaid program (ASES) were forecast to run out in March 2018, with the remaining $448M required for Premiums & Claims costs at ASES to be paid out of the TSA (budgeted as Special Revenue Funds). The additional Medicaid funding package as recently passed by the US Government will positively impact the TSA ending cash balance by the previous "gap" in funding of $448M. |
| | Petroleum & Gas Taxes | Strong Petroleum & Gas tax collections continued throughout Q3 and may continue throughout Q4, providing additional positive variance in collections. YTD collections variance for this revenue stream is +$140M, largely driven by unplanned increases in demand for oil to run power generators. YTD variance has partially offset other revenues that were negatively affected due to the Hurricanes. |

*Footnotes:*
*(a) Variances represent actual results vs. FY2018 Liquidity Plan*

CONFIDENTIAL

7

**Puerto Rico Department of Treasury | AAFAF**
TSA Cash Flow Actual Results vs. April FY 2018 Forecast (a)

As of April 30, 2018

| | Schedule | Actual April | Forecast April | Variance April | Actual 4/30 YTD | Forecast 4/30 YTD | Variance 4/30 YTD | April Comments (i) |
|---|---|---|---|---|---|---|---|---|
| *(figures in $000s)* | | | | | | | | |
| **General & Special Revenue Fund Inflows** | | | | | | | | 1 April collections exceeded Liquidity Plan by 22%, +$223M in favorable General Collections variances were mainly due to +$146M in Corporate Income Taxes (driven by taxes collected from companies involved in reconstruction efforts), +$31M in Nonresident Withholdings, +$21M in Act 154 collections, +$16M in Motor Vehicle taxes, +$10M in Individual Income Taxes and others. Refer to Schedule A for additional detail. |
| 1 Collections (b) | A | $1,254,898 | $1,031,873 | $223,021 | $6,526,824 | $6,670,811 | ($143,987) | |
| 2 Agency Collections | B | 59,930 | 58,587 | 1,343 | 379,734 | 459,352 | (79,618) | 2 YTD variance mainly due to -$54M lower in Department of Health collections and -$85M lower in Treasury collections, with the remaining variance spread across 40+ other agencies. The majority of YTD variance (-$62M) is due to collections shortfall in September and October following Hurricane María, and may be permanent in nature. |
| 3 Sales and Use Tax | | 225,557 | 202,300 | 23,257 | 1,167,498 | 1,575,106 | (407,608) | |
| 4 Excise Tax through Banco Popular | | 48,618 | 86,355 | (37,737) | 469,015 | 496,700 | (33,185) | 3 SUT collections were higher than projected by 11% for the month. Various competing drivers have influenced gross SUT month to month, including a shift in buying mix from smaller, less SUT compliant stores to larger big box retailers. YTD variance mainly due to the Liquidity Plan's assumption that $316M of COFINA funds would flow to the General Fund but instead, the funds were deposited in the COFINA account. |
| 5 Rum Tax | | 21,129 | | 21,129 | 199,750 | 199,800 | 59,950 | |
| 6 Electronic Lottery | | | | | 67,854 | 122,806 | (54,952) | |
| 7 Subtotal - General & Special Revenue Fund Inflows | | $1,610,128 | $1,379,115 | $231,013 | $8,804,475 | $9,463,075 | ($658,800) | |
| **Retirement System Inflows** | | | | | | | | |
| 8 Contributions from Pension Systems (c) | | 28,611 | 32,203 | (3,591) | 236,113 | 322,026 | (85,913) | 4 Variance is assumed to be permanent, as the $21M received by the General Fund was not projected in the Liquidity Plan for the month of April, continuing the trend of higher collections in this revenue stream. Additional amounts will be received in May and June that are estimated to exceed Liquidity Plan as strong Rum Tax collections are a result of (1) higher than projected volume of exports; and (2) increase of Rum Tax per unit to $13.25 per proof gallon from $10.50 per proof gallon, effective as of January 2018. |
| 9 Pension System Asset Sales | | | | | 390,460 | 390,460 | (0) | |
| 10 Subtotal - Retirement System Inflows | | $28,611 | $32,203 | ($3,591) | $626,593 | $712,506 | ($85,913) | |
| **Other Inflows** | | | | | | | | |
| 11 Federal Fund Receipts (d) | C | 603,748 | 328,390 | 275,358 | 4,483,629 | 4,592,392 | (108,763) | 6 YTD variance due to Q3 Lottery collection originally forecast for 3/30 that has not yet been received; projected to be received later in Q4. |
| 12 Other Inflows (e) | | 33,948 | 35,234 | (1,286) | 339,722 | 270,140 | 69,583 | |
| 13 Interest earned on Money Market Account | | 274 | | 274 | 4,193 | 0 | 4,193 | |
| 14 GDB Transactions | | | | | | 28,766 | (28,766) | |
| 15 Loans & Tax Revenue Anticipation Notes (m) | | 86,482 | | 86,482 | 149,064 | | 149,064 | 8 YTD variance remaining is mainly due to not yet receiving PayGo payments from PRASA and various Municipalities. |
| 16 Subtotal - Other Inflows | | $724,452 | $363,624 | $360,828 | $4,976,609 | $4,891,297 | $85,311 | 11 April variance due to the timing of federal funds received for the Nutritional Assistance Program (+$24M), Incremental federal funds for the Medicaid Program (+$207M), timing variances for the reimbursement of non disaster-related federally funded vendor payments (+$99M), partially offset by lower federal reimbursements for vendor payments due to lower than projected disbursements (-$99M). Note the Bipartisan Budget Act of 2018 provided for additional Medicaid funding that was not considered in the original Liquidity Plan. As such, federal funds received after 3/31 for the Medicaid Program, and for the remainder of the year, are incremental to the amount projected to be received in the Liquidity Plan and will result in permanent positive variances. |
| 17 **Total Inflows** | | **$2,363,191** | **$1,774,941** | **$588,250** | **$14,407,677** | **$15,067,078** | **($659,401)** | |
| **Payroll Outflows** | | | | | | | | |
| 18 Net Payroll (f) | D | 136,413 | 135,282 | (1,131) | 1,416,679 | 1,424,742 | 8,063 | 19 Monthly and YTD variance are due to the timing of various payments to financial service providers on behalf of public employees and for insurance providers. |
| 19 Other Payroll Related Costs - (SSA, SIFC, Health Insurance) (g) | | 121,904 | 94,964 | (26,940) | 1,101,307 | 1,090,426 | (10,881) | |
| 20 Gross Payroll - PR Police Department (h) | | 54,965 | 58,307 | 3,654 | 582,087 | 526,595 | (43,491) | |
| 21 Subtotal - Payroll and Related Costs | | $313,062 | $288,543 | ($24,418) | $3,100,073 | $3,041,764 | ($48,309) | 20 The Puerto Rico Police Department disburses its own payroll & related benefits, and outflows for Police Payroll relate to requested payroll advances to the central government (TSA). -$2M of the monthly & -$44M of the YTD variance are offset by +$5M of the monthly & +$44M of the YTD variance in line 23, as distributions to the Police Department for payment of employer contributions to their retirement system is included in the line 23 YTD forecast. |
| **Pension Outflows** | | | | | | | | |
| 22 Pension Benefits | | 171,777 | 175,416 | 3,640 | 1,746,364 | 1,803,457 | 57,093 | |
| 23 Pension Paygo Outlays on behalf of Public Corporations | | | 7,211 | 7,211 | | 72,113 | 72,113 | |
| 24 Subtotal - Pension Related Costs | | $171,777 | $182,628 | $10,851 | $1,746,364 | $1,875,570 | $129,206 | 22 The majority of YTD Pension Benefits variance is assumed to be permanent, as +$24M variance was realized in December due to forecast increase in Pension benefits disbursed for Christmas Bonuses which did not occur. |
| **Appropriations - All Funds** | | | | | | | | 23 Variances in this line item are permanent and this line item is not expected to be utilized this fiscal year. +$5M of the monthly and +$44M of the YTD variance offsets -$5M of the monthly and -$44M of the YTD variance in line 20, as distributions to the Police Department for payment of employer contributions to their retirement system was included in the line 23 forecast but are disbursed through line 20. Remaining YTD variance is offset by a reduction in Contributions from Pension Systems in line 8. |
| 25 Health Insurance Administration - ASES | | 207,057 | 209,962 | 2,906 | 2,057,928 | 2,100,771 | 42,851 | |
| 26 University of Puerto Rico - UPR | | 55,693 | 55,693 | (0) | 556,934 | 556,934 | (0) | |
| 27 Muni. Revenue Collection Center - CRIM | | 18,311 | 31,649 | 13,338 | 205,975 | 217,096 | 11,120 | |
| 28 Highway Transportation Authority - HTA | | 20,000 | 11,857 | (8,143) | 181,656 | 137,171 | (44,485) | |
| 29 Public Buildings Authority - PBA | | 5,140 | 5,818 | 677 | 59,064 | 58,176 | (888) | |
| 30 Other Government Entities | | 52,683 | 46,028 | (6,636) | 427,608 | 494,700 | 66,092 | |
| 31 Subtotal - Appropriations - All Funds | | $358,864 | $360,967 | $2,102 | $3,489,157 | $3,563,848 | $74,690 | 25 Variance in due to the timing of federal funds received for the Medicaid Program and the subsequent pass-through appropriation to ASES and will be offset in subsequent weeks. |
| **Other Disbursements - All Funds** | | | | | | | | |
| 32 Vendor Disbursements (i) | E | 247,203 | 273,277 | 26,074 | 2,151,705 | 2,732,773 | 581,068 | 28,30 Variances for these appropriations are timing related. |
| 33 Other Legislative Appropriations (j) | F | 30,750 | 31,005 | 255 | 312,611 | 310,851 | (1,760) | |
| 34 Tax Refunds | | 226,820 | 139,220 | (87,600) | 559,256 | 564,620 | 5,384 | 32 March vendor disbursements were below forecast by 10%. The variance was mainly driven by lower disbursements on behalf of the Department of Education (+$21M variance that may be timing related) and others. The largest portion ($469M as of 4/30) of YTD variance is related to federally-reimbursable disbursements, approximately 63% of which the Liquidity Plan projected would relate to budget period 2017. |
| 35 Nutrition Assistance Program | | 241,416 | 167,222 | (74,195) | 1,772,406 | 1,672,216 | (100,190) | |
| 36 Other Disbursements | | 35,884 | 5,000 | (28,884) | 84,486 | 78,766 | (5,720) | |
| 37 Reconciliation Adjustment | G | | 49,333 | 49,333 | | 493,333 | 493,333 | |
| 38 Loans & Tax Revenue Anticipation Notes | G | | | | 300,000 | | (300,000) | 34 Monthly variance offsets previous YTD variance, and tax refunds disbursed in April largely corresponded with calendar year 2017 tax returns. |
| 39 Subtotal - Other Disbursements - All Funds | | $780,054 | $665,158 | ($114,917) | $5,180,443 | $5,852,559 | $672,115 | |
| 40 **Total Outflows** | | **$1,623,756** | **$1,497,375** | **($126,381)** | **$13,516,038** | **$14,343,741** | **$827,703** | 35 Monthly and YTD variances are timing related, as an increase in federal funds received (vrs the Liquidity Plan) corresponded with an increase in disbursements (vrs. Liquidity Plan) for the Nutritional Assistance Program. |
| 41 Net Cash Flows | | $739,435 | $277,566 | $461,869 | $891,640 | $723,337 | $168,302 | |
| 42 Bank Cash Position, Beginning (k) | | 1,951,202 | 2,244,769 | (293,567) | 1,798,997 | 1,798,997 | | 37 $151M of the YTD Variance is offset by the Net Loan outstanding to PREPA ($500M loan to PREPA less $149M in loan repayments due to PREPA's excess revenue collections - see note 38 below). The $300M original loan repurposed portions of the Reconciliation Adjustment that is budgeted in the agency level (see Schedule G of this report for additional detail). Remaining YTD variance has been deferred to later this fiscal year. |
| 43 Bank Cash Position, Ending (k) | | $2,690,637 | $2,522,335 | $168,302 | $2,690,637 | $2,522,335 | $168,302 | |
| | | | | | | | | |
| Net Loan Outstanding to PREPA (sum of lines 15 & 38): | | | | | ($150,936) | - | ($150,936) | 15,38 Variance due to excess revenues collected by PREPA that were applied to the repayment of outstanding Revolving Credit Loans, in accordance with Section 2.6(b)(ii) of the Superpriority Post-petition Revolving Credit Loan Agreement(l). Depending on the timing of PREPA receipts and disbursements, additional repayments (in excess of the total $149M already repaid) or draw downs may occur throughout the remainder of the year. |

*Footnotes:*

(a) Figures in forecast period correspond to original TSA Liquidity Plan projections.

(b) Includes reserve for tax returns ($456 million) and Special Revenue Fund portion of posted collections.

(c) Paygo charges to municipalities and public corporations collected at the TSA.

(d) As of the date of this report, includes $48M in federal funded account balances transferred to the TSA that relate to disaster relief.

(e) Inflows related to the Department of Health, Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.

(f) Payroll is paid bi-weekly on the 15th and 30th for last day of the month, whichever comes sooner).

(g) Related to employee withholdings, social security, insurance, and other deductions.

(h) Police payroll is reflected individually because it is paid through a separate bank account. Also, the police payroll line item shown in the TSA cash flow is gross (i.e. inclusive of Other Payroll Related items).

(i) Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.

(j) This refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.

(k) Excludes Banco Popular of Puerto Rico Account with balance of approximately $146mm; Amounts deposited in GDB subject to GDB restructuring.

(l) Unless otherwise stated, variances are either not material in nature or are expected to reverse in the short term.

(m) Section 2.6(b)(i) of the Superpriority Post-petition Revolving Credit Loan Agreement (The Agreement) specifies that upon PREPA's receipt of any revenues in excess of amounts necessary to (i) pay budgeted expenses for Ineligible Uses provided for in the budget (inclusive of the Ineligible Uses Variance) and other allowable expenses for Ineligible Uses, or any FEMA reimbursable expense for contracts that have been obligated by FEMA and approved by the Oversight Board and (ii) maintain a maximum cash balance of up to $300M PREPA shall apply such revenues to the repayment of the outstanding Revolving Credit Loans. The criteria that result in any aforementioned repayment may be triggered due to the seasonality of PREPA operations. Depending on the timing of PREPA receipts and disbursements, additional repayments may occur over the next several weeks, though additional draw downs may also occur before fiscal year-end.

**CONFIDENTIAL**

8

**Puerto Rico Department of Treasury | AAFAF**
TSA Cash Flow Actual Results - Monthly

As of April 30, 2018

| | Schedule | Actual July | Actual August | Actual September | Actual October | Actual November | Actual December | Actual January | Actual February | Actual March | Actual April | 4/30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| **General & Special Revenue Fund Inflows** | | | | | | | | | | | | |
| 1 Collections (a) | A | $597,048 | $522,773 | $568,670 | $438,961 | $573,081 | $685,564 | $600,177 | $552,716 | $732,940 | $1,254,804 | $6,526,824 |
| 2 Agency Collections | B | 98,220 | 40,273 | 12,198 | 20,692 | 30,016 | 61,364 | 31,503 | 29,140 | 56,398 | 59,930 | 379,734 |
| 3 Sales and Use Tax | | 91,573 | 102,656 | 71,708 | 48,496 | 67,791 | 99,920 | 97,069 | 151,088 | 211,641 | 225,557 | 1,167,498 |
| 4 Excise Tax through Banco Popular | | 64,140 | 47,077 | 79,614 | 19,881 | 19,210 | 17,608 | 26,104 | 69,976 | 70,787 | 48,618 | 463,015 |
| 5 Rum Tax | | 6,905 | 47,457 | 26,001 | 22,753 | 27,337 | 21,477 | 7,454 | 6,557 | 12,681 | 21,129 | 199,750 |
| 6 Electronic Lottery | | - | - | - | - | 30,887 | - | - | 36,768 | - | - | 67,654 |
| 7 Subtotal - General & Special Revenue Fund Inflows | | $797,886 | $760,236 | $758,191 | $550,782 | $748,322 | $885,933 | $762,307 | $846,244 | $1,084,447 | $1,610,178 | $8,804,475 |
| | | | | | | | | | | | | |
| **Retirement System Inflows** | | | | | | | | | | | | |
| 8 Contributions from Pension Systems (b) | | - | - | - | - | - | - | 149,630 | 31,775 | 32,098 | 28,611 | 236,113 |
| 9 Pension System Asset Sales | | 390,480 | - | - | - | - | - | - | - | - | - | 390,480 |
| 10 Subtotal - Retirement System Inflows | | $390,480 | - | - | - | - | - | $149,630 | $31,775 | $32,098 | $28,611 | $626,593 |
| | | | | | | | | | | | | |
| **Other Inflows** | | | | | | | | | | | | |
| 11 Federal Fund Receipts (c) | C | 419,780 | 447,057 | 271,070 | 440,311 | 354,496 | 436,608 | 465,038 | 471,523 | 567,999 | 603,748 | 4,483,629 |
| 12 Other Inflows (d) | | 28,215 | 42,927 | 23,746 | 26,318 | 8,011 | 65,352 | 21,565 | 31,827 | 57,774 | 33,948 | 339,722 |
| 13 Interest earned on Money Market Account | | 402 | 475 | 146 | 804 | 406 | 356 | 429 | 446 | 453 | 274 | 4,193 |
| 14 GDB Transactions | | - | - | - | - | - | - | - | - | - | - | - |
| 15 Tax Revenue Anticipation Notes (k) | | - | - | - | - | - | - | - | - | 62,582 | 86,482 | 149,064 |
| 16 Subtotal - Other Inflows | | $448,397 | $490,458 | $295,003 | $467,436 | $362,913 | $502,317 | $487,032 | $503,796 | $688,808 | $724,452 | $4,976,609 |
| | | | | | | | | | | | | |
| 17 **Total Inflows** | | $1,636,762 | $1,250,695 | $1,053,193 | $1,018,216 | $1,111,235 | $1,388,249 | $1,392,969 | $1,387,815 | $1,805,352 | $2,363,191 | $14,407,677 |
| | | | | | | | | | | | | |
| **Payroll Outflows** | | | | | | | | | | | | |
| 18 Net Payroll (e) | D | 134,257 | 136,128 | 134,188 | 137,091 | 189,340 | 139,732 | 136,619 | 137,986 | 135,415 | 136,413 | 1,416,679 |
| 19 Other Payroll Related Costs - (SSA, SIFC, Health Insurance) (f) | | 97,008 | 91,980 | 67,582 | 168,028 | 96,650 | 138,785 | 118,608 | 100,931 | 99,892 | 121,904 | 1,101,307 |
| 20 Gross Payroll - PR Police Department (g) | | 64,296 | 55,402 | 49,011 | 56,009 | 68,270 | 58,599 | 58,710 | 62,482 | 59,585 | 54,743 | 582,087 |
| 21 Subtotal - Payroll and Related Costs | | $295,562 | $283,510 | $250,791 | $361,128 | $354,260 | $336,616 | $306,936 | $301,398 | $294,802 | $313,061 | $3,100,073 |
| | | | | | | | | | | | | |
| **Pension Outflows** | | | | | | | | | | | | |
| 22 Pension Benefits | | 185,342 | 169,067 | 170,714 | 166,851 | 199,648 | 170,425 | 171,260 | 171,234 | 172,048 | 171,777 | 1,746,364 |
| 23 Pension Paygo Outlays on Behalf of Public Corporations | | - | - | - | - | - | - | - | - | - | - | - |
| 24 Subtotal - Pension Related Costs | | $185,342 | $169,067 | $170,714 | $166,851 | $199,648 | $170,425 | $171,260 | $171,234 | $172,048 | $171,777 | $1,746,364 |
| | | | | | | | | | | | | |
| **Appropriations - All Funds** | | | | | | | | | | | | |
| 25 Health Insurance Administration - ASES | | 218,953 | 195,994 | 127,507 | 239,111 | 187,650 | 213,331 | 232,013 | 230,900 | 205,404 | 207,057 | 2,057,920 |
| 26 University of Puerto Rico - UPR | | 55,693 | 55,693 | 55,693 | 55,693 | 55,693 | 55,693 | 55,693 | 55,693 | 55,693 | 55,693 | 556,934 |
| 27 Muni. Revenue Collection Center - CRIM | | 18,311 | 18,311 | 18,311 | 18,311 | 18,311 | 29,088 | 18,311 | 18,311 | 30,401 | 18,311 | 205,975 |
| 28 Highway Transportation Authority - HTA | | 12,717 | 15,002 | 14,370 | - | - | 35,649 | - | 22,507 | 61,411 | 20,000 | 181,656 |
| 29 Public Buildings Authority - PBA | | 5,859 | 5,859 | 10,935 | 5,850 | 4,655 | 5,257 | 5,140 | 5,485 | 4,873 | 5,340 | 59,064 |
| 30 Other Government Entities | | 37,845 | 48,256 | 30,693 | 38,207 | 25,963 | 49,119 | 56,202 | 49,790 | 40,871 | 52,663 | 427,608 |
| 31 Subtotal - Appropriations - All Funds | | $349,378 | $339,116 | $257,509 | $355,381 | $292,273 | $388,137 | $367,359 | $382,686 | $398,654 | $358,864 | $3,489,157 |
| | | | | | | | | | | | | |
| **Other Disbursements - All Funds** | | | | | | | | | | | | |
| 32 Vendor Disbursements (h) | E | 221,940 | 277,785 | 117,595 | 157,103 | 161,966 | 259,491 | 278,934 | 224,384 | 205,305 | 247,203 | 2,151,705 |
| 33 Other Legislative Appropriations (i) | F | 28,141 | 33,677 | 29,598 | 28,565 | 29,666 | 33,221 | 29,159 | 39,656 | 30,197 | 30,730 | 132,611 |
| 34 Tax Refunds | | 74,313 | 108,065 | 23,911 | 23,326 | 10,912 | 14,811 | 16,661 | 29,389 | 83,027 | 226,820 | 559,236 |
| 35 Nutrition Assistance Program | | 165,820 | 171,400 | 159,695 | 152,874 | 165,059 | 157,306 | 166,337 | 151,668 | 240,830 | 241,416 | 1,772,406 |
| 36 Other Disbursements | | 31,766 | 9,267 | (23,530) | 33,980 | 5,196 | (23,587) | 33,919 | 5,184 | (23,595) | 33,884 | 84,486 |
| 37 Reconciliation Adjustment | G | - | - | - | - | - | - | - | - | - | - | - |
| 38 Loans & Tax Revenue Anticipation Notes (k) | G | - | - | - | - | - | - | - | 300,000 | - | - | 300,000 |
| 39 Subtotal - Other Disbursements - All Funds | | $527,980 | $600,194 | $305,270 | $395,848 | $372,800 | $441,243 | $525,010 | $750,281 | $486,764 | $780,054 | $5,180,443 |
| | | | | | | | | | | | | |
| 40 **Total Outflows** | | $1,352,262 | $1,391,886 | $984,283 | $1,279,008 | $1,218,980 | $1,336,421 | $1,372,565 | $1,605,598 | $1,351,278 | $1,623,756 | $13,516,038 |
| | | | | | | | | | | | | |
| 41 **Net Cash Flows** | | $284,501 | ($141,191) | $68,910 | ($260,792) | ($107,746) | $51,828 | $20,404 | ($217,783) | $454,074 | $739,435 | $891,640 |
| | | | | | | | | | | | | |
| 42 Bank Cash Position, Beginning (j) | | 1,798,997 | 2,083,498 | 1,942,306 | 2,011,217 | 1,750,425 | 1,642,679 | 1,694,507 | 1,714,911 | 1,497,128 | 1,951,202 | 1,798,997 |
| | | | | | | | | | | | | |
| 43 **Bank Cash Position, Ending (j)** | | $2,083,498 | $1,942,306 | $2,011,217 | $1,750,425 | $1,642,679 | $1,694,507 | $1,714,911 | $1,497,128 | $1,951,202 | $2,690,637 | $2,690,637 |
| | | | | | | | | | | | | |
| Net Loan Outstanding to PREPA (line 15 less 38): | | - | - | - | - | - | - | - | ($300,000) | ($237,418) | ($150,936) | ($150,936) |

*Footnotes:*
(a) Includes reserve for tax returns ($456 million) and Special Revenue Fund portion of pooped collections.
(b) Paygo charges to municipalities and public corporations collected at the TSA.
(c) As of the date of this report, includes $588B in federal funded account balances transferred to the TSA that relate to disaster relief.
(d) Inflows related to the Department of Health, Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.
(e) Payroll is paid bi-weekly on the 15th and 30th (or last day of the month, whichever comes sooner).
(f) Related to employee withholdings, social security, insurance, and other deductions.
(g) Police payroll is reflected individually because it is paid through a separate bank account. Also, the police payroll line item shown in the TSA cash flow is gross (i.e. inclusive of Other Payroll Related items).
(h) Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.
(i) Refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.
(j) Excludes Banco Popular of Puerto Rico Account with balance of approximately $146mm; Amounts deposited in GDB subject to GDB restructuring.
(k) Section 2.6(a)(i) of the Superpriority Post-petition Revolving Credit Loan Agreement (The Agreement) specifies that upon PREPA's receipt of any revenues in excess of amounts necessary to (i) pay budgeted expenses for Ineligible Uses provided for in the Budget (inclusive of the Ineligible Uses Variance) and other allowable expenses for Ineligible Uses, or any FEMA reimbursable expense for contracts that have been obligated by FEMA and approved by the Oversight Board and (ii) maintain a maximum cash balance of up to $300M PREPA shall apply such Revenues to the repayment of the outstanding Revolving Credit Loans. The criteria that result in any aforementioned repayment may be triggered due to the seasonality of PREPA operations. Depending on the timing of PREPA receipts and disbursements, additional repayments may occur over the next several weeks, though additional draw downs may also occur before fiscal year-end.

**CONFIDENTIAL**

9

**Puerto Rico Department of Treasury | AAFAF**                                                                                                                                          As of April 30, 2018

*Schedule A: Collections Detail – Actual Results vs. March FY 2018 Forecast (a)*

| | Actual | Forecast | Variance | Actual | Forecast | Variance |
|---|---|---|---|---|---|---|
| *(figures in $000s)* | April | April | April | 4/30 YTD | 4/30 YTD | 4/30 YTD |
| **General Fund:** | | | | | | |
| 1  Individuals | $376,632 | $366,198 | $10,434 | $1,871,518 | $1,979,754 | ($108,236) |
| 2  Corporations | 485,164 | 339,255 | 145,908 | 1,431,893 | 1,245,195 | 186,698 |
| 3  Non Residents Withholdings | 66,620 | 35,269 | 31,351 | 505,240 | 625,931 | (120,691) |
| 4  Act 154 | 131,715 | 111,045 | 20,670 | 1,012,867 | 1,149,700 | (136,833) |
| 5  Alcoholic Beverages | 25,256 | 23,486 | 1,770 | 215,774 | 229,349 | (13,575) |
| 6  Cigarettes | 19,164 | 19,184 | (20) | 187,981 | 188,741 | (760) |
| 7  Motor Vehicles | 41,008 | 24,533 | 16,475 | 314,157 | 257,432 | 56,725 |
| 8  Other General Fund | 19,402 | 40,409 | (21,007) | 147,670 | 314,955 | (167,285) |
| 9  **Total General Fund** | **$1,164,960** | **$959,379** | **$205,581** | **$5,687,102** | **$5,991,057** | **($303,955)** |
| | | | | | | |
| **Retained Revenues: (b)** | | | | | | |
| 10  AACA Pass Through | 6,554 | 5,766 | 788 | 64,205 | 65,575 | (1,370) |
| 11  AFI/RBC Pass Through | 314 | 353 | (39) | 7,190 | 24,947 | (17,757) |
| 12  ASC Pass Through | 6,215 | 7,339 | (1,124) | 68,157 | 81,173 | (13,015) |
| 13  HTA Pass Through | 54,899 | 50,683 | 4,215 | 531,819 | 392,140 | 139,679 |
| 14  Total Other Retained Revenues | 6,538 | 8,353 | (1,815) | 59,630 | 115,920 | (56,290) |
| 15  **Total Retained Revenues** | **$74,521** | **$72,494** | **$2,027** | **$731,001** | **$679,754** | **$51,247** |
| | | | | | | |
| 16  **Total Collections from DTPR Collections System** | **$1,239,481** | **$1,031,873** | **$207,608** | **$6,418,103** | **$6,670,811** | **($252,708)** |
| 17  Collections Adjustments to TSA Cash Flow (c) | $15,413 | – | $15,413 | $108,721 | – | $108,721 |
| 18  **Total Collections** | **$1,254,894** | **$1,031,873** | **$223,021** | **$6,526,824** | **$6,670,811** | **($143,987)** |

*Source: DTPR, collection system*

Footnotes:
*(a) Figures in forecast period correspond to original TSA liquidity plan projections, which was developed in July 2017 based on the Approved Budget, General Fund Revenue projections, and other input from the DTPR and AAFAF teams.*
*(b) Retained Revenues are revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts, the majority of which include (i) ACAA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, and (iv) HTA toll revenues / petroleum & gas tax.*
*(c) Due to timing. Receipts in collections post account occur approximately two business days prior to being deposited into the TSA.*

| | March Variance Comments |
|---|---|
| 1 | Individual Income Tax collections were greater than Liquidity Plan by 3%, mainly due to employer withholdings and in particular, select employers contracted to support the reconstruction efforts in Puerto Rico. YTD Variance due to the negative effects caused by Hurricane Maria. A majority of the YTD variance is assumed to be permanent in nature. |
| 2 | The largest driver of April collections variance, Corporate Income Taxes exceeded Liquidity Plan by 43%. The +$146M difference is mainly driven by: (1) several "new" companies making quarterly tax payments, as these companies are involved in reconstruction efforts in various capacities; (2) specific corporations in industries benefitting from certain effects of the disasters that contributed significantly more in taxes than projected. |
| 3 | Nonresident Withholdings are concentrated amongst several large tax payers. The timing of select large tax payers' Nonresident Withholdings payments can explain the majority of the monthly variance, as several large payments that were expected in January through March were received in April. |
| 4 | April collections represent the third month of new calendar year of collections of Act 154 payments (April collections reflect March activity). April was projected to be the month with the least collections in 4Q, and though collections exceeded Liquidity Plan by 19%, a portion of the variance offset March's unfavorable timing variances. A majority of the impact of Hurricane Maria on this revenue stream is assumed to have been realized, though YTD variance is assumed to mostly be permanent in nature. |
| 5 | YTD this collection stream has been slightly impacted by effects of Hurricane Maria (-6% YTD variance), though it is expected to remain in line with Liquidity Plan for the rest of the year. |
| 6 | Cigarette taxes have been in line with Liquidity Plan (<1% variance), and are projected to remain in line with Liquidity Plan throughout the remainder of 4Q. |
| 7 | Monthly variance of +67% significantly exceeded Liquidity Plan, and is mostly driven by an year-over-year increase in sales of pick-up trucks (57%) and SUVs (30%). |
| 13 | YTD variance is largely driven by unplanned increases in demand for oil to run power generators, and the variance is assumed to be permanent in nature. |

CONFIDENTIAL

CW_STAY0000599

**Puerto Rico Department of Treasury | AAFAF**                                                                     **As of April 30, 2018**

*Schedule A: Collections Detail*

| | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (figures in $000s) | July | August | September | October | November | December | January | February | March | April | 4/30 |
| **General Fund:** | | | | | | | | | | | |
| 1 Individuals | $161,897 | $128,402 | $137,383 | $135,553 | $157,926 | $164,945 | $202,280 | $184,743 | $221,758 | $376,632 | $1,871,518 |
| 2 Corporations | 91,567 | 42,455 | 157,668 | 88,576 | 68,386 | 220,705 | 63,531 | 34,532 | 179,311 | 485,164 | 1,431,893 |
| 3 Non Residents Withholdings | 56,424 | 24,998 | 53,175 | 37,467 | 41,005 | 53,926 | 81,948 | 40,208 | 49,470 | 66,620 | 505,240 |
| 4 Act 154 | 142,901 | 134,702 | 98,094 | 85,988 | 104,126 | 43,942 | 32,513 | 127,838 | 111,048 | 131,715 | 1,012,867 |
| 5 Alcoholic Beverages | 13,785 | 22,597 | 12,467 | 23,781 | 26,500 | 30,782 | 23,993 | 20,361 | 16,253 | 25,256 | 215,774 |
| 6 Cigarettes | 19,223 | 17,234 | 10,549 | 15,331 | 32,268 | 26,199 | 11,376 | 20,160 | 16,477 | 19,164 | 187,981 |
| 7 Motor Vehicles | 30,540 | 30,675 | 11,821 | 16,554 | 36,130 | 37,338 | 40,923 | 28,405 | 40,764 | 41,008 | 314,157 |
| 8 Other General Fund | 15,893 | 17,118 | 10,481 | 7,474 | 10,699 | 12,508 | 17,937 | 17,069 | 19,089 | 19,402 | 147,670 |
| 9 **Total General Fund Portion of General Collections** | **$532,229** | **$418,179** | **$491,638** | **$410,724** | **$477,041** | **$590,344** | **$474,501** | **$473,317** | **$654,169** | **$1,164,960** | **$5,687,102** |
| **Retained Revenues: (a)** | | | | | | | | | | | |
| 10 AACA Pass Through | 6,332 | 6,686 | 2,750 | 1,627 | 9,097 | 9,153 | 9,360 | 6,426 | 6,219 | 6,554 | 64,205 |
| 11 AFI/RBC Pass Through | 706 | 848 | 318 | 2,499 | 865 | 398 | 657 | 224 | 361 | 314 | 7,190 |
| 12 ASC Pass Through | 6,885 | 8,468 | 2,713 | 2,133 | 8,375 | 9,689 | 9,555 | 7,642 | 6,483 | 6,215 | 68,157 |
| 13 HTA Pass Through | 38,093 | 49,261 | 40,062 | 42,318 | 72,593 | 69,794 | 63,436 | 54,299 | 47,065 | 54,899 | 531,819 |
| 14 Total Other Retained Revenues | 6,970 | 7,289 | 4,076 | 2,548 | 6,006 | 6,519 | 6,991 | 6,630 | 6,062 | 6,538 | 59,630 |
| 15 **Total Retained Revenues Portion of General Collections** | **$58,987** | **$72,552** | **$49,919** | **$51,125** | **$96,936** | **$95,553** | **$89,999** | **$75,220** | **$66,191** | **$74,521** | **$731,001** |
| 16 **Total Collections from DTPR Collections System** | **$591,216** | **$490,731** | **$541,557** | **$461,849** | **$573,976** | **$685,896** | **$564,500** | **$548,538** | **$720,359** | **$1,239,481** | **$6,418,103** |
| 17 Collections Adjustments to TSA Cash Flow (b) | $5,831 | $32,042 | $27,113 | ($22,888) | ($895) | ($333) | $35,677 | $4,179 | $12,581 | $15,413 | $108,721 |
| 18 **Total General Collections** | **$597,048** | **$522,773** | **$568,670** | **$438,961** | **$573,081** | **$685,564** | **$600,177** | **$552,716** | **$732,940** | **$1,254,894** | **$6,526,824** |

*Source: DTPR, collection system*

Footnotes:

*(a) Retained Revenues are revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts, the majority of which include (i) ACAA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, and (iv) HTA toll revenues.*

*(b) Due to timing. Receipts in collections post account occur approximately two business days prior to being deposited into the TSA.*

**CONFIDENTIAL**

CW_STAY0000600

**Puerto Rico Department of Treasury | AAFAF**                                                    **As of April 30, 2018**

*Schedule B: Agency Collections Detail*

| | | Actual | Forecast | Variance | Actual | Forecast | Variance |
|---|---|---|---|---|---|---|---|
| | *(figures in $000s)* | April | April | April | YTD 4/30 | YTD 4/30 | YTD 4/30 |
| | **Agency** | | | | | | |
| 1 | Department of Health | $11,171 | $8,672 | $2,499 | $95,682 | $113,259 | ($17,576) |
| 2 | Office of the Financial Institution Commisioner | $1,834 | 1,506 | 328 | 48,842 | 44,859 | 3,983 |
| 3 | Funds under the Custody of the Department of Treasury | $21,067 | 8,447 | 12,620 | 57,701 | 75,575 | (17,874) |
| 4 | Office of the Commisioner of Insurance | $5,664 | 21,291 | (15,627) | 32,608 | 44,974 | (12,366) |
| 5 | Department of Labor and Human Resources | $7,969 | 3,369 | 4,600 | 29,161 | 24,054 | 5,107 |
| 6 | Department of Justice | $1,568 | 140 | 1,428 | 15,295 | 2,678 | 12,617 |
| 7 | Department of Treasury | $262 | 230 | 31 | 12,446 | 2,290 | 10,156 |
| 8 | Mental Health and Drug Addiction Services Administration | $641 | 191 | 450 | 6,630 | 5,853 | 777 |
| 9 | Department of Natural and Environmental Resources | $500 | 1,695 | (1,195) | 6,194 | 7,837 | (1,643) |
| 10 | Department of State | $1,597 | 2,690 | (1,093) | 6,617 | 8,909 | (2,292) |
| 11 | Department of Correction and Rehabilitation | $971 | 180 | 792 | 5,873 | 2,422 | 3,451 |
| 12 | Puerto Rico Police Department | $1,134 | 73 | 1,061 | 5,925 | 5,486 | 439 |
| 13 | Department of Education | $368 | 170 | 198 | 4,887 | 1,651 | 3,236 |
| 14 | General Services Administration | $180 | 537 | (357) | 4,681 | 5,198 | (517) |
| 15 | Medical Emergencies Service | $455 | 555 | (99) | 4,833 | 6,175 | (1,342) |
| 16 | Department of Housing | $57 | 1,169 | (1,113) | 4,367 | 7,850 | (3,484) |
| 17 | Department of Recreation and Sport | $116 | 880 | (764) | 4,274 | 8,570 | (4,296) |
| 18 | Deposits non-identified (a) | $87 | – | 87 | 3,651 | – | 3,651 |
| 19 | Administration for the Horse Racing Sport and Industry | $491 | 423 | 68 | 3,517 | 5,955 | (2,438) |
| 20 | Others (b) | $3,799 | 6,369 | (2,570) | 26,551 | 85,758 | (59,207) |
| 21 | **Total** | **$59,930** | **$58,587** | **$1,343** | **$379,734** | **$459,352** | **($79,618)** |

*Source: DTPR*

Footnotes:

*(a) Includes transfers to other agencies in addition to unreconciled agency collections.*

*(b) Inflows related to Department of Transportation and Public Works, Firefighters Corps, Environmental Quality Board, Department of Agriculture, and others.*

**CONFIDENTIAL**

CW_STAY0000601

**Puerto Rico Department of Treasury | AAFAF**                                                                                                    As of April 30, 2018

*Schedule B: Agency Collections Detail*

| | | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *(figures in $000s)* | July | August | September | October | November | December | January | February | March | April | 4/30 |
| | **Agency** | | | | | | | | | | | |
| 1 | Department of Health | $10,012 | $13,995 | $3,182 | $7,108 | $9,446 | $9,067 | $12,424 | $9,094 | $10,184 | $11,171 | $95,682 |
| 2 | Office of the Financial Institution Commisioner | 3,057 | 5,267 | 382 | 4,152 | 3,628 | 28,507 | 592 | 889 | 535 | 1,834 | 48,842 |
| 3 | Office of the Commisioner of Insurance | 250 | 230 | 912 | 125 | 775 | 3,568 | 1,453 | 818 | 18,812 | 21,067 | 48,010 |
| 4 | Funds under the Custody of the Department of Treasury | 3,230 | 1,874 | 2,292 | 2,134 | 6,334 | 3,837 | 6,226 | 2,053 | 8,654 | 5,664 | 42,298 |
| 5 | Department of Labor and Human Resources | 1,380 | 6,297 | 306 | 3,496 | 789 | 4,181 | 1,403 | 2,380 | 961 | 7,969 | 29,161 |
| 6 | Department of Justice | 1,686 | 1,799 | 886 | 17 | 1,107 | 1,572 | 1,494 | 1,489 | 3,676 | 1,568 | 15,295 |
| 7 | Department of Treasury | 8,809 | 251 | 60 | – | 135 | 92 | 216 | 2,330 | 291 | 262 | 12,446 |
| 8 | Mental Health and Drug Addiction Services Administration | 597 | 651 | 171 | 966 | 555 | 657 | 550 | 1,081 | 760 | 641 | 6,630 |
| 9 | Department of Natural and Environmental Resources | 1,433 | 990 | 471 | 246 | 382 | 422 | 928 | 360 | 462 | 500 | 6,194 |
| 10 | Department of Education | 530 | 233 | 132 | 29 | 153 | 3,102 | 104 | 76 | 161 | 1,597 | 6,116 |
| 11 | Medical Emergencies Service | 556 | 561 | 167 | 290 | 425 | 487 | 350 | 444 | 1,096 | 971 | 5,349 |
| 12 | Department of Recreation and Sport | 272 | 733 | 298 | 120 | 2,060 | 53 | 30 | 515 | 77 | 1,134 | 5,291 |
| 13 | Department of Correction and Rehabilitation | 506 | 702 | 372 | 668 | 320 | 466 | 391 | 428 | 1,049 | 368 | 5,269 |
| 14 | Department of State | 661 | 218 | 165 | 4 | 1,116 | 490 | 369 | 597 | 1,400 | 180 | 5,200 |
| 15 | General Services Administration | 673 | 674 | 289 | 292 | 310 | 440 | 403 | 666 | 755 | 455 | 4,956 |
| 16 | Puerto Rico Police Department | 155 | 794 | 38 | 1 | 250 | 817 | 312 | 169 | 2,255 | 57 | 4,847 |
| 17 | Department of Housing | 987 | 307 | 306 | – | 653 | 291 | 310 | 145 | 1,310 | 116 | 4,426 |
| 18 | Deposits non-identified | 913 | 1,211 | 514 | 246 | 346 | 5 | 215 | 31 | 83 | 87 | 3,651 |
| 19 | Administration for the Horse Racing Sport and Industry | 385 | 557 | 288 | 7 | 4 | 386 | 447 | 499 | 452 | 491 | 3,517 |
| 20 | Others (a) | 2,128 | 2,931 | 965 | 794 | 1,225 | 2,925 | 3,284 | 5,078 | 3,424 | 3,799 | 26,551 |
| 21 | **Total** | **$38,220** | **$40,273** | **$12,198** | **$20,692** | **$30,016** | **$61,364** | **$31,503** | **$29,140** | **$56,398** | **$59,930** | **$379,734** |

*Source: DTPR*

Footnotes:
*(a) Includes transfers to other agencies in addition to unreconciled agency collections.*
*(b) Inflows related to Department of Transportation and Public Works, Firefighters Corps, Environmental Quality Board, Department of Agriculture, and others.*

**CONFIDENTIAL**

CW_STAY0000602

**Puerto Rico Department of Treasury | AAFAF**

**As of April 30, 2018**

*Schedule C: Federal Funds Receipts Detail*

| | *(figures in $000s)* | Actual April | Forecast April | Variance April | Actual YTD 4/30 | Forecast YTD 4/30 | Variance YTD 4/30 |
|---|---|---|---|---|---|---|---|
| 1 | Total (a) | $603,748 | $328,390 | $275,358 | $4,483,629 | $4,592,392 | ($108,763) |

*Source: DTPR*

Footnotes:
*(a) Detailed comparison of actual vs. Liquidity Plan by Agency unavailable for Federal Fund Receipts.*

**CONFIDENTIAL**

CW_STAY0000603

**Puerto Rico Department of Treasury | AAFAF**

**As of April 30, 2018**

*Schedule C: Federal Funds Receipts Detail*

| | | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *(figures in $000s)* | July | August | September | October | November | December | January | February | March | April | 4/30 |
| | **Agency** | | | | | | | | | | | |
| 1 | Adm. Socioeconomic. Dev. Family | $165,198 | $184,781 | $160,157 | $156,677 | $168,531 | $163,864 | $170,195 | $157,062 | $235,144 | $271,218 | $1,832,827 |
| 2 | Health | 181,695 | 156,492 | 79,878 | 200,882 | 143,388 | 186,417 | 192,850 | 204,691 | 207,444 | 240,075 | 1,793,813 |
| 3 | Department of Education | 58,884 | 70,221 | 20,918 | 66,512 | 28,097 | 52,614 | 70,139 | 68,518 | 88,954 | 70,811 | 595,669 |
| 4 | Vocational Rehabilitation Adm. | 2,060 | 3,041 | – | 47 | 8,152 | 3,447 | 3,194 | 4,738 | 3,380 | 2,558 | 30,618 |
| 5 | Mental Health and Drug Addiction Services Adm. | 1,446 | 1,882 | 1,554 | 2,999 | 3,028 | 2,504 | 2,045 | 1,941 | 881 | 1,009 | 19,289 |
| 6 | Puerto Rico National Guard | 2,341 | 4,913 | – | 25 | 1,401 | 1,670 | 1,915 | 3,925 | 1,162 | 179 | 17,532 |
| 7 | Department of Labor and Human Resources | 217 | 1,508 | 10 | 1,523 | 266 | 4,409 | 1,305 | 1,982 | 3,310 | 409 | 14,938 |
| 8 | Families and Children Adm. | 1,303 | 8,285 | – | – | – | 20 | 53 | 770 | 2,762 | 96 | 13,289 |
| 9 | Department of Justice | 8 | 9,005 | 15 | 4 | 2 | 4 | 21 | 671 | 76 | 12 | 9,818 |
| 10 | Environmental Quality Board | 778 | 2,017 | 369 | 101 | 281 | 459 | – | 1,621 | 735 | 456 | 6,817 |
| 11 | Department of Natural and Environmental Resources | 1,382 | 256 | 665 | – | 51 | 150 | 985 | 757 | 1,138 | 611 | 5,996 |
| 12 | Department of Family | 290 | 316 | 118 | – | – | 3,940 | 416 | 305 | 268 | 102 | 5,755 |
| 13 | Others (a) | 4,177 | 4,340 | 7,385 | 11,541 | 1,298 | 17,111 | 6,690 | 12,986 | 7,607 | 16,211 | 89,345 |
| 14 | Disaster Spend Reimbursements (b) | – | – | – | – | – | – | 15,231 | 17,556 | 15,136 | – | 47,924 |
| 15 | **Total** | **$419,780** | **$447,057** | **$271,070** | **$440,311** | **$354,496** | **$436,608** | **$465,038** | **$477,523** | **$567,999** | **$603,748** | **$4,483,630** |

*Source: DTPR*

Footnotes:
*(a) Represents reimbursement transfers to the TSA for various agencies' disaster related spend.*
*(b) Inflows related to the Women's Affairs Commission, the Municipal Affars Commission, Office of Elderly Affairs, and others.*

**CONFIDENTIAL**

15

**Puerto Rico Department of Treasury | AAFAF**                                                    **As of April 30, 2018**

*Schedule D: Net (a) Payroll Detail*

| | (figures in $000s) | Actual April | Forecast April | Variance April | Actual YTD 4/30 | Forecast YTD 4/30 | Variance YTD 4/30 |
|---|---|---|---|---|---|---|---|
| | **Agency - All Funds** | | | | | | |
| 1 | Education | $69,059 | $67,542 | ($1,517) | $718,719 | $711,331 | ($7,388) |
| 2 | Correction and Rehab | 10,124 | 11,837 | 1,713 | 115,431 | 124,667 | 9,237 |
| 3 | Health | 9,301 | 7,149 | (2,152) | 94,816 | 75,288 | (19,528) |
| 4 | All Other Agencies (b) | 47,101 | 48,754 | 1,653 | 481,996 | 513,455 | 31,459 |
| 5 | **Total - All Funds** | **$135,585** | **$135,282** | **($303)** | **$1,410,962** | **$1,424,742** | **$13,779** |
| 6 | Unreconciled Net Payroll (c) | $828 | – | ($828) | $5,717 | – | ($5,717) |
| 7 | **Total Net Payroll** | **$136,413** | **$135,282** | **($1,131)** | **$1,416,679** | **$1,424,742** | **$8,063** |

*Source: DTPR, RHUM system*

Footnotes:

*(a) Net payroll data provided by DTPR allows for a reliable break down analysis. Note that net payroll is equal to gross payroll less tax*

*(b) Includes Firefighter Corps, National Guard, Public Housing Administration, Natural Resources Administration, and others.*

*(c) Due to timing and reconciliation between RHUM payroll system and cash activity data.*

CW_STAY0000605

**Puerto Rico Department of Treasury | AAFAF**

*Schedule D: Net (a) Payroll Detail*

As of April 30, 2018

| | | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *(figures in $000s)* | July | August | September | October | November | December | January | February | March | April | 4/30 |
| | **General Fund** | | | | | | | | | | | |
| 1 | Education | $50,388 | $51,799 | $53,826 | $53,158 | $75,281 | $53,148 | $53,530 | $54,732 | $53,402 | $52,835 | $552,097 |
| 2 | Correction and Rehab | 9,274 | 12,061 | 9,220 | 12,357 | 17,960 | 12,920 | 10,407 | 11,587 | 9,349 | 10,118 | 115,252 |
| 3 | Health | 4,293 | 4,628 | 3,936 | 4,144 | 6,127 | 4,472 | 4,492 | 4,396 | 4,352 | 4,340 | 45,179 |
| 4 | All Other Agencies (b) | 34,551 | 35,772 | 34,500 | 34,619 | 47,607 | 35,069 | 35,934 | 35,245 | 36,819 | 35,618 | 365,733 |
| 5 | **Total General Fund** | **$98,505** | **$104,260** | **$101,481** | **$104,278** | **$146,974** | **$105,608** | **$104,363** | **$105,960** | **$103,922** | **$102,912** | **$1,078,262** |
| | **Special Revenue Funds** | | | | | | | | | | | |
| 6 | Education | 49 | 10 | 5 | 5 | 7 | 4 | 4 | 4 | 5 | 68 | 161 |
| 7 | Correction and Rehab | – | – | – | – | – | – | – | – | – | – | – |
| 8 | Health | 1,173 | 1,244 | 1,001 | 1,104 | 1,561 | 1,464 | 1,173 | 1,211 | 1,154 | 1,246 | 12,331 |
| 9 | All Other Agencies (b) | 6,635 | 5,603 | 5,211 | 5,243 | 6,944 | 5,598 | 5,389 | 5,514 | 5,572 | 5,910 | 57,620 |
| 10 | **Total Special Revenue Funds** | **$7,858** | **$6,857** | **$6,217** | **$6,352** | **$8,512** | **$7,066** | **$6,566** | **$6,729** | **$6,731** | **$7,225** | **$70,112** |
| | **Federal Funds** | | | | | | | | | | | |
| 11 | Education | 18,100 | 16,523 | 15,663 | 15,152 | 21,812 | 15,429 | 15,351 | 16,094 | 16,181 | 16,156 | 166,461 |
| 12 | Correction and Rehab | 21 | 22 | 22 | 21 | 28 | 21 | 20 | 12 | 6 | 6 | 179 |
| 13 | Health | 3,687 | 3,662 | 3,317 | 3,385 | 4,674 | 3,698 | 3,691 | 3,745 | 3,734 | 3,714 | 37,306 |
| 14 | All Other Agencies (b) | 5,759 | 5,579 | 5,583 | 5,584 | 7,953 | 5,683 | 5,676 | 5,606 | 5,647 | 5,572 | 58,642 |
| 15 | **Total Federal Funds** | **$27,566** | **$25,787** | **$24,584** | **$24,143** | **$34,467** | **$24,830** | **$24,739** | **$25,457** | **$25,568** | **$25,448** | **$262,588** |
| 16 | **Total Net Payroll from Payroll System** | **$133,929** | **$136,903** | **$132,281** | **$134,773** | **$189,953** | **$137,504** | **$135,667** | **$138,146** | **$136,221** | **$135,585** | **$1,410,962** |
| 17 | **Unreconciled Net Payroll (c)** | $328 | ($775) | $1,916 | $2,318 | ($612) | $1,728 | $951 | ($160) | ($805) | $828 | $5,717 |
| 18 | **Total Net Payroll (d)** | **$134,257** | **$136,128** | **$134,198** | **$137,091** | **$189,340** | **$139,232** | **$136,619** | **$137,986** | **$135,415** | **$136,413** | **$1,416,679** |

*Source: DTPR, RHUM system*

Footnotes:

*(a) Net payroll data provided by DTPR allows for a reliable break down analysis. Note that net payroll is equal to gross payroll less tax withholdings and other deductions.*

*(b) Includes Firefighter Corps, National Guard, Public Housing Administration, Natural Resources Administration, and others.*

*(c) Due to timing and reconciliation between RHUM payroll system and cash activity data.*

**CONFIDENTIAL**

CW_STAY0000606

**Puerto Rico Department of Treasury | AAFAF**                                    **As of April 30, 2018**

*Schedule E: Vendor Disbursements Detail*

| | Actual | Forecast | Variance | Actual | Forecast | Variance |
|---|---|---|---|---|---|---|
| *(figures in $000s)* | **April** | **April** | **April** | **YTD 4/30** | **YTD 4/30** | **YTD 4/30** |
| **All Funds** | | | | | | |
| 1  Education | $54,081 | $74,859 | $20,778 | $566,829 | $748,587 | $181,758 |
| 2  Justice | 2,376 | 4,057 | 1,681 | 28,122 | 40,571 | 12,449 |
| 3  Health | 55,693 | 47,144 | (8,549) | 391,502 | 471,436 | 79,934 |
| 4  All Other Agencies (a) | 123,434 | 147,218 | 23,784 | 1,111,341 | 1,472,179 | 360,838 |
| 5  **Total - All Funds** | **$235,584** | **$273,277** | **$37,694** | **$2,097,794** | **$2,732,773** | **$634,979** |
| 6  **Unreconciled Vendor Disbursements (b)** | $11,620 | – | ($11,620) | $53,911 | – | ($53,911) |
| 7  **Total Vendor Disbursements** | **$247,203** | **$273,277** | **$26,074** | **$2,151,705** | **$2,732,773** | **$581,068** |

*Source: Bank checks paid report and DTPR, PRIFAS system*

Footnotes:
*(a) Includes ASSMCA, Firefighters Corps, Emergency Medical Corps, Natural Resources Administration, and others.*
*(b) Unreconciled vendor disbursements is timing variance pending reconciliation between bank systems and DTPR systems.*

**CONFIDENTIAL**

CW_STAY0000607

**Puerto Rico Department of Treasury | AAFAF**

**As of April 30, 2018**

*Schedule E: Vendor Disbursements Detail by Fund*

| (figures in $000s) | Actual July | Actual August | Actual September | Actual October | Actual November | Actual December | Actual January | Actual February | Actual March | Actual April | YTD 4/30 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **General Fund** | | | | | | | | | | | |
| 1 Education | $38,206 | $42,459 | $23,174 | $13,467 | $12,906 | $37,757 | $62,473 | $20,187 | $36,342 | $30,268 | $317,240 |
| 2 Justice | 3,588 | 2,338 | 602 | 22 | 245 | 1,844 | 2,143 | 196 | 173 | 219 | 11,370 |
| 3 Health | 19,809 | 6,902 | 1,046 | 5,598 | 4,540 | 5,346 | 22,878 | 10,729 | 4,206 | 16,213 | 97,268 |
| 4 All Other Agencies (a) | 45,431 | 84,718 | 31,937 | 35,114 | 41,363 | 72,629 | 60,199 | 73,842 | 43,011 | 51,095 | 539,340 |
| 5 **Total General Fund** | **$107,034** | **$136,417** | **$56,759** | **$54,201** | **$59,054** | **$117,576** | **$147,694** | **$104,954** | **$83,732** | **$97,795** | **$965,217** |
| **Special Revenue Funds** | | | | | | | | | | | |
| 6 Education | 8,766 | 9,609 | 414 | 4,578 | 7,420 | 1,953 | 6,473 | 1,433 | 4,196 | 4,730 | 49,571 |
| 7 Justice | 193 | 2,145 | 71 | 41 | 39 | 24 | 3,350 | 335 | 168 | 696 | 7,062 |
| 8 Health | 10,880 | 18,528 | 5,543 | 11,186 | 14,564 | 15,792 | 15,251 | 11,204 | 13,043 | 19,742 | 135,734 |
| 9 All Other Agencies (a) | 25,520 | 34,585 | 13,472 | 24,230 | 42,300 | 44,025 | 44,663 | 45,508 | 27,970 | 43,237 | 345,509 |
| 10 **Total Special Revenue Funds** | **$45,358** | **$64,867** | **$19,501** | **$40,036** | **$64,323** | **$61,794** | **$69,736** | **$58,479** | **$45,377** | **$68,404** | **$537,875** |
| **Federal Funds** | | | | | | | | | | | |
| 11 Education | 29,129 | 29,704 | 7,566 | 15,424 | 18,390 | 19,770 | 18,423 | 22,678 | 19,849 | 19,084 | 200,018 |
| 12 Justice | 1,434 | 1,609 | 643 | 514 | 64 | 921 | 964 | 1,727 | 352 | 1,461 | 9,690 |
| 13 Health | 14,841 | 18,331 | 8,878 | 13,017 | 13,556 | 19,593 | 18,220 | 15,758 | 16,568 | 19,738 | 158,500 |
| 14 All Other Agencies (a) | 20,263 | 21,321 | 10,954 | 18,911 | 22,623 | 27,637 | 21,785 | 30,195 | 23,703 | 29,101 | 226,493 |
| 15 **Total Federal Funds** | **$65,668** | **$70,965** | **$28,041** | **$47,866** | **$54,633** | **$67,922** | **$59,390** | **$70,358** | **$60,473** | **$69,384** | **$594,701** |
| 16 **Total Vendor Disbursements from System** | **$218,060** | **$272,249** | **$104,302** | **$142,104** | **$178,010** | **$247,292** | **$276,820** | **$233,791** | **$189,582** | **$235,583** | **$2,097,793** |
| 17 **Unreconciled Vendor Disbursements (b)** | $3,880 | $5,536 | $13,293 | $15,000 | ($16,045) | $12,198 | $2,113 | ($9,407) | $15,723 | $11,620 | $53,912 |
| 18 **Total Vendor Disbursements** | **$221,940** | **$277,785** | **$117,595** | **$157,103** | **$161,966** | **$259,491** | **$278,934** | **$224,384** | **$205,305** | **$247,203** | **$2,151,705** |

*Source: Bank checks paid report and DTPR, PRIFAS system*

Footnotes:
*(a) Includes ASSMCA, Firefighters Corps, Emergency Medical Corps, Natural Resources Administration, and others.*
*(b) Unreconciled vendor disbursements is timing variance pending reconciliation between bank systems and DTPR systems.*

**CONFIDENTIAL**

CW_STAY0000608

**Puerto Rico Department of Treasury | AAFAF**

**As of April 30, 2018**

*Schedule F: Other Legislative Appropriations Detail*

| | | Actual | Forecast | Variance | Actual | Forecast | Variance |
|---|---|---|---|---|---|---|---|
| | *(figures in $000s)* | April | April | April | YTD 4/30 | YTD 4/30 | YTD 4/30 |
| | **Agency** | | | | | | |
| 1 | Correctional Health | $6,514 | $4,200 | ($2,313) | $49,109 | $42,002 | ($7,108) |
| 2 | House of Representatives | 3,723 | 3,808 | 85 | 38,503 | 38,082 | (421) |
| 3 | Puerto Rico Senate | 3,411 | 3,347 | (64) | 34,110 | 33,467 | (643) |
| 4 | Office of the Comptroller | 3,113 | 3,113 | – | 31,133 | 31,133 | – |
| 5 | Legislative Donations Committee | – | 1,839 | 1,839 | 20,000 | 18,391 | (1,609) |
| 6 | Comprehensive Cancer Center | 1,917 | 1,917 | (0) | 19,167 | 19,167 | (0) |
| 7 | Legislative Services & Superintendent of the Capitol | 2,135 | 2,244 | 109 | 21,352 | 22,439 | 1,087 |
| 8 | Institute of Forensic Sciences | 1,196 | 1,085 | (110) | 12,223 | 10,852 | (1,371) |
| 9 | Authority of Public-Private Alliances (projects) | 1,189 | 177 | (1,012) | 11,886 | 1,765 | (10,121) |
| 10 | Martín Peña Canal Enlace Project Corporation | 911 | 910 | (1) | 9,119 | 9,096 | (23) |
| 11 | Housing Financing Authority | 767 | 778 | 12 | 7,804 | 7,781 | (23) |
| 12 | All Others (a) | 5,856 | 7,668 | 1,812 | 58,206 | 76,678 | 18,472 |
| 13 | **Total Other Legislative Appropriations** | **$30,730** | **$31,085** | **$355** | **$312,611** | **$310,851** | **($1,760)** |

*Source: DTPR*

Footnotes:
*(a) Includes the Solid Waste Authority, Public Broadcasting Corporation, Musical Arts Corporation, and several other agencies.*

**CONFIDENTIAL**

20

CW_STAY0000609

**Puerto Rico Department of Treasury | AAFAF**

**As of April 30, 2018**

*Schedule F: Other Legislative Appropriations Detail*

| | | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *(figures in $000s)* | July | August | September | October | November | December | January | February | March | April | 4/30 |
| | **Agency** | | | | | | | | | | | |
| 1 | Correctional Health | $3,829 | $5,730 | $3,490 | $3,634 | $4,588 | $4,971 | $4,324 | $6,015 | $6,017 | $6,514 | $49,109 |
| 2 | House of Representatives | 3,962 | 3,962 | 3,962 | 3,962 | 3,829 | 3,829 | 3,829 | 3,723 | 3,723 | 3,723 | 38,503 |
| 3 | Puerto Rico Senate | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 34,110 |
| 4 | Office of the Comptroller | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 31,133 |
| 5 | Legislative Donations Committee | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 8,333 | 0 | – | 20,000 |
| 6 | Comprehensive Cancer Center | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 19,167 |
| 7 | Superintendent of the Capitol | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 12,623 |
| 8 | Institute of Forensic Sciences | 1,107 | 1,373 | 1,240 | 1,240 | 1,240 | 1,240 | 1,196 | 1,196 | 1,196 | 1,196 | 12,223 |
| 9 | Authority of Public-Private Alliances (projects) | – | 2,377 | 1,189 | – | – | 3,566 | – | 2,377 | 1,189 | 1,189 | 11,886 |
| 10 | Martín Peña Canal Enlace Project Corporation | 911 | 915 | 913 | 913 | 913 | 913 | 911 | 911 | 911 | 911 | 9,119 |
| 11 | Legislative Services | 873 | 873 | 873 | 873 | 873 | 873 | 873 | 873 | 873 | 873 | 8,729 |
| 12 | Housing Financing Authority | 790 | 790 | 790 | 790 | 790 | 790 | 767 | 767 | 767 | 767 | 7,804 |
| 13 | All Others | 5,300 | 6,289 | 5,774 | 5,785 | 6,065 | 5,670 | 5,890 | 5,759 | 5,820 | 5,856 | 58,207 |
| 14 | **Total Other Legislative Appropriations** | **$28,141** | **$33,677** | **$29,599** | **$28,565** | **$29,666** | **$33,221** | **$29,159** | **$39,656** | **$30,197** | **$30,730** | $312,612 |

*Source: DTPR*

Footnotes:
*(a) Includes the Solid Waste Authority, Public Broadcasting Corporation, Musical Arts Corporation, and several other agencies.*

**CONFIDENTIAL**

21

**Puerto Rico Department of Treasury | AAFAF**                                      **As of April 30, 2018**

*Schedule G: Budget Allocation of the Reconciliation Adjustment*

| *(figures in $000s)* | Original Budgeted Amount | Allocation to PREPA Loan (a) | Allocation to DTOP (b) | Allocation for GMS (c) | Remaining |
|---|---|---|---|---|---|
| **Agency** | | | | | |
| 1 Department of Health | $146,000 | $80,367 | $21,431 | $3,077 | $41,125 |
| 2 Department of Treasury | 90,000 | 49,541 | 13,211 | 1,897 | 25,351 |
| 3 Department of Education | 75,000 | 41,284 | 11,009 | 1,581 | 21,126 |
| 4 OMB Funds | 47,000 | – | – | – | 47,000 |
| 5 Adm Child Care & Development | 40,000 | 22,018 | 5,872 | 843 | 11,267 |
| 6 Authority of Public Private Alliances | 36,000 | 19,817 | 5,284 | 759 | 10,140 |
| 7 Corp Service Medical Center | 30,000 | 16,514 | 4,404 | 632 | 8,450 |
| 8 Mental Health and Drug Addiction Services Administration | 30,000 | 16,514 | 4,404 | 632 | 8,450 |
| 9 PR Police Department | 25,000 | 13,761 | 3,670 | 527 | 7,042 |
| 10 Transportation & Public Works | 25,000 | 13,761 | 3,670 | 527 | 7,042 |
| 11 Administration for the Development of Agricultural Enterprises | 25,000 | 13,761 | 3,670 | 527 | 7,042 |
| 12 Department of Corrections | 15,000 | 8,257 | 2,202 | 316 | 4,225 |
| 13 Department of Justice | 4,000 | 2,202 | 587 | 84 | 1,127 |
| 14 Firefighters | 3,000 | 1,651 | 440 | 63 | 845 |
| 15 Highway Transportation Authority | 1,000 | 550 | 147 | 21 | 282 |
| 16 **Total** | **$592,000** | **$300,000** | **$80,000** | **$11,486** | **$200,514** |

*Source: Office of Management and Budget*

Footnotes:

*(a) Following a Federal Court Ruling on February 19, 2018 that approved a loan request in the amount of $300M to PREPA from the TSA  (funds transferred to PREPA on 2/23), $300M was repurposed from the Reconciliation Adjustment budgeted at the agency level, and use of approved budgeted amounts for the Reconciliation Adjustment from among 14 agencies provided the funding for this loan to PREPA. Refer to the above schedule for the detailed budget allocation by agency. Subsequently, due to excess revenues collected by PREPA that were applied to the repayment of outstanding Revolving Credit Loans, separate payments totaling $149M YTD were made to the TSA from PREPA (see Net Inflow PREPA on page 7 of this report). However, the total $300M reapportioned amount is considered permanent variance to the FY2018 Liquidity Plan, as additional funds repaid to the TSA may subsequently be re-drawn by PREPA if necessary.*

*(b) The Transportation and Public Works Department (DTOP) requested and was granted authorization to transfer $80M from the Reconciliation Adjustment (General Fund accounts 111, 141), to its capital improvement program (concept 081), to execute an intensive initiative commencing May 26th, 2018. Though the project will commence in FY2018, there are not expected to be any actual cash outlays until the next fiscal year.*

*(c) The Office of Management and Budget (OMB) requested and was granted authorization to reapportion $11M from the Reconciliation Adjustment for the purpose of acquiring Microsoft Grant Management Solutions (GMS).  The implementation of GMS will permit the OMB, and up to five other government agencies, to monitor, access, and manage allocation programs of federal funds.*

**CONFIDENTIAL**

CW_STAY0000611

Government of Puerto Rico
Treasury Single Account Projections
Liquidity Plan FY2018

Appendix A

| | FY 2017 (a) | FY 2018 | | | | | | | | | | | | FY 2018 |
| (figures in $mm) | FYE | Jul-17 | Aug-17 | Sep-17 | Oct-17 | Nov-17 | Dec-17 | Jan-18 | Feb-18 | Mar-18 | Apr-18 | May-18 | Jun-18 | FYE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General & Special Revenue Fund Inflows** | | | | | | | | | | | | | | |
| 1 Collections (b) | $8,007 | $550 | $484 | $677 | $639 | $519 | $731 | $596 | $603 | $840 | $1,032 | $549 | $806 | $8,106 |
| 2 Agency Collections | 545 | 38 | 48 | 54 | 41 | 35 | 62 | 31 | 37 | 55 | 59 | 37 | 49 | 545 |
| 3 Sales and Use Tax | 1,702 | 82 | 84 | 80 | 81 | 205 | 231 | 220 | 197 | 191 | 202 | 192 | 211 | 1,976 |
| 4 Excise Tax through Bank | 631 | 61 | 69 | 61 | 21 | 21 | 19 | 21 | 77 | 61 | 86 | 52 | 68 | 616 |
| 5 Rum Tax | 202 | 22 | 13 | 16 | 17 | 17 | 22 | 19 | 13 | -- | -- | -- | 16 | 156 |
| 6 Electronic Lottery | 146 | -- | -- | 41 | -- | -- | 41 | -- | -- | 41 | -- | -- | 41 | 168 |
| 7 Subtotal - General & Special Revenue Fund Inflows | 11,233 | 753 | 697 | 929 | 800 | 797 | 1,125 | 887 | 927 | 1,188 | 1,379 | 830 | 1,276 | 11,565 |
| **Retirement System Inflows** | | | | | | | | | | | | | | |
| 8 Contributions from Pension Systems | 906 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 386 |
| 9 Pension Systems Asset Sales | -- | 390 | | | | | | | | | | | | 390 |
| 10 Subtotal - Retirement System Inflows | 906 | 423 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 777 |
| **Other Inflows** | | | | | | | | | | | | | | |
| 11 Federal Fund Receipts | 5,634 | 473 | 472 | 472 | 473 | 474 | 496 | 474 | 473 | 457 | 328 | 329 | 329 | 5,251 |
| 12 Other Inflows (c) | 366 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 44 | 35 | 24 | 24 | 318 |
| 13 Tax Revenue Anticipation Notes | 400 | -- | | | | | | | | | | | | -- |
| 14 Subtotal - Other Inflows | 6,400 | 497 | 524 | 496 | 497 | 498 | 520 | 498 | 497 | 501 | 364 | 353 | 353 | 5,997 |
| 15 **Total Inflows** | $18,539 | $1,673 | $1,254 | $1,457 | $1,329 | $1,327 | $1,667 | $1,417 | $1,457 | $1,722 | $1,775 | $1,216 | $1,661 | $17,894 |
| **Payroll Outflows** | | | | | | | | | | | | | | |
| 16 Net Payroll | (1,816) | (137) | (133) | (134) | (137) | (139) | (195) | (140) | (137) | (137) | (135) | (137) | (137) | (1,699) |
| 17 Other Payroll Related Costs - (SSA, SIFC, Health Insurance) (d) | (1,025) | (110) | (115) | (98) | (124) | (100) | (115) | (121) | (92) | (121) | (95) | (120) | (98) | (1,308) |
| 18 Gross Payroll - PR Police Department (e) | (711) | (72) | (54) | (52) | (46) | (49) | (61) | (54) | (46) | (47) | (48) | (46) | (48) | (630) |
| 19 Subtotal - Payroll and Related Costs | (3,552) | (318) | (302) | (285) | (307) | (288) | (371) | (315) | (275) | (306) | (289) | (303) | (283) | (3,638) |
| **Pension Outflows** | | | | | | | | | | | | | | |
| 20 Pension Benefits | (2,058) | (188) | (175) | (175) | (175) | (175) | (212) | (175) | (175) | (175) | (175) | (175) | (175) | (2,154) |
| 21 Pension Paygo Outlays on Behalf of Public Corporations | -- | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (87) |
| 22 Subtotal - Pension Related Costs | (2,058) | (196) | (181) | (183) | (183) | (181) | (219) | (181) | (181) | (183) | (183) | (183) | (183) | (2,241) |
| **Appropriations - All Funds** | | | | | | | | | | | | | | |
| 23 Health Insurance Administration - ASES | (2,606) | (211) | (210) | (210) | (210) | (210) | (210) | (210) | (210) | (210) | (210) | (210) | (210) | (2,521) |
| 24 University of Puerto Rico - UPR | (872) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (668) |
| 25 Muni. Revenue Collection Center - CRIM | (410) | (18) | (18) | (18) | (29) | (18) | (18) | (29) | (18) | (18) | (32) | (18) | (34) | (270) |
| 26 Highway Transportation Authority - HTA | (136) | (31) | (12) | (12) | (12) | (12) | (17) | (22) | (12) | (12) | (12) | (12) | (12) | (161) |
| 27 Public Building Authority - PBA | (153) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (70) |
| 28 Other Governmental Entities | (645) | (51) | (49) | (51) | (47) | (47) | (47) | (52) | (55) | (47) | (46) | (45) | (51) | (590) |
| 29 Subtotal - Appropriations - All Funds | (4,823) | (372) | (351) | (355) | (358) | (349) | (348) | (384) | (357) | (349) | (361) | (347) | (368) | (4,279) |
| **Other Disbursements - All Funds** | | | | | | | | | | | | | | |
| 30 Vendor Disbursements (f) | (3,295) | (275) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (3,279) |
| 31 Other Legislative Appropriations (g) | (544) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (373) |
| 32 Tax Refunds & Garnishments (h) | (681) | (78) | (38) | (49) | (50) | (43) | (58) | (39) | (1) | (69) | (139) | (140) | (139) | (844) |
| 33 Nutrition Assistance Program | (2,010) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (2,007) |
| 34 Other Disbursements | (21) | (34) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (89) |
| 35 Reconciliation Adjustment | -- | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (582) |
| 36 Subtotal - Other Disbursements - All Funds | (6,551) | (633) | (564) | (574) | (576) | (569) | (584) | (565) | (527) | (595) | (665) | (666) | (665) | (7,183) |
| 37 **Total Outflows** | ($16,985) | ($1,518) | ($1,400) | ($1,388) | ($1,425) | ($1,387) | ($1,522) | ($1,427) | ($1,341) | ($1,432) | ($1,497) | ($1,499) | ($1,498) | ($17,341) |
| 38 **Net Cash Flows** | $1,555 | $155 | ($146) | $62 | ($94) | ($60) | $135 | ($9) | $115 | $289 | $278 | ($283) | $157 | $597 |
| 39 Bank Cash Position, Beginning (i) | $244 | $1,799 | $1,954 | $1,808 | $1,870 | $1,776 | $1,715 | $1,850 | $1,841 | $1,956 | $2,245 | $2,522 | $2,239 | $1,799 |
| 40 **Bank Cash Position, Ending (i)** | $1,799 | $1,954 | $1,808 | $1,870 | $1,776 | $1,715 | $1,850 | $1,841 | $1,956 | $2,245 | $2,522 | $2,239 | $2,396 | $2,396 |

Footnotes:

(a) Represents preliminary actual results through June 30, 2017.

(b) Tax refunds have now been deducted. Includes Special Revenue Fund portion of posted collections.

(c) Inflows related to the State Insurance Fund, the Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.

(d) Related to employee withholdings, social security, insurance, and other deductions. Approximately $9M is related to pensions. FY 2018 includes $349mm of employee contributions previously used to offset pension benefits costs.

(e) Police payroll is reflected individually because it is paid through a separate bank account.

(f) Includes payments to third-party vendors as well as intergovernmental payments to other agencies.

(g) This refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.

(h) FY 2018 includes $95mm of garnishments.

(i) Excludes BPPR and GDB Clawback Accounts (for clawback revenues prior to June 2016) of $146mm and $144mm, respectively.

CONFIDENTIAL

23

**Government of Puerto Rico**
**Treasury Single Account Projections**
**Bridge from FY18 Consolidated OMB Budget to TSA Cash Flow Baseline**

Appendix B

*(figures in $mm)*

| | | | | Comments |
|---|---|---|---|---|
| 1 | **FY18 OMB Budget** | **$25,570** | | |
| 2 | PREPA and PRASA - outside of the TSA | (5,088) | | |
| 3 | Net Deficit of Special Revenue Funds | (446) | 3 | **Net Deficit of Special Revenue Funds**: From the March 13th Fiscal Plan; represents the net deficit of |
| 4 | Budget Reserves: | (389) | | entities whose cash flows fall outside of the TSA. |
| 5 | Liquidity Reserve | (190) | | |
| 6 | Budgetary Reserve | (85) | | |
| 7 | Other Income Reserve | (84) | | |
| 8 | Emergency Fund | (30) | | |
| 9 | Tax Refunds (Not in Budget) | 456 | 9 | **Tax Refunds (Not in Budget)**: Refunds are excluded from the OMB Expense Budget, as General Fund |
| 10 | Prior Year Tax Refunds (CY 2016 and Prior) | 292 | | revenues are presented on a net basis. The TSA cash flow considers gross General Fund collections |
| 11 | Overbudgeted Payroll Expenses | (298) | | and offsetting cash outlays of $456 million. |
| 12 | To Fully Account for the Impact of Segregating Employee Contributions | 103 | 10 | **Prior Year Tax Refunds (CY 2016 and Prior)**: $292 million of prior year tax refund outlays |
| 13 | Pension Paygo Outlays to Public Corporations | 87 | | contemplated in FY 2018 was unbudgeted. |
| 14 | Administrative pension costs netted against inflows | (78) | | |
| 15 | Operational Budget of ERS and TRS already captured in pensions build | (48) | | |
| 16 | Non-cash budgeted pension G&A costs | (35) | | |
| 17 | Carryover from FY17 | 39 | | |
| 18 | GDB Transactions - Lehman Brothers ISDA | 29 | | |
| 19 | Budgeted expenses to non-TSA entities: | (2,697) | 19 | **Budgeted expenses to non-TSA entities**: Expenses for government entities whose treasuries are |
| 20 | ASES (Special Revenue Funds) | (281) | | separate from the TSA; these cash flows do not pass through the TSA. |
| 21 | UPR | (601) | | |
| 22 | State Insurance Fund | (362) | | |
| 23 | HTA (Federal Funds) | (155) | | |
| 24 | Public Housing Administration | (311) | | |
| 25 | Housing Finance Authority | (191) | | |
| 26 | PBA | (84) | | |
| 27 | ADEA (Special Revenue Funds) | (84) | | |
| 28 | Department of Housing | (69) | | |
| 29 | Tourism Company | (93) | | |
| 30 | Ports Authority | (88) | | |
| 31 | Department of Economic Development and Commerce | (88) | | |
| 32 | Puerto Rico and the Caribbean Cardiovascular Center Corporation | (71) | | |
| 33 | Convention Center District Authority | (32) | | |
| 34 | All Other Non-TSA | (188) | | |
| 35 | Variance on Retained Revenue Fund TSA Cash Flow versus OMB Budget | (139) | | |
| 36 | HTA | (182) | | |
| 37 | CRIM | 31 | | |
| 38 | ASEM | (94) | | |
| 39 | PRITA | (17) | | |
| 40 | Compulsory Liability Insurance | 95 | | |
| 41 | PRIDCO | 37 | | |
| 42 | PRIFA | (9) | | |
| 43 | Other | (17) | | |
| 44 | Subtotal | (8,347) | | |
| 45 | **TSA Cash Flow Baseline Expenditures** | **$17,341** | | |

CONFIDENTIAL

24

**Requirement 1 (A)**



*Puerto Rico Department of Treasury*

*Treasury Single Account ("TSA") FY 2018 Cash Flow*

*For the month of May FY2018*

**CONFIDENTIAL**

1

## Disclaimer

- The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.

- The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.

- This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization. Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation. Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

- Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

- By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.

- This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.

- Following Hurricane Maria, the systems and communications of some component units and government agencies were adversely affected, which in turn affected the timing, reliability and integrity of information and data. Continuous efforts are being made to enhance data integrity progressively.

CONFIDENTIAL

CW_STAY0000615

## Glossary

| Term | | Definition |
|---|---|---|
| AACA | - | Automobile Accident Compensation Administration, or Administración de Compensaciones por Accidentes de Automóviles, is a component unit of the Commonwealth of Puerto Rico. |
| Act 154 | - | Act 154 means Act No. 154-2010, which, inter alia, imposes a temporary excise tax on the acquisition by multinationals of certain property manufactured or produced in whole or in part in Puerto Rico and on the acquisition of certain manufacturing services carried out in Puerto Rico. The Act 154 temporary excise tax expires on December 31, 2027. |
| AFI/RBC | - | Infrastructure Financing Authority. |
| Agency Collections | - | Collections made by central government agencies at collection posts for services rendered by the agencies as well as fees, licenses, permits, fines and others. |
| Approved FY 2018 Budget | - | Consolidated Budget for Fiscal Year 2018 approved by the Puerto Rico Legislative Assembly on July 13, 2017. |
| ASC | - | Compulsory Liability Insurance, private insurance company. |
| ASSMCA | - | Administración de Servicios de Salud Mental y Contra la Adicción, or Mental Health and Addiction Services Administration, is an agency of the Commonwealth of Puerto Rico. |
| Bank Checks Paid | - | A report provided by the bank that is utilized to determine vendor payments. |
| BPPR | - | Banco Popular of Puerto Rico. |
| Budget Reserves | - | Non-cash reserves for budgeting purposes. Consist of a Liquidity Reserve ($190M), OMB Reserve ($446M), Budgetary Reserve ($85M), Other Income Reserve ($84M), and Emergency Fund ($30M). |
| Checks in Vault | - | Refers to checks issued but physically kept in vault. |
| Collections | - | Collections made by the Department of the Treasury (Treasury) at collection posts and/or the Treasury revenue collection systems, such as income taxes, excise taxes, fines and others. |
| COFINA | - | Puerto Rico Sales Tax Financing Corporation. |
| COFINA SUT Collections | - | In accordance with a sales tax agreement between the government of Puerto Rico and COFINA, throughout FY2018 the first 5.5% (of total 10.5%) of gross SUT collections are reserved for and deposited into the COFINA bank account held at BNY Mellon until a $753M cap has been reached on total SUT collections remitted to COFINA. |
| DTPR | - | Department of the Treasury of Puerto Rico. |
| ERS | - | Employees Retirement System means the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, a statutory trust created by Act No. 447 of May 15, 1951, as amended, to provide pension and other benefits to retired employees of the Commonwealth, its public corporations and municipalities. ERS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| General Fund | - | General Fund (Operating Fund) means the Commonwealth principal operating fund; disbursements from such fund are generally approved through the Commonwealth's annual budgeting process. |
| DTPR Collection System | - | This is the software system that DTPR uses for collections. |
| HTA | - | Puerto Rico Highways and Transportation Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| JRS | - | Judiciary Retirement System means the Retirement System for the Judiciary of the Commonwealth of Puerto Rico, a statutory trust created to provide pension and other benefits to retired judges of the Judiciary Branch of the Commonwealth. JRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| Liquidity Plan | - | The FY 2018 Treasury Single Account Liquidity Plan was prepared at the beginning of the fiscal year based on the approved FY 2018 Budget, was projected monthly through June 2018, and is used as the benchmark against which results are measured. As a result of material economic and operational changes stemming from Hurricanes Irma and Maria, DTPR is in the process of developing a reforecast of TSA cash flows to year-end. Until then, the original TSA forecast will continue to serve as the measure for cash flow variances. |
| Net Payroll | - | Net payroll is equal to gross payroll less tax withholdings and other deductions. |
| Nutrition Assistance Program | - | NAP, or the Nutrition Assistance Program, also known as PAN, or Programa de Asistencia Nutricional is a federal assistance nutritional program provided by the United States Department of Agriculture (USDA) solely to Puerto Rico. |
| Pension PayGo | - | Puerto Rico pension system that is funded through a pay-as-you-go system. Retirement benefits expenses of pensioners are the responsibility of each employer and are paid by the central government and later reimbursed by the respective employers, with such funds received by the TSA. |
| PRASA | - | Puerto Rico Aqueducts and Sewers Authority. |
| PREPA | - | Puerto Rico Electric Power Authority. |
| PRHA | - | Puerto Rico Housing Authority. |
| PRIFAS | - | Puerto Rico Integrated Financial Accounting System. |
| Reconciliation Adjustment | - | Reserve account in DTPR cash flow, related to E&Y's Expense Reconciliation Adjustment (RA) as per the Fiscal Plan certified on March 13, 2017. |
| Retained Revenues | - | Revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts. The largest of these pass-through accounts consist of (i) AACA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, (iv) HTA toll revenues. |
| RHUM System | - | This is the software system that DTPR uses for payroll. |
| SIFC | - | State Insurance Fund Corporation. |
| Special Revenue Funds | - | Commonwealth governmental funds separate from the General Fund that are created by law, are not subject to annual appropriation and have specific uses established by their respective enabling legislation. Special Revenue Funds are funded from, among other things, revenues from federal programs, tax revenues assigned by law to public corporations and other third parties, fees and charges for services by agencies, dividends from public corporations and financing proceeds. |
| SSA | - | Social Security Administration. |
| TRS | - | Teachers Retirement System means the Puerto Rico Retirement System of Annuities and Pensions for Teachers, a statutory trust created to provide pension and other benefits to retired teachers of the Puerto Rico Department of Education and to the employees of the Teachers Retirement System. TRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| TSA | - | Treasury Single Account, the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed. TSA receipts include tax collections, charges for services, intergovernmental collections, the proceeds of short and long-term debt issuances and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA. |

**CONFIDENTIAL**

3

CW_STAY0000616

## Introduction

- Enclosed is the monthly Treasury Single Account ("TSA") cash flow report, supporting schedules and Liquidity Plan to actual variance analysis.

- TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.

- Beginning April 2016, TSA receipts are deposited in a commercial bank account rather than the Government Development Bank for Puerto Rico ("GDB").

- Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.

- Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.

- Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissable disbursements (per approved Project Worksheets) have been made.  These inflows to the TSA will be captured on the Federal Funds Receipts (Schedule C); outflows will be captured on the Vendor Payments (Schedule E).

- Data for TSA inflows/outflows is reported from various systems within the Department of Treasury of Puerto Rico ("DTPR"):
    Cash Flow Actual Results - Source for the actual results is the TSA Cash Flow.
    Schedule A - Collections - Source for collections information is the DTPR collections system.
    Schedule B - Agency Collections - Source for the agency collections is DTPR.
    Schedule C - Federal Fund Receipts - Source for the federal funds receipts is DTPR.
    Schedule D - Net Payroll - Source for net payroll information is the DTPR Rhum Payroll system.
    Schedule E - Vendor Payments - The source for vendor payments is the Bank checks paid report and a report from the DTPR PRIFAS system.
    Schedule F - Other Legislative Appropriations - Source for the other legislative appropriations is DTPR.
    Schedule G - Budget Allocation of the Reconciliation Adjustment for the Central Government Loan to PREPA - Source is the Office of Management and Budget

- Data limitations and commentary:
    The government has focused on the seven schedules above for which access to reliable, timely, and detailed data is available to support these items. The government continues to work with DTPR and other parties to access additional reliable data that would help us provide detail in the future for other line items in the Cash Flow.

CW_STAY0000617

### FY 2018 TSA Forecast Key Assumptions

- The FY 2018 Treasury Single Account cash flow forecast Liquidity Plan was prepared at the beginning of the fiscal year based on the approved FY 2018 Budget, was projected monthly through June 2018, and is used as the benchmark against which monthly results and variances are measured.  As a result of material economic and operational changes stemming from Hurricanes Irma and Maria, DTPR is in the process of developing a reforecast of TSA cash flows to year-end.  Until then, the original TSA forecast will continue to serve as the measure for monthly cash flow variances.

- Forecast collections and disbursements through the General Fund and Federal Fund are consistent with the approved FY 2018 Budget, with the exception of payroll outlays which were forecast based on run-rate cash disbursement trends, and budget reserves which are non-cash and do not impact the TSA direct cash flows.

- TSA General Fund inflows are "gross" (i.e. include accrued Tax Refunds in 2018) and therefore higher than presented in the approved FY 2018 Budget, which considers General Fund revenues net of current year tax refunds.  Repayment of deferred tax refunds (from CY 2016 and prior) total $292mm; reserve for current year tax refunds (excluding garnishments) total $456mm.

- Payroll outlays are based on FY 2017 run-rate disbursements, less savings measures, representing a $298mm favorable adjustment to the approved FY 2018 Budget for the full fiscal year.  Payroll is presented inclusive of segregated employee contributions ($349M for the year).  Payroll is disbursed through the TSA on a bi-weekly basis, approximately on the 15th and 30th of each month.

- Pensions reflect the implementation of the pay-as-you-go model in FY 2018. Retirement system inflows represent deposits from municipalities and corporations net of administrative expenses. Figures also include ERS / TRS / JRS asset sales ($390M), which occured in July 2017.

- The Liquidity Plan assumes collections and outlays of Federal Funds are equal in FY 2018 (zero net cash impact), excluding potential timing impact.

- Clawback funds set aside prior to June 2016 (approx. $146mm held at BPPR accounts and $144mm held at GDB) are considered restricted cash and therefore excluded from the projected cash balance.

- The Liquidity Plan assumes $592mm of Reconciliation Adjustment as per the approved FY 2018 Budget and March 13 certified Fiscal Plan, which is projected separately from supplier payments and distributed evenly over 12 months.  No further provision has been made for potential contingent liabilities against the government.

- The Liquidity Plan assumes that beginning November 2017, COFINA SUT collections flow to the General Fund and are available to the TSA for operational purposes, totaling approx. $316mm in incremental collections in the forecast.  However, these funds flowed to the COFINA bank account (BNY Mellon), which created a permanent variance of -$316mm against the Liquidity Plan.

CW_STAY0000618

**Puerto Rico Department of Treasury | AAFAF**

*Executive Summary - TSA Cash Flow Actual Results for the month of May FY2018*



Monthly Cash Flow Variance $549M:

The primary drivers of May cash flow variance were: (1) strong General Collections (exceeded Liquidity Plan by +$131M, mostly permanent); and (2) +$358M higher in Federal Fund Receipts which was mainly driven by permanent variances due to increases in Federal Funding for the Medicaid and Nutrition Assistance Programs.

YTD Net Cash Flow Variance $717M:

Monthly Cash Flow variance (above) decreased the YTD Net Cash Flow variance to +717M from +$168M.  The primary drivers of the +$717M YTD variance are Reconciliation Adjustment Outflows (+$543M, temporary / potentially offset by reapportionments), Vendor Disbursements (+$514M, partially temporary) and +$432M in federal funds received for the Medicaid Program (permanent, due to additional Medicaid funding provided for in the Bipartisan Budget Act of 2018).  Positive cash flow variances are partially offset by lower federal funds received for Vendor Disbursements (-$574M, partially temporary), Sales & Use Tax Collections (-$361M, mostly permanent), Net PREPA Loan Outflows (-$151M, temporary), and others.

*Footnotes:*

*(a) Variances represent actual results vs. FY2018 Liquidity Plan.  Additional detail and commentary on weekly and YTD variances is provided on pages 7 and 8 of this report.*

**CONFIDENTIAL**

CW_STAY0000619

**Puerto Rico Department of Treasury | AAFAF**
*Key Takeaways - TSA Cash Flow Actual Results for the month of May FY2018*

| Key Figures as of 05/31/2018 | | | | |
|---|---|---|---|---|
| **$2.96bn** | **$265M** | **$549M** | **$1.16bn** | **$717M** |
| Bank Cash Position | Monthly Cash Flow | Monthly Variance [A] | YTD Net Cash Flow | YTD Net Cash Flow Variance [A] |

**Notable variances [A] for the month ended May 31, 2018:**

| | | |
|---|---|---|
| +$358M | Inflow - Federal Fund Receipts | (Mostly Permanent) May variance due to: (1) Approximately -$45M lower-than-projected federal reimbursements for vendor payments; (2) disaster-related federal reimbursements for vendor payments not considered in the Liquidity Plan (+$59M variance); (3) greater disbursements for the Nutritional Assistance Program (+$593M variance); (4) ASES pass-through Medicaid appropriations (+$215M variance); (5) lower federally-funded payroll disbursements as a percent of total payroll versus the Liquidity Plan (-$5M variance); and an additional +$70M of timing variance. |
| +$131M | Inflow - Collections | (Potentially Permanent) May collections exceeded Liquidity Plan by 24%. +$131M in favorable General Collections variances were mainly due to +$24M in Motor Vehicles revenues, +$19M in Act 154 collections, +$15M in Nonresident Withholdings, +$15M in Individual Income Tax collections, +$16M in Motor Vehicle taxes, +$19M in Petroleum and Gas taxes and others. Refer to Schedule A for additional detail. |
| -$68M | Outflow - Vendor Disbursements | (Permanent) May vendor disbursements exceeded Liquidity Plan by 25%. The difference was mainly driven by greater disbursements on behalf of the Department of Transportation and Public Works (-$39M variance), General Court of Justice (-$27M) and others. |
| -$93M | Outflow - Nutritional Assistance Program | (Permanent) Monthly and YTD variances are most likely permanent and are offset by increases in federal funds received for the Nutritional Assistance Program due to additional funding provided for by The Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017. |
| +$220M | All Other Inflows & Outflows | Includes the Reconciliation Adjustment (+$49M), Tax Refunds (+$58M), Sales & Use Tax (+$41M), and others (+$72M). |

**Notable YTD variances [A] as of May 31, 2018:**

| | | |
|---|---|---|
| -$366M | Inflow - Sales & Use Tax | (Mostly Permanent) YTD permanent variance is driven by: (1) Liquidity Plan assumed $316M of COFINA funds would flow to the General Fund but instead, the funds were deposited in the COFINA account; (2) lower than anticipated collections due to lost revenues from Hurricane Maria's impact on economic activity; (3) temporary sales tax exemption on prepared foods and items sold by small and medium merchants (exemptions expired on 1/7 and 12/31, respectively). Additionally, various other offsetting and competing drivers have influenced gross SUT month to month, including a shift in buying mix from smaller, less SUT compliant stores to larger, more SUT compliant retailers. |
| -$151M | Outflow - Net PREPA Loan | (Permanent) $300M in funds related to a loan from the Central Government were transferred to PREPA from the TSA on February 23, 2018. Subsequently, due to excess revenues collected by PREPA that were applied to the repayment of outstanding Revolving Credit Loans, separate payments totaling $149M YTD were made to the TSA from PREPA (see Net Inflow PREPA below). YTD variance is considered permanent variance to the FY2018 Liquidity Plan, as additional funds repaid to the TSA may subsequently be re-drawn by PREPA if necessary. |
| +$250M | Inflow - Federal Fund Receipts | (Temporary)  YTD variances in federal fund receipts are a the result of: |
| | | **(1) Lower vendor disbursements:** -$574M lower-than-projected federal reimbursements for vendor payments, partially offset by disaster-related federal reimbursements for vendor payments not considered in the Liquidity Plan (+$107M offsetting variance); |
| | | **(2) Additional federal funds received for federal programs:**  Disbursements for the Nutritional Assistance Program (+$193M offsetting variance) and ASES pass-through Medicaid funds (+$432M offsetting variance) represent permanent differences, as additional federal funds incremental to the Liquidity Plan were unlocked for Nutritional Assistance and Medicaid. The Bipartisan Budget Act of 2018 provided for additional Medicaid funding that was not considered in the original Liquidity Plan and may approximate $448M by fiscal year end.  Furthermore, the Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017 provided for additional Nutritional Assistance funding that was not considered in the original Liquidity Plan and may approximate $250M by fiscal year end. |
| | | **(3) Other:** Lower federally-funded payroll disbursements as a percent of total payroll versus the Liquidity Plan (-$36M variance); and an additional +$208M of timing variance. |
| +$543M | Outflow - Reconciliation Adj. | (Temporary) $151M of the YTD Variance is offset by the Net Loan outstanding to PREPA ($300M loan to PREPA less $149M in loan repayments due to PREPA's excess revenue collections). The $300M original loan repurposed portions of the Reconciliation Adjustment (RA) that is budgeted at the agency level. Additional reapportionments of the RA include: (1) $80M in funding for the Department of Transportation that repurposed portions of the RA by agency to provide funding for an intensive capital improvement program; (2) $11M that was repurposed to acquire Microsoft Grant Management Solutions (GMS), which will permit the OMB and up to five other government agencies to monitor, access, and manage allocation programs of federal funds; and (3) $78M that was repurposed for the creation of the Emergency Municipal Assistance Fund, through which $35M in funding is assigned to each of the 78 Puerto Rico Municipalities to cover operational and administrative costs (see Schedule H for additional detail). Remaining YTD variance has been deferred to later this fiscal year. |
| +$514M | Outflow - Vendor Disbursements | (Partially Temporary) The largest portion ($467M as of 5/31) of YTD variance is related to federally-reimbursable disbursements, approximately 65% of which the Liquidity Plan projected would relate to budget period 2017. |
| -$221M | All Other Inflows & Outflows | Largest variances included are Retirement System inflows (-$96M), Agency Collections (-$66M), outflows for the Nutritional Assistance Program (-$193M), Pension Related Costs (+$140M), Rum Tax collections (+$78M) and others (-$83M). |

**Key Cash Flow Risks to Liquidity Plan through June 30, 2018:**

| | |
|---|---|
| PRASA | On Friday, May 25, 2018, the Oversight Board approved an $80 million TSA loan to support PRASA's liquidity.  The proceeds of the loan are expected to be disbursed to PRASA by the end of June and will temporarily delay PRASA's liquidity shortfall. |
| Other Public Corporations | The Puerto Rico Ports Authority (Ports), the Medical Services Administration (ASEM), or the Puerto Rico Integrated Transit Authority (PRITA) may potentially require funds to be transferred from the TSA to support their liquidity needs and continue to fund their operations for the remainder of the fiscal year. |
| Title III Spend & Municipal Recovery Fund | TSA funds have been required to cover additional non-budgeted Title III spend throughout 4Q (the total may approximate -$140M by fiscal year end) and to set up The Municipal Recovery Fund ($78M). From a budgetary perspective, funds have been and may continue to be reapportioned from noncash budgetary reserves to provide for this spend.  Refer to Schedule H for additional detail. |

**Key Cash Flow Opportunities to Liquidity Plan through June 30, 2018:**

| | |
|---|---|
| Bipartisan Budget Act of 2018 (Disaster Relief and Medicaid Program Funding) | The Bipartisan Budget Act of 2018 (The Act) passed by Congress on 2/9 includes provisions for additional disaster relief funding for Puerto Rico that will translate into positive cash flows against the Liquidity Plan. Additionally, The Act provides for federal funds to support Puerto Rico's public health care costs for the next two years. In the Liquidity Plan, federal fund inflows for the Medicaid program (ASES) were forecast to run out in March 2018, with the remaining $448M required for Premiums & Claims costs at ASES to be paid out of the TSA (budgeted as Special Revenue Funds). The additional Medicaid funding package as recently passed by the US Government will positively impact the TSA ending cash balance by the previous "gap" in funding of $448M. |
| Corporate Income Tax & SUT | Based on strong April and May collections, Corporate Income Tax receipts and Sales & Use Tax collections may continue to outperform Liquidity Plan throughout the remainder of the fiscal year.  Corporate Income Taxes have been higher due to revenues from companies engaged to participate in disaster recovery / reconstruction efforts, and the additional economic activity due to those efforts has also positively impacted Sales & Use Tax revenues. |
| Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017 | The Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017 passed into law on 10/26/2017 provided for up to $1.27bn in USDA funds previously provided for the Supplemental Nutrition Assistance Program (SNAP, formerly known as the food stamp program) contingency reserve to provide a grant to Puerto Rico for disaster nutrition assistance.  This temporary assistance distributed through the Puerto Rico Nutrition Assistance Program (NAP) began March 1, and funds made available to Puerto Rico under this law shall remain available for obligation by the Commonwealth until September 30, 2019, (incremental to the FY 2018 Certified Budget).  Through June 30, 2018 this is expected to yield a cash flow opportunity of $250M. |
| Petroleum & Gas Taxes | Strong Petroleum & Gas tax collections continued throughout Q4 providing additional positive variance in collections.  YTD collections variance for this revenue stream is +$159M, largely driven by unplanned increases in demand for oil to run power generators.  YTD variance has partially offset other revenues that were negatively affected due to the Hurricanes. |

*Footnotes:*
*(a) Variances represent actual results vs. FY2018 Liquidity Plan*

CONFIDENTIAL

7

**Puerto Rico Department of Treasury | AAFAF**
TSA Cash Flow Actual Results vs. May FY 2018 Forecast (a)

As of May 31, 2018

| (figures in $'000s) | Schedule | Actual May | Forecast May | Variance May | Actual 5/31 YTD | Forecast 5/31 YTD | Variance 5/31 YTD | | May Comments (l) |
|---|---|---|---|---|---|---|---|---|---|
| **General & Special Revenue Fund Inflows** | | | | | | | | 1 | May collections exceeded Liquidity Plan by 24%, +$133M in favorable General Collections variances were mainly due to +$24M in Motor Vehicles revenues, +$19M in Act 154 collections, +$15M in Nonresident Withholdings, +$15M in Individual Income Tax collections, +$16M in Motor Vehicle taxes, +$19M in Petroleum and Gas taxes and others. Refer to Schedule A for additional detail. |
| 1 Collections (b) | A | $680,131 | $548,935 | $131,196 | $7,206,955 | $7,219,746 | ($12,791) | | |
| 2 Agency Collections | B | 49,691 | 36,605 | 13,086 | 429,425 | 495,957 | (66,532) | | |
| 3 Sales and Use Tax | | 239,608 | 192,400 | 41,208 | 1,401,105 | 1,767,506 | (366,400) | 2 | YTD variance mainly due to -$33M lower in Department of Health collections and -$32M lower in Treasury collections, with the remaining variance spread across 40+ other agencies. The majority of YTD variance (-$42M of total) is due to collections shortfall in September and October following Hurricane Maria, and may be permanent. |
| 4 Excise Tax through Banco Popular | | 55,019 | 52,309 | 2,710 | 519,035 | 549,509 | (30,474) | | |
| 5 Rum Tax | | 18,039 | – | 18,039 | 217,789 | 139,800 | 77,989 | | |
| 6 Electronic Lottery | | 37,726 | – | 37,726 | 106,380 | 120,006 | (16,626) | 3 | SUT collections were higher than projected by 21% for the month. Various competing drivers have influenced gross SUT month to month, including a shift in buying mix from smaller, less SUT compliant stores to larger big box retailers. YTD variance mostly due to the Liquidity Plan's assumption that $316M of COFINA funds would flow to the General Fund but instead, the funds were deposited in the COFINA account. |
| 7 Subtotal - General & Special Revenue Fund Inflows | | $1,074,214 | $830,249 | $243,966 | $9,878,690 | $10,293,523 | ($414,834) | | |
| **Retirement System Inflows** | | | | | | | | 5 | Variance is assumed to be permanent, as the $18M received by the General Fund was not projected in the Liquidity Plan for the month of May, continuing the trend of higher collections in this revenue stream, as strong Rum Tax collections are a result of (1) higher than projected volume of exports, and (2) increase of Rum Tax per unit to $13.25 per proof gallon from $10.50 per proof gallon, effective as of January 2018. |
| 8 Contributions From Pension Systems (c) | | 22,522 | 32,203 | (9,681) | 258,635 | 354,228 | (95,593) | | |
| 9 Pension System Asset Sales | | – | – | – | 390,486 | 390,486 | (0) | | |
| 10 Subtotal -Retirement System Inflows | | $22,522 | $32,203 | ($9,681) | $649,115 | $744,709 | ($95,594) | 6 | May variance due to Q3 Lottery collection originally forecast for 3/30 that was received in May. |
| **Other Inflows** | | | | | | | | 8 | YTD variance is mainly due to net yet receiving Payola payments from PRASA and various Municipalities. |
| 11 Federal Fund Receipts (d) | C | 687,440 | 329,021 | 358,419 | 5,171,064 | 4,921,413 | 249,656 | 11 | May variances in federal fund receipts are a the result of: (1) Approximately -$46M lower-than-projected federal reimbursements for vendor payments; (2) disaster-related federal reimbursements for vendor payments not considered in the Liquidity Plan (+$59M offsetting variance); (3) greater disbursements for the Nutritional Assistance Program (+$99M offsetting variance); (4) ASES pass-through Medicaid appropriations (+$219M offsetting variance); (5) lower federally-funded payroll disbursements as a percent of total payroll versus the Liquidity Plan (-$9M variance); and an additional +$70M of timing variance. Note the Bipartisan Budget Act of 2018 provided for additional Medicaid funding that was not considered in the original Liquidity Plan. As such, federal funds received after 3/31 for the Medicaid Program, and for the remainder of the year, are incremental to the amount projected to be received in the Liquidity Plan and will result in permanent positive variances. Furthermore, the Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017 provided for additional Nutritional Assistance funding that was not considered in the original Liquidity Plan. The Commonwealth began to use these funds as of March 1st and the additional resources will remain available to Puerto Rico until September 30th, 2019. |
| 12 Other Inflows (e) | | 30,936 | 23,866 | 7,070 | 370,658 | 294,005 | 76,653 | | |
| 13 Interest earned on Money Market Account | | – | – | – | 4,593 | 0 | 4,593 | | |
| 14 GDB Transactions | | – | – | – | – | 28,766 | (28,766) | | |
| 15 Loans & Tax Revenue Anticipation Notes (m) | | – | – | – | 149,664 | – | 149,664 | | |
| 16 Subtotal - Other Inflows | | $718,376 | $352,886 | $365,489 | $5,694,985 | $5,244,184 | $450,801 | | |
| 17 **Total Inflows** | | $1,815,112 | $1,215,338 | $599,774 | $16,222,789 | $16,282,414 | ($59,627) | | |
| **Payroll Outflows** | | | | | | | | 18 | Monthly and YTD variance are due to the timing of various payments to financial service providers on behalf of public employees and for insurance premiums. |
| 18 Net Payroll (f) | D | 137,448 | 136,900 | (548) | 1,554,177 | 1,561,642 | 7,515 | | |
| 19 Other Payroll Related Costs - SSA, SIFC, Health Insurance) (g) | | 96,885 | 119,898 | 23,013 | 1,190,391 | 1,210,304 | 12,133 | | |
| 20 Gross Payroll - PR Police Department (h) | | 52,308 | 46,385 | (5,923) | 636,366 | 982,981 | (53,414) | 20 | The Puerto Rico Police Department disburses its own payroll & related benefits, and outflows for Police Payroll relate to requested payroll advances to the central government (-$5M). -$5M of the monthly & -$50M of the YTD variance are offset by +$5M of the monthly & +$50M of the YTD variance in line 23, as distributions to the Police Department for payment of employer contributions to their retirement system is included in the line 23 YTD forecast. |
| 21 Subtotal - Payroll and Related Costs | | $286,641 | $303,183 | $16,542 | $3,380,733 | $3,354,947 | ($31,767) | | |
| **Pension Outflows** | | | | | | | | 22 | The majority of YTD Pension Benefits variance is assumed to be permanent, as +$42M variance was included in December due to forecast increase in Pension benefits disbursed for Christmas bonuses within this fiscal year. |
| 22 Pension Benefits | | 171,440 | 175,416 | 3,977 | 1,912,904 | 1,849,823 | 63,069 | | |
| 23 Pension Paygo Outlays on Behalf of Public Corporations | | – | 7,211 | 7,211 | – | 79,205 | 79,205 | 23 | Variances in this line item are permanent and this line item is not expected to be utilized this fiscal year. +$50M of the YTD variance offsets -$50M of the YTD variance in line 20, as distributions to the Police Department for payment of employer contributions to their retirement system was included in the line 23 forecast but are disbursed through line 20. Remaining YTD variance is offset by a reduction in Contributions From Pension Systems in line 8. |
| 24 Subtotal - Pension Related Costs | | $171,440 | $182,628 | $11,188 | $1,912,904 | $2,058,296 | $140,394 | | |
| **Appropriations - All Funds** | | | | | | | | 25 | Variance is due to the timing of federal funds received for the Medicaid Program and the subsequent pass-through appropriation to ASES and will be offset in subsequent weeks. |
| 25 Health Insurance Administration - ASES | | 214,641 | 209,962 | (4,678) | 2,272,561 | 2,210,733 | 38,172 | | |
| 26 University of Puerto Rico - UPR | | 55,693 | 55,693 | (0) | 612,628 | 612,628 | (0) | | |
| 27 Muni. Revenue Collection Center - CRIM | | 32,090 | 18,311 | (13,779) | 238,066 | 235,407 | (2,659) | | |
| 28 Highway Transportation Authority - HTA | | 20,000 | 11,817 | (8,183) | 201,656 | 149,989 | (52,667) | 28,30 | Variances for these appropriations are timing related. |
| 29 Public Buildings Authority - PBA | | 5,140 | 5,818 | 677 | 64,471 | 63,993 | (477) | | |
| 30 Other Government Entities | | 44,150 | 45,417 | 1,267 | 471,758 | 539,117 | 67,358 | 32 | May vendor disbursements exceeded Liquidity Plan by 25%. The difference was mainly driven by greater disbursements on behalf of the Department of Transportation and Public Works (-$19M variance), General Court of Justice (-$27M) and others. The largest portion ($467M as of 5/31) of YTD variance is related to federally-reimbursable disbursements, approximately 65% of which the Liquidity Plan projected would relate to budget period 2017. |
| 31 Subtotal - Appropriations - All Funds | | $371,714 | $347,018 | ($24,697) | $3,861,539 | $3,910,865 | $49,727 | | |
| **Other Disbursements - All Funds** | | | | | | | | 34 | Monthly variance is most likely permanent, as Treasury had less returns to process than originally projected for May. |
| 32 Vendor Disbursements (i) | E | 340,865 | 273,277 | (67,588) | 2,491,696 | 3,006,051 | 514,364 | | |
| 33 Other Legislative Appropriations (j) | F | 31,791 | 31,085 | (706) | 346,019 | 341,936 | (3,082) | 35 | Monthly and YTD variances are most likely permanent and are offset by increases in federal funds received for the Nutritional Assistance Program due to additional funding provided for by The Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017. |
| 34 Tax Refunds | | 81,964 | 140,042 | 58,079 | 641,200 | 704,662 | 63,462 | | |
| 35 Nutrition Assistance Program | | 260,122 | 167,222 | (92,900) | 2,032,528 | 1,839,437 | (193,090) | | |
| 36 Other Disbursements | | 5,083 | 5,000 | (83) | 69,569 | 81,766 | (5,906) | 37 | $151M of the YTD Variance is offset by the Net Loan outstanding to PREPA ($300M loan to PREPA less $149M in loan repayments due to PREPA's excess revenue collections - see note 16 below). The $300M original loan repurposed portions of the Reconciliation Adjustment that is budgeted at the agency level (see Schedule H of this report for additional detail). Remaining YTD variance has been deferred to later this fiscal year. |
| 37 Reconciliation Adjustment | G | – | 49,333 | 49,333 | – | 542,667 | 542,667 | | |
| 38 Loans & Tax Revenue Anticipation Notes | G | – | – | – | 300,000 | – | (300,000) | | |
| 39 Subtotal - Other Disbursements -All Funds | | $719,825 | $665,960 | ($53,865) | $5,680,001 | $6,518,519 | $618,517 | | |
| 40 **Total Outflows** | | $1,549,619 | $1,498,789 | ($50,831) | $15,035,687 | $15,842,529 | $776,872 | | |
| 41 Net Cash Flows | | $265,493 | ($283,450) | $548,943 | $1,157,132 | $439,887 | $717,245 | 15,38 | YTD variance due to excess revenues collected by PREPA that were applied to the repayment of outstanding Revolving Credit Loans, in accordance with Section 2.6(b)(ii) of the Superpriority Post-petition Revolving Credit Loan Agreement(l). Depending on the timing of PREPA receipts and disbursements, additional repayments (in excess of the total $149M already repaid) or draw downs may occur throughout the remainder of the year. |
| 42 Bank Cash Position, Beginning (k) | | 2,690,637 | 2,522,335 | 168,302 | 1,798,997 | 1,798,997 | | | |
| 43 Bank Cash Position, Ending (k) | | $2,956,129 | $2,238,884 | $717,245 | $2,956,129 | $2,238,884 | $717,245 | | |
| Net Loan Outstanding to PREPA (sum of lines 15 & 38): | | | | ($150,918) | | – | ($150,918) | | |

**Footnotes:**
(a) Figures in forecast period correspond to original TSA Liquidity Plan projections.
(b) Includes reserve for tax returns ($456 million) and Special Revenue Fund portion of posted collections.
(c) Paygo charges to municipalities and public corporations collected at the TSA.
(d) As of the date of this report, includes $48M in federal funds and account balances transferred to the TSA that relate to disaster relief.
(e) Inflows related to the Department of Health, Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.
(f) Payroll is paid bi-weekly on the 15th and 30th (or last day of the month, whichever comes sooner).
(g) Related to employee withholdings, social security, insurance, and other deductions.
(h) Police payroll is reflected individually because it is paid through a separate bank account. Also, the police payroll line item shown in the TSA cash flow is gross (i.e. inclusive of Other Payroll Related items).
(i) Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.
(j) This refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.
(k) Excludes Banco Popular of Puerto Rico Account with balance of approximately $346mm; Amounts deposited in GDB subject to GDB restructuring.
(l) Unless otherwise stated, variances are often not material in nature or are expected to reverse in the short term.
(m) Section 2.6(b)(ii) of the Superpriority Post-petition Revolving Credit Loan Agreement (The Agreement) specifies that upon PREPA's receipt of any revenues in excess of amounts necessary to (i) pay budgeted expenses for ineligible Uses provided for in the Budget (inclusive of the Ineligible Uses Reserve), and any other allowable expenses for Ineligible Uses, or any FEMA reimbursable expenses for contracts that have been disallowed by FEMA and approved by the Oversight Board and (ii) maintain a maximum cash balance of up to $300M PREPA shall apply such Revenues to the repayment of the outstanding Revolving Credit Loans. The criteria that result in any aforementioned repayment may be triggered due to the seasonality of PREPA operations. Depending on the timing of PREPA receipts and disbursement, additional repayments may occur over the next several weeks, though

CONFIDENTIAL

8

**Puerto Rico Department of Treasury | AAFAF**
TSA Cash Flow Actual Results - Monthly

As of May 31, 2018

| (figures in $000s) | Schedule | Actual July | Actual August | Actual September | Actual October | Actual November | Actual December | Actual January | Actual February | Actual March | Actual April | Actual May | YTD 5/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General & Special Revenue Fund Inflows** | | | | | | | | | | | | | |
| 1 Collections (a) | A | $597,048 | $522,773 | $568,670 | $438,961 | $573,081 | $685,564 | $600,177 | $552,716 | $732,940 | $1,154,894 | $680,131 | $7,206,955 |
| 2 Agency Collections | B | 98,220 | 40,273 | 12,168 | 20,692 | 30,016 | 61,364 | 31,503 | 29,140 | 56,398 | 59,930 | 40,691 | 429,425 |
| 3 Sales and Use Tax | | 91,573 | 102,656 | 71,708 | 48,496 | 67,991 | 99,920 | 97,069 | 151,088 | 211,841 | 225,567 | 233,608 | 1,401,105 |
| 4 Excise Tax through Banco Popular | | 64,140 | 47,077 | 79,614 | 19,881 | 19,210 | 17,608 | 26,104 | 69,976 | 70,787 | 48,618 | 55,019 | 518,035 |
| 5 Rum Tax | | 6,905 | 47,457 | 26,001 | 22,753 | 27,337 | 21,477 | 7,454 | 6,557 | 12,681 | 21,129 | 18,039 | 217,789 |
| 6 Electronic Lottery | | | | | | | 90,887 | | 36,788 | | | 37,726 | 105,380 |
| 7 Subtotal - General & Special Revenue Fund Inflows | | $797,886 | $760,236 | $758,161 | $550,782 | $748,323 | $885,933 | $762,307 | $846,244 | $1,084,447 | $1,610,128 | $1,074,214 | $9,878,690 |
| **Retirement System Inflows** | | | | | | | | | | | | | |
| 8 Contributions From Pension Systems (b) | | | | | | | | 145,830 | 31,775 | 32,098 | 28,811 | 22,522 | 258,635 |
| 9 Pension System Asset Sales | | 390,480 | | | | | | | | | | | 390,480 |
| 10 Subtotal - Retirement System Inflows | | $390,480 | | | | | | $143,830 | $31,775 | $32,098 | $28,811 | $22,522 | $649,115 |
| **Other Inflows** | | | | | | | | | | | | | |
| 11 Federal Fund Receipts (c) | C | 419,780 | 447,057 | 271,070 | 440,331 | 354,496 | 436,608 | 465,038 | 477,523 | 567,990 | 603,748 | 687,440 | 5,171,069 |
| 12 Other Inflows (d) | | 28,215 | 42,927 | 23,786 | 26,318 | 8,011 | 65,552 | 21,565 | 31,827 | 57,774 | 33,948 | 30,936 | 370,858 |
| 13 Interest earned on Money Market Account | | 402 | 475 | 146 | 804 | 406 | 356 | 429 | 446 | 453 | 274 | | 4,193 |
| 14 GDB Transactions | | | | | | | | | | | | | |
| 15 Tax Revenue Anticipation Notes (k) | | | | | | | | | | 62,582 | 86,482 | | 149,064 |
| 16 Subtotal - Other Inflows | | $448,397 | $490,458 | $295,003 | $467,454 | $362,913 | $502,317 | $487,032 | $509,796 | $688,808 | $724,452 | $718,376 | $5,694,985 |
| 17 Total Inflows | | $1,636,762 | $1,250,695 | $1,053,193 | $1,018,216 | $1,111,235 | $1,388,249 | $1,392,969 | $1,387,815 | $1,805,352 | $2,363,391 | $1,815,112 | $16,222,789 |
| **Payroll Outflows** | | | | | | | | | | | | | |
| 18 Net Payroll (e) | D | 134,257 | 136,328 | 134,598 | 137,091 | 189,340 | 139,232 | 136,619 | 137,986 | 135,415 | 136,413 | 137,488 | 1,554,127 |
| 19 Other Payroll Related Costs - (SSA, SIFC, Health Insurance) (f) | | 97,008 | 91,980 | 67,582 | 168,028 | 96,650 | 138,785 | 118,608 | 100,931 | 99,832 | 121,804 | 96,885 | 1,198,191 |
| 20 Gross Payroll - PR Police Department (g) | | 64,286 | 55,902 | 49,011 | 56,009 | 68,270 | 58,599 | 53,710 | 62,480 | 59,565 | 56,743 | 59,308 | 634,395 |
| 21 Subtotal - Payroll and Related Costs | | $295,562 | $283,510 | $250,791 | $361,128 | $354,260 | $336,616 | $308,936 | $301,398 | $294,812 | $315,061 | $288,641 | $3,386,713 |
| **Pension Outflows** | | | | | | | | | | | | | |
| 22 Pension Benefits | | 183,342 | 169,067 | 170,714 | 166,851 | 199,648 | 170,425 | 171,260 | 171,234 | 172,048 | 171,777 | 171,440 | 1,917,804 |
| 23 Pension Paygo Outlays on Behalf of Public Corporations | | | | | | | | | | | | | |
| 24 Subtotal - Pension Related Costs | | $183,342 | $169,067 | $170,714 | $166,851 | $199,648 | $170,425 | $171,260 | $171,234 | $172,048 | $171,777 | $171,440 | $1,917,804 |
| **Appropriations - All Funds** | | | | | | | | | | | | | |
| 25 Health Insurance Administration - ASES | | 218,953 | 195,994 | 127,507 | 239,111 | 187,650 | 213,751 | 232,013 | 230,900 | 205,404 | 207,057 | 214,641 | 2,272,561 |
| 26 University of Puerto Rico - UPR | | 55,693 | 55,693 | 55,693 | 55,693 | 55,693 | 55,693 | 55,693 | 55,693 | 55,693 | 55,693 | 55,693 | 612,628 |
| 27 Muni. Revenue Collection Center - CRIM | | 18,311 | 18,311 | 18,311 | 18,311 | 18,311 | 29,088 | 18,311 | 18,311 | 30,401 | 18,311 | 32,090 | 238,066 |
| 28 Highway Transportation Authority - HTA | | 12,717 | 15,002 | 14,370 | | | 36,649 | | 22,507 | 61,411 | 20,000 | 20,000 | 201,656 |
| 29 Public Buildings Authority - PBA | | 5,859 | 5,859 | 10,945 | 5,859 | 4,922 | 5,257 | 5,140 | 5,485 | 4,873 | 5,140 | 5,140 | 64,471 |
| 30 Other Government Entities | | 37,845 | 48,236 | 30,693 | 36,207 | 25,963 | 48,119 | 56,202 | 49,750 | 40,871 | 52,868 | 44,330 | 471,758 |
| 31 Subtotal - Appropriations - All Funds | | $349,378 | $339,118 | $257,609 | $355,181 | $292,540 | $388,557 | $367,359 | $382,686 | $398,654 | $358,869 | $371,714 | $3,861,159 |
| **Other Disbursements - All Funds** | | | | | | | | | | | | | |
| 32 Vendor Disbursements (h) | E | 221,940 | 277,785 | 117,594 | 157,703 | 161,699 | 259,491 | 278,934 | 224,384 | 205,305 | 246,587 | 340,865 | 2,491,686 |
| 33 Other Legislative Appropriations (i) | F | 28,141 | 33,677 | 29,598 | 28,565 | 29,686 | 33,221 | 29,159 | 39,656 | 30,197 | 31,347 | 31,791 | 345,018 |
| 34 Tax Refunds | | 74,313 | 108,065 | 21,911 | 23,326 | 10,912 | 14,811 | 16,661 | 29,389 | 13,027 | 228,800 | 81,964 | 641,200 |
| 35 Nutrition Assistance Program | | 165,820 | 171,400 | 159,695 | 152,874 | 165,059 | 157,306 | 166,337 | 151,668 | 240,830 | 241,416 | 260,122 | 2,032,528 |
| 36 Other Disbursements | | 33,766 | 9,267 | (23,530) | 33,980 | 5,196 | (23,587) | 33,920 | 5,184 | (23,595) | 33,884 | 5,083 | 89,569 |
| 37 Reconciliation Adjustment | G | | | | | | | | | | | | |
| 38 Loans & Tax Revenue Anticipation Notes (k) | G | | | | | | | | 300,000 | | | | 300,000 |
| 39 Subtotal - Other Disbursements - All Funds | | $523,980 | $600,194 | $305,269 | $395,848 | $372,543 | $441,243 | $525,011 | $750,281 | $485,764 | $780,054 | $719,825 | $5,900,061 |
| 40 Total Outflows | | $1,352,262 | $1,391,888 | $984,383 | $1,279,008 | $1,218,980 | $1,336,621 | $1,372,566 | $1,605,698 | $1,351,278 | $1,625,758 | $1,549,619 | $15,065,657 |
| 41 Net Cash Flows | | $286,501 | ($141,191) | $68,911 | ($260,792) | ($107,746) | $51,828 | $20,404 | ($217,783) | $454,074 | $739,435 | $265,499 | $1,157,132 |
| 42 Bank Cash Position, Beginning (j) | | 1,798,997 | 2,085,498 | 1,942,306 | 2,011,217 | 1,750,425 | 1,642,679 | 1,694,507 | 1,714,911 | 1,497,128 | 1,951,202 | 2,690,637 | 1,798,997 |
| 43 Bank Cash Position, Ending (j) | | $2,085,498 | $1,942,306 | $2,011,217 | $1,750,425 | $1,642,679 | $1,694,507 | $1,714,911 | $1,497,128 | $1,951,202 | $2,690,637 | $2,956,129 | $2,956,129 |

| Net Loan Outstanding to PREPA (line 15 less 38): | -- | -- | -- | -- | -- | -- | -- | ($300,000) | ($287,418) | ($150,936) | ($150,936) | ($150,936) |

Footnotes:
(a) Includes reserves for tax returns ($456 million) and Special Revenue Fund portion of passed collections.
(b) Paygo closures to municipalities and public corporations collected at the TSA.
(c) As of the date of this report, includes $107M in federal funded account balances transferred to the TSA that relate to disaster relief.
(d) Inflows related to the Department of Health, Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.
(e) Payroll is paid bi-weekly on the 15th and 30th (or last day of the month, whichever comes sooner).
(f) Related to employee withholdings, social security, insurance, and other deductions.
(g) Police payroll is reflected individually because it is paid through a separate bank account. Also, the police payroll line item shown in the TSA cash flow is gross (i.e. inclusive of Other Payroll Related items).
(h) Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.
(i) Refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.
(j) Excludes Banco Popular of Puerto Rico Account with balance of approximately $146mm; Amount deposited in GDB subject to GDB restructuring.
(k) Section 2.05(a)(i) of the Superpriority Post-petition Revolving Credit Loan Agreement (The Agreement) specifies that upon PREPA's receipt of any revenues in excess of amounts necessary to (i) pay budgeted expenses for Ineligible Uses provided for in the Budget (inclusive of the Ineligible Uses Variance) and other allowable expenses for Ineligible Uses, or any FEMA reimbursable expense for contracts that have been obligated by FEMA and approved by the Oversight Board and (ii) maintain a maximum cash balance of up to $300M PREPA shall apply such Revenues to the repayment of the outstanding Revolving Credit Loans. The criteria that result in any aforementioned repayment may be triggered due to the seasonality of PREPA operations. Depending on the timing of PREPA receipts and disbursements, additional repayments may occur over the next several weeks, though additional draw downs may also occur before fiscal year-end.

CONFIDENTIAL

9

**Puerto Rico Department of Treasury | AAFAF**

*Schedule A: Collections Detail - Actual Results vs. March FY 2018 Forecast (a)*

**As of May 31, 2018**

| (figures in $000s) | Actual May | Forecast May | Variance May | Actual 5/31 YTD | Forecast 5/31 YTD | Variance 5/31 YTD |
|---|---|---|---|---|---|---|
| **General Fund:** | | | | | | |
| 1 Individuals | $182,262 | $167,497 | $14,765 | $2,065,881 | $2,147,252 | ($81,371) |
| 2 Corporations | 68,131 | 65,300 | 2,831 | 1,514,165 | 1,310,495 | 203,671 |
| 3 Non Residents Withholdings | 42,158 | 26,784 | 15,375 | 547,422 | 652,715 | (105,293) |
| 4 Act 154 | 148,153 | 128,891 | 19,262 | 1,161,020 | 1,278,591 | (117,571) |
| 5 Alcoholic Beverages | 21,865 | 23,695 | (1,830) | 237,639 | 253,044 | (15,404) |
| 6 Cigarettes | 16,713 | 18,284 | (1,571) | 204,694 | 207,025 | (2,330) |
| 7 Motor Vehicles | 52,776 | 28,605 | 24,171 | 366,933 | 286,037 | 80,897 |
| 8 Other General Fund | 16,382 | 27,035 | (10,653) | 142,564 | 341,990 | (199,426) |
| 9 **Total General Fund** | **$548,441** | **$486,090** | **$62,351** | **$6,240,319** | **$6,477,147** | **($236,828)** |
| | | | | | | |
| **Retained Revenues: (b)** | | | | | | |
| 10 AACA Pass Through | 7,274 | 6,999 | 275 | 71,352 | 72,573 | (1,221) |
| 11 AFI/RBC Pass Through | 154 | 492 | (338) | 7,344 | 25,439 | (18,095) |
| 12 ASC Pass Through | 5,979 | 8,245 | (2,266) | 74,002 | 89,418 | (15,416) |
| 13 HTA Pass Through | 56,335 | 37,238 | 19,098 | 587,937 | 429,378 | 158,560 |
| 14 Total Other Retained Revenues | 8,044 | 9,871 | (1,827) | 67,645 | 125,791 | (58,146) |
| 15 **Total Retained Revenues** | **$77,787** | **$62,845** | **$14,942** | **$808,281** | **$742,599** | **$65,682** |
| | | | | | | |
| 16 **Total Collections from DTPR Collections System** | **$626,228** | **$548,935** | **$77,293** | **$7,048,600** | **$7,219,746** | **($171,146)** |
| 17 Collections Adjustments to TSA Cash Flow (c) | $53,903 | – | $53,903 | $158,355 | – | $158,355 |
| 18 **Total Collections** | **$680,131** | **$548,935** | **$131,196** | **$7,206,955** | **$7,219,746** | **($12,791)** |

Source: DTPR, collection system

Footnotes:

*(a) Figures in forecast period correspond to original TSA liquidity plan projections, which was developed in July 2017 based on the Approved Budget, General Fund Revenue projections, and other input from the DTPR and AAFAF teams.*

*(b) Retained Revenues are revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts, the majority of which include (i) ACAA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, and (iv) HTA toll revenues / petroleum & gas tax..*

*(c) Due to timing. Receipts in collections post account occur approximately two business days prior to being deposited into the TSA.*

**March Variance Comments**

1. Individual Income Tax collections were greater than Liquidity Plan by 9%, mainly due to employer withholdings and in particular, select employers contracted to support the reconstruction efforts in Puerto Rico. YTD Variance due to the negative effects caused by Hurricane Maria. A majority of the YTD variance is assumed to be permanent in nature.

2. Corporate Income Taxes exceeded Liquidity Plan by 4% largely due to inflows from new companies involved with reconstruction efforts in various capacities.

3. Nonresident Withholdings are concentrated amongst several large tax payers, and in particular the timing of a select large tax payer's Nonresident Withholdings payments can explain the majority of the monthly variance.

4. May collections represent the fourth month of new calendar year of collections of Act 154 payments (May collections reflect April activity). Collections exceeded Liquidity Plan by 15% during the month, as payments from a several large payers were larger than projected and the variance may be temporary in nature. A majority of the impact of Hurricane Maria on this revenue stream is assumed to have been realized, though YTD variance is assumed to mostly be permanent in nature.

5. YTD this collection stream has been slightly impacted by effects of Hurricane Maria (-6% YTD variance), though it is expected to remain in line with Liquidity Plan for the rest of the year.

6. Cigarette taxes have been in line with Liquidity Plan (<1% variance), and are projected to remain in line with Liquidity Plan throughout the remainder of 4Q.

7. Consistent with previous months, May variance of +85% significantly exceeded Liquidity Plan, and is mostly driven by a year-over-year increase in sales of pick-up trucks (49%) and SUVs (32%).

13. May and YTD variance is largely driven by unplanned increases in demand for oil to run power generators, and the variance is assumed to be permanent in nature.

**CONFIDENTIAL**

10

CW_STAY0000623

**Puerto Rico Department of Treasury | AAFAF**                                                                                                                      **As of May 31, 2018**

*Schedule A: Collections Detail*

| (figures in $000s) | Actual July | Actual August | Actual September | Actual October | Actual November | Actual December | Actual January | Actual February | Actual March | Actual April | Actual May | YTD 5/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General Fund:** | | | | | | | | | | | | |
| 1 Individuals | $162,835 | $129,631 | $138,204 | $135,611 | $157,970 | $165,099 | $202,641 | $185,860 | $227,545 | $378,222 | $182,262 | $2,065,881 |
| 2 Corporations | 91,931 | 43,603 | 161,350 | 89,209 | 68,738 | 222,992 | 65,086 | 35,051 | 180,525 | 487,549 | 68,131 | 1,514,165 |
| 3 Non Residents Withholdings | 56,424 | 24,999 | 53,177 | 37,467 | 41,005 | 53,926 | 81,955 | 40,211 | 49,477 | 66,623 | 42,158 | 547,422 |
| 4 Act 154 | 142,901 | 134,702 | 98,094 | 85,988 | 104,126 | 43,942 | 32,513 | 127,838 | 111,048 | 131,715 | 148,153 | 1,161,020 |
| 5 Alcoholic Beverages | 13,785 | 22,597 | 12,467 | 23,781 | 26,500 | 30,782 | 23,993 | 20,361 | 16,253 | 25,256 | 21,865 | 237,639 |
| 6 Cigarettes | 19,223 | 17,234 | 10,549 | 15,331 | 32,268 | 26,199 | 11,376 | 20,160 | 16,477 | 19,164 | 16,713 | 204,694 |
| 7 Motor Vehicles | 30,540 | 30,675 | 11,821 | 16,554 | 36,130 | 37,338 | 40,923 | 28,405 | 40,764 | 41,008 | 52,776 | 366,933 |
| 8 Other General Fund | 14,590 | 14,740 | 5,976 | 6,782 | 10,303 | 10,067 | 16,015 | 15,431 | 16,856 | 15,423 | 16,382 | 142,584 |
| 9 **Total General Fund Portion of General Collections** | **$532,229** | **$418,179** | **$491,638** | **$410,724** | **$477,041** | **$590,344** | **$474,501** | **$473,317** | **$658,945** | **$1,164,960** | **$548,441** | **$6,240,319** |
| **Retained Revenues: (a)** | | | | | | | | | | | | |
| 10 AACA Pass Through | 6,332 | 6,686 | 2,750 | 1,627 | 9,097 | 9,153 | 9,360 | 6,426 | 6,092 | 6,554 | 7,274 | 71,352 |
| 11 AFI/RBC Pass Through | 706 | 848 | 318 | 2,499 | 865 | 398 | 657 | 224 | 361 | 314 | 154 | 7,344 |
| 12 ASC Pass Through | 6,885 | 8,468 | 2,713 | 2,133 | 8,375 | 9,689 | 9,555 | 7,642 | 6,349 | 6,215 | 5,979 | 74,002 |
| 13 HTA Pass Through | 38,093 | 49,261 | 40,062 | 42,318 | 72,593 | 69,794 | 63,436 | 54,299 | 46,848 | 54,899 | 56,335 | 587,937 |
| 14 Total Other Retained Revenues | 6,970 | 7,289 | 4,076 | 2,548 | 6,006 | 6,519 | 6,991 | 6,630 | 6,033 | 6,538 | 8,044 | 67,645 |
| 15 **Total Retained Revenues Portion of General Collections** | **$58,987** | **$72,552** | **$49,919** | **$51,125** | **$96,936** | **$95,553** | **$89,999** | **$75,220** | **$65,683** | **$74,521** | **$77,787** | **$808,281** |
| 16 **Total Collections from DTPR Collections System** | **$591,216** | **$490,731** | **$541,557** | **$461,849** | **$573,976** | **$685,896** | **$564,500** | **$548,538** | **$724,628** | **$1,239,481** | **$626,228** | **$7,048,600** |
| 17 **Collections Adjustments to TSA Cash Flow (b)** | $5,831 | $32,042 | $27,113 | ($22,888) | ($895) | ($333) | $35,677 | $4,179 | $8,312 | $15,413 | $53,903 | $158,355 |
| 18 **Total General Collections** | **$597,048** | **$522,773** | **$568,670** | **$438,961** | **$573,081** | **$685,564** | **$600,177** | **$552,716** | **$732,940** | **$1,254,894** | **$680,131** | **$7,206,955** |

*Source: DTPR, collection system*

Footnotes:

*(a) Retained Revenues are revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts, the majority of which include (i) ACAA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, and (iv) HTA toll revenues.*

*(b) Due to timing. Receipts in collections post account occur approximately two business days prior to being deposited into the TSA.*

**CONFIDENTIAL**

11

CW_STAY0000624

**Puerto Rico Department of Treasury | AAFAF**　　　　　　　　　　　　　　　　　　　　**As of May 31, 2018**

*Schedule B: Agency Collections Detail*

| | | Forecast | Variance | Actual | Forecast | Variance |
|---|---|---|---|---|---|---|
| | *(figures in $000s)* | May | May | YTD 5/31 | YTD 5/31 | YTD 5/31 |
| | **Agency** | | | | | |
| 1 | Department of Health | $9,227 | $1,973 | $106,883 | $122,486 | ($15,603) |
| 2 | Office of the Financial Institution Commisioner | 682 | 187 | 49,710 | 45,541 | 4,169 |
| 3 | Funds under the Custody of the Department of Treasury | 1,439 | 7,933 | 67,072 | 77,014 | (9,942) |
| 4 | Office of the Commisioner of Insurance | 2,961 | (700) | 34,869 | 47,935 | (13,066) |
| 5 | Department of Labor and Human Resources | 4,316 | 473 | 33,950 | 28,369 | 5,580 |
| 6 | Department of Justice | 967 | 1,203 | 17,465 | 3,645 | 13,820 |
| 7 | Department of Treasury | 357 | (132) | 12,670 | 2,647 | 10,024 |
| 8 | Mental Health and Drug Addiction Services Administration | 1,120 | (504) | 7,246 | 6,973 | 272 |
| 9 | Department of Natural and Environmental Resources | 730 | 523 | 7,447 | 8,567 | (1,119) |
| 10 | Department of State | 160 | 9,356 | 16,133 | 9,069 | 7,064 |
| 11 | Department of Correction and Rehabilitation | 170 | 444 | 6,487 | 2,592 | 3,895 |
| 12 | Puerto Rico Police Department | 453 | (359) | 6,019 | 5,939 | 80 |
| 13 | Department of Education | 183 | (152) | 4,918 | 1,834 | 3,084 |
| 14 | General Services Administration | 804 | 63 | 5,548 | 6,002 | (454) |
| 15 | Medical Emergencies Service | 727 | 300 | 5,860 | 6,902 | (1,042) |
| 16 | Department of Housing | 768 | (658) | 4,477 | 8,619 | (4,142) |
| 17 | Department of Recreation and Sport | 747 | (601) | 4,420 | 9,317 | (4,897) |
| 18 | Deposits non-identified (a) | – | 10 | 3,661 | – | 3,661 |
| 19 | Administration for the Horse Racing Sport and Industry | 404 | 189 | 4,110 | 6,359 | (2,249) |
| 20 | Others (b) | 10,389 | (6,460) | 30,480 | 96,147 | (65,668) |
| 21 | **Total** | **$36,605** | **$13,086** | **$429,425** | **$495,957** | **($66,532)** |

*Source: DTPR*

Footnotes:

*(a) Includes transfers to other agencies in addition to unreconciled agency collections.*

*(b) Inflows related to Department of Transportation and Public Works, Firefighters Corps, Environmental Quality Board, Department of Agriculture, and others.*

**CONFIDENTIAL**

CW_STAY0000625

**Puerto Rico Department of Treasury | AAFAF**                                                                                                 As of May 31, 2018

*Schedule B: Agency Collections Detail*

| | | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *(figures in $000s)* | July | August | September | October | November | December | January | February | March | April | May | 5/31 |
| | **Agency** | | | | | | | | | | | | |
| 1 | Department of Health | $10,012 | $13,995 | $3,182 | $7,108 | $9,446 | $9,067 | $12,424 | $9,094 | $10,184 | $11,171 | $11,200 | $106,883 |
| 2 | Funds under the Custody of the Department of Treasury | 3,230 | 1,874 | 2,292 | 2,134 | 6,334 | 3,837 | 6,226 | 2,053 | 8,654 | 5,664 | 9,372 | 51,670 |
| 3 | Office of the Commisioner of Insurance | 250 | 230 | 912 | 125 | 775 | 3,568 | 1,453 | 818 | 18,812 | 21,067 | 2,261 | 50,271 |
| 4 | Office of the Financial Institution Commisioner | 3,057 | 5,267 | 382 | 4,152 | 3,628 | 28,507 | 592 | 889 | 535 | 1,834 | 868 | 49,710 |
| 5 | Department of Labor and Human Resources | 1,380 | 6,297 | 306 | 3,496 | 789 | 4,181 | 1,403 | 2,380 | 961 | 7,969 | 4,788 | 33,950 |
| 6 | Department of Justice | 1,686 | 1,799 | 886 | 17 | 1,107 | 1,572 | 1,494 | 1,489 | 3,676 | 1,568 | 2,170 | 17,465 |
| 7 | Department of State | 661 | 218 | 165 | 4 | 1,116 | 490 | 369 | 597 | 1,400 | 180 | 9,516 | 14,716 |
| 8 | Department of Treasury | 8,809 | 251 | 60 | — | 135 | 92 | 216 | 2,330 | 291 | 262 | 225 | 12,670 |
| 9 | Department of Natural and Environmental Resources | 1,433 | 990 | 471 | 246 | 382 | 422 | 928 | 360 | 462 | 500 | 1,253 | 7,447 |
| 10 | Mental Health and Drug Addiction Services Administration | 597 | 651 | 171 | 966 | 555 | 657 | 550 | 1,081 | 760 | 641 | 616 | 7,246 |
| 11 | Medical Emergencies Service | 556 | 561 | 167 | 290 | 425 | 487 | 350 | 444 | 1,096 | 971 | 1,027 | 6,376 |
| 12 | Department of Education | 530 | 233 | 132 | 29 | 153 | 3,102 | 104 | 76 | 161 | 1,597 | 31 | 6,147 |
| 13 | Department of Correction and Rehabilitation | 506 | 702 | 372 | 668 | 320 | 466 | 391 | 428 | 1,049 | 368 | 614 | 5,884 |
| 14 | General Services Administration | 673 | 674 | 289 | 292 | 310 | 440 | 403 | 666 | 755 | 455 | 867 | 5,823 |
| 15 | Department of Recreation and Sport | 272 | 733 | 298 | 120 | 2,060 | 53 | 30 | 515 | 77 | 1,134 | 147 | 5,438 |
| 16 | Puerto Rico Police Department | 155 | 794 | 38 | 1 | 250 | 817 | 312 | 169 | 2,255 | 57 | 94 | 4,941 |
| 17 | Department of Housing | 987 | 307 | 306 | — | 653 | 291 | 310 | 145 | 1,310 | 116 | 110 | 4,536 |
| 18 | Administration for the Horse Racing Sport and Industry | 385 | 557 | 288 | 7 | 4 | 386 | 447 | 499 | 452 | 491 | 593 | 4,110 |
| 19 | Deposits non-identified | 913 | 1,211 | 514 | 246 | 346 | 5 | 215 | 31 | 83 | 87 | 10 | 3,661 |
| 20 | Others (a) | 2,128 | 2,931 | 965 | 794 | 1,225 | 2,925 | 3,284 | 5,078 | 3,424 | 3,799 | 3,929 | 30,480 |
| 21 | **Total** | **$38,220** | **$40,273** | **$12,198** | **$20,692** | **$30,016** | **$61,364** | **$31,503** | **$29,140** | **$56,398** | **$59,930** | **$49,691** | **$429,425** |

*Source: DTPR*

Footnotes:
*(a) Includes transfers to other agencies in addition to unreconciled agency collections.*
*(b) Inflows related to Department of Transportation and Public Works, Firefighters Corps, Environmental Quality Board, Department of Agriculture, and others.*

**CONFIDENTIAL**                                                                                                 13

CW_STAY0000626

**Puerto Rico Department of Treasury | AAFAF**

**As of May 31, 2018**

*Schedule C: Federal Funds Receipts Detail*

| | (figures in $000s) | Actual May | Forecast May | Variance May | Actual YTD 5/31 | Forecast YTD 5/31 | Variance YTD 5/31 |
|---|---|---|---|---|---|---|---|
| 1 | Total (a) | $687,440 | $329,021 | $358,419 | $5,171,069 | $4,921,413 | $249,656 |

*Source: DTPR*

Footnotes:
*(a) Detailed comparison of actual vs. Liquidity Plan by Agency unavailable for Federal Fund Receipts.*

**CONFIDENTIAL**

14

CW_STAY0000627

**Puerto Rico Department of Treasury | AAFAF**

**As of May 31, 2018**

*Schedule C: Federal Funds Receipts Detail*

| | | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *(figures in $000s)* | July | August | September | October | November | December | January | February | March | April | May | 5/31 |
| | **Agency** | | | | | | | | | | | | |
| 1 | Adm. Socioeconomic. Dev. Family | $165,198 | $184,781 | $160,157 | $156,677 | $168,531 | $163,864 | $170,195 | $157,062 | $235,144 | $271,218 | $253,332 | $2,086,159 |
| 2 | Health | 181,695 | 156,492 | 79,878 | 200,882 | 143,388 | 186,417 | 192,850 | 204,691 | 207,444 | 240,075 | 241,146 | 2,034,958 |
| 3 | Department of Education | 58,884 | 70,221 | 20,918 | 66,512 | 28,097 | 52,614 | 70,139 | 68,518 | 88,954 | 70,811 | 108,815 | 704,484 |
| 4 | Vocational Rehabilitation Adm. | 2,060 | 3,041 | – | 47 | 8,152 | 3,447 | 3,194 | 4,738 | 3,380 | 2,558 | 1,106 | 31,724 |
| 5 | Mental Health and Drug Addiction Services Adm. | 1,446 | 1,882 | 1,554 | 2,999 | 3,028 | 2,504 | 2,045 | 1,941 | 881 | 1,009 | 1,983 | 21,272 |
| 6 | Puerto Rico National Guard | 2,341 | 4,913 | – | 25 | 1,401 | 1,670 | 1,915 | 3,925 | 1,162 | 179 | 23 | 17,555 |
| 7 | Department of Labor and Human Resources | 217 | 1,508 | 10 | 1,523 | 266 | 4,409 | 1,305 | 1,982 | 3,310 | 409 | 368 | 15,307 |
| 8 | Families and Children Adm. | 1,303 | 8,285 | – | – | – | 20 | 53 | 770 | 2,762 | 96 | 0 | 13,289 |
| 9 | Department of Justice | 8 | 9,005 | 15 | 4 | 2 | 4 | 21 | 671 | 76 | 12 | 218 | 10,036 |
| 10 | Department of Natural and Environmental Resources | 1,382 | 256 | 665 | – | 51 | 150 | 985 | 757 | 1,138 | 611 | 2,926 | 8,922 |
| 11 | Environmental Quality Board | 778 | 2,017 | 369 | 101 | 281 | 459 | – | 1,621 | 735 | 456 | 948 | 7,765 |
| 12 | Department of Family | 290 | 316 | 118 | – | – | 3,940 | 416 | 305 | 268 | 102 | 145 | 5,900 |
| 13 | Others (a) | 4,177 | 4,340 | 7,385 | 11,541 | 1,298 | 17,111 | 6,690 | 12,986 | 7,607 | 16,211 | 17,692 | 107,037 |
| 14 | Fema - Disaster Spend Reimbursement (b) | – | – | – | – | – | – | 15,231 | 17,556 | 15,136 | – | 58,737 | 106,661 |
| 15 | **Total** | **$419,780** | **$447,057** | **$271,070** | **$440,311** | **$354,496** | **$436,608** | **$465,038** | **$477,523** | **$567,999** | **$603,748** | **$687,440** | **$5,171,069** |

*Source: DTPR*

Footnotes:

*(a) Represents reimbursement transfers to the TSA for various agencies' disaster related spend.*
*(b) Inflows related to the Women's Affairs Commission, the Municipal Affairs Commission, Office of Elderly Affairs, and others.*

**CONFIDENTIAL**

CW_STAY0000628

**Puerto Rico Department of Treasury | AAFAF**                                    **As of May 31, 2018**

*Schedule D: Net (a) Payroll Detail*

|   | (figures in $000s) | Actual May | Forecast May | Variance May | Actual YTD 5/31 | Forecast YTD 5/31 | Variance YTD 5/31 |
|---|---|---|---|---|---|---|---|
|   | **Agency - All Funds** | | | | | | |
| 1 | Education | $70,699 | $68,350 | ($2,349) | $789,419 | $779,681 | ($9,738) |
| 2 | Correction and Rehab | 11,312 | 11,979 | 667 | 126,743 | 136,646 | 9,903 |
| 3 | Health | 9,208 | 7,234 | (1,973) | 104,024 | 82,522 | (21,501) |
| 4 | All Other Agencies (b) | 46,769 | 49,337 | 2,568 | 528,765 | 562,792 | 34,027 |
| 5 | **Total - All Funds** | **$137,988** | **$136,900** | **($1,088)** | **$1,548,950** | **$1,561,642** | **$12,691** |
| 6 | **Unreconciled Net Payroll (c)** | ($540) | – | $540 | $5,177 | – | ($5,177) |
| 7 | **Total Net Payroll** | **$137,448** | **$136,900** | **($548)** | **$1,554,127** | **$1,561,642** | **$7,515** |

*Source: DTPR, RHUM system*

Footnotes:
*(a) Net payroll data provided by DTPR allows for a reliable break down analysis.  Note that net payroll is equal to gross payroll less tax*
*(b) Includes Firefighter Corps, National Guard, Public Housing Administration, Natural Resources Administration, and others.*
*(c) Due to timing and reconciliation between RHUM payroll system and cash activity data.*

**CONFIDENTIAL**

CW_STAY0000629

**Puerto Rico Department of Treasury | AAFAF**                                                                                                                                    **As of May 31, 2018**

*Schedule D: Net (a) Payroll Detail*

| | | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *(figures in $000s)* | July | August | September | October | November | December | January | February | March | April | May | 5/31 |
| | **General Fund** | | | | | | | | | | | | |
| 1 | Education | $50,388 | $51,799 | $53,826 | $53,158 | $75,281 | $53,148 | $53,530 | $54,732 | $53,402 | $52,835 | $53,911 | $606,008 |
| 2 | Correction and Rehab | 9,274 | 12,061 | 9,220 | 12,357 | 17,960 | 12,920 | 10,407 | 11,587 | 9,349 | 10,118 | 11,306 | 126,558 |
| 3 | Health | 4,293 | 4,628 | 3,936 | 4,144 | 6,127 | 4,472 | 4,492 | 4,396 | 4,352 | 4,340 | 4,322 | 49,502 |
| 4 | All Other Agencies (b) | 34,551 | 35,772 | 34,500 | 34,619 | 47,607 | 35,069 | 35,934 | 35,245 | 36,819 | 35,618 | 35,548 | 401,281 |
| 5 | **Total General Fund** | **$98,505** | **$104,260** | **$101,481** | **$104,278** | **$146,974** | **$105,608** | **$104,363** | **$105,960** | **$103,922** | **$102,912** | **$105,087** | **$1,183,349** |
| | **Special Revenue Funds** | | | | | | | | | | | | |
| 6 | Education | 49 | 10 | 5 | 5 | 7 | 4 | 4 | 4 | 5 | 68 | 88 | 248 |
| 7 | Correction and Rehab | – | – | – | – | – | – | – | – | – | – | – | – |
| 8 | Health | 1,173 | 1,244 | 1,001 | 1,104 | 1,561 | 1,464 | 1,173 | 1,211 | 1,154 | 1,246 | 1,120 | 13,451 |
| 9 | All Other Agencies (b) | 6,635 | 5,603 | 5,211 | 5,243 | 6,944 | 5,598 | 5,389 | 5,514 | 5,572 | 5,910 | 5,480 | 63,101 |
| 10 | **Total Special Revenue Funds** | **$7,858** | **$6,857** | **$6,217** | **$6,352** | **$8,512** | **$7,066** | **$6,566** | **$6,729** | **$6,731** | **$7,225** | **$6,688** | **$76,800** |
| | **Federal Funds** | | | | | | | | | | | | |
| 11 | Education | 18,100 | 16,523 | 15,663 | 15,152 | 21,812 | 15,429 | 15,351 | 16,094 | 16,181 | 16,156 | 16,701 | 183,163 |
| 12 | Correction and Rehab | 21 | 22 | 22 | 21 | 28 | 21 | 20 | 12 | 6 | 6 | 6 | 185 |
| 13 | Health | 3,687 | 3,662 | 3,317 | 3,385 | 4,674 | 3,698 | 3,691 | 3,745 | 3,734 | 3,714 | 3,765 | 41,071 |
| 14 | All Other Agencies (b) | 5,759 | 5,579 | 5,583 | 5,584 | 7,953 | 5,683 | 5,676 | 5,606 | 5,647 | 5,572 | 5,741 | 64,383 |
| 15 | **Total Federal Funds** | **$27,566** | **$25,787** | **$24,584** | **$24,143** | **$34,467** | **$24,830** | **$24,739** | **$25,457** | **$25,568** | **$25,448** | **$26,213** | **$288,802** |
| 16 | **Total Net Payroll from Payroll System** | **$133,929** | **$136,903** | **$132,281** | **$134,773** | **$189,953** | **$137,504** | **$135,667** | **$138,146** | **$136,221** | **$135,585** | **$137,988** | **$1,548,950** |
| 17 | Unreconciled Net Payroll (c) | $328 | ($775) | $1,916 | $2,318 | ($612) | $1,728 | $951 | ($160) | ($805) | $828 | ($540) | $5,177 |
| 18 | **Total Net Payroll (d)** | **$134,257** | **$136,128** | **$134,198** | **$137,091** | **$189,340** | **$139,232** | **$136,619** | **$137,986** | **$135,415** | **$136,413** | **$137,448** | **$1,554,127** |

*Source: DTPR, RHUM system*

Footnotes:

*(a) Net payroll data provided by DTPR allows for a reliable break down analysis.  Note that net payroll is equal to gross payroll less tax withholdings and other deductions.*

*(b) Includes Firefighter Corps, National Guard, Public Housing Administration, Natural Resources Administration, and others.*

*(c) Due to timing and reconciliation between RHUM payroll system and cash activity data.*

**CONFIDENTIAL**

CW_STAY0000630

**Puerto Rico Department of Treasury | AAFAF**                                    **As of May 31, 2018**

*Schedule E: Vendor Disbursements Detail*

|   |  | Actual | Forecast | Variance | Actual | Forecast | Variance |
|---|---|---|---|---|---|---|---|
|   | *(figures in $000s)* | May | May | May | YTD 5/31 | YTD 5/31 | YTD 5/31 |
|   | **All Funds** | | | | | | |
| 1 | Education | $48,668 | $74,859 | $26,190 | $615,501 | $823,445.69 | $207,944 |
| 2 | Justice | 3,665 | 4,057 | 392 | 31,836 | 44,629 | 12,792 |
| 3 | Health | 44,893 | 47,144 | 2,251 | 437,903 | 518,579 | 80,676 |
| 4 | All Other Agencies (a) | 217,413 | 147,218 | (70,195) | 1,336,684 | 1,619,397 | 282,713 |
| 5 | **Total - All Funds** | **$314,639** | **$273,277** | **($41,362)** | **$2,421,925** | **$3,006,051** | **$584,126** |
| 6 | **Unreconciled Vendor Disbursements (b)** | $26,226 | – | ($26,226) | $70,030 | – | ($70,030) |
| 7 | **Total Vendor Disbursements** | **$340,865** | **$273,277** | **($67,588)** | **$2,491,954** | **$3,006,051** | **$514,096** |

*Source: Bank checks paid report and DTPR, PRIFAS system*

Footnotes:
*(a) Includes ASSMCA, Firefighters Corps, Emergency Medical Corps, Natural Resources Administration, and others.*
*(b) Unreconciled vendor disbursements is timing variance pending reconciliation between bank systems and DTPR systems.*

**CONFIDENTIAL**

CW_STAY0000631

**Puerto Rico Department of Treasury | AAFAF**       **As of May 31, 2018**

*Schedule E: Vendor Disbursements Detail by Fund*

| | Actual July | Actual August | Actual September | Actual October | Actual November | Actual December | Actual January | Actual February | Actual March | Actual April | Actual May | YTD 5/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *(figures in $000s)* | | | | | | | | | | | | |
| **General Fund** | | | | | | | | | | | | |
| 1 Education | $38,206 | $42,459 | $23,174 | $13,467 | $12,906 | $37,757 | $62,473 | $20,187 | $36,342 | $27,019 | $27,746 | $341,736 |
| 2 Justice | 3,588 | 2,338 | 602 | 22 | 245 | 1,844 | 2,143 | 196 | 173 | 221 | 609 | 11,981 |
| 3 Health | 19,809 | 6,902 | 1,046 | 5,598 | 4,540 | 5,346 | 22,878 | 10,729 | 4,206 | 16,491 | 7,674 | 105,220 |
| 4 All Other Agencies (a) | 45,431 | 84,718 | 31,937 | 35,114 | 41,363 | 72,629 | 60,199 | 73,842 | 43,011 | 55,112 | 95,064 | 638,420 |
| 5 **Total General Fund** | **$107,034** | **$136,417** | **$56,759** | **$54,201** | **$59,054** | **$117,576** | **$147,694** | **$104,954** | **$83,732** | **$98,843** | **$131,093** | **$1,097,358** |
| **Special Revenue Funds** | | | | | | | | | | | | |
| 6 Education | 8,766 | 9,609 | 414 | 4,578 | 7,420 | 1,953 | 6,473 | 1,433 | 4,196 | 2,951 | 2,183 | 49,975 |
| 7 Justice | 193 | 2,145 | 71 | 41 | 39 | 24 | 3,350 | 335 | 168 | 717 | 152 | 7,235 |
| 8 Health | 10,880 | 18,528 | 5,543 | 11,186 | 14,564 | 15,792 | 15,251 | 11,204 | 13,043 | 20,296 | 18,785 | 155,073 |
| 9 All Other Agencies (a) | 25,520 | 34,585 | 13,472 | 24,230 | 42,300 | 44,025 | 44,663 | 45,508 | 27,970 | 44,170 | 40,299 | 386,741 |
| 10 **Total Special Revenue Funds** | **$45,358** | **$64,867** | **$19,501** | **$40,036** | **$64,323** | **$61,794** | **$69,736** | **$58,479** | **$45,377** | **$68,134** | **$61,418** | **$599,023** |
| **Federal Funds** | | | | | | | | | | | | |
| 11 Education | 29,129 | 29,704 | 7,566 | 15,424 | 18,390 | 19,770 | 18,423 | 22,678 | 19,849 | 24,116 | 18,740 | 223,790 |
| 12 Justice | 1,434 | 1,609 | 643 | 514 | 64 | 921 | 964 | 1,727 | 352 | 1,488 | 2,904 | 12,620 |
| 13 Health | 14,841 | 18,331 | 8,878 | 13,017 | 13,556 | 19,593 | 18,220 | 15,758 | 16,568 | 20,414 | 18,434 | 177,610 |
| 14 All Other Agencies (a) | 20,263 | 21,321 | 10,954 | 18,911 | 22,623 | 27,637 | 21,785 | 30,195 | 23,703 | 32,081 | 82,050 | 311,523 |
| 15 **Total Federal Funds** | **$65,668** | **$70,965** | **$28,041** | **$47,866** | **$54,633** | **$67,922** | **$59,390** | **$70,358** | **$60,473** | **$78,098** | **$122,128** | **$725,543** |
| 16 **Total Vendor Disbursements from System** | **$218,060** | **$272,249** | **$104,302** | **$142,104** | **$178,010** | **$247,292** | **$276,820** | **$233,791** | **$189,582** | **$245,075** | **$314,639** | **$2,421,924** |
| 17 Unreconciled Vendor Disbursements (b) | $3,880 | $5,536 | $13,293 | $15,000 | ($16,312) | $12,198 | $2,113 | ($9,407) | $15,723 | $1,512 | $26,226 | $69,762 |
| 18 **Total Vendor Disbursements** | **$221,940** | **$277,785** | **$117,594** | **$157,103** | **$161,699** | **$259,491** | **$278,934** | **$224,384** | **$205,305** | **$246,587** | **$340,865** | **$2,491,686** |

*Source: Bank checks paid report and DTPR, PRIFAS system*

Footnotes:
*(a) Includes ASSMCA, Firefighters Corps, Emergency Medical Corps, Natural Resources Administration, and others.*
*(b) Unreconciled vendor disbursements is timing variance pending reconciliation between bank systems and DTPR systems.*

**CONFIDENTIAL**

19

CW_STAY0000632

**Puerto Rico Department of Treasury | AAFAF**                                                   **As of May 31, 2018**

*Schedule F: Other Legislative Appropriations Detail*

| | | Actual | Forecast | Variance | Actual | Forecast | Variance |
|---|---|---|---|---|---|---|---|
| | *(figures in $000s)* | May | May | May | YTD 5/31 | YTD 5/31 | YTD 5/31 |
| | **Agency** | | | | | | |
| 1 | Correctional Health | $8,590 | $4,200 | ($4,390) | $57,699 | $46,201.83 | ($11,497) |
| 2 | House of Representatives | 3,723 | 3,808 | 85 | 42,226 | 41,890 | (336) |
| 3 | Puerto Rico Senate | 3,411 | 3,347 | (64) | 37,521 | 36,813 | (708) |
| 4 | Office of the Comptroller | 3,113 | 3,113 | – | 34,246 | 34,246 | – |
| 5 | Legislative Donations Committee | – | 1,839 | 1,839 | 20,000 | 20,230 | 230 |
| 6 | Comprehensive Cancer Center | 1,917 | 1,917 | (0) | 21,083 | 21,083 | (0) |
| 7 | Legislative Services & Superintendent of the Capitol | 2,135 | 2,244 | 109 | 23,487 | 24,683 | 1,196 |
| 8 | Institute of Forensic Sciences | 1,196 | 1,085 | (110) | 13,418 | 11,937 | (1,482) |
| 9 | Authority of Public-Private Alliances (projects) | 1,189 | 177 | (1,012) | 13,074 | 1,942 | (11,133) |
| 10 | Martín Peña Canal Enlace Project Corporation | 911 | 910 | (1) | 10,030 | 10,006 | (24) |
| 11 | Housing Financing Authority | 767 | 778 | 12 | 8,570 | 8,559 | (11) |
| 12 | All Others (a) | 4,840 | 7,668 | 2,828 | 63,662 | 84,346 | 20,683 |
| 13 | **Total Other Legislative Appropriations** | **$31,791** | **$31,085** | **($706)** | **$345,018** | **$341,936** | **($3,083)** |

*Source: DTPR*

<u>Footnotes:</u>

*(a) Includes the Solid Waste Authority, Public Broadcasting Corporation, Musical Arts Corporation, and several other agencies.*

**CONFIDENTIAL**

CW_STAY0000633

**Puerto Rico Department of Treasury | AAFAF**
As of May 31, 2018

*Schedule F: Other Legislative Appropriations Detail*

| | | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (figures in $000s) | July | August | September | October | November | December | January | February | March | April | May | 5/31 |
| | **Agency** | | | | | | | | | | | | |
| 1 | Correctional Health | $3,829 | $5,730 | $3,490 | $3,634 | $4,588 | $4,971 | $4,324 | $6,015 | $6,017 | $6,514 | $8,590 | $57,699 |
| 2 | House of Representatives | 3,962 | 3,962 | 3,962 | 3,962 | 3,829 | 3,829 | 3,829 | 3,723 | 3,723 | 3,723 | 3,723 | 42,226 |
| 3 | Puerto Rico Senate | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 37,521 |
| 4 | Office of the Comptroller | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 34,246 |
| 5 | Comprehensive Cancer Center | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 21,083 |
| 6 | Legislative Donations Committee | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 8,333 | 0 | – | – | 20,000 |
| 7 | Superintendent of the Capitol | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 13,886 |
| 8 | Institute of Forensic Sciences | 1,107 | 1,373 | 1,240 | 1,240 | 1,240 | 1,240 | 1,196 | 1,196 | 1,196 | 1,196 | 1,196 | 13,418 |
| 9 | Authority of Public-Private Alliances (projects) | – | 2,377 | 1,189 | – | – | 3,566 | – | 2,377 | 1,189 | 1,189 | 1,189 | 13,074 |
| 10 | Martín Peña Canal Enlace Project Corporation | 911 | 915 | 913 | 913 | 913 | 913 | 911 | 911 | 911 | 911 | 911 | 10,030 |
| 11 | Legislative Services | 873 | 873 | 873 | 873 | 873 | 873 | 873 | 873 | 873 | 873 | 873 | 9,602 |
| 12 | Housing Financing Authority | 790 | 790 | 790 | 790 | 790 | 790 | 767 | 767 | 767 | 767 | 767 | 8,570 |
| 13 | All Others | 5,300 | 6,289 | 5,773 | 5,785 | 6,065 | 5,670 | 5,890 | 5,759 | 5,820 | 6,472 | 4,840 | 63,662 |
| 14 | **Total Other Legislative Appropriations** | **$28,141** | **$33,677** | **$29,598** | **$28,565** | **$29,666** | **$33,221** | **$29,159** | **$39,656** | **$30,197** | **$31,347** | **$31,791** | **$345,018** |

*Source: DTPR*

Footnotes:
*(a) Includes the Solid Waste Authority, Public Broadcasting Corporation, Musical Arts Corporation, and several other agencies.*

**CONFIDENTIAL**

CW_STAY0000634

**Puerto Rico Department of Treasury | AAFAF**                                                                   **As of May 31, 2018**

*Schedule G: Budget Allocation of the Reconciliation Adjustment*

| (figures in $000s) | Original Budgeted Amount | Allocation to PREPA Loan (a) | Allocation to DTOP (b) | Allocation for GMS (c) | Allocation for Municipalities (d) | Remaining |
|---|---|---|---|---|---|---|
| **Agency** | | | | | | |
| 1 Department of Health | $146,000 | $80,367 | $21,431 | $3,077 | $20,895 | $20,229 |
| 2 Department of Treasury | 90,000 | 49,541 | 13,211 | 1,897 | 12,881 | 12,470 |
| 3 Department of Education | 75,000 | 41,284 | 11,009 | 1,581 | 10,734 | 10,392 |
| 4 OMB Funds | 47,000 | -- | -- | -- | -- | 47,000 |
| 5 Adm Child Care & Development | 40,000 | 22,018 | 5,872 | 843 | 5,725 | 5,542 |
| 6 Authority of Public Private Alliances | 36,000 | 19,817 | 5,284 | 759 | 5,152 | 4,988 |
| 7 Corp Service Medical Center | 30,000 | 16,514 | 4,404 | 632 | 4,294 | 4,157 |
| 8 Mental Health and Drug Addiction Services Administration | 30,000 | 16,514 | 4,404 | 632 | 4,294 | 4,157 |
| 9 PR Police Department | 25,000 | 13,761 | 3,670 | 527 | 3,578 | 3,464 |
| 10 Transportation & Public Works | 25,000 | 13,761 | 3,670 | 527 | 3,578 | 3,464 |
| 11 Administration for the Development of Agricultural Enterprises | 25,000 | 13,761 | 3,670 | 527 | 3,578 | 3,464 |
| 12 Department of Corrections | 15,000 | 8,257 | 2,202 | 316 | 2,147 | 2,078 |
| 13 Department of Justice | 4,000 | 2,202 | 587 | 84 | 572 | 554 |
| 14 Firefighters | 3,000 | 1,651 | 440 | 63 | 429 | 416 |
| 15 Highway Transportation Authority | 1,000 | 550 | 147 | 21 | 143 | 139 |
| 16 **Total** | **$592,000** | **$300,000** | **$80,000** | **$11,486** | **$78,000** | **$122,514** |

*Source: Office of Management and Budget*

Footnotes:

(a) Following a Federal Court Ruling on February 19, 2018 that approved a loan request in the amount of $300M to PREPA from the TSA (funds transferred to PREPA on 2/23), $300M was repurposed from the Reconciliation Adjustment budgeted at the agency level, and use of approved budgeted amounts for the Reconciliation Adjustment from among 14 agencies provided the funding for this loan to PREPA. Refer to the above schedule for the detailed budget allocation by agency. Subsequently, due to excess revenues collected by PREPA that were applied to the repayment of outstanding Revolving Credit Loans, separate payments totaling $149M YTD were made to the TSA from PREPA (see Net Inflow PREPA on page 7 of this report). However, the total $300M reapportioned amount is considered permanent variance to the FY2018 Liquidity Plan, as additional funds repaid to the TSA may subsequently be re-drawn by PREPA if necessary.

(b) The Transportation and Public Works Department (DTOP) requested and was granted authorization to transfer $80M from the Reconciliation Adjustment (General Fund accounts 111, 141), to its capital improvement program (concept 081), to execute an intensive initiative commencing May 26th, 2018. Though the project will commence in FY2018, there are not expected to be any actual cash outlays until the next fiscal year.

(c) The Office of Management and Budget (OMB) requested and was granted authorization to reapportion $11M from the Reconciliation Adjustment for the purpose of acquiring Microsoft Grant Management Solutions (GMS). The implementation of GMS will permit the OMB, and up to five other government agencies, to monitor, access, and manage allocation programs of federal funds.

(d) Law 96-2018, approved on May 8, 2018, provided for the creation of the Emergency Municipal Assistance Fund, through which $1M in funding is assigned to each of the 78 Puerto Rico Municipalities to cover operational and administrative costs in light of any declines in collections resulting from Hurricanes Irma and Maria. $78M was thus repurposed from agencies' budgeted Reconciliation Adjustment to provide for the creation of the aforementioned Emergency Municipal Assistance Fund.

CW_STAY0000635

Government of Puerto Rico
Treasury Single Account Projections
Liquidity Plan FY2018

Appendix A

| | | FY 2017 (a) | | | | | | FY 2018 | | | | | | | FY 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *(figures in $mm)* | FYE | Jul-17 | Aug-17 | Sep-17 | Oct-17 | Nov-17 | Dec-17 | Jan-18 | Feb-18 | Mar-18 | Apr-18 | May-18 | Jun-18 | FYE |
| | **General & Special Revenue Fund Inflows** | | | | | | | | | | | | | | |
| 1 | Collections (b) | $8,007 | $550 | $484 | $677 | $639 | $519 | $731 | $506 | $603 | $840 | $1,032 | $549 | $806 | $8,106 |
| 2 | Agency Collections | 545 | 38 | 48 | 54 | 41 | 35 | 62 | 31 | 37 | 55 | 59 | 37 | 49 | 545 |
| 3 | Sales and Use Tax | 1,702 | 82 | 84 | 80 | 81 | 205 | 231 | 220 | 197 | 191 | 202 | 192 | 211 | 1,978 |
| 4 | Excise Tax through Bank | 631 | 61 | 69 | 61 | 21 | 21 | 19 | 21 | 77 | 61 | 86 | 52 | 68 | 616 |
| 5 | Rum Tax | 202 | 22 | 13 | 16 | 17 | 17 | 22 | 19 | 13 | – | – | – | 16 | 156 |
| 6 | Electronic Lottery | 145 | – | – | 41 | – | – | 41 | – | – | 41 | – | – | 41 | 163 |
| 7 | Subtotal - General & Special Revenue Fund Inflows | 11,233 | 753 | 697 | 929 | 800 | 797 | 1,105 | 887 | 927 | 1,188 | 1,379 | 830 | 1,270 | 11,563 |
| | **Retirement System Inflows** | | | | | | | | | | | | | | |
| 8 | Contributions From Pension Systems | 906 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 386 |
| 9 | Pension System Asset Sales | – | 390 | – | – | – | – | – | – | – | – | – | – | – | 390 |
| 10 | Subtotal - Retirement System Inflows | 906 | 423 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 777 |
| | **Other Inflows** | | | | | | | | | | | | | | |
| 11 | Federal Fund Receipts | 5,634 | 473 | 472 | 472 | 473 | 474 | 496 | 474 | 473 | 457 | 328 | 329 | 329 | 5,251 |
| 12 | Other Inflows (c) | 366 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 44 | 35 | 24 | 24 | 318 |
| 13 | Tax Revenue Anticipation Notes | 400 | – | – | – | – | – | – | – | – | – | – | – | – | – |
| 14 | Subtotal - Other Inflows | 6,400 | 497 | 524 | 496 | 497 | 656 | 520 | 888 | 897 | 501 | 364 | 353 | 353 | 5,597 |
| 15 | **Total Inflows** | **$18,539** | **$1,673** | **$1,254** | **$1,457** | **$1,329** | **$1,327** | **$1,657** | **$1,417** | **$1,457** | **$1,722** | **$1,775** | **$1,215** | **$1,655** | **$17,938** |
| | **Payroll Outflows** | | | | | | | | | | | | | | |
| 16 | Net Payroll | (1,816) | (137) | (133) | (134) | (137) | (139) | (196) | (140) | (137) | (137) | (135) | (137) | (137) | (1,699) |
| 17 | Other Payroll Related Costs - (SSA, SIFC, Health insurance) (d) | (1,025) | (110) | (115) | (98) | (124) | (100) | (115) | (121) | (92) | (121) | (95) | (120) | (98) | (1,308) |
| 18 | Gross Payroll - PR Police Department (e) | (751) | (72) | (54) | (52) | (45) | (48) | (61) | (54) | (96) | (47) | (58) | (46) | (46) | (678) |
| 19 | Subtotal - Payroll and Related Costs | (3,592) | (318) | (302) | (283) | (306) | (286) | (371) | (315) | (325) | (306) | (289) | (303) | (283) | (3,686) |
| | **Pension Outflows** | | | | | | | | | | | | | | |
| 20 | Pension Benefits | (2,058) | (188) | (175) | (175) | (175) | (175) | (232) | (175) | (175) | (175) | (175) | (175) | (175) | (2,154) |
| 21 | Pension PayGo Outlays on Behalf of Public Corporations | – | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (87) |
| 22 | Subtotal - Pension Related Costs | (2,058) | (195) | (183) | (183) | (183) | (183) | (239) | (183) | (183) | (183) | (183) | (183) | (183) | (2,241) |
| | **Appropriations - All Funds** | | | | | | | | | | | | | | |
| 23 | Health Insurance Administration - ASES | (2,606) | (211) | (210) | (210) | (210) | (210) | (210) | (210) | (210) | (210) | (210) | (210) | (210) | (2,521) |
| 24 | University of Puerto Rico - UPR | (672) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (660) |
| 25 | Muni. Revenue Collection Center - CRIM | (410) | (18) | (18) | (18) | (20) | (18) | (18) | (29) | (18) | (18) | (32) | (18) | (34) | (270) |
| 26 | Highway Transportation Authority - HTA | (136) | (31) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (161) |
| 27 | Public Building Authority - PBA | (153) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (70) |
| 28 | Other Governmental Entities | (646) | (51) | (49) | (53) | (47) | (47) | (47) | (52) | (56) | (92) | (46) | (45) | (51) | (596) |
| 29 | Subtotal - Appropriations - All Funds | (4,623) | (372) | (351) | (355) | (358) | (349) | (348) | (364) | (357) | (409) | (361) | (347) | (368) | (4,279) |
| | **Other Disbursements - All Funds** | | | | | | | | | | | | | | |
| 30 | Vendor Disbursements (f) | (3,265) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (3,279) |
| 31 | Other Legislative Appropriations (g) | (544) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (373) |
| 32 | Tax Refunds & Garnishments (h) | (685) | (76) | (38) | (49) | (50) | (43) | (56) | (39) | (1) | (69) | (139) | (140) | (139) | (844) |
| 33 | Nutrition Assistance Program | (2,010) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (2,007) |
| 34 | Other Disbursements | (21) | (34) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (89) |
| 35 | Reconciliation Adjustment | – | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (586) |
| 36 | Subtotal - Other Disbursements - All Funds | (6,551) | (630) | (564) | (574) | (576) | (569) | (582) | (565) | (527) | (595) | (665) | (664) | (663) | (7,183) |
| 37 | **Total Outflows** | **($16,988)** | **($1,516)** | **($1,400)** | **($1,395)** | **($1,423)** | **($1,387)** | **($1,522)** | **($1,427)** | **($1,392)** | **($1,493)** | **($1,497)** | **($1,498)** | **($1,498)** | **($17,941)** |
| 38 | Net Cash Flows | $1,555 | $155 | ($146) | $62 | ($94) | ($60) | $135 | ($9) | $115 | $289 | $278 | ($283) | $157 | $597 |
| 39 | Bank Cash Position, Beginning (i) | $244 | $1,799 | $1,954 | $1,808 | $1,870 | $1,776 | $1,715 | $1,850 | $1,841 | $1,956 | $2,245 | $2,522 | $2,239 | $1,799 |
| 40 | Bank Cash Position, Ending (i) | $1,799 | $1,954 | $1,808 | $1,870 | $1,776 | $1,715 | $1,850 | $1,841 | $1,956 | $2,245 | $2,522 | $2,239 | $2,396 | $2,396 |

Footnotes:

(a) Represents preliminary actual results through June 30, 2017.

(b) Tax refund have not been deducted. Includes Special Revenue Fund portion of posted collections.

(c) Inflows related to the State Insurance Fund, the Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.

(d) Related to employee withholdings, social security, insurance, and other deductions. Approximately 29% is related to pensions. FY 2018 includes $393mm of employee contributions previously used to offset pension benefits costs.

(e) Police payroll is reflected individually because it is paid through a separate bank account.

(f) Includes payments to third-party vendors as well as intergovernmental payments to other agencies.

(g) This refers to General Fund appropriations to non-TSA entities such as: Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.

(h) FY 2018 includes $95mm of garnishments.

(i) Excludes BPPR and GDB Clawback Accounts (for clawback revenues prior to June 2016) of $146mm and $144mm, respectively.

CONFIDENTIAL

23

**Government of Puerto Rico**
**Treasury Single Account Projections**
**Bridge from FY18 Consolidated OMB Budget to TSA Cash Flow Baseline**

*(figures in $mm)*

| # | | | Comments |
|---|---|---|---|
| 1 | **FY18 OMB Budget** | **$25,570** | |
| 2 | PREPA and PRASA - outside of the TSA | (5,088) | |
| 3 | Net Deficit of Special Revenue Funds | (446) | **3  Net Deficit of Special Revenue Funds**: From the March 13th Fiscal Plan; represents the net deficit of |
| 4 | Budget Reserves: | (389) | entities whose cash flows fall outside of the TSA. |
| 5 | Liquidity Reserve | (190) | |
| 6 | Budgetary Reserve | (85) | |
| 7 | Other Income Reserve | (84) | |
| 8 | Emergency Fund | (30) | |
| 9 | Tax Refunds (Not In Budget) | 456 | **9  Tax Refunds (Not in Budget)**: Refunds are excluded from the OMB Expense Budget, as General Fund |
| 10 | Prior Year Tax Refunds (CY 2016 and Prior) | 292 | revenues are presented on a net basis.  The TSA cash flow considers gross General Fund collections |
| 11 | Overbudgeted Payroll Expenses | (298) | and offsetting cash outlays of $456 million. |
| 12 | To Fully Account for the Impact of Segregating Employee Contributions | 103 | **10  Prior Year Tax Refunds (CY 2016 and Prior)**: $292 million of prior year tax refund outlays |
| 13 | Pension Paygo Outlays to Public Corporations | 87 | contemplated in FY 2018 was unbudgeted. |
| 14 | Administrative pension costs netted against inflows | (78) | |
| 15 | Operational Budget of ERS and TRS already captured in pensions build | (48) | |
| 16 | Non-cash budgeted pension G&A costs | (35) | |
| 17 | Carryover from FY17 | 39 | |
| 18 | GDB Transactions - Lehman Brothers note | 29 | |
| 19 | Budgeted expenses to non-TSA entities: | (2,697) | **19  Budgeted expenses to non-TSA entities**:  Expenses for government entities whose treasuries are |
| 20 | ASES (Special Revenue Funds) | (281) | separate from the TSA; these cash flows do not pass through the TSA. |
| 21 | UPR | (601) | |
| 22 | State insurance Fund | (362) | |
| 23 | HTA (Federal Funds) | (155) | |
| 24 | Public Housing Administration | (311) | |
| 25 | Housing Finance Authority | (191) | |
| 26 | PBA | (84) | |
| 27 | ADEA (Special Revenue Funds) | (84) | |
| 28 | Department of Housing | (69) | |
| 29 | Tourism Company | (93) | |
| 30 | Ports Authority | (88) | |
| 31 | Department of Economic Development and Commerce | (88) | |
| 32 | Puerto Rico and the Caribbean Cardiovascular Center Corporation | (71) | |
| 33 | Convention Center District Authority | (32) | |
| 34 | All Other Non-TSA | (188) | |
| 35 | Variance on Special Revenue Fund TSA Cash Flow versus OMB Budget | (139) | |
| 36 | HTA | (182) | |
| 37 | CRIM | 31 | |
| 38 | ASEM | (94) | |
| 39 | PRITA | (17) | |
| 40 | Compulsory Liability Insurance | 95 | |
| 41 | PRIDCO | 37 | |
| 42 | PRIFA | (9) | |
| 43 | Other | (17) | |
| 44 | **Subtotal** | **$17,341** | |
| 45 | **TSA Cash Flow Baseline Expenditures** | **$17,341** | |

**Appendix B**

CW_STAY0000637

**Requirement 1 (A)**



*Puerto Rico Department of Treasury*

*Treasury Single Account ("TSA") FY 2018 Cash Flow*

*For the month of June and Fourth Quarter FY2018*

**CONFIDENTIAL**

1

## Disclaimer

- The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.

- The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.

- This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization.  Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation.  Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

- Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

- By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.

- This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.

- Following Hurricane Maria, the systems and communications of some component units and government agencies were adversely affected, which in turn affected the timing, reliability and integrity of information and data.  Continuous efforts are being made to enhance data integrity progressively.

CONFIDENTIAL

2

*Glossary*

| Term | | Definition |
|---|---|---|
| AACA | - | Automobile Accident Compensation Administration, or Administración de Compensaciones por Accidentes de Automoviles, is a component unit of the Commonwealth of Puerto Rico. |
| Act 154 | - | Act 154 means Act No. 154-2010, which, inter alia, imposes a temporary excise tax on the acquisition by multinationals of certain property manufactured or produced in whole or in part in Puerto Rico and on the acquisition of certain manufacturing services carried out in Puerto Rico. The Act 154 temporary excise tax expires on December 31, 2027. |
| AFI/RBC | - | Infrastructure Financing Authority. |
| Agency Collections | - | Collections made by central government agencies at collection posts for services rendered by the agencies as well as fees, licenses, permits, fines and others. |
| Approved FY 2018 Budget | - | Consolidated Budget for Fiscal Year 2018 approved by the Puerto Rico Legislative Assembly on July 13, 2017. |
| ASC | - | Compulsory Liability Insurance, private insurance company. |
| ASSMCA | - | Administración de Servicios de Salud Mental y Contra la Adicción, or Mental Health and Addiction Services Administration, is an agency of the Commonwealth of Puerto Rico. |
| Bank Checks Paid | - | A report provided by the bank that is utilized to determine vendor payments. |
| BPPR | - | Banco Popular of Puerto Rico. |
| Budget Reserves | - | Non-cash reserves for budgeting purposes. Consist of a Liquidity Reserve ($190M), OMB Reserve ($446M), Budgetary Reserve ($85M), Other Income Reserve ($84M), and Emergency Fund ($30M). |
| Checks in Vault | - | Refers to checks issued but physically kept in vault. |
| Collections | - | Collections made by the Department of the Treasury (Treasury) at collection posts and/or the Treasury revenue collection systems, such as income taxes, excise taxes, fines and others. |
| COFINA | - | Puerto Rico Sales Tax Financing Corporation. |
| COFINA SUT Collections | - | In accordance with a sales tax finance agreement between the government of Puerto Rico and COFINA, throughout FY2018 the first 5.5% (of total 10.5%) of gross SUT collections are reserved for and deposited into the COFINA bank account held at BNY Mellon until a $753M cap has been reached on total SUT collections remitted to COFINA. |
| DTOP | - | Department of the Transportation and Public Works |
| DTPR | - | Department of the Treasury of Puerto Rico. |
| ERS | - | Employees Retirement System means the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, a statutory trust created by Act No. 447 of May 15, 1951, as amended, to provide pension and other benefits to retired employees of the |
| General Fund | - | General Fund (Operating Fund) means the Commonwealth principal operating fund; disbursements from such fund are generally approved through the Commonwealth's annual budgeting process. |
| DTPR Collection System | - | This is the software system that DTPR uses for collections. |
| HTA | - | Puerto Rico Highways and Transportation Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| JRS | - | Judiciary Retirement System means the Retirement System for the Judiciary of the Commonwealth of Puerto Rico, a statutory trust created to provide pension and other benefits to retired judges of the Judiciary Branch of the Commonwealth. JRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| Liquidity Plan | - | The FY 2018 Treasury Single Account Liquidity Plan was prepared at the beginning of the fiscal year based on the approved FY 2018 Budget, was projected monthly through June 2018, and is used as the benchmark against which results are measured. As a result of |
| Net Payroll | - | Net payroll is equal to gross payroll less tax withholdings and other deductions. |
| Nutrition Assistance Program | - | NAP, or the Nutrition Assistance Program, also known as PAN, or Programa de Asistencia Nutricional is a federal assistance nutritional program provided by the United States Department of Agriculture (USDA) solely to Puerto Rico. |
| Pension PayGo | - | Pension PayGo- Puerto Rico pension system that is funded through a pay-as-you-go system. Retirement benefits expenses of government employers are paid by the central government and reimbursed by the employers, with such funds received by the TSA. |
| PRASA | - | Puerto Rico Aqueducts and Sewers Authority. |
| PREMA | - | Puerto Rico Emergency Management Agency. |
| PREPA | - | Puerto Rico Electric Power Authority. |
| PRHA | - | Puerto Rico Housing Authority. |
| PRIFAS | - | Puerto Rico Integrated Financial Accounting System. |
| Reconciliation Adjustment | - | Reserve account in DTPR cash flow, related to E&Y's Expense Reconciliation Adjustment (RA) as per the Fiscal Plan certified on March 13, 2017. |
| Retained Revenues | - | Revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts. The largest of these pass-through accounts consist of (i) AACA auto insurance, (ii) AFI/RBC petroleum tax, |
| RHUM System | - | This is the software system that DTPR uses for payroll. |
| SIFC | - | State Insurance Fund Corporation. |
| Special Revenue Funds | - | Commonwealth governmental funds separate from the General Fund that are created by law, are not subject to annual appropriation and have specific uses established by their respective enabling legislation. Special Revenue Funds are funded from, among other things, revenues from federal programs, tax revenues assigned by law to public corporations and other third parties, fees and charges for services by agencies, dividends from public corporations and financing proceeds. |
| SSA | - | Social Security Administration. |
| TRS | - | Teachers Retirement System means the Puerto Rico System of Annuities and Pensions for Teachers, a statutory trust created to provide pension and other benefits to retired teachers of the Puerto Rico Department of Education and to the employees of the Teachers Retirement System. TRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| TSA | - | Treasury Single Account, the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed. TSA receipts include tax collections, charges for services, intergovernmental collections, the proceeds of short and long-term debt issuances and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA. |

**CONFIDENTIAL**

CW_STAY0000640

## Introduction

- *Enclosed is the monthly Treasury Single Account ("TSA") cash flow report, supporting schedules and Liquidity Plan to actual variance analysis.*

- *TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.*

- *Beginning April 2016, TSA receipts are deposited in a commercial bank account rather than the Government Development Bank for Puerto Rico ("GDB").*

- *Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.*

- *Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.*

- *Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissable disbursements (per approved Project Worksheets) have been made.  These inflows to the TSA will be captured on the Federal Funds Receipts (Schedule C); outflows will be captured on the Vendor Payments (Schedule E).*

- *Data for TSA inflows/outflows is reported from various systems within the Department of Treasury of Puerto Rico ("DTPR"):*
  *Cash Flow Actual Results - Source for the actual results is the TSA Cash Flow.*
  *Schedule A - Collections - Source for collections information is the DTPR collections system.*
  *Schedule B - Agency Collections - Source for the agency collections is DTPR.*
  *Schedule C - Federal Fund Receipts - Source for the federal funds receipts is DTPR.*
  *Schedule D - Net Payroll - Source for net payroll information is the DTPR Rhum Payroll system.*
  *Schedule E - Vendor Payments - The source for vendor payments is the Bank checks paid report and a report from the DTPR PRIFAS system.*
  *Schedule F - Other Legislative Appropriations - Source for the other legislative appropriations is DTPR.*
  *Schedule G - Budget Allocation of the Reconciliation Adjustment for the Central Government Loan to PREPA - Source is the Office of Management and Budget*

- *Data limitations and commentary:*
  *The government has focused on the seven schedules above for which access to reliable, timely, and detailed data is available to support these items. The government continues to work with DTPR and other parties to access additional reliable data that would help us provide detail in the future for other line items in the Cash Flow.*

CONFIDENTIAL

4

CW_STAY0000641

### FY 2018 TSA Forecast Key Assumptions

- *The FY 2018 Treasury Single Account cash flow forecast Liquidity Plan was prepared at the beginning of the fiscal year based on the approved FY 2018 Budget, was projected monthly through June 2018, and is used as the benchmark against which monthly results and variances are measured.  As a result of material economic and operational changes stemming from Hurricanes Irma and Maria, DTPR is in the process of developing a reforecast of TSA cash flows to year-end.  Until then, the original TSA forecast will continue to serve as the measure for monthly cash flow variances.*

- *Forecast collections and disbursements through the General Fund and Federal Fund are consistent with the approved FY 2018 Budget, with the exception of payroll outlays which were forecast based on run-rate cash disbursement trends, and budget reserves which are non-cash and do not impact the TSA direct cash flows.*

- *TSA General Fund inflows are "gross" (i.e. include accrued Tax Refunds in 2018) and therefore higher than presented in the approved FY 2018 Budget, which considers General Fund revenues net of current year tax refunds.  Repayment of deferred tax refunds (from CY 2016 and prior) total $292mm; reserve for current year tax refunds (excluding garnishments) total $456mm.*

- *Payroll outlays are based on FY 2017 run-rate disbursements, less savings measures, representing a $298mm favorable adjustment to the approved FY 2018 Budget for the full fiscal year.  Payroll is presented inclusive of segregated employee contributions ($349M for the year).  Payroll is disbursed through the TSA on a bi-weekly basis, approximately on the 15th and 30th of each month.*

- *Pensions reflect the implementation of the pay-as-you-go model in FY 2018. Retirement system inflows represent deposits from municipalities and corporations net of administrative expenses. Figures also include ERS / TRS / JRS asset sales ($390M), which occured in July 2017.*

- *The Liquidity Plan assumes collections and outlays of Federal Funds are equal in FY 2018 (zero net cash impact), excluding potential timing impact.*

- *Clawback funds set aside prior to June 2016 (approx. $146mm held at BPPR accounts and $144mm held at GDB) are considered restricted cash and therefore excluded from the projected cash balance.*

- *The Liquidity Plan assumes $592mm of Reconciliation Adjustment as per the approved FY 2018 Budget and March 13, 2017 certified Fiscal Plan, which is projected separately from supplier payments and distributed evenly over 12 months.  No further provision has been made for potential contingent liabilities against the government.*

- *The Liquidity Plan assumes that beginning November 2017, COFINA SUT collections flow to the General Fund and are available to the TSA for operational purposes, totaling approx. $316mm in incremental collections in the forecast.  However, these funds flowed to the COFINA bank account (BNY Mellon), which created a permanent variance of -$316mm against the Liquidity Plan.*

CONFIDENTIAL

CW_STAY0000642

**Puerto Rico Department of Treasury | AAFAF**

*Executive Summary - TSA Cash Flow Actual Results for the month of June FY2018*





**Monthly Cash Flow Variance ($15M):**

The primary drivers of June cash flow variance were: (1) Lower Appropriations to ASES (+$210M); (2) +$104M higher in Federal Fund Receipts which was mainly driven by permanent variances due to increases in Federal Funding for the Nutrition Assistance Program; (3) -$149M PREPA draw upon Revolving Credit Agreement; and (4) Greater vendor disbursements due to payments to PRASA in arrears and various other agency catch up payments (-$184M). All other line items have a total weekly variance of +$4M.

**YTD Net Cash Flow Variance $702M:**

The primary drivers of the +$717M YTD variance are: (1) Net cash benefit from additional Medicaid Funding due to the Bipartisan Budget Act of 2018 (+$679M); (2) Net cash benefit of RA less cash reapportionment +$127M (see Sch.G); (3) Net cash benefit of lower disbursements of tax refunds than forecast (+$140M); (4) Rum Tax Collections (+$84M, permanent); (5) Net cash impact of lower vendor disbursements and subsequent lower federal fund receipts for federally reimbursable payments (-$134M) (6) Sales & Use Tax Collections (-$339M); and (7) All others (+$145M).

*Footnotes:*
*(a) Variances represent actual results vs. FY2018 Liquidity Plan. Additional detail and commentary on weekly and YTD variances is provided on pages 7 and 8 of this report.*

**CONFIDENTIAL**

6

**Puerto Rico Department of Treasury | AAFAF**
*Key Takeaways – TSA Cash Flow Actual Results for the month of June FY2018*

| Key Figures as of 06/30/2018 | | | | |
|---|---|---|---|---|
| **$3.10bn** | **$142M** | **($15M)** | **$1.30bn** | **$702M** |
| Bank Cash Position | Monthly Cash Flow | Monthly Variance [a] | YTD Net Cash Flow | YTD Net Cash Flow Variance [a] |

<u>Notable variances [a] for the month ended June 30, 2018:</u>

| | | |
|---|---|---|
| +$210M | Outflow - ASES Appropriations | Variance is due to the timing of federal funds received for the Medicaid Program and the subsequent pass-through appropriation to ASES, and will be offset next fiscal year. |
| +$104M | Inflow - Federal Fund Receipts | Variance is due to the incremental receipt of federal funds for the Nutritional Assistance Program and the subsequent pass-through due to additional funding provided for in the Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017. |
| -$149M | Outflow - Net PREPA Loan | Due to liquidity needs at PREPA, the entity drew down the remaining allowable amount on the Superpriority Post-petition Revolving Credit Loan Agreement on 6/29 to end the year with the original $300M loan amount outstanding. |
| -$184M | Outflow - Vendor Disbursements | Variance is permanent and driven by -$56M in Central Government disbursements to PRASA for accounts payable in arrears.  Additional variance was due to -$54M variance in catch up disbursements on behalf of the Department of Education, with -74M variance spread across all other agencies as several agencies making catch up payments forecast for earlier this fiscal year. |
| +$4M | All Other Inflows & Outflows | Includes Tax Refunds (+$76M), PayGo contributions (+$59M), Reconciliation Adjustment (+$49M), Electronic Lottery Receipts (-$41M), HTA Appropriations (-$83M), outflows for the Nutritional Assistance Program (-$89M), and all others (+$33M). |

<u>Notable YTD variances [a] as of June 30, 2018:</u>

| | | |
|---|---|---|
| -$338M | Inflow - Sales & Use Tax | YTD permanent variance is driven by: (1) Liquidity Plan assumed $316M of COFINA funds would flow to the General Fund but instead, the funds were deposited in the COFINA account; (2) lower than anticipated collections due to lost revenues from Hurricane Maria's impact on economic activity; (3) temporary sales tax exemption on prepared foods and items sold by small and medium merchants (exemptions expired on 1/7 and 12/31, respectively). Additionally, various other offsetting and competing drivers have influenced gross SUT month to month, including a shift in buying mix from smaller, less SUT compliant stores to larger, more SUT compliant retailers. |
| -$300M | Outflow - Net PREPA Loan | $300M in funds relating to a loan from the Central Government were transferred to PREPA from the TSA on February 23, 2018. |
| +$354M | Inflow - Federal Fund Receipts | YTD variances in federal fund receipts are the result of:<br><br>**(1) Additional federal funds received for federal programs (net +$714)**:  Disbursements for the Nutritional Assistance Program (+$282M offsetting variance) and ASES pass-through Medicaid funds (+$432M offsetting variance) represent permanent differences, as additional federal funds incremental to the Liquidity Plan were unlocked for Nutritional Assistance and Medicaid. The Bipartisan Budget Act of 2018 provided for additional Medicaid funding that was not considered in the original Liquidity Plan.  Furthermore, the Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017 provided for additional Nutritional Assistance funding that was not considered in the original Liquidity Plan.<br><br>**(2) Lower vendor disbursements (net -$488M)**:-$595M lower-than-projected federal reimbursements for vendor payments, partially offset by disaster-related federal reimbursements for vendor payments not considered in the Liquidity Plan (+$107M offsetting variance);<br><br>**(3) Other (net +$128M)**: Lower federally-funded payroll disbursements as a percent of total payroll versus the Liquidity Plan (-$56M variance); and an additional +$184M of timing variance. |
| +$592M | Outflow - Reconciliation Adj. | (Offset by Reappropriations) Of the $592M total FY2018 budgeted Reconciliation Adjustment (RA), $562M has been offset by reappropriations of the RA for other budgetary needs: (1) $300M loan to PREPA; (2) $80M for the Department of Transportation; (3) $11M for the OMB; (4) $78M for the creation of the Emergency Municipal Assistance Fund; (5) $39M for the Police Department; (6) $38M for ASEM; (7) $15M for PREMA; and (8) $30M for the payment of Central Government accounts payable in arrears owed to PRASA.  Actual cash offsets to the $592M YTD RA variance total -$465M.  Refer to Schedule G for additional detail. |
| +$330M | Outflow - Vendor Disbursements | +$488M of YTD variance is related to federally-reimbursable disbursements, approximately 65% of which the Liquidity Plan projected would relate to budget period 2017.  Remaining variance mostly due to offsetting permanent variances, including: (1) the creation of the Emergency Municipal Assistance Fund and subsequent $1M disbursements to each of the 78 Puerto Rico Municipalities to cover operational and administrative costs in light of any declines in collections resulting from Hurricanes Irma and Maria; (2) $107M in disaster-related vendor payments not considered in the Liquidity Plan that will be or have been reimbursed by federal funds; and (3) $56M in Central Government disbursements to PRASA for accounts payable in arrears. |
| +$65M | All Other Inflows & Outflows | Largest variances included as Agency Collections (-$81M), outflows for the Nutritional Assistance Program (-$282M), Pension Related Costs (+$151M), appropriations to ASES (+$248M, Rum Tax collections (+$84M) and others (-$55M). |

<u>Footnotes:</u>
*(a) Variances represent actual results vs. FY2018 Liquidity Plan*

**CONFIDENTIAL**

CW_STAY0000644

**Puerto Rico Department of Treasury | AAFAF**
*TSA Cash Flow Actual Results - Monthly*

As of June 30, 2018

| (figures in $000s) | Schedule | Actual July | Actual August | Actual September | Actual October | Actual November | Actual December | Actual January | Actual February | Actual March | Actual April | Actual May | Actual June | YTD 6/30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General & Special Revenue Fund Inflows** | | | | | | | | | | | | | | |
| 1 Collections (a) | A | $597,048 | $522,773 | $568,670 | $438,961 | $573,081 | $685,564 | $600,177 | $552,716 | $732,940 | $1,254,894 | $680,131 | $866,521 | $8,073,476 |
| 2 Agency Collections | B | 38,220 | 40,273 | 12,198 | 20,692 | 30,016 | 61,364 | 31,503 | 29,140 | 56,398 | 59,930 | 49,691 | 35,086 | 464,511 |
| 3 Sales and Use Tax | | 91,573 | 102,656 | 71,708 | 48,486 | 67,791 | 99,920 | 97,069 | 151,088 | 211,641 | 225,557 | 233,608 | 238,941 | 1,640,047 |
| 4 Excise Tax through Banco Popular | | 64,160 | 47,077 | 79,614 | 19,881 | 19,210 | 17,608 | 26,104 | 69,976 | 70,787 | 48,638 | 56,019 | 91,789 | 609,823 |
| 5 Rum Tax | | 6,905 | 47,457 | 26,001 | 22,753 | 27,337 | 21,477 | 7,454 | 6,557 | 12,681 | 21,129 | 18,030 | 21,249 | 239,138 |
| 6 Electronic Lottery | | - | - | - | - | 30,867 | - | - | 36,768 | - | - | 37,726 | - | 105,380 |
| 7 Subtotal - General & Special Revenue Fund Inflows | | $797,906 | $760,236 | $758,191 | $550,782 | $748,322 | $885,931 | $762,307 | $846,244 | $1,084,447 | $1,610,128 | $1,074,214 | $1,253,885 | $11,132,375 |
| **Retirement System Inflows** | | | | | | | | | | | | | | |
| 8 Contributions from Pension Systems (b) | | - | - | - | - | - | - | 143,630 | 31,775 | 32,098 | 28,611 | 22,522 | 91,038 | 349,653 |
| 9 Pension Systems Asset Sales | | 990,480 | - | - | - | - | - | - | - | - | - | - | - | 990,480 |
| 10 Subtotal - Retirement System Inflows | | $990,480 | - | - | - | - | - | $143,630 | $31,775 | $32,098 | $28,611 | $22,522 | $91,038 | $740,133 |
| **Other Inflows** | | | | | | | | | | | | | | |
| 11 Federal Fund Receipts (c) | C | 419,780 | 447,057 | 271,070 | 448,311 | 354,496 | 436,608 | 465,038 | 472,523 | 567,999 | 603,748 | 687,440 | 439,652 | 5,604,721 |
| 12 Other Inflows (d) | | 28,215 | 42,927 | 23,786 | 26,318 | 8,011 | 65,352 | 21,565 | 31,827 | 57,774 | 33,948 | 30,936 | 50,154 | 420,812 |
| 13 Interest earned on Money Market Account | | 402 | 475 | 148 | 804 | 406 | 356 | 429 | 446 | 453 | 274 | - | - | 4,193 |
| 14 GDB Transactions | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 15 Tax Revenue Anticipation Notes (k) | | - | - | - | - | - | - | - | - | 62,387 | 86,482 | - | - | 149,064 |
| 16 Subtotal - Other Inflows | | $448,397 | $490,458 | $295,005 | $487,434 | $362,913 | $502,317 | $487,032 | $509,796 | $688,808 | $724,452 | $718,376 | $489,806 | $6,178,790 |
| 17 **Total Inflows** | | $1,636,762 | $1,250,695 | $1,053,193 | $1,018,216 | $1,111,295 | $1,388,249 | $1,392,969 | $1,387,815 | $1,805,352 | $2,363,191 | $1,815,112 | $1,826,509 | $18,051,298 |
| **Payroll Outflows** | | | | | | | | | | | | | | |
| 18 Net Payroll (e) | D | 134,257 | 136,128 | 134,198 | 137,091 | 189,340 | 139,232 | 136,619 | 137,986 | 135,415 | 136,413 | 137,448 | 139,308 | 1,693,435 |
| 19 Other Payroll Related Costs - (SSA, SIFC, Health Insurance) (f) | | 97,008 | 91,980 | 67,582 | 168,028 | 96,650 | 138,785 | 115,608 | 100,931 | 99,832 | 121,904 | 96,885 | 118,960 | 1,317,152 |
| 20 Gross Payroll - PR Police Department (g) | | 64,286 | 55,402 | 49,011 | 56,009 | 68,270 | 58,599 | 53,710 | 60,662 | 59,545 | 34,743 | 52,308 | 48,705 | 681,100 |
| 21 Subtotal - Payroll and Related Costs | | $295,562 | $283,510 | $250,791 | $361,128 | $354,260 | $336,616 | $308,936 | $301,398 | $294,892 | $313,061 | $286,641 | $304,974 | $3,691,687 |
| **Pension Outflows** | | | | | | | | | | | | | | |
| 22 Pension Benefits | | 183,342 | 169,067 | 170,714 | 166,851 | 199,648 | 170,425 | 171,260 | 171,234 | 172,048 | 171,777 | 171,440 | 171,836 | 2,089,640 |
| 23 Pension Paygo Outlays on Behalf of Public Corporations | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 24 Subtotal - Pension Related Costs | | $183,342 | $169,067 | $170,714 | $166,851 | $199,648 | $170,425 | $171,260 | $171,234 | $172,048 | $171,777 | $171,440 | $171,836 | $2,089,640 |
| **Appropriations - All Funds** | | | | | | | | | | | | | | |
| 25 Health Insurance Administration - ASES | | 218,953 | 195,994 | 127,507 | 239,111 | 187,650 | 213,331 | 232,013 | 230,900 | 205,404 | 207,657 | 214,641 | 34 | 2,272,595 |
| 26 University of Puerto Rico - UPR | | 55,693 | 55,693 | 55,693 | 55,693 | 55,693 | 59,491 | 55,693 | 55,693 | 55,693 | 55,693 | 55,693 | 65,603 | 678,521 |
| 27 Muni. Revenue Collection Center - CRIM | | 18,311 | 18,311 | 18,311 | 18,311 | 18,311 | 29,088 | 18,311 | 18,311 | 30,401 | 18,311 | 32,090 | 18,311 | 256,376 |
| 28 Highway Transportation Authority - HTA | | 12,717 | 15,002 | 14,370 | - | - | 35,649 | - | 22,507 | 61,411 | 20,000 | 20,000 | 95,063 | 296,719 |
| 29 Public Buildings Authority - PBA | | 5,859 | 5,869 | 10,935 | 5,859 | 4,922 | 5,257 | 5,140 | 5,486 | 4,878 | 5,140 | 5,396 | 5,185 | 69,911 |
| 30 Other Government Entities | | 37,845 | 48,256 | 30,695 | 36,207 | 25,863 | 40,119 | 56,202 | 49,750 | 40,871 | 52,663 | 44,150 | 97,701 | 569,459 |
| 31 Subtotal - Appropriations - All Funds | | $349,378 | $339,115 | $257,509 | $355,181 | $292,540 | $388,137 | $367,359 | $382,688 | $398,654 | $358,864 | $371,870 | $281,987 | $4,143,281 |
| **Other Disbursements - All Funds** | | | | | | | | | | | | | | |
| 32 Vendor Disbursements (h) | E | 221,940 | 277,785 | 117,594 | 157,103 | 161,699 | 259,491 | 278,934 | 224,384 | 205,305 | 246,587 | 340,710 | 457,756 | 2,949,287 |
| 33 Other Legislative Appropriations (i) | F | 28,141 | 33,677 | 29,598 | 28,565 | 29,666 | 33,221 | 29,159 | 39,656 | 30,197 | 33,347 | 31,791 | 25,392 | 370,411 |
| 34 Tax Refunds | | 74,133 | 108,065 | 25,911 | 23,326 | 10,912 | 14,811 | 16,661 | 29,889 | 73,027 | 226,820 | 81,064 | 62,900 | 704,099 |
| 35 Nutrition Assistance Program | | 165,820 | 171,400 | 159,695 | 152,874 | 165,059 | 157,306 | 166,337 | 151,668 | 240,890 | 241,416 | 260,122 | 256,444 | 2,288,971 |
| 36 Other Disbursements | | 33,766 | 9,267 | (23,530) | 33,980 | 5,196 | (23,587) | 33,920 | 5,184 | (23,595) | 33,884 | 5,083 | (23,725) | 65,845 |
| 37 Reconciliation Adjustment | G | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 38 Loans & Tax Revenue Anticipation Notes (k) | G | - | - | - | - | - | - | - | 300,000 | - | - | - | 149,064 | 449,064 |
| 39 Subtotal - Other Disbursements - All Funds | | $523,980 | $600,194 | $309,269 | $395,848 | $372,533 | $441,243 | $525,011 | $750,281 | $485,764 | $780,054 | $719,869 | $927,831 | $6,827,677 |
| 40 **Total Outflows** | | $1,352,262 | $1,391,886 | $988,283 | $1,279,008 | $1,218,980 | $1,336,421 | $1,372,566 | $1,605,598 | $1,351,278 | $1,623,756 | $1,549,810 | $1,686,628 | $16,752,285 |
| 41 **Net Cash Flows** | | $284,501 | ($141,191) | $64,911 | ($260,792) | ($107,746) | $51,828 | $20,404 | ($217,783) | $454,074 | $739,435 | $265,493 | $141,881 | $1,299,013 |
| 42 Bank Cash Position, Beginning (j) | | 1,798,997 | 2,083,498 | 1,942,306 | 2,011,217 | 1,750,425 | 1,642,679 | 1,694,507 | 1,714,911 | 1,497,128 | 1,951,202 | 2,690,637 | 2,956,129 | 1,798,997 |
| 43 Bank Cash Position, Ending (j) | | $2,083,498 | $1,942,306 | $2,011,217 | $1,750,425 | $1,642,679 | $1,694,507 | $1,714,911 | $1,497,128 | $1,951,202 | $2,690,637 | $2,956,129 | $3,098,010 | $3,098,010 |
| | | | | | | | | | | | | | | |
| Net Loan Outstanding to PREPA (line 15 less 38): | | - | - | - | - | - | - | ($300,000) | ($237,416) | ($150,936) | ($150,936) | ($300,000) | - | ($300,000) |

*Footnotes:*
*(a) Includes reserve for tax returns ($456 million) and Special Revenue Fund portion of posted collections.*
*(b) Paygo charges to municipalities and public corporations collected at the TSA.*
*(c) As of the date of this report, includes $102M in federal funded account balances transferred to the TSA that relate to disaster relief.*
*(d) Inflows related to the Department of Health, Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.*
*(e) Payroll is paid bi-weekly on the 15th and 30th (or last day of the month, whichever comes sooner).*
*(f) Related to employee withholdings, social security, insurance, and other deductions.*
*(g) Police payroll is reflected individually because it is paid through a separate bank account. Also, the police payroll line item shown in the TSA cash flow is gross (i.e. inclusive of Other Payroll Related Items).*
*(h) Includes payments to third party vendors as well as intergovernmental payments to agencies with separate Treasuries.*
*(i) Refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.*
*(j) Excludes Banco Popular of Puerto Rico Account with balance of approximately $146mm; Amounts deposited in GDB subject to GDB restructuring.*
*(k) Section 3.05(b) of the Superpriority Post-petition Revolving Credit Loan Agreement (the Agreement) specifies that upon PREPA's receipt of any revenues in excess of amounts necessary to (i) pay budgeted expenses for Ineligible Uses provided for in the Budget (inclusive of the Ineligible Uses Variance) and other allowable expenses for Ineligible Uses, or any FEMA reimbursable expense for contracts that have been obligated by FEMA and approved by the Oversight Board and (ii) maintain a maximum cash balance of up to $300M PREPA shall apply such Revenues to the repayment of the outstanding Revolving Credit Loans.*

CONFIDENTIAL

8

**Puerto Rico Department of Treasury | AAFAF**
*TSA Cash Flow Actual Results vs. 4Q FY 2018 Forecast (a)*

As of June 30, 2018

| (figures in $000s) | Actual 1Q 2018 | Forecast 1Q 2018 | Variance 1Q 2018 | Actual 2Q 2018 | Forecast 2Q 2018 | Variance 2Q 2018 | Actual 3Q 2018 | Forecast 3Q 2018 | Variance 3Q 2018 | Actual 4Q 2018 | Forecast 4Q 2018 | Variance 4Q 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General & Special Revenue Fund Inflows** | | | | | | | | | | | | |
| 1 Collections (b) | $1,688,491 | $1,711,057 | ($22,566) | $1,697,606 | $1,888,765 | ($191,159) | $1,885,834 | $2,039,117 | ($153,283) | $2,801,546 | $2,466,585 | $334,962 |
| 2 Agency Collections | 90,691 | 139,732 | (49,041) | 112,072 | 137,940 | (25,868) | 117,041 | 123,092 | (6,052) | 144,707 | 144,268 | 438 |
| 3 Sales and Use Tax | 265,936 | 246,100 | 19,836 | 216,207 | 517,967 | (801,760) | 459,798 | 608,739 | (148,941) | 698,106 | 605,600 | 92,506 |
| 4 Excise Tax through Banco Popular | 190,832 | 190,672 | 160 | 56,699 | 60,695 | (3,996) | 166,867 | 158,478 | 8,389 | 195,426 | 206,495 | (11,069) |
| 5 Rum Tax | 80,363 | 51,600 | 28,763 | 71,567 | 55,900 | 15,667 | 26,692 | 32,300 | (5,608) | 60,517 | 15,700 | 44,817 |
| 6 Electronic Lottery | – | 40,669 | (40,669) | 30,887 | 40,669 | (9,782) | 36,768 | 40,669 | (3,901) | 37,726 | 40,669 | (2,942) |
| 7 Subtotal - General & Special Revenue Fund Inflows | $2,316,312 | $2,379,830 | ($63,517) | $2,185,037 | $2,701,935 | ($516,899) | $2,692,998 | $3,002,395 | ($309,397) | $3,938,027 | $3,479,315 | $458,712 |
| | | | | | | | | | | | | |
| **Retirement System Inflows** | | | | | | | | | | | | |
| 8 Contributions from Pension Systems (c) | – | 96,608 | (96,608) | – | 96,608 | (96,608) | 207,502 | 96,608 | 110,894 | 142,151 | 96,608 | 45,543 |
| 9 Pension System Asset Sales | 390,480 | 390,480 | (0) | – | – | – | – | – | – | – | – | – |
| 10 Subtotal - Retirement System Inflows | $390,480 | $487,088 | ($96,608) | – | 96,608 | ($96,608) | $207,502 | 96,608 | $110,894 | $142,151 | 96,608 | $45,543 |
| | | | | | | | | | | | | |
| **Other Inflows** | | | | | | | | | | | | |
| 11 Federal Fund Receipts (d) | 1,137,006 | 1,416,435 | (279,529) | 1,231,415 | 1,442,830 | (211,415) | 1,510,560 | 1,404,716 | 105,824 | 1,724,899 | 986,657 | 738,192 |
| 12 Other Inflows (e) | 94,928 | 71,598 | 23,330 | 99,681 | 71,598 | 28,084 | 111,165 | 91,710 | 19,455 | 115,038 | 82,966 | 32,072 |
| 13 Interest earned on Money Market Account | 1,023 | – | 1,023 | 1,567 | – | 1,567 | 1,329 | – | 1,329 | 274 | – | 274 |
| 14 GDB Transactions | – | – | – | – | – | – | – | – | – | – | – | – |
| 15 Loans & Tax Revenue Anticipation Notes (l) | – | 28,766 | (28,766) | – | – | – | 62,582 | – | 62,582 | 86,482 | – | 86,482 |
| 16 Subtotal - Other Inflows | $1,233,858 | $1,516,799 | ($282,941) | $1,332,663 | $1,514,428 | ($181,765) | $1,685,636 | $1,496,447 | $189,189 | $1,926,633 | $1,069,623 | $857,011 |
| 17 **Total Inflows** | $3,940,650 | $4,383,717 | ($443,066) | $3,517,700 | $4,312,971 | ($795,271) | $4,586,136 | $4,595,449 | ($9,313) | $6,006,812 | $4,645,545 | $1,361,266 |
| | | | | | | | | | | | | |
| **Payroll Outflows** | | | | | | | | | | | | |
| 18 Net Payroll (f) | 404,583 | 403,639 | (944) | 465,663 | 471,364 | 5,701 | 410,020 | 414,457 | 4,437 | 413,170 | 409,661 | (3,508) |
| 19 Other Payroll Related Costs - (SSA, SIFC, Health Insurance) (g) | 256,570 | 322,267 | 65,697 | 403,463 | 339,011 | (64,452) | 319,370 | 334,184 | 14,814 | 337,749 | 312,671 | (25,078) |
| 20 Gross Payroll - PR Police Department (h) | 168,710 | 177,780 | 9,070 | 182,878 | 153,927 | (28,951) | 175,756 | 146,492 | (29,264) | 153,756 | 152,284 | (1,472) |
| 21 Subtotal - Payroll and Related Costs | $829,862 | $903,685 | $73,823 | $1,052,004 | $964,302 | ($87,702) | $905,146 | $895,134 | ($10,012) | $904,675 | $874,616 | ($30,059) |
| | | | | | | | | | | | | |
| **Pension Outflows** | | | | | | | | | | | | |
| 22 Pension Benefits | 523,122 | 538,675 | 15,553 | 536,924 | 563,112 | 26,192 | 514,541 | 526,249 | 11,708 | 515,053 | 526,249 | 11,197 |
| 23 Pension Paygo Outlays on Behalf of Public Corporations | – | 21,634 | 21,634 | – | 21,634 | 21,634 | – | 21,634 | 21,634 | – | 21,634 | 21,634 |
| 24 Subtotal - Pension Related Costs | $523,122 | $560,309 | $37,187 | $536,924 | $584,751 | $47,826 | $514,541 | $547,883 | $33,342 | $515,053 | $547,883 | $32,831 |
| | | | | | | | | | | | | |
| **Appropriations - All Funds** | | | | | | | | | | | | |
| 25 Health Insurance Administration - ASES | 542,454 | 631,036 | 88,582 | 640,092 | 629,887 | (10,205) | 668,318 | 629,887 | (38,431) | 421,731 | 629,887 | 208,155 |
| 26 University of Puerto Rico - UPR | 167,080 | 167,080 | (0) | 167,080 | 167,080 | (0) | 167,080 | 167,080 | (0) | 177,080 | 167,080 | (10,000) |
| 27 Muni. Revenue Collection Center - CRIM | 54,933 | 54,933 | 0 | 65,710 | 64,421 | (1,288) | 67,022 | 66,093 | (929) | 68,712 | 84,283 | 15,571 |
| 28 Highway Transportation Authority - HTA | 42,089 | 54,451 | 12,362 | 35,649 | 35,451 | (198) | 83,918 | 35,451 | (48,467) | 135,063 | 35,451 | (99,612) |
| 29 Public Buildings Authority - PBA | 22,654 | 17,453 | (5,201) | 16,038 | 17,453 | 1,415 | 15,498 | 17,453 | 1,954 | 15,821 | 17,453 | 1,632 |
| 30 Other Government Entities | 116,793 | 153,091 | 36,298 | 111,289 | 140,256 | 28,967 | 146,862 | 154,325 | 7,462 | 194,514 | 142,040 | (52,474) |
| 31 Subtotal - Appropriations - All Funds | $946,003 | $1,078,044 | $132,041 | $1,035,858 | $1,054,549 | $18,690 | $1,148,699 | $1,070,290 | ($78,410) | $1,012,721 | $1,076,194 | $63,474 |
| | | | | | | | | | | | | |
| **Other Disbursements - All Funds** | | | | | | | | | | | | |
| 32 Vendor Disbursements (i) | 617,320 | 819,932 | 202,513 | 578,792 | 819,832 | 241,540 | 708,922 | 819,832 | 111,210 | 1,045,033 | 819,832 | (225,221) |
| 33 Other Legislative Appropriations (j) | 91,416 | 93,255 | 1,840 | 91,453 | 93,255 | 1,803 | 99,032 | 93,255 | (5,757) | 88,530 | 93,255 | 4,725 |
| 34 Tax Refunds | 204,290 | 164,286 | (40,004) | 49,049 | 151,488 | 102,438 | 79,077 | 109,626 | 30,549 | 371,683 | 418,295 | 46,612 |
| 35 Nutrition Assistance Program | 496,915 | 501,665 | 4,749 | 475,239 | 501,665 | 26,426 | 558,835 | 501,665 | (57,170) | 757,962 | 501,665 | (256,317) |
| 36 Other Disbursements | 19,503 | 43,766 | 24,263 | 15,590 | 15,000 | (590) | 15,509 | 15,000 | (509) | 15,243 | 15,000 | (243) |
| 37 Reconciliation Adjustment | – | 148,000 | 148,000 | – | 148,000 | 148,000 | – | 148,000 | 148,000 | – | 148,000 | 148,000 |
| 38 Loans & Tax Revenue Anticipation Notes (l) | – | – | – | – | – | – | 300,000 | – | (300,000) | 149,064 | – | (149,064) |
| 39 Subtotal - Other Disbursements - All Funds | $1,429,444 | $1,770,904 | $341,360 | $1,209,623 | $1,729,240 | $519,616 | $1,761,056 | $1,687,378 | ($73,677) | $2,427,555 | $1,996,047 | ($431,508) |
| 40 **Total Outflows** | $3,728,430 | $4,312,941 | $584,411 | $3,834,410 | $4,332,961 | $498,431 | $4,329,442 | $4,200,684 | ($128,758) | $4,860,003 | $4,494,741 | ($365,262) |
| 41 **Net Cash Flows** | $212,220 | $70,876 | $141,344 | ($316,710) | ($19,870) | ($296,980) | $256,694 | $394,765 | ($138,071) | $1,146,809 | $150,804 | $996,004 |
| 42 Bank Cash Position, Beginning (k) | 1,798,997 | 1,798,997 | – | 2,011,217 | 1,869,873 | (141,344) | 1,694,507 | 1,850,003 | 155,496 | 1,951,202 | 2,244,769 | 293,567 |
| 43 **Bank Cash Position, Ending (k)** | $2,011,217 | $1,869,873 | $141,344 | $1,694,507 | $1,850,003 | ($438,185) | $1,951,202 | $2,244,769 | $17,425 | $3,098,010 | $2,395,573 | $1,289,571 |

| Net Loan Outstanding to PREPA (line 15 less 38): | – | – | – | – | – | – | ($237,418) | – | ($237,418) | ($300,000) | – | ($300,000) |

**Footnotes:**

(a) Figures in forecast period correspond to original TSA liquidity plan projections, which was developed in July 2017 based on the Approved Budget, General Fund Revenue projections, and other input from the Hacienda and AAFAF teams.

(b) Includes reserve for tax returns ($456 million) and Special Revenue Fund portion of posted collections.

(c) Paygo charges to municipalities and public corporations collected at the TSA.

(d) As of the date of this report, includes $107M in federal funded account balances transferred to the TSA that relate to disaster relief.

(e) Inflows related to the State Insurance Fund, the Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.

(f) Payroll is paid bi-weekly on the 15th and 30th (or last day of the month, whichever comes sooner).

(g) Related to employee withholdings, social security, insurance, and other deductions.

(h) Police payroll is reflected individually because it is paid through a separate bank account. Also, the police payroll line item shown in the TSA cash flow is gross (i.e. inclusive of Other Payroll Related items).

(i) Includes payments to third party vendors as well as intergovernmental payments to agencies with separate Treasuries.

(j) This refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.

(k) Excludes Banco Popular of Puerto Rico Account with balance of approximately $146mm; Amounts deposited in GDB subject to GDB restructuring.

(l) Section 3.05(k)(i) of the Superpriority Post-petition Revolving Credit Loan Agreement (the Agreement) specifies that upon PREPA's receipt of any revenues in excess of amounts necessary to (i) pay budgeted expenses for ineligible lines provided for in the Budget (inclusive of the ineligible Lines Variance) and other allowable expenses for ineligible lines, or any FEMA reimbursable expense for contracts that have been obligated by FEMA and approved by the Oversight Board and (ii) maintain a minimum cash balance of up to $300M PREPA shall apply such Revenues to the repayment of the outstanding Revolving Credit Loans.

**CONFIDENTIAL**

9

**Puerto Rico Department of Treasury | AAFAF**
TSA Cash Flow Actual Results vs. June FY 2018 Forecast (a)

As of June 30, 2018

| | | Actual | Forecast | Variance | Actual | Forecast | Variance |
|---|---|---|---|---|---|---|---|
| (figures in $000s) | Schedule | June | June | June | 6/30 YTD | 6/30 YTD | 6/30 YTD |
| **General & Special Revenue Fund Inflows** | | | | | | | |
| 1 Collections (b) | A | $866,521 | $885,776 | ($19,255) | $9,073,476 | $9,105,522 | ($32,046) |
| 2 Agency Collections | B | 35,086 | 49,076 | (13,991) | 464,511 | 545,033 | (80,523) |
| 3 Sales and Use Tax | | 238,941 | 210,900 | 28,041 | 1,640,047 | 1,378,406 | (108,369) |
| 4 Excise Tax through Banco Popular | | 91,789 | 67,801 | 23,959 | 609,073 | 615,339 | (6,316) |
| 5 Rum Tax | | 21,349 | 15,700 | 5,649 | 239,138 | 155,500 | 83,639 |
| 6 Electronic Lottery | | – | 40,669 | (40,669) | 105,380 | 162,675 | (57,294) |
| 7 **Subtotal - General & Special Revenue Fund Inflows** | | $1,253,685 | $1,269,952 | ($16,266) | $11,132,375 | $11,563,475 | ($431,100) |
| **Retirement System Inflows** | | | | | | | |
| 8 Contributions from Pension Systems (c) | | 91,018 | 32,203 | 58,815 | 349,653 | 386,431 | (36,778) |
| 9 Pension Systems Asset Sales | | – | – | – | 390,480 | 390,480 | (0) |
| 10 Subtotal - Retirement System Inflows | | $91,018 | 32,203 | $58,815 | $740,133 | $776,911 | ($36,778) |
| **Other Inflows** | | | | | | | |
| 11 Federal Fund Receipts (d) | C | 433,652 | 329,246 | 104,405 | 5,604,721 | 5,250,659 | 354,062 |
| 12 Other Inflows (e) | | 50,154 | 23,866 | 26,288 | 420,812 | 317,871 | 102,941 |
| 13 Interest earned on Money Market Account | | – | – | – | 4,593 | 0 | 4,593 |
| 14 GDB Transactions | | – | – | – | – | 28,766 | (28,766) |
| 15 Loans & Tax Revenue Anticipation Notes (m) | | – | – | – | 149,064 | – | 149,064 |
| 16 Subtotal - Other Inflows | | $483,806 | 353,112 | $130,693 | $6,170,790 | $5,597,296 | $581,494 |
| 17 **Total Inflows** | | $1,828,509 | $1,655,268 | $173,242 | $18,051,338 | $17,937,682 | $113,656 |
| **Payroll Outflows** | | | | | | | |
| 18 Net Payroll (f) | D | 139,308 | 137,479 | (1,829) | 1,693,435 | 1,699,121 | 5,686 |
| 19 Other Payroll Related Costs - [SSA, SIFC, Health Insurance] (g) | | 118,960 | 97,809 | (21,151) | 1,317,152 | 1,308,133 | (9,018) |
| 20 Gross Payroll - PR Police Department (h) | | 46,705 | 47,502 | 797 | 648,100 | 630,483 | (50,617) |
| 21 **Subtotal - Payroll and Related Costs** | | $304,974 | 282,791 | ($22,183) | $3,658,687 | $3,637,737 | ($53,950) |
| **Pension Outflows** | | | | | | | |
| 22 Pension Benefits | | 171,836 | 175,416 | 3,580 | 2,089,640 | 2,154,290 | 64,650 |
| 23 Pension Paygo Outlays on Behalf of Public Corporations | | – | 7,211 | 7,211 | – | 86,536 | 86,536 |
| 24 **Subtotal - Pension Related Costs** | | $171,836 | 182,628 | $10,792 | $2,089,640 | $2,240,826 | $151,186 |
| **Appropriations - All Funds** | | | | | | | |
| 25 Health Insurance Administration - ASES | | 34 | 209,962 | 209,928 | 2,272,596 | 2,520,635 | 248,100 |
| 26 University of Puerto Rico - UPR | | 65,693 | 55,693 | (10,000) | 678,201 | 668,201 | (10,000) |
| 27 Muni. Revenue Collection Center - CRIM | | 18,311 | 34,323 | 16,013 | 256,376 | 269,730 | 13,354 |
| 28 Highway Transportation Authority - HTA | | 55,063 | 11,817 | (43,246) | 296,719 | 160,806 | (135,913) |
| 29 Public Buildings Authority - PBA | | 5,185 | 5,818 | 633 | 69,811 | 69,811 | 0 |
| 30 Other Government Entities | | 97,701 | 50,596 | (47,105) | 360,659 | 589,713 | 29,254 |
| 31 **Subtotal - Appropriations - All Funds** | | $203,987 | 368,318 | $86,223 | $3,143,281 | $4,279,075 | $135,795 |
| **Other Disbursements - All Funds** | | | | | | | |
| 32 Vendor Disbursements (i) | E | 457,756 | 273,277 | (184,479) | 2,949,387 | 3,279,320 | 330,041 |
| 33 Other Legislative Appropriations (j) | F | 26,392 | 31,085 | 5,693 | 370,411 | 373,021 | 2,610 |
| 34 Tax Refunds | | 62,900 | 139,032 | 76,133 | 704,099 | 843,695 | 139,595 |
| 35 Nutrition Assistance Program | | 256,444 | 167,222 | (89,222) | 2,398,971 | 2,206,659 | (202,312) |
| 36 Other Disbursements | | (23,725) | 5,000 | 28,725 | 65,845 | 88,766 | 22,921 |
| 37 Reconciliation Adjustment | G | – | 49,353 | 49,353 | – | 592,000 | 592,000 |
| 38 Loans & Tax Revenue Anticipation Notes | G | 149,064 | – | (149,064) | 449,064 | – | (449,064) |
| 39 **Subtotal - Other Disbursements - All Funds** | | $927,931 | 664,950 | ($262,982) | $6,627,577 | $7,383,460 | $355,791 |
| 40 **Total Outflows** | | $1,606,028 | $1,498,678 | ($188,060) | $16,752,385 | $17,741,107 | $588,822 |
| 41 Net Cash Flows | | $141,881 | $156,589 | ($14,808) | $1,299,013 | $596,575 | $702,438 |
| 42 Bank Cash Position, Beginning (k) | | 2,956,129 | 2,238,884 | 717,245 | 1,798,997 | 1,798,997 | – |
| 43 **Bank Cash Position, Ending (k)** | | $3,098,010 | $2,395,573 | $702,438 | $3,098,010 | $2,395,573 | $702,438 |
| Net Loan Outstanding to PREPA (sum of lines 15 & 38): | | ($149,064) | – | ($149,064) | ($300,000) | – | ($300,000) |

### June Comments (I)

1  June collections were below Liquidity Plan by 2%, as favorable variances in Corporate Income Taxes (+$5.9M) and Nonresident Withholdings (+$49M) were offset by various Other General Fund Collections. Significant YTD collections variances are -$1.29M in Act 154 collections, -$56M in Nonresident Withholdings, -$92M in Individual Income tax collections, partially offset by +$241M in Corporate Income Taxes, +$170M in Petroleum & Gas Taxes and others. Refer to Schedule A for additional detail.

2  YTD variance mainly due to -$17M lower in Department of Health collections and -$49M lower in Treasury collections, with the remaining variance spread across 40+ other agencies. The majority of YTD variance (-$62M of total) is due to collections shortfall in September and October following Hurricane Maria, and is most likely permanent.

3,4  SUT collections were higher than projected by 13% for the month. Various competing drivers have influenced gross SUT month to month, including a shift in buying mix from smaller, less SUT compliant stores to larger big box retailers. YTD variance mostly due to the Liquidity Plan's assumption that $36M of COFINA funds would flow to the General Fund but instead, the funds were deposited in the COFINA account.

5  Strong YTD Rum Tax collections are a result of (1) higher than projected volume of exports; and (2) increase of Rum Tax per unit to $13.25 per proof gallon from $10.50 per proof gallon, effective as of January 2018.

6  June and YTD variance is a function of lower Electronic Lottery Collections due to the impact of Hurricanes Irma and Maria, and this variance is assumed to be permanent.

8  June variance due to catch-up contributions made by various component units and municipalities. YTD variance remaining is mainly due to not yet receiving full PayGo payments from PRASA and various Municipalities.

11  June variance is mostly due to the incremental receipt of federal funds for the Nutritional Assistance Program due to additional funding provided for in the Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017 (ASADNA). YTD variance are the result of: (1) Lower-than-projected federal reimbursements for vendor payments (-$590M variance); (2) disaster-related federal reimbursements for vendor payments not considered in the Liquidity Plan (+$107M variance); (3) greater disbursements for the Nutritional Assistance Program (+$262M variance); (4) ASES pass-through Medicaid appropriations (+$423M variance); (5) lower federally-funded portion of payroll disbursements versus the Liquidity Plan (-$56M variance); and an additional +$184M of timing variance. Note the Bipartisan Budget Act of 2018 provided for additional Medicaid funding that was not considered in the Liquidity Plan. As such, federal funds received after 3/31 for the Medicaid Program were incremental to the amount projected in the Liquidity Plan and resulted in permanent positive variances. Furthermore, the Commonwealth began to use ASADNA funds as of March 1, and these additional resources will remain available to Puerto Rico until September 30th, 2019.

19  Monthly variance due to the timing of various payments to financial service providers on behalf of public employees and for insurance providers.

20  The Puerto Rico Police Department disburses its own payroll & related benefits, and outflows for Police Payroll relate to requested payroll advances to the central government (TSA). YTD variance is mostly offset by +$55M of the YTD variance in line 19, as distributions to the Police Department for payment of employer contributions to their retirement system is included in the line 19 YTD forecast.

22  The majority of YTD Pension Benefits variance is assumed to be permanent, as +$42M variance was realized in December due to forecast increase in Pension benefits disbursed for Christmas bonuses which did not occur.

23  Variances in this line item are permanent and this line item is not expected to be utilized this fiscal year. +$55M of the YTD variance offsets -$55M of the YTD variance in line 20, as distributions to the Police Department for payment of employer contributions to their retirement system was included in the line 23 forecast but are disbursed through line 20. Remaining YTD variance is offset by a reduction in Contributions From Pension Systems in line 8.

25  June and YTD variances are due to the timing of federal funds received for the Medicaid Program and the subsequent pass-through appropriation to ASES and will be offset in the next fiscal year.

28  June variance due to $55M in additional transfers in funds to support Capital Expenditures and congestion management initiatives for HTA, consistent with the Revised Fiscal Plan.

30  June variance mostly due to the transfer and allocation of $38M from the Reconciliation Adjustment to ASEM in order to augment their current appropriations from Central Government and support ongoing liquidity needs at this Component Unit of the Commonwealth.

32  June variance is permanent and driven by -$56M in Central Government disbursements to PRASA for accounts payable in arrears. Additional variance was due to -$54M variance in catch up disbursements on behalf of the Departments of Education, with -74M variance spread across all other agencies as several agencies making catch up payments forecast for earlier this fiscal year.

34  Monthly variance is most likely permanent, as Treasury had less returns to process than originally projected for June.

35  Monthly and YTD variances are most likely permanent and are offset by increases in federal funds received for the Nutritional Assistance Program due to additional funding provided for by The Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017.

37  $300M of the YTD Variance is offset by the Net Loan outstanding to PREPA. The $300M original loan repurposed portions of the Reconciliation Adjustment (NA) that is budgeted at the agency level. The remaining YTD variance is offset by various other reapportionments from the NA including $90M in funds for UCOP, $78M for Municipal Recovery, and others (see Schedule G of this report for additional detail).

15,38  YTD variance due to excess repayments delayed by PREPA that were applied to the repayment of outstanding Revolving Credit Loans, in accordance with Section 2.6(b)(ii) of the Superpriority Post-petition Revolving Credit Loan Agreement(i). Due to the timing of PREPA receipts and disbursements, various repayments occurred since the Loan was originally drawn upon, though PREPA drew down the remaining allowable amount on 6/29 to end the year with the original $300M loan amount outstanding.

**Footnotes:**

(a) Figures in forecast period correspond to original TSA Liquidity Plan projections.

(b) Includes reserve for tax returns ($456 million) and Special Revenue Fund portion of prepaid collections.

(c) Paygo charges to municipalities and public corporations collected at the TSA.

(d) As of the date of this report, includes $191M in federal funded account balances transferred to the TSA that relate to disaster relief.

(e) Inflows related to the Department of Health, Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.

(f) Payroll is paid bi-weekly on the 15th and 30th (or last day of the month, whichever comes sooner).

(g) Related to employee withholdings, social security, insurance, and other deductions.

(h) Police payroll is reflected individually because it is paid through a separate bank account. Also, the police payroll line item shown in the TSA cash flow is gross (i.e. inclusive of Other Payroll Related Items).

(i) Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasury.

(j) This refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.

(k) Excludes Banco Popular of Puerto Rico Account with balance of approximately $346mm; Amounts deposited in GDB subject to GDB restructuring.

(l) Unless otherwise stated, variances are either not material in nature or are expected to reverse in the short term.

(m) Section 2.6(b)(ii) of the Superpriority Post-petition Revolving Credit Loan Agreement (The Agreement) specifies that upon PREPA's receipt of any revenues in excess of amounts necessary to (i) pay budgeted expenses for ineligible Uses provided for in the Budget (inclusive of an Ineligible Uses Variance) and other allowable expenses for Ineligible Uses, or any FEMA reimbursable expense for contracts that have been obligated by FEMA and approved by the Oversight Board and (ii) maintain a minimum cash balance of up to $300M PREPA shall apply such Revenues to the repayment of the outstanding Revolving Credit Loan.

**CONFIDENTIAL**

**Puerto Rico Department of Treasury | AAFAF**
*TSA Cash Flow Actual Results vs. 4Q FY 2018 Forecast (a)*

As of June 30, 2018

| (figures in $000s) | Actual 4Q 2018 | Forecast 4Q 2018 | Variance 4Q 2018 | Actual 6/30 YTD | Forecast 6/30 YTD | Variance 6/30 YTD |
|---|---|---|---|---|---|---|
| **General & Special Revenue Fund Inflows** | | | | | | |
| 1 Collections (b) | $2,801,546 | $2,466,583 | $334,962 | $8,073,876 | $8,105,522 | ($32,046) |
| 2 Agency Collections | 144,707 | 144,268 | 438 | 464,511 | 545,033 | (80,523) |
| 3 Sales and Use Tax | 698,106 | 605,600 | 92,506 | 1,840,047 | 1,976,406 | (338,359) |
| 4 Excise Tax through Banco Popular | 195,426 | 206,495 | (11,069) | 609,873 | 616,309 | (6,516) |
| 5 Rum Tax | 60,517 | 15,700 | 44,817 | 239,138 | 155,500 | 83,638 |
| 6 Electronic Lottery | 37,726 | 40,669 | (2,942) | 105,380 | 162,675 | (57,294) |
| 7 Subtotal - General & Special Revenue Fund Inflows | $3,938,027 | $3,479,315 | $458,712 | $11,332,375 | $11,563,475 | ($431,100) |
| **Retirement System Inflows** | | | | | | |
| 8 Contributions from Pension Systems (c) | 142,151 | 96,608 | 45,543 | 349,653 | 386,431 | (36,778) |
| 9 Pension Systems Asset Sales | — | — | — | 390,480 | 390,480 | (0) |
| 10 Subtotal - Retirement System Inflows | $142,151 | 96,608 | $45,543 | $740,133 | 776,911 | ($36,778) |
| **Other Inflows** | | | | | | |
| 11 Federal Fund Receipts (d) | 1,724,839 | 986,657 | 738,182 | 5,604,721 | 5,250,639 | 354,062 |
| 12 Other Inflows (e) | 115,036 | 82,966 | 32,072 | 420,852 | 317,871 | 102,981 |
| 13 Interest earned on Money Market Account | 274 | — | 274 | 4,193 | — | 4,193 |
| 14 GDB Transactions | — | — | — | — | 28,766 | (28,766) |
| 15 Loans & Tax Revenue Anticipation Notes (f) | 86,482 | — | 86,482 | 149,064 | — | 149,064 |
| 16 Subtotal - Other Inflows | $1,926,631 | 1,069,623 | $857,011 | $6,178,790 | 5,597,296 | $581,494 |
| 17 **Total Inflows** | $6,006,823 | $4,645,546 | $1,361,266 | $18,051,298 | $17,937,682 | $113,616 |
| **Payroll Outflows** | | | | | | |
| 18 Net Payroll (f) | 413,170 | 409,661 | (3,508) | 1,693,435 | 1,699,121 | 5,686 |
| 19 Other Payroll Related Costs - (SSA, SIFC, Health Insurance) (g) | 337,749 | 312,671 | (25,078) | 1,317,152 | 1,308,133 | (9,018) |
| 20 Gross Payroll - PR Police Department (h) | 153,786 | 152,284 | (1,472) | 681,100 | 630,603 | (50,517) |
| 21 Subtotal - Payroll and Related Costs | $904,675 | 874,616 | ($30,059) | $3,691,687 | 3,637,857 | ($53,950) |
| **Pension Outflows** | | | | | | |
| 22 Pension Benefits | 515,053 | 526,249 | 11,197 | 2,089,640 | 2,154,290 | 64,650 |
| 23 Pension Paygo Outlays on Behalf of Public Corporations | — | 21,634 | 21,634 | — | 86,936 | 86,536 |
| 24 Subtotal - Pension Related Costs | $515,053 | 547,883 | $32,831 | $2,089,640 | 2,240,826 | $151,186 |
| **Appropriations - All Funds** | | | | | | |
| 25 Health Insurance Administration - ASES | 421,731 | 629,987 | 208,155 | 2,272,585 | 2,520,635 | 248,100 |
| 26 University of Puerto Rico - UPR | 177,080 | 167,080 | (10,000) | 678,321 | 668,321 | (10,000) |
| 27 Muni. Revenue Collection Center - CRIM | 68,712 | 84,283 | 15,571 | 256,376 | 269,730 | 13,354 |
| 28 Highway Transportation Authority - HTA | 135,063 | 35,451 | (99,612) | 256,719 | 160,806 | (135,913) |
| 29 Public Buildings Authority - PBA | 15,621 | 17,453 | 1,832 | 69,811 | 69,811 | 0 |
| 30 Other Government Entities | 194,354 | 142,040 | (52,474) | 569,459 | 549,713 | 20,254 |
| 31 Subtotal - Appropriations - All Funds | $1,012,721 | 1,076,194 | $63,474 | $4,143,281 | 4,239,875 | $135,795 |
| **Other Disbursements - All Funds** | | | | | | |
| 32 Vendor Disbursements (i) | 1,045,053 | 819,832 | (225,221) | 2,949,387 | 3,279,328 | 330,041 |
| 33 Other Legislative Appropriations (j) | 88,530 | 93,255 | 4,725 | 370,411 | 373,021 | 2,610 |
| 34 Tax Refunds | 371,663 | 418,255 | 46,652 | 704,099 | 843,636 | 139,596 |
| 35 Nutrition Assistance Program | 757,982 | 501,665 | (256,317) | 2,288,971 | 2,006,659 | (282,312) |
| 36 Other Disbursements | 15,243 | 15,000 | (243) | 65,845 | 88,766 | 22,921 |
| 37 Reconciliation Adjustment | — | 148,000 | 148,000 | — | 592,000 | 592,000 |
| 38 Loans & Tax Revenue Anticipation Notes (f) | 149,064 | — | (149,064) | 449,064 | — | (449,064) |
| 39 Subtotal - Other Disbursements - All Funds | $2,427,555 | 1,996,047 | ($431,508) | $6,827,677 | 7,183,468 | $355,791 |
| 40 **Total Outflows** | $4,860,008 | $4,494,741 | ($365,262) | $16,752,285 | $17,341,107 | $588,822 |
| 41 Net Cash Flows | $1,146,808 | $150,804 | $996,004 | $1,299,013 | $596,575 | $702,438 |
| 42 Bank Cash Position, Beginning (k) | 1,951,002 | $2,244,769 | 293,567 | 1,796,997 | 1,798,997 | — |
| 43 Bank Cash Position, Ending (k) | $3,098,010 | $2,395,573 | $1,289,571 | $3,098,010 | $2,395,573 | $702,438 |
| | | | | | | |
| Net Loan Outstanding to PREPA (line 13 less 38) | ($62,582) | — | ($62,582) | ($300,000) | — | ($300,000) |

*Footnotes:*
(a) Figures in forecast period correspond to original TSA liquidity plan projections, which were developed in July 2017 based on the Approved Budget, General Fund Revenue projections, and other input from the Hacienda and AAFAF teams.
(b) Includes reserve for tax returns ($456 million) and Special Revenue Fund portion of posted collections.
(c) Paygo changes to municipalities and public corporations collected at the TSA.
(d) As of the date of this report, includes $107M in federal funded account balances transferred to the TSA that relate to disaster relief.
(e) Inflows related to the State Insurance Fund, the Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.
(f) Payroll is paid bi-weekly so the 25th and 26th for last day of the month, whichever comes sooner).
(g) Related to employee withholdings, social security, insurance, and other deductions.
(h) Police payroll is reflected individually because it is paid through a separate bank account. Also, the police payroll line item shown in the TSA cash flow is gross (i.e. inclusive of Other Payroll Related items).
(i) Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.
(j) This refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.
(k) Excludes Banco Popular of Puerto Rico Account with balance of approximately $346mm; Amounts deposited in GDB subject to GDB restructuring.
(l) Section 2.6(b)(i) of the Superpriority Post-petition Revolving Credit Loan Agreement (The Agreement) specifies that upon PREPA's receipt of any revenues in excess of amounts necessary to (i) pay budgeted expenses for Ineligible Uses provided for in the Budget (inclusive of the Ineligible Uses Variance) and other allowable expenses for Ineligible Uses, or any FEMA reimbursable expense for contracts that have been obligated by FEMA and approved by the Oversight Board and (ii) maintain a maximum cash balance of up to $300M PREPA shall apply such Revenues to the repayment of the outstanding Revolving Credit Loans.

**4Q Comments (l)**

1. 4Q Collections exceeded Liquidity Plan by 14% in total and offset 3Q variance of (-$155M), though most of the variance occurred in April (+$223M) and May (+$131M), partially offset by a unfavorable June collections variance (-$19M). Total quarterly variances of +$335M in General Collections were mainly due to +$20M in Corporate Income Taxes (driven by taxes collected from companies involved in reconstruction effort), +$96M in Nonresident Withholdings, +$56M in Motor Vehicle taxes and others. Refer to Schedule A for additional detail.

2. 4Q Agency Collections were in line with Liquidity Plan, as the majority of YTD variance (-$62M) is due to collections shortfall in September and October following Hurricane Maria, and may be permanent in nature.

3. SUT collections were higher than projected by 15% for 4Q. Various competing drivers have influenced gross SUT month to month, including a shift in buying mix from smaller, less SUT compliant stores to larger big box retailers. YTD variance mostly due to the Liquidity Plan's assumption that $316M of COFINA funds would flow to the General Fund but instead, the funds were deposited in the COFINA account.

5. Strong YTD Rum Tax collections are a result of (1) higher than projected volume of exports; and (2) increase of Rum Tax per unit to $13.25 per proof gallon from $10.50 per proof gallon, effective as of January 2018.

8. Quarterly variance due to June catch-up contributions made by various component units and municipalities. YTD variance remaining is mainly due to not yet receiving full Paygo payments from PRASA and various Municipalities.

11. Quarterly variance is mostly due to the incremental receipt of federal funds for the Nutritional Assistance Program due to additional funding provided for in the Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017 (ASADRA) in additional to the incremental receipt of federal funds for the Medicaid Program provided for in the Bipartisan Budget Act of 2018 (BBA). YTD variances are the result of: (1) Lower-than-projected federal reimbursements for vendor payments (-$500M variance); (2) disaster-related federal reimbursements for vendor payments not considered in the Liquidity Plan (+$107M variance); (3) greater disbursements for the Nutritional Assistance Program (+$282M variance); (4) ASES pass-through Medicaid appropriations (+$412M variance); (5) lower federally-funded portion of payroll disbursements versus the Liquidity Plan (-$56M variance); and an additional +$184M of timing variance. Note the BBA provided for additional Medicaid funding that was not considered in the Liquidity Plan. As such, federal funds received after 3/31 for the Medicaid Program were incremental to the amount projected in the Liquidity Plan and resulted in permanent positive variances. Furthermore, the Commonwealth began to use ASADRA funds as of March 1, and these additional resources will remain available to Puerto Rico until September 30th, 2019.

12. 4Q variance is due to +$15M variance in Petroleum Import Taxes and +$17M variance in various other collections streams.

19. 4Q variance mostly due to the timing of various payments to financial service providers on behalf of public employees and for insurance providers.

20. The Puerto Rico Police Department disburses its own payroll & related benefits, and outflows for Police Payroll relate to requested payroll advances to the central government (TSA). YTD variance is mostly offset by +$55M of the YTD variance in line 23, as distributions to the Police Department for payment of employer contributions to their retirement system is included in the line 23 YTD forecast.

22. The majority of YTD Pension Benefits variance is assumed to be permanent, as +$42M variance was realized in December due to forecast increase in Pension Benefits disbursed for Christmas bonuses which did not occur.

23. Variances in this line item are permanent and this line item is not expected to be utilized this fiscal year. +$15M of the quarterly variance offsets -$15M of line 20, as distributions to the Police Department for payment of employer contributions to their retirement system was included in the line 23 forecast but are disbursed through line 20. Remaining YTD variance is offset by a reduction in Contributions from Pension Systems in line 8.

25. Variances are due to the timing of federal funds received for the Medicaid Program and the subsequent pass-through appropriation to ASES and will be offset in the next fiscal year.

28. 4Q variance due to $83M in additional transfers in funds to support Capital Expenditures and congestion management initiatives for HTA, consistent with the Revised Fiscal Plan.

30. 4Q variance mostly due to the transfer and allocation of $38M from the Reconciliation Adjustment to ASEM in order to augment their current appropriations from Central Government and support ongoing liquidity needs at this Component Unit of the Commonwealth.

32. 4Q vendor disbursements exceeded Liquidity Plan by 27%, mainly driven by June vendor disbursements variance (-$184M). Variance is assumed to be permanent due to -$56M variance in Central Government disbursements to PRASA for accounts payable in arrears. Additional variance was due to -$54M variance in catch up disbursements on behalf of the Department of Education in June, with -$138M variance spread across all other agencies as several agencies made catch up payments forecast for earlier this fiscal year.

34. Quarterly variance is most likely permanent, as Treasury had less returns to process than originally projected for 4Q.

35. Quarterly and YTD variance are most likely permanent and are offset by increases in federal funds received for the Nutritional Assistance Program due to additional funding provided for by The Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017.

37. $300M of the YTD Variance is offset by the Net Loan outstanding to PREPA. The $700M original loan repurposed portions of the Reconciliation Adjustment (RA) that is budgeted at the agency level. The remaining YTD variance is offset by various other reapportionments from the RA including $90M in funds for OFDP, $5M for Municipal Recovery, and others (see Schedule 12 of this report for additional detail).

15,38 Quarterly and YTD variance due to excess revenues collected by PREPA that were applied to the repayment of outstanding Revolving Credit Loans, in accordance with Section 2.6(b)(i) of the Superpriority Post-petition Revolving Credit Loan Agreement(l). Due to the timing of PREPA receipts and disbursements, various repayments occurred since the Loan was originally drawn upon, though PREPA drew down the remaining allowable amount on 6/29 to end the year with the original $300M loan amount outstanding.

CONFIDENTIAL

11

**Puerto Rico Department of Treasury | AAFAF**

**As of June 30, 2018**

*Schedule A: Collections Detail - Actual Results vs. June FY 2018 Forecast (a)*

| (figures in $000s) | Actual June | Forecast June | Variance June | Actual 6/30 YTD | Forecast 6/30 YTD | Variance 6/30 YTD |
|---|---|---|---|---|---|---|
| **General Fund:** | | | | | | |
| 1 Individuals | $184,932 | $177,748 | $7,183 | $2,250,813 | $2,325,000 | ($74,187) |
| 2 Corporations | 293,797 | 238,505 | 55,291 | 1,807,962 | 1,549,000 | 258,962 |
| 3 Non Residents Withholdings | 86,660 | 37,641 | 49,019 | 634,082 | 690,356 | (56,274) |
| 4 Act 154 (b) | 145,888 | 157,069 | (11,181) | 1,306,908 | 1,435,661 | (128,752) |
| 5 Alcoholic Beverages | 26,127 | 32,984 | (6,857) | 263,766 | 286,028 | (22,261) |
| 6 Cigarettes | 18,854 | 21,984 | (3,130) | 223,549 | 229,009 | (5,460) |
| 7 Motor Vehicles | 47,334 | 31,963 | 15,371 | 414,268 | 318,000 | 96,268 |
| 8 Other General Fund | 13,166 | 121,010 | (107,844) | 155,730 | 463,000 | (307,270) |
| 9 **Total General Fund** | **$816,758** | **$818,906** | **($2,147)** | **$7,057,078** | **$7,296,053** | **($238,975)** |
| | | | | | | |
| **Retained Revenues: (c)** | | | | | | |
| 10 AACA Pass Through | 7,220 | 7,379 | (159) | 78,572 | 79,952 | (1,380) |
| 11 AFI/RBC Pass Through | 152 | 696 | (544) | 7,496 | 26,135 | (18,639) |
| 12 ASC Pass Through | 5,849 | 8,456 | (2,608) | 79,851 | 97,874 | (18,023) |
| 13 HTA Pass Through | 53,095 | 41,496 | 11,599 | 641,033 | 470,874 | 170,159 |
| 14 Total Other Retained Revenues | 6,860 | 8,843 | (1,983) | 74,505 | 134,634 | (60,129) |
| 15 **Total Retained Revenues** | **$73,176** | **$66,870** | **$6,306** | **$881,457** | **$809,469** | **$71,988** |
| | | | | | | |
| 16 **Total Collections from DTPR Collections System** | **$889,934** | **$885,776** | **$4,159** | **$7,938,535** | **$8,105,522** | **($166,987)** |
| 17 Collections Adjustments to TSA Cash Flow (d) | ($23,414) | – | ($23,414) | $134,942 | – | $134,942 |
| 18 **Total Collections** | **$866,521** | **$885,776** | **($19,255)** | **$8,073,476** | **$8,105,522** | **($32,046)** |

Source: DTPR, collection system

Footnotes:

*(a) Figures in forecast period correspond to original TSA liquidity plan projections, which was developed in July 2017 based on the Approved Budget, General Fund Revenue projections, and other input from the DTPR and AAFAF teams.*

*(b) Collections presented only include Act 154 Collections received into the Collections Post Account (CPA). Additional Act 154 Collections are received into a separate account and cash flow line item, shown on page 8 in line 4: Excise Tax through Banco Popular. Total Act 154 Collections are therefore the sum of these two amounts: $1.3bn received into the CPA and $609M through Banco Popular, for a total of $1.9bn in Act 154 Collections throughout FY2018.*

*(c) Retained Revenues are revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts, the majority of which include (i) ACAA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, and (iv) HTA toll revenues / petroleum & gas tax..*

*(d) Due to timing. Receipts in collections post account accur approximately two business days prior to being deposited into the TSA.*

**June Variance Comments**

1  June Individual Income Tax collections were greater than Liquidity Plan by 4%, mainly due to employer withholdings and in particular, select employers contracted to support the reconstruction efforts in Puerto Rico. YTD Variance due to the negative effects caused by Hurricane Maria. A majority of the YTD variance is assumed to be permanent in nature.

2  Corporate Income Taxes exceeded Liquidity Plan by 23% largely due to inflows from new companies involved with reconstruction efforts in various capacities.

3  Nonresident Withholdings are concentrated amongst several large tax payers, and in particular select large tax payers' Nonresident Withholdings payments can explain the majority of the monthly variance.

4  Collections were below Liquidity Plan by 7% during the month, as payments from a various large payers were smaller than projected. A majority of the impact of Hurricane Maria on this revenue stream is assumed to have been realized and YTD variance is assumed to mostly be permanent in nature.

6  Cigarette taxes have been in line with Liquidity Plan (2% variance), as this revenue stream source has been resistant to economic pressures throughout June and FY2018.

7  Consistent with previous months, June variance of +48% significantly exceeded Liquidity Plan, and is mostly driven by an year-over-year increase in sales of pick-up trucks and SUVs.

13 June and YTD variance is largely driven by unplanned increases in demand for oil to run power generators, and the variance is assumed to be permanent in nature.

**CONFIDENTIAL**

12

CW_STAY0000649

**Puerto Rico Department of Treasury | AAFAF**                                                                                    As of June 30, 2018

*Schedule A: Collections Detail- Actual Results vs. 4Q FY 2018 Forecast (a)*

| | Actual | Forecast | Variance | Actual | Forecast | Variance |
|---|---|---|---|---|---|---|
| *(figures in $000s)* | **4Q** | **4Q** | **4Q** | **6/30 YTD** | **6/30 YTD** | **6/30 YTD** |
| **General Fund:** | | | | | | |
| 1 Individuals | $745,416 | $711,444 | $33,972 | $2,250,813 | $2,325,000 | ($74,187) |
| 2 Corporations | 849,477 | 643,061 | 206,417 | 1,807,962 | 1,549,000 | 258,962 |
| 3 Non Residents Withholdings | 195,442 | 99,693 | 95,748 | 634,082 | 690,356 | (56,274) |
| 4 Act 154 (d) | 425,756 | 397,005 | 28,751 | 1,306,908 | 1,435,661 | (128,752) |
| 5 Alcoholic Beverages | 73,248 | 80,164 | (6,916) | 263,766 | 286,028 | (22,261) |
| 6 Cigarettes | 54,731 | 59,452 | (4,721) | 223,549 | 229,009 | (5,460) |
| 7 Motor Vehicles | 141,119 | 85,101 | 56,017 | 414,268 | 318,000 | 96,268 |
| 8 Other General Fund | 44,971 | 188,454 | (143,483) | 155,730 | 463,000 | (307,270) |
| 9 **Total General Fund** | **$2,530,160** | **$2,264,375** | **$265,785** | **$7,057,078** | **$7,296,053** | **($238,975)** |
| | | | | | | |
| **Retained Revenues: (b)** | | | | | | |
| 10 AACA Pass Through | 21,048 | 20,143 | 905 | 78,572 | 79,952 | (1,380) |
| 11 AFI/RBC Pass Through | 621 | 1,541 | (921) | 7,496 | 26,135 | (18,639) |
| 12 ASC Pass Through | 18,043 | 24,041 | (5,998) | 79,851 | 97,874 | (18,023) |
| 13 HTA Pass Through | 164,329 | 129,417 | 34,912 | 641,033 | 470,874 | 170,159 |
| 14 Total Other Retained Revenues | 21,443 | 27,066 | (5,624) | 74,505 | 134,634 | (60,129) |
| 15 **Total Retained Revenues** | **$225,484** | **$202,208** | **$23,275** | **$881,457** | **$809,469** | **$71,988** |
| | | | | | | |
| 16 **Total Collections from DTPR Collections System** | **$2,755,644** | **$2,466,583** | **$289,060** | **$7,938,535** | **$8,105,522** | **($166,987)** |
| 17 Collections Adjustments to TSA Cash Flow (c) | $45,902 | – | $45,902 | 134,942 | – | $134,942 |
| 18 **Total Collections** | **$2,801,546** | **$2,466,583** | **$334,962** | **$8,073,476** | **$8,105,522** | **($32,046)** |

*Source: DTPR, collection system*

*Footnotes:*

*(a) Figures in forecast period correspond to original TSA liquidity plan projections, which was developed in July 2017 based on the Approved Budget, General Fund Revenue projections, and other input from the DTPR and AAFAF teams.*

*(b) Collections presented only include Act 154 Collections received into the Collections Post Account (CPA). Additional Act 154 Collections are received into a separate account and cash flow line item, shown on page 8 in line 4: Excise Tax through Banco Popular. Total Act 154 Collections are therefore the sum of these two amounts: $1.3bn received into the CPA and $609M through Banco Popular, for a total of $1.9bn in Act 154 Collections throughout FY2018.*

*(c) Retained Revenues are revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts, the majority of which include (i) ACAA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, and (iv) HTA toll revenues / petroleum & gas tax..*

*(d) Due to timing. Receipts in collections post account occur approximately two business days prior to being deposited into the TSA.*

### 4Q Variance Comments

1  Favorable quarterly variance is assumed to be permanent in nature, as it was mainly due to strong employer withholdings and in particular, driven by select employers contracted to support the reconstruction efforts in Puerto Rico.

2  The largest driver of 4Q collections variance, Corporate Income Taxes exceeded Liquidity Plan by 32%. The +$206M difference is mainly driven by: (1) several "new" companies making quarterly tax payments, as these companies are involved in reconstruction efforts in various capacities; (2) specific corporations in industries benefitting from certain effects of the disasters that contributed significantly more in taxes than projected

3  Nonresident Withholdings are concentrated amongst several large tax payers, and in particular the timing of select large tax payers Nonresident Withholdings payment can explain approximately $90M of the quarterly variance.

4  Quarterly variance was mainly driven by positive results in April (+$21M) and May (+$19M), offset partially by -$11M June variance, for total quarterly variance of +7%. A majority of the impact of Hurricane Maria on this revenue stream is assumed to now have been realized and YTD variance is assumed to mostly be permanent in nature.

7  Quarterly variance of +66% exceeded the YTD trend (+30%), as Motor Vehicles has outperformed Liquidity Plan. The variance is mostly driven by a year-over-year increase in sales of pick-up trucks and SUVs.

13  Variance due to strong collections of Petroleum and Gas tax collections throughout the quarter. This is largely driven by unplanned increases in demand for oil to run power generators, is assumed to be permanent in nature.

**CONFIDENTIAL**

13

CW_STAY0000650

**Puerto Rico Department of Treasury | AAFAF**                                                                                                                                                              As of June 30, 2018

*Schedule A: Collections Detail*

| | | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *(figures in $000s)* | July | August | September | October | November | December | January | February | March | April | May | June | 6/30 |
| | **General Fund:** | | | | | | | | | | | | | |
| 1 | Individuals | $162,835 | $129,631 | $138,204 | $135,611 | $157,970 | $165,099 | $202,641 | $185,860 | $227,545 | $378,222 | $182,262 | $184,932 | $2,250,813 |
| 2 | Corporations | 91,931 | 43,603 | 161,350 | 89,209 | 68,738 | 222,992 | 65,086 | 35,051 | 180,525 | 487,549 | 68,131 | 293,797 | 1,807,962 |
| 3 | Non Residents Withholdings | 56,424 | 24,999 | 53,177 | 37,467 | 41,005 | 53,926 | 81,955 | 40,211 | 49,477 | 66,623 | 42,158 | 86,660 | 634,082 |
| 4 | Act 154 (a) | 142,901 | 134,702 | 98,094 | 85,988 | 104,126 | 43,942 | 32,513 | 127,838 | 111,048 | 131,715 | 148,153 | 145,888 | 1,306,908 |
| 5 | Alcoholic Beverages | 13,785 | 22,597 | 12,467 | 23,781 | 26,500 | 30,782 | 23,993 | 20,361 | 16,253 | 25,256 | 21,865 | 26,127 | 263,766 |
| 6 | Cigarettes | 19,223 | 17,234 | 10,549 | 15,331 | 32,268 | 26,199 | 11,376 | 20,160 | 16,477 | 19,164 | 16,713 | 18,854 | 223,549 |
| 7 | Motor Vehicles | 30,540 | 30,675 | 11,821 | 16,554 | 36,130 | 37,338 | 40,923 | 28,405 | 40,764 | 41,008 | 52,776 | 47,334 | 414,268 |
| 8 | Other General Fund | 14,590 | 14,740 | 5,976 | 6,782 | 10,303 | 10,067 | 16,015 | 15,431 | 16,856 | 15,423 | 16,382 | 13,166 | 155,730 |
| 9 | **Total General Fund Portion of General Collections** | **$532,229** | **$418,179** | **$491,638** | **$410,724** | **$477,041** | **$590,344** | **$474,501** | **$473,317** | **$658,945** | **$1,164,960** | **$548,441** | **$816,758** | **$7,057,078** |
| | **Retained Revenues: (b)** | | | | | | | | | | | | | |
| 10 | AACA Pass Through | 6,332 | 6,686 | 2,750 | 1,627 | 9,097 | 9,153 | 9,360 | 6,426 | 6,092 | 6,554 | 7,274 | 7,220 | 78,572 |
| 11 | AFI/RBC Pass Through | 706 | 848 | 318 | 2,499 | 865 | 398 | 657 | 224 | 361 | 314 | 154 | 152 | 7,496 |
| 12 | ASC Pass Through | 6,885 | 8,468 | 2,713 | 2,133 | 8,375 | 9,689 | 9,555 | 7,642 | 6,349 | 6,215 | 5,979 | 5,849 | 79,851 |
| 13 | HTA Pass Through | 38,093 | 49,261 | 40,062 | 42,318 | 72,593 | 69,794 | 63,436 | 54,299 | 46,848 | 54,899 | 56,335 | 53,095 | 641,033 |
| 14 | Total Other Retained Revenues | 6,970 | 7,289 | 4,076 | 2,548 | 6,006 | 6,519 | 6,991 | 6,630 | 6,033 | 6,538 | 8,044 | 6,860 | 74,505 |
| 15 | **Total Retained Revenues Portion of General Collections** | **$58,987** | **$72,552** | **$49,919** | **$51,125** | **$96,936** | **$95,553** | **$89,999** | **$75,220** | **$65,683** | **$74,521** | **$77,787** | **$73,176** | **$881,457** |
| 16 | **Total Collections from DTPR Collections System** | **$591,216** | **$490,731** | **$541,557** | **$461,849** | **$573,976** | **$685,896** | **$564,500** | **$548,538** | **$724,628** | **$1,239,481** | **$626,228** | **$889,934** | **$7,938,535** |
| 17 | Collections Adjustments to TSA Cash Flow (c) | $5,831 | $32,042 | $27,113 | ($22,888) | ($895) | ($333) | $35,677 | $4,179 | $8,312 | $15,413 | $53,903 | ($23,414) | $134,942 |
| 18 | **Total General Collections** | **$597,048** | **$522,773** | **$568,670** | **$438,961** | **$573,081** | **$685,564** | **$600,177** | **$552,716** | **$732,940** | **$1,254,894** | **$680,131** | **$866,521** | **$8,073,476** |

*Source: DTPR, collection system*

Footnotes:

(a) Collections presented only include Act 154 Collections received into the Collections Post Account (CPA). Additional Act 154 Collections are received into a separate account and cash flow line item, shown on page 8 in line 4: Excise Tax through Banco Popular. Total Act 154 Collections are therefore the sum of these two amounts: $1.3bn received into the CPA and $609M through Banco Popular, for a total of $1.9bn in Act 154 Collections throughout FY2018.

(b) Retained Revenues are revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts, the majority of which include (i) ACAA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, and (iv) HTA toll revenues.

(c) Due to timing. Receipts in collections post account occur approximately two business days prior to being deposited into the TSA.

**CONFIDENTIAL**

14

CW_STAY0000651

**Puerto Rico Department of Treasury | AAFAF**                                    **As of June 30, 2018**

*Schedule B: Agency Collections Detail*

| | (figures in $000s) | Actual June | Forecast June | Variance June | Actual 6/30 YTD | Forecast 6/30 YTD | Variance 6/30 YTD |
|---|---|---|---|---|---|---|---|
| | **Agency** | | | | | | |
| 1 | Department of Health | $7,179 | $8,318 | ($1,139) | $114,058 | $130,804 | ($16,746) |
| 2 | Funds under the Custody of the Department of Treasury | 7,679 | 10,797 | (3,118) | 59,349 | 87,811 | (28,462) |
| 3 | Office of the Commisioner of Insurance | 1,397 | 1,817 | (420) | 51,668 | 49,752 | 1,916 |
| 4 | Office of the Financial Institution Commisioner | 517 | 563 | (47) | 50,227 | 46,104 | 4,122 |
| 5 | Department of Labor and Human Resources | 3,522 | 2,422 | 1,100 | 37,469 | 30,791 | 6,678 |
| 6 | Department of Justice | 1,856 | 111 | 1,745 | 19,312 | 3,755 | 15,557 |
| 7 | Department of State | 743 | 6,833 | (6,090) | 15,459 | 15,902 | (443) |
| 8 | Department of Treasury | 352 | 140 | 213 | 13,023 | 2,786 | 10,236 |
| 9 | Department of Education | 2,228 | 290 | 1,938 | 8,375 | 2,125 | 6,251 |
| 10 | Department of Natural and Environmental Resources | 717 | 763 | (47) | 8,164 | 9,330 | (1,166) |
| 11 | Mental Health and Drug Addiction Services Administration | 768 | 657 | 111 | 8,015 | 7,630 | 384 |
| 12 | Medical Emergencies Service | 891 | 402 | 489 | 7,290 | 7,305 | (15) |
| 13 | General Services Administration | 885 | 833 | 52 | 6,708 | 6,835 | (127) |
| 14 | Department of Correction and Rehabilitation | 625 | 358 | 267 | 6,508 | 2,950 | 3,558 |
| 15 | Department of Recreation and Sport | 70 | 724 | (654) | 5,508 | 10,041 | (4,533) |
| 16 | Puerto Rico Police Department | 321 | 176 | 145 | 5,337 | 6,115 | (777) |
| 17 | Department of Housing | 344 | 300 | 44 | 4,882 | 8,918 | (4,036) |
| 18 | Administration for the Horse Racing Sport and Industry | 538 | 815 | (277) | 4,648 | 7,174 | (2,525) |
| 19 | Deposits non-identified (a) | 17 | — | 17 | 3,569 | — | 3,569 |
| 20 | Others (b) | 4,437 | 12,757 | (8,320) | 34,940 | 108,905 | (73,964) |
| 21 | **Total** | **$35,086** | **$49,076** | **($13,991)** | **$464,511** | **$545,033** | **($80,523)** |

*Source: DTPR*

Footnotes:
*(a) Includes transfers to other agencies in addition to unreconciled agency collections.*
*(b) Inflows related to Department of Transportation and Public Works, Firefighters Corps, Environmental Quality Board, Department of Agriculture, and others.*

CW_STAY0000652

**Puerto Rico Department of Treasury | AAFAF**

As of June 30, 2018

*Schedule B: Agency Collections Detail*

| | | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (figures in $000s) | July | August | September | October | November | December | January | February | March | April | May | June | 6/30 |
| | **Agency** | | | | | | | | | | | | | |
| 1 | Department of Health | $10,012 | $13,995 | $3,182 | $7,104 | $9,446 | $9,067 | $12,424 | $9,094 | $10,184 | $11,171 | $11,200 | $7,179 | $114,058 |
| 2 | Funds under the Custody of the Department of Treasury | 3,230 | 1,874 | 2,292 | 2,134 | 6,334 | 3,837 | 6,226 | 2,053 | 8,654 | 5,664 | 9,372 | 7,679 | 59,349 |
| 3 | Office of the Commisioner of Insurance | 250 | 230 | 912 | 124 | 775 | 3,568 | 1,453 | 818 | 18,812 | 21,067 | 2,261 | 1,397 | 51,668 |
| 4 | Office of the Financial Institution Commisioner | 3,057 | 5,267 | 382 | 4,152 | 3,628 | 28,507 | 592 | 889 | 535 | 1,834 | 868 | 517 | 50,227 |
| 5 | Department of Labor and Human Resources | 1,380 | 6,297 | 306 | 3,495 | 789 | 4,181 | 1,403 | 2,380 | 962 | 7,966 | 4,788 | 3,522 | 37,469 |
| 6 | Department of Justice | 1,686 | 1,799 | 886 | 11 | 1,107 | 1,572 | 1,494 | 1,487 | 3,676 | 1,568 | 2,170 | 1,856 | 19,312 |
| 7 | Department of State | 661 | 218 | 165 | 4 | 1,116 | 490 | 369 | 597 | 1,400 | 180 | 9,516 | 743 | 15,459 |
| 8 | Department of Treasury | 8,809 | 251 | 60 | -- | 135 | 92 | 216 | 2,330 | 291 | 262 | 225 | 352 | 13,023 |
| 9 | Department of Education | 530 | 233 | 132 | 29 | 153 | 3,102 | 104 | 76 | 161 | 1,597 | 31 | 2,228 | 8,375 |
| 10 | Department of Natural and Environmental Resources | 1,433 | 990 | 471 | 245 | 382 | 422 | 928 | 360 | 462 | 500 | 1,253 | 717 | 8,164 |
| 11 | Mental Health and Drug Addiction Services Administration | 597 | 651 | 171 | 966 | 555 | 657 | 550 | 1,081 | 761 | 642 | 616 | 768 | 8,015 |
| 12 | Medical Emergencies Service | 556 | 561 | 167 | 313 | 425 | 487 | 350 | 444 | 1,096 | 971 | 1,027 | 891 | 7,290 |
| 13 | General Services Administration | 673 | 674 | 289 | 291 | 310 | 440 | 403 | 666 | 755 | 455 | 867 | 885 | 6,708 |
| 14 | Department of Correction and Rehabilitation | 506 | 702 | 372 | 667 | 320 | 466 | 391 | 428 | 1,049 | 368 | 614 | 625 | 6,508 |
| 15 | Department of Recreation and Sport | 272 | 733 | 298 | 120 | 2,060 | 53 | 30 | 515 | 77 | 1,134 | 147 | 70 | 5,508 |
| 16 | Puerto Rico Police Department | 155 | 794 | 38 | 1 | 250 | 817 | 312 | 169 | 2,255 | 132 | 94 | 321 | 5,337 |
| 17 | Department of Housing | 987 | 307 | 306 | (0) | 653 | 291 | 310 | 146 | 1,310 | 118 | 110 | 344 | 4,882 |
| 18 | Administration for the Horse Racing Sport and Industry | 385 | 557 | 288 | 7 | 4 | 386 | 447 | 499 | 452 | 491 | 593 | 538 | 4,648 |
| 19 | Deposits non-identified | 913 | 1,211 | 514 | 223 | 346 | 5 | 215 | 30 | 81 | 4 | 10 | 17 | 3,569 |
| 20 | Others (a) | 2,128 | 2,931 | 965 | 806 | 1,225 | 2,925 | 3,284 | 5,080 | 3,424 | 3,807 | 3,929 | 4,437 | 34,940 |
| 21 | **Total** | **$38,220** | **$40,273** | **$12,198** | **$20,692** | **$30,016** | **$61,364** | **$31,503** | **$29,140** | **$56,398** | **$59,930** | **$49,691** | **$35,086** | **$464,511** |

Source: DTPR

Footnotes:

*(a) Includes transfers to other agencies in addition to unreconciled agency collections.*

*(b) Inflows related to Department of Transportation and Public Works, Firefighters Corps, Environmental Quality Board, Department of Agriculture, and others.*

**CONFIDENTIAL**

16

CW_STAY0000653

**Puerto Rico Department of Treasury | AAFAF**

**As of June 30, 2018**

*Schedule C: Federal Funds Receipts Detail*

| (figures in $000s) | Actual June | Forecast June | Variance June | Actual 6/30 YTD | Forecast 6/30 YTD | Variance 6/30 YTD |
|---|---|---|---|---|---|---|
| 1 Total (a) | $433,652 | $329,246 | $104,405 | $5,604,721 | $5,250,659 | $354,062 |

*Source: DTPR*

Footnotes:
*(a) Detailed comparison of actual vs. Liquidity Plan by Agency unavailable for Federal Fund Receipts.*

**CONFIDENTIAL**

CW_STAY0000654

**Puerto Rico Department of Treasury | AAFAF**

*Schedule C: Federal Funds Receipts Detail*

As of June 30, 2018

| | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *(figures in $000s)* | July | August | September | October | November | December | January | February | March | April | May | June | 6/30 |
| **Agency** | | | | | | | | | | | | | |
| 1 Adm. Socioeconomic. Dev. Family | $165,198 | $184,781 | $160,157 | $156,677 | $168,531 | $163,864 | $170,195 | $157,062 | $235,144 | $271,218 | $253,332 | $258,032 | $2,344,191 |
| 2 Health | 181,695 | 156,492 | 79,878 | 200,882 | 143,388 | 186,417 | 192,850 | 204,691 | 207,444 | 240,075 | 241,146 | 41,204 | 2,076,162 |
| 3 Department of Education | 58,884 | 70,221 | 20,918 | 66,512 | 28,097 | 52,614 | 70,139 | 68,518 | 88,954 | 70,811 | 108,815 | 83,313 | 787,797 |
| 4 Vocational Rehabilitation Adm. | 2,060 | 3,041 | – | 47 | 8,152 | 3,447 | 3,194 | 4,738 | 3,380 | 2,558 | 1,106 | 2,603 | 34,328 |
| 5 Mental Health and Drug Addiction Services Adm. | 1,446 | 1,882 | 1,554 | 2,999 | 3,028 | 2,504 | 2,045 | 1,941 | 881 | 1,009 | 1,983 | 3,599 | 24,871 |
| 6 Puerto Rico National Guard | 2,341 | 4,913 | – | 25 | 1,401 | 1,670 | 1,915 | 3,925 | 1,162 | 179 | 23 | 11,481 | 29,036 |
| 7 Department of Labor and Human Resources | 217 | 1,508 | 10 | 1,523 | 266 | 4,409 | 1,305 | 1,982 | 3,310 | 409 | 368 | 484 | 15,790 |
| 8 Families and Children Adm. | 1,303 | 8,285 | – | – | – | 20 | 53 | 770 | 2,762 | 96 | 0 | 4,478 | 17,767 |
| 9 Department of Justice | 8 | 9,005 | 15 | 4 | 2 | 4 | 21 | 671 | 76 | 12 | 218 | 4,104 | 14,141 |
| 10 Department of Natural and Environmental Resources | 1,382 | 256 | 665 | – | 51 | 150 | 985 | 757 | 1,138 | 611 | 2,926 | 1,531 | 10,454 |
| 11 Environmental Quality Board | 778 | 2,017 | 369 | 101 | 281 | 459 | – | 1,621 | 735 | 456 | 948 | 459 | 8,224 |
| 12 Department of Family | 290 | 316 | 118 | – | – | 3,940 | 416 | 305 | 268 | 102 | 145 | 80 | 5,980 |
| 13 Others (a) | 4,177 | 4,340 | 7,385 | 11,541 | 1,298 | 17,111 | 6,690 | 12,986 | 7,607 | 16,211 | 17,692 | 22,284 | 129,320 |
| 14 Fema - Disaster Spend Reimbursement (b) | – | – | – | – | – | – | 15,231 | 17,556 | 15,136 | – | 58,737 | – | 106,661 |
| **15 Total** | **$419,780** | **$447,057** | **$271,070** | **$440,311** | **$354,496** | **$436,608** | **$465,038** | **$477,523** | **$567,999** | **$603,748** | **$687,440** | **$433,652** | **$5,604,721** |

*Source: DTPR*

Footnotes:

*(a) Represents reimbursement transfers to the TSA for various agencies' disaster related spend.*

*(b) Inflows related to the Women's Affairs Commission, the Municipal Affairs Commission, Office of Elderly Affairs, and others.*

**CONFIDENTIAL**

18

CW_STAY0000655

**Puerto Rico Department of Treasury | AAFAF**                                          **As of June 30, 2018**

*Schedule D: Net (a) Payroll Detail*

| | (figures in $000s) | Actual | Forecast | Variance | Actual | Forecast | Variance |
|---|---|---|---|---|---|---|---|
| | | June | June | June | 6/30 YTD | 6/30 YTD | 6/30 YTD |
| | **Agency - All Funds** | | | | | | |
| 1 | Education | $71,855 | $68,639 | ($3,216) | $861,274 | $848,321 | ($12,953) |
| 2 | Correction and Rehab | 12,782 | 12,030 | (752) | 139,525 | 148,676 | 9,151 |
| 3 | Health | 9,445 | 7,265 | (2,180) | 113,469 | 89,787 | (23,682) |
| 4 | All Other Agencies (b) | 47,998 | 49,545 | 1,548 | 576,762 | 612,337 | 35,575 |
| 5 | **Total - All Funds** | **$142,080** | **$137,479** | **($4,600)** | **$1,691,030** | **$1,699,121** | **$8,091** |
| 6 | **Unreconciled Net Payroll (c)** | ($2,772) | – | $2,772 | $2,405 | – | ($2,405) |
| 7 | **Total Net Payroll** | **$139,308** | **$137,479** | **($1,829)** | **$1,693,435** | **$1,699,121** | **$5,686** |

*Source: DTPR, RHUM system*

Footnotes:

*(a) Net payroll data provided by DTPR allows for a reliable break down analysis.  Note that net payroll is equal to gross payroll less tax*

*(b) Includes Firefighter Corps, National Guard, Public Housing Administration, Natural Resources Administration, and others.*

*(c) Due to timing and reconciliation between RHUM payroll system and cash activity data.*

**CONFIDENTIAL**

CW_STAY0000656

**Puerto Rico Department of Treasury | AAFAF**

As of June 30, 2018

*Schedule D: Net (a) Payroll Detail*

| | | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (figures in $000s) | July | August | September | October | November | December | January | February | March | April | May | June | 6/30 |
| | **General Fund** | | | | | | | | | | | | | |
| 1 | Education | $50,388 | $51,799 | $53,826 | $53,158 | $75,281 | $53,148 | $53,530 | $54,732 | $53,402 | $52,835 | $53,911 | $54,804 | $660,811 |
| 2 | Correction and Rehab | 9,274 | 12,061 | 9,220 | 12,357 | 17,960 | 12,920 | 10,407 | 11,587 | 9,349 | 10,118 | 11,306 | 12,776 | 139,334 |
| 3 | Health | 4,293 | 4,628 | 3,936 | 4,144 | 6,127 | 4,472 | 4,492 | 4,396 | 4,352 | 4,340 | 4,322 | 4,379 | 53,881 |
| 4 | All Other Agencies (b) | 34,551 | 35,772 | 34,500 | 34,619 | 47,607 | 35,069 | 35,934 | 35,245 | 36,819 | 35,618 | 35,548 | 36,808 | 438,089 |
| 5 | **Total General Fund** | **$98,505** | **$104,260** | **$101,481** | **$104,278** | **$146,974** | **$105,608** | **$104,363** | **$105,960** | **$103,922** | **$102,912** | **$105,087** | **$108,767** | **$1,292,116** |
| | **Special Revenue Funds** | | | | | | | | | | | | | |
| 6 | Education | 49 | 10 | 5 | 5 | 7 | 4 | 4 | 4 | 5 | 68 | 88 | 86 | 335 |
| 7 | Correction and Rehab | – | – | – | – | – | – | – | – | – | – | – | – | – |
| 8 | Health | 1,173 | 1,244 | 1,001 | 1,104 | 1,561 | 1,464 | 1,173 | 1,211 | 1,154 | 1,246 | 1,120 | 1,211 | 14,662 |
| 9 | All Other Agencies (b) | 6,635 | 5,603 | 5,211 | 5,243 | 6,944 | 5,598 | 5,389 | 5,514 | 5,572 | 5,910 | 5,480 | 5,577 | 68,678 |
| 10 | **Total Special Revenue Funds** | **$7,858** | **$6,857** | **$6,217** | **$6,352** | **$8,512** | **$7,066** | **$6,566** | **$6,729** | **$6,731** | **$7,225** | **$6,688** | **$6,875** | **$83,674** |
| | **Federal Funds** | | | | | | | | | | | | | |
| 11 | Education | 18,100 | 16,523 | 15,663 | 15,152 | 21,812 | 15,429 | 15,351 | 16,094 | 16,181 | 16,156 | 16,701 | 16,965 | 200,128 |
| 12 | Correction and Rehab | 21 | 22 | 22 | 21 | 28 | 21 | 20 | 12 | 6 | 6 | 6 | 6 | 191 |
| 13 | Health | 3,687 | 3,662 | 3,317 | 3,385 | 4,674 | 3,698 | 3,691 | 3,745 | 3,734 | 3,714 | 3,765 | 3,855 | 44,926 |
| 14 | All Other Agencies (b) | 5,759 | 5,579 | 5,583 | 5,584 | 7,953 | 5,683 | 5,676 | 5,606 | 5,647 | 5,572 | 5,741 | 5,613 | 69,996 |
| 15 | **Total Federal Funds** | **$27,566** | **$25,787** | **$24,584** | **$24,143** | **$34,467** | **$24,830** | **$24,739** | **$25,457** | **$25,568** | **$25,448** | **$26,213** | **$26,439** | **$315,240** |
| 16 | **Total Net Payroll from Payroll System** | **$133,929** | **$136,903** | **$132,281** | **$134,773** | **$189,953** | **$137,504** | **$135,667** | **$138,146** | **$136,221** | **$135,585** | **$137,988** | **$142,080** | **$1,691,030** |
| 17 | Unreconciled Net Payroll (c) | $328 | ($775) | $1,916 | $2,318 | ($612) | $1,728 | $951 | ($160) | ($805) | $828 | ($540) | ($2,772) | $2,405 |
| 18 | **Total Net Payroll (d)** | **$134,257** | **$136,128** | **$134,198** | **$137,091** | **$189,340** | **$139,232** | **$136,619** | **$137,986** | **$135,415** | **$136,413** | **$137,448** | **$139,308** | **$1,693,435** |

*Source: DTPR, RHUM system*

Footnotes:
*(a) Net payroll data provided by DTPR allows for a reliable break down analysis. Note that net payroll is equal to gross payroll less tax withholdings and other deductions.*
*(b) Includes Firefighter Corps, National Guard, Public Housing Administration, Natural Resources Administration, and others.*
*(c) Due to timing and reconciliation between RHUM payroll system and cash activity data.*

**CONFIDENTIAL**

20

CW_STAY0000657

**Puerto Rico Department of Treasury | AAFAF**                                 **As of June 30, 2018**

*Schedule E: Vendor Disbursements Detail*

| | | Actual | Forecast | Variance | Actual | Forecast | Variance |
|---|---|---|---|---|---|---|---|
| | *(figures in $000s)* | June | June | June | 6/30 YTD | 6/30 YTD | 6/30 YTD |
| | **All Funds** | | | | | | |
| 1 | Education | $43,325 | $74,859 | $31,534 | $658,826 | $898,304 | $239,479 |
| 2 | Justice | 4,886 | 4,057 | (829) | 36,722 | 48,686 | 11,963 |
| 3 | Health | 26,056 | 47,144 | 21,088 | 463,959 | 565,723 | 101,764 |
| 4 | All Other Agencies (a) | 292,376 | 147,218 | (145,158) | 1,639,964 | 1,766,615 | 126,651 |
| 5 | **Total - All Funds** | **$366,642** | **$273,277** | **($93,365)** | **$2,799,471** | **$3,279,328** | **$479,857** |
| 6 | **Unreconciled Vendor Disbursements (b)** | $91,114 | – | ($91,114) | $149,816 | – | ($149,816) |
| 7 | **Total Vendor Disbursements** | **$457,756** | **$273,277** | **($184,479)** | **$2,949,287** | **$3,279,328** | **$330,041** |

*Source: Bank checks paid report and DTPR, PRIFAS system*

Footnotes:
*(a) Includes ASSMCA, Firefighters Corps, Emergency Medical Corps, Natural Resources Administration, and others.*
*(b) Unreconciled vendor disbursements is timing variance pending reconciliation between bank systems and DTPR systems.*

**CONFIDENTIAL**

CW_STAY0000658

**Puerto Rico Department of Treasury | AAFAF**

**As of June 30, 2018**

*Schedule E: Vendor Disbursements Detail by Fund*

| | (figures in $000s) | Actual July | Actual August | Actual September | Actual October | Actual November | Actual December | Actual January | Actual February | Actual March | Actual April | Actual May | Actual June | YTD 6/30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **General Fund** | | | | | | | | | | | | | |
| 1 | Education | $38,206 | $42,459 | $23,174 | $13,467 | $12,906 | $37,757 | $62,473 | $20,187 | $36,342 | $27,019 | $27,746 | $24,136 | $365,872 |
| 2 | Justice | 3,588 | 2,338 | 602 | 22 | 245 | 1,844 | 2,143 | 196 | 173 | 221 | 609 | 713 | 12,694 |
| 3 | Health | 19,809 | 6,902 | 1,046 | 5,598 | 4,540 | 5,346 | 22,878 | 10,729 | 4,206 | 16,491 | 7,674 | 5,585 | 110,806 |
| 4 | All Other Agencies (a) | 45,431 | 84,718 | 31,937 | 35,114 | 41,363 | 72,629 | 60,199 | 73,842 | 43,011 | 55,112 | 101,416 | 205,748 | 850,520 |
| 5 | **Total General Fund** | **$107,034** | **$136,417** | **$56,759** | **$54,201** | **$59,054** | **$117,576** | **$147,694** | **$104,954** | **$83,732** | **$98,843** | **$137,445** | **$236,182** | **$1,339,892** |
| | **Special Revenue Funds** | | | | | | | | | | | | | |
| 6 | Education | 8,766 | 9,609 | 414 | 4,578 | 7,420 | 1,953 | 6,473 | 1,433 | 4,196 | 2,951 | 2,183 | 1,993 | 51,967 |
| 7 | Justice | 193 | 2,145 | 71 | 41 | 39 | 24 | 3,350 | 335 | 168 | 717 | 152 | 554 | 7,788 |
| 8 | Health | 10,880 | 18,528 | 5,543 | 11,186 | 14,564 | 15,792 | 15,251 | 11,204 | 13,043 | 20,296 | 18,785 | 8,121 | 163,194 |
| 9 | All Other Agencies (a) | 25,520 | 34,585 | 13,472 | 24,230 | 42,300 | 44,025 | 44,663 | 45,508 | 27,970 | 44,170 | 44,344 | 30,703 | 421,489 |
| 10 | **Total Special Revenue Funds** | **$45,358** | **$64,867** | **$19,501** | **$40,036** | **$64,323** | **$61,794** | **$69,736** | **$58,479** | **$45,377** | **$68,134** | **$65,464** | **$41,370** | **$644,438** |
| | **Federal Funds** | | | | | | | | | | | | | |
| 11 | Education | 29,129 | 29,704 | 7,566 | 15,424 | 18,390 | 19,770 | 18,423 | 22,678 | 19,849 | 24,116 | 18,740 | 17,197 | 240,986 |
| 12 | Justice | 1,434 | 1,609 | 643 | 514 | 64 | 921 | 964 | 1,727 | 352 | 1,488 | 2,904 | 3,620 | 16,240 |
| 13 | Health | 14,841 | 18,331 | 8,878 | 13,017 | 13,556 | 19,593 | 18,220 | 15,758 | 16,568 | 20,414 | 18,434 | 12,350 | 189,959 |
| 14 | All Other Agencies (a) | 20,263 | 21,321 | 10,954 | 18,911 | 22,623 | 27,637 | 21,785 | 30,195 | 23,703 | 32,081 | 82,557 | 55,925 | 367,955 |
| 15 | **Total Federal Funds** | **$65,668** | **$70,965** | **$28,041** | **$47,866** | **$54,633** | **$67,922** | **$59,390** | **$70,358** | **$60,473** | **$78,098** | **$122,635** | **$89,091** | **$815,141** |
| 16 | **Total Vendor Disbursements from System** | **$218,060** | **$272,249** | **$104,302** | **$142,104** | **$178,010** | **$247,292** | **$276,820** | **$233,791** | **$189,582** | **$245,075** | **$325,543** | **$366,642** | **$2,799,471** |
| 17 | Unreconciled Vendor Disbursements (b) | $3,880 | $5,536 | $13,293 | $15,000 | ($16,312) | $12,198 | $2,113 | ($9,407) | $15,723 | $1,512 | $15,167 | $91,114 | $149,816 |
| 18 | **Total Vendor Disbursements** | **$221,940** | **$277,785** | **$117,594** | **$157,103** | **$161,699** | **$259,491** | **$278,934** | **$224,384** | **$205,305** | **$246,587** | **$340,710** | **$457,756** | **$2,949,287** |

*Source: Bank checks paid report and DTPR, PRIFAS system*

Footnotes:

*(a) Includes ASSMCA, Firefighters Corps, Emergency Medical Corps, Natural Resources Administration, and others.*

*(b) Unreconciled vendor disbursements is timing variance pending reconciliation between bank systems and DTPR systems.*

**CONFIDENTIAL**

22

CW_STAY0000659

**Puerto Rico Department of Treasury | AAFAF**                                      **As of June 30, 2018**

*Schedule F: Other Legislative Appropriations Detail*

| | Actual | Forecast | Variance | Actual | Forecast | Variance |
|---|---|---|---|---|---|---|
| *(figures in $000s)* | June | June | June | 6/30 YTD | 6/30 YTD | 6/30 YTD |
| **Agency** | | | | | | |
| 1   Correctional Health | $947 | $4,200 | $3,253 | $58,646 | $50,402 | ($8,244) |
| 2   House of Representatives | 3,723 | 3,808 | 85 | 45,949 | 45,698 | (251) |
| 3   Puerto Rico Senate | 3,411 | 3,347 | (64) | 40,932 | 40,160 | (772) |
| 4   Office of the Comptroller | 3,113 | 3,113 | – | 37,359 | 37,359 | – |
| 5   Legislative Donations Committee | – | 1,839 | 1,839 | 20,000 | 22,069 | 2,069 |
| 6   Comprehensive Cancer Center | 1,917 | 1,917 | 0 | 23,000 | 23,000 | – |
| 7   Legislative Services & Superintendent of the Capitol | 2,135 | 2,244 | 109 | 25,623 | 26,927 | 1,304 |
| 8   Institute of Forensic Sciences | 1,196 | 1,085 | (110) | 14,614 | 13,022 | (1,592) |
| 9   Authority of Public-Private Alliances (projects) | 1,189 | 177 | (1,012) | 14,263 | 2,118 | (12,145) |
| 10   Martín Peña Canal Enlace Project Corporation | 911 | 910 | (1) | 10,941 | 10,915 | (26) |
| 11   Housing Financing Authority | 767 | 778 | 11 | 9,337 | 9,337 | – |
| 12   All Others (a) | 6,085 | 7,668 | 1,583 | 69,747 | 92,014 | 22,267 |
| 13   **Total Other Legislative Appropriations** | **$25,392** | **$31,085** | **$5,693** | **$370,411** | **$373,021** | **$2,610** |

*Source: DTPR*

<u>Footnotes:</u>
*(a) Includes the Solid Waste Authority, Public Broadcasting Corporation, Musical Arts Corporation, and several other agencies.*

**CONFIDENTIAL**

CW_STAY0000660

**Puerto Rico Department of Treasury | AAFAF**

*Schedule F: Other Legislative Appropriations Detail*

As of June 30, 2018

| | | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *(figures in $000s)* | July | August | September | October | November | December | January | February | March | April | May | June | 6/30 |
| | **Agency** | | | | | | | | | | | | | |
| 1 | Correctional Health | $3,829 | $5,730 | $3,490 | $3,634 | $4,588 | $4,971 | $4,324 | $6,015 | $6,017 | $6,514 | $8,590 | $947 | $58,646 |
| 2 | House of Representatives | 3,962 | 3,962 | 3,962 | 3,962 | 3,829 | 3,829 | 3,829 | 3,723 | 3,723 | 3,723 | 3,723 | 3,723 | 45,949 |
| 3 | Puerto Rico Senate | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 3,411 | 40,932 |
| 4 | Office of the Comptroller | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 3,113 | 37,359 |
| 5 | Comprehensive Cancer Center | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 1,917 | 23,000 |
| 6 | Legislative Donations Committee | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 8,333 | 0 | – | – | – | 20,000 |
| 7 | Superintendent of the Capitol | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 15,148 |
| 8 | Institute of Forensic Sciences | 1,107 | 1,373 | 1,240 | 1,240 | 1,240 | 1,240 | 1,196 | 1,196 | 1,196 | 1,196 | 1,196 | 1,196 | 14,614 |
| 9 | Authority of Public-Private Alliances (projects) | – | 2,377 | 1,189 | – | – | 3,566 | – | 2,377 | 1,189 | 1,189 | 1,189 | 1,189 | 14,263 |
| 10 | Martín Peña Canal Enlace Project Corporation | 911 | 915 | 913 | 913 | 913 | 913 | 911 | 911 | 911 | 911 | 911 | 911 | 10,941 |
| 11 | Legislative Services | 873 | 873 | 873 | 873 | 873 | 873 | 873 | 873 | 873 | 873 | 873 | 873 | 10,475 |
| 12 | Housing Financing Authority | 790 | 790 | 790 | 790 | 790 | 790 | 767 | 767 | 767 | 767 | 767 | 767 | 9,337 |
| 13 | All Others (a) | 5,300 | 6,289 | 5,774 | 5,785 | 6,065 | 5,670 | 5,890 | 5,759 | 5,820 | 6,472 | 4,840 | 6,085 | 69,748 |
| 14 | **Total Other Legislative Appropriations** | **$28,141** | **$33,677** | **$29,599** | **$28,565** | **$29,686** | **$33,221** | **$29,159** | **$39,656** | **$30,197** | **$31,347** | **$31,791** | **$25,392** | **$370,432** |

Source: DTPR

Footnotes:
*(a) Includes the Solid Waste Authority, Public Broadcasting Corporation, Musical Arts Corporation, and several other agencies.*

**CONFIDENTIAL**

CW_STAY0000661

**Puerto Rico Department of Treasury | AAFAF**     As of June 30, 2018

*Schedule G: Budget Allocation of the Reconciliation Adjustment*

| (figures in $000s) | Original Budgeted Amount | Allocation to PREPA Loan (a) | Allocation to DTOP (b) | Allocation for GMS (c) | Allocation for Municipalities (d) | Allocation to the Police Department (e) | Allocation to ASEM (f) | Allocation to PREMA (g) | Allocation to pay GPR AP to PRASA (h) | Total (a to h) | Remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Agency** | | | | | | | | | | | |
| 1 Department of Health | $146,000 | $80,367 | $21,431 | $3,077 | $20,895 | – | $10,126 | $4,018 | $6,085 | $146,000 | – |
| 2 Department of Treasury | 90,000 | 49,541 | 13,211 | 1,897 | 12,881 | – | 6,242 | 2,477 | 3,751 | 90,000 | – |
| 3 Department of Education | 75,000 | 41,284 | 11,009 | 1,581 | 10,734 | – | 5,202 | 2,064 | 3,126 | 75,000 | – |
| 4 OMB Funds | 47,000 | – | – | – | – | 38,926 | – | – | 7,074 | 46,000 | 1,000 |
| 5 Adm Child Care & Development | 40,000 | 22,018 | 5,872 | 843 | 5,725 | – | 2,774 | 1,101 | 1,667 | 40,000 | – |
| 6 Authority of Public Private Alliances | 36,000 | 19,817 | 5,284 | 759 | 5,152 | – | 2,497 | 991 | 1,500 | 36,000 | – |
| 7 Corp Service Medical Center | 30,000 | 16,514 | 4,404 | 632 | 4,294 | – | 2,081 | 826 | 1,250 | 30,000 | – |
| 8 Mental Health and Drug Addiction Services Administration | 30,000 | 16,514 | 4,404 | 632 | 4,294 | – | 2,081 | 826 | 1,250 | 30,000 | – |
| 9 PR Police Department | 25,000 | 13,761 | 3,670 | 527 | 3,578 | – | 1,734 | 688 | 1,042 | 25,000 | – |
| 10 Transportation & Public Works | 25,000 | 13,761 | 3,670 | 527 | 3,578 | – | 1,734 | 688 | 1,042 | 25,000 | – |
| 11 Administration for the Development of Agricultural Enterprises | 25,000 | 13,761 | 3,670 | 527 | 3,578 | – | 1,734 | 688 | 1,042 | 25,000 | – |
| 12 Department of Corrections | 15,000 | 8,257 | 2,202 | 316 | 2,147 | – | 1,040 | 413 | 625 | 15,000 | – |
| 13 Department of Justice | 4,000 | 2,202 | 587 | 84 | 572 | – | 277 | 110 | 167 | 4,000 | – |
| 14 Firefighters | 3,000 | 1,651 | 440 | 63 | 429 | – | 208 | 83 | 125 | 3,000 | – |
| 15 Highway Transportation Authority | 1,000 | 550 | 147 | 21 | 143 | – | 69 | 28 | 42 | 1,000 | – |
| **16 Total** | **$592,000** | **$300,000** | **$80,000** | **$11,486** | **$78,000** | **$38,926** | **$37,800** | **$15,000** | **$29,788** | **$591,000** | **$1,000** |
| **17 Net Cash Utilized** | | ($300,000) | – | – | ($78,000) | ($18,961) | ($37,800) | – | ($29,788) | ($464,549) | |
| **18 Remaining Cash Available** | **$1,000** | – | $80,000 | $11,486 | – | $19,965 | – | $15,000 | – | $126,451 | $127,451 |

*Source: Office of Management and Budget*

Footnotes:

(a) Following a Federal Court Ruling on February 19, 2018 that approved a loan request in the amount of $300M to PREPA from the TSA  (funds transferred to PREPA on 2/23), $300M was repurposed from the Reconciliation Adjustment budgeted at the agency level, and use of approved budgeted amounts for the Reconciliation Adjustment from among 14 agencies provided the funding for this loan to PREPA. Refer to the above schedule for the detailed budget allocation by agency. Subsequently, due to excess revenues collected by PREPA that were applied to the repayment of outstanding Revolving Credit Loans, separate payments totaling $149M YTD were made to the TSA from PREPA (see Net inflow PREPA on page 7 of this report). However, the total $300M reapportioned amount is considered permanent variance to the FY2018 Liquidity Plan, as additional funds repaid to the TSA may subsequently be re-drawn by PREPA if necessary.

(b) The Transportation and Public Works Department (DTOP) requested and was granted authorization to transfer $80M from the Reconciliation Adjustment (General Fund accounts 111, 141), to its capital improvement program (concept 081), to execute an intensive initiative commencing May 26th, 2018. Though the project will commence in FY2018, there are not expected to be any actual cash outlays until the next fiscal year.

(c) The Office of Management and Budget (OMB) requested and was granted authorization to reapportion $11M from the Reconciliation Adjustment for the purpose of acquiring Microsoft Grant Management Solutions (GMS). The implementation of GMS will permit the OMB, and up to five other government agencies, to monitor, access, and manage allocation programs of federal funds.

(d) Law 96-2018, approved on May 8, 2018, provided for the creation of the Emergency Municipal Assistance Fund, through which $1M in funding is assigned to each of the 78 Puerto Rico Municipalities to cover operational and administrative costs in light of any declines in collections resulting from Hurricanes Irma and Maria.  $78M was thus repurposed from agencies' budgeted Reconciliation Adjustment to provide for the creation of the aforementioned Emergency Municipal Assistance Fund.

(e) The Puerto Rico Police Department requested and was granted authorization to transfer $40M from the Reconciliation Adjustment (General Fund account 141, a single amount under the custody of OMB) to  cover June Payroll, Law 70 payments and overtime payments prior to the fiscal year end.

(f) OMB granted authorization for the transfer and allocation of $38M from the Reconciliation Adjustment to ASEM in order to augment their current appropriations from Central Government and support ongoing liquidity needs at this Component Unit of the Commonwealth.

(g) OMB granted authorization for the transfer and allocation of $15M from the Reconciliation Adjustment to the Puerto Rico Emergency Management Agency (PREMA) to pay for the extension of a professional services contract that is FEMA-reimbursable.

(h) $30M was repurposed from the Reconciliation Adjustment to provide for the pay down of Government of Puerto Rico (GPR) agencies' accounts payable in arrears that were owed to PRASA.

**CONFIDENTIAL**

25

CW_STAY0000662

Government of Puerto Rico
Treasury Single Account Projections
Liquidity Plan FY2018

Appendix A

| | FY 2017 (a) | FY 2018 | | | | | | | | | | | | FY 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (figures in $mm) | PYE | Jul-17 | Aug-17 | Sep-17 | Oct-17 | Nov-17 | Dec-17 | Jan-18 | Feb-18 | Mar-18 | Apr-18 | May-18 | Jun-18 | PYE |
| **General & Special Revenue Fund Inflows** | | | | | | | | | | | | | | |
| 1 Collections (b) | $9,007 | $550 | $484 | $677 | $639 | $519 | $731 | $506 | $603 | $840 | $1,032 | $549 | $806 | $8,106 |
| 2 Agency Collections | 545 | 38 | 48 | 54 | 41 | 35 | 62 | 31 | 37 | 55 | 59 | 37 | 49 | 545 |
| 3 Sales and Use Tax | 1,702 | 82 | 84 | 80 | 81 | 205 | 231 | 220 | 197 | 191 | 202 | 192 | 211 | 1,978 |
| 4 Excise Tax through Bank | 631 | 61 | 69 | 61 | 21 | 21 | 19 | 21 | 77 | 61 | 86 | 52 | 68 | 616 |
| 5 Rum Tax | 202 | 22 | 13 | 16 | 17 | 17 | 22 | 19 | 13 | -- | -- | -- | 16 | 156 |
| 6 Electronic Lottery | 145 | -- | -- | 41 | -- | -- | 41 | -- | -- | 41 | -- | -- | 41 | 163 |
| 7 Subtotal - General & Special Revenue Fund Inflows | 11,233 | 753 | 697 | 929 | 800 | 797 | 1,105 | 807 | 927 | 1,189 | 1,379 | 830 | 1,270 | 11,563 |
| **Retirement System Inflows** | | | | | | | | | | | | | | |
| 8 Contributions From Pension Systems | 906 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 386 |
| 9 Pension System Asset Sales | -- | 390 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 390 |
| 10 Subtotal - Retirement System Inflows | 906 | 423 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 777 |
| **Other Inflows** | | | | | | | | | | | | | | |
| 11 Federal Fund Receipts | 5,634 | 473 | 472 | 472 | 473 | 474 | 496 | 474 | 473 | 457 | 328 | 329 | 329 | 5,251 |
| 12 Other Inflows (c) | 366 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 44 | 35 | 24 | 24 | 318 |
| 13 Tax Revenue Anticipation Notes | 400 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 14 Subtotal - Other Inflows | 6,400 | 497 | 524 | 496 | 497 | 498 | 520 | 498 | 497 | 501 | 366 | 353 | 353 | 5,597 |
| **15 Total Inflows** | $18,539 | $1,673 | $1,254 | $1,457 | $1,329 | $1,327 | $1,657 | $1,417 | $1,457 | $1,722 | $1,775 | $1,216 | $1,655 | $17,938 |
| **Payroll Outflows** | | | | | | | | | | | | | | |
| 16 Net Payroll | (1,816) | (137) | (133) | (134) | (137) | (139) | (196) | (140) | (137) | (137) | (135) | (137) | (137) | (1,699) |
| 17 Other Payroll Related Costs - (SSA, SIFC, Health Insurance) (d) | (1,025) | (110) | (115) | (98) | (124) | (100) | (115) | (121) | (92) | (121) | (95) | (120) | (98) | (1,308) |
| 18 Gross Payroll - PR Police Department (e) | (751) | (72) | (54) | (52) | (45) | (48) | (61) | (54) | (96) | (47) | (58) | (46) | (46) | (639) |
| 19 Subtotal - Payroll and Related Costs | (3,592) | (318) | (302) | (283) | (305) | (386) | (371) | (315) | (325) | (306) | (289) | (303) | (283) | (3,636) |
| **Pension Outflows** | | | | | | | | | | | | | | |
| 20 Pension Benefits | (2,058) | (186) | (175) | (175) | (175) | (175) | (232) | (175) | (175) | (175) | (175) | (175) | (175) | (2,154) |
| 21 Pension Paygo Outlays on Behalf of Public Corporations | -- | (9) | (7) | (7) | (7) | (7) | (7) | (6) | (7) | (7) | (7) | (7) | (7) | (87) |
| 22 Subtotal - Pension Related Costs | (2,058) | (195) | (183) | (183) | (183) | (183) | (239) | (182) | (183) | (183) | (183) | (183) | (183) | (2,241) |
| **Appropriations - All Funds** | | | | | | | | | | | | | | |
| 23 Health Insurance Administration - ASES | (2,606) | (211) | (210) | (210) | (210) | (210) | (230) | (210) | (210) | (210) | (210) | (210) | (210) | (2,521) |
| 24 University of Puerto Rico - UPR | (672) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (56) | (668) |
| 25 Muni. Revenue Collection Center - CRIM | (410) | (18) | (18) | (18) | (20) | (18) | (18) | (29) | (18) | (18) | (19) | (52) | (18) | (270) |
| 26 Highway Transportation Authority - HTA | (136) | (31) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (161) |
| 27 Public Building Authority - PBA | (153) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (70) |
| 28 Other Governmental Entities | (645) | (51) | (89) | (53) | (47) | (47) | (47) | (52) | (56) | (57) | (46) | (45) | (51) | (596) |
| 29 Subtotal - Appropriations - All Funds | (4,622) | (372) | (381) | (355) | (350) | (349) | (349) | (364) | (357) | (349) | (361) | (347) | (360) | (4,279) |
| **Other Disbursements - All Funds** | | | | | | | | | | | | | | |
| 30 Vendor Disbursements (f) | (3,265) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (273) | (3,279) |
| 31 Other Legislative Appropriations (g) | (544) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (373) |
| 32 Tax Refunds & Garnishments (h) | (681) | (76) | (38) | (49) | (50) | (43) | (56) | (39) | (1) | (69) | (139) | (140) | (139) | (844) |
| 33 Nutrition Assistance Program | (2,010) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (2,007) |
| 34 Other Disbursements | (21) | (34) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (89) |
| 35 Reconciliation Adjustment | -- | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (49) | (595) |
| 36 Subtotal - Other Disbursements - All Funds | (6,551) | (633) | (564) | (574) | (576) | (569) | (589) | (563) | (527) | (595) | (665) | (666) | (665) | (7,183) |
| **37 Total Outflows** | ($16,988) | ($1,518) | ($1,430) | ($1,395) | ($1,413) | ($1,387) | ($1,532) | ($1,497) | ($1,391) | ($1,443) | ($1,497) | ($1,498) | ($1,531) | ($17,341) |
| 38 Net Cash Flows | $1,555 | $155 | ($146) | $62 | ($84) | ($60) | $135 | ($99) | $115 | $289 | $278 | ($283) | $157 | $597 |
| 39 Bank Cash Position, Beginning (i) | $244 | $1,799 | $1,954 | $1,808 | $1,870 | $1,776 | $1,715 | $1,850 | $1,841 | $1,956 | $2,245 | $2,522 | $2,239 | $1,799 |
| 40 Bank Cash Position, Ending (i) | $1,799 | $1,954 | $1,808 | $1,870 | $1,776 | $1,715 | $1,850 | $1,841 | $1,956 | $2,245 | $2,522 | $2,239 | $2,396 | $2,396 |

Footnotes:

(a) Represents preliminary actual results through June 30, 2017.

(b) Tax refunds have not been deducted. Includes Special Revenue Fund portion of posted collections.

(c) Inflows related to the State Insurance Fund, the Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.

(d) Related to employee withholdings, social security, insurance, and other deductions. Approximately 29% is related to pensions. FY 2018 includes $395mm of employee contributions previously used to offset pension benefits costs.

(e) Police payroll is reflected individually because it is paid through a separate bank account.

(f) Includes payments to third-party vendors as well as intergovernmental payments to other agencies.

(g) This refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.

(h) FY 2018 includes $95mm of garnishments.

(i) Excludes BPPR and GDB Clawback Accounts (for clawback revenues prior to June 2016) of $146mm and $144mm, respectively.

CONFIDENTIAL

26

**Government of Puerto Rico**                                                                                                   **Appendix B**
**Treasury Single Account Projections**
**Bridge from FY18 Consolidated OMB Budget to TSA Cash Flow Baseline**

*(figures in $mm)*

| 1 | **FY18 OMB Budget** | **$25,570** | | **Comments** |
|---|---|---|---|---|
| 2 | PREPA and PRASA - outside of the TSA | (5,088) | | |
| 3 | Net Deficit of Special Revenue Funds | (446) | | **3  Net Deficit of Special Revenue Funds**: From the March 13th Fiscal Plan; represents the net deficit of |
| 4 | Budget Reserves: | (389) | | entities whose cash flows fall outside of the TSA. |
| 5 | Liquidity Reserve | (190) | | |
| 6 | Budgetary Reserve | (85) | | |
| 7 | Other Income Reserve | (84) | | |
| 8 | Emergency Fund | (30) | | |
| 9 | Tax Refunds (Not In Budget) | 456 | | **9  Tax Refunds (Not in Budget)**: Refunds are excluded from the OMB Expense Budget, as General Fund |
| 10 | Prior Year Tax Refunds (CY 2016 and Prior) | 292 | | revenues are presented on a net basis.  The TSA cash flow considers gross General Fund collections |
| 11 | Overbudgeted Payroll Expenses | (298) | | and offsetting cash outlays of $456 million. |
| 12 | To Fully Account for the Impact of Segregating Employee Contributions | 103 | | **10  Prior Year Tax Refunds (CY 2016 and Prior)**: $292 million of prior year tax refund outlays |
| 13 | Pension Paygo Outlays to Public Corporations | 87 | | contemplated in FY 2018 was unbudgeted. |
| 14 | Administrative pension costs netted against inflows | (78) | | |
| 15 | Operational Budget of ERS and TRS already captured in pensions build | (48) | | |
| 16 | Non-cash budgeted pension G&A costs | (35) | | |
| 17 | Carryover from FY17 | 39 | | |
| 18 | GDB Transactions – Lehman Brothers note | 29 | | |
| 19 | Budgeted expenses to non-TSA entities: | (2,697) | | **19  Budgeted expenses to non-TSA entities**: Expenses for government entities whose treasuries are |
| 20 | ASES (Special Revenue Funds) | (281) | | separate from the TSA; these cash flows do not pass through the TSA. |
| 21 | UPR | (601) | | |
| 22 | State Insurance Fund | (362) | | |
| 23 | HTA (Federal Funds) | (155) | | |
| 24 | Public Housing Administration | (311) | | |
| 25 | Housing Finance Authority | (191) | | |
| 26 | PBA | (84) | | |
| 27 | ADEA (Special Revenue Funds) | (84) | | |
| 28 | Department of Housing | (69) | | |
| 29 | Tourism Company | (93) | | |
| 30 | Ports Authority | (88) | | |
| 31 | Department of Economic Development and Commerce | (88) | | |
| 32 | Puerto Rico and the Caribbean Cardiovascular Center Corporation | (71) | | |
| 33 | Convention Center District Authority | (32) | | |
| 34 | All Other Non-TSA | (188) | | |
| 35 | Variance on Special Revenue Fund TSA Cash Flow versus OMB Budget | (139) | | |
| 36 | HTA | (182) | | |
| 37 | CRIM | 31 | | |
| 38 | ASEM | (94) | | |
| 39 | PRITA | (17) | | |
| 40 | Compulsory Liability Insurance | 95 | | |
| 41 | PRIDCO | 37 | | |
| 42 | PRIFA | (9) | | |
| 43 | Other | (17) | | |
| 44 | **Subtotal** | **$17,341** | | |
| 45 | **TSA Cash Flow Baseline Expenditures** | **$17,341** | | |

**CONFIDENTIAL**

27

CW_STAY0000664



## *Puerto Rico Department of Treasury*

*Treasury Single Account ("TSA") FY 2019 Cash Flow*

*For the month of July FY2019*

1

CW_STAY0000665

*Disclaimer*

- *The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.*

- *The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.*

- *This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization. Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation. Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.*

- *Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.*

- *By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.*

- *This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.*

- *The report dated January 19, 2018, "Summary of Bank account Balances for Puerto Rico Governmental Instrumentalities As of December 31 2017," (the "Bank Account Balance Report") disclosed the balance of Other Puerto Rico Treasury Custody Accounts of $580 million as of December 31, 2017. This balance was further segmented into $374M in pension-related funds (Employee Withholdings and Pay-Go Charges), $142M in Central Government non-TSA funds (lottery-related funds and other funds held and administered by central government agencies), and $64M held TSA Sweep Accounts that collect income and completely pass through to TSA on a daily basis (includes General Collections Posts, Agency Collections Posts, and SUT). As further set forth in the Bank Account Balance Report, processes are currently in place to continue evaluating the accounts, including analyzing the cash inflows and outflows and reviewing legal restrictions relative to funds deposited into the bank accounts.*

2

CW_STAY0000666

*Glossary*

| Term | Definition |
|---|---|
| AACA | Automobile Accident Compensation Administration, or Administración de Compensaciones por Accidentes de Automoviles, is a component unit of the Commonwealth of Puerto Rico. |
| Act 154 | Act 154 means Act No. 154-2010, which, inter alia, imposes a temporary excise tax on the acquisition by multinationals of certain property manufactured or produced in whole or in part in Puerto Rico and on the acquisition of certain manufacturing services carried out in Puerto Rico. The Act 154 temporary excise tax expires on December 31, 2027. |
| AFI/RBC | Infrastructure Financing Authority. |
| Agency Collections | Collections made by central government agencies at collection posts for services rendered by the agencies as well as fees, licenses, permits, fines and others. |
| ASC | Compulsory Liability Insurance, private insurance company. |
| ASSMCA | Administración de Servicios de Salud Mental y Contra la Adicción, or Mental Health and Addiction Services Administration, is an agency of the Commonwealth of Puerto Rico. |
| Bank Checks Paid | A report provided by the bank that is utilized to determine vendor payments. |
| BPPR | Banco Popular of Puerto Rico. |
| Budget Reserves | Non-cash reserves for budgeting purposes. |
| Checks in Vault | Refers to checks issued but physically kept in vault. |
| Collections | Collections made by the Department of the Treasury (Treasury) at collection posts and/or the Treasury revenue collection systems, such as income taxes, excise taxes, fines and others. |
| COFINA | Puerto Rico Sales Tax Financing Corporation. |
| COFINA SUT Collections | Throughout FY2019 the first 5.5% (of total 10.5%) of gross SUT collections are reserved for and deposited into the COFINA bank account held at BNY Mellon until a $783M cap has been reached on total SUT collections remitted to COFINA. |
| DTOP | Department of the Transportation and Public Works |
| DTPR | Department of the Treasury of Puerto Rico. |
| ERS | Employees Retirement System means the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, a statutory trust created by Act No. 447 of May 15, 1951, as amended, to provide pension and other benefits to retired employees of the Commonwealth, its public corporations and municipalities. ERS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| General Fund | General Fund (Operating Fund) means the Commonwealth principal operating fund; disbursements from such fund are generally approved through the Commonwealth's annual budgeting process. |
| DTPR Collection System | This is the software system that DTPR uses for collections. |
| HTA | Puerto Rico Highways and Transportation Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| JRS | Judiciary Retirement System means the Retirement System for the Judiciary of the Commonwealth of Puerto Rico, a statutory trust created to provide pension and other benefits to retired judges of the Judiciary Branch of the Commonwealth. JRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| Liquidity Plan | The FY 2019 TSA Liquidity Plan is under development and will be finalized by 7/31/18. Reporting thereafter will include a comparison of TSA cash flow to the FY 2019 TSA Liquidity Plan. |
| Net Payroll | Net payroll is equal to gross payroll less tax withholdings and other deductions. |
| Nutrition Assistance Program | NAP, or the Nutrition Assistance Program, also known as PAN, or Programa de Asistencia Nutricional is a federal assistance nutritional program provided by the United States Department of Agriculture (USDA) solely to Puerto Rico. |
| Pension PayGo | Pension PayGo- Puerto Rico pension system that is funded through a pay-as-you-go system. Retirement benefits expenses of government employers are paid by the central government and reimbursed by the employers, with such funds received by the TSA. |
| PRASA | Puerto Rico Aqueducts and Sewers Authority. |
| PREMA | Puerto Rico Emergency Management Agency. |
| PREPA | Puerto Rico Electric Power Authority. |
| PRHA | Puerto Rico Housing Authority. |
| PRIFAS | Puerto Rico Integrated Financial Accounting System. |
| Retained Revenues | Revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts. The largest of these pass-through accounts consist of (i) AACA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, (iv) HTA toll revenues. |
| RHUM System | This is the software system that DTPR uses for payroll. |
| SIFC | State Insurance Fund Corporation. |
| Special Revenue Funds | Commonwealth governmental funds separate from the General Fund that are created by law, are not subject to annual appropriation and have specific uses established by their respective enabling legislation. Special Revenue Funds are funded from, among other things, revenues from federal programs, tax revenues assigned by law to public corporations and other third parties, fees and charges for services by agencies, dividends from public corporations and financing proceeds. |
| SSA | Social Security Administration. |
| TRS | Teachers Retirement System means the Puerto Rico System of Annuities and Pensions for Teachers, a statutory trust created to provide pension and other benefits to retired teachers of the Puerto Rico Department of Education and to the employees of the Teachers Retirement System. TRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| TSA | Treasury Single Account, the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed. TSA receipts include tax collections, charges for services, intergovernmental collections, the proceeds of short and long-term debt issuances and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA. |

3

CW_STAY0000667

## Introduction

- Enclosed is the monthly Treasury Single Account ("TSA") cash flow report and supporting schedules.

- TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.

- Beginning April 2016, TSA receipts are deposited in a commercial bank account rather than the Government Development Bank for Puerto Rico ("GDB").

- Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.

- Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.

- Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissible disbursements (per approved Project Worksheets) have been made.

- Data for TSA inflows/outflows is reported from various systems within the Department of Treasury of Puerto Rico ("DTPR"):
    Cash Flow Actual Results - Source for the actual results is the TSA Cash Flow.
    Schedule A - Collections - Source for collections information is the DTPR collections system.

- Data limitations and commentary:
    The government has focused on the seven schedules above for which access to reliable, timely, and detailed data is available to support these items. The government continues to work with DTPR and other parties to access additional reliable data that would help us provide detail in the future for other line items in the Cash Flow.

4

CW_STAY0000668

**Puerto Rico Department of Treasury | AAFAF**                                    **As of July 31, 2018**

*Executive Summary – TSA Cash Flow Actual Results*

| Key Figures | | | | |
|---|---|---|---|---|
| **$3.11bn** | **$2.08bn** | **($2.07bn)** | **$12M** | **$12M** |
| Bank Cash Position | Monthly Cash Receipts | Monthly Cash Disbursements | Monthly Cash Flow | YTD Cash Flow |

**Note:** The enclosed TSA report includes the first month of FY19 actual TSA results. The FY 2019 TSA Liquidity Plan is under development. Following the development of the FY 2019 TSA Liquidity Plan, this package will include a comparison of FY19 actual TSA cash flow data to the FY 2019 TSA Liquidity Plan along with the relevant commentary.

5

CW_STAY0000669

**Puerto Rico Department of Treasury | AAFAF**
*TSA Cash Flow Actual Results*

As of July 31, 2018

| | (figures in $000s) | Schedule | Actual July | Actual YTD July |
|---|---|---|---|---|
| | **General & Special Revenue Fund Inflows** | | | |
| 1 | Collections (a) | A | $704,739 | $704,739 |
| 2 | Agency Collections | | 40,090 | 40,090 |
| 3 | Sales and Use Tax | | 102,419 | 102,419 |
| 4 | Excise Tax through Banco Popular | | 62,001 | 62,001 |
| 5 | Rum Tax | | 20,822 | 20,822 |
| 6 | Electronic Lottery | | – | – |
| 7 | Subtotal - General & Special Revenue Fund Inflows | | $930,071 | $930,071 |
| | **Retirement System Inflows** | | | |
| 8 | Contributions From Pension Systems (b) | | 5,293 | 5,293 |
| 9 | Subtotal - Retirement System Inflows | | $5,293 | $5,293 |
| | **Other Inflows** | | | |
| 10 | Federal Fund Receipts (c) | | 964,659 | 964,659 |
| 11 | Loans and Tax Revenue Anticipation Notes (k) | | 126,211 | 126,211 |
| 12 | Other Inflows (d) | | 56,347 | 56,347 |
| 13 | Subtotal - Other Inflows | | $1,147,218 | $1,147,218 |
| 14 | **Total Inflows** | | **$2,082,582** | **$2,082,582** |
| | **Payroll Outflows** | | | |
| 15 | Net Payroll (e) | | (142,255) | (142,255) |
| 16 | Other Payroll Related Costs - (SSA, SIFC, Health Insurance) (f) | | (95,479) | (95,479) |
| 17 | Gross Payroll - PR Police Department (g) | | (54,391) | (54,391) |
| 18 | Subtotal - Payroll and Related Costs | | ($292,125) | ($292,125) |
| | **Pension Outflows** | | | |
| 19 | Pension Benefits | | (186,979) | (186,979) |
| 20 | Pension Paygo Outlays on Behalf of Public Corporations | | – | – |
| 21 | Subtotal - Pension Related Costs | | ($186,979) | ($186,979) |
| | **Appropriations - All Funds** | | | |
| 22 | Health Insurance Administration - ASES | | (424,190) | (424,190) |
| 23 | University of Puerto Rico - UPR | | (49,551) | (49,551) |
| 24 | Muni. Revenue Collection Center - CRIM | | (13,916) | (13,916) |
| 25 | Highway Transportation Authority - HTA | | (89,500) | (89,500) |
| 26 | Public Buildings Authority - PBA | | – | – |
| 27 | Other Government Entities | | (45,819) | (45,819) |
| 28 | Subtotal - Appropriations - All Funds | | ($622,976) | ($622,976) |
| | **Other Disbursements - All Funds** | | | |
| 29 | Vendor Disbursements (h) | | (503,878) | (503,878) |
| 30 | Other Legislative Appropriations (i) | | (28,284) | (28,284) |
| 31 | Tax Refunds | | (123,597) | (123,597) |
| 32 | Nutrition Assistance Program | | (275,627) | (275,627) |
| 33 | Other Disbursements | | (36,808) | (36,808) |
| 34 | Loans and Tax Revenue Anticipation Notes | | – | – |
| 35 | Subtotal - Other Disbursements - All Funds | | ($968,194) | ($968,194) |
| 36 | **Total Outflows** | | **($2,070,274)** | **($2,070,274)** |
| 37 | **Net Cash Flows** | | $12,308 | $12,308 |
| 38 | Bank Cash Position, Beginning (j) | | 3,098,010 | 3,098,010 |
| 39 | **Bank Cash Position, Ending (j)** | | **$3,110,318** | **$3,110,318** |
| | Net Loan Outstanding to PREPA: | | | ($173,789) |

*Footnotes :*

*(a) Represents gross tax receipts and the special revenue fund portion of posted collections.*

*(b) Paygo charges to municipalities and public corporations collected at the TSA.*

*(c) Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissable disbursements (per approved Project Worksheets) have been made. These inflows to the TSA are be captured in Federal Funds Receipts.*

*(d) inflows related to the Department of Health, Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.*

*(e) Payroll is paid bi-weekly on the 15th and 30th (or last day of the month, whichever comes sooner).*

*(f) Related to employee withholdings, social security, insurance, and other deductions.*

*(g) Police payroll is reflected individually because it is paid through a separate bank account. Also, the police payroll line item shown in the TSA cash flow is gross (i.e. inclusive of Other Payroll Related Items).*

*(h) Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.*

*(i) This refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.*

*(j) Excludes Banco Popular of Puerto Rico Account with balance of approximately $147M; Amounts deposited in GDB subject to GDB restructuring.*

*(k) Section 2.6(b)(ii) of the Superpriority Post-petition Revolving Credit Loan Agreement (The Agreement) specifies that upon PREPA's receipt of any revenues in excess of amounts necessary to pay budgeted expenses for Ineligible Uses provided for in the Budget (inclusive of the Ineligible Uses Variance) and other allowable expenses for Ineligible Uses, or any FEMA reimbursable expense for contracts that have been obligated by FEMA and approved by the Oversight Board and maintain a maximum cash balance of up to $300M PREPA shall apply such Revenues to the repayment of the outstanding Revolving Credit Loans.*

CW_STAY0000670

**Puerto Rico Department of Treasury | AAFAF**          **As of July 31, 2018**

*Schedule A: Collections Detail - Actual Results*

|  | *(figures in $000s)* | Actual | YTD |
|---|---|---|---|
|  |  | July | FY19 |
|  | **General Fund** |  |  |
| 1 | Individuals | $181,059 | $181,059 |
| 2 | Corporations | 92,449 | 92,449 |
| 3 | Non Residents Withholdings | 55,044 | 55,044 |
| 4 | Act 154 (a) | 189,495 | 189,495 |
| 5 | Alcoholic Beverages | 22,455 | 22,455 |
| 6 | Cigarettes | 10,638 | 10,638 |
| 7 | Motor Vehicles | 43,895 | 43,895 |
| 8 | Other General Fund | 21,822 | 21,822 |
| 9 | **Total General Fund Portion of General Collections** | **$616,857** | **$616,857** |
|  | **Retained Revenues (b)** |  |  |
| 10 | AACA Pass Through | 6,186 | 6,186 |
| 11 | AFI/RBC Pass Through | 319 | 319 |
| 12 | ASC Pass Through | 4,860 | 4,860 |
| 13 | HTA Pass Through | 49,547 | 49,547 |
| 14 | Total Other Retained Revenues | 6,602 | 6,602 |
| 15 | **Total Retained Revenues Portion of General Collections** | **$67,513** | **$67,513** |
| 16 | **Total Collections from DTPR Collections System** | **$684,370** | **$684,370** |
| 17 | Timing-related unreconciled TSA Collections (c) | $20,368 | $20,368 |
| 18 | **Total General Collections** | **$704,739** | **$704,739** |

*Source: DTPR, collection system*

Footnotes:

*(a) Collections presented only include Act 154 Collections received into the Collections Post Account (CPA).*
*Additional Act 154 Collections are received into a separate account and cash flow line item, shown on page 6 in*
*(b) Retained Revenues are revenues conditionally assigned to certain public corporations and the collections of*
*those revenues are through accounts referred to as "pass through" accounts, the majority of which include (i)*
*ACAA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, and (iv) HTA toll revenues.*
*(c) Due to timing. Receipts in collections post account occur approximately two business days prior to being*
*deposited into the TSA.*

CW_STAY0000671



## *Puerto Rico Department of Treasury*

*Treasury Single Account ("TSA") FY 2019 Cash Flow*

*For the month of August FY2019*

**CONFIDENTIAL**

CW_STAY0000672

*Disclaimer*

- *The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.*

- *The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.*

- *This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization. Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation. Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.*

- *Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.*

- *By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.*

- *This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.*

**CONFIDENTIAL**

CW_STAY0000673

*Glossary*

| Term | | Definition |
|---|---|---|
| AACA | - | Automobile Accident Compensation Administration, or Administración de Compensaciones por Accidentes de Automoviles, is a component unit of the Commonwealth of Puerto Rico. |
| Act 154 | - | Act 154 means Act No. 154-2010, which, inter alia, imposes a temporary excise tax on the acquisition by multinationals of certain property manufactured or produced in whole or in part in Puerto Rico and on the acquisition of certain manufacturing services carried out in Puerto Rico. The Act 154 temporary excise tax expires on December 31, 2027. |
| AFI/RBC | - | Infrastructure Financing Authority. |
| Agency Collections | - | Collections made by central government agencies at collection posts for services rendered by the agencies as well as fees, licenses, permits, fines and others. |
| ASC | - | Compulsory Liability Insurance, private insurance company. |
| ASSMCA | - | Administración de Servicios de Salud Mental y Contra la Adicción, or Mental Health and Addiction Services Administration, is an agency of the Commonwealth of Puerto Rico. |
| Bank Checks Paid | - | A report provided by the bank that is utilized to determine vendor payments. |
| BBA | - | BBA refers to the Bipartisan Budget Act of 2018 passed by the United States Congress on 2/9/2018. The BBA includes provisions for additional disaster relief funding for Puerto Rico in addition to incremental federal funds to support Puerto Rico's public health care costs (Medicaid fundinf) for two years. |
| BPPR | - | Banco Popular of Puerto Rico. |
| Budget Reserves | - | Non-cash reserves for budgeting purposes. |
| Checks in Vault | - | Refers to checks issued but physically kept in vault. |
| Collections | - | Collections made by the Department of the Treasury (Treasury) at collection posts and/or the Treasury revenue collection systems, such as income taxes, excise taxes, fines and others. |
| COFINA | - | Puerto Rico Sales Tax Financing Corporation. |
| COFINA SUT Collections | - | Throughout FY2019 the first 5.5% (of total 10.5%) of gross SUT collections are reserved for and deposited into the COFINA bank account held at BNY Mellon until a $783M cap has been reached on total SUT collections remitted to COFINA. |
| DTOP | - | Department of the Transportation and Public Works |
| DTPR | - | Department of the Treasury of Puerto Rico. |
| ERS | - | Employees Retirement System means the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, a statutory trust created by Act No. 447 of May 15, 1951, as amended, to provide pension and other benefits to retired employees of the Commonwealth, its public corporations and municipalities. ERS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| General Fund | - | General Fund (Operating Fund) means the Commonwealth principal operating fund; disbursements from such fund are generally approved through the Commonwealth's annual budgeting process. |
| DTPR Collection System | - | This is the software system that DTPR uses for collections. |
| HTA | - | Puerto Rico Highways and Transportation Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| JRS | - | Judiciary Retirement System means the Retirement System for the Judiciary of the Commonwealth of Puerto Rico, a statutory trust created to provide pension and other benefits to retired judges of the Judiciary Branch of the Commonwealth. JRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| Liquidity Plan | - | The FY 2019 TSA Liquidity Plan is under development and will be finalized by 7/31/18. Reporting thereafter will include a comparison of TSA cash flow to the FY 2019 TSA Liquidity Plan. |
| Net Payroll | - | Net payroll is equal to gross payroll less tax withholdings and other deductions. |
| NAP | - | NAP, or the Nutrition Assistance Program, also known as PAN, or Programa de Asistencia Nutricional is a federal assistance nutritional program provided by the United States Department of Agriculture (USDA) solely to Puerto Rico. |
| Pension PayGo | - | Pension PayGo- Puerto Rico pension system that is funded through a pay-as-you-go system. Retirement benefits expenses of government employers are paid by the central government and reimbursed by the employers, with such funds received by the TSA. |
| PRASA | - | Puerto Rico Aqueducts and Sewers Authority. |
| PREMA | - | Puerto Rico Emergency Management Agency. |
| PREPA | - | Puerto Rico Electric Power Authority. |
| PRHA | - | Puerto Rico Housing Authority. |
| PRIFAS | - | Puerto Rico Integrated Financial Accounting System. |
| Retained Revenues | - | Revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts. The largest of these pass-through accounts consist of (i) AACA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, (iv) HTA toll revenues. |
| RHUM System | - | This is the software system that DTPR uses for payroll. |
| SIFC | - | State Insurance Fund Corporation. |
| Special Revenue Funds | - | Commonwealth governmental funds separate from the General Fund that are created by law, are not subject to annual appropriation and have specific uses established by their respective enabling legislation. Special Revenue Funds are funded from, among other things, revenues from federal programs, tax revenues assigned by law to public corporations and other third parties, fees and charges for services by agencies, dividends from public corporations and financing proceeds. |
| SSA | - | Social Security Administration. |
| TRS | - | Teachers Retirement System means the Puerto Rico System of Annuities and Pensions for Teachers, a statutory trust created to provide pension and other benefits to retired teachers of the Puerto Rico Department of Education and to the employees of the Teachers Retirement System. TRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| TSA | - | Treasury Single Account, the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed. TSA receipts include tax collections, charges for services, intergovernmental collections, the proceeds of short and long-term debt issuances and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA. |

CONFIDENTIAL

CW_STAY0000674

*Introduction*

- *Enclosed is the monthly Treasury Single Account ("TSA") cash flow report and supporting schedules.*

- *TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.*

- *Beginning April 2016, TSA receipts are deposited in a commercial bank account rather than the Government Development Bank for Puerto Rico ("GDB").*

- *Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.*

- *Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.*

- *Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissable disbursements (per approved Project Worksheets) have been made.*

- *Data for TSA inflows/outflows is reported from various systems within the Department of Treasury of Puerto Rico ("DTPR"):*
  *Cash Flow Actual Results - Source for the actual results is the DTPR Daily Cash Flow detail which is reconciled to bank account data daily.*
  *Schedule A - Collections - Source for collections information is the DTPR collections system.*

- *Data limitations and commentary:*
  *The government has focused on cash transaction information for which access to reliable, timely, and detailed data is readily available. The government continues to work with DTPR and other parties to access additional reliable data that would help to provide additonal detail in the future.*

CONFIDENTIAL

4

**Puerto Rico Department of Treasury | AAFAF**                                                      **As of August 31, 2018**

*Executive Summary - TSA Cash Flow Actual Results*

| Key Figures | | | | |
|---|---|---|---|---|
| **$3.15bn** | **$1.68bn** | **($1.64bn)** | **$36M** | **$48M** |
| Bank Cash Position | August Cash Receipts | August Cash Disbursements | August Cash Flow | YTD Cash Flow |

**Note:** The enclosed TSA report includes Monthly and YTD FY19 actual TSA results. The FY 2019 TSA Liquidity Plan is under development. Following the development of the FY 2019 TSA Liquidity Plan, this package will include a comparison of FY19 actual TSA cash flow data to the FY 2019 TSA Liquidity Plan along with the relevant commentary. Until that time, FY18 actual TSA results will be presented for comparison purposes and variance analysis.

**Summary Commentary: FY19 8/31 YTD Actuals vs. FY18 8/31 YTD Actuals**

| | Cash Flow line item | | Total Variance | Comments |
|---|---|---|---|---|
| 1 | Inflow - Collections | $ | 186,991 | Variance is largely driven by FY19 YTD outperformance of Individual Income Taxes (+$58M) and Act 154 collections (+$52M). |
| 2 | Inflow - Pension Inflows | $ | (328,251) | Variance is mostly due to FY2018 Pension Asset sales of $390M which occurred in July of 2017. |
| 3 | Inflow - Federal Fund Receipts | $ | 827,146 | Variance is mainly driven by increased federal funding for the Medicaid Program, Nutritional Assistance, and funds received for federally-reimbursable vendor disbursements. |
| 4 | Inflow - PREPA Loan | $ | 126,211 | Puerto Rico Central Government loaned $300M to PREPA pursuant the Superpriority Post-petition Revolving Credit Loan Agreement (The Agreement) in February of FY2018. Inflows relate to mandatory loan repayments based on PREPA revenues and cash balance in FY2019. |
| 5 | Outflow - ASES Appropriations | $ | (206,033) | Increase in outflows to ASES (Medicaid funds) corresponds to the increase in Federal Fund Receipts for Medicaid provided for in the BBA. |
| 6 | Outflow - Vendor Disbursements | $ | (498,804) | Increase in vendor payments is mainly driven by FEMA Cost Share payments ($101M), Title III disbursements ($58M), with the remaining year over year increase due to payments related to the prior budget period, most of which relates to federally reimbursable vendor payments ($238M). |
| 7 | Outflow - NAP appropriations | $ | (208,123) | Increase in outflows for NAP corresponds to the increase in Federal Fund Receipts for the Nutritional Assistance Program provided for in the Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017. |
| | All Other | $ | 5,936 | |
| | **Total 8/31 YTD Variance** | **$** | **(94,927)** | |

**CONFIDENTIAL**

5

CW_STAY0000676

**Puerto Rico Department of Treasury | AAFAF**
TSA Cash Flow Actual Results

As of August 31, 2018

| (figures in $000s) | Schedule | Actual July | Actual August | Actual YTD August | FY18 YTD 8/31 | YTD Variance FY19 vs. FY18 | Executive Summary Comment Reference # |
|---|---|---|---|---|---|---|---|
| **General & Special Revenue Fund Inflows** | | | | | | | |
| 1  Collections (a) | A | $706,739 | $602,074 | $1,308,812 | $1,119,821 | $188,991 | 1 |
| 2  Agency Collections | | 40,090 | 42,089 | 82,179 | 78,494 | 3,686 | |
| 3  Sales and Use Tax | | 102,419 | 102,312 | 204,731 | 194,228 | 10,502 | |
| 4  Excise Tax Through Banco Popular | | 62,001 | 64,262 | 126,263 | 111,217 | 15,046 | |
| 5  Rum Tax | | 20,822 | 36,518 | 57,340 | 54,361 | 2,979 | |
| 6  Electronic Lottery | | – | – | – | – | – | |
| 7  Subtotal - General & Special Revenue Fund Inflows | | 930,071 | 847,256 | 1,777,326 | 1,558,122 | 219,204 | |
| **Retirement System Inflows** | | | | | | | |
| 8  Contributions From Pension Systems (b) | | 5,291 | 56,945 | 62,229 | 390,480 | (328,251) | 2 |
| 9  Subtotal - Retirement System Inflows | | 5,291 | 56,945 | 62,229 | 390,480 | (328,251) | |
| **Other Inflows** | | | | | | | |
| 10  Federal Fund Receipts (c) | | 964,659 | 729,323 | 1,693,982 | 866,836 | 827,146 | 3 |
| 11  Loans and Tax Revenue Anticipation Notes (k) | | 126,211 | – | 126,211 | – | 126,211 | 4 |
| 12  Other Inflows (d) | | 56,347 | 43,741 | 99,088 | 72,019 | 27,070 | |
| 13  Subtotal - Other Inflows | | 1,147,218 | 773,064 | 1,919,282 | 938,855 | 980,427 | |
| 14  **Total Inflows** | | **2,082,582** | **1,676,255** | **3,758,837** | **2,887,457** | **871,380** | |
| **Payroll Outflows** | | | | | | | |
| 15  Net Payroll (e) | | (142,765) | (129,698) | (271,953) | (270,385) | (1,568) | |
| 16  Other Payroll Related Costs - (SSA, SIFC, Health Insurance) (f) | | (95,429) | (105,887) | (201,366) | (188,988) | (12,378) | |
| 17  Gross Payroll - PR Police Department (g) | | (54,391) | (38,580) | (92,579) | (119,698) | 27,119 | |
| 18  Subtotal - Payroll and Related Costs | | (292,123) | (273,775) | (565,899) | (579,071) | 13,172 | |
| **Pension Outflows** | | | | | | | |
| 19  Pension Benefits | | (186,979) | (172,244) | (359,224) | (352,408) | (6,815) | |
| 20  Pension Paygo Outlays on Behalf of Public Corporations | | – | – | – | – | – | |
| 21  Subtotal - Pension Related Costs | | (186,979) | (172,244) | (359,224) | (352,408) | (6,815) | |
| **Appropriations - All Funds** | | | | | | | |
| 22  Health Insurance Administration - ASES | | (424,190) | (196,790) | (620,980) | (414,947) | (206,033) | 5 |
| 23  University of Puerto Rico - UPR | | (49,551) | (49,551) | (99,102) | (111,387) | 12,285 | |
| 24  Muni. Revenue Collection Center - CRIM | | (13,916) | (13,916) | (27,833) | (36,622) | 8,789 | |
| 25  Highway Transportation Authority - HTA | | (89,500) | – | (89,500) | (27,719) | (61,781) | |
| 26  Public Buildings Authority - PBA | | – | – | – | (11,719) | 11,719 | |
| 27  Other Government Entities | | (45,858) | (32,817) | (78,636) | (86,101) | 7,465 | |
| 28  Subtotal - Appropriations - All Funds | | (622,976) | (293,074) | (916,050) | (688,494) | (227,556) | |
| **Other Disbursements - All Funds** | | | | | | | |
| 29  Vendor Disbursements (h) | | (503,878) | (494,652) | (998,530) | (499,725) | (498,804) | 6 |
| 30  Other Legislative Appropriations (i) | | (28,284) | (28,836) | (57,120) | (61,817) | 4,698 | |
| 31  Tax Refunds | | (123,597) | (102,179) | (225,776) | (182,378) | (43,398) | |
| 32  Nutrition Assistance Program | | (275,627) | (269,717) | (545,344) | (337,220) | (208,123) | 7 |
| 33  Other Disbursements | | (36,808) | (5,706) | (42,514) | (43,033) | 519 | |
| 34  Loans and Tax Revenue Anticipation Notes | | – | – | – | – | – | |
| 35  Subtotal - Other Disbursements - All Funds | | (968,193) | (901,089) | (1,869,283) | (1,124,174) | (745,109) | |
| 36  **Total Outflows** | | **(2,070,274)** | **(1,640,181)** | **(3,710,456)** | **(2,744,148)** | **(966,308)** | |
| 37  **Net Cash Flows** | | 12,308 | 36,074 | 48,382 | 143,309 | (94,927) | |
| 38  Bank Cash Position, Beginning (j) | | 3,098,010 | 3,110,318 | 3,098,010 | 1,798,997 | | |
| 39  **Bank Cash Position, Ending (j)** | | **3,110,318** | **3,146,392** | **3,146,392** | **1,942,306** | **(94,927)** | |
| Net Loan Outstanding to PREPA: | | (179,789) | (179,789) | (179,789) | – | (173,789) | |

Footnotes :

(a) Represents gross tax receipts and the special revenue fund portion of posted collections.

(b) FY19 amount represents Paygo charges to municipalities and public corporations collected at the TSA. FY18 amount represents Pension System Asset Sales.

(c) Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissible disbursements (per approved Project Worksheets) have been made. These inflows to the TSA are be captured in Federal Funds Receipts.

(d) Inflows related to the Department of Health, Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.

(e) Payroll is paid twice per month on the 15th and 30th (or last day of the month, whichever comes sooner).

(f) Related to employee withholdings, social security, insurance, and other deductions.

(g) Police payroll is reflected individually because it is paid through a separate bank account. The Puerto Rico Police Department disburses its own payroll & related benefits, and outflows for Police Payroll relate to requested payroll advances to the central government (TSA), in agreement with DTPR and the approved budget for Police Payroll.

(h) Includes payments to third party vendors as well as intergovernmental payments to agencies with separate Treasuries.

(i) This refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.

(j) Excludes Banco Popular of Puerto Rico Account with balance of approximately $147M.

(k) Section 2.6(d)(i) of the Superpriority Post-petition Revolving Credit Loan Agreement (The Agreement) specifies that upon PREPA's receipt of any revenues in excess of amounts necessary to pay budgeted expenses for Ineligible Uses provided for in the Budget (inclusive of the Ineligible Uses Variance) and other allowable expenses for Ineligible Uses, or any FEMA reimbursable expense for contracts that have been obligated by FEMA and approved the Oversight Board and maintain a maximum cash balance of up to $300M PREPA shall apply such Revenues to the repayment of the outstanding Revolving Credit Loans.

**CONFIDENTIAL**

CW_STAY0000677

**Puerto Rico Department of Treasury | AAFAF**                    **As of August 31, 2018**

*Schedule A: Collections Detail – Actual Results*

| | | Actual | Actual | YTD |
|---|---|---|---|---|
| | *(figures in $000s)* | July | August | FY19 |
| | **General Fund** | | | |
| 1 | Individuals | $181,059 | $169,192 | $350,251 |
| 2 | Corporations | 92,449 | 56,129 | 148,578 |
| 3 | Non Residents Withholdings | 55,044 | 41,462 | 96,506 |
| 4 | Act 154 (a) | 189,495 | 139,859 | 329,355 |
| 5 | Alcoholic Beverages | 22,455 | 26,188 | 48,643 |
| 6 | Cigarettes | 10,638 | 12,335 | 22,973 |
| 7 | Motor Vehicles | 43,895 | 47,264 | 91,160 |
| 8 | Other General Fund | 21,822 | 30,366 | 52,188 |
| 9 | **Total General Fund Portion of General Collections** | **$616,857** | **$522,796** | **$1,139,653** |
| | **Retained Revenues (b)** | | | |
| 10 | AACA Pass Through | 6,186 | 7,074 | 13,259 |
| 11 | AFI/RBC Pass Through | 319 | 172 | 491 |
| 12 | ASC Pass Through | 4,860 | 5,164 | 10,024 |
| 13 | HTA Pass Through | 49,547 | 47,988 | 97,534 |
| 14 | Total Other Retained Revenues | 6,609 | 8,699 | 15,308 |
| 15 | **Total Retained Revenues Portion of General Collections** | **$67,520** | **$69,096** | **$136,616** |
| 16 | **Total Collections from DTPR Collections System** | **$684,377** | **$591,893** | **$1,276,270** |
| 17 | Timing-related unreconciled TSA Collections (c) | $20,362 | $10,181 | $30,543 |
| 18 | **Total General Collections** | **$704,739** | **$602,074** | **$1,306,812** |

*Source: DTPR, collection system*

Footnotes:
*(a) Collections presented only include Act 154 Collections received into the Collections Post Account (CPA). Additional Act 154 Collections are received into a separate account and cash flow line item, shown on page 6 in line 4: Excise Tax through Banco*
*(b) Retained Revenues are revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts, the majority of which include (i) ACAA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, and (iv) HTA toll revenues.*
*(c) Due to timing. Receipts in collections post account occur approximately two business days prior to being deposited into the TSA.*

**CONFIDENTIAL**

7

CW_STAY0000678



## *Puerto Rico Department of Treasury*

*Treasury Single Account ("TSA") FY 2019 Cash Flow*

*For the month of September and first quarter FY2019*

CW_STAY0000679

*Disclaimer*

- *The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.*

- *The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.*

- *This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization. Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation. Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.*

- *Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.*

- *By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.*

- *This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.*

CW_STAY0000680

*Glossary*

| Term | | Definition |
|---|---|---|
| AACA | - | Automobile Accident Compensation Administration, or Administración de Compensaciones por Accidentes de Automoviles, is a component unit of the Commonwealth of Puerto Rico. |
| Act 154 | - | Act 154 means Act No. 154-2010, which, inter alia, imposes a temporary excise tax on the acquisition by multinationals of certain property manufactured or produced in whole or in part in Puerto Rico and on the acquisition of certain manufacturing services carried out in Puerto Rico. The Act 154 temporary excise tax expires on December 31, 2027. |
| AFI / PRIFA | - | Infrastructure Financing Authority. |
| Agency Collections | - | Collections made by central government agencies at collection posts for services rendered by the agencies as well as fees, licenses, permits, fines and others. |
| ASC | - | Compulsory Liability Insurance, private insurance company. |
| BBA | - | BBA refers to the Bipartisan Budget Act of 2018 passed by the United States Congress on 2/9/2018.  The BBA includes provisions for additional disaster relief funding for Puerto Rico in addition to incremental federal funds to support Puerto Rico's public health care costs (Medicaid funding) for two years. |
| General Collections | - | All Gross tax collections received and deposited into the TSA from all Hacienda Collection Posts and/or through the Hacienda Colecturía Virtual (online). |
| COFINA | - | Puerto Rico Sales Tax Financing Corporation. |
| DTPR | - | Department of the Treasury of Puerto Rico. |
| General Fund | - | General Fund (Operating Fund) means the Commonwealth principal operating fund; disbursements from such fund are generally approved through the Commonwealth's annual budgeting process. |
| DTPR Collection System | - | This is the software system that DTPR uses for collections. |
| HTA | - | Puerto Rico Highways and Transportation Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| JRS | - | Judiciary Retirement System means the Retirement System for the Judiciary of the Commonwealth of Puerto Rico, a statutory trust created to provide pension and other benefits to retired judges of the Judiciary Branch of the Commonwealth. JRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| Liquidity Plan | - | The FY 2019 TSA Liquidity Plan is under development. Following the development of the FY 2019 TSA Liquidity Plan, this package will include a comparison of FY19 actual TSA cash flow data to the FY 2019 TSA Liquidity Plan along with the relevant commentary. |
| Net Payroll | - | Net payroll is equal to gross payroll less tax withholdings and other deductions. |
| NAP | - | NAP, or the Nutrition Assistance Program, also known as PAN, or Programa de Asistencia Nutricional is a federal assistance nutritional program provided by the United States Department of Agriculture (USDA) solely to Puerto Rico. |
| Pension PayGo | - | Pension PayGo- Puerto Rico pension system that is funded through a pay-as-you-go system.  Retirement benefits expenses of government employers are paid by the central government and reimbursed by the employers, with such funds received by the TSA. |
| PREPA | - | Puerto Rico Electric Power Authority. |
| PRHA | - | Puerto Rico Housing Authority. |
| Retained Revenues | - | Revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts.  The largest of these pass-through accounts consist of (i) AACA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, (iv) HTA toll revenues. |
| SIFC | - | State Insurance Fund Corporation. |
| Special Revenue Funds | - | Commonwealth governmental funds separate from the General Fund that are created by law, are not subject to annual appropriation and have specific uses established by their respective enabling legislation. Special Revenue Funds are funded from, among other things, revenues from federal programs, tax revenues assigned by law to public corporations and other third parties, fees and charges for services by agencies, dividends from public corporations and financing proceeds. |
| TSA | - | Treasury Single Account, the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed. TSA receipts include tax collections, charges for services, intergovernmental collections, the proceeds of short and long-term debt issuances and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval.  Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA. |

**CONFIDENTIAL**

CW_STAY0000681

## *Introduction*

- *Enclosed is the monthly and quarterly Treasury Single Account ("TSA") cash flow report and supporting schedules.*

- *TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.*

- *Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.*

- *Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.*

- *Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissable disbursements (per approved Project Worksheets) have been made.*

- *Data for TSA inflows/outflows is reported from various systems within the Department of Treasury of Puerto Rico ("DTPR"):*
    *Cash Flow Actual Results - Source for the actual results is the TSA Cash Flow.*
    *Schedule A - Collections - Source for collections information is the DTPR collections system.*
    *Schedule B - Central Government Live Web Portal AP Aging*

- *Data limitations and commentary:*
    *The government has focused on cash transaction information for which access to reliable, timely, and detailed data is readily available. The government continues to work with DTPR and other parties to access additional reliable data that would help to provide additonal detail in the future.*

**CONFIDENTIAL**

4

**Puerto Rico Department of Treasury | AAFAF**　　　　　　　　　　　　　　　　　　　　　　　　　　**As of September 30, 2018**

*Executive Summary - TSA Cash Flow Actual Results*

| $3.45bn | $2.10bn | ($1.80bn) | ($306M) | $354M |
|---|---|---|---|---|
| Bank Cash Position | September Cash Receipts | September Cash Disbursements | September Cash Flow | YTD Cash Flow |

**Note:**  The enclosed TSA report includes monthly actual results YTD FY19. The FY 2019 TSA Liquidity Plan is under development. Following the development of the FY 2019 TSA Liquidity Plan, this package will include a comparison of FY19 actual TSA cash flow data to the FY 2019 TSA Liquidity Plan along with the relevant commentary. Until that time, FY18 actual TSA results will be presented for comparison purposes and variance analysis.

**Summary Commentary: FY19 Q1 Actuals vs. FY18 Q1 Actuals**

| | Cash Flow line item | Total Variance | Comments |
|---|---|---|---|
| 1 | Inflow - Collections | $ 366,923 | Variance is largely driven by FY19 YTD outperformance of Individual Income Taxes (+$90M), Corporate Income Taxes (+$94M) and Act 154 collections (+$59M). |
| 2 | Inflow - Pension Inflows | $ (298,288) | Variance is mostly due to FY2018 Pension Asset sales of $390M which occurred in July of 2017. |
| 3 | Inflow - Federal Fund Receipts (a) | $ 1,606,322 | Variance is mainly driven by increased federal funding for the Medicaid Program, Nutritional Assistance, the Department of Public Housing, federal funds received for the pass through of Employee Retention Credits (ERC), and funds received for federally-reimbursable vendor disbursements. |
| 4 | Inflow - PREPA Loan | $ 126,211 | Puerto Rico Central Government loaned $300M to PREPA pursuant the Superpriority Post-petition Revolving Credit Loan Agreement (The Agreement) in February of FY2018.  Inflows relate to mandatory loan repayments based on PREPA revenues and cash balance in FY2019. |
| 5 | Outflow - ASES Appropriations | $ (503,135) | Increase in outflows to ASES (Medicaid funds) corresponds to the increase in Federal Fund Receipts for Medicaid provided for in the BBA. |
| 6 | Outflow - Vendor Disbursements | $ (743,503) | Increase in vendor payments is mainly driven by FEMA Cost Share payments ($101M), Title III disbursements ($58M), and federally reimbursable payments for the Department of Public Housing ($159M), with the remaining year over year increase due to payments related to the prior budget period, most of which relates to federally reimbursable vendor payments ($352M). |
| 7 | Outflow - NAP appropriations | $ (304,283) | Increase in outflows for NAP corresponds to the increase in Federal Fund Receipts for the Nutritional Assistance Program provided for in the Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017. |
| | All Other | $ (108,379) | |
| | **Total Q1 Variance** | **$ 141,869** | |

*Footnotes:*

*(a) The total YTD FY19 vs. YTD FY18 federal funds receipt inflows variance (+$1,606M) is almost entirely offset by corresponding outflows variances: (1) -$503M in ASES Medicaid outflows variance; (2) -$511 in the vendor disbursements variance; (3) -$304M in NAP outflows variance; and (4) -$222M in federal funds received for Employee Retention Credits (paid through tax refunds cash flow line item).  The sum of these four offsetting outflow variances is -$1,540M.  The remaining +$66M of positive federal fund inflows variance is assumed to be due to the timing of federal fund receipts, which may occur prior to their subsequent pass-through / corresponding disbursement.*

**CONFIDENTIAL**

CW_STAY0000683

**Puerto Rico Department of Treasury | AAFAF**
*TSA Cash Flow Actual Results*

As of September 30, 2018

| | (figures in $000s) | Schedule | Monthly July | Monthly August | Monthly September | FY19 YTD Q1 | FY18 YTD Q1 | Q1 Variance FY19 vs. FY18 | Comments (k) |
|---|---|---|---|---|---|---|---|---|---|
| | **General & Special Revenue Funds Inflows** | | | | | | | | |
| 1 | Collections (a) | A | $704,739 | $602,074 | $748,601 | $2,055,413 | $1,688,491 | $366,923 | 1 |
| 2 | Agency Collections | | 40,090 | 42,089 | 24,678 | 106,858 | 90,691 | 16,166 | |
| 3 | Sales and Use Tax | | 102,419 | 102,312 | 95,154 | 299,885 | 265,936 | 33,949 | |
| 4 | Excise Tax through Banco Popular | | 62,001 | 64,262 | 64,195 | 190,459 | 190,832 | (373) | |
| 5 | Rum Tax | | 20,822 | 36,518 | 30,025 | 87,365 | 80,363 | 7,003 | |
| 6 | Electronic Lottery | | -- | -- | 30,869 | 30,869 | -- | 30,869 | |
| 7 | Subtotal - General & Special Revenue Funds Inflows | | $930,071 | $847,255 | $993,528 | $2,770,849 | $2,316,312 | $454,537 | |
| | **Retirement System Inflows** | | | | | | | | |
| 8 | Contributions From Pension Systems (b) | | 5,299 | 56,935 | 29,964 | 92,192 | 390,480 | (298,288) | 2 |
| 9 | Subtotal - Retirement System Inflows | | $5,299 | $96,935 | $29,964 | $92,192 | $390,480 | ($298,288) | |
| | **Other Inflows** | | | | | | | | |
| 10 | Federal Fund Receipts (c) | | 964,659 | 729,323 | 1,050,246 | 2,744,229 | 1,137,906 | 1,606,322 | 3 |
| 11 | Loans and Tax Revenue Anticipation Notes (l) | | 126,211 | -- | -- | 126,211 | -- | 126,211 | 4 |
| 12 | Other Inflows (d) | | 56,347 | 42,741 | 30,279 | 129,368 | 95,951 | 33,416 | |
| 13 | Subtotal - Other Inflows | | $1,147,218 | $772,064 | $1,080,526 | $2,999,808 | $1,233,858 | $1,765,950 | |
| 14 | **Total Inflows** | | $2,082,582 | $1,676,255 | $2,104,013 | $5,862,850 | $3,940,650 | $1,922,199 | |
| | **Payroll Outflows** | | | | | | | | |
| 15 | Net Payroll (e) | | (142,255) | (129,698) | (135,937) | (407,890) | (404,583) | (3,307) | |
| 16 | Other Payroll Related Costs - (SSA, SIFC, Health Insurance) (f) | | (95,479) | (105,887) | (98,689) | (300,055) | (256,570) | (43,485) | |
| 17 | Gross Payroll - PR Police Department (g) | | (54,391) | (38,189) | (54,223) | (146,802) | (168,710) | 21,908 | |
| 18 | Subtotal - Payroll and Related Costs | | ($292,125) | ($273,773) | ($288,848) | ($854,747) | ($829,862) | ($24,885) | |
| | **Pension Outflows** | | | | | | | | |
| 19 | Pension Benefits | | (186,979) | (172,244) | (172,940) | (532,164) | (523,122) | (9,042) | |
| 20 | Pension Paygo Outlays on Behalf of Public Corporations | | -- | -- | -- | -- | -- | -- | |
| 21 | Subtotal - Pension Related Costs | | ($186,979) | ($172,244) | ($172,940) | ($532,164) | ($523,122) | ($9,042) | |
| | **Appropriations - All Funds** | | | | | | | | |
| 22 | Health Insurance Administration - ASES | | (424,190) | (196,790) | (424,608) | (1,045,588) | (542,454) | (503,135) | 5 |
| 23 | University of Puerto Rico - UPR | | (49,551) | (49,551) | (51,451) | (150,552) | (167,080) | 16,528 | |
| 24 | Muni. Revenue Collection Center - CRIM | | (13,916) | (13,916) | (13,916) | (41,749) | (54,932) | 13,184 | |
| 25 | Highway Transportation Authority - HTA | | (89,500) | -- | (48,800) | (138,300) | (42,089) | (96,211) | |
| 26 | Public Buildings Authority - PBA | | -- | -- | (36,819) | (36,819) | (22,654) | (13,665) | |
| 27 | Other Government Entities | | (45,819) | (32,817) | (41,306) | (119,942) | (116,793) | (3,149) | |
| 28 | Subtotal - Appropriations - All Funds | | ($622,976) | ($295,074) | ($616,600) | ($1,532,650) | ($946,003) | ($586,647) | |
| | **Other Disbursements - All Funds** | | | | | | | | |
| 29 | Vendor Disbursements (h) | | (503,878) | (494,652) | (362,292) | (1,360,822) | (617,319) | (743,503) | 6 |
| 30 | Other Legislative Appropriations (i) | | (28,284) | (28,836) | (34,227) | (91,347) | (91,417) | 70 | |
| 31 | Tax Refunds | | (123,597) | (102,179) | (93,783) | (319,559) | (204,290) | (115,269) | |
| 32 | Nutrition Assistance Program | | (275,627) | (269,717) | (256,855) | (801,199) | (496,915) | (304,283) | 7 |
| 33 | Other Disbursements | | (36,808) | (5,706) | 26,039 | (16,475) | (19,503) | 3,028 | |
| 34 | Loans and Tax Revenue Anticipation Notes | | -- | -- | -- | -- | -- | -- | |
| 35 | Subtotal - Other Disbursements - All Funds | | ($968,194) | ($901,089) | ($720,118) | ($2,589,401) | ($1,429,444) | ($1,159,957) | |
| 36 | **Total Outflows** | | ($2,070,274) | ($1,640,181) | ($1,798,506) | ($5,508,762) | ($3,728,431) | ($1,780,331) | |
| 37 | **Net Cash Flows** | | $12,308 | $36,074 | $305,706 | $354,088 | $212,219 | $141,869 | |
| 38 | Bank Cash Position, Beginning (j) | | 3,098,010 | 3,110,318 | 3,146,392 | 3,098,010 | 1,798,997 | | |
| 39 | **Bank Cash Position, Ending (j)** | | $3,110,318 | $3,146,392 | $3,452,098 | $3,452,098 | $2,011,217 | $141,869 | |
| | Net Loan Outstanding to PREPA (l): | | ($173,789) | ($173,789) | ($173,789) | ($173,789) | -- | ($173,789) | |

*Footnotes :*

(a) Represents gross tax collections received and deposited from all Hacienda Collection Posts and/or through the Hacienda Colecturia Virtual (online).

(b) FY19 amount represents Paygo charges to municipalities and public corporations collected at the TSA.  FY18 amount represents Pension System Asset Sales.

(c) Federal funds receipts include disaster relief which are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissible disbursements (per approved Project Worksheets) have been made.  These inflows to the TSA are captured in Federal Funds

(d) Includes inflows related to the Department of Health, Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.

(e) Payroll is paid twice per month on the 15th and 30th (or last day of the month, whichever comes sooner).

(f) Related to employee withholdings, social security, insurance, and other deductions.

(g) Police payroll is reflected individually because it is paid through a separate bank account. The Police Department disburses its own payroll & related benefits, and outflows for Police Payroll relate to requested payroll advances to the central govt., in agreement with DTPR and the approved budget for Police Payroll.

(h) Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.

(i) This refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.

(j) Excludes Banco Popular of Puerto Rico Account with balance of approximately $147M.

(k) Refer to preceding page Executive Summary for commentary regarding FY19 vs. FY18 variances.

(l) Section 2.6(b)(ii) of the Superpriority Post-petition Revolving Credit Loan Agreement specifies that upon PREPA's receipt of any revenues in excess of amounts necessary to pay budgeted expenses for Ineligible Uses provided for in the Budget (inclusive of the Ineligible Uses Variance) and other allowable expenses for Ineligible Uses, or any FEMA reimbursable expense for contracts that have been obligated by FEMA and approved by the FOMB and maintain a maximum cash balance of up to $300M PREPA shall apply such Revenues to the repayment of the outstanding Revolving Credit Loans.

CONFIDENTIAL

6

**Puerto Rico Department of Treasury | AAFAF**          **As of September 30, 2018**

*Schedule A: General Collections Detail – Monthly and YTD Actual Results*

| | | Monthly | Monthly | Monthly | FY19 YTD |
|---|---|---|---|---|---|
| | *(figures in $000s)* | July | August | September | Q1 |
| | **General Fund** | | | | |
| 1 | Individuals | $181,059 | $169,192 | $170,668 | $520,918 |
| 2 | Corporations | 92,449 | 56,129 | 242,698 | 391,276 |
| 3 | Non Residents Withholdings | 55,044 | 41,462 | 62,556 | 159,063 |
| 4 | Act 154 (a) | 189,495 | 139,859 | 105,798 | 435,152 |
| 5 | Alcoholic Beverages | 22,455 | 26,188 | 22,178 | 70,821 |
| 6 | Cigarettes | 10,638 | 12,335 | 10,846 | 33,819 |
| 7 | Motor Vehicles | 43,895 | 47,264 | 35,466 | 126,626 |
| 8 | Other General Fund | 21,822 | 30,366 | 36,599 | 88,787 |
| 9 | **Total General Fund Portion of General Collections** | **$616,857** | **$522,796** | **$686,808** | **$1,826,461** |
| | **Retained Revenues (b)** | | | | |
| 10 | AACA Pass Through | 6,186 | 7,074 | 5,434 | 18,693 |
| 11 | AFI/RBC Pass Through | 319 | 172 | 150 | 641 |
| 12 | ASC Pass Through | 4,860 | 5,164 | 4,338 | 14,361 |
| 13 | HTA Pass Through | 49,547 | 47,988 | 50,656 | 148,190 |
| 14 | Total Other Retained Revenues | 6,602 | 8,696 | 8,945 | 24,244 |
| 15 | **Total Retained Revenues Portion of General Collections** | **$67,513** | **$69,093** | **$69,522** | **$206,129** |
| 16 | **Total Collections from DTPR Collections System** | **$684,370** | **$591,890** | **$756,331** | **$2,032,591** |
| 17 | Timing-related unreconciled TSA Collections (c) | $20,368 | $10,184 | ($7,730) | $22,823 |
| 18 | **Total General Collections** | **$704,739** | **$602,074** | **$748,601** | **$2,055,413** |

*Source: DTPR*

Footnotes:

*(a) Collections presented only include Act 154 Collections received into the Collections Post Account (CPA). Additional Act 154 Collections are received into a separate account and cash flow line item, shown on page 6 in line 4: Excise Tax through Banco Popular. Total Act 154 Collections are therefore*
*(b) Retained Revenues are revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts, mainly (i) ACAA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, and (iv) HTA toll revenues.*
*(c) Receipts in collections post account occur approximately two business days prior to being deposited into the TSA.*

**CONFIDENTIAL**

CW_STAY0000685

**Puerto Rico Department of Treasury | AAFAF**                                        **As of September 30, 2018**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*

<u>Live AP Invoice Web Portal</u>

| Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|---|---|---|---|
| Department of Education | $84,781 | $37,593 | $122,374 |
| Department of Health | 65,389 | 61,530 | 126,919 |
| Department of Housing | 84,496 | 5,275 | 89,772 |
| Office of Management and Budget | 64,556 | 9 | 64,565 |
| Department of Transportation and Public Works | 17,311 | 545 | 17,856 |
| Department of Correction and Rehabilitation | 13,108 | 7,641 | 20,749 |
| Hacienda (entidad interna - fines de contabilidad) | 7,557 | 7,509 | 15,066 |
| Mental Health and Addiction Services Administration | 8,307 | 3,094 | 11,400 |
| Puerto Rico Police | 12,443 | 3,219 | 15,662 |
| Commonwealth Election Commission | 7,316 | 2,638 | 9,954 |
| Families and Children Administration | 9,567 | 257 | 9,824 |
| Adm. for Socioeconomic Development of the Family | 6,073 | 1,524 | 7,598 |
| Department of Justice | 5,323 | 1,059 | 6,382 |
| Department of Natural and Environmental Resources | 2,884 | 2,388 | 5,272 |
| Department of the Treasury | 2,941 | 13 | 2,954 |
| General Services Administration | 4,359 | 106 | 4,465 |
| Department of the Family | 4,369 | 1,168 | 5,537 |
| Department of Labor and Human Resources | 2,109 | 1,076 | 3,185 |
| Emergency Management and Disaster Adm. Agency | 2,869 | 194 | 3,063 |
| Child Support Administration | 2,555 | 151 | 2,705 |
| Administration for Integral Development of Childhood | 253 | 1,137 | 1,390 |
| Puerto Rico National Guard | 2,762 | 821 | 3,583 |
| Vocational Rehabilitation Administration | 3,445 | 72 | 3,517 |
| Department of Sports and Recreation | 2,033 | 588 | 2,621 |
| Highway and Transportation Authority | - | 1,663 | 1,663 |
| Environmental Quality Board | 1,365 | 273 | 1,638 |
| Office of the Governor | 844 | 332 | 1,176 |
| Elderly and Retired People Advocate Office | 155 | 121 | 277 |
| Industrial Commission | 252 | 299 | 551 |
| Veterans Advocate Office | 237 | 2 | 239 |
| Department of Agriculture | 2,561 | 93 | 2,655 |
| Emergency Medical Services Corps | 582 | 19 | 600 |
| State Energy Office of Public Policy | 559 | - | 559 |
| Office of the Commissioner of Insurance | 500 | 3 | 503 |
| Telecommunication's Regulatory Board | 304 | 45 | 349 |
| State Historic Preservation Office | 315 | 77 | 393 |
| Planning Board | 255 | 1 | 256 |
| Firefighters Corps | 217 | 140 | 357 |
| Department of State | 143 | 16 | 159 |
| Department of Public Security | 446 | - | 446 |
| Office of the Financial Institutions Commissioner | 59 | 9 | 67 |
| Cooperative  Development Commission | 20 | - | 20 |
| Women's Advocate Office | 140 | 17 | 156 |
| Office of Public Security Affairs | 10 | 29 | 38 |
| Horse Racing Industry and Sport Administration | 107 | 11 | 118 |
| Public Services Commission | 92 | 34 | 125 |

**CONFIDENTIAL**

CW_STAY0000686

**Puerto Rico Department of Treasury | AAFAF**                                        **As of September 30, 2018**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*

<u>Live AP Invoice Web Portal</u>

| Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|---|---|---|---|
| Permit Management Office | 97 | 5 | 102 |
| Health Advocate Office | 26 | - | 26 |
| Industrial Tax Exemption Office | 51 | 1 | 52 |
| Civil Rights Commission | 31 | - | 31 |
| Correctional Health | 312 | - | 312 |
| Advocacy for Persons with Disabilities of the Commonwealth | 45 | 0 | 45 |
| Joint Special Counsel on Legislative Donations | 29 | - | 29 |
| Parole Board | 21 | - | 21 |
| Department of Consumer Affairs | 27 | - | 27 |
| University Pediatric Hospital | 19 | - | 19 |
| Citizen's Advocate Office (Ombudsman) | 9 | - | 9 |
| Office of the Commissioner of Municipal Affairs | 9 | - | 9 |
| Office of Adm. and Transformation of HR in the Govt. | 10 | 30 | 40 |
| Office of the Electoral Comptroller | 20 | - | 20 |
| Corrections Administration | 3 | - | 3 |
| Investigation, Prosecution and Appeals Commission | 3 | 3 | 5 |
| Energy Affairs Administration | 1 | - | 1 |
| Joint Commission Reports Comptroller | 9 | - | 9 |
| Other | 6,030 | 2,340 | 8,370 |
| **Total (c)** | **$432,720** | **$145,168** | **$577,889** |

| | | | |
|---|---|---|---|
| Total Unmatched Invoices (c) | | | $62,073 |

Footnotes:
*(a) This report reflects output from the AP web portal system that was phased in on, or around July 1, 2018. Over time, the web portal will provide for a more timely and accurate accounting of Government liabilities and more efficient payment to vendors. Currently, there's an ongoing effort with the major agencies to implement the appropriate processes and controls needed to fully transition to the web portal and realize these improvements in reporting and efficiency. Therefore, there may exist a backlog of invoices that need to be vouched and entered into the system to represent entire AP population.*

*(b) The numbers presented above represent the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency. On a go-forward basis, vendors submit invoices for approval through the aforementioned Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface. The above sum of invoices by Agency is subject to change on a weekly basis as corrections are made within the system or where discrepancies between vendor submissions and agency supporting documentation are noted.*

*(c) Prior to the implementation of the live AP Web Portal, various manual invoice ledgers were maintained to track the Central Government's Partial Inventory of Known Short Term Obligations. As the transition from manual ledgers to the Web Portal is still ongoing, the sum of invoices captured above may not reflect the entire population of Central Government obligations and therefore the population above may potentially be understated. The total of Unmatched Invoices is therefore presented to show the amount that is currently under review and reconciliation with the AP Web Portal. Unmatched invoices are tracked in manual ledgers as the process is still ongoing to validate these invoices have (i) been paid / not yet paid; or (ii) are appropriately included / excluded from the AP Web Portal. Central Government is working each week to reduce the amount of invoices currently maintained outside the Web Portal until all short term obligations are captured within the report above at the agency level of detail.*

**CONFIDENTIAL**                                                                            9

CW_STAY0000687

**Requirement 1 (A)**



*Puerto Rico Department of Treasury*

*Treasury Single Account ("TSA") FY 2019 Cash Flow*

*For the month of October FY2019*

**CONFIDENTIAL**

1

## Disclaimer

- The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.

- The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.

- This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization.  Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation.  Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

- Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

- By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.

- This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.

CONFIDENTIAL

CW_STAY0000689

## Glossary

| Term | Definition |
|---|---|
| AACA | - Automobile Accident Compensation Administration, or Administración de Compensaciones por Accidentes de Automoviles, is a component unit of the Commonwealth of Puerto Rico. |
| Act 154 | - Act 154 means Act No. 154-2010, which, inter alia, imposes a temporary excise tax on the acquisition by multinationals of certain property manufactured or produced in whole or in part in Puerto Rico and on the acquisition of certain manufacturing services carried out in Puerto Rico. The Act 154 temporary excise tax expires on December 31, 2027. |
| AFI / PRIFA | - Infrastructure Financing Authority. |
| Agency Collections | - Collections made by central government agencies at collection posts for services rendered by the agencies as well as fees, licenses, permits, fines and others. |
| ASC | - Compulsory Liability Insurance, private insurance company. |
| BBA | - BBA refers to the Bipartisan Budget Act of 2018 passed by the United States Congress on 2/9/2018.  The BBA includes provisions for additional disaster relief funding for Puerto Rico in addition to incremental federal funds to support Puerto Rico's public health care costs (Medicaid funding) for two years. |
| General Collections | - All Gross tax collections received and deposited into the TSA from all Hacienda Collection Posts and/or through the Hacienda Colecturía Virtual (online). |
| COFINA | - Puerto Rico Sales Tax Financing Corporation. |
| DTPR | - Department of the Treasury of Puerto Rico. |
| General Fund | - General Fund (Operating Fund) means the Commonwealth principal operating fund; disbursements from such fund are generally approved through the Commonwealth's annual budgeting process. |
| DTPR Collection System | - This is the software system that DTPR uses for collections. |
| HTA | - Puerto Rico Highways and Transportation Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| JRS | - Judiciary Retirement System means the Retirement System for the Judiciary of the Commonwealth of Puerto Rico, a statutory trust created to provide pension and other benefits to retired judges of the Judiciary Branch of the Commonwealth. JRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| Liquidity Plan | - The FY 2019 TSA Liquidity Plan is under development. Following the development of the FY 2019 TSA Liquidity Plan, this package will include a comparison of FY19 actual TSA cash flow data to the FY 2019 TSA Liquidity Plan along with the relevant commentary. |
| Net Payroll | - Net payroll is equal to gross payroll less tax withholdings and other deductions. |
| NAP | - NAP, or the Nutrition Assistance Program, also known as PAN, or Programa de Asistencia Nutricional is a federal assistance nutritional program provided by the United States Department of Agriculture (USDA) solely to Puerto Rico. |
| Pension PayGo | - Pension PayGo- Puerto Rico pension system that is funded through a pay-as-you-go system.  Retirement benefits expenses of government employers are paid by the central government and reimbursed by the employers, with such funds received by the TSA. |
| PREPA | - Puerto Rico Electric Power Authority. |
| PRHA | - Puerto Rico Housing Authority. |
| Retained Revenues | - Revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts. The largest of these pass-through accounts consist of (i) AACA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, (iv) HTA toll revenues. |
| SIFC | - State Insurance Fund Corporation. |
| Special Revenue Funds | - Commonwealth governmental funds separate from the General Fund that are created by law, are not subject to annual appropriation and have specific uses established by their respective enabling legislation. Special Revenue Funds are funded from, among other things, revenues from federal programs, tax revenues assigned by law to public corporations and other third parties, fees and charges for services by agencies, dividends from public corporations and financing proceeds. |
| TSA | - Treasury Single Account, the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed. TSA receipts include tax collections, charges for services, intergovernmental collections, the proceeds of short and long-term debt issuances and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval.  Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA. |

CONFIDENTIAL

3

**Introduction**

- Enclosed is the monthly and quarterly Treasury Single Account ("TSA") cash flow report and supporting schedules with monthly actual results YTD FY19. The FY 2019 TSA Liquidity Plan is under development. Following the development of the FY 2019 TSA Liquidity Plan, this package will include a comparison of FY19 actual TSA cash flow data to the FY 2019 TSA Liquidity Plan along with the relevant commentary. Until that time, FY18 actual TSA results will be presented for comparison purposes and variance analysis. Note that on September 6, 2017 Hurricane Irma made landfall on Puerto Rico, followed by Hurricane Maria on September 20, 2017. Variances driven by differences in September and October in the comparable period in FY18 are largely driven by the DTPR's limited ability to make disbursements and collect receipts immediately following the hurricanes.

- TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.

- Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.

- Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.

- Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissable disbursements (per approved Project Worksheets) have been made.

- Data for TSA inflows/outflows is reported from various systems within the Department of Treasury of Puerto Rico ("DTPR"):
    Cash Flow Actual Results - Source for the actual results is the TSA Cash Flow.
    Schedule A - Collections - Source for collections information is the DTPR collections system.
    Schedule B - Central Government Live Web Portal AP Aging

- Data limitations and commentary:
    The government has focused on cash transaction information for which access to reliable, timely, and detailed data is readily available. The government continues to work with DTPR and other parties to access additional reliable data that would help to provide additonal detail in the future.

CONFIDENTIAL

4

CW_STAY0000691

**Puerto Rico Department of Treasury | AAFAF**

*Executive Summary - TSA Cash Flow Actual Results FY19 YTD vs. FY18 YTD*

**October FY2019**

| $3,720M | $1,861M | ($1,593M) | $268M | $622M |
|---------|---------|-----------|-------|-------|
| Bank Cash Position | Oct Cash Receipts | Oct Cash Disbursements | Oct Cash Flow | YTD Cash Flow |

| | Cash Flow line item | YTD Variance | Comments |
|---|---|---|---|
| 1 | Inflow - Collections | $626,178 | 1.) Variance is largely driven by improved FY19 collections with outperformance attributable to Corporate Income Taxes (+$190M), Individual Income Taxes (+$160M), & Motor Vehicles fees (+$93M) stemming from positive impact of post-hurricane recovery efforts. Additionally, a portion of positive variance is driven by the timing of Act 154 collections (+$45M) and Non Resident Withholding receipts (+$49M). |
| 2 | Inflow - Sales and Use Tax | 84,365 | |
| 3 | Inflow - Pension Inflows | (271,770) | 2.) Variance is primarily due to depressed FY2018 sales and use tax collections following the hurricanes in addition to certain tax exemptions extended to small businesses and on the sales tax typically applied to prepared foods. |
| 4 | Inflow - Federal Fund Receip | 2,044,379 | 3.) Variance is primarily due to FY2018 Pension Asset sales of $390M which occurred in July of 2017. |
| 5 | Inflow - PREPA Loan | 126,211 | 4.) Variance is mainly driven by increased federal funding for the Medicaid Program, Nutritional Assistance, the Department of Public Housing, federal funds received for the pass through of Employee Retention Credits (ERC), and funds received for federally-reimbursable vendor disbursements. |
| 6 | Outflow - ASES Appropriatio | (472,936) | 5.) Puerto Rico Central Government loaned $300M to PREPA pursuant the Superpriority Post-petition Revolving Credit Loan Agreement (The Agreement) in February of FY2018. Inflows relate to mandatory loan repayments based on PREPA revenues and cash balance in FY2019. |
| 7 | Outflow - NAP appropriation | (421,566) | 6.) Total increase in outflows to ASES (Medicaid funds) is the net result of: (1) increase in FY2019 federal funds used for Medicaid provided for in the BBA (-$737M); and (2) decrease in FY2019 general fund dollars needed to fund Medicaid (+$264M) since the additional federal funding via the BBA eliminates the need to utilize the General Fund for Medicaid spending. |
| 8 | Outflow - Vendor Disbursem | (955,466) | 7.) Increase in outflows for NAP corresponds to the increase in Federal Fund Receipts for the Nutritional Assistance Program provided for in the Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017. |
| 9 | Outflow - Tax Refunds | (179,156) | 8.) Increase in vendor payments is mainly driven by FEMA Cost Share payments ($135M), Title III disbursements ($75M), federally reimbursable payments for the Department of Public Housing relating to the prior budget period ($310M), and increases in all other federally-reimbursable payments related to the prior budget period ($265M), with the remaining difference largely attributable to the slow-down in vendor payments in the weeks following Hurricanes María and Irma in FY2018. |
| | All Other | 90,472 | |
| | **Total YTD Variance** | **$670,710** | 9.) -$280M in tax refunds variance is due to the payment of employee rentention credits in FY2019. Remaining positive offsetting variance is mostly due to past-due refunds paid in the first quarter of FY2018. |

*Footnotes:*

(a) *The total YTD FY19 vs. YTD FY18 federal funds receipt inflows variance (+$2,044M) is almost entirely offset by corresponding outflows variances: (1) -$737M in ASES Medicaid outflows variance; (2) -$575 of the vendor disbursements variance; (3) -$422M in NAP outflows variance; and (4) -$280M in federal funds received for Employee Retention Credits (paid through tax refunds cash flow line item). The sum of these four offsetting outflow variances is -$2,014M. The remaining +$30M of positive federal fund inflows variance is assumed to be due to the timing of federal fund receipts, which may occur prior to their subsequent pass-through / corresponding disbursement.*

CONFIDENTIAL

CW_STAY0000692

**Puerto Rico Department of Treasury | AAFAF**  
*FY19 TSA Cash Flow Actual Results*

**October FY2019**

| | (figures in $000s) | Schedule | July | August | September | October | YTD FY19 | YTD FY18 | YTD Variance |
|---|---|---|---|---|---|---|---|---|---|
| | **General & Special Revenue Funds Inflows** | | | | | | | | |
| 1 | Collections (a) | A | $704,739 | $602,074 | $748,601 | $698,216 | $2,753,629 | $2,127,452 | $626,178 |
| 2 | Agency Collections | | 40,090 | 42,089 | 24,678 | 47,555 | 154,412 | 111,383 | 43,029 |
| 3 | Sales and Use Tax | | 102,419 | 102,312 | 95,154 | 98,912 | 398,797 | 314,432 | 84,365 |
| 4 | Excise Tax through Banco Popular | | 62,001 | 64,262 | 64,195 | 22,731 | 213,189 | 210,713 | 2,476 |
| 5 | Rum Tax | | 20,822 | 36,518 | 30,025 | 35,708 | 123,073 | 103,115 | 19,958 |
| 6 | Electronic Lottery | | – | – | 30,869 | – | 30,869 | – | 30,869 |
| 7 | Subtotal - General & Special Revenue Funds Inflows | | $930,071 | $847,255 | $993,523 | $903,121 | $3,673,970 | $2,867,095 | $806,875 |
| | **Retirement System Inflows** | | | | | | | | |
| 8 | Contributions From Pension Systems (b) | | $5,293 | $56,935 | $29,964 | $26,518 | $118,710 | $390,480 | ($271,770) |
| 9 | Subtotal - Retirement System Inflows | | $5,293 | $56,935 | $29,964 | $26,518 | $118,710 | $390,480 | ($271,770) |
| | **Other Inflows** | | | | | | | | |
| 10 | Federal Fund Receipts (c) | | $964,659 | $729,323 | $1,050,246 | $878,367 | $3,622,596 | $1,578,217 | $2,044,379 |
| 11 | Loans and Tax Revenue Anticipation Notes (d) | | 126,211 | – | – | – | 126,211 | – | 126,211 |
| 12 | Other Inflows (e) | | 56,347 | 42,741 | 30,279 | 53,343 | 182,710 | 123,074 | 59,636 |
| 13 | Subtotal - Other Inflows | | $1,147,218 | $772,064 | $1,080,526 | $931,710 | $3,931,518 | $1,701,291 | $2,230,227 |
| 14 | **Total Inflows** | | **$2,082,582** | **$1,676,255** | **$2,104,013** | **$1,861,349** | **$7,724,199** | **$4,958,866** | **$2,765,332** |
| | **Payroll Outflows** | | | | | | | | |
| 15 | Net Payroll (f) | | ($142,255) | ($129,698) | ($135,937) | ($139,690) | ($547,580) | ($541,674) | ($5,906) |
| 16 | Other Payroll Related Costs - (SSA, SIFC, Health Insurance) (g) | | (95,479) | (105,887) | (98,689) | (95,108) | (395,163) | (424,598) | 29,435 |
| 17 | Gross Payroll - PR Police Department (h) | | (54,391) | (38,189) | (54,223) | (62,760) | (209,563) | (224,719) | 15,156 |
| 18 | Subtotal - Payroll and Related Costs | | ($292,125) | ($273,773) | ($288,848) | ($297,558) | ($1,152,305) | ($1,190,990) | $38,685 |
| | **Pension Outflows** | | | | | | | | |
| 19 | Pension Benefits | | ($186,979) | ($172,244) | ($172,940) | ($173,688) | ($705,851) | ($689,973) | ($15,879) |
| 20 | Pension Paygo Outlays on Behalf of Public Corporations | | – | – | – | – | – | – | – |
| 21 | Subtotal - Pension Related Costs | | ($186,979) | ($172,244) | ($172,940) | ($173,688) | ($705,851) | ($689,973) | ($15,879) |
| | **Appropriations - All Funds** | | | | | | | | |
| 22 | Health Insurance Administration - ASES | | ($424,190) | ($196,790) | ($424,608) | ($208,913) | ($1,254,501) | ($781,565) | ($472,936) |
| 23 | University of Puerto Rico - UPR | | (49,551) | (49,551) | (51,451) | (51,451) | (202,003) | (222,774) | 20,771 |
| 24 | Muni. Revenue Collection Center - CRIM | | (13,916) | (13,916) | (13,916) | (13,916) | (55,665) | (73,243) | 17,578 |
| 25 | Highway Transportation Authority - HTA | | (89,500) | – | (48,800) | (24,581) | (162,882) | (42,089) | (120,793) |
| 26 | Public Buildings Authority - PBA | | – | – | (36,319) | – | (36,319) | (28,513) | (7,805) |
| 27 | Other Government Entities | | (45,819) | (32,817) | (41,306) | (37,128) | (157,070) | (153,000) | (4,070) |
| 28 | Subtotal - Appropriations - All Funds | | ($622,976) | ($293,074) | ($616,400) | ($335,989) | ($1,868,439) | ($1,301,184) | ($567,255) |
| | **Other Disbursements - All Funds** | | | | | | | | |
| 29 | Vendor Disbursements (i) | | ($503,878) | ($494,652) | ($362,292) | ($369,067) | ($1,729,889) | ($774,423) | ($955,466) |
| 30 | Other Legislative Appropriations (j) | | (28,284) | (28,836) | (34,227) | (22,338) | (113,685) | (119,981) | 6,296 |
| 31 | Tax Refunds | | (123,597) | (102,179) | (93,783) | (87,213) | (406,772) | (227,616) | (179,156) |
| 32 | Nutrition Assistance Program | | (275,627) | (269,717) | (255,855) | (270,157) | (1,071,355) | (649,789) | (421,566) |
| 33 | Other Disbursements | | (36,808) | (5,706) | 26,039 | (37,289) | (53,764) | (53,483) | (281) |
| 34 | Loans and Tax Revenue Anticipation Notes | | – | – | – | – | – | – | – |
| 35 | Subtotal - Other Disbursements - All Funds | | ($968,194) | ($901,089) | ($720,118) | ($786,064) | ($3,375,465) | ($1,825,292) | ($1,550,173) |
| 36 | **Total Outflows** | | **($2,070,274)** | **($1,640,181)** | **($1,798,306)** | **($1,593,299)** | **($7,102,060)** | **($5,007,438)** | **($2,094,622)** |
| 37 | **Net Cash Flows** | | **$12,308** | **$36,074** | **$305,706** | **$268,050** | **$622,138** | **($48,572)** | **$670,710** |
| 38 | Bank Cash Position, Beginning (k) | | 3,098,010 | 3,110,318 | 3,146,392 | 3,452,098 | 3,098,010 | 1,798,997 | |
| 39 | Bank Cash Position, Ending (k) | | $3,110,318 | $3,146,392 | $3,452,098 | $3,720,149 | $3,720,149 | $1,750,425 | $670,710 |

*Note: Refer to the next page for footnote reference descriptions.*

**CONFIDENTIAL**

6

**Puerto Rico Department of Treasury | AAFAF**                                                    **October FY2019**
*FY19 TSA Cash Flow Actual Results - Footnotes*

**Footnotes:**

(a) Represents gross tax collections received and deposited from all Hacienda Collection Posts and/or through the Hacienda Colecturia Virtual (online).

(b) FY19 amount represents Paygo charges to municipalities and public corporations collected at the TSA.  FY18 amount represents Pension System Asset Sales.

(c) Federal funds receipts include disaster relief which are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissible disbursements (per approved Project Worksheets) have been made.  These inflows to the TSA are captured in Federal Funds Receipts.

(d) Puerto Rico Central Government loaned $300M to PREPA pursuant the Superpriority Post-petition Revolving Credit Loan Agreement (The Agreement) in February of FY2018.  Inflows / loan repayments relate to mandatory loan repayments based on PREPA revenues and cash balance in FY2019 as defined within The Agreement. To date, PREPA has repaid $126M per the aforementioned agreement, and the loan outstanding as of the date of this report is ($174M).

(e) Includes inflows related to the Department of Health, Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.

(f) Payroll is paid twice per month on the 15th and 30th (or last day of the month, whichever comes sooner).

(g) Related to employee withholdings, social security, insurance, and other deductions.

(h) Police payroll is reflected individually because it is paid through a separate bank account. The Police Department disburses its own payroll & related benefits, and outflows for Police Payroll relate to requested payroll advances to the central govt., in agreement with DTPR and the approved budget for Police Payroll.

(i) Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.

(j) This refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.

(k) Excludes Banco Popular of Puerto Rico Account with balance of approximately $147M.

CONFIDENTIAL

CW_STAY0000694

**Puerto Rico Department of Treasury | AAFAF**                                                         **October FY2019**

*Schedule A: General Collections Detail - FY19 Monthly and YTD Actual Results*

| (figures in $000s) | July | August | September | October | YTD |
|---|---|---|---|---|---|
| **General Fund** | | | | | |
| 1   Individuals | $181,059 | $169,192 | $170,668 | $205,811 | $726,729 |
| 2   Corporations | 92,449 | 56,129 | 242,698 | 185,127 | 576,402 |
| 3   Non Residents Withholdings | 55,044 | 41,462 | 62,556 | 61,903 | 220,966 |
| 4   Act 154 (a) | 189,495 | 139,859 | 105,798 | 71,194 | 506,346 |
| 5   Alcoholic Beverages | 22,455 | 26,188 | 22,178 | 25,606 | 96,427 |
| 6   Cigarettes | 10,638 | 12,335 | 10,846 | 15,819 | 49,638 |
| 7   Motor Vehicles | 43,895 | 47,264 | 35,466 | 55,660 | 182,286 |
| 8   Other General Fund | 21,822 | 30,366 | 36,599 | 14,178 | 102,965 |
| 9   **Total General Fund Portion of General Collections** | **$616,857** | **$522,796** | **$686,808** | **$635,298** | **$2,461,760** |
| **Retained Revenues (b)** | | | | | |
| 10   AACA Pass Through | $6,186 | $7,074 | $5,434 | $6,882 | $25,575 |
| 11   AFI/RBC Pass Through | 319 | 172 | 150 | 6 | 647 |
| 12   ASC Pass Through | 4,860 | 5,164 | 4,338 | 4,257 | 18,618 |
| 13   HTA Pass Through | 49,547 | 47,988 | 50,656 | 48,460 | 196,650 |
| 14   Other Retained Revenues | 6,602 | 8,696 | 8,945 | 8,086 | 32,330 |
| 15   **Total Retained Revenues Portion of General Collections** | **$67,513** | **$69,093** | **$69,522** | **$67,691** | **$273,821** |
| 16   **Total Collections from DTPR Collections System** | **$684,370** | **$591,890** | **$756,331** | **$702,990** | **$2,735,580** |
| 17   Timing-related unreconciled TSA Collections (c) | 20,368 | 10,184 | (7,730) | (4,774) | 18,049 |
| 18   **Total General Collections** | **$704,739** | **$602,074** | **$748,601** | **$698,216** | **$2,753,629** |

*Source: DTPR*

Footnotes:

(a)  *Collections presented only include Act 154 Collections received into the Collections Post Account (CPA). Additional Act 154 Collections are received into a separate account and cash flow line item, shown on page 6 in line 4: Excise Tax through Banco Popular. Total Act 154 Collections are therefore the sum of these two amounts.*

(b)  *Retained Revenues are revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts, mainly (i) ACAA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, and (iv) HTA toll revenues.*

(c)  *Receipts in collections post account occur approximately two business days prior to being deposited into the TSA.*

**CONFIDENTIAL**

8

CW_STAY0000695

**Puerto Rico Department of Treasury | AAFAF**                                     **October FY2019**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|---|---|---|---|
| Department of Health | $65,778 | $60,054 | $125,833 |
| Department of Housing | 93,254 | 5,047 | 98,301 |
| Department of Education | 39,533 | 11,123 | 50,655 |
| Office of Management and Budget | 47,184 | 1 | 47,185 |
| Hacienda (entidad interna - fines de contabilidad) | 8,586 | 20,332 | 28,918 |
| Department of Transportation and Public Works | 16,941 | 13 | 16,954 |
| Department of Correction and Rehabilitation | 15,589 | 271 | 15,860 |
| Puerto Rico Police | 14,678 | 21 | 14,699 |
| Mental Health and Addiction Services Administration | 9,862 | 1,612 | 11,474 |
| Families and Children Administration | 10,963 | 250 | 11,213 |
| Commonwealth Election Commission | 7,387 | 2,634 | 10,022 |
| Adm. for Socioeconomic Development of the Family | 6,611 | 1,503 | 8,114 |
| Department of Justice | 7,921 | 106 | 8,027 |
| Department of Natural and Environmental Resources | 2,992 | 2,380 | 5,372 |
| Department of the Family | 4,888 | 74 | 4,962 |
| General Services Administration | 4,435 | 103 | 4,539 |
| Department of the Treasury | 3,985 | 179 | 4,164 |
| Puerto Rico National Guard | 3,250 | 535 | 3,785 |
| Child Support Administration | 2,952 | 133 | 3,085 |
| Vocational Rehabilitation Administration | 3,007 | 41 | 3,048 |
| Emergency Management and Disaster Adm. Agency | 2,907 | 70 | 2,977 |
| Department of Labor and Human Resources | 2,417 | 498 | 2,915 |
| Firefighters Corps | 2,212 | 0 | 2,212 |
| Correctional Health | 2,006 | - | 2,006 |
| Department of Sports and Recreation | 1,881 | 120 | 2,001 |
| Environmental Quality Board | 1,409 | 305 | 1,713 |
| Highway and Transportation Authority | - | 1,663 | 1,663 |
| Administration for Integral Development of Childhood | 577 | 967 | 1,544 |
| General Court of Justice | 1,070 | - | 1,070 |
| Office of the Governor | 889 | 44 | 934 |
| Elderly and Retired People Advocate Office | 512 | 347 | 859 |
| Industrial Commission | 387 | 299 | 687 |
| Department of Agriculture | 582 | 1 | 582 |
| Department of Public Security | 578 | - | 578 |
| State Energy Office of Public Policy | 569 | - | 569 |
| Office of the Commissioner of Insurance | 532 | 3 | 535 |
| Emergency Medical Services Corps | 444 | 19 | 462 |
| Telecommunication's Regulatory Board | 391 | 4 | 394 |
| Planning Board | 255 | 1 | 256 |
| Veterans Advocate Office | 233 | 2 | 235 |
| Department of State | 202 | 1 | 202 |
| Office of the Financial Institutions Commissioner | 144 | 41 | 185 |
| Horse Racing Industry and Sport Administration | 119 | 2 | 121 |

CW_STAY0000696

**Puerto Rico Department of Treasury | AAFAF**　　　　　　　　　　　　　　　　　**October FY2019**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued…*

| Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|---|---|---|---|
| Public Services Commission | 114 | 0 | 114 |
| Office of the Electoral Comptroller | 97 | - | 97 |
| Women's Advocate Office | 92 | - | 92 |
| Permit Management Office | 60 | 5 | 64 |
| State Historic Preservation Office | 59 | - | 59 |
| Civil Rights Commission | 50 | - | 50 |
| Joint Special Counsel on Legislative Donations | 44 | - | 44 |
| Citizen's Advocate Office (Ombudsman) | 39 | 2 | 41 |
| Advocacy for Persons with Disabilities of the Commonwe | 40 | 0 | 40 |
| Industrial Tax Exemption Office | 27 | 1 | 28 |
| Health Advocate Office | 22 | - | 22 |
| Department of Consumer Affairs | 19 | - | 19 |
| University Pediatric Hospital | 16 | - | 16 |
| Cooperative  Development Commission | 15 | - | 15 |
| Office of Public Security Affairs | 11 | - | 11 |
| Parole Board | 11 | - | 11 |
| Office of Adm. and Transformation of HR in the Govt. | 9 | - | 9 |
| Office of the Commissioner of Municipal Affairs | 9 | - | 9 |
| Corrections Administration | 3 | - | 3 |
| Investigation, Prosecution and Appeals Commission | 3 | - | 3 |
| Joint Commission Reports Comptroller | 2 | - | 2 |
| Energy Affairs Administration | 1 | - | 1 |
| Other | 7,313 | 2,453 | 9,766 |
| **Total (c)** | **$398,169** | **$113,258** | **$511,427** |

| | |
|---|---|
| Total Unmatched Invoices (c) | $60,944 |

Footnotes:

(a) *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented for FY2019. The full transition to managing central government payables through the web portal is not yet complete and therefore the table above may not represent all Central Government AP. Ongoing efforts with the largest agencies to implement the appropriate processes and controls needed to fully transition to the web portal and realize improvements in reporting and efficiency continue as of the date of this report.*

(b) *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

(c) *The total of Unmatched Invoices presented shows the amount of payables maintained outside the web portal system. Unmatched invoices are tracked in manual ledgers as the process is still ongoing to validate these invoices have (i) been paid / not yet paid; or (ii) are appropriately included in the AP Web Portal. Total represents unmatched invoices as of 10/5/2018, as data for week ended 10/26/2018 is not available.*

**CONFIDENTIAL**

CW_STAY0000697

**Requirement 1 (A)**



*Puerto Rico Department of Treasury*
*Treasury Single Account ("TSA") FY 2019 Cash Flow*
*For the month of November FY2019*

CW_STAY0000698

## Disclaimer

- The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.

- The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.

- This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization. Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation. Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

- Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

- By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.

- This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.

CONFIDENTIAL

CW_STAY0000699

## Glossary

| Term | Definition |
| --- | --- |
| AACA | - Automobile Accident Compensation Administration, or Administración de Compensaciones por Accidentes de Automoviles, is a component unit of the Commonwealth of Puerto Rico. |
| Act 154 | - Act 154 means Act No. 154-2010, which, inter alia, imposes a temporary excise tax on the acquisition by multinationals of certain property manufactured or produced in whole or in part in Puerto Rico and on the acquisition of certain manufacturing services carried out in Puerto Rico. The Act 154 temporary excise tax expires on December 31, 2027. |
| AFI / PRIFA | - Infrastructure Financing Authority. |
| Agency Collections | - Collections made by central government agencies at collection posts for services rendered by the agencies as well as fees, licenses, permits, fines and others. |
| ASC | - Compulsory Liability Insurance, private insurance company. |
| BBA | - BBA refers to the Bipartisan Budget Act of 2018 passed by the United States Congress on 2/9/2018.  The BBA includes provisions for additional disaster relief funding for Puerto Rico in addition to incremental federal funds to support Puerto Rico's public health care costs (Medicaid funding) for two years. |
| General Collections | - All Gross tax collections received and deposited into the TSA from all Hacienda Collection Posts and/or through the Hacienda Colecturia Virtual (online). |
| COFINA | - Puerto Rico Sales Tax Financing Corporation. |
| DTPR | - Department of the Treasury of Puerto Rico. |
| General Fund | - General Fund (Operating Fund) means the Commonwealth principal operating fund; disbursements from such fund are generally approved through the Commonwealth's annual budgeting process. |
| DTPR Collection System | - This is the software system that DTPR uses for collections. |
| HTA | - Puerto Rico Highways and Transportation Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| JRS | - Judiciary Retirement System means the Retirement System for the Judiciary of the Commonwealth of Puerto Rico, a statutory trust created to provide pension and other benefits to retired judges of the Judiciary Branch of the Commonwealth. JRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| Liquidity Plan | - The FY 2019 TSA Liquidity Plan is under development. Following the development of the FY 2019 TSA Liquidity Plan, this package will include a comparison of FY19 actual TSA cash flow data to the FY 2019 TSA Liquidity Plan along with the relevant commentary. |
| Net Payroll | - Net payroll is equal to gross payroll less tax withholdings and other deductions. |
| NAP | - NAP, or the Nutrition Assistance Program, also known as PAN, or Programa de Asistencia Nutricional is a federal assistance nutritional program provided by the United States Department of Agriculture (USDA) solely to Puerto Rico. |
| Pension PayGo | - Pension PayGo- Puerto Rico pension system that is funded through a pay-as-you-go system.  Retirement benefits expenses of government employers are paid by the central government and reimbursed by the employers, with such funds received by the TSA. |
| PREPA | - Puerto Rico Electric Power Authority. |
| PRHA | - Puerto Rico Housing Authority. |
| Retained Revenues | - Revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts.  The largest of these pass-through accounts consist of (i) AACA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, (iv) HTA toll revenues. |
| SIFC | - State Insurance Fund Corporation. |
| Special Revenue Funds | - Commonwealth governmental funds separate from the General Fund that are created by law, are not subject to annual appropriation and have specific uses established by their respective enabling legislation. Special Revenue Funds are funded from, among other things, revenues from federal programs, tax revenues assigned by law to public corporations and other third parties, fees and charges for services by agencies, dividends from public corporations and financing proceeds. |
| TSA | - Treasury Single Account, the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed. TSA receipts include tax collections, charges for services, intergovernmental collections, the proceeds of short and long-term debt issuances and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval.  Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA. |

CONFIDENTIAL

3

CW_STAY0000700

**Introduction**

- Enclosed is the monthly and quarterly Treasury Single Account ("TSA") cash flow report and supporting schedules with monthly actual results YTD FY19. The FY 2019 TSA Liquidity Plan is under development. Following the development of the FY 2019 TSA Liquidity Plan, this package will include a comparison of FY19 actual TSA cash flow data to the FY 2019 TSA Liquidity Plan along with the relevant commentary. Until that time, FY18 actual TSA results will be presented for comparison purposes and variance analysis. Note that on September 6, 2017 Hurricane Irma made landfall on Puerto Rico, followed by Hurricane Maria on September 20, 2017. Variances driven by differences in September and October in the comparable period in FY18 are largely driven by the DTPR's limited ability to make disbursements and collect receipts immediately following the hurricanes.

- TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.

- Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.
- Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.

- Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissable disbursements (per approved Project Worksheets) have been made.

- Data for TSA inflows/outflows is reported from various systems within the Department of Treasury of Puerto Rico ("DTPR"):
  Cash Flow Actual Results - Source for the actual results is the TSA Cash Flow.
  Schedule A - Collections - Source for collections information is the DTPR collections system.
  Schedule B - Central Government Live Web Portal AP Aging

- Data limitations and commentary:
  The government has focused on cash transaction information for which access to reliable, timely, and detailed data is readily available. The government continues to work with DTPR and other parties to access additional reliable data that would help to provide additonal detail in the future.

**CONFIDENTIAL**

4

CW_STAY0000701

**Puerto Rico Department of Treasury | AAFAF**                                                                          **November FY2019**

*Executive Summary - TSA Cash Flow Actual Results FY19 YTD vs. FY18 YTD*

| $3,730M | $1,309M | ($1,299M) | $10M | $632M |
|---------|---------|-----------|------|-------|
| Bank Cash Position | Nov Cash Receipts | Nov Cash Disbursements | Nov Cash Flow | YTD Cash Flow |

| | Cash Flow line item | YTD Variance | Comments |
|---|---|---|---|
| 1 | Inflow - Collections | $557 | 1.) Variance is largely driven by improved FY19 collections with outperformance attributable to Corporate Income Taxes (+$190M), Individual Income Taxes (+$173M), & Motor Vehicles fees (+$107M) stemming from positive impact of post-hurricane recovery efforts. Additionally, a portion of positive variance is driven by the timing of Act 154 collections (+$19M) and Non Resident Withholding receipts (+$48M). |
| 2 | Inflow - Sales and Use Tax | 119 | 2.) Variance is primarily due to depressed FY2018 sales and use tax collections following the hurricanes in addition to certain tax exemptions extended to small businesses and on the sales tax typically applied to prepared foods. |
| 3 | Inflow - Pension Inflows | (230) | 3.) Variance is primarily due to FY2018 Pension Asset sales of $390M which occurred in July of 2017. |
| 4 | Inflow - Federal Fund Receipts (a) | 2,214 | 4.) Variance is mainly driven by increased federal funding for the Medicaid Program, Nutritional Assistance, the Department of Public Housing, federal funds received for the pass through of Employee Retention Credits (ERC), and funds received for federally-reimbursable vendor disbursements. |
| 5 | Inflow - PREPA Loan | 153 | 5.) Puerto Rico Central Government loaned $300M to PREPA pursuant the Superpriority Post-petition Revolving Credit Loan Agreement (The Agreement) in February of FY2018. Offsetting inflows relate to mandatory loan repayments based on PREPA revenues and cash balance in FY2019. |
| 6 | Outflow - ASES Appropriations | (292) | 6.) Total increase in outflows to ASES (Medicaid funds) is the net result of: (1) increase in FY2019 federal funds used for Medicaid provided for in the BBA (-$621M); and (2) decrease in FY2019 general fund dollars needed to fund Medicaid (+$330M) since the additional federal funding via the BBA eliminates the need to utilize the General Fund for Medicaid spending. |
| 7 | Outflow - HTA Appropriations | (144) | 7.) Unfavorable variance due to carry over capital expenditure related funding from FY18 (-$80M), for which HTA is administering those funds on behalf of the Dept. of Transportation; and (-$64M) due to timing. |
| 8 | Outflow - Vendor Disbursements | (1,135) | 8.) Increase in vendor payments is mainly driven by FEMA Cost Share payments (-$135M), Title III disbursements (-$82M), federally reimbursable payments for the Department of Public Housing relating to the prior budget period (-$405M), and increases in all other federally-reimbursable payments related to the prior budget period (-$279M), with the remaining difference largely attributable to the slow-down in vendor payments in the weeks following Hurricanes María and Irma in FY2018. |
| 9 | Outflow - Tax Refunds | (218) | 9.) Tax refunds variance is mainly driven by the payment of employee retention credits in FY2019 (-$295M). Remaining positive offsetting variance is mostly due to past-due refunds paid in the first quarter of FY2018. |
| 10 | Outflow - NAP appropriations | (509) | 10.) Increase in outflows for NAP corresponds to the increase in Federal Fund Receipts for the Nutritional Assistance Program provided for in the Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017. |
| | All Other | 273 | |
| | **Total YTD Variance** | **$788** | |

*Footnotes:*

*(a) The total YTD FY19 vs. YTD FY18 federal funds receipt inflows variance (+$2,214M) is almost entirely offset by corresponding outflows variances: (1) -$621M in ASES Medicaid outflows variance; (2) -$684 of the vendor disbursements variance; (3) -$509M in NAP outflows variance; and (4) -$295M in federal funds received for Employee Retention Credits (paid through tax refunds cash flow line item). The sum of these four offsetting outflow variances is -$2,109M. The remaining +$105M of positive federal fund inflows variance is assumed to be due to the timing of federal fund receipts, which may occur prior to their subsequent pass-through / corresponding disbursement.*

**CONFIDENTIAL**

5

**Puerto Rico Department of Treasury | AAFAF**                                                                                 **November FY2019**

*FY19 TSA Cash Flow Actual Results*

| | (figures in $000s) | Schedule | July | August | September | October | November | YTD FY19 | YTD FY18 | YTD Variance |
|---|---|---|---|---|---|---|---|---|---|---|
| | **General & Special Revenue Funds Inflows** | | | | | | | | | |
| 1 | Collections (a) | A | $704,739 | $602,074 | $748,601 | $698,216 | $503,479 | $3,257,108 | $2,700,533 | $556,575 |
| 2 | Agency Collections | | 40,090 | 42,089 | 24,678 | 47,555 | 32,143 | 186,555 | 141,399 | 45,156 |
| 3 | Sales and Use Tax | | 102,419 | 102,312 | 95,154 | 98,912 | 102,319 | 501,116 | 382,223 | 118,893 |
| 4 | Excise Tax through Banco Popular | | 62,001 | 64,262 | 64,195 | 22,731 | 23,035 | 236,224 | 229,923 | 6,301 |
| 5 | Rum Tax | | 20,822 | 36,518 | 30,025 | 35,708 | 20,218 | 143,291 | 130,452 | 12,839 |
| 6 | Electronic Lottery | | – | – | 30,869 | – | – | 30,869 | 30,887 | (17) |
| 7 | Subtotal - General & Special Revenue Funds Inflows | | $930,071 | $847,255 | $993,523 | $903,121 | $681,193 | $4,355,163 | $3,615,417 | $739,746 |
| | **Retirement System Inflows** | | | | | | | | | |
| 8 | Contributions From Pension Systems (b) | | $5,293 | $56,935 | $29,964 | $26,518 | $42,117 | $160,828 | $390,480 | ($229,652) |
| 9 | Subtotal - Retirement System Inflows | | $5,293 | $56,935 | $29,964 | $26,518 | $42,117 | $160,828 | $390,480 | ($229,652) |
| | **Other Inflows** | | | | | | | | | |
| 10 | Federal Fund Receipts (c) | | $964,659 | $729,323 | $1,050,246 | $878,367 | $524,081 | $4,146,677 | $1,932,713 | $2,213,964 |
| 11 | Loans and Tax Revenue Anticipation Notes (d) | | 126,211 | – | – | – | 27,000 | 153,211 | – | 153,211 |
| 12 | Other Inflows (e) | | 56,347 | 42,741 | 30,279 | 53,343 | 34,440 | 217,150 | 131,491 | 85,659 |
| 13 | Subtotal - Other Inflows | | $1,147,218 | $772,064 | $1,080,526 | $931,710 | $585,521 | $4,517,039 | $2,064,204 | $2,452,835 |
| 14 | **Total Inflows** | | **$2,082,582** | **$1,676,255** | **$2,104,013** | **$1,861,349** | **$1,308,831** | **$9,033,030** | **$6,070,101** | **$2,962,929** |
| | **Payroll Outflows** | | | | | | | | | |
| 15 | Net Payroll (f) | | ($142,255) | ($129,698) | ($135,937) | ($139,690) | ($136,731) | ($684,311) | ($731,014) | $46,704 |
| 16 | Other Payroll Related Costs - (SSA, SIFC, Health Insurance) (g) | | (95,479) | (105,887) | (98,689) | (95,108) | (107,634) | (502,797) | (521,247) | 18,450 |
| 17 | Gross Payroll - PR Police Department (h) | | (54,391) | (38,189) | (54,223) | (62,760) | (56,765) | (266,328) | (292,988) | 26,661 |
| 18 | Subtotal - Payroll and Related Costs | | ($292,125) | ($273,773) | ($288,848) | ($297,558) | ($301,130) | ($1,453,435) | ($1,545,250) | $91,815 |
| | **Pension Outflows** | | | | | | | | | |
| 19 | Pension Benefits | | ($186,979) | ($172,244) | ($172,940) | ($173,688) | ($176,135) | ($881,986) | ($889,621) | $7,635 |
| 20 | Pension Paygo Outlays on Behalf of Public Corporations | | – | – | – | – | – | – | – | – |
| 21 | Subtotal - Pension Related Costs | | ($186,979) | ($172,244) | ($172,940) | ($173,688) | ($176,135) | ($881,986) | ($889,621) | $7,635 |
| | **Appropriations - All Funds** | | | | | | | | | |
| 22 | Health Insurance Administration - ASES | | ($424,190) | ($196,790) | ($424,608) | ($208,913) | ($6,316) | ($1,260,817) | ($969,215) | ($291,602) |
| 23 | University of Puerto Rico - UPR | | (49,551) | (49,551) | (51,451) | (51,451) | (51,451) | (253,454) | (278,467) | 25,013 |
| 24 | Muni. Revenue Collection Center - CRIM | | (13,916) | (13,916) | (13,916) | (13,916) | (24,327) | (79,992) | (91,554) | 11,562 |
| 25 | Highway Transportation Authority - HTA | | (89,500) | – | (48,800) | (24,581) | (23,362) | (186,243) | (42,089) | (144,154) |
| 26 | Public Buildings Authority - PBA | | – | – | (36,319) | – | (9,080) | (45,398) | (33,168) | (12,230) |
| 27 | Other Government Entities | | (45,819) | (32,817) | (41,306) | (37,128) | (35,102) | (192,172) | (178,963) | (13,209) |
| 28 | Subtotal - Appropriations - All Funds | | ($622,976) | ($293,074) | ($616,400) | ($335,989) | ($149,637) | ($2,018,076) | ($1,593,456) | ($424,620) |
| | **Other Disbursements - All Funds** | | | | | | | | | |
| 29 | Vendor Disbursements (i) | | ($503,878) | ($494,652) | ($362,292) | ($369,067) | ($341,300) | ($2,071,189) | ($936,389) | ($1,134,800) |
| 30 | Other Legislative Appropriations (j) | | (28,284) | (28,836) | (34,227) | (22,338) | (23,243) | (136,928) | (149,647) | 12,719 |
| 31 | Tax Refunds | | (123,597) | (102,179) | (93,783) | (87,213) | (50,040) | (456,812) | (238,528) | (218,284) |
| 32 | Nutrition Assistance Program | | (275,627) | (269,717) | (255,855) | (270,157) | (252,205) | (1,323,560) | (814,848) | (508,712) |
| 33 | Other Disbursements | | (36,808) | (5,706) | 26,039 | (37,289) | (5,551) | (59,315) | (58,680) | (635) |
| 34 | Loans and Tax Revenue Anticipation Notes | | – | – | – | – | – | – | – | – |
| 35 | Subtotal - Other Disbursements - All Funds | | ($968,194) | ($901,089) | ($720,118) | ($786,064) | ($672,338) | ($4,047,804) | ($2,198,092) | ($1,849,712) |
| 36 | **Total Outflows** | | **($2,070,274)** | **($1,640,181)** | **($1,798,306)** | **($1,593,299)** | **($1,299,241)** | **($8,401,301)** | **($6,226,419)** | **($2,174,882)** |
| 37 | **Net Cash Flows** | | **$12,308** | **$36,074** | **$305,706** | **$268,050** | **$9,590** | **$631,728** | **($156,319)** | **$788,047** |
| 38 | Bank Cash Position, Beginning (k) | | 3,098,010 | 3,110,318 | 3,146,392 | 3,452,098 | 3,720,149 | 3,098,010 | 1,798,997 | |
| 39 | Bank Cash Position, Ending (k) | | $3,110,318 | $3,146,392 | $3,452,098 | $3,720,149 | $3,729,739 | $3,729,739 | $1,642,679 | |

*Note: Refer to the next page for footnote reference descriptions.*

CONFIDENTIAL

6

**Puerto Rico Department of Treasury | AAFAF**                                              **November FY2019**

*FY19 TSA Cash Flow Actual Results - Footnotes*

**Footnotes:**

(a)  Represents gross tax collections received and deposited from all Hacienda Collection Posts and/or through the Hacienda Colecturia Virtual (online).

(b)  FY19 amount represents Paygo charges to municipalities and public corporations collected at the TSA.  FY18 amount represents Pension System Asset Sales.

(c)  Federal funds receipts include disaster relief which are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissible disbursements (per approved Project Worksheets) have been made.  These inflows to the TSA are captured in Federal Funds Receipts.

(d)  Puerto Rico Central Government loaned $300M to PREPA pursuant the Superpriority Post-petition Revolving Credit Loan Agreement (The Agreement) in February of FY2018.  Inflows / loan repayments relate to mandatory loan repayments based on PREPA revenues and cash balance in FY2019 as defined within The Agreement. Note that on July 1, 2018 the full loan amount ($300M) was outstanding.  To date, PREPA has repaid $153M per the aforementioned agreement, and the loan outstanding as of the date of this report is $147M.

(e)  Includes inflows related to the Department of Health, Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.

(f)  Payroll is paid twice per month on the 15th and 30th (or last day of the month, whichever comes sooner).

(g)  Related to employee withholdings, social security, insurance, and other deductions.

(h)  Police payroll is reflected individually because it is paid through a separate bank account. The Puerto Rico Police Department disburses its own payroll & related benefits, and outflows for Police Payroll relate to requested payroll advances to the central government (TSA), in agreement with DTPR and the approved budget for Police Payroll.

(i)  Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.

(j)  This refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.

(k)  Excludes Banco Popular of Puerto Rico Account with balance of approximately $147M.

CONFIDENTIAL

CW_STAY0000704

**Puerto Rico Department of Treasury | AAFAF**                                                                 **November FY2019**

*Schedule A: General Collections Detail - FY19 Monthly and YTD Actual Results*

| (figures in $000s) | July | August | September | October | November | YTD |
|---|---|---|---|---|---|---|
| **General Fund** | | | | | | |
| 1  Individuals | $181,059 | $169,192 | $172,728 | $205,811 | $166,084 | $894,874 |
| 2  Corporations | 92,449 | 56,129 | 257,451 | 185,127 | 47,864 | 639,020 |
| 3  Non Residents Withholdings | 55,044 | 41,462 | 62,565 | 61,903 | 40,364 | 261,338 |
| 4  Act 154 (a) | 189,495 | 139,859 | 105,798 | 71,194 | 78,806 | 585,152 |
| 5  Alcoholic Beverages | 22,455 | 26,188 | 22,178 | 25,606 | 25,586 | 122,013 |
| 6  Cigarettes | 10,638 | 12,335 | 16,417 | 15,819 | 15,913 | 71,122 |
| 7  Motor Vehicles | 43,895 | 47,264 | 35,466 | 55,660 | 50,318 | 232,604 |
| 8  Other General Fund | 21,822 | 30,366 | 15,876 | 14,178 | 12,340 | 94,582 |
| 9  **Total General Fund Portion of General Collections** | **$616,857** | **$522,796** | **$688,480** | **$635,298** | **$437,274** | **$2,900,705** |
| **Retained Revenues (b)** | | | | | | |
| 10  AACA Pass Through | $6,186 | $7,074 | $5,324 | $6,882 | $5,772 | $31,237 |
| 11  AFI/RBC Pass Through | 319 | 172 | 150 | 6 | 361 | 1,009 |
| 12  ASC Pass Through | 4,860 | 5,164 | 4,235 | 4,257 | 3,289 | 21,804 |
| 13  HTA Pass Through | 49,547 | 47,988 | 50,504 | 48,460 | 46,153 | 242,651 |
| 14  Other Retained Revenues | 6,602 | 8,696 | 9,419 | 8,086 | 6,316 | 39,119 |
| 15  **Total Retained Revenues Portion of General Collections** | **$67,513** | **$69,093** | **$69,631** | **$67,691** | **$61,891** | **$335,820** |
| 16  **Total Collections from DTPR Collections System** | **$684,370** | **$591,890** | **$758,111** | **$702,990** | **$499,164** | **$3,236,525** |
| 17  Timing-related unreconciled TSA Collections (c) | 20,368 | 10,184 | (9,510) | (4,774) | 4,314 | 20,583 |
| 18  **Total General Collections** | **$704,739** | **$602,074** | **$748,601** | **$698,216** | **$503,479** | **$3,257,108** |

*Source: DTPR*

Footnotes:

(a) *Collections presented only include Act 154 Collections received into the Collections Post Account (CPA). Additional Act 154 Collections are received into a separate account and cash flow line item, shown on page 6 in line 4: Excise Tax through Banco Popular. Total Act 154 Collections are therefore the sum of these two amounts.*

(b) *Retained Revenues are revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts, mainly (i) ACAA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, and (iv) HTA toll revenues.*

(c) *Receipts in collections post account occur approximately two business days prior to being deposited into the TSA.*

**CONFIDENTIAL**

CW_STAY0000705

**Puerto Rico Department of Treasury | AAFAF**                                        **November FY2019**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 078 | Department of Housing | $ 124,361 | $ 4,850 | $ 129,212 |
| 071 | Department of Health | 71,374 | 40,473 | 111,847 |
| 081 | Department of Education | 45,584 | 6,306 | 51,890 |
| 016 | Office of Management and Budget | 48,895 | 7 | 48,901 |
| 049 | Department of Transportation and Public Works | 18,447 | 12 | 18,459 |
| 040 | Puerto Rico Police | 15,748 | 19 | 15,767 |
| 137 | Department of Correction and Rehabilitation | 14,523 | 232 | 14,755 |
| 025 | Hacienda (entidad interna - fines de contabilidad) | 10,629 | 432 | 11,061 |
| 038 | Department of Justice | 8,509 | 251 | 8,760 |
| 095 | Mental Health and Addiction Services Administration | 7,122 | 1,609 | 8,731 |
| 127 | Adm. for Socioeconomic Development of the Family | 7,661 | 247 | 7,908 |
| 024 | Department of the Treasury | 6,591 | 185 | 6,776 |
| 028 | Commonwealth Election Commission | 6,667 | 56 | 6,723 |
| 050 | Department of Natural and Environmental Resources | 3,346 | 2,277 | 5,623 |
| 123 | Families and Children Administration | 4,888 | 160 | 5,048 |
| 122 | Department of the Family | 4,750 | 59 | 4,808 |
| 031 | General Services Administration | 4,669 | 103 | 4,772 |
| 043 | Puerto Rico National Guard | 3,745 | 736 | 4,481 |
| 021 | Emergency Management and Disaster Adm. Agency | 3,227 | 65 | 3,292 |
| 067 | Department of Labor and Human Resources | 2,613 | 493 | 3,106 |
| 126 | Vocational Rehabilitation Administration | 2,893 | 3 | 2,896 |
| 124 | Child Support Administration | 2,462 | 133 | 2,595 |
| 010 | General Court of Justice | 2,070 | - | 2,070 |
| 087 | Department of Sports and Recreation | 1,901 | 119 | 2,020 |
| 014 | Environmental Quality Board | 1,567 | 352 | 1,919 |
| 241 | Administration for Integral Development of Childhood | 336 | 1,197 | 1,534 |
| 220 | Correctional Health | 1,102 | - | 1,102 |
| 015 | Office of the Governor | 959 | 37 | 996 |
| 105 | Industrial Commission | 598 | 189 | 787 |
| 055 | Department of Agriculture | 706 | 1 | 707 |
| 290 | State Energy Office of Public Policy | 595 | - | 595 |
| 045 | Department of Public Security | 585 | - | 585 |
| 022 | Office of the Commissioner of Insurance | 554 | 3 | 557 |
| 221 | Emergency Medical Services Corps | 532 | 16 | 548 |
| 018 | Planning Board | 274 | 1 | 275 |
| 141 | Telecommunication's Regulatory Board | 247 | - | 247 |
| 120 | Veterans Advocate Office | 240 | 2 | 242 |
| 152 | Elderly and Retired People Advocate Office | 167 | 21 | 188 |
| 065 | Public Services Commission | 159 | 0 | 159 |
| 155 | State Historic Preservation Office | 132 | - | 132 |
| 089 | Horse Racing Industry and Sport Administration | 104 | - | 104 |

CONFIDENTIAL

9