**Puerto Rico Department of Treasury | AAFAF**                                    **November FY2019**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued…*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 266 | Office of Public Security Affairs | 72 | 25 | 97 |
| 023 | Department of State | 96 | 1 | 96 |
| 096 | Women's Advocate Office | 93 | - | 93 |
| 139 | Parole Board | 89 | - | 89 |
| 042 | Firefighters Corps | 89 | - | 89 |
| 273 | Permit Management Office | 68 | 5 | 72 |
| 281 | Office of the Electoral Comptroller | 60 | - | 60 |
| 035 | Industrial Tax Exemption Office | 55 | 1 | 56 |
| 069 | Department of Consumer Affairs | 38 | - | 38 |
| 226 | Joint Special Counsel on Legislative Donations | 35 | - | 35 |
| 037 | Civil Rights Commission | 34 | - | 34 |
| 075 | Office of the Financial Institutions Commissioner | 34 | - | 34 |
| 153 | Advocacy for Persons with Disabilities of the Commonw | 29 | - | 29 |
| 060 | Citizen's Advocate Office (Ombudsman) | 23 | - | 23 |
| 062 | Cooperative Development Commission | 18 | - | 18 |
| 030 | Office of Adm. and Transformation of HR in the Govt. | 8 | 0 | 8 |
| 231 | Health Advocate Office | 4 | - | 4 |
| 034 | Investigation, Prosecution and Appeals Commission | 4 | - | 4 |
| 098 | Corrections Administration | 3 | - | 3 |
| 132 | Energy Affairs Administration | 1 | - | 1 |
| 224 | Joint Commission Reports Comptroller | 5 | - | 5 |
|  | Other | 6,651 | 2,299 | 8,949 |
| **Total (c)** | | **$       439,039** | **$       62,973** | **$       502,012** |
|  | Total Unmatched Invoices (c) | | | $60,944 |

Footnotes:

(a) *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented for FY2019. The full transition to managing central government payables through the web portal is not yet complete and therefore the table above may not represent all Central Government AP. Ongoing efforts with the largest agencies to implement the appropriate processes and controls needed to fully transition to the web portal and realize improvements in reporting and efficiency continue as of the date of this report.*

(b) *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

(c) *The total of Unmatched Invoices presented shows the amount of payables maintained outside the web portal system. Unmatched invoices are tracked in manual ledgers as the process is still ongoing to validate these invoices have (i) been paid / not yet paid; or (ii) are appropriately included in the AP Web Portal.*

**CONFIDENTIAL**

CW_STAY0000707

**Requirement 1 (A)**



*Puerto Rico Department of Treasury*

*Treasury Single Account ("TSA") FY 2019 Cash Flow*

*For the month of December and second quarter FY19*

**CONFIDENTIAL**

1

## Disclaimer

- The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.

- The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.

- This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization.  Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation.  Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

- Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

- By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.

- This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.

CW_STAY0000709

## Glossary

| Term | Definition |
|---|---|
| AACA | - Automobile Accident Compensation Administration, or Administración de Compensaciones por Accidentes de Automoviles, is a component unit of the Commonwealth of Puerto Rico. |
| Act 154 | - Act 154 means Act No. 154-2010, which, inter alia, imposes a temporary excise tax on the acquisition by multinationals of certain property manufactured or produced in whole or in part in Puerto Rico and on the acquisition of certain manufacturing services carried out in Puerto Rico. The Act 154 temporary excise tax expires on December 31, 2027. |
| AFI / PRIFA | - Infrastructure Financing Authority. |
| Agency Collections | - Collections made by central government agencies at collection posts for services rendered by the agencies as well as fees, licenses, permits, fines and others. |
| ASC | - Compulsory Liability Insurance, private insurance company. |
| BBA | - BBA refers to the Bipartisan Budget Act of 2018 passed by the United States Congress on 2/9/2018.  The BBA includes provisions for additional disaster relief funding for Puerto Rico in addition to incremental federal funds to support Puerto Rico's public health care costs (Medicaid funding) for two years. |
| General Collections | - All Gross tax collections received and deposited into the TSA from all Hacienda Collection Posts and/or through the Hacienda Colecturia Virtual (online). |
| COFINA | - Puerto Rico Sales Tax Financing Corporation. |
| DTPR | - Department of the Treasury of Puerto Rico. |
| General Fund | - General Fund (Operating Fund) means the Commonwealth principal operating fund; disbursements from such fund are generally approved through the Commonwealth's annual budgeting process. |
| DTPR Collection System | - This is the software system that DTPR uses for collections. |
| HTA | - Puerto Rico Highways and Transportation Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| JRS | - Judiciary Retirement System means the Retirement System for the Judiciary of the Commonwealth of Puerto Rico, a statutory trust created to provide pension and other benefits to retired judges of the Judiciary Branch of the Commonwealth. JRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| Liquidity Plan | - The FY 2019 TSA Liquidity Plan is under development. Following the development of the FY 2019 TSA Liquidity Plan, this package will include a comparison of FY19 actual TSA cash flow data to the FY 2019 TSA Liquidity Plan along with the relevant commentary. |
| Net Payroll | - Net payroll is equal to gross payroll less tax withholdings and other deductions. |
| NAP | - NAP, or the Nutrition Assistance Program, also known as PAN, or Programa de Asistencia Nutricional is a federal assistance nutritional program provided by the United States Department of Agriculture (USDA) solely to Puerto Rico. |
| Pension PayGo | - Pension PayGo- Puerto Rico pension system that is funded through a pay-as-you-go system.  Retirement benefits expenses of government employers are paid by the central government and reimbursed by the employers, with such funds received by the TSA. |
| PREPA | - Puerto Rico Electric Power Authority. |
| PRHA | - Puerto Rico Housing Authority. |
| Retained Revenues | - Revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts.  The largest of these pass-through accounts consist of (i) AACA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, (iv) HTA toll revenues. |
| SIFC | - State Insurance Fund Corporation. |
| Special Revenue Funds | - Commonwealth governmental funds separate from the General Fund that are created by law, are not subject to annual appropriation and have specific uses established by their respective enabling legislation. Special Revenue Funds are funded from, among other things, revenues from federal programs, tax revenues assigned by law to public corporations and other third parties, fees and charges for services by agencies, dividends from public corporations and financing proceeds. |
| SURI | - Sistema Unificada de Rentas Internas is the new digital tool of the Department of the Treasury that will allow integration and streamlining of the administration of taxes and revenues and eliminate the complexity of the current systems for the benefit of the Treasury and the taxpayers. |
| TSA | - Treasury Single Account, the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed. TSA receipts include tax collections, charges for services, intergovernmental collections, the proceeds of short and long-term debt issuances and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval.  Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA. |

CONFIDENTIAL

CW_STAY0000710

## Introduction

- Enclosed is the monthly and quarterly Treasury Single Account ("TSA") cash flow report and supporting schedules with monthly actual results YTD FY19. The FY 2019 TSA Liquidity Plan is under development. Following the development of the FY 2019 TSA Liquidity Plan, this package will include a comparison of FY19 actual TSA cash flow data to the FY 2019 TSA Liquidity Plan along with the relevant commentary. Until that time, FY18 actual TSA results will be presented for comparison purposes and variance analysis. Note that on September 6, 2017 Hurricane Irma made landfall on Puerto Rico, followed by Hurricane Maria on September 20, 2017. Variances driven by differences in September and October in the comparable period in FY18 are largely driven by the DTPR's limited ability to make disbursements and collect receipts immediately following the hurricanes.

- TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.

- Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.

- Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.

- Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissable disbursements (per approved Project Worksheets) have been made.

- Data for TSA inflows/outflows is reported from various systems within the Department of Treasury of Puerto Rico ("DTPR"):
  Cash Flow Actual Results - Source for the actual results is the TSA Cash Flow.
  Schedule A - Collections - Source for collections information is the DTPR collections system.
  Schedule B - Central Government Live Web Portal AP Aging

- Data limitations and commentary:
  The government has focused on cash transaction information for which access to reliable, timely, and detailed data is readily available. The government continues to work with DTPR and other parties to access additional reliable data that would help to provide additonal detail in the future.

**CONFIDENTIAL**

4

CW_STAY0000711

**Puerto Rico Department of Treasury | AAFAF**                                                                   **December FY2019**

*Executive Summary - TSA Cash Flow Actual Results FY19 YTD vs. FY18 YTD*

| $3,807M | $1,645M | ($1,569M) | $77M | $709M |
|---------|---------|-----------|------|-------|
| Bank Cash Position | Dec Cash Receipts | Dec Cash Disbursements | Dec Cash Flow | YTD Cash Flow |

|   | Cash Flow line item | YTD Variance | Comments |
|---|---------------------|--------------|----------|
| 1 | Inflow - Collections | $570 | 1.) Variance is largely driven by improved FY19 collections with outperformance attributable to Corporate Income Taxes (+$263M), Individual Income Taxes (+$88M), & Motor Vehicles fees (+$82M) stemming from positive impact of post-hurricane recovery efforts. Additionally, a portion of positive variance is driven by the timing of Act 154 collections (+$46M). |
| 2 | Inflow - Sales and Use Tax | 116 | 2.) Variance is primarily due to depressed FY2018 sales and use tax collections following the hurricanes in addition to certain tax exemptions extended to small businesses and on the sales tax typically applied to prepared foods. |
| 3 | Inflow - Pension Inflows | (219) | 3.) Variance is primarily due to FY2018 Pension Asset sales of $390M which occurred in July of 2017. |
| 4 | Inflow - Federal Fund Receipts (a) | 2,465 | 4.) Variance is mainly driven by increased federal funding for the Medicaid Program, Nutritional Assistance, the Department of Public Housing, federal funds received for the pass through of Employee Retention Credits (ERC), and funds received for federally-reimbursable vendor disbursements. |
| 5 | Inflow - PREPA Loan | 153 | 5.) Puerto Rico Central Government loaned $300M to PREPA pursuant the Superpriority Post-petition Revolving Credit Loan Agreement (The Agreement) in February of FY2018.  Offsetting inflows relate to mandatory loan repayments based on PREPA revenues and cash balance in FY2019. |
| 6 | Outflow - ASES Appropriations | (78) | 6.) Total increase in outflows to ASES (Medicaid funds) is the net result of: (1) increase in FY2019 federal funds used for Medicaid provided for in the BBA (-$474M); and (2) decrease in FY2019 general fund dollars needed to fund Medicaid (+$396M) since the additional federal funding via the BBA eliminates the need to utilize the General Fund for Medicaid spending. |
| 7 | Outflow - HTA Appropriations | (131) | 7.) Unfavorable variance due to carry over capital expenditure related funding from FY18 (-$80M), for which HTA is administering those funds on behalf of the Dept. of Transportation; and (-$51M) due to timing. |
| 8 | Outflow - Vendor Disbursements | (1,206) | 8.) Increase in vendor payments is mainly driven by FEMA Cost Share payments (-$135M), Title III disbursements (-$100M), federally reimbursable payments for the Department of Public Housing relating to the prior budget period (-$492M), and increases in all other federally-reimbursable payments related to the prior budget period (-$327M), with the remaining difference largely attributable to the slow-down in vendor payments in the weeks following Hurricanes María and Irma in FY2018. |
| 9 | Outflow - Tax Refunds | (319) | 9.) Tax refunds variance is mainly driven by the payment of employee retention credits in FY2019 (-$370M).  Remaining positive offsetting variance is mostly due to past-due refunds paid in the first quarter of FY2018. |
| 10 | Outflow - NAP appropriations | (607) | 10.) Increase in outflows for NAP corresponds to the increase in Federal Fund Receipts for the Nutritional Assistance Program provided for in the Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017. |
|   | All Other | 69 | |
|   | **Total YTD Variance** | **$813** | |

*Footnotes:*

(a)  *The total YTD FY19 vs. YTD FY18 federal funds receipt inflows variance (+$2,465M) is offset by corresponding federal funds outflows variances: (1) ASES Medicaid outflows variance (-$474M); (2) vendor disbursements variance attributable to carryover from prior years (-$819M); (3) NAP outflows variance (-$607M); (4) federal funds received for Employee Retention Credits (-$370M) that are paid through tax refunds cash flow line item; and (5) payroll and other disbursement variance of (-$9M) .  The sum of these four offsetting outflow variances is (-$2,279M). The remaining +$186M of positive federal fund inflows variance is assumed to be due to the timing of federal fund receipts, which may occur prior to their subsequent pass-through / corresponding disbursement.*

**CONFIDENTIAL**

5

CW_STAY0000712

**Puerto Rico Department of Treasury | AAFAF**

**December FY2019**

*FY19 TSA Cash Flow Actual Results*

| | *(figures in $000s)* | Schedule | July | August | September | October | November | December | YTD FY19 | YTD FY18 | YTD Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **General & Special Revenue Funds Inflows** | | | | | | | | | | |
| 1 | Collections (a) | A | $704,739 | $602,074 | $748,601 | $698,216 | $503,479 | $698,927 | $3,956,034 | $3,386,097 | $569,938 |
| 2 | Agency Collections | | 40,090 | 42,089 | 24,678 | 47,555 | 32,143 | 48,811 | 235,366 | 202,764 | 32,603 |
| 3 | Sales and Use Tax (b) | | 102,419 | 102,312 | 95,154 | 98,912 | 102,319 | 96,915 | 598,031 | 482,143 | 115,888 |
| 4 | Excise Tax through Banco Popular | | 62,001 | 64,262 | 64,195 | 22,731 | 23,035 | 24,858 | 261,081 | 247,531 | 13,551 |
| 5 | Rum Tax | | 20,822 | 36,518 | 30,025 | 35,708 | 20,218 | 3,720 | 147,011 | 151,929 | (4,918) |
| 6 | Electronic Lottery | | – | – | 30,869 | – | – | 40,087 | 70,957 | 30,887 | 40,070 |
| 7 | Subtotal - General & Special Revenue Funds Inflows | | $930,071 | $847,255 | $993,523 | $903,121 | $681,193 | $913,317 | $5,268,480 | $4,501,349 | $767,131 |
| | **Retirement System Inflows** | | | | | | | | | | |
| 8 | Contributions From Pensions Systems (c) | | $5,293 | $56,935 | $29,964 | $26,518 | $42,117 | $10,783 | $171,611 | $390,480 | ($218,869) |
| 9 | Subtotal - Retirement System Inflows | | $5,293 | $56,935 | $29,964 | $26,518 | $42,117 | $10,783 | $171,611 | $390,480 | ($218,869) |
| | **Other Inflows** | | | | | | | | | | |
| 10 | Federal Fund Receipts (d) | | $964,659 | $729,323 | $1,050,246 | $878,367 | $524,081 | $687,224 | $4,833,901 | $2,369,321 | $2,464,580 |
| 11 | Loans and Tax Revenue Anticipation Notes (e) | | 126,211 | – | – | – | 27,000 | – | 153,211 | – | 153,211 |
| 12 | Other Inflows (f) | | 56,347 | 42,741 | 30,279 | 53,343 | 34,440 | 34,086 | 251,236 | 197,200 | 54,036 |
| 13 | Subtotal - Other Inflows | | $1,147,218 | $772,064 | $1,080,526 | $931,710 | $585,521 | $721,310 | $5,238,349 | $2,566,521 | $2,671,828 |
| 14 | **Total Inflows** | | **$2,082,582** | **$1,676,255** | **$2,104,013** | **$1,861,349** | **$1,308,831** | **$1,645,410** | **$10,678,440** | **$7,458,350** | **$3,220,090** |
| | **Payroll Outflows** | | | | | | | | | | |
| 15 | Net Payroll (g) | | ($142,255) | ($129,698) | ($135,937) | ($139,690) | ($136,731) | ($192,063) | ($876,373) | ($870,246) | ($6,127) |
| 16 | Other Payroll Related Costs – (SSA, SIFC, Health Insurance) (h) | | (95,479) | (105,887) | (98,689) | (95,108) | (107,634) | (96,044) | (598,841) | (660,032) | 61,192 |
| 17 | Gross Payroll - PR Police Department (i) | | (54,391) | (38,189) | (54,223) | (62,760) | (56,765) | (54,892) | (321,220) | (351,588) | 30,368 |
| 18 | Subtotal - Payroll and Related Costs | | ($292,125) | ($273,773) | ($288,848) | ($297,558) | ($301,130) | ($342,998) | ($1,796,434) | ($1,881,866) | $85,432 |
| | **Pension Outflows** | | | | | | | | | | |
| 19 | Pension Benefits | | ($186,979) | ($172,244) | ($172,940) | ($173,688) | ($176,135) | ($200,678) | ($1,082,664) | ($1,060,046) | ($22,618) |
| 20 | Pension Paygo Outlays on Behalf of Public Corporations | | – | – | – | – | – | – | – | – | – |
| 21 | Subtotal - Pension Related Costs | | ($186,979) | ($172,244) | ($172,940) | ($173,688) | ($176,135) | ($200,678) | ($1,082,664) | ($1,060,046) | ($22,618) |
| | **Appropriations - All Funds** | | | | | | | | | | |
| 22 | Health Insurance Administration - ASES | | ($424,190) | ($196,790) | ($424,608) | ($208,913) | ($6,316) | – | ($1,260,817) | ($1,182,546) | ($78,271) |
| 23 | University of Puerto Rico - UPR | | (49,551) | (49,551) | (51,451) | (51,451) | (51,451) | (51,451) | (304,905) | (334,161) | 29,256 |
| 24 | Muni. Revenue Collection Center - CRIM | | (13,916) | (13,916) | (13,916) | (13,916) | (24,327) | (13,916) | (93,908) | (120,642) | 26,734 |
| 25 | Highway Transportation Authority - HTA | | (89,500) | – | (48,800) | (24,581) | (23,362) | (22,202) | (208,445) | (77,738) | (130,707) |
| 26 | Public Buildings Authority - PBA | | – | – | (36,319) | – | (9,080) | (9,080) | (54,478) | (38,692) | (15,786) |
| 27 | Other Government Entities | | (45,819) | (32,817) | (41,306) | (37,128) | (35,102) | (35,826) | (227,998) | (228,082) | 85 |
| 28 | Subtotal - Appropriations - All Funds | | ($622,976) | ($293,074) | ($616,400) | ($335,989) | ($149,637) | ($132,474) | ($2,150,550) | ($1,981,861) | ($168,689) |
| | **Other Disbursements - All Funds** | | | | | | | | | | |
| 29 | Vendor Disbursements (j) | | ($503,878) | ($494,652) | ($362,292) | ($369,067) | ($341,300) | ($330,385) | (2,401,573) | ($1,195,611) | ($1,205,962) |
| 30 | Other Legislative Appropriations (k) | | (28,284) | (28,836) | (34,227) | (22,338) | (23,243) | (22,491) | (159,419) | (182,870) | 23,450 |
| 31 | Tax Refunds | | (123,597) | (102,179) | (93,783) | (87,213) | (50,040) | (115,865) | (572,677) | (253,339) | (319,337) |
| 32 | Nutrition Assistance Program | | (275,627) | (269,717) | (255,855) | (270,157) | (252,205) | (255,327) | (1,578,887) | (972,155) | (606,732) |
| 33 | Other Disbursements | | (36,808) | (5,706) | 26,039 | (37,289) | (5,551) | (168,303) | (227,618) | (35,093) | (192,525) |
| 34 | Loans and Tax Revenue Anticipation Notes | | – | – | – | – | – | – | – | – | – |
| 35 | Subtotal - Other Disbursements - All Funds | | ($968,194) | ($901,089) | ($720,118) | ($786,064) | ($672,338) | ($892,370) | ($4,940,174) | ($2,639,068) | ($2,301,106) |
| 36 | **Total Outflows** | | **($2,070,274)** | **($1,640,181)** | **($1,798,306)** | **($1,593,299)** | **($1,299,241)** | **($1,568,521)** | **($9,969,822)** | **($7,562,841)** | **($2,406,981)** |
| 37 | **Net Cash Flows** | | $12,308 | $36,074 | $305,706 | $268,050 | $9,590 | $76,890 | $708,618 | ($104,490) | $813,108 |
| 38 | **Bank Cash Position, Beginning (l)** | | 3,098,010 | 3,110,318 | 3,146,392 | 3,452,098 | 3,720,149 | 3,729,739 | 3,098,010 | 1,798,997 | |
| 39 | **Bank Cash Position, Ending (l)** | | $3,110,318 | $3,146,392 | $3,452,098 | $3,720,149 | $3,729,739 | $3,806,628 | $3,806,628 | $1,694,507 | |

*Note: Refer to the page 8 for footnote reference descriptions.*

CONFIDENTIAL

6

CW_STAY0000713

**Puerto Rico Department of Treasury | AAFAF**

**December FY2019**

*FY19 TSA Cash Flow Actual Results*

| | | | | | | | | | Variance | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (figures in $000s) | Schedule | 1Q FY19 | 2Q FY19 | YTD FY19 | 1Q FY18 | 2Q FY18 | YTD FY18 | 1Q | 2Q | YTD |
| **General & Special Revenue Funds Inflows** | | | | | | | | | | |
| 1  Collections (a) | A | $2,055,413 | $1,900,621 | $3,956,034 | $1,688,491 | $1,697,606 | $3,386,097 | $366,923 | $203,015 | $569,938 |
| 2  Agency Collections | | 106,858 | 128,508 | 235,366 | 90,691 | 112,072 | 202,764 | 16,166 | 16,436 | 32,603 |
| 3  Sales and Use Tax (b) | | 299,885 | 298,146 | 598,031 | 265,936 | 216,207 | 482,143 | 33,949 | 81,939 | 115,888 |
| 4  Excise Tax through Banco Popular | | 190,459 | 70,623 | 261,081 | 190,832 | 56,699 | 247,531 | (373) | 13,924 | 13,551 |
| 5  Rum Tax | | 87,365 | 59,646 | 147,011 | 80,363 | 71,567 | 151,929 | 7,003 | (11,921) | (4,918) |
| 6  Electronic Lottery | | 30,869 | 40,087 | 70,957 | – | 30,887 | 30,887 | 30,869 | 9,201 | 40,070 |
| 7  Subtotal - General & Special Revenue Funds Inflows | | $2,770,849 | $2,497,631 | $5,268,480 | $2,316,312 | $2,185,037 | $4,501,349 | $454,537 | $312,594 | $767,131 |
| **Retirement System Inflows** | | | | | | | | | | |
| 8  Contributions From Pension Systems (c) | | $92,192 | $79,418 | $171,611 | $390,480 | – | $390,480 | ($298,288) | $79,418 | ($218,869) |
| 9  Subtotal - Retirement System Inflows | | $92,192 | $79,418 | $171,611 | $390,480 | – | $390,480 | ($298,288) | $79,418 | ($218,869) |
| **Other Inflows** | | | | | | | | | | |
| 10  Federal Fund Receipts (d) | | $2,744,229 | $2,089,673 | $4,833,901 | $1,137,906 | $1,231,415 | $2,369,321 | $1,606,322 | $858,258 | $2,464,580 |
| 11  Loans and Tax Revenue Anticipation Notes (e) | | 126,211 | 27,000 | 153,211 | – | – | – | 126,211 | 27,000 | 153,211 |
| 12  Other Inflows (f) | | 129,368 | 121,868 | 251,236 | 95,951 | 101,248 | 197,200 | 33,416 | 20,620 | 54,036 |
| 13  Subtotal - Other Inflows | | $2,999,808 | $2,238,541 | $5,238,349 | $1,233,858 | $1,332,663 | $2,566,521 | $1,765,950 | $905,878 | $2,671,828 |
| 14  **Total Inflows** | | $5,862,850 | $4,815,590 | $10,678,440 | $3,940,650 | $3,517,700 | $7,458,350 | $1,922,199 | $1,297,890 | $3,220,090 |
| **Payroll Outflows** | | | | | | | | | | |
| 15  Net Payroll (g) | | ($407,890) | ($468,483) | ($876,373) | ($404,583) | ($465,663) | ($870,246) | ($3,307) | ($2,820) | ($6,127) |
| 16  Other Payroll Related Costs - (SSA, SIFC, Health Insurance) (h) | | (300,055) | (298,786) | (598,841) | (256,570) | (403,463) | (660,032) | (43,485) | 104,677 | 61,192 |
| 17  Gross Payroll - PR Police Department (i) | | (146,802) | (174,418) | (321,220) | (168,710) | (182,878) | (351,588) | 21,908 | 8,460 | 30,368 |
| 18  Subtotal - Payroll and Related Costs | | ($854,747) | ($941,687) | ($1,796,434) | ($829,862) | ($1,052,004) | ($1,881,866) | ($24,885) | $110,317 | $85,432 |
| **Pension Outflows** | | | | | | | | | | |
| 19  Pension Benefits | | ($532,164) | ($550,501) | ($1,082,664) | ($523,122) | ($536,924) | ($1,060,046) | ($9,042) | ($13,576) | ($22,618) |
| 20  Pension Paygo Outlays on Behalf of Public Corporations | | – | – | – | – | – | – | – | – | – |
| 21  Subtotal - Pension Related Costs | | ($532,164) | ($550,501) | ($1,082,664) | ($523,122) | ($536,924) | ($1,060,046) | ($9,042) | ($13,576) | ($22,618) |
| **Appropriations - All Funds** | | | | | | | | | | |
| 22  Health Insurance Administration - ASES | | ($1,045,588) | ($215,228) | ($1,260,817) | ($542,454) | ($640,092) | ($1,182,546) | ($503,135) | $424,864 | ($78,271) |
| 23  University of Puerto Rico - UPR | | (150,552) | (154,352) | (304,905) | (167,080) | (167,080) | (334,161) | 16,528 | 12,728 | 29,256 |
| 24  Muni. Revenue Collection Center - CRIM | | (41,749) | (52,160) | (93,908) | (54,932) | (65,710) | (120,642) | 13,184 | 13,550 | 26,734 |
| 25  Highway Transportation Authority - HTA | | (138,300) | (70,145) | (208,445) | (42,089) | (35,649) | (77,738) | (96,211) | (34,496) | (130,707) |
| 26  Public Buildings Authority - PBA | | (36,319) | (18,159) | (54,478) | (22,654) | (16,038) | (38,692) | (13,665) | (2,121) | (15,786) |
| 27  Other Government Entities | | (119,942) | (108,056) | (227,998) | (116,793) | (111,289) | (228,082) | (3,149) | 3,233 | 85 |
| 28  Subtotal - Appropriations - All Funds | | ($1,532,450) | ($618,100) | ($2,150,550) | ($946,003) | ($1,035,858) | ($1,981,861) | ($586,447) | $417,758 | ($168,689) |
| **Other Disbursements - All Funds** | | | | | | | | | | |
| 29  Vendor Disbursements (j) | | ($1,360,822) | ($1,040,751) | ($2,401,573) | ($617,319) | ($578,292) | ($1,195,611) | ($743,503) | ($462,459) | ($1,205,962) |
| 30  Other Legislative Appropriations (k) | | (91,347) | (68,072) | (159,419) | (91,417) | (91,453) | (182,870) | 70 | 23,380 | 23,450 |
| 31  Tax Refunds | | (319,559) | (253,118) | (572,677) | (204,290) | (49,049) | (253,339) | (115,269) | (204,068) | (319,337) |
| 32  Nutrition Assistance Program | | (801,199) | (777,688) | (1,578,887) | (496,915) | (475,239) | (972,155) | (304,283) | (302,449) | (606,732) |
| 33  Other Disbursements | | (16,475) | (211,143) | (227,618) | (19,503) | (15,590) | (35,093) | 3,028 | (195,553) | (192,525) |
| 34  Loans and Tax Revenue Anticipation Notes | | – | – | – | – | – | – | – | – | – |
| 35  Subtotal - Other Disbursements - All Funds | | ($2,589,401) | ($2,350,773) | ($4,940,174) | ($1,429,444) | ($1,209,623) | ($2,639,068) | ($1,159,957) | ($1,141,150) | ($2,301,106) |
| 36  **Total Outflows** | | ($5,508,762) | ($4,461,061) | ($9,969,822) | ($3,728,431) | ($3,834,410) | ($7,562,841) | ($1,780,331) | ($626,651) | ($2,406,981) |
| 37  **Net Cash Flows** | | $354,088 | $354,530 | $708,618 | $212,219 | ($316,710) | ($104,490) | $141,869 | $671,239 | $813,108 |
| 38  Bank Cash Position, Beginning (l) | | 3,098,010 | 3,452,098 | 3,098,010 | 1,798,997 | 2,011,217 | 1,798,997 | | | |
| 39  **Bank Cash Position, Ending (l)** | | $3,452,098 | $3,806,628 | $3,806,628 | $2,011,217 | $1,694,507 | $1,694,507 | | | |

*Note: Refer to page 8 for footnote reference descriptions.*

CONFIDENTIAL

CW_STAY0000714

**Puerto Rico Department of Treasury | AAFAF**                                                                      **As of December 28, 2018**

*FY19 TSA Cash Flow Actual Results - Footnotes*

Footnotes:

(a)  Represents gross tax collections received and deposited from all Hacienda Collection Posts, through the Hacienda Colecturia Virtual (online) and/or SURI.

(b)  On December 10, 2018, the Department of the Treasury began collecting certain taxes through its unified internal revenue system, which prior to such date had only been used to collect sales and use taxes ("SUT").  Due to certain programming matters, approximately $15.6 million and $28.4 million of non-SUT taxes collected from December 10 to December 14, 2018 and December 17 to December 19, 2018, respectively (for a total of ~$44 million), were deposited in the accounts holding the sales and use taxes and maintained by the trustee for the bonds issued by the Puerto Rico Sales Tax Financing Corporation ("COFINA").  The Government identified and addressed this matter on December 19, 2018.  The Government expects to recoup the non-SUT funds transferred to COFINA through the receipt of additional SUT collections once COFINA has received the annual required amount of SUT, which is expected to occur no later than the first week of January 2019.

(c)  FY19 amount represents Paygo charges to municipalities and public corporations collected at the TSA.  FY18 amount represents Pension System Asset Sales.

(d)  Federal funds receipts include disaster relief which are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissible disbursements (per approved Project Worksheets) have been made.  These inflows to the TSA are captured in Federal Funds Receipts.

(e)  Puerto Rico Central Government loaned $300M to PREPA pursuant the Superpriority Post-petition Revolving Credit Loan Agreement (The Agreement) in February of FY2018.  Inflows / loan repayments relate to mandatory loan repayments based on PREPA revenues and cash balance in FY2019 as defined within The Agreement. Note that on July 1, 2018 the full loan amount ($300M) was outstanding.  To date, PREPA has repaid $153M per the aforementioned agreement, and the loan outstanding as of the date of this report is $147M.

(f)  Includes inflows related to the Department of Health, Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.

(g)  Payroll is paid twice per month on the 15th and 30th (or last day of the month, whichever comes sooner). The week ended 12/7 was an exception to this, as central government Christmas Bonus payroll was paid on 12/5/2018.

(h)  Relates to employee withholdings, social security, insurance, and other deductions.

(i)  Police payroll is reflected individually because it is paid through a separate bank account. The Puerto Rico Police Department disburses its own payroll & related benefits, and outflows for Police Payroll relate to requested payroll advances to the central government (TSA), in agreement with DTPR and the approved budget for Police Payroll.

(j)  Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.

(k)  Refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.

(l)  Excludes DTPR account with Banco Popular of Puerto Rico Account containing a balance of approximately $147M.

**CONFIDENTIAL**

CW_STAY0000715

**Puerto Rico Department of Treasury | AAFAF**                                                                                          **December FY2019**

*Schedule A: General Collections Detail - FY19 Monthly and YTD Actual Results*

| (figures in $000s) | July | August | September | 1Q | October | November | December | 2Q | YTD |
|---|---|---|---|---|---|---|---|---|---|
| **General Fund** | | | | | | | | | |
| 1  Individuals | $181,059 | $169,192 | $172,728 | $522,979 | $205,811 | $166,084 | $82,346 | $454,240 | $977,219 |
| 2  Corporations | 92,449 | 56,129 | 257,451 | 406,029 | 185,127 | 47,864 | 301,649 | 534,640 | 940,669 |
| 3  Non Residents Withholdings | 55,044 | 41,462 | 62,565 | 159,071 | 61,903 | 40,364 | 1,707 | 103,974 | 263,045 |
| 4  Act 154 (a) | 189,495 | 139,859 | 105,798 | 435,152 | 71,194 | 78,806 | 70,754 | 220,754 | 655,907 |
| 5  Alcoholic Beverages | 22,455 | 26,188 | 22,178 | 70,821 | 25,606 | 25,586 | 2,976 | 54,168 | 124,989 |
| 6  Cigarettes | 10,638 | 12,335 | 16,417 | 39,391 | 15,819 | 15,913 | 213 | 31,945 | 71,335 |
| 7  Motor Vehicles | 43,895 | 47,264 | 35,466 | 126,626 | 55,660 | 50,318 | 12,308 | 118,286 | 244,912 |
| 8  Other General Fund | 21,822 | 30,366 | 15,876 | 68,065 | 14,178 | 12,340 | 5,726 | 32,244 | 100,308 |
| 9  **Total General Fund Portion of General Collections** | **$616,857** | **$522,796** | **$688,480** | **$1,828,133** | **$635,298** | **$437,274** | **$477,680** | **$1,550,252** | **$3,378,385** |
| **Retained Revenues (b)** | | | | | | | | | |
| 10  AACA Pass Through | $6,186 | $7,074 | $5,324 | $18,583 | $6,882 | $5,772 | $7,515 | $20,169 | $38,752 |
| 11  AFI/RBC Pass Through | 319 | 172 | 150 | 641 | 6 | 361 | – | 368 | 1,009 |
| 12  ASC Pass Through | 4,860 | 5,164 | 4,235 | 14,259 | 4,257 | 3,289 | 3,614 | 11,159 | 25,418 |
| 13  HTA Pass Through | 49,547 | 47,988 | 50,504 | 148,038 | 48,460 | 46,153 | 14,539 | 109,153 | 257,191 |
| 14  Other Retained Revenues | 6,602 | 8,696 | 9,419 | 24,717 | 8,086 | 6,316 | 4,846 | 19,248 | 43,965 |
| 15  **Total Retained Revenues Portion of General Collections** | **$67,513** | **$69,093** | **$69,631** | **$206,238** | **$67,691** | **$61,891** | **$30,514** | **$160,096** | **$366,334** |
| 16  **Total Collections from DTPR Collections System** | **$684,370** | **$591,890** | **$758,111** | **$2,034,371** | **$702,990** | **$499,164** | **$508,194** | **$1,710,348** | **$3,744,719** |
| 17  Timing-related unreconciled TSA Collections (c) | 20,368 | 10,184 | (9,510) | 21,042 | (4,774) | 4,314 | 190,733 | 190,273 | 211,315 |
| 18  **Total General Collections** | **$704,739** | **$602,074** | **$748,601** | **$2,055,413** | **$698,216** | **$503,479** | **$698,927** | **$1,900,621** | **$3,956,034** |

*Source: DTPR*

Footnotes:

(a) *Collections presented only include Act 154 Collections received into the Collections Post Account (CPA). Additional Act 154 Collections are received into a separate account and cash flow line item, shown on page 6 in line 4: Excise Tax through Banco Popular. Total Act 154 Collections are therefore the sum of these two amounts.*

(b) *Retained Revenues are revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts, mainly (i) ACAA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, and (iv) HTA toll revenues.*

(c) *Receipts in collections post account occur approximately two business days prior to being deposited into the TSA. Beginning the week ended 12/28, a new collections account was established to collect revenues through the SURI system.  The transition of gross tax collections from Hacienda Colecturia Virtual (online) to SURI is ongoing and as such, revenue concept detail for the general tax SURI collections is not available at this time for the portion of collections received by the new general tax SURI account.  This resulted in timing-related unreconciled TSA Collections presented in the schedule above which will be retroactively updated for the revenue concept detail once this information becomes available.*

**CONFIDENTIAL**

CW_STAY0000716

**Puerto Rico Department of Treasury | AAFAF**                                                    **December FY2019**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

(figures in $000s)
*Continues and Continued…*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|-----|-------------|-------------------:|---------------------------:|------:|
| 071 | Department of Health | $            64,146 | $            41,832 | $         105,978 |
| 078 | Department of Housing | 78,278 | 6,135 | 84,413 |
| 081 | Department of Education | 57,116 | 4,088 | 61,204 |
| 049 | Department of Transportation and Public Works | 18,774 | 12 | 18,786 |
| 016 | Office of Management and Budget | 15,554 | 3 | 15,557 |
| 040 | Puerto Rico Police | 14,795 | 20 | 14,815 |
| 025 | Hacienda (entidad interna - fines de contabilidad) | 10,690 | 432 | 11,123 |
| 127 | Adm. for Socioeconomic Development of the Family | 8,626 | 247 | 8,873 |
| 095 | Mental Health and Addiction Services Administration | 7,161 | 1,601 | 8,762 |
| 038 | Department of Justice | 8,092 | 101 | 8,193 |
| 028 | Commonwealth Election Commission | 6,567 | 56 | 6,623 |
| 050 | Department of Natural and Environmental Resources | 3,903 | 2,277 | 6,181 |
| 137 | Department of Correction and Rehabilitation | 5,759 | 171 | 5,929 |
| 024 | Department of the Treasury | 4,945 | 181 | 5,126 |
| 031 | General Services Administration | 4,669 | 103 | 4,773 |
| 123 | Families and Children Administration | 4,569 | 160 | 4,729 |
| 122 | Department of the Family | 4,012 | 59 | 4,071 |
| 043 | Puerto Rico National Guard | 3,408 | 530 | 3,939 |
| 021 | Emergency Management and Disaster Adm. Agency | 3,384 | 65 | 3,449 |
| 124 | Child Support Administration | 2,830 | 133 | 2,963 |
| 126 | Vocational Rehabilitation Administration | 2,829 | 3 | 2,832 |
| 067 | Department of Labor and Human Resources | 2,247 | 370 | 2,617 |
| 087 | Department of Sports and Recreation | 1,852 | 119 | 1,971 |
| 014 | Environmental Quality Board | 1,160 | 335 | 1,495 |
| 241 | Administration for Integral Development of Childhood | 360 | 921 | 1,280 |
| 220 | Correctional Health | 1,116 | - | 1,116 |
| 015 | Office of the Governor | 1,010 | 25 | 1,035 |
| 105 | Industrial Commission | 626 | 288 | 914 |
| 290 | State Energy Office of Public Policy | 882 | - | 882 |
| 022 | Office of the Commissioner of Insurance | 697 | 3 | 700 |
| 120 | Veterans Advocate Office | 609 | 2 | 611 |
| 045 | Department of Public Security | 610 | - | 610 |
| 221 | Emergency Medical Services Corps | 527 | 16 | 542 |
| 055 | Department of Agriculture | 334 | 0 | 334 |
| 018 | Planning Board | 266 | 1 | 267 |
| 152 | Elderly and Retired People Advocate Office | 237 | 21 | 258 |
| 141 | Telecommunication's Regulatory Board | 190 | - | 190 |
| 023 | Department of State | 180 | 1 | 181 |
| 042 | Firefighters Corps | 151 | - | 151 |
| 082 | Institute of Puerto Rican Culture | - | 149 | 149 |
| 065 | Public Services Commission | 142 | 0 | 142 |

<span style="color:red">**CONFIDENTIAL**</span>

CW_STAY0000717

**Puerto Rico Department of Treasury | AAFAF**                                              **December FY2019**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued…*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 069 | Department of Consumer Affairs | 129 | - | 129 |
| 089 | Horse Racing Industry and Sport Administration | 116 | - | 116 |
| 273 | Permit Management Office | 98 | 5 | 103 |
| 035 | Industrial Tax Exemption Office | 101 | 1 | 102 |
| 139 | Parole Board | 90 | - | 90 |
| 155 | State Historic Preservation Office | 70 | - | 70 |
| 096 | Women's Advocate Office | 40 | - | 40 |
| 226 | Joint Special Counsel on Legislative Donations | 39 | - | 39 |
| 037 | Civil Rights Commission | 32 | - | 32 |
| 075 | Office of the Financial Institutions Commissioner | 30 | - | 30 |
| 266 | Office of Public Security Affairs | 27 | - | 27 |
| 281 | Office of the Electoral Comptroller | 23 | 4 | 26 |
| 060 | Citizen's Advocate Office (Ombudsman) | 21 | - | 21 |
| 153 | Advocacy for Persons with Disabilities of the Commonw | 18 | - | 18 |
| 062 | Cooperative  Development Commission | 15 | - | 15 |
| 034 | Investigation, Prosecution and Appeals Commission | 9 | - | 9 |
| 030 | Office of Adm. and Transformation of HR in the Govt. | 6 | - | 6 |
| 231 | Health Advocate Office | 2 | - | 2 |
| 132 | Energy Affairs Administration | 1 | - | 1 |
| | Other | 8,431 | 2,347 | 10,778 |
| | **Total** | $            352,606 | $             62,814 | $            415,419 |

Footnotes:

(a) *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented for FY2019. The full transition to managing central government payables through the web portal is not yet complete and therefore the table above may not represent all Central Government AP. Ongoing efforts with the largest agencies to implement the appropriate processes and controls needed to fully transition to the web portal and realize improvements in reporting and efficiency continue as of the date of this report.*

(b) *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

CONFIDENTIAL

CW_STAY0000718



**Puerto Rico Department of Treasury**

*Treasury Single Account ("TSA") FY 2019 Cash Flow*

*As of January 31, 2019*

1

CW_STAY0000719

## Disclaimer

- The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.

- The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.

- This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization.  Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation.  Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

- Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

- By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.

- This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.

CW_STAY0000720

## Glossary

| Term | Definition |
|---|---|
| ACAA | - Automobile Accident Compensation Administration, or Administración de Compensaciones por Accidentes de Automoviles, is a component unit of the Commonwealth of Puerto Rico. |
| Act 154 | - Act 154 means Act No. 154-2010, which, inter alia, imposes a temporary excise tax on the acquisition by multinationals of certain property manufactured or produced in whole or in part in Puerto Rico and on the acquisition of certain manufacturing services carried out in Puerto Rico. The Act 154 temporary excise tax expires on December 31, 2027. |
| AFI / PRIFA | - Infrastructure Financing Authority. |
| Agency Collections | - Collections made by central government agencies at collection posts for services rendered by the agencies as well as fees, licenses, permits, fines and others. |
| ASC | - Compulsory Liability Insurance, private insurance company. |
| ASES | - Puerto Rico Health Insurance Administration, a public corporation and component unit of the Commonwealth of Puerto Rico. |
| BBA | - BBA refers to the Bipartisan Budget Act of 2018 passed by the United States Congress on 2/9/2018. The BBA includes provisions for additional disaster relief funding for Puerto Rico in addition to incremental federal funds to support Puerto Rico's public health care costs (Medicaid funding) for two years. |
| CINE | - Puerto Rico Cinema Fund, a recipient of certain assigned sales and use tax revenues. |
| COFINA | - Puerto Rico Sales Tax Financing Corporation. |
| DTPR | - Department of the Treasury of Puerto Rico. |
| DTPR Collection System | - This is the software system that DTPR uses for collections. |
| FAM | - Muncipal Fund Administration, a recipient of certain assigned sales and use tax revenues. |
| General Collections | - All Gross tax collections received and deposited into the TSA from all Hacienda Collection Posts and/or through the Hacienda Colecturia Virtual (online). |
| General Fund | - General Fund (Operating Fund) means the Commonwealth principal operating fund; disbursements from such fund are generally approved through the Commonwealth's annual budgeting process. |
| HTA | - Puerto Rico Highways and Transportation Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| JRS | - Judiciary Retirement System means the Retirement System for the Judiciary of the Commonwealth of Puerto Rico, a statutory trust created to provide pension and other benefits to retired judges of the Judiciary Branch of the Commonwealth. JRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| Liquidity Plan (LP) | - The Liquidity Plan is the translation of the Certified Fiscal Plan ("CFP") and Certified Budget ("Budget") into a cash flow projection. The TSA Liquidity Plan encompasses all cash flow activity within the TSA. Certain cash flow activity is contemplated in the CFP and Budget, but occurs outside the TSA. Cash flow bridges from the TSA to the CFP and Budget have been included to facilitate comparison. |
| Net Payroll | - Net payroll is equal to gross payroll less tax withholdings and other deductions. |
| NAP | - NAP, or the Nutrition Assistance Program, also known as PAN, or Programa de Asistencia Nutricional is a federal assistance nutritional program provided by the United States Department of Agriculture (USDA) solely to Puerto Rico. |
| Pension PayGo | - Pension PayGo - Puerto Rico pension system that is funded through a pay-as-you-go system. Retirement benefits expenses of government employers are paid by the central government and reimbursed by the employers, with such funds received by the TSA. |
| PREPA | - Puerto Rico Electric Power Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| PRHA | - Puerto Rico Housing Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| PSTBA | - The PSTBA is an amount established under Act 91-2006, as amended, and the Sales Tax Revenue Bond Resolution, as amended and restated on June 10, 2009 (the "Bond Resolution"), that currently must be received by COFINA from 5.5% of the SUT before the Commonwealth can receive any of the other 5.5% SUT. |
| Public Corporation | - Public corporations are governmental authorities with autonomous structure separate from the central  government administration and with independent treasury functions. |
| Retained Revenues | - Revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts. The largest of these pass-through accounts consist of (i) AACA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, (iv) HTA toll revenues. |
| SIFC | - State Insurance Fund Corporation, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| Special Revenue Funds | - Commonwealth governmental funds separate from the General Fund that are created by law, are not subject to annual appropriation and have specific uses established by their respective enabling legislation. Special Revenue Funds are funded from, among other things, revenues from federal programs, tax revenues assigned by law to public corporations and other third parties, fees and charges for services by agencies, dividends from public corporations and financing proceeds. |
| SURI | - Sistema Unificada de Rentas Internas is the new digital tool of the Department of the Treasury that will allow integration and streamlining of the administration of taxes and revenues and eliminate the complexity of the current systems for the benefit of the Treasury and the taxpayers. |
| TSA | - Treasury Single Account, the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed. TSA receipts include tax collections, charges for services, intergovernmental collections, the proceeds of short and long-term debt issuances and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA. |

3

CW_STAY0000721

**Introduction**

- Enclosed is the monthly Treasury Single Account ("TSA") cash flow report and supporting schedules with weekly actual results YTD FY19 compared to the FY2019 Liquidity Plan. Note that on September 6, 2017 Hurricane Irma made landfall on Puerto Rico, followed by Hurricane Maria on September 20, 2017. Variances that arise when compared to the prior year may be largely driven by differences in September and October in the comparable period in FY18 and are largely driven by the DTPR's limited ability to make disbursements and collect receipts immediately following the hurricanes.

- TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.

- Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.

- Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.

- Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissible disbursements (per approved Project Worksheets) have been made.

- Data limitations and commentary:
  The government has focused on cash transaction information for which access to reliable, timely, and detailed data is readily available. The government continues to work with DTPR and other parties to access additional reliable data that would help to provide additional detail in the future.

4

**Puerto Rico Department of Treasury | AAFAF**

*Executive Summary - TSA Cash Flow Actual Results*
(figures in Millions)

| $4,061 | $255 | $307 | $963 | $307 |
|---|---|---|---|---|
| Bank Cash Position | Monthly Cash Flow | Monthly Variance | YTD Net Cash Flow | YTD Net Cash Flow Variance |

**Bridge from Liquidity Plan projected cash balance and actual ending cash balance as of January 31, 2019**

| | Cash Flow line item | Variance Bridge | Comments |
|---|---|---|---|
| | Liquidity Plan Projected Cash Balance at 1/31/2019: | $    3,795 | 1. State collections which primarily consist of the General Fund revenues are ahead of plan. A determination whether this variance is timing or permanent has not been made. |
| 1 | State Collections | 125 | |
| 2 | Vendor Disbursements | 222 | 2. Vendor disbursements reflect a YTD positive variance, largely due to federally supported vendor disbursements lagging plan, expected to be timing (pg.13). |
| 3 | Appropriations | (125) | |
| 4 | All Other | 44 | 3. Variances in appropriations are due to timing and will reverse the following month (pg.14). |
| | Actual cash balance at 1/31/2019: | $    4,061 | |

Source: DTPR

5

CW_STAY0000723

**Puerto Rico Department of Treasury | AAFAF**
*YTD TSA Cash Flow Summary - Actual vs LP*



TSA Cumulative YTD Net Cash Flow ($M)

| | |
|---|---|
| Actual Bank Cash Balance: | $4,061 |
| LP Bank Cash Balance: | $3,755 |

**YTD Actuals vs. Liquidity Plan**

YTD net cash flow is $963M and cash flow variance to the Liquidity Plan is +$307M. The cash build in FY19 is largely due to strong General Fund collections; on track spending; and enhanced federal Medicaid support at ASES, resulting in less required General Fund / TSA support.

Source: DTPR

6

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 19 of 118

As of January 31, 2019

**Puerto Rico Department of Treasury | AAFAF**
*YTD Cash Flow Summary - TSA Cash Flow Actual Results*

**Net Cash Flow - YTD Actuals**

1.) Federal Fund inflows of $5.7B represent 45% of YTD inflows, but are largely offset by Federal Fund disbursements, with YTD net surplus of $345M (pg.13) contributing to the $963M cash build in FY19. State fund cash flows account for the remainder of the forecast with the primary positive drivers being strong General Fund collections and on-budget spending.



**Net Cash Flow YTD Variance - LP vs. Actual**

1.) Several weeks into the comparison to the Liquidity Plan, variances are minimal and likely timing related. Although, continued outperformance in state collections could indicate a permanent, positive trend and will be monitored closely.



CW_STAY0000725

**As of January 31, 2019**

**Puerto Rico Department of Treasury | AAFAF**
*TSA Cash Flow Actual Results as of January 31, 2019*

| | FY19 Actual January | FY19 LP January | Variance January | FY19 Actual YTD | FY19 LP YTD | FY18 Actual YTD (a) | Variance YTD FY19 vs LP |
|---|---|---|---|---|---|---|---|
| | *(figures in Millions)* | | | | | | |
| | **State Collections** | | | | | | |
| 1 | General fund collections (b) | $390 | $698 | ($308) | $5,087 | $5,366 | $4,447 | ($279) |
| 2 | Non-General fund pass-through collections | 48 | 114 | (66) | 497 | 554 | 613 | (58) |
| 3 | Other special revenue fund collection | 36 | 35 | 1 | 342 | 342 | 269 | 1 |
| 4 | Other state collections (c) | 509 | 11 | 498 | 578 | 117 | 201 | 461 |
| 5 | Subtotal - State collections | $984 | $859 | $125 | $6,504 | $6,379 | $5,530 | $125 |
| | **Federal Fund Receipts** | | | | | | |
| 6 | Medicaid | 366 | 255 | 111 | 1,744 | 1,633 | $1,032 | 111 |
| 7 | Nutrition Assistance Program | 287 | 268 | 19 | 1,912 | 1,893 | 1,173 | 19 |
| 8 | FEMA | 62 | 89 | (27) | 697 | 588 | 15 | 109 |
| 9 | Employee Retention Credits (ERC) | 0 | 72 | (72) | 370 | 442 | – | (72) |
| 10 | Vendor Disbursements, Payroll, & Other | 155 | 212 | (57) | 982 | 1,175 | 636 | (193) |
| 11 | Subtotal - Federal Fund receipts | $871 | $896 | ($25) | $5,705 | $5,730 | $2,856 | ($25) |
| | **Balance Sheet Related** | | | | | | |
| 12 | Paygo charge | 63 | 30 | 33 | 235 | 202 | 534 | 33 |
| 13 | Public corporation loan repayment | – | – | – | 153 | 153 | – | – |
| 14 | Other | – | – | – | – | – | – | – |
| 15 | Subtotal - Other Inflows | $63 | $30 | $33 | $388 | $355 | $534 | $33 |
| 16 | **Total Inflows** | **$1,918** | **$1,785** | **$133** | **$12,596** | **$12,463** | **$8,920** | **$133** |
| | **Payroll and Related Costs (d)** | | | | | | |
| 17 | General Fund | (276) | (234) | (42) | (1,601) | (1,557) | (1,740) | (44) |
| 18 | Federal Fund | (44) | (63) | 18 | (315) | (333) | (371) | 18 |
| 19 | Other State Funds | (16) | (5) | (11) | (99) | (90) | (89) | (9) |
| 20 | Subtotal - Payroll and Related Costs | ($337) | ($302) | ($35) | ($2,015) | ($1,980) | ($2,200) | ($35) |
| | **Vendor Disbursements (e)** | | | | | | |
| 21 | General fund | (115) | (176) | 61 | (866) | (929) | (712) | 64 |
| 22 | Federal fund | (72) | (249) | 177 | (1,214) | (1,391) | (400) | 177 |
| 23 | Other State fund | (46) | (29) | (17) | (374) | (355) | (355) | (19) |
| 24 | Subtotal - Vendor Disbursements | ($233) | ($454) | $222 | ($2,454) | ($2,675) | ($1,523) | $222 |
| | **Appropriations - All Funds** | | | | | | |
| 25 | General Fund | (113) | (132) | 20 | (811) | (831) | (1,522) | 20 |
| 26 | Federal Fund | (344) | (275) | (69) | (1,605) | (1,536) | (953) | (69) |
| 27 | Other State Fund | (88) | (12) | (76) | (385) | (309) | (196) | (76) |
| 28 | Subtotal - Appropriations - All Funds | ($545) | ($420) | ($125) | ($2,801) | ($2,676) | ($2,671) | ($125) |
| | **Other Disbursements - All Funds** | | | | | | |
| 29 | Pension Benefits | (195) | (223) | 28 | (1,396) | (1,424) | (1,231) | 28 |
| 30 | Tax Refunds & Garnishments (f) | (22) | (71) | 49 | (594) | (644) | (271) | 49 |
| 31 | Nutrition Assistance Program | (276) | (276) | 0 | (1,855) | (1,855) | (1,144) | – |
| 32 | Title III Costs | (10) | (27) | 18 | (110) | (128) | – | 18 |
| 33 | FEMA Cost Share | – | (27) | 27 | (135) | (161) | – | 27 |
| 34 | Other Disbursements | (46) | (37) | (9) | (273) | (264) | (49) | (9) |
| 35 | Loans and Tax Revenue Anticipation Notes | – | – | – | – | – | – | – |
| 36 | Subtotal - Other Disbursements - All Funds | ($549) | ($661) | $112 | ($4,363) | ($4,476) | ($2,695) | $112 |
| 37 | **Total Outflows** | **($1,663)** | **($1,837)** | **$174** | **($11,633)** | **($11,807)** | **($9,089)** | **$174** |
| 38 | Net Cash Flow | 255 | (52) | $307 | 963 | 656 | (169) | $307 |
| 39 | Bank Cash Position, Beginning (g) | 3,807 | 3,807 | – | 3,098 | 3,098 | 1,799 | - |
| 40 | Bank Cash Position, Ending (g) | **$4,061** | **$3,755** | **$307** | **$4,061** | **$3,754** | **$1,630** | **$307** |

*Note: Refer to the next page for footnote reference descriptions.*

Source: DTPR

8

CW_STAY0000726

**As of January 31, 2019**

**Puerto Rico Department of Treasury | AAFAF**

*FY19 TSA Cash Flow Actual Results - Footnotes*

Footnotes:

(a)  Represents FY2018 actual results through February 2, 2018.

(b)  Represents gross tax collections received and deposited from all Hacienda Collection Posts, through the Hacienda Colecturia Virtual (online) and/or SURI.

(c)  Inflows related to the State Insurance Fund, the Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.  Additionally, as of the date of this report, includes approximately $369M in unreconciled collections due to DTPR transition to collecting various gross tax receipts through the new SURI system. The transition from the Hacienda Colecturia collections system to SURI is ongoing and as such, revenue concept detail for the general tax SURI collections is not available at this time for the portion of collections received by the new general tax SURI account.  This resulted in timing-related unreconciled gross colections (approximately $369M) which will be retroactively updated for the revenue concept and allocated to General Collections as necessary once this information becomes available.

(d)  Represents total gross payroll. Gross payroll includes net payroll disbursed to government employees, cash transfers to the Police Department for payroll costs, and other payroll related costs (employee withholdings, social security, insurance, and other deductions).

(e)  Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.

(f)  FY 2019 Liquidity Plan includes $84mm of garnishments and $800mm in Federally Funded Employee Retention Credits.

(g)  Excludes BPPR Clawback Accounts (for clawback revenues prior to June 2016) of $146mm.

Source: DTPR

9

CW_STAY0000727

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 22 of 118

As of January 31, 2019

**Puerto Rico Department of Treasury | AAFAF**
*General Fund Collections Summary*

Key Takeaways / Notes

1.) On December 10, 2018, the Department of the Treasury began collecting certain taxes through its unified internal revenue system, which prior to such date had only been used to collect sales and use taxes. The transition of various gross tax collections from Hacienda Colecturia to SURI is ongoing and as such, revenue concept detail for the general tax SURI collections is not available at this time for the portion of collections received by the new general tax SURI account. This resulted in timing-related unreconciled TSA Collections variances of approximately $369M included in Other State Collections, which will be retroactively updated for the revenue concept detail once this information becomes available.

**General Fund Collections Year to Date: Actual vs. Forecast ($M)**

| | Actual YTD 1/31 | LP YTD 1/31 | Var $ YTD 1/31 | Var % YTD 1/31 |
|---|---|---|---|---|
| **General Fund Collections** | | | | |
| Corporations | $ 1,033 | $ 1,024 | $ 9 | *1%* |
| Individuals | 1157 | 1,279 | (122) | *-10%* |
| Act 154 | 979 | 962 | 17 | *2%* |
| Non Residents Withholdings | 315 | 412 | (97) | *-23%* |
| Motor Vehicles | 280 | 296 | (15) | *-5%* |
| Rum Tax | 147 | 154 | (7) | *-4%* |
| Alcoholic Beverages | 146 | 163 | (17) | *-10%* |
| Cigarettes | 93 | 107 | (15) | *-14%* |
| Other General Fund | 144 | 163 | (20) | *-12%* |
| **Total (a)** | **$4,294** | **$4,560** | **($267)** | ***-6%*** |
| SUT Collections (b) | 793 | 806 | (13) | *-2%* |
| **Total General Fund Collections** | **$ 5,087** | **$ 5,366** | **$ (279)** | ***-5%*** |



**YTD General Fund Receipts Cumulative Variance Liquidity Plan vs. Actual Cumulative Variance by Category (c) ($M)**

Footnotes:
(a) Receipts in collections accounts occur approximately two business days prior to being deposited into the TSA.
(b) SUT collections excludes PSTBA, FAM & CINE, and only includes the amounts deposited into the TSA for General Fund use.
(c) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to January 2019.

Source: DTPR

CW_STAY0000728

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 23 of 118

As of January 31, 2019

**Puerto Rico Department of Treasury | AAFAF**
*Non-General Fund Pass-Through Collections Summary*

Key Takeaways / Notes

1.) YTD variance mainly relates to HTA pass-through collections relating to gasoline and deisel taxes and are assumed to be temporary.

**Non-GF Pass-through Collections Year to Date: Actual vs. Forecast ($M)**

|  | Actual YTD 1/31 | LP YTD 1/31 | Var $ YTD 1/31 | Var % YTD 1/31 |
|---|---|---|---|---|
| **Non-GF pass-throughs** |  |  |  |  |
| HTA | $ 274 | $ 330 | $ (56) | *-17%* |
| Transfer Petroleum Tax "CRUDITA" | 85 | 88 | (3) | *-3%* |
| ACAA | 47 | 48 | (1) | *-1%* |
| ASC | 31 | 37 | (6) | *-16%* |
| AFI | 1 | 2 | (1) | *-59%* |
| Other Special Revenue Fund | 59 | 49 | 10 | *19%* |
| **Total Non-GF Collections** | $ 497 | $ 554 | $ (58) | *-10%* |

**YTD Non-General Fund Receipts Cumulative Variance Liquidity Plan vs. Actual Cumulative Variance by Category (a) ($M)**



Footnotes
(a) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to January 2019.

Source: DTPR

11

**Puerto Rico Department of Treasury | AAFAF**

*Sales and Use Tax Collections Summary*

**Key Takeaways / Notes**

1.) Throughout FY2019 the first 5.5% (of total 10.5%) of gross SUT collections were reserved for and deposited into the COFINA bank account held at BNY Mellon until the $783M PSTBA cap was reached in January 2019. Until the cap was reached, 4.5% (of total 10.5%) was received into the general fund, and 0.5% (of total 10.5%) was reserved for and remitted to FAM. Going forward, the 5.5% portion of the gross SUT will be deposited into the General Fund.



**YTD Gross SUT Collections - General Fund and PSTB ($M)**

Source: DTPR

12

CW_STAY0000730

## Puerto Rico Department of Treasury | AAFAF

*Federal Funds Net Cash Flow Summary*

### Key Takeaways / Notes

1.) Receipts for the Nutritional Assistance Program (NAP) and Medicaid (ASES Pass-through) are received in advance of the subsequent pass through disbursements to NAP and ASES. There may be a lag between receipt of federal funds and subsequent pass through outflows. Federal Funds received for Employee Retention Credits are typically received and passed through to the appropriate entity within one business day that funds are received. Federal Funds received for Payroll and Vendor Payments are typically reimbursed following disbursement, though timing differences due to carryover vendor payments from prior years may create temporary surpluses. Federal funds received for disaster related spend are also received in the form of reimbursement.

| Monthly FF Net Surplus (Deficit) | FF Inflows | FF Outflows | Net Cash Flow |
|---|---|---|---|
| Medicaid (ASES) | $ 366 | $ (344) | $ 22 |
| Nutritional Assistance Program (NAP) | 287 | $ (276) | 11 |
| Payroll / Vendor Disbursements / Other Federal Programs | 155 | (113) | 42 |
| FEMA / Disaster Funding | 62 | (3) | 59 |
| Employee Retention Credit (ERC) | - | - | - |
| **Total (a)** | **$ 871** | **(736) $** | **135** |

| YTD Cumulative FF Net Surplus (Deficit) | FF Inflows | FF Outflows | Net Cash Flow |
|---|---|---|---|
| Medicaid (ASES) | $ 1,744 | $ (1,605) | $ 139 |
| Nutritional Assistance Program (NAP) | 1,912 | (1,855) | 57 |
| Payroll / Vendor Disbursements / Other Federal Programs | 982 | (1,022) | (40) |
| FEMA / Disaster Funding | 697 | (507) | 190 |
| Employee Retention Credit (ERC) | 370 | (370) | - |
| **Total (a)** | **5,705 $** | **(5,359) $** | **345** |

### YTD Federal Funds Net Cash Flows ($M)



**Puerto Rico Department of Treasury | AAFAF**

*Payroll / Vendor Disbursements Summary*

**Key Takeaways / Notes : Gross Payroll**

1.) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to January 2019. Police payroll variance is due to the determined police "Pay Out" for prior year debts ($35M) and the timing of cash transfers to the Police Department for regular payroll. Payroll variances will be partially offset by next week's cash activity.

| Gross Payroll ($M) (b) | | YTD |
|---|---|---|
| Agency | | Variance |
| Department of Education | $ | 5 |
| Department of Correction & Rehabilitation | | 5 |
| Department of Health | | (4) |
| Police | | (39) |
| All Other Agencies | | (2) |
| **Total YTD Variance** | **$** | **(35)** |



Cumulative YTD Variance - Payroll by Agency ($M) (a)

**Key Takeaways / Notes : Vendor Disbursements**

1.) YTD Vendor Disbursement variance is assumed temporary, as disbursement activity was slower than expected in the holiday weeks immediately following the New Year.

| Vendor Disbursements ($M) | YTD |
|---|---|
| Agency | Variance |
| Department of Education | 60 |
| Department of Health | 21 |
| Department of Justice | 2 |
| Department of Correction & Rehabilitation | 1 |
| General Court of Justice | (1) |
| All Other Agencies | 140 |
| **Total YTD Variance** | **$    222** |



Cumulative YTD Variance - Vendor Disbursements by Agency ($M) (a)

Footnotes

(a) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to January 2019.

(b) Gross Payroll is equal to the sum of: (i) Net Payroll by Agency from the DTPR RHUM system; (ii) Other Payroll allocated by Agency based on FY2019 Budget. The aforementioned allocation of Other Payroll is used because the information is not available by agency. Gross Payroll cash disbursements excludes cash outlays for wage garnishments by Agency as this data is not available at a detailed level on a timely basis.

Source: DTPR

CW_STAY0000732

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 27 of 118

As of January 31, 2019

**Puerto Rico Department of Treasury | AAFAF**
*Appropriations Summary*

**Key Takeaways / Notes**

1.) Appropriations are generally executed throughout the year on a consistent basis each month. HTA is ahead of the expected FY19 budgeted distribution of appropriations due to receipt of FY18 budget reapportionments in July 2018. Remaining variances against LP are due to timing and will reverse in subsequent months.



YTD FY2019 Budgeted Appropriations Executed ($M)

**Remaining Approporation Budget ($M)**

| Entity Name | Actual YTD | Full Year Expectation | Remaining |
|---|---|---|---|
| ASES | $ 1,605 | $ 2,925 | $ 1,320 |
| UPR | 356 | 646 | 290 |
| CRIM | 121 | 228 | 107 |
| HTA | 220 | 259 | 39 |
| ASEM | 62 | 94 | 32 |
| PRITA | 46 | 71 | 25 |
| All Other | 390 | 650 | 260 |
| **Total** | **$ 2,800** | **$ 4,873** | **$ 2,073** |

**YTD Approporation Variance ($M)**

| Entity Name | Actual YTD | Liquidity Plan YTD | Variance |
|---|---|---|---|
| ASES | $ 1,605 | $ 1,538 | $ (67) |
| UPR | 356 | 356 | - |
| CRIM | 121 | 110 | (11) |
| HTA | 220 | 217 | (3) |
| ASEM | 62 | 60 | (2) |
| PRITA | 46 | 47 | 1 |
| All Other | 391 | 348 | (43) |
| **Total** | **$ 2,801** | **$ 2,676** | **$ (125)** |

Source: DTPR

CW_STAY0000733

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 28 of 118

As of January 31, 2019

**Puerto Rico Department of Treasury | AAFAF**

*Tax Refunds / PayGo and Pensions Summary*

**Key Takeaways / Notes : Tax Refunds**

1.) YTD Tax Refunds includes $370M of Employee Retention Credits (ERC). Historical seasonality suggests that largest portion of tax refunds will be disbursed to tax payers in Q4.



**Key Takeaways / Notes : Pension PayGo**

1.) YTD Pension Paygo and Outflow variance is temporary, and is expected to reverse in subsequent weeks.







Source: DTPR

CW_STAY0000734

**Puerto Rico Department of Treasury | AAFAF**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*

*All Agencies*

*(figures in $000s)*
Continues and Continued…

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 078 | Department of Housing | $ 126,305 | $ 4,850 | $ 131,155 |
| 071 | Department of Health | 71,544 | 41,842 | 113,386 |
| 081 | Department of Education | 67,350 | 4,183 | 71,533 |
| 049 | Department of Transportation and Public Works | 22,316 | 12 | 22,328 |
| 025 | Hacienda (entidad interna - fines de contabilidad) | 15,100 | 699 | 15,799 |
| 040 | Puerto Rico Police | 12,605 | 19 | 12,623 |
| 095 | Mental Health and Addiction Services Administration | 7,344 | 2,559 | 9,904 |
| 123 | Families and Children Administration | 9,724 | 160 | 9,883 |
| 127 | Adm. for Socioeconomic Development of the Family | 9,228 | 247 | 9,474 |
| 038 | Department of Justice | 8,598 | 155 | 8,753 |
| 024 | Department of the Treasury | 8,020 | 390 | 8,410 |
| 010 | General Court of Justice | 7,010 | - | 7,010 |
| 016 | Office of Management and Budget | 6,437 | 2 | 6,439 |
| 050 | Department of Natural and Environmental Resources | 3,969 | 2,277 | 6,246 |
| 137 | Department of Correction and Rehabilitation | 6,012 | 91 | 6,103 |
| 031 | General Services Administration | 4,942 | 103 | 5,045 |
| 122 | Department of the Family | 4,713 | 82 | 4,794 |
| 043 | Puerto Rico National Guard | 3,835 | 532 | 4,366 |
| 028 | Commonwealth Election Commission | 4,267 | 56 | 4,323 |
| 124 | Child Support Administration | 3,300 | 177 | 3,477 |
| 021 | Emergency Management and Disaster Adm. Agency | 3,368 | 65 | 3,433 |
| 126 | Vocational Rehabilitation Administration | 3,018 | 3 | 3,021 |
| 067 | Department of Labor and Human Resources | 2,694 | 243 | 2,938 |
| 014 | Environmental Quality Board | 1,616 | 511 | 2,127 |
| 087 | Department of Sports and Recreation | 1,634 | 119 | 1,753 |
| 241 | Administration for Integral Development of Childhood | 648 | 972 | 1,621 |
| 015 | Office of the Governor | 1,203 | 25 | 1,228 |
| 105 | Industrial Commission | 751 | 190 | 941 |
| 220 | Correctional Health | 898 | - | 898 |
| 290 | State Energy Office of Public Policy | 898 | - | 898 |
| 022 | Office of the Commissioner of Insurance | 764 | 3 | 767 |
| 045 | Department of Public Security | 689 | - | 689 |
| 120 | Veterans Advocate Office | 668 | 2 | 670 |
| 221 | Emergency Medical Services Corps | 465 | 16 | 480 |
| 055 | Department of Agriculture | 431 | 0 | 431 |
| 018 | Planning Board | 274 | 1 | 275 |
| 152 | Elderly and Retired People Advocate Office | 232 | - | 232 |
| 042 | Firefighters Corps | 190 | - | 190 |
| 141 | Telecommunication's Regulatory Board | 185 | - | 185 |

Source: DTPR

CW_STAY0000735

**Puerto Rico Department of Treasury | AAFAF**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 023 | Department of State | 171 | - | 171 |
| 035 | Industrial Tax Exemption Office | 159 | 1 | 160 |
| 096 | Women's Advocate Office | 153 | - | 153 |
| 065 | Public Services Commission | 148 | 0 | 148 |
| 089 | Horse Racing Industry and Sport Administration | 125 | - | 125 |
| 273 | Permit Management Office | 116 | 5 | 121 |
| 069 | Department of Consumer Affairs | 121 | - | 121 |
| 139 | Parole Board | 90 | - | 90 |
| 226 | Joint Special Counsel on Legislative Donations | 67 | - | 67 |
| 155 | State Historic Preservation Office | 66 | - | 66 |
| 037 | Civil Rights Commission | 50 | - | 50 |
| 062 | Cooperative  Development Commission | 48 | - | 48 |
| 060 | Citizen's Advocate Office (Ombudsman) | 39 | - | 39 |
| 075 | Office of the Financial Institutions Commissioner | 26 | 1 | 27 |
| 281 | Office of the Electoral Comptroller | 24 | - | 24 |
| 231 | Health Advocate Office | 20 | - | 20 |
| 153 | Advocacy for Persons with Disabilities of the Commonwealth | 16 | - | 16 |
| 034 | Investigation, Prosecution and Appeals Commission | 8 | - | 8 |
| 030 | Office of Adm. and Transformation of HR in the Govt. | 8 | - | 8 |
| 266 | Office of Public Security Affairs | 7 | - | 7 |
| 224 | Joint Commission Reports Comptroller | 5 | - | 5 |
| 132 | Energy Affairs Administration | 1 | - | 1 |
|  | Other | 8,822 | 2,274 | 11,096 |
|  | **Total** | **$ 433,532** | **$ 62,867** | **$ 496,400** |

Footnotes:

(a) *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented for FY2019. The full transition to managing central government payables through the web portal is not yet complete and therefore the table above may not represent all Central Government AP. Ongoing efforts with the largest agencies to implement the appropriate processes and controls needed to fully transition to the web portal and realize improvements in reporting and efficiency continue as of the date of this report.*

(b) *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

CW_STAY0000736



## *Puerto Rico Department of Treasury*

*Treasury Single Account ("TSA") FY 2019 Cash Flow*

*For the month of March and third quarter of FY19*

1

CW_STAY0000737

**Disclaimer**

- The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.

- The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.

- This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization.  Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation.  Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

- Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

- By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.

- This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.

CW_STAY0000738

## Glossary

| Term | Definition |
|---|---|
| ACAA | - Automobile Accident Compensation Administration, or Administración de Compensaciones por Accidentes de Automoviles, is a component unit of the Commonwealth of Puerto Rico. |
| Act 154 | - Act 154 means Act No. 154-2010, which, inter alia, imposes a temporary excise tax on the acquisition by multinationals of certain property manufactured or produced in whole or in part in Puerto Rico and on the acquisition of certain manufacturing services carried out in Puerto Rico. The Act 154 temporary excise tax expires on December 31, 2027. |
| AFI / PRIFA | - Infrastructure Financing Authority. |
| Agency Collections | - Collections made by central government agencies at collection posts for services rendered by the agencies as well as fees, licenses, permits, fines and others. |
| ASC | - Compulsory Liability Insurance, private insurance company. |
| ASES | - Puerto Rico Health Insurance Administration, a public corporation and component unit of the Commonwealth of Puerto Rico. |
| BBA | - BBA refers to the Bipartisan Budget Act of 2018 passed by the United States Congress on 2/9/2018. The BBA includes provisions for additional disaster relief funding for Puerto Rico in addition to incremental federal funds to support Puerto Rico's public health care costs (Medicaid funding) for two years. |
| CINE | - Puerto Rico Cinema Fund, a recipient of certain assigned sales and use tax revenues. |
| COFINA | - Puerto Rico Sales Tax Financing Corporation. |
| DTPR | - Department of the Treasury of Puerto Rico. |
| DTPR Collection System | - This is the software system that DTPR uses for collections. |
| FAM | - Muncipal Fund Administration, a recipient of certain assigned sales and use tax revenues. |
| General Collections | - All Gross tax collections received and deposited into the TSA from all Hacienda Collection Posts and/or through the Hacienda Colecturia Virtual (online). |
| General Fund | - General Fund (Operating Fund) means the Commonwealth principal operating fund; disbursements from such fund are generally approved through the Commonwealth's annual budgeting process. |
| HTA | - Puerto Rico Highways and Transportation Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| JRS | - Judiciary Retirement System means the Retirement System for the Judiciary of the Commonwealth of Puerto Rico, a statutory trust created to provide pension and other benefits to retired judges of the Judiciary Branch of the Commonwealth. JRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| Liquidity Plan (LP) | - The Liquidity Plan is the translation of the Certified Fiscal Plan ("CFP") and Certified Budget ("Budget") into a cash flow projection. The TSA Liquidity Plan encompasses all cash flow activity within the TSA. Certain cash flow activity is contemplated in the CFP and Budget, but occurs outside the TSA. Cash flow bridges from the TSA to the CFP and Budget have been included to facilitate comparison. |
| Net Payroll | - Net payroll is equal to gross payroll less tax withholdings and other deductions. |
| NAP | - NAP, or the Nutrition Assistance Program, also known as PAN, or Programa de Asistencia Nutricional is a federal assistance nutritional program provided by the United States Department of Agriculture (USDA) solely to Puerto Rico. |
| Pension PayGo | - Pension PayGo - Puerto Rico pension system that is funded through a pay-as-you-go system. Retirement benefits expenses of government employers are paid by the central government and reimbursed by the employers, with such funds received by the TSA. |
| PREPA | - Puerto Rico Electric Power Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| PRHA | - Puerto Rico Housing Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| PSTBA | - The PSTBA is an amount established under Act 91-2006, as amended, and the Sales Tax Revenue Bond Resolution, as amended and restated on June 10, 2009 (the "Bond Resolution"), that currently must be received by COFINA from 5.5% of the SUT before the Commonwealth can receive any of the other 5.5% SUT. |
| Public Corporation | - Public corporations are governmental authorities with autonomous structure separate from the central  government administration and with independent treasury functions. |
| Retained Revenues | - Revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts. The largest of these pass-through accounts consist of (i) AACA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, (iv) HTA toll revenues. |
| SIFC | - State Insurance Fund Corporation, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| Special Revenue Funds | - Commonwealth governmental funds separate from the General Fund that are created by law, are not subject to annual appropriation and have specific uses established by their respective enabling legislation. Special Revenue Funds are funded from, among other things, revenues from federal programs, tax revenues assigned by law to public corporations and other third parties, fees and charges for services by agencies, dividends from public corporations and financing proceeds. |
| SURI | - Sistema Unificada de Rentas Internas is the new digital tool of the Department of the Treasury that will allow integration and streamlining of the administration of taxes and revenues and eliminate the complexity of the current systems for the benefit of the Treasury and the taxpayers. |
| TSA | - Treasury Single Account, the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed. TSA receipts include tax collections, charges for services, intergovernmental collections, the proceeds of short and long-term debt issuances and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA. |

3

**Introduction**

- Enclosed is the weekly Treasury Single Account ("TSA") cash flow report and supporting schedules with weekly actual results YTD FY19 compared to the FY2019 Liquidity Plan. Note that on September 6, 2017 Hurricane Irma made landfall on Puerto Rico, followed by Hurricane Maria on September 20, 2017. Variances that arise when compared to the prior year may be largely driven by differences in September and October in the comparable period in FY18 and are largely driven by the DTPR's limited ability to make disbursements and collect receipts immediately following the hurricanes.

- TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.

- Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.

- Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.

- Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissible disbursements (per approved Project Worksheets) have been made.

- Data limitations and commentary:
  The government has focused on cash transaction information for which access to reliable, timely, and detailed data is readily available. The government continues to work with DTPR and other parties to access additional reliable data that would help to provide additional detail in the future.

4

CW_STAY0000740

**As of March 31, 2019**

**Puerto Rico Department of Treasury | AAFAF**

*Executive Summary - TSA Cash Flow Actual Results*
(figures in Millions)

| $5,644 | $716 | $422 | $1,839 | $1,585 | $2,546 | $1,584 |
|---|---|---|---|---|---|---|
| Bank Cash Position | March Cash Flow | March Variance | 3Q Cash Flow | 3Q Variance | YTD Net Cash Flow | YTD Net Cash Flow Variance |

**Bridge from Liquidity Plan projected cash balance and actual ending cash balance as of March 31, 2019**

| Cash Flow line item | Variance Bridge | Comments |
|---|---|---|
| Liquidity Plan Projected Cash Balance at 3/31/2019: | $ 4,060 | 1. COFINA Plan of Adjustment settlement amounts were received throughout the week ended February 15, 2019 in accordance with the approved Title III COFINA Adjustment Plan. This variance is mostly temporary, as these inflows were originally projected in June (pg. 12). |
| 1 State Collections: COFINA Plan of Adjustment settlement | 412 | |
| 2 State Collections: All Other | 443 | 2. State collections which primarily consist of the General Fund revenues (excluding SUT $412M in COFINA Plan of Adjustment settlement amounts) are ahead of plan. A determination whether this variance is timing or permanent has not been made. |
| 3 Federal Fund Net Cash flow | 400 | |
| 4 PREPA Loan Repayment | 147 | 3. Total difference between projected and actual Federal Fund net cash flows (FF inflows less FF outflows) is driven by temporary variances due to receiving funds for Medicaid, Nutritional Assistance, disaster-related expenditures, and other federal programs in advance of their subsequent disbursement. |
| 5 Pension Benefits | 112 | |
| 6 All Other | 70 | |
| Actual cash balance at 3/31/2019: | $ 5,644 | 4. YTD variance due to excess revenues collected by PREPA that were applied to the repayment of the $300M loan extended to PREPA by the Central Government. As of the date of this report, the full loan amount has been repaid. |
| | | 5. YTD variance is mostly due to timing and expected to reverse over the subsequent months. |

Source: DTPR

5

CW_STAY0000741

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 36 of 118

As of March 31, 2019

**Puerto Rico Department of Treasury | AAFAF**

*YTD TSA Cash Flow Summary - Actual vs LP*



**YTD Actuals vs. Liquidity Plan**

YTD net cash flow is $2,546M and cash flow variance to the Liquidity Plan is +$1,584M. The cash build in FY19 is largely due to strong General Fund collections; on track spending; $412M in COFINA Plan of Adjustment settlement amounts; and enhanced federal Medicaid support at ASES, resulting in less required General Fund / TSA support.

Source: DTPR

6

**As of March 31, 2019**

**Puerto Rico Department of Treasury | AAFAF**
*YTD Cash Flow Summary - TSA Cash Flow Actual Results*

**Net Cash Flow - YTD Actuals**

1.) Federal Fund inflows of $7,091M represent 42% of YTD inflows, but are largely offset by Federal Fund disbursements, with YTD net surplus of $494M (pg.14) contributing to the $2,546M cash build in FY19. State fund cash flows account for the remainder of the forecast with the primary positive drivers being strong General Fund collections and on-budget spending.



**Net Cash Flow YTD Variance - LP vs. Actual**

1.) The largest YTD variance driver is $412M in COFINA Plan of Adjustment settlement amounts received ahead of Plan. Remaining variances are minimal and likely timing related. Although, continued outperformance in state collections could indicate a permanent, positive trend and will be monitored closely.



Source: DTPR

7

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 38 of 118

As of March 31, 2019

**Puerto Rico Department of Treasury | AAFAF**
*TSA Cash Flow Actual Results as of March 31, 2019*

| | | FY19 Actual March | FY19 LP March | Variance March | FY19 Actual YTD | FY19 LP YTD | FY18 Actual YTD (a) | Variance YTD FY19 vs LP |
|---|---|---|---|---|---|---|---|---|
| | *(figures in Millions)* | | | | | | | |
| | **State Collections** | | | | | | | |
| 1 | General fund collections (b) | $779 | $949 | ($170) | $6,774 | $7,023 | $6,062 | ($249) |
| 2 | Non-General fund pass-through collections (c) | 37 | 90 | (54) | 576 | 744 | 775 | (168) |
| 3 | Other special revenue fund collection | 47 | 87 | (40) | 414 | 470 | 387 | (56) |
| 4 | Other state collections (d) | 515 | 49 | 467 | 1,509 | 181 | 279 | 1,328 |
| 5 | Subtotal - State collections | $1,377 | $1,174 | $203 | $9,273 | $8,418 | $7,503 | $855 |
| | **Federal Fund Receipts** | | | | | | | |
| 6 | Medicaid | 196 | 255 | (59) | 2,136 | 2,143 | $1,414 | (7) |
| 7 | Nutrition Assistance Program | 208 | 197 | 11 | 2,363 | 2,358 | 1,562 | 5 |
| 8 | FEMA | 161 | 89 | 72 | 965 | 765 | 48 | 200 |
| 9 | Employee Retention Credits (ERC) | 0 | 72 | (72) | 410 | 585 | – | (175) |
| 10 | Vendor Disbursements, Payroll, & Other | 90 | 213 | (123) | 1,217 | 1,595 | 857 | (378) |
| 11 | Subtotal - Federal Fund receipts | $655 | $825 | ($170) | $7,091 | $7,446 | $3,881 | ($355) |
| | **Balance Sheet Related** | | | | | | | |
| 12 | Paygo charge | 51 | 30 | 21 | 336 | 262 | 598 | 74 |
| 13 | Public corporation loan repayment | 66 | – | 66 | 300 | 153 | – | 147 |
| 14 | Other | – | – | – | – | – | – | – |
| 15 | Subtotal - Other Inflows | $117 | $30 | $87 | $636 | $415 | $598 | $221 |
| 16 | **Total Inflows** | **$2,150** | **$2,030** | **$120** | **$17,000** | **$16,279** | **$11,982** | **$721** |
| | **Payroll and Related Costs (e)** | | | | | | | |
| 17 | General Fund | (233) | (232) | (1) | (2,059) | (2,025) | (2,160) | (34) |
| 18 | Federal Fund | (49) | (63) | 14 | (409) | (459) | (455) | 50 |
| 19 | Other State Funds | (16) | (5) | (11) | (130) | (100) | (172) | (30) |
| 20 | Subtotal - Payroll and Related Costs | ($298) | ($300) | $2 | ($2,598) | ($2,584) | ($2,787) | ($14) |
| | **Vendor Disbursements (f)** | | | | | | | |
| 21 | General fund | (98) | (177) | 79 | (1,045) | (1,277) | (867) | 232 |
| 22 | Federal fund | (217) | (250) | 33 | (1,529) | (1,886) | (525) | 357 |
| 23 | Other State fund | (51) | (29) | (21) | (474) | (411) | (511) | (63) |
| 24 | Subtotal - Vendor Disbursements | ($365) | ($456) | $91 | ($3,048) | ($3,574) | ($1,903) | $526 |
| | **Appropriations - All Funds** | | | | | | | |
| 25 | General Fund | (113) | (132) | 20 | (1,119) | (1,095) | (1,771) | (24) |
| 26 | Federal Fund | (180) | (275) | 95 | (1,952) | (2,086) | (1,291) | 134 |
| 27 | Other State Fund | (33) | (25) | (8) | (360) | (346) | (338) | (14) |
| 28 | Subtotal - Appropriations - All Funds | ($326) | ($433) | $107 | ($3,431) | ($3,527) | ($3,400) | $96 |
| | **Other Disbursements - All Funds** | | | | | | | |
| 29 | Pension Benefits | (175) | (223) | 48 | (1,759) | (1,871) | (1,575) | 112 |
| 30 | Tax Refunds & Garnishments (g) | (83) | (105) | 22 | (738) | (817) | (332) | 79 |
| 31 | Nutrition Assistance Program | (194) | (205) | 11 | (2,297) | (2,336) | (1,531) | 39 |
| 32 | Title III Costs | (10) | (27) | 17 | (175) | (182) | – | 7 |
| 33 | FEMA Cost Share | (1) | (7) | 6 | (136) | (174) | – | 38 |
| 34 | Other Disbursements | 19 | 21 | (2) | (272) | (252) | (63) | (20) |
| 35 | Loans and Tax Revenue Anticipation Notes | – | – | – | – | – | (237) | – |
| 36 | Subtotal - Other Disbursements - All Funds | ($445) | ($547) | $102 | ($5,377) | ($5,632) | ($3,739) | $255 |
| 37 | **Total Outflows** | **($1,433)** | **($1,735)** | **$302** | **($14,454)** | **($15,317)** | **($11,829)** | **$863** |
| 38 | Net Cash Flow | 716 | 295 | 422 | 2,546 | 962 | 153 | 1,584 |
| 39 | Bank Cash Position, Beginning (h) | 4,928 | 3,765 | 1,163 | 3,098 | 3,098 | 1,799 | - |
| 40 | **Bank Cash Position, Ending (h)** | **$5,644** | **$4,060** | **$1,584** | **$5,644** | **$4,060** | **$1,952** | **$1,584** |

*Note: Refer to page 10 for footnote reference descriptions.*

Source: DTPR

8

CW_STAY0000744

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 39 of 118

As of March 31, 2019

**Puerto Rico Department of Treasury | AAFAF**
*TSA Cash Flow Actual Results as of March 31, 2019*

| (figures in Millions) | FY19 Actual 1Q | FY19 Actual 2Q | FY19 Actual 3Q | FY19 Actual YTD | FY19 LP 1Q | FY19 LP 2Q | FY19 LP 3Q | FY19 LP YTD | Variance 1Q | Variance 2Q | Variance 3Q | Variance YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **State Collections** | | | | | | | | | | | | |
| 1 General fund collections (b) | $2,412 | $2,284 | $2,078 | $6,774 | $2,406 | $2,262 | $2,355 | $7,023 | $6 | $22 | ($277) | ($249) |
| 2 Non-General fund pass-through collections (c) | 245 | 203 | 128 | 576 | 243 | 197 | 304 | 744 | 2 | 6 | (176) | (168) |
| 3 Other special revenue fund collection | 138 | 169 | 107 | 414 | 138 | 169 | 163 | 470 | – | – | (56) | (56) |
| 4 Other state collections (d) | 105 | (36) | 1,440 | 1,509 | 113 | (8) | 76 | 181 | (8) | (28) | 1,364 | 1,328 |
| 5 Subtotal - State collections | $2,900 | $2,620 | $3,753 | $9,273 | $2,900 | $2,620 | $2,898 | $8,418 | – | – | $855 | $855 |
| **Federal Fund Receipts** | | | | | | | | | | | | |
| 6 Medicaid | 1,116 | 262 | 758 | 2,136 | 1,116 | 262 | 765 | 2,143 | – | – | (7) | (7) |
| 7 Nutrition Assistance Program | 813 | 811 | 739 | 2,363 | 813 | 811 | 734 | 2,358 | – | – | 5 | 5 |
| 8 FEMA | 181 | 383 | 401 | 965 | 222 | 277 | 266 | 765 | (41) | 106 | 135 | 200 |
| 9 Employee Retention Credits (ERC) | 222 | 148 | 40 | 410 | 222 | 148 | 215 | 585 | – | – | (175) | (175) |
| 10 Vendor Disbursements, Payroll, & Other | 412 | 485 | 320 | 1,217 | 371 | 591 | 633 | 1,595 | 41 | (106) | (313) | (378) |
| 11 Subtotal - Federal Fund receipts | $2,744 | $2,089 | $2,258 | $7,091 | $2,744 | $2,089 | $2,613 | $7,446 | – | – | ($355) | ($355) |
| **Balance Sheet Related** | | | | | | | | | | | | |
| 12 Paygo charge | 92 | 79 | 165 | 336 | 92 | 79 | 91 | 262 | – | – | 74 | 74 |
| 13 Public corporation loan repayment | 126 | 27 | 147 | 300 | 126 | 27 | – | 153 | – | – | 147 | 147 |
| 14 Other | – | – | – | – | – | – | – | – | – | – | – | – |
| 15 Subtotal - Other Inflows | $218 | $106 | $312 | $636 | $218 | $106 | $91 | $415 | – | – | $221 | $221 |
| 16 **Total Inflows** | $5,862 | $4,815 | $6,323 | $17,000 | $5,862 | $4,815 | $5,602 | $16,279 | – | – | $721 | $721 |
| **Payroll and Related Costs (e)** | | | | | | | | | | | | |
| 17 General Fund | (621) | (702) | (734) | (2,057) | (621) | (702) | (700) | (2,023) | – | – | (34) | (34) |
| 18 Federal Fund | (132) | (139) | (138) | (409) | (132) | (139) | (188) | (459) | – | – | 50 | 50 |
| 19 Other State Funds | (36) | (49) | (47) | (132) | (36) | (49) | (17) | (102) | – | – | (30) | (30) |
| 20 Subtotal - Payroll and Related Costs | ($789) | ($890) | ($919) | ($2,598) | ($789) | ($890) | ($905) | ($2,584) | – | – | ($14) | ($14) |
| **Vendor Disbursements (f)** | | | | | | | | | | | | |
| 21 General fund | (429) | (321) | (295) | (1,045) | (429) | (324) | (524) | (1,277) | – | 3 | 229 | 232 |
| 22 Federal fund | (573) | (569) | (387) | (1,529) | (573) | (569) | (744) | (1,886) | – | – | 357 | 357 |
| 23 Other State fund | (220) | (109) | (145) | (474) | (220) | (106) | (85) | (411) | – | (3) | (60) | (63) |
| 24 Subtotal - Vendor Disbursements | ($1,222) | ($999) | ($827) | ($3,048) | ($1,222) | ($999) | ($1,353) | ($3,574) | – | – | $526 | $526 |
| **Appropriations - All Funds** | | | | | | | | | | | | |
| 25 General Fund | (442) | (336) | (341) | (1,119) | (362) | (336) | (397) | (1,095) | (80) | – | 56 | (24) |
| 26 Federal Fund | (1,046) | (215) | (691) | (1,952) | (1,046) | (215) | (825) | (2,086) | – | – | 134 | 134 |
| 27 Other State Fund | (100) | (117) | (143) | (360) | (180) | (117) | (49) | (346) | 80 | – | (94) | (14) |
| 28 Subtotal - Appropriations - All Funds | ($1,588) | ($668) | ($1,175) | ($3,431) | ($1,588) | ($668) | ($1,271) | ($3,527) | – | – | $96 | $96 |
| **Other Disbursements - All Funds** | | | | | | | | | | | | |
| 29 Pension Benefits | (598) | (603) | (558) | (1,759) | (598) | (603) | (670) | (1,871) | – | – | 112 | 112 |
| 30 Tax Refunds & Garnishments (g) | (320) | (253) | (165) | (738) | (320) | (253) | (244) | (817) | – | – | 79 | 79 |
| 31 Nutrition Assistance Program | (801) | (778) | (718) | (2,297) | (801) | (778) | (757) | (2,336) | – | – | 39 | 39 |
| 32 Title III Costs | (73) | (27) | (75) | (175) | (73) | (27) | (82) | (182) | – | – | 7 | 7 |
| 33 FEMA Cost Share | (102) | (33) | (1) | (136) | (102) | (33) | (39) | (174) | – | – | 38 | 38 |
| 34 Other Disbursements | (17) | (210) | (45) | (272) | (17) | (210) | (25) | (252) | – | – | (20) | (20) |
| 35 Loans and Tax Revenue Anticipation Notes | – | – | – | – | – | – | – | – | – | – | – | – |
| 36 Subtotal - Other Disbursements - All Funds | ($1,911) | ($1,904) | ($1,562) | ($5,377) | ($1,911) | ($1,904) | ($1,817) | ($5,632) | – | – | $255 | $255 |
| 37 **Total Outflows** | ($5,510) | ($4,461) | ($4,483) | ($14,454) | ($5,510) | ($4,461) | ($5,346) | ($15,317) | – | – | $863 | $863 |
| 38 Net Cash Flow | 352 | 354 | 1,840 | 2,546 | $352 | $354 | 256 | 962 | – | – | $1,584 | $1,584 |
| 39 Bank Cash Position, Beginning (h) | 3,098 | 3,450 | 3,804 | 3,098 | 3,098 | 3,450 | 3,804 | 3,098 | – | – | – | – |
| 40 Bank Cash Position, Ending (h) | $3,450 | $3,804 | $5,644 | $5,644 | $3,450 | $3,804 | $4,060 | $4,060 | – | – | $1,584 | $1,584 |

*Note: Refer to page 10 for footnote reference descriptions.*

Source: DTPR

9

As of March 31, 2019

**Puerto Rico Department of Treasury | AAFAF**

*FY19 TSA Cash Flow Actual Results - Footnotes*

Footnotes:

(a)  Represents FY2018 actual results through March 30, 2018.

(b)  Represents gross tax collections received and deposited from all Hacienda Collection Posts, through the Hacienda Colecturia Virtual (online) and/or SURI.

(c)  These revenues are collected by DTPR and immediately appropriated.

(d)  Inflows related to the State Insurance Fund, the Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.  Additionally, as of the date of this report, the "Other State Collections" line item includes approximately $1,232M in unreconciled collections due to DTPR transition to collecting various gross tax receipts through the new SURI system. The transition from the Hacienda Colecturia collections system to SURI is ongoing and as such, revenue concept detail for the general tax SURI collections is not available at this time for the portion of collections received by the new general tax SURI account.  This resulted in timing-related unreconciled gross colections (approximately $1,232M) which will be retroactively allocated to "General Collections" as appropriate once this information becomes available.

(e)  Represents total gross payroll. Gross payroll includes net payroll disbursed to government employees, cash transfers to the Police Department for payroll costs, and other payroll related costs (employee withholdings, social security, insurance, and other deductions).

(f)  Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.

(g)  FY 2019 includes $84mm of garnishments and $800mm in Federally Funded Employee Retention Credits.

(h)  Excludes BPPR Clawback Accounts (for clawback revenues prior to June 2016) of $146mm.

Source: DTPR

10

CW_STAY0000746

As of March 31, 2019

**Puerto Rico Department of Treasury | AAFAF**
*General Fund Collections Summary*

**Key Takeaways / Notes**

1.) On December 10, 2018, the Department of the Treasury began collecting certain taxes through its unified internal revenue system. The transition of various gross tax collections from Hacienda Colecturia to SURI is ongoing and as such, revenue concept detail for the general tax SURI collections is not available at this time, resulting in unallocated TSA Collections of approximately approximately $1,232M.

2.) SUT Collections variance is mostly due to $412M in COFINA Plan of Adjustment settlement amounts received throughout the week ended February 15, 2018 in accordance with the approved Title III COFINA Adjustment Plan. This variance is mostly temporary, as these inflows were originally projected in June.

**General Fund Collections Year to Date: Actual vs. Forecast ($M)**

|  | Actual YTD 3/31 | LP YTD 3/31 | Var $ YTD 3/31 | Var % YTD 3/31 |
|---|---|---|---|---|
| **General Fund Collections** |  |  |  |  |
| Corporations | $ 1,334 | $ 1,209 | $ 125 | *10%* |
| Individuals | 1,226 | 1,645 | (419) | *-25%* |
| Act 154 | 1,420 | 1,284 | 137 | *11%* |
| Non Residents Withholdings | 315 | 536 | (220) | *-41%* |
| Motor Vehicles | 280 | 333 | (53) | *-16%* |
| Rum Tax | 182 | 165 | 17 | *10%* |
| Alcoholic Beverages | 149 | 199 | (50) | *-25%* |
| Cigarettes | 93 | 160 | (67) | *-42%* |
| Other General Fund | 165 | 277 | (112) | *-40%* |
| **Total (a)** | **$5,165** | **$5,807** | **($642)** | ***-11%*** |
|  |  |  |  |  |
| SUT Collections (b) | 1,609 | 1,215 | 394 | *32%* |
|  |  |  |  |  |
| **Total General Fund Collections** | **$ 6,774** | **$ 7,023** | **$ (249)** | ***-4%*** |

**YTD General Fund Receipts Cumulative Variance Liquidity Plan vs. Actual Cumulative Variance by Category (c) ($M)**



Footnotes:
(a) Receipts in collections accounts occur approximately two business days prior to being deposited into the TSA.
(b) SUT collections excludes PSTBA, FAM & CINE, and only includes the amounts deposited into the TSA for General Fund use.
(c) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to January 2019.

Source: DTPR

11

CW_STAY0000747

As of March 31, 2019

**Puerto Rico Department of Treasury | AAFAF**
*Non-General Fund Pass-Through Collections Summary (a)*

Key Takeaways / Notes

1.) YTD variance mainly relates to HTA pass-through collections of gasoline and diesel taxes. The variance is assumed to be temporary at this time, as an unidentified portion of the unallocated receipts collected through the SURI system ($1,234M) may relate to HTA gasoline and diesel revenues.

Non-GF Pass-through Collections Year to Date: Actual vs. Forecast ($M)

|  | Actual YTD 3/31 | LP YTD 3/31 | Var $ YTD 3/31 | Var % YTD 3/31 |
|---|---|---|---|---|
| **Non-GF pass-throughs** |  |  |  |  |
| HTA | $ 300 | $ 449 | $ (150) | *-33%* |
| Transfer Petroleum Tax "CRUDITA" | 106 | 117 | (11) | *-9%* |
| ACAA | 59 | 59 | (0) | *-1%* |
| ASC | 37 | 55 | (18) | *-32%* |
| AFI | 1 | 5 | (4) | *-78%* |
| Other Special Revenue Fund | 73 | 58 | 14 | *24%* |
| **Total Non-GF Collections** | **$ 576** | **$ 744** | **$ (168)** | ***-23%*** |



YTD Non-General Fund Receipts Cumulative Variance Liquidity Plan vs. Actual Cumulative Variance by Category (a) ($M)

Footnotes
(a) These amounts are collected by DTPR and immediately appropriated as set forth in the table on this page.
(b) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to January 2019.

Source: DTPR

12

CW_STAY0000748

**As of March 31, 2019**

**Puerto Rico Department of Treasury | AAFAF**

*Sales and Use Tax Collections Summary*

**Key Takeaways / Notes**

1.) Throughout FY2019 the first 5.5% (of total 10.5%) of gross SUT collections were reserved for and deposited into the COFINA bank account held at BNY Mellon until the original $783M PSTBA cap was reached in January 2019. Until the cap was reached, 4.5% (of total 10.5%) was received into the general fund, and 0.5% (of total 10.5%) was reserved for and remitted to FAM. Additionally, throughout the week ended February 15, 2019 DTPR received two payments relating to the COFINA Plan of Adjustment settlement in accordance with the approved COFINA adjustment plan: $44M (portions of which had dedicated uses) on 2/12 from the Pre-FY19 COFINA BNY deposits and $368M on 2/14 from FY19 COFINA BNY deposits. These payments to the Commonwealth did not affect gross SUT collections and are reflected in the graph to the right as deductions from the COFINA BNY total and additions to General Fund collections.



YTD Gross SUT Collections - General Fund and PSTB ($M)

CW_STAY0000749

As of March 31, 2019

**Puerto Rico Department of Treasury | AAFAF**
*Federal Funds Net Cash Flow Summary*

**Key Takeaways / Notes**

1.) Receipts for the Nutritional Assistance Program (NAP) and Medicaid (ASES Pass-through) are received in advance of the subsequent pass through disbursements to NAP and ASES. There may be a lag between receipt of federal funds and subsequent pass through outflows. Federal Funds received for Employee Retention Credits are typically received and passed through to the appropriate entity within one business day that funds are received. Federal Funds received for Payroll and Vendor Payments are typically reimbursed following disbursement, though timing differences due to carryover vendor payments from prior years may create temporary surpluses. Federal funds received for disaster related spend are also received in the form of reimbursement.

| Monthly FF Net Surplus (Deficit) | FF Inflows | FF Outflows | Net Cash Flow |
|---|---|---|---|
| Medicaid (ASES) | $ 196 | $ (180) | $ 16 |
| Nutritional Assistance Program (NAP) | 208 | $ (195) | 13 |
| Payroll / Vendor Disbursements / Other Federal Programs | 90 | (131) | (41) |
| FEMA / Disaster Funding | 161 | (135) | 26 |
| Employee Retention Credit (ERC) | 1 | (1) | - |
| **Total (a)** | **$ 656** | **$ (642)** | **$ 14** |

| YTD Cumulative FF Net Surplus (Deficit) | FF Inflows | FF Outflows | Net Cash Flow |
|---|---|---|---|
| Medicaid (ASES) | $ 2,136 | $ (1,952) | $ 184 |
| Nutritional Assistance Program (NAP) | 2,363 | (2,297) | 66 |
| Payroll / Vendor Disbursements / Other Federal Programs | 1,217 | (1,133) | 84 |
| FEMA / Disaster Funding | 965 | (805) | 160 |
| Employee Retention Credit (ERC) | 410 | (410) | - |
| **Total (a)** | **7,091** | **$ (6,596)** | **$ 494** |



YTD Federal Funds Net Cash Flows ($M)

Source: DTPR

CW_STAY0000750

**As of March 31, 2019**

**Puerto Rico Department of Treasury | AAFAF**
*Payroll / Vendor Disbursements Summary*

### Key Takeaways / Notes : Gross Payroll

1.) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to week ended 1/4/2019. Police payroll variance is due to the determined police "Pay Out" for prior year debts ($45M) and the timing of cash transfers to the Police Department for regular payroll. Payroll variances will be partially offset by next week's cash activity.

| Gross Payroll ($M) (b) Agency | YTD Variance |
|---|---|
| Department of Correction & Rehabilitation | $ 8 |
| Department of Education | 16 |
| Department of Health | (12) |
| Police | (27) |
| All Other Agencies | 1 |
| **Total YTD Variance** | **$ (14)** |



Cumulative YTD Variance - Payroll by Agency ($M) (a)

### Key Takeaways / Notes : Vendor Disbursements

1.) YTD Vendor Disbursement variance is mainly due to lower than expected carryover payments from prior years, largely due to federally supported vendor disbursements lagging plan which is expected to be timing.

| Vendor Disbursements ($M) Agency | YTD Variance |
|---|---|
| Department of Education | 186 |
| Department of Health | 74 |
| Department of Justice | 6 |
| General Court of Justice | 3 |
| Department of Correction & Rehabilitation | (3) |
| All Other Agencies | 261 |
| **Total YTD Variance** | **$ 526** |



Cumulative YTD Variance - Vendor Disbursements by Agency ($M) (a)

Footnotes
(a) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to January 2019.
(b) Gross Payroll is equal to the sum of: (i) Net Payroll by Agency from the DTPR RHUM system; (ii) Other Payroll allocated by Agency based on the FY2019 budgeted amount for total payroll by agency. The aforementioned allocation of Other Payroll is used because the information is not available by agency. Gross Payroll cash disbursements excludes cash outlays for wage garnishments by Agency as this data is not available at a detailed level on a timely basis.

Source: DTPR

15

CW_STAY0000751

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 46 of 118

As of March 31, 2019

**Puerto Rico Department of Treasury | AAFAF**

*Appropriations Summary*

**Key Takeaways / Notes**

1.) Appropriations are generally executed throughout the year on a consistent basis each month. HTA is ahead of the expected FY19 budgeted distribution of appropriations due to receipt of FY18 budget reapportionments in July 2018. Additionally, ASEM has received certain special revenue fund appropriations that are not delivered on a consistent monthly basis.



YTD FY2019 Budgeted Appropriations Executed ($M)

**Remaining Approporation Budget ($M)**

| Entity Name | Actual YTD | | Full Year Expectation | | Remaining |
|---|---|---|---|---|---|
| ASES | $ | 1,952 | $ | 2,925 | $ | 973 |
| UPR | | 459 | | 646 | | 187 |
| CRIM | | 149 | | 228 | | 79 |
| HTA | | 236 | | 259 | | 23 |
| ASEM | | 85 | | 94 | | 9 |
| PRITA | | 55 | | 71 | | 16 |
| All Other | | 495 | | 650 | | 155 |
| **Total** | **$** | **3,431** | **$** | **4,873** | **$** | **1,442** |

**YTD Approporation Variance ($M)**

| Entity Name | Actual YTD | | Liquidity Plan YTD | | Variance |
|---|---|---|---|---|---|
| ASES | $ | 1,952 | $ | 2,092 | $ | 140 |
| UPR | | 459 | | 459 | | - |
| CRIM | | 149 | | 156 | | 7 |
| HTA | | 236 | | 234 | | (2) |
| ASEM | | 85 | | 72 | | (13) |
| PRITA | | 55 | | 56 | | 1 |
| All Other | | 495 | | 458 | | (37) |
| **Total** | **$** | **3,431** | **$** | **3,527** | **$** | **96** |

Source: DTPR

16

CW_STAY0000752

**As of March 31, 2019**

**Puerto Rico Department of Treasury | AAFAF**
*Tax Refunds / PayGo and Pensions Summary*

**Key Takeaways / Notes : Tax Refunds**

1.) YTD Tax Refunds includes $410M of Employee Retention Credits (ERC). Historical seasonality suggests that largest portion of tax refunds will be disbursed to tax payers in Q4.



YTD FY2019 Tax Refunds Disbursed ($M)

(Percentage of FY19 Budget)

**Key Takeaways / Notes : Pension PayGo**

1.) YTD Pension Paygo and Outflow variance is temporary, and is expected to reverse in subsequent weeks.



YTD Pension PayGo and Outflows ($M)



CW_STAY0000753

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 48 of 118

As of March 31, 2019

**Puerto Rico Department of Treasury | AAFAF**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued…*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 078 | Department of Housing | $ 226,334 | $ 1,344 | $ 227,678 |
| 071 | Department of Health | 83,012 | 60,904 | 143,916 |
| 024 | Department of the Treasury | 90,459 | - | 90,459 |
| 081 | Department of Education | 54,430 | 6,107 | 60,537 |
| 025 | Hacienda (entidad interna - fines de contabilidad) | 35,067 | - | 35,067 |
| 049 | Department of Transportation and Public Works | 22,628 | 13 | 22,641 |
| 123 | Families and Children Administration | 16,272 | 171 | 16,443 |
| 040 | Puerto Rico Police | 10,432 | - | 10,432 |
| 127 | Adm. for Socioeconomic Development of the Family | 8,945 | 247 | 9,191 |
| 095 | Mental Health and Addiction Services Administration | 6,702 | 1,604 | 8,305 |
| 050 | Department of Natural and Environmental Resources | 5,399 | 2,277 | 7,677 |
| 043 | Puerto Rico National Guard | 6,514 | 555 | 7,069 |
| 016 | Office of Management and Budget | 6,882 | - | 6,882 |
| 038 | Department of Justice | 5,683 | - | 5,683 |
| 137 | Department of Correction and Rehabilitation | 5,487 | 56 | 5,544 |
| 122 | Department of the Family | 4,832 | 59 | 4,891 |
| 028 | Commonwealth Election Commission | 4,000 | - | 4,000 |
| 021 | Emergency Management and Disaster Adm. Agency | 3,422 | - | 3,422 |
| 126 | Vocational Rehabilitation Administration | 3,147 | 3 | 3,150 |
| 031 | General Services Administration | 3,053 | - | 3,053 |
| 067 | Department of Labor and Human Resources | 2,456 | 443 | 2,898 |
| 124 | Child Support Administration | 2,514 | 86 | 2,600 |
| 014 | Environmental Quality Board | 2,349 | - | 2,349 |
| 241 | Administration for Integral Development of Childhood | 717 | 1,534 | 2,251 |
| 055 | Department of Agriculture | 2,139 | 2 | 2,141 |
| 087 | Department of Sports and Recreation | 1,786 | 119 | 1,905 |
| 015 | Office of the Governor | 1,177 | - | 1,177 |
| 290 | State Energy Office of Public Policy | 996 | - | 996 |
| 220 | Correctional Health | 908 | - | 908 |
| 082 | Institute of Puerto Rican Culture | - | 894 | 894 |
| 022 | Office of the Commissioner of Insurance | 783 | - | 783 |
| 105 | Industrial Commission | 519 | 190 | 710 |
| 045 | Department of Public Security | 706 | - | 706 |
| 023 | Department of State | 705 | - | 705 |
| 221 | Emergency Medical Services Corps | 641 | 18 | 659 |
| 120 | Veterans Advocate Office | 656 | 2 | 658 |
| 155 | State Historic Preservation Office | 554 | - | 554 |
| 152 | Elderly and Retired People Advocate Office | 327 | 0 | 327 |
| 018 | Planning Board | 319 | - | 319 |

Source: DTPR

CW_STAY0000754

**Puerto Rico Department of Treasury | AAFAF**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued…*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 132 | Energy Affairs Administration | 241 | - | 241 |
| 035 | Industrial Tax Exemption Office | 221 | - | 221 |
| 065 | Public Services Commission | 189 | 0 | 189 |
| 098 | Corrections Administration | 150 | - | 150 |
| 096 | Women's Advocate Office | 145 | - | 145 |
| 141 | Telecommunication's Regulatory Board | 133 | - | 133 |
| 042 | Firefighters Corps | 132 | - | 132 |
| 139 | Parole Board | 89 | - | 89 |
| 089 | Horse Racing Industry and Sport Administration | 75 | - | 75 |
| 266 | Office of Public Security Affairs | 9 | 64 | 72 |
| 060 | Citizen's Advocate Office (Ombudsman) | 51 | - | 51 |
| 062 | Cooperative  Development Commission | 51 | - | 51 |
| 010 | General Court of Justice | 49 | - | 49 |
| 075 | Office of the Financial Institutions Commissioner | 48 | - | 48 |
| 226 | Joint Special Counsel on Legislative Donations | 43 | - | 43 |
| 069 | Department of Consumer Affairs | 39 | - | 39 |
| 273 | Permit Management Office | 39 | - | 39 |
| 037 | Civil Rights Commission | 27 | - | 27 |
| 030 | Office of Adm. and Transformation of HR in the Govt. | 27 | - | 27 |
| 281 | Office of the Electoral Comptroller | 24 | - | 24 |
| 153 | Advocacy for Persons with Disabilities of the Commonwealth | 22 | - | 22 |
| 034 | Investigation, Prosecution and Appeals Commission | 10 | - | 10 |
| 224 | Joint Commission Reports Comptroller | 10 | - | 10 |
| 231 | Health Advocate Office | 3 | - | 3 |
|  | Other | 13,335 | 2,668 | 16,004 |
|  | **Total** | $     638,119 | $     79,358 | $     717,478 |

Footnotes:

(a) *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented for FY2019. The full transition to managing central government payables through the web portal is not yet complete and therefore the table above may not represent all Central Government AP. Ongoing efforts with the largest agencies to implement the appropriate processes and controls needed to fully transition to the web portal and realize improvements in reporting and efficiency continue as of the date of this report.*

(b) *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

Source: DTPR

CW_STAY0000755



## *Puerto Rico Department of Treasury*

*Treasury Single Account ("TSA") FY 2019 Cash Flow*

*For the Month of February FY19*

CW_STAY0000756

## Disclaimer

- The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.

- The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.

- This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization. Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation. Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

- Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

- By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.

- This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.

2

CW_STAY0000757

**Introduction**

- Enclosed is the weekly Treasury Single Account ("TSA") cash flow report and supporting schedules with weekly actual results YTD FY19 compared to the FY2019 Liquidity Plan. Note that on September 6, 2017 Hurricane Irma made landfall on Puerto Rico, followed by Hurricane Maria on September 20, 2017. Variances that arise when compared to the prior year may be largely driven by differences in September and October in the comparable period in FY18 and are largely driven by the DTPR's limited ability to make disbursements and collect receipts immediately following the hurricanes.

- TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.

- Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.

- Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.

- Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissible disbursements (per approved Project Worksheets) have been made.

- Data limitations and commentary:
  The government has focused on cash transaction information for which access to reliable, timely, and detailed data is readily available. The government continues to work with DTPR and other parties to access additional reliable data that would help to provide additional detail in the future.

4

CW_STAY0000759

**Puerto Rico Department of Treasury | AAFAF**

*Executive Summary - TSA Cash Flow Actual Results*
(figures in Millions)

| $4,928 | $866 | $856 | $1,830 | $1,163 |
|---|---|---|---|---|
| Bank Cash Position | Monthly Cash Flow | Monthly Variance | YTD Net Cash Flow | YTD Net Cash Flow Variance |

**Bridge from Liquidity Plan projected cash balance and actual ending cash balance as of January 31, 2019**

| | Cash Flow line item | Variance Bridge | Comments |
|---|---|---|---|
| | Liquidity Plan Projected Cash Balance at 2/28/2019: | $ 3,775 | |
| 1 | State Collections: COFINA Plan of Adjustment settlement | 412 | |
| 2 | State Collections: All Other | 241 | |
| 3 | Federal Fund Net Cash flow | 343 | |
| 3 | Prepa Loan Repayment | 81 | |
| 4 | All Other | 77 | |
| | Actual cash balance at 2/28/2019: | $ 4,928 | |

1. COFINA Plan of Adjustment settlement amounts were received throughout the week ended February 15, 2018 in accordance with the approved Title III COFINA Adjustment Plan. This variance is mostly temporary, as these inflows were originally projected in June (pg. 12).

2. State collections which primarily consist of the General Fund revenues (excluding SUT $412M in COFINA Plan of Adjustment settlement amounts) are ahead of plan. A determination whether this variance is timing or permanent has not been made.

3. Total difference between projected and actual Federal Fund net cash flows (FF inflows less FF outflows) is driven by temporary variances due to receiving funds for Medicaid, Nutritional Assistance, disaster-related expenditures, and other federal programs in advance of their subsequent disbursement.

4. YTD variance due to excess revenues collected by PREPA that were applied to the repayment of the $300M loan extended to PREPA by the Central Government. As of the date of this report, total FY19 PREPA loan repayments are $267M.

Source: DTPR

5

**Puerto Rico Department of Treasury | AAFAF**

*YTD TSA Cash Flow Summary - Actual vs LP*



**YTD Actuals vs. Liquidity Plan**

YTD net cash flow is $1,830M and cash flow variance to the Liquidity Plan is +$1,163M. The cash build in FY19 is largely due to strong General Fund collections; on track spending; $412M in COFINA Plan of Adjustment settlement amounts;  and enhanced federal Medicaid support at ASES, resulting in less required General Fund / TSA support.

**Puerto Rico Department of Treasury | AAFAF**
*YTD Cash Flow Summary - TSA Cash Flow Actual Results*

<u>Net Cash Flow - YTD Actuals</u>

1.) Federal Fund inflows of $6B represent 43% of YTD inflows, but are largely offset by Federal Fund disbursements, with YTD net surplus of $477M (pg.13) contributing to the $1,830M cash build in FY19. State fund cash flows account for the remainder of the forecast with the primary positive drivers being strong General Fund collections and on-budget spending.



TSA YTD Cash Flow Actuals: Key Cash Flow Concepts ($M)

<u>Net Cash Flow YTD Variance - LP vs. Actual</u>

1.) The largest YTD variance driver is $412M in COFINA Plan of Adjustment settlement amounts received ahead of Plan. Remaining variances are minimal and likely timing related. Although, continued outperformance in state collections could indicate a permanent, positive trend and will be monitored closely.



TSA YTD Top Cash Flow Variances ($M)

Source: DTPR

CW_STAY0000762

**Puerto Rico Department of Treasury | AAFAF**
*TSA Cash Flow Actual Results as of February 28, 2019*

| | FY19 Actual February | FY19 LP February | Variance February | FY19 Actual YTD | FY19 LP YTD | FY18 Actual YTD (a) | Variance YTD FY19 vs LP |
|---|---|---|---|---|---|---|---|
| *(figures in Millions)* | | | | | | | |
| **State Collections** | | | | | | | |
| 1  General fund collections (b) | $903 | $708 | $195 | $5,993 | $6,074 | $5,142 | ($81) |
| 2  Non-General fund pass-through collections (c) | 42 | 100 | (58) | 539 | 654 | 702 | (115) |
| 3  Other special revenue fund collection | 25 | 42 | (17) | 367 | 383 | 337 | (16) |
| 4  Other state collections (d) | 422 | 16 | 406 | 999 | 133 | 237 | 866 |
| 5  Subtotal - State collections | $1,392 | $866 | $527 | $7,897 | $7,244 | $6,418 | $653 |
| **Federal Fund Receipts** | | | | | | | |
| 6  Medicaid | 196 | 255 | (60) | 1,939 | 1,888 | $1,230 | 51 |
| 7  Nutrition Assistance Program | 243 | 268 | (25) | 2,155 | 2,161 | 1,329 | (6) |
| 8  FEMA | 134 | 89 | 45 | 805 | 676 | 33 | 128 |
| 9  Employee Retention Credits (ERC) | 39 | 72 | (32) | 410 | 513 | — | (104) |
| 10  Vendor Disbursements, Payroll, & Other | 119 | 208 | (89) | 1,127 | 1,383 | 742 | (256) |
| 11  Subtotal - Federal Fund receipts | $731 | $892 | ($161) | $6,435 | $6,622 | $3,334 | ($186) |
| **Balance Sheet Related** | | | | | | | |
| 12  Paygo charge | 50 | 30 | 20 | 285 | 232 | 566 | 53 |
| 13  Public corporation loan repayment | 81 | — | 81 | 234 | 153 | — | 81 |
| 14  Other | — | — | — | — | — | — | — |
| 15  Subtotal - Other Inflows | $131 | $30 | $101 | $519 | $385 | $566 | $134 |
| 16  **Total Inflows** | **$2,254** | **$1,788** | **$467** | **$14,851** | **$14,251** | **$10,318** | **$601** |
| **Payroll and Related Costs (e)** | | | | | | | |
| 17  General Fund | (225) | (236) | 11 | (1,826) | (1,793) | (1,977) | (33) |
| 18  Federal Fund | (45) | (63) | 18 | (360) | (396) | (419) | 36 |
| 19  Other State Funds | (15) | (5) | (10) | (114) | (95) | (100) | (19) |
| 20  Subtotal - Payroll and Related Costs | ($285) | ($304) | $19 | ($2,300) | ($2,284) | ($2,496) | ($16) |
| **Vendor Disbursements (f)** | | | | | | | |
| 21  General fund | (82) | (171) | 89 | (947) | (1,100) | (789) | 153 |
| 22  Federal fund | (98) | (245) | 147 | (1,312) | (1,636) | (469) | 324 |
| 23  Other State fund | (50) | (28) | (22) | (424) | (383) | (452) | (41) |
| 24  Subtotal - Vendor Disbursements | ($229) | ($444) | $214 | ($2,683) | ($3,119) | ($1,710) | $436 |
| **Appropriations - All Funds** | | | | | | | |
| 25  General Fund | (116) | (132) | 17 | (927) | (963) | (1,696) | 36 |
| 26  Federal Fund | (167) | (275) | 108 | (1,772) | (1,811) | (1,118) | 39 |
| 27  Other State Fund | (21) | (12) | (9) | (406) | (321) | (257) | (85) |
| 28  Subtotal - Appropriations - All Funds | ($304) | ($420) | $116 | ($3,105) | ($3,095) | ($3,071) | ($10) |
| **Other Disbursements - All Funds** | | | | | | | |
| 29  Pension Benefits | (188) | (223) | 36 | (1,584) | (1,648) | (1,403) | 64 |
| 30  Tax Refunds & Garnishments (g) | (60) | (68) | 8 | (654) | (712) | (302) | 57 |
| 31  Nutrition Assistance Program | (250) | (276) | 26 | (2,105) | (2,131) | (1,296) | 26 |
| 32  Title III Costs | (54) | (27) | (27) | (164) | (155) | — | (9) |
| 33  FEMA Cost Share | — | (7) | 7 | (135) | (168) | — | 33 |
| 34  Other Disbursements | (18) | (8) | (9) | (291) | (272) | (56) | (19) |
| 35  Loans and Tax Revenue Anticipation Notes | — | — | — | — | — | (300) | — |
| 36  Subtotal - Other Disbursements - All Funds | ($570) | ($610) | $40 | ($4,933) | ($5,085) | ($3,357) | $152 |
| 37  **Total Outflows** | **($1,388)** | **($1,777)** | **$389** | **($13,021)** | **($13,584)** | **($10,634)** | **$562** |
| 38  Net Cash Flow | 866 | $11 | $856 | $1,830 | $667 | ($316) | $1,163 |
| 39  Bank Cash Position, Beginning (h) | 4,061 | 3,755 | 307 | 3,098 | 3,098 | 1,799 | - |
| 40  **Bank Cash Position, Ending (h)** | **$4,928** | **$3,765** | **$1,163** | **$4,928** | **$3,765** | **$1,483** | **$1,163** |

*Note: Refer to the next page for footnote reference descriptions.*

Source: DTPR

8

**Puerto Rico Department of Treasury | AAFAF**

*FY19 TSA Cash Flow Actual Results - Footnotes*

Footnotes:

(a)  Represents FY2018 actual results through March 2, 2019.

(b)  Represents gross tax collections received and deposited from all Hacienda Collection Posts, through the Hacienda Colecturia Virtual (online) and/or SURI.

(c)  These revenues are collected by DTPR and immediately appropriated.

(d)  Inflows related to the State Insurance Fund, the Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.  Additionally, as of the date of this report, the "Other State Collections" line item includes approximately $770M in unreconciled collections due to DTPR transition to collecting various gross tax receipts through the new SURI system. The transition from the Hacienda Colecturia collections system to SURI is ongoing and as such, revenue concept detail for the general tax SURI collections is not available at this time for the portion of collections received by the new general tax SURI account.  This resulted in timing-related unreconciled gross colections (approximately $770M) which will be retroactively allocated to "General Collections" as appropriate once this information becomes available.

(e)  Represents total gross payroll. Gross payroll includes net payroll disbursed to government employees, cash transfers to the Police Department for payroll costs, and other payroll related costs (employee withholdings, social security, insurance, and other deductions).

(f)  Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.

(g)  FY 2019 includes $84mm of garnishments and $800mm in Federally Funded Employee Retention Credits.

(h)  Excludes BPPR Clawback Accounts (for clawback revenues prior to June 2016) of $146mm.

CW_STAY0000764

**As of February 28, 2019**

**Puerto Rico Department of Treasury | AAFAF**
*General Fund Collections Summary*

### Key Takeaways / Notes

1.) On December 10, 2018, the Department of the Treasury began collecting certain taxes through its unified internal revenue system. The transition of various gross tax collections from Hacienda Colecturia to SURI is ongoing and as such, revenue concept detail for the general tax SURI collections is not available at this time, resulting in unallocated TSA Collections of approximately approximately $770M.

2.) SUT Collections variance is mostly due to $412M in COFINA Plan of Adjustment settlement amounts received throughout the week ended February 15, 2018 in accordance with the approved Title III COFINA Adjustment Plan. This variance is mostly temporary, as these inflows were originally projected in June.

### General Fund Collections Year to Date: Actual vs. Forecast ($M)

| General Fund Collections | Actual YTD 2/28 | LP YTD 2/28 | Var $ YTD 2/28 | Var % YTD 2/28 |
|---|---|---|---|---|
| Corporations | $ 1,067 | $ 1,065 | $ 2 | 0% |
| Individuals | 1,183 | 1,420 | (237) | -17% |
| Act 154 | 1,189 | 1,131 | 58 | 5% |
| Non Residents Withholdings | 315 | 470 | (155) | -33% |
| Motor Vehicles | 280 | 312 | (32) | -10% |
| Rum Tax | 152 | 159 | (7) | -4% |
| Alcoholic Beverages | 147 | 180 | (32) | -18% |
| Cigarettes | 93 | 134 | (40) | -30% |
| Other General Fund | 155 | 190 | (35) | -18% |
| **Total (a)** | **$4,583** | **$5,061** | **($477)** | **-9%** |
| SUT Collections (b) | 1,410 | 1,013 | 396 | 39% |
| **Total General Fund Collections** | **$ 5,993** | **$ 6,074** | **$ (81)** | **-1%** |



**YTD General Fund Receipts Cumulative Variance Liquidity Plan vs. Actual Cumulative Variance by Category (c) ($M)**

Footnotes:
(a) Receipts in collections accounts occur approximately two business days prior to being deposited into the TSA.
(b) SUT collections excludes PSTBA, FAM & CINE, and only includes the amounts deposited into the TSA for General Fund use.
(c) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to January 2019.

Source: DTPR

CW_STAY0000765

**As of February 28, 2019**

**Puerto Rico Department of Treasury | AAFAF**
*Non-General Fund Pass-Through Collections Summary (a)*

**Key Takeaways / Notes**

1.) YTD variance mainly relates to HTA pass-through collections relating to gasoline and deisel taxes and are assumed to be temporary.

**Non-GF Pass-through Collections Year to Date: Actual vs. Forecast ($M)**

|  | Actual YTD 2/28 | LP YTD 2/28 | Var $ YTD 2/28 | Var % YTD 2/28 |
|---|---|---|---|---|
| **Non-GF pass-throughs** |  |  |  |  |
| HTA | $ 286 | $ 393 | $ (107) | *-27%* |
| Transfer Petroleum Tax "CRUDITA" | 98 | 103 | (4) | *-4%* |
| ACAA | 53 | 54 | (1) | *-2%* |
| ASC | 34 | 47 | (13) | *-27%* |
| AFI | 1 | 3 | (2) | *-71%* |
| Other Special Revenue Fund | 66 | 54 | 12 | *22%* |
| **Total Non-GF Collections** | **$ 539** | **$ 654** | **$ (115)** | ***-18%*** |

**YTD Non-General Fund Receipts Cumulative Variance Liquidity Plan vs. Actual Cumulative Variance by Category (a) ($M)**



<u>Footnotes</u>
(a) These amounts are collected by DTPR and immediately appropriated as set forth in the table on this page.
(b) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to January 2019.

Source: DTPR

11

CW_STAY0000766

**Puerto Rico Department of Treasury | AAFAF**

*Sales and Use Tax Collections Summary*

**Key Takeaways / Notes**

1.) Throughout FY2019 the first 5.5% (of total 10.5%) of gross SUT collections were reserved for and deposited into the COFINA bank account held at BNY Mellon until the original $783M PSTBA cap was reached in January 2019. Until the cap was reached, 4.5% (of total 10.5%) was received into the general fund, and 0.5% (of total 10.5%) was reserved for and remitted to FAM. Additionally, throughout the week ended February 15, 2019 DTPR received two payments relating to the COFINA Plan of Adjustment settlement in accordance with the approved COFINA adjustment plan: $44M (portions of which had dedicated uses) on 2/12 from the Pre-FY19 COFINA BNY deposits and $368M on 2/14 from FY19 COFINA BNY deposits. These payments to the Commonwealth did not affect gross SUT collections and are reflected in the graph to the right as deductions from the COFINA BNY total and additions to General Fund collections.



YTD Gross SUT Collections - General Fund and PSTB ($M)

Source: DTPR

CW_STAY0000767

**As of February 28, 2019**

**Puerto Rico Department of Treasury | AAFAF**

*Federal Funds Net Cash Flow Summary*

### Key Takeaways / Notes

1.) Receipts for the Nutritional Assistance Program (NAP) and Medicaid (ASES Pass-through) are received in advance of the subsequent pass through disbursements to NAP and ASES. There may be a lag between receipt of federal funds and subsequent pass through outflows. Federal Funds received for Employee Retention Credits are typically received and passed through to the appropriate entity within one business day that funds are received. Federal Funds received for Payroll and Vendor Payments are typically reimbursed following disbursement, though timing differences due to carryover vendor payments from prior years may create temporary surpluses. Federal funds received for disaster related spend are also received in the form of reimbursement.

| Monthly FF Net Surplus (Deficit) | FF Inflows | FF Outflows | Net Cash Flow |
|---|---|---|---|
| Medicaid (ASES) | $ 196 | $ (167) | $ 29 |
| Nutritional Assistance Program (NAP) | 243 | $ (250) | (7) |
| Payroll / Vendor Disbursements / Other Federal Programs | 119 | (106) | 13 |
| FEMA / Disaster Funding | 134 | (37) | 97 |
| Employee Retention Credit (ERC) | 40 | (40) | - |
| **Total (a)** | **$ 731** | **(600)** | **$ 131** |

| YTD Cumulative FF Net Surplus (Deficit) | FF Inflows | FF Outflows | Net Cash Flow |
|---|---|---|---|
| Medicaid (ASES) | $ 1,939 | $ (1,772) | $ 167 |
| Nutritional Assistance Program (NAP) | 2,155 | (2,105) | 50 |
| Payroll / Vendor Disbursements / Other Federal Programs | 1,127 | (1,001) | 126 |
| FEMA / Disaster Funding | 805 | (671) | 134 |
| Employee Retention Credit (ERC) | 410 | (410) | - |
| **Total (a)** | **6,435** | **(5,959)** | **$ 477** |

**YTD Federal Funds Net Cash Flows ($M)**



Source: DTPR

13

**As of February 28, 2019**

**Puerto Rico Department of Treasury | AAFAF**

*Payroll / Vendor Disbursements Summary*

**Key Takeaways / Notes : Gross Payroll**

1.) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to week ended 1/4/2019. Police payroll variance is due to the determined police "Pay Out" for prior year debts ($45M) and the timing of cash transfers to the Police Department for regular payroll. Payroll variances will be partially offset by next week's cash activity.

| Gross Payroll ($M) (b) | YTD |
| Agency | Variance |
| --- | --- |
| Department of Education | $    11 |
| Department of Correction & Rehabilitation | 11 |
| Department of Health | (7) |
| Police | (34) |
| All Other Agencies | 4 |
| **Total YTD Variance** | **$    (16)** |



Cumulative YTD Variance - Payroll by Agency ($M) (a)

**Key Takeaways / Notes : Vendor Disbursements**

1.) YTD Vendor Disbursement variance is mainly due to lower than expected carryover payments from prior years, largely due to federally supported vendor disbursements lagging plan which is expected to be timing.

| Vendor Disbursements ($M) | YTD |
| Agency | Variance |
| --- | --- |
| Department of Education | 132 |
| Department of Health | 57 |
| General Court of Justice | 3 |
| Department of Justice | 3 |
| Department of Correction & Rehabilitation | 4 |
| All Other Agencies | 237 |
| **Total YTD Variance** | **$    436** |



Cumulative YTD Variance - Vendor Disbursements by Agency ($M) (a)

Footnotes
(a) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to January 2019.
(b) Gross Payroll is equal to the sum of: (i) Net Payroll by Agency from the DTPR RHUM system; (ii) Other Payroll allocated by Agency based on the FY2019 budgeted amount for total payroll by agency. The aforementioned allocation of Other Payroll is used because the information is not available by agency. Gross Payroll cash disbursements excludes cash outlays for wage garnishments by Agency as this data is not available at a detailed level on a timely basis.

Source: DTPR

CW_STAY0000769

**Puerto Rico Department of Treasury | AAFAF**
*Appropriations Summary*

**Key Takeaways / Notes**

1.) Appropriations are generally executed throughout the year on a consistent basis each month. HTA is ahead of the expected FY19 budgeted distribution of appropriations due to receipt of FY18 budget reapportionments in July 2018. Additionally, ASEM has received certain special revenue fund appropriations that are not delivered on a consistent monthly basis.



YTD FY2019 Budgeted Appropriations Executed ($M)

**Remaining Approporation Budget ($M)**

| Entity Name | Actual YTD | Full Year Expectation | Remaining |
|---|---|---|---|
| ASES | $ 1,772 | $ 2,925 | $ 1,153 |
| UPR | 408 | 646 | 238 |
| CRIM | 135 | 228 | 93 |
| HTA | 220 | 259 | 39 |
| ASEM | 74 | 94 | 20 |
| PRITA | 51 | 71 | 20 |
| All Other | 445 | 650 | 205 |
| **Total** | **$ 3,105** | **$ 4,873** | **$ 1,768** |

**YTD Approporation Variance ($M)**

| Entity Name | Actual YTD | Liquidity Plan YTD | Variance |
|---|---|---|---|
| ASES | $ 1,772 | $ 1,815 | $ 43 |
| UPR | 408 | 408 | - |
| CRIM | 135 | 127 | (8) |
| HTA | 220 | 225 | 5 |
| ASEM | 74 | 66 | (8) |
| PRITA | 51 | 51 | - |
| All Other | 445 | 403 | (42) |
| **Total** | **$ 3,105** | **$ 3,095** | **$ (10)** |

Source: DTPR

15

CW_STAY0000770

**As of February 28, 2019**

**Puerto Rico Department of Treasury | AAFAF**
*Tax Refunds / PayGo and Pensions Summary*

**Key Takeaways / Notes : Tax Refunds**

1.) YTD Tax Refunds includes $410M of Employee Retention Credits (ERC). Historical seasonality suggests that largest portion of tax refunds will be disbursed to tax payers in Q4.



**Key Takeaways / Notes : Pension PayGo**

1.) YTD Pension Paygo and Outflow variance is temporary, and is expected to reverse in subsequent weeks.





Source: DTPR

CW_STAY0000771

As of February 28, 2019

**Puerto Rico Department of Treasury | AAFAF**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
Continues and Continued...

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 078 | Department of Housing | $ 163,941 | $ 4,867 | $ 168,808 |
| 071 | Department of Health | 79,336 | 41,630 | 120,966 |
| 081 | Department of Education | 58,506 | 3,958 | 62,463 |
| 049 | Department of Transportation and Public Works | 22,258 | 12 | 22,270 |
| 123 | Families and Children Administration | 12,440 | 160 | 12,600 |
| 025 | Hacienda (entidad interna - fines de contabilidad) | 10,726 | 432 | 11,159 |
| 040 | Puerto Rico Police | 10,778 | 27 | 10,805 |
| 127 | Adm. for Socioeconomic Development of the Family | 10,197 | 247 | 10,443 |
| 095 | Mental Health and Addiction Services Administration | 7,822 | 1,627 | 9,449 |
| 016 | Office of Management and Budget | 7,832 | 1 | 7,833 |
| 050 | Department of Natural and Environmental Resources | 4,543 | 2,277 | 6,820 |
| 024 | Department of the Treasury | 6,460 | 184 | 6,644 |
| 038 | Department of Justice | 6,500 | 143 | 6,643 |
| 010 | General Court of Justice | 5,570 | - | 5,570 |
| 137 | Department of Correction and Rehabilitation | 5,392 | 59 | 5,451 |
| 043 | Puerto Rico National Guard | 4,619 | 530 | 5,149 |
| 122 | Department of the Family | 4,498 | 83 | 4,581 |
| 028 | Commonwealth Election Commission | 3,888 | 56 | 3,944 |
| 124 | Child Support Administration | 3,654 | 192 | 3,846 |
| 031 | General Services Administration | 3,438 | 106 | 3,544 |
| 021 | Emergency Management and Disaster Adm. Agency | 3,352 | 65 | 3,416 |
| 126 | Vocational Rehabilitation Administration | 3,272 | 9 | 3,281 |
| 067 | Department of Labor and Human Resources | 2,290 | 433 | 2,723 |
| 087 | Department of Sports and Recreation | 1,759 | 119 | 1,878 |
| 014 | Environmental Quality Board | 1,287 | 329 | 1,616 |
| 241 | Administration for Integral Development of Childhood | 405 | 921 | 1,326 |
| 015 | Office of the Governor | 1,016 | 28 | 1,045 |
| 220 | Correctional Health | 962 | - | 962 |
| 290 | State Energy Office of Public Policy | 903 | - | 903 |
| 105 | Industrial Commission | 595 | 190 | 786 |
| 045 | Department of Public Security | 690 | - | 690 |
| 042 | Firefighters Corps | 681 | - | 681 |
| 022 | Office of the Commissioner of Insurance | 677 | 3 | 680 |
| 120 | Veterans Advocate Office | 634 | 2 | 637 |
| 221 | Emergency Medical Services Corps | 548 | 16 | 564 |
| 155 | State Historic Preservation Office | 508 | - | 508 |
| 055 | Department of Agriculture | 474 | 0 | 474 |
| 018 | Planning Board | 409 | 1 | 410 |
| 152 | Elderly and Retired People Advocate Office | 309 | 6 | 315 |

Source: DTPR

CW_STAY0000772

**Puerto Rico Department of Treasury | AAFAF**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 035 | Industrial Tax Exemption Office | 188 | 1 | 189 |
| 065 | Public Services Commission | 171 | 0 | 171 |
| 096 | Women's Advocate Office | 169 | - | 169 |
| 141 | Telecommunication's Regulatory Board | 141 | - | 141 |
| 075 | Office of the Financial Institutions Commissioner | 138 | - | 138 |
| 023 | Department of State | 135 | - | 135 |
| 139 | Parole Board | 90 | - | 90 |
| 030 | Office of Adm. and Transformation of HR in the Govt. | 62 | 15 | 77 |
| 273 | Permit Management Office | 73 | - | 73 |
| 089 | Horse Racing Industry and Sport Administration | 71 | - | 71 |
| 037 | Civil Rights Commission | 67 | - | 67 |
| 060 | Citizen's Advocate Office (Ombudsman) | 65 | - | 65 |
| 153 | Advocacy for Persons with Disabilities of the Commonwealth | 44 | 14 | 58 |
| 069 | Department of Consumer Affairs | 54 | - | 54 |
| 226 | Joint Special Counsel on Legislative Donations | 43 | - | 43 |
| 231 | Health Advocate Office | 35 | - | 35 |
| 266 | Office of Public Security Affairs | 4 | 23 | 27 |
| 062 | Cooperative  Development Commission | 25 | - | 25 |
| 281 | Office of the Electoral Comptroller | 20 | - | 20 |
| 034 | Investigation, Prosecution and Appeals Commission | 9 | - | 9 |
| 224 | Joint Commission Reports Comptroller | 8 | - | 8 |
| 098 | Corrections Administration | 3 | - | 3 |
|  | Other | 12,175 | 2,479 | 14,654 |
|  | **Total** | **$      466,961** | **$      61,245** | **$      528,205** |

Footnotes:

(a) *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented for FY2019. The full transition to managing central government payables through the web portal is not yet complete and therefore the table above may not represent all Central Government AP. Ongoing efforts with the largest agencies to implement the appropriate processes and controls needed to fully transition to the web portal and realize improvements in reporting and efficiency continue as of the date of this report.*

(b) *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

Source: DTPR

18

CW_STAY0000773



Fiscal Agency
Financial Advisory

## *Puerto Rico Department of Treasury*

*Treasury Single Account ("TSA") FY 2019 Cash Flow*

*For the month of April FY19*

1

CW_STAY0000774

## Disclaimer

- The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.

- The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.

- This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization.  Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation.  Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

- Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

- By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.

- This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.

CW_STAY0000775

## Glossary

| Term | Definition |
|---|---|
| ACAA | - Automobile Accident Compensation Administration, or Administración de Compensaciones por Accidentes de Automoviles, is a component unit of the Commonwealth of Puerto Rico. |
| Act 154 | - Act 154 means Act No. 154-2010, which, inter alia, imposes a temporary excise tax on the acquisition by multinationals of certain property manufactured or produced in whole or in part in Puerto Rico and on the acquisition of certain manufacturing services carried out in Puerto Rico. The Act 154 temporary excise tax expires on December 31, 2027. |
| AFI / PRIFA | - Infrastructure Financing Authority. |
| Agency Collections | - Collections made by central government agencies at collection posts for services rendered by the agencies as well as fees, licenses, permits, fines and others. |
| ASC | - Compulsory Liability Insurance, private insurance company. |
| ASES | - Puerto Rico Health Insurance Administration, a public corporation and component unit of the Commonwealth of Puerto Rico. |
| BBA | - BBA refers to the Bipartisan Budget Act of 2018 passed by the United States Congress on 2/9/2018. The BBA includes provisions for additional disaster relief funding for Puerto Rico in addition to incremental federal funds to support Puerto Rico's public health care costs (Medicaid funding) for two years. |
| CINE | - Puerto Rico Cinema Fund, a recipient of certain assigned sales and use tax revenues. |
| COFINA | - Puerto Rico Sales Tax Financing Corporation. |
| DTPR | - Department of the Treasury of Puerto Rico. |
| DTPR Collection System | - This is the software system that DTPR uses for collections. |
| FAM | - Muncipal Fund Administration, a recipient of certain assigned sales and use tax revenues. |
| General Collections | - All Gross tax collections received and deposited into the TSA from all Hacienda Collection Posts and/or through the Hacienda Colecturia Virtual (online). |
| General Fund | - General Fund (Operating Fund) means the Commonwealth principal operating fund; disbursements from such fund are generally approved through the Commonwealth's annual budgeting process. |
| HTA | - Puerto Rico Highways and Transportation Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| JRS | - Judiciary Retirement System means the Retirement System for the Judiciary of the Commonwealth of Puerto Rico, a statutory trust created to provide pension and other benefits to retired judges of the Judiciary Branch of the Commonwealth. JRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| Liquidity Plan (LP) | - The Liquidity Plan is the translation of the Certified Fiscal Plan ("CFP") and Certified Budget ("Budget") into a cash flow projection. The TSA Liquidity Plan encompasses all cash flow activity within the TSA. Certain cash flow activity is contemplated in the CFP and Budget, but occurs outside the TSA. Cash flow bridges from the TSA to the CFP and Budget have been included to facilitate comparison. |
| Net Payroll | - Net payroll is equal to gross payroll less tax withholdings and other deductions. |
| NAP | - NAP, or the Nutrition Assistance Program, also known as PAN, or Programa de Asistencia Nutricional is a federal assistance nutritional program provided by the United States Department of Agriculture (USDA) solely to Puerto Rico. |
| Pension PayGo | - Pension PayGo - Puerto Rico pension system that is funded through a pay-as-you-go system. Retirement benefits expenses of government employers are paid by the central government and reimbursed by the employers, with such funds received by the TSA. |
| PREPA | - Puerto Rico Electric Power Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| PRHA | - Puerto Rico Housing Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| PSTBA | - The PSTBA is an amount established under Act 91-2006, as amended, and the Sales Tax Revenue Bond Resolution, as amended and restated on June 10, 2009 (the "Bond Resolution"), that currently must be received by COFINA from 5.5% of the SUT before the Commonwealth can receive any of the other 5.5% SUT. |
| Public Corporation | - Public corporations are governmental authorities with autonomous structure separate from the central government administration and with independent treasury functions. |
| Retained Revenues | - Revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts. The largest of these pass-through accounts consist of (i) AACA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, (iv) HTA toll revenues. |
| SIFC | - State Insurance Fund Corporation, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| Special Revenue Funds | - Commonwealth governmental funds separate from the General Fund that are created by law, are not subject to annual appropriation and have specific uses established by their respective enabling legislation. Special Revenue Funds are funded from, among other things, revenues from federal programs, tax revenues assigned by law to public corporations and other third parties, fees and charges for services by agencies, dividends from public corporations and financing proceeds. |
| SURI | - Sistema Unificada de Rentas Internas is the new digital tool of the Department of the Treasury that will allow integration and streamlining of the administration of taxes and revenues and eliminate the complexity of the current systems for the benefit of the Treasury and the taxpayers. |
| TSA | - Treasury Single Account, the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed. TSA receipts include tax collections, charges for services, intergovernmental collections, the proceeds of short and long-term debt issuances and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA. |

3

CW_STAY0000776

**Introduction**

- Enclosed is the weekly Treasury Single Account ("TSA") cash flow report and supporting schedules with weekly actual results YTD FY19 compared to the FY2019 Liquidity Plan. Note that on September 6, 2017 Hurricane Irma made landfall on Puerto Rico, followed by Hurricane Maria on September 20, 2017. Variances that arise when compared to the prior year may be largely driven by differences in September and October in the comparable period in FY18 and are largely driven by the DTPR's limited ability to make disbursements and collect receipts immediately following the hurricanes.

- TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.

- Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.

- Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.

- Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissible disbursements (per approved Project Worksheets) have been made.

- Data limitations and commentary:
    The government has focused on cash transaction information for which access to reliable, timely, and detailed data is readily available. The government continues to work with DTPR and other parties to access additional reliable data that would help to provide additional detail in the future.

4

**As of April 30, 2019**

**Puerto Rico Department of Treasury | AAFAF**

*Executive Summary - TSA Cash Flow Actual Results*
*(figures in Millions)*

| $6,719 | $1,075 | $469 | $3,621 | $2,053 |
|--------|--------|------|--------|--------|
| Bank Cash Position | April Cash Flow | April Variance | YTD Net Cash Flow | YTD Net Cash Flow Variance |

**Bridge from Liquidity Plan projected cash balance and actual ending cash balance as of April 30, 2019**

| | Cash Flow line item | Variance Bridge | Comments |
|---|---|---|---|
| | Liquidity Plan Projected Cash Balance at 4/30/2019: | $ 4,666 | 1. COFINA Plan of Adjustment settlement amounts were received throughout the week ended February 15, 2019 in accordance with the approved Title III COFINA Adjustment Plan. This variance is mostly temporary, as these inflows were originally projected in June (pg. 12). |
| 1 | State Collections: COFINA Plan of Adjustment settlement | 412 | |
| 2 | State Collections: All Other | 777 | 2. State collections which primarily consist of the General Fund revenues (excluding SUT $412M in COFINA Plan of Adjustment settlement amounts) are ahead of plan. |
| 3 | Federal Fund Net Cash flow | 659 | 3. Total difference between projected and actual Federal Fund net cash flows (FF inflows less FF outflows) is driven by temporary variances due to receiving funds for Medicaid, Nutritional Assistance, disaster-related expenditures, and other federal programs in advance of their subsequent disbursement. |
| 4 | PREPA Loan Repayment | 147 | |
| 5 | Pension Benefits | 52 | |
| 6 | All Other | 6 | |
| | Actual cash balance at 4/30/2019: | $ 6,719 | 4. YTD variance due to excess revenues collected by PREPA that were applied to the repayment of the $300M loan extended to PREPA by the Central Government. As of the date of this report, the full loan amount has been repaid. |

Source: DTPR

5

CW_STAY0000778

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 73 of 118

As of April 30, 2019

**Puerto Rico Department of Treasury | AAFAF**
*YTD TSA Cash Flow Summary - Actual vs LP*



**TSA Cumulative YTD Net Cash Flow ($M)**

| | |
|---|---|
| Actual Bank Cash Balance: | $6,719 |
| LP Bank Cash Balance: | $4,666 |

Legend: Net YTD Actual Cumulative Cash Flow — LP YTD Cumulative Cash Flow

**YTD Actuals vs. Liquidity Plan**

YTD net cash flow is $3,621M and cash flow variance to the Liquidity Plan is +$2,053M. The cash build in FY19 is largely due to strong General Fund collections; on track spending; temporary surplus of federal funds received in advance of disbursement; $412M in COFINA Plan of Adjustment settlement amounts; and enhanced federal Medicaid support at ASES, resulting in less required General Fund / TSA support.

Source: DTPR

6

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 74 of 118

As of April 30, 2019

**Puerto Rico Department of Treasury | AAFAF**
*YTD Cash Flow Summary - TSA Cash Flow Actual Results*

**Net Cash Flow - YTD Actuals**

1.) Federal Fund inflows of $7,970M represent 40% of YTD inflows, but are largely offset by Federal Fund disbursements, with YTD net surplus of $690M (pg.14) contributing to the $3,621M cash build in FY19. State fund cash flows account for the remainder of the forecast with the primary positive drivers being strong General Fund collections and on-budget spending.



**Net Cash Flow YTD Variance - LP vs. Actual**

1.) The largest YTD variance driver is $412M in COFINA Plan of Adjustment settlement amounts received ahead of Plan (included within State Collections in the graph to the right).



Source: DTPR

CW_STAY0000780

**As of April 30, 2019**

**Puerto Rico Department of Treasury | AAFAF**
*TSA Cash Flow Actual Results as of April 30, 2019*

| | FY19 Actual April | FY19 LP April | Variance April | FY19 Actual YTD | FY19 LP YTD | FY18 Actual YTD (a) | Variance YTD FY19 vs LP |
|---|---|---|---|---|---|---|---|
| *(figures in Millions)* | | | | | | | |
| **State Collections** | | | | | | | |
| 1 General fund collections (b) | $1,380 | $1,418 | ($38) | $9,534 | $8,441 | $7,506 | $1,093 |
| 2 Non-General fund pass-through collections (c) | 49 | 99 | (50) | 628 | 843 | 862 | (215) |
| 3 Other special revenue fund collection | 102 | 63 | 39 | 515 | 533 | 444 | (18) |
| 4 Other state collections (d) | 405 | 21 | 384 | 532 | 203 | 304 | 329 |
| 5 Subtotal - State collections | $1,936 | $1,602 | $335 | $11,209 | $10,020 | $9,116 | $1,189 |
| **Federal Fund Receipts** | | | | | | | |
| 6 Medicaid | 171 | 255 | (84) | 2,307 | 2,399 | $1,640 | (92) |
| 7 Nutrition Assistance Program | 186 | 197 | (11) | 2,549 | 2,556 | 1,818 | (7) |
| 8 FEMA | 377 | 89 | 289 | 1,343 | 854 | 48 | 489 |
| 9 Employee Retention Credits (ERC) | 6 | 72 | (65) | 416 | 657 | – | (241) |
| 10 Vendor Disbursements, Payroll, & Other | 139 | 204 | (65) | 1,355 | 1,799 | 962 | (444) |
| 11 Subtotal - Federal Fund receipts | $879 | $817 | $63 | $7,970 | $8,265 | $4,468 | ($295) |
| **Balance Sheet Related** | | | | | | | |
| 12 Paygo charge | 31 | 30 | 1 | 368 | 292 | 627 | 76 |
| 13 Public corporation loan repayment | – | – | – | 300 | 153 | – | 147 |
| 14 Other | – | – | – | – | – | – | – |
| 15 Subtotal - Other Inflows | $31 | $30 | $1 | $668 | $445 | $627 | $223 |
| 16 **Total Inflows** | **$2,847** | **$2,448** | **$399** | **$19,846** | **$18,730** | **$14,211** | **$1,116** |
| **Payroll and Related Costs (e)** | | | | | | | |
| 17 General Fund | (211) | (234) | 23 | (2,210) | (2,258) | (2,406) | 48 |
| 18 Federal Fund | (43) | (63) | 20 | (433) | (521) | (509) | 88 |
| 19 Other State Funds | (13) | (5) | (8) | (140) | (106) | (184) | (35) |
| 20 Subtotal - Payroll and Related Costs | ($267) | ($301) | $34 | ($2,784) | ($2,885) | ($3,099) | $101 |
| **Vendor Disbursements (f)** | | | | | | | |
| 21 General fund | (144) | (190) | 46 | (1,189) | (1,467) | (964) | 278 |
| 22 Federal fund | (292) | (241) | (51) | (1,821) | (2,127) | (600) | 306 |
| 23 Other State fund | (66) | (27) | (39) | (539) | (438) | (580) | (101) |
| 24 Subtotal - Vendor Disbursements | ($501) | ($457) | ($44) | ($3,549) | ($4,032) | ($2,144) | $483 |
| **Appropriations - All Funds** | | | | | | | |
| 25 General Fund | (178) | (157) | (21) | (1,296) | (1,252) | (1,901) | (44) |
| 26 Federal Fund | 159 | (275) | 116 | (2,111) | (2,362) | (1,498) | 251 |
| 27 Other State Fund | (49) | (12) | (37) | (409) | (358) | (390) | (51) |
| 28 Subtotal - Appropriations - All Funds | ($386) | ($444) | $58 | ($3,816) | ($3,972) | ($3,789) | $156 |
| **Other Disbursements - All Funds** | | | | | | | |
| 29 Pension Benefits | (202) | (223) | 22 | (2,042) | (2,094) | (1,746) | 52 |
| 30 Tax Refunds & Garnishments (g) | (157) | (140) | (16) | (895) | (957) | (518) | 62 |
| 31 Nutrition Assistance Program | (177) | (205) | 28 | (2,476) | (2,542) | (1,767) | 66 |
| 32 Title III Costs | (28) | (27) | (0) | (202) | (210) | – | 8 |
| 33 FEMA Cost Share | – | (7) | 7 | (136) | (181) | – | 45 |
| 34 Other Disbursements | (54) | (37) | (17) | (326) | (289) | (70) | (37) |
| 35 Loans and Tax Revenue Anticipation Notes | – | – | – | – | – | (151) | – |
| 36 Subtotal - Other Disbursements - All Funds | ($617) | ($640) | $22 | ($6,077) | ($6,273) | ($4,252) | $196 |
| 37 **Total Outflows** | **($1,772)** | **($1,842)** | **$70** | **($16,226)** | **($17,162)** | **($13,284)** | **$936** |
| 38 **Net Cash Flow** | 1,075 | $606 | $469 | $3,621 | $1,568 | $927 | $2,053 |
| 39 Bank Cash Position, Beginning (h) | 5,644 | 4,060 | 1,584 | 3,098 | 3,098 | 1,799 | - |
| 40 **Bank Cash Position, Ending (h)** | **$6,719** | **$4,666** | **$2,053** | **$6,719** | **$4,666** | **$2,726** | **$2,053** |

*Note: Refer to page 9 for footnote reference descriptions.*

Source: DTPR

8

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 76 of 118

As of April 30, 2019

**Puerto Rico Department of Treasury | AAFAF**

*FY19 TSA Cash Flow Actual Results - Footnotes*

Footnotes:

(a)  Represents FY2018 actual results through April 27, 2018.

(b)  Represents gross tax collections received and deposited from all Hacienda Collection Posts, through the Hacienda Colecturia Virtual (online) and/or SURI.

(c)  These revenues are collected by DTPR and immediately appropriated.

(d)  Inflows related to the State Insurance Fund, the Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.  Additionally, as of the date of this report, the "Other State Collections" line item includes approximately $392M in unreconciled collections due to DTPR transition to collecting various gross tax receipts through the new SURI system. The transition from the Hacienda Colecturia collections system to SURI is ongoing and as such, revenue concept detail for the general tax SURI collections is not available at this time for the portion of collections received by the new general tax SURI account.  This resulted in timing-related unreconciled gross collections (approximately $392M) which will be retroactively allocated to "General Collections" as appropriate once this information becomes available.

(e)  Represents total gross payroll. Gross payroll includes net payroll disbursed to government employees, cash transfers to the Police Department for payroll costs, and other payroll related costs (employee withholdings, social security, insurance, and other deductions).

(f)  Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.

(g)  FY 2019 includes $84mm of garnishments and $800mm in Federally Funded Employee Retention Credits.

(h)  Excludes BPPR Clawback Accounts (for clawback revenues prior to June 2016) of $147M.

CW_STAY0000782

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 77 of 118

As of April 30, 2019

**Puerto Rico Department of Treasury | AAFAF**
*General Fund Collections Summary*

**Key Takeaways / Notes**

1.) The government is still evaluating total collections to determine the nature of certain YTD variances. Due to the on-going transition of various gross tax collections from Hacienda Colecturia to SURI, revenue concept detail for April general tax SURI collections is not available at this time, resulting in unallocated TSA Collections of approximately $392M.

2.) SUT Collections variance is mostly due to $412M in COFINA Plan of Adjustment settlement amounts received throughout the week ended February 15, 2018 in accordance with the approved Title III COFINA Adjustment Plan. This variance is mostly temporary, as these inflows were originally projected in June.

**General Fund Collections Year to Date: Actual vs. Forecast ($M)**

| | Actual YTD 4/30 | LP YTD 4/30 | Var $ YTD 4/30 | Var % YTD 4/30 |
|---|---|---|---|---|
| **General Fund Collections** | | | | |
| Corporations | $ 2,072 | $ 1,601 | $ 471 | *29%* |
| Individuals | 2,045 | 2,071 | (26) | *-1%* |
| Act 154 | 1,814 | 1,471 | 343 | *23%* |
| Non Residents Withholdings | 503 | 612 | (109) | *-18%* |
| Motor Vehicles | 405 | 344 | 61 | *18%* |
| Rum Tax | 206 | 180 | 26 | *15%* |
| Alcoholic Beverages | 208 | 217 | (10) | *-4%* |
| Cigarettes | 126 | 187 | (61) | *-33%* |
| Other General Fund | 326 | 328 | (2) | *-1%* |
| **Total (a)** | **$7,704** | **$7,011** | **$693** | ***10%*** |
| | | | | |
| SUT Collections (b) | 1,830 | 1,430 | 400 | *28%* |
| | | | | |
| **Total General Fund Collections** | **$ 9,534** | **$ 8,441** | **$ 1,093** | ***13%*** |



**YTD General Fund Receipts Cumulative Variance Liquidity Plan vs. Actual by category (c) ($M)**

Footnotes:
(a) Receipts in collections accounts occur approximately two business days prior to being deposited into the TSA.
(b) SUT collections excludes PSTBA, FAM & CINE, and only includes the amounts deposited into the TSA for General Fund use.
(c) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to January 2019.

Source: DTPR

10

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 78 of 118

As of April 30, 2019

**Puerto Rico Department of Treasury | AAFAF**

*Non-General Fund Pass-Through Collections Summary (a)*

Key Takeaways / Notes

1.) YTD variance mainly relates to HTA pass-through collections of gasoline and diesel taxes. The variance is assumed to be temporary at this time.

**Non-GF Pass-through Collections Year to Date: Actual vs. Forecast ($M)**

| | Actual YTD 4/30 | LP YTD 4/30 | Var $ YTD 4/30 | Var % YTD 4/30 |
|---|---|---|---|---|
| **Non-GF pass-throughs** | | | | |
| HTA | $ 314 | $ 513 | $ (199) | -39% |
| Transfer Petroleum Tax "CRUDITA" | 125 | 132 | (7) | -5% |
| ACAA | 65 | 65 | (0) | 0% |
| ASC | 41 | 64 | (23) | -36% |
| AFI | 1 | 6 | (5) | -82% |
| Other Special Revenue Fund | 81 | 63 | 18 | 28% |
| **Total Non-GF Collections** | $ 628 | $ 843 | $ (215) | -26% |

YTD Non-General Fund Receipts Cumulative Variance Liquidity Plan vs. Actual Cumulative Variance by Category (a) ($M)



Footnotes

(a) These amounts are collected by DTPR and immediately appropriated as set forth in the table on this page.

(b) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to January 2019.

Source: DTPR

CW_STAY0000784

**As of April 30, 2019**

**Puerto Rico Department of Treasury | AAFAF**
*Sales and Use Tax Collections Summary*

### Key Takeaways / Notes

1.) Throughout FY2019 the first 5.5% (of total 10.5%) of gross SUT collections were reserved for and deposited into the COFINA bank account held at BNY Mellon until the original $783M PSTBA cap was reached in January 2019. Until the cap was reached, 4.5% (of total 10.5%) was received into the general fund, and 0.5% (of total 10.5%) was reserved for and remitted to FAM. Additionally, throughout the week ended February 15, 2019 DTPR received two payments relating to the COFINA Plan of Adjustment settlement in accordance with the approved COFINA adjustment plan: $44M (portions of which had dedicated uses) on 2/12 from the Pre-FY19 COFINA BNY deposits and $368M on 2/14 from FY19 COFINA BNY deposits. These payments to the Commonwealth did not affect gross SUT collections and are reflected in the graph to the right as deductions from the COFINA BNY total and additions to General Fund collections.



**YTD Gross SUT Collections - General Fund and PSTB ($M)**

| Category | Value |
|---|---|
| Total | $2,315 |
| General Fund Collections | $1,830 |
| COFINA (BNY) | $371 |
| FAM | $114 |

Source: DTPR

CW_STAY0000785

**As of April 30, 2019**

**Puerto Rico Department of Treasury | AAFAF**

*Federal Funds Net Cash Flow Summary*

**Key Takeaways / Notes**

1.) Receipts for the Nutritional Assistance Program (NAP) and Medicaid (ASES Pass-through) are received in advance of the subsequent pass through disbursements to NAP and ASES. There may be a lag between receipt of federal funds and subsequent pass through outflows. Federal Funds received for Employee Retention Credits are typically received and passed through to the appropriate entity within one business day that funds are received. Federal Funds received for Payroll and Vendor Payments are typically reimbursed following disbursement, though timing differences due to carryover vendor payments from prior years may create temporary surpluses. Federal funds are received for disaster related spend once supporting documentation for an accrual or related expense are provided to and approved by FEMA. Therefore, FEMA funding may be received in advance of actual cash disbursement, as payments to vendors may occur subsequent to when the corresponding services are rendedered / expenses are recorded.

| Monthly FF Net Surplus (Deficit) | FF Inflows | FF Outflows | Net Cash Flow |
|---|---|---|---|
| Medicaid (ASES) | $ 171 | $ (159) | $ 12 |
| Nutritional Assistance Program (NAP) | 186 | $ (178) | 8 |
| Payroll / Vendor Disbursements / Other Federal Programs | 139 | (125) | 14 |
| FEMA / Disaster Funding | 377 | (210) | 167 |
| Employee Retention Credit (ERC) | 7 | (7) | - |
| **Total (a)** | $ 880 | (679) $ | 201 |

| YTD Cumulative FF Net Surplus (Deficit) | FF Inflows | FF Outflows | Net Cash Flow |
|---|---|---|---|
| Medicaid (ASES) | $ 2,307 | $ (2,111) | $ 196 |
| Nutritional Assistance Program (NAP) | 2,549 | (2,475) | 74 |
| Payroll / Vendor Disbursements / Other Federal Programs | 1,355 | (1,239) | 116 |
| FEMA / Disaster Funding | 1,343 | (1,015) | 328 |
| Employee Retention Credit (ERC) | 416 | (416) | - |
| **Total (a)** | 7,970 | $ (7,256) $ | 714 |



**YTD Federal Funds Net Cash Flows ($M)**

Source: DTPR

CW_STAY0000786

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 81 of 118

As of April 30, 2019

**Puerto Rico Department of Treasury | AAFAF**
*Payroll / Vendor Disbursements Summary*

### Key Takeaways / Notes : Gross Payroll

1.) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to week ended 1/4/2019. Police payroll variance is due to the determined police "Pay Out" for prior year debts ($45M) and the timing of cash transfers to the Police Department for regular payroll. Payroll variances will be partially offset by next month's cash activity.

| Gross Payroll ($M) (b) Agency | YTD Variance |
|---|---|
| Department of Education | 57 |
| Department of Correction & Rehabilitation | 31 |
| Department of Health | (8) |
| Police | (17) |
| All Other Agencies | 38 |
| **Total YTD Variance** | **$    101** |



Cumulative YTD Variance - Payroll by Agency ($M) (a)

### Key Takeaways / Notes : Vendor Disbursements

1.) YTD Vendor Disbursement variance is mainly due to lower than expected carryover payments from prior years, largely due to federally supported vendor disbursements lagging plan which is expected to be timing.

| Vendor Disbursements ($M) Agency | YTD Variance |
|---|---|
| Department of Education | 203 |
| Department of Health | 83 |
| Department of Correction & Rehabilitation | 4 |
| Department of Justice | 4 |
| General Court of Justice | (1) |
| All Other Agencies | 190 |
| **Total YTD Variance** | **$    483** |



Cumulative YTD Variance - Vendor Disbursements by Agency ($M) (a)

Footnotes

(a) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to January 2019.

(b) Gross Payroll is equal to the sum of: (i) Net Payroll by Agency from the DTPR RHUM system; (ii) Other Payroll allocated by Agency based on the FY2019 budgeted amount for total payroll by agency.  The aforementioned allocation of Other Payroll is used because the information is not available by agency. Gross Payroll cash disbursements excludes cash outlays for wage garnishments by Agency as this data is not available at a detailed level on a timely basis.

Source: DTPR

14

**As of April 30, 2019**

**Puerto Rico Department of Treasury | AAFAF**
*Appropriations Summary*

**Key Takeaways / Notes**

1.) Appropriations are generally executed throughout the year on a consistent basis each month. HTA is ahead of the expected FY19 budgeted distribution of appropriations due to receipt of FY18 budget reapportionments in July 2018. Additionally, ASEM has received certain special revenue fund appropriations that are not delivered on a consistent monthly basis.



YTD FY2019 Budgeted Appropriations Executed ($M)

**Remaining Approporation Budget ($M)**

| Entity Name | Actual YTD | Full Year Expectation | Remaining |
|---|---|---|---|
| ASES | $ 2,111 | $ 2,925 | $ 814 |
| UPR | 537 | 646 | 109 |
| CRIM | 189 | 228 | 39 |
| HTA | 245 | 259 | 14 |
| ASEM | 57 | 71 | 14 |
| PRITA | 62 | 71 | 9 |
| All Other | 616 | 673 | 57 |
| **Total** | **$ 3,817** | **$ 4,873** | **$ 1,056** |

**YTD Approporation Variance ($M)**

| Entity Name | Actual YTD | Liquidity Plan YTD | Variance |
|---|---|---|---|
| ASES | $ 2,111 | $ 2,370 | $ 259 |
| UPR | 537 | 521 | (16) |
| CRIM | 189 | 176 | (13) |
| HTA | 245 | 242 | (3) |
| ASEM | 57 | 56 | (1) |
| PRITA | 62 | 61 | (1) |
| All Other | 615 | 546 | (69) |
| **Total** | **$ 3,816** | **$ 3,972** | **$ 156** |

CW_STAY0000788

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 83 of 118

**As of April 30, 2019**

**Puerto Rico Department of Treasury | AAFAF**

*Tax Refunds / PayGo and Pensions Summary*

#### Key Takeaways / Notes : Tax Refunds

1.) YTD Tax Refunds includes $416M of Employee Retention Credits (ERC). Historical seasonality suggests that largest portion of tax refunds will be disbursed to tax payers in Q4.



#### Key Takeaways / Notes : Pension PayGo

1.) YTD Pension Paygo and Outflow variance is temporary, and is expected to reverse in subsequent weeks.



CW_STAY0000789

**Puerto Rico Department of Treasury | AAFAF**

*Schedule A: Central Government - Live Web Portal AP by Payee Type (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 078 | Department of Housing | $   339,817 | $   1,228 | $   341,045 |
| 071 | Department of Health | 90,333 | 62,525 | 152,857 |
| 081 | Department of Education | 65,851 | 7,163 | 73,015 |
| 049 | Department of Transportation and Public Works | 22,225 | 12 | 22,236 |
| 024 | Department of the Treasury | 13,233 | 1 | 13,234 |
| 123 | Families and Children Administration | 13,065 | 160 | 13,224 |
| 040 | Puerto Rico Police | 11,550 | 19 | 11,569 |
| 025 | Hacienda (entidad interna - fines de contabilidad) | 10,254 | 432 | 10,686 |
| 095 | Mental Health and Addiction Services Administration | 8,821 | 1,624 | 10,445 |
| 038 | Department of Justice | 7,593 | 373 | 7,965 |
| 043 | Puerto Rico National Guard | 6,981 | 651 | 7,633 |
| 127 | Adm. for Socioeconomic Development of the Family | 7,382 | 247 | 7,630 |
| 016 | Office of Management and Budget | 7,105 | 1 | 7,106 |
| 122 | Department of the Family | 6,355 | 59 | 6,414 |
| 137 | Department of Correction and Rehabilitation | 5,551 | 57 | 5,608 |
| 050 | Department of Natural and Environmental Resources | 2,815 | 2,165 | 4,981 |
| 021 | Emergency Management and Disaster Adm. Agency | 4,195 | 65 | 4,259 |
| 126 | Vocational Rehabilitation Administration | 4,072 | 5 | 4,077 |
| 028 | Commonwealth Election Commission | 3,843 | 60 | 3,903 |
| 124 | Child Support Administration | 3,548 | 86 | 3,634 |
| 067 | Department of Labor and Human Resources | 2,714 | 395 | 3,109 |
| 031 | General Services Administration | 2,856 | 60 | 2,915 |
| 241 | Administration for Integral Development of Childhood | 789 | 1,505 | 2,294 |
| 087 | Department of Sports and Recreation | 1,901 | 119 | 2,020 |
| 120 | Veterans Advocate Office | 1,646 | 3 | 1,649 |
| 014 | Environmental Quality Board | 985 | 284 | 1,269 |
| 015 | Office of the Governor | 1,227 | 29 | 1,256 |
| 022 | Office of the Commissioner of Insurance | 1,130 | 5 | 1,133 |
| 290 | State Energy Office of Public Policy | 956 | - | 956 |
| 220 | Correctional Health | 894 | - | 894 |
| 082 | Institute of Puerto Rican Culture | - | 894 | 893 |
| 105 | Industrial Commission | 580 | 199 | 779 |
| 045 | Department of Public Security | 717 | - | 718 |
| 221 | Emergency Medical Services Corps | 684 | 16 | 701 |
| 023 | Department of State | 544 | 0 | 545 |
| 018 | Planning Board | 501 | 1 | 501 |
| 055 | Department of Agriculture | 492 | 0 | 492 |
| 155 | State Historic Preservation Office | 491 | - | 491 |
| 035 | Industrial Tax Exemption Office | 296 | 1 | 298 |

Source: DTPR

17

**Puerto Rico Department of Treasury | AAFAF**

*Schedule A: Central Government - Live Web Portal AP by Payee Type (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|------------------:|---------------------------:|------:|
| 152 | Elderly and Retired People Advocate Office | 288 | - | 289 |
| 065 | Public Services Commission | 201 | 0 | 201 |
| 075 | Office of the Financial Institutions Commissioner | 189 | - | 189 |
| 096 | Women's Advocate Office | 162 | - | 162 |
| 141 | Telecommunication's Regulatory Board | 158 | 1 | 158 |
| 098 | Corrections Administration | 150 | - | 150 |
| 042 | Firefighters Corps | 144 | - | 145 |
| 089 | Horse Racing Industry and Sport Administration | 123 | - | 123 |
| 139 | Parole Board | 94 | - | 94 |
| 060 | Citizen's Advocate Office (Ombudsman) | 65 | - | 65 |
| 273 | Permit Management Office | 57 | - | 57 |
| 037 | Civil Rights Commission | 53 | - | 52 |
| 226 | Joint Special Counsel on Legislative Donations | 49 | - | 50 |
| 069 | Department of Consumer Affairs | 36 | - | 35 |
| 030 | Office of Adm. and Transformation of HR in the Govt. | 36 | - | 35 |
| 062 | Cooperative Development Commission | 35 | - | 35 |
| 231 | Health Advocate Office | 32 | - | 31 |
| 153 | Advocacy for Persons with Disabilities of the Commonwealth | 25 | 2 | 27 |
| 034 | Investigation, Prosecution and Appeals Commission | 16 | - | 17 |
| 224 | Joint Commission Reports Comptroller | 12 | - | 11 |
| 281 | Office of the Electoral Comptroller | 9 | - | 9 |
| 266 | Office of Public Security Affairs | 6 | - | 6 |
| 132 | Energy Affairs Administration | 1 | - | 1 |
| | Other | 12,579 | 2,157 | 14,736 |
| | **Total** | **$ 668,511** | **$ 82,604** | **$ 751,112** |

Footnotes:

(a) *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented for FY2019. The full transition to managing central government payables through the web portal is complete, however government agencies and vendors continue to analyze the information contained in this report to ensure its accuracy. Ongoing efforts with the largest agencies and their vendors to implement the appropriate processes and controls needed to realize improvements in reporting and efficiency continue as of the date of this report.*

(b) *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

Source: DTPR

CW_STAY0000791

As of April 30, 2019

**Puerto Rico Department of Treasury | AAFAF**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Total |
|----|-------------|-------:|--------:|--------:|-------------:|------:|
| 78 | Department of Housing | $ 5,775 | $ 29,431 | $ 366 | $ 305,473 | $ 341,045 |
| 71 | Department of Health | 17,145 | 16,836 | 8,149 | 110,727 | 152,857 |
| 81 | Department of Education | 23,147 | 18,173 | 7,086 | 24,609 | 73,015 |
| 49 | Department of Transportation and Public Works | 365 | 1,240 | 656 | 19,975 | 22,236 |
| 24 | Department of the Treasury | 7,871 | 2,812 | 1,224 | 1,327 | 13,234 |
| 123 | Families and Children Administration | 2,428 | 1,628 | 1,560 | 7,608 | 13,224 |
| 40 | Puerto Rico Police | 1,143 | 1,081 | 1,615 | 7,730 | 11,569 |
| 25 | Hacienda (entidad interna - fines de contabilidad) | 916 | 286 | 247 | 9,237 | 10,686 |
| 95 | Mental Health and Addiction Services Administration | 3,891 | 892 | 456 | 5,206 | 10,445 |
| 38 | Department of Justice | 3,556 | 669 | 377 | 3,363 | 7,965 |
| 43 | Puerto Rico National Guard | 1,441 | 1,955 | 755 | 3,482 | 7,633 |
| 127 | Adm. for Socioeconomic Development of the Family | 1,460 | 493 | 150 | 5,527 | 7,630 |
| 16 | Office of Management and Budget | 360 | 529 | 83 | 6,134 | 7,106 |
| 122 | Department of the Family | 979 | 670 | 1,309 | 3,456 | 6,414 |
| 137 | Department of Correction and Rehabilitation | 2,145 | 1,653 | 678 | 1,132 | 5,608 |
| 50 | Department of Natural and Environmental Resources | 413 | 681 | 385 | 3,502 | 4,981 |
| 21 | Emergency Management and Disaster Adm. Agency | 984 | 35 | 4 | 3,236 | 4,259 |
| 126 | Vocational Rehabilitation Administration | 1,688 | 393 | 165 | 1,831 | 4,077 |
| 28 | Commonwealth Election Commission | 108 | 109 | 26 | 3,660 | 3,903 |
| 124 | Child Support Administration | 894 | 474 | 203 | 2,063 | 3,634 |
| 67 | Department of Labor and Human Resources | 915 | 711 | 269 | 1,214 | 3,109 |
| 31 | General Services Administration | 44 | 176 | 142 | 2,553 | 2,915 |
| 241 | Administration for Integral Development of Childhood | 920 | 105 | 58 | 1,211 | 2,294 |
| 87 | Department of Sports and Recreation | 120 | 86 | 128 | 1,686 | 2,020 |
| 120 | Veterans Advocate Office | 1,058 | 3 | 0 | 588 | 1,649 |
| 14 | Environmental Quality Board | 127 | 346 | 229 | 567 | 1,269 |
| 15 | Office of the Governor | 62 | 81 | 74 | 1,039 | 1,256 |
| 22 | Office of the Commissioner of Insurance | 166 | 260 | 47 | 660 | 1,133 |
| 290 | State Energy Office of Public Policy | 0 | 1 | 34 | 921 | 956 |
| 82 | Institute of Puerto Rican Culture | - | 894 | - | - | 894 |
| 220 | Correctional Health | 4 | 0 | - | 889 | 893 |
| 105 | Industrial Commission | 165 | 96 | 55 | 463 | 779 |
| 45 | Department of Public Security | 7 | 19 | 2 | 690 | 718 |
| 221 | Emergency Medical Services Corps | 77 | 80 | 119 | 425 | 701 |
| 23 | Department of State | 389 | 99 | 11 | 46 | 545 |
| 18 | Planning Board | 129 | 79 | 51 | 242 | 501 |
| 55 | Department of Agriculture | 33 | 59 | 43 | 357 | 492 |
| 155 | State Historic Preservation Office | 12 | 29 | 1 | 449 | 491 |
| 35 | Industrial Tax Exemption Office | 39 | 37 | 41 | 181 | 298 |
| 152 | Elderly and Retired People Advocate Office | 115 | 133 | 0 | 41 | 289 |
| 65 | Public Services Commission | 12 | 49 | 22 | 118 | 201 |
| 75 | Office of the Financial Institutions Commissioner | 149 | 15 | 3 | 22 | 189 |

Source: DTPR

19

**Puerto Rico Department of Treasury | AAFAF**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Total |
|----|-------------|-------:|--------:|--------:|-------------:|------:|
| 96 | Women's Advocate Office | 56 | 14 | 38 | 54 | 162 |
| 141 | Telecommunication's Regulatory Board | 87 | 17 | 10 | 44 | 158 |
| 98 | Corrections Administration | - | - | 147 | 3 | 150 |
| 42 | Firefighters Corps | 102 | 12 | 2 | 29 | 145 |
| 89 | Horse Racing Industry and Sport Administration | 31 | 14 | 13 | 65 | 123 |
| 139 | Parole Board | 2 | 2 | - | 90 | 94 |
| 60 | Citizen's Advocate Office (Ombudsman) | 29 | 5 | - | 31 | 65 |
| 273 | Permit Management Office | 15 | 19 | 19 | 4 | 57 |
| 37 | Civil Rights Commission | 23 | 3 | 0 | 26 | 52 |
| 226 | Joint Special Counsel on Legislative Donations | 14 | 1 | 1 | 34 | 50 |
| 30 | Office of Adm. and Transformation of HR in the Govt. | 9 | 2 | 17 | 7 | 35 |
| 69 | Department of Consumer Affairs | 12 | 0 | 2 | 21 | 35 |
| 62 | Cooperative Development Commission | 9 | 16 | 3 | 7 | 35 |
| 231 | Health Advocate Office | 31 | 0 | 0 | - | 31 |
| 153 | Advocacy for Persons with Disabilities of the Commonwealth | 2 | 12 | 0 | 13 | 27 |
| 34 | Investigation, Prosecution and Appeals Commission | 5 | 1 | 2 | 9 | 17 |
| 224 | Joint Commission Reports Comptroller | 10 | 0 | 1 | 0 | 11 |
| 281 | Office of the Electoral Comptroller | 6 | 0 | - | 3 | 9 |
| 266 | Office of Public Security Affairs | 1 | 1 | - | 4 | 6 |
| 132 | Energy Affairs Administration | - | - | - | 1 | 1 |
| | Other | 3,645 | 3,226 | 529 | 7,336 | 14,736 |
| **Total** | | **$  85,341** | **$  86,743** | **$  27,607** | **$  551,421** | **$  751,112** |

Footnotes:

(a) *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented for FY2019. The full transition to managing central government payables through the web portal is complete, however government agencies and vendors continue to analyze the information contained in this report to ensure its accuracy. Ongoing efforts with the largest agencies and their vendors to implement the appropriate processes and controls needed to realize improvements in reporting and efficiency continue as of the date of this report.*

(b) *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

Source: DTPR

CW_STAY0000793



## Puerto Rico Department of Treasury

*Treasury Single Account ("TSA") FY 2019 Cash Flow*

*For the month of May FY19*

1

CW_STAY0000794

## Disclaimer

- The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.

- The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.

- This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization. Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation. Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

- Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

- By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.

- This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.

CW_STAY0000795

## Glossary

| Term | Definition |
|---|---|
| ACAA | – Automobile Accident Compensation Administration, or Administración de Compensaciones por Accidentes de Automoviles, is a component unit of the Commonwealth of Puerto Rico. |
| Act 154 | – Act 154 means Act No. 154-2010, which, inter alia, imposes a temporary excise tax on the acquisition by multinationals of certain property manufactured or produced in whole or in part in Puerto Rico and on the acquisition of certain manufacturing services carried out in Puerto Rico. The Act 154 temporary excise tax expires on December 31, 2027. |
| AFI / PRIFA | – Infrastructure Financing Authority. |
| Agency Collections | – Collections made by central government agencies at collection posts for services rendered by the agencies as well as fees, licenses, permits, fines and others. |
| ASC | – Compulsory Liability Insurance, private insurance company. |
| ASES | Puerto Rico Health Insurance Administration, a public corporation and component unit of the Commonwealth of Puerto Rico. |
| BBA | – BBA refers to the Bipartisan Budget Act of 2018 passed by the United States Congress on 2/9/2018. The BBA includes provisions for additional disaster relief funding for Puerto Rico in addition to incremental federal funds to support Puerto Rico's public health care costs (Medicaid funding) for two years. |
| CINE | – Puerto Rico Cinema Fund, a recipient of certain assigned sales and use tax revenues. |
| COFINA | – Puerto Rico Sales Tax Financing Corporation. |
| DTPR | – Department of the Treasury of Puerto Rico. |
| DTPR Collection System | – This is the software system that DTPR uses for collections. |
| FAM | – Muncipal Fund Administration, a recipient of certain assigned sales and use tax revenues. |
| General Collections | – All Gross tax collections received and deposited into the TSA from all Hacienda Collection Posts and/or through the Hacienda Colecturia Virtual (online). |
| General Fund | – General Fund (Operating Fund) means the Commonwealth principal operating fund; disbursements from such fund are generally approved through the Commonwealth's annual budgeting process. |
| HTA | – Puerto Rico Highways and Transportation Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| JRS | – Judiciary Retirement System means the Retirement System for the Judiciary of the Commonwealth of Puerto Rico, a statutory trust created to provide pension and other benefits to retired judges of the Judiciary Branch of the Commonwealth. JRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| Liquidity Plan (LP) | – The Liquidity Plan is the translation of the Certified Fiscal Plan ("CFP") and Certified Budget ("Budget") into a cash flow projection. The TSA Liquidity Plan encompasses all cash flow activity within the TSA. Certain cash flow activity is contemplated in the CFP and Budget, but occurs outside the TSA. Cash flow bridges from the TSA to the CFP and Budget have been included to facilitate comparison. |
| Net Payroll | – Net payroll is equal to gross payroll less tax withholdings and other deductions. |
| NAP | – NAP, or the Nutrition Assistance Program, also known as PAN, or Programa de Asistencia Nutricional is a federal assistance nutritional program provided by the United States Department of Agriculture (USDA) solely to Puerto Rico. |
| Pension PayGo | – Pension PayGo – Puerto Rico pension system that is funded through a pay-as-you-go system. Retirement benefits expenses of government employers are paid by the central government and reimbursed by the employers, with such funds received by the TSA. |
| PREPA | – Puerto Rico Electric Power Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| PRHA | – Puerto Rico Housing Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| PSTBA | – The PSTBA is an amount established under Act 91-2006, as amended, and the Sales Tax Revenue Bond Resolution, as amended and restated on June 10, 2009 (the "Bond Resolution"), that currently must be received by COFINA from 5.5% of the SUT before the Commonwealth can receive any of the other 5.5% SUT. |
| Public Corporation | – Public corporations are governmental authorities with autonomous structure separate from the central  government administration and with independent treasury functions. |
| Retained Revenues | – Revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts. The largest of these pass-through accounts consist of (i) AACA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, (iv) HTA toll revenues. |
| SIFC | – State Insurance Fund Corporation, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| Special Revenue Funds | – Commonwealth governmental funds separate from the General Fund that are created by law, are not subject to annual appropriation and have specific uses established by their respective enabling legislation. Special Revenue Funds are funded from, among other things, revenues from federal programs, tax revenues assigned by law to public corporations and other third parties, fees and charges for services by agencies, dividends from public corporations and financing proceeds. |
| SURI | – Sistema Unificada de Rentas Internas is the new digital tool of the Department of the Treasury that will allow integration and streamlining of the administration of taxes and revenues and eliminate the complexity of the current systems for the benefit of the Treasury and the taxpayers. |
| TSA | – Treasury Single Account, the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed. TSA receipts include tax collections, charges for services, intergovernmental collections, the proceeds of short and long-term debt issuances and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA. |

3

CW_STAY0000796

## Introduction

- Enclosed is the weekly Treasury Single Account ("TSA") cash flow report and supporting schedules with weekly actual results YTD FY19 compared to the FY2019 Liquidity Plan. The Liquidity plan incorporates actual results through December 31, 2018. Note that on September 6, 2017 Hurricane Irma made landfall on Puerto Rico, followed by Hurricane Maria on September 20, 2017. Variances that arise when compared to the prior year may be largely driven by differences in September and October in the comparable period in FY18 and are largely driven by the DTPR's limited ability to make disbursements and collect receipts immediately following the hurricanes.

- TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.

- Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.

- Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.

- Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissible disbursements (per approved Project Worksheets) have been made.

- Data limitations and commentary:
   The government has focused on cash transaction information for which access to reliable, timely, and detailed data is readily available. The government continues to work with DTPR and other parties to access additional reliable data that would help to provide additional detail in the future.

4

Case:17-03283-LTS    Doc#:13309-18    Filed:06/01/20    Entered:06/01/20 21:48:40    Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018    Page 92 of 118

As of May 31, 2019

**Puerto Rico Department of Treasury | AAFAF**

*Executive Summary - TSA Cash Flow Actual Results*
*(figures in Millions)*

| $6,886 | $167 | $305 | $3,788 | $2,358 |
|--------|------|------|--------|--------|
| Bank Cash Position | May Cash Flow | May Variance | YTD Net Cash Flow | YTD Net Cash Flow Variance |

**Bridge from Liquidity Plan projected cash balance and actual ending cash balance as of May 31, 2019**

| | Cash Flow line item | Variance Bridge |
|---|---|---|
| | Liquidity Plan Projected Cash Balance at 5/31/2019: | $ 4,528 |
| 1 | State Collections: COFINA Plan of Adjustment settlement | 412 |
| 2 | State Collections: All Other | 930 |
| 3 | Federal Fund Net Cash flow | 598 |
| 4 | PREPA Loan Repayment | 147 |
| 5 | PayGo Receipts | 126 |
| 6 | All Other | 145 |
| | Actual cash balance at 5/31/2019: | **$  6,886** |

**Comments**

1. COFINA Plan of Adjustment settlement amounts were received throughout the week ended February 15, 2019 in accordance with the approved Title III COFINA Adjustment Plan. This variance is mostly temporary, as these inflows were originally projected in June (pg. 12).

2. State collections which primarily consist of the General Fund revenues (excluding SUT $412M in COFINA Plan of Adjustment settlement amounts) are ahead of plan.

3. Total difference between projected and actual Federal Fund net cash flows (FF inflows less FF outflows) is driven by temporary variances due to receiving funds for Medicaid, Nutritional Assistance, disaster-related expenditures, and other federal programs in advance of their subsequent disbursement.

4. YTD variance due to excess revenues collected by PREPA that were applied to the repayment of the $300M loan extended to PREPA by the Central Government.  As of the date of this report, the full loan amount has been repaid.

5. Paygo receipts reflect a $126M positive variance as public corporations and municipalities pay current and prior year past-due amounts (prior year debt not included in forecast). Also contributing to the positive variance, FY19 municipality receipts were not included in the budget and therefore not included in the Liquidity Plan.

Source: DTPR

5

CW_STAY0000798

**As of May 31, 2019**

**Puerto Rico Department of Treasury | AAFAF**
*YTD TSA Cash Flow Summary - Actual vs LP*



**TSA Cumulative YTD Net Cash Flow ($M)**

| | |
|---|---|
| Actual Bank Cash Balance: | $6,886 |
| LP Bank Cash Balance: | $4,666 |

**YTD Actuals vs. Liquidity Plan**
YTD net cash flow is $3,788M and cash flow variance to the Liquidity Plan is +$2,358M. The cash build in FY19 is largely due to strong General Fund collections; on track spending; temporary surplus of federal funds received in advance of disbursement; $412M in COFINA Plan of Adjustment settlement amounts;  and enhanced federal Medicaid support at ASES, resulting in less required General Fund / TSA support.

CW_STAY0000799

**As of May 31, 2019**

**Puerto Rico Department of Treasury | AAFAF**
*YTD Cash Flow Summary - TSA Cash Flow Actual Results*

<u>Net Cash Flow - YTD Actuals</u>

1.) Federal Fund inflows of $8,698M represent 40% of YTD inflows, but are largely offset by Federal Fund disbursements, with YTD net surplus of $617M (pg.13) contributing to the $3,788M cash build in FY19. State fund cash flows account for the remainder of the forecast with the primary positive drivers being strong General Fund collections and on-budget spending.



<u>Net Cash Flow YTD Variance - LP vs. Actual</u>

1.) The largest YTD variance driver is $412M in COFINA Plan of Adjustment settlement amounts received ahead of Plan (included within State Collections in the graph to the right).



Source: DTPR

7

CW_STAY0000800

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 95 of 118

As of May 31, 2019

**Puerto Rico Department of Treasury | AAFAF**
*TSA Cash Flow Actual Results as of May 31, 2019*

| | FY19 Actual May | FY19 LP May | Variance May | FY19 Actual YTD | FY19 LP YTD | FY18 Actual YTD (a) | Variance YTD FY19 vs LP |
|---|---|---|---|---|---|---|---|
| *(figures in Millions)* | | | | | | | |
| **State Collections** | | | | | | | |
| 1 General fund collections (b) | $558 | $767 | ($209) | $10,581 | $9,207 | $8,397 | $1,374 |
| 2 Non-General fund pass-through collections (c) | 42 | 102 | (60) | 670 | 945 | 960 | (275) |
| 3 Other special revenue fund collection | 48 | 41 | 7 | 563 | 575 | 537 | (12) |
| 4 Other state collections (d) | 433 | 18 | 415 | 476 | 221 | 389 | 255 |
| 5 Subtotal - State collections | $1,080 | $928 | $152 | $12,290 | $10,948 | $10,283 | $1,342 |
| | | | | | | | |
| **Federal Fund Receipts** | | | | | | | |
| 6 Medicaid | 343 | 255 | 88 | 2,650 | 2,654 | 1,866 | (4) |
| 7 Nutrition Assistance Program | 172 | 197 | (25) | 2,721 | 2,753 | 2,086 | (32) |
| 8 FEMA | 88 | 89 | (1) | 1,431 | 942 | 107 | 489 |
| 9 Employee Retention Credits (ERC) | 3 | 72 | (69) | 419 | 728 | – | (309) |
| 10 Vendor Disbursements, Payroll, & Other | 122 | 203 | (81) | 1,477 | 2,002 | 1,114 | (525) |
| 11 Subtotal - Federal Fund receipts | $728 | $816 | ($88) | $8,698 | $9,079 | $5,173 | ($381) |
| | | | | | | | |
| **Balance Sheet Related** | | | | | | | |
| 12 Paygo charge | 81 | 30 | 51 | 449 | 323 | 649 | 126 |
| 13 Public corporation loan repayment | – | – | – | 300 | 153 | – | 147 |
| 14 Other | – | – | – | – | – | – | – |
| 15 Subtotal - Other Inflows | $81 | $30 | $51 | $749 | $476 | $649 | $273 |
| | | | | | | | |
| 16 **Total Inflows** | **$1,889** | **$1,774** | **$115** | **$21,737** | **$20,503** | **$16,105** | **$1,234** |
| | | | | | | | |
| **Payroll and Related Costs (e)** | | | | | | | |
| 17 General Fund | (221) | (235) | 14 | (2,409) | (2,494) | (2,685) | 85 |
| 18 Federal Fund | (48) | (63) | 15 | (475) | (584) | (570) | 109 |
| 19 Other State Funds | 10 | (5) | 15 | (158) | (111) | (133) | (47) |
| 20 Subtotal - Payroll and Related Costs | ($259) | ($303) | $44 | ($3,042) | ($3,189) | ($3,388) | $147 |
| | | | | | | | |
| **Vendor Disbursements (f)** | | | | | | | |
| 21 General fund | (152) | (190) | 38 | (1,188) | (1,656) | (1,120) | 468 |
| 22 Federal fund | (283) | (241) | (42) | (2,103) | (2,367) | (733) | 264 |
| 23 Other State fund | (55) | (26) | (29) | (746) | (466) | (648) | (280) |
| 24 Subtotal - Vendor Disbursements | ($490) | ($457) | ($33) | ($4,037) | ($4,489) | ($2,501) | $452 |
| | | | | | | | |
| **Appropriations - All Funds** | | | | | | | |
| 25 General Fund | (138) | (157) | 19 | (1,435) | (1,409) | (2,102) | (26) |
| 26 Federal Fund | (327) | (275) | (52) | (2,438) | (2,637) | (1,712) | 199 |
| 27 Other State Fund | (26) | (12) | (14) | (434) | (370) | (528) | (64) |
| 28 Subtotal - Appropriations - All Funds | ($490) | ($444) | ($46) | ($4,307) | ($4,416) | ($4,342) | $109 |
| | | | | | | | |
| **Other Disbursements - All Funds** | | | | | | | |
| 29 Pension Benefits | (200) | (223) | 23 | (2,242) | (2,318) | (1,918) | 76 |
| 30 Tax Refunds & Garnishments (g) | (81) | (140) | 59 | (975) | (1,098) | (642) | 123 |
| 31 Nutrition Assistance Program | (167) | (206) | 39 | (2,646) | (2,744) | (2,039) | 98 |
| 32 Title III Costs | (22) | (27) | 5 | (224) | (237) | – | 13 |
| 33 FEMA Cost Share | – | (104) | 104 | (136) | (285) | – | 149 |
| 34 Other Disbursements | (14) | (8) | (6) | (340) | (297) | (105) | (43) |
| 35 Loans and Tax Revenue Anticipation Notes | – | – | – | – | – | (151) | – |
| 36 Subtotal - Other Disbursements - All Funds | ($483) | ($708) | $225 | ($6,563) | ($6,979) | ($4,855) | $416 |
| | | | | | | | |
| 37 **Total Outflows** | **($1,722)** | **($1,912)** | **$190** | **($17,949)** | **($19,073)** | **($15,086)** | **$1,124** |
| | | | | | | | |
| 38 Net Cash Flow | 167 | ($138) | $305 | $3,788 | $1,430 | $1,019 | $2,358 |
| | | | | | | | |
| 39 Bank Cash Position, Beginning (h) | 6,719 | 4,666 | 2,053 | 3,098 | 3,098 | 1,799 | - |
| | | | | | | | |
| 40 Bank Cash Position, Ending (h) | $6,886 | $4,528 | $2,358 | $6,886 | $4,528 | $2,818 | $2,358 |

*Note: Refer to page 9 for footnote reference descriptions.*

Source: DTPR

8

CW_STAY0000801

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 96 of 118

As of May 31, 2019

**Puerto Rico Department of Treasury | AAFAF**

*FY19 TSA Cash Flow Actual Results - Footnotes*

Footnotes:

(a) Represents FY2018 actual results through June 1, 2019.

(b) Represents gross tax collections received and deposited from all Hacienda Collection Posts, through the Hacienda Colecturia Virtual (online) and/or SURI.

(c) These revenues are collected by DTPR and immediately appropriated.

(d) Inflows related to the State Insurance Fund, the Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.  Additionally, as of the date of this report, the "Other State Collections" line item includes approximately $377M in unreconciled collections due to DTPR transition to collecting various gross tax receipts through the new SURI system. The transition from the Hacienda Colecturia collections system to SURI is ongoing and as such, revenue concept detail for the general tax SURI collections is not available at this time for the portion of collections received by the new general tax SURI account.  This resulted in timing-related unreconciled gross colections (approximately $377M) which will be retroactively allocated to "General Collections" as appropriate once this information becomes available.

(e) Represents total gross payroll. Gross payroll includes net payroll disbursed to government employees, cash transfers to the Police Department for payroll costs, and other payroll related costs (employee withholdings, social security, insurance, and other deductions).

(f) Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.

(g) FY 2019 Tax Refunds & Garnishments liquidity plan amount includes $84mm of garnishments and $800mm in Federally Funded Employee Retention Credits.

(h) Excludes BPPR Clawback Accounts (for clawback revenues prior to June 2016) of $147M.

CW_STAY0000802

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 97 of 118

As of May 31, 2019

**Puerto Rico Department of Treasury | AAFAF**
*General Fund Collections Summary*

Key Takeaways / Notes

1.) The government is still evaluating total collections to determine the nature of certain YTD variances. Due to the on-going transition of various gross tax collections from Hacienda Colecturia to SURI, revenue concept detail for April general tax SURI collections is not available at this time, resulting in unallocated TSA Collections of approximately $377M.

2.) SUT Collections variance is mostly due to $412M in COFINA Plan of Adjustment settlement amounts received throughout the week ended February 15, 2019 in accordance with the approved Title III COFINA Adjustment Plan. This variance is mostly temporary, as these inflows were originally projected in June.

**General Fund Collections Year to Date: Actual vs. Forecast ($M)**

| | Actual YTD 5/31 | LP YTD 5/31 | Var $ YTD 5/31 | Var % YTD 5/31 |
|---|---|---|---|---|
| **General Fund Collections** | | | | |
| Corporations | $ 2,166 | $ 1,670 | $ 496 | *30%* |
| Individuals | 2,241 | 2,233 | 8 | *0%* |
| Act 154 | 2,092 | 1,656 | 436 | *26%* |
| Non Residents Withholdings | 548 | 652 | (104) | *-16%* |
| Motor Vehicles | 449 | 359 | 90 | *25%* |
| Rum Tax | 220 | 196 | 24 | *12%* |
| Alcoholic Beverages | 227 | 236 | (9) | *-4%* |
| Cigarettes | 138 | 213 | (75) | *-35%* |
| Other General Fund | 469 | 357 | 112 | *31%* |
| **Total (a)** | **$8,550** | **$7,574** | **$976** | ***13%*** |
| | | | | |
| SUT Collections (b) | 2,031 | 1,633 | 398 | *24%* |
| | | | | |
| **Total General Fund Collections** | **$ 10,581** | **$ 9,207** | **$ 1,374** | ***15%*** |



**YTD General Fund Receipts Cumulative Variance Liquidity Plan vs. Actual by category (c) ($M)**

Footnotes:
(a) Receipts in collections accounts occur approximately two business days prior to being deposited into the TSA.
(b) SUT collections excludes PSTBA, FAM & CINE, and only includes the amounts deposited into the TSA for General Fund use.
(c) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to January 2019.

Source: DTPR

CW_STAY0000803

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 98 of 118

As of May 31, 2019

**Puerto Rico Department of Treasury | AAFAF**

*Non-General Fund Pass-Through Collections Summary (a)*

**Key Takeaways / Notes**

1.) YTD variance mainly relates to HTA pass-through collections of gasoline and diesel taxes. The variance is assumed to be temporary at this time and may be partially due to revenues that are currently unclassified and not allocated.

**Non-GF Pass-through Collections Year to Date: Actual vs. Forecast ($M)**

|  | Actual YTD 5/31 | LP YTD 5/31 | Var $ YTD 5/31 | Var % YTD 5/31 |
|---|---|---|---|---|
| **Non-GF pass-throughs** |  |  |  |  |
| HTA | $ 328 | $ 579 | $ (250) | *-43%* |
| Transfer Petroleum Tax "CRUDITA" | 136 | 147 | (11) | *-7%* |
| ACAA | 72 | 72 | (0) | *0%* |
| ASC | 44 | 72 | (27) | *-38%* |
| AFI | 1 | 7 | (6) | *-85%* |
| Other Special Revenue Fund | 89 | 69 | 20 | *29%* |
| **Total Non-GF Collections** | **$ 670** | **$ 945** | **$ (275)** | ***-29%*** |

**YTD Non-General Fund Receipts Cumulative Variance Liquidity Plan vs. Actual Cumulative Variance by Category (a) ($M)**



Footnotes

(a) These amounts are collected by DTPR and immediately appropriated as set forth in the table on this page.

(b) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to January 2019.

CW_STAY0000804

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 99 of 118

As of May 31, 2019

**Puerto Rico Department of Treasury | AAFAF**
*Sales and Use Tax Collections Summary*

**Key Takeaways / Notes**

1.) The proceeds from the Puerto Rico 10.5% SUT rate are allocated as follows: Of the 10.5%, 5.5% is deposited into a COFINA BNY Mellon account until the PSTBA cap is reached, and 4.5% is deposited into the General Fund. The remaining 0.5% is remitted to FAM. Before the COFINA Plan of Adjustment ("POA") became effective, the PSTBA cap for FY19 was $783 million. Now the cap for FY19 is $420 million. Once the PSTBA cap is met, the full 10% is deposited into the General Fund. The original PSTBA cap was reached in January 2019. The COFINA POA became effective in February 2019, after which, the excess FY19 funds deposited in the COFINA account was remitted to the General Fund along with $44 million in collections from prior years. This chart has been updated to better reflect the flow of funds when the COFINA POA became effective.



YTD Gross SUT Collections - General Fund and PSTB ($M)

| Category | Value |
|---|---|
| Total | $2,576 |
| General Fund Collections | $2,031 |
| COFINA (BNY) | $420 |
| FAM | $122 |
| CINE | $3 |

CW_STAY0000805

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 100 of 118

As of May 31, 2019

**Puerto Rico Department of Treasury | AAFAF**
*Federal Funds Net Cash Flow Summary*

**Key Takeaways / Notes**

1.) Receipts for the Nutritional Assistance Program (NAP) and Medicaid (ASES Pass-through) are received in advance of the subsequent pass through disbursements to NAP and ASES. There may be a lag between receipt of federal funds and subsequent pass through outflows. Federal Funds received for Employee Retention Credits are typically received and passed through to the appropriate entity within one business day that funds are received. Federal Funds received for Payroll and Vendor Payments are typically reimbursed following disbursement, though timing differences due to carryover vendor payments from prior years may create temporary surpluses. Federal funds are received for disaster related spend once supporting documentation for an accrual or related expense are provided to and approved by FEMA. Therefore, FEMA funding may be received in advance of actual cash disbursement, as payments to vendors may occur subsequent to when the corresponding services are rendered / expenses are recorded.

**Monthly FF Net Surplus (Deficit)**

| | FF Inflows | FF Outflows | Net Cash Flow |
|---|---|---|---|
| Medicaid (ASES) | $ 343 | $ (327) | $ 16 |
| Nutritional Assistance Program (NAP) | 172 | $ (167) | 5 |
| Payroll / Vendor Disbursements / Other Federal Programs | 122 | (143) | (21) |
| FEMA / Disaster Funding | 88 | (188) | (100) |
| Employee Retention Credit (ERC) | 4 | (4) | - |
| Total (a) | $ 729 | (829) | $ (100) |

**YTD Cumulative FF Net Surplus (Deficit)**

| | FF Inflows | FF Outflows | Net Cash Flow |
|---|---|---|---|
| Medicaid (ASES) | $ 2,650 | $ (2,438) | $ 212 |
| Nutritional Assistance Program (NAP) | 2,721 | (2,646) | 75 |
| Payroll / Vendor Disbursements / Other Federal Programs | 1,477 | (1,338) | 139 |
| FEMA / Disaster Funding | 1,431 | (1,240) | 191 |
| Employee Retention Credit (ERC) | 419 | (419) | - |
| Total (a) | 8,698 | $ (8,081) | $ 617 |

**YTD Federal Funds Net Cash Flows ($M)**



Source: DTPR

13

CW_STAY0000806

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 101 of 118

As of May 31, 2019

**Puerto Rico Department of Treasury | AAFAF**

*Payroll / Vendor Disbursements Summary*

**Key Takeaways / Notes : Gross Payroll**

1.) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to week ended 1/4/2019. Payroll Variances will be partially offset by next week's activity. A determination of whether the variance is permanent or temporary has not been made at this time.

| Gross Payroll ($M) (b) | YTD |
|---|---|
| Agency | Variance |
| Department of Education | 68 |
| Department of Correction & Rehabilitation | 38 |
| Police | 2 |
| Department of Health | (11) |
| All Other Agencies | 50 |
| **Total YTD Variance** | **$   147** |



**Key Takeaways / Notes : Vendor Disbursements**

1.) YTD Vendor Disbursement variance is mainly due to lower than expected carryover payments from prior years, largely due to federally supported vendor disbursements lagging plan which is expected to be timing.

| Vendor Disbursements ($M) | YTD |
|---|---|
| Agency | Variance |
| Department of Education | 236 |
| Department of Health | 107 |
| Department of Justice | 4 |
| Department of Correction & Rehabilitation | 3 |
| General Court of Justice | (4) |
| All Other Agencies | 106 |
| **Total YTD Variance** | **$   452** |



Footnotes

(a) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to January 2019.

(b) Gross Payroll is equal to the sum of: (i) Net Payroll by Agency from the DTPR RHUM system; (ii) Other Payroll allocated by Agency based on the FY2019 budgeted amount for total payroll by agency. The aforementioned allocation of Other Payroll is used because the information is not available by agency. Gross Payroll cash disbursements excludes cash outlays for wage garnishments by Agency as this data is not available at a detailed level on a timely basis.

CW_STAY0000807

**Puerto Rico Department of Treasury | AAFAF**

*Appropriations Summary*

### Key Takeaways / Notes

1.) Appropriations are generally executed throughout the year on a consistent basis each month. HTA is ahead of the expected FY19 budgeted distribution of appropriations due to receipt of FY18 budget reapportionments in July 2018.



YTD FY2019 Budgeted Appropriations Executed ($M)

**Remaining Approporation Budget ($M)**

| Entity Name | Actual YTD | Full Year Expectation | Remaining |
|---|---|---|---|
| ASES | $ 2,438 | $ 2,925 | $ 487 |
| UPR | 591 | 646 | 55 |
| CRIM | 203 | 228 | 25 |
| HTA | 253 | 259 | 6 |
| ASEM | 63 | 71 | 8 |
| PRITA | 67 | 71 | 4 |
| All Other | 692 | 673 | (19) |
| **Total** | **$ 4,307** | **$ 4,873** | **$ 566** |

**YTD Approporation Variance ($M)**

| Entity Name | Actual YTD | Liquidity Plan YTD | Variance |
|---|---|---|---|
| ASES | $ 2,438 | $ 2,647 | $ 209 |
| UPR | 591 | 584 | (7) |
| CRIM | 203 | 195 | (8) |
| HTA | 253 | 251 | (2) |
| ASEM | 63 | 64 | 1 |
| PRITA | 67 | 66 | (1) |
| All Other | 692 | 609 | (83) |
| **Total** | **$ 4,307** | **$ 4,416** | **$ 109** |

Source: DTPR

15

CW_STAY0000808

**As of May 31, 2019**

**Puerto Rico Department of Treasury | AAFAF**

*Tax Refunds / PayGo and Pensions Summary*

**Key Takeaways / Notes : Tax Refunds**

1.) YTD Employee Retention Credits were less than projected, though there is no net cash flow impact as all Employee Retention Credits issued were supported by federal fund inflows. Tax Refunds in excess of Liquidity Plan are due to (i) an increase in the rate of processing returns and issuing refunds when compared to the prior year; and (ii) refunds issued include returns from previous years not considered in the Liquidity Plan.

**Key Takeaways / Notes : Pension PayGo**

1.) The Liquidity Plan did not consider PayGo receipts from municipalities nor PayGo payments related to prior year debts from public corporations in its projections, which are the main drivers of the positive PayGo variance. YTD Pension Outflows variance is temporary, and is expected to reverse in subsequent





CW_STAY0000809

**Puerto Rico Department of Treasury | AAFAF**

*Schedule A: Central Government - Live Web Portal AP by Payee Type (a) (b)*

*All Agencies*

*(figures in $000s)*

*Continues and Continued...*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 071 | Department of Health | $ 79,407 | $ 69,610 | $ 149,017 |
| 078 | Department of Housing | 147,670 | 455 | 148,125 |
| 081 | Department of Education | 67,538 | 6,504 | 74,042 |
| 025 | Hacienda (entidad interna - fines de contabilidad) | 37,821 | 25,530 | 63,351 |
| 049 | Department of Transportation and Public Works | 21,552 | 12 | 21,564 |
| 123 | Families and Children Administration | 13,517 | 175 | 13,692 |
| 024 | Department of the Treasury | 12,512 | 2 | 12,514 |
| 127 | Adm. for Socioeconomic Development of the Family | 8,187 | 247 | 8,434 |
| 095 | Mental Health and Addiction Services Administration | 6,519 | 1,607 | 8,126 |
| 016 | Office of Management and Budget | 7,841 | 1 | 7,842 |
| 137 | Department of Correction and Rehabilitation | 7,299 | 53 | 7,352 |
| 122 | Department of the Family | 6,162 | 239 | 6,401 |
| 050 | Department of Natural and Environmental Resources | 3,582 | 2,659 | 6,241 |
| 043 | Puerto Rico National Guard | 5,559 | 530 | 6,089 |
| 021 | Emergency Management and Disaster Adm. Agency | 5,925 | 65 | 5,990 |
| 040 | Puerto Rico Police | 5,379 | 109 | 5,488 |
| 038 | Department of Justice | 5,311 | 156 | 5,467 |
| 028 | Commonwealth Election Commission | 3,884 | 57 | 3,941 |
| 126 | Vocational Rehabilitation Administration | 3,577 | 27 | 3,604 |
| 124 | Child Support Administration | 3,090 | 136 | 3,226 |
| 067 | Department of Labor and Human Resources | 2,621 | 469 | 3,090 |
| 031 | General Services Administration | 2,611 | 164 | 2,775 |
| 241 | Administration for Integral Development of Childhood | 779 | 1,791 | 2,570 |
| 010 | General Court of Justice | 2,110 | - | 2,110 |
| 087 | Department of Sports and Recreation | 1,934 | 119 | 2,053 |
| 014 | Environmental Quality Board | 1,232 | 311 | 1,543 |
| 015 | Office of the Governor | 1,349 | 29 | 1,378 |
| 290 | State Energy Office of Public Policy | 1,255 | - | 1,255 |
| 022 | Office of the Commissioner of Insurance | 1,028 | 188 | 1,216 |
| 120 | Veterans Advocate Office | 1,114 | 2 | 1,116 |
| 152 | Elderly and Retired People Advocate Office | 953 | 108 | 1,061 |
| 023 | Department of State | 929 | - | 929 |
| 220 | Correctional Health | 891 | - | 891 |
| 105 | Industrial Commission | 674 | 189 | 863 |
| 045 | Department of Public Security | 846 | - | 846 |
| 221 | Emergency Medical Services Corps | 669 | 16 | 685 |
| 055 | Department of Agriculture | 646 | - | 646 |
| 155 | State Historic Preservation Office | 488 | 16 | 504 |
| 075 | Office of the Financial Institutions Commissioner | 500 | - | 500 |

Source: DTPR

CW_STAY0000810

**Puerto Rico Department of Treasury | AAFAF**

*Schedule A: Central Government - Live Web Portal AP by Payee Type (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 096 | Women's Advocate Office | 375 | - | 375 |
| 018 | Planning Board | 362 | 1 | 363 |
| 035 | Industrial Tax Exemption Office | 317 | 1 | 318 |
| 042 | Firefighters Corps | 237 | - | 237 |
| 141 | Telecommunication's Regulatory Board | 229 | - | 229 |
| 065 | Public Services Commission | 223 | - | 223 |
| 098 | Corrections Administration | 200 | - | 200 |
| 069 | Department of Consumer Affairs | 147 | 13 | 160 |
| 139 | Parole Board | 96 | - | 96 |
| 089 | Horse Racing Industry and Sport Administration | 73 | 5 | 78 |
| 273 | Permit Management Office | 76 | - | 76 |
| 226 | Joint Special Counsel on Legislative Donations | 63 | - | 63 |
| 060 | Citizen's Advocate Office (Ombudsman) | 49 | - | 49 |
| 030 | Office of Adm. and Transformation of HR in the Govt. | 44 | - | 44 |
| 153 | Advocacy for Persons with Disabilities of the Commonwealth | 44 | - | 44 |
| 037 | Civil Rights Commission | 37 | - | 37 |
| 062 | Cooperative  Development Commission | 32 | - | 32 |
| 231 | Health Advocate Office | 27 | - | 27 |
| 266 | Office of Public Security Affairs | 11 | 12 | 23 |
| 281 | Office of the Electoral Comptroller | 22 | - | 22 |
| 224 | Joint Commission Reports Comptroller | 18 | - | 18 |
| 034 | Investigation, Prosecution and Appeals Commission | 12 | - | 12 |
| 132 | Energy Affairs Administration | 1 | - | 1 |
| | **Total** | **$ 490,235** | **$ 113,896** | **$ 604,131** |

Footnotes:

(a) *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented for FY2019. The full transition to managing central government payables through the web portal is complete, however government agencies and vendors continue to analyze the information contained in this report to ensure its accuracy. Ongoing efforts with the largest agencies and their vendors to implement the appropriate processes and controls needed to realize improvements in reporting and efficiency continue as of the date of this report.*

(b) *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

Source: DTPR

18

CW_STAY0000811

**Puerto Rico Department of Treasury | AAFAF**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Total |
|----|-------------|-------:|--------:|--------:|-------------:|------:|
| 071 | Department of Health | $ 17,983 | $ 19,357 | $ 8,045 | $ 103,632 | $ 149,017 |
| 078 | Department of Housing | 9,883 | 5,079 | 10,438 | 122,725 | 148,125 |
| 081 | Department of Education | 23,626 | 15,013 | 11,442 | 23,961 | 74,042 |
| 025 | Hacienda (entidad interna - fines de contabilidad) | 52,132 | 1,564 | 713 | 8,942 | 63,351 |
| 049 | Department of Transportation and Public Works | 608 | 806 | 299 | 19,851 | 21,564 |
| 123 | Families and Children Administration | 1,319 | 1,691 | 1,887 | 8,795 | 13,692 |
| 024 | Department of the Treasury | 8,435 | 2,965 | 431 | 683 | 12,514 |
| 127 | Adm. for Socioeconomic Development of the Family | 1,428 | 1,203 | 188 | 5,615 | 8,434 |
| 095 | Mental Health and Addiction Services Administration | 1,006 | 1,234 | 664 | 5,222 | 8,126 |
| 016 | Office of Management and Budget | 941 | 574 | 126 | 6,201 | 7,842 |
| 137 | Department of Correction and Rehabilitation | 3,635 | 1,524 | 922 | 1,271 | 7,352 |
| 122 | Department of the Family | 918 | 1,214 | 434 | 3,835 | 6,401 |
| 050 | Department of Natural and Environmental Resources | 978 | 805 | 634 | 3,824 | 6,241 |
| 043 | Puerto Rico National Guard | 976 | 906 | 458 | 3,749 | 6,089 |
| 021 | Emergency Management and Disaster Adm. Agency | 2,531 | 246 | 21 | 3,192 | 5,990 |
| 040 | Puerto Rico Police | 2,167 | 510 | 298 | 2,513 | 5,488 |
| 038 | Department of Justice | 1,035 | 898 | 280 | 3,254 | 5,467 |
| 028 | Commonwealth Election Commission | 261 | 35 | 37 | 3,608 | 3,941 |
| 126 | Vocational Rehabilitation Administration | 1,266 | 273 | 96 | 1,969 | 3,604 |
| 124 | Child Support Administration | 111 | 1,063 | 369 | 1,683 | 3,226 |
| 067 | Department of Labor and Human Resources | 1,218 | 443 | 209 | 1,220 | 3,090 |
| 031 | General Services Administration | 175 | 103 | 191 | 2,306 | 2,775 |
| 241 | Administration for Integral Development of Childhood | 1,081 | 168 | 30 | 1,291 | 2,570 |
| 010 | General Court of Justice | 2,110 | - | - | - | 2,110 |
| 087 | Department of Sports and Recreation | 138 | 133 | 2 | 1,780 | 2,053 |
| 014 | Environmental Quality Board | 469 | 158 | 147 | 769 | 1,543 |
| 015 | Office of the Governor | 129 | 111 | 68 | 1,070 | 1,378 |
| 290 | State Energy Office of Public Policy | 159 | - | - | 1,096 | 1,255 |
| 022 | Office of the Commissioner of Insurance | 249 | 210 | 49 | 708 | 1,216 |
| 120 | Veterans Advocate Office | 526 | - | 2 | 588 | 1,116 |
| 152 | Elderly and Retired People Advocate Office | 792 | 164 | 8 | 97 | 1,061 |
| 023 | Department of State | 791 | 77 | 6 | 55 | 929 |
| 220 | Correctional Health | 2 | - | - | 889 | 891 |
| 105 | Industrial Commission | 184 | 141 | 64 | 474 | 863 |
| 045 | Department of Public Security | 126 | 9 | 19 | 692 | 846 |
| 221 | Emergency Medical Services Corps | 168 | 36 | 26 | 455 | 685 |
| 055 | Department of Agriculture | 44 | 103 | 99 | 400 | 646 |
| 155 | State Historic Preservation Office | 39 | 3 | 16 | 446 | 504 |
| 075 | Office of the Financial Institutions Commissioner | 466 | 3 | 10 | 21 | 500 |
| 096 | Women's Advocate Office | 254 | 19 | 9 | 93 | 375 |
| 018 | Planning Board | 58 | 2 | 11 | 292 | 363 |
| 035 | Industrial Tax Exemption Office | 21 | 39 | 29 | 229 | 318 |

CW_STAY0000812

**Puerto Rico Department of Treasury | AAFAF**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Total |
|----|-------------|-------:|--------:|--------:|-------------:|------:|
| 042 | Firefighters Corps | 162 | 33 | 11 | 31 | 237 |
| 141 | Telecommunication's Regulatory Board | 71 | 82 | 37 | 39 | 229 |
| 065 | Public Services Commission | 24 | 25 | 38 | 136 | 223 |
| 098 | Corrections Administration | 50 | - | - | 150 | 200 |
| 069 | Department of Consumer Affairs | 121 | 18 | - | 21 | 160 |
| 139 | Parole Board | 6 | - | - | 90 | 96 |
| 089 | Horse Racing Industry and Sport Administration | 24 | - | - | 54 | 78 |
| 273 | Permit Management Office | 19 | 15 | 19 | 23 | 76 |
| 226 | Joint Special Counsel on Legislative Donations | 20 | 3 | 2 | 38 | 63 |
| 060 | Citizen's Advocate Office (Ombudsman) | 13 | - | - | 36 | 49 |
| 030 | Office of Adm. and Transformation of HR in the Govt. | 11 | 7 | 2 | 24 | 44 |
| 153 | Advocacy for Persons with Disabilities of the Commonwealth | 17 | 3 | 11 | 13 | 44 |
| 037 | Civil Rights Commission | 14 | 10 | - | 13 | 37 |
| 062 | Cooperative Development Commission | 13 | 12 | 1 | 6 | 32 |
| 231 | Health Advocate Office | 27 | - | - | - | 27 |
| 266 | Office of Public Security Affairs | 6 | - | 3 | 14 | 23 |
| 281 | Office of the Electoral Comptroller | 12 | 5 | 2 | 3 | 22 |
| 224 | Joint Commission Reports Comptroller | 16 | 1 | - | 1 | 18 |
| 034 | Investigation, Prosecution and Appeals Commission | 1 | - | 1 | 10 | 12 |
| 132 | Energy Affairs Administration | - | - | - | 1 | 1 |
| | **Total** | $ 142,224 | $ 64,988 | $ 39,430 | $ 357,486 | $ 604,131 |

Footnotes:

(a) *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented for FY2019. The full transition to managing central government payables through the web portal is complete, however government agencies and vendors continue to analyze the information contained in this report to ensure its accuracy. Ongoing efforts with the largest agencies and their vendors to implement the appropriate processes and controls needed to realize improvements in reporting and efficiency continue as of the date of this report.*

(b) *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

CW_STAY0000813

**Requirement 1 (A)**



*Puerto Rico Department of Treasury*

*Treasury Single Account ("TSA") FY 2020 Cash Flow*

*For the month of July FY20*

**CONFIDENTIAL**

1

**Disclaimer**

- The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.

- The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.

- This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization.  Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation.  Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

- Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

- By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.

- This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.

CW_STAY0000815

## Glossary

| Term | Definition |
|---|---|
| ACAA | - Automobile Accident Compensation Administration, or Administración de Compensaciones por Accidentes de Automoviles, is a component unit of the Commonwealth of Puerto Rico. |
| Act 154 | - Act 154 means Act No. 154-2010, which, inter alia, imposes a temporary excise tax on the acquisition by multinationals of certain property manufactured or produced in whole or in part in Puerto Rico and on the acquisition of certain manufacturing services carried out in Puerto Rico. The Act 154 temporary excise tax expires on December 31, 2027. |
| AFI / PRIFA | - Infrastructure Financing Authority. |
| Agency Collections | - Collections made by central government agencies at collection posts for services rendered by the agencies as well as fees, licenses, fines and others. |
| ASC | - Compulsory Liability Insurance, private insurance company. |
| ASES | - Puerto Rico Health Insurance Administration, a public corporation and component unit of the Commonwealth of Puerto Rico. |
| BBA | - BBA refers to the Bipartisan Budget Act of 2018 passed by the United States Congress on 2/9/2018. The BBA includes provisions for additional disaster relief funding for Puerto Rico in addition to incremental federal funds to support Puerto Rico's public health care costs (Medicaid funding) for two years. |
| CINE | - Puerto Rico Cinema Fund, a recipient of certain assigned sales and use tax revenues. |
| COFINA | - Puerto Rico Sales Tax Financing Corporation. |
| DTPR | - Department of the Treasury of Puerto Rico. |
| DTPR Collection System | - This is the software system that DTPR uses for collections. |
| FAM | - Muncipal Fund Administration, a recipient of certain assigned sales and use tax revenues. |
| General Collections | - All Gross tax collections received and deposited into the TSA from all Hacienda Collection Posts and/or through the Hacienda Colecturia Virtual (online). |
| General Fund | - General Fund (Operating Fund) means the Commonwealth principal operating fund; disbursements from such fund are generally approved through the Commonwealth's annual budgeting process. |
| HTA | - Puerto Rico Highways and Transportation Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| JRS | - Judiciary Retirement System means the Retirement System for the Judiciary of the Commonwealth of Puerto Rico, a statutory trust created to provide pension and other benefits to retired judges of the Judiciary Branch of the Commonwealth. JRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| Liquidity Plan (LP) | - The Liquidity Plan is the translation of the Certified Fiscal Plan ("CFP") and Certified Budget ("Budget") into a cash flow projection. The TSA Liquidity Plan encompasses all cash flow activity within the TSA. Certain cash flow activity is contemplated in the CFP and Budget, but occurs outside the TSA. Cash flow bridges from the TSA to the CFP and Budget have been included to facilitate comparison. |
| Net Payroll | - Net payroll is equal to gross payroll less tax withholdings and other deductions. |
| NAP | - NAP, or the Nutrition Assistance Program, also known as PAN, or Programa de Asistencia Nutricional is a federal assistance nutritional program provided by the United States Department of Agriculture (USDA) solely to Puerto Rico. |
| Pension PayGo | - Pension PayGo – Puerto Rico pension system that is funded through a pay-as-you-go system. Retirement benefits expenses of government employers are paid by the central government and reimbursed by the employers, with such funds received by the TSA. |
| PREPA | - Puerto Rico Electric Power Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| PRHA | - Puerto Rico Housing Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| PSTBA | - The PSTBA is an amount established under Act 1-2006, as amended, and the Sales Tax Revenue Bond Resolution, as amended and restated on June 10, 2009 (the "Bond Resolution"), that currently must be received by COFINA from 5.5% of the SUT before the Commonwealth can receive any of the other 5.5% SUT. |
| Public Corporation | - Public corporations are governmental authorities with autonomous structure separate from the central  government administration and with independent treasury functions. |
| Retained Revenues | - Revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts.  The largest of these pass-through accounts consist of (i) AACA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, (iv) HTA toll revenues. |
| SIFC | - State Insurance Fund Corporation, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| Special Revenue Funds | - Commonwealth governmental funds separate from the General Fund that are created by law, are not subject to annual appropriation and have specific uses established by their respective enabling legislation. Special Revenue Funds are funded from, among other things, revenues from federal programs, tax revenues assigned by law to public corporations and other third parties, fees and charges for services by agencies, dividends from public corporations and financing proceeds. |
| SURI | - Sistema Unificada de Rentas Internas is the new digital tool of the Department of the Treasury that will allow integration and streamlining of the administration of taxes and revenues and eliminate the complexity of the current systems for the benefit of the Treasury and the taxpayers. |
| TSA | - Treasury Single Account, the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed. TSA receipts include tax collections, charges for services, intergovernmental collections, the proceeds of short and long-term debt issuances and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA. |

**CONFIDENTIAL**

CW_STAY0000816

**Introduction**

- Enclosed is the weekly Treasury Single Account ("TSA") cash flow report and supporting schedules with weekly actual results YTD FY20 compared to the FY2019 actual results.

- TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.

- Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.

- Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.

- Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"). Funds may be transferred to the TSA either: (i) after admissible disbursements (per approved Project Worksheets) have been made or (ii) once supporting documentation for an accrual or related expense are provided to and approved by FEMA. Therefore, FEMA funding may also be received in advance of actual cash disbursement, as payments to vendors may occur subsequent to when the corresponding services are rendered / expenses are recorded.

- Data limitations and commentary:
  The government has focused on cash transaction information for which access to reliable, timely, and detailed data is readily available. The government continues to work with DTPR and other parties to access additional reliable data that would help to provide additional detail in the future.

CONFIDENTIAL

CW_STAY0000817

**As of July 31, 2019**

**Puerto Rico Department of Treasury | AAFAF**

*Executive Summary - TSA Cash Flow Actual Results*
*(figures in Millions)*

| $7,592 | $367 | $355 | $367 | $355 |
|--------|------|------|------|------|
| Bank Cash Position | July Cash Flow | July Variance | YTD Net Cash Flow | YTD Net Cash Flow Variance |

**YTD Net Cash Flow Variance (FY20 versus FY19) as of July 31, 2019**

| | Cash Flow line item | FY20 vs FY19 Variance | Comments |
|---|---|---|---|
| 1 | State Collections | 273 | 1. July MTD receipts out-performed the same period in the previous year. Variance is largely driven by FY20 YTD increase in collections of Act 154 and Corporate Income Taxes. |
| 2 | Tax Refunds & Garnishments | 97 | 2. Decrease in tax refunds and garnishments is mostly due to employment retention tax credits (ERTC) disbursed in July FY19 amounting to $75M. There may be nominal carryover of ERTC from the prior year but there are no large payments expected in FY20. |
| 3 | Paygo charge | 84 | |
| 4 | Public corporation loan repayment | (126) | |
| 5 | All Other | 27 | 3. Variance in PayGo receipts reflect intra-month timing and expected to reverse in the subsequent month. |
| | Total Variance | $ 355 | 4. Puerto Rico Central Government loaned $300M to PREPA pursuant the Superpriority Post-petition Revolving Credit Loan Agreement in February of FY2018. FY19 inflow relates to mandatory loan repayments based on PREPA revenues and cash balance in FY2019. |

Source: DTPR

CONFIDENTIAL

5

CW_STAY0000818

**Puerto Rico Department of Treasury | AAFAF**
*TSA Cash Flow Actual Results as of July 31, 2019*

| | FY20 Actual July | FY20 Actual YTD | FY19 Actual YTD | Variance YTD FY20 vs FY19 |
|---|---|---|---|---|
| *(figures in Millions)* | | | | |
| **State Collections** | | | | |
| 1  General fund collections (a) | $1,171 | $1,171 | $805 | $366 |
| 2  Non-General fund pass-through collections (b) | 31 | 31 | 81 | (50) |
| 3  Other special revenue fund collection | 31 | 31 | 40 | (9) |
| 4  Other state collections (c) | 28 | 28 | 62 | (34) |
| 5  Subtotal - State collections | $1,261 | $1,261 | $988 | $273 |
| **Federal Fund Receipts** | | | | |
| 6  Medicaid | 37 | 37 | $457 | (420) |
| 7  Nutrition Assistance Program | 120 | 120 | 276 | (156) |
| 8  FEMA | 89 | 89 | 20 | 69 |
| 9  Employee Retention Credits (ERC) | 0 | – | 75 | (75) |
| 10  Reimbursed Vendor Disbursements, Payroll, & Other | 93 | 93 | 136 | (43) |
| 11  Subtotal - Federal Fund receipts | $339 | $339 | $964 | ($625) |
| **Balance Sheet Related** | | | | |
| 12  Paygo charge | 89 | 89 | 5 | 84 |
| 13  Public corporation loan repayment | – | – | $126 | (126) |
| 14  Other | – | – | – | – |
| 15  Subtotal - Other Inflows | $89 | $89 | $131 | ($42) |
| 16  **Total Inflows** | **$1,689** | **$1,689** | **$2,083** | **($394)** |
| **Payroll and Related Costs (d)** | | | | |
| 17  General Fund | (210) | (210) | (208) | (2) |
| 18  Federal Fund | (48) | (48) | (45) | (3) |
| 19  Other State Funds | (14) | (14) | (13) | (1) |
| 20  Subtotal - Payroll and Related Costs | ($272) | ($272) | ($266) | ($6) |
| **Vendor Disbursements (e)** | | | | |
| 21  General fund | (100) | (100) | (185) | 85 |
| 22  Federal fund | (181) | (181) | (172) | (9) |
| 23  Other State fund | (35) | (35) | (100) | 65 |
| 24  Subtotal - Vendor Disbursements | ($316) | ($316) | ($457) | $141 |
| **Appropriations - All Funds** | | | | |
| 25  General Fund | (266) | (266) | (207) | (59) |
| 26  Federal Fund | – | – | (424) | 424 |
| 27  Other State Fund | 54 | 54 | (20) | 74 |
| 28  Subtotal - Appropriations - All Funds | ($212) | ($212) | ($651) | $439 |
| **Other Disbursements - All Funds** | | | | |
| 29  Pension Benefits | (217) | (217) | (213) | (4) |
| 30  Tax Refunds & Garnishments (f) | (27) | (27) | (124) | 97 |
| 31  Nutrition Assistance Program | (193) | (193) | (276) | 83 |
| 32  Title III Costs | (19) | (19) | (47) | 28 |
| 33  FEMA Cost Share | (34) | (34) | – | (34) |
| 34  Other Disbursements | (32) | (32) | (37) | 5 |
| 35  Loans and Tax Revenue Anticipation Notes | – | – | – | – |
| 36  Subtotal - Other Disbursements - All Funds | ($522) | ($522) | ($697) | $175 |
| 37  **Total Outflows** | **($1,322)** | **($1,322)** | **($2,071)** | **$749** |
| 38  **Net Cash Flow** | 367 | $367 | $12 | $355 |
| 39  Bank Cash Position, Beginning (g) | 7,225 | 7,225 | 3,098 | |
| 40  **Bank Cash Position, Ending (g)** | **$7,592** | **$7,592** | **$3,110** | |

*Note:* *Refer to page 7 for footnote reference descriptions.*

CONFIDENTIAL

CW_STAY0000819

Case:17-03283-LTS   Doc#:13309-18   Filed:06/01/20   Entered:06/01/20 21:48:40   Desc:
Ex 67 (Part 2) - TSA FY 2018 Cash Flow for the month of April FY2018   Page 114 of 118

As of July 31, 2019

**Puerto Rico Department of Treasury | AAFAF**

*FY19 TSA Cash Flow Actual Results - Footnotes*

Footnotes:

(a) Represents gross tax collections received and deposited from all Hacienda Collection Posts, through the Hacienda Colecturia Virtual (online) and/or SURI. Additionally, as of the date of this report, this line item includes unreconciled collections due to DTPR transition to collecting various gross tax receipts through the new SURI system. The transition from the Hacienda Colecturia collections system to SURI is ongoing and as such, revenue concept detail for the general tax SURI collections is not available at this time for the portion of collections received by the new general tax SURI account.  This resulted in timing-related unreconciled gross colections which will be retroactively allocated to each revenue concept as appropriate once this information becomes available.

(b) These revenues are collected by DTPR and immediately appropriated.

(c) Inflows related to the State Insurance Fund, the Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.

(d) Represents total gross payroll. Gross payroll includes net payroll disbursed to government employees, cash transfers to the Police Department for payroll costs, and other payroll related costs (employee withholdings, social security, insurance, and other deductions).

(e) Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.

(f) Includes garnishments and Federally Funded Employee Retention Credits.

(g) Excludes BPPR Clawback Accounts (for clawback revenues prior to June 2016) of $147M.

CONFIDENTIAL

CW_STAY0000820

**Puerto Rico Department of Treasury | AAFAF**

*Schedule A: Central Government - Live Web Portal AP by Payee Type (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 071 | Department of Health | $ 83,519 | $ 75,319 | $ 158,838 |
| 078 | Department of Housing | 105,417 | 114 | 105,531 |
| 081 | Department of Education | 77,851 | 5,228 | 83,079 |
| 016 | Office of Management and Budget | 25,856 | 1 | 25,857 |
| 049 | Department of Transportation and Public Works | 20,907 | 12 | 20,919 |
| 123 | Families and Children Administration | 16,233 | 180 | 16,413 |
| 095 | Mental Health and Addiction Services Administration | 10,170 | 1,593 | 11,763 |
| 025 | Hacienda (entidad interna - fines de contabilidad) | 10,386 | 432 | 10,818 |
| 127 | Adm. for Socioeconomic Development of the Family | 10,407 | 247 | 10,654 |
| 021 | Emergency Management and Disaster Adm. Agency | 10,230 | 65 | 10,295 |
| 038 | Department of Justice | 7,300 | 270 | 7,570 |
| 028 | Commonwealth Election Commission | 6,857 | 54 | 6,911 |
| 043 | Puerto Rico National Guard | 6,149 | 530 | 6,679 |
| 050 | Department of Natural and Environmental Resources | 4,468 | 2,165 | 6,633 |
| 122 | Department of the Family | 6,512 | 120 | 6,632 |
| 137 | Department of Correction and Rehabilitation | 6,502 | 59 | 6,561 |
| 024 | Department of the Treasury | 5,569 | 8 | 5,577 |
| 124 | Child Support Administration | 4,459 | 85 | 4,544 |
| 290 | State Energy Office of Public Policy | 4,401 | - | 4,401 |
| 126 | Vocational Rehabilitation Administration | 3,664 | 7 | 3,671 |
| 241 | Administration for Integral Development of Childhood | 1,265 | 1,724 | 2,989 |
| 067 | Department of Labor and Human Resources | 2,392 | 340 | 2,732 |
| 040 | Puerto Rico Police | 1,900 | 19 | 1,919 |
| 031 | General Services Administration | 1,852 | 60 | 1,912 |
| 087 | Department of Sports and Recreation | 1,788 | 114 | 1,902 |
| 015 | Office of the Governor | 1,389 | 97 | 1,486 |
| 022 | Office of the Commissioner of Insurance | 1,292 | 3 | 1,295 |
| 014 | Environmental Quality Board | 933 | 293 | 1,226 |
| 105 | Industrial Commission | 965 | 189 | 1,154 |
| 120 | Veterans Advocate Office | 1,131 | 2 | 1,133 |
| 221 | Emergency Medical Services Corps | 966 | 16 | 982 |
| 045 | Department of Public Security | 955 | - | 955 |
| 220 | Correctional Health | 924 | - | 924 |
| 152 | Elderly and Retired People Advocate Office | 677 | 20 | 697 |
| 096 | Women's Advocate Office | 632 | - | 632 |
| 055 | Department of Agriculture | 532 | - | 532 |
| 023 | Department of State | 492 | - | 492 |
| 075 | Office of the Financial Institutions Commissioner | 419 | - | 419 |
| 266 | Office of Public Security Affairs | 123 | 246 | 369 |

Source: DTPR

**CONFIDENTIAL**

8

CW_STAY0000821

**Puerto Rico Department of Treasury | AAFAF**

*Schedule A: Central Government - Live Web Portal AP by Payee Type (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 035 | Industrial Tax Exemption Office | 353 | 1 | 354 |
| 018 | Planning Board | 340 | 1 | 341 |
| 098 | Corrections Administration | 284 | - | 284 |
| 065 | Public Services Commission | 206 | - | 206 |
| 141 | Telecommunication's Regulatory Board | 192 | - | 192 |
| 082 | Institute of Puerto Rican Culture | - | 178 | 178 |
| 042 | Firefighters Corps | 170 | - | 170 |
| 155 | State Historic Preservation Office | 164 | - | 164 |
| 089 | Horse Racing Industry and Sport Administration | 127 | - | 127 |
| 273 | Permit Management Office | 124 | - | 124 |
| 139 | Parole Board | 92 | - | 92 |
| 062 | Cooperative Development Commission | 86 | - | 86 |
| 030 | Office of Adm. and Transformation of HR in the Govt. | 77 | - | 77 |
| 069 | Department of Consumer Affairs | 64 | - | 64 |
| 060 | Citizen's Advocate Office (Ombudsman) | 56 | - | 56 |
| 037 | Civil Rights Commission | 49 | - | 49 |
| 132 | Energy Affairs Administration | 49 | - | 49 |
| 226 | Joint Special Counsel on Legislative Donations | 49 | - | 49 |
| 281 | Office of the Electoral Comptroller | 32 | - | 32 |
| 153 | Advocacy for Persons with Disabilities of the Commonwealth | 26 | - | 26 |
| 231 | Health Advocate Office | 26 | - | 26 |
| 224 | Joint Commission Reports Comptroller | 14 | - | 14 |
| 034 | Investigation, Prosecution and Appeals Commission | 12 | - | 12 |
| | Other | 15,367 | 2,085 | 17,452 |
| | **Total** | **$ 465,443** | **$ 91,877** | **$ 557,320** |

Footnotes:

(a) *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented for FY2019. The full transition to managing central government payables through the web portal is complete, however government agencies and vendors continue to analyze the information contained in this report to ensure its accuracy. Ongoing efforts with the largest agencies and their vendors to implement the appropriate processes and controls needed to realize improvements in reporting and efficiency continue as of the date of this report.*

(b) *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

CONFIDENTIAL

CW_STAY0000822

**Puerto Rico Department of Treasury | AAFAF**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Total |
|----|-------------|-------:|--------:|--------:|-------------:|------:|
| 071 | Department of Health | $ 11,063 | $ 32,334 | $ 13,665 | $ 101,776 | $ 158,838 |
| 078 | Department of Housing | 14,108 | 1,147 | 7,690 | 82,586 | 105,531 |
| 081 | Department of Education | 25,916 | 20,002 | 8,773 | 28,388 | 83,079 |
| 016 | Office of Management and Budget | 1,381 | 18,272 | 110 | 6,094 | 25,857 |
| 049 | Department of Transportation and Public Works | 872 | 1,404 | 872 | 17,771 | 20,919 |
| 123 | Families and Children Administration | 1,749 | 1,072 | 1,868 | 11,724 | 16,413 |
| 095 | Mental Health and Addiction Services Administration | 5,212 | 1,103 | 565 | 4,883 | 11,763 |
| 025 | Hacienda (entidad interna - fines de contabilidad) | 505 | 1,096 | 189 | 9,028 | 10,818 |
| 127 | Adm. for Socioeconomic Development of the Family | 2,677 | 817 | 849 | 6,311 | 10,654 |
| 021 | Emergency Management and Disaster Adm. Agency | 7,096 | 1,013 | 927 | 1,259 | 10,295 |
| 038 | Department of Justice | 2,405 | 1,370 | 106 | 3,689 | 7,570 |
| 028 | Commonwealth Election Commission | 64 | 3,255 | 23 | 3,569 | 6,911 |
| 043 | Puerto Rico National Guard | 1,115 | 924 | 420 | 4,220 | 6,679 |
| 050 | Department of Natural and Environmental Resources | 489 | 643 | 462 | 5,039 | 6,633 |
| 122 | Department of the Family | 1,066 | 740 | 407 | 4,419 | 6,632 |
| 137 | Department of Correction and Rehabilitation | 1,899 | 1,441 | 615 | 2,606 | 6,561 |
| 024 | Department of the Treasury | 321 | 2,186 | 1,744 | 1,326 | 5,577 |
| 124 | Child Support Administration | 572 | 479 | 947 | 2,546 | 4,544 |
| 290 | State Energy Office of Public Policy | 6 | 3,500 | 56 | 839 | 4,401 |
| 126 | Vocational Rehabilitation Administration | 746 | 570 | 291 | 2,064 | 3,671 |
| 241 | Administration for Integral Development of Childhood | 1,457 | 60 | 43 | 1,429 | 2,989 |
| 067 | Department of Labor and Human Resources | 625 | 825 | 137 | 1,145 | 2,732 |
| 040 | Puerto Rico Police | 508 | 236 | 159 | 1,016 | 1,919 |
| 031 | General Services Administration | 66 | 110 | 170 | 1,566 | 1,912 |
| 087 | Department of Sports and Recreation | 99 | 74 | 25 | 1,704 | 1,902 |
| 015 | Office of the Governor | 30 | 109 | 149 | 1,198 | 1,486 |
| 022 | Office of the Commissioner of Insurance | 175 | 63 | 214 | 843 | 1,295 |
| 014 | Environmental Quality Board | 284 | 267 | 45 | 630 | 1,226 |
| 105 | Industrial Commission | 445 | 249 | 43 | 417 | 1,154 |
| 120 | Veterans Advocate Office | 534 | 8 | 1 | 590 | 1,133 |
| 221 | Emergency Medical Services Corps | 376 | 40 | 64 | 502 | 982 |
| 045 | Department of Public Security | 20 | 44 | 56 | 835 | 955 |
| 220 | Correctional Health | 7 | - | - | 917 | 924 |
| 152 | Elderly and Retired People Advocate Office | 357 | 146 | - | 194 | 697 |
| 096 | Women's Advocate Office | 185 | 201 | 141 | 105 | 632 |
| 055 | Department of Agriculture | 27 | 45 | 52 | 408 | 532 |
| 023 | Department of State | 152 | 254 | 15 | 71 | 492 |
| 075 | Office of the Financial Institutions Commissioner | 390 | 6 | 8 | 15 | 419 |
| 266 | Office of Public Security Affairs | 359 | 5 | - | 5 | 369 |
| 035 | Industrial Tax Exemption Office | 2 | 27 | 26 | 299 | 354 |
| 018 | Planning Board | 48 | 3 | 1 | 289 | 341 |
| 098 | Corrections Administration | - | 84 | 50 | 150 | 284 |

Source: DTPR

CONFIDENTIAL

CW_STAY0000823

As of July 31, 2019

**Puerto Rico Department of Treasury | AAFAF**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Total |
|----|-------------|-------:|--------:|--------:|-------------:|------:|
| 065 | Public Services Commission | 13 | 15 | 2 | 176 | 206 |
| 141 | Telecommunication's Regulatory Board | 113 | 60 | 7 | 12 | 192 |
| 082 | Institute of Puerto Rican Culture | - | 178 | - | - | 178 |
| 042 | Firefighters Corps | 89 | 32 | 5 | 44 | 170 |
| 155 | State Historic Preservation Office | 129 | 29 | 1 | 5 | 164 |
| 089 | Horse Racing Industry and Sport Administration | 44 | 16 | 12 | 55 | 127 |
| 273 | Permit Management Office | 5 | 15 | 27 | 77 | 124 |
| 139 | Parole Board | 3 | - | - | 89 | 92 |
| 062 | Cooperative Development Commission | 31 | 36 | 11 | 8 | 86 |
| 030 | Office of Adm. and Transformation of HR in the Govt. | 8 | 27 | 7 | 35 | 77 |
| 069 | Department of Consumer Affairs | 17 | 19 | 4 | 24 | 64 |
| 060 | Citizen's Advocate Office (Ombudsman) | 14 | 5 | - | 37 | 56 |
| 037 | Civil Rights Commission | 11 | 15 | - | 23 | 49 |
| 132 | Energy Affairs Administration | - | - | - | 49 | 49 |
| 226 | Joint Special Counsel on Legislative Donations | 10 | 4 | 1 | 34 | 49 |
| 281 | Office of the Electoral Comptroller | 14 | 6 | 10 | 2 | 32 |
| 153 | Advocacy for Persons with Disabilities of the Commonwealth | 1 | 5 | 2 | 18 | 26 |
| 231 | Health Advocate Office | 18 | 8 | - | - | 26 |
| | **Total** | $ 90,654 | $ 97,942 | $ 43,077 | $ 325,647 | $ 557,320 |

Footnotes:

(a) *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented for FY2019. The full transition to managing central government payables through the web portal is complete, however government agencies and vendors continue to analyze the information contained in this report to ensure its accuracy. Ongoing efforts with the largest agencies and their vendors to implement the appropriate processes and controls needed to realize improvements in reporting and efficiency continue as of the date of this report.*

(b) *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

CONFIDENTIAL

CW_STAY0000824