**<u>Movants' HTA Exhibit 111</u>**

**Requirement 1 (A)**



*Puerto Rico Department of Treasury*

*Treasury Single Account ("TSA") FY 2020 Cash Flow*

*For the month of August FY20*

**CONFIDENTIAL**

1

**Disclaimer**

- The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.

- The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.

- This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization.  Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation.  Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

- Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

- By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.

- This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.

CONFIDENTIAL

CW_STAY0000847

## Glossary

| Term | Definition |
|---|---|
| ACAA | - Automobile Accident Compensation Administration, or Administración de Compensaciones por Accidentes de Automoviles, is a component unit of the Commonwealth of Puerto Rico. |
| Act 154 | - Act 154 means Act No. 154-2010, which, inter alia, imposes a temporary excise tax on the acquisition by multinationals of certain property manufactured or produced in whole or in part in Puerto Rico and on the acquisition of certain manufacturing services carried out in Puerto Rico. The Act 154 temporary excise tax expires on December 31, 2027. |
| AFI / PRIFA | - Infrastructure Financing Authority. |
| Agency Collections | - Collections made by central government agencies at collection posts for services rendered by the agencies as well as fees, licenses, permits, fines and others. |
| ASC | - Compulsory Liability Insurance, private insurance company. |
| ASES | - Puerto Rico Health Insurance Administration, a public corporation and component unit of the Commonwealth of Puerto Rico. |
| BBA | - BBA refers to the Bipartisan Budget Act of 2018 passed by the United States Congress on 2/9/2018. The BBA includes provisions for additional disaster relief funding for Puerto Rico in addition to incremental federal funds to support Puerto Rico's public health care costs (Medicaid funding) for two years. |
| CINE | - Puerto Rico Cinema Fund, a recipient of certain assigned sales and use tax revenues. |
| COFINA | - Puerto Rico Sales Tax Financing Corporation. |
| DTPR | - Department of the Treasury of Puerto Rico. |
| DTPR Collection System | - This is the software system that DTPR uses for collections. |
| FAM | - Muncipal Fund Administration, a recipient of certain assigned sales and use tax revenues. |
| General Collections | - All Gross tax collections received and deposited into the TSA from all Hacienda Collection Posts and/or through the Hacienda Colecturia Virtual (online). |
| General Fund | - General Fund (Operating Fund) means the Commonwealth principal operating fund; disbursements from such fund are generally approved through the Commonwealth's annual budgeting process. |
| HTA | - Puerto Rico Highways and Transportation Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| JRS | - Judiciary Retirement System means the Retirement System for the Judiciary of the Commonwealth of Puerto Rico, a statutory trust created to provide pension and other benefits to retired judges of the Judiciary Branch of the Commonwealth. JRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| Liquidity Plan (LP) | - The Liquidity Plan is the translation of the Certified Fiscal Plan ("CFP") and Certified Budget ("Budget") into a cash flow projection. The TSA Liquidity Plan encompasses all cash flow activity within the TSA. Certain cash flow activity is contemplated in the CFP and Budget, but occurs outside the TSA. Cash flow bridges from the TSA to the CFP and Budget have been included to facilitate comparison. |
| Net Payroll | - Net payroll is equal to gross payroll less tax withholdings and other deductions. |
| NAP | - NAP, or the Nutrition Assistance Program, also known as PAN, or Programa de Asistencia Nutricional is a federal assistance nutritional program provided by the United States Department of Agriculture (USDA) solely to Puerto Rico. |
| Pension PayGo | - Pension PayGo – Puerto Rico pension system that is funded through a pay-as-you-go system. Retirement benefits expenses of government employers are paid by the central government and reimbursed by the employers, with such funds received by the TSA. |
| PREPA | - Puerto Rico Electric Power Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| PRHA | - Puerto Rico Housing Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| PSTBA | - The PSTBA is an amount established under Act 91-2006, as amended, and the Sales Tax Revenue Bond Resolution, as amended and restated on June 10, 2009 (the "Bond Resolution"), that currently must be received by COFINA from 5.5% of the SUT before the Commonwealth can receive any of the other 5.5% SUT. |
| Public Corporation | - Public corporations are governmental authorities with autonomous structure separate from the central government administration and with independent treasury functions. |
| Retained Revenues | - Revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts. The largest of these pass-through accounts consist of (i) AACA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, (iv) HTA toll revenues. |
| SIFC | - State Insurance Fund Corporation, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| Special Revenue Funds | - Commonwealth governmental funds separate from the General Fund that are created by law, are not subject to annual appropriation and have specific uses established by their respective enabling legislation. Special Revenue Funds are funded from, among other things, revenues from federal programs, tax revenues assigned by law to public corporations and other third parties, fees and charges for services by agencies, dividends from public corporations and financing proceeds. |
| SURI | - Sistema Unificada de Rentas Internas is the new digital tool of the Department of the Treasury that will allow integration and streamlining of the administration of taxes and revenues and eliminate the complexity of the current systems for the benefit of the Treasury and the taxpayers. |
| TSA | - Treasury Single Account, the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed. TSA receipts include tax collections, charges for services, intergovernmental collections, the proceeds of short and long-term debt issuances and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA. |

**CONFIDENTIAL**

CW_STAY0000848

## Introduction

- Enclosed is the weekly Treasury Single Account ("TSA") cash flow report and supporting schedules with weekly actual results YTD FY20 compared to the FY2019 actual results.

- TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.

- Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.

- Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.

- Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"). Funds may be transferred to the TSA either: (i) after admissible disbursements (per approved Project Worksheets) have been made or (ii) once supporting documentation for an accrual or related expense are provided to and approved by FEMA.  Therefore, FEMA funding may also be received in advance of actual cash disbursement, as payments to vendors may occur subsequent to when the corresponding services are rendered / expenses are recorded.

- Data limitations and commentary:
    The government has focused on cash transaction information for which access to reliable, timely, and detailed data is readily available. The government continues to work with DTPR and other parties to access additional reliable data that would help to provide additional detail in the future.

CONFIDENTIAL

4

CW_STAY0000849

**August FY2020**

**Puerto Rico Department of Treasury | AAFAF**

*Executive Summary - TSA Cash Flow Actual Results*
*(figures in Millions)*

| $7,807 | $216 | $582 | $536 |
|---|---|---|---|
| Bank Cash Position | August Cash Flow | YTD Net Cash Flow | YTD Net Cash Flow Variance |

**YTD Net Cash Flow Variance (FY20 versus FY19) as of August 31, 2019**

| | Cash Flow line item | FY20 vs FY19 Variance | Comments |
|---|---|---|---|
| 1 | State Collections | 360 | 1. August YTD receipts out-performed the same period in the previous year. Variance is largely driven by FY20 YTD increase in collections of Act 154 and Corporate Income Taxes. |
| 2 | Tax Refunds & Garnishments | 163 | 2. Decrease in tax refunds and garnishments is mostly due to employment retention tax credits (ERTC) disbursed in FY19 amounting to $145M.  YTD ERTC payments in FY20 amount to $25M. |
| 3 | FEMA Cost Share | 68 | 3. FEMA cost share variance is driven by FEMA cost share payments made in FY19 relating to prior year |
| 4 | Public corporation loan repayment | (126) | 4. Puerto Rico Central Government loaned $300M to PREPA pursuant the Superpriority Post-petition Revolving Credit Loan Agreement in February of FY2018. FY19 inflow relates to mandatory loan repayments based on PREPA revenues and cash balance in FY2019. |
| 5 | All Other | 71 | |
| | Total Variance | $   536 | |

Source: DTPR

**CONFIDENTIAL**

5

CW_STAY0000850

**August FY2020**

**Puerto Rico Department of Treasury | AAFAF**
*TSA Cash Flow Actual Results as of August 31, 2019*

| | | FY20 Actual August | FY20 Actual YTD | FY19 Actual YTD | Variance YTD FY20 vs FY19 |
|---|---|---|---|---|---|
| | *(figures in Millions)* | | | | |
| | **State Collections** | | | | |
| 1 | General fund collections (a) | $878 | $2,049 | $1,533 | $516 |
| 2 | Non-General fund pass-through collections (b) | 39 | 70 | 161 | (91) |
| 3 | Other special revenue fund collection | 38 | 69 | 82 | (13) |
| 4 | Other state collections (c) | 24 | 48 | 100 | (52) |
| 5 | Subtotal - State collections | $980 | $2,236 | $1,876 | $360 |
| | **Federal Fund Receipts** | | | | |
| 6 | Medicaid | 205 | 213 | $664 | (451) |
| 7 | Nutrition Assistance Program | 337 | 457 | 551 | (94) |
| 8 | FEMA | 0 | 89 | 130 | (41) |
| 9 | Employee Retention Credits (ERC) | 25 | 25 | 145 | (120) |
| 10 | Vendor Disbursements, Payroll, & Other | 98 | 220 | 205 | 15 |
| 11 | Subtotal - Federal Fund receipts | $665 | $1,004 | $1,695 | ($691) |
| | **Balance Sheet Related** | | | | |
| 12 | Paygo charge | 38 | 127 | 62 | 65 |
| 13 | Public corporation loan repayment | – | – | $126 | (126) |
| 14 | Other | – | – | – | – |
| 15 | Subtotal - Other Inflows | $38 | $127 | $188 | ($61) |
| 16 | **Total Inflows** | **$1,682** | **$3,367** | **$3,759** | **($392)** |
| | **Payroll and Related Costs (d)** | | | | |
| 17 | General Fund | (212) | (423) | (403) | (20) |
| 18 | Federal Fund | (39) | (88) | (89) | 1 |
| 19 | Other State Funds | (10) | (23) | (22) | (1) |
| 20 | Subtotal - Payroll and Related Costs | ($261) | ($534) | ($514) | ($20) |
| | **Vendor Disbursements (e)** | | | | |
| 21 | General fund | (113) | (202) | (273) | 71 |
| 22 | Federal fund | (171) | (343) | (422) | 79 |
| 23 | Other State fund | (45) | (101) | (145) | 44 |
| 24 | Subtotal - Vendor Disbursements | ($329) | ($646) | ($840) | $194 |
| | **Appropriations - All Funds** | | | | |
| 25 | General Fund | (178) | (365) | (318) | (47) |
| 26 | Federal Fund | (209) | (209) | (621) | 412 |
| 27 | Other State Fund | (24) | (49) | (34) | (15) |
| 28 | Subtotal - Appropriations - All Funds | ($411) | ($623) | ($973) | $350 |
| | **Other Disbursements - All Funds** | | | | |
| 29 | Pension Benefits | (202) | (418) | (412) | (6) |
| 30 | Tax Refunds & other tax credits (f) | (36) | (63) | (226) | 163 |
| 31 | Nutrition Assistance Program | (235) | (428) | (545) | 117 |
| 32 | Title III Costs | (11) | (26) | (58) | 32 |
| 33 | FEMA Cost Share | – | (34) | (102) | 68 |
| 34 | Other Disbursements | 19 | (13) | (43) | 30 |
| 35 | Loans and Tax Revenue Anticipation Notes | – | – | – | – |
| 36 | Subtotal - Other Disbursements - All Funds | ($466) | ($982) | ($1,386) | $404 |
| 37 | **Total Outflows** | **($1,467)** | **($2,785)** | **($3,713)** | **$928** |
| 38 | **Net Cash Flow** | 216 | $582 | $46 | $536 |
| 39 | Bank Cash Position, Beginning (g) | 7,592 | 7,225 | 3,098 | |
| 40 | **Bank Cash Position, Ending (g)** | **$7,807** | **$7,807** | **$3,144** | |

**Note:** *Refer to page 7 for footnote reference descriptions.*

Source: DTPR

**CONFIDENTIAL**

6

CW_STAY0000851

August FY2020

**Puerto Rico Department of Treasury | AAFAF**

*FY19 TSA Cash Flow Actual Results - Footnotes*

Footnotes:

(a)  Represents gross tax collections received and deposited from all Hacienda Collection Posts, through the Hacienda Colecturia Virtual (online) and/or SURI. Additionally, as of the date of this report, this line item includes unreconciled collections due to DTPR transition to collecting various gross tax receipts through the new SURI system. The transition from the Hacienda Colecturia collections system to SURI is ongoing and as such, revenue concept detail for the general tax SURI collections is not available at this time for the portion of collections received by the new general tax SURI account.  This resulted in timing-related unreconciled gross colections which will be retroactively allocated to each revenue concept as appropriate once this information becomes available.

(b)  These revenues are collected by DTPR and immediately appropriated.

(c)  Inflows related to the State Insurance Fund, the Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.

(d)  Represents total gross payroll. Gross payroll includes net payroll disbursed to government employees, cash transfers to the Police Department for payroll costs, and other payroll related costs (employee withholdings, social security, insurance, and other deductions).

(e)  Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.

(f)  Includes garnishments and Federally Funded Employee Retention Credits.

(g)  Excludes BPPR Clawback Accounts (for clawback revenues prior to June 2016) of $147M.

Source: DTPR

CONFIDENTIAL

CW_STAY0000852

**August FY2020**

**Puerto Rico Department of Treasury | AAFAF**

*Sales and Use Tax Collections Summary*

**Key Takeaways / Notes**

1.) The proceeds from the Puerto Rico 10.5% SUT rate are allocated as follows: Of the 10.5%, 5.5% is deposited into a COFINA BNY Mellon account until the PSTBA cap is reached, and 4.5% is deposited into the General Fund. The remaining 0.5% is remitted to FAM.



**YTD Gross SUT Collections - General Fund and PSTB ($M)**

Source: DTPR

8

August FY2020

**Puerto Rico Department of Treasury | AAFAF**

*Federal Funds Net Cash Flow Summary*

**Key Takeaways / Notes**

1.) Receipts for the Nutritional Assistance Program (NAP) and Medicaid (ASES Pass-through) are received in advance of the subsequent pass through disbursements. Federal Funds received for Payroll and Vendor Payments are typically reimbursed following disbursement. Disasted Related Federal Funds are received once supporting documentation for an accrual or related expense are provided to and approved by FEMA. Currently, there may be temporary surplus / (deficit) due timing differences relating to prior year carryover.

| Monthly FF Net Surplus (Deficit) | FF Inflows | FF Outflows | Net Cash Flow |
|---|---|---|---|
| Medicaid (ASES) | $ 205 | $ (209) | $ (4) |
| Nutritional Assistance Program (NAP) | 337 | $ (235) | 102 |
| Payroll / Vendor Disbursements / Other Federal Programs | 98 | (158) | (60) |
| FEMA / Disaster Funding | 0 | (52) | (52) |
| Employee Retention Credit (ERC) | 25 | (25) | - |
| **Total (a)** | **$ 665** | **(679)** | **$ (14)** |

| YTD Cumulative FF Net Surplus (Deficit) | FF Inflows | FF Outflows | Net Cash Flow |
|---|---|---|---|
| Medicaid (ASES) | $ 213 | $ (209) | $ 4 |
| Nutritional Assistance Program (NAP) | 457 | (429) | 28 |
| Payroll / Vendor Disbursements / Other Federal Programs | 220 | (295) | (75) |
| FEMA / Disaster Funding | 89 | (136) | (47) |
| Employee Retention Credit (ERC) | 25 | (25) | - |
| **Total (a)** | **1,004** | **$ (1,094)** | **$ (90)** |



**YTD Federal Funds Net Cash Flows ($M)**

Footnotes

(a) Prior year suplus  carried over to the current fiscal year amount to $231M, $87M, $114M and $108M relating to Medicaid, NAP, Payroll/Vendor Disbursements and FEMA, respectively.

Source: DTPR

9

CW_STAY0000854

**August FY2020**

**Puerto Rico Department of Treasury | AAFAF**

*Schedule A: Central Government - Live Web Portal AP by Payee Type (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 071 | Department of Health | $ 155,348 | $ 13,337 | $ 168,685 |
| 078 | Department of Housing | 96,136 | 38 | 96,174 |
| 081 | Department of Education | 57,706 | 1,972 | 59,678 |
| 016 | Office of Management and Budget | 25,945 | 2 | 25,947 |
| 023 | Department of State | 19,753 | - | 19,753 |
| 049 | Department of Transportation and Public Works | 18,577 | 1 | 18,578 |
| 095 | Mental Health and Addiction Services Administration | 13,169 | 1,755 | 14,924 |
| 123 | Families and Children Administration | 14,438 | 85 | 14,523 |
| 126 | Vocational Rehabilitation Administration | 11,297 | 570 | 11,867 |
| 025 | Hacienda (entidad interna - fines de contabilidad) | 9,770 | 26 | 9,796 |
| 221 | Emergency Medical Services Corps | 9,468 | 45 | 9,513 |
| 043 | Puerto Rico National Guard | 8,470 | 13 | 8,483 |
| 122 | Department of the Family | 7,557 | 172 | 7,729 |
| 014 | Environmental Quality Board | 4,118 | 3,053 | 7,171 |
| 028 | Commonwealth Election Commission | 6,973 | 91 | 7,064 |
| 038 | Department of Justice | 5,448 | 158 | 5,606 |
| 050 | Department of Natural and Environmental Resources | 4,749 | 653 | 5,402 |
| 067 | Department of Labor and Human Resources | 4,456 | 135 | 4,591 |
| 127 | Adm. for Socioeconomic Development of the Family | 2,067 | 1,053 | 3,120 |
| 015 | Office of the Governor | 2,906 | 27 | 2,933 |
| 040 | Puerto Rico Police | 2,896 | 1 | 2,897 |
| 055 | Department of Agriculture | 2,760 | - | 2,760 |
| 022 | Office of the Commissioner of Insurance | 2,667 | 1 | 2,668 |
| 021 | Emergency Management and Disaster Adm. Agency | 2,374 | 153 | 2,527 |
| 137 | Department of Correction and Rehabilitation | 1,800 | 162 | 1,962 |
| 031 | General Services Administration | 1,877 | 6 | 1,883 |
| 018 | Planning Board | 1,497 | 1 | 1,498 |
| 087 | Department of Sports and Recreation | 1,417 | 37 | 1,454 |
| 105 | Industrial Commission | 1,078 | - | 1,078 |
| 045 | Department of Public Security | 660 | - | 660 |
| 075 | Office of the Financial Institutions Commissioner | 469 | - | 469 |
| 153 | Advocacy for Persons with Disabilities of the Commonwealth | 431 | - | 431 |
| 035 | Industrial Tax Exemption Office | 338 | - | 338 |
| 152 | Elderly and Retired People Advocate Office | 280 | - | 280 |
| 096 | Women's Advocate Office | 219 | 55 | 274 |
| 042 | Firefighters Corps | 247 | 2 | 249 |
| 124 | Child Support Administration | 188 | - | 188 |
| 065 | Public Services Commission | 171 | 3 | 174 |
| 141 | Telecommunication's Regulatory Board | 119 | - | 119 |

Source: DTPR

**CONFIDENTIAL**

CW_STAY0000855

**August FY2020**

**Puerto Rico Department of Treasury | AAFAF**

*Schedule A: Central Government - Live Web Portal AP by Payee Type (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 030 | Office of Adm. and Transformation of HR in the Govt. | 98 | - | 98 |
| 037 | Civil Rights Commission | 59 | - | 59 |
| 024 | Department of the Treasury | 53 | 2 | 55 |
| 089 | Horse Racing Industry and Sport Administration | 44 | - | 44 |
| 098 | Corrections Administration | 3 | 31 | 34 |
| 132 | Energy Affairs Administration | 31 | - | 31 |
| 069 | Department of Consumer Affairs | 30 | - | 30 |
| 120 | Veterans Advocate Office | 30 | - | 30 |
| 139 | Parole Board | 27 | - | 27 |
| 060 | Citizen's Advocate Office (Ombudsman) | 17 | - | 17 |
| 034 | Investigation, Prosecution and Appeals Commission | 13 | - | 13 |
| 062 | Cooperative Development Commission | 10 | - | 10 |
| 155 | State Historic Preservation Office | 5 | - | 5 |
|  | Other | 6,235 | 1,725 | 7,960 |
|  | **Total** | **$ 506,494** | **$ 25,365** | **$ 531,859** |

Footnotes:

(a) *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented in FY2019. The full transition to managing central government payables through the web portal is complete, however government agencies and vendors continue to analyze the information contained in this report to ensure its accuracy. Ongoing efforts with the largest agencies and their vendors to implement the appropriate processes and controls needed to realize improvements in reporting and efficiency continue as of the date of this report.*

(b) *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

Source: DTPR

**CONFIDENTIAL**

11

**August FY2020**

**Puerto Rico Department of Treasury | AAFAF**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Total |
|---|---|---|---|---|---|---|
| 071 | Department of Health | $  14,140 | $  13,349 | $  12,173 | $  129,023 | 168,685 |
| 078 | Department of Housing | 766 | 629 | 3,157 | 91,622 | 96,174 |
| 081 | Department of Education | 21,355 | 6,641 | 2,760 | 28,922 | 59,678 |
| 016 | Office of Management and Budget | 1,704 | 14,954 | 1,299 | 7,990 | 25,947 |
| 023 | Department of State | 2,443 | 1,242 | 8,119 | 7,949 | 19,753 |
| 049 | Department of Transportation and Public Works | 1,624 | 1,764 | 738 | 14,452 | 18,578 |
| 095 | Mental Health and Addiction Services Administration | 3,870 | 2,762 | 868 | 7,424 | 14,924 |
| 123 | Families and Children Administration | 314 | 664 | 485 | 13,060 | 14,523 |
| 126 | Vocational Rehabilitation Administration | 775 | 458 | 802 | 9,832 | 11,867 |
| 025 | Hacienda (entidad interna - fines de contabilidad) | 695 | 3,529 | 1,500 | 4,072 | 9,796 |
| 221 | Emergency Medical Services Corps | 327 | 69 | 39 | 9,078 | 9,513 |
| 043 | Puerto Rico National Guard | 616 | 913 | 150 | 6,804 | 8,483 |
| 122 | Department of the Family | 1,295 | 521 | 163 | 5,750 | 7,729 |
| 014 | Environmental Quality Board | 4,466 | 54 | 1,645 | 1,006 | 7,171 |
| 028 | Commonwealth Election Commission | 104 | 30 | 26 | 6,904 | 7,064 |
| 038 | Department of Justice | 587 | 353 | 556 | 4,110 | 5,606 |
| 050 | Department of Natural and Environmental Resources | 410 | 416 | 678 | 3,898 | 5,402 |
| 067 | Department of Labor and Human Resources | 1,048 | 434 | 504 | 2,605 | 4,591 |
| 127 | Adm. for Socioeconomic Development of the Family | 524 | 455 | 257 | 1,884 | 3,120 |
| 015 | Office of the Governor | 103 | 1,140 | 738 | 952 | 2,933 |
| 040 | Puerto Rico Police | 710 | 162 | 21 | 2,004 | 2,897 |
| 055 | Department of Agriculture | 1,081 | 549 | 117 | 1,013 | 2,760 |
| 022 | Office of the Commissioner of Insurance | 792 | 15 | 5 | 1,856 | 2,668 |
| 021 | Emergency Management and Disaster Adm. Agency | 414 | 134 | 40 | 1,939 | 2,527 |
| 137 | Department of Correction and Rehabilitation | 1,040 | 95 | 94 | 733 | 1,962 |
| 031 | General Services Administration | 70 | 15 | 3 | 1,795 | 1,883 |
| 018 | Planning Board | 160 | 4 | 6 | 1,328 | 1,498 |
| 087 | Department of Sports and Recreation | 337 | 128 | 34 | 955 | 1,454 |
| 105 | Industrial Commission | 431 | 134 | 211 | 302 | 1,078 |
| 045 | Department of Public Security | 94 | 43 | 13 | 510 | 660 |
| 075 | Office of the Financial Institutions Commissioner | 219 | 94 | 7 | 149 | 469 |
| 153 | Advocacy for Persons with Disabilities of the Commonwealth | 12 | - | 150 | 269 | 431 |
| 035 | Industrial Tax Exemption Office | - | 2 | 6 | 330 | 338 |
| 152 | Elderly and Retired People Advocate Office | 177 | 7 | 10 | 86 | 280 |
| 096 | Women's Advocate Office | 62 | 89 | 48 | 75 | 274 |
| 042 | Firefighters Corps | 116 | 4 | 13 | 116 | 249 |
| 124 | Child Support Administration | 58 | 6 | 6 | 118 | 188 |
| 065 | Public Services Commission | 10 | 3 | - | 161 | 174 |
| 141 | Telecommunication's Regulatory Board | 57 | 29 | 3 | 30 | 119 |
| 030 | Office of Adm. and Transformation of HR in the Govt. | 4 | 2 | 18 | 74 | 98 |
| 037 | Civil Rights Commission | 22 | 21 | - | 16 | 59 |
| 024 | Department of the Treasury | 39 | 9 | 3 | 4 | 55 |

Source: DTPR

**CONFIDENTIAL**

CW_STAY0000857

**Puerto Rico Department of Treasury | AAFAF**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued…*

| ID | Agency Name | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Total |
|-----|-------------|--------|---------|---------|--------------|-------|
| 089 | Horse Racing Industry and Sport Administration | 17 | 11 | 6 | 10 | 44 |
| 098 | Corrections Administration | - | - | - | 34 | 34 |
| 132 | Energy Affairs Administration | - | - | - | 31 | 31 |
| 069 | Department of Consumer Affairs | 6 | 10 | 4 | 10 | 30 |
| 120 | Veterans Advocate Office | 13 | 6 | 6 | 5 | 30 |
| 139 | Parole Board | 4 | - | - | 23 | 27 |
| 060 | Citizen's Advocate Office (Ombudsman) | 3 | 3 | - | 11 | 17 |
| 034 | Investigation, Prosecution and Appeals Commission | 1 | - | 3 | 9 | 13 |
| 062 | Cooperative  Development Commission | 1 | 3 | - | 6 | 10 |
| 155 | State Historic Preservation Office | 2 | 1 | 1 | 1 | 5 |
| | **Total** | $ 63,270 | $ 52,520 | $ 37,623 | $ 378,446 | $ 531,859 |

Footnotes:

(a) *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented in FY2019. The full transition to managing central government payables through the web portal is complete, however government agencies and vendors continue to analyze the information contained in this report to ensure its accuracy. Ongoing efforts with the largest agencies and their vendors to implement the appropriate processes and controls needed to realize improvements in reporting and efficiency continue as of the date of this report.*

(b) *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

CONFIDENTIAL

CW_STAY0000858

**Requirement 1 (A)**



*Puerto Rico Department of Treasury*

*Treasury Single Account ("TSA") FY 2020 Cash Flow*

*For the month of October FY20*

**CONFIDENTIAL**

1

**Disclaimer**

- The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.

- The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.

- This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization.  Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation.  Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

- Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

- By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.

- This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.

CONFIDENTIAL

CW_STAY0000860

## Glossary

| Term | Definition |
|---|---|
| ACAA | - Automobile Accident Compensation Administration, or Administración de Compensaciones por Accidentes de Automoviles, is a component unit of the Commonwealth of Puerto Rico. |
| Act 154 | - Act 154 means Act No. 154-2010, which, inter alia, imposes a temporary excise tax on the acquisition by multinationals of certain property manufactured or produced in whole or in part in Puerto Rico and on the acquisition of certain manufacturing services carried out in Puerto Rico. The Act 154 temporary excise tax expires on December 31, 2027. |
| AFI / PRIFA | - Infrastructure Financing Authority. |
| Agency Collections | - Collections made by central government agencies at collection posts for services rendered by the agencies as well as fees, licenses, permits, fines and others. |
| ASC | - Compulsory Liability Insurance, private insurance company. |
| ASES | - Puerto Rico Health Insurance Administration, a public corporation and component unit of the Commonwealth of Puerto Rico. |
| BBA | - BBA refers to the Bipartisan Budget Act of 2018 passed by the United States Congress on 2/9/2018. The BBA includes provisions for additional disaster relief funding for Puerto Rico in addition to incremental federal funds to support Puerto Rico's public health care costs (Medicaid funding) for two years. |
| CINE | - Puerto Rico Cinema Fund, a recipient of certain assigned sales and use tax revenues. |
| COFINA | - Puerto Rico Sales Tax Financing Corporation. |
| DTPR | - Department of the Treasury of Puerto Rico. |
| DTPR Collection System | - This is the software system that DTPR uses for collections. |
| FAM | - Muncipal Fund Administration, a recipient of certain assigned sales and use tax revenues. |
| General Collections | - All Gross tax collections received and deposited into the TSA from all Hacienda Collection Posts and/or through the Hacienda Colecturia Virtual (online). |
| General Fund | - General Fund (Operating Fund) means the Commonwealth principal operating fund; disbursements from such fund are generally approved through the Commonwealth's annual budgeting process. |
| HTA | - Puerto Rico Highways and Transportation Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| JRS | - Judiciary Retirement System means the Retirement System for the Judiciary of the Commonwealth of Puerto Rico, a statutory trust created to provide pension and other benefits to retired judges of the Judiciary Branch of the Commonwealth. JRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| Liquidity Plan (LP) | - The Liquidity Plan is the translation of the Certified Fiscal Plan ("CFP") and Certified Budget ("Budget") into a cash flow projection. The TSA Liquidity Plan encompasses all cash flow activity within the TSA. Certain cash flow activity is contemplated in the CFP and Budget, but occurs outside the TSA. Cash flow bridges from the TSA to the CFP and Budget have been included to facilitate comparison. |
| Net Payroll | - Net payroll is equal to gross payroll less tax withholdings and other deductions. |
| NAP | - NAP, or the Nutrition Assistance Program, also known as PAN, or Programa de Asistencia Nutricional is a federal assistance nutritional program provided by the United States Department of Agriculture (USDA) solely to Puerto Rico. |
| Pension PayGo | - Pension PayGo - Puerto Rico pension system that is funded through a pay-as-you-go system. Retirement benefits expenses of government employers are paid by the central government and reimbursed by the employers, with such funds received by the TSA. |
| PREPA | - Puerto Rico Electric Power Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| PRHA | - Puerto Rico Housing Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| PSTBA | - The PSTBA is an amount established under Act 91-2006, as amended, and the Sales Tax Revenue Bond Resolution, as amended and restated on June 10, 2009 (the "Bond Resolution"), that currently must be received by COFINA from 5.5% of the SUT before the Commonwealth can receive any of the other 5.5% SUT. |
| Public Corporation | - Public corporations are governmental authorities with autonomous structure separate from the central  government administration and with independent treasury functions. |
| Retained Revenues | - Revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts. The largest of these pass-through accounts consist of (i) AACA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, (iv) HTA toll revenues. |
| SIFC | - State Insurance Fund Corporation, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| Special Revenue Funds | - Commonwealth governmental funds separate from the General Fund that are created by law, are not subject to annual appropriation and have specific uses established by their respective enabling legislation. Special Revenue Funds are funded from, among other things, revenues from federal programs, tax revenues assigned by law to public corporations and other third parties, fees and charges for services by agencies, dividends from public corporations and financing proceeds. |
| SURI | - Sistema Unificada de Rentas Internas is the new digital tool of the Department of the Treasury that will allow integration and streamlining of the administration of taxes and revenues and eliminate the complexity of the current systems for the benefit of the Treasury and the taxpayers. |
| TSA | - Treasury Single Account, the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed. TSA receipts include tax collections, charges for services, intergovernmental collections, the proceeds of short and long-term debt issuances and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA. |

**CONFIDENTIAL**

3

## Introduction

- Enclosed is the weekly Treasury Single Account ("TSA") cash flow report and supporting schedules with weekly YTD FY2020 actual results compared to the FY2020 Liquidity Plan and  FY2019 actual results.

- TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.

- Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.

- Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.

- Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"). Funds may be transferred to the TSA either: (i) after admissible disbursements (per approved Project Worksheets) have been made or (ii) once supporting documentation for an accrual or related expense are provided to and approved by FEMA.  Therefore, FEMA funding may also be received in advance of actual cash disbursement, as payments to vendors may occur subsequent to when the corresponding services are rendered / expenses are recorded.

- Data limitations and commentary:
  The government has focused on cash transaction information for which access to reliable, timely, and detailed data is readily available. The government continues to work with DTPR and other parties to access additional reliable data that would help to provide additional detail in the future.

CONFIDENTIAL

CW_STAY0000862

October FY2020

**Puerto Rico Department of Treasury | AAFAF**
*Executive Summary - TSA Cash Flow Actual Results*
*(figures in Millions)*

| $8,350 | $216 | $31 | $1,125 | $522 |
|--------|------|-----|--------|------|
| Bank Cash Position | October Cash Flow | Monthly Variance | YTD Net Cash Flow | YTD Net Cash Flow Variance |

**Bridge from Liquidity Plan projected cash balance and actual ending cash balance as of October 31, 2019**

| | Cash Flow line item | Variance Bridge ($M) | Comments |
|---|---|---|---|
| | Liquidity Plan Projected Cash Balance 10/31/2019: | 7,827 | 1. The positive YTD State Collections variance is primarily due to a one-time corporate income tax charge related to M&A activity. |
| 1 | State Collections | 478 | 2. YTD state funded vendor disbursements variance against LP is mainly due to timing and is expected to reverse in the subsequent weeks. |
| 2 | GF Vendor Disbursements | 85 | 3. The unfavorable tax refund variance is driven by higher than anticipated 2018 tax year refund payments. |
| 3 | Tax Refunds | (70) | |
| 4 | All Other | 29 | |
| | Actual Cash Balance | $  8,350 | |

CONFIDENTIAL

CW_STAY0000863

**Puerto Rico Department of Treasury | AAFAF**
*YTD TSA Cash Flow Summary - Actual vs LP*



**TSA Cumulative YTD Net Cash Flow ($M)**

| | |
|---|---|
| Actual Bank Cash Balance: | $8,350 |
| LP Bank Cash Balance: | $7,827 |

——— Net YTD Actual Cumulative Cash Flow      - - - - LP YTD Cumulative Cash Flow

**YTD Actuals vs. Liquidity Plan**
YTD net cash flow is $1,125M and cash flow variance to the Liquidity Plan is +$522M. The cash build in FY20 is largely due to strong General Fund collections, particularly Corporate Income tax.

CW_STAY0000864

**Puerto Rico Department of Treasury | AAFAF**
*YTD Cash Flow Summary - TSA Cash Flow Actual Results*

<u>Net Cash Flow - YTD Actuals</u>

1.) State fund cash flows account for the majority of the cash build with the primary positive drivers being strong General Fund collections and on-budget spending. Federal Fund inflows of $2,558M represent 36% of YTD inflows, but are offset by Federal Fund disbursements with a YTD deficit of $19M.



<u>Net Cash Flow YTD Variance - LP vs. Actual</u>

1.) The largest YTD variance driver is State Collections, which primarily consist of General Fund revenues. Corporate income tax revenue was the largest contributor to the out-performance. Cash receipts are still not fully allocated to specific revenue concepts due to ongoing SURI implementation. The second largest difference is the Federal Funds variance. At this point in the month, the Liquidity Plan forecast a larger Federal Fund deficit than what has been realized to date. This is expected to reverse.



Source: DTPR

<span style="color:red">**CONFIDENTIAL**</span>

CW_STAY0000865

**Puerto Rico Department of Treasury | AAFAF**
*TSA Cash Flow Actual Results as of October 31, 2019*

| (figures in Millions) | FY20 Actual October | FY20 LP October | Variance October | FY20 Actual YTD | FY20 LP YTD | FY19 Actual YTD | Variance YTD FY20 vs LP |
|---|---|---|---|---|---|---|---|
| **State Collections** | | | | | | | |
| 1  General fund collections (a) | $912 | $822 | $90 | $3,836 | $3,303 | $3,208 | $533 |
| 2  Non-General fund pass-through collections (b) | 111 | 113 | (2) | 401 | 422 | 326 | (20) |
| 3  Other special revenue fund collection | 50 | 51 | (1) | 149 | 169 | 185 | (20) |
| 4  Other state collections (c) | 31 | 32 | (1) | 114 | 129 | 137 | (15) |
| 5  Subtotal - State collections | $1,105 | $1,019 | $86 | $4,501 | $4,023 | $3,857 | $478 |
| **Federal Fund Receipts** | | | | | | | |
| 6  Medicaid | 7 | 92 | (85) | 881 | 923 | 1,346 | (41) |
| 7  Nutrition Assistance Program | 219 | 165 | 54 | 870 | 660 | 1,116 | 210 |
| 8  FEMA | 70 | 107 | (37) | 209 | 251 | 304 | (42) |
| 9  Employee Retention Credits (ERC) | – | 13 | (13) | 25 | 50 | 280 | (25) |
| 10  Vendor Disbursements, Payroll, & Other | 185 | 182 | 3 | 572 | 505 | 576 | 68 |
| 11  Subtotal - Federal Fund receipts | $481 | $559 | ($78) | $2,558 | $2,388 | $3,623 | $170 |
| **Balance Sheet Related** | | | | | | | |
| 12  Paygo charge | 30 | 42 | (12) | 193 | 219 | 119 | (26) |
| 13  Public corporation loan repayment | – | – | – | – | – | $126 | – |
| 14  Other | – | – | – | – | – | – | – |
| 15  Subtotal - Other Inflows | $30 | $42 | ($12) | $193 | $219 | $245 | ($26) |
| 16  **Total Inflows** | **$1,616** | **$1,620** | **($4)** | **$7,252** | **$6,631** | **$7,725** | **$622** |
| **Payroll and Related Costs (d)** | | | | | | | |
| 17  General Fund | (241) | (220) | (21) | (890) | (882) | (828) | (8) |
| 18  Federal Fund | (43) | (48) | 4 | (178) | (191) | (169) | 13 |
| 19  Other State Funds | (12) | (9) | (2) | (46) | (37) | (50) | (8) |
| 20  Subtotal - Payroll and Related Costs | ($296) | ($277) | ($19) | ($1,114) | ($1,110) | ($1,048) | ($4) |
| **Vendor Disbursements (e)** | | | | | | | |
| 21  General fund | (122) | (144) | 22 | (413) | (499) | (545) | 85 |
| 22  Federal fund | (175) | (241) | 67 | (633) | (673) | (800) | 40 |
| 23  Other State fund | (70) | (56) | (14) | (242) | (192) | (211) | (50) |
| 24  Subtotal - Vendor Disbursements | ($366) | ($441) | $75 | ($1,288) | ($1,364) | ($1,557) | $76 |
| **Appropriations - All Funds** | | | | | | | |
| 25  General Fund | (209) | (180) | (30) | (763) | (723) | (553) | (41) |
| 26  Federal Fund | (7) | (92) | 85 | (877) | (968) | (1,255) | 91 |
| 27  Other State Fund | (40) | (41) | 1 | (102) | (142) | (138) | 40 |
| 28  Subtotal - Appropriations - All Funds | ($257) | ($313) | $56 | ($1,742) | ($1,833) | ($1,946) | $91 |
| **Other Disbursements - All Funds** | | | | | | | |
| 29  Pension Benefits | (203) | (211) | 8 | (822) | (853) | (810) | 31 |
| 30  Tax Refunds & other tax credits (f) | (21) | (13) | (8) | (106) | (36) | (127) | (70) |
| 31  Employee Retention Credits (ERC) | – | – | – | (25) | (50) | (280) | 25 |
| 32  Nutrition Assistance Program | (210) | (165) | (45) | (864) | (660) | (1,071) | (204) |
| 33  Title III Costs | (20) | (10) | (9) | (58) | (42) | (75) | (16) |
| 34  FEMA Cost Share | – | – | – | (34) | (34) | (135) | 0 |
| 35  Other Disbursements | (27) | (3) | (24) | (74) | (46) | (54) | (28) |
| 36  Loans and Tax Revenue Anticipation Notes | – | – | – | – | – | – | – |
| 37  Subtotal - Other Disbursements - All Funds | ($481) | ($403) | ($78) | ($1,983) | ($1,721) | ($2,552) | ($262) |
| 38  **Total Outflows** | **($1,400)** | **($1,434)** | **$34** | **($6,128)** | **($6,028)** | **($7,102)** | **($99)** |
| 39  **Net Cash Flow** | 216 | 185 | $31 | $1,125 | $602 | $623 | $522 |
| 40  Bank Cash Position, Beginning (g) | 8,134 | 7,642 | 492 | 7,225 | 7,225 | 3,098 | |
| 41  **Bank Cash Position, Ending (g)** | **$8,350** | **$7,827** | **$523** | **$8,350** | **$7,827** | **$3,721** | |

***Note:*** Refer to page 8 for footnote reference descriptions.

CONFIDENTIAL

CW_STAY0000866

**Puerto Rico Department of Treasury | AAFAF**

*FY20 TSA Cash Flow Actual Results - Footnotes*

Footnotes:

(a) Represents gross tax collections received and deposited from all Hacienda Collection Posts, through the Hacienda Colecturia Virtual (online) and/or SURI. Additionally, as of the date of this report, this line item includes unreconciled collections due to DTPR transition to collecting various gross tax receipts through the new SURI system. The transition from the Hacienda Colecturia collections system to SURI is ongoing and as such, revenue concept detail for the general tax SURI collections is not available at this time for the portion of collections received by the new general tax SURI account.  This resulted in timing-related unreconciled gross colections which will be retroactively allocated to each revenue concept as appropriate once this information becomes available.

(b) These revenues are collected by DTPR and immediately appropriated.

(c) Inflows related to the State Insurance Fund, the Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.

(d) Represents total gross payroll. Gross payroll includes net payroll disbursed to government employees, cash transfers to the Police Department for payroll costs, and other payroll related costs (employee withholdings, social security, insurance, and other deductions).

(e) Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.

(f) FY19 includes tax refunds, garnishments, federall funded Employee Retention Credits. For FY20 this line item includes tax refunds, excludes garnishments (reflected in payroll), federally funded Employee Retention Credits, and Earned Income Tax Credits.

(g) Excludes BPPR Clawback Accounts (for clawback revenues prior to June 2016) of $147M.

Source: DTPR

CONFIDENTIAL

CW_STAY0000867

**Puerto Rico Department of Treasury | AAFAF**
*General Fund Collections Summary*

**Key Takeaways / Notes**

1.) GF Collections outperformance is mainly driven by corporate income tax collections. A portion of the outperformance can be attributed to a one-time tax payment related to M&A activity in the first quarter of the fiscal year.  Due to the on-going transition of various gross tax collections from Hacienda Colecturia  to SURI, revenue concept detail for September general tax SURI collections is not available at this time. Other General Fund revenue includes receipts that have not been allocated to other concepts yet with a YTD balance of $318mm. This will be retroactively allocated once information becomes available.

**General Fund Collections Year to Date: Actual vs. Forecast ($M)**

| | | Actual (a) YTD 10/31 | | LP YTD 10/31 | | Var $ YTD 10/31 | Var % YTD 10/31 |
|---|---|---|---|---|---|---|---|
| **General Fund Collections** | | | | | | | |
| Corporations | $ | 1,207 | $ | 694 | $ | 513 | 74% |
| Individuals | | 651 | | 755 | | (104) | -14% |
| Act 154 | | 702 | | 720 | | (19) | -3% |
| Non Residents Withholdings | | 100 | | 207 | | (108) | -52% |
| Motor Vehicles | | 95 | | 173 | | (78) | -45% |
| Rum Tax (b) | | 136 | | 124 | | 12 | 10% |
| Alcoholic Beverages | | 63 | | 96 | | (32) | -34% |
| Cigarettes | | 19 | | 44 | | (25) | -56% |
| Other General Fund | | 478 | | 95 | | 383 | 401% |
| **Total (c)** | | **$3,451** | | **$2,908** | | **$543** | **19%** |
| | | | | | | | |
| SUT Collections (d) | | 386 | | 395 | | (10) | -2% |
| | | | | | | | |
| **Total General Fund Collections** | $ | **3,836** | $ | **3,303** | $ | **533** | **16%** |

**YTD General Fund Receipts Cumulative Variance Liquidity Plan vs. Actual Cumulative Variance by Category ($M)**



Footnotes:
(a) General Fund gross cash receipts by concept are approximated using net General Fund revenues adjusted for recurring monthly gross-ups and other adjustments.
(b) This amount includes Rum tax moratorium revenues.
(c) Receipts in collections accounts occur approximately two business days prior to being deposited into the TSA.
(d) SUT collections excludes PSTBA, FAM & CINE, and only includes the amounts deposited into the TSA for General Fund use.

Source: DTPR

CONFIDENTIAL

CW_STAY0000868

**Puerto Rico Department of Treasury | AAFAF**
*Non-General Fund Pass-Through Collections Summary (a)*

Key Takeaways / Notes

1.) YTD variance is assumed to be temporary at this time and may be partially due to revenues that are currently unclassified and not allocated.

**Non-GF Pass-through Collections Year to Date: Actual vs. Forecast ($M)**

| | Actual YTD 10/31 | LP YTD 10/31 | Var $ YTD 10/31 | Var % YTD 10/31 |
|---|---|---|---|---|
| **Non-GF pass-throughs** | | | | |
| HTA | $ 187 | $ 188 | $ (1) | -1% |
| Gasoline Taxes | 47 | 58 | (12) | -20% |
| Gas Oil and Diesel Taxes | 6 | 7 | (1) | -16% |
| Vehicle License Fees ($15 portion) | 11 | 7 | 3 | 46% |
| Petroleum Tax | 77 | 72 | 2 | 8% |
| Vehicle License Fees ($25 portion) | 26 | 38 | (12) | -32% |
| Other | 20 | 6 | 14 | 239% |
| Cigarettes (b) | 17 | 23 | (6) | -25% |
| Corporations (c) | 26 | 20 | 6 | 30% |
| Non Residents Withholdings (c) | 3 | 6 | (3) | -52% |
| Transfer Petroleum Tax "CRUDITA" | 32 | 56 | (25) | -44% |
| Crudita to PRIFA (clawback) | 47 | 30 | 17 | 57% |
| Electronic Lottery | 26 | 11 | 16 | 151% |
| ASC | 11 | 25 | (14) | -56% |
| ACAA | 26 | 14 | 12 | 86% |
| Other Special Revenue Fund | 27 | 50 | (23) | -45% |
| **Total Non-GF Collections** | **$ 401** | **$ 422** | **$ (20)** | **-5%** |

**Cumulative YTD Variance - Non-General Fund Pass-Through Collections Summary ($M)**



Footnotes
(a) These amounts are collected by DTPR and immediately appropriated as set forth in the table on this page.
(b) Relates to cigarette tax collections that are subsequently passed through to PRITA, HTA, PRMBA and other.
(c) Relates to income tax reserves that are subsequently passed through to PRIDCO.
(d) Rum tax moratorium revenues are included in the General Fund Collections on the preceding page.

CONFIDENTIAL

CW_STAY0000869

**October FY2020**

**Puerto Rico Department of Treasury | AAFAF**
*Sales and Use Tax Collections Summary*

**Key Takeaways / Notes**

1.) The proceeds from the Puerto Rico 10.5% SUT rate are allocated as follows: Of the 10.5%, 5.5% is deposited into a COFINA BNY Mellon account until the PSTBA cap is reached, and 4.5% is deposited into the General Fund. The remaining 0.5% is remitted to FAM.



**YTD Gross SUT Collections - General Fund and PSTB ($M) (a) (b)**

| | |
|---|---|
| Total | $796 |
| General Fund Collections | $386 |
| COFINA (BNY) | $375 |
| FAM | $34 |
| CINE | $0 |

Footnotes
(a) This schedule reflects gross cash activity and is subject to revision based on periodic reconciliations and accounting adjustments.
(b) As of November 1, 2019 there is $134M in SUT collected pending verification and allocation. The verification process includes matching receipts with the appropriate returns and reconciling government account information. Once this process is complete, SUT funds are distributed in accordance with the COFINA Plan of Adjustment based on the ownership of funds and otherwise based on the limits on distributions established therein.

CONFIDENTIAL

CW_STAY0000870

October FY2020

**Puerto Rico Department of Treasury | AAFAF**
*Federal Funds Net Cash Flow Summary*

**Key Takeaways / Notes**

1.) Receipts for the Nutritional Assistance Program (NAP) and Medicaid (ASES Pass-through) are received in advance of the subsequent pass through disbursements. Federal Funds received for Payroll and Vendor Payments are typically reimbursed following disbursement. Disasted Related Federal Funds are received once supporting documentation for an accrual or related expense are provided to and approved by FEMA. Currently, there may be temporary surplus / (deficit) due timing differences relating to prior year carryover.

| Monthly FF Net Surplus (Deficit) | FF Inflows | FF Outflows | Net Cash Flow |
|---|---|---|---|
| Medicaid (ASES) | $ 7 | $ (7) | $ 0 |
| Nutritional Assistance Program (NAP) | 219 | (210) | 9 |
| Payroll / Vendor Disbursements / Other Federal Programs | 185 | (144) | 41 |
| FEMA / Disaster Funding | 70 | (73) | (4) |
| Employee Retention Credit (ERC) | - | - | - |
| **Total (a)** | **$ 481** | **$ (435)** | **$ 46** |

| YTD Cumulative FF Net Surplus (Deficit) | FF Inflows | FF Outflows | Net Cash Flow |
|---|---|---|---|
| Medicaid (ASES) | $ 881 | $ (877) | $ 4 |
| Nutritional Assistance Program (NAP) | 870 | (864) | 6 |
| Payroll / Vendor Disbursements / Other Federal Programs | 572 | (530) | 43 |
| FEMA / Disaster Funding | 209 | (281) | (72) |
| Employee Retention Credit (ERC) | 25 | (25) | - |
| **Total (a)** | **2,558** | **$ (2,577)** | **$ (19)** |



**YTD Federal Funds Net Cash Flows ($M)**

Footnotes
(a) Please note that federal fund classification as represented here is based on the fund classification at the point of transaction. Agencies regularly review cash transactions and make accounting adjustments that result in fund reclassifications.
(b) For reference, before accounting adjustments, the FY19 ending Federal Fund surplus/(deficit) was $231M, $87M, $114M and $108M relating to Medicaid, NAP, Payroll/Vendor Disbursements and FEMA, respectively.

**CONFIDENTIAL**

CW_STAY0000871

**Puerto Rico Department of Treasury | AAFAF**
*Payroll / Vendor Disbursements Summary*

### Key Takeaways / Notes : Gross Payroll

1.) As of the date of this report, YTD variance is mostly due to the timing and will be offset in future weeks.

| Gross Payroll ($M) (b) | YTD |
|---|---|
| Agency | Variance |
| Department of Education | 36 |
| Department of Health | 5 |
| Department of Correction & Rehabilitation | (6) |
| Police | (10) |
| All Other Agencies | (29) |
| Total | $ (4) |



Cumulative YTD Variance - Payroll by Agency ($M) (a)

### Key Takeaways / Notes : Vendor Disbursements

1.) As of the date of this report, YTD variance is mostly due to the timing and will be offset in future weeks.

| Vendor Disbursements ($M) | YTD |
|---|---|
| Agency | Variance |
| Department of Education | 177 |
| General Court of Justice | (1) |
| Department of Health | (8) |
| Department of Correction and Rehabilitation | (2) |
| Department of Justice | (1) |
| All Other Agencies | (89) |
| **Total YTD Variance** | **$ 76** |



Cumulative YTD Variance -Vendor Disbursements by Agency ($M)

Footnotes
  (a) Gross Payroll is equal to the sum of: (i) Net Payroll by Agency from the DTPR RHUM system; (ii) Other Payroll and (iii) Cash outlays for wage garnishments by Agency.

CW_STAY0000872

**October FY2020**

**Puerto Rico Department of Treasury | AAFAF**
*Appropriations Summary*

**Key Takeaways / Notes**

1.) General Fund appropriations are generally executed throughout the year on a consistent basis each month and therefore largely in line with forecast.



YTD FY2019 Budgeted Appropriations Executed ($M)

**Remaining Approporation Budget ($M)**

| Entity Name | Actual YTD | | Full Year Expectation | | Remaining |
|---|---|---|---|---|---|
| ASES | $ | 1,183 | $ | 2,624 | $ | 1,441 |
| UPR | | 182 | | 599 | | 417 |
| CRIM | | 64 | | 174 | | 110 |
| HTA | | 25 | | 67 | | 42 |
| ASEM | | 17 | | 50 | | 33 |
| PRITA | | 18 | | 77 | | 60 |
| All Other | | 254 | | 774 | | 520 |
| **Total** | **$** | **1,742** | **$** | **4,365** | **$** | **2,622** |

**YTD Approporation Variance ($M)**

| Entity Name | Actual YTD | | Liquidity Plan YTD | | Variance |
|---|---|---|---|---|---|
| ASES | $ | 1,183 | $ | 1,274 | $ | 91 |
| UPR | | 182 | | 182 | | - |
| CRIM | | 64 | | 64 | | (0) |
| HTA | | 25 | | 22 | | (2) |
| ASEM | | 17 | | 17 | | 0 |
| PRITA | | 18 | | 18 | | 0 |
| All Other | | 254 | | 256 | | 2 |
| **Total** | **$** | **1,742** | **$** | **1,833** | **$** | **91** |

Source: DTPR

CONFIDENTIAL

15

CW_STAY0000873

**October FY2020**

**Puerto Rico Department of Treasury | AAFAF**
*Tax Refunds / PayGo and Pensions Summary*

**Key Takeaways / Notes : Tax Refunds**

1.) YTD Employee Retention Credits were less than projected, though there is no net cash flow impact as all Employee Retention Credits issued were supported by federal fund inflows. Tax refunds in excess of Liquidity Plan are due to greater than expected refunds issued for 2018 tax returns.



**Key Takeaways / Notes : Pension PayGo**

1.) YTD Pension Paygo and Outflow variance is temporary, and is expected to reverse in subsequent weeks.



Source: DTPR

**CONFIDENTIAL**

CW_STAY0000874

**Puerto Rico Department of Treasury | AAFAF**

*Schedule A: Central Government - Live Web Portal AP by Payee Type (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 071 | Department of Health | $        96,745 | $        77,515 | $     174,260 |
| 081 | Department of Education | 62,356 | 24,686 | 87,042 |
| 078 | Department of Housing | 27,383 | 393 | 27,776 |
| 016 | Office of Management and Budget | 25,093 | 13 | 25,106 |
| 025 | Hacienda (entidad interna - fines de contabilidad) | 16,568 | 5,036 | 21,604 |
| 123 | Families and Children Administration | 20,182 | 159 | 20,341 |
| 049 | Department of Transportation and Public Works | 17,850 | 12 | 17,862 |
| 127 | Adm. for Socioeconomic Development of the Family | 9,759 | 268 | 10,027 |
| 024 | Department of the Treasury | 9,744 | 6 | 9,750 |
| 095 | Mental Health and Addiction Services Administration | 7,989 | 1,595 | 9,584 |
| 122 | Department of the Family | 9,097 | 59 | 9,156 |
| 038 | Department of Justice | 8,013 | 607 | 8,620 |
| 137 | Department of Correction and Rehabilitation | 6,125 | 32 | 6,157 |
| 043 | Puerto Rico National Guard | 5,092 | 530 | 5,622 |
| 126 | Vocational Rehabilitation Administration | 5,129 | 27 | 5,156 |
| 050 | Department of Natural and Environmental Resources | 4,356 | 3 | 4,359 |
| 021 | Emergency Management and Disaster Adm. Agency | 4,010 | 65 | 4,075 |
| 028 | Commonwealth Election Commission | 3,668 | 53 | 3,721 |
| 045 | Department of Public Security | 3,624 | 12 | 3,636 |
| 124 | Child Support Administration | 2,762 | 85 | 2,847 |
| 067 | Department of Labor and Human Resources | 2,233 | 326 | 2,559 |
| 087 | Department of Sports and Recreation | 1,775 | 114 | 1,889 |
| 241 | Administration for Integral Development of Childhood | 966 | 921 | 1,887 |
| 031 | General Services Administration | 1,774 | 61 | 1,835 |
| 040 | Puerto Rico Police | 1,468 | 38 | 1,506 |
| 015 | Office of the Governor | 1,448 | 36 | 1,484 |
| 010 | General Court of Justice | 1,460 | - | 1,460 |
| 014 | Environmental Quality Board | 1,069 | 274 | 1,343 |
| 022 | Office of the Commissioner of Insurance | 1,187 | 3 | 1,190 |
| 120 | Veterans Advocate Office | 1,160 | 2 | 1,162 |
| 105 | Industrial Commission | 933 | 189 | 1,122 |
| 055 | Department of Agriculture | 1,101 | - | 1,101 |
| 290 | State Energy Office of Public Policy | 922 | - | 922 |
| 221 | Emergency Medical Services Corps | 869 | 16 | 885 |
| 018 | Planning Board | 864 | 1 | 865 |
| 152 | Elderly and Retired People Advocate Office | 577 | 12 | 589 |
| 096 | Women's Advocate Office | 406 | - | 406 |
| 035 | Industrial Tax Exemption Office | 404 | 1 | 405 |
| 266 | Office of Public Security Affairs | 285 | - | 285 |

CONFIDENTIAL

CW_STAY0000875

**Puerto Rico Department of Treasury | AAFAF**

*Schedule A: Central Government - Live Web Portal AP by Payee Type (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued…*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|---|---|---|---|---|
| 098 | Corrections Administration | 284 | - | 284 |
| 141 | Telecommunication's Regulatory Board | 258 | - | 258 |
| 065 | Public Services Commission | 255 | - | 255 |
| 023 | Department of State | 175 | - | 175 |
| 273 | Permit Management Office | 168 | - | 168 |
| 075 | Office of the Financial Institutions Commissioner | 149 | - | 149 |
| 089 | Horse Racing Industry and Sport Administration | 139 | - | 139 |
| 155 | State Historic Preservation Office | 136 | - | 136 |
| 139 | Parole Board | 95 | - | 95 |
| 062 | Cooperative Development Commission | 90 | - | 90 |
| 042 | Firefighters Corps | 66 | - | 66 |
| 226 | Joint Special Counsel on Legislative Donations | 63 | - | 63 |
| 069 | Department of Consumer Affairs | 55 | - | 55 |
| 060 | Citizen's Advocate Office (Ombudsman) | 51 | - | 51 |
| 132 | Energy Affairs Administration | 49 | - | 49 |
| 030 | Office of Adm. and Transformation of HR in the Govt. | 43 | - | 43 |
| 153 | Advocacy for Persons with Disabilities of the Commonwealth | 24 | - | 24 |
| 037 | Civil Rights Commission | 24 | - | 24 |
| 231 | Health Advocate Office | 22 | - | 22 |
| 224 | Joint Commission Reports Comptroller | 19 | - | 19 |
| 281 | Office of the Electoral Comptroller | 18 | - | 18 |
| 034 | Investigation, Prosecution and Appeals Commission | 12 | - | 12 |
| 220 | Correctional Health | 1 | - | 1 |
| | Other | 11,073 | 224 | 11,297 |
| | **Total** | **$        379,715** | **$        113,374** | **$        493,089** |

Footnotes:

(a) *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented in FY2019. The full transition to managing central government payables through the web portal is complete, however government agencies and vendors continue to analyze the information contained in this report to ensure its accuracy. Ongoing efforts with the largest agencies and their vendors to implement the appropriate processes and controls needed to realize improvements in reporting and efficiency continue as of the date of this report.*

(b) *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

CONFIDENTIAL

CW_STAY0000876

**Puerto Rico Department of Treasury | AAFAF**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued…*

| ID | Agency Name | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Total |
|----|-------------|-------:|--------:|--------:|-------------:|------:|
| 071 | Department of Health | $   35,777 | $   17,753 | $   6,807 | $   113,923 | $   174,260 |
| 081 | Department of Education | 42,612 | 12,073 | 5,508 | 26,849 | 87,042 |
| 078 | Department of Housing | 1,223 | 1,461 | 5,209 | 19,883 | 27,776 |
| 016 | Office of Management and Budget | 18 | 225 | 9 | 24,854 | 25,106 |
| 025 | Hacienda (entidad interna - fines de contabilidad) | 9,695 | 440 | 2,484 | 8,985 | 21,604 |
| 123 | Families and Children Administration | 4,970 | 814 | 1,124 | 13,433 | 20,341 |
| 049 | Department of Transportation and Public Works | 1,232 | 1,038 | 641 | 14,951 | 17,862 |
| 127 | Adm. for Socioeconomic Development of the Family | 1,759 | 1,044 | 787 | 6,437 | 10,027 |
| 024 | Department of the Treasury | 1,131 | 4,095 | 4,389 | 135 | 9,750 |
| 095 | Mental Health and Addiction Services Administration | 1,791 | 1,733 | 435 | 5,625 | 9,584 |
| 122 | Department of the Family | 1,042 | 2,270 | 296 | 5,548 | 9,156 |
| 038 | Department of Justice | 3,964 | 425 | 106 | 4,125 | 8,620 |
| 137 | Department of Correction and Public Works | 2,873 | 1,499 | 775 | 1,010 | 6,157 |
| 043 | Puerto Rico National Guard | 1,941 | 1,025 | 409 | 2,247 | 5,622 |
| 126 | Vocational Rehabilitation Administration | 1,660 | 1,220 | 64 | 2,212 | 5,156 |
| 050 | Department of Natural and Environmental Resources | 1,159 | 626 | 433 | 2,141 | 4,359 |
| 021 | Emergency Management and Disaster Adm. Agency | 173 | 47 | 820 | 3,035 | 4,075 |
| 028 | Commonwealth Election Commission | 105 | 51 | 41 | 3,524 | 3,721 |
| 045 | Department of Public Security | 1,609 | 820 | 249 | 958 | 3,636 |
| 124 | Child Support Administration | 547 | 324 | 31 | 1,945 | 2,847 |
| 067 | Department of Labor and Human Resources | 921 | 324 | 69 | 1,245 | 2,559 |
| 087 | Department of Sports and Recreation | 74 | 22 | 31 | 1,762 | 1,889 |
| 241 | Administration for Integral Development of Childhood | 229 | 326 | 39 | 1,293 | 1,887 |
| 031 | General Services Administration | 13 | 143 | 89 | 1,590 | 1,835 |
| 040 | Puerto Rico Police | 1 | 53 | 301 | 1,151 | 1,506 |
| 015 | Office of the Governor | 32 | 26 | 41 | 1,385 | 1,484 |
| 010 | General Court of Justice | - | 1,460 | - | - | 1,460 |
| 014 | Environmental Quality Board | 252 | 164 | 114 | 813 | 1,343 |
| 022 | Office of the Commissioner of Insurance | 132 | 85 | 48 | 925 | 1,190 |
| 120 | Veterans Advocate Office | 90 | 459 | 11 | 602 | 1,162 |
| 105 | Industrial Commission | 209 | 296 | 107 | 510 | 1,122 |
| 055 | Department of Agriculture | 118 | 51 | 438 | 494 | 1,101 |
| 290 | State Energy Office of Public Policy | - | 1 | 3 | 918 | 922 |
| 221 | Emergency Medical Services Corps | - | 37 | 103 | 745 | 885 |
| 018 | Planning Board | 617 | 9 | 7 | 232 | 865 |
| 152 | Elderly and Retired People Advocate Office | 227 | 174 | 4 | 184 | 589 |
| 096 | Women's Advocate Office | 4 | 26 | 24 | 352 | 406 |
| 035 | Industrial Tax Exemption Office | 13 | 15 | 21 | 356 | 405 |
| 266 | Office of Public Security Affairs | 69 | 195 | 12 | 9 | 285 |
| 098 | Corrections Administration | - | - | - | 284 | 284 |
| 141 | Telecommunication's Regulatory Board | 15 | 33 | 122 | 88 | 258 |
| 065 | Public Services Commission | 6 | 24 | 24 | 201 | 255 |
| 023 | Department of State | 33 | 27 | 21 | 94 | 175 |
| 273 | Permit Management Office | 13 | 13 | 15 | 127 | 168 |
| 075 | Office of the Financial Institutions Commissioner | 19 | - | 98 | 32 | 149 |

CONFIDENTIAL

CW_STAY0000877

**October FY2020**

**Puerto Rico Department of Treasury | AAFAF**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Total |
|----|-------------|--------|---------|---------|--------------|-------|
| 089 | Horse Racing Industry and Sport Administration | 42 | 4 | - | 93 | 139 |
| 155 | State Historic Preservation Office | 30 | 15 | 65 | 26 | 136 |
| 139 | Parole Board | 1 | 1 | 1 | 92 | 95 |
| 062 | Cooperative  Development Commission | 12 | 11 | 18 | 49 | 90 |
| 042 | Firefighters Corps | 2 | 1 | 3 | 60 | 66 |
| 226 | Joint Special Counsel on Legislative Donations | 16 | 11 | - | 36 | 63 |
| 069 | Department of Consumer Affairs | 5 | 16 | 5 | 29 | 55 |
| 060 | Citizen's Advocate Office (Ombudsman) | 7 | 3 | 4 | 37 | 51 |
| 132 | Energy Affairs Administration | - | - | - | 49 | 49 |
| 030 | Office of Adm. and Transformation of HR in the Govt. | 6 | 6 | 1 | 30 | 43 |
| 153 | Advocacy for Persons with Disabilities of the Commonwealth | - | 2 | - | 22 | 24 |
| 037 | Civil Rights Commission | 4 | 4 | 1 | 15 | 24 |
| 231 | Health Advocate Office | 15 | 3 | 3 | 1 | 22 |
| 224 | Joint Commission Reports Comptroller | 5 | - | - | 14 | 19 |
| 281 | Office of the Electoral Comptroller | 14 | 1 | - | 3 | 18 |
| 034 | Investigation, Prosecution and Appeals Commission | - | - | - | 12 | 12 |
| 220 | Correctional Health | - | 1 | - | - | 1 |
| | Other | 323 | 2,517 | 1,037 | 7,420 | 11,297 |
| | **Total** | **$ 118,850** | **$ 55,542** | **$ 33,497** | **$ 285,200** | **$ 493,089** |

Footnotes:

(a)   *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented in FY2019. The full transition to managing central government payables through the web portal is complete, however government agencies and vendors continue to analyze the information contained in this report to ensure its accuracy. Ongoing efforts with the largest agencies and their vendors to implement the appropriate processes and controls needed to realize improvements in reporting and efficiency continue as of the date of this report.*

(a)   *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

Source: DTPR

**CONFIDENTIAL**

20

CW_STAY0000878

**Requirement 1 (A)**



*Puerto Rico Department of Treasury*

*Treasury Single Account ("TSA") FY 2020 Cash Flow*
*For the month of September FY20 and Q1 FY20*

**CONFIDENTIAL**

1

## Disclaimer

- The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.

- The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.

- This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization.  Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation.  Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

- Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

- By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.

- This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.

**CONFIDENTIAL**

CW_STAY0000880

## Glossary

| Term | Definition |
|---|---|
| ACAA | - Automobile Accident Compensation Administration, or Administración de Compensaciones por Accidentes de Automoviles, is a component unit of the Commonwealth of Puerto Rico. |
| Act 154 | - Act 154 means Act No. 154-2010, which, inter alia, imposes a temporary excise tax on the acquisition by multinationals of certain property manufactured or produced in whole or in part in Puerto Rico and on the acquisition of certain manufacturing services carried out in Puerto Rico. The Act 154 temporary excise tax expires on December 31, 2027. |
| AFI / PRIFA | - Infrastructure Financing Authority. |
| Agency Collections | - Collections made by central government agencies at collection posts for services rendered by the agencies as well as fees, licenses, permits, fines and others. |
| ASC | - Compulsory Liability Insurance, private insurance company. |
| ASES | Puerto Rico Health Insurance Administration, a public corporation and component unit of the Commonwealth of Puerto Rico. |
| BBA | - BBA refers to the Bipartisan Budget Act of 2018 passed by the United States Congress on 2/9/2018.  The BBA includes provisions for additional disaster relief funding for Puerto Rico in addition to incremental federal funds to support Puerto Rico's public health care costs (Medicaid funding) for two years. |
| CINE | - Puerto Rico Cinema Fund, a recipient of certain assigned sales and use tax revenues. |
| COFINA | - Puerto Rico Sales Tax Financing Corporation. |
| DTPR | - Department of the Treasury of Puerto Rico. |
| DTPR Collection System | - This is the software system that DTPR uses for collections. |
| FAM | - Muncipal Fund Administration, a recipient of certain assigned sales and use tax revenues. |
| General Collections | - All Gross tax collections received and deposited into the TSA from all Hacienda Collection Posts and/or through the Hacienda Colecturia Virtual (online). |
| General Fund | - General Fund (Operating Fund) means the Commonwealth principal operating fund; disbursements from such fund are generally approved through the Commonwealth's annual budgeting process. |
| HTA | - Puerto Rico Highways and Transportation Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| JRS | - Judiciary Retirement System means the Retirement System for the Judiciary of the Commonwealth of Puerto Rico, a statutory trust created to provide pension and other benefits to retired judges of the Judiciary Branch of the Commonwealth. JRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| Liquidity Plan (LP) | - The Liquidity Plan is the translation of the Certified Fiscal Plan ("CFP") and Certified Budget ("Budget") into a cash flow projection. The TSA Liquidity Plan encompasses all cash flow activity within the TSA. Certain cash flow activity is contemplated in the CFP and Budget, but occurs outside the TSA. Cash flow bridges from the TSA to the CFP and Budget have been included to facilitate comparison. |
| Net Payroll | - Net payroll is equal to gross payroll less tax withholdings and other deductions. |
| NAP | - NAP, or the Nutrition Assistance Program, also known as PAN, or Programa de Asistencia Nutricional is a federal assistance nutritional program provided by the United States Department of Agriculture (USDA) solely to Puerto Rico. |
| Pension PayGo | - Pension PayGo - Puerto Rico pension system that is funded through a pay-as-you-go system.  Retirement benefits expenses of government employers are paid by the central government and reimbursed by the employers, with such funds received by the TSA. |
| PREPA | - Puerto Rico Electric Power Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| PRHA | - Puerto Rico Housing Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| PSTBA | - The PSTBA is an amount established under Act 91-2006, as amended, and the Sales Tax Revenue Bond Resolution, as amended and restated on June 10, 2009 (the "Bond Resolution"), that currently must be received by COFINA from 5.5% of the SUT before the Commonwealth can receive any of the other 5.5% SUT. |
| Public Corporation | - Public corporations are governmental authorities with autonomous structure separate from the central  government administration and with independent treasury functions. |
| Retained Revenues | - Revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts.  The largest of these pass-through accounts consist of (i) AACA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, (iv) HTA toll revenues. |
| SIFC | - State Insurance Fund Corporation, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| Special Revenue Funds | - Commonwealth governmental funds separate from the General Fund that are created by law, are not subject to annual appropriation and have specific uses established by their respective enabling legislation. Special Revenue Funds are funded from, among other things, revenues from federal programs, tax revenues assigned by law to public corporations and other third parties, fees and charges for services by agencies, dividends from public corporations and financing proceeds. |
| SURI | - Sistema Unificada de Rentas Internas is the new digital tool of the Department of the Treasury that will allow integration and streamlining of the administration of taxes and revenues and eliminate the complexity of the current systems for the benefit of the Treasury and the taxpayers. |
| TSA | - Treasury Single Account, the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed. TSA receipts include tax collections, charges for services, intergovernmental collections, the proceeds of short and long-term debt issuances and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval.  Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA. |

CW_STAY0000881

**Introduction**

- Enclosed is the weekly Treasury Single Account ("TSA") cash flow report and supporting schedules with weekly actual results YTD FY20 compared to the FY2019 actual results.

- TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.

- Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.

- Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.

- Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"). Funds may be transferred to the TSA either: (i) after admissible disbursements (per approved Project Worksheets) have been made or (ii) once supporting documentation for an accrual or related expense are provided to and approved by FEMA.  Therefore, FEMA funding may also be received in advance of actual cash disbursement, as payments to vendors may occur subsequent to when the corresponding services are rendered / expenses are recorded.

- Data limitations and commentary:
    The government has focused on cash transaction information for which access to reliable, timely, and detailed data is readily available. The government continues to work with DTPR and other parties to access additional reliable data that would help to provide additional detail in the future.

**CONFIDENTIAL**

CW_STAY0000882

**Puerto Rico Department of Treasury | AAFAF**

*Executive Summary - TSA Cash Flow Actual Results*

*(figures in Millions)*

| $8,134 | $327 | $909 | $909 | $557 |
|--------|------|------|------|------|
| Bank Cash Position | September Cash Flow | 1Q Cash Flow | YTD Net Cash Flow | YTD Net Cash Flow Variance |

**YTD Net Cash Flow Variance (FY20 versus FY19) as of September 30, 2019**

| Cash Flow line item | FY20 vs FY19 Variance | Comments |
|---------------------|-----------------------|----------|
| 1 State Collections | 496 | 1. YTD receipts have outperformed prior year, largely on the strength of corporate income tax collections. The majority of the outperformance ($429M YTD) can be attributed to a tax payments related to specific M&A activity. One remaining payment of $143M is expected in October FY20. |
| 2 GF Vendor Disbursements | 147 | 2. YTD state funded vendor disbursements are lower than prior year. In FY19, there was a larger than normal backlog of prior year invoices that were disbursed within the first 60 days of FY19. |
| 3 FEMA Cost Share | 68 | 3. FEMA cost share payments in FY20 for central government agencies have continued to be lower than the same period in FY19. |
| 4 Public corporation loan repayment | (126) | 4. Puerto Rico Central Government loaned $300M to PREPA pursuant the Superpriority Post-petition Revolving Credit Loan Agreement in February of FY2018. It was fully repaid in FY19. |
| 5 All Other | (28) | 5. With the anticipated decline in medicaid funding due to the expiration of BBA funding, ASES is receiving a higher monthly appropriation from the General Fund in FY20. The increased ASES appropriation is partially offset by lower appropriations to UPR and entities |
| Total Variance | $ 557 | |

Source: DTPR

CONFIDENTIAL

CW_STAY0000883

September FY2020

**Puerto Rico Department of Treasury | AAFAF**
*TSA Cash Flow Actual Results as of September 30, 2019*

| | | FY20 Actual September | FY20 Actual YTD | FY19 Actual YTD | Variance YTD FY20 vs FY19 |
|---|---|---|---|---|---|
| | *(figures in Millions)* | | | | |
| | **State Collections** | | | | |
| 1 | General fund collections (a) | $1,041 | $3,089 | $2,412 | $677 |
| 2 | Non-General fund pass-through collections (b) | 27 | 99 | 245 | (146) |
| 3 | Other special revenue fund collection | 56 | 125 | 138 | (13) |
| 4 | Other state collections (c) | 35 | 83 | 105 | (22) |
| 5 | Subtotal - State collections | $1,159 | $3,396 | $2,900 | $496 |
| | **Federal Fund Receipts** | | | | |
| 6 | Medicaid | 661 | 874 | $1,116 | (242) |
| 7 | Nutrition Assistance Program | 195 | 652 | 813 | (161) |
| 8 | FEMA | 50 | 139 | 181 | (42) |
| 9 | Employee Retention Credits (ERC) | – | 25 | 222 | (197) |
| 10 | Vendor Disbursements, Payroll, & Other | 167 | 387 | 412 | (25) |
| 11 | Subtotal - Federal Fund receipts | $1,073 | $2,077 | $2,744 | ($667) |
| | **Balance Sheet Related** | | | | |
| 12 | Paygo charge | 36 | 163 | 92 | 71 |
| 13 | Public corporation loan repayment | – | – | $126 | (126) |
| 14 | Other | – | – | – | – |
| 15 | Subtotal - Other Inflows | $36 | $163 | $218 | ($55) |
| 16 | **Total Inflows** | **$2,268** | **$5,636** | **$5,862** | **($226)** |
| | **Payroll and Related Costs (d)** | | | | |
| 17 | General Fund | (230) | (655) | (611) | (44) |
| 18 | Federal Fund | (42) | (130) | (130) | – |
| 19 | Other State Funds | (9) | (32) | (36) | 4 |
| 20 | Subtotal - Payroll and Related Costs | ($281) | ($817) | ($777) | ($40) |
| | **Vendor Disbursements (e)** | | | | |
| 21 | General fund | (80) | (286) | (433) | 147 |
| 22 | Federal fund | (112) | (455) | (608) | 153 |
| 23 | Other State fund | (84) | (181) | (181) | – |
| 24 | Subtotal - Vendor Disbursements | ($276) | ($922) | ($1,222) | $300 |
| | **Appropriations - All Funds** | | | | |
| 25 | General Fund | (189) | (554) | (442) | (112) |
| 26 | Federal Fund | (661) | (870) | (1,046) | 176 |
| 27 | Other State Fund | (13) | (61) | (100) | 39 |
| 28 | Subtotal - Appropriations - All Funds | ($863) | ($1,485) | ($1,588) | $103 |
| | **Other Disbursements - All Funds** | | | | |
| 29 | Pension Benefits | (204) | (620) | (610) | (10) |
| 30 | Tax Refunds & other tax credits (f) | (47) | (84) | (98) | 14 |
| 31 | Employee Retention Credits (ERC) | – | (25) | (222) | 197 |
| 32 | Nutrition Assistance Program | (225) | (654) | (801) | 147 |
| 33 | Title III Costs | (12) | (39) | (73) | 34 |
| 34 | FEMA Cost Share | – | (34) | (102) | 68 |
| 35 | Other Disbursements | (33) | (47) | (17) | (30) |
| 36 | Loans and Tax Revenue Anticipation Notes | – | – | – | – |
| 37 | Subtotal - Other Disbursements - All Funds | ($521) | ($1,503) | ($1,923) | $420 |
| 38 | **Total Outflows** | **($1,941)** | **($4,727)** | **($5,510)** | **$783** |
| 39 | **Net Cash Flow** | 327 | $909 | $352 | $557 |
| 40 | Bank Cash Position, Beginning (g) | 7,807 | 7,225 | 3,098 | |
| 41 | **Bank Cash Position, Ending (g)** | **$8,134** | **$8,134** | **$3,450** | |

**_Note:_** *Refer to page 8 for footnote reference descriptions.*

CONFIDENTIAL

CW_STAY0000884

**September FY2020**

**Puerto Rico Department of Treasury | AAFAF**
*TSA Cash Flow Actual Results as of September 30, 2019*

| | | FY20 Actual 1Q | FY20 Actual YTD | FY19 Actual 1Q | FY19 Actual YTD | Variance 1Q | Variance YTD |
|---|---|---|---|---|---|---|---|
| | *(figures in Millions)* | | | | | | |
| | **State Collections** | | | | | | |
| 1 | General fund collections (a) | $3,089 | $3,089 | $2,312 | $2,312 | $777 | $777 |
| 2 | Non-General fund pass-through collections (b) | 99 | 99 | 283 | 283 | (184) | (184) |
| 3 | Other special revenue fund collection | 125 | 125 | 138 | 138 | (13) | (13) |
| 4 | Other state collections (c) | 83 | 83 | 167 | 167 | (84) | (84) |
| 5 | Subtotal - State collections | $3,396 | $3,396 | $2,900 | $2,900 | $496 | $496 |
| | **Federal Fund Receipts** | | | | | | |
| 6 | Medicaid | 874 | 874 | 1,116 | 1,116 | (242) | (242) |
| 7 | Nutrition Assistance Program | 652 | 652 | 813 | 813 | (161) | (161) |
| 8 | FEMA | 139 | 139 | 181 | 181 | (42) | (42) |
| 9 | Employee Retention Credits (ERC) | 25 | 25 | 222 | 222 | (197) | (197) |
| 10 | Vendor Disbursements, Payroll, & Other | 387 | 387 | 412 | 412 | (25) | (25) |
| 11 | Subtotal - Federal Fund receipts | $2,077 | $2,077 | $2,744 | $2,744 | ($667) | ($667) |
| | **Balance Sheet Related** | | | | | | |
| 12 | Paygo charge | 163 | 163 | 92 | 92 | 71 | 71 |
| 13 | Public corporation loan repayment | -- | -- | 126 | 126 | (126) | (126) |
| 14 | Other | -- | -- | -- | -- | -- | -- |
| 15 | Subtotal - Other Inflows | $163 | $163 | $218 | $218 | ($55) | ($55) |
| 16 | **Total Inflows** | **$5,636** | **$5,636** | **$5,862** | **$5,862** | **($226)** | **($226)** |
| | **Payroll and Related Costs (d) (h)** | | | | | | |
| 17 | General Fund | (655) | (655) | (611) | (611) | (44) | (44) |
| 18 | Federal Fund | (130) | (130) | (130) | (130) | -- | -- |
| 19 | Other State Funds | (32) | (32) | (36) | (36) | 4 | 4 |
| 20 | Subtotal - Payroll and Related Costs | ($817) | ($817) | ($777) | ($777) | ($40) | ($40) |
| | **Vendor Disbursements (e) (h)** | | | | | | |
| 21 | General fund | (286) | (286) | (433) | (433) | 147 | 147 |
| 22 | Federal fund | (455) | (455) | (608) | (608) | 153 | 153 |
| 23 | Other State fund | (181) | (181) | (181) | (181) | -- | -- |
| 24 | Subtotal - Vendor Disbursements | ($922) | ($922) | ($1,222) | ($1,222) | $300 | $300 |
| | **Appropriations - All Funds** | | | | | | |
| 25 | General Fund | (554) | (554) | (442) | (442) | (112) | (112) |
| 26 | Federal Fund | (870) | (870) | (1,046) | (1,046) | 176 | 176 |
| 27 | Other State Fund | (61) | (61) | (100) | (100) | 39 | 39 |
| 28 | Subtotal - Appropriations - All Funds | ($1,485) | ($1,485) | ($1,588) | ($1,588) | $103 | $103 |
| | **Other Disbursements - All Funds** | | | | | | |
| 29 | Pension Benefits | (620) | (620) | (610) | (610) | (10) | (10) |
| 30 | Tax Refunds & other tax credits (f) | (84) | (84) | (98) | (98) | 14 | 14 |
| 30 | Employee Retention Credits (ERC) | (25) | (25) | (222) | (222) | 197 | 197 |
| 31 | Nutrition Assistance Program | (654) | (654) | (801) | (801) | 147 | 147 |
| 31 | Title III Costs | (39) | (39) | (73) | (73) | 34 | 34 |
| 32 | FEMA Cost Share | (34) | (34) | (102) | (102) | 68 | 68 |
| 33 | Other Disbursements | (47) | (47) | (17) | (17) | (30) | (30) |
| 33 | Loans and Tax Revenue Anticipation Notes | -- | -- | -- | -- | -- | -- |
| 34 | Subtotal - Other Disbursements - All Funds | ($1,503) | ($1,503) | ($1,923) | ($1,923) | $420 | $420 |
| 35 | **Total Outflows** | **($4,727)** | **($4,727)** | **($5,510)** | **($5,510)** | **$783** | **$783** |
| 36 | **Net Cash Flow** | 909 | 909 | $352 | $352 | $557 | $557 |
| 37 | Bank Cash Position, Beginning (g) | 7,225 | 7,225 | 3,098 | 3,098 | 4,127 | 4,127 |
| 38 | **Bank Cash Position, Ending (g)** | **$8,134** | **$8,134** | **$3,450** | **$3,450** | **$4,684** | **$4,684** |

**_Note:_** *Refer to page 8 for footnote reference descriptions.*

Source: DTPR

CONFIDENTIAL

7

CW_STAY0000885

**Puerto Rico Department of Treasury | AAFAF**

*FY20 TSA Cash Flow Actual Results - Footnotes*

<u>Footnotes:</u>

(a) Represents gross tax collections received and deposited from all Hacienda Collection Posts, through the Hacienda Colecturia Virtual (online) and/or SURI. Additionally, as of the date of this report, this line item includes unreconciled collections due to DTPR transition to collecting various gross tax receipts through the new SURI system. The transition from the Hacienda Colecturia collections system to SURI is ongoing and as such, revenue concept detail for the general tax SURI collections is not available at this time for the portion of collections received by the new general tax SURI account.  This resulted in timing-related unreconciled gross collections which will be retroactively allocated to each revenue concept as appropriate once this information becomes available.

(b) These revenues are collected by DTPR and immediately appropriated.

(c) Inflows related to the State Insurance Fund, the Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.

(d) Represents total gross payroll. Gross payroll includes net payroll disbursed to government employees, cash transfers to the Police Department for payroll costs, and other payroll related costs (employee withholdings, social security, insurance, and other deductions).

(e) Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.

(f) FY19 includes tax refunds, garnishments, federall funded Employee Retention Credits. For FY20 this line item includes tax refunds, excludes garnishments (reflected in payroll), federally funded Employee Retention Credits, and Earned Income Tax Credits.

(g) Excludes BPPR Clawback Accounts (for clawback revenues prior to June 2016) of $147M.

CONFIDENTIAL

**September FY2020**

**Puerto Rico Department of Treasury | AAFAF**

*Sales and Use Tax Collections Summary*

**Key Takeaways / Notes**

1.) The proceeds from the Puerto Rico 10.5% SUT rate are allocated as follows: Of the 10.5%, 5.5% is deposited into a COFINA BNY Mellon account until the PSTBA cap is reached, and 4.5% is deposited into the General Fund. The remaining 0.5% is remitted to FAM.



YTD Gross SUT Collections - General Fund and PSTB ($M)

<u>Footnotes</u>
(a) This schedule reflects gross cash activity and is subject to revision based on periodic reconciliations and accounting adjustments.

Source: DTPR

**CONFIDENTIAL**

CW_STAY0000887

**Puerto Rico Department of Treasury | AAFAF**
*Federal Funds Net Cash Flow Summary*

**Key Takeaways / Notes**

1.) Receipts for the Nutritional Assistance Program (NAP) and Medicaid (ASES Pass-through) are received in advance of the subsequent pass through disbursements. Federal Funds received for Payroll and Vendor Payments are typically reimbursed following disbursement. Disasted Related Federal Funds are received once supporting documentation for an accrual or related expense are provided to and approved by FEMA. Currently, there may be temporary surplus / (deficit) due timing differences relating to prior year carryover.

| Monthly FF Net Surplus (Deficit) | FF Inflows | FF Outflows | Net Cash Flow |
|---|---|---|---|
| Medicaid (ASES) | $ 661 | $ (661) | $ - |
| Nutritional Assistance Program (NAP) | 195 | $ (225) | (30) |
| Payroll / Vendor Disbursements / Other Federal Programs | 167 | (117) | 50 |
| FEMA / Disaster Funding | 50 | (37) | 13 |
| Employee Retention Credit (ERC) | - | - | - |
| **Total (a)** | **$ 1,073** | **(1,040)** | **$ 33** |

| YTD Cumulative FF Net Surplus (Deficit) | FF Inflows | FF Outflows | Net Cash Flow |
|---|---|---|---|
| Medicaid (ASES) | $ 874 | $ (870) | $ 4 |
| Nutritional Assistance Program (NAP) | 652 | (654) | (2) |
| Payroll / Vendor Disbursements / Other Federal Programs | 387 | (385) | 2 |
| FEMA / Disaster Funding | 139 | (200) | (61) |
| Employee Retention Credit (ERC) | 25 | (25) | - |
| **Total (a)** | **2,077** | **(2,134)** | **$ (57)** |



YTD Federal Funds Net Cash Flows ($M)

**Footnotes**
(a) Please note that federal fund classification as represented here is based on the fund classification at the point of transaction. Agencies regularly review cash transactions and make accounting adjustments that result in fund reclassifications.
(b) For reference, before accounting adjustments, the FY19 ending Federal Fund surplus/(deficit) was $231M, $87M, $114M and $108M relating to Medicaid, NAP, Payroll/Vendor Disbursements and FEMA, respectively.

CONFIDENTIAL

CW_STAY0000888

**Puerto Rico Department of Treasury | AAFAF**

*Schedule A: Central Government - Live Web Portal AP by Payee Type (a) (b)*

*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 071 | Department of Health | $           81,301 | $         75,117 | $      156,418 |
| 078 | Department of Housing | 106,784 | 1,272 | 108,056 |
| 081 | Department of Education | 50,727 | 5,422 | 56,149 |
| 016 | Office of Management and Budget | 25,131 | 140 | 25,271 |
| 137 | Department of Correction and Rehabilitation | 5,177 | 19,238 | 24,415 |
| 049 | Department of Transportation and Public Works | 19,197 | 1,813 | 21,010 |
| 123 | Families and Children Administration | 16,765 | 262 | 17,027 |
| 025 | Hacienda (entidad interna - fines de contabilidad) | 12,492 | 432 | 12,924 |
| 122 | Department of the Family | 6,679 | 4,258 | 10,937 |
| 095 | Mental Health and Addiction Services Administration | 9,010 | 1,593 | 10,603 |
| 127 | Adm. for Socioeconomic Development of the Family | 9,411 | 258 | 9,669 |
| 045 | Department of Public Security | 1,792 | 6,317 | 8,109 |
| 038 | Department of Justice | 5,216 | 2,778 | 7,994 |
| 040 | Puerto Rico Police | 1,874 | 5,266 | 7,140 |
| 024 | Department of the Treasury | 5,655 | - | 5,655 |
| 028 | Commonwealth Election Commission | 3,610 | 1,310 | 4,920 |
| 043 | Puerto Rico National Guard | 4,148 | 676 | 4,824 |
| 050 | Department of Natural and Environmental Resources | 4,305 | 299 | 4,604 |
| 087 | Department of Sports and Recreation | 1,749 | 2,688 | 4,437 |
| 021 | Emergency Management and Disaster Adm. Agency | 3,868 | 255 | 4,123 |
| 124 | Child Support Administration | 3,974 | 87 | 4,061 |
| 126 | Vocational Rehabilitation Administration | 3,654 | 188 | 3,842 |
| 241 | Administration for Integral Development of Childhood | 1,024 | 2,168 | 3,192 |
| 067 | Department of Labor and Human Resources | 2,170 | 893 | 3,063 |
| 010 | General Court of Justice | - | 2,841 | 2,841 |
| 031 | General Services Administration | 2,004 | 65 | 2,069 |
| 015 | Office of the Governor | 1,368 | 621 | 1,989 |
| 055 | Department of Agriculture | 957 | 240 | 1,197 |
| 290 | State Energy Office of Public Policy | 1,152 | - | 1,152 |
| 014 | Environmental Quality Board | 820 | 275 | 1,095 |
| 018 | Planning Board | 490 | 512 | 1,002 |
| 022 | Office of the Commissioner of Insurance | 982 | 3 | 985 |
| 221 | Emergency Medical Services Corps | 880 | 16 | 896 |
| 105 | Industrial Commission | 702 | 189 | 891 |
| 152 | Elderly and Retired People Advocate Office | 666 | 120 | 786 |
| 042 | Firefighters Corps | 96 | 619 | 715 |
| 120 | Veterans Advocate Office | 613 | 2 | 615 |
| 096 | Women's Advocate Office | 487 | 18 | 505 |
| 069 | Department of Consumer Affairs | 75 | 351 | 426 |

CONFIDENTIAL

CW_STAY0000889

**September FY2020**

**Puerto Rico Department of Treasury | AAFAF**
*Schedule A: Central Government - Live Web Portal AP by Payee Type (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 035 | Industrial Tax Exemption Office | 387 | 1 | 388 |
| 023 | Department of State | 205 | 165 | 370 |
| 266 | Office of Public Security Affairs | 146 | 203 | 349 |
| 155 | State Historic Preservation Office | 110 | 175 | 285 |
| 098 | Corrections Administration | 284 | - | 284 |
| 141 | Telecommunication's Regulatory Board | 249 | - | 249 |
| 065 | Public Services Commission | 234 | 6 | 240 |
| 075 | Office of the Financial Institutions Commissioner | 198 | - | 198 |
| 273 | Permit Management Office | 151 | - | 151 |
| 089 | Horse Racing Industry and Sport Administration | 96 | 24 | 120 |
| 139 | Parole Board | 93 | - | 93 |
| 062 | Cooperative Development Commission | 69 | 20 | 89 |
| 060 | Citizen's Advocate Office (Ombudsman) | 56 | 22 | 78 |
| | Other | 14,138 | 437 | 14,575 |
| | **Total** | **$ 413,709** | **$ 139,722** | **$ 553,431** |

Footnotes:

(a) *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented in FY2019. The full transition to managing central government payables through the web portal is complete, however government agencies and vendors continue to analyze the information contained in this report to ensure its accuracy. Ongoing efforts with the largest agencies and their vendors to implement the appropriate processes and controls needed to realize improvements in reporting and efficiency continue as of the date of this report.*

(b) *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

Source: DTPR

**CONFIDENTIAL**

CW_STAY0000890

September FY2020

**Puerto Rico Department of Treasury | AAFAF**
*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Total |
|----|-------------|-------:|--------:|--------:|-------------:|------:|
| 071 | Department of Health | $ 27,445 | $ 10,331 | $ 9,817 | $ 108,825 | $ 156,418 |
| 078 | Department of Housing | 1,604 | 5,972 | 23,133 | 77,347 | 108,056 |
| 081 | Department of Education | 12,894 | 8,267 | 9,152 | 25,836 | 56,149 |
| 016 | Office of Management and Budget | 236 | 41 | 19,110 | 5,884 | 25,271 |
| 137 | Department of Correction and Rehabilitation | 3,921 | 1,063 | 18,902 | 529 | 24,415 |
| 049 | Department of Transportation and Public Works | 2,000 | 622 | 1,481 | 16,907 | 21,010 |
| 123 | Families and Children Administration | 778 | 2,620 | 647 | 12,982 | 17,027 |
| 025 | Hacienda (entidad interna - fines de contabilidad) | 497 | 2,495 | 626 | 9,306 | 12,924 |
| 122 | Department of the Family | 3,342 | 496 | 2,090 | 5,009 | 10,937 |
| 095 | Mental Health and Addiction Services Administration | 2,905 | 964 | 1,217 | 5,517 | 10,603 |
| 127 | Adm. for Socioeconomic Development of the Family | 2,074 | 941 | 592 | 6,062 | 9,669 |
| 045 | Department of Public Security | 6,716 | 207 | 147 | 1,039 | 8,109 |
| 038 | Department of Justice | 2,061 | 259 | 1,777 | 3,897 | 7,994 |
| 040 | Puerto Rico Police | 511 | 3,810 | 1,797 | 1,022 | 7,140 |
| 024 | Department of the Treasury | 1,057 | 4,492 | 59 | 47 | 5,655 |
| 028 | Commonwealth Election Commission | 627 | 56 | 733 | 3,504 | 4,920 |
| 043 | Puerto Rico National Guard | 788 | 532 | 358 | 3,146 | 4,824 |
| 050 | Department of Natural and Environmental Resources | 779 | 657 | 808 | 2,360 | 4,604 |
| 087 | Department of Sports and Recreation | 68 | 28 | 2,606 | 1,735 | 4,437 |
| 021 | Emergency Management and Disaster Adm. Agency | 70 | 830 | 195 | 3,028 | 4,123 |
| 124 | Child Support Administration | 662 | 509 | 677 | 2,213 | 4,061 |
| 126 | Vocational Rehabilitation Administration | 1,271 | 157 | 136 | 2,278 | 3,842 |
| 241 | Administration for Integral Development of Childhood | 1,535 | 55 | 204 | 1,398 | 3,192 |
| 067 | Department of Labor and Human Resources | 1,113 | 344 | 342 | 1,264 | 3,063 |
| 010 | General Court of Justice | 2,841 | - | - | - | 2,841 |
| 031 | General Services Administration | 139 | 39 | 50 | 1,841 | 2,069 |
| 015 | Office of the Governor | 44 | 30 | 637 | 1,278 | 1,989 |
| 055 | Department of Agriculture | 228 | 433 | 94 | 442 | 1,197 |
| 290 | State Energy Office of Public Policy | 220 | 4 | 1 | 927 | 1,152 |
| 014 | Environmental Quality Board | 134 | 82 | 113 | 766 | 1,095 |
| 018 | Planning Board | 743 | 20 | - | 239 | 1,002 |
| 022 | Office of the Commissioner of Insurance | 54 | 52 | 2 | 877 | 985 |
| 221 | Emergency Medical Services Corps | 71 | 97 | 166 | 562 | 896 |
| 105 | Industrial Commission | 283 | 113 | 68 | 427 | 891 |
| 152 | Elderly and Retired People Advocate Office | 423 | 179 | 3 | 181 | 786 |
| 042 | Firefighters Corps | 29 | 8 | 628 | 50 | 715 |
| 120 | Veterans Advocate Office | 8 | 14 | 3 | 590 | 615 |
| 096 | Women's Advocate Office | 66 | 35 | 157 | 247 | 505 |
| 069 | Department of Consumer Affairs | 357 | 14 | 34 | 21 | 426 |
| 035 | Industrial Tax Exemption Office | 11 | 23 | 8 | 346 | 388 |
| 023 | Department of State | 117 | 46 | 123 | 84 | 370 |
| 266 | Office of Public Security Affairs | 159 | 180 | - | 10 | 349 |
| 155 | State Historic Preservation Office | 22 | 62 | 175 | 26 | 285 |
| 098 | Corrections Administration | - | - | - | 284 | 284 |
| 141 | Telecommunication's Regulatory Board | 41 | 134 | 54 | 20 | 249 |

CONFIDENTIAL

CW_STAY0000891

**Puerto Rico Department of Treasury | AAFAF**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Total |
|-----|-------------|--------|---------|---------|--------------|-------|
| 065 | Public Services Commission | 20 | 12 | 17 | 191 | 240 |
| 075 | Office of the Financial Institutions Commissioner | 37 | 129 | 3 | 29 | 198 |
| 273 | Permit Management Office | 14 | 13 | 13 | 111 | 151 |
| 089 | Horse Racing Industry and Sport Administration | 3 | 18 | 28 | 71 | 120 |
| 139 | Parole Board | 1 | - | 1 | 91 | 93 |
| 062 | Cooperative  Development Commission | 31 | 18 | 2 | 38 | 89 |
| 060 | Citizen's Advocate Office (Ombudsman) | 36 | 6 | - | 36 | 78 |
| 153 | Advocacy for Persons with Disabilities of the Commonwealth | 55 | 1 | - | 15 | 71 |
| 226 | Joint Special Counsel on Legislative Donations | 26 | - | - | 36 | 62 |
| 030 | Office of Adm. and Transformation of HR in the Govt. | 14 | 1 | 12 | 28 | 55 |
| 132 | Energy Affairs Administration | - | - | - | 49 | 49 |
| 281 | Office of the Electoral Comptroller | 20 | - | - | 10 | 30 |
| 220 | Correctional Health | 1 | 13 | 13 | - | 27 |
| 034 | Investigation, Prosecution and Appeals Commission | - | - | 9 | 12 | 21 |
| 037 | Civil Rights Commission | 1 | 2 | - | 13 | 16 |
| 224 | Joint Commission Reports Comptroller | - | - | - | 15 | 15 |
| 231 | Health Advocate Office | 5 | 2 | 2 | - | 9 |
| | Other | 3,005 | 485 | 3,629 | 7,456 | 14,575 |
| | **Total** | **$ 84,213** | **$ 48,013** | **$ 102,651** | **$ 318,554** | **$ 553,431** |

Footnotes:

(a)  *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented in FY2019. The full transition to managing central government payables through the web portal is complete, however government agencies and vendors continue to analyze the information contained in this report to ensure its accuracy. Ongoing efforts with the largest agencies and their vendors to implement the appropriate processes and controls needed to realize improvements in reporting and efficiency continue as of the date of this report.*

(a)  *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

CONFIDENTIAL

CW_STAY0000892