## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Kelsey L. Gordon, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On May 28, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) via first class mail on the Affected Claimants Hardcopy Service List attached hereto as **Exhibit A**; and (2) via email on the Affected Claimants Email Service List attached hereto as **Exhibit B**:

- Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the June 3, 2020 Omnibus Hearing to the July 29, 2020 Omnibus Hearing [Docket No. 13232]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: June 2, 2020

*/s/ Kelsey L. Gordon*
Kelsey L. Gordon

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on June 2, 2020, by Kelsey L. Gordon, proved
to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ Liz Santodomingo*
Notary Public, State of New York
No. 01SA6301250
Qualified in New York County
Commission Expires April 14, 2022

SRF 42482

# **Exhibit A**

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1666186 | Aan Isabel Rivera Santana | Po Box 892 | | | | Vega Alta | PR | 00692 | |
| 1593743 | Abad Rivera Santiago | Urb. Sombras Del Real 601 | Calle Flamboyah | | | Coto Laurel | PR | 00780 | |
| 1645824 | ABAITA MORALES TORRES | F-6 CALLE CARTIER | URB LA QUINTA | | | YAUCO | PR | 00698 | |
| 1649688 | Abdías García Ruiz | P.O. Box 8891 | | | | Humacao | PR | 00792 | |
| 495142 | ABDIAS ROSADO SANTIAGO | HC 03 BOX 4737 | | | | Adjuntas | PR | 00601 | |
| 1883123 | Abdiel Fantanzzy Lopez | Bo Bonnquin 2160 Sector Ployuile | | | | AGUADILLA | PR | 00603 | |
| 1583254 | Abdiel Molina Sanchez | Condominio Bayamonte Apt. 309 | | | | Bayamon | PR | 00956 | |
| 1434092 | Abdiel Rosado Sanchez | Calle 35 009 Alturas de Flamboyan | | | | Bayamon | PR | 00959 | |
| 1602094 | Abdon Lopez Velazquez | HC 02 Box 5828 | | | | Peñuelas | PR | 00624 | |
| 1817443 | ABEL C AYALA PACHECO | HC 04 BOX 11802 | | | | YAUCO | PR | 00698 | |
| 522 | ABEL C. AYALA PACHECO | Bo. Susun Alta Sector La Palmita | | | | Yauco | PR | 00698 | |
| 522 | ABEL C. AYALA PACHECO | HC 04 11802 | | | | YAUCO | PR | 00698 | |
| 2015725 | Abel Cruz Torres | PO Box 987 | | | | Morovis | PR | 00687 | |
| 856013 | Abel Eliud Barreto Aldarondo | Sector Pueblo Nuevo | Calle Brillante #1913 | | | Isabela | PR | 00662 | |
| 1404335 | ABEL FERNANDEZ | HC 5 BOX 56748 | | | | CAGUAS | PR | 00725-9228 | |
| 944755 | ABEL HERNANDEZ TOLEDO | PO BOX 3223 | | | | JUNCOS | PR | 00777 | |
| 1156291 | Abel Montanez Delgado | Autoridad Metropolitana Autobuses | 37 Abenida Dediego Monacillo | | | San Juan | PR | 00927 | |
| 1156291 | Abel Montanez Delgado | PO Box 499 | | | | Carolina | PR | 00986 | |
| 1769000 | Abelardo Achecar Martínez | Urb. Santa Elena | KK 19 Calle J | | | Bayamon | PR | 00957 | |
| 1934091 | Abelardo Rodriguez Menay | Reparto Esperanza | L-17 Amaury Veray | | | Yauco | PR | 00698 | |
| 1482063 | Abengoa Puerto Rico S.E. | c/o Pedro A. Jimenez | Adsuar Muniz Goyco Seda & Perez-Ochoa | PO Box 70294 | | San Juan | PR | 00936-8294 | |
| 2065392 | ABIEL GOCLAS GONZALEZ | RES LA CEIBA | BLQ 36 APT 298 | | | PONCE | PR | 00716 | |
| 2141276 | Abiezer Echevarria Valentin | H.C. 02 Box 8540 | | | | Juana Diaz | PR | 00795 | |
| 1910562 | Abigail Alvarado Rivera | HC-3 Box 18559 | | | | Coamo | PR | 00769 | |
| 1156357 | ABIGAIL ALVAREZ GARCIA | PO BOX 1584 | | | | Arecibo | PR | 00613 | |
| 1935598 | Abigail Arroyo Mendre | Box 1557 | | | | Toa Baja | PR | 00951 | |
| 2134429 | Abigail Arroyo Mendre | P.O. Box. 1557 | | | | Toa Baja | PR | 00951 | |
| 1898508 | Abigail Bocachea Celon | Urb Alteras Del Alba, 10924 Calle Atarecer | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1857782 | ABIGAIL BOCACHICA COLON | UNB.A HURAS DEL ALBA, 10924 CALLE ATARDECER | | | | Villalba | PR | 00766 | |
| 1652325 | ABIGAIL BOCACHICA COLON | URB ALTURA DE ALBA | 10924 CALLE ATARDECER | | | Villalba | PR | 00766 | |
| 1855486 | ABIGAIL BOCACHICA COLON | Urb. Alturas Del Alba | 10924 Calle Atardecer | | | Villalba | PR | 00766 | |
| 1668663 | Abigail Cancel Rosario | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 | |
| 1806064 | ABIGAIL CARRASQUILLO RIVERA | CALLE 3 #35 URB. TREASURE VALLEY | | | | CIDRA | PR | 00739 | |
| 1755730 | Abigail Carrillo Casiano | Calle Carrau 130 | | | | Mayaguez | PR | 00680 | |
| 2077064 | ABIGAIL CARTAGENA RODRIGUEZ | HC 61 5283 | | | | AGUADA | PR | 00602 | |
| 1419382 | ABIGAIL CRUZ RODRÍGUEZ | ANEXO 500 PO BOX 10005 A-B #034 | | | | GUAYAMA | PR | 00785 | |
| 132352 | ABIGAIL DELGADO ALICEA | PO BOX 339 | | | | PUERTO REAL | PR | 00740-0339 | |
| 132352 | ABIGAIL DELGADO ALICEA | PO BOX 349 | | | | PUERTO REAL | PR | 00740-0349 | |
| 1156377 | ABIGAIL DELGADO ALICEA | PO BOX 349 | | | | PUERTO REAL | PR | 00740 | |
| 1156381 | ABIGAIL FIGUEROA ILDEFONSO | URB VILLA GUADALUPE | CC19 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 2069617 | Abigail Flores Colon | Res Sabana Calle Costa Rica | J #10 | | | Sabana Grande | PR | 00637 | |
| 1312691 | ABIGAIL FONSECA DEL VALLE | HC 02 BOX 7244 | | | | SALINAS | PR | 00751 | |
| 176956 | ABIGAIL FORTY CARRASQUILLO | CALLE CUARZO 824 | QUINTAS CANOVANAS II | | | CANOVANAS | PR | 00729 | |
| 1703143 | Abigail Gonzalez | Com Carrasquillo | 260 Calle Juan Soto | | | Cayey | PR | 00736 | |
| 1703143 | Abigail Gonzalez | HC-43 Box 10986 | | | | Cayey | PR | 00736 | |
| 1981628 | ABIGAIL GUADALUPE TORRES | 14 PARQUE DEL TESORO | | | | CAGUAS | PR | 00725 | |
| 2003591 | ABIGAIL GUADALUPE TORRES | 14 PORQUE DEL TESORO | | | | CAGUAS | PR | 00725 | |
| 1981628 | ABIGAIL GUADALUPE TORRES | PO BOX 6603 | | | | CAGUAS | PR | 00726-6603 | |
| 2098722 | ABIGAIL HERNANDEZ VAZQUEZ | HC-04 BOX 5475 | | | | COAMO | PR | 00769 | |
| 1156396 | ABIGAIL LEBRON RODRIGUEZ | HC 4 BOX 5349 | | | | Guaynabo | PR | 00971 | |
| 273582 | ABIGAIL LOPEZ MEDINA | PARC VAN SCOY | N24 CALLE 7INTERIOR | | | BAYAMON | PR | 00957 | |
| 1585221 | ABIGAIL MARTINEZ CALDERON | CHALETS DE LA PLAYA APTO 180 | | | | VEGA BAJA | PR | 00693 | |
| 1657576 | Abigail Mercado Morell | PO Box 111 | | | | Camuy | PR | 00627 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1846040 | ABIGAIL NOGUERAS COLON | URB STA TERESITA | CALLE SAN ANDRES NO. 6214 | | | PONCE | PR | 00730-4455 | |
| 1808519 | Abigail Nogueras Colon | Urb. Sta. Teresita | Calle San Andres No. 6214 | | | Ponce | PR | 00730-4435 | |
| 1674241 | Abigail Ortiz Romero | Box 219 | | | | Rio Grande | PR | 00745 | |
| 1259070 | ABIGAIL PANTOJA BERMUDEZ | PO BOX 5052 | | | | VEGA ALTA | PR | 00692 | |
| 1745517 | Abigail Pizarro Trinidad | P.O. Box 9326 | | | | CAGUAS | PR | 00726 | |
| 1739023 | ABIGAIL RIVERA RIVERA | APT. 799 | PESAS,PARCELAS MARIAS | | | CIALES | PR | 00638 | |
| 1815207 | ABIGAIL ROJAS ESQUILIN | SUITE 604 PO BOX 10000 | | | | CANOVANAS | PR | 00729-0011 | |
| 1686440 | Abigail Rosado Garcia | HC6 BOX 21582 | | | | Ponce | PR | 00731-9611 | |
| 1594475 | Abigail Ruperto Rivera | Urbanizacion Valle Tolima | Calle Madeline Willensen, L7 | | | CAGUAS | PR | 00727 | |
| 600582 | ABIGAIL SANTIAGO FIGUEROA | VISTA AZUL | AA 8 CALLE 22 | | | Arecibo | PR | 00612 | |
| 1741420 | Abigail Santiago Sanchez | Urb. Stgo Apostol A-12 Box 445 | | | | Santa Isabel | PR | 00757 | |
| 1933015 | Abigail Santiago Sanchez | Urb.Stgo. Apostol Calle I A-12 Box 445 | | | | Santa Isabel | PR | 00757 | |
| 1766332 | Abigail Santos Ortiz | Villa los Pescadores | 64 Merluza | | | Vega Baja | PR | 00693 | |
| 1816149 | Abigail Sepulveda Rodriguez | D-11 Calle Las Templadas | Urb. Villa del Rio | | | Guayanilla | PR | 00656 | |
| 1716692 | Abigail Torres Corchado | ASSMCA Administracion Salud Mental y Contra Adiccion | Calle 1 Casa 90-A | Barrio Jarealito | | Arecibo | PR | 00612-5708 | |
| 1574756 | Abigail Torres Galarza | PO Box 1645 | | | | UTUADO | PR | 00641 | |
| 1643849 | ABIGAIL VAZQUEZ | P.O BOX 750 | | | | GARROCHALES | PR | 00652 | |
| 1454306 | ABIGAIL VAZQUEZ / ALICEA ARELI | PO BOX 66 | | | | GARROCHALES | PR | 00652-0066 | |
| 687 | ABIGAIL VAZQUEZ / ARELI ALICEA | PO BOX 66 | | | | GARROCHALES | PR | 00652-0066 | |
| 2134033 | Abigail Vazquez Cintron | Urb La Rivera | C 6 Calle 4 | | | Arroyo | PR | 00714 | |
| 1997015 | Abigail Vazquez Solivan | Terrazas de Guaynabo Calle Margarita B-30 | | | | Guaynabo | PR | 00969 | |
| 1639736 | ABIGAIL ZAMBRANA NEGRON | URB. VILLA EL ENCANTO | H-4 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 1717502 | Abigial Torres Corchado | Calle 1 casa 90-A Barrio Jarealito | | | | Arecibo | PR | 00612-5108 | |
| 1884662 | ABIMAEL ACOSTA PORTALATIN | A-54 LA OLIMPIA | | | | Adjuntas | PR | 00601 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1156465 | ABIMAEL ARROYO CRUZ | BO PALO SECO | B 2 115B CALLE #2 | | | MAUNABO | PR | 00707 | |
| 698 | ABIMAEL CASTRO BERROCALES | HC 6 BOX 59677 | | | | MAYAGUEZ | PR | 00680 | |
| 2159298 | Abimael Cintron Pacheco | HC - 02 Box 10365 | | | | Yauco | PR | 00698 | |
| 1865585 | Abimael Falcon Villegas | PO Box 22519 | | | | San Juan | PR | 00931 | |
| 1750739 | Abimael Feliciano Rivera | Cuerpo de Bombero de P.R | Hc 58 Box 13756 | | | AGUADA | PR | 00602-9899 | |
| 1637064 | Abimael Feliciano Rivera | Hc 58 Box 13756 | | | | AGUADA | PR | 00602-9899 | |
| 1156479 | ABIMAEL FIGUEROA DAVILA | 410 VALLE COSTERO | | | | GURABO | PR | 00778 | |
| 1156479 | ABIMAEL FIGUEROA DAVILA | PO BOX 759 | | | | GURABO | PR | 00778 | |
| 1634626 | Abimael Forty Nieves | PO Box 694 | | | | Canovanas | PR | 00729 | |
| 177438 | ABIMAEL FRANCESCHI CASIANO | JDNES DE MONTBLANC | G3 CALLE G | | | YAUCO | PR | 00698 | |
| 1561988 | Abimael Lopez Fontanez | 47 Parquede Candelero, Calle Doncella | | | | Humacao | PR | 00791 | |
| 1668938 | ABIMAEL MORAN MALAVE | URB. CEIBA NORTE #344 CALLE | CEIBA SUR | | | JUNCOS | PR | 07777 | |
| 1700741 | Abimael Perez Baez | HC-10 Box 8272 | | | | Sabana Grande | PR | 00637 | |
| 1615626 | ABIMAEL RIVERA RIVERA | URB. VILLA DEL CARMEN | CALLE SALERNO #1023 | | | PONCE | PR | 00716 | |
| 1475324 | Abimael Rodriguez Ortiz | Autoridad Metropolitan de Autobuses | 37 Ave. De Diego, Monacillos | | | San Juan | PR | 00927 | |
| 1475324 | Abimael Rodriguez Ortiz | Calle 28 J-20 Urb. Royal Town | | | | Bayamon | PR | 00956 | |
| 1542112 | Abimael Valentin Ginorio | A. Chavier Edif. 45 #425 | | | | Ponce | PR | 00728 | |
| 1920053 | Abimel Falcon Villegas | PO Box 22519 | | | | San Juan | PR | 00931 | |
| 1628504 | Abiram M. Perez Gonzalez | Departamento de Educacion | Tec. de Recursos de Educion | Barrio Barrasa Carr 853 K-8 HC 1 | | Carolina | PR | 00987 | |
| 1628504 | Abiram M. Perez Gonzalez | HC 2 Box 14817 | | | | Carolina | PR | 00987 | |
| 1156539 | ABISAY NEGRON LOPEZ | 87 CALLE CEIBA | | | | FLORIDA | PR | 00650 | |
| 2050992 | Abiu Abner Garcia Colon | Urb. Paisajes del Rio 420 Via Sol | | | | Luquillo | PR | 00773-3060 | |
| 1647302 | Abiud Lecler Rios | RR-3 Box 11259 | | | | ANASCO | PR | 00610 | |
| 1801785 | ABNEL BERNARD ANDINO | URB VALLE DEL PARAISO | CALLE RIACHUELO #3 | | | TOA ALTA | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1735216 | Abner A. Morales Rivera | Bo Cedro Arriba Sec. Feijoo Naranjito PR car 809 km7 | PO Box 114 | | | Naranjito | PR | 00719 | |
| 1779026 | Abner A. Morales Rivera | Bo. Cedro Arriba Sec. Feijoo Car809 km7 Naranjito | PO Box 114 | | | Naranjito | PR | 00719 | |
| 1491664 | ABNER ALEJANDRO COTTO | URB BAYAMON GARDENS H40 CALLE 15 | | | | BAYAMON | PR | 00957 | |
| 1575154 | ABNER ARCE ROMAN | URB. NUEVO SAN ANTONIO | CALLE 7 CASA 182 | | | SAN ANTONIO | PR | 00690 | |
| 1788858 | ABNER CASILLAS RIVERA | REPARTO ALHAMBRA | D-78 CALLE ANDALUCIA | | | BAYAMON | PR | 00957 | |
| 1801053 | Abner Cepeda Acosta | HC-02 Box 12003 | | | | AGUAS BUENAS | PR | 00703 | |
| 1804807 | ABNER J. AGOSTO HERNANDEZ | JARDINES DEL VALENCIANO | B 17 AVE LAS FLORES | PO BOX 788 | | JUNCOS | PR | 00777 | |
| 1404405 | ABNER LIMARDO SANCHEZ | CALLE BRASIL B10 GARDENVILLE | | | | GUAYNABO | PR | 00966-2023 | |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | ABNER LUIS CAMACHO ORTIZ SARGENTO DE LA POLICIA DE PUERTO RICO NEGOCIADO DE LA POLICIA DE PUERTO RICO PO. BOX 1198 BO. BAJADERO | | | | Arecibo | PR | 00616 | |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | PO. BOX 1198 | | | | BAJADERO ARECIBO | PR | 00616 | |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | PO. BOX 1198 BAJADERO | | | | Arecibo | PR | 00616 | |
| 1752929 | ABNER LUIS CAMACHO RODRIGUEZ | PO. BOX 1198 BAJADERO | | | | Arecibo | PR | 00616 | |
| 1877803 | Abner Velazquez-Nieves | HC-02 BOX 11669 | | | | MOCA | PR | 00676 | |
| 1806349 | Abneris Carrucini Reyes | po box 167 | | | | Cidra | PR | 00739 | |
| 1156604 | ABNERIS RIVERA JIMENEZ | COND PLAZA ANTILLANA | APT 1502 | | | SAN JUAN | PR | 00918 | |
| 818 | ABNIEL CORREA RIVERA | PO BOX 45 | | | | PALMER | PR | 00721 | |
| 1510392 | Abraham Algarin Marquez | 4300 Suite 517 | | | | Rio Grande | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1510392 | Abraham Algarin Marquez | Conductor | Autoridad de Metropoliana de Auto buses | 37 Ave Di Diego Monacillia | | San Juan | PR | 00924 | |
| 1566856 | Abraham Diaz Carmona | 37 Ave. de Drego Monacillos | | | | San Juan | PR | 00927 | |
| 1566856 | Abraham Diaz Carmona | RR.2 BOX 312 | | | | Carolina | PR | 00983 | |
| 1735348 | Abraham Feliciano Perez | Calle Anasco #50 Guayanilla | | | | Guayanilla | PR | 00656 | |
| 879219 | ABRAHAM LIMERY DONES | CALLE LEILA U20 4ta SECCION | | | | LEVITTOWN | PR | 00949 | |
| 1712912 | Abraham Lopez Santos | PO Box 1083 | | | | Orocovis | PR | 00720 | |
| 1888951 | Abraham Martinez Claudio | Urb. Stgo. Apostol Calle I | A-12 BOX 445 | | | Santa Isabel | PR | 00757 | |
| 2141494 | Abraham Morales Maldonado | Bo. Aguilita Calle 40 # 901 | Box HC-4-7594 | | | Juana Diaz | PR | 00795 | |
| 1456138 | Abraham Ortiz Torres | Compania de Turismo de Puerto Rico | Inspeton Supervison Gaming Department | Paseo La Primcesa | | Viejo San Juan | PR | | |
| 1456138 | Abraham Ortiz Torres | CS, Calle Rubi, Vistas de Guaynabo | | | | Guaynabo | PR | 00969 | |
| 1312781 | ABRAHAM QUINONES RIVERA | URB CAMPAMENTO | 7 CALLE E | | | GURABO | PR | 00778 | |
| 1156693 | Abraham Sanchez Cordero | PO BOX 1265 | | | | CANOVANAS | PR | 00729 | |
| 1565702 | Acenet Albino Ruiz | 52 Calle El Rosel | | | | Guayanilla | PR | 00656 | |
| 600911 | ACENET ALBINO RUIZ | HC 01 BOX 9168 | | | | GUAYANILLA | PR | 00656 | |
| 1565702 | Acenet Albino Ruiz | HC01 Box 9168 | | | | Guayanillo | PR | 00656 | |
| 1901057 | Acenet Perez Corchado | 2239 Carr. 494 | | | | ISABELA | PR | 00662 | |
| 1920520 | Acenet Perez Corchodi | 2239 Carr. 494 | Isabela | | | Isabela | PR | 00662 | |
| 1930 | ACEVEDO COLON, MARIA V. | URB. JARDINES CERRO GORDO | CALLE 4 C-13 | | | SAN LORENZO | PR | 00754 | |
| 2319 | ACEVEDO HARRISON, JOSE | 1387 CALLE GILBERTO PEREZ | | | | QUEBRADILLAS | PR | 00678 | |
| 2695 | ACEVEDO MESONERO, MYRIAM I. | CALLE HARRISON 105 RAMEY | | | | AGUADILLA | PR | 00604 | |
| 2746 | ACEVEDO MORALES, JACQUELINE | PARCELAS SOLEDAD | # 869 CALLE H | | | MAYAGUEZ | PR | 00682 | |
| 3496 | ACEVEDO SANTIAGO, MIGUEL A | URB MONTE REAL | 22 CALLE SERRACANTES | | | COAMO | PR | 00769 | |
| 3551 | ACEVEDO SOLA, MARGARITA I | CALLE 25 BLOQ 44 # 20 | URB SANTA ROSA | | | BAYAMON | PR | 00959-0000 | |
| 1917643 | ACISCLO BURGOS TORRES | PO BOX 236 | | | | JAYUYA | PR | 00664 | |
| 4398 | Acosta Ortiz, Milton I | Urb. Buena Ventura | Nd-16 Calle Lirio | | | Mayaguez | PR | 00680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924 | ADA A FIGUEROA CABAN | HC 7 BOX 36853 | | | | AGUADILLA | PR | 00603 | |
| 1621063 | ADA A LATORRE ROMAN | URB VILLA SERAL | CALLE A-12 | | | LARES | PR | 00669-9502 | |
| 1807122 | Ada A Rios Figueroa | 7 Avenida Del Plata | | | | Cayey | PR | 00736 | |
| 1807122 | Ada A Rios Figueroa | PO Box 273535 | | | | Cayey | PR | 07317 | |
| 1864701 | Ada A. Rios Figueroa | PO Box 373535 | | | | Cayey | PR | 00737 | |
| 2002860 | Ada A. Serrano Bonilla | PO Box 611 | | | | Guayama | PR | 00785 | |
| 1844165 | Ada Aitza Ramos Rosario | c/Flamboyan E-16 | Mirador Ech. | | | Cayey | PR | 00736 | |
| 1844165 | Ada Aitza Ramos Rosario | c/Flamboyan E-16 Mirador Edh | | | | Cayey | PR | 00736 | |
| 1845142 | Ada Amelia Santos Figueroa | HC 01 Box 8652 | | | | SAN GERMAN | PR | 00683 | |
| 1951638 | Ada Arroyo Mendez | Calle 15 SE #1031 | Urb Reparto Metropolitano | | | San Juan | PR | 00921 | |
| 1614664 | Ada C Santana Rodriguez | Urb. Velomas #79 | Calle Central Monserrate | | | Vega Alta | PR | 00692 | |
| 1902723 | Ada C. Alvarado Rivera | P.O. 11 | | | | Penuelas | PR | 00624 | |
| 1845948 | Ada Carmen Rios Crespo | 55 Calle Siena Bdo Clausells | | | | Ponce | PR | 00730 | |
| 1877633 | ADA CASAS LOZANO | URB. LOS LIRIOS | 228 CALLE BEGONIA | | | JUNCOS | PR | 00777 | |
| 2081876 | ADA CLAUDY ALVARADO RIVERA | PO BOX 11 | | | | PENUELAS | PR | 00624 | |
| 2054739 | ADA CLAUDY ALVARADO RIVERA | PO BOX 11 | | | | PENUELAS | PR | 00624-0011 | |
| 601030 | Ada Colon Mage | 315 Ave San Patricio #304 | | | | Guaynabo | PR | 00968-4505 | |
| 2105482 | Ada del S. Martell Rivera | 3 Calle Palmer | | | | Salinas | PR | 00751 | |
| 4952 | Ada E Alicea Cruz | Urb. Monte Casino Heights | Calle Rio Guamani #229 | | | Toa Alta | PR | 00953 | |
| 4952 | Ada E Alicea Cruz | Urb. Monte Casino Heights | Calle Rio Guamani R 3 | | | Toa Alta | PR | 00953 | |
| 1869524 | Ada E Gonzalez Acevedo | HC58 Box 14861 | | | | AGUADA | PR | 00602 | |
| 1451027 | Ada E Maldonao | Est de San Fernando A12 calle 4 | | | | Carolina | PR | 00985-5208 | |
| 1898404 | ADA E MIRANDA ORTIZ | 50 CALLE E URB VISTA DEL SOL | | | | COAMO | PR | 00769 | |
| 1614000 | ADA E RIOS LOPEZ | PO BOX 1036 | | | | SABANA SECA | PR | 00952 | |
| 1532952 | Ada E Vega Guzman | HC01 Box 5865 | | | | Guaynabo | PR | 00971 | |
| 111245 | ADA E. COTTO RAMOS | BONNEVILLE HEIGHTS #26 | CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 1795373 | ADA E. DIAZ RODRIGUEZ | HC 3 BOX 14502 | | | | PENUELAS | PR | 00624-9720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1692002 | ADA E. FORTIER CINTRON | #7 EUGENIO MARIA DE HOSTOS | | | | JUANA DIAZ | PR | 00795 | |
| 1701739 | ADA E. HERNANDEZ GUADALUPE | CONDOMINIO PARK VILLE PLAZA | APT 602 | # 50 AVE LOPATEGUI | | Guaynabo | PR | 00969 | |
| 2029429 | Ada E. Lugo Pagan | 403 Quamani Estancias del Rio | | | | Hormigueros | PR | 00660 | |
| 1981420 | Ada E. Moura Gracia | J-32 Calle Maga | Quintas de Dorado | | | Dorado | PR | 00646 | |
| 2126787 | Ada E. Rivera Lopez | Urb. Las Marias | Calle B #22 | | | Juana Diaz | PR | 00795 | |
| 2126055 | Ada E. Vazquez Perez | Box 5790 Rio Lajas | | | | TOA ALTA | PR | 00953 | |
| 2126624 | Ada E. Vazquez Perez | Box 5790, Bo Rio Lajas | | | | TOA ALTA | PR | 00953 | |
| 1888854 | Ada Elba Cotto Ramos | Urb Bonneville Heights | 26 Caguas Buenas | | | CAGUAS | PR | 00725 | |
| 1850227 | Ada Elsa Ortiz Negron | HR-2 Calle Aurelic Dueno Levittown | | | | Toa Baja | PR | 00949 | |
| 1988831 | Ada Elsa Ortiz Negron | Urb. Levittown - 7 ma Seceion | HR-2. Avrelio Dveno | | | Toa Baja | PR | 00949 | |
| 2135649 | ADA ESTHER BURGOS GARCIA | CONDOMINIO PONCE DARLINGTON | CALLE MARINA 9113 APT 1000 | | | PONCE | PR | 00717 | |
| 839762 | Ada Gelani Gonzalez Gonzalez | 334 Ext Vistas de Camuy | | | | Camuy | PR | 00627-6377 | |
| 1948591 | ADA GLORIA SANTIAGO BARRERO | URB. BARAMAYA CALLE GUARIONE # 913 | | | | PONCE | PR | 00728 | |
| 1739339 | Ada Gonzalez Diaz | D-10 Espana St | Oasis Gardens | | | Guaynabo | PR | 00969 | |
| 1886923 | Ada Gonzalez Diaz | D-10 Espana St., Oasis Garden | | | | Guaynabo | PR | 00969 | |
| 1560509 | Ada Grisselle Diaz Diaz | Hc 12 Box 55934 | | | | Humacao | PR | 00791 | |
| 1800200 | Ada H. Santiago Santana | HC 6 Box 4002 | | | | Ponce | PR | 00731-9600 | |
| 2107724 | Ada H. Velez Rodriguez | 825 Duende | | | | Ponce | PR | 00728-1615 | |
| 1960292 | Ada Hilda Cruz Cruz | Calle 14 #141 Forest Hill | | | | Bayamon | PR | 00959 | |
| 6052 | ADA I ADORNO DIAZ | PO BOX 567 | | | | CIDRA | PR | 00739 | |
| 2042916 | ADA I CASAS LOZANO | URB. LOS LIRIOS | 228 CALLE BEGONIA | | | JUNCOS | PR | 00777-9702 | |
| 1804405 | Ada I de Leon Ortiz | 123E Calles Las Flores | | | | Guayama | PR | 00784 | |
| 1804405 | Ada I de Leon Ortiz | Urb Villa Universitaria | Calle Central Aguirre B-28 | | | Guayama | PR | 00784 | |
| 1813576 | Ada I Nazario Orsini | Calle Buenos Aires I-207 | Ext Forest Hills | | | Bayamon | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1156871 | ADA I PEREZ APONTE | URB CIUDAD SENORIAL | 3 CALLE SOBERANO | | | SAN JUAN | PR | 00926-8807 | |
| 1941701 | Ada I Perez Ramos | HC 05 Box 23806 | | | | Lajas | PR | 00667 | |
| 2131438 | Ada I Rodriguez Rodriguez | N-38 Calle 16 | | | | Ponce | PR | 00716 | |
| 2106415 | Ada I Rolon Machado | PO Box 470 | | | | Cidra | PR | 00739 | |
| 1859727 | ADA I SANTIAGO BERMUDEZ | PO BOX 948 | BO. CANILLA ARRIBA | | | Villalba | PR | 00766 | |
| 1853595 | Ada I Vazquez Lugo | Bo. Barrancas C-3 #149 | | | | Guayama | PR | 00784 | |
| 1659880 | Ada I. Gonzalez Gonzalez | HC 6 Box 8614 | | | | Juana Diaz | PR | 00795-9610 | |
| 2122616 | Ada I. Mendez Cuevas | Box 7153 | | | | Mayaguez | PR | 00681 | |
| 2087733 | Ada I. Mercado Rivera | P.O. Box 88 | | | | La Plata | PR | 00786 | |
| 2086623 | Ada I. Perez Ramos | HC 05 Box 23806 | | | | Lajas | PR | 00607 | |
| 2021695 | Ada I. Rivera Colon | Cond. The Falls | Apt. I-5 | Carr. 177 | | Guaynabo | PR | 00966 | |
| 1650733 | Ada I. Rivera Torres | PO Box 726 | | | | AGUAS BUENAS | PR | 00703 | |
| 1950240 | Ada I. Rosello Espada | Apartado 1190 | | | | Coamo | PR | 00769 | |
| 511334 | ADA I. SANCHEZ ZAYAS | 176 Murano | | | | Punta Santiago | PR | 00741 | |
| 511334 | ADA I. SANCHEZ ZAYAS | URB. VERDE MAR | 176 CALLE 8 | | | PUNTA SANTIAGO | PR | 00741 | |
| 1805065 | Ada I. Santiago Bermudez | P.O. Box 948 | Bo. Caonilla Arriba | | | Villalba | PR | 00766 | |
| 1657779 | ADA I. SANTIAGO MARTINEZ | HC 6 BOX 4005 | | | | PONCE | PR | 00731-9600 | |
| 1156883 | ADA I. SOTO RIVERA | RR1 BOX 7304 | | | | GUAYAMA | PR | 00784 | |
| 1677568 | Ada Iris Alejandro Alejandro | 340 Paseo del Bosque Apto. 2210 | Ave. Felisa R. Gautier | | | San Juan | PR | 00926 | |
| 1885154 | Ada Iris Cosme Rivera | HC01 BOX 7361 | | | | AGUAS BUENAS | PR | 00703 | |
| 1809399 | Ada Iris Dominguez Gonzalez | HC-01 Box 24165 | | | | Vega Baja | PR | 00693 | |
| 1911906 | Ada Iris Lopez Negron | HC07 Box 5213 | | | | Juana Diaz | PR | 00795 | |
| 1906927 | Ada Iris Lugo | 523 Calle F. Martinez De Matos | Urb. Villa Sultanta | | | Mayaguez | PR | 00680 | |
| 1889093 | Ada Iris Lugo | 523. Calle F. Urb. Martinez de Matos | | | | Mayaguez | PR | 00680 | |
| 1977425 | Ada Iris Lugo | Urb.Villa Sultanta | 523 Calle F. Martinez de Matos | | | Mayaguez | PR | 00680 | |
| 1993925 | Ada Iris Ocasio Rodriguez | Apt. 1177 | | | | Cidra | PR | 00739 | |
| 1870192 | Ada Iris Rentas Cruz | Urb Jardines Sto. Domingo C5B4 | | | | Juana Diaz | PR | 00795 | |
| 1840192 | Ada Iris Rosario Reyes | Calle Flamboyan E-16 | | | | Cayey | PR | 00736 | |
| 1845470 | Ada Iris Rosario Reyes | Flamboyan E-16 Mirador Ech. | | | | Cayey | PR | 00736 | |
| 1638224 | Ada Iris Rosario Reyes | Flamboyan St. E-16 | Mirador Echevarria | | | Cayey | PR | 00736 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1813259 | Ada Iris Sanchez Serrano | HC_07-10237 | | | | Juana Diaz | PR | 00795 | |
| 1825979 | Ada Irma Rodriguez Rivera | 143 Valley Vista Dr Apt 302 | | | | Woodstock | VA | 22664 | |
| 1852463 | Ada Ivette Ortiz Rivera | HC 73 Box 5950 | | | | Cayey | PR | 00736-9509 | |
| 1596712 | ADA IVETTE SANTIAGO MARTINEZ | HC 6 BOX 4005 | | | | PONCE | PR | 00731-9600 | |
| 1750087 | Ada L Martinez Gonzalez | PO Box 890 | | | | Yabucoa | PR | 00767 | |
| 2127386 | Ada L. Berrios Rodriguez | A-6 Tierra Santa | | | | Villalba | PR | 00766 | |
| 1775857 | Ada L. Filippetti Perez | GG 25 - 33 St. Jones del Caribe | | | | Ponce | PR | 00728 | |
| 1156905 | ADA L. FONT LOPEZ | COND. PARK PLAZA | 4429 AVE ISLA VERDE APT 201 | | | CAROLINA | PR | 00979 | |
| 1657995 | Ada L. Guadalupe de Leon | HC3 Box 10989 | | | | Gurabo | PR | 00778-8634 | |
| 1874297 | Ada L. Martinez Adames | Lagos de Plata Calle 24 5-11 | Levittown | | | Toa Baja | PR | 00949 | |
| 1689557 | ADA L. MARTINEZ GONZALEZ | PO BOX 890 | | | | Yabucoa | PR | 00927 | |
| 1658989 | Ada L. Martínez González | PO Box 890 | | | | Yabucoa | PR | 00767 | |
| 1873834 | Ada L. Rosado Santiago | PO Box 296 | | | | Penuelas | PR | 00624 | |
| 1650004 | ADA L. TORRES ROLON | EXT COUNTRY CLUB | JWD-18 CALLE 227B | | | CAROLINA | PR | 00982 | |
| 1627539 | Ada L. Vazquez Serrano | P.O. Box 2463 | | | | Guayama | PR | 00784 | |
| 2004832 | Ada L. Vazquez Serrano | PO Box 2463 | | | | Guayama | PR | 00785 | |
| 1456301 | Ada La Fontaine La Fontaine | Parque Flamingo Calle Alexandria | | | | Bayamon | PR | 00959-4872 | |
| 1964140 | ADA LANZA HERNANDEZ | 45 GREENVIEW DRIVE | | | | NEWNAN | GA | 30265 | |
| 1964140 | ADA LANZA HERNANDEZ | CALLE CELIS AGUILERA 15 | | | | JUNCOS | PR | 00777 | |
| 2124235 | Ada Lilia Vega Collazo | Box 669 | | | | JAYUYA | PR | 00664 | |
| 1748662 | ADA LUISA SANTANA GIBOYEAUX | HG56 MONSITA FERRER | | | | Toa Baja | PR | 00949 | |
| 1609751 | Ada M Garcia Cordero | HC. 03 BOX.14352 | | | | YAUCO | PR | 00698 | |
| 1768688 | Ada M Gonzalez Vega | Urb. Russe 24 calle Lirios | | | | Morovis | PR | 00687 | |
| 1677822 | Ada M Justiniano Soto | PO Box 440 | | | | Saint Just | PR | 00978-0440 | |
| 1879832 | Ada M Ramos Torres | PO Box 109 | | | | Santa Isabel | PR | 00757 | |
| 455238 | Ada M Rivera Rivera | Bo San Lorenzo | Hc-02 Po Box 6170 | | | Morovis | PR | 00687 | |
| 504233 | ADA M SACARELLO ACOSTA | 20 CALLE 7CO M QUINMEO URB RAMIREZ DE AVELLANO | | | | MAYAGUEZ | PR | 00682 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504233 | ADA M SACARELLO ACOSTA | BOX 7274 | | | | MAYAGUEZ | PR | 00681-7274 | |
| 1795150 | Ada M Serrano Ayala | RR-3 Box 4309 | | | | San Juan | PR | 00926 | |
| 1968101 | ADA M SOTOMAYOR CARDONA | PO BOX 444 | | | | JUANA DIAZ | PR | 00795 | |
| 1475761 | Ada M. Colon Velazquez | HC 08 Box 346 | | | | Ponce | PR | 00731 | |
| 1156952 | ADA M. GERENA RAMOS | CALLE 10 JA-9 URB. CANA | | | | BAYAMON | PR | 00957 | |
| 1851626 | Ada M. Malavé Rodriguez | PO Box 924 | | | | Coamo | PR | 00769 | |
| 1592595 | ADA M. MATIAS SALAS | URB LOS JARDINES | 115 CALLE FLOR DE LIS | | | GARROCHALES | PR | 00652-9418 | |
| 1997706 | Ada M. Nazario Santiago | 254 17 | | | | Salinas | PR | 00751 | |
| 5068 | ADA M. NAZARIO SANTIAGO | CALLE 17 #254 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 | |
| 1739432 | Ada M. Rivera Hernández | Carr.143 Km 50 | Barrio Hayales Sector Llanadas | | | Coamo | PR | 00769 | |
| 1702738 | Ada M. Rivera Hernández | Carr.143 Km 50 Sector Llanadas Barrio Hayales | | | | Coamo | PR | 00769 | |
| 1739432 | Ada M. Rivera Hernández | HC-02 Box 4631 | | | | Coamo | PR | 00769 | |
| 1676901 | Ada M. Rivera Sanchez | Urb. Star Light | 3046 Calle Novas | | | Ponce | PR | 00716 | |
| 2039620 | Ada M. Rodriguez De Jesus | 42 H.W. Santaella | | | | Coamo | PR | 00769 | |
| 2038784 | Ada M. Rodriguez De Jesus | 42 HW Santaella Street | | | | Coamo | PR | 00769 | |
| 1630009 | Ada M. Roman Lopez | PO Box 1088 | | | | Bayamon | PR | 00960 | |
| 1630009 | Ada M. Roman Lopez | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | |
| 1968888 | Ada M. Sotomayor Cardona | PO BOX 21 | | | | Juana Diaz | PR | 00795 | |
| 1993096 | Ada M. Torres Martinez | Urb. Villa Retiro | Sur Calle 14 P-12 | | | Santa Isabel | PR | 00757 | |
| 1630360 | ADA MARIA GARCIA CORDERO | HC. 03 BOX 14352 | | | | YAUCO | PR | 00698 | |
| 1947138 | Ada Maria Torres Perez | P.O. Box 769 | | | | Yauco | PR | 00698 | |
| 1627528 | Ada Maritza Roman Lopez | P.O. Box 190759 | | | | San Juan | PR | 00917 | |
| 1627528 | Ada Maritza Roman Lopez | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | |
| 1997192 | Ada Maritza Romero Lopez | #77 Calle 6 Jardines Avila | | | | Ceiba | PR | 00735-2820 | |
| 2085660 | Ada Marrero Diaz | Gran Vista 2 Plaza 5 Casa 49 | | | | Gurabo | PR | 00778 | |
| 5094 | ADA MERCADO RUIZ | URB LOS CAOBOS | 2135 CALLE NOGAL | | | PONCE | PR | 00716 | |
| 1908106 | Ada Mercede Vidal Rodriguez | Urb. Valle Andulucia Calle Lorca c. buzon 2906 | | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1584648 | Ada Morales Morales | 23-17 11 Urb Miraflores | | | | Bayamon | PR | 00957 | |
| 1839552 | ADA N ANDINO ALGARIN | URBANIZACEON MONTE ORO #24 | | | | SAN JUAN | PR | 00926 | |
| 1967319 | ADA N ANDINO ALGARIN | URBANIZACION MONTE ORO # 24 | | | | SAN JUAN | PR | 00926 | |
| 1753052 | Ada N Cruz Ramos | Ada Nelly Cruz Maestra retirada Departamento de Educación de Puerto Rico PO Box 876 Carr 156 KM 33.2 | | | | Comerio | PR | 00782 | |
| 1736589 | Ada N Cruz Ramos | PO Box 876 | | | | Comerio | PR | 00782 | |
| 1753052 | Ada N Cruz Ramos | PO Box 876 Carr 156 Km 33.2 | | | | Comerio | PR | 00782 | |
| 601269 | ADA N ROSARIO GALLOZA | HC 3 BOX 30530 | | | | AGUADA | PR | 00602 | |
| 1671221 | Ada N. Delgado | C26 Calle 6 Urb. Cibuco | | | | Corozal | PR | 00783 | |
| 1872452 | Ada N. Rodriguez Santos | PO Box 51820 | Levittown | | | Toa Baja | PR | 00950 | |
| 1834795 | ADA NELIA CORTES PEREZ | URB. COLINAS DE VERDE AZUL | CALLE FLORENCIA #125 | | | JUANA DIAZ | PR | 00795 | |
| 1674762 | Ada Nelly Cruz Ramos | PO Box 876 | Carr 156 km 33.2 | | | Comerio | PR | 00782 | |
| 1787686 | Ada Nelly Lopez Otero | Calle 15 N34 Urb. Santa Juana | | | | CAGUAS | PR | 00725 | |
| 1869630 | Ada Nydia Ortiz Torres | Bo. Espinar Calle D #18 | | | | AGUADA | PR | 00602 | |
| 370794 | ADA OLAN MARTINEZ | HC 03 BUZON 27523 | | | | LAJAS | PR | 00667-9698 | |
| 2095667 | ADA OLAN MARTINEZ | HC3 BUZON 27523 | | | | LAJAS | PR | 00667-9698 | |
| 1912648 | Ada Ortiz Ramos | 4006 Antonia Cabasa | | | | Mayaguez | PR | 00680-7336 | |
| 2085928 | Ada Plaza Rivera | 328 Calle Bellevue | | | | San Juan | PR | 00913 | |
| 1882380 | Ada Plaza Rivera | Calle Belluie #328 | | | | San Juan | PR | 00913 | |
| 1157025 | ADA R MOLINA CABRERA | HC 1 BOX 5060 | | | | COROZAL | PR | 00783 | |
| 1720543 | Ada R. Alvarado Martínez | PO Box 873 | | | | Manatí | PR | 00674 | |
| 1677770 | Ada R. Lopez Sanfeliz | PO Box 811 | | | | Corozal | PR | 00787-0811 | |
| 1792643 | ADA RAMOS CANDELARIO | PO Box 2283 | | | | GUAYAMA | PR | 00785 | |
| 2064027 | ADA RIVERA GARCIA | PO BOX 915 | | | | COMERIO | PR | 00782 | |
| 1967110 | Ada Rivera Nieves | El Verde Sor Calle J-C/3 | | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1994807 | Ada Rivera Nieves | El Verde Sur Calle J-C/3 | | | | CAGUAS | PR | 00725 | |
| 1854097 | ADA RIVERA VILLALOBOS | 126 GIRALDA, URB SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 945438 | ADA ROBLES BERMUDEZ | URB ROYAL TOWN | 231 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 2101976 | Ada Rodriguez Cintron | 9743 Harbor Mist Ln | | | | Converse | TX | 78109 | |
| 1859077 | Ada Rodriguez Rodriguez | 19 Calle Los Santos | | | | Coto Laurel | PR | 00780 | |
| 1864569 | ADA RODRIGUEZ SANTIAGO | T-26 CALLE 24 | | | | PONCE | PR | 00716 | |
| 1870448 | Ada Rosado Perez | PO Box 433 | | | | AGUADA | PR | 00602-0433 | |
| 1844670 | Ada Rosado Santiago | P.O. Box 296 | | | | Peruielas | PR | 00624 | |
| 182624 | ADA S GALARZA ZAYAS | HC 2 BOX 30833 | | | | CAGUAS | PR | 00727 | |
| 1616577 | Ada S. Colón López | URB. Brisas de Loiza c/geminis | | | | Canóvanas | PR | 00729 | |
| 453708 | ADA S. RIVERA PEREZ | #79 C-CEDRO | PRADERAS DEL SUR | | | SANTA ISABEL | PR | 00757 | |
| 1613199 | ADA SEGARRA RODRIGUEZ | PO BOX 745 | | | | PENEUELAS | PR | 00624 | |
| 1885975 | Ada Torres Toro | Portales Del Monte Apt.2802 | | | | Coto Laurel | PR | 00780 | |
| 1668989 | Ada Tosado Castro | Cipriano Armentero | 2021 Calle Asociación | | | San Juan | PR | 00918 | |
| 1668989 | Ada Tosado Castro | HC6 Box 65473 | | | | Camuy | PR | 00627 | |
| 1466947 | ADA VARGAS CRUZ | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2035225 | Ada Yolanda Tirado Gonzalez | Barrio Los Llans Carr 545 | | | | Coamo | PR | 00769 | |
| 2035225 | Ada Yolanda Tirado Gonzalez | P.O. Box 631 | | | | Coamo | PR | 00769 | |
| 2061447 | Adabel Alvarado Rodz | Urb La Lula Calle 9-J-19 | | | | Ponce | PR | 00730 | |
| 2053635 | Adabel Marcucci Ramirez | 2760 Calle La Salle | | | | Ponce | PR | 00728-1724 | |
| 1929583 | ADABEL MARQUEZ VELAZQUEZ | PO BOX 418 | | | | SAN SEBASTIAN | PR | 00685 | |
| 314248 | ADABEL MARTY GONZALEZ | HC 2 BOX 23376 | | | | MAYAGUEZ | PR | 00680 | |
| 1593441 | Adalberto Algorri Navarro | Urb. Montecasino Calle Pino #211 | | | | TOA ALTA | PR | 00953 | |
| 1566149 | Adalberto Alvarado Alvarado | Rivieras De Cupey | L 6 Calle Gallegos | | | Rio Piedras | PR | 00926 | |
| 1740756 | Adalberto Alvarado Yuret | Urb. La Monserate 8 Ramon Oduemo | | | | JAYUYA | PR | 00664 | |
| 2030263 | Adalberto Fernandez Fontan | PO Box 775 | | | | Morovis | PR | 00687 | |
| 1757582 | ADALBERTO GONZALEZ HERNANDEZ | PO BOX 1283 | | | | MOCA | PR | 00676-1283 | |
| 661761 | ADALBERTO GONZALEZ MORENO | HC 3 BOX 13751 | | | | UTUADO | PR | 00641 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1895210 | ADALBERTO GONZALEZ MORENO | HC 3 BOX 13751 | | | | UTUADO | PR | 00641-6513 | |
| 1805828 | Adalberto Gonzalez Moreno | HC-03 Box 13751 | | | | UTUADO | PR | 00641 | |
| 1815192 | ADALBERTO GONZALEZ VEGA | HC 09 BOX 5875 | | | | Sabana Grande | PR | 00637 | |
| 2105253 | Adalberto Llaurador Cruz | PO Box 619 | | | | Boqueron | PR | 00622 | |
| 945550 | ADALBERTO MARTINEZ GALARZA | PO BOX 901 | | | | YAUCO | PR | 00698-0901 | |
| 2143035 | Adalberto Martinez Rivera | Urbanizacion Caobo Calle Bambu 1315 | | | | Ponce | PR | 00716 | |
| 1731029 | ADALBERTO MAYSONET MACHADO | CALLE 165 DA 7 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 1726618 | Adalberto Medina Santos | 223 Degetau Norte | | | | Aibonito | PR | 00705 | |
| 879456 | Adalberto Merced Acevedo | HC 03 Box 15385 | | | | AGUAS BUENAS | PR | 00703 | |
| 1157168 | ADALBERTO NIEVES NAVAS | URB HACIENDA TOLEDO | 50 CALLE VALENCIA | | | Arecibo | PR | 00612 | |
| 1966652 | Adalberto Pagan De Jesus | A-27 Gardinia Loiza Valley | | | | Canovana | PR | 00729 | |
| 1807727 | Adalberto Quinones Bael | Urb Villa del rio celle cuaroco | C7 | | | Guayanilla | PR | 00656 | |
| 1937444 | Adalberto Quinones Baez | Urb.Villa Del Rio Calle Coayuco C-7 | | | | Guayanilla | PR | 00656 | |
| 1629184 | ADALBERTO RIVERA PEREZ | 90 BDA RODRIGUEZ | | | | Adjuntas | PR | 00601 | |
| 1157191 | ADALBERTO ROBLES SANCHEZ | HC3 BOX 10331 | | | | COMERIO | PR | 00782 | |
| 2147606 | Adalberto Rodriguez Bernier | PO Box 180 | | | | AGUIRRE | PR | 00704 | |
| 1678059 | ADALBERTO RODRIGUEZ CARDONA | PO BOX 731 | | | | Sabana Grande | PR | 00637 | |
| 601446 | Adalberto Rodriguez Padin | Urb Medina | Calle 8 P 26 | | | Isabela | PR | 00662 | |
| 1759242 | ADALBERTO TORRES HERNANDEZ | REPARTO METROPOLITANO 1041 CALLE 9 SE | | | | SAN JUAN | PR | 00921 | |
| 1716471 | Adalberto Vega Zaragoza | Urb La Quinta B2N-162 | | | | Sabana Grande | PR | 00637 | |
| 2149669 | Adalberto Velez Carrillo | HC03 Box 16545 | | | | QUEBRADILLAS | PR | 00678 | |
| 1814080 | Adalberto Villa Flores | HC-01 Box 8012 | | | | SAN GERMAN | PR | 00683 | |
| 1753702 | ADALERTO FLORES ZAYAS | PASEO REAL 5 CALLE ISABEL | | | | COAMO | PR | 00769 | |
| 5275 | ADALI DELGADO BATISTA | HC 01 BOX 3210 | | | | JAYUYA | PR | 00664 | |
| 1604797 | Adali Lopez Mendez | 706 Tosider Court | | | | Newport News | VA | 23608 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2059144 | Adalia Morales Rivera | Bo. Caimito Carr. 842 Km 2.6 | | | | San Juan | PR | 00936 | |
| 2059144 | Adalia Morales Rivera | Box 9242 | | | | CAGUAS | PR | 00726 | |
| 1676464 | ADALIA RIVERA LUNA | URB. MIRAFLORES 4110 | CALLE 52 | | | BAYAMON | PR | 00957 | |
| 1601109 | Adalina Lamberty | HC 2 Box 6707 | | | | Adjuntas | PR | 00601 | |
| 2011314 | Adalina Lamberty Marcucci | HC 02 Box 6707 | | | | Adjuntas | PR | 00601 | |
| 1911314 | Adaline Santa Medina | HC 60 Box 41403 | | | | San Lorenzo | PR | 00754 | |
| 1479930 | ADALINE SURILLO SANCHEZ | 13 JOEL CT | | | | LINDENWOLD | NJ | 08021 | |
| 1479930 | ADALINE SURILLO SANCHEZ | URB VILLA HILDA | E5 CALLE 7 | | | Yabucoa | PR | 00767-0000 | |
| 1920136 | Adaline Troche Varona | SD 14 Sauce, Valle Hermoso | | | | Hormigueros | PR | 00660 | |
| 1966248 | Adaline Troche Varona | SD14 Sauce | Urb. Valle Hermoso | | | Hormigueros | PR | 00660 | |
| 2096352 | Adalis Alicea Toyens | Villas de San Agustin 042 | Calle 10 | | | Bayamon | PR | 00959 | |
| 2148448 | Adalis Colon Rivera | HC01 Box 5554 | | | | Salinas | PR | 00751 | |
| 1808167 | Adalis Rentas Fernandez | HC-1 BOX 4123 | | | | Villalba | PR | 00766 | |
| 1789998 | ADALIZ ALMENAS TORRES | I-20 CALLE SARA | SANTA ROSA | | | CAGUAS | PR | 00725 | |
| 114693 | ADALIZ CRUZ CRUZ | SABANA SECA 105 | | | | MANATI | PR | 00674 | |
| 1157257 | ADALIZ TORRES ORTIZ | URB VILLAS DEL SOL B-4 | APARTADO 54 A-2-E-2-B- | | | TRUJILLO ALTO | PR | 00976 | |
| 1157259 | ADALJISA CRUZ COLON | URB VISTA HERMOSA | K 10 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 2057299 | ADAM ACEVEDO RODRIGUEZ | HC-04 BOX 4423 | | | | HUMACAO | PR | 00791 | |
| 5390 | ADAMES MALDONADO, CHRISTIAN | BO. NARANJITO | SECTOR VERDUN | HC-04 BOX 44303 | | HATILLO | PR | 00659 | |
| 5411 | ADAMES MUNIZ, CARMEN M. | HC 2 BOX 11753 | | | | MOCA | PR | 00676 | |
| 2054394 | Adamila Mejias Soto | 2187 Calle Naranjo | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 1775756 | Adamila Mejias Soto | 2187 Calle Naranjo - Urb Los Caobos | | | | Ponce | PR | 00716 | |
| 1873682 | ADAMINA ALMODOVAR-NAZARIO | P-19 CALLE 15 | URB VERSALLES | | | BAYAMON | PR | 00959 | |
| 1819360 | Adamina Ayala Prado | Hc 4 Box 11744 | | | | Yauco | PR | 00698 | |
| 1704434 | ADAMINA SANTIAGO LOPEZ | URB SANTA MARIA C/MAIN J-14 CALLE PRINCIPAL | | | | Toa Baja | PR | 00949 | |
| 1746505 | Adamina Santiago Lopez | Urb. Santa Maria C/ Main J-14 | | | | Toa Baja | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1734238 | ADAMINTA FELICIANO ESTRADA | URB ALT DE PENUELAS II | T 15 CALLE 7 | | | PENUELAS | PR | 00624 | |
| 2134629 | Adan A. Martinez Feliciano | Villa Taina 125 | | | | Yauco | PR | 00698 | |
| 1157316 | ADAN FELICIANO | PO BOX 561136 | | | | GUAYANILLA | PR | 00656 | |
| 879508 | ADAN FELICIANO IRIZARRY | PO Box 561136 | | | | GUAYANILLA | PR | 00656 | |
| 1999129 | Adan Juarbe Juarbe | PO Box 994 | | | | Isabela | PR | 00662 | |
| 1693767 | ADAN RIVERA RIVERA | BOX MALPICA BUZON HC-02 17349 | | | | RIO GRANDE | PR | 00745 | |
| 2105209 | ADAN RIVERA RIVERA | BOX MALPICA HC 02 17349 | | | | MALPICA | PR | 00745 | |
| 879512 | ADAN RIVERA RIVERA | HC-02 17349 | | | | MALPICA | PR | 00745 | |
| 1847032 | ADAN ROSA TORRES | HC02 BOX 5822 | | | | Villalba | PR | 00766 | |
| 1578802 | Adan Roura Ronda | HC 02 Box 13755 | | | | Lajas | PR | 00667 | |
| 2010883 | Adan Sanchez Rosario | P.O. Box 1082 | | | | Luquillo | PR | 00773 | |
| 528705 | ADAN SERRANO ALVAREZ | PO BOX 711 | | | | FLORIDA | PR | 00650 | |
| 2110291 | Adan Soto Beniquez | 921 Calle Denotiera | Urb. Country Club 1ra. Ext. | | | San Juan | PR | 00917 | |
| 1558119 | Adan Troche Toro and Lucila Rivera Baez | P.O. Box 776 | | | | Boqueron | PR | 00622-0776 | |
| 1655511 | Adanef Colon Colon | Villa Carolina 225-22 C/606 | | | | Carolina | PR | 00985 | |
| 1855539 | Adaris L. Roldan Medina | 3105 Reparto Chepo Fernandez | | | | San Antonio | PR | 00680 | |
| 1498578 | Adaris L. Roldan Medina | 3105 Reparto Chepo Fernandez San Antonio | | | | AGUADILLA | PR | 00690 | |
| 1853321 | Adaris Lourdes Roldan Medina | 3105 Reparto Chepo Fernandos San Antonio | | | | Aquedille | PR | 00690 | |
| 1675276 | ADAWILDA ROMAN LOPEZ | P.O. BOX 299 | | | | GURABO | PR | 00778 | |
| 1767950 | ADDIEL FIGUEROA NIEVES | PMB 223 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 1669539 | Addiel Rafael Guzman | HC-03 Box 8125 | | | | Barranquitas | PR | 00794 | |
| 1659755 | Ade Torrez Mendez | Ville Fantane Via 24 AL23 | | | | Carolina | PR | 00983 | |
| 1929564 | ADELA CORA GARCIA | #41 O URB JARDINES LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 1157387 | ADELA GUAL SANTIAGO | PO BOX 517 | | | | GUAYAMA | PR | 00784 | |
| 1696473 | Adela M La Fontaine Figueroa | 23 Calle Patron | | | | Morovis | PR | 00687 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1615250 | Adela Martinez Betancourt | HC 06 10188 | | | | Hatillo | PR | 00659 | |
| 1657991 | Adela Melendez Davila | 71 Calle Piscis Urb. Los Angeles | | | | Carolina | PR | 00979-1620 | |
| 1689964 | Adela Ortiz Rivera | C/22-A PC-27 | Urb. Patios de Rexville | | | Bayamon | PR | 00957 | |
| 1689460 | Adela Ortiz Rivera | C122-A PC-27 | Urb. Patios de Rexville | | | Bayamon | PR | 00957 | |
| 1766261 | Adela Reyes Torres | Calle Río Corozal # 42 | | | | Vega Baja | PR | 00693 | |
| 1951857 | Adela Rivera Melendez | Esc. Ezequiel Ramos | Depto. Educacion - Region Caguas | Carr. 156 Bo. Caguitas | | AGUAS BUENAS | PR | 00703 | |
| 2059112 | Adela Rivera Melendez | Sector Las Orguideas #30 | | | | Aguas Buenas | PR | 00703 | |
| 1951857 | Adela Rivera Melendez | Sector Las Orquidas #30 | | | | AGUAS BUENAS | PR | 00703 | |
| 2025391 | ADELA RIVERA MELENDEZ | SECTOR LAS ORQUIDEAS #30 | | | | AGUAS BUENAS | PR | 00703 | |
| 945766 | ADELA RODRIGUEZ CASADO | PARQ ECUESTRE | J2 CALLE GALGO JR | | | CAROLINA | PR | 00987-8530 | |
| 489626 | ADELA ROMERO PIZARRO | BO. LAS CUEVAS INT. 397 | PARTADO 494 | | | LOIZA | PR | 00772 | |
| 1956523 | Adela Trujillo Panisse | Bda. Guaydia | 6 Calle Epifanio Pressas | | | Guayanilla | PR | 00656 | |
| 1889565 | Adela Trujillo Panisse | Bda. Guaydia | Calle Epifanio Pressas # 6 | | | Guayanilla | PR | 00656 | |
| 1941027 | Adela Trujillo Panisse | Bda. Guaydra | 6 Calle Epifanio Pressas | | | Guayanilla | PR | 00656 | |
| 1157411 | ADELA WALKER DEL VALLE | 17 COOPERATIVA JARDINES DE TRUJILLO | EDIFICIO F-401 | | | TRUJILLO ALTO | PR | 00976 | |
| 1851904 | Adelaida Aponte Burgos | Urb. Las Marias 46 Calle D | | | | Juana Diaz | PR | 00795 | |
| 1513890 | Adelaida Carrasquillo Rodriguez | HC-03-BOX 13122 | | | | Carolina | PR | 00987 | |
| 1814234 | Adelaida Colon Maldonado | 65 calle 4 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 1777536 | Adelaida Diaz Burgos | 40 James St | Apt 2 | | | Holyoke | MA | 01040 | |
| 2060562 | Adelaida Diaz Rodriguez | Apartado 37-1114 | | | | Cayey | PR | 00737 | |
| 2091215 | Adelaida Gonzalez | HC 61 Box 34176 | | | | AGUADA | PR | 00602 | |
| 1821271 | Adelaida Inchautegui Martinez | PO Box 1736 | | | | Guayama | PR | 00785 | |
| 1488948 | Adelaida Lopez Cardona | HC-6 Box 9489 | | | | San Sebastian | PR | 00685 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1489053 | Adelaida Lopez Cartagena | HC-6 Box 9489 | | | | San Sebastian | PR | 00685 | |
| 1998846 | Adelaida Mendez Rodriguez | 1719 Arkansas Urb San Gerardo | | | | San Juan | PR | 00926 | |
| 1908863 | Adelaida Mercado Banos | Estancias Yidomar | Calle Comet V-4 | | | Yauco | PR | 00698 | |
| 1908863 | Adelaida Mercado Banos | PO Box 642 | | | | Yauco | PR | 00698 | |
| 328833 | ADELAIDA MERCADO MIRANDA | HC 60 BOX 29242 11 | | | | AGUADA | PR | 00602 | |
| 1629295 | Adelaida Negron Morales | E14 C-1 San Martin | | | | Juana Diaz | PR | 00795 | |
| 1872348 | Adelaida Nieves Ramos | 2231 Calle Delta | Urb. San Antonio | | | Ponce | PR | 00728-1702 | |
| 1943791 | Adelaida Ojeda Hernandez | E-54 Calle #8 Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 1974976 | Adelaida Pacheco Colon | AQ-11 Calle 41 | Urb. Hacienda | | | Guayama | PR | 00784 | |
| 1609286 | ADELAIDA PRINCIPE LOPEZ | COND. LOS PINOS | BUZON 124 | | | CAGUAS | PR | 00725 | |
| 1568101 | Adelaida Quiles Rodriguez | HC 02 Box 6711 | | | | JAYUYA | PR | 00664 | |
| 2060715 | Adelaida Rivera Castro | HC-04 Box 8488 | Bo Lomas | | | Canovanas | PR | 00729 | |
| 1796711 | Adelaida Rodriguez Colon | PO Box 336385 | | | | Ponce | PR | 00733-6385 | |
| 2138928 | Adelaida Rodriguez Santos | V-22 Ave. Glen Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1899898 | ADELAIDA SALCEDO VELEZ | AJ 25 | Urb Rexville | | | BAYAMON | PR | 00957 | |
| 1835965 | Adelaida Santiago Barbosa | 71 Bo Calzada | | | | Mercedita | PR | 00715 | |
| 1822262 | Adelaida Santiago Barbosa | 71 Calzada Mercedita | | | | Ponce | PR | 00715 | |
| 1826508 | Adelaida Santiago Barbosa | Calzada 71 Mercedita | | | | Ponce | PR | 00715 | |
| 5621 | Adelaida Soto Bosques | HC 2 BOX 12263 | | | | MOCA | PR | 00676 | |
| 1731399 | Adelaida Velazquez | Com. Villodas Rr1 7282 | | | | Guayama | PR | 00784 | |
| 1798579 | Adele Corujo Martinez | 7164 Colony Club Drive | Apt 105 | | | Lake Worth | FL | 33463 | |
| 1157486 | ADELINA CLASS HERNANDEZ | PO BOX 190 | | | | MOCA | PR | 00676 | |
| 1872496 | ADELINA CRUZ MALDONADO | EXT SANTA TERESITA | 4329 CALLE SANTA CECILIA | | | PONCE | PR | 00730-4628 | |
| 1728771 | Adelina Delgado Figueroa | HC 74 Box 6763 | | | | Cayey | PR | 00736 | |
| 2102778 | Adelina Delgado Figueroa | HC-74 Buzon 6763 | | | | Cayey | PR | 00736 | |
| 1749300 | Adelina Guzmán Font | HC 02 Box 6163 | | | | Florida | PR | 00650 | |
| 1676679 | Adelina Ramos Melendez | PO BOX 50673 | | | | Toa Baja | PR | 00950 | |
| 1898636 | Adeline Ortiz Ramos | PO Box 10298 | | | | Ponce | PR | 00732-0298 | |
| 2003363 | Adelita Gonzalez Mojica | HC 11 BOX 12707 | | | | Humacao | PR | 00791-7401 | |
| 1897402 | Adelita Ortiz Miranda | Bo. Las Flores #110 | | | | Coamo | PR | 00769 | |
| 1897402 | Adelita Ortiz Miranda | Dpto. de Ed., Esc. JRR | Calle Willie Rosario Sur | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1897402 | Adelita Ortiz Miranda | PO Box 1457 | | | | Coamo | PR | 00769 | |
| 1952154 | ADELIZ MORALES SANTOS | EMBALSE SAN JOSE | 442 HUESCA | | | SAN JUAN | PR | 00923 | |
| 1891228 | Adelle Mari Martinez Capella | Villa Linda Ave. Interamericana #171 | | | | AGUADILLA | PR | 00603 | |
| 2061299 | Adelmarys Pardo Cruz | Alturas de San Blas 10 Calle Canarias | | | | Lajas | PR | 00667-9221 | |
| 1945437 | Ademanly Aponte Colon | Urb. Munserete B-50 | | | | Salinas | PR | 00751 | |
| 1766063 | Ademarily Aponte Colon | Urb. Monserrate B-50 | | | | Salines | PR | 00751 | |
| 1634507 | Adenese Pena Caraballo | HC 5 BOX 7827 | | | | YAUCO | PR | 00698 | |
| 1666773 | Adenese Peña Caraballo | HC 5 BOX7827 | | | | Yauco | PR | 00698 | |
| 5662 | ADERMAN MALDONADO CUBI | HC 01 BOX 4724 | | | | SALINAS | PR | 00751 | |
| 1313130 | ADIANES RAMOS RODRIGUEZ | PO BOX 1700 | BARRIO LIMONES | | | Yabucoa | PR | 00767 | |
| 2050950 | ADIANES TORRES ANTUNA | CALLE 2 E-12 | URB. JARDINES DEL MAMEY | | | PATILLAS | PR | 00723 | |
| 1765296 | Adianez Acevedo Palau | Villa Carolina 10-19 Calle 28 | | | | Carolina | PR | 00985 | |
| 1566464 | Adila Burgos Colon | Calle Jazmin S-4 | Urb. Jardines de Borinquen | | | Carolina | PR | 00985 | |
| 201870 | ADILIA GONZALEZ ORTIZ | HC-15 BOX 16036 | | | | HUMACAO | PR | 00791 | |
| 1768605 | Adilia Montañez Lopez | PO Box 8742 | | | | Humacao | PR | 00792 | |
| 1995641 | Adimil Ortiz Solis | Urb. Valles de Providencia | 57 Calle Cielo | | | Patillas | PR | 00723 | |
| 1700914 | Adin Caba Virola | Calle John F. Kennedy #53 | | | | Adjuntas | PR | 00601 | |
| 2024237 | ADINORATH TORRES CRUZ | HC 2 BOX 9811 | | | | JUANA DIAZ | PR | 00795-9698 | |
| 945989 | ADLAI ALBINO SEPULVEDA | HC 37 BOX 7615 | | | | GUANICA | PR | 00653-8440 | |
| 1851413 | Adlin Gonzalez Monroig | 168 Puta 4 | | | | Isabela | PR | 00662 | |
| 1677765 | Adlin Rosado Reyes | Calle 22 Q-10 | Urb. Metropolis | | | Carolina | PR | 00987 | |
| 1835357 | ADLYN G ZAYAS ECHEVARRIA | BOX 464 | | | | JUANA DIAZ | PR | 00795 | |
| 1575022 | ADM De Services Medicos De PR | San Gerardo | 1636 Calle Colorado | | | San Juan | PR | 00926-0000 | |
| 1793838 | Admary Vargas Garcia | Parcelas Castillo A 2 Calle Colinas | | | | Mayaguez | PR | 00680 | |
| 2028777 | ADMINA NEGRAN VELLEZ | HC 03 Box 12013 | | | | UTUADO | PR | 00641 | |
| 1771081 | Adminda J Perez Rodríguez | 204 Maltese Cir, Apt 11 | | | | Fern Park | FL | 32730 | |
| 5850 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB. VILLA CAPRI | CALLE VARONA, ESQUINA NIZA | | | RIO PIEDRAS | PR | 00924 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1536669 | Administracion de Sistema de Retiro de PR | Calle Las Monjas #483 | Urb. Jardines de Mediterraneo | | | TOA ALTA | PR | 00953 | |
| 1536669 | Administracion de Sistema de Retiro de PR | Pablo Antonio Santana Ramirez | DFASS Group | 555 NE 185th Street, Suite 101 | | Miami | FL | 33179 | |
| 1771339 | Administracion del Sistema de Retiro | Cristino Moran Serrano | HC-09 Box 58434 | | | CAGUAS | PR | 00725 | |
| 1157565 | ADNER A. RODRIGUEZ | URB. LLANOS DEL SUR 72 CALLE | LAS | FLORES | | COTO LAUREL | PR | 00780 | |
| 1688098 | Adniwill Luciano Ramírez | #577 St. Julio C. Arteaga Urb. Villa Prades | | | | San Juan | PR | 00924-2103 | |
| 1862887 | ADNORY CHRISTIAN IRIZARRY | CALLE LOS BASORA # 29 TOKIO | | | | LAJAS | PR | 00667 | |
| 5906 | Adolfo J Cordero Escobar | HC 4 Box 14234 | | | | Moca | PR | 00676 | |
| 1591383 | ADOLFO LOPEZ HERENCIA | URB RINCON ESPANOL CALLE 1 B-3 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1637658 | Adolfo Matos Antongiorgi | HC-05 Box 23811 | | | | Lajas | PR | 00667 | |
| 1157600 | ADOLFO PEREZ | AUDORIDAD METROPOLITAN DE AUTOBUSES | 37 AVE. DE DIEGO MONACILLO | | | SAN JUAN | PR | 00927 | |
| 1157600 | ADOLFO PEREZ | URBLOS DOMINICOS | C60 CALLE SAN CARLOS | | | BAYAMON | PR | 00957 | |
| 1933709 | Adolfo Ramirez Hernandez | Calle #10 Porcela 732 Bo. Rio Juiyes Cociulo | HC-03 Box 18240 | | | Coamo | PR | 00769 | |
| 1991884 | Adolfo Rodriguez Rosario | 13 Luis Felipe Dessus | | | | Juana Diaz | PR | 00795 | |
| 1157608 | ADOLFO RODRIGUEZ VARGAS | HC 1 BOX 3897 | | | | SANTA ISABEL | PR | 00757 | |
| 1875292 | Adolfo Santiago Franceschi | Gardines De Coamo Calle 4-E-11 | | | | Coamo | PR | 00769 | |
| 1701755 | Adonis Alamo Bruno | P.O. Box 688 | | | | Ensenada | PR | 00647 | |
| 1813620 | Adorain Calderon Fuentes | HC 01 | Box 3779 | | | Loiza | PR | 00773 | |
| 1157625 | Adria E Erazo Ramos | RR 5 Box 7848 | | | | TOA ALTA | PR | 00953-7725 | |
| 1157625 | Adria E Erazo Ramos | Urb Riveras Del Plata | 7 Calle Francisco Canales | | | Toa Baja | PR | 00949 | |
| 206738 | ADRIAAN GOOSEN | PMB 152 | B5 CALLE TABONUCO STE 216 | | | Guaynabo | PR | 00968 | |
| 601877 | ADRIAN A RUIZ SANTIAGO | 519 Roble Sambras Del Real | | | | Coto Laurel | PR | 00780 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601877 | ADRIAN A RUIZ SANTIAGO | 519 ROBLE SOMBRAS DEL REAL | | | | COTO LAUREL | PR | 00780 | |
| 601877 | ADRIAN A RUIZ SANTIAGO | 519 Roble Sombros del Real | | | | Coto Laurel | PR | 00780 | |
| 1602552 | ADRIAN A RUIZ SANTIAGO | HC 6 BOX 4274 | | | | COTO LAUREL | PR | 00780 | |
| 1157635 | ADRIAN ACEVEDO SANTOS | HC 02 BOX 6288 | | | | MOROVIS | PR | 00687 | |
| 1752800 | Adrian Bonilla Rodriguez | 28 Calle 2 Urb. Alturas del Toa | | | | TOA ALTA | PR | 00953-2462 | |
| 946119 | ADRIAN DE JESUS BURGOS | HC 1 BOX 3850 | | | | Villalba | PR | 00766-9815 | |
| 1769974 | ADRIAN ESPINOSA VAZQUEZ | HC 04 Box 5280 | | | | Humacao | PR | 00791 | |
| 1747767 | Adrian Espinosa Vazquez | Urb Jaime C Rodriguez | Calle11 J-12 | | | Yabucoa | PR | 00767-3029 | |
| 1816182 | Adrian Figueroa Rivera | HC 10 Box 8340 | | | | Sabana Grande | PR | 00637 | |
| 1580554 | Adrián Figueroa Rivera | Hc-10, Box 8340 | | | | Sabana Grande | PR | 00637 | |
| 6423 | ADRIAN J RIOS GIRALD | PO BOX 1502 | | | | RINCON | PR | 00677 | |
| 1875603 | Adrian Morales Figueroa | P.O. Box 682 | | | | Comerio | PR | 00782 | |
| 1491069 | Adrian Perez Morales | Res Los Lirios | Edif 3 Apt 60 | | | San Juan | PR | 00908 | |
| 2148382 | Adrian Rivera Rivera | HC06 Box 4183 | | | | Coto Laurel | PR | 00780 | |
| 1952880 | Adrian Sabater Correa | PO Box 3501 PMB 144 | | | | Juana Diaz | PR | 00795-9646 | |
| 1857039 | ADRIAN SANTIAGO QUINONES | URB VISTAS DE SABANA GRANDE | 318 CALLE LOMA LINDA | | | Sabana Grande | PR | 00637 | |
| 533854 | ADRIAN SMITH ELLERBE | EXT ALAMEDA | A-18 CALLE B | | | SAN JUAN | PR | 00926 | |
| 1802937 | Adrian Troche Gutierrez | M 20 Calle Acuamarina | Urb. Estancias de Yauco | | | Yauco | PR | 00698 | |
| 1649176 | Adrian Troche Gutierrez | M20 Acuamarina,Urb.Estancias de | | | | Yauco | PR | 00698 | |
| 1447108 | ADRIANA CORTINA MARTINEZ | 1418 CALLE WILSON APT 301 | | | | SAN JUAN | PR | 00907 | |
| 1750393 | Adriana Fuentes Nuñez | HC-04 Box 8107 | | | | AGUAS BUENAS | PR | 00703 | |
| 186584 | ADRIANA GARCIA MUNIZ | HOSPITAL PEREA | TEC REC MEDICOS | | | MAYAGUEZ | PR | 00680 | |
| 186584 | ADRIANA GARCIA MUNIZ | URB VILLA DE LA PRADERA | 122 CALLE PELICANO | | | RINCON | PR | 00677 | |
| 1755261 | ADRIANA GONZALEZ HEREDIA | CALLE H BB5 SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 1738329 | Adrio E. Medina Santos | Box. 73 | | | | Orocovis | PR | 00720 | |
| 1644898 | Advilda Ramos Bajandas | P.O. Box 586 | | | | Coama | PR | 00769 | |
| 2075218 | Adyliz Rivera Ortiz | Calle Parana ED-7 | Urb Santa Juanita | | | Bayamon | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1493512 | ADYMARA RODRIGUEZ RODRIGUEZ | URB. SAN PEDRO H13 | CALLE ABRAHAM | | | Toa Baja | PR | 00949 | |
| 2032315 | AELIS IRMINA MIRANDA VELEZ | A3-8 CALLE 43 URB BONNE VILLE MANOR | | | | CAGUAS | PR | 00725-4840 | |
| 1955393 | Aelis Irmina Miranda Velez | A3-8 Calle 43 Urb. Bonn. Manor | | | | CAGUAS | PR | 00727-4840 | |
| 946206 | AELIS M PEREZ MAIZ | ISLA BELLA | 133 GRAN BULEVAR DE LOS PRADO | | | CAGUAS | PR | 00727 | |
| 2145754 | Afortunado Sanchez Laboy | 3521 Emerald St | | | | Philadelphia | PA | 19134 | |
| 2143382 | Agapito Guzman Vega | HC-06 Box 4411 | | | | Coto Laurel | PR | 00780 | |
| 1761795 | AGAR GARCIA ROLON | HC 5 BOX 46142 | | | | VEGA BAJA | PR | 00693 | |
| 1752935 | Agistin Castillo Morales | Bo. Cañitas  Buzón #11 | | | | Lajas | PR | 00667 | |
| 545100 | AGLAE TELLADO GARCIA | 132 N BRADDOCK ST | APT 201 | | | WINCHESTER | VA | 22601-3900 | |
| 1868341 | Aglaed Oliveras Velazquez | PO Box 8452 | | | | Ponce | PR | 00732 | |
| 1905388 | Aglaer Rodriguez Irizarry | Urb. Stella Calle Pascuas B#39 | | | | Guayanilla | PR | 00656-1912 | |
| 1633339 | Aglaer Rodriguez Irizary | Urb. Stella Calle Pascuas B39 | | | | Guayanilla | PR | 00656-1912 | |
| 1641037 | Agneris Gierbolini Alvarado | 2019 Massimo Dr | | | | Creedmoor | NC | 27522 | |
| 1424001 | Agnes A. Tartak Gilibertys | 212 Calle San Lorenzo | | | | San Juan | PR | 00926 | |
| 1900833 | Agnes Aguilar Martinez | PO Box 560353 | | | | Guayanilla | PR | 00656 | |
| 1948711 | Agnes Angelica Rodriguez Pagan | #47 Calle Palacios Urb. El Real | | | | SAN GERMAN | PR | 00683 | |
| 1995157 | Agnes Angelica Rodriguez Pagan | Urb. El Real Calle Palacios 47 | | | | SAN GERMAN | PR | 00683 | |
| 1982876 | Agnes Caballero Munoz | 411 Hucar Los Colobos Park | | | | Carolina | PR | 00987 | |
| 2097283 | Agnes Cecilia Lesper Ruiz | 1774 Llanura | | | | Ponce | PR | 00730-4141 | |
| 292526 | Agnes D Maldonado Ramos | Urb. Magnolia Gardens | Q 2 Calle 18 | | | Bayamon | PR | 00950-6000 | |
| 548583 | AGNES D TORO RUIZ | 3 CALLE DR. FELIX TIO | | | | Sabana Grande | PR | 00637 | |
| 1981536 | Agnes De Las Mercedes Salichs Diaz | 1109 Yorkshire Court | Unit B | | | Elgin | IL | 60120 | |
| 2081419 | Agnes De Lourdes Rodriguez Miranda | E 24 c/3 Urb. Brasilia | | | | Vega Baja | PR | 00693 | |
| 602215 | Agnes Echevarria Evhevarria | JARD DE CARIBE | NN 6 CALLE 40 | | | PONCE | PR | 00731 | |
| 1665613 | Agnes I. Miranda Suarez | P.O. Box 1485 | | | | Orocovis | PR | 00720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1900408 | AGNES I. TORRELLAS PEREZ | Bda FERRAN Calle 2 #30 int | | | | Ponce | PR | 00730 | |
| 830167 | AGNES J WILLIAMS BATIZ | CALLE PROVI TORRES # 2035 | EXT. SALAZAR | | | PONCE | PR | 00717 | |
| 1720262 | Agnes Judith Rosaly Torres | Urb. Vista Alegre 1677 | Paseo Las Colonias | | | Ponce | PR | 00717 | |
| 2011716 | AGNES LUGO SANTIAGO | 4533 AVE. CONSTANCIA VILLA DEL CARMEN | | | | PONCE | PR | 00716-2241 | |
| 1503596 | Agnes M Oneill Martinez | Agnes M.Oneill Martinez, Especialista en Pensiones | Administración Para el Sustento de Menores | PO Box 70376 | | San Juan | PR | 00936-8376 | |
| 1503596 | Agnes M Oneill Martinez | Cond Plaza Universitaria 2000 | 839 Calle Anasco 1210 | | | San Juan | PR | 00925 | |
| 1496876 | Agnes M Oneill Martinez | P.O. BOX 7037 | | | | SAN JUAN | PR | 00936-8376 | |
| 1491454 | Agnes M. Oneill Martinez | COND PLAZA UNIVERSIDAD 2000 | 839 CALLE ANASCO APT 1210 | | | SAN JUAN | PR | 00925 | |
| 1990075 | Agnes Marie Gonzalez Rivera | Urb. Russe #2 Calle Orquidea | | | | Morovis | PR | 00687 | |
| 1806186 | Agnes Montaluo Santiago | PO Box 1624 | | | | Boqueron | PR | 00622 | |
| 1762634 | Agnes Rosado Ruiz | PO Box 7119 | | | | Carolina | PR | 00986 | |
| 1595477 | Agnes Vazquez Betancourt | Departamento de Educacion | Urb El Conquistador Calle 11 RC2 | | | TRUJILLO ALTO | PR | 00976 | |
| 7169 | AGNES VAZQUEZ BETANCOURT | URB EL CONQUISTADOR | RC2 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 1730625 | Agnes Y. Melendez Aruz | Calle Joglar Herrera #349 | Urbanizacion Hermanas Davila | | | Bayamon | PR | 00959 | |
| 1454749 | Agnes Y. Merado Rosado | Conductor | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 | |
| 1454749 | Agnes Y. Merado Rosado | Po Box 7119 | | | | Carolina | PR | 00986 | |
| 7660 | AGOSTO RIVERA, LUZ E | RES BAIROA | J11 CALLE SANTA MARIA | | | CAGUAS | PR | 00725-1568 | |
| 1502500 | Agrait Ortiz Yorro | HC 01 Box 8055 | | | | Toa Baja | PR | 00949 | |
| 1157859 | AGREIN ALICEA LUCIANO | URB LUCHETTI | A13 CMARGINAL | | | YAUCO | PR | 00698 | |
| 1377177 | AGREIN ALICEA LUCIANO | URB LUCHETTI | CALLE MARGINAL A13 | | | YAUCO | PR | 00698 | |
| 1585364 | AGRIMALDE PEREZ GERENA | HC02 BOX 6246 | | | | LARES | PR | 00669 | |
| 413050 | AGRIPINA PORTALATIN IRIZARRY | PO BOX 436 | | | | ANGELES | PR | 00611-0436 | |
| 942355 | AGRIPINA RIVERA ORTIZ | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1915734 | Agueda M Colon Segarra | 344 Calle 9 Box Apt 958 | | | | Penuelas | PR | 00624 | |
| 1876600 | Agueda M. Colon Segarra | 344 Calle 9 Box Apt.958 | | | | Penuelas | PR | 00624 | |
| 1683197 | Agueda M. Rivera Gonzalez | Urb. Villas del Prado 641 | Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 | |
| 1997777 | Agueda Medina Martinez | M-7 5 Urb. Villa Nueva | | | | CAGUAS | PR | 00727 | |
| 946320 | AGUEDA MEDINA MARTINEZ | VILLA NUEVA | M7 CALLE 5 | | | CAGUAS | PR | 00727-6919 | |
| 1606242 | AGUEDA RIVERA GONZALEZ | URB. VILLAS DEL PRADO | 641 CALLE LAS VISTAS | | | JUANA DIAZ | PR | 00795-2451 | |
| 1914444 | Agueda Rodriguez Ramos | Urb.La Hacienda Calle Si AK-17 | | | | GUAYAMA | PR | 00784-0000 | |
| 1974040 | Agueda Y. Casimiro Acosta | Cond. Torres de Cervantes | 240 Calle 4A | Apt 216A | | San Juan | PR | 00924 | |
| 1965715 | Aguenda Medina Martinez | M-7 5 URB. VILLA NUEVA | | | | CAGUAS | PR | 00727 | |
| 1671654 | Agueybana Candelario Rivera | Box 230 | | | | Penuelas | PR | 00624 | |
| 8221 | Aguiar Hidalgo, Jose M | Apto. 500 San Antonio | | | | AGUADILLA | PR | 00690-0500 | |
| 778376 | AGUIAR REYES, LORENA L. | P.O. BOX 142326 | | | | Arecibo | PR | 00614 | |
| 580229 | Agustin A Velez Cancel | Hc-01 3912 | | | | Hormigueros | PR | 00660 | |
| 1681973 | Agustin Barro Colon | Urb. Merlondiz Calle F | | | | Fajardo | PR | 00738 | |
| 1455400 | Agustin Cordero Toledo | #37 Ave. de Diego barrio Monacillos | | | | San Juan | PR | 00919 | |
| 1455400 | Agustin Cordero Toledo | RR #313 Box 3388 | | | | Rio Piedras | PR | 00928 | |
| 138605 | Agustin Diaz Lopez | Carr 173 Ramal 7775 KM11 | | | | Cidra | PR | 00739 | |
| 138605 | Agustin Diaz Lopez | Rr01 Box 2364-1 | | | | Cidra | PR | 00739 | |
| 1463166 | AGUSTIN FIGUEROA PEREZ | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1516217 | Agustín González | Bo. Bajos sector Lamboglia | | | | Patillas | PR | 00723 | |
| 1900994 | Agustin Gonzalez Fernandez | Bairoa Park | 2H-22 Enrique Moreno | | | CAGUAS | PR | 00727 | |
| 2166386 | Agustin Martinez Zayas | PO Box 1436 | | | | Yabucoa | PR | 00767 | |
| 1540041 | Agustin Matos Casado | HC 1 Box 2365 | | | | Loiza | PR | 00772 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157679 | Agustin Medina Vazquez | HC-4 Box 7288 | | | | Yabucoa | PR | 00767-9521 | |
| 1735282 | Agustin Melendez Cabrera | Urb. Mansiones de Carolina | NN9 Calle Almirante | | | Carolina | PR | 00987 | |
| 1582583 | AGUSTIN MONTANEZ ALLMAN | FREDESWIN PEREZ CABALLERO | POBOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 879768 | AGUSTIN ORTIZ RIVERA | APT. 1012 COND. GOLDEN TOWERS | | | | CAROLINA | PR | 00983 | |
| 879768 | AGUSTIN ORTIZ RIVERA | HC 2 BOX 6732 | | | | Barranquitas | PR | 00794 | |
| 2112487 | AGUSTIN PACHECO RUIZ | URB. JARD. M BLANCO | CALLE BAMBU B-26 | | | YAUCO | PR | 00698 | |
| 1598479 | AGUSTIN PAGAN RODRIGUEZ | HC 01 BOX 6194 | | | | GUAYANILLA | PR | 00656 | |
| 2141997 | Agustin Pagan Torres | PO Box 729 | | | | Adjuntas | PR | 00601 | |
| 1622326 | Agustin Pujols | Calle 6 # C9 Santa Juana 2 | | | | CAGUAS | PR | 00725 | |
| 1939037 | Agustin Rivera Berdecia | Colinas Sta Joaquina C-19 | P.O. Box 237 | | | Coamo | PR | 00769 | |
| 2162531 | Agustin Rivera Herrera | Urb. Mendez Calle L C-26 | | | | Yabucoa | PR | 00767 | |
| 1784859 | Agustin Santiago | Urb. Monte Brisas | Calle H M-12 | | | Fajardo | PR | 00738 | |
| 1799571 | Agustin Santiago Rivera | Urb.Monte Brisas Calle H M-12 | | | | Fajardo | PR | 00738 | |
| 1157998 | Agustin Silva Berrios | PO Box 1229 | | | | Toa Baja | PR | 00951 | |
| 1844660 | Agustin Torres Ortiz | BO. Kimon HC-01 Box 3585 | | | | Villalba | PR | 00766 | |
| 2095498 | AGUSTIN TORRES ORTIZ | BO-LIMON HC-01 BOX 3585 | | | | Villalba | PR | 00766 | |
| 2161249 | Agustin Toyens Martinez | Box 1246 | | | | Juncos | PR | 00777 | |
| 946534 | AGUSTIN VELEZ CANCEL | HC 1 BOX 3912 | | | | HORMIGUEROS | PR | 00660-5026 | |
| 2022898 | Agustina Burgos Fontanez | 2 E-19 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 | |
| 2006143 | AGUSTINA GARCIA MAYSONET | URB. COLINAS VERDES F-1 CALLE 4 | | | | SAN JUAN | PR | 00924 | |
| 1808433 | AGUSTINA MURIEL SANCHEZ | MANSIONES DE GUAYNABO | E 9 CALLE 5 | | | Guaynabo | PR | 00969 | |
| 2108160 | AGUSTINA NAVARRO COTTO | BARRIO CERTENEJAS | PR BOX 1106 | | | CIDRA | PR | 00739 | |
| 1939276 | Agustina Navarro Cotto | Barrio Certenejas PO Box 1106 | | | | Cidra | PR | 00739 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 946571 | AGUSTINA PONS MONLLOR | URB: SANTA TERESITA | 6225 CALLE SAN ANDRES | | | PONCE | PR | 00730-4456 | |
| 1985902 | Agustina Santos Chamorro | 808 Damaso del Toro | Urb. Las Delicias | | | Ponce | PR | 00728-3802 | |
| 1564554 | AGUSTO GONZALEZ BEAUCHAMP | 467 SAGRADO CORAZON | COND IMPERIAL SUITES | 402-D | | SAN JUAN | PR | 00915 | |
| 1647758 | AHMED ALVAREZ PABON | PO BOX 9167 | | | | HUMACAO | PR | 00792 | |
| 1158040 | Ahmed F. Mangual Figueroa | 6125 Calle Torres | | | | Ponce | PR | 00717 | |
| 1862937 | Aida A Cruz Berrios | Aida A Cruz de Bayona | 24836 Blazing Trail Way | | | Lando Lakes | FL | 34639-9584 | |
| 1313376 | AIDA A ROBLEDO VAZQUEZ | BUZON 3234 | | | | SAN JUAN | PR | 00915 | |
| 1841330 | Aida A. Torres Morales | Bo Cato Quebredes KM9 HM6 | | | | Penuelas | PR | 00624 | |
| 2060109 | Aida Afanador De Jesus | HC-6 BOX 12220 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1855548 | Aida Alicia Arocho Colon | 120 Calle Fatima Urb. Las Monjitas | | | | Ponce | PR | 00730-3903 | |
| 1675570 | Aida Amill Feliciano | Calle 241 BLQJK9 Country Club | | | | Carolina | PR | 00982 | |
| 782126 | AIDA BONILLA TANCO | PO BOX 6066 | | | | CAGUAS | PR | 00726 | |
| 2164932 | Aida C Figueroa Salome | 106 Calle Miramelinda Jardines | | | | JAYUYA | PR | 00664 | |
| 1584195 | Aida Caraballo Segarra | Calle Cereza # 619 | | | | Yauco | PR | 00698 | |
| 1741563 | Aida Concepcion de Jesus | 5300 Washington St Apt L-337 | | | | Hollywood | FL | 33021 | |
| 1920003 | Aida Coriselle Colen Alvarado | 9 Calle Segundo Bernier | | | | Coamo | PR | 00769 | |
| 1850896 | Aida D. Soto Cora | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 1850896 | Aida D. Soto Cora | PO Box 644 | | | | Arroyo | PR | 00714 | |
| 1815480 | Aida D. Soto Cora | PO Box 644 | | | | Avroyo | PR | 00714 | |
| 1783819 | Aida E Charon Rodriguez | HC 3 Box 30512 | | | | UTUADO | PR | 00641 | |
| 1158136 | AIDA E KARMAN AIDA | 15 CALLE MIRAMONTE APTO. 402 | | | | Guaynabo | PR | 00966-2030 | |
| 1876230 | AIDA E ORTIZ SOTO | PO BOX 788 | | | | COAMO | PR | 00769 | |
| 1794357 | Aida E Rodriguez Gonzalez | 115 Calle Soledad Apt 1B | | | | San Juan | PR | 00907 | |
| 1777897 | Aida E Rosa Carrasquillo | Urb. Patagonia Calle Victoria #11 | | | | Humacao | PR | 00791 | |
| 1910396 | AIDA E SEPULVEDA DELGADO | PO BOX 202 | | | | Yabucoa | PR | 00767 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1940855 | AIDA E. AVILES COLLAZO | #2 JARDINES DE QRQUIDEA | | | | VEGA BAJA | PR | 00693 | |
| 1799293 | Aida E. Berrios Velazquez | Turabo Garden Calle 7 I1 | | | | CAGUAS | PR | 00727-6016 | |
| 1894749 | Aida E. Crespo Torres | PO Box 1815 | | | | Lares | PR | 00669 | |
| 1789768 | Aida E. Gonzalez Cordero | Apartado 837 | | | | Moca | PR | 00676 | |
| 1613514 | AIDA E. MENDEZ MENDEZ | CALLE 8 | BLQ. 9, 20, SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 1618186 | Aida E. Méndez Méndez | Calle #8, Blq. 9, #20, Sierra Bayamón | | | | Bayamon | PR | 00961 | |
| 1572764 | AIDA E. MORALES QUINONES | APARTADO 1730 | | | | YAUCO | PR | 00698 | |
| 1757829 | Aida E. Rodriguez Santiago | Urb Villa Universitaria | E 33 Calle 12 | | | Humacao | PR | 00791 | |
| 1915328 | Aida E. Romero Gonzalez | 1 Cond. Parque de Las Caviotas | G-302 | | | Sabana Seca | PR | 00952 | |
| 1915328 | Aida E. Romero Gonzalez | 1 Parque de Las Caviotas | Apt. 706 | | | Sabana Seca | PR | 00952 | |
| 1941454 | Aida E. Romero Gonzalez | 1 Parque de Las Gaviotas Apt. 706 | | | | Sabana Seca | PR | 00952 | |
| 1659701 | Aida E. Torres Aponte | Ext. Forest Hills | T 606 Calle Trinidad | | | Bayamon | PR | 00959 | |
| 1592472 | AIDA E. TOSSAS GOMEZ | COND. VISTA SERENA 920 | CARR. 175 APT. 11202 | | | SAN JUAN | PR | 00926-9263 | |
| 1843794 | Aida Edna Ruiz Barrero | Urb. Repto Esperanza | Calle Juan Morrell Campos E-11 Y | | | Yauco | PR | 00698 | |
| 2078672 | Aida Esther Burgos Garcia | Urb. Llanos de Santa | Isabel calle 3 casa B-I | | | Santa Isabel | PR | 00757 | |
| 1678390 | Aida Esther Cardona Santana | Calle D 207 | Urb Las Colinas | | | Vega Alta | PR | 00692 | |
| 1902151 | Aida Esther Orta Santiago | 4EN-11 Via Fabiana Villa Fontana | | | | Carolina | PR | 00983 | |
| 2068138 | Aida Esther Ortiz Soto | P.O. Box 788 | | | | Coamo | PR | 00769 | |
| 1945616 | Aida Esther Rodriguez Vazquez | Vista Monte Calle 3D 18 | | | | Cidra | PR | 00739 | |
| 1956035 | Aida Esther Serrano Reyes | Box 301 | | | | Coamo | PR | 00769 | |
| 1671286 | Aida Esther Sosa-Santiago | Jardines de Caparra | Calle 14 #PP4 | | | Bayamon | PR | 00959 | |
| 1860005 | Aida F Rentas Alvarado | 2017 Zafiro Lago Horizonte | Coto Laurel | | | Ponce | PR | 00780 | |
| 1965547 | Aida F. Rentas Alvarado | 2017 Zafiro Urb. Lago Horizonte | | | | Coto Laurel | PR | 00780 | |
| 2009536 | Aida Feliciano Ruiz | PO Box 381 | | | | Castaner | PR | 00631 | |
| 1805045 | Aida Fernandez Rosado | HC 7I | Box 2444 | | | Naranjito | PR | 00719-9752 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1616864 | Aida Franco Cruz | Ext Luis Llovens Torres calle M6 Jolaques | | | | Juana Diaz | PR | 00795 | |
| 1616864 | Aida Franco Cruz | HC 03 Box 15035 | | | | Juana Diaz | PR | 00795 | |
| 1549012 | Aida Garcia Cortes | HC 59 Box 6902 | | | | AGUADA | PR | 00602 | |
| 1887598 | Aida Gisela Santiago Arocho | 1617 Calle Cima | | | | Ponce | PR | 00730 | |
| 946900 | AIDA GONZALEZ COLON | URB SANTA JUANITA | AN24 CALLE 47 | | | BAYAMON | PR | 00956-4730 | |
| 2145060 | Aida Gonzalez Gonzalez | HC 01 Box 5661 | | | | Salinas | PR | 00751 | |
| 1609498 | Aida Gonzalez Hernandez | 12232 Royal Palm Blvd | | | | Coral Springs | FL | 33065 | |
| 200377 | AIDA GONZALEZ MALDONADO | CALLE 3A-25 ALTURAS DE SAUCI | | | | BAYAMON | PR | 00957 | |
| 204246 | AIDA GONZALEZ ROMAN | D14 CALLE 4 | LOMA ALTA | | | CAROLINA | PR | 00987 | |
| 1716688 | Aida González Vázquez | HC-04 Box 14932 | | | | Moca | PR | 00676 | |
| 1880319 | Aida Griselle Colon Alvarado | 9 Calle Segundo Bernier | | | | Coamo | PR | 00769 | |
| 1561066 | Aida Griselle Colon Alvarado | Calle Segundo Bernier # 9 | | | | Coamo | PR | 00769 | |
| 1697076 | Aida I Alsina Martinez | Mansiones Los Cedros Calle Cipres # 101 | | | | Cayey | PR | 00736 | |
| 1158186 | AIDA I APONTE RIVERA | HC 04 BOX 829927 | | | | AGUAS BUENAS | PR | 00703 | |
| 1595241 | Aida I Cintron Rivera | RR Box 503 | | | | TOA ALTA | PR | 00953 | |
| 946953 | AIDA I ESPADA COLON | BDA. SAN LUIS | CALLE CANA #4 | | | AIBONITO | PR | 00705 | |
| 1677948 | Aida I Gutierrez Ortiz | Res. Vista Hermosa Edificio 70 | Apt 805 | | | San Juan | PR | 00921 | |
| 1764208 | Aida I Martinez | PO Box 58 | | | | Corozal | PR | 00783 | |
| 1620715 | Aida I Roberts Vilella | W7 calle 15 Ext Villa Rica | | | | Bayamon | PR | 00959 | |
| 1723684 | AIDA I ROSADO RIVERA | POBOX 233 | | | | TOA ALTA | PR | 00954-0233 | |
| 1987916 | Aida I Santos Monge | BB-23 Castilla Street | | | | Carolina | PR | 00983 | |
| 1158249 | AIDA I TORRES MARQUEZ | PO BOX 305 | SAINT JUST STATION | | | SAN JUAN | PR | 00978 | |
| 1727648 | Aida I. Alsina Martinez | Mansiones de Los Cedros | Calle Cipres #101 | | | Cayey | PR | 00737 | |
| 1654470 | Aida I. Alsina Martinez | Mansiones de Los Cedros #101 | | | | Cayey | PR | 00736 | |
| 1704778 | Aida I. Alsina Martinez | Mansiones Los Cerdos | Calle Cipres # 101 | | | Cayey | PR | 00736 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2125906 | Aida I. Andujar Aponte | P.O. Box 1430 | | | | Cabo Rojo | PR | 00623 | |
| 1653518 | Aida I. Caraballo Garcia | Ext. LaQuinta Calle Cartier M-36 | | | | Yauco | PR | 00698 | |
| 1809932 | Aida I. Castro Santiago | HC-01 Box 31128 | | | | Juana Diaz | PR | 00795-9743 | |
| 1637141 | Aida I. Cintron Rivera | RR4 Box 503 | | | | TOA ALTA | PR | 00953 | |
| 1604744 | Aida I. Cintron Rivera | RR4 Box 503 | | | | TOA ALTA | PR | 00953-9341 | |
| 2089939 | Aida I. Cortes Badillo | HC 05 Box 10633 | | | | Moca | PR | 00676 | |
| 2022205 | Aida I. Delgado Vazquez | A-14 Calle A, Urb. Parque Las Americas | | | | Gurabo | PR | 00778 | |
| 8866 | AIDA I. DIAZ PEREZ | C/11 - K-8 | URB. SANTA JUANA II | | | CAGUAS | PR | 00725 | |
| 2106596 | AIDA I. DURAN GONZALEZ | PO BOX 222 | | | | ANGELES | PR | 00611 | |
| 2067006 | AIDA I. FLORES PEREZ | HC-01 BOX 5226 | | | | JUNCOS | PR | 00777 | |
| 1754317 | Aida I. Gutierrez Ortiz | Res. Vista Hermosa Edf. 70 Apt. 805 | | | | San Juan | PR | 00921 | |
| 1685804 | Aida I. Irizarry Negrón | P.O. Box 913 | | | | SAN GERMAN | PR | 00683 | |
| 2162372 | Aida I. Leon Matos | Urb. Est. De Evelymar Calle Roble #106 | | | | Salinas | PR | 00751 | |
| 1639870 | Aida I. Lopez Rivera | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 2130698 | Aida I. Lopez Rivera | HC-02 Box 7090 | | | | Salinas | PR | 00751 | |
| 1639870 | Aida I. Lopez Rivera | PO Box 704 | | | | Coama | PR | 00769 | |
| 2115985 | Aida I. Mendez Cruz | F3 Calle 6 Urb. Venturini | | | | San Sebastian | PR | 00685 | |
| 1660377 | Aida I. Principe Torres | Ciudad Jardin | Guayacán 200 | | | Canóvanas | PR | 00729 | |
| 1633303 | Aida I. Rivera Colon | Departamento De Educacion | Maestra | Bo Saliente Carr 539 KM 0.7 | | JAYUYA | PR | 00664 | |
| 1633303 | Aida I. Rivera Colon | PO Box 358 | | | | JAYUYA | PR | 00664 | |
| 1905392 | Aida I. Rosado Rivera | PO Box 658 | | | | Aibonito | PR | 00705 | |
| 1809772 | Aida I. Ruiz Anciani | Urb. San Vicente, Calle 8 num. 26 | | | | Vega Baja | PR | 00693 | |
| 1889366 | Aida I. Valentin Munoz | PO Box 600 | | | | Rincon | PR | 00677 | |
| 947013 | AIDA I. VAZQUEZ SANTA | URB MARIOLGA | X17 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725-6431 | |
| 1779190 | Aida I. Velez Rodriguez | 29 St. 2Y-16 | | | | CAGUAS | PR | 00725 | |
| 1779190 | Aida I. Velez Rodriguez | P.O. Box 6285 | | | | CAGUAS | PR | 00727 | |
| 1158253 | AIDA I. VIDRO TRUJILLO | PO BOX 96 | | | | Sabana Grande | PR | 00637 | |
| 1569688 | Aida Iris Colon Pagan | Calle Pedro Shuck #1066 | El Luque | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2018193 | Aida Iris Delgado Vazquez | A-14 Calle A Urb. Parque las Americas | | | | Courabo | PR | 00778 | |
| 1972225 | Aida Iris Delgado Vazquez | A-14 Calle A Urb.Parque Las Americas | | | | Gurabo | PR | 00778 | |
| 1767756 | Aida Iris Lopez Maldonado | Urb. Caguas Norte | Calle Hawaii - AD10 | | | CAGUAS | PR | 00725 | |
| 1862239 | Aida Iris Roman Santiago | PO Box 402 | | | | Coamo | PR | 00769-0402 | |
| 1732258 | Aida Iris Santiago Molina | Barriada Nueva B 2 | | | | UTUADO | PR | 00641 | |
| 1809057 | Aida Iris Valentin Munoz | PO Box 600 | | | | Rincon | PR | 00677 | |
| 2019590 | Aida Irizarrry Aponte | # 1234 Manuel A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682 | |
| 2079215 | Aida Irizarry Dominica | PO Box 560 411 | | | | Guayanilla | PR | 00656-0411 | |
| 1997649 | Aida Irizarry Dominicci | PO Box 560411 | | | | Guayanilla | PR | 00656-0411 | |
| 1628353 | Aida Isabel Miranda Montes | 280 Calle Pampano | Urbanización San Demetrio | | | Vega Baja | PR | 00693 | |
| 1721021 | Aida Ivelisse Rivera Nieves | HC 03 Box 9604 | | | | Comerio | PR | 00782 | |
| 2115677 | Aida Ivette Sanchez Oliveras | 1110 Avenida Ponce de Leon Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 2115677 | Aida Ivette Sanchez Oliveras | P.O. Box 560105 | | | | Guayanilla | PR | 00656 | |
| 1721536 | Aida J. Gaston Garcia | HC 63 Box 3308 | | | | Patillas | PR | 00723 | |
| 1658955 | Aida J. Gaston Garcia | HC 63 Bz. 3308 | | | | Patillas | PR | 00723 | |
| 1581636 | Aida J. Jimenez Hernandez | Calle Jasmin D-13 | Urb. Repto Valencia | | | Bayamon | PR | 00959 | |
| 1896881 | Aida L Casiano Oritz | PO Box 156 Km 5 Hm 3 | | | | Orocovis | PR | 00720 | |
| 2078337 | Aida L Castro Arroyo | Callbox 43001 Apt. 110 | | | | Rio Grande | PR | 00745 | |
| 1700098 | AIDA L CLAS CLAS | URB MARINA BAHIA | PLAZA 33 MG43 | | | CATANO | PR | 00962 | |
| 1313500 | AIDA L CONTRERAS | 1013 GRAYSON DR | | | | ORLANDO | FL | 32825 | |
| 1633276 | Aida L Cotto Ortiz | 367 PALMERAS ESTANCIAS DEL BASQUE | | | | CIDRA | PR | 00739 | |
| 133950 | AIDA L DELGADO SANTANA | HC # 4 BOX. 6639 | | | | Yabucoa | PR | 00767 | |
| 1767767 | Aida L Figueroa Rivera | HC 02 Box 12373 | | | | Gurabo | PR | 00778 | |
| 1313512 | AIDA L GONZALEZ MALDONADO | BO SANTA OYOLA | RR 12 BOX 1118 | | | BAYAMON | PR | 00956 | |
| 1313512 | AIDA L GONZALEZ MALDONADO | URB. ALTURAS | A-25 3 SANS SOUCI | | | BAYAMON | PR | 00957 | |
| 209403 | AIDA L GUERRERO REYNOSO | CALLE 435, BLOQ. 174 CASA 13 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209403 | AIDA L GUERRERO REYNOSO | DEPARTAMENTO DE EDUCACION | AVE. INTE. CESAR GONZALEZ ESQ. CALLE JUAN CABOT | URB. INDUSTRIAL TRES MONJITAS | | HATO REY | PR | 00917 | |
| 1737955 | AIDA L L RIVERA RIVERA | URB COUNTRY CLUB 4TA EXT | MW17 CALLE 411 | | | CAROLINA | PR | 00982 | |
| 1158325 | AIDA L LEDEE COLON | URB HACIENDA LOS RECREOS | CALLE ALEGRIA 199 | | | GUAYAMA | PR | 00784 | |
| 1638916 | Aida L Luna Abad | Calle Joglar Herrera 351 | Urb. Hnas. Davilas | | | Bayamon | PR | 00959 | |
| 1691050 | AIDA L MALDONADO DIAZ | 1908 STRAUSS AVENUE | | | | ADEL | IA | 50003 | |
| 1762999 | AIDA L MEDINA RIVERA | CALLE HUNGRIA DN-22 SEC 10 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1762999 | AIDA L MEDINA RIVERA | PO BOX 190759 | | | | SAN JUAN | PR | 00956 | |
| 1756251 | Aida L Morales Lasanta | Urb Rio Hondo 2 | Calle Rio Ingenio AH16 | | | Bayamon | PR | 00961 | |
| 1597379 | Aida L Nieves Reyes | Urb Cabrera D-26 | | | | UTUADO | PR | 00641 | |
| 1806503 | AIDA L ORTA INFANTE | HC 4 BOX 46426 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1720779 | Aida L Rios Coriano | Urb. Rosaleda II | Calle Aleli # RG4 Altos | | | Toa Baja | PR | 00949 | |
| 1747585 | AIDA L RIVERA RODRIGUEZ | HC 64 BUZION 6956 | | | | PATILLAS | PR | 00723 | |
| 1832101 | Aida L Rivera Rodriguez | HC64 B2 6956 | | | | Patillas | PR | 00723 | |
| 467881 | AIDA L RODRIGUEZ COLON | HC 71 BOX 6761 | | | | CAYEY | PR | 00736-9538 | |
| 1658301 | AIDA L SALGADO MARRERO | BOX 744 | | | | VEGA ALTA | PR | 00692 | |
| 2077360 | Aida L Sanchez Delgado | Urb Sta Elena | Calle 3 #33 | | | Yabucoa | PR | 00767 | |
| 1506974 | Aida L Sepulveda | Apartado 1218 | | | | Tabacos | PR | 00767 | |
| 1835352 | AIDA L VILLEGAS ALVAREZ | MM-25 CALLE 38 | | | | CANOVANAS | PR | 00729 | |
| 1761744 | AIDA L VILLEGAS ALVAREZ | URB VILLAS DE LOIZA | MM 25 CALLE 38 | | | CANOVANAS | PR | 00729 | |
| 1826016 | AIDA L VILLEGAS ALVAREZ | URB VILLAS LOIZA | MM 25 CALLE 38 | | | CANOVANAS | PR | 00729 | |
| 1826206 | Aida L. Bermudez Oguento | HC-65 | Buzan 7554 | | | Vega Alta | PR | 00692 | |
| 8989 | AIDA L. BERRIOS GOMEZ | JOSE REGUERO 2H72 | BAIROA PARK | | | CAGUAS | PR | 00725 | |
| 1691035 | Aida L. Berrios Ortiz | HC 1 Box: 5152 | | | | Barranquitas | PR | 00794 | |
| 1628976 | Aida L. Berríos Ortiz | HC 1 Box 5152 | | | | Barranquitas | PR | 00794 | |
| 1468763 | AIDA L. BONILLA TANCO | PO BOX 6066 | | | | CAGUAS | PR | 00726 | |
| 1583532 | AIDA L. COLON MORALES | 26 SANCHEZ JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| 1583532 | AIDA L. COLON MORALES | PO BOX 1271 | | | | MAYAGUEZ | PR | 00681-1271 | |
| 2026455 | Aida L. Colon Santiago | Urb. Valle Alto | C-4-E-14 | | | Patillas | PR | 00723 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1845661 | Aida L. Cotto Ortiz | 367 Palmeras Estancias del Bosque | | | | Cidra | PR | 00739 | |
| 1695056 | AIDA L. FRANCESCHI DAVILA | HC 05 BOX 13398 | | | | JUANA DIAZ | PR | 00795 | |
| 1664952 | Aida L. Gonzalez Jimenez | HC 01 Box 4883 | | | | Camuy | PR | 00627 | |
| 947115 | AIDA L. ILDEFONSO RODRIGUEZ | HC 01 BOX 4254 | | | | ARROYO | PR | 00714-9803 | |
| 1630898 | Aida L. La Luz Villalobos | HC01 Box 5053 Bo. | | | | Jaguas Ciales | PR | 00638 | |
| 1720992 | Aida L. Lebron Zavaleta | Urb. Brisas De Mar | Calle Abaham J-8 | Apt. 131 | | Arroyo | PR | 00714 | |
| 2000498 | Aida L. Lopez Sanchez | Bloque D-2 Urb Marenes | | | | Feyardo | PR | 00738 | |
| 1593133 | Aida L. Martinez Santana | RR 1 Box 15101 | | | | Orocovis | PR | 00720 | |
| 1786583 | Aida L. Medina Rivera | Directora Ejecutiva II | Departamento de Educacion | PO Box 190759 | | San Juan | PR | 00956 | |
| 1805302 | Aida L. Morales Cruz | Urb. Valles de Yabucoa | Calle Caoba 304 | | | Yabucoa | PR | 00767 | |
| 839785 | Aida L. Morales-Soto | HC- 04 Box 14247 | | | | Moca | PR | 00676 | |
| 1662032 | Aida L. Negron Santiago | 174 Nichols St. | | | | Rochester | NY | 14609 | |
| 2066686 | Aida L. Ortiz Burgos | HC-01 Box 5792 | | | | Orocovis | PR | 00720 | |
| 1717364 | Aida L. Ortiz Nieves | HC 33 Box 5188 | | | | Dorado | PR | 00646 | |
| 1777379 | Aida L. Pellot Velasquez | HC 02 Box 11239 | | | | Moca | PR | 00676 | |
| 2052516 | Aida L. Ramos Morales | PO Box 1083 | | | | Rincon | PR | 00677 | |
| 1985675 | Aida L. Rivera Alvarado | P.O. Box 534 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1766554 | Aida L. Rivera Collazo | Box. 73 | | | | Orocovis | PR | 00720 | |
| 1931622 | Aida L. Rivera Cruz | Ext.del Carmen calle 8 C-18 | | | | Juana Diaz | PR | 00795 | |
| 1871020 | Aida L. Rivera Rodriguez | 25 Oriente | | | | Hormigueros | PR | 00660 | |
| 2028619 | Aida L. Rivera Vazquez | H.C. 71 Box 2765 | | | | Naranjito | PR | 00719 | |
| 1598557 | Aida L. Rodruiguez Colon | P.O. Box 121 | | | | Santa Isabel | PR | 00757 | |
| 1950965 | Aida L. Roman Burgos | #924 Calle Brillante | Urb. Brisas de Laurel | | | Ponce | PR | 00780 | |
| 1658019 | Aída L. Roman Rodriguez | PO Box 592 | | | | Camuy | PR | 00627 | |
| 1645173 | Aida L. Salgado Marrero | PO Box 744 | | | | Vega Alta | PR | 00692 | |
| 2039005 | Aida L. Sanchez Delgado | 33 Calle 3 Urb Santa Elena | | | | Yabucoa | PR | 00767 | |
| 1731044 | Aida L. Santiago Díaz | Calle Marquesa F16 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 | |
| 1602748 | AIDA L. SEDA SEDA | BOX 8418 | | | | Cabo Rojo | PR | 00623-9551 | |
| 1718705 | Aida L. Seda Seda | H C 1 Box 8418 | | | | Cabo Rojo | PR | 00623-9551 | |
| 1602748 | AIDA L. SEDA SEDA | HC 01 BOX 8400 | | | | Cabo Rojo | PR | 00623-9551 | |
| 1653589 | Aida L. Sepulveda Santana | Apartado 1218 | | | | Yabucoa | PR | 00767-1218 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1653589 | Aida L. Sepulveda Santana | PO Box. 1218 | | | | Tabacos | PR | 00767-1218 | |
| 1771830 | Aida L. Sierra Vasquez | Bo Simidero | Calle 173 KM 10-2 | | | AGUAS BUENAS | PR | 00703 | |
| 1771830 | Aida L. Sierra Vasquez | HC 4 Box 82991 | | | | AGUAS BUENAS | PR | 00703 | |
| 1902349 | AIDA L. SIERRA VAZQUEZ | BO SUMIDERO CARR 173 KM 10.2 | | | | AGUAS BUENAS | PR | 00703 | |
| 1902349 | AIDA L. SIERRA VAZQUEZ | HC 4 BOX 82991 | | | | Aguas Buenas | PR | 00703 | |
| 1686841 | Aida L. Silva Diaz | P.O Box 6665 | | | | Bayamon | PR | 00960 | |
| 1780787 | AIDA L. TORRES HERNANDEZ | HC01 BOX 4866 | | | | Villalba | PR | 00766 | |
| 2042824 | Aida L. Torres Ramos | Urb. Sabanera. | Camino del Prado 346 | | | Cidra | PR | 00739 | |
| 2040611 | Aida L. Torres Torres | 100 Fairway Palmas Plantation | | | | Humacao | PR | 00791 | |
| 2040611 | Aida L. Torres Torres | Box 171 | | | | Juncos | PR | 00777 | |
| 1642195 | AIDA L. VAZQUEZ NUNEZ | URB. LAS FLORES H21 CALLE 4 | | | | JUANA DIAZ | PR | 00795 | |
| 1901987 | Aida L. Vicente Colon | H-13 C-5 | Calle Jardines de Guamani | | | Guayama | PR | 00784 | |
| 1816510 | AIDA L. VILLEGAS ALVAREZ | C-38 Mm-25 | Urb. Villas De Loiza | | | Canovanas | PR | 00985 | |
| 1584691 | AIDA LAMBERTY MARCUCCI | BOX 11675 | HC-3 | | | UTUADO | PR | 00641 | |
| 1974830 | Aida Lilliam Quinones Velez | PO Box 1099 | | | | Isabela | PR | 00662 | |
| 1595754 | Aida Liz Rodriguez Morales | 334 Stso Iglesias Coconuevo | | | | Salinas | PR | 00751 | |
| 1599636 | AIDA LIZ RODRIGUEZ MORALES | CALLE SANTIAGO IGLESIA 334 | BO. COCO NUEVO | | | SALINAS | PR | 00751 | |
| 2089916 | Aida Lizette Burgos Soto | PO Box 6390 | | | | CAGUAS | PR | 00726 | |
| 1740349 | Aida Luz Arroyo Figueroa | Quintas del Sur | Calle 9 J10 | | | Ponce | PR | 00728 | |
| 1894296 | AIDA LUZ BORGES GONZALES | PO BOX 1067 | | | | PATILLAS | PR | 00723 | |
| 1746869 | Aida Luz Colon Carrion | Villa Los Santos Calle 11 N11 | | | | Arecibo | PR | 00612 | |
| 1825851 | AIDA LUZ CORDERO RODRIGUEZ | B-11 VANESSA GARCIA URB. ALTURAS | | | | VEGA BAJA | PR | 00693 | |
| 1735263 | Aida Luz Diaz Diaz | Ninguna | Acreedor | Carr.779 Km 7.9 | | comerio | PR | | |
| 1735263 | Aida Luz Diaz Diaz | P.O. Box 739 | | | | Comerio | PR | 00782 | |
| 1969024 | Aida Luz Martinez Rolon | 171 Cow N. | | | | Salinas | PR | 00751 | |
| 1973545 | Aida Luz Morales Rivera | Box 1787 | | | | San Sebastian | PR | 00685 | |
| 1812935 | Aida Luz Muniz Rosado | Calle Yagueca #7 | | | | Rincon | PR | 00677 | |
| 1969232 | Aida Luz Rivera Reyes | Urb. Santa Rita G18 Calle 1 | | | | Vega Alta | PR | 00692 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634384 | Aida Luz Rodriguez | Calle Aguila 148 B4 La Inmaculada | | | | Vega Alta | PR | 00692 | |
| 1850111 | AIDA LUZ SANTIAGO RIVERA | B-1 1 VILLA DEL CARMEN | | | | CIDRA | PR | 00739 | |
| 1956633 | Aida Luz Torres Sepulveda | Box 1810 PMB 739 | | | | Mayaguez | PR | 00681 | |
| 2064609 | Aida M Burgos Morales | Cafetal 2 Caturra L-13 | | | | Yauco | PR | 00698 | |
| 602958 | AIDA M MACHADO TORRES | 171 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1821530 | Aida M Ortiz Rivera | 1638 Calle Jardines Ponciana La Guadalupe | | | | Ponce | PR | 00730 | |
| 1649123 | Aida M Perez Medina | 1 Calle Aguedo Vargas | | | | San Sebastián | PR | 00685 | |
| 1800307 | Aida M Perez Medina | 1 Calle Aguedo Vargas | | | | San Sebastian | PR | 00685 | |
| 1689597 | AIDA M PEREZ PACHECO | EXT. PUNTO ORO CALLE EL BUD #6529 | | | | PONCE | PR | 00728 | |
| 1626535 | Aida M Rivera Mendez | #827 Urb. Los Maestros | Calle Jose B. Acevedo | | | San Juan | PR | 00923 | |
| 1810255 | Aida M. Maldonado Arce | Urb. Villa Asturias | Calle 33, Bloque 29-4 | | | Carolina | PR | 00983 | |
| 1753036 | AIDA M. ORENSE TEBENAL | CALLE PERSEO 79 | LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 1883558 | AIDA M. ORTIZ RIVERA | 1638 JARDINES PONCIANA LA GUADALUPE | | | | PONCE | PR | 00730 | |
| 1753209 | Aida M. Pérez Pachevo | Ext. Punto Oro Calle El Bud #6529 | | | | Ponce | PR | 00728 | |
| 428488 | Aida M. Ramos Rivera | Urb.Colinas de Fair View | 4M6 Calle 212 | | | TRUJILLO ALTO | PR | 00976 | |
| 2134922 | Aida M. Rivera Diaz | P.O. Box 370545 | | | | Cayey | PR | 00737-0545 | |
| 1774340 | Aida M. Rodriguez Cardona | PO Box 5373 | | | | San Sebastian | PR | 00685 | |
| 1988677 | Aida M. Rodriguez Quintero | C-19 Trinitaria Jardines de Dorado | | | | Dorado | PR | 00646 | |
| 688 | Aida Mablde Vazquez Cintron | Urb La Rivera c/1 B-17 | | | | Arroyo | PR | 00714 | |
| 1950797 | Aida Maria Arroyo Matos | Camino del Sar 478 C Pelicano | | | | Ponce | PR | 00716 | |
| 1950797 | Aida Maria Arroyo Matos | PO Box 190739 | | | | Hato Rey | PR | 00919-0759 | |
| 2097137 | Aida Maria Colon Santana | Calle 19 2Q-18 | Urbanizacion Mirador De Bairoa | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2024105 | Aida Maria Colon Santana | Calle 19-24-18 | Uranizacion Mirador de Barria | | | CAGUAS | PR | 00727 | |
| 1601389 | AIDA MARTA MARIANI VAZQUEZ | 2146 COND. VISTA REAL II | | | | CAGUAS | PR | 00727 | |
| 1656788 | Aida Mendez | Calle 8 | Bloque 9 #20 | Sierra Bayamon | | Bayamon | PR | 00949 | |
| 1676178 | Aida Mendez | Calle 8 Bloque 9 #20 | | | | Sierra Bayamon | PR | 00961 | |
| 1780322 | Aida Montanez Rodriguez | Hc-03 Boc 37572 | | | | CAGUAS | PR | 00725 | |
| 1599652 | Aida Morales Cordero | PO Box 267 | | | | Camuy | PR | 00627 | |
| 1158517 | AIDA MORALES RODRIGUEZ | HC 70 BOX 26215 | RAMAL 9912 KM 21 | | | SAN LORENZO | PR | 00754-9650 | |
| 346868 | AIDA MORALES RODRIGUEZ | HC 70 BOX 26215 | | | | SAN LORENZO | PR | 00754-9650 | |
| 947452 | AIDA MUNOZ RIVERA | 2300 DUPONT CT | | | | INDIANAPOLIS | IN | 46229-1834 | |
| 2030301 | Aida N Ramos Rodriguez | 24 Calle 2 Treas. Valley | | | | Cidra | PR | 00739 | |
| 603020 | AIDA N TORRES RIVERA | HC 3 BOX 10130 | | | | Yabucoa | PR | 00767 | |
| 1158524 | AIDA N TORRES RIVERA | HC 6 BOX 10130 | | | | Yabucoa | PR | 00767 | |
| 2104527 | AIDA N. PAGAN RIVERA | 29 CALLE KENNEDY BO.STA.CLARA | | | | JAYUYA | PR | 00664 | |
| 2068248 | Aida N. Ramos Rodriguez | 24 2 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 1586412 | Aida N. Rivera Rivera | Box 1247 | | | | Aibonito | PR | 00705 | |
| 1730521 | Aida Nieves Concepcion | Calle Estrella del Mar | Dorado del Mar K-10 | | | Dorado | PR | 00646 | |
| 1721933 | Aida Nieves Concepción | Calle Estrella del Mar | Dorado del Mar K-10 | | | Dorado | PR | 00646 | |
| 1678896 | AIDA NIEVES HERNANDEZ | HC01 BOX 11112 BARRIO SANTA CRUZ | | | | CAROLINA | PR | 00987 | |
| 1762256 | Aida Noemi Rivera | HC 2 5190 | | | | Comerio | PR | 00782 | |
| 1733732 | Aida Noemi Rivera Arreaga | HC-2 5190 | | | | Comerio | PR | 00782 | |
| 1763517 | AIDA NOEMI RIVERA ARREAGA | Hc-2 box 5180 | | | | Comerio | PR | 00782 | |
| 1763517 | AIDA NOEMI RIVERA ARREAGA | HC-2 box 5190 | | | | Comerio | PR | 00782 | |
| 2078930 | AIDA NORAT ORTIZ | REPARTO NIAGARA | LA CASILLA #54 | | | COAMO | PR | 00769 | |
| 1957390 | Aida Ortiz Torres | RR 1 12500- Bo. Botija 2 | | | | Orocovis | PR | 00720 | |
| 1908476 | AIDA ORTIZ TORRES | RR1 12500_BO. BOTIJAS 2 | | | | OROCOVIS | PR | 00720 | |
| 1924157 | Aida Ortiz Torres | RR1 12500-Bo. Botijas 2 | | | | Orocovis | PR | 00720 | |
| 1935486 | Aida R Roman Martinez | Urb. Las Delicias | 1644 Santiago Oppenheimer | | | Ponce | PR | 00728-3904 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2098906 | Aida R. Laracuente Rivera | 4027 Calle Aurora Apto. 811 | Edife. El Retiro | | | Ponce | PR | 00717 | |
| 1898275 | Aida R. Lopez Nunez | Urb Jose Mercado | V43 Calle Thomas Jefferson | | | CAGUAS | PR | 00725 | |
| 1646083 | Aida R. Nevarez Mojica | PO Box 228 | | | | TOA ALTA | PR | 00954-0228 | |
| 1997511 | AIDA RAMOS SAEZ | RIVERA DEL BUCANA 2 | EDIF 2404 APT 218 | | | PONCE | PR | 00730 | |
| 1833846 | Aida Reyes Santell | B-13 D Urb. La Margarita | | | | Salinas | PR | 00751 | |
| 1646809 | Aida Rivera Castro | HC-4 Box 8488 | | | | Canóvanas | PR | 00729 | |
| 947622 | Aida Rivera Gonzalez | Bo Mogote | C5 Calle C | | | Cayey | PR | 00736-3112 | |
| 947622 | Aida Rivera Gonzalez | Sector Mogote C-5 | | | | Cayey | PR | 00736 | |
| 2104905 | Aida Rivera Lopez | #DD-895 C/Sanchez Rohena | Urb. Jose Severo Quinones | | | Carolina | PR | 00985 | |
| 1965924 | AIDA RIVERA MARTELL | HC-02 BOX 10351 | | | | LAS MARIAS | PR | 00670 | |
| 816745 | AIDA ROBLEDO VAZQUEZ | CANTERA | BUZON 3234 | | | SAN JUAN | PR | 00915 | |
| 1809328 | Aida Robles Santiago | Urb Santa Rita calle 1 Num G 14 | | | | Vega Alta | PR | 00692 | |
| 880088 | AIDA RODRIGUEZ ALEJANDRO | PO BOX 721 | | | | AIBONITO | PR | 00705-0721 | |
| 1930628 | Aida Rodriguez Rivas | P.O. Box 351 | | | | OROCOIS | PR | 00720 | |
| 477930 | Aida Rodriguez Rivas | PO Box 351 | | | | Orocovis | PR | 00720 | |
| 1850198 | AIDA RODRIGUEZ RIVAS | PO BOX 351 | | | | OROCAIS | PR | 00720 | |
| 1710722 | Aida Rodriguez Ruiz | Bo Llanos HC-01 Box | 7190 | | | Guayanilla | PR | 00658 | |
| 1727799 | Aida Rodriquez Rivas | PO Box 351 | | | | Orocovis | PR | 00720 | |
| 2018057 | Aida Ruth Vazquez Gonzalez | Urb Mar Azul H4 | | | | Hatillo | PR | 00659 | |
| 1676122 | AIDA S. ARZON MENDEZ | URBANIZACION DIPLO | CALLE 10-E-3 | | | NAGUABO | PR | 00718 | |
| 839700 | Aida Salas Nieves | #89 Comunidad Mantilla | Calle 8 | | | Isabela | PR | 00662 | |
| 880108 | AIDA SANABRIA BAERGA | HC 2 BOX 8176 | | | | SALINAS | PR | 00751 | |
| 2029482 | AIDA SANABRIA RODRIGUEZ | HC01 Box 6620 | | | | SALINAS | PR | 00751 | |
| 1641812 | AIDA SANATAN RIVERA | URB DR. AGUSTIN STHAL | CALLE B #37 | | | BAYAMON | PR | 00956 | |
| 1824574 | AIDA SANCHEZ GONZALEZ | 1760 CALLE BEGONIA | | | | PONCE | PR | 00716-2930 | |
| 1824574 | AIDA SANCHEZ GONZALEZ | URB VILLA FLORES | | | | PONCE | PR | 00716-2930 | |
| 1685796 | Aida Sanchez Irizarry | Urb Colinas del Oeste | Calle 4L1 | | | Hormigueros | PR | 00660 | |
| 1710122 | Aida Sánchez Irizarry | Urb. Colinas del Oeste Calle 4L1 | | | | Hormigueros | PR | 00660 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1538371 | Aida Sierra Ramos | Urb. Villa Rita B32 Calle 8 | | | | San Sebastian | PR | 00685-2141 | |
| 1674622 | AIDA T. QUINTANA ALBERTORIO | 691 URB. PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 | |
| 2118800 | Aida Teresa Rodriguez Rodriguez | 119 Almirante Pinzon | Esq. Capitan Espada | Urb. El Vedado | | San Juan | PR | 00918 | |
| 1973875 | Aida Torres Cruz | HC08 Box 237 | | | | Ponce | PR | 00731-9442 | |
| 1928980 | Aida V. Rivera Gonzalez | F-15 Magda Levittown | | | | Toa Baja | PR | 00949 | |
| 1684016 | Aida Vazquez Gonzalez | HC 04 Box 8131 | | | | Juana Diaz | PR | 00795-9604 | |
| 1722607 | Aida Vazquez Nieves | Urb. Recville | A-14 Calle Pardo | | | Bayamon | PR | 00957 | |
| 1804851 | Aida Vázquez Nieves | A-14 Calle Pardo | Ur. Rexville | | | Bayamon | PR | 00957 | |
| 1722456 | Aida Vega Santiago | Departamento de Educación | Urb. Montesol Calle Yunque #5 | | | Cabo Rojo | PR | 00623 | |
| 1722456 | Aida Vega Santiago | HC 03 Box 17360 | | | | Lajas | PR | 00667 | |
| 2129358 | Aida Velazquez Irizarry | 2071 Fortuna | | | | Ponce | PR | 00717-2232 | |
| 1598427 | Aidalis Rivera Quinones | PO Box 748 | | | | Castaner | PR | 00631 | |
| 1615895 | AIDALIZ RAMOS VEGA | LLANOS DE ISABELA | 467 CALLE SAMA | | | ISABELA | PR | 00662 | |
| 1619928 | Aidamarie Lopez Oliver | HC 01 Box 8255 | | | | Hatillo | PR | 00659 | |
| 1779028 | Aidamarie Morales González | HC 01 Box 4222 | | | | Lares | PR | 00669 | |
| 1766761 | Aidanes Figueroa Rivera | Bo. Camarones 10016 Carr. 560 | | | | Villalba | PR | 00766-9112 | |
| 1775080 | Aide Robles Jiménez | Calle Trinitaria Parcela 659 La Ponderosa | | | | Rio Grande | PR | 00745 | |
| 829733 | Aidimar Veray Davila | BOX 3793 | | | | BAYAMON | PR | 00958 | |
| 1670296 | AIDITA VELEZ ORTIZ | HC 71 BOX 7030 | | | | CAYEY | PR | 00736-9545 | |
| 1614820 | Aidita Velez Ortiz | HC 71 Box 7030 | | | | Cayey | PR | 00736 | |
| 1313696 | AIDZA E ORTIZ FELICIANO | G 6 VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 2046158 | Aidza E Ortiz Feliciano | G6 Calle 9 | | | | Sabana Grande | PR | 00637 | |
| 378596 | Aidza E. Ortiz Feliciano | URB VILLA ALBA | G 6 CALLE 9 | | | Sabana Grande | PR | 00637 | |
| 1651515 | AIDZA F SANTIAGO ROMAN | PO BOX 20023 | | | | SAN JUAN | PR | 00928-0023 | |
| 1876846 | Aileen Arzola Rodriguez | Bo-Jagua Tuna | PO Box 561247 | | | Guayanilla | PR | 00656 | |
| 1947997 | Aileen Arzola Rodriguez | PO Box 561247 Bo Jagua Tuna | | | | Guayanilla | PR | 00656 | |
| 1872747 | Aileen Arzola Rodriguez | PO Box 561247 Bo. Jagua Tuha | | | | Guayanilla | PR | 00656 | |
| 1931591 | Aileen Baez Torres | Jaime L. Drew | Calle 2 #246 | | | Ponce | PR | 00731 | |
| 1158654 | AILEEN BRACERO MOLINA | URB. PUNTO ORO | CALLE LAFFITTE 3431 | | | PONCE | PR | 00728 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1496706 | Aileen Diaz Rivera | Urb Levittown | Calle Lizzie Graham Ju-11 | | | Toa Baja | PR | 00949 | |
| 1597407 | Aileen Encarnacion Correa | PO Box 5243 | | | | Carolina | PR | 00984 | |
| 1715381 | Aileen Feliciano Santiago | Calle 19 G47 | Fair View | | | San Juan | PR | 00926 | |
| 2085767 | Aileen Flores Sanchez | 156 VILLAGE BLVD APT D | | | | TEQUESTA | FL | 33469-5314 | |
| 1158677 | AILEEN GONZALEZ RODRIGUEZ | PO BOX 1194 | | | | Villalba | PR | 00766 | |
| 1880266 | Aileen I. Garcia Rosado | 110 Valeria Urb. Colinas San Fco. | | | | Aibonito | PR | 00705 | |
| 1912447 | Aileen Ivette Colon Rivera | 1105 Reina de las Flores | Urb. Hacienda Borinquen | | | CAGUAS | PR | 00725 | |
| 1873886 | Aileen Ivette Garcia Rosado | 110 Valeria Urb. Colinas de San Fco. | | | | Aibonito | PR | 00705 | |
| 1992245 | Aileen Ivette Garcia Rosado | 110 Valeria Urb. Colinas San Fco | | | | Aibonito | PR | 00705 | |
| 1981033 | Aileen Ivette Garcia Rosado | 110 Valeria Urb. Colinas San Francisco | | | | Aibonito | PR | 00705 | |
| 2058392 | AILEEN M. RIVERA MERCADO | PRADERAS DEL SUR | 324 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 | |
| 1760303 | AILEEN MENDEZ PONCE | P.O. BOX 1310 | | | | BAJADERO | PR | 00616 | |
| 1691636 | AILEEN MICHELLE VELAZQUEZ PAGAN | Po. Box 1824 | | | | Morovis | PR | 00687 | |
| 2080487 | Aileen V Gonzalez Rosado | L-14 Calle II Santa Teresita | | | | Bayamon | PR | 00961 | |
| 1766240 | Aileen V Vazquez Munoz | Montesoria 2 Calle Delfin 230 | | | | AGUIRRE | PR | 00704 | |
| 1765267 | Ailsa Vega Santiago | Urb. La Arboleda Calle 17, Casa 166 | | | | Salinas | PR | 00751 | |
| 1762039 | Ailsa Vega Santiago | Urb. Las Arboleda Calle 17, Casa 166 | | | | Salinas | PR | 00751 | |
| 1569584 | AILYN CARRASQUILLO MONTANEZ | URB LEVITTOWN 3RA SECCION | PASEO CRIOLLA 3524 | | | Toa Baja | PR | 00949 | |
| 185833 | AILYN GARCIA LEON | PO BOX 30111 | 65 INF STATION | | | SAN JUAN | PR | 00929-0111 | |
| 1666477 | Ailyn Y. Carrasquillo Rodriguez | 333 Church Street Apartment 202 | | | | Lancaster | PA | 17602 | |
| 1443615 | Aima R Roman Velazquez | P.O. Box 697 | | | | Lares | PR | 00669 | |
| 1443615 | Aima R Roman Velazquez | P.O. Box 697 | | | | Laves | PR | 00669 | |
| 1443615 | Aima R Roman Velazquez | Parcelas Navas | 40 Calle D | | | Arecibo | PR | 00612 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2080791 | Aimee Gonzalez Rosado | Urb. San Felipe Calle 6 G16 | | | | Arecibo | PR | 00612-3315 | |
| 1620937 | Aimee I. Romero Rivera | P.O. Box 3314 | | | | Guayama | PR | 00785 | |
| 1527863 | Aimee I. Romero Rivera | PO Box 3314 | | | | Guayuama | PR | 00785 | |
| 1676219 | Aimee Luciano Cuevas | Call Box 5004 MSC 165 | | | | Yauco | PR | 00698 | |
| 1570924 | Aimee Ortiz Figueroa | Paseo del Puerto Edif. 9 apt. 236 | | | | Ponce | PR | 00716 | |
| 1599980 | Aina I. Berrios Castrodad | 47 Coral Villa Blanca | | | | CAGUAS | PR | 00725 | |
| 1614735 | Ainee J. Rodriguez Munoz | HC 03 Box 10762 | | | | Juana Diaz | PR | 00795 | |
| 1681685 | AINEE J. RODRIGUEZ MUNOZ | HC3 BOX 10762 | | | | JUANA DIAZ | PR | 00795 | |
| 1842843 | Airin Delia Soto Perez | PO Box 267 | | | | Canovanas | PR | 00729 | |
| 1158750 | AIRIS X CASTILLO RAMOS | URB SAN FELIPE | CALLE 4 F9 | | | Arecibo | PR | 00612 | |
| 1979887 | AISIER A. MORALES VALENTIN | 6TA SECCION LEVITTOWN | FN 34 CALLE MARIANO BRAU | | | Toa Baja | PR | 00949 | |
| 1873282 | Aitza Cepeda Beltran | PO Box 3049 | Amelia Contract Station | | | Catano | PR | 00963 | |
| 1791654 | Aitza Esther Rivera Garcia | Calle Luis Blanco Romano #7 | | | | San Juan | PR | 00925-2847 | |
| 1625125 | AITZA M MORENO RODRIGUEZ | CALLE OLMO #908 | URB. LOS COLOBOS PARK | | | CAROLINA | PR | 00987 | |
| 2097294 | Aitza Nieves Rivera | Chalets de la Playa Apt 202 | | | | Vega Bajo | PR | 00693 | |
| 1582922 | Aitza Nieves Rivera | Chalets de la Playa Apt 202 | | | | Vega Baja | PR | 00693 | |
| 1575922 | Aixa A. Rosado Rosado | P.O Box 8785 | | | | Ponce | PR | 00732-8785 | |
| 1969793 | Aixa D Pizarro Calderon | PO Box 117 | | | | Loiza | PR | 00772 | |
| 260708 | AIXA DE LOS LABOY ZENGOTITA | CONDOMINIIO GENERALIFE | 14 CALLE 3 APT 105 | | | PONCE | PR | 00716 | |
| 1740524 | Aixa E. Muniz Cardona | HC 01 Box 4232 | | | | Rincon | PR | 00677 | |
| 1602969 | Aixa E. Muñiz Cardona | HC 01 Box 4232 | | | | Rincón | PR | 00677 | |
| 1620542 | Aixa E. Santiago | DL-4 Calle 15A Bairoa | | | | CAGUAS | PR | 00725 | |
| 1949930 | AIXA ECHEVARRIA PEREZ | HC 3 BOX 14751 | | | | PENUELAS | PR | 00624-9720 | |
| 1826396 | Aixa Esther Nazario Mercado | calle 30 DD-25 Urb Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 2035329 | Aixa Esther Nazario Mercado | Urb. Jardines del Caribe | Calle 30 DD - 25 | | | Ponce | PR | 00728 | |
| 1582896 | AIXA GARCIA JIMENEZ | VILLA NEVAREZ | 1039 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 1504580 | Aixa I Espinosa Rivera | Calle loto 3N 20 | | | | Bayamon | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1609512 | Aixa Irizarry Arroyo | 170 C/Guayama Apt.502-C | Cond. Jardines de Guayama | | | San Juan | PR | 00917 | |
| 1158828 | AIXA J. BERMUDEZ OLMEDA | PO BOX 1542 | | | | Guaynabo | PR | 00970 | |
| 1746934 | Aixa J. Nieves Rodriguez | HC 02 Box 6533 | | | | UTUADO | PR | 00641 | |
| 1593169 | AIXA L FIGUEROA VAZQUEZ | BO MATRULLA | HC 01 BOX 6430 | | | OROCOVIS | PR | 00720-9706 | |
| 1610864 | AIXA L. CRUZ PEREZ | P.O. BOX 3583 | | | | VEGA ALTA | PR | 00692 | |
| 603364 | AIXA M RODRIGUEZ CHAVES | COND RIVER PARK | APTO 301 EDIFICIO 0 | | | BAYAMON | PR | 00961 | |
| 1158843 | AIXA M SANTIAGO NEGRON | PO BOX 297 | | | | CIDRA | PR | 00739 | |
| 2098026 | Aixa M. Alers Martinez | Calle Reina Ana B-28 | | | | Anasco | PR | 00610 | |
| 2098026 | Aixa M. Alers Martinez | P.O Box 298 | | | | Anasco | PR | 00610 | |
| 2031659 | AIXA M. CARMONA ALICEA | #903 CALLE EIDER | URB. COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 2032719 | Aixa M. Carmona Alicea | 903 Calle Eider Urb. C.C. | | | | San Juan | PR | 00924 | |
| 1587824 | Aixa M. Hernández Torres | HC02 Box 43427 | | | | Vega Baja | PR | 00693-9617 | |
| 1843874 | Aixa M. Margolla O'Farrill | U-6 Calle 22 Urb.Sunville | | | | TRUJILLO ALTO | PR | 00976 | |
| 1775761 | AIXA M. RODRIGUEZ CHAVES | COND RIVER PARK | EDIF O APTO 301 | | | BAYAMON | PR | 00961 | |
| 1775563 | Aixa M. Romero Sanchez | Urb. Starlight 4411 Calle Antares | | | | Ponce | PR | 00717-1465 | |
| 1610484 | Aixa Martinez Claudio | P.O. Box 1260 | | | | Canovanas | PR | 00729 | |
| 2016244 | Aixa Muniz Jimenez | HC-01 Bzn 5892 | | | | Camuy | PR | 00627 | |
| 1633901 | Aixa R Henriquez Velazquez | 2732 LAS CARROZAS PERLA DEL SUR | | | | PONCE | PR | 00717-0433 | |
| 1983423 | Aixa Regina Henriquez Velazquez | 2732 Las Carrozas Perla del Sur | | | | Ponce | PR | 00717-0433 | |
| 1633970 | AIXA REGINA HENRIQUEZ VELAZQUEZ | 2732 LOS CARROZOS PERLA DEL SUR | | | | PONCE | PR | 00717-0433 | |
| 880181 | AIXA RIVERA GONZALEZ | 3034 N KILBOURN | | | | CHICAGO | IL | 60641 | |
| 1583595 | AIXA RIVERA VIRELLA | PO BOX 2950 | | | | JUNCOS | PR | 00777 | |
| 2026917 | Aixa T. Gaitan Beltran | Calle Turabo 2305 | Villa del Carmen | | | Ponce | PR | 00716 | |
| 1655798 | Aixa Veronica Roman Rivera | maestra | Departamento de Educacion | Urb. University Gardens Sauce E45 | | Arecibo | PR | 00612 | |
| 1655798 | Aixa Veronica Roman Rivera | Urb. University Gardens | Calle Sauce E45 | | | Arecibo | PR | 00612 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752852 | Aixa Y. Medina Ramirez | Aixa Yarira Medina Ramirez Maestro Terrazas De San Juan 1299 ,Calle William Bosch, Apt. 502 | | | | San Juan | PR | 00924 | |
| 1752852 | Aixa Y. Medina Ramirez | Terrazas De San Juan | 1299 Calle William Bosch, Apt.502 | | | San Juan | PR | 00924 | |
| 1752852 | Aixa Y. Medina Ramirez | Terrazas De San Juan 1299 Calle William Bosch, Apt.502 | | | | San Juan | PR | 00924 | |
| 1952297 | Aixza Rivera Reyes | Parcelas Gandaras Bo Bayamor | P.O. Box 315 | | | Cidra | PR | 00739 | |
| 1542139 | AJAG y Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa | | | Mayaguez | PR | 00680 | |
| 1588532 | Aladin Gandia Perez | HC 08 Box 807 | | | | Ponce | PR | 00731 | |
| 1589002 | ALADINO GANDIA PEREZ | HC-08 BOX 807 | | | | PONCE | PR | 00731 | |
| 880199 | ALADINO VEGA RUIZ | 50 WORCESTER ST | | | | NEW BEDFORD | MA | 02745-1006 | |
| 880199 | ALADINO VEGA RUIZ | HC 02 BOX 10225 | | | | YAUCO | PR | 00698 | |
| 1961079 | Alain Mattei Medina | Urb. La Lula Calle 3 D11 | | | | Ponce | PR | 00731 | |
| 1805056 | ALALBERTO DOMINGUEZ ORTIZ | URB.LAUREL DEL SUR CALLE SABANERA | W16 COTO LAUREL | | | PONCE | PR | 00780 | |
| 1879344 | ALAMEDA ROBLES IRIS | 1904 CALLE LA MILAGROSA | URB-LA GUADALUPE | | | PONCE | PR | 00730-4307 | |
| 1496722 | Alan E Rovira Oliveras | 20 Calle 4 Bo Pueblo O Nuevo | | | | Vega Baja | PR | 00693 | |
| 1498484 | ALAN E. ROVIRA OLIVERAS | 20 CALLE 4 BO PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| 1424183 | Alan Mercado Perez | D-41 Calle Jaguey | Urb El Plantio | | | Toa Baja | PR | 00949 | |
| 1940129 | Alan Salgado Mercado | HC 46 BOX 6030 | | | | Dorado | PR | 00646 | |
| 1158921 | ALAR RIVERA DELGADO | 105 ARTERIAL HOSTO APT. 100 | | | | SAN JUAN | PR | 00918 | |
| 1158921 | ALAR RIVERA DELGADO | PUEBLO STATION | PO BOX 7328 | | | CAROLINA | PR | 00986 | |
| 1722192 | Alba A Marrero Ortega | Alba A Marrero Ortega PO Box 568 | | | | Toa Baja | PR | 00951 | |
| 1722192 | Alba A Marrero Ortega | PO Box 568 | | | | Toa Baja | PR | 00951 | |
| 1777704 | ALBA A MARRERO ORTEGA | PO BOX 568 | | | | Toa Baja | PR | 00949 | |
| 1875339 | Alba Biaggi Lugo | P.O. Box 1472 | | | | Yauco | PR | 00698 | |
| 1712604 | Alba C. Gonzalez Rodriguez | PO Box 303 | | | | Angeles | PR | 00611 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1666523 | Alba Consuelo Garcia Acosta | Box 341 | | | | Guanica | PR | 00653 | |
| 1605397 | Alba E. Franco Rodriguez | RR1 Box 3202 Bo. Rabanal | | | | Cidra | PR | 00739 | |
| 1911137 | Alba Eufelia Santiago Vega | Calle A #27 Palomas | | | | Yauco | PR | 00698 | |
| 1615744 | ALBA G LUGO PEREZ | URB PASEOS REALES 3 PRINCESA | | | | Arecibo | PR | 00612 | |
| 1596381 | Alba G Navarro | PO Box 453 | | | | San Lorenzo | PR | 00754 | |
| 1797701 | ALBA GARCIA PEREZ | BOX 8891 | | | | HUMACAO | PR | 00792 | |
| 1479981 | ALBA I SEGARRA MALDONADO | URB LLANOS DEL SUR | 663 CALLE CLAVELES | | | COTO LAUREL | PR | 00780-2855 | |
| 1635065 | Alba I. Feliciano Rodriguez | Urb. Turnkey Calle Armani #21 | | | | Yauco | PR | 00698 | |
| 9973 | ALBA I. RIVERA REYES | HC-01 BOX 15235 | | | | COAMO | PR | 00769 | |
| 1753048 | Alba I. Ruiz Mangual | 413 calle Antonio Rodriguez | | | | Cataño | PR | 00962 | |
| 1753048 | Alba I. Ruiz Mangual | Alba I. Ruiz Mangual 413 calle Antonio Rodriguez | | | | Cataño | PR | 00962 | |
| 1815384 | Alba Iris Almodovar Cruz | PO Box 2464 | | | | SAN GERMAN | PR | 00683 | |
| 1636803 | Alba Iris Homs Almodovar | HC 1 Box 6508 | | | | SAN GERMAN | PR | 00683 | |
| 1976960 | ALBA J PENA RIVERA | 410 CARR 876 APARTADO 12 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1866385 | Alba J. Corchado Estrada | HC 01-Box 2626 | | | | Loiza | PR | 00772 | |
| 1728018 | Alba L Acosta Quinones | Urb Villa Carolina | Calle 91 Blq 92-33 | | | Carolina | PR | 00985 | |
| 1791981 | Alba L Ortiz Rodriguez | RR 01 Box 12576 | | | | TOA ALTA | PR | 00953 | |
| 1604949 | Alba L. Candelario Ortiz | Carr. 865 Calle Palma | #2 Bo. Candel Arenas | | | Toa Baja | PR | 00949 | |
| 1604949 | Alba L. Candelario Ortiz | HC 01 Box 10240 | | | | Tao Baja | PR | 00949-9597 | |
| 1604949 | Alba L. Candelario Ortiz | HC 01 Box 10240 | | | | Toa Baja | PR | 00949-9795 | |
| 1867214 | Alba L. Flores Pardo | Urb Valle Alto 1515 Calle Altura | | | | Ponce | PR | 00731 | |
| 1898705 | Alba L. Flores Pardo | Urb. Valle Alto | 1515 Calle Altura | | | Ponce | PR | 00730-4130 | |
| 1890948 | Alba L. Flores Pardo | Urb. Valle Alto 1515 Calle Altura | | | | Ponce | PR | 00730-4133 | |
| 2032121 | Alba L. Rosado Rios | Carr. 412 K 3.4 Int | | | | Rincon | PR | 00677 | |
| 2032121 | Alba L. Rosado Rios | PO Box 1848 | | | | Rincon | PR | 00677 | |
| 1799503 | Alba Luz Ortiz Rodriguez | Rr 01 Box 12576 | | | | TOA ALTA | PR | 00953 | |
| 1976439 | Alba M Valera Herrera | Rio Gran De State | Calle 31 FF 38 | | | Río Grande | PR | 06745 | |
| 2052584 | Alba M. Fuentes Nieves | 40 Calle 3 Urb. Santa Elena | | | | Yabucoa | PR | 00767 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1819168 | Alba M. Rodriguez Ortiz | Urb. Villa Grillasca | Calle Cosmetizol 1889 | | | Ponce | PR | 00767 | |
| 1825647 | Alba N Garcia Perez | Box 8891 | | | | Humacao | PR | 00792 | |
| 2127590 | Alba N Quintana Vega | Box 441 | | | | Las Marias | PR | 00670 | |
| 1659405 | Alba N Rios Ceruats | Repate Dagaey Calle 4G-5 | | | | ANASCO | PR | 00610 | |
| 948000 | ALBA N SEDA RAMIREZ | URB GUANAJIBO GDNS | 211 CALLE FERMIN GUZMAN | | | MAYAGUEZ | PR | 00682-1381 | |
| 1807235 | Alba N. Barrios Negron | Urb. Villa Real calle 2 B-9 | | | | Vega Baja | PR | 00693 | |
| 1797116 | Alba N. Barrios Negrón | Urb. Villa Real Calle 2 B-9 | | | | Vega Baja | PR | 00693 | |
| 1897602 | Alba N. Correa Pintor | URB. VILLAS DE BUENAVENTURA | 51 CALLE AGUEYBANA | | | Yabucoa | PR | 00767 | |
| 1909303 | Alba N. Cruz Velez | FF-34 AA Alturas | | | | Vega Baja | PR | 00693 | |
| 1916857 | Alba N. Cruz Velez | FF-34 AA Altures | | | | Vega Baja | PR | 00693 | |
| 2093829 | Alba N. Cruz Velez | FF-36 AA Alturas | | | | Vega Baja | PR | 00693 | |
| 1678088 | Alba N. Lugo Mercado | Urb. Jardines de Montblanc | Calle H - H - 8 | | | Yauco | PR | 00698 | |
| 1591928 | Alba N. Mercado Negron | Urb. Costa Sur | Calle Palmar H 14 | | | Yauco | PR | 00698 | |
| 419298 | Alba N. Quintanavega | APDO. 441 | Bo. Maravilla Sur Carr 120 KM 32.7 | | | Las Marias | PR | 00670 | |
| 1873157 | Alba N. Rios Cervantes | Reparto Daguey | Calle 4 G-5 | | | ANASCO | PR | 00610 | |
| 1872631 | Alba N. Rivera Pereira | Urb. La Hacienda | C-12 Calle B | | | Comerio | PR | 00782 | |
| 1751143 | Alba N. Romero Cruz | Urb. Monte Brisas 5 | 5-C-4 Calle 3 | | | Fajardo | PR | 00738 | |
| 1983603 | Alba N. Romero Cruz | Urb. Monte Brisas 5-5C4 | Calle 3 | | | Farjardo | PR | 00738 | |
| 2000384 | Alba N. Rosa Lebron | Urb. Los Caobos, Calle Yagrumo #2067 | | | | Ponce | PR | 00716 | |
| 1762307 | Alba Nidia Cruz Albino | HC01 Bzn 6066 La Tea | Calle A | | | SAN GERMAN | PR | 00683 | |
| 1834147 | ALBA NYDIA RIVERA PEREIRA | URB. LA HACIENDA | C-12 CALLE B | | | COMERIO | PR | 00782 | |
| 1812600 | Alba Nydia Sanchez Colon | Apartado 560 | | | | Catano | PR | 00962-0560 | |
| 1861504 | Alba Nydia Vega Ortiz | K-57 20 | | | | Guayama | PR | 00784 | |
| 1797634 | Alba R Martinez Perez | PO Box 71325 | Suite 88 | | | San Juan | PR | 00936 | |
| 423479 | ALBA RAMIREZ VARGAS | PO BOX 43 | | | | LARES | PR | 00669 | |
| 1717523 | Alba Rosa Collado Rodriguez | Calle Celestino 311 | Rio Hondo | | | Mayaguez | PR | 00680 | |
| 1810863 | ALBA ROSA COLLADO RODRIGUEZ | CALLE CELESTRO 311 RIO HENDO | | | | MAYAGUEZ | PR | 00680 | |
| 1984331 | ALBA TORRES FELICIANO | HC 2 Box 344 | | | | YAUCO | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1891161 | ALBA TORRES VAZQUEZ | URB. LOS CAOBOS CALLE GUARABANO 1417 | | | | PONCE | PR | 00716 | |
| 1976851 | ALBAN SANTANA JIMENEZ | P.O. BOX 579 | | | | MERCEDITA | PR | 00715 | |
| 10114 | ALBANITZY ROSADO WESTERN | URB HACIENDA BORINQUEN | 1022 CALLE UCAR | | | CAGUAS | PR | 00725 | |
| 10163 | ALBARRAN ORTIZ, JOSE | CALLE GUANABANA Q19 | URB JARDINES DE CATANO 1 | | | CATANO | PR | 00962 | |
| 1702913 | Alben Falche Rodriguez | PO Box 560029 | | | | Guayanilla | PR | 00656 | |
| 1654575 | Albenick Axtelle Torres Acosta | Condominio Rio Vista Edificio I-213 | | | | Carolina | PR | 00987 | |
| 361511 | ALBERT NIEVES ACEVEDO | HC 4 BOX 43612 | | | | HATILLO | PR | 00659 | |
| 2149357 | Albert Sanabria Torres | URB. La Fabrica B-14 | Bo. Coqui | | | AGUIRRE | PR | 00704 | |
| 1674245 | Albert Santiago Rivera | C/ Parques 1001 Villa Marisol Sabana Seca | | | | Toa Baja | PR | 00950 | |
| 1313858 | ALBERT SANTIAGO RIVERA | CALLE PARQUES 1001 VILLA MARISOL SABANA SECA | | | | Toa Baja | PR | 00950 | |
| 1674245 | Albert Santiago Rivera | PO Box 50136 | | | | Toa Baja | PR | 00950 | |
| 2156061 | Albert Santos Pagan | Suite 296 Aptdo 10007 | | | | Guayama | PR | 00785 | |
| 2156061 | Albert Santos Pagan | Urb. Miramar II Calle 765 | | | | Arroyo | PR | 00714 | |
| 539747 | ALBERT SOTO | 68 CALLE POST | APT 703 | | | MAYAGUEZ | PR | 00680 | |
| 1992705 | ALBERT TORRES VELAZQUEZ | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | | | GUAYANILLA | PR | 00656 | |
| 1631908 | ALBERT VAZQUEZ SANTIAGO | BO. SUSNA ALTA | SECTOR RIO CANAS | HC-04 BOX 11902 | | YAUCO | PR | 00698 | |
| 1458145 | ALBERTO A SOTO PEREZ | PO BOX 1498 | | | | ISABELA | PR | 00662 | |
| 1955323 | Alberto Alicea Garcia | Urb Los Lirios | 112 C/ Aleli | | | Juncos | PR | 00777-3912 | |
| 1588114 | ALBERTO ALVARADO AVILES | HC 6 BOX 2459 | | | | PONCE | PR | 00731-9606 | |
| 1588114 | ALBERTO ALVARADO AVILES | HC 7 BOX 3610 | | | | PONCE | PR | 00731 | |
| 1658462 | Alberto Alvarado Noa | Paseo Rafael | Quinones Corchado | 880 | | Isabela | PR | 00662 | |
| 1159139 | Alberto Alvarado Noa | Paseo Rafael Quinones Corchado | | | | Isabela | PR | 00662 | |
| 2147279 | Alberto Alvarado Suarez | HC 01 Box 5662 | | | | Salinas | PR | 00751 | |
| 1551471 | Alberto Alvardo Aviles | Hc-7 Box 3610 | | | | Ponce | PR | 00731 | |
| 779342 | Alberto Alvarez Ramirez | Urb. El Real Calle Reina #422 | | | | SAN GERMAN | PR | 00683 | |
| 1629516 | Alberto Aponte Diaz | P.O.Box 232 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1750423 | Alberto Arce Rodriguez | HC 01 Box 4475 | | | | Corozal | PR | 00783 | |
| 32250 | ALBERTO ARECES MALLEA | COND LOS PINOS 6400 AVE ISLA VERDE | W TORRE OESTE APT 4J | | | CAROLINA | PR | 00979 | |
| 1644868 | Alberto Bartolome Leon | 2E 5 | | | | Juana Diaz | PR | 00795 | |
| 1735002 | Alberto Bermudez Figueroa | Calle 12 N3 Castellana Gardens | | | | Carolina | PR | 00983 | |
| 51613 | Alberto Berrocales Vega | Hc 10 Box 6900 | | | | Sabana Grande | PR | 00637-9630 | |
| 51613 | Alberto Berrocales Vega | P.O Box 644 | | | | Sabana Grande | PR | 00637 | |
| 1655448 | Alberto Bonillo Quinones | Calle Villa Lobos P-9 | | | | Yauco | PR | 00698 | |
| 1579892 | Alberto Bonillo Quinones | Calle Villa Lubos P-9 | | | | Yauco | PR | 00698 | |
| 1668554 | ALBERTO BRANDI CAMACHO | #I-1 CALLE 7 URB. VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 1478783 | Alberto Burgos Diaz | PO Box 10 | | | | Juana Diaz | PR | 00795 | |
| 1657821 | Alberto C Rivera Carreo | Apartado 31154 | | | | San Juan | PR | 00929 | |
| 1760158 | ALBERTO C. ROMAN ZAYAS | CALLE DEGETAU #35 | | | | JUANA DIAZ | PR | 00795 | |
| 1760158 | ALBERTO C. ROMAN ZAYAS | HC 5 BOX 13284 | | | | JUANA DIAZ | PR | 00795 | |
| 2122934 | Alberto Cabrera Capella | Ave. Jobos Buzon 8701 | | | | Isabela | PR | 00662 | |
| 1700750 | Alberto Calcano Quinones | HC 01 Box 3579 | | | | Loiza | PR | 00772 | |
| 1675581 | Alberto Capo Cordero | HC 63 Box 8280 | | | | Patillas | PR | 00723 | |
| 1716886 | ALBERTO CAPO CORDERO | HC 64 BOX 8280 | | | | PATILLAS | PR | 00723 | |
| 68901 | ALBERTO CARABALLO LUGO | HC 04 BOX 46297 | | | | CAGUAS | PR | 00727 | |
| 2074978 | Alberto Cintra Maldonado | F-2 Calle 4, Urb. Las Alandras | | | | Villalba | PR | 00766 | |
| 1871691 | Alberto Cintron Rosario | Condominio Las Almendros Plaza I | Apartamento 801 Calle Eider | | | San Juan | PR | 00924 | |
| 1952090 | Alberto Cintron Rosario | Condominio Los Almendros Plaza I | Apartament 801 Calle Eider | | | San Juan | PR | 00924 | |
| 948103 | ALBERTO CINTRON SANTIAGO | PO BOX 55 | | | | MERCEDITA | PR | 00715-0055 | |
| 1159211 | ALBERTO COLLAZO RAMOS | EXT SANTA TERESITA | 3271 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4641 | |
| 1485074 | ALBERTO COLLAZO RAMOS | EXT. SANTA TERESITA | 3271 AVE. EMILIO FAGOT | | | PONCE | PR | 00730 | |
| 1772758 | Alberto Colon Valera | 20 Urb. Lirios Del Valle Casa E-13 | | | | ANASCO | PR | 00610-9890 | |
| 1772777 | Alberto Colon Valera | 20 Urb. Lirios Del Valle C-E-13 | | | | ANASCO | PR | 00610-9890 | |
| 2142762 | Alberto Cortes Rodriguez | PO Box 165 | | | | Mercedita | PR | 00715 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111907 | ALBERTO CRESPO AVILES | HC-61 | BOX 36300 | | | AGUADA | PR | 00602 | |
| 1612469 | Alberto De Jesus Rivera | Calle Colina de la Marqueza Q-11 | Urb. Las Colinas | | | Toa Baja | PR | 00949 | |
| 1770963 | ALBERTO DIAZ SIERRA | HC 74 BOX 5196 | | | | NARANJITO | PR | 00719 | |
| 1770963 | ALBERTO DIAZ SIERRA | POLICIA DE PUERTO RICO | BARRIO GUADIANA SECTOR HATITO | | | NARANJITO | PR | 00719 | |
| 1561966 | Alberto E Del Valle Ivizarry | Transmitter Rd lot 91 | | | | Panama City | FL | 32401 | |
| 1802269 | Alberto E. Costas Torres | PO Box 66 | | | | Guanica | PR | 00653 | |
| 1596580 | Alberto E. Del Valle Irizarry | Transmitter Rd lot 91 | | | | Panama City | FL | 32401 | |
| 1627963 | Alberto E. Duval Mendez | C-15 Urb. Monte Brisas | | | | Gurabo | PR | 00778 | |
| 1613807 | Alberto E. Garcia Perez | 2223 Calle Maga Urb. Los Caobos | | | | Ponce | PR | 00716-2709 | |
| 1512149 | ALBERTO E. TORRES SOTO | PO BOX 222 | | | | Adjuntas | PR | 00601 | |
| 10476 | ALBERTO ESCOTO | RAFAEL BAELLA SILVA, PRESIDENT | B & B LAW FIRM P.S.C. | 563 PEDRO BIGAY ST. | | SAN JUAN | PR | 00918 | |
| 10476 | ALBERTO ESCOTO | URB LA VILLA TORRIMAR | 59 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| 948137 | ALBERTO FELICIANO VARELA | Bo Callesones BZN-3829 | | | | Lares | PR | 00669 | |
| 1544958 | Alberto Feliciano Varela | Bo. Callejones Bzn 3829 | | | | Lares | PR | 00669 | |
| 948137 | ALBERTO FELICIANO VARELA | HC 1 BOX 3829 | | | | LARES | PR | 00669-9611 | |
| 1454002 | Alberto Figueroa Diaz | Calle-Principe #566 Ext. El Comandante | | | | Carolina | PR | 00982 | |
| 1454002 | Alberto Figueroa Diaz | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1595523 | Alberto Garcia Perez | 2223 Calle Maga | Urb. Los Caobos | | | Ponce | PR | 00716-2709 | |
| 1859046 | Alberto Gonzalez Figeroa | P.O. Box 10000 Suite 191-E | | | | Cayey | PR | 00737 | |
| 1831271 | ALBERTO GONZALEZ FIGUEROA | PO Box 10000 Suite 191-E | | | | Cayey | PR | 00737 | |
| 1441691 | Alberto Gonzalez Rivera | HC 05 Box 93717 | | | | Arecibo | PR | 00612 | |
| 1967254 | Alberto Hernandez Rojas | HC-01 Box 5725 | | | | Oroconis | PR | 00720 | |
| 880316 | ALBERTO I HERNANDEZ GIERBOLINI | J 2 CALLE FLORENCIO, PARQUE MEDITERRANEO | | | | Guaynabo | PR | 00966 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1689784 | ALBERTO J. RODRIGUEZ GONZALEZ | B15 CALLE 10 | MIRADOR UNIVERSITARIO | | | CAYEY | PR | 00736 | |
| 1784591 | Alberto J. Rodríguez González | B15 Calle 10 | Mirador Universitario | | | Cayey | PR | 00736 | |
| 1757551 | Alberto L Colon Negron | HC 03 Box 11431 | | | | Juana DIaz | PR | 00795-9505 | |
| 1764767 | Alberto L. Miranda Perez | Urb. Montecasino Hights 409 Calle Rio Guajataca | | | | TOA ALTA | PR | 00953 | |
| 1159372 | ALBERTO LIZARDI RAMOS | BO BORINQUEN | 2175 PLAYUELAS | | | AGUADILLA | PR | 00603 | |
| 1480674 | ALBERTO LIZARDI RAMOS | BO BORINQUEN | BUZON 2175 PLAYUELAS | | | AGUADILLA | PR | 00603 | |
| 1553583 | Alberto Lopez Galloza | HC-56 Box 4796 | | | | AGUADA | PR | 00602-9626 | |
| 1453843 | Alberto Luis Colon Santiago | Alberto L. Colon Santiago | Metropolitan Bus Authority | #37 Ave de Diego. Barrio Monacillos | | San Juan | PR | 00919 | |
| 1453843 | Alberto Luis Colon Santiago | PO Box 1701 | | | | Canouanas | PR | 00729 | |
| 948197 | ALBERTO MARRERO GARRIGA | HC 3 BOX 11813 | | | | JUANA DIAZ | PR | 00795-9576 | |
| 1454787 | ALBERTO MEDINA MORALES | 27 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| 1676192 | Alberto Melendez Castillo | Urb. Lago Horizonte Calle Rubi 2528 | | | | Coto Laurel | PR | 00780 | |
| 2099823 | Alberto Melendez Lopez | Andres J. Hernandez Concepcion | 400 AVE | AMERICO MIRANDA EDEFICIO COSVI ORIGINAL PISO 4 | | SAN JUAN | PR | 00926 | |
| 2099823 | Alberto Melendez Lopez | Palmar del Rio 18 Ave. Arbolote Apto 417 | | | | Guaynabo | PR | 00969-5515 | |
| 948210 | ALBERTO MILLAN BERNAL | URB CAMBRIDGE PARK | D1 PLAZA 10 | | | SAN JUAN | PR | 00926 | |
| 1159426 | ALBERTO MULERO FELIX | P.O. BOX 400 | | | | SABANA SECA | PR | 00952 | |
| 1641540 | ALBERTO NEGRON MERCADO | HC 3 BOX 11344 | | | | JUANA DIAZ | PR | 00795 | |
| 378106 | ALBERTO ORTIZ DAVILA | PO BOX 279 | | | | Yabucoa | PR | 00767-0279 | |
| 1911526 | ALBERTO ORTIZ DAVILA | PO BOX 279 | | | | Yabucoa | PR | 00767 | |
| 2136827 | Alberto Ortiz-Arroyo | Estancias Golf Club | 545 Calle Luis A Morales | | | Ponce | PR | 00730 | |
| 880367 | ALBERTO R PEREZ FELIX | URB JOSE S QUINONES | 1097 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 1583605 | ALBERTO RAMIREZ VARGAS | HC 1 BOX 7656 | | | | Cabo Rojo | PR | 00623 | |
| 1650905 | ALBERTO RODRIGUEZ GARCIA | APARTADO 187 - JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1650905 | ALBERTO RODRIGUEZ GARCIA | BARRIO GUAYABEL SETOR MAGAS | | | | JUANA DIAZ | PR | 00795 | |
| 1159513 | ALBERTO RODRIGUEZ GUADALUPE | URB LA CONCEPCION | 116 NSTRA SRA DE ATOCHA | | | GUAYANILLA | PR | 00656 | |
| 1835479 | ALBERTO RODRIGUEZ GUADALUPE | URB LA CONCEPCION 116 | | | | GUAYANILLA | PR | 00656 | |
| 1603072 | Alberto Rodriguez Nunez | Urb. Costa Sur F12 | Calle Miramar | | | Yauco | PR | 00698 | |
| 948290 | ALBERTO RODRIGUEZ RAMOS | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603-5514 | |
| 1159530 | ALBERTO ROSADO CARRERO | COMUNIDAD ESTELAS | CALLE 11 BZ 2900 | | | RINCON | PR | 00677 | |
| 1159535 | ALBERTO ROSADO RODRIGUEZ | PO BOX 1370 | | | | SAN GERMAN | PR | 00683-1370 | |
| 497224 | Alberto Rosario Medina | Bo San Luis | 31 Calle Samaria | | | Aibonito | PR | 00705 | |
| 1743386 | Alberto Rosario Roman | HC 02 4606 | | | | Villalba | PR | 00766 | |
| 1990274 | Alberto Rosario Velez | Calle Sagrada Familia 30 Bonn. Valley | | | | CAGUAS | PR | 00725 | |
| 1159547 | ALBERTO SANTANA GARCIA | CALLE PRINCESA CAROLINA 11512 | R.Q. STATE | | | RIO GRANDE | PR | 00745 | |
| 1698092 | Alberto Santiago De Jesús | Departamento de Educación, Oficinista | Calle Juan Calaf Urb. Industrial Tres Monjitas | | | Hato Rey | PR | 00917 | |
| 1698092 | Alberto Santiago De Jesús | Villa Blanca Calle Alejandrina T25 | | | | CAGUAS | PR | 00727 | |
| 2085522 | Alberto Santiago Nazario | #29 Urb. Villa Milagros Jose A. Giovannetti | | | | Yauco | PR | 00698 | |
| 2157811 | Alberto Semidei Feliciano | Carr 37147 Almacigo Alto | Box 1686 | | | Yauco | PR | 00698 | |
| 1862010 | ALBERTO SERRANO REYES | 2109 ESPERANZA | | | | PONCE | PR | 00717 | |
| 2148707 | Alberto Soto Jimenez | HC 7 - 75132 | | | | San Sebastian | PR | 00685 | |
| 2039890 | Alberto Torres Flores | 11162 Miosoti | | | | Santa Isabel | PR | 00757-3119 | |
| 1578050 | Alberto Torres Rivera | 957 Turguesa Quintas II | | | | Canovanas | PR | 00729 | |
| 1159589 | ALBERTO VAZQUEZ | HC 02 BOX 8170 | | | | GUAYANILLA | PR | 00656 | |
| 2094724 | Alberto Vazquez Gomez | 288 Calle C Blondet | | | | Guayama | PR | 00785 | |
| 570555 | ALBERTO VAZQUEZ GONZALEZ | HC 02 BOX 8170 | | | | GUAYANILLA | PR | 00656 | |
| 2109093 | Alberto Vazquez Rosado | Dorado del Mar | N 2 Calle La Concha | | | Dorado | PR | 00646 | |
| 2099431 | Alberto Vega Rosado | 445 Sicilia D-237 Res Manuel A Perez | | | | San Juan | PR | 00923 | |
| 10758 | ALBERTO VEGA SANTOS | HC 4 BOX 8793 | | | | CANOVANAS | PR | 00982 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2088693 | Alberto Vegas Zayas | P.O. Box 800868 | | | | Coto Laurel | PR | 00780-0868 | |
| 1866399 | ALBERTO VELEZ LARACUENTE | URB LLANOS DEL SUR | 118 CALLE LAS FLORES | | | COTO LAUREL | PR | 00780-2807 | |
| 1159612 | ALBIELI CARRASQUILLO | URB SANTA PAULA | 34 CALLE JAIME RODRIGUEZ | | | LARES | PR | 00969-5917 | |
| 1760130 | Albilda Rodriguez Perez | Calle B Blq. 39 A #32 | | | | Bayamon | PR | 00961 | |
| 1679542 | Albit Jorge Rivera Torres | Calle Estrella 1300 Urb. Golden Hills | | | | Dorado | PR | 00646 | |
| 11162 | ALCAZAR HERNANDEZ, YOLANDA | CALLE PADRE QUINONES #18 | | | | AGUAS BUENAS | PR | 00703 | |
| 2155730 | Alcides Velazquez Rivera | HC03 Box 14390 | | | | Yauco | PR | 00698 | |
| 11199 | ALCOCER RODRIGUEZ, RONESI | CALLE 1 A-13 | URB. CONDADO MODERNO | | | CAGUAS | PR | 00725 | |
| 1934665 | ALDA C REDINGEV VEGA | PO BOX 203 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1987339 | Alda C. Redinger Vega | P.O. Box 203 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1564708 | ALDO BRITO RODRIGUEZ | CONDESTANCIAS DEL REY EDIF 5 | 506 | | | CAGUAS | PR | 00725 | |
| 1491785 | ALDO J MERCADO ALICEA | CALLE MONSITA FERRER | HG-26 7MA SECCION | LEVITTOWN | | SAN JUAN | PR | 00949 | |
| 1159665 | ALDO QUIRINDONGO ALBINO | HC 1 BOX 12713 | | | | PENUELAS | PR | 00624 | |
| 1159665 | ALDO QUIRINDONGO ALBINO | PO BOX 270 | | | | PENUELAS | PR | 00624 | |
| 1882286 | Aldolfo Santiago Franceschi | Gardines De Coamo Calle 4 E-11 | | | | Coamo | PR | 00769 | |
| 1159678 | ALECXA M RIVERA SANTIAGO | PO BOX 373 | | | | NARANJITO | PR | 00719 | |
| 1790621 | ALECXA RIVERA SANTIAGO | PO BOX 373 | | | | NARANJITO | PR | 00719 | |
| 778568 | ALEGRIA SERRANO, ELIZABETH | DA- 52 LAGO MATRULLA | LEVITTOWN | | | Toa Baja | PR | 00949 | |
| 1580099 | ALEIDA GARCIA ARCE | P.O. BOX 4319 | SHOPPING CENTER | | | AGUADILLA | PR | 00605 | |
| 1433408 | ALEIDA KESSLER | 17653 PENNSYLVANIA CT | | | | ORLAND PARK | IL | 60467 | |
| 1749157 | Aleida Lizardi Colón | Calle 18 I-22 Ext. Caguax | | | | CAGUAS | PR | 00725 | |
| 1986862 | Aleida M. Alvarado Labrador | Calle 10 H35 Urb. Magnolia Gdns | | | | Bayamon | PR | 00956 | |
| 1159692 | ALEIDA OQUENDO HERNANDEZ | URB. VILLA DEL CARMEN | 762 CALLE SICILIA | | | PONCE | PR | 00716 | |
| 1675236 | Aleida Ortiz Santana | HC 3 Box 5115 | | | | Adjuntas | PR | 00601 | |
| 1905183 | Aleida Pagan Silva | P.O. Box 1278 | | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840399 | ALEISA CORTES MILLAN | URB JARDINES DEL CARIBE | 5128 CALLE REINFORME | | | PONCE | PR | 00728 | |
| 1501878 | Alejandra Burgos Reyes | 3 Era Secc. Levittown | Paseo Claro #3226 | | | Toa Baja | PR | 00949 | |
| 1159726 | ALEJANDRA ORTIZ ROQUE | P.O. BOX 7474 | | | | CAGUAS | PR | 00725 | |
| 1159726 | ALEJANDRA ORTIZ ROQUE | P.O. BOX 8163 | | | | CAGUAS | PR | 00726 | |
| 604140 | ALEJANDRA RODRIGUEZ NADAL | URB. QUINTO CENTENARIO SANTA FE 384 | | | | MAYAGUEZ | PR | 00682 | |
| 1734634 | Alejandri Coriano Martínez | Ext. Forest Hill Calle Atenas G-69 | | | | Bayamon | PR | 00959 | |
| 1639683 | Alejandrina Acevedo Nieves | PO Box 69001 | Suite 220 | | | Hatillo | PR | 00659 | |
| 1823967 | Alejandrina Falgas de Jesus | HE 10 221 Country Club | | | | Carolina | PR | 00982 | |
| 1908495 | ALEJANDRINA FALGAS DE JESUS | HE10 221 Ctry Club | | | | Carolina | PR | 00982 | |
| 2099527 | ALEJANDRINA HERNANDEZ ALVAREZ | URB FERRY BARRANCAS | 412 CALLE CIPRESES | | | PONCE | PR | 00731 | |
| 1780226 | ALEJANDRINA MARRERO TORRES | Alejandrina Marrero | 6 Calle Bo. Pueblo Bnz 15 | | | Vega Baja | PR | 00693 | |
| 1780226 | ALEJANDRINA MARRERO TORRES | CALLE 6 NUMERO 15 | BO. PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 | |
| 1676322 | ALEJANDRINA ORTIZ OSORIO | CIUDAD UNIVERSITARIA | F16 CALLE A W | | | TRUJILLO ALTO | PR | 00976-3115 | |
| 2080120 | Alejandrina Pizarro Casiano | Urbanizacion-Villa-Alba | I14 Calle 11 | | | Sabana Grande | PR | 00637 | |
| 1676945 | ALEJANDRINA RIOS ALICEA | CALLE 11, CS1 URB. BAIROA | | | | CAGUAS | PR | 00725 | |
| 1945311 | Alejandrina Rivera Lago | Urb. Brisas del Mar | 70 Arrecife | | | Guayama | PR | 00784 | |
| 1793733 | Alejandrina Velazquez Nieves | 37-14 Calle 38 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1972170 | Alejandrino Cabrera Molina | PO Box 140337 | | | | Arecibo | PR | 00614 | |
| 1757089 | ALEJANDRINO CABRERA MOLINA | PO BOX 14337 | | | | Arecibo | PR | 00614 | |
| 1731414 | Alejandrino Cabrera Molina | PO Box 14337 | | | | Arecibo | PR | 00614-0337 | |
| 1992924 | Alejandrino Reyes Colon | Urb. Jardines de Arroyo Y-B1-9 | | | | Arroyo | PR | 00714 | |
| 2081354 | Alejandrino Reyes Colon | Urb.Jards de Arroyo YB1-9 | | | | Arroyo | PR | 00714 | |
| 1799243 | ALEJANDRO AL RAPPA ROJAS | URB HACIENDA TOLEDO | W341 CALLE CUENCA | | | Arecibo | PR | 00612-8851 | |
| 1551956 | ALEJANDRO ALICEA PADRON | JARD DE MONTBLANC | I9 CALLE G | | | YAUCO | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1990917 | Alejandro Alvarez Cordero | Calle Frana 528 | Urb. Matienzo Cintron | | | San Juan | PR | 00923 | |
| 1672930 | Alejandro Carmona Lanausse | 2527 Calle Bambie | | | | Ponce | PR | 00716 | |
| 1262179 | ALEJANDRO CHARNECO MENDEZ | APARTADO 254 | | | | AGUADA | PR | 00602 | |
| 1262179 | ALEJANDRO CHARNECO MENDEZ | PO BOX 254 | | | | AGUADA | PR | 00602 | |
| 1703335 | Alejandro Diaz Ortiz | BO. Jauca Calle Destino D-9 | | | | Santa Isabel | PR | 00757 | |
| 1703335 | Alejandro Diaz Ortiz | PO Box 552 | | | | Santa Isabel | PR | 00757 | |
| 1159802 | ALEJANDRO E PEREZ RAMIREZ | 1484 AVE FD ROOSVELT | APARTAMENTO 1108 | | | SAN JUAN | PR | 00920 | |
| 1159806 | Alejandro Estrada Deida | HC 02 Box 8248 | | | | Camuy | PR | 00627 | |
| 2142938 | Alejandro Feliciano De Jesus | HC01 Box 4987 | | | | Salinas | PR | 00751 | |
| 880505 | Alejandro Figueroa Figueroa | BB-2-39 | Urb. Jardines de Arroyo | | | Arroyo | PR | 00714 | |
| 169931 | Alejandro Figueroa Figueroa | BB-Z-39 Urb. Jard.de Arroyo | | | | Arroyo | PR | 00714 | |
| 1517697 | Alejandro Figueroa Matos | Bo. Jagueyes Sector Liao Bravo | | | | Villalba | PR | 00766 | |
| 1517697 | Alejandro Figueroa Matos | HC 2 - Box 4772 | | | | Villelba | PR | 00766 | |
| 1948615 | Alejandro Garcia Colon | Urb. Portales del Alba | Calle Diana #36 | | | Villalba | PR | 00766 | |
| 2084863 | Alejandro Jesus Irizamy Irizamy | 7003 B. Gaudier Texidor, Urb. | | | | Mayaguez Terrace | PR | 00680 | |
| 2084863 | Alejandro Jesus Irizamy Irizamy | P.O. Box 34 | | | | Mayaguez | PR | 00681-0034 | |
| 2067081 | Alejandro Jose Carrasquillo Delgado | PO BOX 336 | | | | Rio Blanco | PR | 00744 | |
| 1653323 | Alejandro Maldonado Maldonado | Carr. 135 Km 11.5 | HC-01 Buzón 4191 | | | Adjuntas | PR | 00601 | |
| 1801797 | Alejandro Marrero Aviles | PO Box 3874 | | | | AGUADILLA | PR | 00605 | |
| 948650 | ALEJANDRO MARTINEZ LOPEZ | URB LA GUADALUPE | 1697 CALLE JARDIN PONCIANA | | | PONCE | PR | 00730-4312 | |
| 1968995 | Alejandro Morales De Jesus | HC 01 2286 | | | | Maunabo | PR | 00707 | |
| 2047743 | Alejandro Morales De Jesus | HC-01 Box 2286 | Bo. Emajaguas | | | Maunabo | PR | 00707 | |
| 1560569 | Alejandro Nieves Canero | 14 Sector Rosado | | | | Rincon | PR | 00677 | |
| 1565058 | ALEJANDRO NIEVES CARRERO | 14 SECTOR ROSADO | | | | RINCON | PR | 00677 | |
| 11770 | ALEJANDRO NIEVES CARRERO | 14 SECTOR ROSADO RINCON | | | | RINCON | PR | 00677 | |
| 1779836 | ALEJANDRO OLIVERO LORA | PO BOX 270379 | | | | SAN JUAN | PR | 00928 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1534841 | Alejandro Ortiz Cruz | Urb. Pereyo C-14 Calle Dr.Palou | | | | Humacao | PR | 00791 | |
| 2143955 | Alejandro Pena Plaza | HC 7 Box 5236 | | | | Juana Diaz | PR | 00795 | |
| 11829 | ALEJANDRO PEREZ DBA FERRETERIA EL GIGANT | C 41 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 1940480 | Alejandro Perez Vargas | 22 Calle Epifanio Pressas | A.P.V. Extencion Guayaia | | | Guayanilla | PR | 00656 | |
| 1895752 | Alejandro Perez Vargas | 22 Calle Epifanio Pressas | Extencioun Guaydin | | | Guayanilla | PR | 00656 | |
| 1809016 | ALEJANDRO PEREZ VARGAS | 22 CALLE EPIFANIO PRESSAS | | | | GUAYANILLA | PR | 00656 | |
| 1642948 | Alejandro Quintana Beltran | RR 1 Box 37164 | | | | San Sebastian | PR | 00685 | |
| 1664655 | ALEJANDRO RAPPA ROJAS | URB HACIENDA TOLEDO | W 341 CALLE CUEVAS | | | Arecibo | PR | 00612-8851 | |
| 1998731 | Alejandro Rodil Candamo | Urb.Starlight Calle Galaxia #3373 | | | | Ponce | PR | 00717 | |
| 2144261 | Alejandro Rodrigues Moralez | Hc 64 Box 7958 | | | | Patillas | PR | 00723 | |
| 1944550 | Alejandro Roman Ramirez | N-43 Calle Excelsa Urb. El Cafetal #2 | | | | Yauco | PR | 00698 | |
| 1569509 | Alejandro Santaella Buitrago | #925 Samaria Villa del Carmen | | | | Ponce | PR | 00716 | |
| 518778 | Alejandro Santiago Odiot | 15 Calle Juan B Lojo | El Seco | | | Mayaguez | PR | 00682 | |
| 948728 | ALEJANDRO SANTIAGO ODIOT | BO EL SECO | 15 CALLE JUAN B LOJO | | | MAYAGUEZ | PR | 00682-5718 | |
| 1772516 | ALEJANDRO SOTO ORTIZ | PO BOX 641 | | | | GUANICA | PR | 00653-0641 | |
| 1655266 | Alejandro Torres | HC 02 box 12704 | | | | AGUAS BUENAS | PR | 00703 | |
| 1737572 | Alejandro Torres Pagan | 8 Calle Bosque | | | | AGUADA | PR | 00602 | |
| 1501383 | Alejandro Trilla Ramos | Urb. Villa Carolina | Calle 105 Bloq. 103-7 | | | Carolina | PR | 00985 | |
| 839845 | Alejandro Tubens Torres | HC 4 Box 14150 | | | | Moca | PR | 00676 | |
| 1556915 | Alejandro Velez Velazquez | 2275 Calle Dr. Carlos Lugo | | | | Pablado San Antonio | PR | 00690 | |
| 1542855 | Alejandro Velez Velazquez | 2275 Calle Dr. Carlos Lugo Poblado | | | | San Antonio | PR | 00690 | |
| 1753217 | Alejo Ortiz Reyes | Alejo Ortiz Reyes Maestro Departamento de Educacion Urb Santa Elena calle 6 b120 | | | | Yabucoa | PR | 00767 | |
| 1753217 | Alejo Ortiz Reyes | PO Box 1163 | | | | Yabucoa | PR | 00767 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12252 | ALEMANY ROBLES, KERILIZ | P.O. BOX 483 | | | | HORMIGUEROS | PR | 00660 | |
| 1857798 | Alequin Valles Digna | Bo Guardarraya HC64 | Buzon 8349 | | | Patillas | PR | 00713 | |
| 583978 | Alessandra Vera Mayol | 12 Ave Arbolote Suite 46 | | | | Guaynabo | PR | 00969 | |
| 1795122 | Alex A. Cruz Rivera | Carretera 555 Km. 2.3 int. Bo Pasto | | | | Coamo | PR | 00769 | |
| 1795122 | Alex A. Cruz Rivera | P.O. BOX. 2722 | | | | Coamo | PR | 00769 | |
| 1688943 | ALEX ACEVEDO SUAREZ | CALLE 1 E3 PALMARENA | BOX HC 2 9222 | | | LOIZA | PR | 00772 | |
| 1688943 | ALEX ACEVEDO SUAREZ | METROPOLITAN BUS AUTHORITY | NO DRESTRO | 37 INC. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 | |
| 1591577 | Alex Albino Ruiz | HC 01 Box 9168 | | | | Guayamilla | PR | 00656 | |
| 1578490 | ALEX ALBINO RUIZ | HC 01 BOX 9168 | | | | GUAYANILLA | PR | 00656 | |
| 12313 | ALEX ALEQUIN RIVERA | 114 PRADERAS DEL RIO FLORES | | | | Sabana Grande | PR | 00637 | |
| 16048 | ALEX ALMEDA ACEVEDO | DEPARTAMENTO DE LA FAMILIA (ADSEF) | BO. CERRO GORDO | P.O. Box 8000 | | SAN Juan | PR | 00910-0800 | |
| 16048 | ALEX ALMEDA ACEVEDO | HC-02 BOX 25504 | | | | SAN LORENZO | PR | 00754-9615 | |
| 1487510 | Alex B Mujica Ortiz | HC 61 Box 4952 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1545133 | Alex D Alequin Rivera | 114 URB Praderas de Rio Flores | | | | Sabana Grande | PR | 00637 | |
| 1556332 | Alex D. Alequin Rivera | 114 Urb. Praderas del Rio Flores | | | | Sabana Grande | PR | 00637 | |
| 1666570 | Alex E. Rivera Rivera | Calle 8 G-6 Urb Santa | | | | Maria Ceiba | PR | 00735 | |
| 1491818 | Alex Enrique Hernandez Ross | HC-2 Box 6530 | | | | UTUADO | PR | 00641 | |
| 1998122 | Alex J Vazquez Negron | 848 Calle Coral Del Mar | Urb. Alturas De Utuado | | | UTUADO | PR | 00641 | |
| 1630495 | ALEX J. SANTANA NEVAREZ | BOX 682 | | | | COROZAL | PR | 00783 | |
| 1771462 | ALEX JAVIER VALDIVIA HERNANDEZ | 704 CAMINO DE LOS CEDROS | | | | GURABO | PR | 00778 | |
| 1586332 | ALEX JOEL TORRES GUZMAN | URB. SANTA ROSA CALLE A #211 | | | | HATILLO | PR | 00659 | |
| 1769080 | Alex Lorenzo Nieves | HC 60 Box 15312 | | | | AGUADA | PR | 00602 | |
| 1582617 | ALEX M SAMPOLL MARTINEZ | URBVILLA GRILLASCA | 1370 CEDUARDO CUEVAS | | | PONCE | PR | 00717 | |
| 2038997 | Alex Martinez Mendez | Carr 447 Km 3.7 (HC-1 Box 9699) | | | | San Sebastian | PR | 00685 | |
| 2048893 | Alex Martinez Mendez | HC 1 Box 9699 | Carr 447 KM 37 | | | San Sebastian | PR | 00685 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2038997 | Alex Martinez Mendez | HC1 Box 9699 | | | | San Sebastian | PR | 00685 | |
| 805196 | Alex Morales Torres | HC05 BOX 51880 | | | | MAYAGUEZ | PR | 00680 | |
| 1160144 | Alex O Alvarado Guadalupe | Bo Olimpo C 7 P 421 | | | | Guayama | PR | 00784 | |
| 451184 | ALEX O RIVERA MOLINA | HC 02 BOX 7601 | | | | OROCOVIS | PR | 00720 | |
| 1976118 | ALEX ORLANDO RIVERA SANTIAGO | 128 VISTAS DE SABANA GRANDE | | | | Sabana Grande | PR | 00637 | |
| 1942443 | Alex Ortiz Cartagena | Urbanizacion Guayana Valley | Calle Amatista #32 | | | Guayana | PR | 00784 | |
| 1643025 | Alex Ortiz Rodriguez | HC 01 Box 6760 | | | | Orocovis | PR | 00720 | |
| 880603 | ALEX PABON RODRIGUEZ | B-6 CALLE 2 | | | | Villalba | PR | 00766 | |
| 1764789 | Alex Rodriguez Ramos | Calle Candido Pagan 186 | Bo. Coco Nuevo | | | Salinas | PR | 00751 | |
| 1722224 | Alex Roman Maysonet | Alex Roman Supervisor Transporte Colectivo Municipio de Vega Alta Apartado 1390 | | | | Vega Alta | PR | 00692 | |
| 1722224 | Alex Roman Maysonet | HC #83 Buzon 6156 | | | | Vega Alta | PR | 00692 | |
| 857357 | Alex Rosa Morales | Box 495 | | | | Moca | PR | 00676-0000 | |
| 857357 | Alex Rosa Morales | Carr 420 km 4.7 Bo. Plata Baja | | | | Moca | PR | 00676 | |
| 1160188 | ALEX ROSA MORALES | PO BOX 495 | | | | MOCA | PR | 00676 | |
| 1462331 | Alex Santiago Bermudez | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1462331 | Alex Santiago Bermudez | Metropolitan Bus Authority | Oficinista de Recibo | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 | |
| 1806687 | Alex Strubbe Marin | BOX 615 | | | | JAYUYA | PR | 00664 | |
| 1836743 | ALEX STRUBBE PLANAS | BOX 615 JAYUYA | | | | JAYUYA | PR | 00664 | |
| 1836743 | ALEX STRUBBE PLANAS | MAESTRO RETIRADO | CARRETERA 539 LCM 1.4 | BO. JALIENTE | | JAYUYA | PR | 00664 | |
| 389325 | Alex V Pabon Rodriguez | Urb Las Alondras | B-6 Calle 2 | | | Villalba | PR | 00766 | |
| 1467625 | ALEX VIEITES GUTIERREZ | WODBRIDGE PARK | CALLE HIGHLAND 33 | | | TOA ALTA | PR | 00953 | |
| 1789443 | Alex Volcic Sanchez | 218 Estancias Del Rey | | | | CAGUAS | PR | 00725 | |
| 1426716 | Alex X. Ramos Lugo | Mansiones de Santa Paula | Calle A A-3 | | | Guaynabo | PR | 00969 | |
| 1751551 | Alexa Guadalupe Rivera | Departamento de Hacienda | Urb. Kennedy Hills Calle/2 Num C -5 | | | TRUJILLO ALTO | PR | 00976 | |
| 1751551 | Alexa Guadalupe Rivera | PO Box 1349 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1786401 | ALEXA LOPEZ GONZALEZ | URB. EL PRADO BUZON 31 | | | | CAYEY | PR | 00736 | |
| 1641860 | ALEXANDER ACEVEDO RUIZ | PO BOX 56 | | | | LARES | PR | 00669 | |
| 2098773 | Alexander Almodovar Rodriguez | PO Box 1058 | | | | Penuelas | PR | 00624 | |
| 1941847 | ALEXANDER ALMODOVAR RODRIGUEZ | PO BOX 1058 | | | | PEÑUELAS | PR | 00624 | |
| 1772008 | ALEXANDER ARZUAGA CASTILLO | VILLA BLANCA | 31 C ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 1528770 | ALEXANDER BERGOLLO CARABALLO | URB COUNTRY CLUB | 901 CALLE VITERBO | | | SAN JUAN | PR | 00924 | |
| 1613386 | Alexander Cardona Correa | Cond Madrid Plaza Apt 904 | | | | San Juan | PR | 00924-3714 | |
| 1541759 | Alexander Cruz Acevedo | Urb. Olivencia 26 Julia Ruiz | | | | San Sebastian | PR | 00685 | |
| 1518368 | Alexander Cruz Acevedo | Urb. Olivencia c/ Julia Ruiz #26 | | | | San Sebastian | PR | 00685 | |
| 1160282 | ALEXANDER DELGADO RAMOS | PMB 208-1575 | AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 1510686 | Alexander Delgado Ramos | PMB 208-1575 Ave. Muñoz Rivera | | | | Ponce | PR | 00717-0211 | |
| 1639867 | Alexander Felicano Dominguez | Urb. Country Club Calle 426 | M.P. 24 | | | Carolina | PR | 00982 | |
| 1615701 | Alexander Feliciano Dominguez | Urb. Country Club Calle 426 M.P. 24 | | | | Carolina | PR | 00982 | |
| 1699105 | Alexander Ferrer Alma | Urb. Jardines de Aguadilla 227 | | | | AGUADILLA | PR | 00603 | |
| 1631019 | Alexander Gonzalez Santiago | Israel Roldan Gonzalez | 49 Betances | | | AGUADILLA | PR | 00603 | |
| 1504935 | ALEXANDER GONZALEZ TONES | URB.VILLAS DE RIO CANAS | CALLE LUIS TORRES NADAL 1020 | | | PONCE | PR | 00728 | |
| 1590886 | ALEXANDER GONZALEZ TORRES | URB VILLAS DE RIO CANAS | CALLE LUIS TORRES NADAL LOZO | | | PONCE | PR | 00728 | |
| 1160313 | ALEXANDER GONZALEZ TORRES | URB. VILLAS DE RIO CANAS | CALLE LUIS TORRES NADAL 1020 | | | PONCE | PR | 00728-1949 | |
| 1503562 | Alexander Gonzalez Torres | URB. Villas de Rio Canas | Calle Luis Torres Nadal 1020 | | | Ponce | PR | 00728 | |
| 1509208 | Alexander Gonzalez Torres | Urb. Villas de Rio Canas, Calle, Luis | Town Nadal 1020 | | | Ponce | PR | 00728 | |
| 1573197 | Alexander Gonzalez Torres | Urb. Villas de Rio Canos Calle | Luis Torres Nadal 1020 | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1511456 | Alexander Gonzalez Torres | Urb. Villas de Rio Conas, Calle Luis | Towes Nadal 1020 | | | Ponce | PR | 00728 | |
| 205541 | ALEXANDER GONZALEZ TORRES | VILLA DE RIO CANAS | CALLE LUIS TORRES NADAL | #1020 | | PONCE | PR | 00728 | |
| 604621 | ALEXANDER GONZALEZ TORRES | VILLAS DE RIO CANAS | T N 1020 CALLE LUIS | | | PONCE | PR | 00728-1949 | |
| 12718 | ALEXANDER GUTIERREZ OJEDA | BO GUAVATE | SECTOR MONTANEZ BOX 22202 | | | CAYEY | PR | 00736 | |
| 12718 | ALEXANDER GUTIERREZ OJEDA | BO. GUAVATE HC72 22202 | | | | CAYEY | PR | 00736 | |
| 1536065 | Alexander Gutiérrez Ojeda | Bo. Guavate | 22202 Sect Moyet | | | Cayey | PR | 00736 | |
| 2164893 | Alexander Lao Garcia | HC 03 Box 5918 | | | | Humacao | PR | 00791 | |
| 1650190 | ALEXANDER LOPEZ ROJAS | URB. MEDINA | CALLE 6-F-16 | | | ISABELA | PR | 00662 | |
| 839805 | Alexander Mercado Perez | HC-3 Box 9513 | | | | Moca | PR | 00676 | |
| 1800168 | ALEXANDER OPPENHEIMER ROSARIO | URB. VISTA DEL MAR BAHIA | D-3 CALLE ROBALO | | | CAROLINA | PR | 00983 | |
| 948796 | Alexander Ortiz Hernandez | PO Box 547 | | | | Coamo | PR | 00769 | |
| 2053398 | Alexander Pabon Rodriguez | #205 Calle Segovia Urb Villa del Carmen | | | | Ponce | PR | 00716 | |
| 398476 | ALEXANDER PENA DAVILA | CALLE ROUND F-13 | URB. MONTE BRISAS | | | FAJARDO | PR | 00738 | |
| 2131906 | Alexander Perez Alvarado | HC 09 Box 1479 | | | | Ponce | PR | 00731 | |
| 1617333 | Alexander Perez Toro | PMB 131 Apt 054 Almacigo Bajo Sector | Los Quiñones | | | Yauco | PR | 00698 | |
| 1841581 | Alexander Rivera Marrero | PO Box 346 | | | | Villalba | PR | 00766 | |
| 1934493 | Alexander Rivera Torres | PO Box 1576 | | | | Orocovis | PR | 00720 | |
| 1614729 | Alexander Rodriguez Ayala | PO Box1035 | | | | Luquillo | PR | 07773 | |
| 1382212 | ALEXANDER SANCHEZ FEBUS | BARRIO CACAO | HC 04 BOX 15547 | | | CAROLINA | PR | 00987 | |
| 1515867 | Alexander Serrano Franqui | PO Box 1801 | | | | Boqueron | PR | 00622 | |
| 1574379 | ALEXANDER SIERRA GARCIA | URB LEVITTOWN LAKES | R15 CALLE LEILA W | | | Toa Baja | PR | 00949-4620 | |
| 1455224 | Alexander Trinidad Fornera | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1455224 | Alexander Trinidad Fornera | Calle 409 Mv-5 | | | | Country Club Carolina | PR | 00982 | |
| 1498343 | Alexander Vazquez Viera | Urb Venus Garden Oeste | BF-14 Calle F | | | San Juan | PR | 00926 | |
| 1741248 | ALEXANDRA ARROYO | URB VILLA EVANGELINA | E11 CALLE 2 | | | MANATI | PR | 00674 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1160483 | ALEXANDRA BAUTISTA ROMAN | EXT SANTA TERESITA 3921 | CALLE SANTA ALODIA | | | PONCE | PR | 00730 | |
| 1678853 | Alexandra Colon Gonzalez | Carr 167 Ramal 829 K 8.3 BO Sta. Olaya | | | | Bayamon | PR | 00956 | |
| 1678853 | Alexandra Colon Gonzalez | RR12 Box 1047 Bo Sta. Olaya | | | | Bayamon | PR | 00956 | |
| 1454741 | Alexandra De Persia Colon | J4 Ronda Apt J302 | | | | San Juan | PR | 00926 | |
| 1454741 | Alexandra De Persia Colon | Metropolitan Bus Authority | Conductora | 37 Fre de Drego Monacillos | | San Juan | PR | 00927 | |
| 1895537 | Alexandra Delgado Alicea | Urb. Jardines Del Caribe | Calle 33 GG15 | | | Ponce | PR | 00728 | |
| 1160500 | ALEXANDRA GALLARDO DE LEON | URB. VILLA CAROLINA | 11930 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 1735941 | Alexandra Guenard Ruiz | Urbanizacion Monte Grande | Calle Esmeralda A 51 | | | Cabo Rojo | PR | 00623 | |
| 1782973 | ALEXANDRA GUERRIOS MONTALVAN | PO BOX 4028 | | | | Guaynabo | PR | 00970 | |
| 1985663 | Alexandra J. Vazquez Natal | HC 3 Box 18224 | | | | UTUADO | PR | 00641 | |
| 1981616 | Alexandra Lizardi Rojas | Urb Palma Royale | #62 Calle Madagascar | | | Las Piedras | PR | 00771 | |
| 1741457 | Alexandra M Freer Hernández 5361 | 151 Calle San Juan | Urbanización San Francisco | | | Yauco | PR | 00698 | |
| 1746581 | Alexandra Margarita Freer Hernandez | 151 Calle San Juan | Urbanización San Francisco | | | Yauco | PR | 00698 | |
| 1842575 | Alexandra Marie Aulet Morales | Ext Albambra 1616 Calle Tarragona | | | | Ponce | PR | 00716-3810 | |
| 12924 | ALEXANDRA MARIN RIVERA | 23 Calle Aleli J-174 | | | | Humacao | PR | 00791 | |
| 12924 | ALEXANDRA MARIN RIVERA | LCDO. JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 347745 | ALEXANDRA MORALES SOSA | P.O. BOX 1877 | | | | JUNCOS | PR | 00777 | |
| 805521 | ALEXANDRA MUNIZ MORALES | URB. ESTANCIAS DE YAUCO CALLE ZIRCONIA M5 | | | | YAUCO | PR | 00698 | |
| 1796562 | Alexandra Quintana Valentin | PO Box 5105 | | | | San Sebastian | PR | 00685 | |
| 1648405 | Alexandra Rosario Aviles | Urb. Estancias de La Ceiba #12 | | | | Hatillo | PR | 00659 | |
| 1888346 | ALEXANDRA SANCHEZ TORRES | HC 2 BOX 7805 | | | | GUAYANILLA | PR | 00656 | |
| 1939424 | Alexandra Santana Marin | HC-01 Box 2721 | | | | JAYUYA | PR | 00664 | |
| 1681669 | Alexandra Serrano Rosa | 30 Ciudad del Lago | | | | TRUJILLO ALTO | PR | 00976-5449 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1726204 | ALEXANDRA SOTO VILLANUEVA | PO BOX 1574 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 1677086 | Alexandra Tubens Lasalle | Urb. Marbella Calle 240 Tarragona | | | | AGUADILLA | PR | 00603 | |
| 857364 | ALEXANDRA VELAZQUEZ DELGADO | PO BOX 555 | | | | SAN LORENZO | PR | 00754 | |
| 1846174 | Alexio Velez Martinez | HC-1 Box 6010 | | | | Yauco | PR | 00698-9750 | |
| 1160619 | ALEXIS AL RAMIREZ | PO BOX 636 | | | | ANASCO | PR | 00610 | |
| 1869483 | Alexis Alfonso Vega | Urb. Mont Blanc Calle G-F-11 | | | | Yauco | PR | 00698 | |
| 1890556 | Alexis Baez Moreno | Parc El Tuque | 599 Ramos Antonini | | | Ponce | PR | 00728 | |
| 53685 | ALEXIS BLAS RODRIGUEZ | EXT LLORENS TORRES CALL 4 CASA F2 | | | | JUANA DIAZ | PR | 00795 | |
| 53685 | ALEXIS BLAS RODRIGUEZ | PO BOX 15049 | | | | JUANA DIAZ | PR | 00795 | |
| 880721 | ALEXIS BONILLA RODRIGUEZ | 1240 CALLE SAMOA VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 880721 | ALEXIS BONILLA RODRIGUEZ | APARTADO 71308 | | | | SAN JUAN | PR | 00936 | |
| 1160657 | ALEXIS BRACERO REYES | METROPOLITAN BUS AUTHORITY | CONDUCTOR | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 | |
| 1160657 | ALEXIS BRACERO REYES | URB VILLA LINARES | G26 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 1424160 | Alexis Candelario Morales | Bda Delicias #422 | | | | Yauco | PR | 00698 | |
| 1844132 | ALEXIS CARABALLO SEGARRA | URBANIZACION EL MADRIGAL | CALLE AMAPOLA #316 | | | PENUELAS | PR | 00624 | |
| 1910897 | Alexis Carbona Volutin | Urb. Paseos Reales #51 C/Aranjuez | | | | San Antonio | PR | 00690 | |
| 1862182 | Alexis Cardona Valentin | Urb. Paseos Reales #51 C/ Aronjue | | | | San Antonio | PR | 00690 | |
| 1739322 | Alexis Cardona Voleetin | Urb. Paseos Reales | # 51 C / Aranjuez | | | San Antonio | PR | 00690 | |
| 1497791 | Alexis Castro Pagan | HC04 Box 42503 | | | | Hatillo | PR | 00659 | |
| 1616894 | Alexis Castro Rivera | Calle Amador # 65 | | | | Camuy | PR | 00627 | |
| 1996309 | Alexis Cosme Gonzalez | #25 Calle Alondra | | | | Juana Diaz | PR | 00795 | |
| 604827 | ALEXIS COTTO ARROYO | URB EL MADRIGAL | B11 CALLE 2 | | | PONCE | PR | 00731 | |
| 1587793 | ALEXIS DE ALBA RODRIGUEZ | RR #01 BOX 6364 | | | | GUAYAMA | PR | 00784 | |
| 1765653 | Alexis De Jesus Gonzalez | Mariolga Y10 Calle San Joaquin | | | | CAGUAS | PR | 00725 | |
| 133760 | ALEXIS DELGADO RODRIGUEZ | PMB 200 RR 7 BOX 7370 | | | | SAN JUAN | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141894 | ALEXIS DIAZ TRICOCHE | URB RIO GRANDE ESTATES | 10218 CALLE PRINCESA CRISTINA | | | RIO GRANDE | PR | 00745 | |
| 1601934 | ALEXIS FELICIANO TARAFA | HC 01 BOX 4330 | | | | COAMO | PR | 00769 | |
| 1745179 | Alexis Galarza Hernandez | 58 Calle Socorro PMB 74 | | | | QUEBRADILLAS | PR | 00678 | |
| 948816 | ALEXIS GALARZA VEGA | MONTE VERDE CIPRES B2 | | | | YAUCO | PR | 00698 | |
| 1475294 | Alexis Gonzalez Figueroa | 22 Quebrada Grande | Urb Corrientes | | | Trujillo Alto | PR | 00976 | |
| 604861 | ALEXIS HERRERA IRENE | CASTELLANA GARDENS | C 16 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 1798854 | Alexis Lee Perez Rodriguez | 89 Calle 9A | | | | Vega Alta | PR | 00692 | |
| 1731572 | Alexis Lee Perez Rodriguez | Po.Box 3204 | | | | Vega Alta | PR | 00692 | |
| 1966190 | Alexis Lugo Nieves | P.O Box 4098 | | | | AGUADILLA | PR | 00605 | |
| 1850848 | Alexis M Zayas Bello | Calle Tetuan 2660 | Villa Del Carmen | | | Ponce | PR | 00716 | |
| 1478084 | Alexis Merced Gutierrez | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego, Monacillis | | | San Juan | PR | 00927 | |
| 1478084 | Alexis Merced Gutierrez | Calle Fenix #5f La Marina | | | | Carolina | PR | 00979 | |
| 1767889 | ALEXIS MITJA GONZALEZ | PO BOX 561384 | | | | GUAYANILLA | PR | 00656 | |
| 1865098 | Alexis Mojica Rodriguez | H.C. 02 Box 23830 | | | | Mayaguez | PR | 00680 | |
| 343639 | ALEXIS MORALES CORDOVA | 440 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 1160824 | ALEXIS MORALES GONZALEZ | HC 4 BOX 40900 | | | | HATILLO | PR | 00659 | |
| 1511108 | Alexis Morales Gonzalez | Hc-4 40900 | | | | Hatillo | PR | 00659 | |
| 880763 | Alexis Navarro Alvarez | F-67 C/GRANADA | | | | HATILLO | PR | 00659 | |
| 1160831 | ALEXIS NAVARRO ALVAREZ | URB VALLE VERDE | F67 CGRANADA | | | HATILLO | PR | 00659 | |
| 604914 | ALEXIS NEGRON TORRES | HC 01 BOX 3265 | | | | Villalba | PR | 00766 | |
| 2133234 | Alexis Nevarez Pagan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1741155 | Alexis Nieves Hernandez | 1278 Barriio Mariana | | | | Naguabo | PR | 00718 | |
| 1772204 | Alexis Nieves Hernandez | 1278 Barrio Mariana | | | | Naguabo | PR | 00718 | |
| 1804814 | ALEXIS OLIVERAS SANTIAGO | 1635 NAVARRA ST. | | | | PONCE | PR | 00730 | |
| 2085174 | Alexis Oppenheimer Arroyo | Bo. Villa del Mar Calle 5 # 59 | | | | Santa Isabel | PR | 00757 | |
| 2085174 | Alexis Oppenheimer Arroyo | HC01 Box 6565 | | | | Santa Isabel | PR | 00757 | |
| 1602614 | ALEXIS ORENGO BURGOS | URB COLINAS PENUELAS | CALLE JAZMIN 331 | | | PENUELAS | PR | 00624 | |
| 1511797 | ALEXIS ORTIZ CLASS | LOIZA VALLEY | C 160 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1160857 | ALEXIS ORTIZ NIEVES | 523 Neptune Cir Apt. 6 | | | | Saint Cloud | FL | 34769 | |
| 1160857 | ALEXIS ORTIZ NIEVES | COND LUCERNA | EDF A1 APT 2H | | | CAROLINA | PR | 00983 | |
| 1860286 | ALEXIS ORTIZ SILVA | PO BOX 5000 136 | | | | SAN GERMAN | PR | 00683 | |
| 1636910 | Alexis Ortiz Torres | Departamento de Educacion | Alexis Ortiz Torres,Maestro | K8 4 Urbanizacion La Fe | | JUANA DIAZ | PR | 00795 | |
| 1636910 | Alexis Ortiz Torres | HC-4 Box 8261 | | | | Juana Diaz | PR | 00795 | |
| 1555136 | Alexis P Gonzalez Espinoza | Calle B C-1 | Jardines de Humacoo | | | Humacoo | PR | 00791 | |
| 2016781 | Alexis Pellot Echevarria | HC-56 Box 4300 | | | | Aguado | PR | 00602 | |
| 1793306 | Alexis R Mejias Colon | Urbanizacion Valle de Andalucia | Calle-Cadiz | | | Ponce | PR | 00731 | |
| 1706262 | ALEXIS R. MEJIAS COLON | URB. VALLE DE ANDALUCIA | CALLE-CADIZ 2818 | | | PONCE | PR | 00731 | |
| 1604436 | ALEXIS RAFAEL PIZARRO ESPADA | HC 01 PO BOX 4185 | | | | COAMO | PR | 00679 | |
| 1639578 | ALEXIS RAFAEL PIZARRO ESPADA | HC 01 PO. BOX 4185 | | | | COAMO | PR | 00769 | |
| 1731603 | Alexis Rivera Perez | 71 calle piscis urb. los angeles | | | | Carolina | PR | 00979-1620 | |
| 1869282 | Alexis Rodriguez Albizu | HC 05 Box 5560 | | | | Juana Diaz | PR | 00795 | |
| 1621340 | Alexis Rodriguez Irizarry | P.O. Box 194174 | | | | San Juan | PR | 00919 | |
| 1634453 | Alexis Rodriguez Rivera | Urb. Río Hondo II | Calle Espiritu Santo AB-2 | | | Bayamon | PR | 00961 | |
| 512913 | Alexis Santana De Leon | PO Box 94 | | | | Yabucoa | PR | 00767 | |
| 880787 | ALEXIS TIRADO GARCIA | PO BOX 976 | | | | HATILLO | PR | 00659 | |
| 1673481 | ALEXIS TORERES REYES | CALLE 2 SALAR 13 HC 07 BOX 30005 | | | | JUANA DIAZ | PR | 00795 | |
| 1667456 | ALEXIS TORRES QUINTANA | VILLA DEL CARMEN AVE | CONSTANCIA 4368 | | | PONCE | PR | 00716 | |
| 1850991 | Alexis Torres Reyes | HC 07 Box 30005 | | | | Juana Diaz | PR | 00795 | |
| 2147604 | Alexis Torres Velilla | Calle Jesus T. Pinero #8, Bo Coqui | | | | AGUIRRE | PR | 00704 | |
| 1573915 | Alexis Vega Castro | 2054 c/ Modesto Rivera Urb. Villa Guillasca | | | | Ponce | PR | 00717 | |
| 605034 | ALFONSO ASENCIO | URB SULTANA | 76 CALLE MALAGA | | | MAYAGUEZ | PR | 00680 | |
| 2167784 | Alfonso Baez Ramos | Camino San Martin #33-13 | | | | Guayama | PR | 00784 | |
| 1577684 | ALFONSO CEDENO OQUENDO | HC 5 BOX 27441 | | | | UTUADO | PR | 00641 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2168341 | Alfonso Diaz de Jesus | 206 Calle Caribe Arroyo Del Mar | | | | Arroyo | PR | 00714 | |
| 1532033 | Alfonso Diaz Mendez | B-9 Urb. Jesus M. Lago | | | | UTUADO | PR | 00641 | |
| 1971546 | Alfonso Diaz Mendez | Jesus M Lago B9 | | | | UTUADO | PR | 00641 | |
| 1920812 | ALFONSO E VIRELLA ALBINO | B-22 C | URB VILLA ROSA #2 CALLE | | | GUAYAMA | PR | 00784 | |
| 2098997 | Alfonso E. Virella Albino | B-22 C Urb. Villa Rosa #2 | | | | Guayama | PR | 00784 | |
| 2141700 | Alfonso Gonzalez Perea | 27 Curva Turpo | | | | Mercedita | PR | 00715 | |
| 1798200 | Alfonso Gonzalez Villanueva | AC-34 Calle 30 | Toa Alta Heights | | | TOA ALTA | PR | 00953 | |
| 2143697 | Alfonso Lopez Pagan | Apartado 44 | | | | Adjuntas | PR | 00601 | |
| 2146356 | Alfonso Roman Casiano | PO Box 556 | | | | Santa Isabel | PR | 00757 | |
| 2128914 | ALFONSO ROSADO RIVERA | 1738 Trillium View Court | | | | Grayson | GA | 30017 | |
| 2144150 | Alfonso Rosario Alvarado | HC 01 5019 Bo. Las Marea | | | | Salinas | PR | 00751 | |
| 1725578 | Alfonzo Morales Velez | Box 21702 Barrio Saltos 1 | | | | San Sebastian | PR | 00685 | |
| 16536 | ALFRED ALMODOVAR VEGA | BO PALOMAS | 22 CALLE 1 | | | YAUCO | PR | 00698 | |
| 16536 | ALFRED ALMODOVAR VEGA | HC 02 BOX 10267 | | | | Yauco | PR | 00698 | |
| 1549068 | Alfred Gonzalez Cintron | HC -01 Box 2488 | | | | Maurabo | PR | 00707 | |
| 1999609 | Alfred Haber Crespo | HC 57 Box 9640 | | | | AGUADA | PR | 00602 | |
| 1779857 | Alfred Jaxon Rodriguez | 90 Alemani | | | | Mayaguez | PR | 00680 | |
| 1473805 | Alfredo Acevedo Ruiz | 2244 Playuela | | | | AGUADILLA | PR | 00603 | |
| 1569915 | Alfredo Al Badillo | HC01 Box 5084 | | | | Rincon | PR | 00677 | |
| 1791690 | ALFREDO ALVAREZ RIVERA | IDAMARIS GARDENS C-32 CALLE MIGUEL A GOMEZ | | | | CAGUAS | PR | 00725 | |
| 1676238 | Alfredo Antonio Rosa Mercado | 312 Calle Emilio Castelar | | | | San Juan | PR | 00912 | |
| 1314464 | ALFREDO APONTE LOPEZ | P.O. BOX 199 | | | | LAS PIEDRAS | PR | 00771 | |
| 1480262 | ALFREDO APONTE LOPEZ | PO BOX 199 | | | | LAS PIEDRAS | PR | 00772 | |
| 1955512 | Alfredo Arcelay Lorenzo | Bo. Cuba Box 2189 | | | | Mayaguez | PR | 00680 | |
| 41985 | ALFREDO BADILLO RIOS | HC-01 BOX 5084 | | | | RINCON | PR | 00677 | |
| 605164 | ALFREDO BENITEZ DELGADO | P O BOX 244 | | | | CATANO | PR | 00963-0244 | |
| 1823751 | Alfredo Burgos Cruz | Box 371 | | | | Juana Diaz | PR | 00795 | |
| 2045007 | ALFREDO BURGOS PINERO | CALLE 7E CASA D-8 | URB. REINA DE LOS ANGELES | | | GUARBO | PR | 00778-4013 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1751337 | Alfredo Capo Sanchez | HC-1 Box 3729 | | | | Adjuntas | PR | 00601 | |
| 2145018 | Alfredo Cintron Sanchez | Barrio Guayabal Sector Cuevas HC-01 Box 4665 | | | | Juana Diaz | PR | 00795 | |
| 2141698 | Alfredo Colon Rivera | HC 03 Box 11338 | | | | Juana Diaz | PR | 00795 | |
| 949019 | ALFREDO CRUZ COLON | HC-01 BOX 4403 | | | | JUANA DIAZ | PR | 00795-9704 | |
| 116664 | Alfredo Cruz Mariani | Po Box 1203 | | | | Guayama | PR | 00785 | |
| 1893395 | ALFREDO GARCIA CRUZ | HC-02 Box 4762 | | | | Villalba | PR | 00766 | |
| 1161204 | ALFREDO GARCIA LOPEZ | URB SANTA RITA III | 1274 SAN FRANCISCO DE ASIS | | | COTO LAUREL | PR | 00780 | |
| 1763635 | ALFREDO GONZALEZ DEL RIO | HC 03 BOX 30807 | BO. BUENA VISTA | | | MOROVIS | PR | 00687 | |
| 1459906 | Alfredo Gonzalez Landray | 3614 Marjinal Oeste | 3era Secc | | | Levittown | PR | 00949 | |
| 1459906 | Alfredo Gonzalez Landray | Autoridad Metropolitana de Autobuses | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1161231 | ALFREDO GUTIERREZ RIVERA | C22 JARDINES DE BUBAO | | | | UTUADO | PR | 00641 | |
| 2141526 | Alfredo Guzman Medina | 300 Condominios La Ceiba Apt. 103 | | | | Ponce | PR | 00717-1813 | |
| 13623 | ALFREDO J CRUZ MARIANI | PO BOX 1203 | | | | GUAYAMA | PR | 00785 | |
| 1558225 | ALFREDO LAMBOY NUNEZ | CALLE B C-32 | REPARTO MONTE LLANO | | | CAYEY | PR | 00736 | |
| 13631 | ALFREDO LAMBOY NUNEZ | CALLE B-C-32 | REPAITO MONTELLANO | | | CAYEY | PR | 00736 | |
| 949080 | Alfredo Leon Santos | PMB 196 | 1575 Ave Munoz Rivera | | | Ponce | PR | 00717-0211 | |
| 1807741 | Alfredo Lugo Irizarry | Segunda Extension El Valle | Calle Gardenia #481 | | | Lajas | PR | 00667 | |
| 1777695 | Alfredo Malave Malave | HC 03 Box 6456 | | | | Rincon | PR | 00677 | |
| 1755321 | ALFREDO MALDONADO BLANCO | DEPARTAMENTO EDUCACION | ALFREDO MALDONADO BLANCO, MAESTRO | PO BOX 0759 | | SAN JUAN | PR | | |
| 1787334 | Alfredo Maldonado Blanco | Urb. La Vega Calle B 125 | | | | Villalba | PR | 00766 | |
| 1822943 | ALFREDO MOLINA RUIZ | CARR 685 KM 0.9 | CONDOMINIO NUEVES VILLAS DEL MANATI | BUZON 208, APT R302 | | MANATI | PR | 00674 | |
| 1725451 | Alfredo Morales Mercado | PO Box 11 | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1942462 | Alfredo Moreno Rodriguez | E-15 Calle Niagara | | | | Ponce | PR | 00731 | |
| 1553806 | ALFREDO NAVARRO CALDERON | URB VALLE ARRIBA HEIGHTS | BX7 C126 | | | CAROLINA | PR | 00983 | |
| 605319 | ALFREDO NIEVES TORRES | LAS DELICIAS III | 3730 CALLE A PEREZ PIERRET | | | PONCE | PR | 00728-3712 | |
| 605319 | ALFREDO NIEVES TORRES | PO BOX 630 | | | | MERCEDITA | PR | 00715 | |
| 364567 | ALFREDO NIEVES TORRES | PO BOX 630 | | | | MERCEDITA | PR | 0075 | |
| 364567 | ALFREDO NIEVES TORRES | URB LAS DELICIAS III | 3730 CALLE ANTONIO PEREZ PIERRET | | | PONCE | PR | 00728-3712 | |
| 1799258 | Alfredo Perez Augusto | PO Box 325 | | | | AGUAS BUENAS | PR | 00703 | |
| 406000 | ALFREDO PEREZ RIOS | URB GOLDEN HILLS | 1202 CALLE MARTE | | | DORADO | PR | 00646 | |
| 2056243 | Alfredo Rios Gonzalez | PO Box 435 | Calle 5 D-6 Res. Pinas | | | TOA ALTA | PR | 00954 | |
| 2049915 | ALFREDO RODRIGUEZ TORRES | Urb.Jaime L Drew Calle D #54 | | | | Ponce | PR | 00730 | |
| 1748184 | Alfredo Romero Aguirre | HC-01 Box 3801 | | | | Santa Isabel | PR | 00757 | |
| 1727926 | Alfredo Sierra Aviles | PO Box 52 | | | | Vega Alta | PR | 00692 | |
| 2110416 | Alfredo Soler Toro | 121 2 Joedines del Caribe | | | | Ponce | PR | 00728 | |
| 1161388 | ALFREDO SOLER TORO | 121 CALLE 2 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 2111303 | ALFREDO SOTO MORALES | G-21 PRINCIPAL | | | | PONCE | PR | 00716 | |
| 1840702 | ALGAER RODRIGUEZ IRIZARRY | URB STELLA CALLE PASCUAS B#39 | | | | GUAYANILLA | PR | 00656-1912 | |
| 13804 | ALGARIN FIGUEROA, MIGDALIA | BO. CERRO GORDO | APARTADO 945 | | | VILLALBA | PR | 00766 | |
| 13804 | ALGARIN FIGUEROA, MIGDALIA | Migdalia Alganin Figueroa | Caonilla Abajo Sect. Cerro Gordo Int 5520 Apt. 945 | | | Villalba | PR | 00766-0945 | |
| 13947 | ALGECIRAS MATIAS, ALEX | 1303 N MAIN ST # 314 | | | | JACKSONVILLE | FL | 32206-4921 | |
| 1645301 | Ali Torres Alberty | A-10 el Maestro | | | | Camuy | PR | 00627 | |
| 548174 | ALIA TORO BAHAMONDE | VALLE DE ANDALUCIA | 3151 CALLE ALMERIA | | | PONCE | PR | 00728 | |
| 1600271 | ALICA M. BARTOLOMEI ZAYAS | VENUS GARDENS | 676 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 94139 | ALICE COLLADO VELEZ | CALLE FERROCARRIL#20 P.O BOX 856 | | | | LAJAS | PR | 00667 | |
| 1652236 | ALICE D FELICIANO RIVERA | CALLE SAN JOSE | #67 OESTE | | | GUAYAMA | PR | 00784 | |
| 1794230 | Alice Garcia Virella | Urayoan 315 Los Caciques | | | | Carolina | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1939649 | Alice I. Badillo Bravo | 8134 Ave. Jobos | | | | Isabela | PR | 00662 | |
| 1588595 | Alice J. Pereira Almodovar | Las Monjitas Mail Service PMB 04 | PO Box 2000 | | | Mercedita | PR | 00715 | |
| 1822472 | Alice M. Andujar Vargas | HC 07 Box 2376 | | | | Ponce | PR | 00731-9604 | |
| 1947178 | Alice M. Calderon Melendez | Cond. Paseo las Cumbres 3 A6 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1947178 | Alice M. Calderon Melendez | Paseo Las Cumbres 345 Carr. 850 Ste 18 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2055020 | Alice M. Pabon Colon | 58 Calle Sevilla Urb Sultana | | | | Mayaguez | PR | 00680 | |
| 1810458 | ALICE M. VALENTIN MERCADO | D-26 CALLE 8 | | | | Arecibo | PR | 00612 | |
| 1602204 | ALICE N COLLADO VELEZ | PO BOX 856 | | | | LAJAS | PR | 00667 | |
| 1732508 | ALICE N. NAVEDO LOPEZ | PO BOX 350 | | | | SAN LORENZO | PR | 00754 | |
| 1471416 | Alice Nauman | 105 Heronwood Drive | | | | Milton | DE | 19968 | |
| 1567753 | ALICE RIVERA RAMIREZ | URB SANTA MARTA A6 | | | | SAN GERMAN | PR | 00683 | |
| 1839474 | Alice Santiago Ramirez | HC 02 Box 10951 | | | | Lajas | PR | 00667 | |
| 1464707 | Alice V Valentin Flores | PO Box 410 | | | | Hormigueros | PR | 00660-0410 | |
| 1594797 | Alice Williams Braña | 80 Condominio Río Vista | Edificio H | Apartamento - 134 | | Carolina | PR | 00987 | |
| 1614793 | Alice Williams Braña | 80 Condominio Río Vista | Edificio H Apartamento 134 | | | Carolina | PR | 00985 | |
| 1618545 | Alice Williams Braña | Condominio Rio Vista | Edificio H Apartamento 134 | | | Carolina | PR | 00987 | |
| 1615502 | Alice Williams Braña | Condominio Río Vista Edificio-H Apartamento 134 | | | | Carolina | PR | 00987 | |
| 1591051 | Alicea Berrios Glenda | HC 3 Box 7825 | | | | Barranquitas | PR | 00794 | |
| 1700033 | Alicea Berríos Maida | HC 3 Box 7825 | | | | Barranquitas | PR | 00794 | |
| 1516401 | ALICEA CONCEPCION, YVETTE | BO. JAGUEYES | BZ 4127 | | | Yabucoa | PR | 00767-9603 | |
| 1516401 | ALICEA CONCEPCION, YVETTE | Yvette Alicea Concepcion | 123 Urb. Parque de Candelero | | | Humacao | PR | 00791-7616 | |
| 14715 | Alicea Mendez, Cesar | Apartado 211 | | | | Sabana Grande | PR | 00637 | |
| 14716 | ALICEA MENDEZ, CESAR | URB VILLA INTERAMERICANA | D-14 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 15257 | Alicea Torres, Maria I | PO Box 1175 | | | | Adjuntas | PR | 00601-1175 | |
| 1149994 | ALICEA URSULA VELAZQUEZ | JARD DEL CARIBE | NN12 CALLE 40 | | | PONCE | PR | 00728-2630 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15284 | ALICEA VALENTIN, ROSELYN | CALLE CASUARINA C-30 | URB. HACIENDA GUAMANI | | | GUAYAMA | PR | 00784 | |
| 1670100 | ALICEMARIE TORRES RIVERA | HC 4 BOX 56300 | BO. UNIBON | | | MOROVIS | PR | 00687-7507 | |
| 1599261 | ALICETTE SEPULVEDA NAVAS | VILLA GRILLASCA | 1515 CCARLOS CASANOVA | | | PONCE | PR | 00717-0579 | |
| 1161474 | ALICEVETTE RUIZ MEDINA | CALLE 3 | P-2 URB VILLA RITA | | | SAN SEBASTIAN | PR | 00685 | |
| 1935718 | ALICIA ACEVEDO DE RIOS | URB. EXT. EL PRADO G-8 | | | | AGUADILLA | PR | 00603 | |
| 1639630 | Alicia Agosto Castro | Apartado 1418 | | | | Canóvanas | PR | 00729 | |
| 1807650 | Alicia Amador | PO BOX 964 | | | | Toa Baja | PR | 00951 | |
| 1696358 | ALICIA AYALA SANJURJO | URB ALTURAS DE INTERAMERICANA | L18 CALLE 18 | | | TRUJILLO | PR | 00976-3202 | |
| 1910721 | Alicia B. Ortiz Martinez | HC# 1 Box 4167 | Bo Camino Nuevo | | | Yabucoa | PR | 00767-9603 | |
| 2060232 | Alicia Caraballo Valentin | 58 Calle La Rosa P.O. Box 857 | | | | ADJUNTAS | PR | 00601 | |
| 1850138 | Alicia Caraballo Valentin | Jardines Adjuntas Calle 58 La Rosa Box 857 | | | | Adjuntas | PR | 00601 | |
| 605529 | ALICIA CARABALLO VALENTIN | P O BOX 857 | | | | Adjuntas | PR | 00601 | |
| 1983692 | Alicia Colon Cartagena | 5 Calle Paraiso | | | | Cidra | PR | 00739 | |
| 1947600 | Alicia Colon Vega | Box 88 | | | | Juana Diaz | PR | 00795 | |
| 1857391 | Alicia Conesa Munoz | 1213 Calle Francisco V | Las Delicias | | | Ponce | PR | 00728 | |
| 1857391 | Alicia Conesa Munoz | Alicia Conesa | Cond. Valle Senta Cecilia 7-102 | | | CAGUAS | PR | 00725 | |
| 1161506 | ALICIA D TORO COTTE | P.O. BOX 2556 | | | | SAN GERMAN | PR | 00683 | |
| 1891798 | Alicia de Jesus Reyes | URB. BEZCO HORIZONIE | CALLE 2 E-10 | | | GUAYAMA | PR | 00784 | |
| 881020 | Alicia Duprey Rivera | 75 Gran Bulevar de los Prados | | | | CAGUAS | PR | 00727 | |
| 881020 | Alicia Duprey Rivera | Cond. Islabella 225 Grand Blvd. Los Prados Apt. 75 | | | | CAGUAS | PR | 00727 | |
| 1738658 | ALICIA ESPINOSA JAIME | HC 2 BOX 8792 | | | | Yabucoa | PR | 00767-9306 | |
| 1161520 | Alicia G Roman Hernandez | Villa Capri | 1186 Trieste | | | San Juan | PR | 00924 | |
| 1678281 | ALICIA GARCIA VAZQUEZ | PARCELAS MARQUEZ | 21 CALLE ALMENDRA | | | MANATI | PR | 00674 | |
| 605557 | ALICIA GOMEZ ORTIZ | SECTOR MOGOTE | 416 CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736 | |
| 1651202 | Alicia Gonzalez Lorenzo | PO Box 1773 | | | | Rincon | PR | 00677 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2087008 | ALICIA GONZALEZ ROLDAN | 53765 CARR EL COQUI | | | | RINCON | PR | 00677-9619 | |
| 1628945 | Alicia Gonzalez Roldan | 63765 Carr EL Coqui | | | | Rincon | PR | 00677-3615 | |
| 2106658 | Alicia Guilbe Mercado | PO Box 7547 | | | | Ponce | PR | 00732 | |
| 219749 | ALICIA HERNANDEZ MUNOZ | 381 AVE FELISA R DE GAUTIER PASEO MONTE | APT1008 | | | SAN JUAN | PR | 00926 | |
| 1704771 | Alicia Hernandez Soto | PO Box 1370 | | | | Las Piedras | PR | 00771 | |
| 1851739 | Alicia I Muniz Torres | PO Box 32 | | | | Juana Diaz | PR | 00795 | |
| 2069190 | Alicia I Muniz Torres | Urb Las Flora Calle 2 H63 Box 32 | | | | Juana Diaz | PR | 00795 | |
| 1851739 | Alicia I Muniz Torres | Urb. Las Flores Calle 2H63 | | | | Juana Diaz | PR | 00795 | |
| 1901889 | Alicia I. Perez Cruz | Urb. Las Delicias | 558 Alejandro Ordonez | | | Ponce | PR | 00728 | |
| 2091864 | Alicia J. Rivera Lopez | Carr. 111 R-600 K. 7.8 Bo. Santa Isabel | | | | UTUADO | PR | 00641 | |
| 2091864 | Alicia J. Rivera Lopez | P.O Box 3000 Suite 117 | | | | Angeles | PR | 00611-3000 | |
| 1958015 | Alicia Janette Vincent Ortiz | 1 Calle Almacigo | | | | Coamo | PR | 00769 | |
| 1661477 | Alicia Joan Baez Vazquez | #24 Brisas del Caribe | | | | Ponce | PR | 00728-5300 | |
| 1640576 | Alicia Joan Báez Vázquez | #24 Brisas del Caribe | | | | Ponce | PR | 00728-5300 | |
| 1741653 | Alicia Lugo Olivera | Calle Imperial N55 | Parque Ecuestre | | | Carolina | PR | 00987-8543 | |
| 1773696 | ALICIA M LOPEZ NAVARRO | BO CERTENEJA II | RR02 BUZON 6975 | | | CIDRA | PR | 00739 | |
| 1630802 | Alicia M. Bartolomei Zayas | Venus Gardens Norte Manzanillo 676 | | | | San Juan | PR | 00926 | |
| 1673244 | Alicia M. Garcia Millan | Via Cordillera F-23 Urb. La Vista | | | | San Juan | PR | 00924 | |
| 1554890 | Alicia M. Martinez Joffre | Cond. Los Cantizales Edif. II Apt 4-14 | | | | San Juan | PR | 00926 | |
| 1907957 | Alicia Maria Gomez Leon | 207-20 Calle 507 Urb. Vills Carolina | | | | Carolina | PR | 00985 | |
| 1850925 | Alicia Matos Rangel | #5 Gautier Benitez | | | | Coto Laurel | PR | 00780 | |
| 1800510 | Alicia Mercado Sanchez | Bo. Basas Maravillas | Calle Las Alexendras K-18 | | | Mercedita | PR | 00715 | |
| 949438 | Alicia Mercado Sanchez | Bo. Brisas Maravillas | Calle Los Almendros K-18 | | | Mercedita | PR | 00715-2033 | |
| 1951215 | Alicia Mercado Sanchez | Bo. Brisas Maravillas Calle Los Almeadas | | | | Mercedita | PR | 00715 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1610805 | Alicia Monsegur Lopez | Box 1735 | | | | Mayaguez | PR | 00681 | |
| 1879555 | Alicia Munoz Roman | 7348 Ave. Agustin Ramos | | | | Isabela | PR | 00662 | |
| 1913281 | Alicia Negron Ortiz | Urb. Tomas Carnon Maduro 40 C-4 | | | | Juana Diaz | PR | 00795 | |
| 1619337 | ALICIA NEGRON ORTIZ | URB. TOMAS CARRION MADURO 40 C-4 | | | | JUANA DIAZ | PR | 00795 | |
| 1659711 | Alicia Nieves | Calle 3 C-10 | Bella Vista | | | Bayamon | PR | 00957 | |
| 1796943 | Alicia Ortiz | Carr 175 Km 13.1. Camino Los Barro | | | | TRUJILLO ALTO | PR | 00976 | |
| 1796943 | Alicia Ortiz | PO Box 387 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1604646 | Alicia Pantoja Velez | 41986 Sector Piquiñas | | | | QUEBRADILLAS | PR | 00678 | |
| 1689896 | Alicia Perez Rivera | C/O Nelson Robles Diaz Law Offices PSC | Attn: Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1689896 | Alicia Perez Rivera | RR* 1471 | | | | Bayamon | PR | 00956 | |
| 416890 | ALICIA QUINONES CARABALLO | PARC. MACANA #81 | HC-01 BOX 6665 | | | GUAYANILLA | PR | 00656 | |
| 1987575 | Alicia Quinones Parrilla | Urb Monte Brisas 5,5M19 | Calle 5-12 | | | Fajardo | PR | 00738-3978 | |
| 2144581 | Alicia Ramon Cotto | Box 546 | | | | Santa Isabel | PR | 00757 | |
| 1842899 | Alicia Ramos Collazo | 91 Woodside Terr apt 2C | | | | Springfield | MA | 01108 | |
| 1836547 | Alicia Raquel Rodriguez Saez | #55 D St. Urb. San Miguel Box 982 | | | | Santa Isabel | PR | 00757 | |
| 1806130 | Alicia Raquel Rodriquez Saez | Urb. San Miguel | #55 D St Box 982 | | | Santa Isabel | PR | 00757 | |
| 1965343 | ALICIA RIVERA BELTRAN | URB TIBES | H-3 CALLE 3 | | | PONCE | PR | 00730 | |
| 1881485 | ALICIA RIVERA BELTRAN | URB. TIBES | CALLE 3-H3 | | | PONCE | PR | 00730 | |
| 1628710 | Alicia Rivera Rivera | Urb. Bonneville Heights | #14 calle Fajardo | | | CAGUAS | PR | 00727-4951 | |
| 1811120 | Alicia Rivera Rodriguez | HC2 Box 372 | | | | Yauco | PR | 00698 | |
| 1698004 | Alicia Rivera Zayas | Box 199 | | | | La Plata | PR | 00786 | |
| 1696747 | ALICIA RODRIGUEZ MARTINEZ | LA INMACULADA III CALLE 105 #42 G VEGA | | | | ALTA | PR | 00692 | |
| 1697476 | Alicia Rolon Lozano | HC3 Box 34120 | | | | Morovis | PR | 00687 | |
| 1726858 | Alicia Rolón Lozano | HC3 Box 34120 | | | | Morovis | PR | 00687 | |
| 1857685 | Alicia Ruiz Garcia | 34 Sevilla Ciudad Jardin Norte | | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1161591 | ALICIA SALDANA RIASCOS | URB VISTAS DEL OCEANO | 8147 CALLE TULIPAN | | | LOIZA | PR | 00772-3786 | |
| 1950819 | Alicia Sanchez Irizarry | #804 Caracolilla | | | | Yauco | PR | 00698-3114 | |
| 1676056 | ALICIA SANTIAGO CRUZ | SABANA GARDENS | 15-30 CALLE 24 | | | CAROLINA | PR | 00983-2918 | |
| 1641376 | Alicia Santiago Diaz | Puintas de Altamira | Ceoro Farallon 1206 | | | Juana Diaz | PR | 00795-9155 | |
| 1821735 | Alicia Santiago Diaz | Quintas de Altamina Cerro Farallon 1206 | | | | Juana Diaz | PR | 00795-9155 | |
| 1848085 | Alicia Santiago Diaz | Quintas de Altamina | Ceoro Farallon 11206 | | | Juana Diaz | PR | 00795-9155 | |
| 1856471 | Alicia Santiago Diaz | Quintas de Altamira Ceoro Farallon 1206 | | | | Juana Diaz | PR | 00795-9155 | |
| 1844785 | Alicia Santiago Diaz | Qunitas de Altamira Ceoro Farallon 11206 | | | | Juana Diaz | PR | 00795-9155 | |
| 605639 | ALICIA SANTIAGO MENDOZA | BO BEATRIZ | RR-02 BUZON 5764 | | | CIDRA | PR | 00739 | |
| 2149388 | Alicia Texidor Martinez | Calle D #112 Buzon 16 | | | | Guayama | PR | 00784 | |
| 1755719 | Alicia Vazquez Degro | #24 Brisas del Caribe | | | | Ponce | PR | 00728-5300 | |
| 1743029 | ALICIA VAZQUEZ GARCIA | PARCELAS MARQUEZ | 21 CALLE ALMENDRA | | | MANATI | PR | 00674 | |
| 2067114 | Alida Alicea Collado | HC-02 Box 10956 | | | | Yauco | PR | 00690 | |
| 2058997 | ALIDA ALICEA COLLADO | HC-02 BOX 10956 | | | | YAUCO | PR | 00698 | |
| 1917179 | Alida Berrios Otero | H-C 02 Box 5759 | | | | Comerio | PR | 00782 | |
| 1689025 | Alida Elvira Rivera Gonzalez | 100 Calle Alcala Apt.2202 | | | | San Juan | PR | 00921 | |
| 2075502 | Alida Fernandez Diaz | J-36 B Reparto Montellano | | | | Cayey | PR | 00736 | |
| 2052204 | ALIDA I LOYOLA TORRES | URB. ALTURAS DE PENUELAS II | Q9 CALLE 15 | | | Penuelas | PR | 00624-3605 | |
| 1672044 | Alida I. CARRASQUILLO CALO | HC 03 BOX 13173 | | | | CAROLINA | PR | 00987 | |
| 1580486 | Alida I. Vega Nazario | PO Box 505 | | | | Sabana Grande | PR | 00637 | |
| 1589705 | Alida Irma Carrasquillo Calo | HC 03 BOX 13173 | | | | CAROLINA | PR | 00987 | |
| 1938309 | Alida Lugo Valentin | 19 Calle Rafael D. Milan | | | | Sabana Grande | PR | 00637 | |
| 1630356 | Alida Martinez Ramirez | Cond. Las Torres Navel, Apto. 1102-B | | | | Yauco | PR | 00698 | |
| 949583 | ALIDA NOHEMI NAZARIO MARTINEZ | HC 5 BOX 25902 | | | | LAJAS | PR | 00667 | |
| 1614148 | ALIDA O FRANCO HERNANDEZ | VILLA CAROLINA | 15819 CALLE 423 | | | CAROLINA | PR | 00985 | |
| 482245 | ALIDA RODRIGUEZ TORRES | JARDINES DE GUATEMALA | B-6 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2008452 | Alida Velazquez Nieves | Santa Maria F5 Hacienda Casanova | | | | Guayanilla | PR | 00656 | |
| 1879837 | Alida Velez Orengo | F2 Guayacan Calle 1 Urb Luchetti | | | | Yauco | PR | 00698 | |
| 1161641 | ALIDEXMI FELICIANO VALENTIN | PO BOX 1631 | | | | RINCON | PR | 00677 | |
| 1645214 | Alileydee Ortiz Rodriguez | Hc 2 Box 7424 | | | | Penuelas | PR | 00624 | |
| 1696999 | Alileydee Ortiz Rodriguez | Hc 2 Box 7424 | | | | Peñuelas | PR | 00624 | |
| 1754325 | Alina Fraticelli Galarza | P.O. Box 560007 | | | | Guayanilla | PR | 00656 | |
| 1643307 | ALINA GONZALEZ SANTANA | APARTADO 344 | | | | PALMER | PR | 00721 | |
| 15562 | ALINES TORRES SALAZAR | #1703 CHALET SAN FERNANDO | | | | CAROLINA | PR | 00987 | |
| 15562 | ALINES TORRES SALAZAR | PARQUE ECUESTRE | L 37 CALLE MADRILENA | | | CAROLINA | PR | 00987 | |
| 1775981 | Alis Alicia de Gracia Barahona | Urb. Sta. Rita #879 C-Esteban González | | | | San Juan | PR | 00925 | |
| 1427184 | ALISSA RODRIGUEZ GRAU | BUZON 1504 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 1872670 | ALITZA BONAFE TORO | URB. ESTANCIAS DEL PARRA | CALLE PARRA 113 | | | LAJAS | PR | 00667-1971 | |
| 1949642 | Alixdora Diaz Morales | HC 01 Box 7965 | | | | SAN GERMAN | PR | 00683 | |
| 1660549 | Aljady Soto Gonzalez | HC3 Box 10991 | | | | Juana Diaz | PR | 00795-9502 | |
| 15651 | ALLAN A PENA RIOS | 623 AVE PONCE DE LEON STE 306 | | | | SAN JUAN | PR | 00918 | |
| 1455651 | Allan Berlowitz | 305 West 98th Street, Apt 8DS | | | | New York | NY | 10025 | |
| 1733552 | ALLEINE BAEZ LOPEZ | HC02 BOX 7931 | | | | GUAYANILLA | PR | 00656 | |
| 1314688 | ALLEN M. ACOSTA NAZARIO | URB SANTA MARIA | H 22 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 1869192 | Allen Osvaldo Ramos Montanez | HC5 Box 7901 | | | | Yauco | PR | 00698 | |
| 542666 | ALLEN SUEIRO DEL VALLE | COND PARQ TERRANOVA | 1 CALLE ORQUIDEA APT 76 | | | Guaynabo | PR | 00969 | |
| 881103 | ALLENNY HERNANDEZ OLIVIERI | 397 CALLE ANGEL GARCIA EST.DELBOLF | | | | PONCE | PR | 00730 | |
| 1634713 | Allison A Medina Santiago | J34 Calle Onelio Torres Urb. El Cafetal 2 | | | | Yauco | PR | 00698 | |
| 1643470 | Allys L. Negron Soto | Urb. Colinas de Plata | Calle Camino del Rio 36 | | | TOA ALTA | PR | 00953 | |
| 1784318 | Alma A. Nieves Gonzalez | Caguas Real | Calle Alarcon MG-25 | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1758176 | Alma A. Nieves Gonzalez | Caguas Real MG-25 | | | | CAGUAS | PR | 00725 | |
| 1504218 | ALMA ASCANIO MARTINEZ | P.O. BOX 1314 | | | | VEGA BAJA | PR | 00694 | |
| 1757556 | Alma Celeste Torres Sanchez | Palacios de Marbella Calle Andres | Segovia | Buzon 1196 | | TOA ALTA | PR | 00957 | |
| 1978474 | Alma D Curet Enriquez | PMB 509 Calle Esanchez Oriente # 154 | | | | Humacao | PR | 00791 | |
| 2016225 | Alma D. Rodriguez Colon | Green Village 1001-A | De Diego 472 | | | San Juan | PR | 00923 | |
| 2063245 | ALMA DAVID MALAVE | APARTADO 290 | | | | COAMO | PR | 00769 | |
| 2063245 | ALMA DAVID MALAVE | HC-04 Box 7524 | | | | Juana Diaz | PR | 00795 | |
| 1739128 | Alma Doris Acosta Padilla | Urb. El Convento Calle 4 B2 | | | | SAN GERMAN | PR | 00683 | |
| 1743299 | Alma Doris Acosta Padilla | Urb. El Conventio | Calle 4 B2 | | | SAN GERMAN | PR | 00683 | |
| 1727941 | Alma E González González | Urb. Villa Seral A-12 | | | | Lares | PR | 00669 | |
| 1510416 | Alma E. Cintron Vega | PO Box 800179 | | | | Coto Laurel | PR | 00780 | |
| 1878536 | Alma E. Quinones | PO Box 1478 | | | | Guanica | PR | 00653 | |
| 2028801 | Alma Enid Lugo Sotero | Urb. Santa Elena | Calle Jaguey | Apartado 561394 | | Guayanilla | PR | 00656 | |
| 1652974 | ALMA GONZALEZ GONZALEZ | A-12 | URB VILLA SERAL | | | LARES | PR | 00669 | |
| 203742 | ALMA I GONZALEZ RODRIGUEZ | A-10 CALLE CONVENTO | | | | GUAYANILLA | PR | 00656-1101 | |
| 1957237 | Alma I Gonzalez Rodriguez | A-10 Conuento, Villa del Rio | | | | Guayanilla | PR | 00656-1101 | |
| 203742 | ALMA I GONZALEZ RODRIGUEZ | URB VILLA DEL RIO | A-10 CALLE CONVENTO | | | GUAYANILLA | PR | 00656-1101 | |
| 203742 | ALMA I GONZALEZ RODRIGUEZ | URB VL DEL RIO | A10 CALLE 1 | | | GUAYANILLA | PR | 00656-1101 | |
| 230694 | ALMA I IRIZARRY TORRES | V-14 CALLE 25 | URB. VISTA AZUL | | | Arecibo | PR | 00612 | |
| 949668 | ALMA I. FRED MALDONADO | HC 1 BOX 4025 | | | | Villalba | PR | 00766-9852 | |
| 1889299 | Alma I. Gonzalez Rodriguez | A - 10 Calle Convento | Urb. Villa del Rio | | | Guayanilla | PR | 00656-1101 | |
| 1720370 | ALMA I. ROMAN FIGUEROA | HC 61 BOX 34414 | | | | AGUADA | PR | 00602 | |
| 1583978 | ALMA I. VEGA ALVAREZ | PO BOX 581 | | | | Cabo Rojo | PR | 00623 | |
| 1594471 | Alma Iris Abraham Almodovar | #54 Calle R. Labiosa | Barrio el Seco | | | Mayaguez | PR | 00682 | |
| 1934432 | ALMA IRIS ESPADA COLON | URB SANTIAGO APOSTOL K-1 | | | | SANTA ISABEL | PR | 00757 | |
| 1645501 | Alma Iris Irizarry | San Ciprián 1 | Calle Victoria 692 Auto 302 | | | Carolina | PR | 00985 | |
| 2055464 | Alma Iris Plaza Rodriguez | Reparto San Jose | 227 Calle Turpial | | | CAGUAS | PR | 00727-9434 | |
| 1483576 | Alma J Sánchez Rivera | Urb. Villas de la Sabana 673 | | | | Barceloneta | PR | 00617 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1853741 | ALMA L FOLCH COLON, | Colinas de Verde Azul #136 | Calle Florencia | | | Juana Diaz | PR | 00795 | |
| 1853741 | ALMA L FOLCH COLON, | RES. LEONARDO SANTIAGO | EDIF.1 APTO. 1 | | | JUANA DIAZ | PR | 00795 | |
| 1983651 | Alma L. Amador Roman | 5 Amador St. | | | | Camuy | PR | 00627 | |
| 2040865 | Alma L. Pagan Santiago | Calle Canas #7-A | | | | Adjuntas | PR | 00601 | |
| 2003944 | Alma L. Pagan Santiago | Calle Canas 7A Box 749 | | | | Adjuntas | PR | 00601 | |
| 1480301 | ALMA M ARVELO PLUMEY | DEPARTAMENTO DE LA FAMILIA | P.O. BOX 504 | | | Arecibo | PR | 00613-0504 | |
| 1480301 | ALMA M ARVELO PLUMEY | HC4 Box 17263 | | | | Camuy | PR | 00627-7601 | |
| 1480301 | ALMA M ARVELO PLUMEY | PO Box 142726 | | | | Arecibo | PR | 00627 | |
| 1889839 | ALMA M RODRIGUEZ CENTENO | VALLE VERDE | 942 CALLE ARBOLEDA | | | PONCE | PR | 00716-3513 | |
| 1974723 | Alma M. Rodriguez Centeno | 942 Arboleda | | | | Ponce | PR | 00716 | |
| 1826742 | Alma M. Zayas Figueroa | Villa Rosa III Calle 2 F-3 | | | | Guayama | PR | 00784 | |
| 1514038 | ALMA MONTES MADERA | PO BOX 191079 | | | | SAN JUAN | PR | 00919 | |
| 1849293 | Alma N Mercado Beniquez | PO Box 206 | | | | Isabela | PR | 00662 | |
| 1879913 | Alma N. Borrero Alamo | Calle 14-V-14-Villas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1404853 | ALMA N. MARTINEZ TORRES | RIVIERAS DE CUPEY N7 CALLE PERLA | | | | SAN JUAN | PR | 00926 | |
| 1897478 | Alma N. Torres Lopez | Aue. Glen Q22 Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1937153 | Alma Nidia Camacho Torres | Punto Oro #3981 Paseo M. Campos | | | | Ponce | PR | 00728 | |
| 2167341 | Alma Nivea Echevarria Mauras | #9 Las Mercedes | | | | Arroyo | PR | 00714 | |
| 1786630 | Alma Nydia Santiago Torres | coop. Jardines Valencia Apt. 907 | | | | San Juan | PR | 00923 | |
| 1646931 | Alma Quinones Lacourt | 1048 Uroyan Alturas de Mayaguez | | | | Mayaguez | PR | 00682 | |
| 1741032 | Alma R Martinez Zayas | Hc -72 Box 4021 | | | | Naranjito | PR | 00719 | |
| 1161811 | ALMA R MORALES ECHEVARRIA | URB EST DE SAN FERNANDO | A 8 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 486176 | ALMA R ROLON PEREZ | PO BOX 1104 | | | | CIDRA | PR | 00739-1104 | |
| 1753158 | Alma R. Candelas Valderrama | 16 W 120  St. Apt 1 | | | | New York | NY | 10027 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753158 | Alma R. Candelas Valderrama | Alma R. Candelas Valderrama 16 W 120 St Apt. 1 | | | | NY, NY | NY | 10027 | |
| 1602483 | Alma R. Martinez | HC-72 Box 4021 | | | | Naranjito | PR | 00719 | |
| 1688725 | ALMA R. MORALES ECHEVARRIA | A- 8 CALLE 4 | | | | CAROLINA | PR | 00985 | |
| 1776392 | ALMA R. SANTANA | HC 645 BOX 6320-B | | | | TRUJILLO ALTO | PR | 00976 | |
| 1676657 | Alma R. Santos Ramirez | Apartado 557 | | | | TOA ALTA | PR | 00954 | |
| 1569450 | ALMA RIOS SANCHEZ | URB SANTA MARIA | D22 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 15977 | ALMA RIOS SANCHEZ | URB STA MARIA | D 22 C/ 4 | | | SAN GERMAN | PR | 00683 | |
| 1653458 | ALMA RODRIGUEZ CRUZ | PO BOX 182 | | | | HATILLO | PR | 00659 | |
| 1674477 | Alma Rosa Garcia Rios | PO Box 1747 | | | | Canovanas | PR | 00729 | |
| 15989 | ALMA T MORENO RUIZ | URB PERLA DEL SUR | CALLE LAS CARROZAS 2632 | | | PONCE | PR | 00717-0427 | |
| 1671112 | Alma Torres Irtiz | Condominio De Diego 444 Apartamento 1001 Río Piedras | | | | San Juan | PR | 00923 | |
| 1783868 | Alma Tudo Sierra | Urb. vista Azul calle 24 v # 12 | | | | Arecibo | PR | 00612 | |
| 1650055 | Alma V. Colon Montes | D-14 Parkside 6 Apto 305 | | | | Guaynabo | PR | 00968 | |
| 1733642 | Alma Y. Castilloveitia Rosa | URB. Villas del Prado #760 | calle del Sol | | | JUANA Diaz | PR | 00795 | |
| 1566614 | Alma. I. Irizarry Torres | Urb Vista Azul | V-14 Calle 25 | | | Arecibo | PR | 00612 | |
| 1601684 | Almaida Colon Jimenez | Ave. Ruiz Soler W-9 | Jardines De Caparra | | | Bayamon | PR | 00959 | |
| 1601684 | Almaida Colon Jimenez | Box 902-1136 | | | | San Juan | PR | 00902-1136 | |
| 1161836 | ALMARIS QUINTANA PEREZ | HC 07 BOX 75835 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2091456 | Almarys Roman Negron | PO Box 107 | | | | JAYUYA | PR | 00664 | |
| 16190 | ALMEYDA MANGOMES, GUSTAVO | 4765 NE 28TH TER | | | | OCALA | FL | 34479 | |
| 16190 | ALMEYDA MANGOMES, GUSTAVO | DELICIAS 1507 SAN ANTONIO | | | | SAN JUAN | PR | 00690 | |
| 1609786 | ALMIDA ORTIZ CANCEL | PARCELAS MAGUEYES | 186 CALLE OPALO | | | PONCE | PR | 00728 | |
| 1593516 | Almina Munoz Cedeno | HC-01 Box 10912 | | | | Guayanilla | PR | 00656 | |
| 949787 | ALQUINO MARCANO RODRIGUEZ | URB MIRAFLORES | 148 CALLE 28 | | | BAYAMON | PR | 00957-3737 | |
| 1591026 | Altagracia Bonilla Alicea | HC 02 Box 8414 | | | | Hormigueros | PR | 00660 | |
| 2067695 | Altagracia Carrero Figueroa | #410 Juan Rodriguez Bo. Mani | | | | Mayaguez | PR | 00682 | |
| 2053863 | Altagracia Carrero Figueroa | #410-Juan Rodriguez | Bo. Mani | | | Mayaguez | PR | 00682 | |
| 2053863 | Altagracia Carrero Figueroa | Juan Rodriguez #475 | Barrio Manu | | | Mayaguez | PR | 00682 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1967778 | Altagracia Concepcion Rojas | 250 Ave. Minillas, Cond. Minillas Court, Apto. 112 | | | | Bayamon | PR | 00956 | |
| 1645593 | Altagracia Diaz Ilarraza | Apartado 441 | | | | Dorado | PR | 00646 | |
| 1759804 | Altagracia Navedo Muriel | HC 83 BNZ 6774 | | | | Vega Alta | PR | 00692 | |
| 1382308 | ALTAGRACIA P PEREZ OBJIO | URB GLENVIEW GARDEN | BB 14 CALLE N 16 | | | PONCE | PR | 00731 | |
| 2082418 | Altagracia Roche Gonzalez | HC-5 Box 13109 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 2036778 | ALTAGRACIA VELAZQUEZ | P.O. BOX 736 | | | | PENUELAS | PR | 00624 | |
| 2089401 | Altagracia Zurita Franco | Apt. 1114 Condorino Crystal House | | | | San Juan | PR | 00923 | |
| 2085302 | ALTAGUALPA A. PAREDEZ MIRANDA | BO PUNTO DIAMANTE CALLE NAIRA W-15 | | | | PONCE | PR | 00728 | |
| 1648950 | Altita Ruiz Ruiz | HC 645 Box 8005 | | | | TRUJILLO ALTO | PR | 00976 | |
| 17193 | ALVARADO ALVARADO, MARIXSA | HC 01 BOX 5427 | | | | OROCOVIS | PR | 00720 | |
| 779041 | ALVARADO COLON, GRISELL | HC-04 BOX 42202 | | | | MOROVIS | PR | 00687 | |
| 17365 | Alvarado Colon, Hector R | Box 647 | | | | Coamo | PR | 00769 | |
| 2107878 | ALVARADO RIVERA, ELBA | 816 POLARIS | URB DOS PINOS | | | SAN JUAN | PR | 00923 | |
| 779189 | ALVARADO RODRIGUEZ, RAUL | SAN MARTIN | CALLE 4 F-12 | | | JUANA DIAZ | PR | 00795 | |
| 18330 | ALVARADO SOTOMAYOR, ROSALIE | URB. EL EDEN | CALLE B #52 | | | COAMO | PR | 00769 | |
| 18448 | ALVARADO ZAYAS, ROSAEL | HC 012 BOX 4970 | | | | Villalba | PR | 00766 | |
| 18683 | Alvarez Calo, Lilliam | HC 3 Box 12448 | | | | Carolina | PR | 00987 | |
| 18683 | Alvarez Calo, Lilliam | Hc-01 Box 11374 | | | | Carolina | PR | 00984 | |
| 18794 | ALVAREZ CRUZ, CARMEN I | RIO GRANDE ESTATE | CALLE #6 D-37 | | | RIO GRANDE | PR | 00745-0000 | |
| 19325 | ALVAREZ MORADO, MARIA DEL | 1300 PORTALES DE SAN JUAN | APARTAMENTO 121 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 19459 | ALVAREZ PADIN, RAMIN | 25670 CALLE LOS ROMANES | | | | QUEBRADILLAS | PR | 00678-7321 | |
| 779410 | ALVAREZ VALDEZ, HAYDEE M | VILLA AURORA | CALLE 2 A1 | | | CATANO | PR | 00692 | |
| 1507077 | Alvaro Basabe del Moral | PMB 372 Box 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1507077 | Alvaro Basabe del Moral | PO BOX 70376 | | | | San Juan | PR | 00936 | |
| 1466224 | ALVARO BUSTAMANTE GARCIA | EST DE MIRAMAR | 111 CALLE TENERIFE | | | Cabo Rojo | PR | 00623 | |
| 1466224 | ALVARO BUSTAMANTE GARCIA | PO BOX 1073 | | | | HORMIGUEROS | PR | 00660 | |
| 1971678 | ALVARO CRESPO MENDEZ | P.O. BOX 274 | | | | MOCA | PR | 00676 | |
| 131370 | ALVARO DEL TORO ROSADO | ESTANCIA | E-16 VIA SAN JUAN | | | BAYAMON | PR | 00961 | |
| 2143861 | Alvaro Hernandez Perez | Hc-04 Box 8112 | | | | Juana Diaz | PR | 00795-9842 | |
| 1651081 | Alvaro Rolon Vazquez | 685 Walkup Drive | | | | Orlando | FL | 32808 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1675076 | ALVARO SANTIAGO RIVERA | SAN ANTONIO | #1528 DAMASCO ST. | | | PONCE | PR | 00731 | |
| 20152 | ALVELO RAMOS, JORGE | HC 02 | BOX 13886 | | | AGUAS BUENAS | PR | 00703 | |
| 2088750 | ALVILDA IRIZARRY MEDINA | P.O. BOX 882 | | | | JAYUYA | PR | 00664 | |
| 1488128 | Alvilda Ortiz Santiago | Urb Velomas | 211 Calle Central Igualdad | | | Vega Alta | PR | 00962 | |
| 100596 | ALVIN COLON RODRIGUEZ | HC 01 BOX 4323 | | | | COAMO | PR | 00769 | |
| 1445521 | ALVIN DIAZ DIAZ | P O BOX 1051 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1936438 | ALVIN F. PEREZ CRUZ | URB HACIENDA FLORIDA | CALLE CRUZ DE MORTA 171 | | | YAUCO | PR | 00698 | |
| 1768952 | Alvin Fernandez Cintron | Urbanizacion La Monserrate E-9 | | | | Salinas | PR | 00751 | |
| 1870935 | Alvin Gonzalez Rivera | Las Muesas Roberto Diaz 207 | | | | Cayey | PR | 00736 | |
| 1519597 | Alvin M Bonilla Figueroa | Urb Monte Verde Calle Cipres B8 | | | | Yauco | PR | 00698 | |
| 1725845 | Alvin Medina Sautena | Urb. Villa Esperanza, Igualdad 132 | | | | CAGUAS | PR | 00725 | |
| 2010748 | ALVIN MELENDEZ MEDINA | PO BOX 1077 | | | | Barranquitas | PR | 00794 | |
| 1860571 | ALVIN MONTES CINTRON | URB LAS ALONDRAS | A 37 CALLE 1 | | | Villalba | PR | 00766 | |
| 1529081 | Alvin Nieves Huertas | RR #12 Box 1237 Santa Olaya | | | | Bayamon | PR | 00956 | |
| 1990264 | ALVIN RAMOS RODRIGUEZ | BARRIO RIO GRANDE DE RINCON | PO BOX 462 | | | RINCON | PR | 00677 | |
| 1929568 | ALVIN RAMOS RODRIGUEZ | PO BOX 462 | | | | RINCON | PR | 00677 | |
| 1603394 | ALVIN RIVERA GUARDIOLA | Ramon Colon Olivio | PO Box 464 | | | Toa Baja | PR | 00951 | |
| 1603394 | ALVIN RIVERA GUARDIOLA | UNIVERSITY GARDENS | G 12 CALLE 8 | | | Arecibo | PR | 00612 | |
| 786434 | ALVIN S. CONDE TORRES | 101 PADIAL | | | | MANATI | PR | 00674 | |
| 1791299 | Alvin W Luciano Rodriguez | Apartado 694 | | | | TOA ALTA | PR | 00954 | |
| 1551489 | Alvin W. Rivera Jimenez | RR-1 Box 7491 | | | | Rancho Guayama | PR | 00784 | |
| 1753130 | Alvin Y. Gerena Medina | Alvin Y. Gerena Medina Acreedor Ninguna Urb. Miraflores calle 53 blq.44-20 | | | | Bayamon | PR | 00957 | |
| 1753130 | Alvin Y. Gerena Medina | Urb. Miraflores calle 53 Blq. 44-20 | | | | Bayamon | PR | 00957 | |
| 1682181 | Alvina Echevarría Ramírez | PO Box 1504 | | | | AGUADA | PR | 00602 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1732634 | Alwin Y. Rivera Escalera | AQ 3 Calle 36 Urb. Villas de Loiza | | | | Loiza | PR | 00729 | |
| 1733290 | AMADA MALDONADO NAZARIO | HC - 01 BOX 4076 | | | | JUANA DIAZ | PR | 00795 | |
| 1889052 | AMADA REYES RAMOS | E 12 CALLE 11 MONTE LINDO | | | | DORADO | PR | 00646 | |
| 1616082 | Amado Castro Vélez | HC03 Box 20452 | | | | Lajas | PR | 00667 | |
| 1892387 | Amado Velazques Madera | Urb Villa Cristina Calle 2E16 | | | | Coamo | PR | 00769 | |
| 1773028 | Amador Acevedo Quiles | HC 7 Box 71633 | | | | San Sebastián | PR | 00685 | |
| 1711290 | AMALIA ALVARADO SAEZ | 5612 JANE ANNE STREET | | | | HALTOM CITY | TX | 76117 | |
| 107855 | AMALIA CORREA FONSECA | URBANIZACION EL ROSARIO II | CALLE J BLOQUE T-18 | | | VEGA BAJA | PR | 00693 | |
| 2161374 | Amalia Diaz Garcia | HC#5 Box 5078 | | | | Yabucoa | PR | 00767 | |
| 1627007 | Amalia Giboyeaux Valentin | HC80 Box 8324 | | | | Dorado | PR | 00646 | |
| 1638006 | Amalia Herminia Loyola Fornes | 1107 Avila St. Urb La Rambla | | | | Ponce | PR | 00730-4031 | |
| 1162104 | AMALIA MERCADO RIVERA | URB CORALES | CALLE 3 CASA 4 | | | HATILLO | PR | 00659 | |
| 606300 | AMALIA MERCADO RIVERA | Urb. Corales C 4 Calle 3 | | | | Hatillo | PR | 00659 | |
| 1587469 | AMALIA N. ARCE RODRIGUEZ | HC4 BOX 46876 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1798887 | Amalia Perez Davila | PO Box 1175 | | | | Naguabo | PR | 00718 | |
| 1739784 | AMALIA PEREZ DAVILIA | PO BOX 1175 | | | | NAGUABO | PR | 00718 | |
| 1562289 | AMALIA RAMOS GONZALEZ | CALLE 44 SE 1015 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 1984910 | AMALIA S CARABALLO ROSARIO | BDA MARIN | HC-1 BUZON 4329 | | | ARROYO | PR | 00714 | |
| 1606258 | Amalia Santana Rosado | De-Escuela Luis Munoz Marin | Urb. Ext Villa Milagro | Calle Juan Cruz # 23 | | Yauco | PR | 00698 | |
| 1672785 | Amalia Santiago De Chavez | P.O Box 4002 Pmb 140 | | | | Vega Alta | PR | 00692 | |
| 1949977 | Amalia Sopene Alvarado | Calle Fortaleza #0-19 Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1900078 | Amalid Mirande Gallozo | HC 03 Box 31531 | | | | AGUADA | PR | 00602 | |
| 1497199 | AMALIO JIMENEZ MANTILLA | 3092 URB MONTE VERDE | | | | MANATI | PR | 00674 | |
| 1497199 | AMALIO JIMENEZ MANTILLA | CALLE MONTE ALEXANDER | JJ-13 | URB MONTE VERDE | | MANATI | PR | 00674 | |
| 1495862 | Amalio Jimenez Mantilla | Calle Monte Alexander JJ-13 | 3092 Urb. Monte Verde | | | Manati | PR | 00674 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606328 | AMALIO VERA ACOSTA | PO BOX 143394 | | | | Arecibo | PR | 00614 | |
| 1677047 | Amalyn Reyes Luyando | PO Box 531 | | | | Rio Blanco | PR | 00744-0531 | |
| 1847409 | Amanda Caraballo Nieves | HC5 Box 7281 | | | | Yauco | PR | 00698 | |
| 94600 | AMANDA COLLAZO MAGUIRE | COND COSTA DEL SOL | 17101 CALLE TARTAK APT Q1 | | | CAROLINA | PR | 00979 | |
| 94600 | AMANDA COLLAZO MAGUIRE | CONDOMINIO COSTA DEL SOL BOX 17101 | 5870 CALLE TARTAK | | | CAROLINA | PR | 00979 | |
| 1813737 | AMANDA I GARCIA GARCIA | URB. JARDINES MONTE BLANCO | CALLE FICUS B-30 | | | YAUCO | PR | 00698 | |
| 1901153 | Amanda I Garcia Garcia | Urb. Jdns. Monte Blanco | Calle Ficus B-21 | | | Yauco | PR | 00698 | |
| 1824590 | Amanda I. Garcia Garcia | Urb. Jardines Monte Blanco Calle Ficus B-21 | | | | Yauco | PR | 00698 | |
| 950064 | AMANDA LOPEZ QUINONES | RAMINTON RANCH | 19220 FLINK OAK CT | | | HOUSTON | TX | 77073 | |
| 1880957 | Amanda M. Ramirez Ortiz | A-13 Calle B Ext. La Alameda | | | | San Juan | PR | 00926 | |
| 1901904 | Amanda Perez Cintron | Apartado 1040 | | | | Yauco | PR | 00698 | |
| 2135409 | Amanda Pinto Vega | Urb Morell Campos | 14 Cardorosa | | | Ponce | PR | 00730 | |
| 1951627 | Amanda Pinto Vega | Urb. Morell Campos 14-Candorosa | | | | Ponce | PR | 00730 | |
| 1689565 | AMANDA R. DE JESUS REYES | APARTADO 133 | | | | SANTA ISABEL | PR | 00757 | |
| 1970099 | Amanda R. Segarra Torres | PO Box 434 | | | | Mercedita | PR | 00715 | |
| 2000990 | Amanda Ramos Amaro | Cesar Ortiz 8 | | | | Maunabo | PR | 00707 | |
| 438590 | Amanda Rios Cruz | HC 1 BOX 5202 | | | | CANOVANAS | PR | 00729 | |
| 1756429 | AMANDA VEGERANO DELGADO | CALLE 19 N72 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |
| 1768450 | Amanda Walker Gonzalez | Villas del Prado calle Versalles 540 | | | | JUANA DIAZ | PR | 00795 | |
| 1789801 | Amanlis Lugo Alvarado | 2951 C/Santillana | Urb. Valledo Andalucia | | | Ponce | PR | 00728 | |
| 1538970 | Amanlys Lebron Flores | Urb. Villa Ana Calle Roberto Mojica D-15 | | | | Juncos | PR | 00777 | |
| 1840880 | Amaralis Rosado Padilla | PO Box 1125 | | | | Cabo Rojo | PR | 00623 | |
| 1881397 | Amaralis Rosado Padilla | PO Box 1125 | | | | Cabo Rojo | PR | 00623 | |
| 1616216 | Amarelis Pizarro Perez | PO Box 1335 | | | | Naguabo | PR | 00718 | |
| 1765545 | Amaridis Landrau Pagan | Urbanizacion Reparto Sevilla | Calle Sarasate # 931 | | | San Juan | PR | 00924 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1916579 | AMARILIS ARZUAGA LOPEZ | BARRIO LIRIOS HC-22 BOX 9182 | | | | JUNCOS | PR | 00777 | |
| 1753072 | Amarilis Cruz Castro | Amarilis. Cruz Acreedor Ninguna Palmas Plantation 122 | | | | Humacao | PR | 00791 | |
| 1753072 | Amarilis Cruz Castro | Palmas Plantation 122 | | | | Humacao | PR | 00791 | |
| 1837698 | Amarilis Feliberty Rodriguez | HC01 Box 8243 | | | | SAN GERMAN | PR | 00683 | |
| 20832 | AMARILIS FELICIANO CORTES | URB ISALAZUL | 3353 ANTIGUA | | | ISABELA | PR | 00662 | |
| 1582542 | AMARILIS FELICIANO CORTES | URB ISLA AZUL | CALLE ANTIGUA 3353 | | | ISABELA | PR | 00662 | |
| 881284 | AMARILIS HERNANDEZ ENCARNACION | URB LOIZA VALLEY | V-815 CALLE CROTON | | | CANOVANAS | PR | 00729 | |
| 2029508 | Amarilis Lugo Alvarado | 2951 C/ Sentillana Urb. Valle de Andalucia | | | | Ponce | PR | 00728 | |
| 1907121 | Amarilis Lugo Alvarado | 2957 C/Santillana Urb. Valle de Andalucia | | | | Ponce | PR | 00728 | |
| 1878730 | AMARILIS MARTELL RIVERA | 237 MIGUEL RIVERA ESTANCIAS DEL GOLF | | | | PONCE | PR | 00730 | |
| 1943111 | Amarilis Miranda Torres | PO BOX 1036 | | | | NAGUABO | PR | 00718 | |
| 1677032 | Amarilis Mojica Cruz | Urb. Los Maestros A-8 | | | | Humacao | PR | 00791 | |
| 1691228 | Amarilis Nazario Lopez | Urb. Sagrada Correm | San Josi #8 | | | Guanica | PR | 00653 | |
| 20848 | AMARILIS OTERO MARRERO | PO BOX 216 | | | | OROCOVIS | PR | 00720 | |
| 1622261 | Amarilis Paneto Virola | HC-38 Box 6404 | | | | Guanica | PR | 00653 | |
| 2103732 | Amarilis Ramos Cabrera | Urb. Pepino casa E-38 calle 5 | | | | San Sebastian | PR | 00685 | |
| 1589434 | Amarilis Reyes Lugo | Calle Madrid #3 | Urb. Parque Valencia | | | Bayamon | PR | 00959 | |
| 1667010 | Amarilis Rivera Narvaez | Via 56 3CS 42 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1162201 | Amarilis Rodriguez Burgos | HC 02 BOX 8325 | | | | Yabucoa | PR | 00767 | |
| 1826036 | Amarilis Rodriguez Perez | 77 Gardenia Ciudad Jardin | | | | Carolina | PR | 00987 | |
| 1646697 | Amarilis Rodriguez Perez | 77 Gardenia Cuidad Jardin | | | | Carolina | PR | 00987 | |
| 1755886 | Amarilis Sanchez Vega | Box 1073 | | | | Barranquitas | PR | 00794 | |
| 1972265 | Amarilis Vega Hernandez | Urb. Alturas de Penuelas 2 | Calle 7T-20 | | | Penuelas | PR | 00624 | |
| 1597544 | Amarilis Virella Torres | Hacienda La Matilde | 5697 Paseo Morell Campos | | | Ponce | PR | 00728-2449 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346163 | AMARILIZ MORALES PEREZ | 3163 PILETAS HC-01 | | | | LARES | PR | 00669 | |
| 346163 | AMARILIZ MORALES PEREZ | HC01 Box 3163 | | | | Lares | PR | 00669 | |
| 1563651 | Amarillys Carbo Fernandez | HC-9 Box 59562 | | | | CAGUAS | PR | 00725-9276 | |
| 29512 | AMARILYS APONTE CRUZ | URB. LA ARBOLEDA #262 | CALLE 17 | | | SALINAS | PR | 00751 | |
| 1640577 | Amarilys Arroyo Ramos | PO Box 84 | | | | JAYUYA | PR | 00664 | |
| 1782028 | AMARILYS COSTALES LOPEZ | ESTANCIAS DEL RIO 19 | CALLE RIO CANAS | | | JUANA DIAZ | PR | 00795-9224 | |
| 117780 | AMARILYS CRUZ OSORIO | HC-02 BOX 8740 | | | | OROCOVIS | PR | 00720 | |
| 1759706 | Amarilys Diaz Torres | PO Box 372 | | | | Sabana Hoyos | PR | 00688 | |
| 174382 | Amarilys Flores Flores | PO Box 177 | | | | Comerio | PR | 00782 | |
| 1162261 | AMARILYS GALVAN MACHADO | SECTOR LOS MACHADOS BZN I | GALATEO BAJO CALLE AURA | | | ISABELA | PR | 00662 | |
| 1562374 | Amarilys Galvan Macnado | Sect. Los Acuado B21 | Galateo Bajo Calle Acura | | | Isabera | PR | 00662 | |
| 1595505 | Amarilys Gonzalez Rodriguez | 204 Calle Areca Urb. Palma Royale | | | | Las Piedras | PR | 00771 | |
| 1595505 | Amarilys Gonzalez Rodriguez | PO Box 630 | | | | Las Piedras | PR | 00771 | |
| 1162263 | AMARILYS HERNANDEZ HERNANDEZ | HC 9 BOX 2099 | | | | PONCE | PR | 00731 | |
| 2023885 | Amarilys L. Mora Pabon | Calle Majestad 5039 Monte Bello | | | | Hormigueros | PR | 00660 | |
| 20903 | AMARILYS LEBRON ROSARIO | D 5 OASIS GARDENS ESPANA | | | | Guaynabo | PR | 00969 | |
| 270470 | Amarilys Lopez Barreto | 114 LEMAY RAMEY | | | | AGUADILLA | PR | 00603 | |
| 1872052 | Amarilys Pabon Torres | HC-02 Box 4257 | | | | Villalba | PR | 00766 | |
| 20919 | AMARILYS PEREZ DIAZ | COND. PLAZA DEL ESTE | 501 AVE. MAIN APDO. 49 | | | CANOVANAS | PR | 00279-2921 | |
| 410704 | AMARILYS PIRIS ESTREMERA | URB JARDINES DE ESCORIAL | 307 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| 1657014 | Amarilys Ramos Melendez | Urb. Mansiones del Caribe #215 | Calle Amatista L 4 | | | Humacao | PR | 00791-5222 | |
| 1719317 | Amarilys Salgado Reyes | 3 HN-6 Via 65 | Urb. Villa Fontana | | | Carolina | PR | 00983 | |
| 1627387 | Amarilys Sosa Hernandez | Cond. Plaza del Este | Ave. Main 501 Apt. 79 | | | Canovanas | PR | 00729-2922 | |
| 1540108 | AMARIS J FELICIANO PADILLA, | URB. SEGUNDA EXT. SANTA ELENA | PO BOX 561136 | | | GUAYANILLA | PR | 00656 | |
| 1584422 | AMARIS J. FELICIANO PADILLA | PO BOX 561136 | | | | GUAYANILLA | PR | 00656 | |
| 21085 | AMARO ORTIZ, YAHAIRA | CALLE 33 #903 URB VERDE MAR | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1720994 | Amary Martinez-Fortier | 310 Armando Collazo Santos | | | | Juana Diaz | PR | 00795-2843 | |
| 1954310 | AMARY MARTINEZ-FORTIER | URB MONTE SOL 310 ARMANDO COLLAZO | | | | JUANA DIAZ | PR | 00795-2843 | |
| 1991124 | AMARYLIS LOPEZ PACHECO | RES SABANA C/ CUBA #E-50 | | | | Sabana Grande | PR | 00637 | |
| 1696365 | Amarylis Rosado Maldonado | HC 91 Buzon 9343, Barrio Maricao | | | | Vaga Alta | PR | 00692 | |
| 1706169 | AMARYLIS ROSADO MALDONADO | HC 91 Buzon 9343, Barrio Maricao | | | | Vega Alta | PR | 00692 | |
| 1616224 | AMARYLIZ LOPEZ SANTIAGO | PO BOX 393 | | | | Villalba | PR | 00766 | |
| 1944790 | Amaryllis Ocasio Rivera | PO Box 29 | | | | Dorado | PR | 00646-0024 | |
| 2052647 | AMARYLLIS OCASIO RIVERA | PO BOX 29 | | | | DORADO | PR | 00646-0029 | |
| 1462050 | Amaryllis Ramirez Villegas | Avenida Milagros Cabeza | H7 Carolina Alta | | | Carolina | PR | 00987 | |
| 1462050 | Amaryllis Ramirez Villegas | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 2135803 | Amauri Mulero Rodriguez | 65 Michelangelo | | | | San Antonio | TX | 78258 | |
| 2135803 | Amauri Mulero Rodriguez | HC 3 Box 40608 | | | | CAGUAS | PR | 00725 | |
| 1423681 | Amaury Rodriguez Pacheco | HC-01 Box 3534 | | | | Corozal | PR | 00783 | |
| 1423724 | Amaury Rodriguez Pacheco | HC-01 Box 3534 | | | | TOA ALTA | PR | 00783 | |
| 4183 | Ambar Acosta Hernandez | Ext San Ramon 13 | | | | San German | PR | 00683 | |
| 1668159 | AMBROSIO MALDONADO MALDONADO | SECTOR MALDONADO | 228 CALLEY URB UIVES | | | GUAYAMA | PR | 00784 | |
| 1973933 | Amelia Bermudez Capacetti | Jardines Del Caribe Calle 54 | 2A 56 | | | Ponce | PR | 00731 | |
| 1889303 | Amelia Bermudez Laporetti | Jard. del Caribe | Calle 54 2 A56 | | | Ponce | PR | 00731 | |
| 1314948 | Amelia Fred Gomez | PO BOX 464 | | | | RIO GRANDE | PR | 00745 | |
| 1837982 | AMELIA HERNANDEZ CORTES | PO BOX 1358 | | | | MOCA | PR | 00676 | |
| 1955527 | Amelia Lopez Nigaglioni | Urb. El Rosario C-9 - 105 La Merced | | | | Yauco | PR | 00698 | |
| 1892366 | Amelia M Warington Cruz | PO Box 279 | | | | Guanica | PR | 00653-0279 | |
| 1631741 | Amelia M. Carattini Hernández | P.O. Box 658 | | | | San Lorenzo | PR | 00754 | |
| 1737512 | Amelia Maldonado Sotomayor | Parc. Amalia Marin | 5256 Calle Angel Perez Lugo | | | Ponce | PR | 00716-1377 | |
| 361665 | Amelia Nieves Aviles | Urb. Santa Rita | Calle 14 Francisco Chinea Xv6 | | | Vega Alta | PR | 00692 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2066126 | AMELIA RIVERA ALVARADO | F 11 CALLE 5 REPARTO SABANETAS | | | | PONCE | PR | 00716-4211 | |
| 1983291 | Amelia Rivera Alvarado | F-11 Calle 5 | Rapto Sabanetas | | | Ponce | PR | 00716-4211 | |
| 1929840 | Amelia Rodriguez Ortiz | PO Box 3583 Bay Gdns Sta. | | | | Bayamon | PR | 00958 | |
| 1885699 | Amelia Torres Rodriguez | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | | | Guayanilla | PR | 00656 | |
| 1732725 | Amelia Vega Otero | Urb. Villa Real | Calle 3 C - 41 | | | Vega Baja | PR | 00693 | |
| 64695 | AMELIARYS CAMACHO AYALA | BOX 2523 | | | | BAYAMON | PR | 00960 | |
| 606604 | AMELINES SANTIAGO TORRES | URB SANTA MARIA | H 4 CALLE 28 | | | GUAYANILLA | PR | 00656 | |
| 1806205 | Ameraida Rivera Ortiz | Calle 1 C-16 Estancias de Cerro Gordo | | | | Bayamon | PR | 00957 | |
| 1766086 | AMERICA ARROYO RODRIGUEZ | URB EL BOSQUE | 3341 CALLE CRUZ | | | PONCE | PR | 00717 | |
| 950293 | AMERICA BETANCOURT SOLIS | 37 AVE DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00919 | |
| 950293 | AMERICA BETANCOURT SOLIS | URB PARQUE ECUESTRE | AA 1 CALLE CAMARENO | | | CAROLINA | PR | 00987 | |
| 1630278 | AMERICA MALDONADO COTTO | 7934 BLUE GRAY CIRCLE | | | | MANASSAS | VA | 20109 | |
| 2141289 | America Melendez Sanchez | Bo Vallas Torres #68 | | | | Mercedita | PR | 00725-2117 | |
| 1931819 | America Vega Negron | 525 Calle Lirias | | | | Coto Laurel | PR | 00780-2838 | |
| 1519473 | America Vega Negron | 525 Calle Lirios | | | | Coto Laurel | PR | 00780-2838 | |
| 1713173 | Americo Baez Garcia | PO Box 1795 | | | | Yauco | PR | 00698 | |
| 1793912 | Americo Bonilla Heredia | 1369 Calle Salud Ste 104 | | | | Ponce | PR | 00717-2014 | |
| 1793912 | Americo Bonilla Heredia | Tibes Town Housing Ed2 Apto II | | | | Ponce | PR | 00731 | |
| 1643543 | Americo Davila Ramirez | Calle Estacion 1B PMB 118 | | | | Vega Alta | PR | 00692 | |
| 1680096 | Americo Davila Ramirez | Calle Estación 1B PMB 118 | | | | Vega Alta | PR | 00692 | |
| 2007828 | AMERICO LARACUENTE RIVERA | PO BOX 1201 | | | | Sabana Grande | PR | 00637-1201 | |
| 1823038 | AMERICO ORTIZ PEREZ | JARD DEL CARIBE | 5417 ACORAZONADA | | | PONCE | PR | 00728 | |
| 1965736 | Americo Ortiz Perez | Urb. Laurel Sur 1504 Calle Periquito | | | | Coto Laurel | PR | 00780-5008 | |
| 1591049 | Americo Vargas Rosado | Ulrb. Costa Sur | Calle Palmar H 12 | | | Yauco | PR | 00639 | |
| 1884651 | Americo Velazquez Velazquez | Bo. Macarva Sector Luqaro PR. 382.5m 1-1 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1925795 | AMERICO VELAZQUEZ VELAZQUEZ | BO. MAEANA SECTOR LUGARO P.R. 382 | | | | GUAYANILLA | PR | 00656 | |
| 1884651 | Americo Velazquez Velazquez | HC 01 Box 9358 | | | | Guayanilla | PR | 00656 | |
| 2089432 | AMERVIM BONANO SANTIAGO | 1299 W. BOSCH ST APT 1001 | | | | SAN JUAN | PR | 00924 | |
| 1560305 | Amilcar A Roman Valentin | PO Box 1644 | | | | ANASCO | PR | 00610 | |
| 1564357 | Amilcar Caraballo Guzman | URB Mansiones Reales B-12 | | | | SAN GERMAN | PR | 00683 | |
| 1768471 | AMILCAR CINTRON LUGO | PO BOX 1921 | | | | BOQUERON | PR | 00622 | |
| 1965733 | Amilcar M. Gonzalez Cruz | 487 Brisas del Sur | | | | Juana Diaz | PR | 00795 | |
| 2008951 | Amilear Munoz Arevalo | HC-3 Buzon 10624 | | | | Juana Diaz | PR | 00795 | |
| 1904607 | AMILKA APONTE DEL VALLE | #9D TERRA DEL MONTE | | | | CAYEY | PR | 00736 | |
| 2035582 | Amilrar M. Gonzalez Cruz | 487 Brisas del Sur | | | | Juana Diaz | PR | 00795 | |
| 1840839 | Aminta Soto Alameda | D-17 CALLE 4 | URB SAN MARTIN | | | JUANA DIAZ | PR | 00795 | |
| 536445 | AMINTA SOTO ALAMEDA | URB. SAN MARTIN | CALLE 4 D 17 | | | JUANA DIAZ | PR | 00795 | |
| 1775295 | Amirelis Barreto Barreto | PO Box 928 | | | | Moca | PR | 00676 | |
| 1670141 | AMNERIE SANTIAGO NAVEDO | ALTURAS DE FLAMBOYAN | CALLE 2 II-17 | | | BAYAMON | PR | 00959 | |
| 1776087 | AMNERIS L TORRES PAGAN | P.O. BOX 305 | | | | JUANA DIAZ | PR | 00795 | |
| 109740 | AMPARITO CORTES VELEZ | GOLDEN GATE | 172 CALLE AMATISTA | | | Guaynabo | PR | 00968 | |
| 2052829 | Amparito Torres Bauza | Ext. Guaydia | 23 Calle Epifanio Pressas | | | Guayanilla | PR | 00656 | |
| 1593821 | Amparo Carrero Candelaria | Urb. LA Ceiba B2 333 | | | | QUEBRADILLAS | PR | 00678 | |
| 1836242 | Amparo Carrero Candelaria | RR-1 B2 704 | | | | ANASCO | PR | 00610 | |
| 1678077 | Amparo Cruz Osorio | Cond. Jardines de Berwin II Edif. D Apt. 807 | | | | San Juan | PR | 00924 | |
| 1716121 | Amparo Cruz Osorio | Condominio Jardines de Berwin II | Edificio D Apartamento 807 | | | San Juan | PR | 00924 | |
| 1764942 | AMPARO CRUZ OSORIO | CONDOMINIO JARDINES DE BERWIN II | EDIFICIO D APARTAMENTO D 807 | | | SAN JUAN | PR | 00924 | |
| 1935868 | Amparo de Los A. Paulino | Lomas Verdes | 3E-16 C/Maria | | | Bayamon | PR | 00956 | |
| 1956556 | Amparo Figueroa Carrion | El Remanso Elderly Apt. 314 | #1247 Carr. 860 Km 1.1 | | | Carolina | PR | 00987 | |
| 1936328 | Amparo Figueroa Carrion | El Remanso Elderly Apt. 314 | Bo. Martin Gonzalez Carr. 860 Km.1.1 | | | Carolina | PR | 00983 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169862 | AMPARO FIGUEROA FAJARDO | 609 AVE TITO CASTRO STE 102 | PMB 74 | | | PONCE | PR | 00716 | |
| 169862 | AMPARO FIGUEROA FAJARDO | TERRENOS ANTIGUO HOSPITAL DISTRITO | | | | PONCE | PR | 00731 | |
| 2087760 | Amparo Figueroa Torres | PO BOX 511 | | | | Rio Blanco | PR | 00744 | |
| 2139150 | Amparo Goveo Montanez | AL-9 Calle Rio Mameyes Rio Hondo II | | | | Bayamon | PR | 00961 | |
| 1694825 | AMPARO MARRERO LUCIANO | HC 6 BOX 14812 | | | | COROZAL | PR | 00783 | |
| 1722478 | Amparo Rivera | Departamento de Educacion de Puerto Rico | Po Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1722478 | Amparo Rivera | Urb. San Jose E-18 | | | | Aibonito | PR | 00705 | |
| 1635869 | AMPARO RIVERA SANTIAGO | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| 1635869 | AMPARO RIVERA SANTIAGO | URB. SAN JOSE E-18 | | | | AIBONITO | PR | 00705 | |
| 1162574 | AMPARO RODRIGUEZ RAMOS | PO BOX 1914 | | | | JUANA DIAZ | PR | 00795 | |
| 1774321 | Amparo Sanchez Santiago | Repto. Sabanetas | A12 Calle 1 | | | Ponce | PR | 00716-4214 | |
| 1943504 | Amparo Sanchez Santiago | Repto. Sabanetas A12 Calle 1 | | | | Ponce | PR | 00716 | |
| 145557 | AMY DUTTON | HC 1 BOX 4821 | | | | BAJADERO | PR | 00616 | |
| 1771819 | Amy J Pacheco Rosario | 2212 Alturas de Penuelas 1 | | | | Peñuelas | PR | 00624 | |
| 1644076 | AMY LAIZA ESCOBAR MORALES | CALLE 857 KM 1.6 SECTOR LOS ROHENA | CANOVANILLAS | | | CAROLINA | PR | 00987 | |
| 1644076 | AMY LAIZA ESCOBAR MORALES | PO BOX 704 | | | | CAROLINA | PR | 00986 | |
| 1162600 | AMY TORRES RODRIGUEZ | HC 74 BOX 6761 | | | | CAYEY | PR | 00736 | |
| 827250 | AMY VALDEZ RAMOS | CONDOMINIO ALBORADA CARR # 2 | APT 2321 | | | BAYAMON | PR | 00959 | |
| 1654849 | Ana A Hernandez Ortiz | #85 Calle Mayaguez Apt 504 | Con. Torrelinda | | | San Juan | PR | 00917 | |
| 1162621 | ANA A MEDINA CRUZ | COMUNIDAD MIRAMAR | CALLE DALIA #569 | | | GUAYAMA | PR | 00784 | |
| 952911 | ANA A ORTIZ RODRIGUEZ | CORD. BOSQUE REAL, EDIF. 6 APT. 604-B CARR. 877 | | | | SAN JUAN | PR | 00926 | |
| 952911 | ANA A ORTIZ RODRIGUEZ | URB PARK GDNS | E3 CALLE GENERALIFE | | | SAN JUAN | PR | 00926-2110 | |
| 2039352 | Ana A Quinones Texidor | Urb. Chalets de Brisas del Mar | 19 Calle Velero | | | Guayama | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1771321 | Ana A Rodriguez Pagan | Hacienda Guamani | Calle 9 #142 | | | Guayama | PR | 00784 | |
| 950619 | ANA A SANTIN MERCADO | URB EL COMANDANTE | 953 CALLE CECILIO LEBRON | | | SAN JUAN | PR | 00924-3513 | |
| 1916329 | ANA A SILVA LUCIANO | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | | PONCE | PR | 00716-2146 | |
| 1802992 | Ana A. Brignoni Carambot | Urb. Melendez B-6 | Calle B | | | Fajardo | PR | 00738 | |
| 2104804 | Ana A. DeJesus Santiago | Bo. Tallaboa Alta | Sector La Moca #164 | | | Penuelas | PR | 00624 | |
| 2104804 | Ana A. DeJesus Santiago | HC-01 Box 8967 | | | | Penulas | PR | 00624 | |
| 2095425 | Ana A. Marren Garcia | 46 Calle 4 Jardines | | | | TOA ALTA | PR | 00953 | |
| 2070012 | Ana A. Marrero Garcia | 46 Calle 4 Jardines | | | | TOA ALTA | PR | 00953 | |
| 1896242 | Ana A. Mendez Figueroa | Calle 2 D 3 | | | | Cidra | PR | 00739 | |
| 1523244 | Ana A. Rivera Rivera | P.O. Box 143026 | | | | Arecibo | PR | 00614 | |
| 1948568 | ANA A. SABALA SOTOMAYOR | 1162 CABO ROBERTO RIVERA | URB. SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 2130144 | Ana A. Sanchez Ruiz | HC 2 Box 11256 | | | | Yauco | PR | 00698 | |
| 1637783 | Ana A. Sepulveda Melendez | Lomas Verdes | M-22 Calle Dragon | | | Bayamon | PR | 00956 | |
| 1946389 | Ana Adela Burgos Tejero | B-32 Calle 8 Urb. Jardinesdo Stalsobel | | | | Santa Isabel | PR | 00757 | |
| 1946389 | Ana Adela Burgos Tejero | PO Box 323 | | | | Santa Isabel | PR | 00757 | |
| 1767018 | Ana Agosto Vega | 2202 Lucaya Bend Apt.M -3 | Cocconut Creek | | | Miami | FL | 33066 | |
| 1991156 | ANA AIDA CRUZ SANTIAGO | HC-01 BUZON 4386 | | | | JUANA DIAZ | PR | 00795 | |
| 1589592 | Ana Alice Hernández | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716-2900 | |
| 1592910 | Ana Alice Hernandez Vives | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716 | |
| 1595976 | Ana Alice Hernandez Vives | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716-2900 | |
| 1650132 | Ana Alice Hernández Vives | Urb. Villa Flores 1673 | Paseo Vill Flores | | | Ponce | PR | 00716-2900 | |
| 1605250 | Ana Alice Hernández Vives | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716 | |
| 14417 | ANA ALICEA ESPINOSA | P.O. BOX 254 | | | | GUANICA | PR | 00653 | |
| 2094526 | Ana Alvarado Marrero | HC-1-Box 3647 | | | | Villalba | PR | 00766 | |
| 607095 | ANA AMALIA SANTIN MERCADO | URB EL COMANDANTE | 953 CALLE CICILIO LEBRON | | | SAN JUAN | PR | 00924 | |
| 1668503 | Ana Amelia Aponte Ortiz | Box 513 | | | | Barranquitas | PR | 00794 | |
| 1611038 | Ana Amelia Ferrer Torres | P.O. Box 32 | | | | Penuelas | PR | 00624 | |
| 1837788 | Ana Arbona Quinones | 1774 Calle Marquesa | Valle Real | | | Ponce | PR | 00716-0505 | |
| 1655326 | Ana Arbona Quinones | 1774 Calle Marquesga | Valle Real | | | Ponce | PR | 00716-0505 | |
| 1753980 | ANA ARROYO ACUNA | COND JARD DE SAN IGNACIO A | A COND JARD DE SAN IGNACIO APT 1809A | | | SAN JUAN | PR | 00927-6575 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753980 | ANA ARROYO ACUNA | ENFERMERA | DEPARTAMENTO DE SALUD | 1690 CALLE SAN GUILLERMO APT. 1809-A | | SAN JUAN | PR | 00927 | |
| 1890284 | ANA AUREA IRIZARRY FIGUEROA | URBANIZACION BARINAS | D-12 CALLE 3 | | | YAUCO | PR | 00698 | |
| 1910174 | Ana Awilda Garcia Febres | Urb. Jardines de Carolina Calle C-A11 | | | | Carolina | PR | 00987 | |
| 1909826 | Ana Awilda Garcia Febres | Urb. Jardines de Carolina Street C-A11 | | | | Carolina | PR | 00987 | |
| 1929541 | Ana Awilda Silva Luciano | Ext. Villa Del Carmen | 834 Calle Sauco | | | Ponce | PR | 00716-2146 | |
| 1574009 | Ana B Borges Martinez | PO Box 692 | | | | San Sebastian | PR | 00685 | |
| 1162670 | Ana B Clemente Escalera | HC 2 BOX 9095 | | | | LOIZA | PR | 00772-9656 | |
| 1905088 | Ana B. Broco Miranda | Urb. San Francisco C San Luis 49 | | | | Yauco | PR | 00698 | |
| 1755340 | Ana B. Broco Miranda | Urb. San Franciso Calle San Luis 49 | | | | Yauco | PR | 00656 | |
| 1876631 | Ana B. Colon Lorenzi | F3 #5 | | | | Juana Diaz | PR | 00795 | |
| 1958316 | ANA B. FIGUEROA ORTIZ | 230 ROBERTO DIAZ | | | | CAYEY | PR | 00736-5535 | |
| 2030487 | Ana B. Vazquez Delgado | Urb Country Club #880 Calle Yaboa Real | | | | San Juan | PR | 00924 | |
| 2058558 | ANA BEATRIZ LOPEZ CARTAGENA | STA ELENA ST. G | BB17 | | | BAYAMON | PR | 00957 | |
| 2078577 | Ana Belen Matos Matos | 907 Rosendo Viteibo | | | | Country Club S.J. | PR | 00924 | |
| 1764434 | ANA BELEN RIVERA MARTINEZ | PO Box 2170 | | | | UTUADO | PR | 00641 | |
| 1762317 | ANA BERRIOS RIVERA | PO BOX 2112 | | | | RIO GRANDE | PR | 00745 | |
| 51879 | ANA BETANCOURT DE LA MOTA | URB MONTE APOLO | 14 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 58278 | Ana Brunet Uriarte | Urb. Paseo San Juan | D19 Calle La Garita | | | San Juan | PR | 00926 | |
| 1315128 | ANA C CORDERO VERA | PO BOX 8607 | | | | PONCE | PR | 00732 | |
| 1941351 | Ana C Diaz Martinez | C-3 Calle 5 Repto San Jose | | | | Gurabo | Pr | 00778 | |
| 1671225 | Ana C Frau Class | Box 242 | | | | Corozal | PR | 00783 | |
| 1162718 | ANA C GONZALEZ CANCEL | PO BOX 546 | | | | JAYUYA | PR | 00664 | |
| 2072949 | ANA C MACHADO MALDONADO | 533 LUIS MORALES EST. GOLF CLUB | | | | PONCE | PR | 00730-0531 | |
| 1573894 | Ana C Morales Ceballo | Paseos Reales #23 | C/ Los Duques | | | Arecibo | PR | 00612-5555 | |
| 1776603 | ANA C PADILLA GONZALEZ | CALLE 28 V231 | URB BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 433389 | ANA C REVERON SANTOS | CALLE 2 D 5 | URB. LLANOS DE SANTA ISABEL | | | SANTA ISABEL | PR | 00757 | |
| 1696703 | Ana C Rivera Perez | RR-36 BUZON 8250 | | | | SAN JUAN | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1526682 | ANA C RUIZ TORRES | 127 C/ IRMA | URB VILLA ANYERRE | | | SAN GERMAN | PR | 00683 | |
| 1513402 | Ana C Ruiz Torres | 127 Calle Irma Urb Villa Auxerre | | | | SAN GERMAN | PR | 00683 | |
| 1162771 | ANA C RUIZ TORRES | VILLA AUXERRE | 127 CALLE IRMA | | | SAN GERMAN | PR | 00683 | |
| 1679379 | ANA C SANTIAGO SERRANO | PO BOX 2509 | | | | Arecibo | PR | 00613 | |
| 1720496 | Ana C Soto Diaz | PO Box 9167 | | | | Humacao | PR | 00792 | |
| 1945921 | Ana C. Cotto Serrano | Carr. 176 K5 H3 Camino Don Diego | Cupey Alto | | | San Juan | PR | 00926-9740 | |
| 1945921 | Ana C. Cotto Serrano | RR-9 Buzon 1620 Cupey Alto | | | | San Juan | PR | 00926-9740 | |
| 1912061 | Ana C. Cruz Colon | 4809 Calle Sirio Urb Starlight | | | | Ponce | PR | 00717-1462 | |
| 1637743 | Ana C. Gonzalez Roig | Calle 406 MG-4 | Urb. Country Club | | | Carolina | PR | 00982 | |
| 1508539 | Ana C. Morales Ceballo | Paseos Realer #23 C/ Los Duques | | | | Arecibo | PR | 00612-5555 | |
| 1716798 | Ana C. Nieves Diaz | DD-12 Elvira St. | Urb. Glenview Gardens | | | Ponce | PR | 00730 | |
| 1765095 | Ana C. Nieves López | HC4 BOX 14949 | | | | Moca | PR | 00676 | |
| 1759801 | Ana C. Ortiz Ortiz | PO Box 371063 | | | | Cayey | PR | 00737-1063 | |
| 2017333 | ANA C. RIVERA MORALES | 494 SECTOR JUSTO RODRIGUEZ | | | | CIDRA | PR | 00739 | |
| 1726647 | Ana C. Rivera Rossy | Barrio Canalizo | HC 02 Box 6651 | | | JAYUYA | PR | 00664 | |
| 1703293 | Ana C. Rodriguez Velez | 1 Cond. Parque De Las Gaviotas | Apt 504 | | | Sabana Seca | PR | 00952 | |
| 1654385 | Ana C. Ruiz Albino | Urbanization La Quinta J-2 | Calle Escada | | | Yauco | PR | 00698 | |
| 1501299 | Ana C. Ruiz Torres | Urb Villa Auxerre | 127 Calle Irma | | | SAN GERMAN | PR | 00683 | |
| 1934965 | Ana C. Santa Medina | HC 60 Box 41402 | | | | SAN LORENZO | PR | 00754 | |
| 1907990 | Ana C. Subira Beltran | # 95 Calle Incienso | Urb. Los Reyes | | | Juana Diaz | PR | 00795 | |
| 607223 | ANA C. VAZQUEZ MATOS | CIUDAD JARDIN | 254 CALLE TRINITARIA | | | CAROLINA | PR | 00987 | |
| 1594049 | ANA C. VILLAFANE RODRIGUEZ | URB DEL CARMEN | CALLE LOS ANGELES 1012 | | | SAN JUAN | PR | 00923 | |
| 1985679 | Ana Cabezudo Bruceles | HC 03 Box 41197 | Bo. Tomas de Castro | | | CAGUAS | PR | 00725 | |
| 1528592 | Ana Candelario Lopez | HC 04 BOX 14958 | | | | Moca | PR | 00676 | |
| 1647198 | Ana Cecilia Marte Molina | Bloque 181 # 4 Calle 419 | | | | VillaCarolina | PR | 00985 | |
| 1605637 | Ana Cecilia Morales Serrano | RR 11 Box 5855 | | | | Bayamon | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2149174 | Ana Celia Nunez Pratts | Calle Gladys Rios #9 | Urb Valle Verde San Seb P | | | San Sebastian | PR | 00685 | |
| 1951894 | Ana Celia Rivera Rodriguez | 725 Concepcion Vera | | | | Moca | PR | 00676 | |
| 1465408 | Ana Colon Arroyo | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1743708 | Ana Cordova Vazquez | 10 Villas Warsel | | | | Bayamon | PR | 00956 | |
| 1743708 | Ana Cordova Vazquez | D-3 Villas Warsel Carr.830 Bo. Guaraguao | | | | Bayamon | PR | 00956 | |
| 1782240 | Ana Cruz Morales | Comunidad Imbery #2 Calle Almendra | | | | Barceloneta | PR | 00617 | |
| 951027 | ANA CRUZ RIVERA | RR 1 BOX 3190 | | | | CIDRA | PR | 00739-8203 | |
| 1162826 | ANA D BONILLA RIVERA | PO BOX 1941 | | | | ISABELA | PR | 00662 | |
| 2054065 | Ana D Caraballo Arroyo | 2733 Chelin | Urb La Providencia | | | Ponce | PR | 00728-3146 | |
| 1840687 | Ana D Figueroa Torres | Alturas De Punuelas 2 | Calle 16 Q24 | | | Penuelas | PR | 00624 | |
| 1661900 | Ana D Morales Villanueva | PO Box 969 | | | | AGUADA | PR | 00602 | |
| 1822373 | ANA D OLMO ROMAN | BOX 2592 | | | | Arecibo | PR | 00613 | |
| 1911062 | Ana D Rosario Morales | Urb. Las Colinas | S-5 Colinas 3 Pistachios | | | Toa Baja | PR | 00949 | |
| 1467101 | ANA D SANTIAGO LOZADA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1951739 | Ana D Santiago Martinez | 881 Acerola Los Caobos | | | | Ponce | PR | 00716 | |
| 1941556 | ANA D SANTIAGO MARTINEZ | URB LOS CAOBOS | CALLE ACEROLA #881 | | | PONCE | PR | 00716-2614 | |
| 1162897 | ANA D TORRES FIGUERAS | Ana del Carmen Torres Figueras | PMI | OGP/GAR/BGF | Puerta de la Bahia, Apt 301, Ave. Las Palmas 1050 | San Juan | | 00907 | |
| 1162897 | ANA D TORRES FIGUERAS | Anudel Carmen Torres Figueras | Las Palmas 1085 st. | Las Palmas 1050 | | San Juan | | 00907 | |
| 1162897 | ANA D TORRES FIGUERAS | COND PUERTA DE LA BAHIA A | APT 301 LAS PALMAS 1050 | | | SAN JUAN | PR | 00902 | |
| 1891308 | ANA D. ALVARADO RAMIREZ | PO BOX 561 | | | | OROCOVIS | PR | 00720 | |
| 1944483 | Ana D. Alvarado Ramirez | PO Box 561 | | | | Orocovis | PR | 00720-0561 | |
| 1862848 | ANA D. BONILLA SANCHEZ | P.O.BOX 327 | | | | SAN LORENZO | PR | 00754 | |
| 1820881 | Ana D. Cabrera | PO Box 370603 | | | | Cayey | PR | 00737 | |
| 1872192 | ANA D. CARABALLO ARROYO | URB. LA PROVIDENCIA CALLE CHELIN 2733 | | | | PONCE | PR | 00728-3146 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1956241 | Ana D. Colon Rodriguez | HC 02 B 4784 | Bo Guamani | Carr 179 Km 2.8 | | Guayama | PR | 00784 | |
| 1677177 | Ana D. Cruz Beltran | HC Num 4 Box 6815 | | | | Yabucoa | PR | 00767-9509 | |
| 1842946 | Ana D. Cubi Rodriguez | HC-1 Box 10452 | | | | Coamo | PR | 00769 | |
| 1948233 | Ana D. Diaz Diaz | #73 Urb. Sabanera | | | | Cidra | PR | 00739 | |
| 2103925 | ANA D. FELICIANO ROSARIO | URB MONTE VERDE | C25 CALLE 3 | | | TOA ALTA | PR | 00953-3505 | |
| 2111811 | Ana D. Figueroa Rosario | HC-02 Box 7542-1 | | | | Ciales | PR | 00638 | |
| 1742046 | Ana D. Fraticelli Rodríguez | Ave. Muñoz Rivera 1575 | PMB 159 | | | Ponce | PR | 00717-0211 | |
| 1896980 | Ana D. Medina Cotto | HC1 Box 4372 | | | | Aibonito | PR | 00705 | |
| 1629757 | Ana D. Melendez Rios | AA6 Calle Fresno Urb. Glenview Gdns | | | | Ponce | PR | 00730-1610 | |
| 1729940 | Ana D. Morales | PO Box 144 | | | | Aibonito | PR | 00705 | |
| 1619997 | Ana D. Rivera Marreo | HC-07 Box 32108 | | | | Juana Diaz | PR | 00795 | |
| 1721336 | Ana D. Rivera Marrero | HC-07 Box 32108 | | | | Juana Diaz | PR | 00796 | |
| 1678010 | Ana D. Rivera Velázquez | Hc1 Box 4849 | | | | Naguabo | PR | 00718 | |
| 1971134 | Ana D. Rodriguez Quiles | Calle Padre Bernazar #89, box 772 | | | | ANASCO | PR | 00610 | |
| 1771402 | Ana D. Rodriguez Virella | F3 6 Urb. Rexmanor | | | | Guayama | PR | 00784 | |
| 1729349 | Ana D. Velazquez Ayala | PO Box 2574 | | | | Guaynabo | PR | 00970 | |
| 556092 | ANA DAISY TORRES RIVERA | COND PLAZA ANTILLANA | 151 C/ CESAR GONZALEZ APT 3102 | | | SAN JUAN | PR | 00918 | |
| 2167772 | Ana del Carmen Torres Figueras | 1050 Las Palmas St Puerta de la Bahia | Apt 301 | | | San Juan | PR | 00902 | |
| 1424609 | ANA DEL CARMEN TORRES FIGUERAS | CONDOMINIO PUERTA DE AL BAHIA | APT 301 | LAS PALMAS 1050 ST | | SAN JUAN | PR | 00907 | |
| 2167772 | Ana del Carmen Torres Figueras | Coordinadora de Proyectos de IT en PRITS | OGP/PRITS | Angel Buono St | | San Juan | PR | 00918 | |
| 1750391 | Ana Delgado Feliciano | Urb. Brisas de Emajagua | 20 calle Flamboyan | | | Maunabo | PR | 00707 | |
| 1577252 | Ana Delia Alicea Barbosa | Calle Popular #111 | Las Monjas | | | Hato Rey | PR | 00917 | |
| 1577252 | Ana Delia Alicea Barbosa | PO Box 11218 | Fdz Junes Station | | | San Juan | PR | 00910 | |
| 1917547 | Ana Delia Garcias | Apartado 71308 | | | | San Juan | PR | 00736 | |
| 1917547 | Ana Delia Garcias | HC-02 Box 4718 | | | | Villalba | PR | 00766 | |
| 1795358 | Ana Delia Melendez Rios | Calle Fresno AA6 Gleuuieng | | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1523843 | Ana Delia Miranda Ortiz | Calle 1 A-10 Urbanizacion Quintas de Country Club | | | | Carolina | PR | 00982 | |
| 1557446 | ANA DELIA MIRANDA ORTIZ | Departemente de La Familia ADFA | Ave De Diego #124 Urb. La Rivera | | | San Juan | PR | 00921 | |
| 1523843 | Ana Delia Miranda Ortiz | Lecrico de Levuioro a la Familia | Departamento de la Familia - ADFAN | Aveniida de Diego #124 Urb. La Rivera | | San Juan | PR | 00921 | |
| 1557446 | ANA DELIA MIRANDA ORTIZ | QUINETAS DE COUNTRY CLUB | CALLE 1A 10 | | | CAROLINA | PR | 00982 | |
| 1935458 | Ana Delia Ortiz Collazo | Urb. Glenview Gardens | N-21 Calle Forestal | | | Ponce | PR | 00730 | |
| 1629283 | Ana Delia Ortiz Rodriguez | Calle E, Pressas #4 - Ext. Guaydia | | | | Guayanella | PR | 00656 | |
| 1629535 | Ana Delia Ortiz Rodriguez | Calle E.Pressas | #4-Ext. Guaydia | | | Guayanilla | PR | 00656 | |
| 1931157 | Ana Delia Otero Babos | 5 Prolong Calle Francia H Rey | | | | San Juan | PR | 00917 | |
| 1858668 | Ana Delia Otero Babosa | Calle Prolong Francia | #5 Bda Israel | | | San Juan | PR | 00917 | |
| 1666662 | ANA DELIA QUINONES OQUENDO | EDIFICIO 44 APT. 460 RES. VILLA ESPANA | | | | SAN JUAN | PR | 00921 | |
| 1702082 | Ana Delia Quiñones Oquendo | Edificio 44 Apt. 460 Res. Villa España | | | | San Juan | PR | 00921 | |
| 1617162 | ANA DELIA RODRIGUEZ ORENGO | URB. VALLE ALTO COLINA 2017 | | | | PONCE | PR | 00730 | |
| 1993405 | Ana Delia Rodriguez Rivera | Urb. Santa Elena 2 | A-35 Calle: Orquidea | | | Guayanilla | PR | 00656 | |
| 1712705 | Ana Delia Roman Gonzalez | Calle 3 C-17 Urbanizacion Pepino | | | | San Sebastian | PR | 00685 | |
| 1797168 | Ana Delia Sierra Pimentel | Box 278 | | | | Rio Grande | PR | 00745 | |
| 1940708 | Ana Delia Soto Troche | HC 37 Box 7792 | | | | Guanica | PR | 00653 | |
| 2135627 | ANA DELIA VAZQUEZ GARCIA | PO BOX 798 | | | | VEGA BAJA | PR | 00694 | |
| 1724269 | Ana Delia Vega Santiago | Jardines De Monte Hatillo 1207 | Ave Montecarlo Apt 308 | | | San Juan | PR | 00924 | |
| 22274 | ANA DELIAS GARCIA NEGRON | HC 02 BOX 4718 | | | | Villalba | PR | 00766 | |
| 2020547 | ANA DELIS RODRIGUEZ RIOS | BE-18 C/25A. URB BAIROA | | | | CAGUOS | PR | 00705 | |
| 1945137 | Ana Devora Mojica Cruz | Box 1756 | | | | Yabucoa | PR | 00767 | |
| 951213 | ANA DIAZ AMILL | URB BRISAS DEL MAR | 71 CALLE ARECEFI | | | GUAYAMA | PR | 00784 | |
| 137084 | ANA DIAZ CRUZ | C 6 URB. JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2017510 | Ana Dones Torres | Calle W-I-3 Box 1264 | | | | Arroyo | PR | 00714 | |
| 2017510 | Ana Dones Torres | Ext. Jards. de Arroyo | | | | Arroyo | PR | 00714 | |
| 1673692 | ANA E AVILES COLLADO | Urb. Vistas del Palmar | Calle E L 6 | | | Yauco | PR | 00698 | |
| 1671528 | ANA E Avilés Collado | Urb.Villas del Palmar Calle E L 6 | | | | Yauco | PR | 00698 | |
| 1788628 | Ana E Burgos Vega | EE11 Calle Daquao Parque del Monte | | | | CAGUAS | PR | 00725 | |
| 67005 | ANA E CANCEL TORRES | URB. ALEMANY | CALLE ALEMANY 72 | | | MAYAGUEZ | PR | 00680 | |
| 1793699 | Ana E Cortés Pellot | 733 Calle Náutica | | | | Isabela | PR | 00662 | |
| 1162934 | ANA E DIAZ CRUZ | C-6 CALLE PEDRO CARRASQUILLO | | | | UTUADO | PR | 00641 | |
| 1643410 | Ana E Flechas Reyes | Calle Cervantes #240 Jardines de Escorial | | | | TOA ALTA | PR | 00953 | |
| 1717377 | Ana E Gonzalez Salvat | Calle N K 13 | Alturas de Vega | | | Vega Baja | PR | 00693 | |
| 857390 | ANA E GRILLASCA IRIZARRY | URB LAS MUESAS | CALLE ROBERTO DIAZ 184 | | | CAYEY | PR | 00736 | |
| 1767343 | Ana E Lebron Carrion | C/ 8 L5 Urb Brisas del Mar | | | | Luquillo | PR | 00773 | |
| 1658543 | Ana E Lopez Lopez | PO BOX 1397 | | | | Coamo | PR | 00769 | |
| 1849083 | ANA E MADERA MERCADO | URB CONSTANCIA | 2914 CALLE VANINNA | | | PONCE | PR | 00717 | |
| 22297 | Ana E Madera Mercado | Urb. Constancia | 2914 Calle Vaninna | | | Ponce | PR | 00717 | |
| 1592602 | Ana E Marrero Ramos | Urb. Martorell Calle Luis Muñoz Rivera E3 | | | | Dorado | PR | 00646 | |
| 1843746 | ANA E NAZARIO PEREZ | JARD DEL CARIBE | HH 33 CALLE 34 | | | PONCE | PR | 00728 | |
| 1724536 | Ana E Nieves Padilla | HC-71 Box 2534 | | | | Naranjito | PR | 00719 | |
| 1463043 | ANA E NUNEZ ROBLES | CJ 14 -A-O 20-VALENCIA | | | | BAYAMON | PR | 00959 | |
| 951344 | ANA E ROSA VALLES | 831 18SE Caparra Terrace | | | | San Juan | PR | 00921-2206 | |
| 951344 | ANA E ROSA VALLES | URB CAPARRA TERRACE | 829 CALLE 18SE | | | SAN JUAN | PR | 00921 | |
| 1975861 | Ana E Santos De Jesus | HC-02 Box 5159 | | | | Loiza | PR | 00772 | |
| 524037 | ANA E SANTOS MOLINA | URB.ESTANCIAS DE ARECIBO | 52 CALLE BREVE | | | Arecibo | PR | 00612 | |
| 2111408 | Ana E Valentin Hernandez | Apartado 1801 | | | | Moca | PR | 00676 | |
| 1945602 | ANA E VAZQUEZ CARRION | PO BOX 145 | | | | GARROCHALES | PR | 00652 | |
| 1163018 | ANA E VICENTE ORTIZ | RR02 | BUZON 2802 | | | CIDRA | PR | 00739 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1611468 | ANA E. AVILES COLLADO | URB. VILLAS DEL PALMAR | CALLE E L 6 | | | YAUCO | PR | 00698 | |
| 1611137 | Ana E. Cortes Rodriguez | Jose Severo Quinones | #195 calle 7 | | | Carolina | PR | 00985 | |
| 1617442 | Ana E. Cortés Rodríguez | Urb. José Severo Quiñones #195 calle 7 | | | | Carolina | PR | 00985 | |
| 1657148 | Ana E. Diaz Cintron | Urb. Valle San Luis | 291 C- San Mateo | | | Morovis | PR | 00687 | |
| 1683185 | Ana E. Diaz Cintron | Urb. Valle San Luis | 291 Calle San Mateo | | | Morovis | PR | 00687 | |
| 2113470 | Ana E. Gonzalez Negron | HC-02 Box 4553 | | | | Villalba | PR | 00766 | |
| 2111613 | Ana E. Guzmia Claudio | Urb. Villa del rey 2da Seccion | Calle Bona Parte A-26 | | | CAGUAS | PR | 00725 | |
| 1890588 | Ana E. Lugo Sabater | 2716 Calle Chelin La Provdena | | | | Ponce | PR | 00728-0148 | |
| 1861646 | Ana E. Madera Mercado | 4112 Calle Caimito | Estancias del Laurel | | | Coto Laurel | PR | 00780 | |
| 1992497 | Ana E. Martinez Ramos | PO Box 292 | | | | Naguabo | PR | 00718 | |
| 1622959 | Ana E. Rivera Rivera | P.O. Box 4 | | | | Angeles | PR | 00611 | |
| 1802722 | Ana E. Rodriguez Quiñones | Calle Obrero #23 | | | | Manati | PR | 00674 | |
| 1799795 | Ana E. Rodriguez Sierra | PO Box. 233 | | | | Camuy | PR | 00627 | |
| 1969842 | Ana E. Rojas Morales | P.O. Box 6161 Estacion H1 | | | | Bayamon | PR | 00960 | |
| 1988707 | Ana E. Rojas Morales | PO Box 6161 Estaion #1 | | | | Bayamon | PR | 00960 | |
| 1843464 | Ana E. Rojas Serrano | Urb. Valle Costero Calle Coral | A-9 | | | Santa Isabel | PR | 00757-3204 | |
| 1843464 | Ana E. Rojas Serrano | Urb. Valle Costero Calle Coral #3300 | | | | Santa Isabel | PR | 00757-3204 | |
| 1892728 | Ana E. Sanchez Olivo | Ext. Jard de Arroyo | Calle H-I28 | | | Arroyo | PR | 00714 | |
| 1725169 | Ana E. Sanchez Olivo | Ext. Jard de Arroyo H-I28 | | | | Arroyo | PR | 00714 | |
| 1916227 | ANA EDITH ALICEA ORTIZ | URB. REXMANOR CALLE 7 F11 | | | | GUAYAMA | PR | 00784 | |
| 1682079 | Ana Elba Bonilla Saldana | C/8A 30 A #12 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1737929 | Ana Elba Bonilla Saldaña | C/8A 30A # 12 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1736822 | Ana Elba Cruz Cruz | HC-74 Box 5369 | Bo. Guadiana Sector: Alejandro | | | Naranjito | PR | 00719 | |
| 1674884 | Ana Elba Vazquez Ramirez | Hc 7 Box 32180 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1888971 | Ana Elisa Belgodere Rodriguez | P.O. Box 124 | | | | Guayama | PR | 00785 | |
| 2078278 | Ana Elisa Rodriguez Ramos | Urb. Jardines De Guamani | Calle 3 E-1 | | | Guayama | PR | 00784 | |
| 1884188 | Ana Ervin Arroyo Gracia | PO Box 2073 | | | | SAN GERMAN | PR | 00683 | |
| 1739041 | Ana Estrada Mole | Calle 36 SO #1313 | Urb. Caparra Terrace | | | San Juan | PR | 00921-2526 | |
| 1620023 | ANA ESTRADA MOLL | CALLE 36 SO 1313 | URB. CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 1797350 | Ana Eunices Garcia Velez | PO Box 10464 | | | | Ponce | PR | 00732 | |
| 1731378 | Ana Eva Tirado Ortiz | PO Box 694 | | | | Canovanas | PR | 00729 | |
| 1761916 | Ana F Cruz Reyes | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 | |
| 1597301 | Ana F. Arce Rosa | HC 04 Box 17867 | | | | Camuy | PR | 00627-9503 | |
| 1744641 | Ana F. Casanova | PO Box 1966 | | | | Hatillo | PR | 00659 | |
| 1979570 | Ana F. Cruz Reyes | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 | |
| 1878742 | ANA F. FELICIANO RAMOS | URB. VISTAMAS - 119 EMILIO COLON | | | | COAMO | PR | 00769 | |
| 1943673 | Ana F. Santiago Gonzalez | Jardines del Caribe X-10 Calle 27 | | | | Ponce | PR | 00728 | |
| 1912178 | ANA FRANCISCA SANTIAGO GONZALEZ | JARD DEL CARIBE | X10 CALLE 27 | | | PONCE | PR | 00728-4412 | |
| 1796015 | Ana G Cruz Caro | P.O. Box 30,000 PMB 415 | | | | Canovanas | PR | 00729 | |
| 459591 | ANA G RIVERA SEPULVEDA | BO JAGUA TUNA | BOX 561288 | | | GUAYANILLA | PR | 00656 | |
| 2038442 | Ana G. Arroyo Rodriguez | 423 San Luis Lirios Calaz | | | | Juncos | PR | 00777-8510 | |
| 1795152 | Ana G. Oquendo Laboy | Quintas de Guasimas | C 13 Calle T | | | Arroyo | PR | 00714 | |
| 1808214 | Ana G. Pastrana Ramirez | Hc-02 Box 3196 | | | | Luquillo | PR | 00773 | |
| 1805484 | Ana G. Pastrana Ramírez | HC-02 Box 3196 | | | | Luquillo | PR | 00773 | |
| 2091680 | ANA G. SANCHEZ PABON | BB-15 CALLE 56 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 1701595 | Ana Garcia Elias | PO Box 112 | | | | Vega Alta | PR | 00692 | |
| 22383 | ANA GARCIA MONTALVO | PO BOX 662 | | | | BOQUERON | PR | 00622 | |
| 881704 | ANA GARCIA RODRIGUEZ | 457 CALLE FERNANDO CALDER | URB. ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 2092306 | Ana Giuliani Maldonado | Box 749 | | | | SAN GERMAN | PR | 00683 | |
| 1987904 | Ana Gloria Centeno Matos | C-29 Calle 7 Urb. Villa Matilde | | | | TOA ALTA | PR | 00953-2314 | |
| 1664993 | Ana Gloria Navedo Concepcion | Funcionario Ejecutivo VI | Departamento de la Vivienda | C-3 Calle Aguila Urb. Altagracia | | Toa Baja | PR | 00949 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1664993 | Ana Gloria Navedo Concepcion | P.O. Box 9020742 | | | | San Juan | PR | 00902-0742 | |
| 1735565 | Ana Gloria Ortega Bernard | AA-23 Cibaco Parque del Monte | | | | CAGUAS | PR | 00727 | |
| 1912311 | Ana Gloria Ortega Bernard | AA-23 Cibuco | Urb Parque del Monte | | | CAGUAS | PR | 00727 | |
| 1909288 | Ana Gloria Ortega Bernard | Calle Cibuco AA-23 | Parque del Monte | | | CAGUAS | PR | 00727 | |
| 1976169 | ANA GLORIA RODRIGUEZ RIVERA | BOX 1262 | | | | AIBONITO | PR | 00705 | |
| 2064751 | Ana Gloria Rodriguez Rivera | P.O. Box 1262 | | | | Aibonito | PR | 00705 | |
| 1633812 | Ana Gloria Zayas Marrero | PO Box 954 | | | | Orocovis | PR | 00720 | |
| 1762901 | Ana Gonzalez Jusino | 924 Calle Muñoz Rivera | | | | Peñuelas | PR | 00624 | |
| 1673725 | Ana González Jusino | Calle Muñoz Rivera 924 | | | | Peñuelas | PR | 00624 | |
| 2058320 | Ana Gonzalez Lisboa | HC 8 Box 81442 | | | | San Sebastian | PR | 00685 | |
| 22391 | Ana Gonzalez Nieves | 707 Calle Cesarina Gonze URB RIO CRISTAL | Urb Rio Cristal | | | Mayaguez | PR | 00680 | |
| 2135401 | Ana Gonzalez Soler | Comunidad El Retiro | A-112 | Ave 65 Inf | | San Juan | PR | 00924 | |
| 1587591 | ANA GUEITS PEREZ | URB LA RAMBLA | 1159 AVILA | | | PONCE | PR | 00730-4028 | |
| 209151 | ANA GUEITS PEREZ | URB. LA RAMBLA | CALLE AVILA 1159 | | | PONCE | PR | 00730-4028 | |
| 1672569 | ANA H BURGOS RIVERA | CALLE MANUEL SOTO APONTE | #14 URB BORINQUE | | | CAGUAS | PR | 00725 | |
| 1944604 | Ana H Castro Gracia | PO Box 629 | | | | Yauco | PR | 00698 | |
| 1795576 | Ana H Diaz Marrero | PO Box 455 | | | | TOA ALTA | PR | 00954 | |
| 1918133 | Ana H Marietti Dominicci | Urb. Glenview Garden | 21 Calle Estancia | | | Ponce | PR | 00730-1652 | |
| 1740982 | Ana H Mendez Hernandez | HC 01 Box 11383 | | | | San Sebastian | PR | 00685 | |
| 951609 | ANA H REYES RIVERA | COND BORINQUEN PARK | APT 204 | | | CAGUAS | PR | 00725 | |
| 1586353 | ANA H RODRIGUEZ CRUZ | HC 3 BOX 14114 | | | | COROZAL | PR | 00783 | |
| 2006043 | Ana H Soto Colon | 722 Calle Argentina | | | | Isabela | PR | 00622 | |
| 1749463 | Ana H Vazquez Corchado | Urb Jardines De Catano | P40 Cguanabana | | | Catano | PR | 00962 | |
| 1965432 | Ana H. Berrios Hernandez | 4988 Calle Peltada-Urb. Jard. del Caribe | | | | Ponce | PR | 00728 | |
| 2119973 | Ana H. Butler Rodriguez | PO Box 626 | | | | QUEBRADILLAS | PR | 00678 | |
| 1735568 | Ana H. Lopez Nieves | Hc 01 Box 11403 | | | | San Sebastian | PR | 00685 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1983903 | Ana H. Marietti Dominicci | Urb. Glenview Garden | Q1 Calle Estancia | | | Ponce | PR | 00730-1652 | |
| 2040089 | Ana H. Martinez Medina | HC #3 Box 12035 | | | | Yabucoa | PR | 00767 | |
| 607567 | Ana H. Mojica Garcia | PO Box 563 | | | | Guaynabo | PR | 00970 | |
| 1659378 | Ana H. Rios Galarza | Campo Alegre 89 | Ramal 111 | | | Lares | PR | 00669 | |
| 1649942 | Ana H. Rodriguez Medina | PO Box 10 | | | | Yabucoa | PR | 00767 | |
| 1766447 | Ana H. Rodríguez Medina | PO Box 10 | | | | Yabucoa | PR | 00767 | |
| 536863 | ANA H. SOTO COLON | 722 CALLE ARGENTINA | RESIDENCIA LOMAS DEL SOL | | | ISABELA | PR | 00662 | |
| 2098798 | Ana Hernandez-Hernandez | HC-02 Box 11669 | | | | Moca | PR | 00676 | |
| 1163069 | Ana Hilda Benitez Alamo | 1810 Calle Gilberto Monroig | | | | San Juan | PR | 00912 | |
| 1712431 | Ana Hilda Cordova Ortiz | HC-04 Box 5825 | | | | Barranquitas | PR | 00794 | |
| 1957996 | Ana Hilda Gonzalez Rivera | 189 Calle 9 | | | | Gurabo | PR | 00778 | |
| 1932878 | ANA HILDA MARIETTI DOMINICCI | Urb. Glenview Garden | 01 Calle Estancia | | | Ponce | PR | 00730-1652 | |
| 1809377 | Ana Hilda Rivera Salome | 706 Calle 7 Jardines de Caribe | | | | Ponce | PR | 00728 | |
| 2136961 | Ana Hilda Ruiz Arroyo | P.O. Box 1553 | | | | CAGUAS | PR | 00726 | |
| 1741710 | Ana Hilda Santana Diaz | HC -03 Box 8033 | | | | Las Piedras | PR | 00771 | |
| 1675548 | Ana Hilda Vega Cosme | PO Box 2618 | | | | Moca | PR | 00676 | |
| 1778787 | ANA I AGOSTO ZAYAS | CIUDAD JARDIN I | 120 CALLE ACACIA | | | TOA ALTA | PR | 00953 | |
| 1489011 | Ana I Arroyo Sanchez | 509 Carr. Estatal 874 | Bo Villa Justicion | | | Carolina | PR | 00985-5347 | |
| 2155520 | Ana I Asencio Rivera | Calle Magnolia #26 | | | | Vieques | PR | 00765 | |
| 1672720 | Ana I Camacho Sanchez | 13771 Dunwoody Dr. | | | | Spring Hill | FL | 34609 | |
| 1893024 | ANA I CHAMORRO PEREZ | 52 EXT MENDEZ VIGO FINAL | | | | PONCE | PR | 00730 | |
| 1770700 | Ana I Collazo Carpena | Urbanizacion Reparto Robles C-58 | | | | Aibonito | PR | 00705 | |
| 1735824 | Ana I Del Valle Morales | 3-5 Calle 10B Urb Villa Nitza | | | | Manati | PR | 00674 | |
| 1586580 | ANA I DIAZ CARDONA | URB BRISAS DE CANOVANAS | 54 CALLE ZUMBADOR | | | CANOVANAS | PR | 00729 | |
| 1595101 | Ana I Espinosa Green | Ciudad Centro | 277 Calle Jumacao | Urb. Los Caciques | | Carolina | PR | 00987-8719 | |
| 1970735 | ANA I FIGUEROA GERENA | HC02 BUZON 6061 | | | | FLORIDA | PR | 00650 | |
| 1983165 | Ana I Hernandez Malave | #64 Calle A Urb Masso | | | | San Lorenzo | PR | 00754 | |
| 2014560 | Ana I Hernandez Malave | Calle A #64 Urb Masso | | | | S.L. | PR | 00754 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796759 | ANA I HERNANDEZ SERRANO | REMANSO DE CABO ROJO | CALLE ALBARILLO A-1006 | | | Cabo Rojo | PR | 00623 | |
| 1874064 | ANA I IGLESIAS SANTANA | HC01 Box 7455 | | | | Luguillo | PR | 00773 | |
| 2107720 | ANA I LEBRON COTTO | CALLE PARENTESIS #4 | MUNOZ RIVERA | | | Guaynabo | PR | 00969 | |
| 1991517 | ANA I MELENDEZ ORTIZ | URB JDNS DE COAMO | H3 CALLE 2 | | | COAMO | PR | 00769 | |
| 1870093 | Ana I OFarril Quinones | PO Box 7733 | | | | Carolina | PR | 00985 | |
| 1163216 | ANA I ORTIZ MEDINA | GUAYAMA TOWNHOUSES | A 6 | | | GUAYAMA | PR | 00784 | |
| 2023559 | Ana I Perez Rodriguez | HC-03 Box 21899 | | | | Arecibo | PR | 00612 | |
| 2121293 | Ana I Perez Torres | Buzon 205 | | | | Naguabo | PR | 00718 | |
| 1469797 | ANA I PIMENTEL TORRES | FAJARDO GARDENS | 384 CALLE CEDRO | | | FAJARDO | PR | 00738 | |
| 1641244 | Ana I Ruiz Arroyo | PO Box 74 | | | | Dorado | PR | 00646-0074 | |
| 1641244 | Ana I Ruiz Arroyo | Retired Teacher/Maestra Jubilada | Calle 3 B-16 | | | Dorado | PR | 00646 | |
| 1789603 | Ana I Seijo Martinez | Po.Box 65 | | | | Vega Alta | PR | 00692 | |
| 1859134 | Ana I Sepulveda Ramos | Urb. Borirquen | I-16 Calle Julia De Burgos | | | Cabo Rojo | PR | 00623 | |
| 1163257 | Ana I Vazquez Rivera | PDA 18 | 1111 Calle Valencia | | | San Juan | PR | 00907 | |
| 1163257 | Ana I Vazquez Rivera | Urb. Fair View 712 c/ 44 | | | | San Juan | PR | 00926 | |
| 1513107 | Ana I Velazquez Pinero | Paseo Santa Barbara | 19 Paseo Cristal | | | Gurabo | PR | 00778 | |
| 1920405 | Ana I. Alicea Matos | PO Box 1545 | | | | Sabana Seca | PR | 00952 | |
| 1868484 | Ana I. Betancourt Ocasio | P.O. Box 1102 | | | | Coamo | PR | 00769 | |
| 1658007 | Ana I. Camacho Garcia | HC 5 Box 9729 | | | | Corozal | PR | 00783 | |
| 1719939 | Ana I. Dávila Díaz | Calle Ucar Núm I-27 | Urb. Quinta de Dorado | | | Dorado | PR | 00646 | |
| 1525934 | Ana I. Diaz Cordona | Urb. Brasas de Canovonas c/ Zumbador 54 | | | | Canovonas | PR | 00729 | |
| 139268 | ANA I. DIAZ MONTANEZ | PO BOX 78 | SAINT JUST STATION | | | SAINT JUST | PR | 00978 | |
| 1594404 | Ana I. Homs Rodriguez | 2245 Calle Tanama Rio Canas | | | | Ponce | PR | 00728 | |
| 1600230 | ANA I. HOMS RODRIGUEZ | 2245 CALLE TANAMA RIO CANAS | | | | PONCE | PR | 00728-1835 | |
| 1666076 | Ana I. Homs Rodríguez | 2245 Calle Tanama Rio Canas | | | | Ponce | PR | 00728-1835 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1737770 | Ana I. Martinez Ortiz | 8306 Spring Breeze Ct. | | | | Orlando | FL | 32829 | |
| 1767614 | Ana I. Miranda Orlando | Calle Tinto 1690 | Urb. Rio Piedras Heights | | | San Juan | PR | 00926 | |
| 380500 | ANA I. ORTIZ MEDINA | GUAYAMA TOWNHOUSES A-6 | AVE. ENRIQUE ANGLADE LUBE | | | GUAYAMA | PR | 00784 | |
| 1635452 | ANA I. RAMOS | CONDOMINIO LAGOS DEL NORTE | APARTAMENTO 1005 | | | Toa Baja | PR | 00949 | |
| 1756054 | Ana I. Ramos Bonilla | Condominio Lagos del Norte | Apartamento 1005 | | | Toa Baja | PR | 00949 | |
| 1696704 | ANA I. RIVERA CARRASQUILLO | HC 23 Box 6022 | | | | Juncos | PR | 00777-9708 | |
| 1163246 | Ana I. Santiago Torres | 570 Ponce de Leon | Apt. 1405 | | | Hato Rey | PR | 00918 | |
| 1783014 | Ana ILsa Quintero Castillo | Urb.Fairview, #3B5 Calle 42A | | | | San Juan | PR | 00926 | |
| 1751938 | Ana Ines Pagani Rivera | Ca. Mercurio #23 | | | | Ponce | PR | 00730 | |
| 22523 | ANA INES SANTIAGO APONTE | HC01 BOX 13461 | | | | PENUELAS | PR | 00624 | |
| 2015611 | ANA IRIS CORREA COLLAZO | PO Box 560717 | | | | Guayanilla | PR | 00656 | |
| 1660697 | Ana Iris Garcia Colon | 46 Calle 4 | | | | Juana Diaz | PR | 00795 | |
| 1985736 | Ana Iris Martinez | HC-03 Box 26851 | | | | Lajas | PR | 00667 | |
| 1946331 | ANA IRIS MARTINEZ | HC3 BOX 26851 | | | | LAJAS | PR | 00667 | |
| 1382393 | ANA IRIS MELENDEZ RIVERA | URB MONTE SUBASIO | CALLE 9 L-13 | | | GURABO | PR | 00778 | |
| 1735419 | Ana Iris Rivera | Barrio Rabanal Buzòn 2764 | | | | Cidra | PR | 00739 | |
| 1617779 | Ana Iris Rivera Carrasquillo | HC 23 Box 6022 | | | | Juncos | PR | 00777 | |
| 1795146 | Ana Iris Rivera Diaz | Barrio Rabanal buzon 2764 | | | | Cidra | PR | 00739 | |
| 1781478 | Ana Iris Rivera Diaz | Barrio Rabanal Buzòn 2764 | | | | Cidra | PR | 00739 | |
| 1763579 | Ana Iris Rivera Diaz | Barrio Rabanal Buzon 2764 Cidra | | | | Cidra | PR | 00739 | |
| 1665420 | Ana Iris Rivera Diaz | Barrio Rabanal. Buzòn 2764 | | | | Cidra | PR | 00739 | |
| 1817241 | Ana Iris Saliva Mattei | K-8 El Madrigal | | | | Ponce | PR | 00730 | |
| 1589593 | ANA IRIS SEGARRA ROMAN | URB PERLA DEL SUR | CALLE JUSTO MARTINEZ #4333 | | | PONCE | PR | 00717 | |
| 1951059 | Ana Iris Vazquez Figueroa | Ext. San Isidro | Calle Fidel Vélez Vélez #86 | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1868141 | Ana Iris Vazquez Figueroa | Extension San Isidro | Calle Fidel Velez Velez #86 | | | Sabana Grande | PR | 00637 | |
| 1805034 | Ana Irma Mendez Calderon | 1 C. Principal #178 | Condominio Villas del Sol | | | TRUJILLO ALTO | PR | 00976 | |
| 1831192 | Ana Isabel Colon Aviles | 16 Miosotis Bella Vista | | | | Aibonito | PR | 00705 | |
| 1818658 | Ana Isabel Colon Aviles | Bella Vista Calle Miasotis 16 | | | | Aibonito | PR | 00705 | |
| 1947400 | Ana Isabel Gonzalez Fuentes | Apartado 469 | | | | Naranjito | PR | 00719 | |
| 1650587 | ANA ISABEL NIEVES CRUZ | URB. QUINTA DE COUNTRY CLUB | CALLE 1 B-12 | | | CAROLINA | PR | 00782 | |
| 1631774 | Ana Isabel Rivera Santana | PO Box 892 | | | | Vega Alta | PR | 00692 | |
| 2007716 | Ana Isabel Tirado Roman | PM6 0147 P.O. Box 43003 | | | | Rid Grande | PR | 00745 | |
| 1768572 | Ana Isabel Villegas Ramos | Ave. Sierra Morena # 267 | Suite 471 | | | San Juan | PR | 00926 | |
| 1782167 | Ana Ivelisse Ruperto Soto | HC6 Box 62501 | | | | Mayaguez | PR | 00680 | |
| 1539743 | Ana Ivette Lopez Rodriguez | Box 59 | | | | Sabana Grande | PR | 00637 | |
| 1797097 | Ana Ivette Olivero Millan | Urb El Conquistador Calle 13 Q-27 | | | | Trujillo | PR | 00976 | |
| 1941871 | Ana Ivette Olivero Millan | Urb. El Conguistador Calle13 Q-27 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2010741 | Ana Ivette Olivero Millan | Urb. El Conquistador Calle 13 Q-27 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1842246 | Ana Ivette Olivero Millon | Urb. El Conquistador Calle 13Q-27 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2018614 | Ana J Vazquez Velez | 4398 Calle #2 Apartado 123 | | | | San Juan | PR | 00926 | |
| 1772711 | ANA J. BETANCOURT CASTRO | ACREEDOR (EMPLEADA MANTENIMIENTO), DEPARTAMENTO DE | URB JARDINES DE RIO GRANDE | CB 557 CALLE 80 | | RIO GRANDE | PR | 00745 | |
| 1772711 | ANA J. BETANCOURT CASTRO | ANA JUDITH BETANCOURT | URB.JOSE H. RAMIREZ | CALLE 2 C-10 | | RIO GRANDE | PR | 00745 | |
| 1750453 | Ana J. Colon Mercado | HC 3 Box 9732 | | | | Barranquitas | PR | 00794 | |
| 1695110 | Ana J. Ortiz Fernandez | 6271 Calle Petunia Sabana Seca | | | | Toa Baja | PR | 00952 | |
| 1860816 | Ana J. Santiago Fontanez | M34 Ave Federal Glenview | | | | Ponce | PR | 00730-1768 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2098433 | Ana J. Santiago Fontanez | M34 Ave. Federal | Glenview Gardens | | | Ponce | PR | 00730 | |
| 1716921 | Ana J. Sierra Aponte | Calle 8 #722 | Barrio Obrero | | | San Juan | PR | 00915 | |
| 2015009 | Ana J. Vazquez Velez | 4398 Calle #2 Apartado 123 | | | | San Juan | PR | 00926 | |
| 2057339 | Ana Jocelyn Reyes Santini | 122 Esmeralda | | | | Gurabo | PR | 00778 | |
| 1767140 | ANA JOCELYN REYES SANTINI | PASEO DE SANTA BARBARA | ESMERALDA 122 | | | GURABO | PR | 00778 | |
| 1635830 | ANA JOCELYN REYES SANTINI | PASEO SANTA BARBARA | ESMERALDA 122 | | | GURABO | PR | 00778 | |
| 1905684 | ANA JUDITH ADORNO RIVERA | 66-56 54 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1905684 | ANA JUDITH ADORNO RIVERA | DEPTO. DE EDUCACION DE PR | URB MONJITAS C/CALAF AVE. CESAS GONZALEZ HR | | | SAN JUAN | PR | 00918 | |
| 1717932 | Ana Julia Carrion Santiago | 15 North Main St Apt 8-D | | | | Dunkirk | NY | 14048 | |
| 1964008 | ANA JULIA DE JESUS SANTOS | P.O. BOX 8074 | | | | PONCE | PR | 00732-8074 | |
| 1803279 | Ana Julia Melendez Guzman | RR 2 Buzon 118 | | | | San Juan | PR | 00926 | |
| 1761477 | Ana Julia Ortiz Diaz | D 19 calle Bromelia | | | | Cabo Rojo | PR | 00623 | |
| 1761477 | Ana Julia Ortiz Diaz | HC 7 Box 25930 | | | | Mayaguez | PR | 00680 | |
| 1977010 | Ana Julia Sabater Pabey | Calle Munoz Rivera #79 | HC 07 Box 5871 | | | Penuelas | PR | 00624 | |
| 1716961 | ANA JULIA SANTANA LEBRON | URBANIZACION VISTA DEL RIO | 56 CALLE RIO VALENCIANO | | | LAS PIEDRAS | PR | 00771-3565 | |
| 1810728 | ANA JULIA VARGAS PEREZ | APARTADO 170 | | | | LAJAS | PR | 00667 | |
| 1904086 | Ana L Alicea Espinosa | PO Box 254 | | | | Guanica | PR | 00653 | |
| 1964257 | Ana L Aliea Espinosa | PO Box 254 | | | | Covoleica | PR | 00653 | |
| 1822537 | ANA L ALVARADO ALVARADO | #201 CALLE VALENCIA | URB DORAVILLE | | | DORADO | PR | 00646 | |
| 40787 | Ana L Ayala Quinones | Calle 47 SW 856 | Las Lomas | | | San Juan | PR | 00921 | |
| 40787 | Ana L Ayala Quinones | Departamento de Educación | 856 Las Lomas Calle 47 SW | | | San Juan | PR | 00921 | |
| 1833208 | ANA L CABASSA ARROYO | PASEO JARD DEL JOBO | 2639 CALLE JOBOS APT C 13 | | | PONCE | PR | 00717 | |
| 99078 | ANA L COLON NAZARIO | 1820 CASCADA | URB. VALLE VERDE | | | PONCE | PR | 00716-3606 | |
| 99078 | ANA L COLON NAZARIO | RES. TORMOS DIEGO EDI. 1 APT 18 | | | | PONCE | PR | 00730 | |
| 1868394 | ANA L CORTES FLORES | COTO LAUREL | HC 06 BOX. 4429 | | | COTO LAUREL | PR | 00780-0000 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607799 | ANA L CRISPIN MORALES | 9 SECTOR LOMA SANTA | | | | ISABELA | PR | 00662 | |
| 607804 | ANA L CRUZ MARTINEZ | HC 03 BOX 17044 | | | | QUEBRADILLAS | PR | 00678-9822 | |
| 607804 | ANA L CRUZ MARTINEZ | HG1 Buzon 9699 | | | | San Sebastian | PR | 00685 | |
| 1602057 | Ana L Febus Torres | 159 Taylor Ave | | | | New Hope | AL | 55760-8426 | |
| 179289 | Ana L Franqui Hernandez | Urb. Villa del Carmen | A-5 Calle Manuel Alcaide | | | Hatillo | PR | 00659 | |
| 1500760 | Ana L Franqui Hernandez | Urbanizacion Villa del Carmen | A-5 Calle Manuel Alcaide | | | Hatillo | PR | 00659 | |
| 1673092 | Ana L González Ramos | RR 1 Box 41365 | | | | San Sebastián | PR | 00685 | |
| 1434000 | ANA L GORRITZ SANTIAGO | 3966 HAMILTON CLUB CIRCLE | | | | SARASOTA | FL | 34242 | |
| 1163420 | ANA L LUNA RIOS | BARNADA FERRER #80 | | | | CIDRA | PR | 00739 | |
| 1163420 | ANA L LUNA RIOS | PO BOX 1983 | | | | CIDRA | PR | 00739 | |
| 1163430 | Ana L Medina Rivera | HC 01 Box 6492 | | | | SAN GERMAN | PR | 00683 | |
| 1163430 | Ana L Medina Rivera | Riverside | 2 Calle K | | | SAN GERMAN | PR | 00683 | |
| 881880 | ANA L MERCADO CABRERA | HC 3 BOX 9789 | | | | Barranquitas | PR | 00794 | |
| 1594857 | Ana L Pagan Burgos | HC 5 Box 56350 | | | | CAGUAS | PR | 00725 | |
| 2084749 | Ana L Rivera Acevedo | PO Box 401 | | | | Penuelas | PR | 00624 | |
| 1882975 | Ana L Rivera Vazquez | L-10 Dalia Bajo Costo | | | | Catano | PR | 00962 | |
| 2120084 | ANA L RODRIGUEZ CRUZ | URB JOSE DELGADO | R9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 1649852 | Ana L Rosario Gonzalez | Condominio Vistas de la Vega | 913 Paseo de la Vega | | | Vega Alta | PR | 00692 | |
| 1800054 | Ana L Rosario González | Condominio Vistas de la Vega | 913 Paseo de la Vega | | | Vega Alta | PR | 00692 | |
| 1727871 | Ana L Rosario Maysonet | PO BOX 1132 | | | | VEGA BAJA | PR | 00694 | |
| 2093523 | ANA L RUIZ CRESPO | 4 CALLE BARBOSA BERNARD, APARTMENT 2 | MARAVILLA ESTE | | | LAS MARIAS | PR | 00670-9006 | |
| 2023059 | Ana L Ruiz Godreau | Sol #103 | | | | Ponce | PR | 00730 | |
| 1163508 | ANA L SANJURJO CALCANO | PO BOX 537 | | | | LOIZA | PR | 00772 | |
| 2129744 | ANA L TORRES | BOX 9428 | BO OVEJAS CARR 430 KM 3.5 | PARC AQUINO | | ANASCO | PR | 00610 | |
| 1880887 | Ana L Torres Delgado | PO BOX 1730 | | | | COAMO | PR | 00769 | |
| 2047988 | Ana L Vega Ramos | 1327 Calle Sentina, Villa del Carmen | | | | Ponce | PR | 00716-2141 | |
| 1768337 | Ana L. Alicea Caraballo | HC 1 Box 5451 | | | | Gurabo | PR | 00778 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1876384 | Ana L. Alvarado Alvarado | #201 C/Valencia Urb. Doraville | | | | Dorado | PR | 00646 | |
| 1929826 | Ana L. Arnau Rivera | Urb. Bairoa | Calle D F 27 Golden Gate I | | | CAGUAS | PR | 00727 | |
| 1658607 | Ana l. Aruz Barbosa | Calle Acerina | # 3 Bo. Amelia Guaynabo | | | Guaynabo | PR | 00965 | |
| 1765600 | Ana L. Ayala Ortiz | Urb. Vistas del Océano | Calle Orquídea 8212 | | | Loiza | PR | 00772 | |
| 1944354 | Ana L. Colon Nazario | Res Tormor ADiego Edf. 1 #18 | | | | Ponce | PR | 00730 | |
| 1468621 | ANA L. CRUZ ACEVEDO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 787783 | ANA L. CRUZ MARTINEZ | HC 01 BUZON 9699 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1940387 | Ana L. Febo Burgos | HC 1 Box 13604 | | | | Comerio | PR | 00782 | |
| 1844554 | Ana L. Lopez Sanchez | Calle E 53 Bo La Cuarta | | | | Mercedita | PR | 00715 | |
| 1768713 | Ana L. Meléndez Rivera | c/Paris #243 | PMB 1340 Hato Rey | | | San Juan | PR | 00917 | |
| 2068742 | Ana L. Morales Galarza | HC 6 Box 60310 | | | | AGUADILLA | PR | 00603-9803 | |
| 1995306 | Ana L. Morales Galarza | HC 6 Box 60310 | | | | Aquadilla | PR | 00603-9803 | |
| 1627174 | Ana L. Morales Mojica | Hc 01 Bzn 2405 | | | | Morovis | PR | 00687 | |
| 2046034 | Ana L. Morales Soto | Urb. La Monserrate Calle La Concepcion 336 | | | | Moca | PR | 00676 | |
| 1576602 | ANA L. ORTIZ | PO BOX 648 | | | | OROCOVIS | PR | 00720-0648 | |
| 2167628 | Ana L. Osorio Serrano | HC 2 Box 8740 | | | | Orocovis | PR | 00720-9610 | |
| 387384 | ANA L. OTERO NEGRON | PO BOX 782 | | | | MOROVIS | PR | 00687 | |
| 1690335 | Ana L. Otero Nieves | P.O. Box | | | | Carolina | PR | 00984-3901 | |
| 2048158 | ANA L. PACHECO PACHECO | RR #6 BUZON 6856 | | | | TOA ALTA | PR | 00953 | |
| 1880457 | Ana L. Pacheco Saez | HC 02 Box 11243 | | | | Yauco | PR | 00698 | |
| 1677806 | Ana L. Quiros Santiago | HC 01 Box 5611 | | | | Guayanilla | PR | 00656 | |
| 1940043 | Ana L. Riera Busigo | 207 E J-2 Urb. San Antonio | | | | Sabana Grande | PR | 00637 | |
| 1893015 | Ana L. Rodriguez Colon | HC03 Box 11815 | | | | Juana Diaz | PR | 00795 | |
| 1893091 | ANA L. RODRIGUEZ CRUZ | CERRILLO HOYOS | HC 06 4639 | COTO LAUREL | | PONCE | PR | 00780 | |
| 1969657 | Ana L. Rodriguez Guzman | 22 2 Treasure Valley | | | | Cidra | PR | 00739 | |
| 1680245 | ANA L. RODRIGUEZ ORTIZ | 191 RONNIE DRIVE | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 1803558 | Ana L. Romero Marrero | 2177 Allwood drive | | | | Bethlehem | PA | 18018 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1744826 | Ana L. Rosado Ortiz | HC-09 Box 3807 | | | | Sabana Grande | PR | 00637 | |
| 1916588 | Ana L. Santiago Feliciano | A-12 Reparto Lomas del Sol | Camino Viejo Magueyes | | | Ponce | PR | 00728 | |
| 2126972 | Ana L. Santiago Mateo | HC 3 Box 15718 | | | | Coamo | PR | 00769-9754 | |
| 1975349 | Ana L. Selles Morales | Box 97 | | | | San Lorenzo | PR | 00754 | |
| 2089328 | Ana L. Selles Morales | Box 97 | Urb Las Mercedes #5 | | | San Lorenzo | PR | 00754 | |
| 1975349 | Ana L. Selles Morales | Urb Los Mercado #5 | | | | San Lorenzo | PR | 00754 | |
| 1755474 | Ana L. Soto Nieves | PO Box 7004 | pmb 163 | | | San Sebastian | PR | 00685 | |
| 1783217 | Ana L. Soto Soto | PO. Box 2532 | | | | Moca | PR | 00676 | |
| 1871480 | Ana L. Sotomayor Mangoal | Ext. Salazar2027 | Provi Torres | | | Ponce | PR | 00717-1835 | |
| 1834059 | Ana L. Torres Rodriguez | 14 Los Cipres | | | | Cidra | PR | 00739 | |
| 952125 | Ana L. Vargas Laboy | Ext Valle Alto | 2388 Calle Loma | | | Ponce | PR | 00730-4145 | |
| 1999830 | Ana L. Vazquez Morales | Urb. Las Muesas | Bz 236 | | | Cayey | PR | 00736 | |
| 1944440 | Ana L. Vazquez Zayas | C2 Calle #6 - PO Box 643 | | | | Salinas | PR | 00751 | |
| 1721197 | Ana L. Velazquez Soto | P.O. Box 2191 | | | | Isabela | PR | 00662 | |
| 1742272 | Ana Leida Martinez Campiz | PO BOX 825 | | | | Ensenada | PR | 00647 | |
| 22698 | ANA LETICIA MULERO PORTELA | CALLE ROBERTO DIAZ 227, QUINTA LAS MUESAS | | | | CAYEY | PR | 00736 | |
| 1856644 | ANA LEYDA ALVARADO RIVERA | E-9 CALLE 4 URB.SAN MARTIN | | | | JUANA DIAZ | PR | 00795-2008 | |
| 1833440 | Ana Lida Alvarado Negron | Urb. Penuelas Valley #39 | | | | Penuelas | PR | 00624 | |
| 1858132 | Ana Lidia Toro Velez | PO Box 1384 | | | | Lajas | PR | 00667 | |
| 2075542 | ANA LILLIAM RIVERA TORRES | Hc 06 Box 2490 | | | | Ponce | PR | 00731 | |
| 1836701 | Ana Lillian Martinez Arroyo | Urb. San Jose | 1130 Calle Yunque | | | Ponce | PR | 00728-1963 | |
| 1778685 | ANA LISANDRA ROSARIO NIEVES | 3 ANTONIO LOPEZ | | | | AGUAS BUENAS | PR | 00703 | |
| 1801888 | Ana Lisandra Rosario Nieves | 3 Antonio López | | | | AGUAS BUENAS | PR | 00703 | |
| 1482325 | Ana Livia Garcia Montalvo | PO Box 662 | | | | Boquerón | PR | 00622 | |
| 1482026 | Ana Livia Garcia Montalvo | Po Box 662 | | | | Boqueron | PR | 00622 | |
| 1483391 | Ana Livia García Montalvo | Po Box 662 | | | | Boquerón | PR | 00622 | |
| 1860915 | Ana Lizzette Pruna Rodriguez | Urb. Ext. Elizabeth | Calle Colosences 5017 | | | Cabo Rojo | PR | 00623 | |
| 2165529 | Ana Loida Morales Reyes | PO Box 392 | | | | AGUIRRE | PR | 00704 | |
| 1755017 | Ana López & Juan M. López, Tenants in Common | 26 Calle Cyca, Urb Palma Real | | | | Guaynabo | PR | 00969-5803 | |
| 2105939 | Ana Lopez Cartagena | Sta Elena | BB 17 Calle G | | | Bayamon | PR | 00957 | |
| 1892792 | Ana Lourdes Casillas Colon | 2037 Calle Colina | Urb Valle Alto | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1912319 | Ana Lourdes Cruz Martinez | HC-1 Buzon 9699 | | | | San Sebastian | PR | 00685 | |
| 1896399 | Ana Lourdes Munoz Rivera | 880 Amapola Urb. La Guadalupe | | | | Ponce | PR | 00730-4338 | |
| 1616793 | Ana Luis Torruella | Brd belgica Calle Bolivia 5926 | | | | Ponce | PR | 00717 | |
| 1899798 | Ana Luisa Cartagena Ortiz | Apdo 61 | | | | Aibonito | PR | 00705 | |
| 1617429 | Ana Luisa Emmanuelli Rivera | PO Box 401 | | | | Penuelas | PR | 00624 | |
| 1745285 | Ana Luisa Lasalle | Calle 59 AO-25 Rexville | | | | Bayamon | PR | 00957 | |
| 1587361 | Ana Luisa Otero | P. O. Box 3901 | | | | Carolina | PR | 00984 | |
| 1766093 | Ana Luisa Oyola Rios | 503 Villas de Hato Tejas | | | | Bayamon | PR | 00959 | |
| 1951592 | ANA LUISA QUINONES DIAZ | HC-04 Box 5737 | | | | Guaynabo | PR | 00971 | |
| 1593588 | Ana Luisa Rosario Rosado | Calle 36 Bloque 48 #12 Sierra Bayamon | | | | Bayamon | PR | 00961 | |
| 2096039 | Ana Luisa Sotomayor Mangual | 2027 Ext. Salar Provi Torres | | | | Ponce | PR | 00717-1855 | |
| 1774345 | Ana Luisa Vargas Mojica | San Antonio Parcela 14 | | | | Dorado | PR | 00646 | |
| 1815569 | Ana Luz Acosta Delgado | 2770 La Salle Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 1847831 | Ana Luz Cortes Acevedo | Po Box 920 | | | | Moca | PR | 00676 | |
| 2035597 | Ana Luz Hernandez Diaz | HC-02 Box 29984 | | | | CAGUAS | PR | 00727-9404 | |
| 1658006 | ANA LUZ ORTIZ MOLINA | URBANIZACION JARDINES | 174 AZUCENA | | | NARANJITO | PR | 00957 | |
| 1985958 | ANA LUZ SOTO PANTOJA | 128 CALLE JULIO ALVARADO URB. FRONTERAS | | | | BAYAMON | PR | 00961 | |
| 1875531 | Ana Luz Soto Rey | 88 Andalucia Sultana | | | | Mayaguez | PR | 00680 | |
| 1792857 | Ana Luz Vazquez Nieves | Calle 18 SO 1583 Urbanizacion Las Lomas | | | | San Juan | PR | 00921 | |
| 1905914 | Ana Luz Velazquez Soto | Box 2191 | | | | Isabela | PR | 00662 | |
| 1943436 | Ana Lydia Arocho Colon | HC 03 Box 14371 | | | | UTUADO | PR | 00641-6518 | |
| 1732763 | Ana Lydia Estrada Vargas | Urb. Penuelas Valley Calle c #41 | | | | Penuelas | PR | 00624 | |
| 1936205 | Ana Lydia Figueroa Ortiz | HC 38 Box 8345 | | | | Guanica | PR | 00653 | |
| 1610541 | Ana Lydia Quiros Galarza | Urb. El Cafetal 2 | Calle Villa Lobos 019 | | | Yauca | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1954155 | Ana Lydia Ramos Gonzalez | HC 1 Box 6117 | | | | Yauco | PR | 00698 | |
| 1879746 | Ana Lydia Santiago Ramos | PO Box 10,007 | Suite 133 | | | Guayama | PR | 00785 | |
| 1779744 | Ana M Acevedo Bague | PO Box 591 | | | | Vega Baja | PR | 00694 | |
| 1694534 | Ana M Ayala Aguilar | Urb Las Pradera 1036 | Calle Zafiro | | | Barceloneta | PR | 00617 | |
| 55736 | Ana M Borges Rodriguez | PO Box 766 | | | | San Lorenzo | PR | 00754-0766 | |
| 1582757 | Ana M Camacho Sanchez | Ext. Alturas De Yauco | Calle Naranjo A-2 | | | Yauco | PR | 00698 | |
| 1722971 | Ana M Castillo Motrales | Carr. 348 Reparto El Señorial #15 | | | | Mayaguez | PR | 00680 | |
| 608037 | ANA M COLLAZO FLORES | URB VILLA FLORES | 1715 CALLE BEGONIA | | | PONCE | PR | 00716 | |
| 1721364 | Ana M Colon Rodriguez | Parce. Pérez | A#20 | Bo. Santana | | Arecibo | PR | 00612 | |
| 126136 | ANA M DAVILA TORRES | BOX 8206 | | | | PONCE | PR | 00732 | |
| 126136 | ANA M DAVILA TORRES | COLONIAS DE PENUELAS | GARDENIA C 102 | | | PENUELAS | PR | 00624 | |
| 1742494 | Ana M Diaz Lopez | Urb. El Plantio | Villa Almendro A 118 | | | Toa Baja | PR | 00949 | |
| 161917 | ANA M FEBRES LLANOS | CALLE I G-3 | JARD.DE CAROLINA | | | CAROLINA | PR | 00987-0000 | |
| 881971 | ANA M FERNANDEZ MARIN | 90 CALLE ONIX | URB. PEDREGALES | | | RIO GRANDE | PR | 00745 | |
| 166356 | ANA M FERNANDEZ MARIN | URB. PEDREGALES | 90 CALLE ONIX | | | RIO GRANDE | PR | 00745 | |
| 1163656 | ANA M FIGUEROA GARCIA | PARCELAS HILL BROTHERS | CALLE C #177 | | | SAN JUAN | PR | 00924 | |
| 2094098 | ANA M FLORES GONZALEZ | URB VILLA EL ENCANTA #1 F 15 | | | | JUANA DIAZ | PR | 00795 | |
| 1656097 | ANA M LAVIERA LEBRON | CALLE 37 SE 758 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 1497467 | Ana M Lopez Delgado | HC 5 Box 91500 | | | | Arecibo | PR | 00612-9516 | |
| 22836 | ANA M MARTINEZ SANTANA | HC 4 BOX 4421 | | | | LAS PIEDRAS | PR | 00771 | |
| 1851527 | Ana M Navairo Pizairo | PO Box 7204 | | | | Carolina | PR | 00986 | |
| 952474 | ANA M NEGRON ALVARADO | URB BAIROA GOLDEN GATE 2 | Q6 CALLE G | | | CAGUAS | PR | 00727 | |
| 2120093 | Ana M Negron Olivieri | PO Box 732 | | | | Coamo | PR | 00769 | |
| 1748393 | Ana M Ortiz Rivera | BO RIO HONDO 2 | HC 4 BOX 6859 | | | COMERIO | PR | 00782-9705 | |
| 1587545 | ANA M PADILLA RODRIGUEZ | PO BOX 168 | | | | MARICAO | PR | 00606 | |
| 1652687 | Ana M Paris Tapia | HC 01 Box 7601 | | | | Vieques | PR | 00765 | |
| 1716380 | Ana M Rivera Alvarez | #6 Camino Los Rivera | | | | Dorado | PR | 00646 | |
| 1163849 | Ana M Rivera Batista | Colinas del Sol I | 14 Calle 4 Apt 1412 | | | Bayamon | PR | 00957 | |
| 1767593 | Ana M Rivera Calderon | Residencial Sabana Abajo | Edificio 61 apt. 467 | | | Carolina | PR | 00983 | |
| 1647219 | Ana M Rivera Irizarry | PO Box 575 | | | | JAYUYA | PR | 00664 | |
| 1767675 | Ana M Rivera Quiñones | PO Box 551 | | | | Morovis | PR | 00687 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1772570 | Ana M Rodriguez Inostrosa | Po Box 709 | | | | Punta Santiago | PR | 00741 | |
| 1882903 | ANA M RODRIGUEZ ORTIZ | 4553 SANTA RITA EXT SANTA TERESITA | | | | PONCE | PR | 00730 | |
| 479108 | ANA M RODRIGUEZ RODRIGUEZ | HC - 02 BOX 73863 | BO. MONTONES #4 | | | LAS PIEDRAS | PR | 00771 | |
| 2108087 | Ana M Rosado Caldem | PO Box 549 | | | | Morovis | PR | 00687 | |
| 1577569 | ANA M ROSARIO IRIZARRY | BO EL TUQUE | 2205 CALLE VICTOR GUTIERREZ | | | PONCE | PR | 00732 | |
| 1936063 | Ana M Santiago Rivera | HC 43 Box 11253 | | | | Cayey | PR | 00736 | |
| 1728959 | Ana M Santiago-Gautier | Acreedor | Carr. #2 Km. 85.3 Bo. Carrizales | | | Hatillo | PR | 00659 | |
| 1612788 | Ana M Soto Gonzalez | Cond. Balcones de Venus | 600 Calle Pierda Negra Box 1301 | | | San Juan | PR | 00926 | |
| 1491626 | Ana M Torres | Bo. Rabanal | RR-01 Box 2429 | | | Cidra | PR | 00739 | |
| 22924 | ANA M TORRES BURGOS | URB BRISAS DEL LAUREL | 409 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780-2216 | |
| 1559050 | Ana M Torres Gonzalez | P.O. Box 1003 | | | | Yauco | PR | 00698 | |
| 1772551 | ANA M TORRES TORRES | VILLAS DE BUENAVENTURA #297 | CALLE GUARACA | | | Yabucoa | PR | 00767-9504 | |
| 952647 | ANA M VALLES ROSA | URB CAPARRA TERR | 829 CALLE 18 SE | | | SAN JUAN | PR | 00921-2206 | |
| 1595365 | Ana M Vazquez | PO Box 825 | | | | Vega Alta | PR | 00692 | |
| 1567467 | ANA M VILLAFANE REYES | 14 CALLE HOSPITAL | | | | JAYUYA | PR | 00664 | |
| 1675450 | Ana M Villafane Reyes | 1504 Calle Amalia Paoli | Villas de Rio Canas | | | Ponce | PR | 00728-1939 | |
| 1567467 | ANA M VILLAFANE REYES | DEPARTAMENTO DE EDUCACION | ANA M VILLAFANE REYES | AVENIDA TENIENTE CESAR GONZALEZ ESQUINQ CALAF | | HATO REY | PR | 00919 | |
| 1652186 | Ana M Villafane Reyes | Villas De Rio Canas | 1504 Amalia Paoli | | | Ponce | PR | 00728-1939 | |
| 1675859 | ANA M VILLAFANE REYES | VILLAS DE RIO CANAS | 1504 CALLE AMALIA PAOLI | | | PONCE | PR | 00728-1939 | |
| 1588375 | Ana M Zambrana Negrón | Hc 03 Box 12192 | | | | Juana Diaz | PR | 00795 | |
| 1824473 | Ana M. Alago Sosa | 2365 Calle Genaro Badillo | | | | San Antonio | PR | 00690 | |
| 1591906 | Ana M. Ayala Ruiz | Carr #164 Magueyes | | | | Barceloneta | PR | 00674 | |
| 2055016 | Ana M. Belen Vazquez | PO BOX 240 | | | | Sabana Grande | PR | 00637 | |
| 1470010 | Ana M. Bertran-Barreras | Eddie Q. Morales, Attorney | Buchanan Office Center | Suite 103 | 40 Road 165 | Guaynabo | PR | 00966 | |
| 1470010 | Ana M. Bertran-Barreras | PO BOX 11998 | Caparra Heights Station | | | SAN JUAN | PR | 00922 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1602415 | ANA M. CAMACHO SANCHEZ | HC 2 BOX 11287 | | | | YAUCO | PR | 00698 | |
| 1676903 | Ana M. Castillo Morales | Carr. 348 Reparto El Senorial #15 | | | | Mayaguez | PR | 00680 | |
| 1702367 | Ana M. Castillo Morales | Carr.348 Reparto El Señorial #15 | | | | Mayaguez | PR | 00680 | |
| 2065348 | ANA M. CEDENO CARABALLO | PO BOX 1152 | | | | YAUCO | PR | 00698 | |
| 1993456 | ANA M. COLLAZO RIVERA | 465 AVE. NOEL ESTRADE | | | | ISABELA | PR | 00662 | |
| 1962030 | Ana M. Cortes Gonzalez | 1002 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | |
| 1733210 | Ana M. Cruz Vera | HC 02 Box 12051 | | | | Moca | PR | 00676 | |
| 1865342 | Ana M. Delgado Acened | 15 AA 45 Alturas de Flamboyan | | | | Bayamon | PR | 00959 | |
| 1833295 | Ana M. Delgado Acevedo | 15AA 45 Alturos de Flamboyan | | | | SAN JUAN | PR | 00959 | |
| 1673344 | ANA M. DIAZ LUGO | 161 Albus Dr | | | | Wellford | SC | 28385 | |
| 1885578 | ANA M. DRAGONI ORTIZ | 3235 AVE EMILIO FAGOT | URB SANTA TERESITA | | | PONCE | PR | 00730-4603 | |
| 1850847 | Ana M. Echevarria Mirabal | 1719 C/Cristal Urb Rio Canas | | | | Ponce | PR | 00728-1738 | |
| 1753904 | Ana M. Echevarria Mirabal | 1719 C/Cristal Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 2013713 | Ana M. Echevarria Mirabal | 1719 Calle Cristal Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 1902353 | ANA M. ECHEVARRIA MIRABAL | 1719 CALLE CRISTAL URB. RIO CANAS | | | | PONCE | PR | 00728-1738 | |
| 1677257 | Ana M. Figueroa Morales | Sec. Villa Roca Calle 22 G-16 | P.O.Box 1339 | | | Morovis | PR | 00687 | |
| 2020746 | ANA M. FLORES GONZALEZ | URB. VILLA EL ENCANTO #1 F-15 | | | | JUANA DIAZ | PR | 00795 | |
| 1942552 | Ana M. Fontanez Sanchez | Urb. Valencia Calle Pamplona #569 | | | | San Juan | PR | 00923 | |
| 1752979 | Ana M. Fred Quiles | Ana Maria Fred Quiles Urbanizacion Tomas Carrion Maduro, 63 Calle 1 | | | | Juana Diaz | PR | 00795 | |
| 2037066 | Ana M. Fred Quiles | Urb. Tomas Carrion Maduro | 63 Calle 1 | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752979 | Ana M. Fred Quiles | Urbanizacion Tomas Carrion Maduro 63 Calle 1 | | | | Juana Diaz | PR | 00715 | |
| 2108562 | Ana M. Fred Quiles | Urbanizacion Tomas Carrion Maduro, 63 Calle 1 | | | | Juana Diaz | PR | 00795 | |
| 1163674 | ANA M. GARCIA GASTON | URB. VALLE ALTO | 2233 C SABANA | | | PONCE | PR | 00730 | |
| 1466339 | Ana M. Gerena Gerena | 149 Avenida Los Patriotas Apt. #4 | | | | Lares | PR | 00669 | |
| 2026983 | ANA M. GUZMAN RODRIGUEZ | APARTADO 1626 | | | | CAYEY | PR | 00737 | |
| 2044037 | Ana M. Haddock Rivera | AT-31 C-42 Urb La Hacienda | | | | Guayama | PR | 00784 | |
| 1541525 | Ana M. Hooi Marte | Calle Almonte Cord. Torre II Anadalucia | Apt. 110 | | | San Juan | PR | 00926 | |
| 2117027 | Ana M. Lopez Rivera | HC - 10 BOX 8567 | | | | Sabana Grande | PR | 00637 | |
| 1913749 | Ana M. Maldonado Cabrera | 14 X 25 AH. DE FLAMBOYAN | | | | BAYAMON | PR | 00956 | |
| 1492133 | Ana M. Maldonado Quiles | P.O. Box 245 | | | | Angeles | PR | 00611 | |
| 2145671 | Ana M. Martinez | #307 Parcelas Jauca | | | | Santa Isabel | PR | 00757 | |
| 1514279 | ANA M. Martinez Gomez | P.O. BOX 440 | | | | Las Piedras | PR | 00771 | |
| 1633013 | Ana M. Martinez Pantoja | PO Box 2705 | | | | Vega Baja | PR | 00694 | |
| 2007218 | Ana M. Maymi Otero | HC-46 Box 5598 | | | | Dorado | PR | 00646 | |
| 1928345 | Ana M. Mellowes de Palmer | 92 Calle Tenenife | | | | Mayaguez | PR | 00680 | |
| 1964030 | ANA M. MORALES ALVAREZ | CALLE K L54 | URB MONTE BRISAS 1 | | | FAJARDO | PR | 00738-3315 | |
| 1825885 | Ana M. Negron Montes | Paseo Horizonte 2 | 200 Ave Pennsylvania Apt 36 | | | Salinas | PR | 00751-3255 | |
| 1998567 | Ana M. Nieves Merced | 3 Antonio Lopez | | | | AGUAS BUENAS | PR | 00703 | |
| 1998567 | Ana M. Nieves Merced | Calle Ramon Rosa | | | | AGUAS BUENAS | PR | 00703 | |
| 1582425 | ANA M. ORTIZ FEBO | CALLE A 122-B #6 | URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1753292 | Ana M. Perez Casellas | c/2 A28 Urb. San Francisco Javier | | | | Guaynabo | PR | 00969 | |
| 1866471 | Ana M. Perez Ortiz | HC 04 Box 21989 | | | | Lajas | PR | 00667 | |
| 1594965 | Ana M. Quinones Bermudez | 3F-1 Calle 3 | Terrazas del toa | | | TOA ALTA | PR | 00953 | |
| 1915908 | Ana M. Quinones Irizarry | Apartado 560828 | | | | Guayanilla | PR | 00656 | |
| 1733989 | Ana M. Ramos Ortiz | Calle San Pedro M5 | Urb. Notre Dame | | | CAGUAS | PR | 00725 | |
| 2067098 | Ana M. Ramos Rivera | 2509 Interlock Dr. | | | | Kissimmee | FL | 34741 | |
| 1958603 | Ana M. Resto Garcia | C-91 Urb. La Vega | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1699270 | ANA M. REYES MALDONADO | URB.MONTESORIA 2 CALLE MANATI #214 | | | | AGUIRRE | PR | 00704 | |
| 1733484 | Ana M. Rivera de Jesus | Calle Ricky Seda F22 | urb. Valle Tolima | | | CAGUAS | PR | 00725 | |
| 1954171 | Ana M. Rivera Lago | 1519 w Walnut St. | Apt 401 | | | Allentown | PA | 18102 | |
| 1594593 | ANA M. RIVERA LOPEZ | VILLA LINDA | 235 CALLE FLAMINGO | | | AGUADILLA | PR | 00603 | |
| 1586122 | Ana M. Rivera Lopez | Villa Linda 235 C/ Flamingo | | | | Aquadilla | PR | 00603 | |
| 1572285 | Ana M. Robles Rosa | HC 73 Box 5741 | | | | Nerenjito | PR | 00719 | |
| 1573512 | ANA M. RODRIGUEZ LUGO | 317 65 INFANTERIA | | | | PENUELAS | PR | 00624 | |
| 1631833 | ANA M. RODRIGUEZ LUGO | 401 Calle Jaime L. Drew Suite 3 | | | | Penuelas | PR | 00624 | |
| 1631833 | ANA M. RODRIGUEZ LUGO | 65 INFANTERIA | 317 | | | PENUELAS | PR | 00624 | |
| 1902444 | Ana M. Rodriguez Padilla | B.4 Col. Godreau | | | | Salinas | PR | 00251 | |
| 22904 | ANA M. ROLDAN ORTIZ | C/18 CC 33 VILLA GUADALUPE | | | | CAGUAS | PR | 00725 | |
| 1628249 | ANA M. ROQUE MALDONADO | 47 CALLE LAS FLORES VISTA ALEGRE | | | | BAYAMON | PR | 00959 | |
| 1628857 | Ana M. Rosado Pacheco | 2551 Tenerife Villa del Carmen | | | | Ponce | PR | 00716 | |
| 496187 | Ana M. Rosario Cintron | Sector La Pra Buzon 59 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1645107 | ANA M. ROSARIO FIGUEROA | DEPARTAMENTO DE EDUCACION | 3258 AVENIDA EMILIO FAGOT URB. SANTA TERESITA | | | PONCE | PR | 00730-4603 | |
| 1700294 | ANA M. SANCHEZ CASTRO | URB. JAIME C. RODRIGUEZ | L8 CALLE 6 | | | Yabucoa | PR | 00767 | |
| 22916 | ANA M. SANTIAGO DE JESUS | URB. VILLA ALBA A-9 | | | | Villalba | PR | 00766 | |
| 1660370 | Ana M. Santiago Gautier | Carr.# 2 KM.85.3 Bo. Carrizales | | | | Hatillo | PR | 00659 | |
| 1660370 | Ana M. Santiago Gautier | P.O Box 353 | | | | Hatillo | PR | 00659 | |
| 1488793 | Ana M. Santos Letus | P.O. Box 900 | | | | Aibonito | PR | 00705 | |
| 1675325 | Ana M. Santos Morales | PO Box 308 | | | | TOA ALTA | PR | 00954 | |
| 1794188 | ANA M. SANTOS SANTI | CALLE DESTINO #53 | | | | CATAÑO | PR | 00962 | |
| 1596121 | Ana M. Soto González | Cond. Balcones de Venus | 600 Piedra Negra Box 1301 | | | San Juan | PR | 00926 | |
| 1765998 | Ana M. Suarez Gonzalez | Bo.Cacao Carr. 853 Km5.1 sector arrayanes | | | | Carolina | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1765998 | Ana M. Suarez Gonzalez | HC-04 Box 15048 | | | | Carolina | PR | 00987 | |
| 1770225 | ANA M. TORRES | CALLE TINTILLO D 136 TINTILLO GARDNS | | | | GUAYNABO CITY | PR | 00966 | |
| 1785432 | Ana M. Torres | Calle Tintillo D136 Tintillo Gardens Guaynabo | | | | Guaynabo | PR | 00966 | |
| 1516799 | ANA M. TORRES BURGOS | 409 CALLE DIAMANTE | URB. BRISAS DE LAUREL | | | PONCE | PR | 00780 | |
| 1519029 | Ana M. Torres Rodriguez | Urb Valle Alto Calle 6 A-7 | | | | Patillas | PR | 00723 | |
| 1932990 | Ana M. Vale Soto | Apartado 1599 | | | | Moca | PR | 00676 | |
| 1889109 | Ana M. Vazquez Lopez | Bo. la Cuarta, Calle E #53 | | | | Mercedita | PR | 00715 | |
| 1735525 | Ana M. Vélez Abrams | HC 4 Box 18156-A | | | | Camuy | PR | 00627 | |
| 1606077 | Ana M. Zambrana Negron | HC 03 Box 12192 | | | | JUANA DIAZ | PR | 00795 | |
| 1857164 | Ana Mabel Maldonado Roman | 27-13 Calle 33 Urb Villa Asturias | | | | Carolina | PR | 00983 | |
| 2128839 | Ana Mangual Santiago | Ext. Salazar 1704 | | | | Ponce | PR | 00717-1836 | |
| 2072638 | ANA MARGARITA RODRIGUEZ RODRIGUEZ | 1 CALLE GEORGETTI APT. 1 | | | | COMERIO | PR | 00782 | |
| 1892132 | Ana Margarita Rodriguez Rodriguez | 1 Calle Georgettie Apt. 1 | | | | Comerio | PR | 00782 | |
| 1796028 | Ana Margarita Rosario Cintron | Sector LAORA Buzon 59 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1744410 | Ana Margarita Rosario Cintron | Sector LAPRA Buzon 59 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1845128 | Ana Margarita Villafana torres | 7169 Calle Divina Providencia | Urb. Santa Maria | | | Ponce | Pr | 00717 | |
| 1596039 | Ana Margarita Zambran Negron | Enfermera graduada | Departamento de Salud | | | Juana Diaz | PR | 00795 | |
| 1596039 | Ana Margarita Zambran Negron | Hc 03 Box 12192 | | | | Juana Diaz | PR | 00795 | |
| 1661584 | ANA MARGARITA ZAMBRANA NEGRON | HC 03 BOX 12192 | | | | JUANA DIAZ | PR | 00795 | |
| 1618543 | Ana Margarita Zambrana Negrón | HC03 Box 12192 | | | | Juana Diaz | PR | 00795 | |
| 1996528 | Ana Maria Arocho Gonzalez | 26 Calle Diego Deynes | | | | Moca | PR | 00676 | |
| 2092730 | Ana Maria Arocho Gonzalez | 26 Calle Diego Deynes | | | | Moca | PR | 00676 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722786 | ANA MARIA BRUNO | 352 JARDIN DE GIRASOLES | | | | VEGA BAJA | PR | 00693 | |
| 1819949 | Ana Maria Castellano Vazquez | HC-71 Box 7475 | | | | Cayey | PR | 00756 | |
| 1467897 | Ana Maria De Jesus De Jesus | Urb La Providencia Calle 13 2B 23 | | | | TOA ALTA | PR | 00953-4626 | |
| 1983821 | Ana Maria Elias Rivera | RR5 Box 7629 | | | | TOA ALTA | PR | 00953 | |
| 2082282 | Ana Maria Mattei Rosaly | La Olimpia c-5 | | | | Adjuntas | PR | 00601 | |
| 1792223 | Ana Maria Ramos Rodriguez | HC 06 Box 70145 | | | | CAGUAS | PR | 00726 | |
| 1934536 | Ana Maria Reyes Rodriguez | Urb Brisas de Evelymar 1008 Calle Coral | | | | Salinas | PR | 00751-1400 | |
| 1768081 | Ana Maria Rivera Diaz | Barrio Rabanal Box 2764 | | | | Cidra | PR | 00739 | |
| 1753179 | Ana Maria Rivera Torres | Ana Maria Rievra Torres Acreedor P O Box 721 | | | | Moca | PR | 00676 | |
| 1753119 | Ana Maria Rivera Torres | Ana Maria Rivera Torres Acreedor P O Box 721 | | | | Moca | PR | 00676 | |
| 1803909 | Ana Maria Rivera Torres | PO Box 721 | | | | Moca | PR | 00676 | |
| 1821019 | Ana Maria Rodriguez Burgos | PO Box 505 | | | | Villalba | PR | 00766 | |
| 1845551 | ANA MARIA RODRIGUEZ CUEBAS | URB SANTA MARIA | CALLE 4 E-14 | | | SAN GERMAN | PR | 00683 | |
| 1655174 | ANA MARIA RODRIGUEZ CUEBAS | URB STA MARIA | E 14 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 1893293 | Ana Maria Rodriguez Padilla | Col. Godreau B-4 | | | | Salinas | PR | 00751 | |
| 2088001 | ANA MARIA RODRIGUEZ POUS | PO BOX 482 | | | | Villalba | PR | 00766 | |
| 2135640 | ANA MARIA RODRIGUEZ RODRIGUEZ | URB. VILLA ESPERANZA | #27 CALLE 2 | | | PONCE | PR | 00716-4063 | |
| 2118552 | ANA MARIA RODRIGUEZ RODRIGUEZ | Urb. Villa Esperanza #27 2 | | | | Ponce | PR | 00716-4063 | |
| 1549570 | Ana Maria Romas Vazquez | Urb. Colinas 327 Calle Jasmine | | | | Penuelas | PR | 00624 | |
| 1628509 | Ana Maria Sanabria Huertas | Calle principal #75 Barrio Venezuela | | | | San Juan | PR | 00926 | |
| 1725762 | Ana Maria Santiago Gautier | Acreedor | Carr. #2 Km. 85.3 Bo. Carrizales | | | Hatillo | PR | 00659 | |
| 1725762 | Ana Maria Santiago Gautier | P.O. Box 353 | | | | Hatillo | PR | 00659 | |
| 1776317 | Ana Maria Santini Morales | A-22 Bio Bio | | | | Santa Isabel | PR | 00757-2542 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2072452 | Ana Maria Santos Govera | 801 Apt. Cond. Jardines de Francia | | | | Hato Rey | PR | 00917 | |
| 1859381 | Ana Maria Toledo Delgado | HC-09 BOX 1767 | | | | Ponce | PR | 00731 | |
| 2017950 | Ana Maria Torres Corrada | RR1 Box 2069 | | | | ANASCO | PR | 00610 | |
| 1656662 | Ana Maria Torres Martinez | F- Urb. Villa Risales | | | | Aibinito | PR | 00705 | |
| 1869536 | Ana Maria Torres Martinez | F-7 Urb. Villa Rosales | | | | Aibonito | PR | 00705 | |
| 2093515 | Ana Maria Velez Figueroa | Urb. Santa Teresita- San Bruno 5818 | | | | Ponce | PR | 00730 | |
| 1892197 | Ana Marie Claudio Rios | 1752 Calle Doncella, Urb. San Antonio | | | | Ponce | PR | 00728-1624 | |
| 1780098 | Ana Marie Claudio Rios | 1752 Calle Doncella, Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 2116456 | ANA MARRERO RIVERA | CALLE ALEJANDRIA 1030 SJ | | | | PUERTO NUEVO | PR | 00920 | |
| 1720545 | Ana Marta Feliciano Feliciano | H C 3 Box 4626 | | | | Adjuntas | PR | 00601 | |
| 1163970 | ANA MARTINEZ SANTANA | HC 04 BOX 4421 | | | | LAS PIEDRAS | PR | 00771 | |
| 1828048 | Ana Matilda Perez Ortiz | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 1647945 | Ana Matilde Perez Ortiz | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 1457654 | Ana Medina Jaramillo | Kilómetro 16 Vía Las Palmas | Urbanización Aldea Palmaverde, Casa 112 | Envigado | | Antioquia | | 055428 | Colombia |
| 324099 | ANA MELENDEZ ROSARIO | CALLE LAS FLORES #39 | BO. CAGUITAS CENTRO | | | AGUAS BUENAS | PR | 00703 | |
| 2005191 | Ana Melendez Rosario | HC 02 Box 12570 | | | | AGUAS BUENAS | PR | 00703-9603 | |
| 608391 | ANA MELENDEZ ROSARIO | HC 2 BOX 12570 | | | | AGUAS BUENAS | PR | 00703-9603 | |
| 324099 | ANA MELENDEZ ROSARIO | HC 2 BOX 12570 | | | | AGUAS BUENAS | PR | 00703-9603 | |
| 2093063 | Ana Mercado Martinez | Calle 4 E #660 | Urb Maria Antonia | | | Guanica | PR | 00653 | |
| 952774 | ANA MERCADO MATOS | LOMAS VERDES | 4G29 CALLE TULIPAN | | | BAYAMON | PR | 00956-2923 | |
| 2159264 | ANA MIGDALIA PACHECO TORRES | URB VILLAS DEL CAFETAL CALLE #13, I126 | | | | YAUCO | PR | 00698 | |
| 1905492 | Ana Miguelina Casillas Colon | 1293 Calle Bambu Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1746958 | ANA MILAGROS COLLAZO TORRES | 70 PASEO PARAISO | QUINTAS DE MOROVIS | | | MOROVIS | PR | 00687 | |
| 2056710 | Ana Milagros Reyes Aviles | PO Box 1125 | | | | JAYUYA | PR | 00664 | |
| 1921350 | Ana Milagros Rivera Class | HC 2 Box 276 | | | | Guayanilla | PR | 00656 | |
| 1780657 | Ana Mildred Morales Ortiz | HC 01 Box 5584 | | | | Salinas | PR | 00751 | |
| 1686968 | Ana Minerva Rodriguez Inostroza | Po Box 709 | | | | Punta Santiago | PR | 00741-0709 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2106548 | Ana Miriam Garcia Velez | Jardines del Caribe C42PP55 | | | | Ponce | PR | 00728 | |
| 1702174 | Ana N. Morales Negrón | Urb. Sabana del Palmar | 215 calle Caoba | | | Comerío | PR | 00782 | |
| 952836 | ANA NATALI FRANCESCHI | JARD FAGOT | 1805 CALLE CASCADA | | | PONCE | PR | 00716-3602 | |
| 608438 | ANA NELLIE SANCHEZ ORTIZ | PO BOX 400 | | | | JUANA DIAZ | PR | 00795 | |
| 1795135 | Ana Nelly Claudio Rivera | 23 Haciendas | Pargres De | San Lorenzo | | San Lorenzo | PR | 00754 | |
| 1817792 | Ana Nelly Claudio Rivera | 23 Haciendas de San Lorenzo | | | | San Lorenzo | PR | 00754 | |
| 1833478 | Ana Nelly Claudio Rivera | 23 Haciendas Parques de San Lorenzo | | | | San Lorenzo | PR | 00754 | |
| 2055522 | Ana Nydia Caraballo Torres | Urb Alturas de Yauco | N-18 Calle 11 | | | Yauco | PR | 00698 | |
| 1905155 | Ana O. Collazo Bermudez | Town House R-4-7 | | | | Coamo | PR | 00769 | |
| 1942747 | Ana Odette Collazo Bermudez | Town House R-4-7 | | | | Coamo | PR | 00769 | |
| 1900242 | Ana Oguendo Torres | Bo Bai-inas Sectojimas | HC 3 Box 13877 | | | Yauco | PR | 00698 | |
| 1792604 | Ana Olivo Morale | 2550 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 | |
| 1860791 | ANA OLIVO MORALES | 2550 Calle Tenerife | Villa Del Carmen | | | Ponce | PR | 00716-2228 | |
| 1836607 | Ana Olivo Morales | 2550 Calle Tenerife Valle del Carmen | | | | Ponce | PR | 00716-2228 | |
| 1817571 | Ana Olivo Morales | 2550 Calle Tenerife Ville del Carma | | | | Ponce | PR | 00716-2228 | |
| 1861473 | ANA OLIVO MORALES | URB VILLA DEL CARMEN | 2550 CALLE TENERIFE | | | PONCE | PR | 00716-2228 | |
| 952880 | ANA ONEILL QUINONES | VILLA CAROLINA | 20115 CALLE 531 | | | CAROLINA | PR | 00985-3120 | |
| 1873428 | Ana Ortiz Lopez | C-18 Urb. Los Cerros | | | | Adjuntas | PR | 00601 | |
| 840663 | ANA P CRUZ VELEZ | COND DEL MAR APT 903 | 20 CALLE DEL CASSE | | | SAN JUAN | PR | 00907-1630 | |
| 1767930 | Ana P Rivera Concepcion | 27 Calle Sur | | | | Vega Alta | PR | 00692 | |
| 393850 | Ana Pagan Rosado | PO Box 140891 | | | | Arecibo | PR | 00614 | |
| 1164030 | Ana Parrilla Perez | SAN ISIDRO | PARC 97 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 399466 | ANA PERDOMO CLAUDIO | HC-02 BOX 12745 | | | | AGUAS BUENAS | PR | 00703 | |
| 399466 | ANA PERDOMO CLAUDIO | PUB 265 S1 Box 4961 | | | | CAGUAS | PR | 00726 | |
| 2014328 | Ana Petra Cora Cora | PO Box 5 | | | | Arroyo | PR | 00714 | |
| 1588036 | Ana Pilar Rivera Concepcion | 27 Calle Sur | | | | Vega Alta | PR | 00692 | |
| 1905044 | Ana R Castro Malave | HC 4 Box 4111 | | | | Las Piedras | PR | 00771 | |
| 114706 | ANA R CRUZ CRUZ | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1644985 | Ana R Johanna Bourdon | PO Box 51386 | | | | Toa Baja | PR | 00950 | |
| 1673397 | Ana R Mulero Portela | PO Box 1734 | | | | Boqueron | PR | 00622 | |
| 1666576 | ANA R MULERO PORTELA | PO BOX 1734 | | | | BOQUERON | PR | 00622-0000 | |
| 2075434 | ANA R ROLON SALGADO | RR 06 BOX 7467 | | | | TOA ALTA | PR | 00953 | |
| 1934049 | Ana R Rolon Salgado | RR O6 Box 7467 | | | | Toa Alta | PR | 00953 | |
| 953424 | ANA R SANTANA MEDINA | URB MONTE TRUJILLO | 2503 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4084 | |
| 2057196 | Ana R Sosa Velez | # 32 Alts.de los Pineiros | | | | Cayey | PR | 00736 | |
| 2066150 | Ana R. Colon Sierra | HC3 Box 17346 | | | | Aguas Buenas | PR | 00703 | |
| 1576977 | ANA R. CORDERO OTERO | PO BOX 644 | | | | SABANA HOYOS | PR | 00688 | |
| 1983027 | Ana R. Cruz Cruz | Los Caobos | Calle Cojoba 2833 | | | Ponce | PR | 00731 | |
| 1587652 | ANA R. FIGUEROA RIVERA | URB SANTA JUANITA | NN22 CALLE 33 | | | BAYAMON | PR | 00956 | |
| 1587539 | Ana R. Figueroa Rivera | Urb. Santa Juanita | 33 NN-22 | | | Bayamon | PR | 00956 | |
| 1868345 | Ana R. Fraticelli Torres | PO Box 61 | | | | Adjuntas | PR | 00601 | |
| 1674808 | Ana R. Gonzalez Nieves | PO Box 236 | | | | Morovis | PR | 00687 | |
| 1750169 | Ana R. Monroig | Dept.of Education | PO Box 361 | | | Hatillo | PR | 00659 | |
| 1750169 | Ana R. Monroig | P.O. Box 1966 | | | | Hatillo | PR | 00659 | |
| 1998485 | ANA R. QUINONES PIZARRO | HC-01 BOX 3897 | | | | LOIZA | PR | 00772 | |
| 2137099 | Ana R. Rivera Ramos | 41 Coll y Toste | | | | Mayaguez | PR | 00682 | |
| 1771061 | Ana R. Rivera Terron | HC-03 Box 22096 | | | | Arecibo | PR | 00612 | |
| 1856229 | Ana R. Rodriguez Torres | Urb. Turabo Gardens | Calle 15-26 13 | | | CAGUAS | PR | 00727 | |
| 2058203 | Ana R. Torres Flores | Sector Obdulia Calle 2 Lote 5-HC01 3869 | | | | Santa Isabel | PR | 00757 | |
| 2000376 | ANA R. VELAZQUEZ | P.O. BOX 1655 | | | | CIDRA | PR | 00739 | |
| 429909 | ANA RAMOS VAZQUEZ | URB COLINAS 327 | CALLE JAZMIN | | | PENUELAS | PR | 00624 | |
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | PMB 265-S1 BOX 4961 | | | | CAGUAS | PR | 00726 | |
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | PO Box 5983 | | | | Caguas | PR | 00726 | |
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | PO BOX 5986 | | | | CAGUAS | PR | 00726 | |
| 1763015 | Ana Raquel Rivera Rodriguez | Altavista R#18 calle 22 | | | | Ponce | PR | 00716 | |
| 1888360 | Ana Rita Catala Franceschini | P.O. Box 628 | | | | Yauco | PR | 00698 | |
| 814210 | ANA RIVERA BERRIOS | HC-4 BOX 2179 | HELECHAL | | | Barranquitas | PR | 00794 | |
| 1819814 | Ana Rivera Leon | 4 Calle Villa Verde | | | | Cayey | PR | 00736 | |
| 1691975 | ANA RIVERA RIVERA | HC 2 BOX 7976 | | | | CIALES | PR | 00638-9738 | |
| 1635845 | Ana Rivera Rodriguez | HC 02 Box 8154 | | | | JAYUYA | PR | 00664 | |
| 1814573 | ANA RODRIGUEZ ALICEA | PO BOX 546 | | | | SANTA ISABEL | PR | 00757 | |
| 1797877 | Ana Rodriguez Lopez | Bo. Mediania Alta | Sector Minimine | | | Loiza | PR | 00772 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1797877 | Ana Rodriguez Lopez | P.O. Box 275 | | | | Loiza | PR | 00772 | |
| 1869107 | Ana Rolon Quinones | MM-4 17 Villa del Rey yta secc. | | | | CAGUAS | PR | 00725 | |
| 1834356 | Ana Rosa Delgado Morales | 1808 Calle San Daniel | Alt. San Daniel | | | Arecibo | PR | 00612 | |
| 1870619 | Ana Rosa Figueroa Martinez | P.O. Box 329 | | | | Orocovis | PR | 00720-0329 | |
| 1683517 | ANA ROSA GARCIA DE JESUS | CALLE 1 B2 | URB VILLA VERDE | | | BAYAMON | PR | 00959 | |
| 1734919 | Ana Rosa Garcia Rivera | Urb. Las Delicias 1622 | Calle Santiago Oppenheimer | | | Ponce | PR | 00728 | |
| 1719299 | Ana Rosa Gonzalez Nieves | PO Box 236 | | | | Morovis | PR | 00687 | |
| 1618157 | Ana Rosa Hernandez de Jesus | RR 02 Box 6118 | | | | Cidra | PR | 00739 | |
| 1753142 | Ana Rosa Maldonado Pedraa | Urb. Caparra Terrace | Calle 18 SO 1317 | | | San Juan | PR | 00921 | |
| 1999267 | ANA ROSA MENDEZ DE JESUS | E-4 COLOMBIA-URB. T. VALLEY | | | | CIDRA | PR | 00739 | |
| 608602 | ANA ROSA NEGRON BERRIOS | PO BOX 80152 | | | | COROZAL | PR | 00783 | |
| 1701443 | ANA ROSA RIVERA RIVERA | HC 02 BOX 7976 | | | | CIALES | PR | 00638 | |
| 608609 | ANA ROSA RION RIOS | P.O. BOX 208 | | | | MOROVIS | PR | 00687 | |
| 2056643 | Ana Rosa Rosado Agosto | RR 3022 Calle 5 | | | | TOA ALTA | PR | 00953 | |
| 1887407 | Ana Rosa Vega Cordero | 48 SUR CALLE ESTRELLA | | | | Camuy | PR | 00627 | |
| 1809097 | Ana Rosa Velazquez | PO Box 1655 | | | | Cidra | PR | 00739 | |
| 1594983 | Ana Rosario Torres | LOS FLAMBOYANES | 40 CALLE SAUCO | | | GURABO | PR | 00778 | |
| 1788315 | ANA RUIZ ARROYO | CALLE 3 B-16 VILLA PLATA | | | | DORADO | PR | 00646 | |
| 1788315 | ANA RUIZ ARROYO | PO BOX 74 | | | | DORADO | PR | 00646 | |
| 1638411 | Ana Ruth Concepción Pedraza | Calle Ambar 973 Villas del Este | | | | Canovanas | PR | 00729 | |
| 1591172 | Ana S Picart Perez | Las Mercedes Num 70 | | | | Arroyo | PR | 00714 | |
| 23174 | ANA S SEGARRA TURULL | PO BOX 193991 | | | | SAN JUAN | PR | 00919-3991 | |
| 23174 | ANA S SEGARRA TURULL | PO BOX 8760 | | | | SAN JUAN | PR | 00916 | |
| 1863391 | ANA S TORO HERNANDEZ | PO BOX 10127 | | | | PONCE | PR | 0127-00732 | |
| 1439746 | Ana S. Ortiz Pagan | 604 Avenida Barbosa | | | | Hato Rey | PR | 00917 | |
| 1439746 | Ana S. Ortiz Pagan | Urb. Baldrich | 222 Calle Dr. Agustin Stahl | | | San Juan | PR | 00918 | |
| 1834913 | ANA S. RAMOS RODRIGUEZ | H10 CALLE 4 JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 | |
| 1503133 | Ana S. Reyes Reyes | HC-07 Box 33112 | | | | Hatillo | PR | 00659 | |
| 1853558 | Ana Santiago Matos | Hy-22 Antonio Egipciaco Levittown | | | | Toa Baja | PR | 00949 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1604800 | Ana Sepulveda Escribano | Urb. Bogota Calle Bogota 1111 | | | | San Juan | PR | 00921 | |
| 1973955 | ANA T CASTRO HERNANDEZ | EXT. EL PRADO | CALLE LUIS PUMAREJO | | | AGUADILLA | PR | 00603 | |
| 1973955 | ANA T CASTRO HERNANDEZ | P.O. BOX 359 VICTORIA STATION | | | | AGUADILLA | PR | 00603 | |
| 1763000 | Ana T Rivera | PO Box 249 | | | | Gurabo | PR | 00778 | |
| 2118683 | Ana T. Figueroa Torres | G-7 Calle 3 Villa Rita | | | | San Sebastian | PR | 00685 | |
| 1847732 | Ana T. Hernandez | Box 525 | | | | Barranquitas | PR | 00794 | |
| 1656507 | Ana T. Maldonado Torres | K-12 Calle 13 Flamboyan Garden | | | | Bayamon | PR | 00956 | |
| 1932058 | Ana T. Molina Jimenez | HC-02 Box 12103 | | | | AGUAS BUENAS | PR | 00703 | |
| 1931243 | Ana T. Rodriguez Santos | P.O. Box 904 | | | | TOA ALTA | PR | 00954 | |
| 1983221 | Ana Tecera Rivera Ajarto | PO Box 249 Gurabo | | | | Gurabo | PR | 00778 | |
| 1877039 | Ana Teresa Castro Hernandez | Ext El Prado # 1 Calle Luis Pumaryo | | | | AGUADILLA | PR | 00603 | |
| 1418498 | ANA TERESA RIVERA | C/O DAVID W ROMAN RODRIGUEZ ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 9564 | |
| 1811626 | Ana Teresa Rodriguez Santos | PO Box 904 | | | | TOA ALTA | PR | 00954 | |
| 549739 | ANA TORRES BURGOS | BRISAS DEL LAUREL | 409 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780 | |
| 1163972 | ANA TORRES MATEO | TERRENOS CENTRO MEDICO BO MONACILLO | APARTADO (191681) | | | SAN JUAN | PR | 00919-1681 | |
| 1163972 | ANA TORRES MATEO | URB PUERTO NUEVO | 1176 CCANARIA | | | SAN JUAN | PR | 00920 | |
| 1627302 | Ana V Marcano Lopez | PO Box 1776 | | | | CAGUAS | PR | 00726 | |
| 23224 | ANA V MORALES ACOSTA | CIUDAD UNIVERSITARIA | B 6 CALLE A ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 1465700 | Ana V. Castro Laguerra | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1953087 | Ana V. Fuentes Rosario | PO Box 2341 | | | | Canovanas | PR | 00729 | |
| 1732338 | Ana V. Gonzalez Andino | HC 02 15247 | Bo. Cacao Centro | | | Carolina | PR | 00985 | |
| 1631390 | ANA V. JIMENEZ PUELLO | URB. PUNTO ORO CALLE CORSARIO 4058 | | | | PONCE | PR | 00728 | |
| 1602979 | Ana V. Martinez Martinez | Calle Sendero #27 Barrio Amelia | | | | Cataño | PR | 00965 | |
| 2074987 | Ana V. Martinez Velazquez | 41104 Paseo Turey-Villas del Turey | | | | Coto Laurel | PR | 00780 | |
| 1799576 | Ana V. Rivera Vargas | Box 8503 | | | | Ponce | PR | 00732 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1844107 | Ana V. Rosa Calderon | Calle Juan A. Davila #460 - D | Urb. Roosevelt | | | San Juan | PR | 00918 | |
| 1684451 | ANA V. TRINTA GONZALEZ | EST. DE LOS ARTESANOS | 409 CALLE TALLADO OESTE | | | LAS PIEDRAS | OR | 00771 | |
| 2074415 | Ana V. Velazquez Zayas | P.O. BOX 801323 | | | | Coto Laurel | PR | 00780 | |
| 1713193 | ANA VEGA CRUZ | GLENVIEW GARDENS | BT1 CALLE W22 | | | PONCE | PR | 00730 | |
| 1806152 | Ana Vega Nazario | HC 03 Box 14196 | | | | UTUADO | PR | 00641 | |
| 1806152 | Ana Vega Nazario | Orlando Ríos Cortés | 870 Gladstone St | | | Detroit | MI | 48202 | |
| 1674721 | Ana Velez | Hc 07 box 2432 | | | | Ponce | PR | 00731 | |
| 1716752 | Ana Victoria Corrada Bonilla | #3 Urb. San Gabriel | | | | Morovis | PR | 00687 | |
| 1505336 | Ana Victoria Velazquez Zayas | PO BOX 801323 | | | | COTO LAUREL | PR | 00780 | |
| 1874733 | Ana Violeta Zayas Burgos | RR 9 Box 1079 | | | | San Juan | PR | 00926 | |
| 1633822 | Ana W Rivera Rosado | G PO Box 1808 | | | | Cayey | PR | 00737 | |
| 1925070 | ANA W. PEREZ DEL VALLE | PO BOX 3113 | | | | GUAYAMA | PR | 00785 | |
| 1985134 | Ana Wilda Perez Diaz | 1914 Laliza Urb.Alturas de Mayagüez | | | | Mayagüez | PR | 00682 | |
| 1847186 | Ana Wilma Rivera Rosado | G PO Box 1808 | | | | Cayey | PR | 00737 | |
| 1737442 | ANA Y. BERMUDEZ ROBLES | RR02 BUZON 6368 | | | | CIDRA | PR | 00739 | |
| 1633219 | Ana Y. Laboy Ortiz | HC 01 Box 17301 | | | | Humacao | PR | 00791 | |
| 1777502 | Ana Yolanda Figueroa | HC 03 Box 12472 | Carr 185 R-8856 Bo Cedros | | | Carolina | PR | 00987 | |
| 1756532 | ANA YOLANDA FIGUEROA | HC-03 BOX 12472 | | | | CAROLINA | PR | 00987 | |
| 1704305 | ANA YOLANDA FIGUEROA FIGUEROA | HC 03 BOX 12472 | | | | CAROLINA | PR | 00987 | |
| 1581466 | ANA YVETTE LUCIANO VEGA | PO BOX 1149 | | | | Sabana Grande | PR | 00637 | |
| 1659688 | Ana Zahira Alvarez Soto | PO Box 9167 | | | | Humacao | PR | 00792 | |
| 1850614 | Anabel Aluarado Rodriguez | N5 Calle Fuerza Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1800781 | ANABEL ALVARADO RODRIGUEZ | N5 CALLE FUERZA URB GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 1806614 | Anabel Aviles Pagan | 1721 Vineridge Lane | | | | Burleson | TX | 76028 | |
| 1774041 | Anabel Contreras-Chiclana | Administracion de Servicios Medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1774041 | Anabel Contreras-Chiclana | RR #6 Box 9859 | | | | San Juan | PR | 00926 | |
| 1847988 | Anabel Cruz Figueroa | PO Box 560160 | | | | Guayanilla | PR | 00656 | |
| 1784429 | ANABEL FIGUEROA AVILA | URB. CATALANA 11 | | | | BARCELONETA | PR | 00617 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1825237 | Anabel Figueroa Perez | HC03 Box 17282 | | | | Corozal | PR | 00783 | |
| 1674802 | Anabel Gonzalez Rios | 78 Ruta 4 | | | | Isabela | PR | 00662 | |
| 1164299 | Anabel Negron Sanchez | P.O. Box 1572 | | | | Vega Baja | PR | 00694 | |
| 1650893 | ANABEL PEREZ PEREZ | PO BOX 1540 | | | | LARES | PR | 00669 | |
| 1660313 | ANABEL RAMOS RODRIGUEZ | 30 Calle Betaces | | | | Santa Isabel | PR | 00757 | |
| 1917417 | ANABEL RAMOS RODRIGUEZ | 30 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| 1660313 | ANABEL RAMOS RODRIGUEZ | 35 CALLE LUIS M. RIVERA | | | | SANTA ISABEL | PR | 00757 | |
| 1853173 | ANABEL RAMOS RODRIGUEZ | 35 CALLE LUIS MUNOZ RIVERA | | | | SANTA ISABEL | PR | 00757 | |
| 1164303 | ANABEL RODRIGUEZ RODRIGUEZ | PO BOX 6373 | | | | MAYAGUEZ | PR | 00681-6373 | |
| 1819150 | ANABEL SANTIAGO RODRIGUEZ | 114 EXT VILLA MILAGROS | | | | Cabo Rojo | PR | 00623 | |
| 1832787 | Anabel Santiago Rodriguez | Parcelas Maginas Calle | 114 Ext. Villa Milagros | | | Cabo Rojo | PR | 00623 | |
| 1676999 | Anabel Torres Ortiz | Urb. San Cristobal #4 Calle N | | | | Barranquitas | PR | 00794 | |
| 1491410 | ANABELL GARCIA MARRERO | JL-9 VIA 24 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 1959123 | Anabell Ramos Lopez | 75 Calle Villa | | | | Ponce | PR | 00732 | |
| 1959123 | Anabell Ramos Lopez | Jardines de Guamani I-2 | | | | Guayama | PR | 00784 | |
| 1164321 | ANABELLE C. GONZALEZ SILVA | REPARTO MARQUEZ | CALLE 9 G21 | | | Arecibo | PR | 00613 | |
| 2001164 | Anabelle Casiano Alicea | P.O. Box 892 | | | | Juana Diaz | PR | 00795 | |
| 205273 | ANABELLE DEL C GONZALEZ SILVA | REPTO. MARQUEZ | CALLE 9 G-21 | | | Arecibo | PR | 00612 | |
| 205272 | ANABELLE DEL C. GONZALEZ SILVA | CALLE 9 G21 REPARTO MARQUEZ | | | | Arecibo | PR | 00612 | |
| 1798303 | Anabelle Lopez Vazquez | Calle 11 AJ 28 Reparto Valencia | | | | Bayamon | PR | 00959 | |
| 1733010 | Anabelle Martinez Marcano | PO Box 13201 | | | | San Juan | PR | 00908-3201 | |
| 1682911 | Anabelle Negron de Jesus | PO Box 1539 | | | | Morovis | PR | 00687 | |
| 1639881 | Anabelle Rolland | 134 calle grosella, Urb. Los Arboles | | | | Rio Grande | PR | 00745 | |
| 1805404 | ANABELLE SEGARRA MORRO | CONDOMINIO GOLDEN VIEW PLAZA | 503 CALLE MODESTA APTO 1002 | | | SAN JUAN | PR | 00924 | |
| 1676118 | Anacleta Gonzalez Borrero | Ext. Santa Teresita | 4201 Calle Santa Mónica | | | Ponce | PR | 00730 | |
| 1740727 | Anadia Cruz Arocho | HC 07 Box 76013 | | | | San Sebastian | PR | 00685 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2160141 | Anagel Luis Bermudez Cabrera | Bo. Mosquito pda 9 Buzon 2017 | | | | AGUIRRE | PR | 00704 | |
| 1994301 | Anaida Feliciano Valentin | Bo. Humatas Carr. 402 | RR2 Buzon 3556 | | | ANASCO | PR | 00610 | |
| 1473983 | ANAIDA M SANTIAGO RENTA | HC 5 BOX 5624 | | | | Juana Diaz | PR | 00795 | |
| 2132065 | Anaida M. Rodriguez Roman | Urb. Dorado Calle Magnolia B-12 | | | | Guayama | PR | 00784 | |
| 1475728 | Anaida M. Santiago Renta | HC 5 Box 5624 | | | | JUANA DIAZ | PR | 00759 | |
| 1931028 | Anaida Negron Perez | Bo Palomas Calle 9 #25 | | | | Yauco | PR | 00698 | |
| 1844606 | ANAIDA RODRIGEZ CARABALLO | HC1 BOX 43761 | | | | JUANA DIAZ | PR | 00795 | |
| 1856653 | Anaida Rodriguez Caraballo | HC1 Box 43761 | | | | Juana Diaz | PR | 00795 | |
| 1821831 | Anaida Rodriquez Caraballo | HC 1 Box 43761 | | | | Juana Diaz | PR | 00795 | |
| 1591707 | Anaida Tirado Velazquez | HC-06 176071 | Bo. Saltos | | | San Sebastian | PR | 00685 | |
| 1899113 | Anaida Torres Olivera | 4160 El Correo Punto Oro | | | | Ponce | PR | 00728-2055 | |
| 1875521 | Anaida Torres Olivera | 4160 El Correo Urb. Punto Oro | | | | Ponce | PR | 00728-2055 | |
| 1402446 | ANAIDA TORRES OLIVERA | URB PUNTO ORO | 4160 EL CORREO | | | PONCE | PR | 00728-2055 | |
| 2127609 | Anaira Ortiz Rivera | #209 Calle Aponte | Villa Palmeras | | | San Juan | PR | 00913 | |
| 2105348 | Anais Cruz Muniz | 120 Calle Yaguez Urb. Monte Rio | | | | Cabo Rojo | PR | 00623 | |
| 1654566 | Analda Nieves Roman | Analda Nieves Roman, Acreedora | Calle Pedro Vagas Morales Parcela 100 | Sector Mavito | | Dorado | PR | 00646-9510 | |
| 1654566 | Analda Nieves Roman | Hc 80 6560 | | | | Dorado | PR | 00646-9510 | |
| 1778198 | ANALINA M PENA MATOS | DEPARTAMENTO DE EDUCACION | P.O. BOX 643 | | | SAN JUAN | PR | 00978 | |
| 1766377 | Analina M. Pena Matos | PO Box 984 | | | | San Juan | PR | 00978 | |
| 1874886 | Analise Colon Berrios | PO Box 372082 | | | | Cayey | PR | 00737-2082 | |
| 2085596 | ANALY M CARABALLO FELICIANO | URB VILLAS DEL CAFETAL | CALLE 3 C-23 | | | YAUCO | PR | 00698 | |
| 2114701 | Analy Marta Caraballo Feliciano | Calle 3 C-23 | Urb Villas del Cafetal | | | Yauco | PR | 00698 | |
| 2121586 | ANALY MARTA CARABALLO FELICIANO | URB. VILLAS DEL CAFETAL | CALLE 3 C-23 | | | YAUCO | PR | 00698 | |
| 376388 | ANAMARIS ORTIZ ALICEA | ENSENADA | BOX 659 | | | Ensenada | PR | 00647-0659 | |
| 1807669 | ANANGELICO ECHEVARRIA CORCHADO | 444 CARR 112 ARENALES BAJOS | | | | ISABELA | PR | 00662 | |
| 1773052 | Ananissie Crespo Vega | PO Box 982 | | | | Camuy | PR | 00627 | |
| 1501278 | ANASTACIA GARCIA | PO BOX 282 | | | | RIO GRANDE | PR | 00745-0282 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1501278 | ANASTACIA GARCIA | Samuel Quinones-García | Creditor's Attorney (Lic. # 8114) | P.O. Box 21308 U.P.R. Station | | San Juan | PR | 00931-1308 | |
| 1649261 | Anastacia Mendez Mercado | 20600 Calle De Jesus Sanchez | | | | QUEBRADILLAS | PR | 00678 | |
| 2146955 | Anastacio Santiago de Jesus | Com. Montesoria II Arenas #12 | | | | AGUIRRE | PR | 00704 | |
| 1816502 | Anastacio Santos Gutierrez | HC-01 Box 6691 | | | | Guayanilla | PR | 00656 | |
| 2013289 | ANASTACIO TORRES RUIZ | 21728 SECTOR RIVERA | | | | CAYEY | PR | 00736-9414 | |
| 1618064 | Anastasia Galarza Del Valle | HC 20 Box 26498 | | | | San Lorenzo | PR | 00754 | |
| 1943851 | Anatilde Rivera Torres | reparto esperanza calle paco martinez m18 | | | | Yauco | PR | 00698 | |
| 1898676 | Anatilde Rodriguez Rodriguez | Santiago Oppenhaimer 1642 | Urb. Las Delicias | | | Ponce | PR | 00728 | |
| 1944503 | Anatilde Rodriguez Rodriguez | Urb Las Delicias 1642 Santiago Openhaimer | | | | Ponce | PR | 00728 | |
| 1943284 | ANATILDE RODRIGUEZ RODRIGUEZ | Urb. Las Delicias, 1642 Santiago | Oppenhaimer | | | PONCE | PR | 00728 | |
| 1948632 | Anatilde Rodriquez Rodriquez | Urb. Las Delicias | 1642 Santiago Oppenhaimer | | | Ponce | PR | 00728 | |
| 2070885 | Anatilde Rubert Soto | Calle 7 #279 | | | | Juana Diaz | PR | 00795-9741 | |
| 2070885 | Anatilde Rubert Soto | HC 1 BOX 31094 | | | | Juana Diaz | PR | 00795-9741 | |
| 2094350 | Anatilde Velez Rodriguez | Urb Hacienda Los Recreos | Calle Jubilo #81 | Bozon #118 | | Guayoma | PR | 00784 | |
| 1911768 | Anayra C. Borrero Aldahondo | HC 06 Box 176953 | | | | San Sebastian | PR | 00685 | |
| 1164430 | Andelmo Arroyo Lopez | HC 5 Box 7390 | | | | Yauco | PR | 00698 | |
| 58195 | ANDERSON BROWN HERTFELDER | PO BOX 1791 | | | | ANASCO | PR | 00610 | |
| 1638920 | ANDERSON HERNANDEZ MARTINEZ | 126 CALLE ANGELITO NIEVES | | | | AGUADILLA | PR | 00603-5918 | |
| 1805564 | Anderson Martinez Hernandez | 126 Calle Angelito Nieves | | | | AGUADILLA | PR | 00603-5918 | |
| 1672325 | ANDERSON SANTIAGO CABRERA | P O BOX 654 | | | | SAN GERMAN | PR | 00683 | |
| 23623 | Andino Calderon, Freddie | Alturas De Vega Baja | K-2 Calle N | | | Vega Baja | PR | 00693 | |
| 23642 | ANDINO COLON, NADIA | URB MONTE BRISAS | B22 CALLE H | | | FAJARDO | PR | 00738 | |
| 2029843 | Andralis Fuentes Valcarcel | K-5 Calle Aleli Radines de Boringon | | | | Carolina | PR | 00985 | |
| 1887274 | Andre Alejandro Hernandez | P.O. Box 3808 | | | | Guaynabo | PR | 00970 | |
| 1878084 | Andrea Alvarez Jimenez | HC-9 Box 1790 | | | | Ponce | PR | 00731-9752 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702012 | ANDREA AMADOR AMADOR | HC 03 BOX 10901 | | | | Camuy | PR | 00627 | |
| 1637835 | Andrea Calderon Cosme | Departamento de Educacion | Maestra | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1637835 | Andrea Calderon Cosme | PO Box 176 | | | | TOA ALTA | PR | 00954 | |
| 1938791 | Andrea Colon Ramos | HC 65 Bz 6281 | | | | Patillas | PR | 00723 | |
| 1424587 | ANDREA DURAND GONZALEZ | ALT DE SANTA MARIA | 111 CALLE NOGAL | | | Guaynabo | PR | 00969 | |
| 1808987 | Andrea Figueroa Cruz | Carlos del Rosario #6 | | | | Guanica | PR | 00653 | |
| 1808987 | Andrea Figueroa Cruz | PO Box 525 | | | | Ensenada | PR | 00647 | |
| 1902098 | ANDREA FIGUEROA CRUZ | SUPERVISORA COMEDORES ESCOLARES | DEPTO EDUCACION | CALLE CARLOS DEL ROSARIO #6 | | GUANICA | PR | 00653 | |
| 2135358 | Andrea Garcia Ayala | HC - 65 Box 6556 | | | | Patillas | PR | 00723-2701 | |
| 1758571 | Andrea I Noa Arroyo | Urb Lagos De Plata | F 31 Calle 3 | | | Toa Baja | PR | 00949 | |
| 2110264 | ANDREA MERCADO MORALES | P.O. BOX 8921 | | | | PONCE | PR | 00732 | |
| 1910586 | Andrea Morales Salinas | P.O. Box 833 | | | | Arroyo | PR | 00714 | |
| 1838159 | Andrea Nunez Silvagnoli | B34 Calle Rubi Estancias | | | | Yauco | PR | 00698 | |
| 1807498 | Andrea Ramos Amaro | HC 63 Box 3352 | | | | Patillas | PR | 00723 | |
| 816053 | ANDREA RIVERA RODRIGUEZ | RR 2 BZN 3190 | | | | ANASCO | PR | 00610 | |
| 1916374 | Andrea Rivera Rodriguez | RR2 Buzon 3190 | | | | ANASCO | PR | 00610 | |
| 479116 | ANDREA RODRIGUEZ RODRIGUEZ | URB ALTS DE VEGA BAJA | G11 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 1763924 | Andrea Ruiz Gonzalez | HC-04 Box 4355 | | | | Humacao | PR | 00791 | |
| 1164510 | Andrea Vazquez Mercado | URB CONSTANCIA | 2124 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 1656736 | ANDREITA BONILLA RODRIGUEZ | URB. VISTA ALEGRE | CALLE AMAPOLA 313 | | | Villalba | PR | 00766 | |
| 1944829 | Andreita Figueroa Santana | PO Box 635 | | | | Las Piedras | PR | 00771 | |
| 1887560 | Andres A. Rios Nieves | Calle Lanse Oba 4836 | Urb. Valle del Rey | | | Ponce | PR | 00728 | |
| 1778524 | Andres A. Rivera Pou | 4956 Calle Peltada | | | | Ponce | PR | 00728 | |
| 2031217 | ANDRES ALBERTO ROSADO PADILLA | #9 CALLE SAN LORENZO | | | | HORMIGUEROS | PR | 00660 | |
| 1908777 | Andres Ausua Pagan | HC 2 Box 3820 | 386 St. Km 6.5 | | | Penuelas | PR | 00624 | |
| 953988 | ANDRES CEDENO RIVERA | HC 7906 CALLE 4 | | | | PENUELAS SANTA ISABEL | PR | 00757 | |
| 1842931 | Andres Claudio Cortes | Calle Montalva #63 | | | | Ensenada | PR | 00647 | |
| 1164575 | ANDRES CORDERO COSME | ADMINISTRACION DE LOS TRIBUNALES | VILLAS DE LOIZA CALLE 39 LL-52 | | | CANOVANAS | PR | 00729 | |
| 1164575 | ANDRES CORDERO COSME | PO BOX 992 | | | | LUQUILLO | PR | 00773 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1164575 | ANDRES CORDERO COSME | Urb. River Garden 148 calle Flor de Kristal | | | | Canóvanas | PR | 00729 | |
| 1594673 | Andrés Cruz Cruz | HC 6 Box 17427 | Bo Saltos | | | San Sebastián | PR | 00685-9870 | |
| 1895985 | Andres Cruz Pacheco | Urb. Jauavax Cruz 4 #70 | | | | Juana Diaz | PR | 00795 | |
| 1602620 | Andres Cruz Rodriguez | Hc 2 Box 7016 Bo Palomas | | | | Comerio | PR | 00782 | |
| 1586721 | Andres Delucchi | 1071 Calle 15 Vilas Nevarez | | | | San Juan | PR | 00927 | |
| 24210 | ANDRES DELUCCHI OLIVARES | CALLE 15 #1071, VILLA NEVAREZ | | | | SAN JUAN | PR | 00972 | |
| 24210 | ANDRES DELUCCHI OLIVARES | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 1946943 | Andres Diaz Hernandez | #H-3 Calle 5 Urb. El Madrigal | | | | Ponce | PR | 00730 | |
| 954020 | ANDRES DIAZ SANTOS | URB ROSA MARIA | F26 CALLE 5 | | | CAROLINA | PR | 00985-6117 | |
| 1774853 | Andrés E. González-Santos | Calle Consolación #752 | Urb. Las Virtudes | | | San Juan | PR | 00924 | |
| 1774853 | Andrés E. González-Santos | P.O. Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 1763613 | Andres Figueroa Diaz | Bo. Palmar | Carr 172 Km 21.5 | | | CAGUAS | PR | 00727 | |
| 1763613 | Andres Figueroa Diaz | HC 7 Box 33264 | | | | CAGUAS | PR | 00727 | |
| 1664860 | Andres G. Melendez Coreepcron | AL-9 Rio Mameyes St | Rio Hondo | | | Bayamon | PR | 00961 | |
| 1854990 | ANDRES GUZMAN VEGA | 708 CALLE 65 INFONTERIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 1767802 | Andrés Irizarry Muñiz | Villas Del Prado | Calle Versalles 540 | | | Juana Diaz | PR | 00795 | |
| 1474668 | ANDRES ISAIAS MARTINEZ COLON | COND EL TUREY | 555 CALLE PEREIRA LEAL APT 903 | | | SAN JUAN | PR | 00923 | |
| 1852232 | Andres J. Salgado Dominguez | C6 Faisan | | | | Toa Baja | PR | 00949-3981 | |
| 2107606 | Andres J. Velazquez Gutierez | Urb. Paseo La Ceiba-47 Jaguay | | | | Hormigueros | PR | 00660-8806 | |
| 1534832 | Andres Jose Alvarez Gara'a | Lavinia Garaa Cuebas | Jardin Santa Maria | Calle Milagrosa #75 | Apt. 106 | Mayaguez | PR | 00680 | |
| 1508700 | Andres Jose Alvarez Garcia | Lavinia Garcia Cuebas | Jardin Santa Maria | Calle Milagrosa 75 | Apartado 106 | Mayaguez | PR | 00680 | |
| 1744940 | Andres L. Bello Toledo | F-7A Calle Naval Urb. Bella Vista | | | | Ponce | PR | 00716-2560 | |
| 2147942 | Andres L. Colon Pagan | Apat 1281 | | | | Santa Isabel | PR | 00757 | |
| 2156216 | Andres L. Colon Pagan | Apt 1281 | | | | Santa Isabel | PR | 00757 | |
| 2143793 | Andres Lopez Torres | PO Box 1372 | | | | Santa Isabel | PR | 00757 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2130085 | Andres Maldonado Rodriguez | P.O. Box 671 | | | | JAYUYA | PR | 00664 | |
| 1957360 | Andres Mattei Camacho | Jardines Mont Blanc Calle H-I 19 | | | | Yauco | PR | 00698 | |
| 1945006 | Andres Matteis Camacho | Jardina Mount Blanc Calle H # I 19 | | | | Yauco | PR | 00698 | |
| 327162 | ANDRES MENDIGUREN ALVAREZ | URB ALTO APOLO | CALLE A NUM M1-A | | | Guaynabo | PR | 00969 | |
| 1564575 | ANDRES MERCADO BONETA | P O BOX 335336 | | | | PONCE | PR | 00733-5356 | |
| 1164693 | ANDRES MERCADO BONETA | PO BOX 335336 | | | | PONCE | PR | 00733-5336 | |
| 1655375 | Andres Molina | Calle Guajataca 236 | Villa de la Playa | | | Vega Baja | PR | 00693 | |
| 2146407 | Andres Munoz Rodriguez | HC 6 Box 4013 | | | | Ponce | PR | 00731 | |
| 355727 | ANDRES NAVARRO RODRIGUEZ | LAS LOMAS | 1773 CALLE 26 SO | | | SAN JUAN | PR | 00921 | |
| 2168323 | Andres Nieves Alvarez | HC #5 Box 4677 | | | | Yabucoa | PR | 00767 | |
| 857399 | ANDRES NIEVES JUSINO | CALLE PASEO LAGO CERRILLO 7003 | EXT LAGO HORIZONTE | | | JUANA DIAZ | PR | 00780 | |
| 1522665 | Andres Nieves Jusino | Ext Lago Horizonte 7003 | Calle 13 L6 Cerrillo | | | Coto Laurel | PR | 00780 | |
| 2156862 | ANDRES ORTIZ | BARRIO MOSQUITO B2 1737 | | | | AGUIRRE | PR | 00704 | |
| 1164721 | ANDRES ORTIZ MALDONADO | URB LAS LOMAS | 1663 CALLE 28 SO | | | SAN JUAN | PR | 00921-2447 | |
| 954159 | ANDRES RIVERA CASTRO | HC 02 BOX 11766 | | | | HUMACAO | PR | 00791 | |
| 1504170 | Andres Rivera Maldonado | Cond. Concordia Garden 2 | Apt. 10-A | | | San Juan | PR | 00924 | |
| 1748467 | Andres Rivera Oliveras | HC 67 Box 123 | | | | Bayamon | PR | 00956 | |
| 882504 | ANDRES RODRIGUEZ CONCEPCION | BO OBRERO | C/BARTOLOME LAS CASAS 716 | | | SAN JUAN | PR | 00915 | |
| 1788418 | Andrés Rodriguez Pujols | Urb Munoz Rivera | Quimera 4 | | | Guaynabo | PR | 00969 | |
| 1585519 | ANDRES RODRIGUEZ ROHENA | URB VILLA FONTANA | 2JL446 VIA 13 | | | CAROLINA | PR | 00983 | |
| 2034199 | Andres Rodriguez Soto | P.O. Box 1256 | | | | Arroyo | PR | 00714 | |
| 1544884 | ANDRES RODRIGUEZ TORRES | ESTANCIAS DEL RIO | BUZON 2009 A12 CALLE CAMELIA | | | Sabana Grande | PR | 00637 | |
| 1544727 | ANDRES RODRIGUEZ TORRES | ESTANCIAS DEL RIO | BUZON 2009 A122 CCAMELIA | | | Sabana Grande | PR | 00637 | |
| 2168433 | Andres Santiago Echevaria | PO Box 516 | | | | Yabucoa | PR | 00767 | |
| 1535083 | Andres Santiago Echevarria | P.O. Box 516 | | | | Yabucoa | PR | 00767 | |
| 1648958 | Andres Soto Torres | Urb. Jardines de Santa Isabel B-7 Calle 8 | | | | Santa Isabel | PR | 00757 | |
| 2146447 | Andres Torres Rivera | P.O. Box 1203 | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2166453 | Andres Vazquez Ferrer | Parcela Santana Calle C-127 | Buzon #13 | | | Guayama | PR | 00784 | |
| 1506262 | ANDRES VILLARUBIA BONILLA | HC 03 | BOX 6235 | | | RINCON | PR | 00677 | |
| 1476798 | Andres W Bhatia | 4313 SW 102nd Terrace | | | | Gainsville | FL | 32608-7131 | |
| 430401 | ANDREW RAPALE VEGA | PO BOX 1240 | | | | QUEBRADILLAS | PR | 00678 | |
| 1540794 | Andrew Roman Torres | HC 01 Box 4137 | | | | Lares | PR | 00669 | |
| 1690805 | ANDRISEL DELGADO GONZALEZ | HC 2 BOX 5385 | | | | BAJADERO | PR | 00616 | |
| 1590529 | Anebis Nevarez Marrero | Boulevard Nogal P-1 | Quintas de Dorado | | | Dorado | PR | 00646 | |
| 1880147 | Aned L. Mori Sepulveda | HC 07 Box 30090 | | | | Juana Diaz | PR | 00795 | |
| 2149544 | Aneelmo Vargas Vazquez | HC 7 Box 71465 | | | | San Sebastian | PR | 00685 | |
| 2068863 | Aneida Gonzalez Rodriguez | 168 Bo Velazquez | | | | Santa Isabel | PR | 00757 | |
| 2068863 | Aneida Gonzalez Rodriguez | PO Box 277 | | | | Santa Isabel | PR | 00757-0277 | |
| 2096170 | ANEIDA LABOY ARCE | JOHN F KENNEDY 18 | | | | Adjuntas | PR | 00601 | |
| 434382 | ANELLY REYES FIGUEROA | HC 05 BOX 6492 | | | | AGUAS BUENAS | PR | 00703 | |
| 434382 | ANELLY REYES FIGUEROA | Mulitis Tize Carr. 174 | | | | AGUAS BUENAS | PR | 00725 | |
| 2116655 | ANES W BADILLO LOPEZ | 8 D-22 | ISABELA CATOLICA | | | AGUADA | PR | 00602 | |
| 2058259 | Anes W. Badillo | Urb. Isabel la Catolica D-22 | | | | AGUADA | PR | 00602 | |
| 2064894 | ANES WANDA BADILLO | URB ISABUL LA CATOLICA D-22 CALLE #8 | | | | AGUADA | PR | 00602 | |
| 2106189 | ANETTE A. GONZALEZ PEREZ | J 15 CALLE 6 | URB. VILLA RITA | | | SAN SEBASTIAN | PR | 00685 | |
| 2106189 | ANETTE A. GONZALEZ PEREZ | PRESIDENT A | COUNCILIO 95-SPU/AFSCME | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 1727292 | Anette Castro Feliciano | HC 2 Box 8123 | | | | Guayanilla | PR | 00965 | |
| 1761486 | ANETTE CORDERO MORALES | 2024 Valle Real | | | | PONCE | PR | 00716 | |
| 1923664 | Anette Gonzalez Rodriguez | 405 Calle Diamante | | | | Coto Laurel | PR | 00780 | |
| 1983363 | Anette Gonzalez Rodriguez | Urb. Brisas de Laurel 405 | Calle Diamante | | | Coto Laurel | PR | 00780 | |
| 1585590 | ANETTE HERNANDEZ RODRIGUEZ | HC 2 BOX 7663 | | | | COROZAL | PR | 00783 | |
| 1164930 | ANETTE L MALDONADO SANTIAGO | PO BOX 92 | | | | CIALES | PR | 00638-0092 | |
| 1852541 | Anette Ruiz Toro | Urb. Las Quintas #282 Calle Reina Isabel | | | | SAN GERMAN | PR | 00683 | |
| 1779871 | ANETXY SANTOS RAMOS | URB.LEVITTOWN 5TA.SECCION | DM-11 CALLE LAGO YAHUECAS | | | Toa Baja | PR | 00949 | |
| 2136484 | ANEUDI MERCADO CORTES | HC 58 BOX 14114 | BO NARANJO | | | AGUADA | PR | 00602 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2136486 | Aneudi Mercado Cortes | Hc 58 Box 14114 | | | | AGUADA | PR | 00602 | |
| 1164948 | Anexie Portalatin Amador | PO BOX 267 | | | | FLORIDA | PR | 00650 | |
| 1917257 | Angeiris Cintron Flores | Urb Monte Brisas | Round Street F-13 | | | Fajardo | PR | 00738 | |
| 1860933 | ANGEL A IRIZARRY QUINONES | 220 Baron Urb. El Real | | | | SAN GERMAN | PR | 00683 | |
| 1782490 | ANGEL A JIMENEZ OTERO | HC 2 BOX 7508 | | | | OROCOVIS | PR | 00720 | |
| 1570522 | Angel A Marrero Rivera | PO Box 5968 | PMB 194 | | | San Antonio | PR | 00690 | |
| 1930913 | ANGEL A MERCADO VELAZQUEZ | PO BOX 3044 | | | | SAN GERMAN | PR | 00683 | |
| 2148570 | Angel A Muniz Batista | HC-2 Box 25521 | | | | San Sebastian | PR | 00685 | |
| 1740365 | ANGEL A RAMOS ORTIZ | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | | JUANA DIAZ | PR | 00795 | |
| 1521636 | Angel A Velez Baez | HC 6 Box 61523 | | | | Camuy | PR | 00627 | |
| 1717073 | Angel A. Adorno Marrero | HC-3 Box 31930 | | | | Morovis | PR | 00687 | |
| 1514851 | Angel A. Báez Rivera | HC-1 Box 11025 | | | | Toa Baja | PR | 00949 | |
| 1264175 | Angel A. Bracero Cruz | Policia Estatal de Puerto Rico Gobierno | 601 Av. Franklin Delano Roosevelt | | | San Juan | PR | 00936 | |
| 1264175 | Angel A. Bracero Cruz | Villa Linares | G 26 Calle 9 | | | Vega Alta | PR | 00692 | |
| 1503611 | ANGEL A. CARRION QUINONES | HC 2 BOX 4846 | | | | SABANA HOYOS | PR | 00688-9517 | |
| 1518829 | Angel A. Carrión Quiñones | Hc 2 Box 4846 | | | | Sabana Hoyos | PR | 00688-9517 | |
| 205275 | ANGEL A. GONZALEZ SILVA | URB. TORRIMAR | 14-5 CALLE JEREZ | | | Guaynabo | PR | 00966 | |
| 853124 | ANGEL A. GONZALEZ SILVA | URBANIZACION TORRIMAR 14-5 CALLE JEREZ | | | | Guaynabo | PR | 00966 | |
| 2156129 | Angel A. Lugo Olmeda | HC-10 Box 8380 | | | | Sabana Grande | PR | 00637 | |
| 1861900 | Angel A. Mercado Velazquez | Bo. Guama Carr. 362 KM 24 int | | | | SAN GERMAN | PR | 00683 | |
| 1861900 | Angel A. Mercado Velazquez | P.O. Bo 3044 | | | | SAN GERMAN | PR | 00683 | |
| 1788732 | ANGEL A. MONTALVO NEGRONI | RR03 BUZON 10433 | | | | ANASCO | PR | 00610 | |
| 1977307 | Angel A. Morales Torres | HC-5 Box 5367 | | | | Yabucoa | PR | 00767 | |
| 2069006 | Angel A. Mori Rodriguez | HC 07 Box 30090 | | | | Juana Diaz | PR | 00795 | |
| 1666499 | Angel A. Nieves Santos | 328 Calle 22 Villa Nevarez | | | | San Juan | PR | 00927 | |
| 2143453 | Angel A. Reyes Santiago | 618 Sabanetas | | | | Ponce | PR | 00716-2962 | |
| 1860413 | Angel A. Rivera Alicea | HC 3 Box 8919 | | | | Barranquitas | PR | 00794 | |
| 1749991 | Angel A. Rivera Rivera | 139 Paseo Torre Alta | | | | Barranquitas | PR | 00794 | |
| 1549914 | Angel A. Rodriguez Gonzalez | 300 Blvd. De La Montana | Box 646 | | | San Juan | PR | 00926-7029 | |
| 1567301 | Angel A. Rodriguez Leal | URB SIERRA BAYAMON | 54 3 CALLE 47 | | | BAYAMON | PR | 00961 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1502856 | ANGEL A. SANCHEZ RIVERA | P.O. BOX 1580 | | | | COAMO | PR | 00769 | |
| 1477369 | Angel A. Santiago Rivera | PO Box 696 | | | | Morovis | PR | 00687 | |
| 1477369 | Angel A. Santiago Rivera | Tallerista | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego, Monacillis | | San Juan | PR | 00927 | |
| 2131214 | Angel A. Soto Gonzalez | Urb. Jard del coube Calle 44 #2A6 | | | | Ponce | PR | 00728 | |
| 1906656 | ANGEL A. VEGA BRACEN | HC - 02 44248 | | | | VEGA BAJA | PR | 00693-9628 | |
| 1165109 | ANGEL AGRONT ROMAN | 2286 CDR CARLOS LUGO | POBLADO SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 1675493 | ANGEL ALBERTO RAMOS SANTIAGO | BO GUAYABAL SECTOR LAJITAS | JUANA DIAZ PR | HC-05 BOX 13853 | | JUANA DIAZ | PR | 00795 | |
| 1650534 | Angel Alfonso Perez Oliveras | HC 7 Box 32091 | | | | Juana Diaz | PR | 00795 | |
| 1457167 | ANGEL ALVAREZ BONETA | URB PUNTO ORO | 3870 CALLE RELAMPAGO | | | PONCE | PR | 00728 | |
| 1604574 | ANGEL AMARO MARQUEZ | C. LUIS CORDOVA CHIRINO #1173 | EXT. EL COMANDANTE | | | SAN JUAN | PR | 00924 | |
| 1749053 | ANGEL ANTONIO LOZADA BERRIOS | HC-03 BOX 16044 | | | | AGUAS BUENAS | PR | 00703 | |
| 1742163 | Angel Antonio Moran Gomez | 1045 Luis Cordovachirino | | | | San Juan | PR | 00924 | |
| 1720515 | Angel Antonio Nazario Quijano | PO BOX 825 | | | | Ensenada | PR | 00647 | |
| 1736518 | Angel Antonio Nunez Lopez | PMB 220 #2 Calle Barcelo | Suite 201 | | | Barranquitas | PR | 00794 | |
| 1426896 | ANGEL ARCELAY QUILES | 36 CALLE SANTURINI | | | | Arecibo | PR | 00612 | |
| 1654094 | Angel Ariel Cardenales | Campo Verde Calle 2, C-29 | | | | Bayamon | PR | 00961 | |
| 882655 | ANGEL ARZOLA RODRIGUEZ | HC 1 BOX 10904 | | | | GUAYANILLA | PR | 00656 | |
| 1544686 | Angel Ayala Abreu | PO Box 24 | | | | Rincon | PR | 00677 | |
| 1836626 | ANGEL B. TOLENTINO MALDONADO | BO ZARZAL CARRETERA 966 KO8 | | | | RIO GRANDE | PR | 00745 | |
| 1836626 | ANGEL B. TOLENTINO MALDONADO | HC 4 BOX 12651 | | | | RIO GRANDE | PR | 00745 | |
| 1687487 | ANGEL BAERGA MONTES | HC 5 BOX 57722 | | | | CAGUAS | PR | 00725 | |
| 2144411 | Angel Berto Gutierrez Padilla | #77 Luis Munoz Rivera | Barrio Coco Viejo | | | Salinas | PR | 00751 | |
| 58100 | ANGEL BRITO SANTANA | URB LAS HACIENDAS | H23 CALLE TURABO | | | CAGUAS | PR | 00727 | |
| 954511 | ANGEL CANALES CRUZ | ALT RIO GRANDE | Z1381 CALLE 25 | | | RIO GRANDE | PR | 00745-3260 | |
| 1799695 | Angel Candelaria | PO Box 146 | | | | Garrochales | PR | 00652 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1949360 | Angel Carattini Rivera | HC-07-33669 Bo. Canaboncito | | | | CAGUAS | PR | 00725 | |
| 609673 | Angel Cardona Saez | PO Box 1060 | | | | Coamo | PR | 00769 | |
| 1832720 | Angel Carrion Rodriguez | BO. Israel | 166 Calle 11 | | | San Juan | PR | 00917 | |
| 784144 | ANGEL CARTAGENA ORTIZ | BDA. CARMEN | # 86 | | | SALINAS | PR | 00751 | |
| 83444 | ANGEL CASTRO DIAZ | URB VILLA BLANCA | 83 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 90676 | ANGEL CINTRON FIGUEROA | A-J9 21 URB - VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 1538493 | Angel Cintron Figueroa | PO Box 683 | | | | Rio Grande | PR | 00745 | |
| 1538493 | Angel Cintron Figueroa | Policia de Puerto Rico | AJ-9 21 Vra. Villas de Rio Grande | | | Rio Grande | PR | 00745 | |
| 954588 | ANGEL COLON GONZALEZ | RR 12 BOX 1201 | | | | BAYAMON | PR | 00956 | |
| 101170 | ANGEL COLON SANCHEZ | URB. MONTECILLO | HC-2 BOX 7 | | | RIO GRANDE | PR | 00745 | |
| 1802582 | ANGEL COTTO NIEVES | CALLE 50 BLOQUE 54 #24 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 2053000 | Angel Cotto Sanchez | Carr. 162 km. 5.0 Bo. Pasto | | | | Aibonito | PR | 00705 | |
| 2053000 | Angel Cotto Sanchez | HC-01 Box 6105 Bamo Pasto | | | | Aibonito | PR | 00705 | |
| 1703597 | Angel Cruz Jimenez | P.O.Box 147 | | | | Morovis | PR | 00687-0147 | |
| 1543211 | Angel Cruz Lopez | Urb. Venus Gardens 1678 | Puerto Vallarta Street | | | San Juan | PR | 00926 | |
| 1726764 | Angel Cruz Martinez | Calle D. 11. Domingo Ruiz | | | | Arecibo | PR | 00616-9853 | |
| 1726764 | Angel Cruz Martinez | HC1 Box 4105 | | | | Bajadero | PR | 00616-9853 | |
| 1885252 | ANGEL CRUZ PACHECO | RR 01 BOX 5718 | | | | MARICAO | PR | 00606 | |
| 2115556 | Angel D Caraballo Perez | Urbanizacion 2nd Ext. Santa Elena | Calle Girasol C-4 | | | Guayanilla | PR | 00656 | |
| 1165331 | ANGEL D DE JESUS WONDERWOO | HC 2 BOX 8023 | | | | Yabucoa | PR | 00767-9580 | |
| 129186 | Angel D De Jesus Wonderwood | Hc 02 Box 8023 | | | | Yabucoa | PR | 00767 | |
| 402437 | ANGEL D PEREZ GONZALEZ | VILLAS DE CASTRO | CALLE 6 K-9 | | | CAGUAS | PR | 00725 | |
| 1656967 | Angel D Rosario | PO Box 58 | | | | Ciales | PR | 00638 | |
| 1659570 | ANGEL D TORO GONZALEZ | ALTURAS EL CAFETAL | CAMELIA B-3 | | | YAUCO | PR | 00698 | |
| 1825907 | Angel D Valentin Davila | Calle Palma Real 1, Bo. Brena | | | | Vega Alta | PR | 00692 | |
| 2121375 | Angel D. Castillo Hernandez | P.O. Box 192 | | | | QUEBRADILLAS | PR | 00678 | |
| 2121375 | Angel D. Castillo Hernandez | PO Box 274 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1594229 | ANGEL D. CRUZ LAFUENTE | JARDINES DE COUNTRY CLUB | BJ28 CALLE 116 | | | CAROLINA | PR | 00983 | |
| 1587944 | ANGEL D. FRANCO RODRIGUEZ | URB ALEMANY | 16 CALLE SANTA TERESITA | | | MAYAGUEZ | PR | 00680-3303 | |
| 1862074 | Angel D. Ortiz Zavala | 1749 Calle Diploma Apt 203 | | | | Ponce | PR | 00728 | |
| 2140735 | Angel D. Ovengo Santiago | H.C. 06 Box 4623 | | | | Coto Laurel | PR | 00780-9570 | |
| 1457479 | ANGEL D. SANTIAGO RIVERA | #37 AVE. DE DIEGO BARRIO MONACILLOS | | | | SAN JUAN | PR | 00919 | |
| 2106906 | ANGEL DAMIAN CASTILLO HERNANDEZ | PO BOX 192 | | | | QUEBRADILLAS | PR | 00678 | |
| 2106906 | ANGEL DAMIAN CASTILLO HERNANDEZ | PO BOX 274 | | | | QUEBRADILLAS | PR | 00678 | |
| 1892929 | Angel Daniel Arzola Rodriguez | Bo. Llanos Sector Pimiento Buzon 7184 | | | | Guayanilla | PR | 00656 | |
| 1958790 | Angel Daniel Petres Baez | Box 674 | | | | Hormigueros | PR | 00660 | |
| 2171161 | Angel David De Leon Cordero | HC #6 Box 11409 | | | | Yabucoa | PR | 00767 | |
| 1498181 | Angel David Negron Velazquez | Barrio Nuevo Carr 815 | PO Box 815 | | | Naranjito | PR | 00719 | |
| 1927202 | Angel David Perez Torres | PO Box 680 | | | | Yauco | PR | 00698 | |
| 2015029 | Angel David Perez Valle | Box 4171 | | | | AGUADILLA | PR | 00605 | |
| 1876589 | Angel David Ruiz Pagan | 3919 Calle Acerola | Urb Estancias del Laurel | | | Coto Laurel | PR | 00780 | |
| 1721634 | Angel David Ruiz Pagán | 3919 Calle Acerola | Urb. Estancias del Laurel | | | Coto Laurel | PR | 00780 | |
| 2145760 | Angel De Jesus Zayas | PO Box 3504 PMB 24 | | | | Mercedita | PR | 00715-3504 | |
| 1765535 | ANGEL DE LEON CUADRA | APTO. 417 | | | | LAS PIEDRAS | PR | 00771 | |
| 1728731 | ANGEL DEL VALLE MONSERRATE | SECT GONZALEZ | BUZON 518 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1737100 | Angel Delgado Maldonado | 5 Camino Lourdes | | | | San Juan | PR | 00926 | |
| 942451 | ANGEL DIAZ SUAREZ | COMUNIDAD CARRASQUILLO | 239 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| 1507263 | ANGEL DOMINGO MARTINEZ MIRANDA | NUEVA VIDA EL TUQUE | CALLE E Q86 | | | PONCE | PR | 00730 | |
| 1502167 | Angel Domingo Martinez Miranda | Nueve Vida El Tuque | Calle E Q86 | | | Ponce | PR | 00730 | |
| 2102048 | Angel Domingo Rodriguez | Villa Angelica | 314 Calle Ramon Ortiz | | | Mayaguez | PR | 00680 | |
| 609827 | ANGEL DOMINGUEZ VALENTIN | HC 01 BOX 3429 | | | | Villalba | PR | 00766 | |
| 954767 | ANGEL E NAZARIO VARGAS | JARD DE JAYUYA | 160 CALLE DALIA | | | JAYUYA | PR | 00664-1608 | |
| 1681897 | ANGEL E PEREZ SEGARRA | P.O. BOX 75 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1842191 | Angel E Rivera Cintron | PO Box 564 | | | | Sabana Grande | PR | 00637 | |
| 2125009 | Angel E. Acevedo Vargas | HC60 Box 29070 | | | | AGUADA | PR | 00602 | |
| 1614423 | Angel E. Alicea Cintron | HC-74 Box 6066 | | | | Naranjito | PR | 00719 | |
| 2132085 | ANGEL E. LOYOLA TORRES | P.O. BOX 364 | | | | PENUELAS | PR | 00624-0364 | |
| 1584586 | Angel Edgardo Vidro Santana | HC-09 Box 4476 | | | | Sabana Grande | PR | 00637 | |
| 2117543 | Angel Emeterio Aticaza Fernandez | #3 Calle Ramon Soto Valentin | | | | Camuy | PR | 00627 | |
| 2132076 | Angel Enrique Loyola Torres | PO Box 364 | | | | Penuelas | PR | 00624-0364 | |
| 1566079 | Angel F Malave Velez | PO Box 4518 | | | | San Sebastian | PR | 00685 | |
| 954804 | Angel F. Malave Velez | Angel F Malave Velez | Hc 08 Box 84735 | | | San Sebastian | PR | 00685 | |
| 954804 | Angel F. Malave Velez | PO Box 4518 | | | | San Sebastian | PR | 00685-4518 | |
| 1751828 | Angel F. Otero Negron | Box 323 | | | | Villalba | PR | 00766 | |
| 2148870 | Angel F. Roman Diaz | HC 9 Box 95865 | | | | San Sebastian | PR | 00685 | |
| 1786066 | ANGEL FELICIANO SANCHEZ | OLLA HONDA HC 03 BOX 12813 | | | | JUANA DIAZ | PR | 00795 | |
| 954830 | ANGEL FELICIANO TORRES | JARD DEL CARIBE | 126 CALLE 19 | | | PONCE | PR | 00728-4438 | |
| 1503381 | ANGEL FERNANDEZ CENTENO | PO BOX 452 | | | | AIBONITO | PR | 00705 | |
| 1165568 | ANGEL FERREIRA BRUNO | 37 AVE. DE DIEGO | MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 1165568 | ANGEL FERREIRA BRUNO | HC 06 BOX 10190 | | | | Guaynabo | PR | 00971 | |
| 170901 | ANGEL FIGUEROA MELENDEZ | 6312 BUFORD ST NUM 301 | | | | ORLANDO | FL | 32835 | |
| 1841804 | Angel Flores Santiago | Bo. Patanos Capitan Calle Ortiz 256 E | | | | Toa Baja | PR | 00949 | |
| 1841804 | Angel Flores Santiago | Box HC1 Box 8248 | | | | Toa Baja | PR | 00949 | |
| 1586606 | ANGEL FRANCO RODRIGUEZ | 16 SANTA TERESA | | | | MAYAGUEZ | PR | 00680 | |
| 1536171 | ANGEL G ATILES RODRIGUEZ | PO BOX 687 | | | | HATILLO | PR | 00659 | |
| 1669018 | ANGEL G CARABALLO HERNANDEZ | HC 02 BOX 4550 | | | | GUAYAMA | PR | 00784 | |
| 1717885 | Angel G Cardona Sotomayor | Hc -5 Box 57630 | | | | San Sebastian | PR | 00685 | |
| 2100501 | Angel G. Andino Ramos | 45 Colle Brisida | Urb Munoz Rivera | | | Guaynabo | PR | 00969 | |
| 1680721 | ANGEL G. COLON GONZALEZ | HC 5 BOX 13892 | | | | JUANA DIAZ | PR | 00795 | |
| 2100315 | Angel G. Narvaez Rosario | P.O. Box 8891 | | | | Vega Baja | PR | 00694 | |
| 1643832 | ANGEL GABRIEL PEREZ PENA | URBANIZACION MIRADERO 26 CAMINO DEL MONTE | | | | HUMACAO | PR | 00791-9675 | |
| 186348 | Angel Garcia Mendez | Urb Villa Del Carmen | B 7 Calle 2 | | | Cidra | PR | 00739 | |
| 840743 | ANGEL GONZALEZ SILVA | REPTO UNIVERSITARIO | 388 CALLE CITADEL | | | SAN JUAN | PR | 00926-1818 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205274 | ANGEL GONZALEZ SILVA | URB. TORRIMAR | 14-5 CALLE JEREZ | | | Guaynabo | PR | 00966 | |
| 371832 | ANGEL H OLIVERAS GONZALEZ | 68 CALLE ROBLES P 4 | | | | SAN JUAN | PR | 00925 | |
| 371832 | ANGEL H OLIVERAS GONZALEZ | BOX 22482, U.P.R. STATION | | | | SAN JUAN | PR | 00931-2482 | |
| 1659794 | Angel H. Rodriguez Velez | Calle La Cruz #18 Interior | | | | JUANA DIAZ | PR | 00795 | |
| 1735903 | Angel I. Aponte | HC 67 Box. 15403 | | | | Fajardo | PR | 00738 | |
| 1784280 | ANGEL I. APONTE RIVERA | HC 67 BOX 15403 | | | | FAJARDO | PR | 00738 | |
| 1617059 | Angel I. Aponte Rivera | HC 67 Box. 15403 | | | | Farjado | PR | 00738 | |
| 1465435 | Angel I. Loyola Mercado | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 1535799 | ANGEL IRIZARRY CHAULISANT | PO BOX 1754 | | | | MAYAGUEZ | PR | 00680 | |
| 1802917 | ANGEL IVAN RODRIGUEZ TAPIA | PO BOX 684 | | | | Barranquitas | PR | 00794 | |
| 1535899 | ANGEL J MORALES ACVEDO | HCO 3 BOX 33523 | | | | AGUADA | PR | 00602 | |
| 1894214 | Angel J. Alvarado Rivera | Calle A-65 | Urb. Buenos Aires | | | Santa Isabel | PR | 00757 | |
| 2150311 | Angel J. Espada Aponte | P.O. Box 653 | | | | Coamo | PR | 00769 | |
| 2150311 | Angel J. Espada Aponte | Tolmos y Tolmos (Municipio de Ponce) | Calle-Hosto Ponce | | | Ponce | PR | | |
| 1529438 | Angel J. Morales Acevedo | HC03 Box 33523 | | | | AGUADA | PR | 00602 | |
| 1556675 | ANGEL J. MORALES ACEVEDO | HCO 3 BOX 33523 | | | | AGUADA | PR | 00602 | |
| 2037784 | Angel Jesus Matos Ortiz | Avenida Roosevelt | | | | Hato Rey | PR | | |
| 2037784 | Angel Jesus Matos Ortiz | PO Box 8547 | | | | Ponce | PR | 00731 | |
| 1638103 | Angel Jesus Matos Ortiz | PO Box 8547 | | | | Ponce | PR | 00732 | |
| 1655132 | ANGEL JR. TEJERAS MORALES | HC 4 BOX 43519 | | | | AGUADILLA | PR | 00603 | |
| 610102 | ANGEL JUARBE RAMOS | HC 04 BOX 42389 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 1809133 | Angel Julio Vazquez Cortes | PO Box 9020116 | | | | San Juan | PR | 00902 | |
| 1519433 | Angel Jusino Mercado | 20 B Calle Algarrobo Susua Baja | | | | Sabana Grande | PR | 00637 | |
| 256671 | ANGEL JUSINO MOJICA | CALLE ALGARROBO 20 B | SUSUA BAJA | | | Sabana Grande | PR | 00637 | |
| 1539633 | Angel K Colon Arroyo | HC01 Box 8069 | | | | Villalba | PR | 00766 | |
| 1165834 | ANGEL L ACEVEDO RODRIGUEZ | HC 2 BOX 31255 | | | | CAGUAS | PR | 00727 | |
| 25503 | ANGEL L ARROYO SANCHEZ | PO BOX 288 | | | | SABANA HOYOS | PR | 00688 | |
| 1639396 | Angel L Arroyo Zabala | PO Box 84 | | | | JAYUYA | PR | 00664 | |
| 1549201 | Angel L Berrocales Moreno | Bo. Santana Capp. 120 K.2.9 | Apartado 597 | | | Sabana Grande | PR | 00637 | |
| 1575099 | Angel L Burgos Rivera | Box 88 | | | | Villalba | PR | 00766 | |
| 1165914 | ANGEL L CABAN SOTO | PO BOX 1441 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1165936 | ANGEL L CARDONA SAEZ | PO BOX 1060 | SANTA CATALINA | | | COAMO | PR | 00769 | |
| 1633843 | Ángel L Carrión Vega | 205 Calle Juan Mercado | Bo. Torrecillas | | | Morovis | PR | 00687 | |
| 1554684 | ANGEL L CINTRON FIGUERA | URB VILLAS DE RIO GRANDE | AJ9 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 1165955 | ANGEL L CINTRON FIGUEROA | URB VILLAS DE RIO GRANDE | AJ9 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 25584 | ANGEL L CRUZ ACEVEDO | HC 01 BOX 4626 | | | | LAJAS | PR | 00667-9704 | |
| 1570570 | ANGEL L CRUZ ACEVEDO | HC-1 BOX 4626 | | | | LAJAS | PR | 00667-9704 | |
| 1166032 | Angel L De Jesus Roman | HC 63 BOX 3953 | | | | PATILLAS | PR | 00723 | |
| 1871271 | ANGEL L DEDOS GUZMAN | HC 6 BOX 6217 | | | | JUANA DIAZ | PR | 00795-9724 | |
| 2004743 | Angel L Diaz Rodriguez | HC 23 Box 6229 | | | | Juncos | PR | 00777 | |
| 955167 | ANGEL L FELICIANO ROMERO | FAJARDO GARDENS | | | | FAJARDO | PR | 00738 | |
| 1511480 | ANGEL L FERNANDEZ ORTEGA | URB MONTE VERDE | CALLE MONTE CRISTO V V 5 | | | MANATI | PR | 00674 | |
| 1511480 | ANGEL L FERNANDEZ ORTEGA | URB MONTE VERDE #3200 | CALLE MONTE CRISTO | | | MANATI | PR | 00674 | |
| 1504614 | Angel L Fernandez Ortega | Urb. Monte Verde #3200 | Calle Monte Cristo V V 5 | | | Manati | PR | 00674 | |
| 1500518 | ANGEL L FERNANDEZ ORTEGA | URB. MONTE VERDE 3200 | C/ MONTE CRISTO V V 5 | | | MANATI | PR | 00674 | |
| 1453586 | ANGEL L FIGUEROA PEREZ | #37 AVE LA DIEGO | BARRIO MONACILLOS | | | SAN JUAN | PR | 00919 | |
| 178878 | ANGEL L FRANCO ORTEGA | BO.QUEBRADA ARRIBA | HC-063 BOX 3669 | | | PATILLAS | PR | 00714 | |
| 1964814 | ANGEL L GONZALEZ MORALES | PO BOX 336428 | | | | PONCE | PR | 00733 | |
| 1964814 | ANGEL L GONZALEZ MORALES | URB. HACIENDAS DEL REAL | CALLE 1 J-17 | | | PONCE | PR | 00780 | |
| 1749444 | ANGEL L L SANTIAGO RIOS | BDA BUENA VISTA | 266 CALLE E | | | SAN JUAN | PR | 00917-1532 | |
| 25722 | ANGEL L MARTINEZ MALDONADO | AVENIDA JORGE VAZQUEZ SANEZ | 334-B VISTA MAR | | | CAROLINA | PR | 00983 | |
| 25722 | ANGEL L MARTINEZ MALDONADO | VILLA FONTANA | S1 VIA LETICIA 4K | | | CAROLINA | PR | 00983 | |
| 2120038 | Angel L Mendez Heredia | HC-03 Box 5304 | | | | Adjuntas | PR | 00601 | |
| 2095466 | Angel L Muniz | HC-01 Box 5029 | | | | Rincon | PR | 00677 | |
| 1510024 | Angel L Negron Maldonado | Hacienda La Olimpia F3 | | | | Adjuntas | PR | 00601 | |
| 2083540 | Angel L Ocasio Melendez | B-26 St. 6 Villa Madrid | | | | Coamo | PR | 00769 | |
| 1794740 | Angel L Oquendo Rosa | Urbanizacion Town Hills | # 39 Calle Eugenio Duarte | | | TOA ALTA | PR | 00953-2702 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1629711 | Angel L Ortiz | Urb. Genview Gardens AA9 Calle Fresno | | | | Ponce | PR | 00730 | |
| 2060150 | Angel L Ortiz Hernandez | HC-2 Box 123471 | | | | Moca | PR | 00676 | |
| 382302 | Angel L Ortiz Ramirez | AA 9 Calle N 16 | Glenview Gardens | | | Ponce | PR | 00731 | |
| 1871044 | Angel L Osorio Del Valle | #155 Ceciliana | Las Carolinas Communidad | | | CAGUAS | PR | 00727 | |
| 1664724 | ANGEL L PAGAN ANDUJAR | URB COUNTRY CLUB | 916 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 | |
| 1595086 | ANGEL L PAGAN ANDUJAR | URB COUNTRY CLUB | 916 CSARA I SPENCER | | | SAN JUAN | PR | 00924 | |
| 2159118 | Angel L Perez Munoz | HC5 Box 5850 | | | | Juana Diaz | PR | 00795 | |
| 1731208 | Angel L Pizarro Correa | Po Box 5004 Valle Arriba Heigths | | | | Carolina | PR | 00984 | |
| 1483730 | Angel L Reyes Roman | Hills Brothers | 386 Calle 4 | | | San Juan | PR | 00924 | |
| 1832622 | Angel L Rivera | 106 Nunez Romeu Oeste | | | | Cayey | PR | 00736 | |
| 1675245 | Angel L Rivera Gonzalez | Urb Quintas de Coamo | 13 Calle Piscis | | | Coamo | PR | 00769 | |
| 1316836 | ANGEL L RODRIGUEZ MALDONADO | 641 Madrid DR | | | | Foincianna | FL | 34756-3342 | |
| 1628824 | ANGEL L RODRIGUEZ SANTIAGO | URB PERLA DEL SUR #3124 COSTA CORAL | | | | PONCE | PR | 00717 | |
| 1480293 | Angel L Rojas Diaz | Repto Valenciano | A 2 Calle Acacia | | | Juncos | PR | 00777 | |
| 2111809 | ANGEL L ROMERO TANCO | 89 CALLE RIO TURABO | VISTAS DEL RIO | | | LAS PIEDRAS | PR | 00771 | |
| 1775430 | Angel L Rosa Barrios | 145 Camino Del Valle | Urb. Paisaje Del Lago F-19 | | | Luquillo | PR | 00773 | |
| 610574 | ANGEL L ROSADO GONZALEZ | HC 04 BOX 482000 | | | | HATILLO | PR | 00659 | |
| 1558326 | ANGEL L ROSARIO VELEZ | 75-A-1F CALLE D BARRIADA SANTA AVE | | | | GUAYAMA | PR | 00784 | |
| 1558326 | ANGEL L ROSARIO VELEZ | COMUNIDAD SAN MARTIN | 890-29 CALLE L | | | GUAYAMA | PR | 00784 | |
| 1574592 | ANGEL L SANTANA GARCIA | URB. JARDINES DE COUNTRY | CLUB CALLE #149 CM9 | | | CAROLINA | PR | 00984 | |
| 1166678 | ANGEL L SANTOS RODRIGUEZ | HC 1 BOX 5065 | | | | LOIZA | PR | 00772 | |
| 1166678 | ANGEL L SANTOS RODRIGUEZ | METROPOLITAN BUS AUTHORITY, CONDUCTOR | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00919 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2140941 | Angel L Santos Ruiz | Calle Elias Barbosa #51 | | | | Coto Laurel | PR | 00780 | |
| 2127092 | ANGEL L SOTO RUIZ | HC 03 BOX 9355 | | | | LARES | PR | 00669 | |
| 539175 | ANGEL L SOTO SALGADO | SIERRA BAYAMON | CALLE 78 BLQ 92 NO 4 | | | BAYAMON | PR | 00961 | |
| 1316889 | ANGEL L TORRES LOPEZ | BOX 573 | | | | ANASCO | PR | 00610 | |
| 1316889 | ANGEL L TORRES LOPEZ | D-11 CALLE 10 | | | | ANASCO | PR | 00610 | |
| 1856591 | Angel L Torres Ramirez | PO Box 379 | | | | Orocovis | PR | 00720 | |
| 1166745 | ANGEL L VALENTIN ROSADO | URB BRISA DE ANASCO | H8 CALLE 4 | | | ANASCO | PR | 00610 | |
| 1843512 | Angel L Vazquez Rodriguez | Urb. La Lula | Calle 1 J-11 | | | Ponce | PR | 00730 | |
| 576088 | Angel L Vega Pagan | PO Box 536 | | | | Lares | PR | 00669 | |
| 1649503 | Angel L Velez Vega | PO Box 193286 | | | | San Juan | PR | 00919-3286 | |
| 1702201 | Angel L Viera Mendoza | 33 Paseos De San Felipe | | | | Arecibo | PR | 00612 | |
| 1813694 | ANGEL L. ALICEA RAMOS | CALLE 204 GT-23 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 2105818 | Angel L. Alvarez Rosario | Box 800206 | | | | Coto Laurel | PR | 00780 | |
| 1806207 | Angel L. Berrios Martinez | Urb, Alturas de Rio Grande | I-135, Calle 14-G | | | Rio Grande | PR | 00745 | |
| 1511144 | ANGEL L. BURGOS RIVERA | P.O.BOX 88 | | | | Villalba | PR | 00766 | |
| 1690446 | Angel L. Cardona Cardona | P.O Box 385 | | | | Coamo | PR | 00769-0385 | |
| 1772401 | ANGEL L. CASTRO RIVERA | 1365 BRIARCLIFF RD | APT 35 | | | REYNOLDSBURG | OH | 43068 | |
| 1631388 | Angel L. Colon Lopez | Bda. San Luis Calle Domingo Colon 182 | | | | Aibonito | PR | 00705 | |
| 1880499 | Angel L. Colon Rodriguez | PO Box #10 | | | | Patillas | PR | 00723 | |
| 1913356 | Angel L. Cruz Cartagena | HC-02 Box 4641 | | | | COAMO | PR | 00769 | |
| 1475749 | Angel L. De Jesus Graciani | Po Box 605 | | | | Arroyo | PR | 00714 | |
| 1637361 | Angel L. Delgado Laboy | HC23 Box 6725 | | | | Juncos | PR | 00777-9718 | |
| 1530801 | ANGEL L. DIAZ FIGUEROA | URB. VELOMAS 196 CALLE CENTRAL | COLOSA | | | VEGA ALTA | PR | 00692 | |
| 25616 | ANGEL L. DIAZ PACHECO | PO BOX 10514 | | | | PONCE | PR | 00732 | |
| 1576671 | Angel L. Diaz Torres | Urb. Verde Mar Calle Ambar | #1072 Punta Santiago | | | Humacao | PR | 00741 | |
| 2148606 | Angel L. Figueroa Rosa | HC 1 Box 0172 | | | | San Sebastian | PR | 00685 | |
| 1589399 | Angel L. Gonzalez Cordova | Paseo Reales | 272 Calle Conde | | | Arecibo | PR | 00612 | |
| 1765121 | Angel L. Hernandez Lugo | P.O. Box 530 | | | | Angeles | PR | 00611 | |
| 2148401 | Angel L. Jimenez Ortiz | PO Box 39 | | | | AGUIRRE | PR | 00704 | |
| 2056522 | ANGEL L. MALAVE ZAYAS | PO BOX 748 | | | | CIDRA | PR | 00739 | |
| 1791708 | Angel L. Melendez Gonzalez | PO Box 395 | | | | Vieques | PR | 00765 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2000781 | Angel L. Morales Ayala | Bo Lago Garzrs c/518 Km 5.9 | | | | Adjuntas | PR | 00601 | |
| 1751336 | Angel L. Nieves Ortiz | Urb Sta. Elvira | F-12 Sta Ana | | | CAGUAS | PR | 00725 | |
| 1693769 | ANGEL L. OLMEDA VELEZ | HC 01 BOX 6880 | | | | LAS PIEDRAS | PR | 00771 | |
| 2148030 | Angel L. Ortiz Rodriguez | HC-04 Box 5415 | | | | Cuamo | PR | 00769 | |
| 1584369 | Angel L. Ortiz Torres | Estancias de Evelymar | Calle Guayacan 404 | | | Salinas | PR | 00751 | |
| 1873039 | Angel L. Osorio Del Valle | #155 Ceciliana,Las Carolinas | | | | CAGUAS | PR | 00727 | |
| 1768893 | Angel L. Padilla De Jesus | HC 1 Box 9770 | | | | Toa Baja | PR | 00949 | |
| 1742172 | Angel L. Pagan Duran | Carretera 156 K. 11.1 Interior | Box 1134 | | | Barranquitas | PR | 00794 | |
| 609449 | ANGEL L. PEREZ BOSCH | URB VISTA AZUL | HH 41 CALLE 30 | | | Arecibo | PR | 00612-2651 | |
| 1653167 | Angel L. Ramirez Ortiz | HC-01 Box 5848 | | | | Orocovis | PR | 00720 | |
| 1845139 | Angel L. Ramirez Ortiz | HC-01 Box 9848 | | | | Orocovis | PR | 00720 | |
| 1977332 | Angel L. Ramos | 55 P. Rivera Martinez St | | | | San Juan | PR | 00917 | |
| 1553778 | Angel L. Ramos Del Valle | PO Box 697 | | | | Yabucoa | PR | 00767 | |
| 1861133 | Angel L. Rivera Casillas | L-10 Dalio Bajo Costo | | | | Catano | PR | 00962 | |
| 25857 | ANGEL L. RIVERA CONCEPCION | 229 COND PARQUE CENTRAL | APT. 1503 | | | SAN JUAN | PR | 00912 | |
| 25857 | ANGEL L. RIVERA CONCEPCION | FELIX E. MOLINA DIAZ | AGENTE AUTORIZADO | PO BOX 195241 | | SAN JUAN | PR | 00919 | |
| 1655479 | Angel L. Rivera Maldonado | Urb. La Lula C-12 M27 | | | | Ponce | PR | 00730 | |
| 1659967 | Angel L. Rivera Santiago | HC-8 Box 83810 | | | | San Sebastian | PR | 00685 | |
| 854623 | Angel L. Rivera Torres | 374 Calle Julio Vizcarrondo | | | | San Juan | PR | 00912 | |
| 854623 | Angel L. Rivera Torres | Villa Palmeras 371 Calle Julio Vizcarrondo | | | | San Juan | PR | 00912 | |
| 2143033 | Angel L. Rodriguez Cosme | HC-02 Box 9845 | | | | Juana Diaz | PR | 00745 | |
| 2143043 | Angel L. Rodriguez Cosme | HC-02 Box 9845 | | | | Juana Diaz | PR | 00795 | |
| 2145123 | Angel L. Rodriguez Cruz | HC-01 Buzon 6208 | | | | Santa Isabel | PR | 00757 | |
| 1813626 | Angel L. Rodriguez Medena | HC-3 Box 8784 | | | | Moca | PR | 00676 | |
| 1727765 | Angel L. Rodriguez Reinosa | PO Box 355 | | | | Las Piedras | PR | 00771 | |
| 1712525 | Angel L. Rodríguez Rosa | PO Box 1176 | | | | San Sebastian | PR | 00685 | |
| 2162828 | Angel L. Russi Vazquez | HC #2 Box 8164 | | | | Yabucoa | PR | 00767 | |
| 2144184 | Angel L. Saez Nadal | Bo Playita Machete | Carr 3R 744 Km 26 | | | Guayama | PR | 00784 | |
| 1774137 | ANGEL L. SALAS GONZALEZ | HC02 BOX 12051 | | | | MOCA | PR | 00676 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595030 | Angel L. Sanchez Colon | Urb. Villa del Carmen | Ave. Constancia #4514 | | | Ponce | PR | 00716 | |
| 1952855 | Angel L. Sanchez Ortiz | Calle Bucace 405 | Urb Bosque Llano | | | San Lorenzo | PR | 00754 | |
| 1952855 | Angel L. Sanchez Ortiz | Esc. Goverceso Morales Munez C/ Sose de Diego | | | | San Lorenzo | PR | 00754 | |
| 1935271 | ANGEL L. SANTANA SANCHEZ | VILLA DEL CAMBEN CALLE TENERIFE | #25B | | | PONCE | PR | 00716 | |
| 1632416 | ANGEL L. SANTIAGO HERNANDEZ | 11043 MONTE BELLO | | | | Villalba | PR | 00766-2357 | |
| 1772795 | Angel L. Santiago Nieves | PO Box 760 | | | | San Lorenzo | PR | 00754 | |
| 1964049 | Angel L. Santiago Perez | Calle Rodelfo Gonzalez #49 B | | | | Adjuntas | PR | 00601 | |
| 1984059 | Angel L. Santiago Perez | Calle Rodolfo Gonzalez #49B | | | | Adjuntas | PR | 00601 | |
| 1805221 | Angel L. Santiago Torres | Urb. Town House R-2-1 | | | | Coamo | PR | 00769 | |
| 1166697 | ANGEL L. SOTO RAMOS | HC 01 BOX 5552 | | | | MOCA | PR | 00676 | |
| 1848280 | Angel L. Sotomayo Torres | Box 375 | | | | Santa Isabel | PR | 00757 | |
| 883325 | ANGEL L. TARDY MONTALVO | Urb. Valle Arriba | Calle Sauce #226 | | | Coamo | PR | 00769 | |
| 1988607 | Angel L. Torres Quiles | Ave. Roosevelt | Hato Rey | | | San Juan | PR | 00918 | |
| 1988607 | Angel L. Torres Quiles | RR - 02 Box 4139 | | | | ANASCO | PR | 00610-9354 | |
| 1770221 | Angel L. Torres Ramirez | PO Box 379 | Bo. Gato Carr. 566 Km. 5.5 | | | Orocovis | PR | 00720 | |
| 2149039 | Angel L. Valentin Quiles | Urb. El Culebrinas | Calle Pino, Casa H-10 | | | San Sebastian | PR | 00685 | |
| 1526727 | Angel L. Valintin Rosado | Urb.Brisas De Anasco calle 4 | casa H-8 | | | ANASCO | PR | 00610 | |
| 2035804 | Angel L. Vega Rivera | H.C. 02 Box 4770 | | | | Coamo | PR | 00769-9576 | |
| 2112043 | Angel L. Vega Rodriguez | P.O. Box 218 | | | | Sabana Grande | PR | 00637 | |
| 1731473 | Angel L. Vélez Ferrer | P.O. Box 1350 | | | | Boqueron | PR | 00622 | |
| 1775914 | Angel L. Zayas Velázquez | Box 201 | | | | Humacao | PR | 00791 | |
| 1513543 | Angel Lamar Maldonado | URB FAIR VIEW | CALLE FRANCISCO QUINDOS #1884 | | | SAN JUAN | PR | 00926 | |
| 2149445 | Angel Lopez Adames | P.O. Box 67 | | | | San Sebastian | PR | 00685 | |
| 1555582 | Angel Lopez Lopez | PO Box 113 | | | | Naranjito | PR | 00719-0113 | |
| 1765005 | Angel Lugo Vega | Box 701 | | | | Ciales | PR | 00638 | |
| 2156142 | Angel Luis Acevedo Ortiz | Hc. 02 Box 3456 | | | | Maunabo | PR | 00707 | |
| 1822495 | ANGEL LUIS ALICEA ROSARIO | URB LA PROVIDENCIA | 1 M 2 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 2117011 | Angel Luis Arroyo Ramos | HC 01 Box 3215 | | | | JAYUYA | PR | 00664-9706 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1665940 | Angel Luis Cardona Colon | P.O. Box 5127 | | | | San Sebastian | PR | 00685 | |
| 1660112 | Angel Luis Cartagena Mateo | Calle Varsoria #51 | | | | Coamo | PR | 00769 | |
| 2149740 | Angel Luis Colon Rivera | 886 Central Mercedita | | | | Mercedita | PR | 00715-1310 | |
| 2157602 | Angel Luis Cora Vega | Calle T-D-8 Quintas de Guasime | | | | Arroyo | PR | 00714 | |
| 1992346 | Angel Luis Defendini Rivera | URB. SAN BENITO CALLE 3 D-4 | | | | PATILLAS | PR | 00723 | |
| 1600195 | Angel Luis Diaz Marrero | Paseo Derrisol 1134 | Levittown | | | Toa Baja | PR | 00949 | |
| 1736985 | Angel Luis Diaz Ortiz | Calle Delfín WR-19 | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 1759561 | Angel Luis Diaz Santiago | Urb Tierra Santa B4 | | | | Villalba | PR | 00766 | |
| 1646579 | Angel Luis Fernandez | HC 04 Box 14900 | | | | Carolina | PR | 00985 | |
| 1629088 | ANGEL LUIS GARCIA PEREZ | 2900 ILLINOIS AVE | APT. 1602 | | | KILLEEN | TX | 76543 | |
| 1750181 | Angel Luis Gonzalez Cajigas | Assistente de Servicios Psicososiates | ASSMCA | Victor Rojas #2 Calle 3 #151 | | Arecibo | PR | 00612 | |
| 1774326 | Angel Luis Gonzalez Cajigas | Victor Rojas #2 Calle 3 #151 | | | | Arecibo | PR | 00612 | |
| 2102265 | ANGEL LUIS HERNANDEZ HERNANDEZ | URB. LOIZA VALLEY | 842 CALLE UCAR | | | CANOVANAS | PR | 00729 | |
| 1890420 | Angel Luis Lugo Rodriguez | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 1890420 | Angel Luis Lugo Rodriguez | HC 01 Box 5423 | | | | Penuelas | PR | 00624 | |
| 1653066 | Angel Luis Madera Flores | Urb. Quintas del M4 Calle 10 | | | | Ponce | PR | 00728-1092 | |
| 1829873 | ANGEL LUIS MADERA FLORES | URB. QUINTAS DEL SUR | #10 M4 | | | PONCE | PR | 00728-1092 | |
| 1617676 | Angel Luis Madera Flores | Urb. Quintas del Sur | M4 Calle 10 | | | Ponce | PR | 00728-1092 | |
| 1818458 | Angel Luis Madera Flores | Urb. Quintes del Sur | M4 Calle 10 | | | Ponce | PR | 00728-5092 | |
| 1741603 | ANGEL LUIS MARTINEZ REYES | CALLE SALVADOR LUGO #25 | | | | Adjuntas | PR | 00601 | |
| 1580296 | Angel Luis Mateo Melendez | HC-01 Box 4090 | | | | Coamo | PR | 00769 | |
| 2091612 | Angel Luis Muniz | HC-01 Box 5029 | | | | Rincon | PR | 00677 | |
| 2138468 | Angel Luis Negron Rivera | HC-01 Box 4083 | | | | Villalba | PR | 00766-9827 | |
| 1865838 | Angel Luis Ocasio Rodriguez | Jardines de Coamo Calle 2, E-30 | | | | Coamo | PR | 00769 | |
| 1952699 | Angel Luis Ortiz Casiano | PO Box 104 | | | | Villalba | PR | 00766 | |
| 2157959 | Angel Luis Ortiz Colon | Parcelas Rosa Sanchez 334 | Barrio Calabazo | | | Yabucoa | PR | 00767 | |
| 2157959 | Angel Luis Ortiz Colon | PO Box 1854 | | | | Yabucoa | PR | 00767-1854 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1782525 | Angel Luis Pacheco Valedón | Urb. San Carlos A9 Círculo San José | | | | AGUADILLA | PR | 00603 | |
| 1702104 | ANGEL LUIS PAGAN ANDUJAR | URB COUNTRY CLUB | 916 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 | |
| 1701598 | Angel Luis Pagan Duran | Carr. 156 K. 11.1 Interior | Box 1134 | | | Barranquitas | PR | 00794 | |
| 2143635 | Angel Luis Pagan Nazario | D=8 Ext Taino | | | | Santa Isabel | PR | 00757 | |
| 1747630 | Angel Luis Perez Gomez | Ulises Grant V94 Apt 2 | Urb. Jose Mercado | | | CAGUAS | PR | 00725 | |
| 1639114 | Angel Luis Rivera | 106 Nunez Romeu Oeste | | | | Cayey | PR | 00736 | |
| 1850007 | Angel Luis Rivera Ayala | #CE4 Dr. Agustin Stahl Sta. Secc. Levittown | | | | Toa Baja | PR | 00949 | |
| 1742420 | Angel Luis Rivera Pacheco | Hc 01 Box 3173 | | | | Villalba | PR | 00766 | |
| 1698331 | ANGEL LUIS RIVERA SANTIAGO | HC-8 BOX 83810 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1841161 | Angel Luis Rodriguez Collado | PO Box 759 | | | | Ensenada | PR | 00642 | |
| 1881277 | Angel Luis Rodriguez Collado | PO Box 759 | | | | Ensenada | PR | 00647 | |
| 2078417 | Angel Luis Rosado Rosado | HC01 Box 3178 | | | | Villalba | PR | 00766 | |
| 1460779 | Angel Luis Rosario Maldonado | Calle 26 AG 32 | Urb. Toa Alta Height | | | TOA ALTA | PR | 00953 | |
| 1460779 | Angel Luis Rosario Maldonado | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 2140699 | Angel Luis Sanchez Ramirez | Calle las Flores #32 | | | | Coto Laurel | PR | 00780-2802 | |
| 2147562 | Angel Luis Santiago Ortiz | HC 02 Box 7226 | | | | Santa Isabel | PR | 00757 | |
| 2141702 | Angel Luis Santiago Santana | 110 6 Box 4004 | | | | Ponce | PR | 00731 | |
| 1458170 | Angel Luis Santos Collazo | 147 Calle 7A Mediania Slta | | | | Loiza | PR | 00772 | |
| 1458170 | Angel Luis Santos Collazo | Angel Luis Santos Collazo, Conductor | Autoridad Metropolitana De Autobusues | Ave De Diego Final #37 Bo. Manacillos | | Rio Piedras | PR | 00919 | |
| 1826083 | Ángel Luis Santos De Jesus | P.O. Box 985 | | | | Orocovis | PR | 00720 | |
| 2144605 | Angel Luis Torres Rivera | HC-01 Box 4679 | | | | Juana Diaz | PR | 00795 | |
| 26159 | ANGEL LUIS TORRES VELEZ | HC-02 BOX 6136 | | | | JAYUYA | PR | 00664 | |
| 2148061 | Angel Luis Valentin Serrano | PO Box 3219 | | | | San Sebastian | PR | 00685 | |
| 2140847 | Angel Luis Vargas Alicea | PMB 62 | PO Box 2000 | | | Mercedita | PR | 00715-8000 | |
| 1899587 | Angel Luis Vazquez Muniz | URB. SOMBRAS DEL REAL | 514 CALLE ROBLES | | | CATO LAUREL | PR | 00780 | |
| 2145548 | Angel Luis Vazquez Natal | 54 1/2 David Stree | | | | Holyoke | MA | 01040 | |
| 610774 | ANGEL LUIS VEGA HERNANDEZ | PO BOX 1020 | | | | LAJAS | PR | 00667 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2042053 | Angel Luis Velasquez Roman | BO Espinal Buzon 1396 | | | | AGUADA | PR | 00602 | |
| 2042567 | Angel Luis Velasquez Roman | Bo. Espinal Buzon 1396 | | | | AGUADA | PR | 00682 | |
| 2029497 | Angel Luis Velazquez Vega | Barrio Espinal #136 | | | | AGUADA | PR | 00602 | |
| 1956774 | Angel Luis Velez Vera | D #2 Los Cerros | | | | Adjuntas | PR | 00601 | |
| 1640064 | Angel M Arroyo Olivieri | PO Box 962 | | | | JAYUYA | PR | 00664 | |
| 1455879 | Angel M Aviles Mojica | #37 Ave. de Diego | barrio Monacillos | | | San Juan | PR | 00919 | |
| 1455879 | Angel M Aviles Mojica | Calle 12 D46 Toa Alta Heights | | | | TOA ALTA | PR | 00953 | |
| 1776394 | Angel M Barbosa Serrano | Condominio San Francisco Javier | 50 Calle San Jose Apt 506 | | | Guaynabo | PR | 00969 | |
| 1672305 | Angel M Botti Garcia | HC-3 Box 33200 | | | | AGUADILLA | PR | 00603 | |
| 1987455 | Angel M Cartagena Ortiz | Barrida Carmen #86 | | | | Salinas | PR | 00751 | |
| 1859364 | ANGEL M CARTAGENA RAMOS | APARTADO 235 | | | | OROCOVIS | PR | 00720 | |
| 1598188 | Angel M Colon Maldonado | PMB 2017 P.O. Box 4956 | | | | CAGUAS | PR | 00726 | |
| 610852 | ANGEL M DIAZ DIAZ | URB SANTA MARIA | B-59 CALLE 2 | | | CEIBA | PR | 00735 | |
| 955835 | ANGEL M FIGUEROA TORRES | EDWIN F FIGUEROA TORRES | 300 AVE. LA SIERRA #185 | | | SAN JUAN | PR | 00926 | |
| 955835 | ANGEL M FIGUEROA TORRES | URB CUPEY GDNS | F1 CALLE 9 | | | SAN JUAN | PR | 00926-7313 | |
| 1810961 | ANGEL M FLORES DELGADO | HC 3 BOX 11030 | | | | GURABO | PR | 00778-9795 | |
| 1873632 | Angel M Garcia Cruz | HC 02 Box 4637 | | | | Villalba | PR | 00766 | |
| 1166980 | ANGEL M GARCIA FELICIANO | HC 1 Box 7663 | BO PITAHAYA | | | LUQUILLO | PR | 00773-9608 | |
| 1167015 | ANGEL M LABOY PABON | HC 1 BOX 6200 | | | | LAS PIEDRAS | PR | 00771 | |
| 1167020 | ANGEL M LOPEZ DIAZ | HC 60 BOX 42058 | CARR. 181 R.788 KM 16 BO.QUEMADOS | | | SAN LORENZO | PR | 00754 | |
| 1167020 | ANGEL M LOPEZ DIAZ | HC 60 BOX 42058 | | | | SAN LORENZO | PR | 00754 | |
| 338360 | ANGEL M MOLINA GARCIA | URB VALENCIA | AMAPOLA C 8 | | | BAYAMON | PR | 00957 | |
| 955923 | ANGEL M MORALES | URB BORINQUEN | 76 CALLE C | | | AGUADILLA | PR | 00603-6104 | |
| 1167088 | ANGEL M NIEVES RIVERA | URB DORADO DEL MAR | HH4 CALLE PELICANO | | | DORADO | PR | 00646 | |
| 26299 | ANGEL M ORLANDI GOMEZ | BDA MARIN | 60 B CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 1425602 | ANGEL M ORLANDI GOMEZ | HC01 BOX 4301 | | | | ARROYO | PR | 00714 | |
| 1832335 | ANGEL M ORTIZ MONCHE | HC 03 BOX 11067 | | | | JUANA DIAZ | PR | 00795 | |
| 1475061 | Angel M Rios Figueroa | CALLE SOLFERINO 666 | VILLA CAPRI | | | SAN JUAN | PR | 00924 | |
| 2140731 | Angel M Rivera Casiano | 315 Bo Palmarejo | | | | Coto Laurel | PR | 00780 | |
| 1552933 | Angel M Rodriguez Caguias | HC 02 Box 3840 | | | | Penuelas | PR | 00624 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1167202 | Angel M Rodriguez Ramos | REPTO METROPOLITANO | 1004 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 1790436 | ANGEL M RODRIGUEZ RIOS | HC 2 BOX 4214 | | | | LUQUILLO | PR | 00773 | |
| 1653455 | ANGEL M RODRIGUEZ VELLON | EXT REXVILLE | 13 AK 21 N12 | | | BAYAMON | PR | 00957 | |
| 26364 | ANGEL M ROMAN LEBRON | URB VILLA ESPANA | R14 CALLE LOS PIRINEOS | | | BAYAMON | PR | 00961 | |
| 1167216 | ANGEL M ROSADO MEDINA | HC02 BOX 6711 | | | | JAYUYA | PR | 00664 | |
| 1516206 | Angel M Toledo Cruz | Res. Castillo Edf-12 Apt 115 | | | | Sabana Grande | PR | 00637 | |
| 1470992 | Angel M Vazquez Cosme | HC4 Box 6675 | | | | Comerio | PR | 00782 | |
| 1892782 | Angel M Vazquez Vega | 90 Ext. Baldorioty | | | | Morovis | PR | 00687 | |
| 1649225 | Angel M Velez Valentin | 72 Martin Borreli Extension San Isidro | | | | Sabana Grande | PR | 00637 | |
| 2100015 | Angel M. Acevedo Perez | Apartado 1302 | | | | Moca | PR | 00676 | |
| 1833318 | ANGEL M. COLON RODRIGUEZ | F-1 CALLE A REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 185025 | ANGEL M. GARCIA FELICIANO | HC-01 BOX 7663 | | | | LUQUILLO | PR | 00773 | |
| 1665780 | Angel M. Garcia Martinez | Urb. Palacios del Sol | 320 Calle Horizonte | | | Humacao | PR | 00791-1249 | |
| 1749633 | Angel M. Gonzalez Quintana | HC 6 Box 11801 | Bo Robles | | | San Sebastian | PR | 00685 | |
| 260449 | ANGEL M. LABOY PABON | BO. COLLORES CARR. 926 KM 2.6 | BOX 6200 | HC-1 BOX 6200 | | LAS PIEDRAS | PR | 00771 | |
| 1943989 | Angel M. Mendez Cruz | Calle 42 AJ-14 | Urb La Hacienda | | | Guayama | PR | 00784 | |
| 1610980 | Angel M. Mercado Negron | Costa Sur E 50 Miramar | | | | Yauco | PR | 00698 | |
| 1588603 | Angel M. Mercado Negron | Urb. Costa Sur | Calle Miramar E 50 | | | Yauco | PR | 00698 | |
| 1639446 | Angel M. Mercado Negron | Urb. Costa Sur E 50 Miramar | | | | Yauco | PR | 00698 | |
| 2044058 | Angel M. Oquendo Oliveras | HC-04 Box 22101 | | | | Juana Diaz | PR | 00795 | |
| 1975401 | Angel M. Redondo Santana | Cond Degetau #302 | | | | CAGUAS | PR | 00727-2371 | |
| 610977 | ANGEL M. RIVERA DAVILA | NUM 12 CALLE 20 | BLQ. SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 1548466 | Angel M. Rodriguez Caguas | H 02 Box 3840 | | | | Penuelas | PR | 00624 | |
| 1701928 | Angel M. Rolon Zayas | Bo. Pinas Sector La Mora | Hc1 Box 40152 | | | Comerio | PR | 00782 | |
| 1863020 | ANGEL M. SANTIAGO IRIZARRY | CALLE E Q-100 NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00728 | |
| 1934554 | ANGEL M. SANTOS ROSADO | URB SAN ANTONIO 49 | | | | Sabana Grande | PR | 00637 | |
| 1759287 | Angel M. Serrano Robert | RR-1 Box 10332 | | | | Orocovis | PR | 00720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1770289 | Angel M. Serrano Rubert | RR-1 Box 10332 | | | | Orocovis | PR | 00720 | |
| 1701036 | Angel M. Soto Rodriguez | HC-04 Box 18073 | | | | Camuy | PR | 00627 | |
| 2056270 | Angel M. Troche Ramirez | Apartado 791 | | | | Luquillo | PR | 00773 | |
| 569194 | Angel M. Vazquez Almodovar | HC 8 Box 2773 | | | | Sabana Grande | PR | 00637 | |
| 1721398 | Angel M. Vega Rivera | P.O. Box 525 | | | | Yabucoa | PR | 00767 | |
| 1824881 | Angel M. Velez Quiles | C-14 Int. Calle J. Martinez de Andino | | | | Adjuntas | PR | 00601 | |
| 1954081 | Angel M. Velez Valentin | 156 Apartado | | | | Sabana Grande | PR | 00637 | |
| 1914264 | Angel M. Velez Valentin | Apartado #156 | | | | Sabana Grande | PR | 00637 | |
| 1167292 | ANGEL MALDONADO | CARRETERA 956 BARRIO GUZMAN ABAJO K34 | | | | RIO GRANDE | PR | 00937 | |
| 1167292 | ANGEL MALDONADO | P.O. BOX 37922 | | | | SAN JUAN | PR | 00937 | |
| 1695934 | ANGEL MANUEL CORTES QUIJANO | CALLE GLORIA CASTAÑER 687 | URB VILLA PRADES | | | SAN JUAN | PR | 00924 | |
| 1695934 | ANGEL MANUEL CORTES QUIJANO | DEPARTAMENTO DE EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 2086135 | Angel Manuel De Jesus Roman | 132 B | | | | Villalba | PR | 00766 | |
| 2168508 | Angel Manuel Matos Gonzalez | HC 38 Box 8362 | | | | Guanica | PR | 00653 | |
| 1629724 | Angel Manuel Mendez Cruz | Angel M. Mendez Cruz | Urb, La Hacienda c/42 AJ-14 | | | Guayama | PR | 00784 | |
| 2095144 | ANGEL MANUEL PAGAN TORRES | PO BOX 769 | | | | Villalba | PR | 00766 | |
| 2017807 | Angel Manuel Rodriguez Montero | Apartado 1035 | | | | Penuelas | PR | 00624 | |
| 1602566 | ANGEL MARQUEZ VELEZ | 501 CALLE CANTERA AGRAIT | | | | Cabo Rojo | PR | 00623 | |
| 2001833 | Angel Martin Rivera Martinez | PO Box 121 | | | | Coamo | PR | 00769 | |
| 1773365 | Angel Matos Rivera | HC-04 Box 5879 | | | | Barranquitas | PR | 00794 | |
| 1630011 | ANGEL MEDINA PAGAN | PO BOX 1708 | | | | LARES | PR | 00669 | |
| 1722149 | ANGEL MELENDEZ CABRERA | URB. PASEO ALTA VISTA | RR3 BOX 53037 | | | TOA ALTA | PR | 00953 | |
| 956165 | ANGEL MERCADO MALDONADO | PO BOX 9021775 | | | | SAN JUAN | PR | 00902-1775 | |
| 1723935 | Angel Mercado Negron | Urb. Costa Sur | Calle Miramar E 50 | | | Yauco | PR | 00698 | |
| 2144660 | Angel Mercado Torres | HC06 Box 9009 | | | | Juana Diaz | PR | 00795 | |
| 1959049 | ANGEL MIGUEL FIGUEROA MATOS | #4981 ZUMBADOR | URB CASAMIA | | | PONCE | PR | 00728 | |
| 1939397 | Angel Miguel Figuerora Matos | #4981 - Zumbador - Urb. Cosomia | | | | PONCE | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1507185 | Angel Miguel Lehman Morales | 419 Calle Millito Navarro | Estancias Del Golf Club | | | Ponce | PR | 00730-0523 | |
| 2040645 | Angel Miguel Mercado Quiles | Urb. Villa Machuelo | Apt L-1 | | | Ponce | PR | 00730 | |
| 1614931 | ANGEL MIGUEL MERCADO QUILS | Urb.Villa Machuelos Apartamento L1 | | | | PONCE | PR | 00730 | |
| 1599236 | ANGEL MORALES PEREZ | 002 CALLE 19 | | | | Sabana Grande | PR | 00637 | |
| 1720279 | Angel Morales Perez | Urb Alturos de San Jose Calle 19 002 | | | | Sabana Grande | PR | 00637 | |
| 1592192 | Angel Morales Torres | PO Box 832 | | | | Penuelas | PR | 00624 | |
| 1592192 | Angel Morales Torres | Urb Sagrad Corazni | Calle Megma B27 | | | Penuelas | PR | 00624 | |
| 1588346 | Angel Morales Torres | Urb. Sagrado Corazon Calle Alegria | B-27 | | | Panuelos | PR | 00624 | |
| 1770399 | Angel Munoz Puchales | C-13 Los Palacios | Ext La Granja | | | CAGUAS | PR | 00725 | |
| 611178 | Angel N Pabon Gonzalez | EXT Jardines De Coamo | H 34 Calle 11 | | | Coamo | PR | 00769 | |
| 611178 | Angel N Pabon Gonzalez | Urb. Valle Abajo | 313 Calle Maya | | | Coamo | PR | 00769 | |
| 1703778 | Angel N. Cintron Roman | Apartado 970 | | | | Villalba | PR | 00766 | |
| 1850017 | ANGEL N. MONTALVO PEREZ | HC-01 BOX 9451 | | | | GUAYANILLA | PR | 00656 | |
| 355959 | ANGEL NAVEDO MARTINEZ | URB SANTA ANA | CALLE MARGINAL A-1 | | | VEGA ALTA | PR | 00692 | |
| 1765643 | ANGEL NELSON GARCIA CRUZ | URB. VILLA LOS SANTOS | CALLE 15 #Y-2 | | | Arecibo | PR | 00612 | |
| 1631676 | Angel O. Delgado Jimenez | Urb. Jardines De Romany 4 | Calle Ambar | | | Morovis | PR | 00687 | |
| 1594368 | ANGEL O. DELGADO JIMENEZ | URBANIZACION JARDINES DE ROMANY 4 CALLE AMBAR | | | | MOROVIS | PR | 00687 | |
| 1602630 | ANGEL O. DELGADO JIMENEZ | URBANIZACION JARDINES DE ROMAY | 4 CALLE AMBAR | | | MOROVIS | PR | 00687 | |
| 1593230 | ANGEL O. DELGADO JIMENEZ | URBANIZACION JARDINEZ DE | ROMANY 4 | CALLE AMBAR | | MOROVIS | PR | 00687 | |
| 1958387 | Angel O. Rodriguez Ramirez | Angel O Rodriguez Ramirez | HC01 7345 Bo. Qucules Esqulle | | | Ponce | PR | 00656 | |
| 372012 | Angel Oliveras Robles | Alt de Bucabarones | 3V17 Calle 40 | | | TOA ALTA | PR | 00953 | |
| 1810581 | Angel Peluyera Maldonado | HC 3 Box 17503 | | | | AGUAS BUENAS | PR | 00703 | |
| 1810581 | Angel Peluyera Maldonado | LCDO. Carlos Alberto Ruiz, CSP | Creditors Attorney | Po Box 1298 | | CAGUAS | PR | 00725 | |
| 2140705 | Angel Perez Bonilla | Palmarejo 113 | | | | Coto Laurel | PR | 00780 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1508678 | ANGEL PEREZ TORRES | PASEO CLARO 3226 | 3RA SECCION LEVITTOWN | | | Toa Baja | PR | 00949 | |
| 413080 | ANGEL PORTALATIN PADUA | HC 1 BOX 3512 | | | | Adjuntas | PR | 00601 | |
| 413080 | ANGEL PORTALATIN PADUA | PO BOX 1716 | | | | DORADO | PR | 00646 | |
| 1167497 | ANGEL QUINTANA GUARDIOLA | 37 AVE. DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00927 | |
| 1167497 | ANGEL QUINTANA GUARDIOLA | VILLA CAROLINA | C515 BLQ 203 15 | | | CAROLINA | PR | 00986 | |
| 13397 | Angel R Alfonso Gonzalez | Hc 6 Box 19872 | | | | Arecibo | PR | 00612 | |
| 1971305 | Angel R Boria Gomez | PO BOX 361 | | | | Juncos | PR | 00777 | |
| 80474 | Angel R Carrucini Ayala | 976 Gascony Ct | | | | Kissimmee | FL | 34759 | |
| 1477020 | Angel R Class Villanueva | Urb. Mountain View L13 C/8 | | | | Carolina | PR | 00987 | |
| 2031509 | Angel R Figueroa Carballo | J-10 Calle 12 Urb. Sta. Juana II | | | | CAGUAS | PR | 00725 | |
| 171052 | Angel R Figueroa Morales | Puerto Real | C/ Tulipa #366 | | | Cabo Rojo | PR | 00623 | |
| 1167561 | ANGEL R FIGUEROA X | 366 CALLE FLAMBOYAN PUERTO REAL | | | | Cabo Rojo | PR | 00623 | |
| 1167561 | ANGEL R FIGUEROA X | PUERTO REAL | 366 CALLE TULIPA | | | Cabo Rojo | PR | 00623 | |
| 2059966 | Angel R Fontan Vega | HC-02 Box 6554 | | | | Morovis | PR | 00687 | |
| 1615384 | Angel R Gotay Guzman | BARRIO RIO CAÑAS REPARTO SOLANO | CALLE ABETO 29 | | | CAGUAS | PR | 00725 | |
| 1826445 | Angel R Marrero Colon | HC 73 Box 5632 | | | | Cayey | PR | 00736 | |
| 611331 | ANGEL R MIRANDA CHEVERE | P O BOX 1889 | | | | COROZAL | PR | 00783 | |
| 956485 | Angel R Miranda Chevere | PO Box 1889 | | | | Corozal | PR | 00783-1889 | |
| 1814226 | Angel R Montes Vega | PO Box 1243 | | | | Orocovis | PR | 00720-1243 | |
| 1673598 | Angel R Morales-Biaggi | PO Box 371783 | | | | Cayey | PR | 00737-1783 | |
| 1918609 | Angel R Negron Rodriguez | HC-2 Box 8820 | | | | Coroza | PR | 00783-6122 | |
| 1167690 | ANGEL R TORRES SANTIAGO | PO BOX 972 | | | | BAYAMON | PR | 00960 | |
| 1775061 | Angel R Vazquez Rodriguez | Urbanizacion Villa Sultanita Calle 17 | Casa 491 | | | Mayaguez | PR | 00680 | |
| 1932442 | Angel R. Boria Gomez | Departamento de Educacion | Maestro de Educacion Secundaria | Ave Buleval | | Humacao | PR | 00777 | |
| 1932442 | Angel R. Boria Gomez | PO Box 361 | | | | Jancos | PR | 00777 | |
| 1641827 | ANGEL R. COLON ROSADO | HACIENDA LA MATILDE | 5370 CALLE BAGAZO | | | PONCE | PR | 00728 | |
| 1817909 | Angel R. Cotto Colon | M-25 6A Sans Souci | | | | Bayamon | PR | 00957-4319 | |
| 1731428 | Angel R. Crespo | P.O. Box 31 | | | | Rincon | PR | 00677 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1934578 | Angel R. Feliciano Estremera | 20395 Carr. 480 | | | | QUEBRADILLAS | PR | 00678 | |
| 1695550 | Angel R. Fontana Vega | Hc 02 Box 6554 | | | | Morovis | PR | 00687 | |
| 1575989 | Ángel R. González Figueroa | Calle 35 AR-41 Toa Alta Heights | | | | TOA ALTA | PR | 00953 | |
| 1523769 | ANGEL R. MARTINEZ MORALES | PO BOX 606 | | | | HUMACAO | PR | 00792-0606 | |
| 1820999 | Angel R. Montes Vega | PO Box 1243 | | | | Orocovis | PR | 00720 | |
| 1822726 | Angel R. Rodriguez Rentas | Urb. Interamericana Gardens | AM-4 Calle 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 1733699 | ANGEL R. SANTANA CONCEPCION | URB SANTA ANA CALLE 1 EE-8 | | | | VEGA ALTA | PR | 00692 | |
| 1769689 | ANGEL R. SANTIAGO CAMACHO | HC -1 BOX 9397 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1867267 | Angel Rafael Soto Torres | La Calabaza #9446 Carr 361 | | | | SAN GERMAN | PR | 00683 | |
| 1719920 | ANGEL RAMON CRESPO MARTINEZ | PO BOX 31 | | | | RINCON | PR | 00677 | |
| 1764875 | Angel Ramón Miranda Melendez | Urb. Valle Alto F-8 | Calle E | | | Cayey | PR | 00736 | |
| 1742322 | Angel Ricardo Vega Rodríguez | URB La Hacienda | AT4 Calle 46 | | | Guayama | PR | 00784 | |
| 2147578 | Angel Rios Acevedo | HC3 Box 32078 | | | | San Sebastian | PR | 00685 | |
| 1602079 | ANGEL RIVERA COLON | AGENTE | DEPARTAMENTO DE SEGURIDAD PUBLICA - PPR | HC1 BUZON 10215 | | San Sebastian | PR | 00 | |
| 1602079 | ANGEL RIVERA COLON | HC1 BOX 10215 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1649665 | ANGEL RIVERA LOZADA | URB CERROMONTE | A6 CALLE 1 | | | COROZAL | PR | 00783-2209 | |
| 1553155 | ANGEL RIVERA RIOS | SANTA MARIA | CALLE 4 APT 701 | | | SAN GERMAN | PR | 00683 | |
| 1591032 | ANGEL RODRIGUEZ GOMEZ | HC-02 BOX 4323 | PEDRO GARCIA | | | COAMO | PR | 00769 | |
| 1167788 | Angel Rodríguez Pagán | Hc 01 Box 3895 | | | | Villalba | PR | 00766 | |
| 2144688 | Angel Rodriguez Perez | HC02 Box 7428 | | | | Santa Isabel | PR | 00757 | |
| 477280 | ANGEL RODRIGUEZ RAMIREZ | ANTOAN FIGUEROA | ATTORNEY | CALLE PRINCIPAL #21 URB. EL RETIRO | | SAN GERMAN | PR | 00683 | |
| 477280 | ANGEL RODRIGUEZ RAMIREZ | ANTOAN FIGUEROA | CALLE PRINCIPAL #21 URB. EL RETIRO | | | SAN GERMAN | PR | 00683 | |
| 477280 | ANGEL RODRIGUEZ RAMIREZ | HC 3 BOX 17365 | | | | LAJAS | PR | 00667 | |
| 479118 | Angel Rodriguez Rodriguez | 881-A Calle Guam | | | | San Juan | PR | 00924 | |
| 479118 | Angel Rodriguez Rodriguez | Urb. University Ave 274-A | Calle Clemson | | | San Juan | PR | 00927 | |
| 1842372 | ANGEL RODRIGUEZ RUIZ | PO BOX 5673 | | | | PONCE | PR | 00733 | |
| 956785 | ANGEL ROMAN PAGAN | PO BOX 561192 | | | | GUAYANILLA | PR | 00656 | |
| 1475249 | Angel Romero Duprey | Calle Francia Final #91 | | | | San Juan | PR | 00917 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1475249 | Angel Romero Duprey | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1898112 | ANGEL ROQUE ORTIZ | URB QUINTAS DEL SUR | CALLE 9 J-9 | | | PONCE | PR | 00728 | |
| 1990546 | Angel Rosado Medina | HC 02 Box 6711 | | | | JAYUYA | PR | 00664 | |
| 1167825 | ANGEL ROSARIO GARCIA | EMBALSE SAN JOSE | 473 C TRAFALGAR | | | SAN JUAN | PR | 00923 | |
| 496775 | ANGEL ROSARIO GONZALEZ | HC 20 BOX 11168 | | | | JUNCOS | PR | 00777 | |
| 1861524 | Angel Rosario Melendez | Calle 12 #9 Bo Polimo | | | | Caye | PR | 00736 | |
| 1731102 | Angel Ruben Galarza Rodriguez | PO. Box 1663 | | | | Moca | PR | 00676 | |
| 1835812 | ANGEL RUIZ CARABALLO | HC 01 BOX 8316 | | | | GURABO | PR | 00778 | |
| 2002798 | Angel S. Lamboy Mercado | HC. 01-Box 8249 | | | | SAN GERMAN | PR | 00683 | |
| 2038192 | ANGEL SALVADOR FIGUEROA VAZQUEZ | PO BOX 672 | | | | Sabana Grande | PR | 00637-0672 | |
| 2140814 | Angel Santiago Aztuco | El Vigo 512 Bus 848 | | | | Ponce | PR | 00715 | |
| 2140228 | Angel Santiago Cruz | Urb. Llanos del Sur 342 c/ Las Rosas | | | | Coto Laurel | PR | 00780-2224 | |
| 956899 | ANGEL SANTIAGO MIRANDA | PO BOX 1073 | | | | SAINT JUST | PR | 00978-1073 | |
| 1167893 | ANGEL SANTIAGO RIVERA | AUTORIDAD METROPOLITANA DE AUTOBUSES (AMA) | 37 AVE. DE DIEGO MONACILLIS | | | SAN JUAN | PR | 00927 | |
| 1167893 | ANGEL SANTIAGO RIVERA | HC 1 BOX 2401 | | | | MOROVIS | PR | 00687 | |
| 1771805 | Angel Santiago Silva | PO Box 392 | | | | Salinas | PR | 00751 | |
| 1776987 | Angel Santos | PO BOX 561010 | | | | Guayanilla | PR | 00656 | |
| 2107329 | ANGEL SANTOS ESPADA ORTIZ | CALLE-10 C-14 URB VILLA MADRID | | | | COAMO | PR | 00769 | |
| 2156322 | Angel Soto Pitro | HC1 Box 9321 | | | | San Sebastian | PR | 00685 | |
| 1989674 | Angel T Bonilla Albino | Urb Las Monjitas 143 Calle Fatima | | | | Ponce | PR | 00730 | |
| 2148896 | Angel T. Santiago Valentin | HC-6 Buzon 172594 | | | | San Sebastian | PR | 00685 | |
| 1724700 | Angel Tomas Bonilla Albino | Urb Las Monjitas | 143 Calle Fatima | | | Ponce | PR | 00730 | |
| 2149382 | Angel Tomas Torres Roman | Hc. 2 Box 22497 | | | | San Sebastian | PR | 00685 | |
| 1455718 | Angel Torres Escribano | 156 Colon St. Buen Consejo | | | | San Juan | PR | 00926 | |
| 1455718 | Angel Torres Escribano | Autoridad Metropolitan de Autobuses | #37 Ave. de Diego Bo. Monacillos | | | San Juan | PR | 00926 | |
| 957018 | ANGEL TORRES RAMOS | HC 01 BOX 24553 | | | | CAGUAS | PR | 00725-4011 | |
| 2142106 | Angel Torres Sanchez | Box 207 | | | | Mercedita | PR | 00715 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1167957 | ANGEL TORRES TORO | URB JARDINES DEL CARIBE | CALLE 28 DD-17 | | | PONCE | PR | 00728 | |
| 461046 | Angel V Rivera Vazquez | Calle 9 Buzon 85 | Urb. San Jose | | | Sabana Grande | PR | 00637 | |
| 1586565 | Angel V. Acevedo Gonzalez | C/ Braulio Lopez Residencia 2 | | | | Moca | PR | 00676 | |
| 1748905 | Angel V. Santiago Vazquez | Calle 19 o-40 urb Toa Alta Hight | | | | TOA ALTA | PR | 00953 | |
| 1545605 | ANGEL VALLE VALLE | 110 CALLE DEL PARQUE | APT 3A | | | SAN JUAN | PR | 00911 | |
| 857436 | ANGEL VALLE VALLE | ANGEL LUIS VALLE | 110 CALLE DEL PARQUE, APT. 3-A | | | SAN JUAN | PR | 00911 | |
| 857436 | ANGEL VALLE VALLE | CALLE 7 CASA 5 A | PUERTO REAL | | | Cabo Rojo | PR | 00623 | |
| 957071 | ANGEL VEGA OTERO | PO BOX 388 | | | | CIALES | PR | 00638 | |
| 957072 | ANGEL VEGA PAGAN | PO BOX 536 | | | | LARES | PR | 00669 | |
| 1613330 | ANGEL VEGA VASQUEZ | HC02 BOX 11888 | | | | YAUCO | PR | 00698 | |
| 1666573 | ANGEL VEGA VAZQUEZ | HC02 BOX 11888 | | | | YAUCO | PR | 00698 | |
| 578560 | ANGEL VELAZQUEZ MOJICA | HC 2 BOX 17819 | | | | RIO GRANDE | PR | 00745 | |
| 1726278 | ANGEL VELEZ MALDONADO | HC-02 BOX 6531 | | | | Barranquitas | PR | 00794 | |
| 1587682 | Angel Velez Velez | Calle U T-6a | Urb. Alturas de Vega Baja | | | Vega Baja | PR | 00693 | |
| 1698124 | Angel Vicens Vicens | HC 70 Box 31058 | | | | San Lorenzo | PR | 00754 | |
| 586567 | ANGEL VIERA TIRADO | PO BOX 6172 | | | | MAYAGUEZ | PR | 00681 | |
| 2141270 | Angel W Dedos Acosta | Brisas de Maravilla | Calle Bella Vista #M 27 | | | Mercedita | PR | 00715 | |
| 26989 | ANGEL Y BRUNET SANTIAGO | URB ALEMANY | 13 CALLE SANTA ROSA | | | MAYAGUEZ | PR | 00680 | |
| 1630419 | Angel Z. Ortiz Victoria | 4 Calle Ficus, Los Jardines | | | | Garrachales | PR | 00652 | |
| 1424588 | ANGELA ARREDONDO MATOS | URB FAIR VIEW | 1901 DIEGO MORGUEY | | | SAN JUAN | PR | 00926 | |
| 1599818 | ANGELA CARABALLO CASTILLO | HC 5 BOX 7299 | | | | YAUCO | PR | 00698 | |
| 1765392 | ÁNGELA COLÓN HERNÁNDEZ | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA | #A-22 CALLE RONDA | | SAN JUAN | PR | 00926 | |
| 957179 | ANGELA CRUZ OMS | 2D5 CALLE 56 URB. JARDINES DEL CARIBEA | | | | PONCE | PR | 00738 | |
| 957179 | ANGELA CRUZ OMS | GOBIERNO DE PUERTO RICO | 2D5 CALLE 56 URBANIZACION JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 957179 | ANGELA CRUZ OMS | PO BOX 8835 | | | | PONCE | PR | 00732-8835 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2107177 | Angela D. Velazquez Valentin | HC 45 Box 14422 | | | | Cayey | PR | 00736 | |
| 1168063 | ANGELA ESTRADA DIAZ | URB. V. GUADALUPE | LL 15 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 1885351 | Angela Ferrer Torres | Urbanizacion San Francisco | Calle San Jorge A28 | | | Yauco | PR | 00698 | |
| 957211 | ANGELA FIGUEROA SANTIAGO | 2819 CALLE SAN FRANCISCO | URB CONSTANCIA | | | PONCE | PR | 00717 | |
| 1768392 | ANGELA FLORES ROMAN | HC 01 BOX 29030 PMB 541 | | | | CAGUAS | PR | 00725 | |
| 1755080 | Angela Garcia | HC 05 Box 5802 | | | | AGUAS BUENAS | PR | 00703 | |
| 1641684 | Angela Garcia Contrera | HC 06 Box 6810 | | | | Guaynabo | PR | 00971 | |
| 1497364 | Angela Garcia Munoz | Urb. Hacienda Paloma 2 | Calle Bravia 203 | | | Luquillo | PR | 00773 | |
| 1673333 | Angela Garcia Ortiz | Barrio Palo Seco | Carr Ramal 7762 | | | Maunabo | PR | 00707 | |
| 1673333 | Angela Garcia Ortiz | PO BOX 804 | | | | Maunabo | PR | 00707 | |
| 1742094 | Angela Garcia Rosario | Rodrigo De Triana | 401 A Apt 3 | | | San Juan | PR | 00918 | |
| 27026 | Angela Gonzalez Cortes | HC 3 Box 12591 | Tallaboa Poniente Carr. 384 Km 30 | | | Penuelas | PR | 00624-9716 | |
| 1168071 | ANGELA GONZALEZ VAZQUEZ | URB DELGADO | I8 CALLE X | | | CAGUAS | PR | 00725 | |
| 1168074 | ANGELA HERNANDEZ MIRANDA | URB ALTURAS DE SAN LOR | G50 CALLE 5B | | | SAN LORENZO | PR | 00754 | |
| 219503 | ANGELA HERNANDEZ MIRANDA | URB ALTURAS DE SAN LORENZO | G50 CALLE 5B | | | SAN LORENZO | PR | 00754 | |
| 1970783 | Angela I. Millet Abreu | P.O. Box 2223 | | | | Isabela | PR | 00662 | |
| 1978890 | ANGELA I. MILLET ABREU | PO BOX 2223 | | | | ISABELA | PR | 00662-2002 | |
| 2097380 | Angela Ina Gonzalez Vasquez | E-5 Calle 2 | Urb Bello Horizonte | | | Guayama | PR | 00784 | |
| 1589660 | ANGELA L CINTRON GONZALEZ | 32 BUENA VISTA | | | | MARICAO | PR | 00606 | |
| 1168089 | ANGELA L LEON VELAZQUEZ | RR 6 BZN 9658 | | | | SAN JUAN | PR | 00926 | |
| 1168093 | Angela L Rodriguez Cruz | HC 2 Box 17143 | | | | Arecibo | PR | 00612 | |
| 799306 | ANGELA LOPEZ VALDEZ | CONSTITUCION 18 | | | | SANTA ISABEL | PR | 00757 | |
| 1740344 | Angela Luisa Rodriguez Cruz | HC 2 Box 17143 | | | | Arecibo | PR | 00612 | |
| 1765983 | ANGELA LUISA VELAZQUEZ ARROYO | #41 CALLE PILAR BO SANTO DOMINGO | | | | PENUELAS | PR | 00624 | |
| 1694214 | Angela Luisa Velazquez Arroyo | #41 Calle Pilar Bo. | Santo Domingo | HC-02 Box 5846 | | Penuelas | PR | 00624 | |
| 1737000 | ANGELA LUISA VELAZQUEZ ARROYO | 41 CALLES PILAR BO SANTO DOMINGO | HC-02 BOX 5846 | | | PENUELAS | PR | 00624 | |
| 1932258 | Angela M. Cortes Hernandez | P.O. Box 513 | | | | CAGUAS | PR | 00726 | |
| 2082815 | Angela M. Gonzalez Vazquez | E5 2 Urb Bello Horizonte | | | | Guayama | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230430 | ANGELA M. IRIZARRY RODRIGUEZ | URB STELLA | F-29 CALLE LIRIO | | | GUAYANILLA | PR | 00656 | |
| 1777790 | Angela M. Rosario Delgado | Calle A - 122 A14 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1690520 | Angela M. Torres Jimenez | Urb. Barinas Calle 1 D-5 | | | | Yauco | PR | 00698 | |
| 2112763 | Angela Ma Gonzalez Vazquez | E 5 2 urb Belle Gonzonte | | | | Guayama | PR | 00784 | |
| 1864800 | Angela Mejias Bonet | Jard. de Coamo Calle 2 - E30 | | | | Coamo | PR | 00769 | |
| 1677055 | Angela Michelle Marrero Agosto | Urb Valle Del Paraiso Calle | Riachuelo #3 | | | TOA ALTA | PR | 00953 | |
| 1644133 | Angela Minea Garcia Munoz | Hacienda Paloma II Calle Bravia 203 | | | | Luquillo | PR | 00976 | |
| 1712642 | ANGELA MOJICA GARCIA | PO BOX 699 | | | | Guaynabo | PR | 00970 | |
| 2137123 | Angela Morales Cora | D-2 calle 37 Ext. Parque Ecuestre | | | | Carolina | PR | 00987 | |
| 2132513 | ANGELA N. RIVERA FIGUEROA | PO BOX 184 | | | | Barranquitas | PR | 00794 | |
| 1763365 | Angela Oyola Rios | E6 Robles-Campo Alegre | | | | Bayamon | PR | 00956 | |
| 1763365 | Angela Oyola Rios | Urbanizacion CamPO Alegre | Calle Robles E-6 | | | Bayamon | PR | 00918-1767 | |
| 1757183 | Angela Perez Aguayo | P O Box 209 | | | | Dorado | PR | 00646 | |
| 1654258 | Angela Perez Rivera | HC 3 Box 5269 | | | | Adjuntas | PR | 00601 | |
| 1639697 | Angela Quinones Galarza | HC 02 Box 10622 | | | | Yauco | PR | 00698 | |
| 1595451 | Angela R. Cummings Torres | Urb. Alturas Sabaneras E-90 | | | | Sabana Grande | PR | 00637 | |
| 2021205 | Angela Rivera Garcia | Urb. Santa Clara | 20 Calle Fulgor | | | Ponce | PR | 00716 | |
| 1882889 | Angela Rodriguez Diaz | 2639 Calle Jobos | Cond. Paseo Jdnes. del Jobo 16-C | | | Ponce | PR | 00717-2639 | |
| 1964171 | ANGELA ROMAN SANCHEZ | HC 03 BOX 33654 | | | | AGUADA | PR | 00602 | |
| 1904717 | Angela Rosado Agosto | L-14 Calle 11 Santa Teresita | | | | Bayamon | PR | 00901 | |
| 1868657 | Angela Sanabria Rivera | P.O. Box 2248 | | | | SAN GERMAN | PR | 00683 | |
| 2132301 | ANGELA SOLIVAN APONTE | HC 08 BUZON 1243 | | | | PONCE | PR | 00731 | |
| 1168168 | ANGELA SOTO TORO | CALLE LUIS M RIVERA 1 BO AMELIA | | | | Guaynabo | PR | 00965 | |
| 1168168 | ANGELA SOTO TORO | DEPT. HACIENDA | EDIF. INTENDENTE RAMIREZ | VIEGO SAN JUAN | | SAN JUAN | PR | 00902 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 957251 | Angela Teresa Hernández Michels | PO Box 194199 | | | | San Juan | PR | 00919 | |
| 1578526 | Angela Torres Lopez | Calle Maestro Leon Arroyo 19 | | | | Yauco | PR | 00698 | |
| 1168173 | ANGELA TORRES LOPEZ | MAESTRO LEON ARROYO #19 | | | | YAUCO | PR | 00698 | |
| 1652227 | Angela Torres Oppenheimer | Carr, 831 Km 2.2 Condominio | Bayamonte Apto. 316 | | | Bayamon | PR | 00956 | |
| 1842265 | ANGELA VELAZQUEZ ARROYO | #41 CALLE PILAR | BO SANTO DOMINGO | HC-02 BOX 5846 | | PENUELAS | PR | 00624 | |
| 611838 | ANGELES A. SOLIS SOTO | PO BOX 407 | | | | PATILLAS | PR | 00723 | |
| 1957594 | Angeles del C. Miranda Colin | 1392 San Ignacio St. | Urb. Altamesa | | | San Juan | PR | 00921 | |
| 1853789 | ANGELES HORACIA BLANCO COLLAZO | CALLE B #221 | P.O. BOX 488 | | | Villalba | PR | 00766 | |
| 1591452 | Angeles M Martinez Cabrera | HC4 Box 44105 | | | | Lares | PR | 00669 | |
| 1775087 | Angeles M Velez Cruz | 86 Central | | | | Coto Laurel | PR | 00780-2116 | |
| 1955851 | Angeles M. Lugo Lopez | Urb. Villas De Rio Canas | Calle Pedro Mendez 1207 | | | Ponce | PR | 00728 | |
| 1665542 | Angeles Mabel Beltran Jimenez | HC 3 Box 31494 | | | | San Sebastian | PR | 00685 | |
| 1702951 | Angeles Maria Marrero Marrero | HC 01 Box 7115 | | | | Villalba | PR | 00766 | |
| 1675584 | Angeles María Marrero Marrero | HC 01 Box 7115 | | | | Villalba | PR | 00766 | |
| 1675584 | Angeles María Marrero Marrero | Maestro | Departamento de Educación | Po Box 0759 | | San Juan | PR | 00766 | |
| 1709567 | Angeles Roman Martinez | PO Box 680 | | | | Vega Baja | PR | 00694 | |
| 1899494 | ANGELES S. BONILLA ORTIZ | HC 01 BOX 4052 | | | | Villalba | PR | 00766-9710 | |
| 1942716 | Angeles S. Bonilla Ortiz | HC01 Box 4052 | | | | Villalba | PR | 00766 | |
| 2117489 | Angeles Tirado Villegas | #27 Camino Avelino Lopez | | | | San Juan | PR | 00926 | |
| 1727306 | Angeles Velez Rivera | 410 Carr 876 | Apt 82 | Bosque del Rio | | TRUJILLO ALTO | PR | 00976-7304 | |
| 1727306 | Angeles Velez Rivera | 82 Bosque Del Rio | | | | TRUJILLO ALTO | PR | 00976-7304 | |
| 1571393 | ANGELI GARCIA ADOMO | SIERRA BAYAMON 62-10 CALLE 54 | | | | BAYAMON | PR | 00961 | |
| 1583935 | Angelica A Pazos | 7020 Almansa Street | | | | Coral Gables | FL | 33143 | |
| 1583935 | Angelica A Pazos | Gaston R Alvarez | Attorney | GastonR Alvarez PA | 2655 S Le Jeune Ross Suite PH-1C | Coral Gables | FL | 33134 | |
| 1577626 | ANGELICA C ORTIZ REYES | URB EXTENSION DE SAN L | CALLE 9 M-1 | | | SAN LORENZO | PR | 00754 | |
| 1823073 | Angelica Canini Torres | Puerto Nuevo | 308 Calle 19 NE | | | San Juan | PR | 00921 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1823073 | Angelica Canini Torres | Urbanizacion Sta. Maria | G-4 Calle Sta. Barbara | | | Toa Baja | PR | 00949 | |
| 1567258 | Angelica Carrasco Santos | BO. Juan Martin | Parcela 77-A, Calle 1 | | | Luquillo | PR | 00773 | |
| 1567258 | Angelica Carrasco Santos | HC-1 Box 8650 | | | | Luquillo | PR | 00773 | |
| 1567258 | Angelica Carrasco Santos | P O Box 43001 Dept 322 | | | | Rio Grande | PR | 00745 | |
| 1748022 | ANGELICA CARRILLO TOSTE | REPARTO METROPOLITANO | CALLE 1 SE 911 | | | SAN JUAN | PR | 00921 | |
| 1744060 | Angelica Correa Rivera | P.O Box 1358 | | | | Rio Grande | PR | 00745 | |
| 884093 | ANGELICA FERNANDEZ MORALES | 1175 CALLE MAGNOLIA | | | | MAYAGUEZ | PR | 00680 | |
| 2069883 | Angelica Jusino Vazquez | HC 01 Box 6430 | | | | Orocovis | PR | 00720 | |
| 27206 | ANGELICA LOPEZ | PO BOX 624 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1739730 | Angelica Lopez Perez | Box 624 | | | | San Sebastian | PR | 00685 | |
| 1676027 | ANGELICA LOPEZ PEREZ | PO BOX 624 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1803751 | Angelica M Colon Rivera | 116 Cipres Urb. Estancias de Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 2130349 | Angelica M Torres Rodriguez | PO Box 267 | | | | Yabucoa | PR | 00767 | |
| 1747984 | Angelica M Vega de Jesus | P.O. Box 525 | | | | Yabucoa | PR | 00767 | |
| 1796730 | Angelica M. Colon Rivera | 116 Cipres Estancias de Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 1643374 | ANGELICA M. FIGUEROA RIVERA | APARTADO 2 | | | | PATILLAS | PR | 00723 | |
| 1679253 | ANGELICA M. FIGUEROA RIVERA | URB VALLES DE PATILLAS | CALLE 5 X3 | | | PATILLAS | PR | 00723 | |
| 1685031 | ANGELICA MARTINEZ DIAZ | HC 03 BOX 11663 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 1653961 | ANGELICA MARTINEZ PEREZ | PO BOX 478 | | | | AGUAS BUENAS | PR | 00703 | |
| 1777532 | Angelica Medina Oliveras | PMB 413 Box 94000 | | | | Corozal | PR | 00783 | |
| 1825103 | Angelica Morales Torres | Urb. San Augusto Calle Santoni F-11 | | | | Guayanilla | PR | 00656-1612 | |
| 2094286 | ANGELICA NAVARRO SANCHEZ | BOX 527 | | | | CIDRA | PR | 00739 | |
| 1777280 | Angelica Pellot Velazquez | Hc-2 2 box 12905 | | | | Moca | PR | 00676 | |
| 1858088 | Angelica Rivera Irizarry | Urb. La Lula | Calle 12 M27 | | | Ponce | PR | 00730 | |
| 1168301 | ANGELICA RIVERA ZAMBRANA | RES SANTA RITA | EDIF16 APT 42 | | | Cabo Rojo | PR | 00623 | |
| 474158 | ANGELICA RODRIGUEZ MENDOZA | CALLE 14 # 65 | EL POLVORIN | | | CAYEY | PR | 00736-5062 | |
| 2073281 | Angelica Rohena Monzon | 158 Tara Ln. | | | | Haines City | FL | 33844 | |
| 2059422 | Angelica Rosa Rivera | 295 Malquita St. | Verde Mar | | | Punta Santiago | PR | 00741 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1655329 | Angelica Sanes Pagan | Cond. Villas Del Gigante | 700 Paseo Real | Apt. 713 | | Carolina | PR | 00987 | |
| 1655329 | Angelica Sanes Pagan | Urb. Valle Escondido | Calle Girasol 101 | | | Carolina | PR | 00987 | |
| 1168318 | ANGELICA VARGAS MATTEY | HC01 BOX 10335 | | | | LAJAS | PR | 00667 | |
| 1603986 | Angelica Vargas Mattey | HC02 Box 10335 | | | | Lajas | PR | 00667 | |
| 1632910 | Angelica Vargas Pagan | Urb. Royal Town C-32 V 36 | | | | Bayamon | PR | 00956 | |
| 1996185 | Angelica Vera Vega | Ext. San Martin 48 Calle R Irizarry Torres | | | | UTUADO | PR | 00641-2101 | |
| 1601397 | Angelie Torres Torres | 1118 Fracia Plaza de la Fuente | | | | TOA ALTA | PR | 00953 | |
| 1819371 | Angelien Rivera Irizarry | Urb. La Lula Calle 12 M 27 | | | | Ponce | PR | 00730 | |
| 1811025 | Angelina Cruz Cruz | Grand Blvd Los Prados | 27-102 Armonia | | | CAGUAS | PR | 00727 | |
| 1881939 | Angelina Delgado Jimenez | PMB #99 PO Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 1842650 | Angelina M. Sanchez Feliciano | 1498 CMN Los Gonzalez Apt 059 I-9 | | | | San Juan | PR | 00926 | |
| 612023 | Angelina Negron Rivera | PO Box 30 | | | | Villalba | PR | 00766 | |
| 1802555 | Angelina Ortiz Alvardo | HC 02 Box 5110 | | | | Guayama | PR | 00784 | |
| 1878161 | Angelina Pintor Gonzalez | PO BOX 854 | | | | MAUNABO | PR | 00707 | |
| 1640027 | Angelina Rivera Rosado | PO Box 1412 | | | | Vega Alta | PR | 00692 | |
| 1168362 | Angelina Santana Algarin | 242 Sec. Monte Verde | | | | Cidra | PR | 00739 | |
| 1168362 | Angelina Santana Algarin | RR 2 Box 7242 | | | | Cidra | PR | 00739 | |
| 822262 | Angelina Santana Algarin | Urb Monte VErde Calle Palma # 42 | | | | Cidra | PR | 00739 | |
| 1778589 | Angelina Santiago Diaz | PO Box 691 | | | | Patillas | PR | 00723 | |
| 1738153 | Angelina Santiago Díaz | PO Box 691 | | | | Patiilas | PR | 00723 | |
| 2069127 | ANGELINA TORRES RIVERA | 2NDA. EXT. PUNTO ORO #6760 AVE. INTERIOR | | | | PONCE | PR | 00728-2423 | |
| 957814 | ANGELINA YULFO RODRIGUEZ | URB VISTA VERDE | 632 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| 1511684 | Angeline M. Arce Pastor | Calle 521, Bloque 190-9 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1168372 | ANGELISA ARROYO REYES | PO BOX 534 | | | | SAN LORENZO | PR | 00754 | |
| 1842813 | ANGELITA CINTRON RODRIGUEZ | HC 2 BOX 9950 | | | | JUANA DIAZ | PR | 00795-9774 | |
| 1519417 | Angelita Garcia Roman | Urb Sierra Bayamon | 45-19 Calle 42 | | | Bayamon | PR | 00961-4351 | |
| 1658324 | Angelita Lozada Rivera | HC 83 Box 6099 | | | | Vega Alta | PR | 00692 | |
| 2094805 | ANGELITA MARTIZ FIGUEROA | PO BOX 261 | | | | OROCOVIS | PR | 00720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2033078 | Angelita Negron Reyes | Box 22 | | | | Juana Diaz | PR | 00795 | |
| 2033078 | Angelita Negron Reyes | H2 B14 Villa del Encanto | | | | Juana Diaz | PR | 00795 | |
| 1690415 | Angelita Novalés Novalés | PO Box 1073 | | | | Lares | PR | 00669 | |
| 612092 | Angelita Pagan Gonzalez | EL TUQUE | 2116 CALLE MARIO CANALES | | | PONCE | PR | 00728 | |
| 1584302 | ANGELITA PAGAN GONZALEZ | EL TUQUE | 2116 MARIO CANALES | | | PONCE | PR | 00728 | |
| 411831 | ANGELITA PLAZA RIVERA | RES. LUIS LLORENS TORRES | EDIF.14 APT. 306 | | | SANTURCE | PR | 00913 | |
| 1823541 | Angelita Rivera Perez | H.C. 01 Box 8037 | Toa Baja | | | Toa Baja | PR | 00949 | |
| 1823702 | Angelita Rodriguez Colon | Urb. Jardines Santa Isabel | Calle 8 A-26 | | | Santa Isabel | PR | 00757 | |
| 1875877 | Angelita Rodriguez Millan | G-3 Calle #3 Urb Barinas | | | | Yauco | PR | 00698 | |
| 1562966 | ANGELITA RODRIGUEZ MILLAN | URB BARINAS | G-3 CALLE 3 | | | YAUCO | PR | 00698 | |
| 1745251 | Angelita Rodríguez Millán | Urb. Barinas G-3 Calle 3 | | | | Yauco | PR | 00698 | |
| 1862441 | Angelita Y. Figueroa Hernandez | P.O. Box 371161 | | | | Cayey | PR | 00737-1161 | |
| 2145150 | Angelito Rodrigues Sepulveda | HC01 Box 6208 | | | | Santa Isabel | PR | 00757 | |
| 1901164 | Angelly Rodriguez Cruz | Lajas Road 38 | | | | Ensenada | PR | 00647 | |
| 1858985 | ANGELO A. CASTRO CASTRO | HC 3 BOX 15567 | | | | YAUCO | PR | 00698 | |
| 612124 | ANGELO SANTIAGO DIAZ | LOMAS VERDES | 4Y6 CALLE PABONA | | | BAYAMON | PR | 00956 | |
| 1942413 | Angerous Quintana Reyes | HC02 Box 13582 | | | | AGUAS BUENAS | PR | 00703 | |
| 1684127 | Angie A. Gonzalez Montalvo | PO Box 454 | | | | Moca | PR | 00676 | |
| 1932514 | Angie G. De Leon Muniz | 25 Calle 3 Urb. Carioca | | | | Guayama | PR | 00784 | |
| 1956789 | Angie Liz Santiago Lopez | Departamento de Educacion | HC-5 Box 6581 | | | AGUAS BUENAS | PR | 00703-9015 | |
| 1784801 | ANGIE M COLLAZO GARCIA | HC 01 BOX 4450 | | | | MAUNABO | PR | 00707 | |
| 1784801 | ANGIE M COLLAZO GARCIA | JARDINES DE BORDALEZA 1 | | | | MAUNABO | PR | 00707 | |
| 1630125 | Angie M Diaz Rivera | Calle 1 G-7 Urb. Villa Matilde | | | | TOA ALTA | PR | 00953 | |
| 1641014 | Angie Molina | 4 Ave. Laguna Apto. 3-D | | | | Carolina | PR | 00979-6568 | |
| 1776869 | Angie Velazquez Echevarria | 808 Com. Caracoles I | | | | Peñuelas | PR | 00624 | |
| 1548603 | ANGINETTE LEBRON DE JESUS | BO CALZADA BUZON 144 | | | | MAUNABO | PR | 00707 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1665206 | Angulo Encarnacion Evelyn | Camino Pedro Angulo Rivera 7 | | | | San Juan | PR | 00926 | |
| 937393 | ANGULO ENCARNACION SONIA NOEMI | CAMINO PEDRO ANGULO RIVERA 7 | | | | SAN JUAN | PR | 00926 | |
| 2144755 | Anibal Acosta Castillo | P.O. Box 48 | | | | Santa Isabel | PR | 00757 | |
| 2142385 | Anibal Alvarado Oquendo | Bayones Abajos Carr #1 Box 4046 | | | | Ponce | PR | 00731 | |
| 1647742 | Anibal Alvarez Medina | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731-0000 | |
| 1840585 | Anibal Barreto Acevedo | Villa Alegua Calle Diomante # 111 | | | | AGUADILLA | PR | 00603 | |
| 1168511 | ANIBAL BERNIER COLON | 74 OESTE CALLE RETIRO | | | | GUAYAMA | PR | 00784 | |
| 2077170 | Anibal Caraballo Segarra | HC-01 Box 10887 | | | | Guayanilla | PR | 00656 | |
| 1567956 | Anibal Crespo Badillo | P.O. BOX 1360 | | | | BARCELONETA | PR | 00617 | |
| 1168540 | ANIBAL E ALBINO TORRES | HC 02 BOX 5008 | | | | GUAYANILLA | PR | 00656 | |
| 1617089 | Anibal E. Riera Zapata | D14 Calle Parkside 6 | Apt 303 Condominio Parkside | | | Guaynabo | PR | 00968 | |
| 187258 | Anibal Garcia Quintana | Urb. Bella Vista Gardens | N 18 Calle 17 | | | Bayamon | PR | 00957 | |
| 1168558 | ANIBAL GARCIA REYES | PO BOX 106 | | | | SALINAS | PR | 00751 | |
| 1842760 | Anibal Gomez Arroyo | HC 02 Box 6300 | | | | Penueles | PR | 00624 | |
| 1647995 | Anibal Gonzales Montalvo | Villas de Mayaguez edif G | Apt 104 | | | Mayaguez | PR | 00680 | |
| 1741296 | Anibal González Centeno | HC 03 Box 14951 | | | | Yauco | PR | 00698 | |
| 2165595 | Anibal Gonzalez Rivera | Bda Sta Ana Calle A #390 Buz #3 | | | | Guayama | PR | 00784 | |
| 2132253 | ANIBAL HERNANDEZ RIVERA | HC 02 BOX 8184 | | | | JAYUYA | PR | 00664-9612 | |
| 1568604 | ANIBAL I PEREZ ACEVEDO | URB SAN JOSE CALLE 8 L 5 BOX 44 | | | | Sabana Grande | PR | 00637 | |
| 1590310 | ANIBAL ISAAC PEREZ ACEVEDO | URB SAN JOSE CALLE EL-5 BRN 44 | | | | Sabana Grande | PR | 00637 | |
| 1569415 | ANIBAL J. CRESPO BADILLO | P.O. BOX 1360 | | | | BARCELONETA | PR | 00617 | |
| 1567312 | ANIBAL JAVIER CRESPO BADILLO | P.O. BOX 1360 | | | | BARCELONETA | PR | 00617 | |
| 1526633 | Anibal Lopez Gonzalez | HC 4 Box 43631 | | | | Lares | PR | 00669 | |
| 2146906 | Anibal Martinez Rivera | Res. Pedro M. Descartes | Edif-11 Apt. 69 | | | Santa Isabel | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1554955 | Anibal Miranda Diaz | 99 Calle B Parc. San Roman Ida | | | | Hormigueros | PR | 00660 | |
| 2045427 | Anibal Miranda Martinez | PO Box 1036 | | | | Naguabo | PR | 00718 | |
| 1885271 | ANIBAL MONTE VAZQUEZ | URB LAS ALONDRAS | A37 CALLE 1 | | | Villalba | PR | 00766-2302 | |
| 1728246 | Anibal Morales Rubero | Box 1056 | | | | Vega Baja | PR | 00694 | |
| 1671422 | ANIBAL MOYA CRUZ | PARC SOLEDAD | J 1365 | | | MAYAGUEZ | PR | 00680 | |
| 1643492 | ANIBAL NERIS CRUZ | URB JOSE MERCADO | CALLE JAMES MADISON U 121 | | | CAGUAS | PR | 00725 | |
| 1591544 | ANIBAL OCASIO | BO ARENALES BAJOS | CARR 494 KM 1.8 | | | ISABELA | PR | 00662 | |
| 1879070 | Anibal Ortiz Ayala | B-6 Calle 2 | Villa Alba | | | Sabana Grande | PR | 00637 | |
| 1168620 | Anibal Ortiz Ayala | Urb. Villa Alba | B-6 | | | Sabana Grande | PR | 00637 | |
| 1910793 | ANIBAL PRESTAMO ALMODOVAR | ST 11- XX- 6 ALTA VISTA | | | | PONCE | PR | 00716 | |
| 1168631 | ANIBAL RAMOS IRIZARRY | URB ESTANCIAS DE YAUCO | J11 CALEJANDRINA | | | YAUCO | PR | 00698-2801 | |
| 884262 | ANIBAL RIERA ZAPATA | D 14 CALLE 6 APT 303 | | | | Guaynabo | PR | 00968 | |
| 958121 | ANIBAL RODRIGUEZ NEGRON | PO BOX 8783 | | | | PONCE | PR | 00732-8783 | |
| 2094865 | ANIBAL ROMAN MORALES | 125 VALLES DE ANASCO | | | | ANASCO | PR | 00610 | |
| 1803577 | ANIBAL ROSARIO RIVERA | APARTADO 692 | | | | ARROYO | PR | 00714 | |
| 2143545 | Anibal Santiago Rosario | HC-04 Box 7036 | | | | Juana Diaz | PR | 00795 | |
| 1168678 | ANIBAL SEOANE MARTINEZ | REPARTO SEOANE | 120 CALLE ESPERANZA | | | FLORIDA | PR | 00650 | |
| 1902428 | ANIBAL SOTO PLAZA | 1357 SENTINA | | | | PONCE | PR | 00716-2141 | |
| 2147630 | Anibal Torres Gonzalez | HC-2 Box 25957 | | | | San Sebastian | PR | 00685 | |
| 2143092 | Anibal Torres Martinez | Apt 777 | | | | Juana Diaz | PR | 00795 | |
| 958174 | ANIBAL TORRES RIVERA | URB SANTA JUANITA | EC23 CALLE PARANA | | | BAYAMON | PR | 00956-5210 | |
| 884292 | ANIBAL VAZQUEZ RIVERA | CARR. 818 INT BO. CIBUCO | | | | COROZAL | PR | 00783 | |
| 884292 | ANIBAL VAZQUEZ RIVERA | HC 2 BOX 8534 | | | | COROZAL | PR | 00783 | |
| 2143881 | Anibal Vazquez Santiago | HC4 Box 7875 | | | | Juana Diaz | PR | 00795-9825 | |
| 958185 | ANIBAL VEGA CENTENO | 7 CALLE JOSE VEGA | | | | COMERIO | PR | 00782-2512 | |
| 1525028 | Anibal Y Ayala Arocho | PO. Box 277 | | | | Ciales | PR | 00638 | |
| 1168708 | ANICACIA ORTIZ RAMOS | 37 CALLE DE DIEGO | URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 1168708 | ANICACIA ORTIZ RAMOS | PMB 374 | PO BOX 29029 | | | SAN JUAN | PR | 00929 | |
| 1637865 | ANID DEL VALLE CAPELES | CALLE 7 NUMERO 302 | ROOSEVELT | | | SAN LORENZO | PR | 00754 | |
| 1637865 | ANID DEL VALLE CAPELES | HC 50 Box 21606 | | | | San Lorenzo | PR | 00754-9693 | |
| 1894249 | Anidel M Baerga Mercado | Calle 1 G-3 Urb. Monte Sol | | | | TOA ALTA | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1678145 | Anidsa Claudio Roman | Calle 12 AA6 4ta. Sección | Villa del Rey | | | CAGUAS | PR | 00727 | |
| 1647672 | Anidsa Claudio Román | Calle 12 AA6 4ta. Sección Villa del Rey | | | | CAGUAS | PR | 00727 | |
| 1660179 | Anidxa Y. Garcia Cruz | PO Box 901 | | | | Hatillo | PR | 00659 | |
| 2118072 | Aniel Irizarry Navarro | Calle Mario Mercado Rivera | | | | Ponce | PR | 00728 | |
| 455343 | Anievette Rivera Rivera | Bo. Saltis Cabras | Po Box 1687 | | | Orocovis | PR | 00720 | |
| 1674090 | Anifma Santiago Cox | Ninguna | Carr. 678 Km 3.8, Bo. Pampano, Sector Rodriguez | | | Vega Alta | PR | 00692 | |
| 1674090 | Anifma Santiago Cox | P.O. Box 13 | | | | Vega Alta | PR | 00692 | |
| 1634869 | ANILEZ GONZALEZ BERMUDEZ | BARRIO CANTERA | 153-16 | | | MANATI | PR | 00674 | |
| 1575289 | ANIR DE JESUS LLOVET | HC 1 BOX 5227 | | | | CANOVANAS | PR | 00729 | |
| 2038586 | Anisa M Ayala Velez | URB Hostols Calle | Prologacio Dr. Vap | #210 | | Mayasio | PR | 00680 | |
| 2091217 | Anisa M. Ayala Velez | 210 Calle Prolongacion Dr. Vadi | | | | Mayaguez | PR | 00680 | |
| 1745011 | Anita Soto Rivera | HC61 Buzon 34769 | | | | AGUADA | PR | 00602 | |
| 1940536 | Anixa Melendez Rivera | PO Box 1557 | | | | Juana Diaz | PR | 00795 | |
| 1553817 | Anixs Richard Alturet | C/O Rodolfo G. Ocasio | Attorney | PMB 188 #5900 Isla Verde Ave LZ | | Carolina | PR | 00979-4901 | |
| 1553817 | Anixs Richard Alturet | PO Box 918 | | | | Ceiba | PR | 00735 | |
| 1762695 | ANN M. JIMENEZ DIAZ | BARRIO PLENA CALLE #712 | | | | SALINAS | PR | 00751 | |
| 1791043 | Ann M. Jimenez Diaz | Departamento de educacion de Puerto Rico | Ann M. Jimenez Diaz, Maestra | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1791043 | Ann M. Jimenez Diaz | HC-02 Box 6024 | | | | Salinas | PR | 00751 | |
| 1639210 | ANN SOTO PEREZ | HC08 BOX24767 | CAIMITAL BAJO | | | AGUADILLA | PR | 00603 | |
| 1898615 | Anna Candelaria Lopez | HC-02 BOX 5966 | | | | Rincon | PR | 00677 | |
| 1538416 | Anna G Rosario Rivera | Departamento de la Familia | Ave De Diego #124 Urb la Riviera | | | San Juan | PR | 00921 | |
| 1523351 | Anna G Rosario Rivera | Trabajadora Social I | Departamento de Familia | Ave de Diego # 124 Urb La Rivera | | San Juan | PR | 00921 | |
| 1523351 | Anna G Rosario Rivera | Urb Villa Cordina C/ 024 | B/ 191 # 8 | | | Carolina | PR | 00985 | |
| 1538416 | Anna G Rosario Rivera | Urb. Villa Carolina Calle 524 | B191 #8 | | | Carolina | PR | 00985 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1966051 | Anna L Rosado Flores | Car. 738 #28825 | | | | Cayey | PR | 00736 | |
| 1961864 | Anna L. Rosado Flores | Car. 738 #28825 | | | | Cayey | PR | 00738 | |
| 1967507 | Anna Perez Vazquez | 8667 Callejon Los Gonzales | | | | QUEBRADILLAS | PR | 00678 | |
| 2081051 | Anna Perez Vazquez | 8667 Callejon Los Gonzalez | | | | QUEBRADILLAS | PR | 00678 | |
| 2081051 | Anna Perez Vazquez | Departamento de Educacion | A1 Ave. TNTE Cesar Gonzalez | | | Hato Rey | PR | 00918 | |
| 1967507 | Anna Perez Vazquez | Maestra | Departamento de Educacion | Ave. Tnte cesar Gonzalez | | Hato Rey | PR | 00917 | |
| 1606403 | Annabel Hoyos Ortiz | Urb. Las Aguilas Calle 6 D 24 | | | | Coamo | PR | 00769 | |
| 1677682 | ANNABELLE GRACIANO RIOS | 1173 CALLE ESMERALDA | LAS PRADERAS | | | BARCELONETA | PR | 00617 | |
| 895183 | Annabelle Munoz Pagan | Urb Las Flores | Calle 4I-17 | | | Juana Diaz | PR | 00795 | |
| 1657534 | Annabelle Suarez Ramos | Cond Atrium Plaza Apt 501E | | | | San Juan | PR | 00918 | |
| 1941943 | Anne E. Aronson McNally | 4360 Ave. Constancia | | | | Ponce | PR | 00716 | |
| 1689966 | Anned S. Santos Catala | HC 02 BOX 7051 | BO. PALOMAS | | | COMERIO | PR | 00782 | |
| 1789854 | Annelise Rivera Santos | Hc 02 Box 7051 | Bo. Palomas | | | Comerio | PR | 00782 | |
| 1782393 | Anneris Morales Berrios | Hc 72 Box 3878 | | | | Naranjito | PR | 00719 | |
| 1627266 | Annett G. Carrucini | Carr 152 Km 2.7 Interior | | | | Barranquitas | PR | 00794 | |
| 1627266 | Annett G. Carrucini | HC-01 Box 5612 | | | | Barranquitas | PR | 00794 | |
| 1784213 | ANNETTE A. LLANOS ALGARIN | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 1595839 | Annette Beltran Sanchez | Urbanizacion Los Lirios | 203 Calle Begonia | | | Juncos | PR | 00777 | |
| 1168813 | Annette Cabrera Nieves | 154 Calle Nardo Estancias | de la Fuente | | | TOA ALTA | PR | 00953 | |
| 2027072 | ANNETTE D. ESTEVES SERRANO | #51 CALLE VALLE REAL URB. CAMINO REAL | | | | JUANA DIAZ | PR | 00795 | |
| 1519371 | Annette E Concepcion de Jesus | PO Box 1382 | | | | Barceloneta | PR | 00617 | |
| 1674424 | Annette Fernandez Rivas | HC 6 Box 13796 | | | | Corozal | PR | 00783 | |
| 1604861 | Annette Figueroa Vargas | Urb Los Angeles 42 Calle Orion | | | | Carolina | PR | 00979 | |
| 958251 | ANNETTE GUZMAN GONZALEZ | PO BOX 340 | | | | JUANA DIAZ | PR | 00795 | |
| 1672804 | Annette H. Arriaga- Perez | Urb. Villa Verde calle 10 G-20 | | | | Bayamon | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1674177 | Annette H. Arriaga-Perez | Urb. Villa Verde | G-20 Calle 10 | | | Bayamon | PR | 00959 | |
| 1599705 | Annette J. Santiago Cordero | HC-02 Box 6894 | | | | JAYUYA | PR | 00664 | |
| 264703 | ANNETTE LEBRON VALENTIN | LEVITTOWN LAKE | CALLE LILLIAN OESTE AR 55 | | | Toa Baja | PR | 00949 | |
| 1715686 | Annette Lopez Collet | Cipriano Armentero | 2021 Calle Asociación | | | San Juan | PR | 00936 | |
| 1715686 | Annette Lopez Collet | P.O. Box 184 | | | | Camuy | PR | 00627 | |
| 278382 | Annette Loubriel Martinez | 23661 Silver Date Loop Apt. 208 | | | | Land O Lakes | FL | 34639-2865 | |
| 1811709 | Annette M Vega Rodriguez | Calle 3 B16 | Urb Rexville | | | Bayamon | PR | 00957 | |
| 1572337 | Annette Maldonado | Urb. Levittown Lakes | Calle Magda W E 14 | | | Toa Baja | PR | 00949 | |
| 1591103 | Annette Medina Rosado | 8258 Canning Ter. | | | | Greenbelt | MD | 20770 | |
| 323897 | ANNETTE MELENDEZ ROBLES | VEVE CALZADA | O-38 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 1628510 | ANNETTE ORTIZ ARCE | URB VALLE ALTO | CALLE PRADERA #1207 | | | PONCE | PR | 00730-4122 | |
| 1735956 | Annette Ortiz Labrador | PO Box 247 | | | | Aibonito | PR | 00705 | |
| 1782853 | Annette Oyola Ortiz | #2102 Paseo Alfa | | | | Toa Baja | PR | 00949 | |
| 1697891 | Annette Perez Quintana | 10, Calle Santa Cruz, N-207 Cond. River Park | | | | Bayamon | PR | 00961 | |
| 1818353 | Annette Pirela Rivera | PO Box 1195 | | | | Arroyo | PR | 00714-1195 | |
| 1818353 | Annette Pirela Rivera | Urb. Jardines Lafayette NH-H | | | | Arroyo | PR | 00714 | |
| 1929857 | Annette R. Ramirez Gonzalez | PO Box 67 | | | | Angeles | PR | 00611 | |
| 1517303 | Annette Ramirez Rodriguez | Departamento de la Familia | P.O Box 11398 | | | Hato Rey | PR | 00910 | |
| 1517303 | Annette Ramirez Rodriguez | P.O. Box 1527 | | | | Cabo Rojo | PR | 00623 | |
| 1702226 | Annette Ramos Nieves | P.O. Box 219 | | | | San Sebastian | PR | 00685 | |
| 1085559 | Annette Rivera Ri Velazquez | 1 Parque Monterey Apt 109 | | | | Ponce | PR | 00716 | |
| 1728608 | Annette Rivera Ruiz | Bo. Bayamon Carr. 787 Km 2.8 | | | | Cidra | PR | 00739 | |
| 1728608 | Annette Rivera Ruiz | P.O. Box 699 | | | | Cidra | PR | 00739 | |
| 1768866 | ANNETTE ROMAN JIMENEZ | HC 02 BOX 6304 | | | | LARES | PR | 00669 | |
| 1768956 | Annette Ruiz | 161 Calle Julia Vazquez | | | | San Lorenzo | PR | 00754 | |
| 1720661 | Annette Sanchez Oliveras | Po Box 350 | | | | QUEBRADILLAS | PR | 00678 | |
| 1670512 | Annette Sanjurjo Carrillo | Calle 7A G312 | Urb. Alturas de Rio Grande | | | Rio Grande | PR | 00745 | |
| 1994394 | Annette Santiago Patron | HC-02 BOX 7744 | | | | Guayanilla | PR | 00656-9760 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 534665 | ANNETTE SOLIS ALARCON | REINA DE LAS FLORES #1108 | HACIENDA BORINQUEN | | | CAGUAS | PR | 00725 | |
| 1809333 | Annette Soto Rodriguez | RR 3 Box 9695 | | | | TOA ALTA | PR | 00953-6333 | |
| 2006270 | Annette Soto Rodriguez | RR-03 Box 9695 | | | | Toa Alta | PR | 00953-6333 | |
| 1914770 | Annette Strubbe Planas | 2715 C/Altamisa | Urb Jardines Fagot | | | Ponce | PR | 00716-3641 | |
| 1969641 | ANNETTE STRUBBE PLANAS | 2715 CALLE ALTAMISA JARDINES FAGOT | | | | PONCE | PR | 00716-3641 | |
| 1168915 | ANNETTE TORRES MENDEZ | PO BOX 114 | | | | Barranquitas | PR | 00794 | |
| 1574277 | Annette Zayas Alvarez | Annette Zayas | maestra | Departamento de Educacion | Calle Chardon Hato Rey | San Juan | PR | 00918 | |
| 1574277 | Annette Zayas Alvarez | Condominio Parques de Cupey Calle | Tagore apt 212 | | | San Juan | PR | 00926 | |
| 1576859 | Annie A. Gonzalez Orengo | Box 1436 | | | | Lajas | PR | 00667 | |
| 1937279 | Annie A. Gonzalez Orengo | PO Box 1436 | | | | Lajas | PR | 00667 | |
| 2075250 | Annie Acevedo Rosario | 168-9 Calle 401 | Villa Carolina | | | Carolina | PR | 00985 | |
| 2141166 | Annie D. Rodriguez Santiago | Box 8428 | | | | Ponce | PR | 00732 | |
| 2141176 | Annie D. Rodriguez Stgo | Box 8428 | | | | Ponce | PR | 00732 | |
| 2078357 | Annie De Leon Pares | LL-12 Calle HH Alturas | | | | Vega Baja | PR | 00693 | |
| 1655304 | Annie Lugo Lugo | RR4 Buzon 16380 | | | | ANASCO | PR | 00610 | |
| 1168939 | ANNIE M. CEPEDA RAMOS | P.O. BOX 1834 | | | | LUQUILLO | PR | 00773 | |
| 2059372 | ANNIE MARY VILLOCH RIVERA | HC-09 BOX 17059 | | | | PONCE | PR | 00731 | |
| 1897386 | Annie Perez Cruz | 9-A Reparto Kennedy | | | | Penuelas | PR | 00624 | |
| 1778387 | Annie Torres Cuevas | HC 05 Box 93301 | | | | Arecibo | PR | 00612 | |
| 1775212 | Annie Valentin | PMB-69001 Suite 164 | | | | Hatillo | PR | 00659 | |
| 1668083 | Annie Z Flores Rivera | Urb Los Faroles | 189 Paseo Del Puerto | | | Bayamon | PR | 00956 | |
| 1807178 | Anniebel Padilla Alvarez | 711 Horton Drive | | | | Silver Spring | MD | 20902 | |
| 97995 | ANNSONIA COLON LABOY | TERRAZAS DEL TOA | 2H-25 CALLE 14 | | | TOA ALTA | PR | 00953-4803 | |
| 1595680 | ANNY MOREL NIN | URB JARDS DE COUNTRY CLUB | CZ14 CALLE 126 | | | CAROLINA | PR | 00983 | |
| 1802110 | Anselma Caraballo Allen | Calle 231 JF12 Country Club | | | | Carolina | PR | 00982 | |
| 1533952 | Anselmo Casiano Rivera And Carmen Orta | HC 02 BOX 9571 | | | | JUANA DIAZ | PR | 00795 | |
| 1609444 | ANSELMO MORALES RIOS | URB. RIO CRISTAL | 561 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 2148225 | Anselmo Ruiz Vasquez | El Laurel 441 Paseo 41 Senor | | | | Coto Laurel | PR | 00780 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752379 | Anselmo Santiago Maldonado | Calle 2 B 8 Urb. Del Carmen | | | | Camuy | PR | 00627 | |
| 1764907 | Anselmo Soler Cardona | P.O. Box 1107 | | | | AGUADA | PR | 00602 | |
| 1823799 | Ansonny Hernandez Padilla | Urb. El Real Calle Baron 224 | | | | SAN GERMAN | PR | 00683 | |
| 1839634 | Antero E Colon Plata | 4331 JSTO MRTNZ | | | | Ponce | PR | 00717 | |
| 1690714 | Antero Federico Colon Plata | 4331 Justo Martinez | Urb. Perla Del Sur | | | Ponce | PR | 00717 | |
| 1168998 | ANTHONY CACERES SOTO | ALTS. HATO NUEVO 240 | CALLE RIO BLANCO TT-13 | | | GURABO | pr | 00778 | |
| 1168998 | ANTHONY CACERES SOTO | PO BOX 3020 | | | | GURABO | PR | 00778 | |
| 1168998 | ANTHONY CACERES SOTO | VILLA DEL CARMEN | CC8 C 4 | | | GURABO | PR | 00778 | |
| 1952858 | Anthony Castio Gonzalez | Res Hato Grande Ed. 8 #40 | | | | San Lorenzo | PR | 00754 | |
| 1829842 | Anthony Concepcion Guzman | Villas Del Cafetal Calle 13 L-28 | | | | Yauco | PR | 00698 | |
| 1792309 | Anthony Crespo Rivera | HC-02 Box 5521 | | | | Rincon | PR | 00677 | |
| 1585449 | ANTHONY CRUZ HERNANDEZ | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| 1730256 | Anthony Garcia Pena | Calle Anon Num.727 Urb. Highland Park | | | | San Juan | PR | 00924 | |
| 1488108 | Anthony Gerena Carmana | Calle 1 Urb Palmarena | B/a C-15 | | | Loiza | PR | 00772 | |
| 1488108 | Anthony Gerena Carmana | Metropolitana Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1574366 | ANTHONY GONZALEZ RODRIGUEZ | JUNCAL CONTRACT STA | PO BOX 2819 | | | SAN SEBASTIAN | PR | 00685 | |
| 1810401 | Anthony Hernandez Ramirez | Urb San Antonio | 1557 Calle Damasco | | | Ponce | PR | 00728 | |
| 1561974 | Anthony J. Capozzolo | 1475 Ridge Road | | | | Bangor | PA | 18013 | |
| 1595405 | Anthony J. Ortiz Ocasio | #97 O Calle San José | | | | Guayama | PR | 00784 | |
| 1908867 | Anthony Latalladi Ramos | URB Jardines Del Mamey | Calle 2 H-10 | | | Patillas | PR | 00723 | |
| 1712577 | ANTHONY LEBRON RIVERA | SUITE 344 | PO BOX 4040 | | | JUNCOS | PR | 00777 | |
| 1750245 | Anthony Marrero Perez | Box 1637 | | | | Corozal | PR | 00783 | |
| 1768569 | Anthony Morales Rodriguez | Calle 80 bloque 110 19 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1670953 | ANTHONY MORALES RODRIGUEZ | URB VILLA CAROLINA | 110 19 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 1595467 | ANTHONY MORALES RUIZ | HC-08 BOX 2848 | | | | Sabana Grande | PR | 00637 | |
| 884435 | Anthony Ortiz Gonzales | AF-8 Calle 4 | | | | Toa Baja | PR | 00949 | |
| 884435 | Anthony Ortiz Gonzales | Municipio de Catano | #96 Ave. Las Nereidas | | | Catano | PR | 00962 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2118126 | Anthony Ortiz Rodiguez | U-23 Calle 7 Al Rosano 2 | | | | Vega Baja | PR | 00693 | |
| 1982861 | Anthony Ortiz Rodriquez | U-23 Calle 7 El Rosan 02 | | | | Vega Baja | PR | 00693 | |
| 1989896 | Anthony Rivera Malave | HC1 Box 6113 | | | | Hormigueros | PR | 00660 | |
| 491199 | ANTHONY ROSA GERENA | URB MARIA DEL CARMEN | E11 CALLE 4 | | | COROZAL | PR | 00783 | |
| 2161046 | Anthony Rosado Perez | BDA. Santa ana calle B 320 | | | | Guayana | PR | 00784 | |
| 1718141 | Anthony Ruben Nunez Camacho | L-14 Caturra Cafetal 2 | | | | Yauco | PR | 00698 | |
| 1596278 | Anthony Ruiz Muniz | Departamento de Correccion | 148 Calle Francisco Torres Vazquez | Bo. Barines | | Yauco | PR | 00698 | |
| 1672284 | ANTHONY RUIZ MUNIZ | DEPARTAMENTO DE CORRECCION | OFICIAL DE CUSTODIA | 148 CALLE FRANCISCO TORRES VAZQUES BO. BARINES | | YAUCO | PR | 00698 | |
| 1672284 | ANTHONY RUIZ MUNIZ | HC 3 BOX 15516 | | | | YAUCO | PR | 00698 | |
| 533761 | ANTHONY SLAUGHTER AMARO | PO BOX 4027 | | | | CIDRA | PR | 00739 | |
| 1815977 | Anthony Toro Lopez | 105 Belt Ramey | | | | AGUADILLA | PR | 00603 | |
| 1169111 | ANTHONY TORO LOPEZ | 105 CALLE BELT RAMEY | | | | AGUADILLA | PR | 00603 | |
| 1505151 | ANTHONY TORRES CASTILLO | URB HACIENDA CONCORDIA | 11065 CALLE MIRAMELINDA | | | SANTA ISABEL | PR | 00757 | |
| 2138715 | Antillas Shoe Corporation | #2007 Avenida A Esquina Calle 5 | Barrio Obrero | | | Santurce | PR | 00915 | |
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00624 | |
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00674 | |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00624 | |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00674 | |
| 831192 | Antilles Office Supply | Jose A. Acuede Maldonado | Calle Unmaculada #4 | | | Monah | PR | 00674 | |
| 831192 | Antilles Office Supply | PO Box 3474 | | | | Manatí | PR | 00674 | |
| 2142039 | Antina Gonzalez Alvarez | Parcelas Sabanitas | Calle 1 de Mayo 62# | | | Mercedita | PR | 00715 | |
| 1964802 | Antolina Figueroa Nieves | Urb. Monte Verde F-3 Calle 4 | | | | TOA ALTA | PR | 00953-3509 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1471515 | Antonel Sayers Maldonado | Autoridad Metropolitana de Autobuses | 103 Camino Diaz | | | Aponte | PR | 00926 | |
| 1616892 | Antonia Arce Gonzalez | Calle 2 B-5 Box 1192 | Alturas De Santa Isabel | | | Santa Isabel | PR | 00757 | |
| 2131289 | Antonia Arroyo Perez | HC-1 Box 7841 | | | | Villalba | PR | 00766 | |
| 1728869 | ANTONIA AYALA-ORTIZ | HG 01 BOX 3598 | | | | LOIZA | PR | 00772 | |
| 2078441 | ANTONIA BERMUDEZ ISAAC | 107-16 CALLE INOCENCIO CRUZ | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1661902 | ANTONIA CAMACHO FIGUEROA | PO BOX 1488 | | | | COROZAL | PR | 00783 | |
| 958432 | Antonia Camacho Olmo | 520 Mobley Dr | | | | Deltona | FL | 32725-8271 | |
| 1492157 | ANTONIA COLON VAZQUEZ | URB.TOWN HOUSE R2-6 | | | | COAMO | PR | 00769 | |
| 1617124 | Antonia Cordero Lorenzo | Apartado 748 | | | | Moca | PR | 00676 | |
| 1957469 | Antonia Correa Ruiz | D-32 Calle Monte Membrillo | | | | Carolina | PR | 00987 | |
| 1913443 | ANTONIA CRUZ CRUZ | PO BOX 955 | | | | SALINAS | PR | 00751 | |
| 1653275 | Antonia Cruz Figueroa | #3356 Galaxia Urb. Star Light | | | | Ponce | PR | 00717-1482 | |
| 1835615 | ANTONIA CRUZ QUIRINDONGO | HC 1 BOX 10752 | | | | PENUELAS | PR | 00624-9204 | |
| 1794250 | Antonia Delgado Gonzalez | G-84 Calle 7 Urb. Del Carmen | | | | Camuy | PR | 00627 | |
| 1984034 | Antonia Delgado Gonzalez | Urb. Del Carmen | G-84 Calle 7 | | | Camuy | PR | 00627 | |
| 1764500 | Antonia Delgado Gonzalez | Urb. del Carmen Calle #7 G-84 | | | | Camuy | PR | 00627 | |
| 1768543 | ANTONIA DUMONT VEGA | CALLE JACINTO #AA-2 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 1591068 | Antonia Duran Velez | HC-06 Box 17344 Bo.Saltos | | | | San Sebastian | PR | 00685 | |
| 1938186 | Antonia Garcia Olivio en representacion de: Yazmin Ramos Garcia | Apartado 425 | | | | Dorado | PR | 00646 | |
| 1689892 | Antonia Gonzalez Castro | P. O. Box 1223 | | | | Fajardo | PR | 00738 | |
| 2130285 | Antonia Gonzalez Figueroa | Hc-02 Box 6136 | | | | JAYUYA | PR | 00664-9602 | |
| 2084450 | Antonia Gonzalez Velazco | HC3 Box 11935 | | | | UTUADO | PR | 00641 | |
| 958543 | ANTONIA HERNANDEZ GERENA | URB PUERTO NUEVO | 1214 CALLE CANARIAS | | | SAN JUAN | PR | 00920-3845 | |
| 1513468 | ANTONIA HERNANDEZ HERRERA | NUEVA VIDA | S 13 CALLE L | | | PONCE | PR | 00728 | |
| 1790401 | Antonia Hernandez Quijano | Apartado 873 | | | | Camuy | PR | 00627 | |
| 2049880 | Antonia I Febus Ramos | HC 02 BOX 4128 | | | | COAMO | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28368 | ANTONIA J TORRES SANTANA | VISTA DEL RIO I | G 12 CALLE 5 | | | ANASCO | PR | 00610-8909 | |
| 1650288 | Antonia L. Rivera Velez | Parcedas Irizarry A Yolk | HC 02 Buzon 6810 | | | Adjuntas | PR | 00601 | |
| 1843043 | Antonia M. Cruz Melendez | Alta Vista calle 24 T 31 | | | | Ponce | PR | 00719-4282 | |
| 2037563 | Antonia M. Maceira Martinez | B-4 C/Reina | | | | Toa Baja | PR | 00949 | |
| 1952637 | ANTONIA MARRERO BRACERO | RR 1 BOX 13775 | | | | TOA ALTA | PR | 00953 | |
| 1975417 | Antonia Mercedes Maceria Martinez | B-4 C/Reina | | | | Toa Baja | PR | 00949 | |
| 1929446 | Antonia Montanez Dominguez | Calle Guaraguao BB-10 | | | | Barceloneta | PR | 00617 | |
| 1929446 | Antonia Montanez Dominguez | Urb. Villa Barcelona | Calle Guaraguao BB-10 | | | Barceloneta | PR | 00617 | |
| 1169205 | ANTONIA MURIEL RODRIGUEZ | URB RIO CRISTAL | 5301 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 355903 | ANTONIA NAVAZ VELEZ | URB. ALTAMIRA BUZON # 99 | | | | LARES | PR | 00669 | |
| 1689527 | Antonia Negron Negron | Departamento Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1689527 | Antonia Negron Negron | HC 01 Box 3596 | | | | UTUADO | PR | 00641 | |
| 612972 | ANTONIA NEGRON SANTIAGO | HC 03 BOX 8323 | | | | Barranquitas | PR | 00794 | |
| 1762310 | Antonia Ortiz Barbosa | Parcelas San Antonio 183 Calle Principal | | | | Dorado | PR | 00646-5705 | |
| 1539889 | Antonia Ortiz Ortiz | RJ 31 Antonio Perez Perrietti | | | | Toa Baja | PR | 00949 | |
| 1773208 | Antonia Perez Perez | 206 Paraiso | Urb. Petite Ville | | | Mayaguez | PR | 00682 | |
| 1860902 | Antonia Ramos Perez | 24920 Calle Montadero | | | | QUEBRADILLAS | PR | 00678 | |
| 1665200 | Antonia Rios Figueroa | Hc 02 Box 6471 | | | | Barranquitas | PR | 00794 | |
| 1748865 | Antonia Rivera Acevedo | Hc 4 Box 14807 | | | | Moca | PR | 00676 | |
| 2109921 | Antonia Rivera Capo | 3102 C/ Turpial | | | | Ponce | PR | 00716-2251 | |
| 2083439 | Antonia Rivera Leon | PO Box 986 | | | | QUEBRADILLAS | PR | 00678 | |
| 1775889 | Antonia Rivera Torres | urb. Mansiones del Lago | 117 Calle lago cerrillos | | | Coto Laurel | PR | 00780 | |
| 2079951 | Antonia Rodrgiuez Rivera | Pueblito Nuevo C2H8 | | | | Ponce | PR | 00730 | |
| 1860568 | Antonia Rodriguez Bruno | PO Box 57 | Saint Just | | | TRUJILLO ALTO | PR | 00978 | |
| 1697221 | Antonia Rodríguez Matos | Urbanización Caguas Norte | Calle París AD 27 | | | CAGUAS | PR | 00725 | |
| 1907247 | Antonia Rodriguez Ruiz | HC 10 Box 49111 | | | | CAGUAS | PR | 00725-9657 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1606595 | Antonia Rodriguez Valentin | #F8A Calle 7 Rexville | | | | Bayamon | PR | 00957 | |
| 1666062 | Antonia Rosado Charon | HC 07 Box 70517 | | | | San Sebastian | PR | 00685 | |
| 1950772 | Antonia Sosa Leon | HC-03-Box 11050 | | | | Juana Diaz | PR | 00795 | |
| 1915801 | Antonia T. Miranda Rodriguez | HC-3 Box 8197 | | | | Barranquitas | PR | 00794 | |
| 1674683 | Antonia Torres | Urb Sans Souci | calle 6 S-4 | | | Bayamon | PR | 00957 | |
| 1881953 | ANTONIA TORRES SANCHEZ | A9 CALLE MAYAGUEZ | URB VILLA AVILA | | | Guaynabo | PR | 00969-4603 | |
| 1169254 | Antonia Torres Santana | URB VISTA DEL RIO | G12 CALLE 5 | | | ANASCO | PR | 00610 | |
| 1881663 | Antonia Vazquez Medina | Po Box 1810 | | | | San Lorenzo | PR | 00754-1810 | |
| 1593241 | Antonie Troche Ortiz | 315 ESTRELLA | | | | LUGUILLO | PR | 00773 | |
| 1470262 | Antonin T. and/or Eva Coufal | 640 Lady Di | Los Almendros | | | Ponce | PR | 00716 | |
| 2049504 | ANTONIO ADAMES ROMAN | 40071 SECTOR DAMASO SOTO | | | | QUEBRADILLAS | PR | 00678 | |
| 1738402 | Antonio Afanador Cruz | HC 03 Box 14373 | | | | UTUADO | PR | 00641 | |
| 1857671 | ANTONIO ALVARADO LORENZO | PASEO PALMA REAL | 168 CALLE GAVIOTA | | | JUNCOS | PR | 00777 | |
| 1851275 | ANTONIO ALVARADO LORENZO | URB PALMA REAL | 168 CALLE GAVIOTA | | | JUNCOS | PR | 00777 | |
| 2165553 | Antonio Arroyo Fonseca | Poblabo Caluaroo II 24A | | | | Yabucoa | PR | 00767 | |
| 1963969 | ANTONIO BAEZ RODRIGUEZ | URB. BELINDO CALLE 7 F-19 | | | | ARROYO | PR | 00714 | |
| 1792226 | ANTONIO BARNES SANTOS | 148 SOL | | | | PONCE | PR | 00730 | |
| 1800016 | ANTONIO BERRIOS ROSADO | HC-20 BOX 28368 | | | | SAN LORENZO | PR | 00754 | |
| 60784 | ANTONIO BUSQUETS LLORENS | SANTA MARIA | FERROCARRIL 611 | | | PONCE | PR | 00717 | |
| 2077502 | ANTONIO CARATTINI LABOY | HC 73 BOX 5647 | | | | CAYEY | PR | 00736 | |
| 2128149 | Antonio Carmona Ortiz | E-11 Calle 13 Jard C. Club | | | | Carolina | PR | 00983 | |
| 1169337 | ANTONIO CARRASQUILLO HERNANDEZ | 37 AVE DE DIEGO, MONNACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1169337 | ANTONIO CARRASQUILLO HERNANDEZ | URB CAROLINA | C42 BLQ 48 21 | | | CAROLINA | PR | 00985 | |
| 28527 | ANTONIO CARRERO VARGAS | PO BOX 1332 | | | | RINCON | PR | 00677 | |
| 1464364 | Antonio Castillo Castillo | PO Box 55327 | | | | Bayamon | PR | 00960 | |
| 1743025 | ANTONIO CATALA DE JESUS | TORRES DE ANDALUCIA TORRE 1 | APARTAMENTO 202 | | | SAN JUAN | PR | 00926 | |
| 613162 | Antonio Cesareo | HC 01 Box 9460 | | | | Toa Baja | PR | 00949 | |
| 1169354 | ANTONIO COLON MALAVE | PO BOX 756 | | | | Barranquitas | PR | 00794 | |
| 1557090 | Antonio Colon Olivencia | Urb. Vista Azul | Calle 26 BB14 | | | Arecibo | PR | 00612 | |
| 1458353 | Antonio Colon Ortiz | HC3 Box 17484 | | | | Coamo | PR | 00769-9781 | |
| 1392270 | ANTONIO COLON PEREZ | HUMFREDO RIVERA | SON IN LAW | HCO2 BOX 3735 | | SANTA ISABEL | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1392270 | ANTONIO COLON PEREZ | VILLA JAUCA C-34 | | | | SANTA ISABEL | PR | 00757 | |
| 2148337 | Antonio Cortes Bosquez | Egida Cmno Agapito Rosado | Edif 2-Apt 2409 | | | San Sebastian | PR | 00685 | |
| 1781679 | Antonio Crespo Soto | HC 03 Box 16160 | | | | UTUADO | PR | 00641 | |
| 2168023 | Antonio Cruz Morales | Ext Coqui 22 Calle Pelicano | | | | Salinas | PR | 00704 | |
| 1879799 | Antonio Cruz Rodriguez | RR 3 Box 10918-6 | | | | TOA ALTA | PR | 00953 | |
| 2109778 | Antonio D Borrero Muniz | 123 Calle Mayor Cantera | | | | Ponce | PR | 00730 | |
| 1803018 | Antonio De La Rosa Santiago | Urb Ciudad Atlantis 130 | | | | Arecibo | PR | 00612 | |
| 2164977 | Antonio Diaz Baez | HC II 3 Box 11928 | | | | Yabucoa | PR | 00767 | |
| 1747318 | Antonio Diaz Ortiz | Calle-9 EE-2 Urb. El Cortijo | | | | Bayamon | PR | 00956 | |
| 1956186 | ANTONIO E. RAMOS GONZALEZ | E6 CALLE 6 | | | | SALINAS | PR | 00751 | |
| 1169444 | ANTONIO FELICIANO FERNANDE | URB TURABO GARDENS | E 2 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 162898 | ANTONIO FELICIANO FERNANDEZ | URB.TURABO GARDEN | CALLE 5 E-2 | | | CAGUAS | PR | 00727 | |
| 28622 | ANTONIO FIGUEROA RIVERA | URB SULTANA CALLE LISBOA #806 | | | | MAYAGUEZ | PR | 00680 | |
| 884639 | ANTONIO FRANCO VILLAFANE | QTAS DE CANOVANAS | 410 CALLE 4 | | | CANOVANAS | PR | 00729-3907 | |
| 1991026 | Antonio Gely Mauras | HC-63 Buzon 3488 | | | | Patillas | PR | 00723 | |
| 1169468 | ANTONIO GERENA RIVERA | #1 URB. PALMAVENAS | | | | LOIZA | PR | 00772 | |
| 1169468 | ANTONIO GERENA RIVERA | 37 AVE DE DIEGO BO. MONACILLO | | | | SAN JUAN | PR | 00919 | |
| 1169468 | ANTONIO GERENA RIVERA | HC02 BOX 2350 | | | | LOIZA | PR | 00772 | |
| 1691000 | ANTONIO GONZALEZ FIGUEROA | APARTADO # 536 | | | | MAUNABO | PR | 00707 | |
| 1877703 | ANTONIO GONZALEZ HERNANDEZ | A-32 BRISAS LI MER | | | | YAUCO | PR | 00698 | |
| 202572 | ANTONIO GONZALEZ PICA | PO BOX 309 | | | | SALINAS | PR | 00751-0309 | |
| 1737365 | ANTONIO GONZALEZ RIVERA | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | | Adjuntas | PR | 00601 | |
| 1740386 | Antonio Hernandez Bianchi | BOX 515 | | | | JAYUYA | PR | 00664 | |
| 221822 | ANTONIO HERNANDEZ SANTANA | 1 RES SAN FERNANDO APT 99 | | | | SAN JUAN | PR | 00927 | |
| 2039919 | Antonio Huertas Cabot | Calle Loma Bonita #232 - Ro-La Quinta | | | | Mayaguez | PR | 00680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1646079 | Antonio I. Soto Diaz | Po Box 1373 | | | | Sabana Grande | PR | 00637 | |
| 2089521 | Antonio J. Natal Serrano | Bo. Juan Gonzalez | Carr. 523 Apartado 1172 | | | Adjuntas | PR | 00601 | |
| 1815435 | Antonio J. Rivera | Box 1114 | | | | Vega Baja | PR | 00694 | |
| 1646918 | Antonio Jose Moro Perez | Calle Ancla #272 Sector Los Ponce | | | | Isabela | PR | 00662 | |
| 2030099 | Antonio Juan Sanchez Ortiz | 1 3 Ext. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 2148199 | Antonio Juan Santiago Cruz | Barrio Guyabal Sector Cuevas | HC01 4646 | | | Juana Diaz | PR | 00795 | |
| 1497502 | Antonio L Martinez Leandry | PO Box 801419 | | | | Coto Laurel | PR | 00780-1419 | |
| 1969693 | Antonio L Suarez Rolon | Presidencial Liborio Ortiz | Edificio 1 Apartamento 5 | | | Aibonito | PR | 00705 | |
| 1742208 | ANTONIO L. HEREDIA PACHECO | ADMINISTRACION DE VIVIENDA PUBLICA | HC 01 BOX 7907 | | | HATILLO | PR | 00659 | |
| 1742208 | ANTONIO L. HEREDIA PACHECO | BOX 7907 | | | | HATILLO | PR | 00659 | |
| 1580723 | Antonio L. Rivera Udez | Parceles Irizarry #40A | HC-02 Bursar 6810 | | | Adjuntas | PR | 00601 | |
| 1461463 | Antonio Laudaeta Mouroig | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1461463 | Antonio Laudaeta Mouroig | AM9 Calle 15 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1656644 | ANTONIO LEBRON LOPEZ | URB. BELLO HORIZONTE CALLE 8 A 13 | | | | GUAYAMA | PR | 00784 | |
| 2058920 | ANTONIO LOPEZ DIAZ | P.O. BOX 478 | | | | PATILLAS | PR | 00773 | |
| 272944 | ANTONIO LOPEZ LOPEZ | PO BOX 29958 | | | | SAN JUAN | PR | 00929 | |
| 1993182 | ANTONIO LUIS CRUZ BONILLA | L-4 42 | | | | CAGUAS | PR | 00727 | |
| 1784058 | Antonio Luis Gomez Santiago | HC-02 Box 9638 | | | | JUANA DIAZ | PR | 00795 | |
| 1529155 | Antonio Luis Morales Vallellanes | 29-15 Calle 11 Urb. Santa Rosa | | | | Bayamon | PR | 00959 | |
| 1616904 | Antonio Luis Torres Cardenales | Urb Hacienda Miraflores #6 Calle Orquidea | | | | Coamo | PR | 00769 | |
| 2147975 | Antonio Luis Zayaz Colon | HC6 Box 8592 | | | | Juana Diaz | PR | 00795 | |
| 613446 | ANTONIO MELENDEZ RODRIGUEZ | HC 1 BOX 6231 | | | | OROCOVIS | PR | 00720 | |
| 1814990 | Antonio Mojica Torres | 1430 E Luzerene St | | | | Philadelphia | PA | 19124-3336 | |
| 1614868 | Antonio Mojica Torres | 1430 E LUZERENE ST | | | | Philadelphia | PA | 19124-5336 | |
| 1615300 | Antonio Mojica Torres | 1430 E Luzerene St | | | | Philadelphia | PA | 19124-5336 | |
| 1615320 | Antonio Mojica Torres | 1430 E Luzerene St | | | | Philadelphia | PA | 19124-5556 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1618291 | Antonio Mojica Torres | 6060 Crescentville Rd Apt ec 10 | | | | Philadelphia | PA | 19120 | |
| 1661852 | Antonio Montijo Correa | Box 6137 | Parcelas Quebrada Seca | | | Ceiba | PR | 00735-3507 | |
| 2147693 | Antonio Morales Torres | Box 43 | | | | AGUIRRE | PR | 00704 | |
| 357522 | ANTONIO NEGRON DAVILA | URB COUNTRY CLUB | CALLE CORFU 880 A | | | SAN JUAN | PR | 00924 | |
| 1722194 | Antonio Nieves Garcia | Antonio Nieves Garcia acreedor ninguna HC-03 Box 6670 Bo. Espinosa Dorado, 00646 | | | | Dorado | PR | 00646 | |
| 1722194 | Antonio Nieves Garcia | HC-03 Box 6670 Bo. Espinosa | | | | Dorado | PR | 00646 | |
| 1869079 | ANTONIO ORTIZ FERRER | PO BOX 484 | | | | SAN ANTONIO | PR | 00690 | |
| 959463 | Antonio Ortiz Quiles | URB EL CULEBRINA | BB8 CALLE CAOBA | | | SAN SEBASTIAN | PR | 00685-2945 | |
| 1169709 | ANTONIO OTERO MORALES | PO BOX 52199 | | | | Toa Baja | PR | 00950 | |
| 387347 | ANTONIO OTERO MORALES | URB MARINA BAHIA | RH-19 AQUAMARINA | | | CATANO | PR | 00962 | |
| 2147113 | Antonio Pacheco Colon | La Cuarta Principal #114 | | | | Mercedita | PR | 00715-1917 | |
| 2088811 | Antonio Pena Jimenez | PO box 1322 | | | | San Sebastian | PR | 00685 | |
| 2053259 | Antonio Perez Echevaia | PO BOX 759 | | | | JAYUYA | PR | 00664 | |
| 1814782 | Antonio Perez Muniz | #861 Calle Roberto Clemente | | | | QUEBRADILLAS | PR | 00678 | |
| 2072577 | Antonio Quinones Flores | C/12 I - 4 Urb Delgado | | | | CAGUAS | PR | 00725 | |
| 2147608 | Antonio Quintero Vazquez | Calle Principal H14, Coco Viejo | | | | Salinas | PR | 00751 | |
| 1568133 | ANTONIO R COLON HUERTAS | CALLE LAGO CERRILLO | DR-5, 5TA SECCION | LEVITTOWN | | Toa Baja | PR | 00949 | |
| 1746640 | ANTONIO R DARDER SANTIAGO | C-16 CALLE 3 URB VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 1833646 | ANTONIO R DARDER SANTIAGO | VILLA EL ENCANTO | C16 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 1680559 | Antonio R Pi Cruz | Ext. Valle Alto 2331 | Calle Loma | | | Ponce | PR | 00730 | |
| 28889 | Antonio R. Colon Huertas | Levittown DR 5 calle Lago Cerrillo | | | | Toa Baja | PR | 00949 | |
| 1744751 | Antonio R. Lebron Rolon | Urb. Bello Horizonte Calle 8 A-13 | | | | Guayama | PR | 00784 | |
| 1669128 | Antonio Rafael Darder Santiago | C-16 Calle 3 Urb Villa El Encanto | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1695885 | ANTONIO RAMIREZ ARROYO | URB BRISAS DEL GUAYANES | 181 CALLE INVIERNO | | | PENUELAS | PR | 00624 | |
| 2136638 | ANTONIO RAMOS MONTALDO | RR-02 BOX 3068 | CARR 402 | | | ANASCO | PR | 00610-9934 | |
| 2067203 | Antonio Ramos Montalvo | RR 02 Box 3068 | | | | ANASCO | PR | 00610-9934 | |
| 1628195 | ANTONIO RIEFKOHL CUADRA | C-41 CALLE 4 URB. EL | CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | |
| 1584196 | ANTONIO RIERA BENGOECHEA | DONCELLA 8 | PUNTAS LAS MARIAS | | | SANTURCE | PR | 00913 | |
| 2086390 | Antonio Rivera Diaz | Parcelas Niagaras #18 B | | | | Coamo | PR | 00769 | |
| 2111099 | Antonio Rivera Diaz | Parcelas Niagros #18B | | | | Coamo | PR | 00769 | |
| 1864561 | Antonio Rivera Maldonado | P.O Box 322 | | | | Penuelas | PR | 00624 | |
| 1169817 | ANTONIO ROBLES HERNANDEZ | RR1 BOX 720 | | | | ANASCO | PR | 00610 | |
| 467464 | ANTONIO RODRIGUEZ CASTANER | URB CAMINO REAL | 52 CAMINO REAL | | | CAGUAS | PR | 00727 | |
| 2144672 | Antonio Rodriguez Davita | Brisas Del Caribe #266 | | | | Ponce | PR | 00728 | |
| 1997172 | Antonio Rodriguez Echevarria | Urb. Canas 669 | Calle Los Robles | | | Ponce | PR | 00728-1925 | |
| 1969588 | Antonio Rodriguez Figueroa | HC-73 Box 4273 | | | | Naranjito | PR | 00719 | |
| 2167696 | Antonio Rodriguez Lopez | P.O. Box 1266 | | | | Guayama | PR | 00785 | |
| 1169838 | ANTONIO RODRIGUEZ VALLE | URB LOMAS VERDE | 310 CALLE JADE | | | MOCA | PR | 00676 | |
| 1603544 | ANTONIO ROJAS GONZALEZ | URB EL CORTIJO | K42 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 959736 | ANTONIO ROLON MARRERO | RR 5 BOX 7678 | | | | TOA ALTA | PR | 00953-7704 | |
| 1512859 | Antonio Roman Nieves | Urb. Los Rodriguez C-32 | | | | Camuy | PR | 00627 | |
| 1500158 | Antonio Román Nieves | Urb. Los Rodríguez C32 | | | | Camuy | PR | 00627 | |
| 2089144 | Antonio Rosado Gonzalez | P.O. Box 1768 | | | | Moca | PR | 00676 | |
| 1875554 | Antonio Ruiz Camacho | HC 56 Box 4382 | | | | AGUADA | PR | 00602 | |
| 959775 | ANTONIO RUIZ CAMACHO | HC 56 BOX 4382 | | | | AGUADA | PR | 00602-8607 | |
| 1835311 | ANTONIO SAEZ GIORGI | EL TUQUE | 926 ELIAS BARBOSA | | | PONCE | PR | 00728-4726 | |
| 1594300 | ANTONIO SEMIDEI CORDERO | #65 DOMINGO FLORES | | | | YAUCO | PR | 00698-4522 | |
| 1589899 | Antonio Semidei Cordro | Urb. Villa Milagro | 65 Domingo Flores | | | Yauco | PR | 00698-4522 | |
| 2127362 | Antonio Semidey Ortiz | P.O. Box 561888 | | | | Guayanilla | PR | 00656 | |
| 1824371 | Antonio Soto Ramos | 337 San Ignacio | | | | Mayaguez | PR | 00680 | |
| 1605828 | Antonio Torres Caquias | Solar 1 Calle 3 Jector Bayuan B. Jacaguas | | | | Juana Diaz | PR | 00795 | |
| 1605828 | Antonio Torres Caquias | Solar 1 Calle 3 Jector Rayden J.D. | HC-3 Box 15263 | | | Juana Diaz | PR | 00795 | |
| 1712489 | ANTONIO TORRES IRIZARRY | HC 02 BOX 6921 | | | | Adjuntas | PR | 00601 | |
| 29022 | ANTONIO TORRES MIRANDA | PO BOX 9024271 | | | | SAN JUAN | PR | 00902-4271 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1538951 | ANTONIO TORRES RIVERA | 1325 CALLE J | | | | MAYAGUEZ | PR | 00682 | |
| 1510874 | ANTONIO VALENTIN PAGAN | AGENTE INVESTIGADOR | DEPARTAMENTO DE CORRECCION | 17 CAPITAN CORREA N | | BAYAMON | PR | 00959 | |
| 1169924 | ANTONIO VALLE ARROYO | PO BOX 1274 | | | | SAN GERMAN | PR | 00683 | |
| 1840218 | Antonio Vallescorbo Clemente | MN-29 c/Paseo del Monte | Urb. Monte Clara | | | Bayamon | PR | 00961 | |
| 1804557 | Antonio Vallescorbo Clemente | MN-29 c/Paseo del Monte, Urb. Monte Claro | | | | Bayamon | PR | 00961 | |
| 2143962 | Antonio Vazquez Millan | 15 Villas De La Esperanza | | | | Juana Diaz | PR | 00795 | |
| 2068549 | Antonio Vega Ortiz | Box 6186 | | | | Mayaguez | PR | 00681 | |
| 1666189 | Antonio Velez Martinez | Ext. Lago Horizonte Paseo | Lago Garza #5506 | | | Coto Laurel | PR | 00780 | |
| 959933 | ANTONIO VILLANUEVA CRUZ | DEVONSHIRE MANOR | 1726 GREY FOX DR | | | LAKELAND | FL | 33810-2065 | |
| 1899568 | Aorelia Emmanoelli Gonzalez | A-3 Hacienda Eliza | Urb San Augosto | | | Guayanilla | PR | 00656 | |
| 1971238 | Aorelia Emmanuelia Gonzalez | A-3 Hacienda Eliza Urb San Augosto | | | | Guayanilla | PR | 00656 | |
| 1899472 | AORELIA EMMANUELLI GONZALEZ | A-3 HACIENDA ELIZA URB. SAN AUGUSTO | | | | GUAYANILLA | PR | 00656 | |
| 1878902 | Aparicio Muniz Maldonado | HC-01 Box 8782 | | | | Penuelas | PR | 00624 | |
| 2073669 | APOLONIA CRUZ ORTIZ | URB. MENDOZA BZON 307, CAN. 342 | | | | MAYAGUEZ | PR | 00680 | |
| 1886543 | Apolonia Valentin Colon | Urb. Villa Del Caribe C-11 | | | | Santa Isabel | PR | 00757 | |
| 1557023 | Apolos Alicea Baez | Boulevard De Media Luna #54 | Jardines del Parque Apto. 1103 | | | Carolina | PR | 00987 | |
| 29395 | APONTE CABRERA, CYNTHIA | BO. PAJAROS CARR. # 863 | PMB 170 PO BOX 2400 | | | TOA BAJA | PR | 00949 | |
| 884848 | APONTE PAGAN JESINETTE | URB PARQUE ECUESTRE | S16 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 1418658 | APONTE RIVERA, AIDA I. | AIDA I. APONTE RIVERA | HC 04 BOX 829927 | | | AGUAS BUENAS | PR | 00703 | |
| 1674023 | Aportaciones Acumuladas de Retiro de Maestros | Ada Nelly Cruz Roque | HC-45 Box 10197 | | | Cayey | PR | 00737 | |
| 1710601 | Aquilino Marquez Rivera | Barrio Malpica Rio Grande | Carretera 958 Apartado 2524 | | | Rio Grande 00745 | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1710601 | Aquilino Marquez Rivera | Conductor de la AMA | Autoridad Metropolitana de Autobuses | Barrio Malpica Rio Grande Carretera 958 Km 4.8 | | Rio Grande | PR | 00745 | |
| 1701842 | Aquilino Márquez Rivera | Barrio Malpica | 2524 Rio Grande | Carretera 958 Km 4.8 Apartado | | Rio Grande | PR | 00745 | |
| 2034816 | Aquilino Velez Rivera | H.C 2 Box 10945 | | | | Yauco | PR | 00698 | |
| 1610628 | Arabella Montalvan Rodriguez | Urb. Villas de Castro | Calle 24 BB 12 | | | CAGUAS | PR | 00725 | |
| 613945 | ARACELIA SANTIAGO CRUZ | HC 01 BOX 4294 | | | | JUANA DIAZ | PR | 00795-9703 | |
| 1915791 | Aracelia Santiago Cruz | HC-01 Box 4294 | | | | Juana Diaz | PR | 00795 | |
| 1670061 | Aracelio Caraballo Pietri | HC 02 Box 10373 | | | | Yauco | PR | 00698 | |
| 1672099 | ARACELIO CARABALLO PIETRI | HC 2 BOX 10373 | | | | YAUCO | PR | 00698 | |
| 1696386 | ARACELIS AROCHO ACEVEDO | HC-02 BOX 22364 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1838010 | Aracelis Arocho Acevedo | HC-02 Buzon 22364 | | | | San Sebastian | PR | 00685 | |
| 1961067 | Aracelis Batista Rodriguez | PO Box 1159 | | | | JAYUYA | PR | 00664-2159 | |
| 1751048 | Aracelis Burgos Colon | Apartado 115 | | | | Villalba | PR | 00766 | |
| 884863 | ARACELIS CABRERA ALICEA | 116 C/AMAPOLA | | | | BAYAMON | PR | 00959 | |
| 2104227 | Aracelis Collazo Collazo | P.O Box 404, Bo. Chino 23 A | | | | Villalba | PR | 00766 | |
| 960000 | ARACELIS COLLAZO COLLAZO | PO BOX 404 | | | | Villalba | PR | 00766-0404 | |
| 1687422 | Aracelis Coriano Morales | RR 7 Box 17063 | | | | TOA ALTA | PR | 00953 | |
| 787106 | ARACELIS COTTO GONZALEZ | PO BOX 1797 | | | | CIDRA | PR | 00739 | |
| 1604421 | Aracelis Davila Lizasuain | Urb. Colinas del Gigante | Calle Tulipán A-16 | | | Adjuntas | PR | 00601 | |
| 1856839 | Aracelis Fernandez Diaz | A-F-11 Reparto Montellano | | | | Cayey | PR | 00736 | |
| 1766189 | Aracelis Figueroa Rivera | Bo. Camarones 10006 Carr. 560 | | | | Villalba | PR | 00766-9112 | |
| 1810997 | Aracelis Garrastazú Rivera | Ext. Santa Teresita #4503 | Calle Santa Rita | | | Ponce | PR | 00730 | |
| 960019 | ARACELIS GASCOT CUADRADO | URB VISTA BELLA | U 4 RENO | | | BAYAMON | PR | 00956 | |
| 1976306 | Aracelis Gomez Martinez | Urb. El Recreo I-4 Calle-I | | | | Yabucoa | PR | 00767 | |
| 1961035 | ARACELIS GONZALEZ COLLAZO | HC 01 BOX 3013 | | | | Villalba | PR | 00766 | |
| 1650435 | Aracelis Gonzalez Lopez | 68 Urb. Los Mirasoles | | | | Arecibo | PR | 00612-3217 | |
| 1954575 | ARACELIS GOYCO ROMERO | SIMON CARLO 122 | | | | MAYAGUEZ | PR | 00680 | |
| 1659159 | Aracelis Huertas-Aviles | B-21 3 Quintas del Norte | | | | Bayamon | PR | 00959 | |
| 884883 | ARACELIS MALDONADO TORRES | CALLE VIVES #189 | | | | PONCE | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2100491 | Aracelis Martinez Rivera | HC 03 Box 22116 | | | | Arecibo | PR | 00612 | |
| 1818797 | Aracelis Melendez Gonzalez | Urb. Mirador Universitario | Calle 10-K-6 | | | Cayey | PR | 00736 | |
| 1724300 | Aracelis Mendez Bonilla | Lomas Verdes Platino # 526 | | | | Moca | PR | 00676 | |
| 1725824 | Aracelis Miranda Gandia | 14 Entrada Arenas | Bo. Puerto Plata K8 H4 | | | JAYUYA | PR | 00664 | |
| 1938166 | Aracelis Miranda Gandia | 14 Entrada Arenas | | | | JAYUYA | PR | 00664 | |
| 2057739 | ARACELIS MIRANDA SANTIAGO | 230 CIPRES EST. JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 2057739 | ARACELIS MIRANDA SANTIAGO | PO BOX 443 | | | | JUANA DIAZ | PR | 00795 | |
| 1788117 | Aracelis Navedo González | PO. Box 7226 | | | | CAGUAS | PR | 00726 | |
| 1464201 | Aracelis Nazario | PO Box 361204 | | | | San Juan | PR | 00936-1204 | |
| 1830339 | Aracelis Pacheco Quinones | Bo. Magueyes HC-37 Box 6677 | | | | Guanica | PR | 00653 | |
| 2008275 | ARACELIS PEREZ PENA | HC 02 BOX 7439 | REPARTO LA CEIBA | | | FLORIDA | PR | 00650 | |
| 1951235 | Aracelis Reyes Rolon | PO Box 370174 | | | | Cayey | PR | 00737 | |
| 1655981 | ARACELIS RIVERA BETANCOURT | HC-01 BOX 2609 | | | | LOIZA | PR | 00772 | |
| 1914581 | Aracelis Rivera Rivera | P.O. Box 1096 | | | | Aibonito | PR | 00705 | |
| 1744374 | Aracelis Rodriguez Nieves | PO Box 1077 | | | | Yauco | PR | 00698 | |
| 1674741 | Aracelis Rodriguez Valentin | PO Box 443 | | | | Vega Baja | PR | 00694-0443 | |
| 1792522 | Aracelis Ruiz Muniz | HC-2 Box 10113 | | | | Las Marias | PR | 00670 | |
| 1629591 | Aracelis Ruiz Muñiz | HC-2 Box 10113 | | | | Las Marías | PR | 00670 | |
| 1170141 | ARACELIS SANCHEZ SEPULVEDA | CALLE SURCO 5503 | URB. HACIENDA LA MATIL | | | PONCE | PR | 00738 | |
| 31293 | ARACELIS SANCHEZ SEPULVEDA | URB. HACIENDA LA MATILDE | 5503 CALLE SURCO | | | PONCE | PR | 00728-2441 | |
| 2046455 | Aracelis Sanchez-Rodriguez | Monaco IG-10 Calle Carmelo Diaz Zoler | | | | Manati | PR | 00674-6611 | |
| 1722623 | Aracelis Santiago Mendez | Ext. Bella Vista C. Flamboyan #2 | | | | Aibonito | PR | 00705 | |
| 1844027 | ARACELIS SANTIAGO QUIROS | 149 CALLE 5 | MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 | |
| 1844027 | ARACELIS SANTIAGO QUIROS | HC-02 BOX 9072 | | | | GUAYANILLA | PR | 00656 | |
| 521927 | ARACELIS SANTIAGO TORRES | PO BOX 10575 | | | | PONCE | PR | 00732 | |
| 1509389 | ARACELIS SIERRA FIGUEROA | URB TERRA DEL VALLE #11 | | | | CAYEY | PR | 00736 | |
| 2091044 | Aracelis Torres Rodriguez | 177 Carite 177 | | | | San Juan | PR | 00926 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1530167 | Aracelis Vargas Birriel | Urb. Estancias de Imberry 37 | | | | Barceloneta | PR | 00617 | |
| 2001864 | Aracelis Villafane Rivera | P.O. Box 617 | | | | Boqueron | PR | 00622-0617 | |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | Aracelis Y. Suliveras Castro ACREEDOR NINGUNA COND. PLAZA ESMERALDA APT.148 | | | | Guaynabo | PR | 00969 | |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | ARACELIS Y. SULIVERAS CASTROCOND. PLAZA ESMERALDA | APT 148 | | | Guaynabo | PR | 00969 | |
| 788482 | ARACELIZ CUPELES JUSTINIANO | URB. MONTE GRANDE #78 | CARR 310 | | | Cabo Rojo | PR | 00623 | |
| 2045435 | Araminta Rodriguez Mediavilla | HC 01 Box 4286 | | | | Barceloneta | PR | 00617 | |
| 1613340 | Aramis Rivera Concepcion | Hato Ray | | | | San Juan | PR | 00771 | |
| 1610202 | Aramis Rivera Concepcion | Hato Rey | | | | San Juan | PR | 00771 | |
| 1613340 | Aramis Rivera Concepcion | PO Box 445 | | | | Las Piedras | PR | 00771 | |
| 1901460 | Aramis Rodas Nieves | La Olimpia A-9 | | | | Adjuntas | PR | 00601 | |
| 2024478 | Aramis Rodriguez Pacheco | HC 03 Box 14873 | | | | Yauco | PR | 00698 | |
| 31405 | ARANA MARTIR, ANGELINE | 158 VALLEY VIEW DR | | | | OZARR | AL | 36360 | |
| 31405 | ARANA MARTIR, ANGELINE | URB BALDRICH | 568 CALLE MAXIMO GOM | | | SAN JUAN | PR | 00918 | |
| 1628012 | ARCADIA GONZALEZ DE JESUS | CALLE FELIX DE AZARA #1038 COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 2127582 | Arcadia Nieves Hernandez | C 6 Daguao | Parque Del Rio | | | CAGUAS | PR | 00727 | |
| 1638313 | Arcadia Quintero | P.O. Box 463 | | | | Vega Alta | PR | 00692 | |
| 1958383 | Arcadio Concepcion Baez | HC-83 Buzon 6254 | | | | Vega Alto | PR | 00692 | |
| 1978662 | ARCADIO GONZALEZ REYES | HC-10 BOX 49500 | | | | CAGUAS | PR | 00725 | |
| 1581239 | Arcadio Toledo Torres | Carr. 504 Ramal 588 | | | | Ponce | PR | 00731 | |
| 1581239 | Arcadio Toledo Torres | HC 09 Box 2001 | | | | Ponce | PR | 00731 | |
| 1996400 | Arcadro Concepcion Baez | HC-83 Buzon 6254 | | | | Vega Alta | PR | 00692 | |
| 31842 | ARCE LUGO, LUZ R. | HC-02 OX 16906 | | | | Arecibo | PR | 00612 | |
| 1776271 | Arcelia Rivera Carrasquillo | Calle Aristides Chavier 3114 | | | | AGUIRRE | PR | 00704 | |
| 2069586 | Arcelio Ortiz Gracia | P.O. Box 1096 | | | | Arroyo | PR | 00714 | |
| 1890722 | ARCELY RIVERA RODRIGUEZ | HC 2 BOX 10137 | | | | YAUCO | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2132814 | Arcenio Lopez Gonzalez | Urb Jardines de Monte Olivo | F 14 Calle Hera | | | Guayama | PR | 00784-6617 | |
| 1591609 | Areli Mari Nieves Montanez | RR 02 Box 4091 | | | | TOA ALTA | PR | 00953 | |
| 1785409 | ARELIS AYALA COLON | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| 1785409 | ARELIS AYALA COLON | PO BOX 8642 | | | | PONCE | PR | 00732 | |
| 1671881 | Arelis Cardona Quiles | HC - 1 Box 9836 | | | | San Sebastián | PR | 00685 | |
| 1853548 | Arelis E. Sanchez Velez | Urb. Palacios del Sol 8 | Calle Rocio | | | Humacao | PR | 00791 | |
| 1700926 | Arelis I Pérez Morell | 73108 Calle Las Dos Palmas | | | | Isabela | PR | 00662 | |
| 1620635 | ARELIS MARRERO RODRIGUEZ | 816 DAISY HILL CT | | | | APOPKA | FL | 32712 | |
| 1524931 | ARELIS MARTINEZ FIGUEROA | HC 71 BOX 2407 | | | | NARANJITO | PR | 00719 | |
| 1566454 | Arelis Martinez Figueroa | HC 71 Box 2407 | | | | Naraujito | PR | 00719 | |
| 1767454 | Arelis Mendez Bonilla | Lomas Verdes Platino #527 | | | | Moca | PR | 00676 | |
| 1764154 | Arelis Mendez Bonilla | Lomas Verdes, calle Platino #527 | | | | Moca | PR | 00676 | |
| 1605810 | Arelis Mendez Bonilla | Lornas Verdes Platino #527 | | | | Moca | PR | 00676 | |
| 1876488 | ARELIS NIEVES FELICIANO | HC-02 BOX 7658 | | | | GUAYANILLA | PR | 00656 | |
| 1746890 | Arelis Ortiz Rodriguez | Calle 2 S.O 1331 | Caparra Terrace | | | San Juan | PR | 00921 | |
| 1725363 | Arelis Rios Rios | Urbanización Cerromonte C-28 calle 3 | | | | Corozal | PR | 00783-2204 | |
| 1677208 | Arelis Rodriguez Lugo | Urb. Colinas de Yauco | Calle Prado G-25 | | | Yauco | PR | 00698 | |
| 1661478 | Arelis Rosado Millan | HC 05 Box 56587 | | | | CAGUAS | PR | 00725 | |
| 1680784 | Arelis Vargas Barriera | #975A Barcelo El Tuque | | | | Ponce | PR | 00728 | |
| 32320 | ARELIS VAZQUEZ CASTRO | E51 Yaguez Rivor Valley Pond | | | | Canovanas | PR | 00729 | |
| 32320 | ARELIS VAZQUEZ CASTRO | URB JOSE S QUINONES | 1045 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 2300 | Areliz Acevedo Guerrero | Hc 3 Box 16246 | | | | Quebradillas | PR | 00678 | |
| 1848698 | Arely Reyes Garcia | Apartado 525 | | | | Villalba | PR | 00766 | |
| 1676093 | Arelys Montañez Rivera | Carr. 628 Km 8.1 Bo. Combate | | | | Sabana Hoyos | PR | 00688 | |
| 1676093 | Arelys Montañez Rivera | Po Box 438 | | | | Florida | PR | 00650 | |
| 1427744 | ARENY ORTIZ VALLE | CALLE APOLO A13 | VILLAS DE BUENA VISTA | | | BAYAMON | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1868985 | Argelia Rodriguez Garcia | HC01 Box 9180 | | | | Guayanilla | PR | 00656 | |
| 2032555 | ARGENTINA SANABRIA MARTY | GINALDA #64 URB.SULTANA | | | | MAYAQUEZ | PR | 00680 | |
| 506971 | Argentina Sanabria Marty | Giralda #64 Urb.Sultana | | | | Mayaguez | PR | 00680 | |
| 2000199 | Argentina Sanabria Marty | Givalda 64 Urb.Sultana | | | | Mayaguez | PR | 00680 | |
| 32492 | ARGUELLES ROSALY, WILLIAM | PO BOX 1605 | | | | Arecibo | PR | 00613 | |
| 1940607 | Ariana Collado Rivera | P.O. Box 560912 | | | | Guayanilla | PR | 00656 | |
| 1702591 | Ariana Garcia Pinero | HC02 Box 9906 | | | | Juncos | PR | 00777 | |
| 1669586 | Ariana Garcia Piñero | HC02 Box 9906 | | | | Juncos | PR | 00777 | |
| 1752314 | Ariana Gonzalez Rodriguez | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 1752314 | Ariana Gonzalez Rodriguez | Sombras del Real Calle | El Almendro #914 | | | Coto Laurel | PR | 00780 | |
| 1613555 | Arianis Pacheco Jimenez | #1000 Ave. Boulevard Apt.206 | | | | Toa Baja | PR | 00949 | |
| 1628432 | Arianis Pacheco Jimenez | 1000 Ave. Boulevard Apt. 206 | | | | Toa Baja | PR | 00949 | |
| 1502209 | Ariel A. Cruz Beltrán | Palacios Reales 179 | Calle Zarzuela G-2 | | | TOA ALTA | PR | 00953 | |
| 1557369 | ARIEL AGOSTIN RODRIGUEZ | C/BELLISIMA K-1 | LOMA VERDES | | | BAYAMON | PR | 00956 | |
| 1738096 | Ariel Antonio Hernández Hernández | HC06 box 65203 | | | | Camuy | PR | 00627 | |
| 115405 | ARIEL CRUZ FIGUEROA | JARDINES DE MONTE OLIVO | 64 CALLE ZEUS | | | GUAYAMA | PR | 00784 | |
| 1676983 | Ariel F. Soto Modesti | El Mirador Calle 9 N1 | | | | San Juan | PR | 00926 | |
| 1996110 | ARIEL GODEN CRUZ | HC02 BOX 375 | | | | PENUELAS | PR | 00624 | |
| 1626298 | Ariel I Matos Rodriguez | Urb. Jardines de Coamo | Calle 2 H-7 | | | Coamo | PR | 00769 | |
| 1606235 | ARIEL LLUVERAS GARCIA | 40 ARASIBO ST | CIUDAD JARIN JUNCOS | | | JUNCOS | PR | 00777 | |
| 2140198 | Ariel Lugo Ostolaza | C9 Bella Vista | | | | Mercedita | PR | 00715 | |
| 1687440 | Ariel M Rodriguez Mangual | 1667 Indo | | | | San Juan | PR | 00926 | |
| 2071236 | Ariel M. Lopez Oliver | HC-05 Box 25689 | Abrahonda | | | Camuy | PR | 00627 | |
| 346010 | ARIEL MORALES OTERO | BO. PALMAREJO | HC-01 BOX 3125 | | | Villalba | PR | 00766 | |
| 1582587 | Ariel Morales Otero | HC01 Box 3125 | | | | Villalba | PR | 00766 | |
| 1731120 | Ariel Muniz Jimenez | 903 Urb. Cristal | | | | AGUADILLA | PR | 00603 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1535843 | Ariel O. Rivera-Escalera | Administracion de Servicios medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1535843 | Ariel O. Rivera-Escalera | Urb. Santiago c/ C Box | | | | Loiza | PR | 00772 | |
| 1841515 | ARIEL PASCUAL RODRIGUEZ | HC-02 BOX 2108 | | | | GUAYANILLA | PR | 00656 | |
| 2121666 | Ariel S. Guzman Pagan | Urb. Villa Santa Catalina | #19 Calle Luna | | | Coamo | PR | 00769 | |
| 2110034 | ARIEL SANTIAGO BORRERO | Q154 CALLE FELICIANO DELGADO | | | | PONCE | PR | 00728 | |
| 2141806 | Ariel Santiago Fernandez | P.O. Box 800605 | | | | Coto Laurel | PR | 00780 | |
| 1765587 | ARIEL SOTO CRUZ | HC 3 BOX 71160 | | | | Barranquitas | PR | 00794 | |
| 1856722 | Ariel Vega Henchys | 73117 Calle Las Dos Palmas | | | | Isabela | PR | 00662 | |
| 1842830 | Ariel Vega Henclys | 73117 Calle Las Dos Palmas | | | | Isabela | PR | 00662 | |
| 577789 | Ariel Velazquez Batiz | Bda Ferran | Calle A 29 | | | Ponce | PR | 00731 | |
| 1526845 | Ariel Velazquez Chavez | 4541 Ave. Militar | | | | Isabela | PR | 00662 | |
| 1526845 | Ariel Velazquez Chavez | Asociacion Empleados Gerenciales A.E.E. | Aportado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 1526845 | Ariel Velazquez Chavez | Luis A. Figueroa Astacio | 2039 Ave. Borinquen Altos | | | San Juan | PR | 00915-3812 | |
| 1743641 | Ariel Z Ortiz Blanco | Autoridad de Acueductos Y Alcantarillados | Administrador de Distrito - 1986-1993 | | | Ponce | PR | 00731 | |
| 1751764 | Ariel Z. Ortiz Blanco | URB. VILLA ALBA CALLE D-27 | | | | Villalba | PR | 00766 | |
| 563469 | ARILERDA URENA ALMONTE | VILLA CAROLINA | 41-3 CALLE 38 | | | CAROLINA | PR | 00985 | |
| 1925325 | Aris D. Vazquez Cruz | Bo Yeguada | HC 03 Box 12155 | | | Camuy | PR | 00627 | |
| 1567167 | ARISANTO AR SANTIAGO | HC 4 BOX 5221 | SECTOR PEDRO REYES | | | Guaynabo | PR | 00971 | |
| 1729927 | Aristides Bracero Ortiz | Box 1902 | | | | Yauco | PR | 00698 | |
| 1763884 | Aristides Cartagena Colón | Bda San Luis Calle Nain 7 | | | | Aibonito | PR | 00705 | |
| 1586204 | ARISTIDES LARRIUZ MARTINEZ | URB ZENO GANDIA 970 | FRANCISCO JIMENEZ GONZALEZ | | | Arecibo | PR | 00612 | |
| 1778137 | Aristides N. Cartagena Colón | Bda San Luis Calle Nain 7 | | | | Aibonito | PR | 00705 | |
| 1170558 | ARISTIDES PENA PLAZA | URB FLORAL PARK | 471 CALLE CUBA | | | SAN JUAN | PR | 00915 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1582514 | ARISTIDES VILLANUEVA SANTIAGO | 3ERA SECC LEVITTOWN | PASEO CALMA J 3315 | | | Toa Baja | PR | 00949 | |
| 32907 | ARIZONA PULMONARY SPECIALIST | PO BOX 40020 | | | | PHOENIX | AZ | 85067 | |
| 1675145 | ARKEL ORLANDO RIVERA CINTRON | URB ALTURAS DE VILLALBA #239 | APT 476 | | | Villalba | PR | 00766 | |
| 1598790 | ARKEL RIVERA CINTRON | Apartado 476 | | | | Villalba | PR | 00766 | |
| 1736513 | ARLEEN AREIZAGA VELEZ | PO BOX 788 | | | | AGUADILLA | PR | 00605 | |
| 2126572 | Arleen Colon Rodriguez | Urb Perla del Sur 4328 Justo Martinez | | | | Ponce | PR | 00717 | |
| 614501 | ARLEEN CRUZ ALICEA | PO BOX 599 | | | | AIBONITO | PR | 00705 | |
| 1527047 | ARLEEN DAVILA FRADES | CALLE 1 NUM 57 PARC. SUAREZ | | | | LOIZA | PR | 00772 | |
| 1170600 | ARLEEN L VALCARCEL DELGADO | URB JDNES DE BUENA VISTA | F16 CALLE G | | | CAROLINA | PR | 00985 | |
| 1585091 | Arleen M Rivera Gonzalez | PO Box 2367 | | | | Arecibo | PR | 00613 | |
| 1512973 | Arleen Maidy Rivera Gonzalez | Po Box 2367 | | | | Arecibo | PR | 00613 | |
| 32938 | ARLEEN MALDONADO BONILLA | PASEO LAS COLINAS | 919 CARR RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 1656973 | Arleen Morales Gomez | HC 01 Box 4882 | | | | Naguabo | PR | 00718-9564 | |
| 1645057 | Arleen Ortiz Melendez | Departamento de Educacion | Arleen Ortiz Melendez,Maestra | Bo Palmarejo Sector Asomante | Carr 702 KM 5.3 interior | Coamo | PR | 00769 | |
| 1645057 | Arleen Ortiz Melendez | Departamento de Educacion | Arleen Ortiz Melendez,Maestra | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1645057 | Arleen Ortiz Melendez | PO Box 2103 | | | | Coamo | PR | 00769 | |
| 1170609 | ARLEEN PEREZ VERA | 362 AVE LULIO SAAVEDRA BLASCO | | | | ISABELA | PR | 00662 | |
| 1660030 | ARLEEN RIVERA GONZALEZ | PO BOX 2367 | | | | Arecibo | PR | 00612 | |
| 1590523 | ARLEEN RIVERA GONZALEZ | PO BOX 2367 | | | | Arecibo | PR | 00613 | |
| 1908947 | Arleen Rodriguez Rivas | PO Box 2152 | | | | Orcovis | PR | 00720 | |
| 1782302 | Arleen Rosado Rivera | Urb Villa San Antón | P.2 Calle Jesús Allende | | | Carolina | PR | 00987 | |
| 1765834 | Arleen Rosado Rivera | Urb. Villa San Anton | P.2 Calle Jesus Allende | | | Carolina | PR | 00987 | |
| 1729654 | ARLEEN TORO LOPEZ | VISTA ALEGRE | CALLE FORTUNA 1930 | | | PONCE | PR | 00717 | |
| 614532 | ARLEEN VALCARCEL DELGADO | VILLA CAROLINA | 62-8 CALLE 47 | | | CAROLINA | PR | 00985 | |
| 1572378 | Arleen Y. Rosario Torres | HC-05 Box 13822 | | | | Juana Diaz | PR | 00795 | |
| 1730123 | Arleene Nieves Figueroa | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | |
| 12153 | ARLENE ALEMAN TOLEDO | HC 1 BOX 7538 | | | | GURABO | PR | 00778 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1900783 | Arlene Alicea Pinero | 3619 Avalon St | | | | Philadelphia | PA | 19114 | |
| 2035461 | Arlene Aponte Zapata | P.O. Box 2064 | | | | Coamo | PR | 00769 | |
| 1676575 | Arlene Colon Gonzalez | Urb. San Ángel | Calle San Rafael #74 | | | San Juan | PR | 00926 | |
| 1804559 | Arlene De Jesus Ramirez | COND PATIO SEVILLANOS | 475 CARR 8860 APT 2335 | | | TRUJILLO ALTO | PR | 00976 | |
| 1637937 | Arlene E. Mlina Hernandez | HC 06 Box 17088 | | | | San Sebastian | PR | 00685 | |
| 1678904 | Arlene Feliciano Burgos | BOX 469 | | | | CASTANER | PR | 00631 | |
| 1497396 | Arlene Fernandez Alvarez | Urbanizacion Las Terrenas | Calle Lunera #133 | | | Vega Baja | PR | 00693-5115 | |
| 1519103 | Arlene Fernandez Alvarez | Urbanizacion Las Terrenas | Calle Lunera #133 | | | Veja Baja | PR | 00693 | |
| 1512889 | Arlene Fernandez Alvarez | Urbanizacion Las Terrenas #133 Calle Lunera | | | | Vega Baja | PR | 00693 | |
| 1516848 | Arlene Fernandez Alvarez | Urbanizacion Las Terrenas Calle Lunera #133 | | | | Vega Baja | PR | 00693 | |
| 173148 | ARLENE FIGUEROA VICENTY | #1022 REINA ISABEL ST. EST. REALES | | | | Cabo Rojo | PR | 00623 | |
| 173148 | ARLENE FIGUEROA VICENTY | CALLE FLAMBOYAN SD 27 | VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 | |
| 1736592 | Arlene Flores Sepulveda | Urb Parque del Rio. | Calle Yahueca A-13 | | | CAGUAS | PR | 00727 | |
| 1666494 | Arlene Garcia Serrano | AN29 Calle 32 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1591239 | Arlene Hernandez Lopez | PO Box 933 | | | | Hormigueros | PR | 00660 | |
| 1736404 | Arlene I. Colon Roche | PO Box 1361 | | | | Coamo | PR | 00769 | |
| 1732203 | Arlene I. Morales | Calle Montana 316 | | | | San Juan | PR | 00926 | |
| 1668386 | Arlene Iraida Torres Garcia | Geranio #1709 | Llanos de Gurabo | | | Gurabo | PR | 00778-3737 | |
| 1606694 | ARLENE IRAIDA TORRES GARCIA | URB. LIANOS DE GURABO | GERANIO 1709 | | | GURABO | PR | 00778 | |
| 1960616 | Arlene J. Rios Robles | Urb. Raholisa #16 | | | | San Sebastian | PR | 00685 | |
| 1498665 | Arlene L. Santini Vilches | 12 Calle Veterano | | | | Batas | PR | 00794 | |
| 1589880 | Arlene M Irizarry Soto | Urb. Country Club | Antonia Martinez 1157 | | | San Juan | PR | 00924 | |
| 1673709 | Arlene Morales Gomez | HC01 BOX 4882 | | | | Naguabo | PR | 00718-9564 | |
| 1823116 | Arlene Morales Lao | 4633 Ave Constancia | Villa del Carmen | | | Ponce | PR | 00716 | |
| 825550 | ARLENE R TOLENTINO FEBO | URB. LOÍZA VALLEY | Y-947 CALLE UCAR | | | CANOVANAS | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2021487 | Arlene Rivera Nazario | Urb. River Valley Park A-7 | | | | Canovanas | PR | 00729 | |
| 2063368 | Arlene Rivera Sclank | Urb. El Cafetal | Calle 8 H-12 | | | Yauco | PR | 00698 | |
| 1701022 | Arlene Rodriguez Vega | HC 02 Box 10228 | | | | Yauco | PR | 00698 | |
| 1615026 | Arlene Santiago Maldonado | Estancia de Laurel | 3807 Calle Cacao | | | Coto Laurel | PR | 00780 | |
| 2099586 | ARLENE SANTOS CAMACHO | URB BRASILIA CALLE 11 | E 28 | | | VEGA BAJA | PR | 00693 | |
| 33041 | ARLENE SAURI GONZALEZ | DPTO TRANSPORTACION Y OBRAS PUBLICAS | PR3301 KM 2.0 INT. BRISAS DEL MAR #4 EL COMBATE | | | Cabo Rojo | PR | 00623 | |
| 1622246 | ARLENE SAURI GONZALEZ | Dpto Transprotacion y Obras Publicas | Box 41269 | Minillas Station | | San Juan | PR | 00940-1269 | |
| 1622246 | ARLENE SAURI GONZALEZ | PO BOX 1267 | | | | BOQUERON | PR | 00622 | |
| 525796 | ARLENE SAURI GONZALEZ | PO BOX 1267 | | | | BOQUERON | PR | 00622-1267 | |
| 1170716 | ARLENE TORRES ORTIZ | 803 NEW NORWALK RD. | | | | NEW CANAAN | CT | 06840 | |
| 33045 | ARLENE TORRES REYES | HC-02 BOX 8106 | | | | SALINAS | PR | 00751 | |
| 1712205 | ARLENNE I MORALES | Calle Montana 316 | | | | San Juan | PR | 00926 | |
| 510466 | ARLETTE SANCHEZ ROSA | PO BOX 177 | | | | SABANA SECA | PR | 00952 | |
| 1733533 | Arley Ferrer Gonzalez | PO Box 959 | | | | Penuelas | PR | 00624 | |
| 1586754 | ARLINE B RODRIGUEZ MORALES | HC 4 BOX 11346 | | | | YAUCO | PR | 00698 | |
| 1932531 | Arline Evans Gonzalez | 1434 Pluton Golden Hill | | | | Dorado | PR | 00646 | |
| 1856047 | ARLINE GONZALEZ RODRIGUEZ | HC-05 BOX 13889 | | | | JUANA DIAZ | PR | 00795 | |
| 1538771 | Arllene Planas Cabrera | Elizabeth Ocasio Caroballo | Attorney of Law | PO Box 330344 | | Ponce | PR | 00733-0344 | |
| 1538771 | Arllene Planas Cabrera | Urb Villa Rio Canas | Calle Padre Santiago Guerra 1326 | | | Ponce | PR | 00728 | |
| 1596435 | Arlyn Ayala Arroyo | Calle Parque Sur #337 Sabana Seca | | | | Toa Baja | PR | 00952 | |
| 1596435 | Arlyn Ayala Arroyo | PO Box 219 | | | | Sabana Seca | PR | 00952 | |
| 1170738 | ARLYN DE JESUS ILDEFONSO | HC 63 BOX 3953 | | | | PATILLAS | PR | 00723 | |
| 1636824 | ARLYN IVETTE COLON ROCHE | HC 2 BOX 4288 | | | | Villalba | PR | 00766 | |
| 614638 | ARLYN J CAMACHO PEREZ | HC 01 BOX 4310 | | | | HORMIGUEROS | PR | 00660 | |
| 614638 | ARLYN J CAMACHO PEREZ | HC-1 BOX 3228 | | | | HORMIGUEROS | PR | 00660 | |
| 1804369 | Arlyn Vélez Vega | Calle 64 No 282 | Jardines de Río Grande | | | Río Grande | PR | 00745 | |
| 1791441 | ARLYN ZAPATA PADILLA | 127 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1931933 | Armanda Marietti Dominici | 3017 Ave Eduardo Roberte | Urb. San Antonio | | | Ponce | PR | 00728-1807 | |
| 1952566 | Armanda Rivera Mejias | Urb. Parque del Monte 2 | Calle Uroyoan LL5 | | | CAGUAS | PR | 00727 | |
| 1727058 | Armanda Rivera Mejias | Urb. Parque del Monte 2 | | | | CAGUAS | PR | 00727 | |
| 1170757 | ARMANDO ACEVEDO LOPEZ | HC02 BOX 21846 | | | | AGUADILLA | PR | 00603 | |
| 1170759 | ARMANDO AGRON VALENTIN | 502 A CORE OF TITE SEAS | PO BOX 3327 | | | VEGA ALTA | PR | 00692 | |
| 2025631 | Armando Amador Morales Igartia | PO Box 1485 | | | | Moca | PR | 00676 | |
| 1517025 | Armando Amaral Borrero | PO Box 8835 | | | | Ponce | PR | 00732-8835 | |
| 1997754 | Armando B. Antonsanti Diaz | HC-09 Box 5800 | | | | Sabana Grande | PR | 00637 | |
| 2149485 | Armando Cardona Soto | H.C. 7 Box 75925 | | | | San Sebastian | PR | 00685 | |
| 1669799 | Armando Castillo Escobar | PO BOX 7881 | | | | Ponce | PR | 00732 | |
| 2144160 | Armando Coňde Cruz | Hc2Box 5432 | | | | Villalba | PR | 00766-9730 | |
| 1575901 | Armando Crespo Oromas | Calle 7-M-11 Urb Ext. Villarita | | | | San Sebastian | PR | 00685 | |
| 1913648 | Armando Delgado Roman | B21 Urb. Los Cenos | | | | Adjuntas | PR | 00601 | |
| 1603701 | Armando Diaz Roldan | PO Box 270106 | | | | San Juan | PR | 00928-2906 | |
| 1960334 | Armando Garcia Morales | 67 Parcelas Rayo Guaras | | | | Sabana Grande | PR | 00637 | |
| 1586241 | ARMANDO GONZALEZ SANTIAGO | CARRETERA 111 BARRIO JUNCAL | | | | SAN SEBASTON | PR | 00685 | |
| 2089936 | ARMANDO J RODRIGUEZ CRUZ | URB DEL CARMEN | CALLE #8 H-72 | | | Camuy | PR | 00627 | |
| 1834561 | ARMANDO L. RIVERA RODRIGUEZ | EXT LAS DELICIAS 3461 | C/O JOSEFINA MOLL | | | PONCE | PR | 00728 | |
| 1634335 | Armando L. Rivera Rodriguez | Ext. Las Delicias -3461 | c/ Josefina Moll | | | Ponce | PR | 00728 | |
| 1878543 | ARMANDO L. RIVERA RODRIGUEZ | EXT-LAS DELICIAS 3461 | C/JOSEFINA MOLI | | | PONCE | PR | 00728 | |
| 1803692 | ARMANDO LOPEZ MENDEZ | URB. CIUDAD REAL | 737 CALLE ARAGUEZ | | | VEGA BAJA | PR | 00693 | |
| 2102474 | Armando Lopez Negron | PO Box 2986 | | | | Guaynabo | PR | 00970-2986 | |
| 1841094 | Armando Luis Rivera Rodriguez | Ext-Las Delicias- 3461 | c/Josefina Moll | | | Ponce | PR | 00728 | |
| 358388 | ARMANDO NEGRON ORTIZ | PO BOX 979 | | | | AIBONITO | PR | 00705-0979 | |
| 1581145 | Armando Otero Martinez | Apartado 1115 | | | | Barranquitas | PR | 00794 | |
| 2148754 | Armando Perez Santiago | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 | |
| 2149602 | Armando Pratts Rentas | Parc - La Cuarta E-42 | | | | Mercedita | PR | 00715 | |
| 1460821 | Armando Rivera Diaz | Autoridad Metropolitan de Autobuses | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1460821 | Armando Rivera Diaz | P.O. Box 9022417 | | | | San Juan | PR | 00902-2417 | |
| 33239 | ARMANDO RODRIGUEZ | HC 60 BOX 29242-11 | | | | AGUADA | PR | 00602 | |
| 1521466 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1701531 | ARMANDO SANCHEZ AVILA | COND. TORRES DEL PARQUE | APT. 102 S | | | BAYAMON | PR | 00956 | |
| 1739085 | ARMANDO SANCHEZ NAZARIO | URB SAN ANTONIO | CALLE G #146 | | | ARROYO | PR | 00714 | |
| 33267 | Armando Zayas | PO Box 850 | | | | Villalba | PR | 00766 | |
| 2115189 | Armantina Gonzalez Martinez | 1814 Mackenzie St | | | | Ponce | PR | 00728 | |
| 1916688 | Armaralis Rosado Padilla | P.O. Box 1125 | | | | Cabo Rojo | PR | 00623 | |
| 82573 | Arminda Castillo Cruz | HC 2 Box 4427 | | | | Villalba | PR | 00766 | |
| 1170956 | Arminda Castillo Cruz | HC2 Box 4427 | | | | Villalba | PR | 00766-9755 | |
| 1555271 | Arminda Gonzalez Alvarado | Urb. Colinas de Cupey | Ul-19 Calle 9 | | | San Juan | PR | 00926 | |
| 1834810 | Arminda Rivera Concepcion | C-14 Calle Leas Munoz Rivera | | | | Dorado | PR | 00646 | |
| 1983772 | Arminda Rivera Concepcion | C-14 Calle Luis Munoz Rivera | Urb. Martorell | | | Dorado | PR | 00646 | |
| 1956326 | Arminda Vazquez Romero | PO Box 800270 | | | | Coto Laurel | PR | 00780 | |
| 1585942 | ARNALDO AR SUAREZ | HC 7 BOX 38840 | | | | AGUADILLA | PR | 00603 | |
| 1961595 | Arnaldo Blanco Alvarado | A039 c/ Irene Villa Rica | | | | BAYAMON | PR | 00959 | |
| 1170985 | ARNALDO CABAN LOPEZ | URB ISLAZUL | CALLE BERMUDA 3091 | | | ISABELA | PR | 00662 | |
| 1572578 | ARNALDO CABAN LOPEZ | URB ISLAZUL 3091 | CALLE BERMUDA | | | ISABELA | PR | 00662 | |
| 1912163 | Arnaldo Calderon Perez | F-C3 Juanquin Lopez FC-3 | Levittown | | | Toa Baja | PR | 00949 | |
| 1576179 | ARNALDO CAMACHO VELEZ | Bo. Olivares, Calle Violeta #119 | Buzon 11014 | | | Lajas | PR | 00669 | |
| 1578330 | Arnaldo Camacho Velez | Bo. Oliveras, calle Violeta 119 Buzon 11014 | | | | Lajas | PR | 00669 | |
| 1689142 | Arnaldo Canales Otero | Pueblo ,calle gabriel hernandez # 5 | | | | Vega Alta | PR | 00692 | |
| 1949433 | ARNALDO CINTRON CINTRON | P O BOX 1201 | | | | SALINAS | PR | 00751 | |
| 1803778 | Arnaldo Cortes Perez | Policia de Puerto Rico | Urb. las Flores J#9 Calle#5 | | | Juana Diaz | PR | 00795-2228 | |
| 1171006 | ARNALDO ECHEVARRIA MEDINA | PO BOX 763 | | | | JUNCOS | PR | 00777 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1664913 | Arnaldo Figueroa Rodriguez | Apt. 801 Carr.190 Fontana Towers | | | | Carolina | PR | 00982 | |
| 885183 | ARNALDO GONZALEZ ROMAN | PO BOX 23104 | | | | SAN JUAN | PR | 00931 | |
| 1318684 | ARNALDO J RIVERA ROMAN | HC 02 BOX 6000 | | | | LUQUILLO | PR | 00773 | |
| 799559 | Arnaldo J. Lugaro Torres | HC 03 Box 16141 | Barrio Caguana Sector Jareales | | | UTUADO | PR | 00641 | |
| 1657116 | Arnaldo Juan Figueroa Burgos | HC 02 Box 5633 | | | | Villalba | PR | 00766-9750 | |
| 1839431 | ARNALDO L CINTRON CINTRON | PO BOX 1201 | | | | SALINAS | PR | 00751 | |
| 33473 | ARNALDO L. TORRES DELGADO | URB VALLE ALTO | 2360 CALLE LOMAS | | | PONCE | PR | 00730 | |
| 1982767 | Arnaldo Llanos Bultron | HC 03 Box 14194 | | | | AGUAS BUENAS | PR | 00703 | |
| 280350 | Arnaldo Lugaro Sanchez | HC 03 BOX 14346 | | | | UTUADO | PR | 00641 | |
| 280350 | Arnaldo Lugaro Sanchez | HC 03 Box 16141, Caguana | | | | UTUADO | PR | 00641 | |
| 1831876 | Arnaldo Luis Rosado Santos | Urb. La Concepcion Calle Atocha 121 | | | | Guayanilla | PR | 00656 | |
| 2143258 | Arnaldo Malave Cordero | HC 2 Box 3660 | | | | Santa Isabel | PR | 00757 | |
| 1605211 | Arnaldo Medina Vargas | HC 2 Box 22269 | | | | San Sebastián | PR | 00685 | |
| 1171064 | ARNALDO MISLA BURGOS | URB MUNOZ RIVERA | SONATA 23 | | | Guaynabo | PR | 00969 | |
| 1711298 | ARNALDO O. ALICEA-SANTOS | P.O.BOX 1484 | | | | CIDRA | PR | 00739 | |
| 1910601 | Arnaldo Perez Vera | HC-01 Box 5730 | | | | Arbonito | PR | 00705 | |
| 2148073 | Arnaldo Quinones Soto | Urb Gran Vista Volle Norte #11 | | | | Gurobo | PR | 00788 | |
| 841040 | ARNALDO RIVERA BAEZ | COND GOLDEN VIEW | 503 CALLE MODESTA APT 608 | | | SAN JUAN | PR | 00924-4521 | |
| 1171100 | ARNALDO RIVERA BAEZ | COND GOLDEN VIEW PLAZA | APTO 608 | | | SAN JUAN | PR | 00924 | |
| 1442920 | Arnaldo Rivera Baez | Cond Golden View Plaza | Apto 608 Calle Modesta 503 | | | San Juan | PR | 00924 | |
| 442115 | ARNALDO RIVERA BAEZ | Oficial Administrativo | Administracion de Los Tribunales | Cond Golden View Plaza, Apto 608 Calle Modesta 503 | | San Juan | PR | 00924 | |
| 442115 | ARNALDO RIVERA BAEZ | URB VERSALLES | D24 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 1778103 | Arnaldo Roig Cardenales | HC 3 Box 18263 | | | | Coamo | PR | 00769-9779 | |
| 1583523 | Arnaldo Ruiz Lopez | 4 Calle Trinitaria | | | | Isabela | PR | 00662 | |
| 1583523 | Arnaldo Ruiz Lopez | Ava Noel Estrada # 252 | | | | Isabela | PR | 00662 | |
| 1585985 | Arnaldo Suarez Rivera | HC-7 Box 38840 | | | | AGUADILLA | PR | 00603 | |
| 1635143 | Arnaldo Torres Rivera | Hc 04 box 128910 | | | | SAN GERMAN | PR | 00683 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1667681 | Arnaldo Torres Torres Torres | 3032 Herminia Tormes | | | | Ponce | PR | 00728 | |
| 1802357 | Arnaldo Valentin Valentin | HC 06 Box 13546 | | | | Hatillo | PR | 00659 | |
| 1524836 | ARNEL KERNIZAN DE JESUS | 31-C AVE. KENNEDY | MAMEYAL | | | DORADO | PR | 00646-2424 | |
| 1755208 | Arnldo Vazquez Nieves | HC 74 BOX 5665 | | | | Naranjito | PR | 00719 | |
| 1461359 | ARNOLD COLON SANCHEZ | URB COUNTRY CLUB | MV-27 CALLE 409 | | | CAROLINA | PR | 00982 | |
| 2087813 | Arnold Velez Montaivo | P.O. Box 336 | | | | Sabana Grande | PR | 00637 | |
| 2046345 | Arnold Velez Montalvo | Bo Rayo Guarras | Carr 328 K 4.5 | | | Sabana Grande | PR | 00637 | |
| 2067062 | Arnold Velez Montalvo | Bo Rayo Gueras | Carr 328 K 4.5 | | | Sabana Grande | PR | 00637 | |
| 2067062 | Arnold Velez Montalvo | PO Box 336 | | | | Sabana Grande | PR | 00637 | |
| 2069659 | Arnold Vilez Montalvo | P.O. box 336 | | | | Sabana Grande | PR | 00637 | |
| 1537382 | Arnoldo Roserio Rodriguez | J-54 Calle Les Maria Villa Justicia | | | | Carolina | PR | 00984 | |
| 2130877 | Arnuar Santiago | P.O. Box 1203 | | | | Arroyo | PR | 00714 | |
| 960674 | ARNUAR SANTIAGO | P.O. BOX 1263 | | | | ARROYO | PR | 00714 | |
| 33705 | AROCHO NIEVES, WILFREDO | BO. CNETRO | HC-03 BOX 8041 | | | MOCA | PR | 00676 | |
| 33705 | AROCHO NIEVES, WILFREDO | HC-03 BOX 8044 | | | | MOCA | PR | 00676 | |
| 1640393 | ARODI RUIZ ALICEA | PUEBLO NUEVO | 13 CALLE 7A | | | VEGA BAJA | PR | 00693 | |
| 1675597 | ARQUELIS ORTIZ MARTINEZ | A1 CALLE 4 | URBANIZACION VISTA BELLA | | | Villalba | PR | 00766 | |
| 1670369 | ARQUELIS ORTIZ MARTINEZ | A1 CALLE 4 | VISTA BELLA | | | Villalba | PR | 00766 | |
| 1819510 | ARR (menor) Antonia Ruiz Torres Sucesion Jucca J. Rivera Rosado | ARR menor Antonia Ruiz Torres | HC Buzon 3010 | | | Ponce | PR | 00731-9716 | |
| 34071 | ARROYO ARROYO, ENID | 150 JADE | PASEO SANTA BARBARA | | | GURABO | PR | 00778 | |
| 1183694 | ARROYO CARMINEE MARQUEZ | PO BOX 5451 | | | | CAGUAS | PR | 00726 | |
| 34882 | ARROYO OQUENDO, JENNY | RR4 BOX 3021 J | | | | BAYAMON | PR | 00956 | |
| 35457 | ARROYO VALENTIN, DAISY | URB. LOIZA VALLEY | CALLE MADRE SELVA K-368 | | | CANOVANAS | PR | 00729 | |
| 1458122 | ARROYO-FLORES CONSULTING GROUP, INC. | 307 CAMINO LAS PALMAS | SABANERA DEL RIO | | | GURABO | PR | 00778 | |
| 1458122 | ARROYO-FLORES CONSULTING GROUP, INC. | PO Box 3040, PMB 81 | | | | Gurabo | PR | 00778 | |
| 1458122 | ARROYO-FLORES CONSULTING GROUP, INC. | SHIRLEY M MONGE | ATTORNEY FOR CREDITOR | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926 | |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO Box 260995 | | SAN JUAN | PR | 00926-2633 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 859789 | ARROYO-MARTINEZ, VANESSA | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON, PARADO 16 1/2 | | | SANTURCE | PR | 00936 | |
| 859789 | ARROYO-MARTINEZ, VANESSA | URB. SANTA CLARA | CALLE EMAJAGUA Q 28 | | | Guaynabo | PR | 00969 | |
| 1596194 | ARSENIA CRUZ MARTINEZ | URB SANTA CLARA 3088 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-4117 | |
| 1959933 | Arsenio Alicea del Rio | Calle 1 S8 | Colinas Verdes | | | San Sebastian | PR | 00685 | |
| 1961461 | Arsenio Alicea del Rio | Calle 1 S8 Colinas Verles | | | | San Sebastian | PR | 00685 | |
| 1947793 | ARSENIO M. RODRIGUEZ RODRIGUEZ | HC 01 Box 3690 | | | | Hormiguerrrs | PR | 00660 | |
| 479139 | Arsenio M. Rodriguez Rodriguez | HC-01 Box 3690 | Bo. Guanajibo | | | Hormigueros | PR | 00660 | |
| 1674471 | Arsenio Santana Irene | Calle Cedro D16 | El Plantio | | | Toa Baja | PR | 00949 | |
| 1903959 | Arsenio Santana Irene | Calle Cedro D16 El Plontio | | | | Toa Baja | PR | 00949 | |
| 1602157 | Arsenio Santana Irene | Calle Cedrs D19 | El Plantio | | | Toa Baja | PR | 00949 | |
| 1730837 | Artemio Cruz Guzman | Extension Santa Teresita Calle Santa Luisa #4470 | | | | Ponce | PR | 00730 | |
| 1773190 | ARTEMIO FONSECA CLAUDIO | VILLA LOS CRIOLLOS | E6 CALLE GUAMA | | | CAGUAS | PR | 00725-4026 | |
| 1624725 | ARTEMIO GARCIA APONTE | HC 01 BOX 4306 | | | | JUANA DIAZ | PR | 00795 | |
| 1648826 | Artemio Madera Garcia | Panel 6 Bzn 5 | BDA Olimpo Calle E #593 | | | Guayama | PR | 00784 | |
| 1903865 | Artemio Morales Irizarry | Urb. Santa Marian H-10 Calle 7 | | | | SAN GERMAN | PR | 00683 | |
| 960765 | Artemio Santiago Diaz | HC 1 Box 6405 | | | | Guaynabo | PR | 00971 | |
| 1738660 | ARTHUR M ORTIZ PUJOLS | RR1 BOX 37786 | | | | SAN SEBASTIAN | PR | 00685 | |
| 35691 | ARTIC AIR REFRIGERATION | HC 1 BOX 6816 | | | | GURABO | PR | 00778-9561 | |
| 35696 | ARTIGUEZ ROSARIO, CARLOS | URB LOIZA VALLEY | CALLE BUGANVILLA 599 | | | CANOVANAS | PR | 00729 | |
| 1456157 | ARTURO CRUZ MERCED | HC 05 BOX 6172 | | | | AGUAS BUENAS | PR | 00703 | |
| 2045879 | Arturo Lopez Lopez | P.O. Box 533 | | | | Adjuntas | PR | 00601 | |
| 1448612 | Arturo Martinez Mercado | HC 03 Box 8821 | Bo. Helechal | | | Barranquitas | PR | 00794 | |
| 320659 | ARTURO MEDINA RUIZ | CALLE YAGRUMO H-19 CAPARRA HILLS | | | | Guaynabo | PR | 00968 | |
| 320659 | ARTURO MEDINA RUIZ | PO BOX 360755 | | | | SAN JUAN | PR | 00936 | |
| 1626838 | Arturo Morales Morales | HC 72 BOX 3766-109 | | | | Naranjito | PR | 00719 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1575907 | ARTURO N REYES VALDES | CALLE 4 E-2 | CASTELLANA GARDENS | | | CAROLINA | PR | 00983 | |
| 1575905 | Arturo N. Reyes Valdes | C/4 E2 Castellana Gardens | | | | Carolina | PR | 00983 | |
| 381844 | ARTURO ORTIZ PACHECO | 1325 AVE. SAN IGNACIO | APT7M | | | SAN JUAN | PR | 00921 | |
| 1470527 | Arturo Pico Vidal | P.O. Box 7545 | | | | Ponce | PR | 00732-7545 | |
| 1259223 | ARTURO RAMOS VERA | URB BUENA VISTA | 1307 CALLE BONITA | | | PONCE | PR | 00717 | |
| 2147993 | Arturo Rosado | HC-02 Box 7925 | | | | Salina | PR | 00751 | |
| 35889 | ARYAM BORGES PEREZ | HC 5 BOX 93447 | | | | Arecibo | PR | 00612 | |
| 2119129 | ARYCELY ROSADO DIAZ | HC 03 BOX 16982 | | | | COROZAL | PR | 00783 | |
| 1794033 | Arysai Castro Cruz | Calle Ronda | Cond. Florimar Gardens | Apto. A202 | | San Juan | PR | 00926 | |
| 615336 | ASBERTLY VARGAS FRATICELLI | V 1 D 28 VISTAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 1427394 | Asdrubal J Domenech Rosa | Urb Serrania | 124 Calle Gardenia | | | CAGUAS | PR | 00725 | |
| 615348 | Asdrubal J Domenech Rosa | Urb. La Serrania | 124 calle Gardenia | | | CAGUAS | PR | 00725-1805 | |
| 2162335 | Aselmo Flores Vazquez | Calle-2 Parcela 45-Box 6291 Barranca | | | | Guayama | PR | 00784 | |
| 36123 | ASENCIO CAMACHO, LUIS | PARC ELIZABETH | 11 CALLE 3 | | | Cabo Rojo | PR | 00623 | |
| 443273 | Ashley Rivera Carrion | VILLA PALMIRA | G6 CALLLE 1 | | | PTA SANTIAGO | PR | 00741 | |
| 1171387 | ASHLEY VARGAS ACEVEDO | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 | |
| 567032 | ASHLEY VARGAS ACEVEDO | HC 01 BOX 7164 | | | | MOCA | PR | 00676 | |
| 1171387 | ASHLEY VARGAS ACEVEDO | HC 01 BOX 7168 | | | | MOCA | PR | 00676 | |
| 1610918 | Ashly C. Rentas Rivera | Hc 01 Box 3395 | | | | Villalba | PR | 00766 | |
| 1633799 | Ashly C. Rivera Rentas | Hc-01 Box 3395 | | | | Villalba | PR | 00766 | |
| 1455025 | Asley Bultron Ayala | #18 Calle Ramos Sabava Abajo | Box 5035 | | | Carolina | PR | 00984 | |
| 1455025 | Asley Bultron Ayala | #37 Ave. de Diego Barril monacillos | | | | San Juan | PR | 00919 | |
| 263388 | Asmirna Layer Rosario | RR 5 BOX 7835 | | | | TOA ALTA | PR | 00953 | |
| 2140128 | Asociacion de Empleados del Estado Libre Associado de PR | Charles A. Cuprill PSC Law Offices | 356 Fortaleza St. 2nd Floor | | | San Juan | PR | 00901 | |
| 2140128 | Asociacion de Empleados del Estado Libre Associado de PR | PO BOX 364508 | | | | San Juan | PR | 00936-4508 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1472089 | Asociación de Operadores de Máquinas de Entretenimiento de Adultos del Oeste, Inc. | Po Box 267 | | | | Caguas | PR | 00726 | |
| 37038 | ASTACIO TORRES, JESSICA | BRISAS DEL PRADO | 2221 CALLE JILGERO | | | SANTA ISABEL | PR | 00757 | |
| 1878118 | Astrid A. Santiago Ramos | P.O. Box 668 | | | | Harmigueros | PR | 00660 | |
| 1702536 | Astrid Janett Llanos Algarin | Calle 33 FF18 Urb,Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 1742817 | Astrid Jannett Llanos Algarin | Calle 33 FF18 Urb, Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 960923 | ASTRID M AYALA BAEZ | URB TREASURE VLY | K3 CALLE ARGENTINA | | | CIDRA | PR | 00739-3614 | |
| 1911143 | Astrid M Ayala Baez | Urb. Treasure Valley | K3 Calle Argentina | | | Cidra | PR | 00739 | |
| 1466350 | Astrid Medina Santiago | Vistas de Camuy | B-22 Calle 1 | | | Camuy | PR | 00627-2904 | |
| 1871960 | Astrid Pagan Salles | 1211 Pedregal St Valle Verde | | | | Ponce | PR | 00716-3512 | |
| 1171443 | ASTRID ROMAN LLANOS | BOX 1410 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1545120 | Astrid Romero Nieves | Calle 4 G-1 | Dos Pinos Town Houses | | | San Juan | PR | 00923 | |
| 1561303 | ASTRID SCHMIDT QUINONES | 25 SANS SOUCI COURT | | | | BAYAMON | PR | 00957 | |
| 1171450 | ASTRID Y AYABARRENO LASANTA | URB SANTA JUANITA | CALLE OLIVA EP 13 | | | BAYAMON | PR | 00956 | |
| 2045574 | Asuncion Alicea Carrion | E-11 Calle 13 Jard. C. Club | | | | Carolina | PR | 00983 | |
| 1752403 | Asuncion Cartagena Grau | Box 2274 | | | | UTUADO | PR | 00641 | |
| 1777351 | Asuncion Garcia Bruno | 2518 Scoville Avenue | | | | Berwyn | IL | 60402 | |
| 1775613 | Asuncion Garcia Bruno | 4030 Joliet Ave Apt 3 | | | | Lyons | IL | 60334-1360 | |
| 1989113 | Asuncion Negron Leon | El Torito Calle 7 F-38 | | | | Cayey | PR | 00736 | |
| 1778478 | Asuncion Ortiz Benitez | # 344 - A C/1 | Hill Brothers | | | San Juan | PR | 00924 | |
| 1778531 | Asuncion Ortiz Benitez | #344-A C/1 Hill Brother | | | | San Juan | PR | 00924 | |
| 1812207 | Asuncion Ortiz Vega | P.O. Box 1707 | | | | Yabucoa | PR | 00767 | |
| 1920449 | Asuncion Ruiz Ruiz | Reparto Esperanza P-14 | Monserrate Pacheco St. | | | Yauco | PR | 00698-3137 | |
| 1590481 | Asuncion Torres Alvarez | HC 09 BOX 1740 | | | | Ponce | PR | 00731-9745 | |
| 1451612 | Atkir G. Perez Ruiz | RR. 3 Box 10821 | | | | ANASCO | PR | 00610 | |
| 1553081 | Atlantic Medical Center, Inc. (Salud Primarios de Barceloneta, Inc.) | Leida Annette Nazario | 1995 Carr. #2 Cruce Davila | | | Barceloneta | PR | 00617 | |
| 1806373 | Auda N Correa Cabrera | Calle 3 Bloque D21 | Santa Rita | | | Vega Alta | PR | 00692 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579191 | AUDALINA VELAZQUEZ RODRIGUEZ | REPARTO SABANETAS | CALLE 1 A 10 | MERCEDITA | | PONCE | PR | 00715 | |
| 1171488 | AUDDIE J FELICIANO HERRERA | ESTANCIAS DEL GOLF | 386 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 779867 | AUDELIZ AQUINO BORRERO | HC 04 BOX 43041 | | | | LARES | PR | 00669 | |
| 1724736 | AUDELIZ PEREZ VAZQUEZ | HC-5 BUZON 50600 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1808631 | AUDELIZ VARGAS BARRETO | HC-04 BOX 13814 | | | | MOCA | PR | 00676 | |
| 1719961 | Audra Millan Rivera | Urb lomas de Trujillo Alto | F7 Calle 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 1519000 | AUDRA P MILLAN RIVERA | URB LOMAS DE TRUJILLO ALTO | F7 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 2126927 | Audrey A David Alvarado | S-27, Calle Lorana, Urb. Villa Contessa | | | | Bayamon | PR | 00956 | |
| 1954584 | Audrey A. David Alvarado | S-27, Callo Lorana, Urb. Villa Contessa | | | | Bayamon | PR | 00956 | |
| 1716080 | AUDREY MORALES RIVAS | CALLE K G-1 EL VERDE SUR | | | | CAGUAS | PR | 00725 | |
| 1651904 | Audrey Santiago | PO Box 845 | | | | Dorado | PR | 00646-0845 | |
| 1932959 | Audry B. Ortiz Vargas | 839 Calle Anasco | Apt. 1716 | | | San Juan | PR | 00925-2473 | |
| 1627215 | AUGUSTIN LOZADA III CARRASQUILLO | HC-01 BOX 10154 | LA MISMA | | | COAMA | PR | 00769 | |
| 2005552 | Augustina Burgos Fontanez | 2 E-19 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 | |
| 1894563 | Augustina Paradizo Bermejo | 3025 Calle Danubio St Urb Rio Canas | | | | Ponce | PR | 00725-1733 | |
| 1913858 | Augustina Santos Chamorro | 808 Damaso delToro | Urb. Las Delicias | | | Ponce | PR | 00728-3802 | |
| 2023791 | Augusto C. Sanchez Fuentes | Apartado 8-A Marry Plaza | Ave. Ashford | | | Santurce | PR | 00911 | |
| 2023791 | Augusto C. Sanchez Fuentes | URB Santa Isidra I | 166 Calle Union | | | Fajardo | PR | 00738-4935 | |
| 1816465 | Augusto F Lugo Guzman | C-23 Calle Wenceslao Perez | Bo. Castilla | | | Mayaguez | PR | 00680 | |
| 1781752 | Augusto F Lugo Guzman | C-23 Calle Wenceslao Perez, Bo. Castillo | | | | Mayaguez | PR | 00680 | |
| 1816763 | Augusto F. Lugo Guzman | C-23 Calle Wenceslao Perez | Bo Cartillo | | | Mayaguez | PR | 00680 | |
| 1815381 | AUGUSTO F. LUGO GUZMAN | C-23 CALLE WENCESLAO PEREZ, BO. CASTILLO | | | | MAYAGUEZ | PR | 00682 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1778295 | AUGUSTO FLORENCIO LUGO GUZMAN | BO CASTILLO | C23 CALLE WENCESLAO PEREZ | | | MAYAGUEZ | PR | 00680 | |
| 1508003 | Augusto P Conte Matos | 3481 Lakesede Dr NE Apt 1608 | | | | Atlanta | GA | 30326-1314 | |
| 1803741 | AUGUSTO SANCHEZ FUENTES | CALLE UNION #166 | | | | FAJARDO | PR | 00738 | |
| 1430923 | Augusto Velazquez Valle | El Remanso | D 8 Catarata | | | San Juan | PR | 00926 | |
| 1985495 | Aura A Galarza Gonzalez | PO Box 4804 | | | | AGUADILLA | PR | 00605 | |
| 1596255 | Aura Delgado Canas | PO BOX 141507 | | | | Arecibo | PR | 00614 | |
| 219784 | AURA E HERNANDEZ NAVEDO | CALLE 46 2T-24 | URB. METROPOLIS | | | CAROLINA | PR | 00987 | |
| 787467 | AURA M CRUZ CEPEDA | BO. MANGO | HC-01 BOX 6007 | | | JUNCOS | PR | 00777 | |
| 1679245 | AURA NORMA RODRIGUEZ ALMESTICA | PO BOX 801207 | | | | COTO LAUREL | PR | 00780-1207 | |
| 1965918 | Aura Santos de Ruiz | 89 5 Bo. Rincon- Sector Candelas | | | | Cidra | PR | 00739 | |
| 1776372 | Aure E Ortega-Vazquez | 415 Joglar Herrera Hnas. Davila | | | | Bayamon | PR | 00959 | |
| 581630 | Aurea A Velez Morales | Box 314 | | | | Moca | PR | 00676 | |
| 961134 | AUREA ACEVEDO LOZADA | URB EL PLANTIO | K45 CALLE NISPERO | | | Toa Baja | PR | 00949-4423 | |
| 1617481 | AUREA ARROYO ORTIZ | URB. VILLA MILAGRO | CALLE RENE ALFONSO #14 | | | YAUCO | PR | 00698 | |
| 1958307 | AUREA BAEZ OCASIO | BO HATO NUEVO | LA PALOMA HC-4 BOX 5582 | | | Guaynabo | PR | 00971 | |
| 616252 | Aurea Caro Morales | PO BOX 51 | | | | Rincon | PR | 00677 | |
| 1876852 | AUREA COLON GARCIA | URB. GLENVIEW GARDENS | P-19 CALLE E-12 | | | PONCE | PR | 00731 | |
| 1722070 | AUREA CONCEPCION LOPEZ | PO BOX 31099 | | | | SAN JUAN | PR | 00929 | |
| 1753275 | Aurea Cortes | Urbanizacion San Antonio Calle 3 Numero 27 B | | | | AGUAS BUENAS | PR | 00725 | |
| 2059190 | Aurea E Cordero Maldonado | HC 01 Box 81 83 Ave Capitan | | | | Toa Baja | PR | 00949 | |
| 1941105 | Aurea E Fanqui | HC 4 Box 17346 | | | | Camuy | PR | 00627 | |
| 1598201 | AUREA E GALINDEZ MORALES | 243 CALLE PARIS | APT 1423 | | | SAN JUAN | PR | 00917 | |
| 1981001 | Aurea E Hernandez Rivera | Calle Padre Perez | Buzon 74 | | | ANASCO | PR | 00610 | |
| 961229 | AUREA E MARTINEZ PEREZ | PO BOX 174 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 961229 | AUREA E MARTINEZ PEREZ | Secretaria | Departamento de la Familia-Rehabilitacion Vocional | PO Box 174 | | Santa Isabel | PR | 00757 | |
| 961229 | AUREA E MARTINEZ PEREZ | Villa Del Mar | Calle 4 #45 | | | Santa Isabel | PR | 00757 | |
| 1756156 | Aurea E Ortega Vazquez | 415 Joglar Herrera | Hnas. Davila | | | Bayamon | PR | 00959 | |
| 1609353 | AUREA E PEREZ PENA | URB MIRADERO | 131 CAMINO DE LA VISTA | | | HUMACAO | PR | 00791 | |
| 1948490 | Aurea E Santiago Vargas | Buzon 119 Bda Cooperotiva | | | | Villalba | PR | 00766 | |
| 1844302 | Aurea E Torres Mandry | Urb. Las Marias B 36 | | | | Juana Diaz | PR | 00795 | |
| 1626718 | Aurea E. Alicea de Jesus | Bda. Marin Calle Lirio #11 | | | | Arroyo | PR | 00714 | |
| 1626718 | Aurea E. Alicea de Jesus | HC 1 Box 4312 | | | | Arroyo | PR | 00714 | |
| 1967484 | Aurea E. Faria Pagan | F5 Calle 5 Urb. San Martin | | | | Juana Diaz | PR | 00795 | |
| 1805124 | AUREA E. FIGUEROA DIAZ | CALLE BARTOLOME DE LAS CASAS 271 | | | | SAN JUAN | PR | 00915 | |
| 1547664 | Aurea E. Filomeno Cruz | Interamericana Garden A-1 Calle 20 | Apt. 343 | | | TRUJILLO ALTO | PR | 00976 | |
| 2116962 | Aurea E. Franqui | HC 4 Box 17346 | | | | Camuy | PR | 00627 | |
| 1752841 | Aurea E. Franqui Roman | Aurea E. Franqui Maestra Departamento de Educacion de PR HC 4 Boxx 17346 | | | | Camuy | PR | 00627 | |
| 1988044 | Aurea E. Franqui Roman | HC-4 Box 17346 | | | | Camuy | PR | 00627 | |
| 1944212 | Aurea E. Galindez Morales | Apt 1423 Calle Paris 243 | | | | San Juan | PR | 00917 | |
| 1670380 | Aurea E. Garcia Cotto | PO Box 61 | | | | Cidra | PR | 00739 | |
| 1950984 | AUREA E. GARCIA RIVERA | HC 01 BOX 3089 | | | | Villalba | PR | 00766-9701 | |
| 1950984 | AUREA E. GARCIA RIVERA | HC 2 BOX 5010 | | | | Villalba | PR | 00766-9765 | |
| 1903071 | Aurea E. Ortiz Cruz | P.O. Box 1618 | | | | Orocovis | PR | 00720 | |
| 1768954 | Aurea E. Ortiz Cruz | PO Box 1618 | | | | Orocouis | PR | 00720 | |
| 1604198 | Aurea E. Ortiz Vazquez | Urb Costa Azul F-17 Calle 10 | | | | Guayama | PR | 00784-6722 | |
| 1933035 | Aurea E. Santiago Rivera | P.O. Box 1808 | | | | Orocovis | PR | 00720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2089072 | Aurea E. Santiago Vargas | Buzon 119 Bda Cooperativa | | | | Villalba | PR | 00766 | |
| 1985425 | Aurea E. Torres Laboy | 135 Villa Final Apto. 6 | | | | Ponce | PR | 00766 | |
| 1844364 | Aurea E. Torres Mandry | 36 B Urb. Las Marias | | | | Juana Diaz | PR | 00795 | |
| 2103403 | Aurea E. Torres Mandry | 36B Urb.Las Manas | | | | Juana Diaz | PR | 00795 | |
| 2066500 | Aurea E. Velez Torres | Box 1758 | | | | ANASCO | PR | 00610 | |
| 1874882 | Aurea Esther Camacho Rodriguez | PO Box 561881 | | | | Guayanilla | PR | 00656 | |
| 1818321 | Aurea Esther Colon Garcia | P-19 calle Florido Glenview Gardens | | | | Ponce | PR | 00731 | |
| 1762482 | Aurea Esther Colon Garcia | P-19 Florido Glenview Gardens | | | | Ponce | PR | 00731 | |
| 1875917 | Aurea Esther Colon Garcia | P-19 Florido Glenview Gdns | | | | Ponce | PR | 00731 | |
| 1700223 | Aurea Esther Lozada Cruz | 214 Creekside Court | | | | Pelham | AL | 35124 | |
| 1618430 | Aurea Esther Lugo Lugo | HC 2 Box 11185 | | | | Yauco | PR | 00698 | |
| 1963967 | Aurea Esther Munoz Rivera | 2F9 Amapola 2da Ext. Santa Elena | | | | Guayanilla | PR | 00656 | |
| 2123512 | Aurea Esther Munoz Rivera | 2F9 Amorpola-Segunda | Ext. Santa Eleana | | | Guayanilla | PR | 00656 | |
| 1639405 | AUREA FUENTES QUINONES | HC 01 BOX 6627 | | | | LOIZA | PR | 00772 | |
| 1647195 | Aurea Fuentes Quiñones | Calle san Patricio Num.78 | Villa Cristiana | | | Loiza | PR | 00772 | |
| 1647195 | Aurea Fuentes Quiñones | Hc 02 Box 6627 | | | | Loiza | PR | 00772 | |
| 2095280 | AUREA GONZALEZ SOTOMAYOR | URB. LAS DELICAS JUAN J CARTAGENA 2229 ST | | | | PONCE | PR | 00728-3802 | |
| 1877948 | AUREA I. HERNANDEZ ARTIGAS | HC-02 BOX 8415 | | | | JAYUYA | PR | 00664 | |
| 1671581 | Aurea I. Perez Cubero | Ext Marbella 63 Calle Sevilla | | | | AGUADILLA | PR | 00603 | |
| 1769097 | Aurea Iris Desarden Quevedo | 2254 Igualdad | Urb. Vista Alegre | | | Ponce | PR | 00717-2310 | |
| 1768980 | AUREA JIMENEZ CARTAGENA | FINQUITAS BETANCES CALLE CARLOS | PLAZA 42 | | | Cabo Rojo | PR | 00623 | |
| 1639834 | Aurea L Ruiz Aponte | 378 Ixora Ave NW | | | | Palm Bay | FL | 32907 | |
| 1676793 | AUREA L. DIAZ MARIN | P.O. BOX 1413 | | | | HATILLO | PR | 00659 | |
| 1712239 | Aurea L. Flores Del Toro | D19 Mariana Bracetti | Urb. Borinquen | | | Cabo Rojo | PR | 00623-3345 | |
| 1989911 | Aurea L. Moreno Aviles | HC-01 Box 4691 | | | | Rincon | PR | 00677 | |
| 1957692 | Aurea L. Moreno Aviles | HCO1 Box 4691 | | | | Rincon | PR | 00677 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1748861 | Aurea L. Velazquez Negron | Extecion Villa Paraiso Calle Temor #1936 | | | | Ponce | PR | 00728 | |
| 1721683 | Aurea L. Velazquez Negron | Extencion Villa Paraiso # 1936 | | | | Ponce | PR | 00728 | |
| 1771052 | Aurea L. Velazquez Negron | Extencion Villa Paraiso Calle Temor #1936 | | | | Ponce | PR | 00728 | |
| 1979361 | Aurea Lizzette Moreno Aviles | HC-01 Box 4691 | | | | Rincon | PR | 00677 | |
| 2012014 | Aurea Luz Dones Velazquez | 60A Del Carmen Bo. Corazon | | | | Guayama | PR | 00784 | |
| 1689775 | Aurea M Batista Zengotita | Acreedor | Urb. Las Vegas AA - 23 Calle 8 | | | Catano | PR | 00962 | |
| 1689775 | Aurea M Batista Zengotita | Urb. Las Vegas | AA - 23 C/P Jorge Martí Llorens | | | Cataño | PR | 00962 | |
| 1452358 | Aurea M. Fernandez Torres | 58 Krug Street | | | | San Juan | PR | 00911-1617 | |
| 1672223 | Aurea M. Mendez Nieves | Calle Baena 520 | Urb Valencia | | | San Juan | PR | 00923 | |
| 1992068 | Aurea N. Gonzalez Rivera | 88 Calle Lulio Saavedra | | | | Isabela | PR | 00662 | |
| 1861279 | Aurea Perez Ortiz | 2-M-32 Calle Hortencia | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | |
| 1977130 | AUREA PEREZ ORTIZ | 2-M-34-Calle Hortencia | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | |
| 961389 | AUREA PEREZ PENA | URB MIRADERO | 131 CAMINO DE LA VISTA | | | HUMACAO | PR | 00791 | |
| 2083542 | Aurea R Bauza Martinez | HC 01 Box 7547 | | | | Guayanilla | PR | 00656 | |
| 1785985 | Aurea R Vidales Galvan | Urb. Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 | |
| 1653634 | AUREA R. VAZQUEZ SANTIAGO | URB RIO CANAS | 2909 AMAZONAS | | | PONCE | PR | 00728-1735 | |
| 1750928 | Aurea R. Vidales Galvan | Urb Las Alondra B63 | Calle Marginal | | | Villalba | PR | 00766 | |
| 1722532 | Aurea Ramos Jimenez | Urb. Brisas De Camuy G-13 | | | | Camuy | PR | 00627 | |
| 2004452 | Aurea Roman Camargo | P.O. Box 1017 | | | | Yauco | PR | 00698 | |
| 2004452 | Aurea Roman Camargo | Urb. Costa Sur | E-62 Calle Miramar | | | Yauco | PR | 00698 | |
| 2055275 | Aurea Rosa Perez Vargas | 6 Eustoquio Torres | | | | Guayanilla | PR | 00656 | |
| 1648458 | Aurea Santiago Rivas | RR - 1 Box 14034 | | | | Orocovis | PR | 00720 | |
| 1674017 | AUREA SANTIAGO VARGAS | BDA ESPERANZA | CALLE D NUM 5 | | | GUANICA | PR | 00653 | |
| 2005876 | Aurea V Rolon Garcia | HC-04 Box 45859 | | | | CAGUAS | PR | 00727-9051 | |
| 1823678 | Aurea V Rosario Bonilla | PO Box 1087 | Car. 156 K0H8 | | | Orocovis | PR | 00720 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 961480 | AUREA VAZQUEZ ORTEGA | CARR. #2 KM. 28.2 BO. ESPINOSA | | | | VEGA ALTA | PR | 00692-6074 | |
| 961480 | AUREA VAZQUEZ ORTEGA | HC 83 BOX 6074 | | | | VEGA ALTA | PR | 00692-9702 | |
| 1815681 | Aurea Velazquez Irizarry | 2150 Cortada-Quintana | | | | Ponce | PR | 00728-3829 | |
| 1483357 | Aurea Y Rivera Alvarado | P.O. Box 190075 | | | | San Juan | PR | 00919 | |
| 1805925 | Aurea Y. Ortiz Ramos | Las Mercedes #32 | Box 685 | | | Arroyo | PR | 00714 | |
| 1870483 | Aurea Zayas Torres | HC 3 Box 9948 | | | | Barranquitas | PR | 00794 | |
| 1854724 | Aurealy Rodriguez Rivera | Torre Plaza del Sur 4D | c. Carlos Cartagena 4021 | | | Ponce | PR | 00717 | |
| 1672092 | Aureamir Aviles Hernandez | Urb. Los Arboles c/Granada 330 | | | | Rio Grande | PR | 00745 | |
| 961492 | AURELIA ARROYO VAZQUEZ | EXT VILLA RICA | B13 CALLE 3 | | | BAYAMON | PR | 00959-5028 | |
| 1568057 | Aurelia L Sodo Serrano | 4T2 Tulipan Lomas Verdes | | | | Bayamon | PR | 00956 | |
| 1382927 | AURELIA M HERNANDEZ TRUJILLO | VILLA ANDALUCIA | CALLE COIN #I-4 | | | SAN JUAN | PR | 00926 | |
| 1824627 | Aurelia Nieves Borrero | Bo. Macana HC 02 Box 6192 | | | | Penuelas | PR | 00624 | |
| 1586816 | AURELIANA CORTES SANTIA | Bo. Realawn Villas del Turey 4110 | | | | Coto Laurel | PR | 00780 | |
| 1586816 | AURELIANA CORTES SANTIA | HC 6 BOX 4562 | | | | COTO LAUREL | PR | 00780-9506 | |
| 2167222 | Aurelio Bones Diaz | Box Mosquito Pd 9 Buzon | 2011 Aquirre | | | Salinas | PR | 00704 | |
| 114562 | Aurelio Cruz Cordero | HC 02 Box 21637 | | | | San Sebastian | PR | 00685 | |
| 1614710 | Aurelio Jimenez Roman | HC 56 Box 5049 | | | | AGUADA | PR | 00602 | |
| 1795077 | AURELIO MOLINA GONZALEZ | PO BOX 298 | | | | SABANA HOYOS | PR | 00688 | |
| 1713392 | Aurelio Moreno Soto | HC 3 Box 30403 | | | | AGUADILLA | PR | 00603 | |
| 1631137 | AURELIO PEREZ ROSARIO | MIRIAM ALBINO MARTINEZ | HC-01 BOX 9279 | | | GUAYANILLA | PR | 00656 | |
| 1171738 | AURELIO RODRIGUEZ SANTIAGO | PO BOX 1241 | | | | CANOVANAS | PR | 00729 | |
| 961634 | AURELIO SALIVA MATTEI | PO BOX 7779 | | | | PONCE | PR | 00732-7779 | |
| 1672562 | AURELIS A ALVARADO MEDINA | #3 CALLE NICOLAS RODRIGUEZ | BO. PUGNANDO ADENTRO | | | VEGA BAJA | PR | 00693 | |
| 1775483 | Aurelis A. Alvarado Medina | #3 Calle Nicolas Rodriguez | Bo. Pugnado Adentro | | | Vega Baja | PR | 00693 | |
| 1669973 | Aurellys Herrera Rosario | Acreedor | Camaseyes Calle Feliciano C 459 | | | AGUADILLA | PR | 00603 | |
| 1669973 | Aurellys Herrera Rosario | PO Box 4445 | | | | AGUADILLA | PR | 00605 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 854111 | AUREMI T. PARRILLA RODRIGUEZ | PO BOX 21748 | | | | SAN JUAN | PR | 00931 | |
| 616481 | AUREO BENITEZ ORTA | PO BOX 40310 | | | | SAN JUAN | PR | 00940-0310 | |
| 1982799 | Aurer D. Rivera Negron | Urb. Santa Rosa 32-21 Calle 27 | | | | Bayamon | PR | 00959 | |
| 1577279 | AURIMAR DIAZ ORTIZ | CAMPECHE #35 Urb.Ramirez de Arellano | | | | Mayaguez | PR | 00682 | |
| 1632389 | Aurin Diaz Reyes | HC 02 Box 12373 | | | | Gurabo | PR | 00778 | |
| 1962784 | Auristela Toro Acosta | P.O. Box 3043 | | | | Yauco | PR | 00698 | |
| 1977520 | AURORA A CABAN MALDONADO | APARTADO 557 | | | | Adjuntas | PR | 00601 | |
| 1977520 | AURORA A CABAN MALDONADO | Ubr. Jardines de Adjuntas A-4 | | | | Adjuntas | PR | 00601 | |
| 37755 | Aurora A. Caban Maldonado | Urb. Jardines de Adjuntas A-4 | | | | Adjuntas | PR | 00601 | |
| 1171767 | AURORA BARRETO BOSQUES | HC 04 BOX 13835 | | | | MOCA | PR | 00676 | |
| 961670 | AURORA BERAS MATES | 5635 COBURN AVENUE | | | | INDIANAPOLIS | IN | 46228 | |
| 961670 | AURORA BERAS MATES | URB CAPARRA TERR | 1594 CALLE 4 SW | | | SAN JUAN | PR | 00921-1419 | |
| 1791542 | Aurora Corujo Figueroa | Villa Rosa II Calle B Casa E-2 | | | | Guayama | PR | 00784 | |
| 788336 | AURORA CUADRADO DEL VALLE | HC 05 BOX 55694 | | | | CAGUAS | PR | 00725 | |
| 1951877 | AURORA CUADRADO DEL VALLE | HC-05 BOX 55694 | | | | CAGUAS | PR | 00725-9217 | |
| 1864554 | AURORA DURAN PRESTAMO | URB. JARDINES DEL CARIBE CALLE 15#220 | | | | PONCE | PR | 00728 | |
| 1171774 | AURORA ESPADA GONZALEZ | APARTADO 1547 | | | | COAMO | PR | 00769 | |
| 1511977 | AURORA FERRERE MORALES | HC 61 BOX 4054 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1808208 | Aurora Figueroa Rosano | Urb. Pradreras del Sur 106 Cedro | | | | Santa Isabel | PR | 00757 | |
| 1915645 | Aurora Figueroa Rosario | Urb. Praderas Del Sur 106 Cedro | | | | Santa Isabel | PR | 00757 | |
| 1958889 | Aurora Figueroa Rosario | Urb. Praderes del Sur 106 Cedro | | | | Santa Isabel | PR | 00757 | |
| 1912553 | AURORA GARCIA RIVERA | 204 CALLE REINA | | | | PONCE | PR | 00730 | |
| 1909518 | Aurora Gomez Velez | Urb. Villa Olimpia | Calle 2 B-8 | | | Yauco | PR | 00698 | |
| 1635852 | Aurora Gonzalez | Urb.Lomas de Country Club Calle 21 AA2 | | | | Ponce | PR | 00730 | |
| 1683340 | Aurora Lugo Justiniano | RR 01 Buzon 3081 | | | | Maricao | PR | 00606 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335759 | AURORA MIRANDA ORTIZ | HC 1 BOX 5319 | | | | CIALES | PR | 00638-9608 | |
| 1984019 | AURORA MONT SOTO | COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO (CUTE), INC. | 1214 CALLE CADIZ, URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 2144068 | Aurora Playa Velez viuda de Jose Soto FIgueroa | PO Box 292 | | | | Juana Diaz | PR | 00795 | |
| 1613473 | Aurora Principe Flores | Pomarrosa F-4 | Valle Arriba hgts. | | | Carolina | PR | 00983 | |
| 1592619 | Aurora Principe Flores | Valle Arriba Hgts Pomarrosa F4 | | | | Carolina | PR | 00983 | |
| 2022334 | Aurora Rivera Velazquez | PO Box #896 | | | | Patillas | PR | 00723 | |
| 1864692 | AURORA SANTIAGO RIVERA | URB PUNTO ORO | 3336 CALLE LA CAPITANA | | | PONCE | PR | 00728-2020 | |
| 1643175 | AURORA SANTOS RAMOS | APARTADO 197 | | | | JUNCOS | PR | 00777 | |
| 525921 | AURORA SCHELMETTY CORDERO | URB. JESUS MARIA LAGO F-3 | | | | UTUADO | PR | 00641 | |
| 1700141 | AURORA SOTO RAMOS | APARTADO 197 | | | | JUNCOS | PR | 00777 | |
| 1786050 | AURORA SUAREZ PAGAN | P.O BOX 1651 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1600899 | AURORA TORRES AGUIAR | PUNTA LAS MARIAS | 8 CALLE DONCELLA | | | SAN JUAN | PR | 00913-4719 | |
| 1822911 | AUSBERTO MARRERO ORTEGA | BO OBRERO | 703 CALLE VALPARAISO | | | SAN JUAN | PR | 00915 | |
| 1858570 | Ausberto Marrero Ortega | BO OBRERO | 703 VALPARAISO | | | SAN JUAN | PR | 00915 | |
| 1941559 | AUSBERTO MARRERO ORTEGA | CALLE VALPARAISO 703 | BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 1658563 | Ausberto Morales | Urbanizacion Bosque Real | Calle Palma Real A-52 | | | Cidra | PR | 00739 | |
| 1950868 | Ausberto Ramos Roman | HC-01 Box 6597 | | | | Albonito | PR | 00705 | |
| 1805029 | Austria Martinez Ramos | C-16 Algarraoba Urb. Sta. Elena | | | | Guayanilla | PR | 00656 | |
| 1978770 | Austria Martinez Ramos | C-16 Algarroba | Urb. Sta. Elena | | | Guayanilla | PR | 00656 | |
| 1725890 | Autonomous Municipality of Ponce | Legal Department | Ponce City Hall | Degetau Plaza St. | | Ponce | PR | 00733 | |
| 1975840 | Ava E Santos De Jesus | HC-02 Box 5159 | | | | Loiza | PR | 00772 | |
| 1838037 | Avacelio Caraballo Feliciano | HC2 Box 103 73 | | | | Yauco | PR | 00698 | |
| 1882818 | Avelia Santana Morales | A5 Calle Almacigo | Urb. Sta Elena | | | Guayanilla | PR | 00656 | |
| 2128465 | Avelina Rivera Diaz | F-44 Alicia | Urb. Royal Gardens | | | Bayamon | PR | 00957 | |
| 38084 | AVELINA RIVERA DIAZ | F-44 C/ALICIA, URB. ROYAL GARDENS | | | | BAYAMON | PR | 00957 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2144122 | Aviel Rosado Maldonado | Box Playita C#39 | | | | Salinas | PR | 00751 | |
| 38189 | AVILA GONZALEZ, EDWIN | PO BOX 882 | | | | ANASCO | PR | 00610 | |
| 38189 | AVILA GONZALEZ, EDWIN | PUERTO RICO DEPT OF NATURAL RESOURCES | CALLE SIXTO NIELO #21 | | | ANASCO | PR | 00610 | |
| 38332 | AVILES ALVARADO, EDWIN | URB COLLEGE PARK | 1750 CALLE COMPOSTELA | | | SAN JUAN | PR | 00921 | |
| 38633 | AVILES GONZALEZ, SANTIAGO | PO BOX 250010 | | | | AGUADILLA | PR | 00604 | |
| 38697 | Aviles Lausell, Carmen C | Urb Villa Carolina | Blq 68 #10 Calle 55 | | | Carolina | PR | 00985 | |
| 1719837 | Avilés Zaira Jordan | Urb. Brisas de Carrizo | 5000 Carr. 845 Apt. 11 | | | San Juan | PR | 00926-9201 | |
| 1610268 | Avisienit Cuevas Santiago | Haciendas Toledo | Calle Cuenca #343 | | | Arecibo | PR | 00612-8852 | |
| 2010092 | Avles Fred Luis Manuel | PO Box 879 | | | | Coamo | PR | 00769-0879 | |
| 1495428 | Awila Lopez | Buzon 40711 carr.478 | | | | QUEBRADILLAS | PR | 00678 | |
| 1469397 | Awilda Acevedo Berrios | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 1469397 | Awilda Acevedo Berrios | Urb. Paseos San Felipe H 1043 | PO Box 140845 | | | Arecibo | PR | 00612 | |
| 1761959 | Awilda Agosto Lopez | Calle 14 #9 Van Scoy | | | | Bayamon | PR | 00957 | |
| 961846 | AWILDA APONTE DEL TORO | URB SANTA PAULA | 65 CALLE JAIME RODRIGUEZ | | | Guaynabo | PR | 00969-5916 | |
| 616838 | AWILDA ARROYO OCASIO | HC 2 BOX 6334 | | | | UTUADO | PR | 00641 | |
| 2063915 | AWILDA BAERGA COLLAZO | 866 ALTURAS DE UTUADO | | | | UTUADO | PR | 00641 | |
| 1737776 | Awilda Bocachica Colon | HC 1 Box 7818 | | | | Villalba | PR | 00766 | |
| 1973261 | Awilda Bonilla Rios | Calle Giralda #64 | Urb. Sultana | | | Mayaguez | PR | 00680 | |
| 2110093 | Awilda Bonilla Rios | Calle Giralda #64 | Urb. Sultana | | | Mayaguez | PR | 00680 | |
| 1678655 | Awilda Cintron Mercado | Mirador de Bairoa | Calle 27 DT16 | | | CAGUAS | PR | 00727 | |
| 1976177 | Awilda Cintron Tornella | Segurds Ext. Dr. Pila Blq. 7 | Apartamento #101 | | | Ponce | PR | 00716 | |
| 1776693 | Awilda Coriano Sanchez | Hc 02 box 9608 | | | | Las Marias | PR | 00670 | |
| 1692084 | Awilda Crespo-Valentin | #2469 Calle Vistamar | | | | Rincon | PR | 00677 | |
| 1171903 | AWILDA CRUZ TORRES | 7410 CPROGRESO B93 | | | | SABANA SECA | PR | 00952 | |
| 834063 | Awilda D. Martinez - Sanchez | Urb. Sagrado Corazon | 1628 San Julain St. | | | San Juan | PR | 00926 | |
| 961851 | AWILDA DAVILA VAZQUEZ | VILLA CAROLINA | 206-14 CALLE 514 | | | CAROLINA | PR | 00985-3023 | |
| 2090876 | Awilda Dieppa Diaz | Cond. Caguas Tower | Apto. 2208 | | | CAGUAS | PR | 00725 | |
| 1509766 | Awilda E. Lopez | Buzon 40711 Carr 478 | | | | QUEBRADILLAS | PR | 00678 | |
| 1636951 | Awilda Echevarria | RR-7 Box 17176 | | | | TOA ALTA | PR | 00953-8847 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1706311 | Awilda Echevarria | RR-7 Box 17176 | | | | TOA ALTA | PR | 00956-8847 | |
| 1677234 | Awilda Estrada Garcia | 9 Pace St | | | | Old Bridge | NJ | 08857 | |
| 2018572 | AWILDA FELIX RODRIGUEZ | 31 Cayey Urb. Bonneville Heights | | | | CAGUAS | PR | 00727 | |
| 167696 | AWILDA FERREIRA VALENTIN | URB PARQUE FLAMINGO | 3 CALLE ALEXANDRIA | | | BAYAMON | PR | 00959 | |
| 1171918 | AWILDA FIGUEROA MALDONADO | PO BOX 616 | | | | Villalba | PR | 00766 | |
| 1821839 | Awilda Franceschini Colon | HC-02 Box 6268 | | | | Guayanilla | PR | 00656-9708 | |
| 1799146 | Awilda Franceschini Colon | HC-2 Box 6268 | | | | Guayanilla | PR | 00656-9708 | |
| 1171922 | AWILDA FRANCO GARCIA | 2021 CALLE ASOCIACION | | | | San Juan | PR | 00918 | |
| 1171922 | AWILDA FRANCO GARCIA | C-5 I-12 HACIENDAS DE CARRAIZO | | | | SAN JUAN | PR | 00926 | |
| 1628952 | Awilda Fuentes Martinez | 201 Colina del Maestro | | | | Camuy | PR | 00627 | |
| 1671462 | Awilda Gacía Calderon | Calle Cesar Gonzáales | | | | San Juan | PR | 00918 | |
| 1671462 | Awilda Gacía Calderon | RR2 Buzon 5950 | | | | TOA ALTA | PR | 00953 | |
| 1502764 | Awilda Garcia Gonzalez | Awilda Gracia Gonzalez | Oficial en Pensiones Alime | Admininstracion para el Sustento de Menores | PO Box 11745 | San Juan | PR | 00910 | |
| 1490911 | Awilda Garcia Gonzalez | Villa Palmera 304 calle Ruiz Belvis | | | | San Juan | PR | 00915 | |
| 2052629 | AWILDA GARCIA RIVERA | URB ROOSEVELT | 481 ANTOLINNIN | | | SAN JUAN | PR | 00918 | |
| 2000863 | Awilda Gonzalez Arocho | PO Box 956 | | | | Isabela | PR | 00662 | |
| 1805172 | Awilda Heredia Rodriguez | Salomón 837 Country Club | | | | San Juan | PR | 00924 | |
| 1585498 | AWILDA HERNANDEZ CARRION | URB LUGARDO B 13 | | | | Arecibo | PR | 00612 | |
| 2099269 | Awilda I. Valentia Perez | Estancias Paraiso | #102 Calle Granado | | | Isabela | PR | 00662 | |
| 2107065 | Awilda I. Valentin Perez | Estancias Paraiso #102 | Calle Granado | | | Isabela | PR | 00662 | |
| 1171947 | AWILDA IGARTUA PELLOT | PO BOX 5030 PMB 0508 | | | | AGUADILLA | PR | 00605 | |
| 1171947 | AWILDA IGARTUA PELLOT | PO Box P.M.B. 0508 | | | | Aquadilla | PR | 00605 | |
| 1506862 | Awilda Jimenez Hernandez, Carlos J Irizarry Sanchez and menor KRIJ | 10 F16 Urb Fairview | | | | San Juan | PR | 00926 | |
| 1935274 | Awilda Laureano Velez | #C-8 4 Santa Isidra 3 | | | | Fajardo | PR | 00738 | |
| 1618399 | Awilda Llanos Andino | Callejon Llanos R A 2 | Box 250 | | | Carolina | PR | 00987 | |
| 2054285 | AWILDA LORENZO RAMOS | PO BOX 872 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 885586 | Awilda M Matos Rivera | HC 03 BOX 5988 | | | | HUMACAO | PR | 00791 | |
| 1516888 | Awilda M Santana Velez | HC 83 Buzon 7220 | | | | Vega Alta | PR | 00692 | |
| 519917 | AWILDA M SANTIAGO RIVERA | JARDINES SANTO DOMINGO | A13 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 1673469 | Awilda M. Ayala Ramos | P.O. Box 1651 | | | | Morovis | PR | 00687 | |
| 1948696 | Awilda Maldonado | Bo. Limon Carr 105 | | | | Mayaguez | PR | 00680 | |
| 1948696 | Awilda Maldonado | HC 3 - Box 36669 | | | | Mayaguez | PR | 00680 | |
| 1841082 | Awilda Maldonado Lopez | Box 1433 | Bo Lomas Calle 42 Final | | | Juana Diaz | PR | 00795 | |
| 2093418 | Awilda Maldonado Rivera | Carr 105 Bo Limon | KM 85 | | | Mayaguez | PR | 00680 | |
| 2093418 | Awilda Maldonado Rivera | HC 3 Box 36669 | | | | Mayaguez | PR | 00680 | |
| 2103037 | Awilda Maria Hernandez Leon | AA-17 Calle Guarionex | Urb. Parque del Monte | | | CAGUAS | PR | 00727 | |
| 1647525 | Awilda Maria Rodriguez Maldonado | 2223 Reparto Alturas De Penuelas 1 | Calle 3 D-10 | | | Penuelas | PR | 00624 | |
| 1754987 | Awilda Martínez Hernández | HC 03 Box 9295 | | | | Dorado | PR | 00646 | |
| 1631075 | Awilda Medina Torres | La Concepcion #118 Calle Atocha | | | | Guayanilla | PR | 00656 | |
| 1727818 | AWILDA MERCADO | P.O. BOX 56 | | | | LA PLATA | PR | 00786-0056 | |
| 961977 | AWILDA MERCADO DOMENA | HC 7 BOX 12410 | | | | Arecibo | PR | 00612-8629 | |
| 1766621 | Awilda Moya Beniquez | 2E Ruta 474 | | | | Isabela | PR | 00662 | |
| 1640319 | Awilda Moya Beniquez | Dept.de Educacion, Gobierno de P.R. | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1517138 | AWILDA NEGRON RIVERA | PMB 540 | | | | Ponce | PR | 00732 | |
| 1546823 | AWILDA NEGRON RIVERA | PMB 540 PO BOX 7150 | | | | PONCE | PR | 00732 | |
| 2111452 | Awilda Nieves Rodriguez | 1263 Carr 19 Apt 12-J | | | | Guaynabo | PR | 00966 | |
| 1775732 | AWILDA OCASIO BORRERO | P.O. BOX 1556 | BO. JOYUDA | | | Cabo Rojo | PR | 00623 | |
| 1762789 | AWILDA OLIVIERI RIVERA | HC-01 BOX 3324 | BO PALMAREJO | | | Villalba | PR | 00766-9701 | |
| 1767203 | AWILDA OROZCO BETANCOURT | RR NO. 6 BOX 10945 | | | | SAN JUAN | PR | 00926 | |
| 1937747 | AWILDA ORTIZ COLON | P.O. BOX 67 | | | | Barranquitas | PR | 00794 | |
| 1589174 | AWILDA ORTIZ HERNANDEZ | PO BOX 112 | | | | COAMO | PR | 00769-0112 | |
| 1953061 | Awilda Ortiz Villodas | Jards. De Arroyo | B-6 Calle X | | | Arroyo | PR | 00714 | |
| 1754688 | AWILDA ORTIZ-MOLINA | VALLE ARRIBA HGTS BM1 CALLE 116 | | | | CAROLINA | PR | 00983-3313 | |
| 885616 | AWILDA PAGAN NAZARIO | PO BOX 881 | | | | CULEBRA | PR | 00775 | |
| 1605139 | Awilda Perez Rivera | HC 46 Box 5722 | | | | Dorado | PR | 00646 | |
| 1594303 | AWILDA PEREZ SANTIAGO | URB EL MADRIGAL | D11 CALLE 3 | | | PONCE | PR | 00730-1410 | |
| 1982538 | Awilda Perez Torres | HC-43 Box 10985 | | | | Cayey | PR | 00736 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1978422 | AWILDA QUILES CARDE | PO BOX 1524 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2026107 | Awilda Quinones Cruz | HC7 Box 30065 | | | | Juana Diaz | PR | 00795-9732 | |
| 1577082 | Awilda R. Franqui Flores | Urb. Muñoz Rivera | Azalea 52 | | | Guaynabo | PR | 00969 | |
| 1795612 | Awilda Rivera Aviles | Urb. Villa Humacao Calle 16 D-4 | | | | Humacao | PR | 00791 | |
| 455374 | AWILDA RIVERA RIVERA | HC- 03 BOX 15237 | | | | JUANA DIAZ | PR | 00795 | |
| 1939327 | AWILDA RIVERA RIVERA | HC-01 BOX 6791 | | | | OROCOVIS | PR | 00720 | |
| 1633284 | Awilda Rivera Salazar | Urb. Glenview Gardens | C/Florencia CC 24 | | | Ponce | PR | 00730 | |
| 1840655 | Awilda Rivera Salazar | Urb. Glenview Gardens Calle CC24 Florencia | | | | Ponce | PR | 00730 | |
| 1654730 | Awilda Robles Vazquez | HC 1 Box 7766 | | | | SAN GERMAN | PR | 00683 | |
| 2017678 | Awilda Rodriguez Ortiz | 3815 Calle Santa Alodia | | | | Ponce | PR | 00730 | |
| 2017678 | Awilda Rodriguez Ortiz | Apartado 331709 | | | | Ponce | PR | 00733-1709 | |
| 1523838 | Awilda Rodriguez Rivera | HC 05 Box 7153 | | | | Guaynabo | PR | 00971 | |
| 1549180 | Awilda Roman Adames | HC 01 Box 9433 | | | | San Sebastian | PR | 00685 | |
| 1506672 | Awilda Salaman Canales | 120 Matienzo Cintron St | Urb Floral Park | | | San Juan | PR | 00917 | |
| 1503140 | AWILDA SANTANA VELEZ | HC 83 BUZON 7220 | | | | VEGA ALTA | PR | 00692 | |
| 2025782 | Awilda Santiago | Calle Acosta #33 | | | | Manati | PR | 00674 | |
| 2026598 | Awilda Santiago Crespo | HC 06 Box 6333 | | | | Juana Diaz | PR | 00795-9724 | |
| 1908384 | Awilda Santiago Perez | HC 4 Box 41955 | | | | Hatillo | PR | 00659 | |
| 1948684 | Awilda Santos Gonzalez | RR 1 Box 3345 | | | | Cidra | PR | 00739-9743 | |
| 885644 | AWILDA SERRANO RIVERA | HC-50 BOX 40314 | | | | SAN LORENZO | PR | 00754 | |
| 2026859 | AWILDA SINIGAGLIA FIGUEROA | CALLE HACIENDA ELIZA A17 | URB SAN AUGUSTO | | | GUAYANILLA | PR | 00656 | |
| 1973633 | Awilda Soto Rosado | HC-02 Box 5384 | | | | Rincon | PR | 00677 | |
| 1784295 | Awilda Torres Crespo | PMB 209 POBOX 1345 | | | | TOA ALTA | PR | 00954 | |
| 1583447 | AWILDA VALENTIN PEREZ | HC 1 BOX 17519 | | | | QUEBRADILLAS | PR | 00678 | |
| 885649 | AWILDA VAZQUEZ CARABALLO | HC 01 BOX 6050 | | | | GURABO | PR | 00778 | |
| 2122235 | Awilda Vazquez Gonzalez | 4314 Ave. Constancia | | | | Ponce | PR | 00716-2143 | |
| 2060020 | Awilda Vazquez Gonzalez | 4314 Ave.Constantia Villa del carmen | | | | Ponce | PR | 00716-2143 | |
| 2040621 | Awilda Vazquez Ortiz | Urb. Vista Monte Calle 4-A19 | | | | Cidra | PR | 00739 | |
| 1574489 | AWILDA VEGA PADILLA | BOX 468 | | | | ANASCO | PR | 00610 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1946542 | Awilda Vega Rivera | Urb Punto Oro Calle | Bud 6552 | | | Ponce | PR | 00728 | |
| 1474022 | Awilda Velazquez Castro | HC 11 Box 125496 | | | | Humacao | PR | 00791 | |
| 1831473 | Awilda Velazquez Huertas | Box C - 281 COM LAS 500 | | | | Arroyo | PR | 00714 | |
| 1804996 | AWILDA VILLANUEVA RODRIGUEZ | COND. SAN FERNANDO VILLAGE | EDIF 4 APTO 226 | | | CAROLINA | PR | 00987 | |
| 1764783 | Awildo Martinez Colon | PO Box 932 | | | | Orocovis | PR | 00720 | |
| 1729712 | Awildo Martinez Colón | PO Box 932 | | | | Orocovis | PR | 00720 | |
| 2085584 | Axa Alers Martinez | PO Box 298 | | | | Anasco | PR | 00610 | |
| 1753039 | Axel A Sanchez Irizarry | Alturas de Flamboyan Calle 12 V5 | | | | Bayamon | PR | 00959 | |
| 1728563 | Axel A. Melendez Montalvo | Estancias de Yauco B-4 | Calle Zafiro | | | Yauco | PR | 00698 | |
| 1172115 | AXEL ACEVEDO AGOSTINI | PO BOX 812 | | | | UTUADO | PR | 00641 | |
| 1985172 | Axel Alicea Roldan | Calle Sauce C-16 | | | | San Lorenzo | PR | 00754 | |
| 1494407 | Axel B. Gonzalez Torres | HC01 Box 7805 | | | | Sabana Hoyos | PR | 00688 | |
| 1582308 | AXEL CEDENO ALMODOVAR | RESIDENCIAL CASTILLO | EDIF 16 APT. 130 | | | Sabana Grande | PR | 00637 | |
| 1825683 | Axel Garcia Serrano | Vista de Coamo | 414 Los Ríos | | | Coamo | PR | 00769 | |
| 1525073 | AXEL HERNAN TORO CRUZ | P.O. BOX 780 | | | | SAN GERMAN | PR | 00683-0780 | |
| 1674490 | AXEL I COLON NOVOA | JARDINES DE ARECIBO | CALLE M 1 CASA O-6 | | | Arecibo | PR | 00612 | |
| 1728854 | AXEL J RIVERA ORTIZ | RR2 BOX 5757 | | | | CIDRA | PR | 00739 | |
| 1794035 | Axel Lizazoain Breban | Valle Costero Calle Concha 3647 | | | | Santa Isabel | PR | 00757 | |
| 1781875 | Axel Lizazoaín Breban | Valle Costero | Calle Concha 3647 | | | Santa Isabel | PR | 00757 | |
| 1808025 | AXEL M MARRERO SEDA | CARACCOLES 11 821 BZN 1264 | | | | PENUELAS | PR | 00624 | |
| 1172183 | AXEL M MARRERO SEDA | CARACOLES III | 821 BZN 1264 | | | PENUELAS | PR | 00624 | |
| 2126142 | Axel M. Marrero Seda | Caracoles III 821 | Buzon 1264 | | | Penuelas | PR | 00624 | |
| 1742511 | AXEL MARRERO MARRERO | PO BOX 445 | | | | ANGELES | PR | 00611 | |
| 962097 | AXEL RAMIREZ ROSAS | BO PALOMAS | 30 CALLE 11 | | | YAUCO | PR | 00698-4817 | |
| 447888 | AXEL RIVERA GUILLAMA | 417 CALLE LA CIEBA | | | | Camuy | PR | 00627 | |
| 1487899 | AXEL RIVERA PACHECO | URB MAR AZUL | CALLE I C-6 | | | HAFILLO | PR | 00659 | |
| 1489669 | Axel Rivera Pacheco | Urb. Mar Azul Calle 1 C-6 | | | | Hatillo | PR | 00659 | |
| 1865633 | Axel Rodriguez Mendez | HC 01 Box 4090 | Bo Furnias | Carr 407 Km 5.2 | | Las Marias | PR | 00670 | |
| 1516013 | AXEL SERRANO ROSARIO | CALLE BAGUR # 510 URB. VALENCIA | | | | SAN JUAN | PR | 00923 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1509552 | Axel Torres Caraballo | Villa Fontana Via7 | 2PL-230 | | | Carolina | PR | 00983 | |
| 1739449 | Axenette Nieves Perez | Urbanizacion Martorell E9 Calle Luis Muñoz Rivera | | | | Dorado | PR | 00646 | |
| 40364 | AYALA LOPEZ, WILFREDO | CHALETS DE PUNTO ORO | 4335 CALLE LAFFITE, APT 312 | | | PONCE | PR | 00728 | |
| 40472 | AYALA MAYMI, FLORARMEN | 11820 SE 123 AVE | | | | OCKLAWAHA | FL | 32179 | |
| 256143 | AYALA, JULIO L AND GLADYS PARRILLA | URB VILLA CLARITA | H2 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 1798766 | Ayaris Ramirez Ruiz | Reparto Kennedy #77 | | | | Peñuelas | PR | 00624 | |
| 1912391 | AYDA MIRANDA RODRIGUEZ | HC3 BOX 8179 | | | | Barranquitas | PR | 00794 | |
| 2086739 | Aydee Arroyo Lugaro | Box 234 | | | | Penuelas | PR | 00624 | |
| 1758593 | Aydyl S Torres Reyes | PO Box 4303 | | | | Carolina | PR | 00984-4303 | |
| 1713040 | Ayeisha Ruiz Martinez | 920 Carr. 175 Apt. 1102 | | | | San Juan | PR | 00926 | |
| 962104 | AYLEEN CARRION MALDONADO | URB TINTILLO GARDENS | 9 CALLE F 3 | | | Guaynabo | PR | 00966 | |
| 1172258 | Ayleen L. De Jesus Roman | 101105 calle Arcoiris | Urb Alturas de Alba | | | VILLALBA | PR | 00766 | |
| 1507174 | Ayleen Perez Ortiz | 24 CALLE CAOBA | URB ALBARODA PARK | | | SANTA ISABEL | PR | 00757 | |
| 962106 | AYLIN CASTRO MORALES | VALLE ALTO | 1219 CALLE PRADERA | | | PONCE | PR | 00730-4122 | |
| 1665238 | Aylin Enid Castro Morales | 1219 Pradera Urb. Valle Alto | | | | Ponce | PR | 00730 | |
| 1824964 | Aylin Rodriguez Bonilla | BO. Real Km 6Hm.5 | Carretera 511 | HC06 Box 4372 | | Coto Laurel | PR | 00780 | |
| 1464585 | Aymara Vazquez Casas | 2427 Calle 29 Mirador de Bairra | | | | Caguas | PR | 00727 | |
| 1721303 | Aymee del C Rosado Morales | Cruz de Malta | B 121 Loiza Valley | | | Canovanas | PR | 00729 | |
| 1172272 | AYRA L CRUZ VALENTIN | URB VALLE VERDE | E38 CALLE SEVILLA | | | HATILLO | PR | 00659 | |
| 1673746 | Ayxa E. Roman Lopez | JARD DE ARECIBO | E21 CALLE D | | | Arecibo | PR | 00612-2842 | |
| 617192 | AZ3 INC | BCBG Max Azria Global Holdings, LLC, et al. | c/o Zolfo Cooper LLC | Attn: John R. Boken, Chief Financial Officer | 865 South Figueroa Street, Suite 2310 | Los Angeles | CA | 90017 | |
| 617192 | AZ3 INC | c/o AlixPartners | Attn: Denise Lorenzo | Senior Director | 909 Third Avenue | New York | NY | 10022 | |
| 1978349 | Azahria I. Nieves Ortiz | 397 C/ Mamey | | | | Rio Grande | PR | 00745 | |
| 1793061 | Azaias Mendez Hernandez | PO Box 2857 | | | | Moca | PR | 00676 | |
| 1505649 | Azalea D. Suarez Delgado | Urb. Caguax calle Naboria F 21 | | | | CAGUAS | PR | 00725 | |
| 1994799 | Azalia Torres Figueroa | 63-4 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2089495 | Azaria Cruz Hernandez | L-40 Calle 8 Villa Nueva | | | | CAGUAS | PR | 00727 | |
| 841203 | BACO VIERA KALIL | COND LAKE SHORE | CALLE MADRID 1 APT 6C | | | SAN JUAN | PR | 00907 | |
| 42132 | BAEZ ACOSTA, ALI | URB VENUS GARDENS | 1747 CALLE GEMINIS | | | SAN JUAN | PR | 00926 | |
| 42726 | BAEZ LOPEZ, MARICELIS | 147 CALLE CASIOPEA | URB LOMAS DEL SOL | | | GURABO | PR | 00758 | |
| 43269 | BAEZ RODRIGUEZ, WILFREDO | CARR. 361 LA CALABAZA 9431 | | | | SAN GERMAN | PR | 00683 | |
| 43269 | BAEZ RODRIGUEZ, WILFREDO | P.O.BOX 2802 | | | | SAN GERMAN | PR | 00683 | |
| 43694 | BALAGUER ALMODOVAR, LUIS | HC 02 BOX 11290 | | | | SAN GERMAN | PR | 00683 | |
| 1951115 | Balbina Orengo Ruiz | HC 5 Box 7645 | | | | Yauco | PR | 00698 | |
| 962126 | BALBINO ROMERO GARCIA | PO BOX 306 | | | | SALINAS | PR | 00751-0473 | |
| 53139 | BALDO BITTMAN DIEZ | JOSE N. TORRES CRESPO LAW OFFICE | JOSE NOEL TORRES CRESPO, ATTORNEY | LOND. MONTE SUR, 180 AVE. HOSTOS, APT SOB-11 | | SAN JUAN | PR | 00918 | |
| 53139 | BALDO BITTMAN DIEZ | URB OASIS GARDENS | N6 CALLE 18 | | | Guaynabo | PR | 00969 | |
| 1786365 | Bankruptcy Estate of Fiddler Gonzalez & Rodriguez, PSC Bank Case No. 17-03403 | c/o Noreen Wiscovitch, Trustee | PMB 136 / 400 Calle Juan Calaf | | | San Juan | PR | 00918-1314 | |
| 1572451 | Barbara Decene Lopez | Calle Guillermo F-Z 5 Flamingo Terrace | | | | Bayamon | PR | 00957 | |
| 1697322 | Bárbara Del Carmen Feliciano Reyes | Condominio Town House | 500 Calle Guayanilla Apto. 1708 | | | San Juan | PR | 00923 | |
| 1676792 | BARBARA E. ORTIZ MOLINA | CALLE 53 BLOQ.51 #15 | URB. MIRAFLORES | | | BAYAMON | PR | 00957 | |
| 44226 | BARBARA G UMPIERRE GARCIA | URB QUINTAS DEL NORTE | B 19 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 2042141 | Barbara Gonzalez Camacher | Box 107 | | | | Ensenada | PR | 00647 | |
| 2042141 | Barbara Gonzalez Camacher | La Laguna Calle 13 #51 | | | | Guanica | PR | 00653 | |
| 1588673 | Barbara I Colon Sanchez | Urb. Los Flamboynnes 196 | Calle Palma Real | | | Gurabo | PR | 00778-2772 | |
| 1703156 | Barbara M Colon Vazquez | 3032 Herminia Tormes | | | | Ponce | PR | 00728 | |
| 1781363 | Barbara Malalve Borrero | Calle Villa Madrid #7 | | | | Ponce | PR | 00730 | |
| 1746808 | Barbara Malave Borrero | Calle Villa Madrid #7 | | | | Ponce | PR | 00730 | |
| 1727317 | BARBARA MARTINEZ FIGUEROA | RR-4 BOX 3655 | | | | CIDRA | PR | 00739 | |
| 1721953 | BARBARA MARTINEZ SANTANA | HC-03 BOX 8033 | | | | LAS PIEDRAS | PR | 00771 | |
| 841226 | BARBARA MILAGROS COLON RAMOS | 257 URB VALLES DE A-ASCO | | | | A-ASCO | PR | 00610-9607 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1458787 | Barbara Papandrea | 182 Fisher Rd | | | | Orwell | VT | 05760 | |
| 1989237 | Barbara Paz Perez | D-21 | Urb. Las Gaviotas | C/Paloma | | Toa Baja | PR | 00949 | |
| 1576586 | Barbara Sepulveda Pineiro | Sc27 Calle Amapola | Urb Valle Hermoso | | | Hormigueros | PR | 00660 | |
| 1859375 | Barbara Torres Arvelo | H.C. 5 Buzon 52684 | | | | San Sebastian | PR | 00685 | |
| 1658655 | Barbara Torres Valdes | RR 1 Box 12022 | | | | Manatí | PR | 00674 | |
| 1762919 | Barbara Velez Cardona | Po Box 2507 | | | | Juncos | PR | 00707 | |
| 1172429 | BARBRA BA CARLO | PO BOX 8391 | | | | PONCE | PR | 00732-8391 | |
| 1641913 | Bard Shannon Limited | Juan F. Mendez | PO Box 2001 | | | Las Piedras | PR | 00771 | |
| 1760274 | Bartolome Pagan Coll | K-18 Jesus M. Lago | | | | UTUADO | PR | 00641 | |
| 1953013 | Basilia M. Colon Fernandez | 16 Monserrate | | | | Salinas | PR | 00751-2702 | |
| 1682458 | Basilia Torres Garcia | PO Box 1008 | | | | Salinas | PR | 00751 | |
| 1946641 | Basilisa Rodriguez Rodriguez | 1-4 San Patricio Ave - Apt. 901 | | | | Guaynabo | PR | 00968 | |
| 1444280 | Basore Nonexempt Trust | 311 Town Center | | | | Bella Vista | AR | 72714 | |
| 528291 | BAUDILIA SEPULVEDA SEPULVEDA | 2091 CALLE ANTIOQUIA | URB. APOLO | | | Guaynabo | PR | 00969 | |
| 46193 | BAUDILIO HERNANDEZ MATOS | URB ALTURAS DE PENUELAS II | X 7 CALLE 20 | | | PENUELAS | PR | 00624 | |
| 1907763 | Baudillia Chanles Belen | 127 Josie Nazarid | | | | Ceudnica | PR | 00653 | |
| 1907763 | Baudillia Chanles Belen | PO BOX 364 | | | | Ceudnica | PR | 00653 | |
| 46235 | Bautista Roman, Alexandra | Ext Santa Teresita | 3921 Calle Sta Alodia | | | Ponce | PR | 00730 | |
| 401346 | Bayoan Perez Cruz | PO Box 2122 | | | | San Sebastian | PR | 00685 | |
| 1879160 | BEAMINA MARIANI MARTINEZ | PO BOX 721 | | | | PATILLAS | PR | 00723-0721 | |
| 1527350 | Beatrice Estrada Vargas | 290 Calle Dorado Apt D101 | | | | Ensenada | PR | 00647 | |
| 1639075 | Beatrice Rosado Ortiz | HC-09 Box 5795 | | | | Sabana Grande | PR | 00637 | |
| 1755674 | BEATRIZ ACEVEDO DIAZ | RR 2 BOX 429A | | | | SAN JUAN | PR | 00926 | |
| 1172515 | BEATRIZ ACEVEDOGONZALEZ | HC 2 BOX 124712 | | | | MOCA | PR | 00676 | |
| 1628980 | Beatriz Alicea Ocasio | Calle Esrella del Mar Z 12 | Dorado del Mar | | | Dorado | PR | 00646 | |
| 1594782 | BEATRIZ AVILA OJEDA | URB LAGO ALTO | F105 CALLE LOIZA | | | TRUJILLO ALTO | PR | 00976 | |
| 1719926 | Beatriz Berríos Martínez | Jardines de Caparra | #DD-7, Calle 37 | | | Bayamon | PR | 00959 | |
| 2012829 | BEATRIZ CAMACHO MUNOZ | HC-01 8740 | | | | AGUAS BUENAS | PR | 00703 | |
| 1747654 | Beatriz Camacho Tittley | Calle Guanabana P-30 Jardines de Catano | | | | CATANO | PR | 00962 | |
| 1172545 | BEATRIZ COLON BURGOS | PO BOX 106 | | | | SALINAS | PR | 00751 | |
| 2067983 | BEATRIZ CRUZ GONZALEZ | JOSE M. LUGO #55 | | | | LUQUILLO | PR | 00773 | |
| 2020410 | Beatriz Diaz Lozada | Bo Farallon 27300 | | | | Cayey | PR | 00736 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2119103 | Beatriz Diaz Lozada | Bo. Farallen 27300 Carr 742 | | | | Cayey | PR | 00736 | |
| 1902217 | Beatriz Diaz Lozada | Bo. Farallin 27300 | Carr 742 | | | Cayey | PR | 00736 | |
| 1931587 | Beatriz Galloza Serrano | PO Box 682 | | | | San Antonio | PR | 00690 | |
| 1319342 | BEATRIZ GARCIA GARCIA | BLQ 9-8 28 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1319342 | BEATRIZ GARCIA GARCIA | URB COUNTRY CLUB | 245 JG43 | | | CAROLINA | PR | 00982 | |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | Urb El Rocio | # 48 calle Limoncillo | | | Cayey | PR | 00736 | |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | URB MARIOLGA | V 2 CALLE JOAQUIN | | | CAGUAS | PR | 00725 | |
| 1686055 | Beatriz Gonzalez Martinez | HC 1 Box 3895 | | | | Lares | PR | 00669 | |
| 1706188 | Beatriz Gonzalez Martinez | HC-01 BOX 3895 | | | | Lares | PR | 00669 | |
| 1621748 | Beatriz Gonzalez Rivera | HC 1 4737 | | | | Lares | PR | 00669 | |
| 1553262 | Beatriz Guerrero Gonzalez | P.O. Box 2075 | | | | SAN GERMAN | PR | 00683 | |
| 1589772 | Beatriz Irizarry Munoz | Box 561221 | | | | Guayanilla | PR | 00656 | |
| 1589772 | Beatriz Irizarry Munoz | Departamento de Correccion y Rehabilitacion | Empleado de Gobierno de PR | Ave. Teniente César González Esq. Calle Calaf | | San Juan | PR | 00917 | |
| 1319347 | BEATRIZ LAMOURT | 63 CALLE BETANCES | | | | Camuy | PR | 00627 | |
| 1976401 | BEATRIZ LAMOURT | CALLE BETANCES #63 | | | | Camuy | PR | 00627 | |
| 2132703 | Beatriz Leon Cornien | HC 5 Box 7397 | | | | Yauco | PR | 00698 | |
| 2159544 | Beatriz Lopez Cruz | 31 Lopez Landron | Villa Borinquen | | | San Juan | PR | 00921 | |
| 1659868 | Beatriz Lopez Cruz | 31 Lopez Landron, Villa Borinquen | | | | San Juajn | PR | 00921 | |
| 1774105 | Beatriz Lopez Cruz | 31 Lopez Lundron 31, Villa Boringuen | | | | San Juan | PR | 00921 | |
| 1900550 | Beatriz Nazario Torres | Apartado 748 | | | | Sabana Grande | PR | 00637 | |
| 1722178 | BEATRIZ ORTA INFANTE | BEATRIZ ORTA INFANTE ENCARGADA DE COMEDOR ESCOLAR DEPARTAMENTO DE EDUCACION HC-04 BOX 46426 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1722178 | BEATRIZ ORTA INFANTE | HC-04 BOX 46426 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1722178 | BEATRIZ ORTA INFANTE | HC-04 BOX 46426 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1807404 | BEATRIZ PEREZ ALBARRAN | URB. GLENVIEW GARDENS | CALLE ELVIRA - CASA H4 | | | PONCE | PR | 00730 | |
| 1657625 | Beatriz Philpott | 20805 Yam St. | | | | Orlando | FL | 32833 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 812569 | BEATRIZ RAMOS DIAZ | BARRIO CAMARONEZ | P.O BOX 2294 | Carr. 169 K.11 | | Guaynabo | PR | 00970 | |
| 617804 | Beatriz Rodriguez Vales | PO Box 971 | | | | Hatillo | PR | 00659 | |
| 1908784 | Beatriz Ruiz Soto | G-31 Calle-1 | Urb. Cataluna | | | Barceloneta | PR | 00617 | |
| 2033412 | Beatriz Ruiz Torres | HC-05 Box 7208 | | | | Yauco | PR | 00698 | |
| 2031845 | Beatriz Torres Cepeda | PO Box 379 | | | | Luquillo | PR | 00773 | |
| 1785100 | Beatriz Tossas Colon | Urb. Villa Del Carmen | Calle Salerno #1043 | | | Ponce | PR | 00716 | |
| 1670204 | Beatriz Velez Soto | PO Box 512 | | | | Lares | PR | 00669 | |
| 1988066 | Beatriz Yulfo Hoffmann | 897 Calle Alameda Apt. 1401 Urb. Villa Granada | | | | San Juan | PR | 00923 | |
| 1733443 | BEDA I. FLORES RODRIGUEZ | HC 03 BOX 15532 | | | | YAUCO | PR | 00698 | |
| 1563108 | Beda I. Flores Rodríguez | HC 03 Box 15532 | | | | Yauco | PR | 00698 | |
| 2150344 | Bedaniel Garcia Bonilla | HC 1 Box 2179 | | | | Las Manos | PR | 00670 | |
| 2129583 | Bedia I Octaviani Velez | Urb El Rosario Calle Espiritu Santo #63 | | | | Yauco | PR | 00698 | |
| 1866635 | Bedia I Octaviani Velez | Urb. El Rosario #63 Calle Espiritu Santo | | | | Yauco | PR | 00698 | |
| 1884526 | Bedia I. Octaviani Velez | Urb. El Rosario Calle Espirtu Santo #63 | | | | Yauco | PR | 00698 | |
| 1731580 | Beira Jaramillo Suarez | Parque Ecuestre Calle Camarero G6 | | | | Carolina | PR | 00987 | |
| 1405793 | BELEN E ARRIETA ORTIZ | Calle Torrelaguna #430 | | | | San Juan | PR | 00923 | |
| 1172671 | BELEN E ARRIETA ORTIZ | EMB SAN JOSE | 430 CALLE TORRELAGUNA | | | SAN JUAN | PR | 00923 | |
| 1405793 | BELEN E ARRIETA ORTIZ | EMBALSE SAN JOSE 457 CALLE FERROL | | | | SAN JUAN | PR | 00923-1745 | |
| 46989 | BELEN E. ARRIETA ORTIZ | CALLE FERROL #457 | EMBALCE SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| 46989 | BELEN E. ARRIETA ORTIZ | CALLE TORRE LAGUNA #430 SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 1751522 | Belen Figueroa Figueroa | Urb Baralt E2 Calle Principal | | | | Fajardo | PR | 00738 | |
| 1985936 | Belen Gloria Rivera Rivera | C-9 Calle 2 Urb. Coamo Gardens | | | | Coamo | PR | 00769 | |
| 1959107 | Belen Gloria Rivera Rivera | Calle 2 C-9 Coamo Gardens | | | | Coamo | PR | 00769 | |
| 1497606 | Belen H. Lopez Dalmau | Calle La Torrecilla J-21 | Lomas De Carolina | | | Carolina | PR | 00987 | |
| 1629780 | Belen Rosa Guzman | Calle 12 L-13 | Santa Juana -2 | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1591783 | Belen Rosa Guzman | Calle I2 L13 | Santa Juana 2 | | | CAGUAS | PR | 00725 | |
| 2127544 | Belen S Silva Bernier | 27 Q-4 Urb.Costa Azul | | | | Guayama | PR | 00784 | |
| 2128070 | Belen S. Silva Bernier | 27 L-4 Urb. Costa Azul | | | | Guayama | PR | 00784 | |
| 2128070 | Belen S. Silva Bernier | PO Box 1133 | | | | Guayama | PR | 00785 | |
| 532561 | BELEN S. SILVA BERNIER | URB. COSTA AZUL Q-4 CALLE 27 | | | | GUAYAMA | PR | 00784 | |
| 1565476 | Belen Sanchez Hernandez | calle Maureen B-10 | Urb Santa Rosa | | | CAGUAS | PR | 00725 | |
| 1755181 | Belency Rivera Lara | Urb. La Providencia | 1H3 Calle 7a | | | TOA ALTA | PR | 00953 | |
| 1663266 | BELIANIS COLON RIVERA | P.O BOX 950 | | | | Villalba | PR | 00766-0950 | |
| 1626555 | Belianis Colón Rivera | Departamento de Educacion | Mestra | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1626555 | Belianis Colón Rivera | P.O. Box 950 | | | | Villalba | PR | 00766 | |
| 1674315 | Belidna Irizarry Rosado | Jardines del Caribe | Calle 15 #223 | | | Ponce | PR | 00728 | |
| 1584936 | Belimar Ruiz Sierra | PO Box 1277 | | | | AGUADA | PR | 00602-1277 | |
| 1727874 | Belinda Chinea Ramirez | Calle 2 F 2 | Urbanizacion Santa Rita | | | Vega Alta | PR | 00692 | |
| 1746892 | Belinda Chinea Ramirez | Calle 2 F 2 | Urbanización Santa Rita | | | Vega Alta | PR | 00692 | |
| 1725605 | Belinda Chinea Ramirez | Calle 2 F-2 Santa Rita | | | | Vega Alta | PR | 00692 | |
| 1651356 | Belinda Chinea Ramírez | Calle 2 F 2 | Urbanización Santa Rita | | | Vega Alta | PR | 00692 | |
| 1683299 | Belinda Malave Zayas | Barrio Cerro Gordo | Carretera 916 km 3.8 | | | San Lorenzo | PR | 00754 | |
| 1715959 | BELINDA MARTINEZ GIRAUD | BOX 1592 | | | | HATILLO | PR | 00659 | |
| 1818344 | Belinda Martinez Giraud | P.O. Box 1592 | | | | Hatillo | PR | 00659 | |
| 1446400 | BELINDA RODRIGUEZ RIVERA | URB LAS LOMAS | 786 CALLE 21-SO | | | SAN JUAN | PR | 00920 | |
| 1715452 | Belinda T Lugo Rodriguez | Urbanización hacienda de Miramar 470 calle sueño de Mar | | | | Cabo Rojo | PR | 00623-9027 | |
| 2002916 | Belinda Valle Acevedo | HC-58, Box 14572 | | | | AGUADA | PR | 00602 | |
| 1617271 | BELISA COLON HUERTAS | HC 6 BOX 10475 | | | | Yabucoa | PR | 00767 | |
| 1730217 | Belisa Febres Delgado | Urb Jardines de Carolina | Ig4 | | | Carolina | PR | 00987 | |
| 1634362 | Belisa Negron Vidal | Urb Hda Borinquen 1011 | Calle Guayacan | | | CAGUAS | PR | 00725 | |
| 1789172 | Belitza Chiclana Vega | Urb. Puerto Nuevo C/ Argel 703 | | | | San Juan | PR | 00921 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1700203 | BELITZA LUGO BEABRAUT | URB JARDINES DE COAMO | CALLE 8G 16 | | | COAMO | PR | 00769 | |
| 2036271 | Belkis A. Cintron Hernandez | 3 C26 Urb. Monte Verde | | | | TOA ALTA | PR | 00953 | |
| 789891 | BELKIS DIAZ HEVIA | CALLE B C 14 | HACIENDA C-14 | | | COMERIO | PR | 00782 | |
| 856568 | BELKIS ISABEL SANTIAGO MARTINEZ | ESTANCIAS DE LA FUENTE | 1364 EAGLE CREEK BLVD APT 205 | | | SHAKOPEE | MN | 33379-2969 | |
| 47093 | BELKIS MAYRA TORRES FRANCO | HC 5 BOX 13712 | | | | JUANA DIAZ | PR | 00795-9517 | |
| 47093 | BELKIS MAYRA TORRES FRANCO | URB PROVINCIAS DEL RIO | #186 CALLE PORTUGUES | | | COAMO | PR | 00769-4938 | |
| 47093 | BELKIS MAYRA TORRES FRANCO | URB PROVINCIAS DEL RIO I | #186 CALLE PORTUGUES | | | COAMO | PR | 00769 | |
| 1795602 | Belkis Melo Paniagua | Calle Durbec #937 | Apto 4 Country Club | | | San Juan | PR | 00924 | |
| 1564237 | BELKIS SANTIAGO MARTINEZ | 1364 EAGLE CREEK BLVD APT 205 | | | | SHAKOPEE | MN | 55379-2969 | |
| 47099 | BELKIS SANTIAGO MARTINEZ | SANTIAGO | 1364 EAGLE CREEK BLVD APT 205 | | | SHAKOPEE | MN | 35373-2969 | |
| 1721115 | Belkis Surillo Nieves | PO Box 530 | | | | Fajardo | PR | 00738 | |
| 1587784 | Belkis X. Merle Mc Dougall | 32 Calle A Urb Santa Clara | | | | Guánica | PR | 00653 | |
| 1592265 | Belkis X. Merle Mc Dougall | 32 Calle A Urb. Santa Clara | | | | Guanica | PR | 00653 | |
| 1580734 | BELKYS A RODRIGUEZ CORREA | URB SANTA ELENA | P 5 CALLE 11 FLAMBOYAN | | | GUAYANILLA | PR | 00656 | |
| 1512868 | BELKYS TORRES IRIZARRY | ALTURAS DE MAYAGUEZ | 1973 C/ LALIZA | | | MAYAGUEZ | PR | 00682 | |
| 1635497 | BELKYS Y EGIPCIACO-RODRIGUEZ | 410 TULANE URB ESTANCIAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 1975689 | Belkys Y Pizaro Mercado | HC 01 Box 3597 | | | | Loiza | PR | 00772-4712 | |
| 1985199 | Bella Gisela Parrilla-Soto | BA-10 Calle U Urb Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 1636463 | BELLYANETTE RIVERA ALMODOVAR | BRISAS DE PRADO 2229 | CALLE JILGURO | | | SANTA ISABEL | PR | 00757 | |
| 1688992 | Bellyanette Rivera Almodovar | Brisas del Prado 2229 | Calle Jilguero | | | Santa Isabel | PR | 00575 | |
| 1688861 | Bellyanette Rivera Almodóvar | Brisas del Prado 2229 | Calle Jilguero | | | Santa Isabel | PR | 00757 | |
| 2006655 | BELMARIE MALDONADO MONTES | PMB 133 PO BOX 7105 | | | | PONCE | PR | 00732 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1578178 | BELMARIS LOPEZ CARTAGENA | RR 01 BOX 3119 | | | | CIDRA | PR | 00739 | |
| 1597523 | Belmary Camacho Vazquez | Urb. Monterrey Idle 5 H-14 | | | | Corozol | PR | 00783 | |
| 1850345 | Belmary Rosario Lozada | 1837 Villa Conqistador | Parcela San Isidro | | | Canovanas | PR | 00729 | |
| 497063 | BELMARY ROSARIO LOZADA | PARC SAN ISIDRO | 1837 VILLA CONQISTADOR | | | CANOVANAS | PR | 00729 | |
| 1990618 | Belsie Iris Berly Aponte | P.O. Box 701 | | | | Coamo | PR | 00769-0861 | |
| 47325 | BELTRAN CABRERA, MAYRA | PMB 665 P.O. BOX 2500 | | | | Toa Baja | PR | 00951 | |
| 47437 | BELTRAN MONTES, ROSANELL | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 47437 | BELTRAN MONTES, ROSANELL | BOQUILLAS | POBOX728 | | | MANATI | PR | 00674 | |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | P.O. BOX 2732 | | | | SAN GERMAN | PR | 00683 | |
| 1769051 | Bene Rodriguez Nigaglioni | E/ Cafetal 2 c/ Arabigo R-18 | | | | Yauco | PR | 00698 | |
| 1939093 | BENE RODRIGUEZ NIGAGLIONI | URB CAFETAL 2 | CALLE ARABIGO R-18 | | | YAUCO | PR | 00698 | |
| 1581008 | Benedcta Octaviani | 2830 Pennsylvania st | | | | Melbourne | Fl | 32904 | |
| 1580709 | Benedcta Octaviani Irizarry | 2830 Pennsylvania St. | | | | Melbourne | FL | 32904 | |
| 1801320 | Benedicta Roman Arce | Calle Acadia 105, apto. 116 | | | | San Juan | PR | 00926 | |
| 962522 | BENEDICTO CUADRADO AVIL | 730 E 38TH ST | | | | HIALEAH | FL | 33013-2851 | |
| 2162280 | Benedicto Lazu Rivera | Calle L 6-8 Urb. Mendez | | | | Yabucoa | PR | 00767 | |
| 2001335 | Benedicto Ramirez Torres | 174 Calle Rey Luis | | | | Juana Diaz | PR | 00795-4019 | |
| 1772583 | BENEDICTO VAZQUEZ RAMOS | PO BOX 193 | | | | COROZAL | PR | 00783 | |
| 1792169 | Beniamino Pagan Torres | D10 Calle Algarroba | Urb. Santa Elena | | | Guayanilla | PR | 00656 | |
| 841275 | BENIAMINO PAGAN TORRES | URB. SANTA ELENA | D-10 CALLE ALGARROBA | | | GUAYANILLA | PR | 00656 | |
| 1956878 | Benigna Martinez Galarza | P.O. Box 561912 | | | | Guayanilla | PR | 00656 | |
| 962570 | BENIGNO CARABALLO CARABALLO | HC-1 BOX 10887 | | | | GUAYANILLA | PR | 00656 | |
| 1849285 | Benigno Silva Baez | Apt. 117 Edif.8 Res.Dr.Jose N.Gandara | | | | Ponce | PR | 00730 | |
| 1628896 | Benigno Silva Baez | Apt.117 Edif. 8 Res. Dr. | Jose K. Gandara | | | Ponce | PR | 00730 | |
| 1891808 | Benigno Silva-Baez | Apt. 117 Edificio 8 Res. Jose N. Gandara | | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1585517 | Benigno Valentin Borrero | 235 Calle Acacia Bo. Susua | | | | Sabana Grande | PR | 00637 | |
| 1661434 | Benigno Valentin Borrero | 235 calle Acasia Bo Susua | | | | Sabana Grande | PR | 00637 | |
| 1530934 | Benigno Vera Perez | PO BOX 551 | | | | San Sebastian | PR | 00685 | |
| 1816279 | BENITA ARROYO FERNANDEZ | E-6 URB QUINTAS DEL TMOCAO | | | | HUMACAO | PR | 00791 | |
| 1852566 | Benita Arroyo Fernandez | E-6 Urb. Quintas de Humacao | | | | Humacao | PR | 00791 | |
| 1831312 | Benita Cartagena Aponte | I-5 Calle 15 Urb Costa Azul | | | | Guayama | PR | 00784 | |
| 2067441 | BENITA CINTRON DIAZ | URB JARD DE GUAMANI | A16 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 1833568 | Benita Figueroa Ortiz | Urb. Extencion Jardines Coamo F-35 Calle 9 | | | | Coamo | PR | 00769 | |
| 1971424 | Benita Figueroa Ortiz | Urb. Extension Jardines Coamo | F-35 Calle 9 | | | Coamo | PR | 00769 | |
| 942571 | BENITA FIGUEROA RIVERA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 2099795 | Benita Galloza Cordero | HC 03 Box 32572 | | | | AGUADA | PR | 00602 | |
| 1876260 | Benita Lugo Torres | H-C - 63 Buzon 3148 | | | | Patillas | PR | 00723 | |
| 1915689 | Benita Santiago Chanza | P.O. Box 7105 PMB #677 | | | | Ponce | PR | 00732 | |
| 2112496 | Benita Vera Valle | 40711 Carr. 478 | | | | QUEBRADILLAS | PR | 00678 | |
| 48267 | BENITEZ RAMIREZ, DAISY | URB SIERRA LINDA | Q-1 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 99150 | BENITO COLON NICOLAU | VALLE VERDE | AS 15 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| 1911804 | BENITO DIODONET | CALLE 48. BLO -3337 MIRA FLORES | | | | BAYAMON | PR | 00957 | |
| 1172894 | Benito Galvez Tunon | 115 Calle N | Base Ramey | | | AGUADILLA | PR | 00603 | |
| 1794217 | BENITO PEREZ CUEVAS | URB ALT DE VEGA BAJA | S4 CALLE Q | | | VEGA BAJA | PR | 00693 | |
| 962743 | BENITO QUILES NEGRON | 390 CARR. 853 STE 1 PMB-126 | | | | CAROLINA | PR | 00987-8799 | |
| 962743 | BENITO QUILES NEGRON | COND SAN FERNANDO VLG | 1 COND SAN FERNANDO VLG APT 201 | | | CAROLINA | PR | 00987-6966 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2162160 | Benito Sanchez | 140 Russ St Apt 104 | | | | Hartford | CT | 06106 | |
| 1473244 | Benito Santiago Astacio | PO BOX 138 | | | | Salinas | PR | 00751 | |
| 1473244 | Benito Santiago Astacio | PO Box 889 | | | | Salinas | PR | 00751 | |
| 1649495 | Benito Vargas Mendez | Ext. Alta Vista | Calle 26 XX 42 | | | Ponce | PR | 00716-4268 | |
| 1972866 | BENITO VELEZ ROSADO | PO BOX 105 | | | | QUEBRADILLAS | PR | 00678 | |
| 1721514 | BENJAMIN ACOLON ALVAREZ | PO BOX 40123 | | | | SAN JUAN | PR | 00940-0123 | |
| 2074366 | Benjamin Alicea Rodriguez | Barrio Magas Arriba Calle 10 num 275 | | | | Guayanilla | PR | 00656 | |
| 2074366 | Benjamin Alicea Rodriguez | HC 02 Box 6332 | | | | Guayanilla | PR | 00656 | |
| 1497764 | BENJAMIN ASCENSIO PEREZ | URB VILLA DE RIO GRANDE | CALLE 22 AB 18 | | | RIO GRANDE | PR | 00745 | |
| 1504094 | BENJAMIN ASENCIO PEREZ | URB. VILLAS DE RIO GRANDE | CALLE 22 AB-18 | | | RIO GRANDE | PR | 00745 | |
| 1505988 | BENJAMIN ASENCIO PEREZ | Urb. Villas de Rio Perez | Calle 22 AB-18 | | | Rio Grande | PR | 00745 | |
| 1172952 | BENJAMIN BE RODRIGUEZ | URB MIFEDO | 421 CALLE 424 | | | YAUCO | PR | 00698 | |
| 1639171 | Benjamin Bonilla | P. O. Box.636 | | | | Humacao | PR | 00792 | |
| 2142255 | Benjamin Burgos Inizarry | Villa del Carmen | Calle Taledo 2711 | | | Ponce | PR | 00716-2237 | |
| 962817 | BENJAMIN CARABALLO VALENTIN | PO BOX 543 | | | | GUAYAMA | PR | 00785 | |
| 962817 | BENJAMIN CARABALLO VALENTIN | URB COSTA AZUL | I8 CALLE 15 | | | GUAYAMA | PR | 00784-6732 | |
| 1541461 | Benjamin Castro Hiraldo | C/ Mirlo # 969 Urb. Country Club | | | | Rio Piedras | PR | 00924 | |
| 1766248 | Benjamin Cedeno Diaz | 1503 Portales del Monte | | | | Ponce | PR | 00780 | |
| 1736924 | Benjamin Cintron Perez | HC 03 Box 10891 | | | | Juana Diaz | PR | 00795 | |
| 1771470 | Benjamin Colon Berrios | HC 2 BOX 10196 | | | | Aibonito | PR | 00705 | |
| 1690573 | Benjamin Colon Rosado | PO Box 352 | | | | Penuelas | PR | 00624 | |
| 1699702 | BENJAMIN COLON ROSADO | PO BOX 532 | | | | PENUELAS | PR | 00624 | |
| 2114104 | BENJAMIN CORNIER CRUZ | CALLE GANDULES A-12 | | | | YAUCO | PR | 00698 | |
| 1172982 | Benjamin Cruz Lugo | 203 Calle Pablo Rojas | | | | Mayaguez | PR | 00680 | |
| 962845 | BENJAMIN DOMINGUEZ MORALES | URB RIO CANAS | 3150 CALLE TAMESIS | | | PONCE | PR | 00728 | |
| 2136161 | Benjamin E Kauffmann | Urb CasaLinda Court, 7 Calle A | | | | Bayamon | PR | 00959-8934 | |
| 1469730 | Benjamin Figueroa Hernandez | 12841 Clarksburg Square Rd | | | | Clarksburg | MD | 20871 | |
| 962854 | BENJAMIN FLORES NIEVES | VILLA LA MARINA | 23 CALLE HYDRA | | | CAROLINA | PR | 00979-1434 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2106024 | Benjamin Gonzalez Duran | E-5 Calle Bachiller | Parque Ecuestre | | | Carolina | PR | 00987 | |
| 1567978 | BENJAMIN GONZALEZ-VELEZ | P.O. BOX 87 | | | | ISABELA | PR | 00662 | |
| 1567978 | BENJAMIN GONZALEZ-VELEZ | SUHAIL CABAN-LOPEZ | P.O. BOX 1711 | | | AGUADA | PR | 00602 | |
| 1505668 | Benjamin Hernandez Irizarry | Calle 253 HW-26 | Country Club | | | Carolina | PR | 00982 | |
| 219823 | BENJAMIN HERNANDEZ NIEVES | CALLE DANIEL NIEVES#96 | | | | MOCA | PR | 00676 | |
| 1752444 | Benjamin J Nieves Ayala | HC 01 Box 9341 | | | | Guayanilla | PR | 00656-0722 | |
| 962888 | BENJAMIN JIMENEZ MIRANDA | 819 N THACKER AVE | | | | Kissimmee | FL | 34741-4835 | |
| 1173049 | BENJAMIN LOPEZ BELEN | HC-01 BOX 4739 | | | | LAJAS | PR | 00667-9032 | |
| 1731891 | BENJAMIN M ORALES MARRERO | Nevada 317 | | | | San Gerardo SJ | PR | 00926 | |
| 2144904 | Benjamin Maldonado Alvarado | Barrio Playita C-4 | | | | Salinas | PR | 00751 | |
| 1578668 | Benjamin Martell | Ext. Santa Teresita | Calle Santa Juanita | | | Ponce | PR | 00730-4626 | |
| 2129052 | Benjamin Medina Aponte | 268 Apartado | | | | Lajas | PR | 00667 | |
| 343537 | BENJAMIN MORALES COLON | HC 07 BOX 20742 | | | | MAYAGUEZ | PR | 00680 | |
| 343537 | BENJAMIN MORALES COLON | P.O. BOX 6687 | | | | MAYAGUEZ | PR | 00681 | |
| 1424641 | BENJAMIN MORENO TURELL | URB JARDINES FAGOT | F13 CALLE 6 | | | PONCE | PR | 00716 | |
| 1774651 | BENJAMIN NEGRON RODRIGUEZ | HC 03 BOX 15227 | | | | JUANA DIAZ | PR | 00795 | |
| 1951549 | Benjamin Nieves Ayala | HC-01 Box 9341 | | | | Guayanilla | PR | 00656 | |
| 1641205 | BENJAMIN ORTIZ RAMIREZ | BAUTA ABAJO | HE O1 BOX 6101 | | | OROCOVIS | PR | 00720-9705 | |
| 1704751 | Benjamin Ortiz Ramirez | Bauta Abajo HE 01 Box 6101 | | | | Orocouis | PR | 00720-9705 | |
| 1886909 | Benjamin Ortiz Rosario | Urb. Quintas de Guasimas | Calle U-E-5 | | | Arroyo | PR | 00714 | |
| 1678578 | BENJAMIN PAGAN CARABALLO | URB TURABO GARDENS | R 14 6 CALLE C | | | CAGUAS | PR | 00725 | |
| 2087142 | BENJAMIN PAGAN CARABALLO | URB. TURABO GARDEN | CALLE C-R14-6 | | | CAGUAS | PR | 00727 | |
| 1484104 | Benjamin Perez Badillo | PO Box 533 | | | | Moca | PR | 00676 | |
| 1800123 | BENJAMIN PEREZ CLASS | BO VALENCIANO | HC - 20 BOX 10784 | | | JUNCOS | PR | 00777 | |
| 1484022 | Benjamin Perez Dadillo | PO Box 533 | | | | Moca | PR | 00676 | |
| 1792561 | Benjamin Recio Acosta | Apartado 910 | | | | Lajas | PR | 00667 | |
| 1792561 | Benjamin Recio Acosta | PO Box 372 | | | | Lajas | PR | 00667 | |
| 465629 | Benjamin Rodriguez Alvarez | Urb. Mifedo | 421 Calle Cemil | | | Yauco | PR | 00698-9603 | |
| 963007 | BENJAMIN ROSA FLORES | URB APONTE | F9 CALLE 5 | | | CAYEY | PR | 00736-4512 | |
| 1784781 | BENJAMIN RUIZ MENDOZA | PO BOX 1277 | | | | AGUADA | PR | 00602-1277 | |
| 2146596 | Benjamin Sanchez Ayala | HC 2 Box 3636 | | | | Santa Isabel | PR | 00757 | |
| 1871161 | Benjamin Santaella Serrano | PO Box 1161 | | | | Canovanas | PR | 00729 | |
| 1837835 | BENJAMIN VALENTIN RUIZ | RR-1 BOX 44703 | | | | SAN SEBASTIAN | PR | 00685 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634067 | Benjamin Vargas | Department of Education | Benjamín Vargas, Retired Teacher | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1790764 | Benjamin Vargas | HC 07 Box 37977 | | | | AGUADILLA | PR | 00603 | |
| 1939752 | BENJAMIN VEGA ALVAREZ | 114 CALLE RODADERO | EXT ALTURO YAUCO 2 | | | YAUCO | PR | 00698 | |
| 2097970 | Benjamin Vega Alvarez | 114 Calle Rodadero Ext Alturas de Yauco 2 | | | | Yauco | PR | 00698 | |
| 2067478 | Benjamin Velazquez Bermudez | Bo. Guayabal HC-01 Box 4345 | | | | Juana Diaz | PR | 00795 | |
| 1173199 | BENJAMIN VELEZ QUINONES | 11815 TAFT DR | | | | FREDERICKSBURG | VA | 22407 | |
| 1966462 | Benjamin Zayas Soto | D-10 Calles Urb Salimar | | | | Salinas | PR | 00751 | |
| 1440667 | Benjiman Gitlow Jr | 140 Compass Hill Road | | | | South Wellfleet | MA | 02663 | |
| 390516 | BENNY PADILLA ECHEVARRIA | URBANIZACION MONTE VERDE | C10 CALLE CIPRES | | | YAUCO | PR | 00698 | |
| 578577 | Benny Velazquez Mojica | Urb Los Caminos | G52 Calle Canaria | | | San Lorenzo | PR | 00754 | |
| 1480533 | Berdardo Garcia Valcaicel | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1480533 | Berdardo Garcia Valcaicel | Urb. el Cartipo Calle 17 R-16 | | | | Bayamon | PR | 00956 | |
| 1173233 | BERGIE MARTINEZ RUIZ | COND PARQUE DE LOS MONACILLOS | APT 2014 | | | SAN JUAN | PR | 00921 | |
| 1648329 | Berguedis Cintron Deliz | Urb. Colinas de Verde Azul C Florencia # 118 | | | | Juana Diaz | PR | 00795 | |
| 1829611 | BERLISSE D. RODRIGUEZ RODRIGUEZ | ZARAGOZA 76 | URB. BELMONTE | | | MAYAGUEZ | PR | 00680 | |
| 1917055 | Berly Collazo Bonilla | HC-03 Box 9055 | | | | Villalba | pR | 00766 | |
| 1570215 | Bermudez Capacetti Hiram | Ext Villa Paraiso 1903 | | | | Ponce | PR | 00731 | |
| 49427 | BERMUDEZ MELENDEZ, JOHANNA | CALLE BETANCES | 422 BO. COQUI AGUIRRE | | | SALINAS | PR | 00704 | |
| 1542311 | Bermudez Rodriguez, Roger M. | P O Box 574 | | | | Mayaguez | PR | 00681 | |
| 1631562 | Bernabe Andrades Rodriguez | Calle Eduardo Kerkado N-5 | Urb. Villas San Anton | | | Carolina | PR | 00987 | |
| 49703 | BERNABE BERMUDEZ VARGAS | BO BELGICA | PASEO HECTOR LAVOE 3523 | | | PONCE | PR | 00717 | |
| 1682902 | Bernabe Gonzalez Carrero | PO Box 1720 | | | | ANASCO | PR | 00610 | |
| 1568196 | Bernabe Gonzalez Carroro | PO BOX 1720 | | | | ANASCO | PR | 00610 | |
| 1792263 | Bernadette Serra Melendez | HC 08 Box 300 | | | | Ponce | PR | 00731-9721 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753093 | Bernadette Soto Rodriguez | P.O. Box 966 | | | | Hatillo | PR | 00659 | |
| 2144503 | Bernaldino Cartagena Colon | HC 04 Box 7960 | | | | Juana diaz | PR | 00795 | |
| 2170977 | Bernaldo Ferrer Herrera | HC1 Box 4243 | | | | Yabucoa | PR | 00767 | |
| 1910259 | Bernard Santiago Cuevas | Ave Espirita Santo Calle 1 | Urb Santa Cecilia | | | CAGUAS | PR | 00725 | |
| 1849972 | Bernarda Rosario Zayas | P.O. Box 103 | C/Humacao | | | Humacao | PR | 00792 | |
| 1173282 | BERNARDA SANTIAGO | 18 MOUNT PLEASANT STREET | | | | LYNN | MA | 01902 | |
| 963132 | BERNARDA SANTIAGO GONZALEZ | URB ALTURAS DE UTUADO 881 | | | | UTUADO | PR | 00641 | |
| 1646870 | Bernardina Miranda | 16129 Four Lakes Lane | | | | Montverde | FL | 34756 | |
| 1995815 | BERNARDINA ORTIZ SOSTRE | EXT. VILLA NAVARRO 36 BOX 36 | | | | MAUNABO | PR | 00707 | |
| 2059406 | Bernardina Salva Gonzalez | HC Box 4605 | | | | Adjuntos | PR | 00601 | |
| 1757906 | Bernardino Cordero De Jesus | HC 3 Box 30512 | | | | UTUADO | PR | 00641 | |
| 1629964 | Bernardino Maldonado Colon | Bo Lapa Sector Naranjo Carr # 1 Finca | 126 | | | Salinas | PR | 00751 | |
| 1629964 | Bernardino Maldonado Colon | HC 02 Box 7974 | | | | Salinas | PR | 00751 | |
| 2143481 | Bernardino Rivera | HC 02 Box 3500 | | | | Santa Isabel | PR | 00757 | |
| 1740962 | Bernardis Marengo Rosa | Urb. Lomas de Vista Verde #310 | | | | UTUADO | PR | 00641 | |
| 1755256 | BERNARDITA L MALDONADO APONTE | URB SAN ANTONIO | I 3 CALLE 12 | | | COAMO | PR | 00766 | |
| 1791293 | BERNARDITA L. MALDONADO APONTE | URB SAN ANTONIO | I-3 CALLE 12 | | | COAMO | PR | 00769 | |
| 2128598 | Bernardita Robles Robles | HC 02 Box 6760 | | | | Barceloneta | PR | 00617 | |
| 1556234 | Bernardo Acevedo Gonzalez | Cond. Jardines Altamesa Garden | C/ San Ignacio Apt. A17 3erp | | | San Juan | PR | 00921 | |
| 1556234 | Bernardo Acevedo Gonzalez | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apt. A-17 | | | San Juan | PR | 00921-4654 | |
| 1556234 | Bernardo Acevedo Gonzalez | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apto. A17 | | | San Juan | PR | 00921 | |
| 1846724 | Bernardo Acevedo Rios | HC 61 Box 5400 | | | | AGUADA | PR | 00607 | |
| 1902069 | Bernardo Amargos Potts | 7 Ave Laguna Apt 3-C | | | | Carolina | PR | 00979 | |
| 123458 | BERNARDO DAMOUDT RODRIGUEZ | URB VILLAMAR | C35 CALLE MEDITERRANEO ST | | | GUAYAMA | PR | 00784 | |
| 1557092 | Bernardo Hernandez Quinones | QB69 Calle 16 | | | | Rio Grande | PR | 00745 | |
| 1899536 | Bernardo J. Acevedo Ruiz | HC-61 Box 5400 | | | | AGUADA | PR | 00602 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2149617 | Bernardo Vega Lopez | HC 2 Box 10363 | | | | Las Marias | PR | 00670-9039 | |
| 1913390 | Bernice Alomar Santiago | #17 Calle Guadalupe | | | | Ponce | PR | 00730 | |
| 1851294 | Bernice De Jesus Roman | Urb. Constancia Calle Igualdad 2213 | | | | Ponce | PR | 00717 | |
| 1718260 | Bernice E Marrero Otero | Calle 10 num 70 | Urb. San Vicente | | | Vega Baja | PR | 00693 | |
| 1638689 | BERNICE ESTHER MARRERO OTERO | CALLE 10 #70 | URB. SAN VICENTE | | | VEGA BAJA | PR | 00693 | |
| 2129095 | Bernice Rodriguez Pagan | Depto. Educacion de Puerto Rico | Urb. El Reall | Calle Baxon 235 | | SAN GERMAN | PR | 00683 | |
| 2129095 | Bernice Rodriguez Pagan | PO Box 735 | | | | SAN GERMAN | PR | 00683 | |
| 496778 | Bernice Rosario Gonzalez | Valle De Anasco 175 | | | | ANASCO | PR | 00610-9674 | |
| 1957371 | Bernice Tomei Perez | HC 5 Box 25980 | | | | Lajas | PR | 00667 | |
| 963243 | BERNICE TORRES NEGRON | VISTA BELLA | A3 CALLE 4 | | | Villalba | PR | 00766-2105 | |
| 50561 | BERRIOS GONZALEZ, DIEGO M | 5105 Veredas del Mar | | | | Vega Baja | PR | 00693-6074 | |
| 50561 | BERRIOS GONZALEZ, DIEGO M | CALLE MUQOZ RIVERA #76 | | | | CIALES | PR | 00638 | |
| 51274 | BERRIOS ROSADO, MARIA | 17 SECTOR LA GALLERA | | | | Barranquitas | PR | 00794 | |
| 1256318 | BERTA BAEZ DE PENA | 274 CALLE DOS HERNMANOS | PDA 19 | | | San Juan | PR | 00907 | |
| 2027855 | BERTA GONZALEZ RODRIGUEZ | PO BOX 1860 | | | | JUANA DIAZ | PR | 00795 | |
| 2027855 | BERTA GONZALEZ RODRIGUEZ | RAMAL 557 CARR 149 | | | | JUANA DIAZ | PR | 00795 | |
| 1769509 | Berta I. Fargas Bultron | Calle Dalia 457 | Urb. La Ponderosa | | | Rio Grande | PR | 00745 | |
| 598337 | BERTHA E ZAYAS BARRIOS | CASA A 25 CARR.151KM3.0 | NUEVO PINO VILLLALBA | APARTADO 672 | | Villalba | PR | 00766 | |
| 1527523 | Bertha Rodriguez Sanabria | Calle Yaguez 732 Urbanizacion | Estancias del Rio | | | Hormigueros | PR | 00660 | |
| 1173398 | BERTMARIE RODRIGUEZ ORTIZ | EXT SANTA TERESITA | 4215 CALLE SANTA MONICA | | | PONCE | PR | 00730-4623 | |
| 1715617 | Berto Leon Rivera | Res Leonardo Santiago | Blq 4 Apart 42 | | | Juana Diaz | PR | 00795 | |
| 1698110 | Berto Leon Rivera | Res Leonardo Stgo bloq #4 | Apart 40 | | | Juana Diaz | PR | 00795 | |
| 1701654 | BESSIE IRIZARRY PEREZ | 119 COM. CARACOLES I | | | | PENUELAS | PR | 00624 | |
| 1741277 | Bessie Irizarry Pérez | 119 com.Caracoles 1 | | | | Peñuelas | PR | 00624 | |
| 52207 | BETANCOURT SIERRA, GLORIA M | CAMINO PABLO ORTIZ | BUZON 21 | | | SAN JUAN | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52207 | BETANCOURT SIERRA, GLORIA M | PO Box 509 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1777326 | Betania Adames Roa | 100 Cond. Rio Vista Apt J252 | | | | Carolina | PR | 00987 | |
| 1817714 | Beth Zaida Pagan Rodriguez | HC 1 Box 5642 | | | | Barranquitas | PR | 00794 | |
| 1722960 | Bethaida Colon Torres | P.O.Box 1289 | | | | Vega Alta | PR | 00692 | |
| 1536943 | Bethsa I. Rivera Colon | P.O. Box 507 | | | | JAYUYA | PR | 00664 | |
| 1947516 | Bethsaida Colon Solidar | Suite 124 Aptdo 10000 | | | | Cayey | PR | 00737 | |
| 1913946 | Bethsaida Morales Ramos | 2224 Calle 3 F1 Reparto Alturasde Penuelas1 | | | | Penuelas | PR | 00624 | |
| 1862339 | BETHSAIDA MORALES RAMOS | 2224 CALLE 3F1 | REPARTO ALT DE PENUELAS I | | | PENUELAS | PR | 00624 | |
| 1837364 | Bethsaida Ramos Feliciano | Urb. Penuelas Valley | 32 Calle 2 | | | Penuelas | PR | 00624 | |
| 52294 | BETHSAIDA TORRES ROSADO | LCDA IVONNE GARCIA TORRES | LCDA GARCIA-1575 AVE MUNOZ RIVERA PMB 117 | | | PONCE | PR | 00717 | |
| 1479266 | BETHZAIDA & EVELYN CINTRON LORENZO | 15 SANTA TERESA | URB ALEMANY | | | MAYAGUEZ | PR | 00680 | |
| 2118788 | BETHZAIDA AVILES PEREZ | HC 56 BOX 4662 | | | | AGUADA | PR | 00602 | |
| 1733312 | BETHZAIDA B RIVERA SANTIAGO | ESTANCIAS DEL CARMEN | 3601 CALLE TRICIA | | | PONCE | PR | 00716-2238 | |
| 1628487 | Bethzaida Bonilla Miranda | 38 Urb. Estancias de Sierra Maestra | | | | ANASCO | PR | 00610 | |
| 1937239 | Bethzaida Caldas Roman | 550 Bo. Guaniquilla | | | | AGUADA | PR | 00602 | |
| 90869 | BETHZAIDA CINTRON LORENZO | C/O NELLY EDDITH | URB ALEMANY | 15 CALLE SANTA TERESA | | MAYAGUEZ | PR | 00680 | |
| 52307 | BETHZAIDA CINTRON LORENZO | URB ALEMANY | 15 CALLE SANTA TERESA | | | MAYAGUEZ | PR | 00680-4108 | |
| 1603725 | Bethzaida Collazo Santos | Urb. Paseo Sol y Mar 612 Esmeralda | | | | Juana Diaz | PR | 00795 | |
| 1660259 | BETHZAIDA CORREA IZQUIERDO | VILLA UNIVERSITARIA CALLE 24 | BF12 | | | HUMACAO | PR | 00791 | |
| 1836399 | Bethzaida Figuera Pellot | HC8 Box 46118 | | | | AGUADILLA | PR | 00603 | |
| 1742049 | Bethzaida Figueroa Pellot | HC 8 Box 46118 | | | | Aquadilla | PR | 00603 | |
| 1746752 | BETHZAIDA GARCIA PEREZ | PO BOX 8891 | | | | HUMACAO | PR | 00792 | |
| 1657277 | Bethzaida García Pérez | P.O. Box 8891 | | | | Humacao | PR | 00792 | |
| 1655162 | Bethzaida García Pérez | P.O. Box 10341 | | | | Humacao | PR | 00792 | |
| 1745420 | Bethzaida García Pérez | P.O. Box 8891 | | | | Humacao | PR | 00792 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1649243 | Bethzaida Hernandez Lugo | HC 02 Box 5431 | | | | Penuelas | PR | 00624 | |
| 1649243 | Bethzaida Hernandez Lugo | Municipio De Penuelas | Bethzaida Hernandez Lugo, Oficinista | Box 10 | | Penuelas | PR | 00624 | |
| 1173459 | BETHZAIDA HERNANDEZ MERCADO | PO BOX 1931 | | | | ISABELA | PR | 00662 | |
| 1479093 | Bethzaida Jimenez Vazquez | F35 Ave Ricky Seda Valle Tolima | | | | CAGUAS | PR | 00727 | |
| 1660449 | Bethzaida Martinez Gonzalez | 314 Reinamora Alturas de Olimpo | | | | Guayama | PR | 00784 | |
| 2166235 | Bethzaida Melendez Cabrera | Bo. Mosquito Pda 9 | Buzon 2040 | | | AGUIRRE | PR | 00704 | |
| 1766590 | Bethzaida Olivo Romero | Urb Covadonga Calle Reconquista 3D8 | | | | Toa Baja | PR | 00949 | |
| 1173475 | BETHZAIDA PASTRANA CARABALLO | BETHZAIDA PASTRANA CARABALLO, COORDINADORA LLAME Y | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 | |
| 1173475 | BETHZAIDA PASTRANA CARABALLO | PARCELAS FALU | 308 C SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 52333 | BETHZAIDA PEREZ BLANCO | URB BUENOS AIRES | 31 CALLE B | | | SANTA ISABEL | PR | 00757 | |
| 1682163 | BETHZAIDA RIVERA MARTINEZ | P.O. BOX 2093 | | | | AIBONITO | PR | 00705 | |
| 1713196 | Bethzaida Rivera Santiago | Estancias del Carmen | Calle Tricia 3601 | | | Ponce | PR | 00716-2238 | |
| 1748350 | BETHZAIDA RIVERA SANTIAGO | ESTANCIAS DEL CARMEN | 3601 CALLE TRICIA | | | PONCE | PR | 00716-2238 | |
| 1653387 | Bethzaida Rivera Santiago | Estancias del Carmen | Calle Trivial 3601 | | | Ponce | PR | 00716-2238 | |
| 1562826 | Bethzaida Rodriguez Gonzalez | Urb. la Guadalupe c. San Judas | #3060 | | | Ponce | PR | 00730-4201 | |
| 1950121 | Bethzaida Rosario Rivera | Calle 7 | E-23 Urb AH de Penuelas | | | Penuelas | PR | 00624 | |
| 557401 | BETHZAIDA TORRES ROSADO | BO. QUEBRADA CEIBA | SECTOR LOYOLA | HC-01 BOX 8226 | | PENUELAS | PR | 00731 | |
| 557401 | BETHZAIDA TORRES ROSADO | BO. QUEBRADA CEIBA | SECTOR LOYOLA | HC-01 BOX 8226 | | PENUELAS | PR | 00731 | |
| 1613497 | Bethzaida Whatts Gonzalez | Bethzaida Whatts Jardines del Caribe | c-9 Los Miosotis | | | Mayaguez | PR | 00682 | |
| 1711629 | Bethzaida Zayas Lopez | 1095 Calle Albizia, Urb Las Caobos | | | | Ponce | PR | 00716 | |
| 1907469 | Bethzaida Zayas Lopez | Urb. Los Caobos 1095 Calle Albizla | | | | Ponce | Pr | 00716 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1675698 | BETHZY MIRANDA RIOS | CALLE 11 CS1 URB. BAIROA | | | | CAGUAS | PR | 00725 | |
| 1551553 | Betlyaida Rodriguez Gonzalez | Urb. La Guadalupe c. San Jude #3067 | | | | Ponce | PR | 00730-4207 | |
| 1720699 | Betsabe Bruno Gomez | RR 4 Box 27191 | | | | TOA ALTA | PR | 00953 | |
| 1844129 | BETSAIDA GARCIA TIRADO | URB GLENVIEW CALLE FRONTERA M42 | | | | PONCE | PR | 00730 | |
| 1749394 | BETSAIDA MARTINEZ CANDELARIA | CALLE BENIGNO NATER #39 | LAS GRANJAS | | | VEGA BAJA | PR | 00693 | |
| 1805790 | Betsaida Sostre Garcia | PO Box 240 | | | | Vega Baja | PR | 00694 | |
| 344187 | Betsey L. Morales Figueroa | P.O. Box 758 | | | | Cidra | PR | 00739-0758 | |
| 1791267 | BETSEY TORO MUNIZ | 1507 URB LA ARBORADA | | | | Cabo Rojo | PR | 00623 | |
| 2075059 | Betsie Ayala Rivera | PO Box 707 | | | | Manati | PR | 00674 | |
| 1173516 | BETSIE SEDA COLLADO | PASEO LAS COLINAS | NUM 932 | | | MAYAGUEZ | PR | 00680 | |
| 1319732 | BETSY A MARTINEZ CARMONA | PO BOX 582 | | | | YAUCO | PR | 00698 | |
| 886206 | BETSY A SALGADO RIVERA | 113 CALLE EXT BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 1948041 | Betsy A. Pacheco Perez | HC 04 11725 | | | | Yauco | PR | 00698 | |
| 1173526 | BETSY BE SOTO | P.O. BOX 2706 | | | | MOCA | PR | 00676 | |
| 1551256 | Betsy Carmona Perez | PO Box 582 | | | | Yauco | PR | 00698-0582 | |
| 2073073 | Betsy Castillo Sabre | Urb La Quinta Calle Escada J6 | | | | Yauco | PR | 00698 | |
| 1173533 | BETSY CINTRON VEGA | HC01 BOX 4327 | | | | JUANA DIAZ | PR | 00795-9703 | |
| 1826230 | Betsy De Jesus Gonzalez | HC 06 Box 70057 | | | | CAGUAS | PR | 00727 | |
| 1753265 | Betsy E. Burgos Rodriguez | Betsy E. Burgos Rodriguez Acreedor ninguna Urb.Pedregales, 35 calle Onix | | | | Rio Grande | PR | 00745 | |
| 1753265 | Betsy E. Burgos Rodriguez | Urb. Pedregales, 35 calle Onix | | | | Rio Grande | PR | 00745 | |
| 1753265 | Betsy E. Burgos Rodriguez | Urb.Pedregales, 35 calle Onix | | | | Rio Grande | PR | 00745 | |
| 1596035 | Betsy E. Lopez Torres | PO Box 1162 | | | | Yauco | PR | 00698 | |
| 1953863 | Betsy Echevarria Maldonado | Urb. Colinas del Prado #339 | Calle Rey Eduardo | | | Juana Diaz | PR | 00795-2171 | |
| 1887578 | Betsy Figueroa Caraballo | Urb Colinas | E8 Calle Cumber | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1969525 | Betsy Garcia Figueroa | U-14 19th St. Urb. Alturas Penuelas 2 | | | | Penuelas | PR | 00624 | |
| 1879405 | BETSY GARCIA FIGUEROA | URB. ALTURAS DE PENUELAS II | U 14 CALLE 19 | | | PENUELAS | PR | 00624 | |
| 1590338 | Betsy I Rodriguez Rivera | Calle 2 # A-13 Urbanizacion Medina | | | | Isabela | PR | 00662 | |
| 1632697 | BETSY I RODRIGUEZ RIVERA | PO BOX 1024 | | | | ISABELA | PR | 00662 | |
| 781795 | BETSY I. BERRIOS ZAYAS | HC-2 BOX 7180 | | | | COMERIO | PR | 00782 | |
| 2105766 | Betsy I. Irizarry Rivera | Ext. La Fe 22575 | Calle San Simon | | | Juana Diaz | PR | 00795-8921 | |
| 1683446 | Betsy I. Merced Olivera | Apartado Box 10473 | | | | Ponce | PR | 00732 | |
| 1627226 | Betsy I. Ortiz Renta | HC 3 Box 5115 | | | | Adjuntas | PR | 00601-9331 | |
| 1583719 | Betsy I. Rodriguez Rivera | Betsy Idalin Rodriguez Rivera | Policia de Puerto Rico | (Departamento Seguridad Publica) | Calle 2 A-L3 Urbanizacion Medina | Isabela | PR | 00662 | |
| 2119858 | Betsy Irizarry Milan | Wisteria Garden Circle #217 | | | | Newman | GA | 30265 | |
| 2091134 | BETSY IRIZARRY MOLINA | TT-20 CALLE 46 URB. JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1876863 | Betsy L. Morales Figueroa | PO Box 758 | | | | Cidra | PR | 00739 | |
| 1822215 | Betsy Latorre Vega | PO Box 1763 | | | | San Sebastian | PR | 00685 | |
| 841336 | BETSY LEE HERNANDEZ AVILES | BO COTO CALLE ASOCIACION #7 | | | | ISABELA | PR | 00662 | |
| 1649915 | BETSY M VAZQUEZ SOLER | AVE. BOCA 28 | | | | BARCELONETA | PR | 00617 | |
| 1937684 | Betsy M. Ortiz Vazquez | HC 05 BOX 13107 | | | | Juana Diaz | PR | 00795-9682 | |
| 288955 | BETSY MADERA RODRIGUEZ | PO BOX 1068 | | | | YAUCO | PR | 00698-1068 | |
| 1794852 | Betsy Naomi Pizarro Ortiz | Aptdo. 659 | | | | Juana Diaz | PR | 00795 | |
| 1173585 | BETSY ORTIZ ORTIZ | HC-04 BOX 2200 | | | | Barranquitas | PR | 00794 | |
| 2106968 | Betsy Ramirez Ocasio | P.O. Box 2077 | | | | Orocovis | PR | 00720 | |
| 2035316 | Betsy Ramirez Ocasio | PO Box 00720 | | | | Orocoris | PR | 00720 | |
| 2082213 | Betsy Retamal Santiago | 33 El Vigia | | | | Ponce | PR | 00730 | |
| 1727590 | Betsy Rivera Ortiz | HC 4 Box 5121 | Bo Camarones 169 | | | Guaynabo | PR | 00971 | |
| 2004094 | Betsy Rodriguez Martinez | Urb. Costa Sur Calle Mar Caribe D-18 | | | | Yauco | PR | 00698 | |
| 1801449 | Betsy V. Ocasio Roche | Urb. Costasdel Atlantico | #7 Calle Playeras | | | Arecibo | PR | 00612-5480 | |
| 1911648 | Betsy Velazquez Cruz | HC-02 Box 5961 | | | | Penuelas | PR | 00624 | |
| 1849203 | Betsy Yolanda Vargas Jimenez | PO Box 57 | | | | Lajas | PR | 00667 | |
| 1913123 | Betty A Ramirez | xx-29 26ST Ext. Altavista | | | | Ponce | PR | 00716 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 618856 | BETTY ALVALLE ALVARADO | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | |
| 618856 | BETTY ALVALLE ALVARADO | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | |
| 618856 | BETTY ALVALLE ALVARADO | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 | |
| 618856 | BETTY ALVALLE ALVARADO | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 | |
| 1950416 | BETTY ALVALLE ALVARADO | P O BOX 1624 | | | | GUAYAMA | PR | 00785 | |
| 618856 | BETTY ALVALLE ALVARADO | PO BOX 1624 | | | | GUAYAMA | PR | 00785 | |
| 834262 | Betty Berrios Rivera | Laguna Gardens 4 Apt 6B | | | | Carolina | PR | 00979 | |
| 1839940 | Betty Bigornia Samot | Condminio La Lomo | 180 Carr 194 Buzoa 251 | | | Fajardo | PR | 00738-3506 | |
| 1848387 | Betty Caraballo Santos | 502 Portales del Monte | | | | Coto Laurel | PR | 00780 | |
| 1633620 | Betty Carrion Perez | Calle 151 CM 24 Jardines de Country Club | | | | Carolina | PR | 00985 | |
| 1684182 | Betty Carrion Perez | calle 151 cm24 | Jardines de coutry club | | | Carolina | PR | 00983 | |
| 1173609 | Betty D Garcia Guzman | URB MIRADERO | 30 CAMINO DEL MONTE | | | QUEBRADILLAS | PR | 00791-9675 | |
| 1594164 | BETTY HERNANDEZ RAMOS | HC10 BOX 8156 | | | | Sabana Grande | PR | 00637 | |
| 1748837 | Betty Luz Rivera Torres | 138 Calle Ceiba Las Cumbres | | | | Morovis | PR | 00687 | |
| 10245 | BETTY M ALBELO SOTO | VILLA GRILLASCA | 1862 COSME TISOL | | | PONCE | PR | 00717 | |
| 2085099 | Betty M Aponte Quinones | Urb Santa Claire | 3048 Avenida Emilo Fagot | | | Ponce | PR | 00716 | |
| 1986826 | Betty M. Aponte Quinones | Urb. Santa Clara | 3048 Aremida Emilio Fagot | | | Ponce | PR | 00716 | |
| 2005004 | Betty Melendez Alvarado | Buzon 206 | Urb. Sierra Real | | | Cayey | PR | 00736-9004 | |
| 1383067 | BETTY MORALES GARRIGA | URB SAGRADO CORAZON | 894 CALLE AMOR | | | PENUELAS | PR | 00624 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2055298 | BETTY O CAPO SANTIAGO | POLICE OFFICER | POLICIA DE PUERTO RICO | COMANDANCIA DE PONCE AVE LOS CAOBOS | | PONCE | PR | 00731 | |
| 2055298 | BETTY O CAPO SANTIAGO | URB LLANOS DE SANTA ISABEL | F5 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 1719903 | BETTY OLMEDA MARQUEZ | Urb Estancias de los Artesanos | 305 Calle Ajonjolí | | | Las Piedras | PR | 00771 | |
| 1665905 | Betty Olmeda Márquez | Est. De Los Artesanos 305 Calle Ajonjolí | | | | Las Piedras | PR | 00771 | |
| 2083677 | Betty Ortiz Diaz | HC-71 Box 7300 | | | | Cayey | PR | 00736 | |
| 2094932 | Betty Quinones Lanzo | Calle J I #3 Jardines de Carolina | | | | Carolina | PR | 00987 | |
| 1630900 | Betty Ramos Rodriguez | 23038 Spicebush Dr. | | | | Clarksburg | MD | 20871 | |
| 1725120 | Betty Reyes Ortiz | P.O. Box 1306 | | | | Cidra | PR | 00739 | |
| 1865747 | Betty Rivera Teus | H C 05 Box 13444 | | | | Juana Diaz | PR | 00795-9515 | |
| 1865747 | Betty Rivera Teus | Urb. Valle Abajo 278 Calle Ausubo | | | | Cuanuo | PR | 00769 | |
| 1506701 | Betty Rivera-Carrillo | Sunville | #V5 20th street | | | TRUJILLO ALTO | PR | 00976 | |
| 1467398 | BETTY S WALKER | INFINEX FINANCIAL GROUP | LAURA A THOMPSON | FINANCIAL REPRESENTATIVE | 250 W HANCOCK ST | MILLEDGEVILLE | GA | 31061 | |
| 1467398 | BETTY S WALKER | PO BOX 624 | | | | APALACHICOLA | FL | 32329-0624 | |
| 618899 | BETTY VELEZ FERNANDEZ | PO BOX 833 | | | | CAGUAS | PR | 00725 | |
| 1672915 | Betzabe Matos Crespo | HC-57 Box 9417 | | | | AGUADA | PR | 00602 | |
| 1601597 | Betzabeth W Pagán Sotomayor | PO Box 682 | | | | JAYUYA | PR | 00664 | |
| 1792619 | Betzabeth W. Pagan Sotomayor | PO Box 682 | | | | JAYUYA | PR | 00664 | |
| 1739375 | Betzaid Lazo Irizarry | 25970 Carr 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 2762 | BETZAIDA ACEVEDO MORENO | HC 2 BOX 5722 | | | | RINCON | PR | 00677 | |
| 1173659 | BETZAIDA BAEZ LOPEZ | PO BOX 800461 | | | | COTO LAUREL | PR | 00780-0461 | |
| 1662090 | Betzaida Bonet Ortiz | #322 Extencón Punta Palmas | Calle Gardenia | | | Barceloneta | PR | 00617 | |
| 1655392 | Betzaida Bonilla Rodriguez | PMB 062 Apt 6004 | | | | Villalba | PR | 00766 | |
| 1672077 | BETZAIDA BURGOS ROSADO | URB LAS MARGARITAS 1580 SYLVIA REXACH | | | | PONCE | PR | 00728 | |
| 1784986 | BETZAIDA CINTRON MOLINA | CALLE 24 AB9 | URB TOA ALTA HIGHT | | | TOA ALTA | PR | 00953 | |
| 1767907 | BETZAIDA CINTRON MOLINA | CALLE 24 AB9 TOA ALTA HIGHTS | | | | TOA ALTA | PR | 00953 | |
| 2126475 | Betzaida Colon Colon | 9249 Comunidad Serrano | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1697007 | BETZAIDA COLON COLON | PO BOX 9249 | COM SERRANO | | | JUANA DIAZ | PR | 00795 | |
| 786030 | BETZAIDA COLON RIVERA | COSTA MARINA | 2 APT. 9D | | | CAROLINA | PR | 00983 | |
| 1689203 | Betzaida Cosme Roque | Urb. Mariolga T-2 Calle 25 | | | | CAGUAS | PR | 00725 | |
| 114433 | BETZAIDA CRUZ COLON | PO BOX 3418 | | | | BAYAMON | PR | 00958 | |
| 1562255 | Betzaida Cruz Lozada | #17 Sendero | | | | Guaynabo | PR | 00965 | |
| 1562255 | Betzaida Cruz Lozada | Municipio Catano | Avenido Las Neridas #96 | | | Catano | PR | 00962 | |
| 1173686 | BETZAIDA CRUZ SUAREZ | URB STA JUANITA | NH 2 CALLE PANCA | | | BAYAMON | PR | 00956 | |
| 1666455 | Betzaida Estremera Jimenez | HC 4 Box 13825 | | | | Arecibo | PR | 00612 | |
| 1933545 | Betzaida Figueroa Ramos | PO Box 1335 | | | | Orocovis | PR | 00720 | |
| 1867001 | Betzaida Garcia Ruiz | HC-60 Box 12753 | | | | AGUADA | PR | 00602 | |
| 1997242 | Betzaida Garcia Tirado | Calle Frontera M42 Urb. Glenview | | | | Ponce | PR | 00730 | |
| 2034619 | Betzaida L. Perez Santana | Urb Villa Milagros | 28 Pedro Giovannetti | | | Yauco | PR | 00698 | |
| 2001167 | BETZAIDA LABOY ROSA | HC 1 BOX 6046 | | | | GURABO | PR | 00778 | |
| 1741907 | Betzaida Lazu Irizarry | Depto de Ca Familia | 25970 Carr 113 | | | QUEBRADILLAS | PR | 00678 | |
| 1749003 | Betzaida Machado Vazquez | 1050 Old Field Dr. | | | | Brandon | FL | 33511 | |
| 1534348 | BETZAIDA MARIN ROMAN | URB RIO GRANDE ESTATES 5 | I 21 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 618952 | BETZAIDA MARQUEZ PEREZ | HC 02 BOX 15556 | | | | CAROLINA | PR | 00987 | |
| 618952 | BETZAIDA MARQUEZ PEREZ | HC1 BOX 13133 | | | | RIO GRANDE | PR | 00745 | |
| 1771206 | Betzaida Miranda Rosa | PO Box 963 | | | | Manati | PR | 00674 | |
| 2060269 | Betzaida Montaldo Aponte | Urb Estancia del Golf Club Calle Luis A Morales #622 | | | | Ponce | PR | 00730-0536 | |
| 1782052 | Betzaida Muniz Lugo | Urb. Villa Fontana Ave. | Rafael Carrion UR5 | | | Carolina | PR | 00983 | |
| 618962 | BETZAIDA ORTIZ CENTENO | RR #10 BUZON 10030 | | | | SAN JUAN | PR | 00926-9512 | |
| 2001143 | Betzaida Oyola Rios | 4446 Guacamayo Urb. Casa Mia | | | | Ponce | PR | 00728 | |
| 1944863 | Betzaida Pena Hernandez | HC-01 Box 5266 | | | | Orocovis | PR | 00720 | |
| 1947335 | Betzaida Peña Hernández | HC-01 Box 5266 | | | | Orocovis | PR | 00720 | |
| 1990146 | Betzaida Perez Sanchez | HC-02 Box 6222 | | | | Guayanilla | PR | 00656 | |
| 963442 | BETZAIDA QUILES PRATTS | PO BOX 166 | | | | LAS MARIAS | PR | 00670-0166 | |
| 1861888 | Betzaida Qyola Rios | 4446 Guacamayo | Urb. Casamia | | | Ponce | PR | 00728-1734 | |
| 1498093 | Betzaida Ramos Pizarro | Urb. Jardines de Borinquen | Y-19 Calle Violeta | | | Carolina | PR | 00985 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1173748 | Betzaida Reyes Torres | Com Las Flores | BZN 20 Calle Petunia | | | AGUADA | PR | 00602 | |
| 2050248 | Betzaida Rios Rivera | 8 Calle Barcelo | | | | Villalba | PR | 00766 | |
| 1734774 | Betzaida Rivera Mendez | HC69, Box 16194 | | | | Bayamon | PR | 00956 | |
| 1753146 | Betzaida Rolon Perez | HC 4 Box 44442 Bo. Piletas | | | | Lares | PR | 00669 | |
| 1173766 | BETZAIDA ROMERO GARCIA | HC 33 BOX 3144 | | | | DORADO | PR | 00646 | |
| 1173768 | Betzaida Rosado Arroyo | Pradera De Morovis Sur | Calle Otono #32 | | | Morovis | PR | 00687-3077 | |
| 1953854 | Betzaida Rosado Diaz | 15846 Wilkinson Dr. | | | | Clermont | FL | 34714 | |
| 1953854 | Betzaida Rosado Diaz | Urb. Las Antillas G-6 | | | | Salinas | PR | 00751 | |
| 886286 | BETZAIDA SAMOT MALDONADO | BETZAIDA SAMOT | 13000 BREAKING DAWN DR 244 | | | ORLANDO | FL | 32824 | |
| 886286 | BETZAIDA SAMOT MALDONADO | J-5 CALLE 16 VILLA LINARES | | | | VEGA ALTA | PR | 00692 | |
| 2087145 | Betzaida Torres Aceveda | Urb. Costo Sur I-II-Palmar | | | | Yauco | PR | 00698 | |
| 548909 | BETZAIDA TORRES ACEVEDO | URB. COSTA SUR I-11 PALMAR | | | | YAUCO | PR | 00698 | |
| 886287 | BETZAIDA TORRES CRUZ | A10 CALLE 4 URB. | | | | BAYAMON | PR | 00957 | |
| 1719131 | Betzaida Villegas Aviles | Hc-2 Box 14427 | Bo. Martin Gonzalez | | | Carolina | PR | 00955 | |
| 2133912 | Betzy D. Santiago Reyes | Calle Julian Collazo # 4 | | | | Coamo | PR | 00769 | |
| 52551 | BETZY SOTO PEREZ | CARR 420 KU 39 BO PLATA | | | | MOCA | PR | 00676 | |
| 52551 | BETZY SOTO PEREZ | P O BOX 2706 | | | | MOCA | PR | 00676 | |
| 1851006 | BEVERLY A TORRES PAGAN | PO BOX 1574 | | | | JUANA DIAZ | PR | 00766 | |
| 555092 | BEVERLY A TORRES PAGAN | PO BOX 1574 | | | | JUANA DIAZ | PR | 00795 | |
| 1790981 | BEVERLY DELGADO GRAULAU | 3804 SILVER LACE LANE | | | | BOYNTON BEACH | FL | 33436 | |
| 1824501 | BEVERLY RIVERA ECHEVARRIA | PO BOX 332 | | | | FLORIDA | PR | 00650-7001 | |
| 1654755 | Bexaida Martinez Mirabal | Urb Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728-2437 | |
| 1656370 | Bexaida Martinez Mirabal | Urb. Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728 | |
| 1755760 | BEXAIDA SANTOS-BARROSO | 219 CALLE SILVIO SANTOS | BDA SANDIN | | | VEGA BAJA | PR | 00693 | |
| 1771781 | Bianca A. Diaz Rosario | Santa Isidra III Calle 3 | C-29 | | | Fajardo | PR | 00738 | |
| 1587509 | BIANCA ACEVEDO LUGO | URB. LOS COABOS | 1713 GURARAGUAO | | | PONCE | PR | 00716 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1436350 | BIANCA CRESPO PEREZ | CONDOMINIO VALLE SANTA CECILIA | APARTAMENTO 7303 | | | CAGUAS | PR | 00725 | |
| 1436350 | BIANCA CRESPO PEREZ | URB ESTANCIAS DE BAIROA | B20 CALLE CRISANTEMOS | | | CAGUAS | PR | 00727 | |
| 1638941 | Bianca I. Navarro Marrero | Urb. Villanueva | I-1 Calle 10 | | | CAGUAS | PR | 00727 | |
| 1985422 | Bianca M. Trinidad Otero | Aeiga Tijuana Venus Gardens | | | | San Juan | PR | 00926 | |
| 1946963 | Bianca Soto Garcia | PMB 74 PO Box 60401 | | | | San Antonio | PR | 00690 | |
| 1849377 | BIBIANO COLON RIVERA | CALLE REYMANDO FERNANDEZ #14 | | | | PATILLAS | PR | 00723 | |
| 2168166 | Bibiano Cruz Saez | Urb Ciudad Cristiana, Calle Peru N-12 | Apt 224 | | | Humacao | PR | 00791 | |
| 2147981 | Bienuenido Rivera Rivera | PO Box 345 | | | | AGUIRRE | PR | 00704 | |
| 2058015 | Bienvenida Colon | #52 Jose M.L. Calzada | | | | Luquillo | PR | 00773 | |
| 963507 | BIENVENIDA RIVERA CANDELARIO | URB SABANA GDNS | 166 CALLE 24 | | | CAROLINA | PR | 00983-2922 | |
| 1980113 | Bienvenida Rodriguez Rodriguez | Carr. 474-69 | Bo Coto | | | Isabela | PR | 00662 | |
| 1910610 | BIENVENIDA TEXIDOR GOMEZ | URB. HC HACIENDA CALLE AJ9 | | | | GUAYAMA | PR | 00784 | |
| 586106 | BIENVENIDA VIDAL ALVIRA | CALLE SAN PATRICIO AA-2 | URB. ALTURAS DE SAN PEDRO | | | FAJARDO | PR | 00738 | |
| 2166409 | Bienvenido Ayola Cruz | PO Box 211 | | | | Maunabo | PR | 00707 | |
| 2090108 | Bienvenido Banchs Borreli | P.O. Box 1559 Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 2022588 | Bienvenido Berberena Navarro | P.O. Box 10117 | | | | Humacao | PR | 00792 | |
| 1790707 | Bienvenido Cabrero Lamboy | Com. Stella Calle 6 # 2676 | | | | Rincon | PR | 00677 | |
| 1970474 | Bienvenido Cirino Ayala | Urb. Santigo Calle-A Buzon #31 | | | | Loiza | PR | 00772 | |
| 1173854 | BIENVENIDO COLON TORRES | URB VALENCIA | 385 GUADALAJARA | | | SAN JUAN | PR | 00923 | |
| 1781486 | Bienvenido Cruz Torres | Calle Esmeralda # 58 | Urb. Mote Grande | | | Cabo Rojo | PR | 00623 | |
| 1783748 | Bienvenido Cruz Torres | Calle Esmeralda #58 | Urb. Monte Grande | | | Cabo Rojo | PR | 00623 | |
| 2003215 | Bienvenido Gonzales Melendez | Lago Jauca DT-10 5ta. A | Levitown | | | Toa Baja | PR | 00949 | |
| 2157150 | Bienvenido Maldonado Lebron | PO Box 598 | | | | Santa Isabel | PR | 00757 | |
| 1723969 | BIENVENIDO MEDINA IRIZARRY | URB VILLA DEL CARMEN | 2744 CALLE TOLEDO | | | PONCE | PR | 00716-2235 | |
| 2149615 | Bienvenido Negron Figueroa | 83 Sitio Rinco | | | | Coto Laurel | PR | 00780 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1971977 | Bienvenido Rodriguez Torres | Urb. Jardines de Patillas | 57 Calle Margarita | | | Patillas | PR | 00723 | |
| 52835 | BIENVENIDO VALENTIN RAMOS | BARRIO PILETAS. LARES CARR. 453 KM 4.1 INT. | | | | LARES | PR | 00669 | |
| 52835 | BIENVENIDO VALENTIN RAMOS | BARRIO PILETAS. LARES CARR. 453 KM 4.1 INT. | | | | LARES | PR | 00669 | |
| 52835 | BIENVENIDO VALENTIN RAMOS | HC 4 BOX 43296 | | | | LARES | PR | 00669 | |
| 52835 | BIENVENIDO VALENTIN RAMOS | HC 4 BOX 43296 | | | | LARES | PR | 00669 | |
| 1580812 | Bienvenido Viruet | 100 Hollyhock Circle | | | | Kissimmee | FL | 34743 | |
| 1996016 | BIERKA LINA MEREGO ALEJO | P.O.BOX 4039 | | | | PONCE | PR | 00733 | |
| 619172 | BILL E DIAZ FONTANEZ | RR 7 BOX 6657 | | | | SAN JUAN | PR | 00926 | |
| 1921009 | BILLY FELICIANO VALENTIN | ARENALES BAJO | CALLE OCASO DRIVE 4219 | | | ISABELA | PR | 00662 | |
| 1902436 | Billy J. Feliciano Rivera | PO Box 456 | | | | Guanica | PR | 00653 | |
| 2099437 | Bilma Bernier Colon | Urb. Costa Azul #04 | Calle 24 | | | Guayama | PR | 00784 | |
| 1616919 | Birina Romero Perez | Urb Palmaneras | HC-1 Buzon 9200 | | | Loiza | PR | 00772 | |
| 1603309 | Bixaida Luz Martinez Lopez | Apartado 458 | | | | Toa Baja | PR | 00951 | |
| 1603309 | Bixaida Luz Martinez Lopez | Maestra Retirada | Departamento de Educacion | Apartado 458 Toa Baja P.R 00951 | | Toa Baja | PR | 00951 | |
| 1735778 | BLADIMIR CRUZ ESTREMERA | CONDOMINIO RIO VISTA | EDIFICIO I- 213 | | | CAROLINA | PR | 00987 | |
| 619261 | BLADIMIR DIAZ NIEVES | PO BOX 675 | | | | UTUADO | PR | 00641 | |
| 1610018 | Bladimir Ayala-Quiñonez | Administracion de servicios Medicos de PR. | PO. Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1610018 | Bladimir Ayala-Quiñonez | HC 01 Box 3598 | | | | Loiza | PR | 00772 | |
| 1711475 | Blanca C Santos Ramirez | Apartado 557 | | | | TOA ALTA | PR | 00954 | |
| 1997269 | BLANCA CARABALLO RIVERA | BOX 296 | | | | MARICAO | PR | 00606 | |
| 1669782 | Blanca D Ortiz Espada | Urb Haciendas Monterey 15 | Calle Morelia | | | Coamo | PR | 00769 | |
| 1610291 | Blanca Deliz | HC 04 Box 8048 | | | | Juana Diaz | PR | 00795 | |
| 963798 | BLANCA E ORTIZ CERVERA | PO BOX 1327 | | | | MOROVIS | PR | 00687 | |
| 1790439 | Blanca E Perez-Vargas | HC 5 Box 94205 | | | | Arecibo | PR | 00612 | |
| 53229 | BLANCA E REYES ROLON | PO BOX 9020465 | | | | SAN JUAN | PR | 00902-0465 | |
| 53229 | BLANCA E REYES ROLON | URB MONTECASINO HEIGHTS | 3 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 813878 | BLANCA E RIOS RIVERA | PO BOX 155 | | | | TRUJILLO ALTO | PR | 00976 | |
| 816738 | BLANCA E ROBERTS VILELLA | URB.EL CORTIJO | FF3 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 1919963 | Blanca E Rodriguez Diaz | Repto Sabaneta B-14 Calle 3 | | | | Ponce | PR | 00716 | |
| 1645870 | Blanca E. Corretjer Domena | P.O. Box 2536 | | | | Vega Baja | PR | 00694 | |
| 1939975 | Blanca E. Rivera Irizarry | P.O. Box 478 | | | | Adjuntas | PR | 00601 | |
| 2156020 | Blanca E. Rosario Figueroa | P.O. Box 1342 | | | | Orocovis | PR | 00720 | |
| 1751390 | Blanca E. Rosario-Sotomayor | PO Box 1529 | | | | Sabana Seca | PR | 00952 | |
| 1599285 | BLANCA E. SANTIAGO DEIDA | BOX 69001 SUITE 123 | | | | HATILLO | PR | 00659 | |
| 1583724 | Blanca E. Santiago Deida | PO Box 69001 | Suite 123 | | | Hatillo | PR | 00659 | |
| 1905815 | Blanca E. Santiago Perez | 2106 Calle Colina | Urb. Valle Alto | | | Ponce | PR | 00731 | |
| 963786 | BLANCA E. SANTIAGO PEREZ | 2106 COLINA URB. VALLE ALTO | | | | PONCE | PR | 00730 | |
| 1596842 | Blanca E. Vazquez Rivera | Po Box 310 | | | | Camuy | PR | 00627 | |
| 1753196 | Blanca E.Marengo Santiago | Blanca E. Marengo Santiago | HC-02 Box 7337 | | | Lares | PR | 00669 | |
| 1753196 | Blanca E.Marengo Santiago | Blanca E. Marengo Santiago Acreedor Ninguna HC-02 Box 7337 | | | | Lares | PR | 00669 | |
| 1753196 | Blanca E.Marengo Santiago | HC-02 Box 7337 | | | | Lares | PR | 00669 | |
| 1801923 | Blanca Esther Ballester Irizarry | PO Box 1658 | | | | SAN GERMAN | PR | 00683 | |
| 1929165 | Blanca Evelyn Torres Reyes | HC-1 Box 15542 | | | | Coamo | PR | 00769 | |
| 1895067 | Blanca Gonzalez Marin | 464 Trinidad Orellana | | | | San Juan | PR | 00923 | |
| 1174007 | Blanca Gonzalez Metivier | 37 Ave De Diego Monacellos | | | | San Juan | PR | 00927 | |
| 1174007 | Blanca Gonzalez Metivier | Urb Ciudad Central I | 31 Calle Zafiro | | | San Juan | PR | 00924 | |
| 1669228 | Blanca H Padua Torres | HC 9 Buzon 97102 | Bo.Calabaza | | | San Sebastián | PR | 00685 | |
| 1676203 | Blanca H. Padua Torres | HC 9 Buzon 97102 | Bo. Calabaza | | | San Sebastian | PR | 00685 | |
| 446533 | BLANCA H. RIVERA FLORENCIANY | G 22 CALLE 7 | URB. SANTA MARIA | | | SAN GERMAN | PR | 00683 | |
| 1522262 | BLANCA HERNANDEZ SANCHEZ | VILLA RINCON APT C4 | | | | RINCON | PR | 00677 | |
| 1824829 | BLANCA I CASIANO PEREZ | PO BOX 1751 | | | | YAUCO | PR | 00698 | |
| 1772760 | Blanca I Figueroa Sanchez | Urb. Monaco 2 Calle Portugal #3 | | | | Manati | PR | 00674 | |
| 1621460 | BLANCA I GONZALEZ RIVERA | PO BOX 109 | | | | BARCELONETA | PR | 00617 | |
| 1811348 | BLANCA I JIMENEZ RODRIGUEZ | PO BOX 1073 | | | | OROCOVIS | PR | 00720-1073 | |
| 1848273 | BLANCA I LOPEZ PEREZ | H8 CALLE ESTADIA | URB GLENVIEW GDNS | | | PONCE | PR | 00730-1777 | |
| 1617638 | Blanca I Martinez Hernandez | Apartado 1504 | | | | Dorado | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1655262 | Blanca I Martinez Hernandez | APARTADO 1504 | | | | TOA ALTA | PR | 00953 | |
| 964012 | BLANCA I MARTINEZ ROMERO | 2952 AVALON ST | | | | RIVERSIDE | CA | 92509-2015 | |
| 1979868 | Blanca I Oquendo Rossy | PO Box 1149 | | | | Sabana Seca | PR | 00952 | |
| 1665507 | Blanca I Perez Torres | PO Box 1074 | | | | Adjuntas | PR | 00601 | |
| 1973233 | BLANCA I PUJOLS SOTO | PO BOX 472 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1721367 | Blanca I Santana Baez | Hc-46 Box 5900 | | | | Dorado | PR | 00646 | |
| 1174123 | Blanca I Sepulveda Rodriguez | Urb Villas Del Cafetal | P8 Calle 11 | | | Yauco | PR | 00698 | |
| 619567 | BLANCA I VAZQUEZ DE JESUS | 2 D EXT CARMEN | | | | SALINAS | PR | 00751 | |
| 1902726 | Blanca I. Andreu Colon | Urb. Vista Alegre | Calle Fortuna #2054 | | | Ponce | PR | 00717 | |
| 1894586 | Blanca I. Baez Salas | Riverview c/14 P-14 | | | | Bayamon | PR | 00961 | |
| 1888611 | Blanca I. Baez Salas | RIVERVIEW CALLE 14 P 14 | | | | BAYAMON | PR | 00961 | |
| 1938171 | Blanca I. Berdiel Lopez | 69-Fco-Piertri. Urb Los Maestros | | | | Adjuntas | PR | 00601 | |
| 1964229 | Blanca I. Berrios Hernandez | RR01 Box 3320 | | | | Cidra | PR | 00739 | |
| 2026860 | Blanca I. Cardona Mercado | HC01 Box 4232 | | | | Rincon | PR | 00677 | |
| 1583686 | BLANCA I. COLON GONZALEZ | HC6 BOX 17605 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1566695 | Blanca I. Colon Gonzalez | HIC 6 Box 17605 | | | | San Sebastian | PR | 00685 | |
| 1792648 | Blanca I. Dávila Flores | Jardines de Cerro Gordo | Calle 6 E - 4 | | | San Lorenzo | PR | 00754 | |
| 1174042 | BLANCA I. FELICIANO DEL VALLE | 1016 CALLE 7 | | | | SAN JUAN | PR | 00925-3136 | |
| 1849086 | Blanca I. Fred Reyes | Urb Estancias Del Rio | 100 Calle Ceiba | | | Canovanas | PR | 00729 | |
| 1765811 | Blanca I. Garcia Sanchez | Reparto Curiel A-23 | | | | Manati | PR | 00674 | |
| 1752959 | Blanca I. Gonzalez Negrón | P.O. Box 1181 | | | | Lares | PR | 00669 | |
| 1978879 | Blanca I. Gracia Jimenez | Calle Cerezo 165 | Bo. Buena Vista | | | Carolina | PR | 00985 | |
| 2063811 | Blanca I. Hernandez Gomez | Urb. La Hacienda | Calle Media Luna # 12 | | | CAGUAS | PR | 00725 | |
| 1857068 | Blanca I. Oquendo Rossy | PO Box 1149 | | | | Sabana Seca | PR | 00952-1149 | |
| 1723338 | BLANCA I. ORTIZ VEGA | URB. COSTA SUR | E76 CALLE DELFIN | | | YAUCO | PR | 00698-4578 | |
| 835060 | BLANCA I. PADILLA DAVILA/ NICOLE M. SANTIAGO PADILLA/ JULIARIS SANTIAGO PADILLA | ALFREDO ACEVEDO CRUZ | PO BOX 93 | | | JUANA DIAZ | PR | 00795 | |
| 1840580 | Blanca I. Rivera Cruz | Ave. Tate Cesar Gonzalez | Esq. Calaf H.R. | | | SAN JUAN | PR | 00917 | |
| 1639111 | Blanca I. Rivera Cruz | Ave. Tnte Cesar Gonzalez Esq. Calif Hato Rey | | | | SAN JUAN | PR | 00917 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1638638 | Blanca I. Rivera Cruz | Departamento de Educacion | Maestra Esc. Elemental | Ave. Tute Cesar Gonzalez Esq.n Calaf H.R. | | San Juan | PR | 00917 | |
| 1840580 | Blanca I. Rivera Cruz | PO BOX 1555 | | | | JUNCOS | PR | 00777 | |
| 1729876 | Blanca I. Rodriguez Rodriguez | PO Box 289 | | | | Naranjito | PR | 00719 | |
| 2039245 | Blanca I. Solares Pagon | 102 Villamil | | | | Mayaguez | PR | 00682 | |
| 1174232 | BLANCA I. TORRES ARROYO | P.O. BOX 152 | | | | PENUELAS | PR | 00624 | |
| 1174232 | BLANCA I. TORRES ARROYO | Tallaboa Alta 3 #183 | | | | Penuelas | PR | 00624 | |
| 1609404 | Blanca I. Valentin Ramos | 3000 Calle Coral | Condominio LagoPlaya, Pat. 2522 | | | Toa Baja | PR | 00949 | |
| 1683362 | Blanca Ines Ramos Robles | Urb. Ciudad Jardin | Calle Dátiles #180 | | | Canóvanas | PR | 00729 | |
| 1471695 | BLANCA IRIS CINTRON OTERO | PALACIOS DEL RIO I | 488 CALLE TANAMA | | | TOA ALTA | PR | 00953 | |
| 1677534 | Blanca Iris Cruz Casanova | #9 Los Olivos Bo. Puente | | | | Camuy | PR | 00627 | |
| 1467150 | Blanca Iris Cruz Hernandez | PO Box 2517 | | | | Juncos | PR | 00777 | |
| 1679448 | BLANCA IRIS DIAZ MARTINEZ | APARTADO 1643 | PARC. VELAZQUEZ #92 | | | SANTA ISABEL | PR | 00757-1643 | |
| 179526 | Blanca Iris Fred Reyes | Urb. Estancias Del R | Calle Ceiba #100 | | | Canovanas | PR | 00729 | |
| 1643584 | Blanca Iris Martinez Hernandez | Apartadao 1504 | | | | TOA ALTA | PR | 00953 | |
| 1621469 | Blanca Iris Martinez Hernandez | Carretera 936 | Barrio Rio Lajas | | | Dorado | PR | 00946 | |
| 1659070 | Blanca Iris Nieves Sánchez | Apartado 1067 | | | | Cidra | PR | 00739 | |
| 1624854 | Blanca Iris Rivera Vega | Urb. Valle Alto 2011 Calle Colina | | | | Ponce | PR | 00730 | |
| 1806269 | Blanca Iris Rivera Vega | Urb. Valle Alto 2011 Calles Colina | | | | Ponce | PR | 00730 | |
| 1963053 | Blanca J. Pereira Miranda | RR-04 Box 3663 | | | | Cidra | PR | 00739 | |
| 1753796 | Blanca J. Tirado Moreira | 3470 Clare Cottage Trace SW | | | | Marietta | GA | 30008 | |
| 343667 | BLANCA L MORALES CORTES | URB REPTO EL VALLE | 188 CALLE SAUCE | | | LAJAS | PR | 00667 | |
| 1643774 | BLANCA L. CARDONA MERCADO | HC 01 BOX 4232 | | | | RINCON | PR | 00677 | |
| 1853046 | BLANCA M ALVAREZ JIMENEZ | HC 9 BOX 1790 | | | | PONCE | PR | 00731-9752 | |
| 1630610 | BLANCA M CUBERO VEGA | BO SAN ANTONIO APDO 626 | | | | QUEBRADILLAS | PR | 00678 | |
| 1470340 | Blanca M Ramirez Feliciano | Cond La Caleza | Calle Lolita Tizol Apt 2A | | | Ponce | PR | 00730 | |
| 1753137 | Blanca M. Candelas Valderrama | 3583 Conroy Rd. Apt 11111 | | | | Orlando | FL | 32839 | |
| 1753185 | Blanca M. Candelas Valderrama | 3583 Conroy Rd. Apt. 1111 | | | | Orlando | PR | 32839 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1774418 | Blanca M. Figueroa Hernandez | P.O. Box 612 | | | | Naranjito | PR | 00719-0612 | |
| 1700289 | Blanca M. Gonzalez Moreno | Comunidad Stella | Calle 14 Buzon 2518 | | | Rincon | PR | 00677 | |
| 1952587 | Blanca M. Piccard Rivera | Guayama 170 D-504 | | | | San Juan | PR | 00917 | |
| 1587984 | Blanca M. Reyes Rosario | Calle 8 O-17 Urbanizacion Santa Ana | | | | Vega Alta | PR | 00692 | |
| 1777608 | BLANCA M. RODRIGUEZ AYALA | HC 1 BOX 5291 | | | | JUNCOS | PR | 00777-9702 | |
| 2063365 | Blanca M. Sanchez Garcia | Calle 5 #7 | Bo Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 574264 | BLANCA M. VEGA AGUIAR | CALLE ARCHIPIALEGO 409 | | | | ISABELA | PR | 00662 | |
| 829787 | BLANCA M. VICTORIA CASTELLANOS | PO BOX 2092 | | | | BAYAMON | PR | 00960 | |
| 1969215 | Blanca Marquez Ramirez | G-45 Capitan Correa | | | | Bayamon | PR | 00959-4950 | |
| 1781092 | Blanca Marrero Ledesma | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 1799519 | Blanca Morales Quintana | Num. 39 Los Rosales Ave. 6 | | | | Manati | PR | 00674 | |
| 1793035 | Blanca Morales Quintana | Núm. 39 Los Rosales Ave. 6 | | | | Manatí | PR | 00674 | |
| 1644924 | Blanca N Gratacos Alonso | Ext. Del Carmen | Calle 3 Apartado 1566 | | | Juana Diaz | PR | 00795 | |
| 1734099 | Blanca Nelly Negrón Berrios | HC- 06 Box 13091 | | | | Corozal | PR | 00783 | |
| 1463393 | BLANCA NIEVES VARGAS ROSAS | PO BOX 459 | | | | HORMIGUEROS | PR | 00660-0459 | |
| 1876127 | Blanca Penalbert Martinez | HC-03 Box 36611 | | | | CAGUAS | PR | 00725 | |
| 1533068 | BLANCA R PARIS QUINONES | P.O. BOX 464 | | | | RIO GRANDE | PR | 00745 | |
| 395447 | Blanca R Paris Quinones | Po Box 464 | | | | Rii Grande | PR | 00745 | |
| 1752956 | Blanca R Paris Quiñones | Apt. 404 Cond. Fontana Tower | | | | Carolina | PR | 00982 | |
| 1752956 | Blanca R Paris Quiñones | Blanca Rosa Paris acreedor ninguna Apto. 404 Cond. Fontana Tower | | | | Carolina | PR | 00982 | |
| 1999123 | Blanca R. Crespo Vargas | HC-02 BOX 5660 | | | | RINCON | PR | 00677 | |
| 2067145 | Blanca R. Quiles Nieves | D-33 4 | Urb. Hnas Davila | | | Bayamon | PR | 00619 | |
| 2089293 | Blanca R. Quiles Nieves | D-33 4 Urb. Hermanes Davila | | | | Bayamon | PR | 00619 | |
| 436082 | BLANCA R. REYES ROLON | MONTE CASINO HIGH | #3 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 | |
| 436082 | BLANCA R. REYES ROLON | PO BOX 9020465 | | | | SAN JUAN | PR | 00902-0463 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1785342 | Blanca Rosa Echevarria Lloret | Calle Constitucion 429 | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 619513 | Blanca Rosa Torres Guardiola | Alturas De Vega Baja | S6 Calle Q | | | Vega Baja | PR | 00693-5624 | |
| 1800410 | Blanca Rosado Morales | 222 C/Laurel | | | | Morovis | PR | 00687 | |
| 964184 | BLANCA SANTIAGO CONDE | PO BOX 370038 | | | | CAYEY | PR | 00737-0038 | |
| 2052879 | Blanca Soto Negron | Urb. Reparto Valenciano | Calle B D-15 | | | Juncos | PR | 00777 | |
| 2090892 | Blanca Torres Mercado | P.O. Box 560033 | | | | Guayanilla | PR | 00656 | |
| 2026115 | Blanca Y. Irizarry-Cruz | EH-40 6TA SEC FCO Amadeo | | | | Toa Baja | PR | 00949 | |
| 1724695 | BLANCA ZAYAS AVILES | URB. LA VEGA | CALLE C #83 | | | Villalba | PR | 00766 | |
| 1471377 | Blance I Cintron Otero | Palacios del Rio | 488 Calle Tanama | | | TOA ALTA | PR | 00953 | |
| 53472 | BLANCO COSS, SONIA | HC-2 BOX 12866 | | | | LAJAS | PR | 00667 | |
| 1654871 | Blas Ernesto Figueroa Cruz | Calle: Santiago Iglesias Pantín #43 | Urb. Ramírez de Arellano | | | Mayaguez | PR | 00682-2438 | |
| 1975271 | Blasina Rodriguez Quintana | C-38 3 Urb. Ext. Mansiones | | | | SAN GERMAN | PR | 00618 | |
| 1672600 | Blenda E De Jesus Bolorin | Ext La Carmen | A 11 | | | Salinas | PR | 00751 | |
| 1672600 | Blenda E De Jesus Bolorin | Urb Est de Trinitaria 2 Box 907 | | | | AGUIRRE | PR | 00704 | |
| 215590 | Bodo Herfeldt Hessel | PO Box 70344 PMB 150 | | | | San Juan | PR | 00936-8344 | |
| 1793378 | Bolivar Barrios Jimenez | Urb. Villa Real Calle 2 B-9 | | | | Vega Baja | PR | 00693 | |
| 1683220 | BOLIVAR JAIMAN GONZALEZ | Urb. Eugine Rice | Calle Amapola 101 | | | AGUIRRE | PR | 00704 | |
| 1561519 | Bolivar Rogue Rivas | 0-14 Tudela Urb. Villa Andalucia | | | | San Juan | PR | 00926 | |
| 964285 | BOLIVAR ROSA COLON | PO BOX 296 | | | | HORMIGUEROS | PR | 00660-0296 | |
| 1732862 | Bolsa Morales Caraballo | HC 5 Box 7669 | | | | Yauco | PR | 00698 | |
| 1457244 | BONES VELAZQUEZ, WILLIAM | CONDOMINIO VISTA REAL 2 EDF S | APT 306 | | | CAGUAS | PR | 00725 | |
| 1701676 | BONIFACIA DOMINGUEZ VALERA | CALLE 2 S-E # 1269 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 2132512 | BONIFACIA VERA VALLE | A-5 2 URB EL RETIRO | | | | QUEBRADILLAS | PR | 00678 | |
| 2081918 | Bonifacia Vera Valle | A-5 Calle 2 | Urb El Retiro | | | QUEBRADILLAS | PR | 00678 | |
| 56667 | BONIFACIO BOURDOIN RIVERA | HC 2 BOX 12518 | | | | MOCA | PR | 00676 | |
| 1517738 | Bonilla Alvarado Andres | H-34 C-7 | | | | Juana Diaz | PR | 00795 | |
| 54819 | BONILLA HERNANDEZ, MARIA DEL S. | URB. VILLA MAR | CALLE JONICO A-4 | | | GUAYAMA | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782052 | BONILLA LOPEZ, JESUS J | VILLAS DEL SENORIAL | APT 511 | | | SAN JUAN | PR | 00926 | |
| 54990 | BONILLA ORTIZ, ANGELES S | HC 01 BOX 4052 | | | | Villalba | PR | 00766 | |
| 1868396 | Bonilla Santiago Cruz Maria | HC-1-Box 7834 | | | | Villalba | PR | 00766 | |
| 1469377 | Bonnie R. Davies | 2385 Spicer Ave | | | | Wilton | IA | 52778 | |
| 782161 | BORGES RIVERA, MAGDA | PO BOX 827 | | | | NAGUABO | PR | 00718 | |
| 55960 | BORJA, MILTON | PO BOX 30436 | | | | SAN JUAN | PR | 00929 | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | | DELTONA | FL | 32738 | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | | Toa Baja | PR | 00951 | |
| 1580934 | BRAULIO FRANCO PEREZ | URB MARTORELL | CALLE JOSE DE DIEGO C-27 | URB. MARTORELL | | DORADO | PR | 00646 | |
| 239976 | BRAULIO JIMENEZ MARTINEZ | URB LOS PINOS | 299 CALLE PINO MARITIMO | | | Arecibo | PR | 00612 | |
| 1174379 | BRAULIO RAFAEL JIMENEZ MARTINEZ | URB LOS PINOS 299 C/MARITIMO | | | | Arecibo | PR | 00612-0612 | |
| 2129637 | BRAULIO RAMOS VERA | CALLE FIDEL SOTO #4 | BDA.TABLASTILLA | | | SAN SEBASTIAN | PR | 00685 | |
| 1571693 | BRAULIO TORRES JIMENEZ | PO BOX 2386 | | | | SAN GERMAN | PR | 00683 | |
| 1174402 | BREDA L CARTAGENA ZARAGOZA | PO BOX 350 | | | | RINCON | PR | 00677 | |
| 1627857 | Brenda Albaladejo Plaza | Urb. Reparto Valenciano | Calle 2 K26 | | | Juncos | PR | 00777 | |
| 1588141 | Brenda Bessom Cabanillas | 1847 carr 108 km 5.5 | | | | Mayaguez | PR | 00682-7510 | |
| 54877 | Brenda Bonilla Martinez | Urb San Pedro | C25 Calle San Lucas | | | Toa Baja | PR | 00949 | |
| 222784 | Brenda C Hernandez Zayas | Box 656 | | | | Juana Diaz | PR | 00795 | |
| 1866545 | Brenda Cancel Marrero | Urb. Estancias del Rio #876 | | | | Hormigueros | PR | 00660 | |
| 1864791 | BRENDA CANCEL MARRERO | URB. ESTANCIOS DEL RIO #876 | | | | HORMIQUEROS | PR | 00668 | |
| 1841739 | Brenda Cardona Ruiz | Carretera 119 KM.37.6 Bo Culebrinas | | | | San Sebastian | PR | 00685 | |
| 1841739 | Brenda Cardona Ruiz | HC05 Box 57722 | | | | San Sebastian | PR | 00685 | |
| 619958 | BRENDA CARTAGENA | #43 COLINAS DE SAN JOSE | | | | UTUADO | PR | 00641 | |
| 619958 | BRENDA CARTAGENA | URB JESUS M LAGO | N 33 | | | UTUADO | PR | 00641 | |
| 1500005 | Brenda Cartagena Leon | Apt 2618 | | | | Coamo | PR | 00765 | |
| 1492987 | Brenda Cartagena Santiago | 43 Colinas de San Jose | | | | UTUADO | PR | 00641 | |
| 1491387 | BRENDA CHARRIEZ RIVERA | RR 05 BOX 8288 | | | | TOA ALTA | PR | 00953 | |
| 1761333 | Brenda Cintron Torres | PO Box 1535 | | | | Manati | PR | 00674 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1701353 | Brenda D. Melendez Torres | 722 116th Ave N Apt. 2001 | | | | St. Petersburg | FL | 33716 | |
| 1451374 | Brenda De Jesus Gavillan | 49 Hoconuco River Plantation | | | | Canovanas | PR | 00729-4313 | |
| 1588723 | Brenda De Jesus Lopez | apartado 1371 | | | | Cidra | PR | 00739 | |
| 1658990 | Brenda Del Rio Lugo | Res. Mar y Sol Edif 1 Apt 1 | | | | Mayaguez | PR | 00682 | |
| 1807798 | Brenda Diaz Bello | Urb. Treasure Valley Calle 2 #15 | | | | Cidra | PR | 00739 | |
| 1738015 | BRENDA E COLON CASTILLO | ESTANCIAS DEL LAUREL | 4126 CALLE CAIMITO | BO COTO LAUREL | | COTO LAUREL | PR | 00780 | |
| 1491366 | Brenda E Rivera Rivera | Villa Del Monte | 260 C Monte Real | | | TOA ALTA | PR | 00963 | |
| 1904590 | Brenda E. Aponte-Toste | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 1904590 | Brenda E. Aponte-Toste | Paseo De La Alhambra | 13 Calle Cordova | | | Carolina | PR | 00987 | |
| 1531740 | BRENDA E. RIVERA COSME | HC 2 BOX 7052 | | | | COMERIO | PR | 00782 | |
| 1694994 | BRENDA E. RIVERA VILLAFANE | CARR 141 KM.13.0 BO. MAMEYES, SECTOR EL HUECO | HC 01 Box # 5087 | | | JAYUYA | PR | 00664-9710 | |
| 1694994 | BRENDA E. RIVERA VILLAFANE | DEPARTAMENTO DE EDUCACION | ESCUELA NEMESIO R. CANALES | Bo Coabey Carr 144 Km 9 Hm2 | | JAYUYA | PR | 00664 | |
| 1750596 | Brenda E. Rodriguez Colon | HC 04 Box 54251 | | | | Morovis | PR | 00687 | |
| 619994 | Brenda Echevarria Pagan | PO Box 388 | | | | Cotto Laurel | PR | 00780 | |
| 1609074 | BRENDA GARAY ROSADO | URB. VILLAS DEL NORTE | CALLE ESMERALDA NUM. 305 | | | MOROVIS | PR | 00687 | |
| 1737747 | Brenda Gordon Febo | Calle Jerez #438 | Embalse | | | San Juan | PR | 00923 | |
| 1854851 | Brenda Guilbe Bahamonde | 1655 Paseo Los Colonias | Urb. Vista Alegre | | | Ponce | PR | 00717-2313 | |
| 1677863 | Brenda Guzman-Rodriguez | Urb Las Marias Calle Jon Las | Marias 7 | | | Juana Diaz | PR | 00795 | |
| 1617641 | BRENDA I CAMPOS SANTIAGO | ESTANCIAS DEL LAUREL | 3808 CALLE CACAO | BO COTO LAUREL | | COTO LAUREL | PR | 00780 | |
| 1597741 | Brenda I Davila Diaz | Cond. El Monte Norte | 175 Ave. Hostos, Apt. 319 | | | San Juan | PR | 00918 | |
| 1955119 | BRENDA I EMMANUELLI ANZALOTA | HC 01 BOX 4085 | | | | COROZAL | PR | 00783 | |
| 1655886 | BRENDA I GONZALEZ MARFISI | 7 VILLA DE LA ESPERANZ | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1746285 | BRENDA I GONZALEZ MARFISI | 7 VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| 1767398 | Brenda I Lozada Diaz | urb guarico calle f p-2 | | | | Vega Baja | PR | 00693 | |
| 1961528 | BRENDA I PALERMO VARGAS | URB ALTURAS DEL MAR | 126 CORAL | | | Cabo Rojo | PR | 00623 | |
| 1699962 | BRENDA I SASTRE CINTRON | DEPARTAMENTO DE EDUCACIÓN, MAESTRA | VALLE DE ANDALUCIA 2815 CALLE CADIZ A20 | | | PONCE | PR | 00728 | |
| 1699962 | BRENDA I SASTRE CINTRON | VALLE DE ANDALUCIA 2815 CALLE CADIZ A20 | | | | PONCE | PR | 00728 | |
| 1487044 | Brenda I Torres Fernandez | 4349 Calle Corazon Coto Laurel | | | | Ponce | PR | 00780 | |
| 57365 | BRENDA I TORRES ORTIZ | HC 04 Box 44374 PMB 1560 | | | | CAGUAS | PR | 00727 | |
| 57365 | BRENDA I TORRES ORTIZ | HC 11 BOX 48047 | | | | CAGUAS | PR | 00725 | |
| 1641487 | Brenda I. Allende | Villa Carolina Calle 92 Blq 99-8 | | | | Carolina | PR | 00985 | |
| 2017598 | Brenda I. Baez Baez | HC-2 Box 31316 | | | | CAGUAS | PR | 00727 | |
| 2062640 | Brenda I. Baez Baez | HC-2 Box 31316 | | | | CAGUAS | PR | 00727-9211 | |
| 1944806 | Brenda I. Bracero Rosado | Urb. Ramirez de Arellano Coll y Toste #23 | | | | Mayaguez | PR | 00682 | |
| 1807344 | Brenda I. Collazo Torres | RR-1 Box 11691 | | | | Orocovis | PR | 00720 | |
| 1586056 | BRENDA I. ECHEVARRIA PAGAN | PO BOX 800388 | | | | COTO LAUREL | PR | 00780-0388 | |
| 1766564 | Brenda I. Garcia Torres | Calle 230 N-35 | Urb. Rio Grande States | | | Rio Grande | PR | 00745 | |
| 1556737 | BRENDA I. GOMEZ MATOS | 8 VILLA KENNEDY | APT 178 | | | SAN JUAN | PR | 00915 | |
| 1726155 | Brenda I. Hiraldo Mojica | 213 Betances C/ Luis Muñoz Rivera | | | | Cabo Rojo | PR | 00623 | |
| 1726155 | Brenda I. Hiraldo Mojica | PO Box 1597 | | | | Boqueron | PR | 00622 | |
| 964367 | BRENDA I. MEDINA TORRES | URB CASA MIA | 4824 CALLE CIGUENA | | | PONCE | PR | 00728-3415 | |
| 1590737 | Brenda I. Medina Torres | Urb. Casamia 4824 Calle Cigüeña | | | | Ponce | PR | 00728 | |
| 1768285 | Brenda I. Morales Serrano | Urb. Monte Elena 116 Calle Pomarrosas | | | | Dorado | PR | 00646-5603 | |
| 1174579 | BRENDA I. MOYA PEREZ | URBNIZACION 3T | Calle Robles #61 | | | ISABELA | PR | 00662 | |
| 2037556 | Brenda I. Pagan Jimenez | 140 Cond. Camelot | Apt. 240W | Rd.842 | | San Juan | PR | 00926-9758 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2037556 | Brenda I. Pagan Jimenez | 249 Artenal Hostos, Esq. Chardon | | | | San Juan | PR | 00918 | |
| 1604876 | Brenda I. Ramos Morales | Urbanización San Vicente | 142 Calle 2 | | | Vega Baja | PR | 00693 | |
| 1673029 | BRENDA I. RAMOS SANTIAGO | HC-05 BOX 13853 | | | | JUANA DIAZ | PR | 00795 | |
| 1869045 | Brenda I. Rosas Gonzalez | Urb. Maria Antonia C-3 K-611 | | | | Guanica | PR | 00653 | |
| 57384 | BRENDA I. SANTANA DIEPPA | URB. MARIOLGA | SAN ANTONIO A 27 | | | CAGUAS | PR | 00725 | |
| 1606111 | BRENDA IRIS CASANOVA MARTINEZ | 52 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 | |
| 1886049 | Brenda Ivelisse Flores Rivera | Parcela Rayo Guara Calle Carol # 30 | | | | Sabana Grande | PR | 00637 | |
| 1886049 | Brenda Ivelisse Flores Rivera | Parcela Rayo Guara Calle Coral #30 | | | | Sabana Grande | PR | 00637 | |
| 1862702 | Brenda J Rodriguez-Lopez | Batey G34 Rep Caguax | | | | CAGUAS | PR | 00725 | |
| 2107393 | Brenda J. Rosario Negron | PO Box 372093 | | | | Cayey | PR | 00737 | |
| 2079509 | Brenda J. Vega Vazquez | P.O Box 5661 | | | | CAGUAS | PR | 00726-5661 | |
| 2086352 | Brenda L Bessom Cabanillas | 1847 Carr 108 KM 5.5 | | | | Mayaguez | PR | 00682-7510 | |
| 57408 | BRENDA L BONILLA MARTINEZ | URB TOA ALTA HEIGHTS | AD 2 CALLE 26 | | | TOA ALTA | PR | 00953 | |
| 1507688 | Brenda L Burgos Morales | Brenda Liz Burgos Morales | PO Box 9025 | | | Bayamon | PR | 00960 | |
| 1507688 | Brenda L Burgos Morales | Urb El Encanto | J 16 1016 Calle Girasol | | | Juncos | PR | 00777 | |
| 1542421 | Brenda L Cartagena Laragoza | PO Box 350 | | | | Rincon | PR | 00677 | |
| 1672903 | Brenda L Castro Colon | Urb. Borinquen | Calle Robles #2 | | | SAN GERMAN | PR | 00683 | |
| 1174655 | BRENDA L CINTRON VELAZQUEZ | URB JARDINES DE COUNTRY CLUB | C6 CALLE 7 | | | CAROLINA | PR | 00983 | |
| 1732247 | Brenda L Couvertier Marquez | Res Lagos De Blacina Edif 9 Apart 110 | | | | Carolina | PR | 00985 | |
| 1669253 | Brenda L Couvertier Marquez | Res Lagos De Blasina Edif 9 Aprt 110 | | | | Carolina | PR | 00985 | |
| 2061259 | Brenda L Dominicci Alicia | 66-Calle Santa Marta Playa | Bo Salistral | | | Ponce | PR | 00716 | |
| 886637 | BRENDA L LORENZO AGRON | 1333 HAYWARD AVE. | | | | DELTONA | FL | 32738 | |
| 1716804 | BRENDA L LORENZO AGRON | RR 1 BOX 1559 | | | | ANASCO | PR | 00610 | |
| 1755074 | Brenda L Mendez Rosado | HC - 77 Box 8519 | | | | Vega Alta | PR | 00692 | |
| 1870727 | Brenda L Munoz Rosario | Departamento de Educacion | PO Box 190759 | | | San Juan | PR | 00919-0759 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1870727 | Brenda L Munoz Rosario | Urb Country Club | 833 Calle Java | | | San Juan | PR | 00924-1716 | |
| 1483902 | Brenda L Padilla Perez | 119 Ext. Villa Milagros | | | | Cabo Rojo | PR | 00623 | |
| 1762384 | BRENDA L PEREIRA-GONZALEZ | URBANIZACION PRADERA DEL RIO | #3184 RIO BUCANA | | | TOA ALTA | PR | 00953 | |
| 863515 | Brenda L Perez-Roman | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon Parada 16-1/2 | | | San Juan | PR | 00954 | |
| 863515 | Brenda L Perez-Roman | PMB 244 | PO Box 1345 | | | TOA ALTA | PR | 00954-1345 | |
| 2008360 | Brenda L Rivera Batiz | Urb Los Reyes 98 Calle Incienso | | | | Juana Diaz | PR | 00795 | |
| 1650137 | Brenda L Rodriguez Sambolin | 2344 Turabo Villa del Carmen | | | | Ponce | PR | 00716-2220 | |
| 2129393 | BRENDA L ROSARIO REYES | VAN SCOY | A 28 CALLE 3 OESTE | | | BAYAMON | PR | 00957 | |
| 1814174 | Brenda L Rosario Ruiz | HC-01 Box 7525 | | | | Hormigueros | PR | 00660 | |
| 1174815 | BRENDA L SANTOS GARCIA | HC01 BOX 3012 | | | | Villalba | PR | 00766 | |
| 1717643 | Brenda L Vega Cruz | Reparto Flamingo | Calle Central F46 | | | Bayamon | PR | 00959 | |
| 1627527 | BRENDA L ZAPATA SEDA | HC-2 BOX 1896 | | | | BOQUERON | PR | 00622-9309 | |
| 1702615 | Brenda L. Almodóvar Colon | Mans en Paseo de Reyes | 131 Calle Reina Alexandra | | | Juana Diaz | PR | 00795 | |
| 1753237 | BRENDA L. CASTRO COLON | URB. BORINQUEN 2 CALLE ROBLES | | | | SAN GERMAN | PR | 00683 | |
| 91738 | BRENDA L. CINTRON VELAZQUEZ | URB.JARDINES DE COUNTRY CLUB | CALLE 7 C6 | | | CAROLINA | PR | 00983 | |
| 91738 | BRENDA L. CINTRON VELAZQUEZ | URB.JARDINES DE COUNTRY CLUB | CALLE 7 C6 | | | CAROLINA | PR | 00983 | |
| 2127050 | Brenda L. Fontanez | Urb. Turabo Gardens | J-ll c/Jesus Fernandez | | | CAGUAS | PR | 00727 | |
| 2026352 | Brenda L. Fontanez | Urb. Turabo Gardens II | J-11 c/ Jesus Fernandez | | | CAGUAS | PR | 00727 | |
| 1730415 | Brenda L. Gandia Echevaria | C/ Francia | #8 Jardines De Monaco 2 | | | Manati | PR | 00674 | |
| 1779043 | BRENDA L. GANDIA ECHEVARRIA | C/ FRANCIA, #8 JARDINES DE MONACO 2 | | | | MANATI | PR | 00674 | |
| 1764819 | BRENDA L. GONZALEZ SANTIAGO | RR #2 BOX 5900 | | | | TOA ALTA | PR | 00953-8437 | |
| 205866 | BRENDA L. GONZALEZ VALENTIN | RR-02 BOX 8871 | | | | MANATI | PR | 00674 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722182 | Brenda L. Irizarry Torres | Brenda Liz Irizarry Torres Maestra Urbanización Jardines de Caparra Calle 11 I-13 | | | | Bayamon | PR | 00959 | |
| 1722182 | Brenda L. Irizarry Torres | Urbanización Jardines de Caparra | Calle 11 I-13 | | | Bayamon | PR | 00959 | |
| 2072026 | Brenda L. Lopez Villa | RR4 BZ 05301 | | | | ANASCO | PR | 00610 | |
| 1588485 | Brenda L. Lopez Vives | D-34 Santa Ana | | | | CAGUAS | PR | | |
| 1588485 | Brenda L. Lopez Vives | Urb. Santa Elvira | Calle Santa Ana | | | CAGUAS | PR | 00725 | |
| 1590638 | Brenda L. Lopez Vives | Urb. Santa Elvira | Calle Santa Ana | D-34 | | CAGUAS | PR | 00725 | |
| 1633652 | Brenda L. Marquez Cruz | PO Box 2697 | | | | Juncos | PR | 00777 | |
| 1491682 | BRENDA L. MELENDEZ-PAGAN | 15 CALLE ARIANA | | | | BARCELONETA | PR | 00617 | |
| 1617590 | Brenda L. Oliveras Toro | Urb. Estancias de Yauco | L-18 Calle Zirconia | | | Yauco | PR | 00698 | |
| 1953101 | Brenda L. Rivera Batiz | Urb. Los Reyes | 98 Calle Icienso | | | Juana Diaz | PR | 00795 | |
| 2040606 | Brenda L. Rivera Batiz | Urb. Los Reyes 98 Calle Incieno | | | | Juana Diaz | PR | 00795 | |
| 1564027 | BRENDA L. RIVERA PACHECO | AVE BARBOSA #403 | | | | SAN JUAN | PR | 00928 | |
| 1564027 | BRENDA L. RIVERA PACHECO | PO BOX 20948 | | | | SAN JUAN | PR | 00928 | |
| 1721773 | Brenda L. Rodriguez Rodriguez | Bosques de los Pinos 318 Calle Palustris | | | | Bayamon | PR | 00956 | |
| 2111231 | Brenda L. Ruiz Hernandez | D-45 Cartagena Lago Alto | | | | TRUJILLO ALTO | PR | 00976 | |
| 1630740 | BRENDA L. SANCHEZ LOPEZ | BOX 864 | | | | AIBONITO | PR | 00705 | |
| 1654141 | Brenda L. Sánchez López | Box 864 | | | | Aibonito | PR | 00705 | |
| 1421862 | BRENDA L. SANTIAGO | MELBA DIAZ RAMIREZ | PO BOX 194876 | | | SAN JUAN | PR | 00902-3951 | |
| 1588078 | BRENDA L. SANTIAGO LOPEZ | 23 BRISAS DE CARIBE | | | | PONCE | PR | 00728-5300 | |
| 1595222 | BRENDA L. SANTIAGO LOPEZ | BRISAS DEL CARIBE | BUZON 23 | | | PONCE | PR | 00728-5300 | |
| 1648283 | Brenda L. Santiago Melendez | #21 Calle Quiñones | | | | Manati | PR | 00674 | |
| 2017707 | Brenda L. Santiago Ortiz | 3 Calle Brisa Dorada | | | | Cidra | PR | 00739 | |
| 1830531 | Brenda L. Santiago Santiago | H.C. 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 1599826 | BRENDA L. SANTIAGO SANTIAGO | HC06 BOX 40011 | | | | PONCE | PR | 00731 | |
| 1696770 | Brenda L. Virella Rosado | PO Box 1657 | | | | Manati | PR | 00674 | |
| 1765477 | BRENDA LEE AGUILAR CARMONA | EDIF 46 APT 926 | RES. LUIS LLORENS TORRES | | | SANTURCE | PR | 00913 | |
| 1510518 | Brenda Lee Lopez Rodriguez | Hc 03 Box 15491 | | | | AGUAS BUENAS | PR | 00703 | |
| 1469955 | Brenda Lee Mejias Arroyo | HC-43 Box 10572 | | | | Cayey | PR | 00736 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1606781 | BRENDA LEE PAGAN ROJAS | URB SANTA MARINA NUM 133 | | | | QUEBRADILLAS | PR | 00678 | |
| 1777306 | Brenda Lee Pena Hernandez | HC 01 Box 5266 | | | | Orocovis | PR | 00720 | |
| 1777447 | Brenda Lee Pena Hernandez | HC 1 Box 5266 | | | | Orocovis | PR | 00720 | |
| 2135916 | Brenda Lee Reyes Martinez | Pavilion Court Box 30 | #161 Cesar Gonzalez St. | | | San Juan | PR | 00918 | |
| 1658352 | BRENDA LEE SOTO SANTIAGO | COND PARQUE DE ARCOIRIS | 227 CALLE 2 APT 370 | | | TRUJILLO ALTO | PR | 00976-8609 | |
| 1581974 | Brenda Liz Adames Soto | Urbanizacion La Ceiba | c/ Aozuba 809 | | | QUEBRADILLAS | PR | 00678 | |
| 1715814 | Brenda Liz Burgos Fonseca | PO Box 6473 | | | | Bayamon | PR | 00959 | |
| 2111740 | Brenda Liz Ceballos Molina | P.O.Box 741 | | | | Luquillo | PR | 00773 | |
| 86115 | BRENDA LIZ CENTENO FIGUEROA | 2021 CALLE ASOSCIACION | | | | SAN JUAN | PR | 00918 | |
| 86115 | BRENDA LIZ CENTENO FIGUEROA | HC 2 BOX 8584 | | | | BAJADERO | PR | 00616 | |
| 1603069 | Brenda Liz Donato Diaz | 103 Urb. Montecasino Heights | C/Rio Jajome H-19 | | | TOA ALTA | PR | 00953 | |
| 2136706 | Brenda Liz Fondanez | Urb Turabo Gardens | J-11 C/Jesus Fernandez | | | CAGUAS | PR | 00727 | |
| 2136663 | Brenda Liz Fontanez | Urb. Turabo Gardens | J-11 c/Jesus Fernandez | | | CAGUAS | PR | 00727 | |
| 2137044 | Brenda Liz Fontanez Vicente | J-11 C/Jesus Fernandez | Urb. Turabo Gardens II | | | CAGUAS | PR | 00727 | |
| 2127065 | Brenda Liz Fontanez Vicente | Urb. Turabo Gardens | J-11 c/Jesus Fernandez | | | CAGUAS | PR | 00727 | |
| 1605547 | Brenda Liz Martinez Crespo | Estancias del Bosque | 618 Calle Nogales K-48 | | | Cidra | PR | 00739 | |
| 1952889 | Brenda Liz Ramirez Romero | GI-13 Jardines de Ponce | | | | Ponce | PR | 00730 | |
| 1930415 | BRENDA LIZ RIOS RIOS | HC72 BOX 4099 | | | | NARANJITO | PR | 00719-9797 | |
| 1614904 | Brenda Liz Rodriguez Hernandez | HC 01 Box 3068 | | | | Adjuntas | PR | 00601 | |
| 1779958 | Brenda Liz Soto Adorno | HC-07 Box 32894 | | | | Hatillo | PR | 00659 | |
| 1604286 | Brenda Liz Torres López | Box 696 | | | | Lajas | PR | 00667 | |
| 1320219 | BRENDA M COLON | 761 CALLE JOSE ROMERO | | | | CEIBA | PR | 00735 | |
| 1858897 | Brenda M Cruz Martinez | P.O. Box 1048 | | | | Aibonita | PR | 00705 | |
| 1703574 | Brenda M Gonzalez Laboy | Calle Aquamarina P-16 Urb.La Plata | | | | Cayey | PR | 00736 | |
| 1518545 | Brenda M. Alvarez Faro | Urb. Parkville | N30 McKinley | | | Guaynabo | PR | 00969 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2031391 | Brenda M. Cruz Martinez | PO Box 1048 | | | | Aibonito | PR | 00705 | |
| 1679258 | Brenda M. Menendez Gonzalez | Brisas del Norte #601 Calle Uruguay | | | | Morovis | PR | 00687 | |
| 1679258 | Brenda M. Menendez Gonzalez | PO Box 370 | | | | Morovis | PR | 00687 | |
| 1557493 | Brenda M. Morales Salome | 162 Calle Dalia | Urb. Jardines de Jayuya | | | JAYUYA | PR | 00664-1608 | |
| 1723189 | Brenda M. Vázquez Cruz | 81 Calle Luis González Peña | Urb Monticielo | | | CAGUAS | PR | 00725 | |
| 1555744 | Brenda M. Zayas Rodriguez | Departamento de Educación | Ext. Del Carmen calle 3 C14 | | | Juana Diaz | PR | 00795 | |
| 1555744 | Brenda M. Zayas Rodriguez | P. O. Box 656 | | | | JUANA DIAZ | PR | 00795 | |
| 1555774 | Brenda M. Zayas Rodríguez | Ext. Del Carmen Calle 3 C14 | | | | Juana Diaz | PR | 00795 | |
| 1555774 | Brenda M. Zayas Rodríguez | P.O. Box 656 | | | | JUANA DIAZ | PR | 00795 | |
| 1909097 | Brenda Marie Vives Morales | 55 Gaviotas Villas de la Pradera | | | | Rincon | PR | 00677 | |
| 1619330 | Brenda Martinez Vargas | 4412 - Calle 48 | | | | Ponce | PR | 00728 | |
| 2130766 | BRENDA MILAGROS RODRIGUEZ RODRIGUEZ | 2633 CARROZAS URB PULA DEL SUR | | | | PONCE | PR | 00717 | |
| 1696668 | BRENDA MILLAN MARQUEZ | URB INTERAMERICANA GARDENS | AC31 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 338140 | BRENDA MOLINA BAEZ | PO BOX 9123 | | | | CAGUAS | PR | 00726 | |
| 2130639 | Brenda Montalvo Munoz | 2608 Las Carrozas | Urb Perla del Sur | | | Ponce | PR | 00717-0427 | |
| 1453664 | BRENDA MORALES CORTES | BO ISLOTE II | 281 CALLE 15 | | | Arecibo | PR | 00612 | |
| 345893 | BRENDA MORALES ORTIZ | HC 1 BOX 6295 | | | | Guaynabo | PR | 00971 | |
| 1972704 | BRENDA MUNIZ OSORIO | Calle Higuero X-9 Urb Quintas De Dorado | | | | Dorado | PR | 00646 | |
| 1972704 | BRENDA MUNIZ OSORIO | X-9 CALLE HIGUERO | | | | DORADO | PR | 00646 | |
| 1912543 | BRENDA N. MORALES RAMIREZ | PMB 372 P.O. BOX 5103 | | | | Cabo Rojo | PR | 00623 | |
| 1960936 | Brenda Navedo Serate | PO BOX 1321 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1604493 | Brenda Negron Miro | Barrio Saltillo | Carretera 123 KM. 33.2 | | | Adjuntas | PR | 00601 | |
| 806097 | BRENDA NEGRON MIRO | PO BOX 92 | | | | Adjuntas | PR | 00601 | |
| 1566386 | Brenda Padilla Ramos | A10 Calle Coqui | urb. Villa Espana | | | Bayamon | PR | 00961 | |
| 1560441 | Brenda Padilla Ramos | A-10 Calle Coqui | | | | Villa Espana Bay | PR | 00961 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1977488 | BRENDA RENTAS MONTALVO | 11081 VALLE ESCONDIDO | BARRIO TIERRA SANTA | | | Villalba | PR | 00766 | |
| 1977488 | BRENDA RENTAS MONTALVO | 11081 VALLE ESCONDIDO BA. TIERRA SANTA | | | | Villalba | PR | 00766 | |
| 1901469 | Brenda Rentas Montalvo | 11081 Valle Esconocido | Barrio Tierra Santa | | | Villalba | PR | 00766 | |
| 1869715 | BRENDA RIVERA LYNN | URBANIZACION LA MARINA | CALLE ERIDANO NUM 43 | | | CAROLINA | PR | 00979 | |
| 1599042 | BRENDA ROBLES O'NEILL | PO BOX 483 | | | | HORMIGUEROS | PR | 00660 | |
| 476604 | BRENDA RODRIGUEZ PEREZ | HC 08 BOX 46331 | | | | AGUADILLA | PR | 00603 | |
| 1492964 | BRENDA ROSA GARCIA | URB STAR LIGHT | 4470 CALLE ANTARES | | | PONCE | PR | 00717-1441 | |
| 1565269 | Brenda Rosa Garcia | URB Star Light Calle Antanes 4470 | | | | Ponce | PR | 00717 | |
| 1899584 | Brenda S. Lopez Cruz | Calle 13 J2 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 1943674 | Brenda Salgado Castro | G-6 C/Jose de Diego urb Martorell | | | | Dorado | PR | 00646 | |
| 1741300 | Brenda Sastre Cintron | Valle de Andalucia 2815 Calle Cadiz | A20 | | | Ponce | PR | 00728 | |
| 1723308 | Brenda Sastre Cintron | Valle de Andalucía 2815 Calle Cadiz A20 | | | | Ponce | PR | 00728 | |
| 1695064 | Brenda Sastre Cintrón | Valle de Andalucía 2815 Calle Cadiz A20 | | | | Ponce | PR | 00728 | |
| 1845318 | Brenda T Merle Figueroa | V24 Calle Alaska Parkville | | | | Guaynabo | PR | 00969 | |
| 1914755 | Brenda Torres Figueroa | HC-01 Box 4437 | | | | Juana Diaz | PR | 00795 | |
| 1757991 | Brenda Torruella Colon | Urb Vallle Hucares 44 Calle Maga | | | | Juana Diaz | PR | 00795 | |
| 1719900 | BRENDA TORRUELLA COLON | URB. VALLE HUCARES | 44 CALLE MAGA | | | JUANA DIAZ | PR | 00780-1071 | |
| 1768753 | Brenda Torruella Colon | Urb. Valle Hucares | 44 calle Maga | | | Juana Diaz | PR | 00795 | |
| 1721174 | BRENDA TORRUELLA COLON | URB. VALLE HUCARES | CALLE MAGA # 44 | | | JUANA DIAZ | PR | 00795 | |
| 1786468 | Brenda Viera Rivera | PO BOX 367509 | | | | San Juan | PR | 00936-7509 | |
| 1699825 | BRENDA WALESKA LOPEZ LAMBOY | HC -01 BOX 3886 | | | | Adjuntas | PR | 00601 | |
| 1837944 | Brenda Y Sala Rivera | Urb San Antonio | Calle 2 | 8B | | AGUAS BUENAS | PR | 00703 | |
| 1760825 | Brendalee Reyes Guzman | HC-04 Box 5766 | | | | Guaynabo | PR | 00971 | |
| 1675192 | Brendalee Reyes Guzmán | HC-04 Box 5766 | | | | Guaynabo | PR | 00971 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1627784 | Brendali Flores Negron | Bo. Hayales, Sector Llanadas Carr. 143, Km 50 (int | | | | Coamo | PR | 00769 | |
| 1627784 | Brendali Flores Negron | HC 02 Box 4642 | | | | Coamo | PR | 00769 | |
| 886726 | Brendalis Lebron Cruz | PO Box 9300378 | | | | Rio Piedras | PR | 00928 | |
| 778645 | BRENDALIZ ALFARO MERCADO | 3928 AVENIDA MILITAR | | | | ISABELA | PR | 00662 | |
| 1628150 | Brendaliz Camacho Ruiz | Urbanización Alturas de Yauco | Q 11 C 13 | | | Yauco | PR | 00698 | |
| 2090356 | Brendaliz Diaz Martinez | HC-04 Box 5164 | | | | Guaynabo | PR | 00971 | |
| 1742237 | Brendaliz Feliciano Ruiz | HC 59 Box 6562 | | | | AGUADA | PR | 00602 | |
| 1651978 | Brendaliz Lopez Morales | P.O. BOX 2286 | | | | Fajardo | PR | 00738 | |
| 1775877 | Brendaliz Martinez Ruiz | HC 02 | Box 12901 | | | Lajas | PR | 00667 | |
| 1574544 | Brendaliz Vega Feliciano | Urb. Luchetty Calle G-5 | Guayacan | | | Yauco | PR | 00698 | |
| 1735894 | Brendaly Rodriguez Berrios | 108 Sect Inmaculada | | | | Barranquitas | PR | 00794 | |
| 2045265 | Brendalye Serrano Alvarado | HC-01 Box 5316 | | | | Orocovis | PR | 00720 | |
| 2075186 | Brendalyz Serrano Alvarado | HC-01 Box 5316 | | | | Orocovis | PR | 00720 | |
| 2135063 | Brenddy Class Perez | HC-20 Box 17629 | | | | Juncos | PR | 00777 | |
| 1636547 | Brendliz Vega Feliciano | Urb. Luch Hy Calle Guayacan G-5 | | | | Yauco | PR | 00698 | |
| 1175031 | Brenice Rosario Gonzalez | 175 Valles De Anasco | | | | ANASCO | PR | 00610-9674 | |
| 1175031 | Brenice Rosario Gonzalez | Calle 6 B-17 Valles de Anasco | | | | ANASCO | PR | 00610-9674 | |
| 1753696 | Brian Colón Cuevas | PO Box 190841 | | | | San Juan | PR | 00919 | |
| 1495094 | Brian G Figueroa | Urb. Paseo del Parque 708 | | | | Juana Diaz | PR | 00795 | |
| 1433584 | Brian R McDermott | 2795 Tulip Ave. | | | | Baldwin | NY | 11510 | |
| 1175054 | BRIAN RAMOS GUIVAS | URB RIO CRISTAL CALLE DOMINGO ACOSTA #320 | | | | MAYAGUEZ | PR | 00680 | |
| 1659332 | Brian Santiago Maldonado | HC 20 Box 26307 | | | | San Lorenzo | PR | 00754 | |
| 2160844 | Brian T Santiago Ortiz | HC02 PO Box 5912 | | | | Salinas | PR | 00751 | |
| 1835628 | Briggitte I. Suarez Alameda | Urb. AT-4 Calle 29 | | | | CAGUAS | PR | 00725 | |
| 620367 | BRIGIDA GALLOZA CORDERO | HC 01 BOX 6750 | | | | MOCA | PR | 00676 | |
| 1857265 | BRIGIDA GALLOZA CORDERO | HC 1 BOX 6750 | | | | MOCA | PR | 00676 | |
| 2008933 | Brigida Lopez Ramos | Ocean Park Tower 110 Diez Andino Apt 506 | | | | San Juan | PR | 00911 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1938529 | Brigida Quiles Gonzalez | HC-5 Box 50250 | | | | San Sebastian | PR | 00685 | |
| 2081555 | Brigido Gallardo Ramos | Urb. Parque de San Antonio RR-2-7123 | | | | Guayama | PR | 00784 | |
| 1642023 | Brilton Rodriguez Caraballo | Bda. Guaydia Ramon Rodriguez St. #108 | | | | Guayanilla | PR | 00656 | |
| 1641259 | Brilton Rodriguez Caraballo | Bda. Guaydia Romin Rodriguez St #108 | | | | Guayanilla | PR | 00656 | |
| 1972055 | Brineska Conde Rivera | Cond. Laguna Gardens I Apr 10 I | | | | Carolina | PR | 00979 | |
| 1784388 | Brinibell Rodriguez Gonzalez | Urb. Villas de Caney | A-24 Calle | | | Agueybana Trujillo Alto | PR | 00976 | |
| 57955 | BRION, RON | 5635 EZEKIEL ST | | | | LINCOLN | NE | 68516 | |
| 58059 | BRITO MARTINEZ, JULIA M. | HC 2 BOX 3444 | | | | MAUNABO | PR | 00707 | |
| 58082 | BRITO PEREZ, YAITZA | URB. FAIR VIEW 1901 | CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 1641282 | Britton Rodriguez Caraballo | Bda. Guaydia Ramon Rodriguez St. #108 | | | | Guayanilla | PR | 00656 | |
| 1948442 | Brizaida Otero Santiago | HC-01 Box 4364 | | | | AIBONITO | PR | 00705 | |
| 1777126 | Brizeida Mireya Torres Latorre | HC05 Buzón 58683 | | | | Hatillo | PR | 00659 | |
| 58172 | BROTHERS & SONS SECURITY SERVICE | PO BOX 561693 | | | | GUAYANILLA | PR | 00656 | |
| 2100530 | Brunida Rosas Rodriguez | HC-7 Box 26450 | | | | Mayaguez | PR | 00680 | |
| 1836632 | BRUNILDA ALICEA ROSADO | URB. EL CORTIJO | C1 E17 | | | BAYAMON | PR | 00956 | |
| 1666051 | Brunilda Alvarado Rodriguez | HC-01 Box 1844 | | | | Morovis | PR | 00687 | |
| 1175109 | BRUNILDA BARRETO CABRERA | 1463 AVE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| 2051800 | BRUNILDA CAMACHO RODRIGUEZ | 4466 CALLE ALMEYDA URB PUNTO ORO | | | | PONCE | PR | 00728 | |
| 1175116 | BRUNILDA CASTAING QUILES | URB JESUS M LAGO | L13 | | | UTUADO | PR | 00641 | |
| 1579162 | Brunilda Castaing Quiles | Urb. Jesus Maria Lago L-13 | | | | UTUADO | PR | 00641 | |
| 1898730 | Brunilda Cortes Santiago | P.O. Box 3531 | | | | AGUADILLA | PR | 00605 | |
| 1755612 | Brunilda Crespo Rodriguez | Bo Juncal PO Box 2514 | | | | San Sebastian | PR | 00685 | |
| 1889138 | Brunilda Cruz Figueroa | 485 Solimar | Villa del Carmen | | | Ponce | PR | 00716-2106 | |
| 1850280 | Brunilda Cruz Figueroa | 485 Solimar | | | | Ponce | PR | 00716-2106 | |
| 1908464 | Brunilda Cruz Figueroa | Urb. Villa Del Carmen 485 Solimar | | | | Ponce | PR | 00716-2106 | |
| 1864694 | Brunilda Cruz Figueroa | Villa del Carmen | 485 Solimar | | | Ponce | PR | 00716-2106 | |
| 116907 | BRUNILDA CRUZ MEDINA | 129 CALLE N | BASE RAMEY | | | AGUADILLA | PR | 00604 | |
| 964468 | BRUNILDA CRUZ PADILLA | URB LA MONSERRATE | D 34 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1983080 | Brunilda De Jesus Santos | P.O. Box 9041 | | | | Ponce | PR | 00732 | |
| 58303 | Brunilda Escobar Torres | 3211 Calle Pomarrosa | | | | San Antonio | PR | 00690 | |
| 2117238 | Brunilda Feneque Carrero | Departamento Educacion | Box 209 | | | Rincon | PR | 00677 | |
| 964485 | BRUNILDA FERREIRA JIMENEZ | 1802 CALLE 12 SO URB. LAS LOMAS | | | | SAN JUAN | PR | 00921-1264 | |
| 1669216 | Brunilda Figueroa Moya | Po Box 1462 | | | | Isabela | PR | 00662 | |
| 1658820 | Brunilda Figuros Moya | PO Box 1462 | | | | Isabela | PR | 00662 | |
| 1732976 | Brunilda G. Diaz Bardeguez | 126 Calle Rubi Cielo Dorado Village | | | | Vega Alta | PR | 00692 | |
| 1727473 | Brunilda G. Diaz Bardeguez | 126 Calle Rubí, Cielo Dorado Village | | | | Vega Alta | PR | 00692 | |
| 2034136 | Brunilda Gonzalez Izquierdo | Box 657 | | | | Lajas | PR | 00667 | |
| 1593147 | Brunilda Gonzalez Santiago | HC 02 Box 6272 | | | | Guayanilla | PR | 00656 | |
| 1787315 | BRUNILDA HEREDIA TORRES | HC 02 BOX 7990 | | | | JAYUYA | PR | 00664-9610 | |
| 1678478 | Brunilda Hikerio Irizarry | 2113 Playuela | | | | AGUADILLA | PR | 00603-5988 | |
| 1804112 | Brunilda Hilerio Irizarry | 2113 Playuela | | | | AGUADILLA | PR | 00603-5938 | |
| 1982813 | BRUNILDA I CASTRO RIOS | URB. ALTURAS DE INSTRAMERICANA | 14 U CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 1876760 | Brunilda I. Castro Rios | 14-U Calle 15 Alturas de Interamericana | | | | TRUJILLO ALTO | PR | 00976 | |
| 2079547 | BRUNILDA IRIZARRY BORRERO | Departamento de Correccion y Rehabilitacion | Avenida Tito Castro | Num. 1047, Carr. 14 | | Ponce | PR | 00716 | |
| 2079547 | BRUNILDA IRIZARRY BORRERO | HC 01 BOX 7495 | | | | GUAYANILLA | PR | 00656 | |
| 1528285 | Brunilda Irizarry Borrero | HC 01 Box 7495 | | | | Guaynilla | PR | 00656 | |
| 2136392 | Brunilda Irizarry Lebron | Urb La Fabrica-A-11 | | | | AGUIRRE | PR | 00704 | |
| 1965250 | Brunilda Ivelisse Castro Rios | 14-U Calle 15 Alturas de Iuteronicricoue | | | | TRUJILLO ALTO | PR | 00976 | |
| 261462 | Brunilda Lamour Gonzalez | PO Box 4240 | | | | AGUADILLA | PR | 00605 | |
| 2119108 | Brunilda Lopez Valle | HC-4 Box 42221 | | | | AGUADILLA | PR | 00603 | |
| 1629773 | Brunilda Lozada Marrero | PO Box 68 | | | | Orocovis | PR | 00720 | |
| 1603752 | Brunilda Lugaro Figueroa | 23426 Banks Mill Dr. | | | | New Caney | TX | 77357 | |
| 1609206 | Brunilda Lúgaro Figueroa | 23426 Banks Mill Dr. | | | | New Caney | TX | 77357 | |
| 964526 | BRUNILDA MARTINEZ LUCCA | URB COSTA SUR | E67 CALLE MIRAMAR | | | YAUCO | PR | 00698-4577 | |
| 1880115 | Brunilda Martinez Rivera | #18 Calle Santiago | | | | SAN GERMAN | PR | 00683 | |
| 1843838 | Brunilda Martinez Serrano | Apartado 330525 | | | | Ponce | PR | 00733-0525 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1986172 | Brunilda Melendez Ortiz | #10 5 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 1691083 | Brunilda Mendez Acosta | 38 Paseo San Felipe | | | | Arecibo | PR | 00612 | |
| 886780 | BRUNILDA MENDEZ PEREZ | URB LAS MARGARITAS 6 | | | | ISABELA | PR | 00662 | |
| 1771909 | Brunilda Molina Acevedo | Condominio Frenth Plaza | Calle Mayaguez #81 | | | Hato Rey | PR | 00917 | |
| 1750426 | Brunilda Muniz Tirado | HC 57 Box 9520 | | | | AGUADA | PR | 00602 | |
| 1669813 | BRUNILDA MUNOZ AREVALO | HC 3 BOX 10762 | | | | JUANA DIAZ | PR | 00795 | |
| 806114 | BRUNILDA NEGRON OQUENDO | URB PUERTO NUEVO CALLE ARDENAS 517 | | | | SAN JUAN | PR | 00920-4137 | |
| 2110095 | Brunilda Ortiz Ortiz | Jardines de Sto Domingo | C-5A-15 | | | Juana Diaz | PR | 00795 | |
| 1762396 | Brunilda Perez Maldonado | Urb. Ext.Las Marias H39 Calle H | | | | Juana Diaz | PR | 00795-1704 | |
| 1986182 | Brunilda Perez Orengo | Urb. San Jose 309 Call fco.Palau | | | | Ponce | PR | 00728-1908 | |
| 1878827 | Brunilda Quinones Santiago | 4539 Ave. Constancia Urb. Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1700276 | Brunilda Quinones Santiago | Urb. Villa del Carmen | 4539 Ave. Constancia | | | Ponce | PR | 00716 | |
| 1888250 | Brunilda Quinones Santiago | Urb. Villa Del Carmen | 4539 Ave. Corstancia | | | Ponce | PR | 00716 | |
| 1829839 | BRUNILDA QUINTANA FIGUEROA | 2311 LUMINOSA VILLA ESPERANXA | | | | PONCE | PR | 00716-3638 | |
| 1867159 | Brunilda Quintana Figueroa | 2311 Luminosa Villa Esperanza | | | | Ponce | PR | 00716-3638 | |
| 1816045 | Brunilda Quintaua Figueroa | 2311 Luminosa Villa Esperonza | | | | Ponce | PR | 00716-3638 | |
| 1649457 | Brunilda Ramos Marrero | P.O. Box 1948 | | | | Bayamon | PR | 00960 | |
| 1630295 | Brunilda Resto de Jesus | Calle Membrillo 11 | Urb. Mountain View | | | Coamo | PR | 00769 | |
| 1825562 | Brunilda Resto de Jesus | Calle Membrillo 11 Mountain View | | | | Coamo | PR | 00769 | |
| 1825562 | Brunilda Resto de Jesus | PO Box 1838 | | | | Coamo | PR | 00769 | |
| 2128426 | Brunilda Reyes Velazquez | Urb. Idamaris Gardens | E-7 Ricky Seda | | | CAGUAS | PR | 00727 | |
| 1593431 | Brunilda Rivera Feliciano | RR1 Box 11478 | | | | Orocovis | PR | 00720 | |
| 1975433 | BRUNILDA RIVERA MALDONADO | 2521 GARDENIA ST. | VILLA FLORES | | | PONCE | PR | 00716-2909 | |
| 1858039 | Brunilda Rivera-Colon | D-54 #1 Urb. Hnos. Stgo | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1738089 | Brunilda Rodriguez Rodriguez | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00697 | |
| 1814901 | BRUNILDA RODRIGUEZ RODRIGUEZ | CALLE MATIENZO CINTRON 4 | | | | YAUCO | PR | 00698 | |
| 1671681 | Brunilda Roman Acosta | Dalma Roman Acosta | L-R-15 Via 17 Villa Fontana | | | Carolina | PR | 00983 | |
| 1753021 | Brunilda Roman Acosta | L-R-15  Via 17 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1595519 | Brunilda Rosario | HC-01 Box 8236 | | | | Toa Baja | PR | 00949 | |
| 1664730 | Brunilda Rosario Cajigas | HC 03 Box 11000 | | | | Camuy | PR | 00627 | |
| 1664930 | Brunilda Rosario Del Rio | HC 02 BOX 8538 | | | | CIALES | PR | 00638 | |
| 821716 | BRUNILDA SANCHEZ CASTRO | URB. SABANA GARDENS | 4 27 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 1888922 | Brunilda Sanchez Garced | Bo Bayamon K4-2 | | | | Cidra | PR | 00739 | |
| 1885511 | Brunilda Sanchez Rosa | HC-01 Box 3690 Bo. Guanajibo | | | | Hormigueros | PR | 00660 | |
| 964608 | BRUNILDA SANTIAGO LOPEZ | URB FAIRVIEW | J24 CALLE 16 | | | SAN JUAN | PR | 00926-8123 | |
| 2146393 | Brunilda Serrano Rivera | Puente Jobos Calle 2-A #31-37 | | | | Guayama | PR | 00784 | |
| 1637226 | Brunilda Sierra Tellado | N12 Calle 9 Quintas del Sur | | | | Ponce | PR | 00728 | |
| 1320355 | BRUNILDA SKERRET CALDERON | PO BOX 144 | | | | PALMER | PR | 00721 | |
| 1831035 | Brunilda Soto Caban | Box 550 | | | | Moca | PR | 00676 | |
| 1996762 | Brunilda Torres Gonzalez | EB 24 Tilo Los Almendros | | | | Bayamon | PR | 00961 | |
| 58343 | BRUNILDA TORRES LOPEZ | PO BOX 446 | SECTOR LA MOCA CARR.391 KM.0.6 | | | PENUELAS | PR | 00624-0000 | |
| 1812720 | Brunilda Torres Santana | HC 01 Box 10651 | | | | Coamo | PR | 00769 | |
| 1903743 | Brunilda Valdivieso Costas | Cond. Estancias Del Oriol | 1010 Julia De Burgos Apt 110 | | | Ponce | PR | 00728 | |
| 1731958 | Brunilda Valentin Cruz | 839 Calle Anasco Apt 906 | | | | San Juan | PR | 00925 | |
| 1965987 | Brunilda Van Derdys Gonzalez | B-8 Calle Turquesa | Urb. Lamela | | | Isabela | PR | 00667 | |
| 2050091 | Brunilda Van Derdys Gonzalez | B-8 Calle Turqueza | Urb. Lamela | | | Isabela | PR | 00662 | |
| 1697060 | Brunilda Vega Caballero | Hacienda Florida | 485 Calle Geranio | | | Yauco | PR | 00698 | |
| 1514514 | Brunilda Velazquez Miranda | Z2-6 Calle 20 Turabo Garden's | | | | CAGUAS | PR | 00727 | |
| 1868513 | BRUNILDA VELEZ CANDELARIO | APARTADO 71308 | | | | SAN JUAN | PR | 00936 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1868513 | BRUNILDA VELEZ CANDELARIO | VILLAS DEL CAFETAL | CALLE 2 D3 | | | YAUCO | PR | 00698 | |
| 2048151 | Brunilda Velez Mercado | Bo. Salistral Playa Ponce | # 202 c/ Callejon de Rio | | | Ponce | PR | 00761 | |
| 2108666 | Brunilda Veliz Candelano | Departamento de Coreciones | Teenico Souoparral I | Apartado 71308 | | San Juan | PR | 00936 | |
| 2108666 | Brunilda Veliz Candelano | Urb. El Cafetal Calle 2-D-3 | | | | Yauco | PR | 00698 | |
| 1765725 | Brunilda Zayas Rodriguez | 4 Calle Principal | | | | Barranquitas | PR | 00794 | |
| 1635320 | BRUNO JOSE LOPEZ CRUZ | PO BOX 288 | | | | Villalba | PR | 00766 | |
| 1594628 | Bruno Lopez Rivera | PO Box 288 | Carr, 547 Sector Chichon | | | Villalba | PR | 00766 | |
| 1598341 | Bruno Lopez Rivera | PO Box 288 | | | | Villalba | PR | 00766 | |
| 1913853 | Bruno Pagan Santiago | Comunidad Las Perez C/B #27 | | | | Arecibo | PR | 00612 | |
| 2061032 | Brurilde Cruz Cortes | Urb. Cabrera D-1 | | | | UTUADO | PR | 00641 | |
| 1703205 | BRYAN COLON MARENGO | URB LOMAS DE VISTA VERDE 310 | | | | UTUADO | PR | 00641 | |
| 1918831 | Buenaventura Velazquez Munoz Sr. | Urb.Lamelo Calle Turqueza | | | | Isabela | PR | 00662 | |
| 58815 | Bufete Gonzalez Lopez & Lopez Adames | AVE ASHFORD 1126 | COND DIPLOMAT SUITE C 10 | | | SAN JUAN | PR | 00907 | |
| 58904 | BUITRAGO AMARO, VILMA A. | 266 CALLE DEL RIO VILLA PALMERES | | | | SAN JUAN | PR | 00912 | |
| 58904 | BUITRAGO AMARO, VILMA A. | VILLA PALMERA | C/GAUTIER BENITEZ #334 | | | SAN JUAN | PR | 00915 | |
| 58949 | BULA MARTINEZ, EVELYN | HACIENDA JESIVE | HC-01 BOX 11240 | | | PENUELAS | PR | 00624 | |
| 59020 | BURGOS CALDERON, RAFAEL | LOS FRAILES NORTE | J-13 CALLE 1 | | | Guaynabo | PR | 00966 | |
| 782416 | BURGOS FIGUEROA, DORIS | P.O. BOX 785 | | | | YAUCO | PR | 00698 | |
| 782416 | BURGOS FIGUEROA, DORIS | Urb. Santa Elena III 153 monte | | | | Guayanilla | PR | 00656 | |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | BUENOS AIRES 33 | | | | COAMO | PR | 00769 | |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | P.O. BOX 1590 | | | | COAMO | PR | 00769 | |
| 60285 | BURGOS RODRIGUEZ, ALEXIS | URB PALACIOS DEL PRADO | CALLE GOLFO DE MEXICO C28 | | | JUANA DIAZ | PR | 00795 | |
| 1775961 | BYVIANNETTE CAMACHO AROCHO | URB PROMISED LAND | 65 CALLE MONTE DE LOS OLIVOS | | | NAGUABO | PR | 00718-2851 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841502 | C E & L FIRE EXTINGUISHER DISTRIBUTORS Y/O CARLOS M. FLORES LABAULT | J5 AVE. BETANAS URB. HNAS. DAULA | | | | BAYAMON | PR | 00959 | |
| 841502 | C E & L FIRE EXTINGUISHER DISTRIBUTORS Y/O CARLOS M. FLORES LABAULT | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 1465160 | C E & L Fire Extinguishers | Carlos M Flores Labault, Presidente | J5 Ave Betances Urb Hnas Davila | | | Bayamon | PR | 00959 | |
| 1465127 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES DBA CEL FIRE EXTINGUISHERS | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 | |
| 1465119 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES LABAULT, PRESIDENTE | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 | |
| 1465160 | C E & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 | |
| 1465127 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 1459027 | C P Mulhearn and Jessica R Mulhearn JTWROS | 311 Bean Creek Rd | Apt 312 | | | Scotts Valley | CA | 95066 | |
| 61371 | Caban Collazo, Juan M | 53 Calle Doncella | Urb. Parque De Candelero | | | Humacao | PR | 00791 | |
| 61574 | CABAN PADILLA, LUIS | URB. MONTE VISTA | CALLE G-51 | | | FAJARDO | PR | 00738 | |
| 61619 | CABAN RIVERA, MIRTA | HC 4 BOX 42595 | | | | AGUADILLA | PR | 00603 | |
| 61741 | CABANELLA ROMAN, OLGA | JARDINES DEL CARIBE | CALLE 35 JJ-20 | | | PONCE | PR | 00731 | |
| 61805 | CABELLO REYES, VICTOR A | RABANAL SEC ALMIRANTE | PO BOXX1231 | | | CIDRA | PR | 00739-1231 | |
| 62589 | CABRERA VALENTIN, LUIS R | PARC. ROBERTO CLEMENTE | HC-05 BOX 54702__BO. PAJUIL | | | HATILLO | PR | 00959 | |
| 782792 | CABRERA VEGA, HECTOR | URB. VILLA RITA | F26 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 62946 | CADIZ VAZQUEZ, WANDA I | EXT. MONTE VISTA | G67 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 1800013 | Caeli Collazo Lopez | H.C. 74 Box 5174 | | | | Naranjito | PR | 00719 | |
| 63009 | CAEZ SANTANA, HIPOLITO | HC 20 BOX 26542 | | | | SAN LORENZO | PR | 00754 | |
| 63341 | CALDERIN GARCIA, MARIA | BO.PASTO VIEJO SECTOR EL PUERTO | HC 04 BOX 4530 | | | HUMACAO | PR | 00791 | |
| 63792 | Calderon Marrero, Johanna I | Jard Country Club | Calle 121 Br 35 | | | Carolina | PR | 00983 | |
| 63792 | Calderon Marrero, Johanna I | Oscar Pagan Rivera | Calle 8 J-29 | Ext. Villa Rica | | Bayamon | PR | 00959 | |
| 1777662 | Caleb Torres Rodriguez | HC 05 Box 54016 | | | | CAGUAS | PR | 00725 | |
| 64268 | CALERO GONZALEZ, JACQUELINE | 3013 CALLE DELIZE | | | | ISABELA | PR | 00662-6322 | |
| 64268 | CALERO GONZALEZ, JACQUELINE | CALLE JOSE A. VARGAS #252 | P.O. BOX 1820 | | | ISABELA | PR | 00662 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1585169 | Calex Figueora Bobe | Car. 344 Km 3.1 Aptdo 496 | | | | Homigueros | PR | 00660 | |
| 1575009 | Calex Figueroa Bobe | Carr 344 KM 3.1 Aptlo 496 | | | | Hormigueros | PR | 00660 | |
| 1175374 | CALEX FIGUEROA BOBE | CARR 344 KM-3.1 APTDO 496 | | | | HORMIGUEROS | PR | 00660 | |
| 64327 | CALEX FIGUEROA BOBE | CARR. 344 KM 3.1 | APT 496 | | | HORMIGUEROS | PR | 00660 | |
| 1651268 | Calimar Soto Pagan | #92 Urb Paseo Torre Alta G4 | | | | Barranquitas | PR | 00794 | |
| 1656701 | CALIXTA GALARZA DEL VALLE | CALLE COLINA LA MARQUESA Q20 | URB LAS COLINAS | | | Toa Baja | PR | 00949 | |
| 1567939 | CALIXTA ORTIZ RIVERA | HC 2 BOX 14013 | | | | CAROLINA | PR | 00987-9747 | |
| 1175379 | Calixta Resto Villegas | PO Box 84 | | | | Ceiba | PR | 00735 | |
| 2149671 | Calixto Rodriguez Cardona | Hc 3 Box 33345 | | | | San Sebastian | PR | 00685 | |
| 64684 | CAMACHO ANDUJAR, CARMEN T. | HC 1 BOX 3162 | | | | BOQUERON | PR | 00622-9715 | |
| 65240 | CAMACHO NUNEZ, CORALIS | HC 02 BOX 9224 | | | | AIBONITO | PR | 00705 | |
| 65240 | CAMACHO NUNEZ, CORALIS | MATES CAMP SANTIAGO | | | | SALINAS | PR | 00751 | |
| 65326 | CAMACHO PEREZ, ARLYN J. | HC 1 BOX 3228 | | | | HORMIGUEROS | PR | 00660 | |
| 1658808 | CAMACHO RODRIGUEZ, ELISA | HC 38 BOX 7010 | | | | GUANICA | PR | 00653 | |
| 1750767 | Camelia M Nazario Cherena | HC09 BOX 3443 | | | | Sabana Grande | PR | 00637 | |
| 1710005 | Camelia Rodriguez Bruno | Ojo de agua calle genario #25 | | | | Vega Baja | PR | 00693 | |
| 2095622 | Camelia Rosario Vazquez | Po Box 987 Bo. Lirios | | | | Juncos | PR | 00777 | |
| 1473369 | Camen L. Nazario Perez | Jardines De Jayuya | 160 Calle Dalia | | | JAYUYA | PR | 00664-1608 | |
| 1940515 | Camilie Soto Serrano | 231 Quque Decces | Urb Estancies del Golf | | | Ponce | PR | 00730 | |
| 1770206 | CAMILIE SOTO SERRANO | URB. ESTANCIAS DEL GOLF CLUB | CALLE QUIQUE LUCCA #231 | | | PONCE | PR | 00730 | |
| 1925100 | Camilie Soto Serrano | Urb. Estancias del Gulf Club | #231 Calle Quique Lucca | | | Ponce | PR | 00730-0512 | |
| 1658922 | Camille Ivette Medina Rodriguez | Departamento De Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1590143 | Camille L Rodriguez Fernandez | PO Box 195 | | | | Mayajuez | PR | 00681-0195 | |
| 1784868 | Camille Marrero Muniz | HC 02 BOX 23680 | | | | AGUADILLA | PR | 00603-9635 | |
| 1729732 | Camille Martinez | Parcelas Falu 280 calle 43 | | | | San Juan | PR | 00924 | |
| 1948480 | CAMILLE O MERCADO RAMOS | PO BOX 388 | | | | PATILLAS | PR | 00723 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1585077 | CAMILLE RIVERA PEREZ | CHALETS SEVILLANOS | 525 CARR 8860 BOX 2698 | | | TRUJILLO ALTO | PR | 00976 | |
| 1519554 | Camille Torres Irizarry | URB Santa Rita 1 | 408 Santa Margarita | | | Coto Laurel | PR | 00780 | |
| 1424514 | CAMILO CAMACHO PACHECO | HC-4 BOX 11846 | VISTAS DEL CAFETAL | CALLE NISPERO SOLAR 2 | | YAUCO | PR | 00698 | |
| 2148007 | Camilo De Jesus Mateo | Calle Luis Munooz Rivera #23 | Barrio Coco Viejo 9 | | | Salinas | PR | 00751 | |
| 2148007 | Camilo De Jesus Mateo | Urb. La Maria's Calle 3-E15 | | | | Salinas | PR | 00751 | |
| 66017 | CAMILO NIEVES, YESENIA | URB. VISTAS DEL MAR | CALLE PALMERAS #108 | | | RIO GRANDE | PR | 00745 | |
| 66160 | CAMPOS DE JESUS, NANCY | 3271 LAFAYETTE-CONSTANCIA | | | | PONCE | PR | 00716 | |
| 1554995 | Camuy Health Services, Inc. | P.O.Box 660 | | | | Camuy | PR | 00627 | |
| 1566058 | Camuy Health Services,Inc. | c/o Eddie Perez Caban | P.O.Box 660 | | | Camuy | PR | 00627 | |
| 66522 | Canales Novo, Luz V. | Calle 8 #1287 | Urb. Monte Carlo | | | San Juan | PR | 00924 | |
| 1752885 | CANCEL SANCHEZ, MAYRA | Mayra Cancel Accreedor Ninguna Monte Subacio calle 9 E2 | | | | Gurabo | PR | 00778 | |
| 1752885 | CANCEL SANCHEZ, MAYRA | MONTE SUBACIO E2 CALLE9 | | | | GURABO | PR | 00778 | |
| 1980481 | Candelaria Calderon | D-7 Calle 2 Villa Matilde | | | | TOA ALTA | PR | 00953 | |
| 67564 | Candelario Padilla, Angel A | 7981 HARBOR BEND CIR | | | | ORLANDO | FL | 32822 | |
| 1910329 | CANDIDA E RIVERA MARTINEZ | 2531 CALLE BAMBIE | URB LOS CAOBAS | | | PONCE | PR | 00716-2722 | |
| 1978666 | Candida E. Perez Martinez | Urb. San Cristobal B-4 | | | | AGUADA | PR | 00602 | |
| 1919916 | Candida E. Rivera Martinez | 2531 c/ Bambu | Urb. Los Caobas | | | Ponce | PR | 00716-2722 | |
| 1878045 | Candida E. Rivera Martinez | 2531 C/Bambu Urb Los Caobos | | | | Ponce | PR | 00716-2726 | |
| 1903296 | Candida E. Rivera Martinez | 2531 C/Bambu Urb. Los Caobos | | | | Ponce | PR | 00716-2722 | |
| 1733388 | Candida Gonzalez del Valle | HC-20 Box 10587 | | | | Juncos | PR | 00777 | |
| 1724883 | Cándida González Del Valle | HC-20 Box10587 | | | | Juncos | PR | 00777-9621 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1749836 | Candida L Melendez Alvarad | Empleada de Comedor | Departamento de Educacion de PR | Edificio Gubernamental de Santa Isabel | | Santa Isabel | PR | 00769 | |
| 1749836 | Candida L Melendez Alvarad | PO Box 885 | | | | Coamo | PR | 00769-0885 | |
| 1896899 | Candida L. Canedo Laboy | PO Box 3184 | | | | Guayama | PR | 00785 | |
| 1533273 | Candida M Leon Ribas | PO Box 10042 | | | | Ponce | PR | 00732 | |
| 1947388 | Candida Maldonado Sanchez | HC-01 Box 3137 | | | | Adjuntas | PR | 00601 | |
| 1805168 | Candida Martinez Rivera | Urb. Lomas De Carolina Calle Picacho A-32 | | | | Carolina | PR | 00987 | |
| 2058728 | Candida Murria Figueroa | #65 Elias Barbosa | | | | Coto Laurel | PR | 00780 | |
| 1591681 | CANDIDA ORTIZ RODRIGUEZ | COND PLAZA 20 | APT 502 AVE HIPODROMO 603 | | | SAN JUAN | PR | 00909 | |
| 1684089 | CANDIDA R OQUENDO OQUENDO | HC 2 BOX 6968 | | | | Adjuntas | PR | 00601-9668 | |
| 621419 | CANDIDA R ORTIZ ZAYAS | URB MONTECASINO HEIGHTS | 254 CALLE RIO TANAMA | | | TOA ALTA | PR | 00953-1234 | |
| 1785035 | CANDIDA R RODRIGUEZ COLON | URB PLAZA DE LA FUENTE | 1275 CALLE ESPANA | | | TOA ALTA | PR | 00953 | |
| 1697768 | Candida R. Oquendo Oquendo | HC-02 Box 6968 | | | | Adjuntas | PR | 00601 | |
| 1896800 | CANDIDA R. PEREZ GONZALEZ | CAMINO VIEJO #329 PANCELAS MAGUEYES | | | | PONCE | PR | 00728 | |
| 1881999 | Candida R. Rivera Garcia | A-74 Urb. San Miguel | | | | Santa Isabel | PR | 00757 | |
| 817269 | CANDIDA R. RODRIGUEZ COLON | URB. PLAZA DE LA FUENTE | C/ ESPAÑA 1275 | | | TOA ALTA | PR | 00953 | |
| 1738433 | CANDIDA RAMOS PORTALATIN | PO BOX 84 | | | | JAYUYA | PR | 00664 | |
| 1972667 | Candida Rosa Garcia Garcia | Jardines Country Club C-G-6 141 St. | | | | Carolina | PR | 00983 | |
| 2134169 | CANDIDA ROSA ORTIZ MATTA | CALLE JUAN RIVERA PAGAN #518 | BARRIO SABANA | | | VEGA BAJA | PR | 00693 | |
| 1732298 | Candida Rosa Rodriguez Cancel | Hc-01 Box 10600 | | | | Lajas | PR | 00667 | |
| 965049 | CANDIDA SANTIAGO ALVARADO | 3001 COND PLAZA DEL MAR | AVE ISLA VERDE APTO 804 | | | CAROLINA | PR | 00979-4961 | |
| 965049 | CANDIDA SANTIAGO ALVARADO | C/O RAYMOND P. BARGOS SANTIAGO | PO BOX 13278 | | | SAN JUAN | PR | 00908 | |
| 1712519 | Candida Semidei Velez | HC 02 BOX 10608 | | | | Yauco | PR | 00698 | |
| 1495441 | Candida Valderrama-Pinto | HC-01 Box 10276 | | | | Toa Baja | PR | 00949 | |
| 1831425 | Candido L Ayala-Cadiz | N33 Calle 16 | Urb Alta Vista | | | Ponce | PR | 00716 | |
| 1911349 | Candido Lebron Lopez | PO Box 1894 | Calle 4 #98 A | | | Guayama | PR | 00785 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1973991 | Candido Melendez Alvarado | HC-01 Box 5283 | | | | Orocovis | PR | 00720 | |
| 2159214 | Candido Morales Ortiz | C-1 6-2 Rodriguez | Urb Jamiec | | | Yabucoa | PR | 00767 | |
| 2037983 | Candido Ramos Rios | Urb Laurel Sur Calle Sabanera 2010 | | | | Coto Laurel | PR | 00780 | |
| 1506171 | Candido Rodriguez Mendez | Veve Calzada | Calle 17 H5 | | | Fajardo | PR | 00738 | |
| 1635659 | Candido Vazquez Raspaldo | Bda. La Carmen | Calle Semiday #84 | | | Salinas | PR | 00751 | |
| 1635659 | Candido Vazquez Raspaldo | HC-01 Box 3152 | | | | Salinas | PR | 00751 | |
| 1703204 | CANDIDO WILFREDO ALVARADO COLON | 44 URB LAS FLORES CRUV | | | | Barranquitas | PR | 00794 | |
| 1626847 | Candido Wilfredo Alvarado Colon | 44 Urb. Las Flores Cruv 1 | | | | Barranquitas | PR | 00794 | |
| 2037977 | Candiluz Morales Williams | 724 Cupido/Urb. Venus Gardens | | | | San Juan | PR | 00926 | |
| 1665457 | Candy Y. Gonzalez Rullan | Urbanizacion Estancias de Yauco | Calle Rubi A-26 | | | Yauco | PR | 00698 | |
| 1722373 | Candy Y. González Rullán | Urbanización Estancias de Yauco | Calle Rubí A-26 | | | Yauco | PR | 00698 | |
| 2143386 | Canlito Toledo Ponce | Calle Constitucion 52 | | | | Santa Isabel | PR | 00751 | |
| 68362 | Cappas Vega, Jose A | Urb Villa Del Carmen | G 8 Calle 7 | | | Gurabo | PR | 00778 | |
| 783401 | CARABALLO AGOSTINI, LUIS | CALLE 14 N-1 | LA QUINTA | | | YAUCO | PR | 00698 | |
| 69243 | CARABALLO RIVERA, MONSERRATE | BO. LA QUINTA | BALBOA NUM. 269 | | | MAYAGUEZ | PR | 00680-5308 | |
| 69825 | CARDE ACOSTA, PEDRO A. | HC 7 BOX 72156 | | | | SAN SEBASTIAN | PR | 00685 | |
| 834105 | Cardinal Health PR 120, Inc. | PO Box 70220 | | | | San Juan | PR | 00936 | |
| 834105 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | | | San Juan | PR | 00936 | |
| 834105 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | | | San Juan | PR | 00917 | |
| 70177 | Cardona Diaz, Frank T | P O Box 1540 | | | | Corozal | PR | 00783 | |
| 70212 | CARDONA FLORES, MAYRA G. | APARTADO 3582 | | | | AGUADILLA | PR | 00605 | |
| 70524 | CARDONA PEREZ, ADLIS | 1750 PALACIOS DE VEROALLES AVE. PALACIOS | | | | TOA ALTA | PR | 00953 | |
| 70524 | CARDONA PEREZ, ADLIS | CALLE LOS PINOS#63 | LA ESTANCIA | | | SAN SEBASTIAN | PR | 00685 | |
| 1617366 | Carely E. Malavet Santiago | 1256 Calle San Francisco de Asís | Urbanización Santa Rita III | | | Coto Laurel | PR | 00780-2502 | |
| 1975310 | Carely Matias Semidey | HC2 14660 | | | | Carolina | PR | 00987 | |
| 1605479 | Carely Matías Semidey | HC2 14660 | | | | Carolina | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1175668 | CARELYN ALVAREZ ALBALADEJO | HC 4 BOX 6344 | | | | COROZAL | PR | 00783 | |
| 621697 | CARIBBEAN AQUATIC CENTER INC | JAIME BRAULIO PECUNIA | 100 CALLE CONCORDIA | | | MAYAGUEZ | PR | 00680 | |
| 621697 | CARIBBEAN AQUATIC CENTER INC | PO BOX 3660 | | | | MAYAGUEZ | PR | 00681 | |
| 834087 | Caribbean Hospital Corporation | Freddie Prez Gonzlez & Assoc. P.S.C. | Freddie Prez Gonzlez, Partner | 108 Padre Las Casas Urb. El Vedado | | San Juan | PR | 00918 | |
| 834087 | Caribbean Hospital Corporation | PMB 485 PO Box 7891 | | | | Guaynabo | PR | 00936-6001 | |
| 1712612 | Caridad Lopez Valentin | HC-01 Box 3807 Calle Jones | | | | Lares | PR | 00669 | |
| 1727206 | CARIDAD M. RIVERA RIVERA | VILLA FONTANA | VIA 52 4DS8 | | | CAROLINA | PR | 00983 | |
| 965212 | CARIDAD MARTINEZ GIRAL | HC 2 BOX 10087 | | | | YAUCO | PR | 00698-9670 | |
| 2049567 | Caridad Martinez Rivera | PO Box 844 | | | | QUEBRADILLAS | PR | 00678 | |
| 1474760 | CARIDAD PADILLA CABASSA | CALLE 12 #32 | PUERTO REAL | | | Cabo Rojo | PR | 00623 | |
| 1752962 | CARILIN RIVERA SANTIAGO | Carilin Rivera Santiago Conserje Departamento de Educación de Puerto Rico PO Box 5176 | | | | Yauco | PR | 00698 | |
| 1752962 | CARILIN RIVERA SANTIAGO | PO BOX 5176 | | | | YAUCO | PR | 00698 | |
| 1984425 | Carilyn Febres Quinones | La Misma | Calle Cala T 682 | Loiza Valley | | Canovanas | PR | 00729 | |
| 1736758 | CARIMAR MALDONADO APONTE | URB COUNTRY CLUB TERCERA | ESTENCION CALLE 274 PC9 | | | CAROLINA | PR | 00982 | |
| 1738536 | Carimar Saez Rivera | PO Box 423 | | | | Barranquitas | PR | 00794 | |
| 1667968 | Carissa De Jesus Colon | P.O. Box 0014 | | | | Ciales | PR | 00638 | |
| 1683787 | Carissa De Jesus Colon | PO Box 1104 | | | | Ciales | PR | 00638 | |
| 1667968 | Carissa De Jesus Colon | PO BOX 1104 | | | | CIALESQ | PR | 00638 | |
| 1175706 | CARL X BITTMAN DIEZ | HC 5 BOX 54591 | | | | AGUADILLA | PR | 00603 | |
| 835128 | Carla B. Jimenez | 11313 SW 133 Place | | | | Miami | FL | 33186 | |
| 1594230 | CARLA DIAZ SANTANA | VILLA DEL CARMEN | 770 SICILIA | | | PONCE | PR | 00716 | |
| 1594230 | CARLA DIAZ SANTANA | VILLA DEL CARMEN | CALLE TURIN 2454 | | | PONCE | PR | 00716 | |
| 1964105 | Carla L. Martinez Pena | #5 Calle Hospital | | | | Orocovis | PR | 00720 | |
| 1690942 | Carla M Gutierrez Malave | Mansiones de los Cedros | 71 calle guama G-3 | | | Cayey | PR | 00736 | |
| 1650138 | Carla M. Colon Leon | Calle 2 B-26 | Colinas de Cupey | | | San Juan | PR | 00926 | |
| 1650138 | Carla M. Colon Leon | Urb. Borinquen Gardens | DD-6 Calle Gardenia | | | San Juan | PR | 00926 | |
| 356619 | CARLA NAZARIO PAGAN | URB EXT ROOSEVELT | CALLE LAMAR 370 | | | SAN JUAN | PR | 00918 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2100453 | CARLA SANCHEZ ALDOHONDO | CALLE 2 B-9 URB. VILLA RITA | | | | SAN SEBASTIAN | PR | 00685 | |
| 1753712 | Carlimarie Díaz Serrano | Calle Mizar FG-6 Urb Irlanda Heights | | | | Bayamon | PR | 00956 | |
| 1746349 | Carlina Baez Ortiz | Venus Gardens | Calle Capricornio 727 | | | San Juan | PR | 00926 | |
| 1871653 | Carlita Perez Segarra | HC 01 Box 6195 | | | | Guayanilla | PR | 00656 | |
| 1963412 | CARLO JOEL ROBLES RODRIGUEZ | PO BOX 1803 | | | | BAYAMON | PR | 00960-1803 | |
| 1895057 | CARLOS A AVILA RIVERA | BOX 4 | | | | ANGELES | PR | 00611 | |
| 71671 | CARLOS A BONILLA TORRES | BO BARINAS SECTOR COUNTRY CLUB | | | | YAUCO | PR | 00698 | |
| 71671 | CARLOS A BONILLA TORRES | HC-3 BOX 13028 | | | | YAUCO | PR | 00698 | |
| 2130882 | CARLOS A CASANOVA QUINONEZ | CENTRO MEDICO ANTIGUO HOSPITAL PSIQUIATRICO | | | | RIO PIEDRAS | PR | 00936 | |
| 2130882 | CARLOS A CASANOVA QUINONEZ | PO BOX 801 | | | | ARROYO | PR | 00714 | |
| 1501423 | Carlos A Colon Cruz | HC4 Box 11706 | Haciendo Jiminez | | | Rio Grande | PR | 00745 | |
| 1548837 | Carlos A Corchado Medina | Urb Las Vegas | E 24 Calle Crisantemo | | | Catano | PR | 00962 | |
| 1785068 | CARLOS A CRUZ RIVERA | LA COSTA GARDEN HOMES #160 D-12 | | | | FAJARDO | PR | 00738 | |
| 1785068 | CARLOS A CRUZ RIVERA | POLICIA DE PUERTO RICO | Avenida Franklin D Roosvelt 601, Hato Rey | | | San Juan | PR | 00907 | |
| 1990813 | Carlos A Diaz Gonzalez | 1523 Calle Naira Com Punta Diamante | | | | Ponce | PR | 00728 | |
| 1175884 | Carlos A Diaz Ponce | PO Box 639 | | | | Las Piedras | PR | 00771 | |
| 1989636 | Carlos A Fabregas Morales | #56 Secondrico Miguela | | | | Mayaguez | PR | 00680 | |
| 965286 | CARLOS A FARIS RODRIGUEZ | JARD DE VEGA BAJA | 535 AVE JARDINES | | | VEGA BAJA | PR | 00693-3983 | |
| 1521762 | Carlos A Irizany Padilla | Hc 02 Box 14702 Palmares | | | | Lajas | PR | 00667 | |
| 1996779 | CARLOS A MERCADO SALAMANCA | PO BOX 2030 | | | | ISABELA | PR | 00662 | |
| 887087 | CARLOS A MORALES RAMOS | PO BOX 1931 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1820959 | CARLOS A MURILLO RODRIGUEZ | PO BOX 560295 | | | | GUAYANILLA | PR | 00656 | |
| 2115179 | Carlos A Nieves Burrastegui | Urb. Ciudad Atlantic #88 | Calle Esmeralda I-3 | | | Arecibo | PR | 00612 | |
| 1471025 | Carlos A Nieves Rivera | HC-01 Box 4067 | Bo. Callejones | | | Lares | PR | 00685 | |
| 2049629 | Carlos A Orta Aviles | Urb. Maria Antonia | c/5 #G-679 | | | Guanica | PR | 00653 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2108075 | CARLOS A ORTIZ-VERA | HC 05 Box 13838 | | | | Juana Diaz | PR | 00795-9518 | |
| 1815756 | CARLOS A RIVERA AYALA | 711 REINA ISABEL QUINTO CENTENARIO | | | | MAYAGUEZ | PR | 00680 | |
| 1817003 | Carlos A Rivera Santana | 28 Calle Cielito | | | | Mayaguez | PR | 00680 | |
| 1597901 | Carlos A Rodriguez Lopez | 405 Ave Americo Miranda | Cond. Los Robles | Apt. 510-A | | San Juan | PR | 00927 | |
| 71887 | CARLOS A RODRIGUEZ ORTIZ | 462 CARRETERA 845 | | | | SAN JUAN | PR | 00926-4404 | |
| 1485552 | CARLOS A ROSARIO ARLEQUIN | P.O. BOX 362994 | | | | SAN JUAN | PR | 00936-2994 | |
| 1872323 | CARLOS A SANTIAGO BARBOSA | URB GLENVIEW GARDENS C/N -14 EE19 | | | | PONCE | PR | 00731 | |
| 1878017 | Carlos A Santiago Barbosa | Urb Glenview Gardens, C/N 14=EE-19 | | | | Ponce | PR | 00731 | |
| 1777002 | Carlos A Santiago Norat | EXT. JARDINES DE COAMO CALLE 10 | J 25 | | | COAMO | PR | 00769 | |
| 1762476 | CARLOS A SANTIAGO NORAT | URB EXT JARDINES DE COAMO | J25 CALLE 10 | | | COAMO | PR | 00769 | |
| 1742050 | Carlos A Santiago Santiago | Ave Luis Munoz Marin #20 | PMB 260 Urb Villa Blanca | | | CAGUAS | PR | 00725 | |
| 1752224 | CARLOS A SANTOS MELENDEZ | PO BOX 791 | | | | TRUJILLO ALTO | PR | 00977-0791 | |
| 1176186 | CARLOS A SANTOS VAZQUEZ | HC-04 BOX 11922 | | | | YAUCO | PR | 00698 | |
| 1762421 | Carlos A Soto Soto | HC02 Box 5860 | | | | Lares | PR | 00669 | |
| 2120669 | CARLOS A TORO ANDIYAR | CHALETS LAS MUESAS BOX 5130 | | | | CAYEY | PR | 00736 | |
| 1811665 | Carlos A Torres Almodovar | HC04 Box 23402 | | | | Lajas | PR | 00667 | |
| 1573710 | Carlos A Torres Diaz | PO Box 249 St. 140 KM 5.3 | | | | JAYUYA | PR | 00664 | |
| 1612605 | Carlos A Torres Galarza | Urb Alturas de Utuado 881 | | | | UTUADO | PR | 00641 | |
| 887156 | CARLOS A TORRES SANTOS | 25-12 CALLE 6 | | | | CAROLINA | PR | 00985 | |
| 1176219 | CARLOS A TORRES SANTOS | VILLA CAROLINA | 2512 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 2165195 | Carlos A. Alicea Figueroa | HC - 63 Buzon 3064 | | | | Patillas | PR | 00723 | |
| 1674542 | Carlos A. Avila Rivera | P.O. Box 4 | | | | Angeles | PR | 00611 | |
| 1548409 | Carlos A. Canales Serpa | Calle 26 AK10 Urb. Intamericana | | | | TRUJILLO ALTO | PR | 00976 | |
| 1489275 | Carlos A. Colon Cruz | HC 4 Box 11706 | Hacienda Jimenez | | | Rio Grande | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1677057 | CARLOS A. COLON DE JESUS | URB. SAN MARTIN CALLE 5 E3 | | | | JUANA DIAZ | PR | 00795 | |
| 1973884 | Carlos A. Colon King | 202 Calle Turquesa | Parcelas Magueyes | | | Ponce | PR | 00728-1204 | |
| 1753164 | Carlos A. Corchado Sierra | Calle 7 AD-31 Reparto Valencia | | | | Bayamon | PR | 00959 | |
| 1753164 | Carlos A. Corchado Sierra | Carlos A. Corchado Sierra Agente Policía de Puerto Rico Calle 7 AD-31 Reparto Valencia | | | | Bayamon | PR | 00959 | |
| 1671766 | Carlos A. Cotto Guzman | 480 NW Terrapin Dr. | | | | Dunnellon | FL | 34431 | |
| 1590194 | Carlos A. Cruz Martinez | Urb Villa Ana Calle Roberto Odour D15 | | | | Juncos | PR | 00777 | |
| 1730734 | Carlos A. Diaz Rolon | HC 01 Box 2195 | | | | Morovis | PR | 00687 | |
| 2108519 | Carlos A. Fabregas Morales | #56 Secundino Minguela | | | | Mayaguez | PR | 00680 | |
| 1717738 | Carlos A. Fontánez Pérez | Urbanización Jardines de Naranjito | Calle azucena 176 | | | Naranjito | PR | 00719 | |
| 1865099 | Carlos A. Gonzalez Montanez | PO Box 505 | | | | Santa Isabel | PR | 00757 | |
| 1558675 | CARLOS A. GUY PADILLA | HCO 2 BOX 14702 PALMARES | | | | LAJAS | PR | 00667 | |
| 1715669 | CARLOS A. IGLESIAS PIMENTEL | URB. ALTURAS DE SAN PEDRO | CALLE SAN BERNARDO B-20 | | | FAJARDO | PR | 00738 | |
| 1591128 | Carlos A. Irizarry Irizarry | Alturas de San Jose Calle 19 #00-1 | | | | Sabana Grande | PR | 00637 | |
| 1591128 | Carlos A. Irizarry Irizarry | Autoridad Energia Electricia De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 1506186 | CARLOS A. LEON ACOSTA | 603 B COND. TORRES | NABEL TORRE B | | | YAUCO | PR | 00698 | |
| 1695909 | Carlos A. Lopez | 3440 47th Ave. N.E. | | | | Naples | FL | 34120 | |
| 1594510 | Carlos A. Lopez Muniz | PO Box 1162 | | | | Yauco | PR | 00698 | |
| 1564742 | Carlos A. Loyo Ayala | P.O Box 553 | | | | Sabana Grande | PR | 00637 | |
| 1683338 | Carlos A. Maldonado Santiago | Calle Nueva #65 | | | | Ciales | PR | 00638 | |
| 1896671 | Carlos A. Marrero Ramos | HC 64 Box 8280 | | | | Patillas | PR | 00723-9731 | |
| 1928997 | Carlos A. Mercado Vargas | 634 Calle Asturias | | | | Yauco | PR | 00698 | |
| 1917121 | Carlos A. Molini Santos | Valle Alto 2163 Calle Colina | | | | Ponce | PR | 00730-4127 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1713333 | Carlos A. Montalvo Gonzalez | Calle felipe lopez badillo buzon 556 | | | | Isabela | PR | 00662 | |
| 1713333 | Carlos A. Montalvo Gonzalez | Cipriano Armenteros | 2021 Calle asociacion | | | San Juan | PR | 00918 | |
| 1573819 | CARLOS A. MONTALVO VAZQUEZ | PAM.RAGO CAURAS CALLE LUNA 620.125 | | | | Sabana Grande | PR | 00637 | |
| 1555036 | Carlos A. Montalvo Vazquez | Parc Rayo Guaras Calle Lana Szn.125 | | | | Sabana Grande | PR | 00637 | |
| 1950324 | Carlos A. Munoz Correa | 4002 Box 9212 | | | | Guaynabo | PR | 00971 | |
| 2122855 | CARLOS A. NIEVES GORROSTEGUI | Urb. Eiudad Atlantic #88 | Calle Esmerelda I3 | | | Arecibo | PR | 00612 | |
| 1640942 | CARLOS A. PAZOS | 7020 ALMANSA STREET | | | | CORAL GABLES | FL | 33143 | |
| 1640942 | CARLOS A. PAZOS | GASTON R. ALVAREZ | 2655 S. LE JEUNE ROAD | SUITE PH-1C | | CORAL GABLES | FL | 33134 | |
| 1777114 | Carlos A. Pimental Aguilar | 3 Calle Juan F. Acosta | Urb Brisas de Hatillo | | | Hatillo | PR | 00659-2120 | |
| 2071166 | Carlos A. Rivera De Jesus | Carr #110 Km 3.3 Bo Arenales | | | | AGUADILLA | PR | 00603 | |
| 1588222 | Carlos A. Rivera Torres | Urb. Baldorioty 3305 Calle Guajira | | | | Ponce | PR | 00728 | |
| 1588222 | Carlos A. Rivera Torres | Urb. Sombras Del Real Calle Guayacan I-17 | | | | Ponce | PR | 00730 | |
| 1629512 | Carlos A. Rodriguez Negron | Paseo Calma -3345 tercera seccion | | | | Levittown Toa Baja | PR | 00949 | |
| 1898179 | Carlos A. Rodriguez Negron | Paseo Calma J 3345 | 3rd Seccion T.B. | | | Levittown | PR | 00949 | |
| 2102589 | CARLOS A. RODRIQUEZ RODRIGUEZ | PO BOX 1453 | | | | ARROYO | PR | 00714 | |
| 1516789 | Carlos A. Rojas Rosario | HC73 Box 4865 | | | | Naranjito | PR | 00719 | |
| 1899848 | Carlos A. Romero Santana | PO Box 208 | | | | Dorado | PR | 00646 | |
| 1570789 | Carlos A. Rosado Montalvo | HC-09 Box 4388 | | | | Sabana Grande | PR | 00637 | |
| 2092805 | Carlos A. Ruiz Valentin | PO Box 712 | | | | Rincon | PR | 00677 | |
| 1612841 | Carlos A. Ruperto Muniz | HC 04 Box 44702 | | | | Lares | PR | 00669 | |
| 1700549 | Carlos A. Sánchez Guadalupe | PO Box 9300958 | | | | San Juan | PR | 00928 | |
| 2038467 | Carlos A. Santiago Barada | 1468 Calle Felicidad Com. Mantilla | | | | Isabela | PR | 00662 | |
| 2115279 | Carlos A. Silva Ruiz | 793 Yaguez Estancias del Rio | | | | Hormigueros | PR | 00660 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2107140 | Carlos A. Silva-Ruiz | 793 Yaquez Estancias del Rio | | | | Hormigueras | PR | 00660 | |
| 1747281 | CARLOS A. TIRADO OLIVERAS | BO. PALOMAS | CALLE A8 | | | YAUCO | PR | 00698 | |
| 2040682 | Carlos A. Toro Andujar | Chalets Las Muesas Box 5130 | | | | Cayey | PR | 00736 | |
| 1703233 | Carlos A. Toro Colome | Urb. Villas del Rio Calle | La Represa E 29 | | | Guayanilla | PR | 00656 | |
| 1806747 | Carlos A. Torrech Prieto | Cond. Bosque Real Apt. 920 | | | | San Juan | PR | 00926 | |
| 2147293 | Carlos A. Torres Aluira | Calle H Manina #859 | Box 313 | | | AGUIRRE | PR | 00704 | |
| 71951 | CARLOS A. VARGAS BARRETO | URB ISABELA | 3095 | | | ISABELA | PR | 00662 | |
| 1572261 | Carlos A. Vazquez Berrios | Calle 1 Blg. A#1 Mountain View | | | | Carolinia | PR | 00987 | |
| 1628039 | Carlos A. Vega Ríos | 41 Granada | | | | San Antonio | PR | 00690-1510 | |
| 1595232 | CARLOS A. VELEZ CRUZ | LCDA. MARANGELY GONZÁLEZ GONZÁLEZ | PO BOX 675 | | | UTUADO | PR | 00641 | |
| 1538429 | Carlos A. Velez-Salgado | Administracion de servicios medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1538429 | Carlos A. Velez-Salgado | Urb. Cuidad Señorial | Calle Majestad #24 | | | San Juan | PR | 00926-8810 | |
| 1822257 | Carlos A. Zayas Torres | Urb. La Vega Calle C 85 | | | | Villalba | PR | 00766 | |
| 1677460 | CARLOS AGUILAR MIELES | CALLE 2 C 24 | URB LAS VEGAS | | | CATANO | PR | 00962 | |
| 1844550 | Carlos Alberto Alicea Fonseca | Urb. Villa Patillas | Calle Esmeralda #148 | | | Patillas | PR | 00723 | |
| 2148699 | Carlos Alberto Figueroa Rosa | HC1 10240 | | | | San Sebastian | PR | 00685 | |
| 1875723 | CARLOS ALBERTO GARCIA LOPEZ | URB TREASURE VALLEY | LAS AMERICAS E-12 | | | CIDRA | PR | 00739 | |
| 1880767 | CARLOS ALBERTO GARCIA LOPEZ | Urb.Treasure Valley Las America E12 | | | | Cidra | PR | 00739 | |
| 1757817 | Carlos Alberto Gonzalez | Urb Parque del Rio | Calle Yahueca B22 | | | CAGUAS | PR | 00727 | |
| 1750626 | Carlos Alberto Larracuente Ortiz | Valle de Andalucia | 2811 Calle Cadiz | | | Ponce | PR | 00728-3100 | |
| 1565174 | Carlos Alberto Lupo Ayala | PO Box 553 | | | | Sabana Grande | PR | 00637 | |
| 2141721 | Carlos Alberto Nadal Cruz | Pueblito Nuevo c/ Tartager 289 | | | | Ponce | PR | 00731 | |
| 1888723 | Carlos Alberto Nazario Colon | 166 Flambajan Valle Hucaves | | | | Juana Diaz | PR | 00795 | |
| 1752122 | Carlos Alberto Nazario Colon | 166 Flamboyan Calle Hueares | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1961719 | Carlos Alberto Nazario Colon | 166 Flamboyan Valle Hucares | | | | Juana Diaz | PR | 00795 | |
| 2002780 | Carlos Alberto Nazario Colon | 166 Flamboyan Valle Hueares | | | | Juana Diaz | PR | 00795 | |
| 1784115 | Carlos Alberto Rivera Ayala | 711 Reina Isabel Quinto Centenario | | | | Mayaguez | PR | 00680 | |
| 2071858 | Carlos Alberto Ruiz Obando | HC Box 13808 | | | | Juana Diaz | PR | 00795 | |
| 12314 | CARLOS ALEQUIN RIVERA | PO BOX 596 | | | | MARICAO | PR | 00606 | |
| 622467 | CARLOS ALICEA GARCIA | HC 04 Box 21677 | | | | LAJAS | PR | 00667-9413 | |
| 1702542 | CARLOS ALVARADO COLON | PO BOX 1062 | | | | COAMO | PR | 00769-1062 | |
| 2013650 | Carlos Andino Ortiz | HC 03 Box 10744 | | | | Juana Diaz | PR | 00795 | |
| 1566307 | Carlos Andres Crespo Burgos | Hc01-Box 3794 Barrio Calle Janes | | | | Lares | PR | 00669 | |
| 1729045 | Carlos Antonio Padilla Ortiz | #7346 calle rejas sabana seca | | | | Sabana Seca | PR | 00952 | |
| 1455379 | Carlos Antonio Rivera Santiago | C/ 9 SE 1D 39 Roparto Metropolitan | | | | San Juan | PR | 00921 | |
| 1455379 | Carlos Antonio Rivera Santiago | Metropolitan Bus Authority | Conductor | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 | |
| 1455294 | Carlos Antonio Talaba Santana | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1455294 | Carlos Antonio Talaba Santana | Calle 27 2G10 April Garden | | | | Las Piedras | PR | 00771 | |
| 33987 | Carlos Arrillaga Montalvo | 235 CALLE MELAO | HACIENDA MARGARITA | | | LUQUILLO | PR | 00773 | |
| 33987 | Carlos Arrillaga Montalvo | Hacienda Margarita | 235 Calle Melao | | | Luquillo | PR | 00773 | |
| 33987 | Carlos Arrillaga Montalvo | Urb Perez Morris | 212 Calle Mayaguez Ste 1A-B | | | San Juan | PR | 00917 | |
| 1519648 | Carlos Arroyo Torres | PMB 334 | PO Box 6400 | | | Cayey | PR | 00737 | |
| 38342 | CARLOS AVILES ANDUJAR | 496 CALLE 1 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 1950930 | Carlos Baez Moctezuma | A166 C/13 Urb. Santa Elena | | | | Yabucoa | PR | 00767 | |
| 72076 | Carlos Balestier Rodriguez | Playa De Ponce | 42 Calle Francisco Garcia | | | Ponce | PR | 00731 | |
| 72076 | Carlos Balestier Rodriguez | PR 591 - Km.1 - Sector El Tugue | | | | Ponce | PR | 00731 | |
| 2037616 | Carlos Barrios Rivera | Apartado 782 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47589 | CARLOS BELVIS GONZALEZ | PO BOX 2732 | | | | SAN GERMAN | PR | 00683 | |
| 965473 | CARLOS BELVIS GONZALEZ | PO BOX 2732 | | | | SAN GERMAN | PR | 00683-2732 | |
| 1733051 | Carlos Bonefont Santana | Box 1421 | | | | Las Piedras | PR | 00771 | |
| 1918340 | Carlos Borrero Garcia | HC 1 Box 6701 | | | | Guayanilla | PR | 00656 | |
| 1738581 | Carlos C Ortiz Padilla | P O Box 1014 | | | | SAN GERMAN | PR | 00683 | |
| 1718523 | Carlos C. Osorio Davila | HC-1 Box 2482 | | | | Loiza | PR | 00772 | |
| 1581320 | CARLOS CAMINO RIOS | COND TORRIMAR PLAZA | 40 CALLE 10 APT 5E | | | Guaynabo | PR | 00969 | |
| 79531 | CARLOS CARRERO RIVERA | PO BOX 1459 | | | | RINCON | PR | 00677 | |
| 2141372 | Carlos Carrillo Guzman | HC 6 Box 4332 | | | | Coto Laurel | PR | 00780 | |
| 1747362 | Carlos Casiano De Jesus | Bo. Gonzalez 505 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1965692 | CARLOS CINTRON IRIZARRY | BUZON 369 CALLE I | SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 1795868 | CARLOS COCHRAN ACOSTA | URB VILLA DEL CARMEN | 765 CALLE SICILIA | | | PONCE | PR | 00716 | |
| 1615205 | Carlos Colombani | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1796102 | Carlos Colombani | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1796102 | Carlos Colombani | P.O.Box 728 | | | | San Antonio | PR | 00690 | |
| 1455118 | Carlos Colon Castro | Authridad Metropolitana de Autobuses | Concluctor | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 | |
| 1455118 | Carlos Colon Castro | HC 12 Box 5514 | | | | Humacao | PR | 00791 | |
| 1968410 | Carlos Colon Lefebre | 259 17 Urb. La Arboleda | | | | Salinas | PR | 00751 | |
| 2148127 | Carlos Colon Rodriguez | Bo Mosquito Pda #9 Buzon 2004 | | | | AGUIRRE | PR | 00704 | |
| 965586 | CARLOS CORRALIZA TORRES | URB COUNTRY CLUB | 984 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924-2328 | |
| 834987 | Carlos Cortes Irizarry | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | |
| 834987 | Carlos Cortes Irizarry | Urb.. Vistas del Convento 2 H 35, Calle 5 | | | | Fajardo | PR | 00738 | |
| 1573584 | Carlos Cortes Mejias | PO Box 1955 | | | | Lares | PR | 00669 | |
| 1564879 | CARLOS COTTO MIRANDA | URB PORTOBELLO 901 CALLE PORTIVENECIA TOA ALTO | | | | TOA ALTA | PR | 00953-5400 | |
| 1176546 | CARLOS COTTO POMALES | PALACIOS DEL RIO II | 638 CALLE SABANA | | | TOA ALTA | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1176550 | CARLOS CRESPO HERNANDEZ | AUTORIDAD TRANSPORTE MARITIMO | 100 CALLE PLAYA PUERTO REAL | | | FAJARDO | PR | 00934 | |
| 1176550 | CARLOS CRESPO HERNANDEZ | P.O. BOX 2836 | | | | CAROLINA | PR | 00984 | |
| 1679123 | Carlos Cruz Bracero | 789 Calle Caguax PuertoReal | | | | Cabo Rojo | PR | 00623 | |
| 1684658 | Carlos Cruz Bracero | 789 Colle Caguax Puerto Real | | | | Cabo Rojo | PR | 00623 | |
| 965603 | Carlos Cruz Carrasco | 8390 SW 72 Ave | APR 301 | | | Miami | FL | 33143 | |
| 120314 | CARLOS CRUZ VARGAS | CARR 3306 KM 0.6 INTERIOR | | | | LAJAS | PR | 00667 | |
| 120314 | CARLOS CRUZ VARGAS | PO BOX 794 | | | | LAJAS | PR | 00667 | |
| 1785437 | Carlos D Hernandez Delgado | #504 Calle Orquidea | Urb. Moca Gardens | | | Moca | PR | 00676 | |
| 887287 | CARLOS D PEREZ MEDINA | 5-H-25 CALLE 6 | URB. MONTE BRISAS 5 | | | FAJARDO | PR | 00738 | |
| 1567716 | Carlos D Rivera Gerena | Urb. Monte Verde #803 | | | | Manati | PR | 00674 | |
| 1702626 | Carlos D Rodríguez Moreno | Acreedor | Ninguna Calle 1 A-3 | Urb. Jardines De Santa Isabel | | Santa Isabel | PR | 00757 | |
| 1702626 | Carlos D Rodríguez Moreno | PO Box 5 | | | | Santa Isabel | PR | 00757 | |
| 1418808 | CARLOS D. BONET QUILES | DAVID O. CORDERO HERNÁNDEZ | PO BOX 1234 | | | MOCA | PR | 00676 | |
| 2126713 | Carlos D. Flores Torres | 330 Calle Victoria | | | | Ponce | PR | 00731 | |
| 1676138 | CARLOS D. RODRIGUEZ MORENO | CALLE 1 A-3 | URB. JARDINES DE SANTA ISABLE | | | SANTA ISABEL | PR | 00757 | |
| 1650251 | Carlos D. Rodriguez Moreno | Calle 1 A-3 Urb. Jardines de Santa Isabel | | | | Santa Isabel | PR | 00757 | |
| 1676138 | CARLOS D. RODRIGUEZ MORENO | PO BOX 5 | | | | SANTA ISABEL | PR | 00757 | |
| 1753025 | Carlos D. Rodríguez Moreno | Carlos D. Rodríguez Moreno Acreedor Ninguna Calle 1 A-3 Urb. Jardines de Santa Isabel | | | | Santa Isabel | PR | 00757 | |
| 1753025 | Carlos D. Rodríguez Moreno | P O Box 5 | | | | Santa Isabe; | PR | 00757 | |
| 1804729 | CARLOS D. SANTIAGO BARBOSA | CALLE 14B, B-32 | ALTURAS DERIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1506715 | CARLOS DAVID RIVERA GERENA | URB. MONTE VERDE #803 | | | | MANATI | PR | 00674 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 965642 | Carlos Davila Garcia | Urb College Park IV | 282 Calle Tubingen | | | San Juan | PR | 00921-4711 | |
| 1679432 | Carlos Davila Navarro | HC 46 BOX 6010 | | | | Dorado | PR | 00646 | |
| 1566234 | Carlos Davila Sanchez | HC 33 Box 5211 | | | | Dorado | PR | 00646 | |
| 1776731 | Carlos De Jesus Berrios | #2 Calle 30 | | | | Cayey | PR | 00736 | |
| 1601357 | CARLOS DELGADO RODRIGUEZ | 328 COCA NAVAS | LAS MUESAS | | | CAYEY | PR | 00736 | |
| 1645967 | Carlos Delgado Rodriguez | Coca Navas #28 | Urb.Las Muesas | | | Cayey | PR | 00736 | |
| 1176753 | CARLOS E NUNEZ LOPEZ | CALLE 65 INFANTERIA #66 | | | | Sabana Grande | PR | 00637 | |
| 442372 | CARLOS E RIVERA BERMUDEZ | BOX_699 | | | | COMERIO | PR | 00782 | |
| 442372 | CARLOS E RIVERA BERMUDEZ | HC 1 BOX 7182 | | | | AGUAS BUENAS | PR | 00703 | |
| 1742676 | Carlos E Ruiz Vazquez | 11602 Winterset Cove Dr. | | | | Riverview | FL | 33579 | |
| 1537459 | Carlos E. Irizarry Rivera | P.O. Box 140621 | | | | Acrecibo | PR | 00614 | |
| 1777912 | CARLOS E. JIMENEZ HERNANDEZ | HC - 2 BOX 7458 | | | | OROCOVIS | PR | 00720 | |
| 1968826 | CARLOS E. MALDONADO GONZALEZ | HC-01 BOX 3961 | | | | Villalba | PR | 00766 | |
| 1897923 | CARLOS E. MALDONADO GONZALEZ | HC-1 BOX 3961 | | | | Villalba | PR | 00766 | |
| 1501240 | Carlos E. Manso Fuentes | Calle Ceilan # 960 Country Club | | | | San Juan | PR | 00924 | |
| 2002591 | Carlos E. Melendez Lopez | 39 C Villa Verde | | | | Cayey | PR | 00736 | |
| 2033018 | Carlos E. Pietri Rodriguez | Urb. Hacienda Florida #187 | | | | Yauco | PR | 00698 | |
| 2106566 | Carlos E. Reyes Torres | C /Yagusurmo C-2 | San Lorenzo Valley 67 | | | San Lorenzo | PR | 00754 | |
| 2141170 | Carlos E. Rivera Antongiorgi | HC #1 Box 31129 | | | | Juana Diaz | PR | 00795 | |
| 2001528 | Carlos E. Rivera Martinez | Bda Sandin | 105 Calle Hacienda Aviles | | | Vega Baja | PR | 00693 | |
| 2001528 | Carlos E. Rivera Martinez | Hato Rey | | | | San Juan | PR | | |
| 1913790 | Carlos Echevarria Garcia | B-6 Calle Julia De Burgos | | | | Yauco | PR | 00698 | |
| 146122 | CARLOS ECHEVARRIA LABOY | BO. PLAYITA | HC-3 BOX 120-64 | | | Yabucoa | PR | 00767 | |
| 1577651 | CARLOS ECHEVARRIA LABOY | HC 03 BOX 12064 | | | | Yabucoa | PR | 00767 | |
| 1176821 | CARLOS ECHEVARRIA LABOY | HC 3 BOX 12064 | | | | Yabucoa | PR | 00767 | |
| 2144694 | Carlos Enrique Fernandez Bauzo | Calle Jobos #48 | | | | Coto Laurel | PR | 00780-2106 | |
| 1526738 | Carlos Enrique Irizary Rivera | P.O. Box 140621 | | | | Arecibo | PR | 00614 | |
| 1793132 | Carlos Espada Miranda | Urb. Treasure Valley Ave. Las America K18 | | | | Cidra | PR | 00739 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1751394 | Carlos Espada Miranda | Urb. Treasure Valley Ave. Las Americas K18 | | | | Cidra | PR | 00739 | |
| 2130755 | Carlos F Gonzalez Sepulveda | URB Valle Arriba Calle Savee 231 | | | | Cuamo | PR | 00769 | |
| 1762628 | Carlos F Lopez Garcia | BO Coco Nuevo Est Santa Ana 3 | Calle #1 Residencia 164 | | | Salinas | PR | 00751-3625 | |
| 317122 | CARLOS F MATTEI BALLESTER | BOX 728 | | | | Adjuntas | PR | 00601 | |
| 1818689 | CARLOS F ROJAS CORREA | CALLE BARBOSA #1 | | | | COAMO | PR | 00769 | |
| 72519 | CARLOS F SANTIAGO LABOY | URB RIO CANAS | 2635 CALLE NILO | | | PONCE | PR | 00728 | |
| 72526 | CARLOS F. CASALDUC | AUX. COLETURIA-NEGOCIADO LOTERIA | DEPTO. HACIENDA DE PR | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| 72526 | CARLOS F. CASALDUC | URB. CABRERA | D-22 | | | UTUADO | PR | 00641 | |
| 1548962 | Carlos F. Chavez Arias | PO Box 361538 | | | | San Juan | PR | 00936 | |
| 1548962 | Carlos F. Chavez Arias | Rodolfo G. Ocasio | PMB 188 #5900 | Isla Verde Ave L2 | | Carolina | PR | 00974-4901 | |
| 1548579 | Carlos F. Chavez Arias | Rosio G. Rodolpo | PMB 188 #5900 Isla Verde Ave | | | Carolina | PR | 00979-4901 | |
| 1959366 | Carlos F. Collazo Vargas | P.O. Box 370-323 | | | | Cayey | PR | 00737 | |
| 2083721 | Carlos F. Gonzalez Sepulveda | Urb Vella Arroba Calle Sauce 231 | | | | Coamo | PR | 00769 | |
| 1723892 | Carlos F. Irizarry-Ramos | Quintas del Sur Calle 12 # O-3 | | | | Ponce | PR | 00728 | |
| 1665747 | CARLOS FARRARO PLAU | URB. COSTA AZUL | CALLE 7 D 24 | | | GUAYAMA | PR | 00784 | |
| 1572068 | CARLOS FERNANDEZ SANCHEZ | VILLA CAROLINA 42-14 ST 39 | | | | CAROLINA | PR | 00985 | |
| 167822 | Carlos Ferrer Ferrer | #37 Ave de Diego | Barrio Monacillo | | | San Juan | PR | 00919 | |
| 167822 | Carlos Ferrer Ferrer | RR-3 Buzon 9602 | | | | TOA ALTA | PR | 00953 | |
| 1959294 | Carlos Francisco Sampoll Caraballo | Urb. Quintas del Sur | Calle 9 N-4 | | | Ponce | PR | 00728 | |
| 965787 | CARLOS G ACOSTA ZAPATA | PO BOX 1190 | | | | Cabo Rojo | PR | 00623 | |
| 622969 | CARLOS G ACOSTA ZAPATA | PO BOX 257 | | | | LAJAS | PR | 00667 | |
| 2061036 | CARLOS G OCHOA LIZARDI | VIZCARRONDO 47 | | | | CAGUAS | PR | 00725 | |
| 1658979 | CARLOS G ORTIZ ROSADO | HC 73 BOX 5764 | | | | NARANJITO | PR | 00719 | |
| 1537256 | CARLOS G VELEZ TORO | HC 02 BOX 13104 PALMAREJO | | | | LAJAS | PR | 00667 | |
| 2085559 | CARLOS G. ELPEZA RODRIGUEZ | GENERALIFE K 23 | PARK GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| 1592252 | Carlos G. Maldonado Velazquez | G-2 Calle 6 Urb. Regional | | | | Arecibo | PR | 00612 | |
| 1598740 | CARLOS G. QUINONES CAMACHO | HC-01 BOX 9332 | | | | PENUELAS | PR | 00624 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1735734 | Carlos G. Valentin Mantilla | 11 Esquira Ruiz Soler | Urb. Kennedy | | | QUEBRADILLAS | PR | 00678 | |
| 1540027 | Carlos G. Velez Toro | HC-02 Box 13104 | | | | Palmarejo Lajas | PR | 00667-9718 | |
| 2065424 | CARLOS GABRIEL VELEZ TORO | HC 02 BOX 13104 PALMAREJO | | | | LAJAS | PR | 00667 | |
| 965807 | CARLOS GARCIA GARCIA | PMB 139 | PO BOX 3502 B | | | JUANA DIAZ | PR | 00795 | |
| 2140881 | Carlos Garcia Ortiz | Urb. Llanos del sur | 727 Calle Girasol | | | Ponce | PR | 00780 | |
| 186994 | CARLOS GARCIA PALMER | CALLE SALVADOR RAMIREZ NUM 12 | | | | LAJAS | PR | 00667 | |
| 187372 | Carlos Garcia Reyes | URB El Comandante | 710 Calle Calais | | | Carolina | PR | 00982 | |
| 887426 | CARLOS GONZALEZ HERNANDEZ | L1 CALLE 15 | | | | BAYAMON | PR | 00957 | |
| 1953973 | Carlos Gonzalez Jimenez | HC 01 Box 17401 | | | | AGUADILLA | PR | 00603 | |
| 1934898 | Carlos Gonzalez Jiminez | Bo. Borinquen 467 #HC 01 | Box 17401 | | | AGUADILLA | PR | 00603 | |
| 1739452 | Carlos Gonzalez Molina | Calle 2 B 20 Vega Baja Lakes | | | | Vega Baja | PR | 00693 | |
| 965862 | CARLOS GONZALEZ SOTO | PO BOX 1327 | | | | MOCA | PR | 00676 | |
| 2146863 | Carlos Green Negron | P.O. Box 521 | | | | Salinas | PR | 00751 | |
| 1915985 | Carlos Gustavo Gonzalez Lopez | 3 Rey Luis Mansiones En Paseo de Reyes | | | | Juana Diaz | PR | 00795 | |
| 61100 | CARLOS H CABALLERO BATISTINI | 379 J.M. ESPINOZA | URB. BORIQUEN GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| 623084 | CARLOS H CABALLERO BATISTINI | BORINQUEN GARDENS | 379 CALLE JOSE M ESPINOSA | | | SAN JUAN | PR | 00926-6324 | |
| 623084 | CARLOS H CABALLERO BATISTINI | OFICIAL EJECUTIVO EN ADMINISTRACION | DEPARTAMENTO DE CORRECION Y REHABILITACION | CALLE CALET ESQUITINES GONZALEZ | | HATO REY | PR | | |
| 1824974 | Carlos H Cruz Martinez | 11 Urb lirios del Valle | | | | Anasos | PR | 00610 | |
| 1832662 | CARLOS H MONTANEZ MARTINEZ | PLAZA CAROLINA STATION | PO BOX 9565 | | | CAROLINA | PR | 00988-9565 | |
| 1957203 | Carlos H Nieves Santiago | 132 Caoba V. Cambalache | | | | Rio Piedras | PR | 00745 | |
| 1454233 | Carlos H Rodriguez Molina | 154 Calle PVT Angel Gutierrez | | | | Luquillo | PR | 00773 | |
| 1666042 | Carlos H Soto | Calle Monserrate | Monserrate #81 | | | Guayama | PR | 00784 | |
| 2068785 | Carlos H. Castellar Maldonado | HC-01 Box 10318 | | | | Guayanilla | PR | 00656 | |
| 1655778 | Carlos H. Lopez Zayas | Carr 802 Km 4.3 Interior | | | | Naranjito | PR | 00719 | |
| 1655778 | Carlos H. Lopez Zayas | HC-02 box 6793 | | | | Barranquitas | PR | 00794 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1602346 | Carlos H. Rosa Román | Haciendas de Borinquen 2 | #19 Calle Ceiba | | | Lares | PR | 00669 | |
| 1778153 | CARLOS HERNANDEZ BACO | LALIZA 1907 ALTURAS | | | | MAYAGUEZ | PR | 00680 | |
| 965896 | Carlos Hernandez Crespo | 11805 Lark Song Loop | | | | Riverview | FL | 33579 | |
| 1764552 | Carlos Hernandez Nieves | G-4 Calle 7 Urb Villa del Carmen | | | | Cidra | PR | 00739 | |
| 1674479 | Carlos Hernandez Serrano | Po Box 1109 | | | | San Sebastián | PR | 00685 | |
| 1968402 | Carlos Humberto Rodriguez Reyes | Carr. 7787 Km 0.7 | Bo. Beatriz | | | Cidra | PR | 00739 | |
| 1990738 | Carlos Humberto Rodriguez Reyes | Carr. 7787 Rm. 017 | Bo. Beatriz | | | Cidra | PR | 00739 | |
| 623137 | CARLOS I CARBALLO DELGADO | PO BOX 1210 | | | | AGUAS BUENAS | PR | 00703 | |
| 623138 | CARLOS I CASTRO MARTINEZ | URB SULTANA | 57 CALLE MALLORCA | | | MAYAGUEZ | PR | 00680 | |
| 1733843 | Carlos I Chapero Pastoriza | HC 05 Box 56667 | | | | CAGUAS | PR | 00725-9227 | |
| 1766286 | CARLOS I FELICIANO RIVERA | P.O. BOX 1784 | | | | BARCELONETA | PR | 00617 | |
| 1766286 | CARLOS I FELICIANO RIVERA | URB FLAMBOYAN | F9 CALLE 17 | | | MANATI | PR | 00674 | |
| 1177118 | CARLOS I LOPEZ FELICIANO | 29 CALLE A RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 1600749 | CARLOS I TORRES CARRION | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO | URB SAN FRANCISCO | | SAN JUAN | PR | 00927 | |
| 1600749 | CARLOS I TORRES CARRION | URB METROPOLIS | V 14 CALLE 28 | | | CAROLINA | PR | 00987 | |
| 1824911 | CARLOS I. ORTIZ REYES | Urb. Las Aguilas | Calle 5 B-2 | | | Coamo | PR | 00769 | |
| 1441215 | Carlos I. Sanchez Rivera | c/o A. J. Amadeo Murga | 1225 Ave. Ponce De Leon, Suite 904 | | | San Juan | PR | 00907-3915 | |
| 1839918 | CARLOS IFARRAGUERRI GOMEZ MD | URB. SABANERA | 182 CAMINO DEL MONTE | | | CIDRA | PR | 00739-9475 | |
| 1749010 | Carlos Ivan Cartagena Manso | Barrio Las Cuevas Calle Espiritu Santos 951 | Buzon 115 | | | Loíza | PR | 00772 | |
| 2143559 | Carlos Ivan Rivera Torres | HC- 02 Box 3610 | | | | Santa Isabel | PR | 00737 | |
| 2145088 | Carlos Ivan Rosado Garcia | Com Serrano Box 9142 | | | | Juana Diaz | PR | 00795 | |
| 1177183 | CARLOS J ALBINO ROBLES | BOX 982 | | | | COROZAL | PR | 00783 | |
| 1566576 | CARLOS J CALDERON ANDRADES | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | |
| 1566576 | CARLOS J CALDERON ANDRADES | URB TURABO GARDENS U-5 CALLE 22 | | | | CAGUAS | PR | 00727-6051 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1777550 | Carlos J Caraballo Santos | Urb Santa Maria | 1568 Ave, Munoz Rivera | | | Ponce | PR | 00717-0201 | |
| 72798 | CARLOS J CINTRON RODRIGUEZ | HC 64 BZN 7352 | | | | PATILLAS | PR | 00723 | |
| 1542761 | CARLOS J COLON COLON | 5 PENUELAS VALLEY | | | | PENUELAS | PR | 00624 | |
| 1596513 | Carlos J Colon Rodriguez | P.O. Box 370638 | | | | Cayey | PR | 00737-0638 | |
| 1823909 | Carlos J Crespo Torres | HC-8 Box 82136 | | | | San Sebastian | PR | 00685 | |
| 1839754 | CARLOS J CRESPO TORRES | HC-8 BTO 82136 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1177270 | CARLOS J DAVILA CARRASCO | HC 50 BOX 21166 | | | | SAN LORENZO | PR | 00754-9409 | |
| 857517 | CARLOS J FRANCESCHINI IRIZARRY | CALLE INMACULADA CONCEPCIO 85 | EXT SANTA ELENA | | | GUAYANILLA | PR | 00656 | |
| 1177308 | Carlos J Garcia Pastor | Autoridad Metropolitana Autobuses | 39 Ave de Diego Monacillas | | | San Juan | PR | 00927 | |
| 1177308 | Carlos J Garcia Pastor | HC 1 Box 9016 | | | | Canovanas | PR | 00729 | |
| 1750483 | CARLOS J GONZALEZ SOTO | APTDO. 1327 | | | | MOCA | PR | 00676 | |
| 623287 | CARLOS J GONZALEZ TRAVERSO | BO GUANIQUILLO | 129 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602 | |
| 2099343 | Carlos J Hernandez Perez | P.O. Box 9 | | | | Juana Diaz | PR | 00795 | |
| 2080450 | CARLOS J HERNANDEZ SANTIAGO | P.O. BOX 8173 | | | | MAYAGUEZ | PR | 00681-8173 | |
| 2056151 | Carlos J Lopez Diaz | Box 6517 HC 02 | | | | Salinas | PR | 00751 | |
| 1504361 | Carlos J Medina Delgado | HC 01 Box 8479 | | | | Hatillo | PR | 00659 | |
| 2162019 | Carlos J Mendez Belardo | PO Box 224 Las Mar | | | | Las Marias | PR | 00670 | |
| 1177421 | CARLOS J NAZARIO LEBRON | L-18 15ST | | | | RIO GRANDE | PR | 00745-0403 | |
| 1177421 | CARLOS J NAZARIO LEBRON | PO BOX 403 | | | | RIO GRANDE | PR | 00745 | |
| 1443270 | CARLOS J NAZARIO-DIAZ AND LUZ M COLON-LOPEZ | 1000 ST MARCOS ST | UNIT 141 | | | AUSTIN | TX | 78702 | |
| 1177433 | CARLOS J OQUENDO RAMOS | AVE FLOR DEL VALLE D9 LAS VEG | | | | CATANO | PR | 00632 | |
| 1897337 | Carlos J Ortiz | RR4 Box 3471 | | | | Bayamon | PR | 00956 | |
| 1874398 | Carlos J Ortiz Torres | RR 4 Box 3471 | | | | Bayamon | PR | 00956 | |
| 623350 | CARLOS J OTERO ORTIZ | ESTANCIAS DEL MAYORAL | 12013 CALLE GUAJANA | | | Villalba | PR | 00766 | |
| 72926 | CARLOS J PEREZ ROMAN | PO BOX 798 | | | | QUEBRADILLAS | PR | 00678 | |
| 2142024 | Carlos J Rivera Fernandez | HC 06 Box 2142 | | | | Ponce | PR | 00731-9602 | |
| 1177493 | CARLOS J RIVERA RAMIREZ | HACIENDA LA MATILDE | 5148 | | | PONCE | PR | 00728 | |
| 966002 | CARLOS J ROMERO SANTANA | PO BOX 1075 | | | | TOA ALTA | PR | 00954-1075 | |
| 1471783 | Carlos J Salgado Ramirez | PO Box 40538 | | | | San Juan | PR | 00940 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1703191 | Carlos J Sanchez Vega | 745 Calle Sahara | | | | Isabela | PR | 00662-5125 | |
| 513555 | CARLOS J SANTANA PACHECO | CALLE JOSE NAZARIO #59 | | | | GUANICA | PR | 00653 | |
| 2116776 | Carlos J Torres Rodgriguez | HC 01 BOX 4103 | | | | Coamo | PR | 00769 | |
| 1564153 | Carlos J Valentin Ramirez | RR 01 Box 520 | | | | ANASCO | PR | 00610 | |
| 1668635 | Carlos J. Albino Robles | PO Box 982 | | | | Corozal | PR | 00783 | |
| 1515909 | CARLOS J. ARENAS MONTALVO | 65 INFANTERIA #71 | | | | Sabana Grande | PR | 00637 | |
| 1843907 | CARLOS J. BURGOS CRUZ | P.O. BOX 1647 | | | | JUANA DIAZ | PR | 00795 | |
| 1947752 | Carlos J. Christian de la Cruz | Amapola SB-2 Urb Valle Hermoso | | | | Hormigueros | PR | 00660-1302 | |
| 1539963 | CARLOS J. COLON COLON | 403B LUIS MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 1539963 | CARLOS J. COLON COLON | 5 PENUELA VALLEY | | | | PENUELA | PR | 00624 | |
| 1539963 | CARLOS J. COLON COLON | CENTRO DE EMERGENCIA MEDICAL DE P.R. | SUPERVISOR DE INGENIERIA MEDICAL DE P.R. | CARRETERA 132 RM 11.0 BO CUEVA SECTOR COTUI | | PENUELAS | PR | 00624 | |
| 1657735 | Carlos J. Colon Lopez | Victor Rojas 2 66 Calle 9 | | | | Arecibo | PR | 00612 | |
| 1646975 | CARLOS J. CORDERO ROSA | HC-6 BOX 12404 | | | | SAN SEBASTIAN | PR | 00685 | |
| 787963 | CARLOS J. CRUZ PEREZ | 7064 CALLEJON A. ROMAN | | | | QUEBRADILLAS | PR | 00678 | |
| 1991521 | Carlos J. Figueroa Torres | Box 237 | | | | Adjuntas | PR | 00601-0237 | |
| 1991521 | Carlos J. Figueroa Torres | Carr 521 Km 43 | Bamo Vegas Abajo | | | Adjuntas | PR | 00601 | |
| 2109181 | Carlos J. Figueroa Torres | Carr 521-Km 43 Barrio Vegas Abajo | Box 237 | | | Adjuntas | PR | 00601-0237 | |
| 1751907 | Carlos J. Garcia Cruz | Parc. Hatillo #730 | | | | Villalba | PR | 00766 | |
| 1751907 | Carlos J. Garcia Cruz | PO Box 278 | | | | Villalba | PR | 00766 | |
| 1674196 | CARLOS J. GONZALEZ | P.O. BOX 1195 | | | | MOCA | PR | 00676 | |
| 1723286 | Carlos J. Gonzalez Martinez | HC04 Box 13784 | | | | Arecibo | PR | 00612 | |
| 2086832 | Carlos J. Irizarry Lugo | 3232 Tosconia Villa del Carmen | | | | Ponce | PR | 00716-2261 | |
| 1518351 | CARLOS J. MEDINA RODRIGUEZ | BO JOBOS | RUTA 79 BOX 9 | | | ISABELA | PR | 00662 | |
| 2073529 | Carlos J. Melendez Lopez | Ext. Santa Teresita Alodia 3843 | | | | Ponce | PR | 00730-4619 | |
| 1630029 | Carlos J. Melendez Rivera | HC-06 Box 4199 | | | | Coto Laurel | PR | 00780 | |
| 1519060 | CARLOS J. MENDINA RODRIGUEZ | BO JOBOS | RUTA 79 BOX 9 | | | Isabela | PR | 00662 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1397269 | Carlos J. Monroig Marquez | Autoradad Energia Electrica de Puerto Rico | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 1397269 | Carlos J. Monroig Marquez | HC 7 Box 75242011 | | | | San Sebastian | PR | 00685 | |
| 1397269 | Carlos J. Monroig Marquez | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 | SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 2073119 | CARLOS J. MORALES PARSONS | 4535 NATACION-VILLA DELICIAS | | | | PONCE | PR | 00728 | |
| 1508436 | Carlos J. Osorio Hernandez | GG30A Calle 9 | | | | Bayamon | PR | 00956 | |
| 1508436 | Carlos J. Osorio Hernandez | Metropoliatan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 | |
| 1994320 | Carlos J. Padilla Colon | HC 6 Box 60509 | | | | Mayaguez | PR | 00680 | |
| 1615305 | Carlos J. Quinones Cruz | HC - 1 Box 1035 - 1 | | | | Arecibo | PR | 00612 | |
| 1966101 | Carlos J. Quinones Montanez | PO Box 8821 | | | | Carolina | PR | 00988-8821 | |
| 1667783 | Carlos J. Ramos Rodriguez | PO Box 8352 | | | | CAGUAS | PR | 00726-8352 | |
| 2028831 | Carlos J. Rivera Ruiz | HC -1 Box 2250 | | | | Florida | PR | 00650 | |
| 2104275 | Carlos J. Rodriguez Marcano | HC 01 Box 43531 | Bo. Florida | | | Naguabu | PR | 00718 | |
| 1808265 | Carlos J. Rodriguez Rodriguez | Cond HIlls View Plaza | 59 Calle Union Plaza | | | Guaynabo | PR | 00971 | |
| 1803181 | Carlos J. Rodriguez Negron | Urb. Los Caobos | Calle Cafe 3245 | | | Ponce | PR | 00730 | |
| 1992969 | Carlos J. Roman Hernandez | PO Box 211 | | | | AGUAS BUENAS | PR | 00703-0211 | |
| 1631138 | Carlos J. Ruiz Bonet | HC-01 Box 4602 | | | | Rincon | PR | 00677 | |
| 623412 | CARLOS J. SOTO VALLES | HC 01 BUZON 4254 | | | | ARROYO | PR | 00714 | |
| 1913608 | CARLOS JAVIER MADERA SANTANA | HC-5 BOX 25745 | | | | LAJAS | PR | 00667 | |
| 1727881 | Carlos Javier Rodriguez Marrero | PO Box 2300 pmb 25 | | | | Aibonito | PR | 00705 | |
| 1727881 | Carlos Javier Rodriguez Marrero | Trabajador social 2, Departamento de la Familia | 15 ebenezer praderas aibonito | | | Aibonito | PR | 00705 | |
| 2018011 | Carlos Javier Sanchez Ruiz | PO Box 1564 | | | | Mayaguez | PR | 00681 | |
| 1678101 | Carlos Javier Santiago Velez | Calle Asociacion #7 | BO, Coto | | | Isabela | PR | 00662 | |
| 1590614 | Carlos Javier Vega Velazquez | Negociado De La Policia De Puerto Rico | P.O Box 1275 | | | Guanica | PR | 00653 | |
| 2156105 | Carlos Juan Almodovan Gularza | H.C 38 Box 7104 | | | | Guanica | PR | 00653 | |
| 2166188 | Carlos Juan Colon Torres | Bda Sta Ana C-B-316-8 | | | | Guayama | PR | 00784 | |
| 1992046 | Carlos Juan Maldonado Plaza | HC 02 Box 6788 | | | | Adjuntas | PR | 00601 | |
| 1781738 | Carlos Juan Morales Cabrera | 15905 Oakleaf Run Dr. | | | | Lithia | FL | 33547 | |
| 1573341 | CARLOS JUAN PAGAN RIVERA | #23 CALLE SANTA LUCIA | | | | GUANICA | PR | 00653 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702775 | Carlos Juan Rivera Ruiz | Oficinista Mecanografo III | Departamento de Educación | Ave. Teniente César Gonzalez | | San Juan | PR | 00924 | |
| 1702775 | Carlos Juan Rivera Ruiz | Urb Country Club | Mq29 Calle 428 | | | Carolina | PR | 00982 | |
| 1763691 | Carlos Juan Velazquez Cordero | HC 01 Box 11178 | | | | Penuelas | PR | 00624 | |
| 1852705 | Carlos L Borrero Cruz | 6507 Calle Carite | Ext. Lado Horizonte | | | Juana Diaz | PR | 00795 | |
| 1852705 | Carlos L Borrero Cruz | P.O. Box 23 | | | | Mercedita | PR | 00715 | |
| 1743584 | Carlos L Figueroa La Torres | P.O Box 1783 | | | | Morovis | PR | 00687 | |
| 2106624 | CARLOS L LOPEZ PADILLA | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 | |
| 1177680 | CARLOS L LUGO GONZALEZ | PO BOX 560024 | | | | GUAYANILLA | PR | 00656 | |
| 2144265 | Carlos L Melendez Alomar | Urb. Las Antillas Calle P.R Casa A6 | | | | Salinas | PR | 00751 | |
| 1909936 | Carlos L Ramos Rodriguez | HC 03 Box 11451 | | | | Juana Diaz | PR | 00795 | |
| 2142145 | Carlos L Rodriguez Colon | Urb Maisiones en Pasea de Bejes | Calle Rey Fernando IE63 | | | Juana Diaz | PR | 00795 | |
| 1673665 | CARLOS L. ALVARADO TORRES | HC 2 BOX 5022 | | | | Villalba | PR | 00766 | |
| 2166443 | Carlos L. Cintron Sanchez | Urb Villa Juuca A-16 | | | | Santa Isabel | PR | 00757 | |
| 1753085 | Carlos L. Guzman Trujillo | Carlos Leonardo Guzman Acreedor Ninguna HC 57 Box 12037 | | | | AGUADA | PR | 00602 | |
| 1753085 | Carlos L. Guzman Trujillo | HC 57 Box 12037 | | | | AGUADA | PR | 00602 | |
| 1964639 | Carlos L. Hernandez Celena | Cer-Miramar Calle Dalia #816 BZN 54 | | | | Guayama | PR | 00784 | |
| 2156231 | Carlos L. Maldonado Rivera | HC02 Box 6605 | | | | Adjuntas | PR | 00601 | |
| 1907168 | Carlos L. Medina Velazquez | Apartado 310 | | | | Villalba | PR | 00766 | |
| 2070547 | Carlos L. Ramos Quiles | PO Box 1347 | | | | JAYUYA | PR | 00664 | |
| 438841 | Carlos L. Rios Gonzalez | Hc-05 Box 27271 | | | | UTUADO | PR | 00641 | |
| 1506247 | CARLOS L. RIVERA MENDEZ | P.O. BOX 66 | | | | AIBONITO | PR | 00705 | |
| 2146923 | Carlos L. Ruiz Baez | Carretera Machete Box 11 | | | | Guayama | PR | 00784 | |
| 1976524 | Carlos L. Torres Carrero | Bo Caracol Carr. 402 Int. | Box 1045 | | | ANASCO | PR | 00610 | |
| 2007589 | Carlos L. Torres Gonzalez | Apartado 300 | | | | Villalba | PR | 00766 | |
| 855593 | CARLOS L. VIZCARRONDO IRIZARRY | EST DE SAN FERNANDO | A8 CALLE 4 | | | CAROLINA | PR | 00985-5208 | |
| 260844 | CARLOS LADO CORNEJO | PO BOX 2921 | | | | MAYAGUEZ | PR | 00681 | |
| 1453272 | Carlos Lamas Flores Nieves | Metropolitan Bus Authority | #37 Ave. de Diego Barrio Monacillos | | | San Juan | PR | 00919 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1453272 | Carlos Lamas Flores Nieves | RR 18 Box 578 | | | | San Juan | PR | 00926 | |
| 1594550 | CARLOS LEBRON MARCHANY | CALLE 13 #1094 | VILLA NEVARES | | | RIO PIEDRAS | PR | 00927 | |
| 1617441 | Carlos Leon Velez | Urb. Villa del Carmen | 4241 Ave Constancia | | | Ponce | PR | 00716-7211 | |
| 2157196 | CARLOS LINARES ORTIZ | HC-05 BOX 56732 | | | | MAYAGUEZ | PR | 00680 | |
| 1589088 | CARLOS LOPEZ CRUZ | HC 8 BOX 8900 | | | | PONCE | PR | 00731-9702 | |
| 1589088 | CARLOS LOPEZ CRUZ | URB. CASAMIA 4920, CALLE | ZUMBADOR | | | Ponce | PR | 00728 | |
| 1677690 | CARLOS LOPEZ PADILLA | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 | |
| 2115883 | CARLOS LOPEZ RAICES | HC02 BOX 6113 | | | | LARES | PR | 00669 | |
| 2115883 | CARLOS LOPEZ RAICES | JUAN CARLOS LOPEZ HERNANDEZ | HC02 BOX 6138 | | | LARES | PR | 00669 | |
| 1177764 | CARLOS LOPEZ TORRES | URB. EL CULEBRINAS CALLE MARIA J-13 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1935132 | Carlos Luis Borrero Cruz | 6507 Calle Carite Ext. Lago Horizonte | | | | Juana Diaz | PR | 00795 | |
| 1912187 | CARLOS LUIS BORRERO CRUZ | 6507 EXT. LAGO HORIZONTE | | | | JUANA DIAZ | PR | 00795 | |
| 1912187 | CARLOS LUIS BORRERO CRUZ | PO BOX 23 | | | | MERCEDITA | PR | 00715 | |
| 2146486 | Carlos Luis Cruz Burgos | HC-01 Box 4296 | | | | Juana Diaz | PR | 00795 | |
| 1772168 | Carlos Luis Cruz Roche | Box 750 | | | | Juana Diaz | PR | 00795 | |
| 2020982 | CARLOS LUIS LOPEZ DEL VALLE | URB.EL ROSARIO CALLE ESPIRITU SANTO NUM. 85 YAUCO | | | | YAUCO | PR | 00698 | |
| 2156100 | Carlos Luis Perez Colon | HC3 Box 9104 | | | | Villalba | PR | 00766 | |
| 1852106 | Carlos Luis Quinones Baez | Urb. Santa Juana 2 | D-34 Calle 6 | | | CAGUAS | PR | 00725 | |
| 1854470 | Carlos Luis Rivera Torres | HC-01 Box 3406 | | | | Villalba | PR | 00766 | |
| 2143082 | Carlos Luis Roche Laboy | HC01 Box 6212 | | | | Santa Isabel | PR | 00757 | |
| 1823876 | Carlos Luis Rodriguez Ramos | HC 2 Box 8367 | | | | JAYUYA | PR | 00664 | |
| 1598039 | Carlos Luis Sepulveda Flores | Urb. Park Gardens | F-12 Independence Street | | | San Juan | PR | 00926 | |
| 2142191 | Carlos Luis Torres Molina | HC 02 Box 9452 | | | | JUANA DIAZ | PR | 00795 | |
| 1177781 | CARLOS M ALICEA FERRERIS | PO BOX 2311 | | | | MAYAGUEZ | PR | 00681-2311 | |
| 623580 | CARLOS M ALVARADO DIAZ | PO BOX 1003 | | | | COAMO | PR | 00769 | |
| 1490717 | Carlos M Barrios Fuentes | Urb La Marina | 23 Calle Cancer | | | Carolina | PR | 00979 | |
| 966131 | CARLOS M CARRERO MERCADO | EST CERRO GORDO | 32 PLAZA TIFANY | | | VEGA ALTA | PR | 00692-9118 | |
| 1788421 | Carlos M Charriez Clark | 1705 Terry Rd | | | | Lakeland | FL | 33801 | |
| 1788421 | Carlos M Charriez Clark | HC 71 Box 2764 | | | | Naranjito | PR | 00719 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1867278 | CARLOS M COLON TORRES | HC-40 BOX 46617 | | | | SAN LORENZO | PR | 00754 | |
| 887665 | CARLOS M CRESPO CRUZ | 218 C/SANTIAGO BARRETO | | | | FAJARDO | PR | 00738 | |
| 1911272 | CARLOS M CRUZ CASTRO | HC 02 BOX 6795 | | | | FLORIDA | PR | 00650 | |
| 887667 | CARLOS M CRUZ CRUZ | 72 LEXINGTON AVENUE | | | | NEW HAVEN | CT | 06513 | |
| 73235 | CARLOS M DIAZ VILLEGAS | 111 URB VIRGINIA VALLEY | | | | JUNCOS | PR | 00777 | |
| 1177860 | CARLOS M ENCARNACION CASTRO | RIO GRANDE ESTATE | GG32 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| 1805761 | CARLOS M ENCARNACION CASTRO | URB RIO GRANDE ESTATE | CALLE 32 GG 32 | | | RIO GRANDE | PR | 00745 | |
| 1710439 | Carlos M Encarnacion Castro | Urb Rio Grande Estate | Calle GG 32 | | | Rio Grande | PR | 00745 | |
| 1458986 | CARLOS M FLORES DBA | CARLOS M FLORES LABAULT DBA CEL FIRE EXTINGUISHERS | J5 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 1458986 | CARLOS M FLORES DBA | CEL FIRE EXTINGUISHERS | PO BOX 3092 | | | BAYAMON | PR | 00960 | |
| 73385 | Carlos M Flores Labault DBA | CE & L Fire Extinguishers | PO Box 3092 | | | Bayamon | PR | 00960 | |
| 73385 | Carlos M Flores Labault DBA | J5 Ave Betances Urb. Hnas Davila | | | | Bayamon | PR | 00959 | |
| 1177881 | CARLOS M GASTON RODRIGUEZ | AUTORIDAD METROPOLITAN DE AUTOBUSES | 37 CALLE DE DIEGO URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 1177881 | CARLOS M GASTON RODRIGUEZ | URB VILLA FONTANA | VIA 563 C536 | | | CAROLINA | PR | 00983 | |
| 1721105 | CARLOS M GONZALEZ RODRIGUEZ | HC 71 BOX 1788 | | | | NARANJITO | PR | 00719-9731 | |
| 966169 | CARLOS M HYLAND RAMOS | PO BOX 9022516 | | | | SAN JUAN | PR | 00902-2516 | |
| 1701544 | Carlos M Lugo Alvarez | Calle 15, T-26 Urb. Sans Souci | | | | Bayamon | PR | 00957 | |
| 1748741 | Carlos M Lugo Caraballo | Calle Marginal #12 Susua Baja | | | | Sabana Grande | PR | 00637 | |
| 2144437 | Carlos M Martinez Ruiz | Bo Playita C42 | | | | Salinas | PR | 00751 | |
| 73274 | CARLOS M MEDINA VAZQUEZ | HC 5 BOX 4912 | | | | Yabucoa | PR | 00767-9607 | |
| 1918901 | Carlos M Miranda Morales | Urb.Sombras del Real Calle Ausubo #208 | | | | Coto Laurel | PR | 00780 | |
| 2144329 | Carlos M Negron Velez | HC 2 BOX 6702 | | | | Santa Isabel | PR | 00757 | |
| 1177957 | CARLOS M OFARRILL OFARRILL | BO. DOS BOCAS | HC 645 BUZON 5160 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722527 | Carlos M Pimentel Calderon | HC 02 Box 6819 | Mediania Alta | | | Loíza | PR | 00772 | |
| 1722527 | Carlos M Pimentel Calderon | Ninguna | Urbanizacion Rio Grande Estates | DD3 Calle 29 | | Rio Grande | PR | 00745 | |
| 1978940 | Carlos M Pineiro Rodriguez | P.O. Box 8032 | | | | CAGUAS | PR | 00726 | |
| 436516 | CARLOS M REYES VALLES | 2049 CALLE JORGE MARRIQUE | URB EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 1634446 | Carlos M Reymundi Concepcion | COND. El Atlantico Apto.701 Levittown | | | | Toa Baja | PR | 00949 | |
| 1471216 | CARLOS M RIVERA MONTANEZ | PO BOX 1972 | | | | Yabucoa | PR | 00767 | |
| 966233 | CARLOS M RIVERA SANTIAGO | URB SAN VICENTE | 192 CALLE 3 | | | VEGA BAJA | PR | 00693-3414 | |
| 1577619 | CARLOS M RODRIGUEZ GALARZA | HC-03 BOX 14242 | | | | YAUCO | PR | 00698 | |
| 2143661 | Carlos M Santiago Roman | Bariada Mon Servate #42 | | | | Santa Isabel | PR | 00757 | |
| 2149641 | Carlos M Soler Rodrigues | PO Box 276 | | | | Maricao | PR | 00606 | |
| 1513498 | Carlos M Sud Caban | HC 2 Box 20266 | | | | AGUADILLA | PR | 00603 | |
| 2149001 | Carlos M Traverzo Fuentes | Res. San Andres Edif 6 Apt 128 | | | | San Sabastian | PR | 00685 | |
| 14441 | Carlos M. Alicea Ferreris | DR. AUGUSTO PEREA # 714 | URB. GUANAJIBO HOMES | | | MAYAGUEZ | PR | 00681 | |
| 623577 | Carlos M. Alicea Ferreris | PO Box 2311 | | | | MAYAGUEZ | PR | 00681 | |
| 125416 | Carlos M. Arill Torres | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 | |
| 1601369 | CARLOS M. AYALA RODRIGUEZ | URB CIUDAD REAL CALLE ALMAGRO #235 | | | | VEGA BAJA | PR | 00693 | |
| 1575687 | Carlos M. Cora Corcino | Urb. Quintas de Guasimas | Calle U. E-6 | | | Arroyo | PR | 00714 | |
| 1845924 | CARLOS M. DECENE RIVERA | HC-05, BOX 11285 | | | | COROZAL | PR | 00783 | |
| 2110163 | Carlos M. Diaz Morales | Apartado 74 | | | | JAYUYA | PR | 00664 | |
| 1501727 | Carlos M. Fuentes Santos | HC 01 Box 5178 | | | | Loiza | PR | 00772 | |
| 1992085 | Carlos M. Gerena Cruz | 39 Calle Arizmendi | | | | Florida | PR | 00650-2010 | |
| 1751986 | Carlos M. Hernandez Santos | Calle Sur #377 | | | | Dorado | PR | 00646 | |
| 1721680 | Carlos M. Marquez Suarez | Cond. San Francisco | 120 Marginal Norte, Apto.91 | | | Bayamon | PR | 00959 | |
| 1721680 | Carlos M. Marquez Suarez | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1538223 | Carlos M. Medina Ayala | 15 A Eficenio Coco Ferrer | | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623698 | CARLOS M. MERCADO VARGAS | PARC SAN ROMUALDO SUR | 202 A CALLE P | | | HORMIGUEROS | PR | 00660 | |
| 1633801 | Carlos M. Muñoz Dávila | PO. Box 100 | | | | Lajas | PR | 00667 | |
| 2147985 | Carlos M. Nazario Santiago | HC-3 Box 18307 | | | | Coamo | PR | 00769 | |
| 1712566 | CARLOS M. OTERO DE JESUS | #748 CALLE 11 | BARRIO OBRERO | | | SAN JUAN | PR | 00915 | |
| 1764097 | Carlos M. Otero De Jesus | Calle 11 #758 Barrio Obrero | | | | San Juan | PR | 00915 | |
| 1764097 | Carlos M. Otero De Jesus | Carlos M. Otero De Jesús | Acreedor | Ninguna | # 758 Calle 11 Barrio Obrero | San Juan | PR | 00915 | |
| 1533366 | CARLOS M. OTERO RIVAS | HC-02 BOX 7702 | | | | OROCOVIS | PR | 00720 | |
| 1764562 | Carlos M. Rivera Gines | Calle AA GG-2 Alturas De Vega Baja | | | | Vega Baja | PR | 00693 | |
| 1690025 | Carlos M. Rivera Rosado | HC 04 Box 42505 | | | | Hatillo | PR | 00659 | |
| 1932841 | Carlos M. Rodriguez Torres | 956 Francisco Coimbre Villas Rio Canas | | | | Ponce | PR | 00728-1929 | |
| 499535 | CARLOS M. ROSSO QUEVEDO | 585 Ave FD Roosevelt | | | | San Juan | PR | 00936-7888 | |
| 1733031 | Carlos M. Santiago Almodovar | HC 01 Box 4686 | | | | Las Marias | PR | 00670 | |
| 1734894 | Carlos M. Santiago Almodovar | HC 1 Box 4686 | | | | Las Marias | PR | 00670 | |
| 2141548 | Carlos M. Santiago Quinones | HC 06 Box 4043 | | | | Ponce | PR | 00731 | |
| 1931138 | Carlos M. Tirado Fonseca | Calle Caparra 12 | | | | Catano | PR | 00962 | |
| 1665449 | CARLOS M. VARGAS SEGUI | B-28 CALLE REINA ANA | URB. VALLE REAL | | | ANASCO | PR | 00610 | |
| 1665449 | CARLOS M. VARGAS SEGUI | P.O. BOX 298 | | | | ANASCO | PR | 00610-0298 | |
| 2143222 | Carlos M. Vazquez Gonzales | HC 04 Box 8131 | | | | Juana Diaz | PR | 00795 | |
| 2104327 | Carlos M. Velazquez Crispin | Buzon RR-16 #3367 | | | | San Juan | PR | 00926 | |
| 1751830 | CARLOS M. VELAZQUEZ MENDOZA | CALLE 17 SO CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 1591426 | CARLOS M. VELEZ ARZOLA | URB 3RA EXT. SANTA ELENA | 4 CALLE INMACULADA CONCEPCION | | | GUAYANILLA | PR | 00656 | |
| 1732831 | Carlos M. Velez Rivera | Urb. Riverside Box 2554 | | | | SAN GERMAN | PR | 00683 | |
| 1798763 | CARLOS M. VILLALOBOS VELEZ | CARR. 146, KM. 21.0, BO. CORDILLERA | | | | CIALES | PR | 00638 | |
| 1798763 | CARLOS M. VILLALOBOS VELEZ | HC/ 02 BOX 7310 | | | | CIALES | PR | 00638 | |
| 2146951 | Carlos M. Zayas Pedrogo | Bda. Felicia I#182 | | | | Santa Isabel | PR | 00757 | |
| 1795487 | Carlos Manuel Castro Santiago | 25021 Aurora Rd #281 | | | | Bedford Heights | OH | 44146 | |
| 1871944 | Carlos Manuel Leon Rodriguez | HC 03 Box 11904 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 838388 | CARLOS MANUEL MARTINEZ SERRANO | URB. SUNNY HILLS C 1 CALLE 1 | | | | BAYAMON | PR | 00956 | |
| 2063584 | CARLOS MANUEL RIVAS RODRIGUEZ | CALLE CAPEY 3A PLAYA | | | | PONCE | PR | 00716-8113 | |
| 2063584 | CARLOS MANUEL RIVAS RODRIGUEZ | HOSPE JOSE N. GARDOVA (DISTRITO DE PONCE) DEPTOR | AVE TITO CASTRO | | | PONCE | PR | | |
| 1641976 | Carlos Manuel Rodgriguez Vazquez | PO Box 158 | | | | Guanica | PR | 00653 | |
| 1735968 | Carlos Manuel Rodriguez Carrasquillo | Apartamento 2004 Paseo Degetau | | | | CAGUAS | PR | 00725 | |
| 1751586 | Carlos Manuel Rodriguez Vazquez | PO BOX 158 | | | | Guanica | PR | 00653 | |
| 2148235 | Carlos Manuel Rosario Burgos | Ext Coqui Calle Turpial 650 | | | | AGUIRRE | PR | 00704 | |
| 1858060 | Carlos Manuel Ruiz Rivera | 89 Calle 5 Urb. O'Reilly | | | | Gurabo | PR | 00778 | |
| 1842065 | CARLOS MANUEL RUIZ RIVERA | 89 CALLE 5 URB. O'RIEILLY | | | | GURABO | PR | 00778 | |
| 1587866 | Carlos Manuel Torres Lopez | H-C-02 Box 4787 | | | | Villalba | PR | 00766-9799 | |
| 1459013 | Carlos Marrero Collazo | HC 64 Box 8280 | | | | Patillas | PR | 00723 | |
| 1454534 | Carlos Marrero Collazo | HC Box 8280 | | | | Patillas | PR | 00723 | |
| 307843 | CARLOS MARTINEZ BURGOS | PO BOX 1611 | | | | BAYAMON | PR | 00960 | |
| 307843 | CARLOS MARTINEZ BURGOS | URB. VILLA CONTESSA CALLE CASTILLA F-9 | | | | BAYAMON | PR | 00956 | |
| 1178136 | CARLOS MARTINEZ MARRERO | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1178136 | CARLOS MARTINEZ MARRERO | URB SANTA JUANITA | AB17 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 2090732 | CARLOS MAYSONET NEGRON | NEL CALLE 9 | SANTA ANA | | | VEGA ALTA | PR | 00692 | |
| 1786744 | Carlos Mendez Sauri | 23 Calle Mario Braschi | | | | Coamo | PR | 00769 | |
| 1786744 | Carlos Mendez Sauri | Urb. Jard de Coamo Calle 2 B-15 | | | | Coamo | PR | 00769 | |
| 1576674 | Carlos Mercado Almodovar | Urb Vista Mar Calle JB | Morcilio 10 | | | Guanica | PR | 00653 | |
| 1702543 | CARLOS MERCADO QUINONES | HC 7 BOX 71155 | | | | Arecibo | PR | 00612 | |
| 1957613 | Carlos Miguel Arill Torres | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 | |
| 1914477 | Carlos Miguel Chinea Alvarez | RR4 Box 26933 | | | | TOA ALTA | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1800421 | Carlos Miranda Soto | Villas De Caney (Altos) G 14 | Calle Guacabo | | | TRUJILLO ALTO | PR | 00976 | |
| 1808904 | Carlos Morales Vazquez | 25503 Bo. Vegas Carr.743 Km 1.7 | | | | Cayey | PR | 00736 | |
| 2061445 | Carlos Morell Martell | 897 Capitanejo Carr 1 Km 116 | | | | Juana Diaz | PR | 00795 | |
| 1471935 | Carlos Munoz Riera | 526 Calle Rieva | | | | San Juan | PR | 00909-1903 | |
| 1178223 | CARLOS N CANDELARIO RIVERA | 14 CALLE SAN FELIPE | | | | Sabana Grande | PR | 00637 | |
| 1599207 | Carlos N. Diaz DeJesus | P.O. Box 43 | | | | Florida | PR | 00650 | |
| 2158325 | CARLOS NAVARRO RIVERA | RESIDENCIAL EDIF 11 APT. 78 | VICTOR BERROS | | | Yabucoa | PR | 00767 | |
| 1178244 | CARLOS NAZARIO ROSADO | URB MANSIONES | C5 BUZON 69 | | | Sabana Grande | PR | 00637 | |
| 1583243 | CARLOS NEGRON DELGADO | HC 01 BOX 3575 | | | | MOROVIS | PR | 00687-9511 | |
| 2147069 | Carlos Noel Colon Colon | PO Box 800492 | | | | Coto Laurel | PR | 00780-0492 | |
| 1694962 | Carlos O Cruz Colon | Box 711 | | | | Barranquitas | PR | 00794 | |
| 1673910 | CARLOS O. GARCIA ROBLEDO | PO BOX 330666 | | | | PONCE | PR | 00733-0666 | |
| 1651761 | Carlos O. Santos Figueroa | Urb. Piedras de Salinas G-3 | | | | Salinas | PR | 00751 | |
| 1888675 | Carlos Ocasio | 160 Evergreen St. | | | | Palm Bay | FL | 32907 | |
| 368979 | CARLOS OCASIO FELICIANO | PO BOX 560180 | | | | GUAYANILLA | PR | 00656-0180 | |
| 1611502 | Carlos Olivero Lopez | Siracusa #11 Urb. Villa Capri | | | | San Juan | PR | 00924 | |
| 2011812 | Carlos Omar Soto Gonzalez | PO Box 63 | | | | Castaner | PR | 00631 | |
| 1774023 | Carlos Omar Soto González | PO Box 63 | | | | Castaner | PR | 00631 | |
| 2144447 | Carlos Ortiz Hernandez | P.O.B. 676 | | | | Santa Isabel | PR | 00757 | |
| 2144447 | Carlos Ortiz Hernandez | Parc Jauca Calle 3 # 11 | | | | Santa Isabel | PR | 00757 | |
| 1178327 | CARLOS OSTOLAZA MORALES | ADEA Gobierno | 45 Picelos Irizarry | | | Adjuntas | PR | 00601 | |
| 1178327 | CARLOS OSTOLAZA MORALES | P.O. BOX 907 | | | | Adjuntas | PR | 00601 | |
| 395796 | CARLOS PASCUAL BARALT | PARQUE SENORIAL B4 | CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 73636 | CARLOS PEREZ MARTINEZ | P.O. BOX 804 | | | | MOROVIS | PR | 00687-0000 | |
| 1178355 | CARLOS PEREZ MARTINEZ | PO BOX 804 | | | | MOROVIS | PR | 00687 | |
| 1991758 | Carlos Perez Torres | 2258 Calle Turin | Villa del Carmen | | | Ponce | PR | 00716-2215 | |
| 1580687 | Carlos Quinones Couracho | HC-01 9332 | | | | Penuelas | PR | 00624 | |
| 1561140 | Carlos R Alicea Colon | HC-1 Box 5507 | | | | Barranquitas | PR | 00794 | |
| 1513283 | CARLOS R ALVARADO MONTES | BO SANTA CLARA | CALLE COLLINS 19 | | | JAYUYA | PR | 00664 | |
| 1716110 | Carlos R Andujar Ortiz | Urb. Villa el Recreo | Calle 2 AA19 | | | Yabucoa | PR | 00767 | |
| 1770562 | CARLOS R ARIAS GUEVARA | CALLE AUSUBO #22 | VILLAS DE CAMBALACHE I | | | RIO GRANDE | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1178417 | CARLOS R AVILES ANDUJAR | CALLE 1 #496 BO LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 1769991 | CARLOS R BARRERAS NIEVES | PO BOX 131 | | | | RIO BLANCO | PR | 00744 | |
| 1710742 | Carlos R Cabrera Ortega | HC 74 Box 5531 | | | | Naranjito | PR | 00719 | |
| 66963 | CARLOS R CANCEL RUBERTE | P.O BOX 720 | | | | SAN GERMAN | PR | 00683 | |
| 1577505 | Carlos R Caraballo Diaz | Hc-01 Box 6054 | | | | Gurabo | PR | 00778 | |
| 1548842 | Carlos R Cedeno Sanabria | Bda. Acueducto #80 | | | | Adjuntas | PR | 00601 | |
| 1606706 | CARLOS R COLON MEDINA | OFICINA GERENCIA Y PRESUPUESTO DEL GOBIERNO DE PUE | CARLOS R. COLON MEDINA | CALLE CRUZ 254 VIEJO SAN JUAN | | SAN JUAN | PR | 00901 | |
| 1606706 | CARLOS R COLON MEDINA | PO BOX 1871 | | | | CAGUAS | PR | 00726-1871 | |
| 624121 | CARLOS R CRUZ CARRION | PO BOX 545 | | | | LAS MARIAS | PR | 00670 | |
| 966580 | CARLOS R LEBRON RODRIGUEZ | BARRIO BALBOA | CALLE PABLO FLORES 914 | | | MAYAGUEZ | PR | 00660 | |
| 966580 | CARLOS R LEBRON RODRIGUEZ | PO BOX 1367 | | | | Hormigueros | PR | 00660 | |
| 265899 | Carlos R Leon Sugranes | Urb San Pedro | E 9 Calle D | | | Maunabo | PR | 00707 | |
| 966583 | CARLOS R LOPEZ FELICIANO | BRISAS DE GUAYANES | 109 CALLE PRIMAVERA | | | PENUELAS | PR | 00624-3001 | |
| 388990 | CARLOS R PABON DENNIS | CALLE 2 A-12 | URB. EL VERDE | | | VEGA BAJA | PR | 00693 | |
| 73793 | CARLOS R PENA GARCIA | URB LAS MERCEDES | 815 CALLE 3 | | | LAS PIEDRAS | PR | 00771 | |
| 1573260 | Carlos R Quinones Sule | 3507 Calle Linares | Urb. Valle de Andalucia | | | Ponce | PR | 00728-3132 | |
| 1937498 | Carlos R Ramirez Barlas | PO Box 440 | | | | Yauco | PR | 00698-0440 | |
| 1881496 | Carlos R Ramos Rodriguez | 16 C Lloreur Torres | | | | Coto Laurel | PR | 00780 | |
| 1646767 | Carlos R Rivera Colon | Calle 6 H26 Urb. Santa Rita | | | | Vega Alta | PR | 00692 | |
| 1582022 | Carlos R Rodriguez Rivera | L-9 8 Cupey Gardens | | | | San Juan | PR | 00926-7323 | |
| 1178717 | CARLOS R TORRES TORRES | URB COUNTRY CLUB | 4 MENT OH 14 C 518 | | | CAROLINA | PR | 00982 | |
| 1178717 | CARLOS R TORRES TORRES | URB COUNTRY CLUB 4TA EXT OF-19 | CALLE 505 | | | CAROLINA | PR | 00952 | |
| 966624 | CARLOS R VALLE MARRERO | PO BOX 1287 | | | | HORMIGUEROS | PR | 00660 | |
| 2001216 | Carlos R VasquezTorres | V 230 Markino Street | | | | SAN GERMAN | PR | 00683 | |
| 966629 | CARLOS R VELEZ LORENZO | HC 4 BOX 14712 | | | | MOCA | PR | 00676 | |
| 1600989 | CARLOS R WAH REYES | 13 CALLE MUNOZ RIVERA | | | | Barranquitas | PR | 00794 | |
| 1600989 | CARLOS R WAH REYES | 13 Calle Munoz Rivera | | | | Barranquitas | PR | 00794-1705 | |
| 1905018 | Carlos R. Alvarado Torres | HC02 25017 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668964 | Carlos R. Alvelo Rijos | 261 Calle Marcial Bosch | | | | Cayey | PR | 00736 | |
| 1757240 | Carlos R. Bonilla Rivera | Calle 7 bloque 7 | #5 Urb. Santa Rosa | | | Bayamon | PR | 00959 | |
| 624104 | CARLOS R. CAPELES GONZALEZ | 61 CALLE LA LUZ | | | | SAN LORENZO | PR | 00754 | |
| 1519718 | Carlos R. Cedeno Sanabria | Bda Acue Cueto # 80 | | | | Adjuntas | PR | 00601 | |
| 1911282 | Carlos R. Collazo Rodriguez | Villas de Rio Canas | 1321 Padre Santiago Guerra | | | Ponce | PR | 00728 | |
| 887942 | CARLOS R. IRIZARRY LUGO | 1131 CALLE ALBIZIA | URB. LOS CAOBOS | | | PONCE | PR | 00716 | |
| 887942 | CARLOS R. IRIZARRY LUGO | 1131 CALLE ALBIZIA | URB. LOS CAOBOS | | | PONCE | PR | 00716 | |
| 1665532 | Carlos R. Lamboy Lopez | Urb Monte Claro Plaza 6 MC 21 | | | | Bayamon | PR | 00961 | |
| 1570547 | Carlos R. Lopez Martinez | Calle San Damian 6060 | Santa Teresita | | | Ponce | PR | 00730-4448 | |
| 1698280 | Carlos R. Melendez Rosa | #39 Calle Espiritu Santo | | | | Loiza | PR | 00745 | |
| 1759611 | Carlos R. Melendez Rosa | #39 Calle Espiritu Santo | | | | Loiza | PR | 00772 | |
| 381095 | CARLOS R. ORTIZ NAZARIO | CALLE J # 20 | | | | Ensenada | PR | 00647 | |
| 1761349 | CARLOS R. OSORIO BORIA | BO MEDIANIA SLTA SECTOR LOS VIZ CARRONDO CARR 187 KM 23.4 | | | | LOIZA | PR | 00772 | |
| 1643975 | Carlos R. Quinones Sule | 3507 Calle Linares | Urb. Valle de Andalucía | | | Ponce | PR | 00728-3132 | |
| 1575782 | Carlos R. Quinones Sule | Urb. Valle de Andalucía | 3507 Calle Linares | | | Ponce | PR | 00728-3132 | |
| 1725159 | Carlos R. Rios Javier | 1180 Barrio Espinal | | | | AGUADA | PR | 00602 | |
| 1801085 | Carlos R. Rivera Silva | Urb. Jaime C. Rodriguez | G-7 Calle 1 | | | Yabucoa | PR | 00767 | |
| 2145560 | Carlos R. Rosado Pagan | Pac. Santa Marta Bos HC 5.5972 | | | | Juana Diaz | PR | 00795 | |
| 1901102 | Carlos R. Torres Torres | 0-6 Jesus M. Lago | | | | UTUADO | PR | 00641 | |
| 1508223 | Carlos R. Torres Torres | O6 Urb Jesús Maria Lago | | | | UTUADO | PR | 00641 | |
| 1507283 | Carlos R. Torres Torres | O6 Urb. Jesus M. Lago | | | | UTUADO | PR | 00641 | |
| 1510626 | Carlos R. Torres Torres | O6 Urb. Jesús M. Lago | | | | UTUADO | PR | 00641 | |
| 1572527 | Carlos R. Valentín Rosa | Ave. Baltazar Jimenez Mendez 535 | | | | Camuy | PR | 00627 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1887226 | CARLOS R. VALLES QUINONES | URB. JARDINES DE MONTE OLIVO 458 ATENEA | | | | GUAYAMA | PR | 00784 | |
| 2052627 | Carlos R. Vargas Perez | Urb. Camino del Sur | #463 Calle Gariota | | | Ponce | PR | 00716 | |
| 1972154 | Carlos R. Vazquez Vega | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1972154 | Carlos R. Vazquez Vega | Urb. Los Caobos | 1653 Calle China | | | Ponce | PR | 00716 | |
| 2050937 | Carlos R. Villonuer Vargas | Carr 108 KM 4.2 BO Miradero | | | | Mayaguez | PR | 00680 | |
| 2099906 | Carlos R. Villonueva Vargas | carr. 101 Km. 4.2 | Bo. Miradero | | | Mayaguez | PR | 00680 | |
| 2099906 | Carlos R. Villonueva Vargas | HC-01 Box 3192 | | | | Mayaguez | PR | 00670 | |
| 888171 | CARLOS R. VIVES MARTINEZ | H29 CALLE AGUEYBANA URB TIBES | | | | PONCE | PR | 00730-2162 | |
| 2087635 | Carlos Rafael Abraham Melendez | PO Box 190759 | | | | San Juan | PR | 00918 | |
| 66666 | Carlos Rafael Cancel Alvarado | PMB 054 | Box 6004 | | | Villalba | PR | 00766 | |
| 1859645 | Carlos Rafael Flores Rodriguez | PO Box 5000-24 | | | | SAN GERMAN | PR | 00683 | |
| 1597499 | CARLOS RAFAEL LUGO MENDEZ | URB ESTANCIAS DE VALLE VERDE | CALLE VALLE VERDE BUZ 20 | | | ANASCO | PR | 00610 | |
| 1572644 | CARLOS RAFAEL LUGO MENDEZ | URB. ESTANCIAS DE VALLE | VERDE C/ VALLE VERDE BUS 20 | | | ANASCO | PR | 00610 | |
| 1632330 | Carlos Rafael Lugo Mendez | Urb. Estancias de Valle Verde | c/ Valle Verde Buz #20 | | | ANASCO | PR | 00610 | |
| 2162171 | Carlos Ramon Diaz Jimenez | HC 01 Box 31097 | | | | Juana Diaz | PR | 00795 | |
| 1962197 | Carlos Ramon Flores Rodriguez | PO Box 5000-24 | | | | SAN GERMAN | PR | 00683 | |
| 1580768 | CARLOS RAMON TORRES ANAYA | URB. PUNTO ORO 4539 CALLE LA GOLONDRINA | | | | PONCE | PR | 00728 | |
| 1738129 | CARLOS RAMOS GARCIA | PO BOX 492 | | | | DEDHAM | MA | 02027-0492 | |
| 1628136 | Carlos Ramos Ortiz | Cond. Plaza del Este Ave. Main Apt. 79 | | | | Canovanas | PR | 00729-2922 | |
| 2147373 | Carlos Ramos Rios | Urb Calle Las Rosas 345 | | | | Coto Laurel | PR | 00780-2823 | |
| 1976431 | CARLOS RAMOS ROMAN | 149 B FRANCESHINI BDA GUAYDIA | | | | GAUYNILLA | PR | 00656 | |
| 1857676 | Carlos Raul Alfonso Colon | PO Box 211 | | | | Juana Diaz | PR | 00795 | |
| 2133610 | Carlos Raul Aponte Ortiz | P.O. Box 513 | | | | Barranquitas | PR | 00794 | |
| 1936500 | Carlos Raul Vazquez Vega | Departmento Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1893258 | Carlos Raul Vazquez Vega | P.O. Box 190759 | | | | Hato Rey | PR | 00919-0759 | |
| 1909789 | Carlos Raul Vazquez Vega | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1936500 | Carlos Raul Vazquez Vega | Urb. Los Caobos | 1653 Calle China | | | Ponce | PR | 00716 | |
| 1854872 | Carlos Rios Morales | HC 57 Box 10522 | | | | AGUADA | PR | 00602 | |
| 2003988 | Carlos Rios Rivera | Ave Pedregal Montecillo II Apt. 2406 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1766070 | Carlos Rivera Barzana | Urb. Villa Cristina Calle 3 B18 | | | | Coamo | PR | 00769 | |
| 2056502 | Carlos Rivera Delfont | HC 01 Box 6012 | | | | Santa Isabel | PR | 00757 | |
| 1835325 | Carlos Rivera Hernandez | Calle 6 G-5 | Ext. Del Carmen | | | Juana Diaz | PR | 00795 | |
| 1880500 | CARLOS RIVERA HERNANDEZ | EXT. DEL CARMEN 6 G-5 | | | | JUANA DIAZ | PR | 00795 | |
| 1928630 | CARLOS RIVERA MOLINA | P.O. Box 366147 | | | | San Juan | PR | 00936 | |
| 1928630 | CARLOS RIVERA MOLINA | URB SABANA DEL PALMAR | 214 CALLE CAOBA | | | COMERIO | PR | 00782-4801 | |
| 1690796 | CARLOS RIVERA WILLIAMS | VALLE SAN LUIS | 193 VIA DE LA COLINA | | | CAGUAS | PR | 00725 | |
| 73940 | CARLOS ROBLES CORDERO | URB ZENO GANDIA | 130 CALLE ANCLA | | | Arecibo | PR | 00612 | |
| 1770294 | CARLOS RODRIGUEZ FRADERA | 1 ERLICH CT | | | | LAJAS | PR | 00667-2614 | |
| 1512034 | Carlos Rodriguez Ortiz | 24 Calle 1 Urb. San Rafael Estates | | | | TRUJILLO ALTO | PR | 00976 | |
| 1512034 | Carlos Rodriguez Ortiz | 462 Ave. San Claudio | | | | San Juan | PR | 00928 | |
| 1977001 | Carlos Rodriguez Quinones | Urb Villa Paraiso Calle Templado | | | | Ponce | PR | 00728 | |
| 1934534 | Carlos Rodriguez Rivera | AA 20 Calle Almendro | Urb Los Colobos | | | Carolina | PR | 00985 | |
| 1825919 | Carlos Rodriguez Guzman | 283 Narciso Collazo Com. San Thomas | | | | Cayey | PR | 00736 | |
| 1825919 | Carlos Rodriguez Guzman | Caja 15 Buzon 33 Narciso Collazo | | | | Cayey | PR | 00736 | |
| 1913222 | Carlos Rodriquez Rivera | Calle Los Heroes 58 | Bda Zeno Gandia | | | Arecibo | PR | 00612 | |
| 888080 | CARLOS ROIG ESCALERA | URB. CASTELLANA GARDENS CALLE 21 W 11 | | | | CAROLINA | PR | 00983 | |
| 165074 | CARLOS ROLANDO FELIX MARRERO | RR NUM 4 | BOX 26098 | | | TOA ALTA | PR | 00953 | |
| 73981 | CARLOS ROMAN CINTRON | PO BOX 267 | | | | FLORIDA | PR | 00650 | |
| 1833776 | CARLOS ROMERO GONZALEZ | BO COCO VIEJO LUIS M RIVERA #86 | | | | SALINAS | PR | 00751 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1665810 | Carlos Rosa Torres | HC02 Box 4422 | Barrio | Higuero | | Villalba | PR | 00766 | |
| 1756595 | CARLOS ROSADO ROMAN | PO BOX 568 | | | | LARES | PR | 00669 | |
| 1559520 | CARLOS ROSARIO NIEVES | COND LAGOS DEL NORTE | APT 1112 | | | Toa Baja | PR | 00947 | |
| 1585937 | Carlos Ruben Colon Ortiz | Selares M. Lintown Calle Felipe Bonilla 24 | | | | Salinas | PR | 00751 | |
| 1669929 | Carlos Ruben Melendez Encarnacion | #160 Jose. J Acosta | | | | Fajardo | PR | 00738 | |
| 2049966 | CARLOS RUBEN VALLE MARRERO | PO BOX 1287 | | | | HORMIGUEROS | PR | 00660 | |
| 1631107 | CARLOS RUIZ BONET | HC 01 BOX 4602 | | | | RINCON | PR | 00677 | |
| 1598674 | Carlos Ruiz Bonet | HC1 Box 4602 | | | | Rincon | PR | 00677-9713 | |
| 1634337 | Carlos S. Cruz Martinez | Urb.Villa Ana Calle Robertosugica D-15 | | | | Juncos | PR | 00777 | |
| 966855 | CARLOS SANABRIA RIOS | 42 PARC ESPINAL | | | | AGUADA | PR | 00602 | |
| 2157194 | Carlos Sanchez Gonzalez | Bo Santa Ana I #315 William Colon | | | | Salinas | PR | 00751-3804 | |
| 1892138 | Carlos Sanchez Sanchez | PO Box 1869 | | | | Anaslo | PR | 00610 | |
| 2132824 | CARLOS SANDOVAL OTERO | HC-38 BOX 7057 | | | | GUANICA | PR | 00653 | |
| 1178947 | CARLOS SANTIAGO ROSARIO | HC 2 BOX 11651 | | | | MOCA | PR | 00676 | |
| 528575 | CARLOS SERPA ROSADO | HC 1 BOX 13196 | | | | RIO GRANDE | PR | 00745 | |
| 2143908 | Carlos Soto Collazo | HC 03 15257 | | | | Juana Diaz | PR | 00795 | |
| 1604545 | Carlos Soto Colon | Calle Central # 90 | | | | Coto Laurel | PR | 00780 | |
| 1837824 | CARLOS T. ORTIZ ARROYO | #49 PROL. 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 1933814 | Carlos T. Otero Pagan | Carretera165 km 6.3 | Bo.Quebrada Arenas | Sect. Los Hoyos | | TOA ALTA | PR | 00953 | |
| 1933814 | Carlos T. Otero Pagan | PO Box 1823 | | | | Sabana Seca | PR | 00952 | |
| 1471840 | Carlos Teissoniere Comas | Merceditas 716 | | | | Ponce | PR | 00715-0716 | |
| 825649 | CARLOS TORRECH PRIETO | COND. BOSQUE REAL APT. 920 | | | | SAN JUAN | PR | 00926 | |
| 1758948 | Carlos Torres Calderon | HC 05 Box 46353 | | | | Vega Baja | PR | 00693 | |
| 1816159 | Carlos Torres Cruz | PO BOX 951 | | | | COAMO | PR | 00679 | |
| 1971924 | Carlos Torres Robles | C - 16 Calle 8 Urb. Villa del Carmen | | | | Gurabo | PR | 00778 | |
| 2147923 | Carlos Torres Rodriguez | HC01 6218 | | | | Santa Isabel | PR | 00757 | |
| 2144868 | Carlos Torres Santiago | HC-2 Box 3672 | | | | Santa Isabel | PR | 00757 | |
| 505536 | Carlos V Salgado Opio | Cond Primavera | Buzon 9 | | | Bayamon | PR | 00961 | |
| 479186 | Carlos V. Rodriguez Rodriguez | Carr. 365 Km 4.1 Bo. Rincon Sec. Molinas | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 479186 | Carlos V. Rodriguez Rodriguez | HC 8 Box 2867 | | | | Sabana Grande | PR | 00637-9241 | |
| 1872992 | CARLOS VALEDON ORTIZ | D-14 URB ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| 1597817 | Carlos Valentin Vale | 1009 Bo. Asomante | | | | AGUADA | PR | 00602 | |
| 967002 | CARLOS VAZQUEZ ALVARADO | VALLE ALTO | 2135 CALLE COLINA | | | PONCE | PR | 00730-4127 | |
| 1807674 | Carlos Vazquez Urdaneta | Urb. Puerto Nuevo | Apeninos 525 | | | San Juan | PR | 00920 | |
| 1760001 | CARLOS VAZQUEZ VIROLA | Departamento de Educacion | PO Box 0759 | | | San Juan | PR | | |
| 1760001 | CARLOS VAZQUEZ VIROLA | URB BRISAS DE LAUREL | 435 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780 | |
| 1761188 | Carlos Vázquez Virola | Brisas de Laurel #435 Calle Diamante | Coto Laurel | | | Ponce | PR | 00780 | |
| 1721981 | Carlos Vega Lopez | 200 #21 Calle 532 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1588328 | CARLOS VEGA VELAZQUEZ | PO.BOX.1275 | | | | GUANICA | PR | 00653 | |
| 74142 | CARLOS VELEZ CORREA | DEPARTAMENTO DE CORRECCION Y REHABILITACION | Ave. Teniente César González Esq. Calle Calaf #34 | | | San Juan | PR | 00917 | |
| 1650895 | CARLOS VELEZ CORREA | DEPARTAMENTO DE CORRECION Y REHABILITACION | Ave. Teniente César González Esq. Calle Calaf | | | San Juan | PR | 00917 | |
| 1752777 | CARLOS VELEZ CORREA | EMPLEADO DEL GOBIERNO DE PR | DEPARTAMENTO DE CORRECCION Y REAHBILITACION | CARRETERA 151 KM 3.3 BO. EL PINO | | Villalba | PR | 00766 | |
| 1752777 | CARLOS VELEZ CORREA | P O  BOX 560028 | | | | GUAYANILLA | PR | 00656-0028 | |
| 1752777 | CARLOS VELEZ CORREA | P O BOX 560028 | | | | GUAYANILLA | PR | 00656-0028 | |
| 1650895 | CARLOS VELEZ CORREA | PO BOX 560028 | | | | GUAYANILLA | PR | 00656-0028 | |
| 580617 | Carlos Velez Delgado | Hc-2 Box 6872 | Bo. Tejas | | | Yabucoa | PR | 00767 | |
| 580617 | Carlos Velez Delgado | Policia de P.R. | HC 4 Box 6873 | | | Yabucoa | PR | 00767 | |
| 74147 | CARLOS VELEZ MIRANDA | URB CONSTANCIA | 3006 CALLE SOLER | | | PONCE | PR | 00717-2213 | |
| 1548220 | Carlos Viera Sanchez | PO Box 575 | | | | Carolina | PR | 00986 | |
| 1782437 | Carlos Villalobos Velez | Agente En Servicio | Negociado Policia De Puerto Rico | Carr.146, Km21.0, Bo.Cordillera | | Ciales | PR | 00638 | |
| 1782437 | Carlos Villalobos Velez | HC 02 Box 7310 | | | | Ciales | PR | 00638 | |
| 1694584 | CARLOS VILLANUEVA MATIAS | P.O. BOX 745 | | | | SAN ANTONIO | PR | 00690 | |
| 1635339 | Carlos W. Hernandez Serrano | P.O. Box 1109 | | | | San Sebastian | PR | 00685 | |
| 1941731 | CARLOS W. LEBRON GIRAUD | PO BOX 494 | | | | PATILLAS | PR | 00723 | |
| 1454857 | CARLOS WILLIAM MALDONADO SOLER | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1454857 | CARLOS WILLIAM MALDONADO SOLER | URB. REORTO VA LENCIA J-12 CALLE MARGARITA | | | | BAYAMON | PR | 00959 | |
| 1575544 | CARLOS ZAMBRANA GONZALEZ | PO BOX 187 VICTORIA STA. | | | | AGUADILLA | PR | 00605 | |
| 1583372 | CARLOS ZAMBRANA GONZALEZ | VICTORIA STATION | PO BOX 187 | | | AGUADILLA | PR | 00605-0187 | |
| 967074 | CARLOS ZAVALETA PARRILLA | JARD RIO GRANDE | BC220 CALLE 50 | | | RIO GRANDE | PR | 00745-2622 | |
| 1724176 | Carlos Zayas Rodriguez | Apartado 767 | | | | Juana Diaz | PR | 00795 | |
| 1948844 | Carlota Colon Negron | 1-1A 14 | Urb. Lomas | | | Juana Diaz | PR | 00795 | |
| 1793983 | CARLOTA COLON NEGRON | 1-1A 1Y Urb Lamas | | | | Juana Diaz | PR | 00795 | |
| 1902035 | Carlota Colon Negron | 1-A-1 14 Urb. Lomas | | | | Juana Diaz | PR | 00795 | |
| 1877962 | Carlota Colon Negron | Apto 963 | | | | Juana Diaz | PR | 00795 | |
| 1877962 | Carlota Colon Negron | Calle 14 | Urb. Lomas | | | Juana Diaz | PR | 00795 | |
| 1948844 | Carlota Colon Negron | Calle 14 Urb Lomas | Apt. 963 | | | Juana Diaz | PR | 00795 | |
| 1793983 | CARLOTA COLON NEGRON | CALLE 14 URB LUMAS APT 963 | | | | JUANA DIAZ | PR | 00795 | |
| 1877962 | Carlota Colon Negron | Urb. Las Lomas Calle 1 A-1 | | | | Juana Diaz | PR | 00795 | |
| 1844532 | CARLOTA COLON NEGRON | Urb. Las Lomas Calle 1-A-1 Juana Diaz Pr | Apt 963 | | | Juana Diaz | PR | 00795 | |
| 2130431 | Carlota Rivera Flores | HC-01 Box 10201 | | | | Coamo | PR | 00769 | |
| 1868668 | Carlota Rosario Rodriguez | HC 01 Apt. 31221 | | | | Juana Diaz | PR | 00795 | |
| 1945448 | Carlota Rosario Rodriguez | HC 01 Apt 31221 | | | | Juana Diaz | PR | 00795 | |
| 1179120 | CARLOTA VEGA NEGRON | URB LA PROVIDENCIA | 2515 CALLE BALBOA | | | PONCE | PR | 00728 | |
| 1859136 | Carman Lydia Colon Reys | HC03 Box 11986 | | | | Juana Diaz | PR | 00795 | |
| 1806513 | CARMARY FERNANDEZ OTERO | HATO VIEJO | BOX 4028 | | | CIALES | PR | 00638 | |
| 1934688 | Carmela Ramos Rodriguez | P.O.Box 388 | | | | Patillas | PR | 00723 | |
| 1979131 | Carmela Ramos Rodriguez | PO Box 388 Po | | | | Patillas | PR | 00723 | |
| 1751874 | Carmelina Guzman Rivera | Hc 7 Box 72107 | | | | San Sebastian | PR | 00685 | |
| 364925 | CARMELINA NIGLAGLIONI FIGUEROA | PASEO SOL Y MAR | 510 CALLE ESTRELLA DEL MAR | | | JUANA DIAZ | PR | 00795 | |
| 967127 | CARMELINA VAZQUEZ RODRIGUEZ | URB VENUS GDNS OESTE | BB16 CALLE A | | | SAN JUAN | PR | 00926-4657 | |
| 1818722 | CARMELITA COLON DIAZ | URB VILLA ALBA | 3 CALLE A | | | Villalba | PR | 00766 | |
| 967129 | CARMELITA NEGRON ROSADO | HC 4 BOX 22101 | | | | JUANA DIAZ | PR | 00795-9655 | |
| 1911993 | Carmelita Torres Manfredy | PO Box 800411 | | | | Coto Laurel | PR | 00780 | |
| 1643317 | Carmelo A. Molina Montalvo | PO Box 505 | | | | Garrochales | PR | 00652-0505 | |
| 2098566 | Carmelo Acevedo Almodovar | HC 01 Box 9334 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1989098 | Carmelo Bardolomey Marrero | Calle Cambija #17 | | | | Rincon | PR | 00677 | |
| 1560261 | Carmelo Bonilla Ortiz | Box 2344 | | | | SAN GERMAN | PR | 00683 | |
| 1595787 | Carmelo Colon Acosta | Urb. Las Margaritas 457 Calle Capo | | | | Ponce | PR | 00728 | |
| 1653273 | Carmelo Colón Méndez | P.O. Box 266 | | | | Naguabo | PR | 00718 | |
| 1994353 | Carmelo Colon Rosario | 29A Calle Hermelinda Rivera | | | | JAYUYA | PR | 00664 | |
| 967202 | CARMELO COLON ROSARIO | 29A CALLE HERMELINDA RIVERA | | | | JAYUYA | PR | 00664-1453 | |
| 1696611 | CARMELO CONCEPCION BAEZ | 100 AVE NOFRE APT 4074 | TERRAZAS DE MONTECASINO | | | TOA ALTA | PR | 00953 | |
| 967205 | CARMELO CONCEPCION MARTINEZ | PO BOX 1418 | | | | CATANO | PR | 00963-1418 | |
| 967205 | CARMELO CONCEPCION MARTINEZ | PO BOX 631418 | | | | CATANO | PR | 00963 | |
| 2062225 | Carmelo Correa Ruiz | A-#1 Urb. Antillana | | | | TRUJILLO ALTO | PR | 00976 | |
| 2168347 | Carmelo Diaz | 26 Morse St Apt 2 | | | | Meriden | CT | 06450 | |
| 1455789 | CARMELO FLORES CONTERAS | AUTORIDAD DE METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 1455789 | CARMELO FLORES CONTERAS | URB. VALLE ARRIBA HEIGHTS | CALLE 140 CL8 | | | CAROLINA | PR | 00983 | |
| 1179220 | Carmelo Galan Diaz | #247 Calle Pesante | | | | San Juan | PR | 00912 | |
| 2127973 | Carmelo Gonzalez Borcadila | HC - 1 - Box - 7804 | | | | Villalba | PR | 00766 | |
| 2146472 | Carmelo Gonzalez Ortiz | HC 2 Buzon 7909 | | | | Santa Isabel | PR | 00757 | |
| 2073885 | Carmelo Guzman Rodriguez | 198 Calle Segunda | | | | AGUIRRE | PR | 00704 | |
| 1497176 | CARMELO II ALLENDE MARTINEZ | 32 BLVD MEDIA LUNA APT 10302 | | | | CAROLINA | PR | 00987 | |
| 2046617 | Carmelo Lopez Morales | Bda Caban Calle Tunel # 234 | | | | AGUADILLA | PR | 00603 | |
| 2107709 | Carmelo Medina Cruz | 21505 Villas de Guavate | | | | Cayey | PR | 00736 | |
| 2143926 | Carmelo Munoz Pabey | HC 4 Box 7689 | | | | Juana Diaz | PR | 00795 | |
| 967373 | Carmelo Nazario Ortega | RR 12 Box 1145A | | | | Bayamon | PR | 00956-9684 | |
| 888251 | CARMELO NIEVES PONCE | CALLE 4 BOX 2134 | | | | QUEBRADILLAS | PR | 00678 | |
| 2071434 | Carmelo O. Vera Pena | Apartado 223 | | | | San Sebastian | PR | 00685 | |
| 1742709 | Carmelo Ocana Gonzalez | 4372 Raywood Ash Ct. | | | | Oviedo | FL | 32766 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1764832 | Carmelo Ortiz Berdecia | Cond. Los Almendros Plaza 1 | Apt. 406 | | | San Juan | PR | 00924 | |
| 2159967 | CARMELO ORTIZ RIVERA | HC #3 BOX 12020 | | | | Yabucoa | PR | 00767 | |
| 383690 | CARMELO ORTIZ ROQUE | BO SAN ANTON | CALLE JUAN PAPO FRANCESCHI #6 | | | PONCE | PR | 00717 | |
| 1846396 | Carmelo Rios Crespo | 1116 Carlos E. Chardon Villas de Rio Canas | | | | Ponce | PR | 00728 | |
| 2143585 | Carmelo Rivera de Jesus | 175 Calle Vives | | | | Ponce | PR | 00730 | |
| 1727363 | Carmelo Rodriguez Burgos | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 1727363 | Carmelo Rodriguez Burgos | HC 2 Box 3880 | | | | Maunabo | PR | 00707 | |
| 1786013 | Carmelo Rodriguez Galarza | Calle 4 Edificio E-11C Jard SL | | | | San Lorenzo | PR | 00754 | |
| 1179372 | CARMELO RODRIGUEZ GALARZA | URB JARDINES DE SAN LORENZO | EDIF E 11 C CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 2042694 | Carmelo Rodriguez Vargas | PO Box 930 | | | | Aibonito | PR | 00705 | |
| 1179380 | CARMELO ROJAS SILVA | Metropolitan Bus Authority | Conductor | 37 Ave. de Diego Moncillos | | San Juan | PR | 00927 | |
| 1179380 | CARMELO ROJAS SILVA | VILLA OLIMPICA | 300 PASEO 9 | | | SAN JUAN | PR | 00924 | |
| 508806 | Carmelo Sanchez Laurencio | Jardines De Ceiba Norte | Calle 3 Casa B-22 | | | Juncos | PR | 00777 | |
| 1756459 | CARMELO SANTANA TIRADO | 25 25N 10TH ST APT4 | | | | Hanes City | FI | 33844 | |
| 1717728 | Carmelo Serrano Quintana | 231 Quique Lucas Urb Estoncios del Golf | | | | Ponce | PR | 00730 | |
| 584612 | Carmelo Vializ Font | PO Box 84 | | | | AGUADA | PR | 00602 | |
| 2019345 | Carmen A Cabrera Febo | PO Box 1607 | | | | Santa Isabel | PR | 00757 | |
| 1179464 | CARMEN A CRUZ COTTE | 163 DUFFAUT PDA19 | | | | SAN JUAN | PR | 00907 | |
| 1179465 | CARMEN A CRUZ CRUZ | 198 GUANO | | | | COTO LAUREL | PR | 00780 | |
| 1876776 | Carmen A De Jesus Colon | HC-1 Box 7566 | | | | Villalba | PR | 00766 | |
| 625064 | CARMEN A FLORES | PO BOX 298 | | | | Villalba | PR | 00766 | |
| 1599251 | CARMEN A GARCIA ORENGO | PO BOX 72 | | | | PENUELAS | PR | 00624 | |
| 1680139 | Carmen A Hornedo Sanchez | PO Box 101 | | | | Barceloneta | PR | 00617 | |
| 1696804 | Carmen A Lopez Gonzalez | Jardines Del Caribe | Calle 19 #114 | | | Ponce | PR | 00728 | |
| 2107746 | Carmen A Lugo Suarez | PO Box 561833 | | | | Guayanilla | PR | 00656 | |
| 1179519 | CARMEN A MALDONADO FLORES | URB TERRAZAS DE CUPEY | CALLE 2 K6 | | | TRUJILLO ALTO | PR | 00976 | |
| 1834964 | Carmen A Morales Flores | Urb. San Thomas | D5 Calle Andres Gonzalez Colon | | | Ponce | PR | 00716-8832 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2006948 | Carmen A Nazario Soto | HC - 04 Box 5826 | | | | Coamo | PR | 00769 | |
| 1577283 | CARMEN A ORENGO COTTI | ALTURAS DE PENUELAS | 2 CALLE 2 A-9 | | | PENUELAS | PR | 00624 | |
| 1179552 | CARMEN A OTERO MATOS | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1179552 | CARMEN A OTERO MATOS | P.O. BOX 1060 | | | | CAROLINA | PR | 00986 | |
| 2130105 | Carmen A Pacheco Roche | 1057 Albizia Los Caobas | | | | Ponce | PR | 00716 | |
| 967753 | CARMEN A PIA FRAGOSA | URB MONTE BRISAS 3 | 3K55 CALLE 105 | | | FAJARDO | PR | 00738-3429 | |
| 1949804 | Carmen A Quiñones Irizarry | HC 5 Box 7852 | | | | Yauco | PR | 00698 | |
| 1844111 | CARMEN A QUINONES RODRIGUEZ | 1326 Calle Salud | Cond. El Senorial Apt 1007 | | | Ponce | PR | 00717 | |
| 1844111 | CARMEN A QUINONES RODRIGUEZ | Urb La Providencia | 2438 Calle Shequel | | | Ponce | PR | 00728-3139 | |
| 1321803 | CARMEN A QUINONEZ IRIZARRY | HC5 BOX 7852 | | | | YAUCO | PR | 00698 | |
| 427716 | CARMEN A RAMOS OCASIO | JDNS DE SAN IGNACIO COOP | APT 201B | | | SAN JUAN | PR | 00927 | |
| 1884639 | CARMEN A RAMOS RAMOS | HC 63 BOX 3226 | | | | PATILLAS | PR | 00723 | |
| 1915636 | Carmen A Ramos Ramos | HC 63 Buzon 3226 | | | | Patillas | PR | 00723 | |
| 443931 | CARMEN A RIVERA COLON | URB JARDINES DE COAMO | H12 CALLE 2 | | | COAMO | PR | 00769 | |
| 1383452 | CARMEN A RIVERA ROSADO | BO SINGA PUR #8 | | | | ARROYO | PR | 00714 | |
| 1458847 | CARMEN A RIVERA ROSADO | F18 CALLE W | | | | ARROYO | PR | 00714 | |
| 1458847 | CARMEN A RIVERA ROSADO | POLICIA DE PUERTO RICO | BO. SINGAPUR #8 | | | ARROYO | PR | 00711 | |
| 1383452 | CARMEN A RIVERA ROSADO | URB QUINTAS DE GUASIMAS | F18 CALLE W | | | ARROYO | PR | 00714 | |
| 466271 | CARMEN A RODRIGUEZ BALAGUER | URB ROCIO DEL VALLE | 18 PO BOX 1171 | | | ANASCO | PR | 00610 | |
| 514858 | CARMEN A SANTIAGO BERRIOS | PO BOX 1509 | | | | Villalba | PR | 00766 | |
| 514858 | CARMEN A SANTIAGO BERRIOS | Urb. Provincias Del Rio 122 | | | | Coamo | PR | 00769 | |
| 1751006 | Carmen A Torrs Plumey | Hc 01 Box 9326 | | | | Hatillo | PR | 00659 | |
| 1747102 | CARMEN A VAZQUEZ ORTEGA | CALLE LAGO CAONILLAS DF-26 LEVITTOWN | | | | Toa Baja | PR | 00949 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722190 | CARMEN A VAZQUEZ ORTEGA | CARMEN A VAZQUEZ ORTEGA DF26 Calle Lago /Caonillas | | | | Levittown Toa Baja | PR | 00949 | |
| 1612708 | Carmen A. Álvarez Ortizcom | HC01 Box 17399 | | | | Humacao | PR | 00791 | |
| 1696620 | CARMEN A. ARROYO DIAZ | HC 1 BOX 4451 | | | | JUANA DIAZ | PR | 00795 | |
| 1656776 | Carmen A. Bonilla Díaz | HC 03 Box 37246 | | | | CAGUAS | PR | 00725-9712 | |
| 2009863 | Carmen A. Cardona Rivera | 10 Urb Penuelas Valley | | | | Penuelas | PR | 00624 | |
| 1775207 | Carmen A. Cruz Figueroa | HC-2 Box 8611 | | | | Orocovis | PR | 00720 | |
| 1594770 | Carmen A. Echevarria Ramos | HC4 Box 120310 | | | | Yauco | PR | 00698 | |
| 1802235 | CARMEN A. FEBUS RIVERA | URBANIZACION JARDINES DE COAMO | CALLE 2 E-1 | | | COAMO | PR | 00769 | |
| 2098245 | Carmen A. Ferrer Maldonado | HC-3 Box 7995 Bo. Contro | | | | Moca | PR | 00676 | |
| 186311 | Carmen A. García Meléndez | HC-01 Box 2330 | | | | Maunabo | PR | 00707 | |
| 1321773 | CARMEN A. GONZALEZ MALDONADO | PARC. MAGUEYES 7 | CARMELO COLON MEDINA | | | BARCELONETA | PR | 00617 | |
| 1961994 | Carmen A. Madera Carrasquillo | Ave. Tnte. Cesar Gonzalez Esq. | Call Juan Calaf, Urb. Industrial Tres Majnitos | | | Hato Rey | PR | 00917 | |
| 1605094 | Carmen A. Madera Carrasquillo | Departamento de Educación | Ave. Tnte. César González esq. Calle Calaf | Urb. Industrial Tres Monjitas | | San Juan | PR | 00919-0759 | |
| 1961994 | Carmen A. Madera Carrasquillo | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1605094 | Carmen A. Madera Carrasquillo | Urb. Jardines De Arroyo | Calle CC B-1-18 | | | Arroyo | PR | 00714 | |
| 1961994 | Carmen A. Madera Carrasquillo | Urb. Jardines de Arroyo B1-18 Calle CC | | | | Arroyo | PR | 00714 | |
| 1979198 | Carmen A. Maldonado Febres | Carr. 198 Km. 15.7 | | | | Juncos | PR | 00777 | |
| 1979198 | Carmen A. Maldonado Febres | P.O Box 1052 | | | | Juncos | PR | 00777 | |
| 1922143 | Carmen A. Marzan Maldonado | 1334 Cordillera | | | | Ponce | PR | 00730 | |
| 1682651 | CARMEN A. MORALES FIGUEROA | HC 2 BOX 5267 | | | | COMERIO | PR | 00782 | |
| 1999275 | Carmen A. Negron Negron | 1531 Bda. Salazar Sabiduria | | | | Ponce | PR | 00717 | |
| 1794091 | Carmen A. Negron Otero | Urb. Villa Real calle 2 B-9 | | | | Vega Baja | PR | 00693 | |
| 1600932 | Carmen A. Oyola Fantauzzi | PMB128 PO Box 1345 | | | | TOA ALTA | PR | 00954 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2127853 | Carmen A. Pina Delgado | P-2 Calle Fortaleza - Glenview | | | | Ponce | PR | 00730 | |
| 1966698 | Carmen A. Quinones Irizarry | HC 5 BOX 7852 | | | | Yauco | PR | 00698 | |
| 1982391 | Carmen A. Rivera Santiago | HC 03 Box 11920 | | | | Juana Diaz | PR | 00795 | |
| 1666251 | Carmen A. Rodriguez Mercado | P.O.Box 174 | | | | Lajas | PR | 00667 | |
| 2029654 | Carmen A. Rodriguez Rodriguez | P.O. Box 1803 | | | | Bayamon | PR | 00960 | |
| 1780429 | Carmen A. Roldán Serrano | PO Box 879 | | | | Juncos | PR | 00777 | |
| 1982929 | CARMEN A. ROMAN GAU | CALLE A, URB. MONDOZA #3 | | | | MAYAGUEZ | PR | 00680 | |
| 1691125 | Carmen A. Román Sepulveda | Ninguna | Km1.9 Carretera 806 Barrio Quebrada Arenas | | | TOA ALTA | PR | 00954 | |
| 1691125 | Carmen A. Román Sepulveda | PMB 244 | PO Box 1345 | | | TOA ALTA | PR | 00954 | |
| 1746509 | Carmen A. Romero Rodriguez | Urb. Los Pinos | Calle Dalia 445 | | | Yauco | PR | 00698-4560 | |
| 1720659 | CARMEN A. ROSADO LAUREANO | URB. MANSIONES DE JUNCOS | CALLE HUCAR #85 | | | JUNCOS | PR | 00725 | |
| 1771537 | Carmen A. Rosado Laureano | Urb. Mansiones de Juncos Calle Hucar #65 | | | | Juncos | PR | 00777 | |
| 1735252 | Carmen A. Rosario Rivera | HC 05 Box 27165 | | | | Camuy | PR | 00627 | |
| 2108766 | Carmen A. Santana Vega | 8788 Carretera 484 | | | | QUEBRADILLAS | PR | 00678-9736 | |
| 1986287 | Carmen A. Santana Vega | 8788 Carretera 484 | | | | QUEBRADILLAS | PR | 00678 | |
| 2005266 | Carmen A. Serges Figueroa | P.O Box 120 | | | | Arroyo | PR | 00714 | |
| 533055 | CARMEN A. SILVA SANCHEZ | CALLE MARMOL 183 | PASEO SANTA BARBARA | | | GURABO | PR | 00778 | |
| 1742434 | CARMEN A. TORO CABRERA | BO BELGICA | 5922 CALLE BOLIVIA | | | PONCE | PR | 00717-1728 | |
| 1934678 | CARMEN A. TORRES ALVARADO | BO. LIMON APARTADO 1051 | | | | Villalba | PR | 00766 | |
| 2143066 | Carmen A. Torres Cedeño | Urb. San Miguel - E 62 | | | | Santa Isabel | PR | 00757 | |
| 1947864 | Carmen A. Torres Luciano | 1220 Calle Tamborin Villa Paraiso | | | | Ponce | PR | 00728-3630 | |
| 2094558 | Carmen A. Torres Melendez | Urb. Cana | EE - 37 Calle 21 | | | Bayamon | PR | 00957 | |
| 1690001 | CARMEN A. TORRES NAVEIRA | 108 PASE DEL PRINCIPE | | | | PONCE | PR | 00716 | |
| 1730613 | Carmen A. Torres Plumey | Hc 01 Box 9326 | | | | Hatillo | PR | 00659 | |
| 1655397 | Carmen A. Vazquez Burgos | Urb. Covadonga | 1J2 Calle Pravia | | | Toa Baja | PR | 00949 | |
| 1604201 | Carmen A. Walker Carrasquillo | Calle 58 #nn-41 Ur. Mansiones de | Carolina | | | Carolina | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1529627 | Carmen Abreu Valentin | Apartado 1291 | | | | UTUADO | PR | 00641 | |
| 1709630 | Carmen Acevedo Gerena | HC 03 Box 15307 | | | | QUEBRADILLAS | PR | 00678 | |
| 1913627 | Carmen Acevedo Zambrana | N11 Calle 9 Santa Ana | | | | Vega Alta | PR | 00692 | |
| 1677296 | Carmen Acosta Hernandez | Box 3023 | | | | Vega Alta | PR | 00692 | |
| 1683883 | Carmen Acota | PO Box 1484 | | | | Arroyo | PR | 00714 | |
| 1866130 | Carmen Ada Maldonado Berrios | P.O. Box 1245 | | | | Cidra | PR | 00739 | |
| 1686363 | Carmen Ada Ortiz Rivera | PO Box 605 | | | | Aibonito | PR | 00705 | |
| 2147184 | Carmen Adelaida Rodriguez-Colon | 137 Calle 13, Urb la Arboleda | | | | Salinas | PR | 00751 | |
| 2099566 | Carmen Adelia Negron Ortiz | Santiago Apostol I-1 | | | | Santa Isabel | PR | 00757 | |
| 2024862 | Carmen Albino Serrano | Apartamento 6101 Terrazas Parque Escorial | | | | Carolina | PR | 00987 | |
| 1993873 | CARMEN ALICIA CRUZ MEDINA | BJ 683 CALLE 51 JARDINES RIO GRANDE | | | | RIO GRANDE | PR | 00745-2632 | |
| 1993873 | CARMEN ALICIA CRUZ MEDINA | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1716027 | Carmen Alicia Del Valle | 30-11 Calle 31 Urb. Villa Asturias | | | | Carolina | PR | 00983 | |
| 2055430 | Carmen Alicia Eliza | HC 5 Box 5772 Banio Lenora | | | | Yabucoa | PR | 00767 | |
| 2125607 | Carmen Alicia Leon Rivera | Crisantemo B-16 | Estancias De Bairoa | | | CAGUAS | PR | 00727 | |
| 1679054 | Carmen Alicia Maldonado Echevarria | PO Box 1442 | | | | UTUADO | PR | 00641-8720 | |
| 1680678 | Carmen Alicia Otero Marrero | PO Box 212 | | | | Morovis | PR | 00687 | |
| 1793993 | Carmen Alicia Padilla Hernanadez | HC 2 Box 5948 | | | | Comerio | PR | 00782 | |
| 1756490 | Carmen Alicia Rivera Rivera | 66 Calle 1 Linda Vista | | | | Camuy | PR | 00627 | |
| 1599180 | Carmen Alicia Rivera Rivera | 66 Calle I Linda Vista | | | | Camuy | PR | 00627 | |
| 967941 | CARMEN ALMODOVAR RODRIGUEZ | CALLE 13 DE MARZO 52 | | | | GUANICA | PR | 00653 | |
| 1967958 | Carmen Almodovar Rodriguez | E-20 Calle Alturas Penuelad II | | | | Penuelas | PR | 00624 | |
| 967946 | CARMEN ALONSO RODRIGUEZ | VILLA FONTANA | 4YS5 VIA 40 | | | CAROLINA | PR | 00983-4757 | |
| 888414 | CARMEN ALSINA CARTAGENA | OPTO DE LA FAMILIA | URB SAN LORENZO VALLEY AA-2 BLVD. LA CEIBA | | | San Lorenzo | PR | 00785 | |
| 888414 | CARMEN ALSINA CARTAGENA | PO BOX 894 | | | | CAGUAS | PR | 00726-0894 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1854391 | Carmen Alvarado Martinez | #2515 Calle Jose Benitez | | | | Ponce | PR | 00728 | |
| 1658902 | Carmen Alvarado Noa | HC 46 Buzon 5376 | | | | Dorado | PR | 00646 | |
| 1658902 | Carmen Alvarado Noa | Maestra | Departamento de Educacion | Bo. Los Puertos | Calle13 Parcelas 413 | Dorado | PR | 00646 | |
| 1678312 | Carmen Amelia Torres de Jesus | Calle Constitución 669 | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1753134 | Carmen Ana Alicea De Leon | Apt 1011 Cond. Windsor Tower | | | | San Juan | PR | 00923 | |
| 1753134 | Carmen Ana Alicea De Leon | Carmen A Alicea De Leon 410 De Diego St Apt 1011 Cond Windsor Tower | | | | San Juan | PR | 00923 | |
| 1881288 | Carmen Ana Battistini Torres | 22 Urb. San Joaquin | Calle Luis Bartolomei | | | Adjuntas | PR | 00601 | |
| 1751632 | Carmen Ana Burgos Castro | PO Box 1421 | | | | Orocouis | PR | 00720 | |
| 1618622 | Carmen Ana Camacho Rodríguez | Urb Barinas calle3 G-5 | | | | Yauco | PR | 00698 | |
| 1889167 | Carmen Ana Colon Reyes | Urb. Altavista Calle 10 L-12 | | | | Ponce | PR | 00716-4220 | |
| 2071631 | CARMEN ANA CORTES BADILLO | APARTADO 660 | | | | MOCA | PR | 00676 | |
| 1777923 | CARMEN ANA DIAZ APONTE | COND VEREDAS DE VENUS | 4105 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 1735899 | Carmen Ana Hernandez Zayas | Apartado 97 | | | | Cidra | PR | 00739 | |
| 1746685 | Carmen Ana Ledee Collazo | HC-02 Box 6113 | | | | Villalba | PR | 00766 | |
| 1589987 | Carmen Ana Lopez Robles | P.O. Box 1423 | | | | Coamo | PR | 00769 | |
| 967747 | CARMEN ANA PAGAN RIVERA | URB JADNS DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | |
| 1493254 | Carmen Ana Pagan Rivera | Urb. Jardines del Valenciano | Calle Orquidea B-6 | | | Juncos | PR | 00777 | |
| 1935315 | Carmen Ana Rivera Burgon | Alturas Villa del Ray G-18 Calle 31 | | | | CAGUAS | PR | 00727-6715 | |
| 1951621 | Carmen Ana Rivera Burgos | Alturas Villa del Rey G-18 Calle 31 | | | | CAGUAS | PR | 00727-6715 | |
| 1744682 | CARMEN ANA RODRIGUEZ FRED | 1020 CALLE UROYAN. URB. ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682-6230 | |
| 1517301 | Carmen Ana Santiago Perez | Urb. La Lula | H-3 Calle 6 | | | Ponce | PR | 00730 | |
| 1825899 | Carmen Ana Velez Roman | PO Box 548 | | | | Lares | PR | 00669 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1825899 | Carmen Ana Velez Roman | Nephew of Carmen Ana Velez Roman | Family Member | 4919 Sunset Bluff | San Antonio | TX | 78244 | |
| 1601204 | Carmen Andino Arroyo | HC 04 Box 6078 | | | | Coamo | PR | 00769 | |
| 1655318 | CARMEN ANTONIA RAMIREZ ALVARADO | CALLE 5 K 39 | VILLA NUEVA | | | CAGUAS | PR | 00727 | |
| 1651106 | Carmen Antonia Ramirez Alvarado | K 39 Calle 5 Villa Nueva | | | | CAGUAS | PR | 00727 | |
| 1486081 | Carmen Aponte Montalvo | HC 4 Box 6844 | | | | Yabucoa | PR | 00767 | |
| 1891539 | Carmen Aponte Perez | Calle 23 B-48 num 35 sta. Rosa | | | | Bayamon | PR | 00959 | |
| 1777007 | Carmen Aquino Borges | Vista Del Morro | Calle Venezuela | I 25 | | Catano | PR | 00962 | |
| 1748233 | Carmen Aquino Borges | Vista Del Morro | Venezuela I 25 | | | Catano | PR | 00962 | |
| 1947194 | Carmen Aracelis La Torre Gonzalez | Calle 3 F6 Mansiones de Guaynabo | | | | Guaynabo | PR | 00969 | |
| 779993 | CARMEN ARCE VEGA | HC 05 BOX 29858 | | | | Camuy | PR | 00627 | |
| 1179681 | CARMEN ARROYO DIAZ | HC 1 BOX 4451 | | | | JUANA DIAZ | PR | 00795-9705 | |
| 1590983 | Carmen Astacio Nieves | HC 07 Box 2576 | Montes Llanos KM 11 HM | | | Ponce | PR | 00731 | |
| 1590983 | Carmen Astacio Nieves | PO Box 22 | | | | Mercedita | PR | 00715-0022 | |
| 1775949 | Carmen Aurea Lebron Montes | Urb Potales De Jacaboa | Calle San Lorenzo, Buzon 241 | | | Patillas | PR | 00723 | |
| 1932823 | Carmen Ava Arroyo Diaz | Bo: Guayabal Sector Cerro | HC-01- Box 4451 | | | JUANA DIAZ | PR | 00798-9705 | |
| 2118247 | CARMEN AVILES CALLAZO | 28 CALLE B URB. MONTECARLO | | | | VEGA BAJA | PR | 00693 | |
| 38700 | Carmen Aviles Lizardi | URB ESTANCIAS | E-16 VIA SAN JUAN | | | BAYAMON | PR | 00961 | |
| 1179696 | CARMEN B DIAZ RAMOS | CARR # 171 KO H9 INT.B_0 JUD ARRIBA, PO BOX 823 | | | | CIDRA | PR | 00739 | |
| 1179696 | CARMEN B DIAZ RAMOS | PO BOX 823 | | | | CIDRA | PR | 00739 | |
| 1837292 | Carmen B Ocmo Rodriguez | Calle HO-II-10 ext Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 1837292 | Carmen B Ocmo Rodriguez | Corp Fondo Seguro Del Estado | Carr PR #3 Sector Comunidad el Escorial 65 INF. | | | Carolina | PR | 00987 | |
| 625330 | CARMEN B RIOS SALAS | P.O. BOX 438 | CARR. 130 KM.3.1 BO CABAEZ | | | HATILLO | PR | 00659 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1737416 | CARMEN B VARGAS IRIZARRY | 2111 REPARTO ALTURAS | | | | PENUELAS | PR | 00624 | |
| 167839 | CARMEN B. FERRER FRATICELLI | 5 COND GARDEN VIEW | APT 45 | | | CAROLINA | PR | 00985 | |
| 1918561 | Carmen B. Gonzalez Diaz | 39 C Villa Verde | | | | Cayey | PR | 00736 | |
| 1907809 | Carmen B. Gonzalez Diaz | 39 C Ville Verde | | | | Cayey | PR | 00736 | |
| 1960072 | Carmen B. Gonzalez Diaz | 39 Calle Villa Verde | | | | Cayey | PR | 00736 | |
| 328753 | CARMEN B. MERCADO MEDINA | 443 AVE. NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 1755443 | Carmen B. Ortiz Reyes | PO Bix 691 | | | | Punta Santiago | PR | 00741 | |
| 473839 | CARMEN B. RODRIGUEZ MEDINA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 473839 | CARMEN B. RODRIGUEZ MEDINA | HC 83 BOX 7010 | | | | VEGA ALTA | PR | 00692 | |
| 473839 | CARMEN B. RODRIGUEZ MEDINA | HC 83 BOX 7010 | | | | VEGA ALTO | PR | 00692 | |
| 1917625 | Carmen B. Santos Rivera | P.O. Box 325 | | | | Corozal | PR | 00783 | |
| 1930379 | Carmen B. Sierra Merced | AF-5 Rio Guadiana Rio Hondo 2 | | | | Bayamon | PR | 00961 | |
| 2002989 | Carmen B. Vega Escobar | Quintas del Sur Calle 8-L-15 | | | | Ponce | PR | 00728 | |
| 1752933 | Carmen B.Leon Martinez | Calle Jaime l. Drew #402 | | | | peñuelas | PR | 00624 | |
| 1257826 | CARMEN BARRIENTOS QUINONES | PO BOX 1669 | | | | DORADO | PR | 00646 | |
| 2029097 | Carmen Beatriz Mayora Mendez | 0-33 18 Urb. Alta Vista | | | | Ponce | PR | 00716 | |
| 1790786 | Carmen Berrio Jones | Calle Santa Alodia 3959 | | | | Ponce | PR | 00730 | |
| 1790786 | Carmen Berrio Jones | Urb. Santa Teresita | | | | Ponce | PR | 00730 | |
| 1833614 | Carmen Bezares Torres | Calle 3 F-24 | Urb. Camino Sereno | | | Las Piedras | PR | 00771 | |
| 55388 | CARMEN BONILLA VALLEJO | VILLA CAROLINA | CALLE 618 BLQ 242 NUM 33 | | | CAROLINA | PR | 00985 | |
| 1727772 | Carmen Borrero García | PO BOX 8982 | | | | Humacao | PR | 00792 | |
| 1692169 | Carmen Bri Santos Rivera | PO Box 325 | | | | Corozal | PR | 00783 | |
| 839731 | Carmen Burgos Ortiz | HC 02 Box 7233 BO Cordillera | | | | Ciales | PR | 00638 | |
| 2014978 | Carmen C Acevedo Reyes | E-124 San Rafael | Urb. Dominicos | | | Bayamon | PR | 00957 | |
| 74661 | CARMEN C AVILES LAUSELL | URB VILLA CAROLINA | 68 10 CALLE 55 | | | CAROLINA | PR | 00985 | |
| 1891424 | Carmen C Rodriguez Burgos | #7 Calle #1 | Urb. Carrion Maduro | | | Juana Diaz | PR | 00795 | |
| 1891424 | Carmen C Rodriguez Burgos | 7 Calle #1 Urb. T. Carrion Madurio | | | | Juana Diaz | PR | 00795 | |
| 968316 | CARMEN C SANTIAGO APONTE | HC 3 BOX 13461 | | | | PENUELAS | PR | 00624-9824 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1944571 | Carmen C Vazquez Rodriguez | Urb. Villa Olimpia Calle 3-B-18 | | | | Yauco | PR | 00698 | |
| 1179800 | CARMEN C VELEZ TORO | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 1179800 | CARMEN C VELEZ TORO | URB. LA MONSERATE | BUENOS AIRES | | | SAN GERMAN | PR | 00683 | |
| 2091521 | Carmen C. Acevedo Reyes | 124 E. c/ San Rafael Urb. Los Dominicos | | | | Bayamon | PR | 00957 | |
| 1853259 | Carmen C. Ortiz Velazquez | 137 San Lorenzo Valley | | | | San Lorenzo | PR | 00754 | |
| 1839232 | Carmen C. Ramos Rodriguez | Parque #III 160 St apt. 126 | | | | Ponce | PR | 00717 | |
| 1816923 | Carmen C. Rivera Plaza | 966 Calle Brillante Brisas del Laurel | | | | Ponce | PR | 00780 | |
| 1583569 | Carmen C. Rodriguez Montalvo | PO Box 900 | | | | Boqueron | PR | 00622 | |
| 1811773 | Carmen C. Roman Roman | Urb. Villa Serena C-1 Calle Canario | | | | Arecibo | PR | 00612 | |
| 2064215 | Carmen C. Santiago Vega | Urb. San Jose | Calle 8 J-10 | | | Sabana Grande | PR | 00637 | |
| 2073762 | Carmen C. Vargas Ramos | 17 Mortero | | | | Rincon | PR | 00677 | |
| 1750818 | Carmen C. Vazquez Rodriguez | PO Box 936 | | | | Yauco | PR | 00698 | |
| 1932932 | Carmen C. Vazquez Rodriguez | Urb. Villa Olimpia | Calle 3B-18 | | | Yauco | PR | 00698 | |
| 1937878 | Carmen C. Vazquez Rodriguez | PO Box 936 | | | | Yauco | PR | 00698 | |
| 1937878 | Carmen C. Vazquez Rodriguez | Urb. Villa Olimpia C-3-B-18 | | | | Yauco | PR | 00698 | |
| 2085466 | Carmen C. Zayes Vera | Urb. Las Delicias 1238 Calle Fco-Yasallo | | | | Ponce | PR | 00728 | |
| 1784623 | Carmen Caban Cortes | Carretera 670 Num. 39 Parcelas Amadeo | | | | Vega Baja | PR | 00693 | |
| 968338 | CARMEN CABRERA TORRUELLA | 2530 CALLE GRAN VIA | | | | PONCE | PR | 00717-1647 | |
| 1703283 | Carmen Camacho Ilarraza | HC. 46 Box 5752 | | | | Dorado | PR | 00646 | |
| 968369 | CARMEN CAMPOS COLLAZO | #1648 CALLE SABRO | | | | PONCE | PR | 00716 | |
| 968369 | CARMEN CAMPOS COLLAZO | MICHELLE APTS | 1610 PASEO VILLA FLORES APT 301A | | | PONCE | PR | 00716-2973 | |
| 1752920 | Carmen Cancel Aviles | Carmen Cancel Aviles Acreedor Ninguno RR1 buzon 41290 | | | | San Sebastian | PR | 00685 | |
| 1752920 | Carmen Cancel Aviles | RR Buzon 41290 | | | | San Sebastian | PR | 00685 | |
| 1752920 | Carmen Cancel Aviles | RR Buzon 41290 | | | | San Sebastian | PR | 00685 | |
| 1575601 | CARMEN CASIANO SIERRA | 112 CALLE ATOCHA | LA CONCEPCION | | | GUAYANILLA | PR | 00656 | |
| 1616400 | Carmen Cedeno Carrasquillo | PO Box 1600 Suite 122 | | | | Cidra | PR | 00739 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595821 | Carmen Celeste Cortes-Santiago | PO Box 215 | | | | Penuelas | PR | 00624 | |
| 1595750 | Carmen Celeste Cortés-Santiago | PO Box 215 | | | | Penuelas | PR | 00624 | |
| 1597187 | Carmen Celia Negron Garcia | PO Box 607 | | | | Sabana Grande | PR | 00637 | |
| 1179849 | CARMEN CEPEDA ALBIZU | VILLA FLORES | 1726 BEGONIA | | | PONCE | PR | 00716-2926 | |
| 1884804 | Carmen Cintron Carrasco | M7 Calle 15 Park Gardens | | | | San Juan | PR | 00926 | |
| 1805355 | CARMEN CINTRON RODRIGUEZ | ADMINISTRACION SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2203 | |
| 1805355 | CARMEN CINTRON RODRIGUEZ | SECTOR MANANTIAL CALLE ROCIO #62 | | | | VEGA ALTA | PR | 00692 | |
| 2092806 | Carmen Cividanes Marrero | Cond. Jardines de Santco | Edif #2 Apt 304 | | | San Juan | PR | 00927 | |
| 1179857 | CARMEN CLAUDIO FLORES | 11902 ATWELL DRIVE | | | | HOUSTON | TX | 77035 | |
| 1721974 | Carmen Colón | P. O. Box 1936 | | | | Barceloneta | PR | 00617 | |
| 1755736 | Carmen Colon Arroyo | Urb El Paraiso Oeste | 131 Calle Nilo | | | San Juan | PR | 00926 | |
| 1571448 | Carmen Colon Ortiz | 30 G-1 C/8A | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 99320 | CARMEN COLON ORTIZ | URB VILLA CAROLINA | 30 BI CALLE 8A | | | CAROLINA | PR | 00985 | |
| 1465314 | CARMEN COLON RODRIGUEZ | BRISAS DE MAR CHIQUITA 219 CALLE PESCADOR | | | | MANATI | PR | 00674 | |
| 1722803 | Carmen Concepcion Guzman | HC 4 Box 5645 | | | | Guaynabo | PR | 00971 | |
| 1938982 | CARMEN CONCEPCION HERNANDEZ | RR 10 BOX 10371 | | | | SAN JUAN | PR | 00926 | |
| 1635737 | CARMEN CONCEPCION VEGA | CALLE COLON 45 | | | | VEGA ALTA | PR | 00692 | |
| 109955 | CARMEN COSME BENITEZ | VILLA CAROLINA | 34-3 CALLE 13 | | | CAROLINA | PR | 00985 | |
| 1179890 | CARMEN COSTAS MARTINEZ | EL TUQUE | 1940 CALLE DR PILA | | | PONCE | PR | 00728-4821 | |
| 1930422 | Carmen Cotto Morales | HC 01 Box 5017 | | | | Naguabo | PR | 00718 | |
| 625579 | CARMEN CRESPO CARDONA | PARC TERRANOVA | 159 CALLE 1 | | | QUEBRADILLAS | PR | 00678 | |
| 1946636 | Carmen Cristina Vega Jimenez | H9 Box 90260 | | | | San Sebastian | PR | 00685 | |
| 1812508 | Carmen Cruz Delgado | PO Box 6 | | | | Hatillo | PR | 00659 | |
| 74763 | CARMEN CRUZ MEDINA | HC 3 BOX 22452 | | | | RIO GRANDE | PR | 00745 | |
| 1660308 | CARMEN CRUZ MOLINA | PO BOX 13233 | | | | San Juan | PR | 00908 | |
| 1978466 | Carmen Cuevas | H63-9939 | | | | Lares | PR | 00669 | |
| 1179925 | CARMEN D BETANCOURT RODRIGUEZ | URB JARDINES DE LA VIA | 89 CALLE REAL | | | NAGUABO | PR | 00718 | |
| 90513 | CARMEN D CINTRON COLON | COOP CIUDAD UNIVERSITARIA | APT 610- B | | | TRUJILLO ALTO | PR | 00976 | |
| 1766149 | CARMEN D CINTRON RIVERA | RR 01 BOX 12679 | | | | TOA ALTA | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1565411 | CARMEN D D CRUZ ALVAREZ | D-185-E CALLE TULIPAN | URB LOIZA VALLEY | | | CANOVANAS | PR | 00729-3639 | |
| 968896 | CARMEN D DIAZ MIRANDA | PO BOX 864 | | | | CAGUAS | PR | 00726-0864 | |
| 1455399 | CARMEN D FELICIANO DIAZ | CALLE YAGUEZ 756 | | | | HORMIGUEROS | PR | 00660 | |
| 1455399 | CARMEN D FELICIANO DIAZ | Carlos Manuel Gaston Rodriguez | 37 Calle de Diego Urb. San Francisco | | | San Juan | PR | 00927 | |
| 1455399 | CARMEN D FELICIANO DIAZ | Carmen D. Feliciano Diaz | P.O.Box 886 | | | Bogueron | PR | 00622 | |
| 1790365 | Carmen D Figueroa Rivera | 609 Ave. Tito Castro ste. 102 | PMB 283 | | | Ponce | PR | 00716 | |
| 2112206 | Carmen D Franco Alejandro | Calle 2 #19 urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 968969 | Carmen D Hernandez Rivera | Repto Teresita | G7 Calle 12 | | | Bayamon | PR | 00961-3670 | |
| 1180004 | CARMEN D LEBRON VARGAS | CALLE TINTO #1717 | URB. RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 1180004 | CARMEN D LEBRON VARGAS | CORPORACION PARA LA SUPERVICION Y SEGURO DE COOPER | P.O BOX 195449 | | | SAN JUAN | PR | 00919-5449 | |
| 2002249 | CARMEN D MELENDEZ RIVERA | PO BOX 801413 | | | | COTO LAUREL | PR | 00780-1413 | |
| 1945975 | Carmen D Melendez Rivera | Vanessa Hernández Rodríguez, Esq. | Street Aurora 4140, Suite 1 | | | Ponce | PR | 00717-1203 | |
| 1686237 | Carmen D Morales Rivera | 109 Calle Zafiro | Villas de Patillas | | | Patillas | PR | 00723 | |
| 1715434 | Carmen D Nazario Lugo | HC Box 5314 | | | | Ciales | PR | 00638 | |
| 2126933 | Carmen D Ortiz Rodriguez | P.O. Box 325 | | | | TOA ALTA | PR | 00954 | |
| 1765215 | Carmen D Pabon Perez | C-11 Calle 28 Villa Del Rey 5 | | | | CAGUAS | PR | 00727 | |
| 2117046 | CARMEN D QUINONES MEDINA | CALLE 629 AE1 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1802078 | CARMEN D RIVERA RODRIGUEZ | RIO LAJAS | RR # 2 BOX 5736 | | | TOA ALTA | PR | 00953 | |
| 1767177 | CARMEN D RIVERA RODRIGUEZ | RR # 2 BOX 5736 | RIO LAJAS | | | TOA ALTA | PR | 00953 | |
| 2143442 | Carmen D Rivera Rosa | 9206 Comnnibad Serrano | | | | Juana Diaz | PR | 00795 | |
| 1939041 | Carmen D Rivera Ruiz | Calle Paseo Floresta A4 | Urb Jardines de Ponce | | | Ponce | PR | 00730 | |
| 969058 | CARMEN D ROBLES MEDINA | HC 1 BOX 4730 | | | | COROZAL | PR | 00783-9360 | |
| 479196 | CARMEN D RODRIGUEZ RODRIGUEZ | URB LAS LOMAS | 1773 CALLE 26 SO | | | SAN JUAN | PR | 00921 | |
| 1322095 | CARMEN D ROSA MENENDEZ | 1304 OAK GROVE CT | | | | Kissimmee | FL | 34744 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1180105 | CARMEN D RUIZ MUNIZ | PO BOX 480 | | | | RINCON | PR | 00677 | |
| 1796564 | Carmen D Sanchez Acevedo | B12 Alturas de Ciales | | | | Ciales | PR | 00638 | |
| 1606705 | CARMEN D SANCHEZ MALTES | URB VALLE HERMOSO | R12 CALLE CEDRO | | | HORMIGUEROS | PR | 00660 | |
| 1517611 | Carmen D Santiago Luzunaris | Cond. De Diego 444, Apto 203 | | | | San Juan | PR | 00923 | |
| 558587 | CARMEN D TORRES TORRES | HC 4 BOX 2898 | | | | Barranquitas | PR | 00794 | |
| 969110 | CARMEN D VELEZ RIVERA | URB RIO HONDO 1 | F4 CALLE RIO CASEY | | | BAYAMON | PR | 00961-3463 | |
| 1906227 | Carmen D Vicente Carattini | Carr 173 K. 11.3 Buzon 4123 | | | | Cidra | PR | 00739 | |
| 1754494 | Carmen D Vicente Carattini | Carr. 173 k117 Buzon 4123 | | | | Cidra | PR | 00739 | |
| 1592830 | Carmen D. Arocho Maldonado | Box 1371 | | | | UTUADO | PR | 00641 | |
| 1908596 | Carmen D. Berrios Rivera | HC-72 Box 3513 | | | | Naranjito | PR | 00719 | |
| 1943582 | Carmen D. Burgos Pabon | 9 A Villa Jauco | | | | Santa Isabel | PR | 00757 | |
| 1898752 | Carmen D. Calderon | #123 Rosalba Irizarry St. | Urb. San Pedro | | | Toa Baja | PR | 00949 | |
| 1822857 | CARMEN D. CALDERON PEREZ | URB LOIZA VALLEY | CALLE A CALIPHA S-664 | | | CANOVANAS | PR | 00729 | |
| 1852223 | CARMEN D. CAPELES DIAZ | M-10 CALLE 16 | URB CIUDAD MASSO | | | SAN LORENZO | PR | 00754-3650 | |
| 1818113 | Carmen D. Capeles Diaz | M-10 Calle 16 Ciudad Masso | | | | San Lorenzo | PR | 00754 | |
| 1971038 | Carmen D. Caraballo Garcia | HC 01 Box 4291 | | | | Adjuntas | PR | 00601-9400 | |
| 1963155 | CARMEN D. CASTRO RIVERA | 240 CALLE ONIX | | | | MOCA | PR | 00676 | |
| 625784 | CARMEN D. CINTRON COLON | COND COOP CIUDAD UNIV | 2 AVE PERIFERAL APT 610-B | | | TRUJILLO ALTO | PR | 00976 | |
| 1968419 | Carmen D. Colon Hernandez | PO Box 1556 | | | | Orocovis | PR | 00720 | |
| 1995927 | Carmen D. Colon Hunci | Calle C- H-12 Reparto Montellano | | | | Cayey | PR | 00736 | |
| 2081580 | Carmen D. Colon Nunci | Calle C - H-12 | Reparto Montellano | | | Cayey | PR | 00736 | |
| 1892259 | CARMEN D. COLON RAMOS | HC 65 BZ 6281 | | | | PATILLAS | PR | 00723 | |
| 1968739 | Carmen D. Colon Rolon | PO Box 370203 | | | | Cayey | PR | 00737-0203 | |
| 1807272 | Carmen D. Cora Cora | PO Box 452 | | | | Arroyo | PR | 00714 | |
| 1744808 | Carmen D. Cordero Maldonado | HC-01 Box 8180 | | | | Toa Baja | PR | 00949 | |
| 1966324 | Carmen D. Cotto Ramos | HC-01 Box 7348 | | | | Toa Baja | PR | 00949 | |
| 1858214 | Carmen D. David Zayas | P. O. Box 1571 | | | | Coamo | PR | 00769 | |
| 2004892 | Carmen D. De Jesus Solis | RR-8 Box 1882 Buena Vista | | | | Bayamon | PR | 00957 | |
| 1749531 | Carmen D. Diaz Morales | HC 61 Box 4137 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1740554 | Carmen D. Encarnacion Diaz | 1051 Calle Andorra Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1788408 | Carmen D. Encarnacion Díaz | 1051 Calle Andorra Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1646715 | CARMEN D. FELICIANO ORENGO | ESCUELA ALMACIGO BAJO I DE YAUCO | CARMEN D. FELICIANO ORENGO, MAESTRA RETIRADA | BDA; LLUBERAS #22-B | | YAUCO | PR | 00698 | |
| 1646715 | CARMEN D. FELICIANO ORENGO | PO BOX 749 | | | | YAUCO | PR | 00698 | |
| 1690972 | Carmen D. Garcia Rodriguez | 212 Calle 65 de Infanteria | | | | Penuelas | PR | 00624 | |
| 1795592 | Carmen D. Gonzalez Pabon | Calle 12 | M-310 | La Ponderosa | | Vega Alta | PR | 00692 | |
| 1795592 | Carmen D. Gonzalez Pabon | Oficia De Pre-Intervencion | Municipio De Vega Alta | Apartado 1390 | | Vega Alta | P.R | 00692 | |
| 1750228 | CARMEN D. GONZALEZ SAMPAYO | C-22 PARQUE DE LA ALIANZA | BAIROA PARK | | | CAGUAS | PR | 00727 | |
| 1903294 | Carmen D. Lozada Cruz | P.M.B 382 P.O. Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 74814 | CARMEN D. LOZADA CRUZ | P.M.B. 382 P.O. BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 74814 | CARMEN D. LOZADA CRUZ | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 | |
| 2038621 | Carmen D. Lozado Cruz | P.M.B. 382 PO Box1283 | | | | San Lorenzo | PR | 00754 | |
| 2038621 | Carmen D. Lozado Cruz | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 | |
| 280863 | CARMEN D. LUGO IRIZARRY | SANTA ELENA 2DA EXT | CALLE 1 B 13 | | | GUAYANILLA | PR | 00656 | |
| 1535983 | CARMEN D. MARTINEZ ROLDAN | 2164 PLAYUELA | | | | AGUADILLA | PR | 00603 | |
| 1888354 | Carmen D. Matos Martinez | #101 Calle Carrau | | | | Mayaguez | PR | 00680 | |
| 1957372 | Carmen D. Morales Colon | Bo Jaques Sector | Olla Honda Jardines C-2 | | | Juana Diaz | PR | 00795 | |
| 1957372 | Carmen D. Morales Colon | HC-03 Box 15455 | | | | Juana Diaz | PR | 00795 | |
| 1612832 | CARMEN D. MORALES PABON | P.O. BOX 241 | | | | MOROVIS | PR | 00687 | |
| 1743751 | Carmen D. Morales Pérez | Urbanización Virginia Valley | 407 Calle Valle Guanajibo | | | Juncos | PR | 00777 | |
| 1978065 | Carmen D. Morales Torres | Box 702 | | | | ANASCO | PR | 00610 | |
| 1593514 | Carmen D. Nazario Lugo | Departmento de Educacion | HC 1 Box 5314 | | | Ciales | PR | 00638 | |
| 1688691 | Carmen D. Nazario Lugo | HC 1 Box 5314 | | | | Ciales | PR | 00638 | |
| 1602670 | Carmen D. Ortiz Martinez | Urb. del Carmen | Calle 2 A 6 | | | Camuy | PR | 00627 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2136525 | Carmen D. Ortiz Ramos | Calle Ramon Pawer 3039 | | | | Mayaguez | PR | 00682 | |
| 2036484 | Carmen D. Ortiz Rivera | Calle: Dona Ana #8 | | | | Aibonito | PR | 00705 | |
| 1975035 | CARMEN D. ORTIZ RODRIGUEZ | El Capitolio | | | | San Juan | PR | 00953 | |
| 625714 | CARMEN D. PABON PEREZ | ALTURAS DE VILLA DEL REY | C 11 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 1981218 | Carmen D. Pabon Perez | Calle 28, C-11, Villa del Rey 5 | | | | CAGUAS | PR | 00727 | |
| 1603924 | Carmen D. Pena Forty | 3-17 Calle 3 Urb. Sabana Gardens | | | | Carolina | PR | 00983 | |
| 1696844 | Carmen D. Pena Forty | 3-17 Calle 3 Urb. Sabana Gaudeus | | | | Carolina | PR | 00983 | |
| 2027379 | Carmen D. Ramos Perez | P. O. Box 663 - Anasco | | | | Anasco | PR | 00610-0663 | |
| 2066394 | Carmen D. Reyes Flores | HC-20 Box 11177 | | | | Juncos | PR | 00777 | |
| 1851359 | Carmen D. Rivera Rivera | P.O Box 1544 | | | | JAYUYA | PR | 00664-2544 | |
| 492844 | Carmen D. Rosa Velez | Jdnes. Country Club | Calle 126 Cb-10 | | | Carolina | PR | 00983 | |
| 1759832 | Carmen D. Rosa Velez | Jdnes. Country Club | Calle 126 CB-10 | | | Carolina | PR | 09983 | |
| 2106512 | Carmen D. Rosario Rosa | 8 Sector Las Orquideas | | | | Aguas Buenas | PR | 00703-9120 | |
| 1805704 | Carmen D. Santiago Morales | PO Box 1494 | | | | Bayamon | PR | 00960-1494 | |
| 1945484 | Carmen D. Sepulveda Rivera | 824 Calle Pargo | | | | Ensenada | PR | 00647 | |
| 1699170 | Carmen D. Serrano Hernandez | Hc 30 Bo. 31727 | | | | San Lorenzo | PR | 00754 | |
| 1677539 | Carmen D. Solivan Rios | PO Box 1095 | | | | Orocovis | PR | 00720 | |
| 545118 | Carmen D. Tellado Reyes | URB ALTURAS DE RIO GRANDE | N648 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 552528 | CARMEN D. TORRES HERNANDEZ | URB. LEVITTOWN | #3226 CALLE PASEO CLARO | | | Toa Baja | PR | 00949 | |
| 1908738 | Carmen D. Velazquez Cruz | HC #4 Box 6337 | | | | Yabucoa | PR | 00767-9501 | |
| 1845239 | Carmen Daisy Galarza | Box 750 | | | | Juana Diaz | PR | 00795 | |
| 1772164 | Carmen Daisy Galarza | Box 750 | | | | Juana Diaz | PR | 00795 | |
| 1709692 | Carmen Dalia Morales Melendez | PO Box 800857 | | | | Coto Laurel | PR | 00780 | |
| 1612800 | Carmen Dalia Ortiz Calderon | 1129 Calle Avila Urb. La Rambla | | | | Ponce | PR | 00730 | |
| 1666602 | CARMEN DAMARIS MOLINA ZAPATA | CALLE NUEVA #186 | | | | HATO REY | PR | 00917 | |
| 1947690 | Carmen Danessa Cintron Galarza | PO Box 2614 | | | | SAN GERMAN | PR | 00683 | |
| 1724309 | Carmen Davila Charriez | P 477 Eugenio Maria De Hostos | Barrio Campanilla | | | Toa Baja | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 287 of 2101

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2057735 | Carmen de Jesus Crespo | HC-70 Box 49126 | | | | San Lorenzo | PR | 00754 | |
| 1911591 | Carmen de L. Sierra Cabezudo | PO Box 288 | | | | Gurabo | PR | 00778 | |
| 1844774 | CARMEN DE LEON TORRES | 944-Calla E Barriado Santa Ana | | | | Guayama | PR | 00784 | |
| 1844774 | CARMEN DE LEON TORRES | BDA SANTA ANA | CALLE E BOX 944-21 | | | GUAYAMA | PR | 00784 | |
| 102145 | CARMEN DE LOURDES COLON VEGA | DEPTO DEL TROBAJO Y RECORSOS HUMANOS | AVE MUNOZ RIVERA 505 | | | HATO REY | PR | 00918 | |
| 102145 | CARMEN DE LOURDES COLON VEGA | URB VILLA BLANCA | 94 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 1749950 | Carmen Del R. Torres Caquias | Urb. Hill View | 409 River Street | | | Yauco | PR | 00698 | |
| 1634163 | Carmen Del R. Torres Caquias | Urb. Hill View 409 River Strees | | | | Yauco | PR | 00698 | |
| 74919 | CARMEN DEL VALLE | 350 FOUNDERS CIRCLE | | | | AVON LAKE | OH | 44012 | |
| 131553 | CARMEN DEL VALLE DEL VALLE | HC-30 BOX 33153 | | | | SAN LORENZO | PR | 00754 | |
| 1180173 | CARMEN DELGADO PAGAN | HC 3 BOX 12206 | | | | Yabucoa | PR | 00767-9767 | |
| 1809866 | Carmen Delia Aponte Carrillo | Calle: 3-D9 | Urb. Los Robles | | | Gurabo | PR | 00778 | |
| 1791187 | Carmen Delia Bigio Cotto | R18 Box 604 Cupey Bajo | | | | Rio Piedras | PR | 00926 | |
| 1785374 | Carmen Delia Cruz Irizarry | PO Box 5000-270 | | | | SAN GERMAN | PR | 00683 | |
| 1580101 | Carmen Delia Cruz Ortiz | HC 04 Box 44947 | | | | CAGUAS | PR | 00725 | |
| 1917340 | Carmen Delia Fonseca Caez | 114 Aristides Chavier | | | | Bayamon | PR | 00961-2909 | |
| 1808521 | Carmen Delia Garcia Nieves | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 | |
| 1934576 | Carmen Delia Ortega Rolon | 96 c/Ciara del norte | Urb. Ciara del sol | | | Vega Baja | PR | 00693 | |
| 1814758 | CARMEN DELIA OTERO FIGUEROA | 505 AVE. WILLIAM JONES | | | | SAN JUAN | PR | 00915 | |
| 2060742 | CARMEN DELIA PABON PEREZ | C-11 CALLE 28 VILLA DEL REY 5 | | | | CAGUAS | PR | 00727 | |
| 1782340 | CARMEN DELIA PABON PEREZ | CARMEN D PABON PEREZ | CALLE 28 C-11 VILLA DEL REY 5 | | | CAGUAS | PR | 00727 | |
| 1821640 | Carmen Delia Rivera Crespo | PO Box 1366 | | | | AGUAS BUENAS | PR | 00703 | |
| 1808275 | Carmen Dennise Padin Martinez | M-11 Senda de la Posada | Urb. Quintas del Rio | | | Bayamon | PR | 00961 | |
| 1618697 | Carmen Diaz Luciano | 32 F Charco Hondo | | | | Cabo Rojo | PR | 00623 | |
| 1774993 | Carmen Diaz Molina | Urb. Country Estates | A6 calle 1 | | | Bayamon | PR | 00956 | |
| 1804257 | Carmen Diaz Rios | PO Box 20514 | | | | San Juan | PR | 00928 | |
| 2148172 | Carmen Diaz Rosado | HC 01 Box 5554 | | | | Salinas | PR | 00751 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2042003 | Carmen Dolores Agosto Cotto | 371 Villa Castin Urb. San Jose | | | | San Juan | PR | 00923 | |
| 1691128 | CARMEN DOLORES CRUZ DE LEON | URB JARDINES DE COUNTRY CLUB | AJ-11 CALLE 39 | | | CAROLINA | PR | 00983 | |
| 1932079 | Carmen Dolores Rodriguez Cruz | H.C. 6 Box 6752 | | | | Guaynabo | PR | 00971 | |
| 1754087 | CARMEN DOLORES RODRIGUEZ SOSA | 9 D | | | | SALINAS | PR | 00751 | |
| 2052046 | CARMEN DOLORES ROSA GONZALEZ | DEPARAMENTO DE EDUCACION | CALLE CHARDON | | | HATO REY | PR | | |
| 2052046 | CARMEN DOLORES ROSA GONZALEZ | HC 02 BOX 5488 | | | | Villalba | PR | 00766 | |
| 2041894 | Carmen Doris Gonzalez Padin | 132 Ave. Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 1953225 | CARMEN E ALBINO LOPEZ | URB EL MADRIGAL | I34 CALLE 12 | | | PONCE | PR | 00731 | |
| 1746988 | Carmen E Alvarado Torres | PO Box 2218 | | | | Orocovis | PR | 00720 | |
| 1868696 | CARMEN E ANDUJAR MARTINEZ | 10707 LUNA URB. ALT DEL ALBA | | | | VILLALBA | PR | 00766 | |
| 2115817 | CARMEN E BETANCOURT SIERRA | PO BOX 509 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1768879 | CARMEN E CORREA RODRIGUEZ | BO CORAZON | 9-7 CALLE CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 625900 | CARMEN E CRESPO SOLANO | RAMEY | 153 CALLE LIGHTHOUSE | | | AGUADILLA | PR | 00604 | |
| 1180240 | CARMEN E CRUZ MIRANDA | URB VALLE HUCARES | 150 EL GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| 1881955 | CARMEN E ESPARRA CANSOBRE | #35 C/ TORNASOL URB MUNOZ RIVERA | | | | Guaynabo | PR | 00969 | |
| 1912995 | Carmen E Felicano Perez | Urb Alturas de Penuelas #2 | Calle 5 E-15 Penuelas | | | Penuelas | PR | 00624 | |
| 1952158 | Carmen E Fernandez Colon | PO BOX 817 | | | | JUANA DIAZ | PR | 00795-0817 | |
| 1690485 | CARMEN E FIGUEROA TORRES | BO. PALOMAS CALLE 9 #1 | | | | YAUCO | PR | 00698 | |
| 1818785 | Carmen E Figueroa Torres | PO Box 849 | | | | Coamo | PR | 00769 | |
| 1798856 | Carmen E Filion Muniz | Box 560129 | | | | Guayanilla | PR | 00656 | |
| 2042270 | CARMEN E GONZALEZ HERNANDEZ | URB MADRID CALLE ERTES #19 | | | | JOHCOS | PR | 00777 | |
| 2051178 | Carmen E Laracuente Rivera | Estancias del Mayoral 12016 Calle Guajana | | | | Villalba | PR | 00766-2430 | |
| 1683103 | Carmen E Marrero Perez | Calle 17 F- 44 Bayamon Gardens | | | | Bayamon | PR | 00957 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1662196 | Carmen E Marrero Perez | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1180289 | CARMEN E MERCADO MUNIZ | COND. TORRE DE CAPARRA #2YY | APT 7B CARR#2 | | | Guaynabo | PR | 00966 | |
| 969373 | CARMEN E MERCADO RODRIGUEZ | RES VILLA ESPERANZA | 1882 AVE EMILIANO POL | EDIF 15 APT 213 | | SAN JUAN | PR | 00926-5723 | |
| 1558308 | CARMEN E MORALES DE CARLO | VALLE DE CERRO GORDO | W30 CALLE RUBI | | | BAYAMON | PR | 00957-6868 | |
| 1727592 | Carmen E Negron Lopez | HC 46 Box 5531 Los Puertos | | | | Dorado | PR | 00646 | |
| 1943763 | Carmen E Ortiz Bonilla | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 1943763 | Carmen E Ortiz Bonilla | PO Box 8406 | | | | Ponce | PR | 00732 | |
| 1604564 | Carmen E Ortiz Espada | Urb Valle Arriba 195 Calle Acacia | | | | Coamo | PR | 00769 | |
| 1180313 | CARMEN E PAGAN SILVA | EST SANTA ISABEL | 308 CALLE RUBI | | | SANTA ISABEL | PR | 00757 | |
| 1859767 | CARMEN E RIVERA RODRIGUEZ | HC 2 BOX 6854 | BO COLLORES | | | JAYUYA | PR | 00664 | |
| 1822670 | Carmen E Robles Sanchez | Estancias De Juana Diaz 174 Roble | | | | Juana Diaz | PR | 00795 | |
| 1647124 | Carmen E Rodriguez Boscana | Urb. San Martín calle 5 E 23 | | | | JUANA DIAZ | PR | 00795 | |
| 1180340 | CARMEN E RODRIGUEZ QUIRINDONGO | HC 1 BOX 8245 | | | | PENUELAS | PR | 00624 | |
| 1855021 | CARMEN E RODRIGUEZ RIVERA | 4731 PITIRRE ST. CASAMIA | | | | PONCE | PR | 00728-3417 | |
| 1964812 | Carmen E Roldan Flores | 25 Bellevue St | | | | Lawrence | MA | 01841 | |
| 1661185 | Carmen E Rosario Algarin | 669 Gainsboro St | | | | Deltona | FL | 32725-3241 | |
| 1983711 | Carmen E Seda Rivera | HC 01 Box 8940 Carr. 357 Km 2.5 Int. | | | | Maricao | PR | 00606 | |
| 1748643 | Carmen E Toledo Soto | Calle A Este # C-1 | Ciudad Universitaria | | | TRUJILLO ALTO | PR | 00976 | |
| 1612690 | Carmen E Toro Perez | 110 Calle Alamo Urbanización El Valle | | | | Lajas | PR | 00667 | |
| 1510596 | Carmen E Torres Sandoval | Hacienda El Zorzal | B-17 Calle 1 | | | Bayamon | PR | 00956-6840 | |
| 1180368 | CARMEN E VARGAS GONZALEZ | URB. RIO PIEDRAS VALLE | CALLE AZUCENA # 7 | | | RIO PIEDRAS | PR | 00926 | |
| 1722739 | Carmen E Velez Soto | Barrio Espino | Buzón HC 03 9369 | | | Lares | PR | 00669 | |
| 1739792 | Carmen E. Alvarado Santos | Urb. El Plantio Calle Majaguas A-127 | | | | Toa Baja | PR | 00949 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1859765 | Carmen E. Andujar Martinez | 10707 Luna Urb Alt. del Alba | | | | Villalba | PR | 00766 | |
| 1945312 | Carmen E. Caldas Roman | 548 BO. Guaniquilla | | | | AGUADA | PR | 00602 | |
| 1943448 | Carmen E. Camacho Medina | # 16 Calle Manuel Rodriguez | Piedras Blancas | | | Lajas | PR | 00667 | |
| 1668021 | Carmen E. Camacho Medina | PO Box 787 | | | | Catano | PR | 00963 | |
| 1752820 | Carmen E. Collazo Morales | Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 | |
| 1752820 | Carmen E. Collazo Morales | Carmen E. Collazo Moralws Acreedor Ninguna Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 | |
| 1977584 | Carmen E. Feliciano Perez | URB. ALTURAS DE PENUELAS #2 | CALLE 5 E 15 | | | PENUDUS | PR | 00624 | |
| 1874234 | CARMEN E. FERNANDEZ COLON | P.O. BOX 1201 | | | | SALINAS | PR | 00751 | |
| 1652960 | Carmen E. Figueroa Guzman | 620 Calle Valparaiso Barrio Obrero | | | | San Juan | PR | 00915 | |
| 1652960 | Carmen E. Figueroa Guzman | Calle Valparaiso Num 620 | Barrio Obrero | | | San Juan | PR | 00915 | |
| 1710126 | Carmen E. Figueroa Guzmán | Calle Valparaiso Num 620 Barrio Obrero | | | | San Juan | PR | 00915 | |
| 1811555 | Carmen E. Filion Munoz | Box 560129 | | | | Guayanilla | PR | 00656 | |
| 1790281 | Carmen E. Fontan Nieves | 6 Calle Orquidea urb. Russe | | | | Morovis | PR | 00687 | |
| 2087641 | Carmen E. Fraticelli Ramos | PO Box 561325 | | | | Guayanilla | PR | 00656 | |
| 1803461 | CARMEN E. GARCIA FRETTS | PO BOX 40907 | | | | SAN JUAN | PR | 00940 | |
| 1963646 | Carmen E. Garcia Hernendez | HC 4 Box 18129 | | | | Gurabo | PR | 00778 | |
| 1768365 | Carmen E. Garcia Vazquez | Urb. Monte Verde E-4 Calle 3 | | | | TOA ALTA | PR | 00953 | |
| 1776431 | Carmen E. Garcia Vazquez | Urb.Momte Verde | E-4 Calle 3 | | | TOA ALTA | PR | 00953 | |
| 1555499 | Carmen E. Germain Santiago | Ext. Del Carmen Calle 6 G13 | | | | Juana Diaz | PR | 00795 | |
| 1567055 | Carmen E. Gomez Ocasu | Urb. Villa Nueva Calle 18 W-10 | | | | CAGUAS | PR | 00727 | |
| 1618837 | Carmen E. Hernandez Morales | Urb Los Llanos L13 Calle Ortegon | | | | Ciales | PR | 00638 | |
| 1841870 | Carmen E. Matos Matos | 2115 Calle Motillo Urb Los Caobos | | | | Ponce | PR | 00716 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1738595 | Carmen E. Mojica Rodriguez | Apartado 78 | | | | TOA ALTA | PR | 00954 | |
| 1677346 | Carmen E. Mojica Rodríguez | Apartado 78 | | | | TOA ALTA | PR | 00954 | |
| 2132276 | Carmen E. Morales Garcia | 2356 Calle Loma | | | | Ponce | PR | 00730 | |
| 1677252 | Carmen E. Muniz Rosado | HC04 BOX 18446 | | | | Camuy | PR | 00627 | |
| 1677252 | Carmen E. Muniz Rosado | Reparo Jardines de Camuy numero 14 barrio Membrill | | | | Camuy | PR | 00627 | |
| 1803442 | Carmen E. Negron Aguilar | Urb Constancia | 2858 San Francisco | | | Ponce | PR | 00717-2314 | |
| 2041124 | Carmen E. Nemesszeghy Labra | P.O. Box 1128 | | | | SAN GERMAN | PR | 00683 | |
| 1581471 | Carmen E. Ortiz Santiago | P14B-131 PO Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 384174 | CARMEN E. ORTIZ SANTIAGO | PMB 131 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 1180310 | Carmen E. Ortiz Santiago | PMB131 Box 1283 | | | | San Lorenzo | PR | 00754-1283 | |
| 841854 | Carmen E. Pagan Silva | Est De Santa Isabel | 308 Calle Rubi | | | Santa Isabel | PR | 00757-2094 | |
| 394036 | CARMEN E. PAGAN SILVA | ESTANCIAS SANTA ISABEL | 308 CALLE RUBI | | | SANTA ISABEL | PR | 00757 | |
| 1937234 | Carmen E. Perez Cruz | PO Box 34 | | | | Dorado | PR | 00646 | |
| 888832 | CARMEN E. PEREZ SANCHEZ | PO Box 565 | | | | Villalba | PR | 00766 | |
| 1610067 | CARMEN E. PINERO JORGE | URB. LAS LEANDRAS | CALLE 21 JJ-3 | | | HUMACAO | PR | 00791 | |
| 2007139 | Carmen E. Quinones Rivera | Urb Aponte I-11 Calle 10 | | | | Cayey | PR | 00736 | |
| 1780046 | Carmen E. Ramirez Feliciano | Villas De Rio Grande | F 6 Calle Manuel Soto Rivera | | | Rio Grande | PR | 00745 | |
| 1658289 | CARMEN E. REYES TORRES | CALLE MONSENOR BERRIOS | 268 URB. INMACULADA | | | VEGA ALTA | PR | 00692 | |
| 1722723 | CARMEN E. RIVERA ORTIZ | PO BOX 2776 | | | | GUAYAMA | PR | 00785 | |
| 1875658 | Carmen E. Rivera Rodriguez | H-C-02 Box 6854 | | | | JAYUYA | PR | 00664 | |
| 1783822 | Carmen E. Rivera Santana | HC Box 6552 | | | | Dorado | PR | 00646 | |
| 1647651 | Carmen E. Robles Sanchez | Estancias de Juana Diaz roble 174 | | | | Juana Diaz | PR | 00795 | |
| 1672353 | CARMEN E. RODRIGUEZ BOSCANA | URB. SAN MARTIN | CALLE E-23 | | | JUANA DIAZ | PR | 00795 | |
| 1638745 | Carmen E. Rodríguez Hernández | P.O. Box 1131 | | | | Juncos | PR | 00777 | |
| 1822111 | Carmen E. Rodriguez Lanzar | HC 61 Box 4503 | | | | Trujillo Alto | PR | 00976 | |
| 1610779 | Carmen E. Rodriguez Rosario | P.O.Box 460 | | | | Aibonito | PR | 00705 | |
| 1835033 | CARMEN E. ROSARIO CINTRON | HC-2 BOX 4896 | | | | Villalba | PR | 00766 | |
| 1900957 | Carmen E. Rosario Cintron | HC-2 Box 4896 | | | | Villalba | PR | 00766-9718 | |
| 75030 | CARMEN E. SANTAMARIA RODRIGUEZ | URB ALTURAS DEL REMANSO | K 8 CALLE OSCAR MENDOZA | | | SAN JUAN | PR | 00926 | |
| 2130439 | Carmen E. Santiago Arce | HC 02 Box 6028 | | | | JAYUYA | PR | 00664 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1671890 | Carmen E. Seijo | HC4 Box 58500 | | | | Morovis | PR | 00687 | |
| 1595818 | Carmen E. Serrano Miranda | Urb. Toa Alta Heights calle 22A bloque | U-14 | | | TOA ALTA | PR | 00953 | |
| 2105147 | CARMEN E. SOSA LLITERAS | PO BOX 1184 | | | | CANOVANAS | PR | 00729-1184 | |
| 1922294 | Carmen E. Toro Perez | 110 Calle Alamo Urbanizacion El Valle | | | | Lajas | PR | 00667 | |
| 1598550 | Carmen E. Toro Pérez | 110 Alamo Urbanización El Valle | | | | Lajas | PR | 00667 | |
| 2032657 | Carmen E. Torres Ortiz | PO Box 988 | | | | Orocovis | PR | 00720 | |
| 1542532 | Carmen E. Torres Rosa | RR11 box 4105 | | | | Bayamon | PR | 00956 | |
| 1865034 | Carmen E. Troche Ortiz | 5815 Wiltshire Street | | | | Jacksonville | FL | 32211 | |
| 1955687 | Carmen E. Trujillo Rosado | Box 40915 | | | | San Juan | PR | 00940 | |
| 1917267 | Carmen E. Vazquez Alvarez | Arizona #2 Casa #12 | | | | Arroyo | PR | 00714 | |
| 1917267 | Carmen E. Vazquez Alvarez | BOX 698 | | | | ARROYO | PR | 00714 | |
| 1753798 | Carmen E. Vázquez Estrella | Hc3 Box 33468 | | | | Hatillo | PR | 00659 | |
| 1141874 | Carmen E. Vega Baez | Calle Bromelias | Urb. Los Pinos | #126 | | Yauco | PR | 00698 | |
| 1141874 | Carmen E. Vega Baez | Calle Pedro Morales | #42 | | | Guayanilla | PR | 00656 | |
| 1665410 | Carmen Echevana Morales | Urb. Alturas Penuelas II | Calle 7 | G-14 | | Penuelas | PR | 00624 | |
| 1435944 | Carmen Echevarria | 3620 Southpark Dr | | | | High Point | NC | 27263 | |
| 1853750 | Carmen Edith Davila Gomez | HC 01 Box 5302 | | | | Gurabo | PR | 00778 | |
| 1935032 | CARMEN ELBA PEREZ | B-62 1 URBANIZA ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 1879150 | Carmen Elena Mercado Alicea | Calle Edna Casa E10 | Glenview Gardens | | | Ponce | PR | 00730 | |
| 1984356 | CARMEN ELISA MEDINA GOMEZ | 3-C-53 FERRARA | URBANIZACION- VILLA DEL REY | | | CAGUAS | PR | 00727 | |
| 1989859 | Carmen Elisa Medina Gomez | 3-C-53 Ferrara | Urbanizacion - Villa del Rey | | | CAGUAS | PR | 00727 | |
| 2003554 | Carmen Elizabeth Alvarado Santos | #39 Calle C | Urb. San Miguel | | | Santa Isabel | PR | 00757 | |
| 1732612 | Carmen Elizabeth Alvarado Santos | 39 Calle C | | | | Santa Isabel | PR | 00757 | |
| 1603689 | CARMEN ELIZABETH CINTRON SANTIAGO | CALLE 2 BLQ. 2 #19 | URB.MIRAFLORES | | | BAYAMON | PR | 00957 | |
| 1603689 | CARMEN ELIZABETH CINTRON SANTIAGO | RR-05 BUZON 4910 | | | | ANASCO | PR | 00610-9870 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2036343 | Carmen Elizabeth Torres Estrada | Departamento de Educacion | # 1386 C/ 18 Monte Carlos Apt 1A | | | San Juan | PR | 00924 | |
| 1739864 | Carmen Encarnacion Nieves | Condominio Bosque Real | 840 Carretera 877 apto. 1111 | | | San Juan | PR | 00926-8242 | |
| 2019500 | Carmen Eneida Alsina Lopez | 6 O'nice Villa Blanca | | | | Caguas | PR | 00725 | |
| 1521433 | Carmen Enid Galvan Hernandez | Condominio Park West Apt 120 | | | | Bayamon | PR | 00961 | |
| 1649515 | Carmen Enid Rodríguez Hernández | P.O. Box 1131 | | | | Juncos | PR | 00777 | |
| 2009704 | Carmen Enid Rodriguez Leon | HC 45 Box 10498 | | | | Cayey | PR | 00736-9632 | |
| 1665390 | Carmen Esperanza Santiago Cabrera | 13 Ave Padre Noel Playa | | | | Ponce | PR | 00716 | |
| 502284 | Carmen Estrella Ruiz Pina | Res Fernando L. Garcia | Edif 8 Apt 101 | | | UTUADO | PR | 00641 | |
| 2090240 | Carmen Eva Flores Falcon | P.O. Box 774 | | | | Villalba | PR | 00766 | |
| 1866189 | Carmen Eva Rivera Vega | Ext. Jardines de Camo calle 17 c-9 | Calle 17 C-9 | | | Coamo | PR | 00769 | |
| 1911145 | CARMEN EVA RIVERA VEGA | EXT. JARDINES DE COAMO | CALLE 17 C-9 | | | COAMO | PR | 00769 | |
| 1885579 | Carmen Eva Rivera Vega | Ext. Jardines de Coumo Calle 17 C-9 | | | | Coamo | Pr | 00769 | |
| 2005650 | Carmen Eva Rodriguez Ramos | Urb. Las Alondras Calle 2B1 | | | | Villalba | PR | 00766 | |
| 1843444 | CARMEN EVELYN FERNANDEZ COLON | PO BOX 817 | | | | JUANA DIAZ | PR | 00795-0817 | |
| 1861227 | Carmen Evelyn Santiago Rodriguez | Urb. El Comandante CC45 | | | | Carolina | PR | 00982-3650 | |
| 1954944 | Carmen Evelyn Velez Muniz | HC03 BOX 9475 | | | | Lares | PR | 00669 | |
| 1836164 | Carmen F. Davila Rivera | #1 Calle Hermandad, Santana | | | | Arecibo | PR | 00612-5375 | |
| 2041945 | Carmen F. Marrero Vega | Carr. 345 Urb. Verdum I #3 | | | | Hormigueros | PR | 00660-1801 | |
| 1465958 | Carmen F. Pons | Villas de Parana | S9-9 Calle Arroyo | | | San Juan | PR | 00926-6133 | |
| 1778884 | Carmen F. Santiago Sanchez | RR07 Box 17158 | | | | TOA ALTA | PR | 00953-8845 | |
| 1768383 | Carmen F. Santiago Sánchez | RR07 Box 17158 | | | | TOA ALTA | PR | 00953-8845 | |
| 2134049 | Carmen F. Valdes Plaza | 103 Block 106 #4 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1996231 | Carmen Faria Martinez | EXT JACAGUA | 15 CALLE LUIS F DESSUS | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1735118 | Carmen Fernandez | PO Box 452 | | | | Morovis | PR | 00687 | |
| 969532 | CARMEN FERRER ALMA | VISTA AZUL | G24 CALLE 7 | | | Arecibo | PR | 00612-2505 | |
| 1997412 | Carmen Figueroa Gasta | 3159 Cafe Los Caobo | | | | Ponce | PR | 00716-2742 | |
| 1180403 | CARMEN FIGUEROA GASTON | 3159 CAFE LOS CAOBOS | | | | PONCE | PR | 00716-2742 | |
| 75090 | Carmen Figueroa Gomez | 8 B | | | | Gurabo | PR | 00778-4000 | |
| 75090 | Carmen Figueroa Gomez | A 16 Urb Monte Brisas | | | | Gurabo | PR | 00778-4023 | |
| 75090 | Carmen Figueroa Gomez | HC 2 Box 13584 | | | | Gurabo | PR | 00778-9617 | |
| 1180409 | CARMEN FIGUEROA SANTANA | URBANIZACION VILLAS DE CASTRO | A13 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 1754315 | Carmen Flores Ortiz | Barrio Piedia Figueroa Calle#5, #68 | | | | Juana Diaz | PR | 00795 | |
| 1872181 | Carmen Font Sanchez | PO Box 954 | | | | Santa Isabel | PR | 00757 | |
| 1892526 | Carmen Fontaine Falcon | 25 Calle Cementerio | | | | JAYUYA | PR | 00664 | |
| 1180416 | CARMEN FONTANEZ PEREZ | HC 06 BOX 13185 | | | | COROZAL | PR | 00783 | |
| 1976799 | Carmen A Alqarin Santiago | #281 C/Via del Cielo Urb. Valle San Luis | | | | CAGUAS | PR | 00725 | |
| 1675464 | Carmen G Burgos Cintron | Enfermera 1980-1988 | Departemento de Salud de Puerto Rico | Hospital Regional Ponce | | Ponce | PR | 00731 | |
| 1675464 | Carmen G Burgos Cintron | Urb Villa Alba Calle D -27 | | | | Villalba | PR | 00766 | |
| 1722063 | Carmen G Caliz Lugaro | Box 664 | | | | Penuelas | PR | 00624 | |
| 1977195 | Carmen G Casillas Del Valle | Apartado 321 | | | | AGUAS BUENAS | PR | 00703 | |
| 1596954 | Carmen G Cintron De Jesus | Urb. Vista Alegre | Calle Orquidea Num. 215 | | | Villalba | PR | 00766-3130 | |
| 1804730 | CARMEN G COLON MALDONADO | 10 FLAMINGO APARTMENTS APT. APT. 6203 | | | | BAYAMON | PR | 00959 | |
| 1804730 | CARMEN G COLON MALDONADO | CALLE 3 H-3 FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 1841776 | Carmen G Colon Ortiz | Bo. Jouitos Apartado 880 | | | | Villalba | PR | 00766 | |
| 1727147 | CARMEN G COLON ORTIZ | BO. JOVITOS | PO BOX 880 | | | Villalba | PR | 00766 | |
| 1727147 | CARMEN G COLON ORTIZ | PMB 040 PO BOX 6004 | | | | Villalba | PR | 00766-6004 | |
| 1856032 | CARMEN G ELLSWORTH MONTALVAN | PO BOX 748 | | | | CIDRA | PR | 00739 | |
| 1775794 | Carmen G Giboyeaux de Gracia | PO Box 67 | | | | Vega Alta | PR | 00692 | |
| 1685955 | Carmen G Hernadiez Rodriiguez | Barrio Lomos | PO BOX 467 | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1748810 | CARMEN G HERNANDEZ RODRIGUEZ | RR-00795 | PO BOX 467 | BARRIO LOMAS | | JUANA DIAZ | PR | 00795 | |
| 1524764 | CARMEN G JULIA LUGO | PO BOX 142215 | | | | Arecibo | PR | 00614-2215 | |
| 311644 | Carmen G Martinez Ramos | PO BOX 1039 | | | | UTUADO | PR | 00641 | |
| 807347 | CARMEN G ONEILL ROMAN | PO BOX 29977 | | | | SAN JUAN | PR | 00929 | |
| 1690904 | Carmen G Ramos Rosado | 68 Calle San Juan N | | | | Camuy | PR | 00627 | |
| 1180514 | CARMEN G REYES AGOSTO | URB TURABO GARDENS | Z16 CALLE 20 | | | CAGUAS | PR | 00727 | |
| 1654250 | Carmen G Rivera Venez | PO Box 237 | | | | Bajadero | PR | 00616 | |
| 1653391 | Carmen G Rodriguez Aviles | PO Box 879 | | | | Morovis | PR | 00687 | |
| 1750135 | Carmen G Rodríguez Román | Calle Tomas Ortiz M16 Urb. Villa San Antón | | | | Carolina | PR | 00987 | |
| 1669319 | Carmen G Roman Gonzalez | Acreedor | 87 El Lenero Montebello | | | Lares | PR | 00669 | |
| 1819303 | Carmen G Ruiz Lebron | PO Box 677 Anasco | | | | Anasco | PR | 00610 | |
| 1690205 | Carmen G Sanchez Oyola | Urb Parque Del Monte | Ee 33 Calle Caguax | | | CAGUAS | PR | 00725 | |
| 1890173 | Carmen G. Caliz Lugaro | Box 644 | | | | Penuelas | PR | 00624 | |
| 2030096 | Carmen G. Correa Carrasquillo | 55 Fernando Colon Parc. Polvorin | | | | Cayey | PR | 00736 | |
| 1690663 | Carmen G. Cruz Cruz | H.C 01 Box 6973 | | | | Gurabo | PR | 00778 | |
| 1776590 | CARMEN G. FIGUEROA RIVERA | HC 02 BOX 12373 | | | | GURABO | PR | 00778 | |
| 1983216 | Carmen G. Hernandez Aviles | HC 05 Box 30395 C | | | | Camuy | PR | 00627 | |
| 1946621 | Carmen G. Hernandez Santiago | 418 Jardin de Colores Jardines | | | | Vega Baja | PR | 00693 | |
| 1180470 | CARMEN G. IRIZARRY SANTIAGO | HC 1 BOX 6297 | | | | YAUCO | PR | 00698 | |
| 1783826 | Carmen G. Juarbe Gonzalez | Urb Manuel Corchado Juarbe | 5 Calle Pascua | | | Isabela | PR | 00662 | |
| 255406 | CARMEN G. JULIA LUGO | PO BOX 142215 | | | | Arecibo | PR | 00614 | |
| 1681957 | Carmen G. Lopez Figueroa | HC-01 Box 4320-1 | | | | Naguabo | PR | 00718 | |
| 1655196 | Carmen G. Maldonado Figueroa | PO Box 8275 | | | | CAGUAS | PR | 00726 | |
| 2157192 | Carmen G. Medina Ramos | HC-05 Box 56732 | | | | Mayaguez | PR | 00680 | |
| 1589761 | Carmen G. Negron-Cruz | Ciudad Jardin Carolina | 36 Calle Hortensia | | | Carolina | PR | 00987-2202 | |
| 1909484 | Carmen G. Otero Santiago | Carr 628 Km 8.7 | | | | Sabana Hoyos | PR | 00688 | |
| 1849563 | Carmen G. Otero Santiago | Carr. 628 Km 8.7 | | | | Sabano Hoyos | PR | 00612 | |
| 1907362 | Carmen G. Otero Santiago | Carr. 628 KM. 8.7. | | | | Sabana Hoyos | PR | 00612 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1909484 | Carmen G. Otero Santiago | PO Box 518 | | | | Sabana Hoyos | PR | 00688 | |
| 2075347 | Carmen G. Perez Oliveras | HC03 Box 7572 | | | | Comerio | PR | 00782 | |
| 2116155 | Carmen G. Rivera Santos | PO Box 755 | Barrio Gato | | | Orocovis | PR | 00720 | |
| 1638252 | Carmen G. Rivera Venes | PO Box 237 | | | | Bajadero | PR | 00616-0237 | |
| 1970894 | Carmen G. Rodriguez | 7358 Carr. 485 | | | | QUEBRADILLAS | PR | 00678 | |
| 1782579 | Carmen G. Rodriguez | HC-01 | Box 17090 | | | Humacao | PR | 00791 | |
| 472886 | Carmen G. Rodriguez Lugo | Mansiones del Caribe #84 | | | | Humacao | PR | 00791 | |
| 2055741 | Carmen G. Rodriguez Viera | 7358 Carr. 485 | | | | QUEBRADILLAS | PR | 00678 | |
| 1879648 | Carmen G. Rolon Rodriguez | F11 CALLE 6 URB VISTA MONTE | | | | CIDRA | PR | 00739 | |
| 1602694 | Carmen G. Ruiz Torres | HC- 01 Buzón 10802 | | | | Guayanilla | PR | 00656 | |
| 1805666 | Carmen G. Santiago Candelario | Depto. de Educacion | P.O. Box 0759 | | | San Juan | PR | | |
| 2074461 | Carmen G. Santiago Candelario | P.O Box 0759 | | | | San Juan | PR | | |
| 2074461 | Carmen G. Santiago Candelario | P.O Box 991 | | | | Villalba | PR | 00766-0991 | |
| 1938027 | Carmen G. Santiago Candelario | PO Box 991 | | | | Villalba | PR | 00766 | |
| 2016134 | CARMEN G. SANTOS SAEZ | RR-1 BUZON 2244-1 | | | | CIDRA | PR | 00739 | |
| 2085356 | Carmen G. Torres Hernandez | Urb. Alturas de Montecasino | #10 Calle Ladera | | | TOA ALTA | PR | 00953 | |
| 2098689 | CARMEN G. VAZQUEZ SANTIAGO | HC-01 BOX 4935 | | | | JUANA DIAZ | PR | 00795 | |
| 1650800 | Carmen G. Velez Ocasio | Sabana Gardens Calle 10 Blog 10 #5 | | | | Carolina | PR | 00983 | |
| 969784 | Carmen Garcia Caban | P.O. Box 108 | | | | Isabela | PR | 00662 | |
| 1807454 | Carmen Garcia Circuns | 12 Estancias De Imberi | | | | Barceloneta | PR | 00617 | |
| 2030673 | Carmen Garcia Cuban | Departamento Trabajo Recursos Humanos | P.O. Box 108 | | | Isabela | PR | 00662 | |
| 1912250 | Carmen Garcia Cuevas | HC 70 Box 30553 | | | | San Lorenzo | PR | 00754 | |
| 1777313 | Carmen Garcia Garcia | Urb. Monterrey | Calle 2, K-7 | | | Corozal | PR | 00783 | |
| 1569830 | CARMEN GARCIA MELENDEZ | BO. EMAJAGUAS | HC-01 BOX 2330 | | | MAUNABO | PR | 00707 | |
| 2077630 | Carmen Garrido Carvajal | Carmen 501 Valladolid | | | | San Juan | PR | 00923 | |
| 1476706 | Carmen Geigel | PO Box 24853 | | | | Ft Lauderdale | FL | 33307-4853 | |
| 1616917 | Carmen Gladys Rodriguez | HC 01 Box - 17090 | | | | Humacao | PR | 00791 | |
| 1722746 | CARMEN GLADYS SALAS ABREU | RES. LAGOS DE BLASINA EDIF. 7 APT. 84 | | | | CAROLINA | PR | 00985 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1716464 | CARMEN GLORIA BURGOS CINTRON | HOSPITAL REGIONAL PONCE | | | | PONCE | PR | 00731 | |
| 1716464 | CARMEN GLORIA BURGOS CINTRON | URB VILLA ALBA | CALLE D 27 | | | Villalba | PR | 00766 | |
| 1888042 | Carmen Gloria Camacho Marquez | Apartado 821 | Barrio Jugual | | | Patillas | PR | 00723 | |
| 1952895 | Carmen Gloria Camacho Marquez | Apartado 821 Barrio Jagual | | | | Patillas | PR | 00723 | |
| 2130944 | CARMEN GLORIA COSS MARTINEZ | HC70 BOX 26020 | | | | SAN LORENZO | PR | 00754 | |
| 1734139 | CARMEN GLORIA GARCIA RIVERA | 6 TURQUESA ST. | | | | HUMACAO | PR | 00791 | |
| 1734139 | CARMEN GLORIA GARCIA RIVERA | P.O. BOX 68 | | | | HUMACAO | PR | 00792-0068 | |
| 626201 | Carmen Gloria Julia Lugo | B 20 Urb Jesus M Lago | | | | UTUADO | PR | 00641 | |
| 626201 | Carmen Gloria Julia Lugo | PO Box 142215 | | | | Arecibo | PR | 00614 | |
| 1648761 | CARMEN GLORIA ORTIZ COLON | RR-1 BOX 11119 | | | | OROCOVIS | PR | 00720 | |
| 2078449 | Carmen Gloria Rodriguez Toro | #4 Repto Delicias | | | | Hormigueros | PR | 00660 | |
| 2047140 | Carmen Gloria Roman Perly | Calle Modesto | Tever #16 Urb. Termenta | | | Cidra | PR | 00739 | |
| 1782238 | Carmen Gloria Rosario Soto | PO Box 966 | | | | Orocovis | PR | 00720 | |
| 2124708 | Carmen Gloria Santiago Alamo | HC-01 4367 | | | | Aibonito | PR | 00705 | |
| 1822331 | Carmen Gloria Torres Reyes | PO Box 169 | | | | Naranjito | PR | 00719 | |
| 975435 | CARMEN GLORIA VAZQUEZ SANTOS | PO BOX 5155 | | | | CAGUAS | PR | 00726-5155 | |
| 75187 | CARMEN GOMEZ MIRANDA | PO BOX 421 | | | | Villalba | PR | 00766-0421 | |
| 1665076 | Carmen Gonzalez Alicea | PO Box 5391 | | | | CAGUAS | PR | 00726 | |
| 1589524 | Carmen Gonzalez Elias | Urb. Ramirez De Arellano | Calle Rafael Hernandez #10 | | | Mayaguez | PR | 00682 | |
| 1649813 | Carmen Gonzalez Nunez | P.O. Box 13491 | | | | San Juan | PR | 00908 | |
| 1751043 | Carmen Gonzalez Nunez | Urb Colinas De Fair View | C 221 Casa 4 S 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 1783936 | Carmen Gonzalez Nunez | Urb. Colinas de Fair View | C 221 casa 4 S 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 1767017 | Carmen Gonzalez Nuñez | Urb. Colinas De Fair View | C 221 Casa 4 S 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 969956 | CARMEN GONZALEZ RAMOS | PO BOX 3285 | | | | MAYAGUEZ | PR | 00681-3285 | |
| 1581885 | CARMEN GRAJALES DE JESUS | VILLAS DEL OESTE | 757 CALLE TAURO | | | MAYAGUEZ | PR | 00682 | |
| 1545344 | CARMEN GRAU MORALES | EXT CAMPO ALEGRE | C19 CALLE AMAPOLA | | | BAYAMON | PR | 00956-4433 | |
| 2004719 | CARMEN H DE LA CRUZ MIRANDA | #129 CALLE H.W SANTA ELLA | | | | COAMO | PR | 00769 | |
| 1859506 | Carmen H Oliveras Feliciano | PO Box 40050 | | | | San Juan | PR | 00940 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1749230 | Carmen H Romero Lugo | Carr. 111 Km. 29.9 Bo. Pueblo | | | | Lares | PR | 00669 | |
| 1749230 | Carmen H Romero Lugo | HC03 Buzon 9683 | Bo. Pueblo | | | Lares | PR | 00669 | |
| 1901791 | Carmen H. Echevarria Medina | HC-2 Box 38014 | | | | Arecibo | PR | 00612-9329 | |
| 1910660 | CARMEN H. HERNANDEZ CAJIGAS | CALLE L-1 #49 | URB. JARDINES DE ARECIBO | | | Arecibo | PR | 00612 | |
| 1820791 | Carmen H. Martinez Humphreys | Calle Pemi #280 La Dolores | | | | Rio Grande | PR | 00745 | |
| 1723022 | Carmen H. Montosa Garcia | #708 Calle Lirios Urb. Vista Alegre | | | | Villalba | PR | 00766 | |
| 1940232 | Carmen H. Ramirez Ortiz | #2359 Pendula St. Los Caobo 5 | | | | Ponce | PR | 00716 | |
| 1570578 | Carmen H. Ramirez Ortiz | 2359 Pendula St. | Los Caobos | | | Ponce | PR | 00716 | |
| 1906721 | Carmen H. Rodriguez Velez | PO Box 722 | | | | Juana Diaz | PR | 00795 | |
| 2003413 | Carmen H. Schmidt Davila | Urb Jardines de Santo Domingo | Calle 4 B-19 | | | Juana Diaz | PR | 00795 | |
| 1981953 | Carmen H. Schmidt Davila | Urb. Jardines De Sto Domingo | Calle 4 B-19 | | | Juana Diaz | PR | 00795 | |
| 2023046 | Carmen H. Tirado Pineiro | P.O. Box 141573 | | | | Arecibo | PR | 00614-1573 | |
| 1840113 | Carmen H. Vazquez Hernandez | HC-1 Box 5977 | | | | Orocovis | PR | 00720 | |
| 1830727 | Carmen H. Vazquez Mandry | 2110 Granada | | | | Ponce | PR | 00716-3822 | |
| 2062726 | Carmen Hernandez Abrams | Urb. La Altagracia | M-7 Reina | | | Toa Baja | PR | 00949 | |
| 1665030 | Carmen Hernández Arcay | Calle 482 MF-2, Country Club | | | | Carolina | PR | 00982 | |
| 1505218 | Carmen Hernandez Ferrer | DZ-9 Calle Palestina Urbanizacion | Santa Juanita | | | Bayamon | PR | 00956 | |
| 1519636 | Carmen Hernandez Ferrer | Urbanizacion Santa Juanita Calle | Palestina DZ-9 | | | Bayamon | PR | 00956 | |
| 221210 | CARMEN HERNANDEZ RODRIGUEZ | BO CANABONCITO SECTOR LA SIERRA CARR #172 | | | | CAGUAS | PR | 00727 | |
| 221210 | CARMEN HERNANDEZ RODRIGUEZ | PO BOX 1600 | SUITE NUM 152 | | | CIDRA | PR | 00739 | |
| 1791063 | Carmen Hernandez Vidot | Calle 37 AF10 A | Urb. Jardines de Country Club | | | Carolina | PR | 00987 | |
| 2067151 | Carmen Hilda Cuevas Ortiz | 28 Granate Villa Blanca | | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1613562 | Carmen Hilda Siena | Attn: Lic. Luis Rivera Siena | PO Box 261803 | | | San Juan | PR | 00926 | |
| 1902542 | Carmen Hipolita Vazquez Hernandez | HC-01 Box | | | | Orocovis | PR | 00720 | |
| 1844196 | Carmen Hipolita Vazquez Hernandez | HC-1 Box | | | | Orocovis | PR | 00720 | |
| 1180695 | CARMEN I AYALA MONTIJO | URB ALT DE RIO GRANDE | V1177 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 40520 | CARMEN I AYALA MONTIJO | URB. ALTURAS DE RIO GRANDE | CALLE 22 V1177 | | | RIO GRANDE | PR | 00745-3252 | |
| 1699551 | Carmen I Borgess Tirado | Urbanizacion Vista Hermosa | Calle 7 | | | Humaco | PR | 00791 | |
| 1729164 | Carmen I Borrero Vazquez | Calle Marginal #12 Susua Baja | | | | Sabana Grande | PR | 00637 | |
| 1180703 | CARMEN I CACHO SERRANO | URB HIGHLAND PARK | 734 CALLE CIPRES | | | SAN JUAN | PR | 00924 | |
| 1839347 | CARMEN I CARRASQUILLO ORTIZ | HC-02 BOX31512 | | | | CAGUAS | PR | 00727 | |
| 1898066 | Carmen I Cruz Robles | 1704 Arcansas Urb Gerado | | | | San Juan | PR | 00926 | |
| 121341 | Carmen I Cubero Rodriguez | 1708 Vista Verde | Comunidad Los Pinos | | | Isabela | PR | 00662 | |
| 626375 | CARMEN I DIAZ JORGE | CAMPO BELLO 12 CALLE BRISA DORADA | | | | CIDRA | PR | 00739 | |
| 626375 | CARMEN I DIAZ JORGE | URB VISTA MONTE | C 11 CALLE 1 | | | CIDRA | PR | 00739 | |
| 157670 | CARMEN I ESQUILIN CARRION | LOMAS VERDES | 4C-20 PASCUA ST | | | BAYAMON | PR | 00956 | |
| 1933649 | Carmen I Faria | 15 Luis F. Dessus | | | | Juana Diaz | PR | 00795 | |
| 1508399 | CARMEN I FONSECA-RIVERA | RR-07 BOX 11286 | | | | TOA ALTA | PR | 00953 | |
| 1601920 | Carmen I Garcia Delgado | H C-01 Box 11402 | | | | Carolina | PR | 00987 | |
| 1746478 | Carmen I Garcia Nieves | RR 01 Box 12171 | | | | TOA ALTA | PR | 00953 | |
| 1180792 | CARMEN I GARCIA ROMAN | URB BERWIND ESTATES | K7 C 9 | | | SAN JUAN | PR | 00924 | |
| 1588512 | Carmen I Guzmán | Department of Education | PO Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1588512 | Carmen I Guzmán | HC 4 Box 48585 | | | | AGUADILLA | PR | 00603 | |
| 1722181 | carmen i guzman montes | CARMEN I GUZMAN MONTES ACREEDOR NINGUNA URB. VERDE MAR #689 CALLE ALEJANDRINA PUNTA SANTIAGO | | | | HUMACAO | PR | 00741 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722181 | carmen i guzman montes | Urb. Verde Mar #689 | Calle Alejandrina Punta Santiago | | | Humacao | PR | 00741 | |
| 1495604 | Carmen I Hernandez | PO Box 238 | | | | Vega Alta | PR | 00692-0238 | |
| 1630037 | CARMEN I HERNANDEZ DONES | P.O. Box 233 | | | | LAS PIEDRAS | PR | 00771 | |
| 262379 | CARMEN I LASANTA MIRANDA | E-12 CALLE 3 | TERRAZAS DE CUPEY | | | TRUJILLO ALTO | PR | 00976-3238 | |
| 889094 | CARMEN I LEDEE CUBERGE | CALLE TETUAN 2626 | | | | PONCE | PR | 00716 | |
| 1913214 | CARMEN I LEDEE CUBERGE | URB VILLA DEL CARMEN | CALLE TETUAN 2626 | | | PONCE | PR | 00716-2225 | |
| 1849220 | CARMEN I LUPO SOTERO | HACIENDA CAMACHO G 3 | | | | GUAYANILLA | PR | 00656 | |
| 1732084 | CARMEN I MARRERO MONTALBAN | H-7 CALLE-1 | MONTE VERDE | | | TOA ALTA | PR | 00953 | |
| 1736303 | Carmen I Mendez Peña | Urb. Villa Rita Calle-9 G-4 | | | | San Sebastian | PR | 00685 | |
| 1775567 | Carmen I Morales Camacho | 218 Paseo Reina Mora | Sector El Laurel | | | Coto Laurel | PR | 00780-2403 | |
| 626449 | CARMEN I MORALES ORTIZ | PO BOX 257 | | | | LAJAS | PR | 00667 | |
| 2027097 | CARMEN I NEGRON ALAMO | CALLE 2 N-23 | URB. LA ESPERANZA | | | VEGA ALTA | PR | 00692 | |
| 1720015 | Carmen I Negron Lopez | HC 02 Box 15573 | | | | Albonito | PR | 00705 | |
| 1756416 | Carmen I Nieves Hernandez | Calle 6 B9 Urb. Villa Universitaria | | | | Humacao | PR | 00791 | |
| 1756416 | Carmen I Nieves Hernandez | PO Box 8 | | | | Palmer | PR | 00721 | |
| 1737470 | Carmen I Noble Melendez | Barrio Daguao Buzon 96 | | | | Naguabo | PR | 00718 | |
| 2082510 | Carmen I Olmo Barreiro | Urb. Luquillo Mar | Calle C/CC 78 | | | Luquillo | PR | 00773 | |
| 889118 | CARMEN I PEREZ FLORES | HC04 BOX 45360 | | | | CAGUAS | PR | 00727-9613 | |
| 1515964 | Carmen I Perez Mendez | Irma Perez Mendez | Caenta y 46 WI. 8 | | | San Sebastian | PR | 00685 | |
| 1515964 | Carmen I Perez Mendez | PO Box 437 | | | | San Sebastian | PR | 00685 | |
| 404552 | CARMEN I PEREZ NAVARRO | 1099 N Meridian St, Ste 150 | | | | Indianapolis | IN | 46204 | |
| 404552 | CARMEN I PEREZ NAVARRO | RR 3 BOX 3356 | | | | SAN JUAN | PR | 00926 | |
| 1984805 | Carmen I Quinones Berrios | H-5 Calle Lorena Villa del Rey | | | | CAGUAS | PR | 00725 | |
| 1928948 | CARMEN I QUINONES CARABALLO | PARCELAS MACANA #98 | HC-01 BOX 6665 | | | GUAYANILLA | PR | 00656 | |
| 416892 | CARMEN I QUINONES CARABALLO | PARCELAS MACANA 98 | HC 01 BOX 6665 | | | GUAYANILLA | PR | 00656-9717 | |
| 1832954 | Carmen I Quinones Caraballo | Parcelas Macaria #98 | HC 01 Box 6665 | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1851078 | Carmen I Quintana Tollinchi | Pampanos Station Box 10224 | | | | Ponce | PR | 00732 | |
| 1755131 | Carmen I Quirindongo Suarez | Calle Vicente Pales # 144 Oeste | | | | Guayama | PR | 00784 | |
| 1406504 | Carmen I Rexach Vazquez | Monte Brisas Calle 12 | 5K30 | | | Fajardo | PR | 00738 | |
| 1672992 | Carmen I Rivera Batista | parcela 114A calle#10 Bo. San Isidro | | | | Canovanas | PR | 00729 | |
| 1639047 | Carmen I Rodriguez Pagan | HC-02 Box 8370 | Carr 567 Km 2.1 Barrio Barros Sector Limones | | | Orocovis | PR | 00720 | |
| 1800052 | CARMEN I ROJAS MARRERO | PMB 243 | P O BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| 1803244 | Carmen I Rosario Rodriguez | Urb. Sombras del Real | Calle Higuera #705 | | | Cotto Laurel | PR | 00780-2911 | |
| 1817011 | CARMEN I SAN MIGUEL SOLIVAN | PO BOX 1710 | | | | VEGA BAJA | PR | 00694 | |
| 515437 | CARMEN I SANTIAGO COLON | URB VISTA BELLA | C12 CALLE 2 | | | Villalba | PR | 00766-0000 | |
| 890409 | CARMEN I SANTIAGO CORA | HC 63 BZN 3134 | | | | PATILLAS | PR | 00723 | |
| 2016848 | Carmen I Serrano | Bo. Beatriz K.10.5 Carr 7787 | | | | Cidra | PR | 00739 | |
| 1816163 | CARMEN I SONCHY SELA | 629 /C Los Flores Urb. Beenkor | | | | CAGUAS | PR | 00725 | |
| 1720474 | Carmen I Torres Gonzalez | Urb. Monte Verde 202 | Calle Monte Alvenia | | | Manati | PR | 00674 | |
| 2065096 | Carmen I Vargas Gratacos | Urb. Vista Bella 2-C-16 | | | | Villalba | PR | 00766 | |
| 75408 | CARMEN I VARGAS IRIZARRY | PARC SABANETAS | 138 CALLE 25 DE JULIO | | | PONCE | PR | 00716-4520 | |
| 1629816 | Carmen I Vega Irizarry | I26 Calle Aymanio | Urb Parque Las Haciendas | | | CAGUAS | PR | 00727 | |
| 1882217 | CARMEN I VILLARREAL CRUZ | BO OLIMPO | 126 CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 1610785 | CARMEN I. AGUAYO LASANTA | PO BOX 216 | | | | Barranquitas | PR | 00794 | |
| 2070773 | Carmen I. Alvarez Cruz | Rio Grande Estate | Calle #6 D-37 | | | Rio Grande | PR | 00745-0000 | |
| 1753109 | Carmen I. Alvarez López | Carmen I. Alvarez Asistente de Servicio al Estudiante Departamento de Educación HC 04 Bo. Beatriz | | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753154 | Carmen I. Alvarez López | Carmen Iris Alvarez López Asistente de Servicio al Estudiante Departamento De Educación HC 04 BOX 44651 Bo. Beatriz | | | | CAGUAS | PR | 00725 | |
| 1753154 | Carmen I. Alvarez López | HC 04 BOX 44651 | | | | CAGUAS | PR | 00725 | |
| 1753109 | Carmen I. Alvarez López | HC 04 BOX44651 | | | | CAGUAS | PR | 00725 | |
| 1650480 | Carmen I. Arguelles Negron | Calle Dr. Cueto 89 | | | | UTUADO | PR | 00641 | |
| 1673932 | Carmen I. Borges Lopez | RR 2 Box 4306 | | | | TOA ALTA | PR | 00953 | |
| 1740372 | Carmen I. Borges López | RR 2 Box 4036 | | | | TOA ALTA | PR | 00953 | |
| 1719599 | Carmen I. Borges Tirado | Urbanizacion Vista Hermosa | Calle 7 | | | Humaco | PR | 00791 | |
| 1700797 | CARMEN I. CABALLERO CRUZ | P.O.Box 3809 | | | | Guaynabo | PR | 00970 | |
| 1962294 | Carmen I. Canas Aiverio | 262 C/ Uruguay Cond Altagracia 14F | | | | San Juan | PR | 00917 | |
| 2001591 | Carmen I. Canas Siverio | 262 C/Uruguay Cond Altagralin 14F | | | | San Juan | PR | 00917 | |
| 1540796 | Carmen I. Carrion Prince | Calle Del Valle 164 | | | | San Juan | PR | 00911 | |
| 1900420 | Carmen I. Collazo Vazquez | Urb, Aponte C/2 E-12 | | | | Cayey | PR | 00736 | |
| 1647217 | Carmen I. Collazo Vazquez | Urb. Aponte, Calle 2 E12 | | | | Cayey | PR | 00736 | |
| 2058191 | Carmen I. Colon Alvarado | HC-02 Box 4741 | | | | Coamo | PR | 00769-9610 | |
| 1180748 | CARMEN I. CUBERO RODRIGUEZ | 1708 CALLE VISTA VERDE | | | | ISABELA | PR | 00662 | |
| 1799580 | Carmen I. Diaz Vazquez | Urbanización Condado Moderno | Calle 5 G 8 | | | CAGUAS | PR | 00725 | |
| 1981676 | CARMEN I. FELIX ALICEA | 13 PASEO VICTOR MARQUEZ URB. SAN PEDRO | | | | Toa Baja | PR | 00949-2513 | |
| 1739351 | CARMEN I. FELIX ALICEA | URB SAN PEDRO | 13 PASEO VICTOR MARQUEZ | | | Toa Baja | PR | 00949-2513 | |
| 2009944 | Carmen I. Font Lebron | HC-3 Box 5785 | | | | Humacao | PR | 00791 | |
| 1649928 | CARMEN I. GALAN CRESPO | NOLLA | 1 CALLE BENIGNO NAVAS | | | Arecibo | PR | 00612 | |
| 1778231 | Carmen I. Garcia Narvaez | HC 75 Box 1144 | | | | Naranjito | PR | 00719-9503 | |
| 1180786 | CARMEN I. GARCIA NARVAEZ | HC75 BOX 1144 | BO CEDRO ABAJO | | | NARANJITO | PR | 00719-9702 | |
| 1992367 | Carmen I. Gonzalez Cordero | 2102 Calle Colina | Urb. Valle Alto | | | Ponce | PR | 00730-4125 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1180802 | CARMEN I. GONZALEZ ROLDAN | HC 01 BOX 4366 | | | | HATILLO | PR | 00659-9702 | |
| 1502304 | CARMEN I. GONZALEZ SANABRIA | URB. SAN JOSE BUZON 8 | | | | Sabana Grande | PR | 00637 | |
| 1583996 | Carmen I. Guillama Orama | HC 4 Box 41303 | | | | Hatillo | PR | 00659 | |
| 1583996 | Carmen I. Guillama Orama | PO Box 543 | | | | Hatillo | PR | 00659 | |
| 1754848 | Carmen I. Guzman | Departamento de Educación | Carmen I. Guzmán,Retired Teacher | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1754848 | Carmen I. Guzman | HC 04 Box 48585 | | | | AGUADILLA | PR | 00603 | |
| 1845817 | Carmen I. Lugo Sotero | Calle 27 Hacienda Camacho G 3 Urb. Sta. Maria | | | | Guayanilla | PR | 00656 | |
| 1739313 | Carmen I. Lugo Sotero | G3 Hacienda Camacho | Urb. Sta. Marla | | | Guayanilla | PR | 00656 | |
| 1812610 | Carmen I. Luz Sotero | Hacienda Camacho I-3 Urb. Sta. Marle | | | | Guayanilla | PR | 00615 | |
| 1955287 | Carmen I. Machin Medina | PO Box 1431 | | | | Las Piedras | PR | 00771 | |
| 1498568 | Carmen I. Madera Medina | Urb. Surena 52 Via del Sol | | | | CAGUAS | PR | 00727-3102 | |
| 1901848 | Carmen I. Martinez Alvarado | 1525 Urb. Valle Alto Calle Alturas | | | | Ponce | PR | 00730 | |
| 1901848 | Carmen I. Martinez Alvarado | Analita Recarsos Humanos III | MunicipoAutonump de Ponce | Apartado 331709 | | Ponce | PR | 00733-1709 | |
| 1605092 | Carmen I. Molina Carmona | Urb. Monte Brisas 5 | 5k20 Calle 5-10 | | | Fajardo | PR | 00738 | |
| 2134341 | Carmen I. Mulero Arzuaga | HC #22 Box. 9250 | | | | Juncos | PR | 00777 | |
| 1908272 | Carmen I. Negron Alamo | Calle Z N-23 Urb. La Esperanza | | | | Vega Alta | PR | 00692 | |
| 2006507 | CARMEN I. NEGRON ALAMO | URB LA ESPERANZA | CALLE 2 N-23 | | | VEGA ALTA | PR | 00692 | |
| 2147228 | Carmen I. Ortiz Ortiz | PO Box 10007, Suite 407 | | | | Guayama | PR | 00785 | |
| 1640597 | CARMEN I. PABON CARDONA | BOX 5155 | | | | VEGA ALTA | PR | 00692 | |
| 1877821 | CARMEN I. PACHOT VELAZQUEZ | BOX 6657 | HC 01 | | | GUAYANILLA | PR | 00656-9768 | |
| 2106618 | Carmen I. Perez Burgos | 5338 James McManus Urb. Mariani | | | | Ponce | PR | 00717-1115 | |
| 1879936 | CARMEN I. PEREZ BURGOS | 5338 JAMES ME MANUS | URB. MARIANI | | | PONCE | PR | 00717-1115 | |
| 2017697 | CARMEN I. QUINONES CARABALLO | PARCELAS MACONA #98 HC-01 BOX 6665 | | | | Guayanilla | PR | 00656 | |
| 2063736 | CARMEN I. RAMIREZ GONZALEZ | P.O. Box 560017 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2085593 | Carmen I. Rivera Arroyo | Bo. Palomas Carr 779 | | | | Comenio | PR | 00782 | |
| 2085593 | Carmen I. Rivera Arroyo | HC-2 Box 71094 | | | | Comenio | PR | 00782 | |
| 1658950 | Carmen I. Rivera Diaz | Parcelas Carmen 33-B | Calle Reina | | | Vega Alta | PR | 00692 | |
| 1615006 | Carmen I. Rivera Diaz | Parcelas Carmen 33-B | | | | Vega Alta | PR | 00692 | |
| 1825345 | Carmen I. Rodriguez Albarran | Oficial De Servicios Juveniles I Septiempre 2007 | Departamento De Correccion Y Rehabitacion | | | Hato Rey | PR | 00919-0097 | |
| 1825345 | Carmen I. Rodriguez Albarran | URB San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 | |
| 1728544 | Carmen I. Rodriguez Perez | P.O. Box 253 | | | | Cabo Rojo | PR | 00623 | |
| 2080793 | Carmen I. Rodriguez Torres | P.O Box 5051 | | | | San Sebastian | PR | 00685 | |
| 1728823 | Carmen I. Rosa García | Calle 27 #501 | | | | Gurabo | PR | 00778 | |
| 1850387 | CARMEN I. SANCHEZ SOLA | 629 CALLE LAS FLORES URB BUNKER | | | | CAGUAS | PR | 00725 | |
| 1683615 | Carmen I. Sanchez-Hernandez | 120 Jernigan | | | | Kyle | TX | 78640 | |
| 2077371 | Carmen I. Santana Quinones | 28 Cristo Rey | Bonneville Valley | | | CAGUAS | PR | 00727 | |
| 2077371 | Carmen I. Santana Quinones | 33 San Lorenzo | Bonneville Valley | | | CAGUAS | PR | 00727 | |
| 1899607 | CARMEN I. SANTIAGO COLON | URB. VISTA BELLA C-12 CALLE 2 | | | | Villalba | PR | 00766 | |
| 1765780 | Carmen I. Santiago Roldan | PO BOX 1737 | | | | Canovanas | PR | 00729 | |
| 1674332 | Carmen I. Santiago Vargas | HC 03 | BOX 10971 | | | JUANA DIAZ | PR | 00795 | |
| 1894501 | CARMEN I. SANTOS DE JESUS | HC-01 BOX 5851 | | | | OROCOVIS | PR | 00720 | |
| 1737473 | Carmen I. Serrano Vega | 84 Kensington St Apt A | | | | New Haven | CT | 06511-4103 | |
| 1689608 | Carmen I. Sotomayor Negron | 5 Calle Los Lirios Urb. Russe | | | | Morovis | PR | 00687 | |
| 1964067 | Carmen I. Toro Quinones | A-79 Calle Villa Granada | El Plantio | | | Toa Baja | PR | 00949 | |
| 1687969 | Carmen I. Torres Collazo | 106 Calle Barcelo | | | | Barranquitas | PR | 00794-1614 | |
| 555931 | CARMEN I. TORRES REYES | HC 08 BOX 883 | | | | PONCE | PR | 00731-9476 | |
| 1951746 | Carmen I. Villafane Torres | Calle Flores 1789 | Urb. Mans de Rio Piedras | | | San Juan | PR | 00926 | |
| 588298 | CARMEN I. VILLARREAL CRUZ | BDA. OLIMPO CALLE 5 | #126 | | | GUAYAMA | PR | 00784 | |
| 588298 | CARMEN I. VILLARREAL CRUZ | urb. Pargues de Guasimas #15 Calle Maga | | | | Arroyo | PR | 00714 | |
| 1952782 | Carmen I. Vives Benitez | Parc. Nueva Vida 3412 Juan J. Burgos | | | | Ponce | PR | 00728-4946 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226661 | CARMEN ILDEFONSO RODRIGUEZ | APTDO. 347 | | | | PATILLAS | PR | 00723 | |
| 1809003 | CARMEN ILEANA PADILLA COLON | CALENVIEW V 21 AVENUE GLEN | | | | PONCE | PR | 00730 | |
| 1896257 | Carmen Ileana Padilla Colon | Glenview Gdns V-21 Ave. Glen | | | | Ponce | PR | 00730 | |
| 1851456 | CARMEN ILEANA QUINTANA TOLLINCHI | PAMPANOS STATION | BOX 10224 | | | PONCE | PR | 00732 | |
| 1649404 | Carmen Ilia Irizarry Torres | PO Box 372812 | | | | Cayey | PR | 00737 | |
| 1657405 | Carmen Ines Quinones Estela | Urb.Costa Brava Calle Zirconia 220B | | | | Isabela | PR | 00662 | |
| 1749776 | Carmen Ines Rodriguez Rivera | Urb. Rio Plantation | Casa #6 Calle-5 | | | Bayamon | PR | 00961 | |
| 1917964 | Carmen Iraida Fernandez Marrero | HC-01 Box 10153 | | | | Coamo | PR | 00769 | |
| 1504966 | Carmen Iraida Gonzalez Rodriguea | HC 01 Box 7458 | | | | Hatillo | PR | 00659 | |
| 1501926 | CARMEN IRAIDA GONZALEZ RODRIGUEZ | HC 01 BOX 7458 | | | | HAITILLO | PR | 00659 | |
| 1621439 | Carmen Iraida Gonzalez Rodriguez | HC-01 Box 7458 | | | | Hatillo | PR | 00659 | |
| 307462 | CARMEN IRENE MARTINEZ ALVARADO | CALLE ROMBOIDAL 5272 | URB.JARDINES DEL CARIBE | | | PONCE | PR | 00728-3511 | |
| 1814870 | Carmen Iris Balarza Acevedo | Urb. Toa Alta Heights AB-18 Calle 24 | | | | TOA ALTA | PR | 00953 | |
| 1915379 | Carmen Iris Bonilla Pratts | Urb. Jatibonito HC-02 | Box 7945 | | | Aibonito | PR | 00705 | |
| 2020674 | Carmen Iris Burgos Perez | HC 03 Box 11720 | | | | Juana Diaz | PR | 00795 | |
| 2052412 | CARMEN IRIS CLAVIJO MARRERO | BO. BEATRIZ | BUZON 5803 | | | CIDRA | PR | 00739 | |
| 2068637 | Carmen Iris Clavijo Marrero | RR-02 Buzon 5803 | | | | Cidra | PR | 00739 | |
| 1962692 | Carmen Iris Colon De Jesus | Urb San Martin C-5 E-3 | | | | Juana Diaz | PR | 00795 | |
| 2137028 | Carmen Iris Coss Martinez | Buzon HC 41163 | | | | CAGUAS | PR | 00725-9721 | |
| 1999358 | Carmen Iris Cruz Morales | Urb. Constancia | Ave. Julio E. Monagas 3130 | | | Ponce | PR | 00717 | |
| 1571535 | Carmen Iris De Jesus Nieves | HC-63 Buzon 3507 | | | | Pastilles | PR | 00723 | |
| 1764712 | Carmen Iris De La Rosa Perez | 2253 Seven Oaks Dr. | | | | Saint Cloud | FL | 34772 | |
| 1792001 | Carmen Iris De La Rosa Pérez | 2253 Seven Oaks Dr. | | | | Saint Cloud | FL | 34772 | |
| 2013459 | Carmen Iris Estrada Martinez | PMB 228 Box 4040 | | | | Juncos | PR | 00777-7040 | |
| 1834550 | Carmen Iris Estrada Martinez | PMB 228, PO Box 4040 | | | | Juncos | PR | 00777-7040 | |
| 1845191 | Carmen Iris Fernandez Fernandez | Apt. 1193 | | | | Carolina | PR | 00986 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1907142 | Carmen Iris Figueroa Maldonado | Urb. Borinquen C-8 Calle M. Bracetti | | | | Cabo Rojo | PR | 00623 | |
| 1992516 | Carmen Iris Irizarry Rodriguez | Urb.Sta Elena E2 Calle Ausubo | | | | Guayanilla | PR | 00656 | |
| 1759348 | Carmen Iris Lopez Miranda | Calle 32 H 485 Nueva Celade | | | | Gurabo | PR | 00778 | |
| 1753435 | Carmen Iris Lopez Miranda | H485 Calle 32 Nosve Celada | | | | Gurabo | PR | 00725 | |
| 1888840 | Carmen Iris Lopez Miranda | H485 Calle 32 Nueve Celade | | | | Gurabo | PR | 00778 | |
| 2123690 | CARMEN IRIS MENDEZ SANTIAGO | BOX 9442 | | | | BAYAMON | PR | 00960 | |
| 2122239 | Carmen Iris Mendez Santiago | Carr. 167 Km 10 | | | | Bayamon | PR | 00957 | |
| 2122239 | Carmen Iris Mendez Santiago | PO Box 9442 | | | | Bayamon | PR | 00960 | |
| 1780380 | Carmen Iris Morales Camacho | 218 Paseo Reina Mora | Sector El Laurel | | | Coto Laurel | PR | 00780-2403 | |
| 1595206 | Carmen Iris Negron Rivera | Urb. Villa Camarero II Quimera 5668 | | | | Santa Isabel | PR | 00757 | |
| 1702479 | Carmen Iris Nieves Hernandez | Urbanizacion Villa Universitaria | Calle 6 B9 | | | Humacao | PR | 00791 | |
| 1859928 | Carmen Iris Olmo Barreiro | Urb. Laquillo Mar | Calle C/cc 78 | | | Laquillo | PR | 00773 | |
| 1903307 | Carmen Iris Ortiz Martinez | Extension San Jose D-4 | | | | Aibonito | PR | 00705 | |
| 1793499 | Carmen Iris Parrilla Velez | P.O. Box 43002 Suite 383 | | | | Río Grande | PR | 00745 | |
| 1744893 | CARMEN IRIS PEREZ BONILLA | CALLE 32A J1A URBANIZACION BAIROA | | | | CAGUAS | PR | 00725 | |
| 446206 | CARMEN IRIS RIVERA FEO | PO BOX 202 | | | | AIBONITO | PR | 00705 | |
| 1976247 | Carmen Iris Rivera Rosado | PO Box 245 | | | | Adjuntas | PR | 00601 | |
| 1822496 | Carmen Iris Sanchez Melendez | Carretera 171 Bo. Rincon Res Sanchez | | | | Cayey | PR | 00736 | |
| 1735447 | Carmen Iris Sanchez Melendez | Carretera 171 Bo-Rincon Res. Sanchez | PO Box 370019 | | | Cayey | PR | 00736 | |
| 1822496 | Carmen Iris Sanchez Melendez | PO Box 370019 | | | | Cayey | PR | 00736 | |
| 1491883 | CARMEN IRIS SANTIAGO FIGUEROA | CALLE 30 BG-1 | URB. REVILLE | | | BAYAMON | PR | 00957 | |
| 1685895 | Carmen Iris Soto Colon | Urb Villa Nueva Calle 24 T-57 | | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 567692 | CARMEN IRIS VARGAS IRIZARRY | PARCELAS SABANETAS | 138 CALLE 25 DE JULIO | | | PONCE | PR | 00716-4520 | |
| 1799849 | Carmen Ivette Camacho Crespo | P.O. Box 994 | | | | Rincon | PR | 00677 | |
| 1746593 | Carmen Ivette Camacho Crespo | P.O.Box 994 | | | | Rincón | PR | 00677 | |
| 1790247 | Carmen Ivette Laboy Flores | Urb. San Francisco A-17 | Calle 1 | | | Humacao | PR | 00791 | |
| 1868799 | Carmen Ivette Lopez Vega | A8 Carlos Lopez Guzman | Urb. Salimar | | | Salinas | PR | 00751 | |
| 1613787 | Carmen Ivette Machuca Martinez | Urb. Treasure Valley C-4 Honduras | | | | Cidra | PR | 00739 | |
| 1957899 | CARMEN IVETTE NIEVES MIRANDA | PO BOX 178 | URB EXT JARDINES DE COAMO | C-17 N-10 | | COAMO | PR | 00769 | |
| 1943456 | Carmen Ivette Nieves Miranda | PO Box 178 | Urb. Ext. Janes de Coamo | C-17 N-10 | | Coamo | PR | 00769 | |
| 1724968 | CARMEN IVETTE RIVERA RODRIGUEZ | CALLE PABLO SALGADO #5 | | | | LOIZA | PR | 00772 | |
| 1761117 | Carmen Ivette Soto | P.O. Box 809 | | | | Cidra | PR | 00739 | |
| 1883679 | Carmen Ivette Tiru Semidey | Box 1274 | | | | Yauco | PR | 00698 | |
| 75472 | CARMEN J BOSCANA QUINONES | URB SAN MARTIN | E 23 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 1181046 | CARMEN J CARMONA ENCARNACION | HC1 BOX 11163 | | | | CAROLINA | PR | 00985 | |
| 1181046 | CARMEN J CARMONA ENCARNACION | PO Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 1696212 | Carmen J Collazo Rodriguez | 3117 CALLE PALMA VALLE COSTERO | | | | SANTA ISABEL | PR | 00757 | |
| 1935722 | CARMEN J CORDERO VAZQUEZ | URB. LAS VEGAS A7 | | | | CANOVANAS | PR | 00729 | |
| 1745991 | Carmen J Cruz Guzman | Urb Villa Real E1 Calle 3 | | | | Vega Baja | PR | 00693 | |
| 1702528 | Carmen J Cuevas Garcia | HC-71 Box 2413 | | | | Naranjito | PR | 00719 | |
| 1517472 | Carmen J Gonzalez Morales | BL-32 Dr. Joaquin Bosch | | | | Toa Baja | PR | 00649 | |
| 1742577 | CARMEN J J PASCUAL TEXIDOR | PO BOX 10103 | | | | PONCE | PR | 00732-0103 | |
| 1789174 | Carmen J Lupianez Santiago | P.O. Box 2090 | | | | Aibonito | PR | 00705 | |
| 626662 | CARMEN J MARTINEZ MADERA | PO BOX 561 | | | | SALINAS | PR | 00751 | |
| 1541385 | CARMEN J ORTA PEREZ | CALLE 13 #382 | BO. SINGAPUR | HC-02 BOX 9571 | | JUANA DIAZ | PR | 00795-9614 | |
| 1181133 | CARMEN J ORTIZ DIAZ | HC 04 BOX 44947 | | | | CAGUAS | PR | 00725 | |
| 378337 | CARMEN J ORTIZ DIAZ | HC-04 | BOX 44947 | | | CAGUAS | PR | 00725-0000 | |
| 1647555 | Carmen J Ortíz Díaz | HC-4 Box 44947 | | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1843073 | CARMEN J ORTIZ RODRIGUEZ | 4005 URB. BALDORIOTY GOLONDRINA | | | | PONCE | PR | 00728 | |
| 1917396 | Carmen J Ortiz Rodriguez | Urb Baldorioty | 4005 Golondrina | | | Ponce | PR | 00728 | |
| 1570171 | Carmen J Ramirez Rivera | 3000 Calle Coral Apt 2121 | | | | Toa Baja | PR | 00949 | |
| 1729192 | Carmen J Renovales Cruz | HC 04 Box 8023 | | | | JUANA DIAZ | PR | 00795 | |
| 1690615 | Carmen J Reyes Martinez | apt.781 | | | | Vega Alta | PR | 00692 | |
| 2022556 | Carmen J Reyes Rolon | PO Box 241 | | | | Cidra | PR | 00739 | |
| 2022556 | Carmen J Reyes Rolon | PO Box 372098 | | | | Cayey | PR | 00739 | |
| 1833207 | CARMEN J RIOS GARCIA | APARTADO 763 | | | | Villalba | PR | 00766 | |
| 1861177 | CARMEN J RIOS GARCIA | APARTADO 763 | | | | Villalba | PR | 00766-0763 | |
| 1697331 | Carmen J Rivera Lopez | 78 Jardin de Orquideas Urb Jardines de VB | | | | Vega Baja | PR | 00693 | |
| 1181156 | CARMEN J RIVERA PEREZ | COND CENTURY GARDENS | APT. B4 | | | Toa Baja | PR | 00949 | |
| 2021277 | CARMEN J RIVERA VEGA | HC-02 Box 15396 | | | | Aibonito | PR | 00705 | |
| 2021277 | CARMEN J RIVERA VEGA | URB EL TORITO | K17 CALLE 8 | | | UTUADO | PR | 00736-4859 | |
| 1699929 | CARMEN J ROMAN VEGA | PO BOX 167 | | | | GUANICA | PR | 00653 | |
| 1820363 | CARMEN J RUIZ CRESPO | 253 CALLE EL CASTILLO | | | | AGUADILLA | PR | 00603 | |
| 1818715 | Carmen J Ruiz Crespo | C El Castillo 228 | Camaseyes | | | AGUADILLA | PR | 00603 | |
| 1769984 | Carmen J Santiago Burgos | 2019 Far Drive | | | | Parma | OH | 44134 | |
| 1640208 | Carmen J Santini Colon | P.O Box 562 | | | | Aibonito | PR | 00705 | |
| 1596305 | Carmen J Serra Jusino | HC 07 Box 2416 | Bo. San Patricio | | | Ponce | PR | 00731-9605 | |
| 1777296 | Carmen J Sierra Pascual | 500 Boling Street Apt. C8 | | | | Clayton | NC | 27520 | |
| 554760 | CARMEN J TORRES ORTIZ | PO BOX 991 | | | | Barranquitas | PR | 00794-0991 | |
| 1936249 | Carmen J Torres Pinto | Urb. Sanata Maria B-47 | | | | Sabana Grande | PR | 00637 | |
| 827940 | CARMEN J VAZQUEZ DE JESUS | URB LA RAMBLA | 1240 CALLE CLARISSA | | | PONCE | PR | 00730 | |
| 1788554 | CARMEN J VELAZQUEZ RIVERA | PO BOX 332022 | | | | PONCE | PR | 00733-2022 | |
| 1616410 | CARMEN J. ANDUJAR GONZALEZ | URB. SAN RAFAEL #35 CALLE SAN MARTIN | | | | Arecibo | PR | 00612 | |
| 1836157 | Carmen J. Bretana Rivera | PO Box 401 | | | | San Lorenzo | PR | 00754 | |
| 1669133 | Carmen J. Chardon Rodriguez | Qtas De Altamira | 1100 Calle El Yungue | | | JUANA DIAZ | PR | 00795-9128 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1843872 | Carmen J. Chardon Rodriguez | QTAS de Altamira 1100 Calle El Yanque | | | | Juana Diaz | PR | 00795-9128 | |
| 1961111 | Carmen J. Chardon Rodriguez | Qtas De Altamira 1100 Calle El Yunque | | | | Juana Diaz | PR | 00795-9128 | |
| 1982257 | Carmen J. Chardon Rodriguez | Qtas De Altamira 160 El Yurque | | | | Juana Diaz | PR | 00795-9128 | |
| 1937065 | Carmen J. Chardon Rodriguez | Qtus De Alhambra | 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 | |
| 1985287 | Carmen J. Cruz Guzmán | Urb Villa Real E1 Calle 3 | | | | Vega Baja | PR | 00693 | |
| 1948516 | Carmen J. Davila Quinones | AM-18 34 | | | | Canovanas | PR | 00729 | |
| 1962021 | Carmen J. Davila Quinones | AM-18 CALLE 34 | | | | CANOVANAS | PR | 00729 | |
| 2067332 | Carmen J. Escobar Cruz | Res. Manuel A Perez | Edif A-4 Apt 46 | | | San Juan | PR | 00923 | |
| 1907694 | Carmen J. Feliciano Estrada | Bo Coto Quebrada | | | | Penuelas | PR | 00624 | |
| 1600197 | Carmen J. Gonzalez Correa | PO Box 525 | | | | Juana Diaz | PR | 00795 | |
| 2024144 | CARMEN J. HERNANDEZ MERCED | CALLE ROMAN ROSA | | | | AGUAS BUENAS | PR | 00703 | |
| 2009188 | Carmen J. Hernandez Merced | Maestra Nivel Elemental, Depto. Educacion Region C | Calle Ramon Rosa | | | AGUAS BUENAS | PR | 00703 | |
| 2070428 | Carmen J. Hernandez Merced | P.O. Box 1005 | | | | Aguas Buenas | PR | 00703 | |
| 256766 | CARMEN J. JUSINO VARGAS | CALLE HALCON #965 | COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 | |
| 1982331 | Carmen J. Martinez Colon | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 | |
| 1925384 | Carmen J. Montalvo Serrano | PO Box 560102 | | | | Guayanilla | PR | 00656 | |
| 1596795 | Carmen J. Morales Gonzalez | 333 Calle Jesus Ramos | | | | Moca | PR | 00676 | |
| 2022468 | Carmen J. Morales Palermo | 220 Estacion Boqueron Box 553 | | | | Boqueron | PR | 00622 | |
| 1824936 | Carmen J. Morales Palermo | 220 Estacion Box 553 | | | | Boqueron | PR | 00622 | |
| 1602917 | Carmen J. Negron De Leon | 676 Calle Lirias | Llanos del sur | | | Coto Laurel | PR | 00780-2843 | |
| 1939610 | Carmen J. Negron Rivera | Urb. Vista Alegre Calle Orquideas 318 | | | | Villalba | PR | 00766 | |
| 1984529 | Carmen J. Negron Rivera | Urb. Vista Alegre Orquideas 318 | | | | Villalba | PR | 00766 | |
| 1803554 | Carmen J. Oquendo Rivera | HC 91 Buzon 9456 | | | | Vega Alta | PR | 00692 | |
| 1843053 | Carmen J. Ortiz Rodriguez | Urb. Baldorioty | 4005 Goldondrina | | | PONCE | PR | 00728 | |
| 388201 | Carmen J. Oyola Cruz | Paseo De San Lorenzo | 405 C/Esmeralda | | | San Lorenzo | PR | 00754 | |
| 1917835 | Carmen J. Pascual Texidor | Banco Popular de Puerto Rico | #ct. 643-015-723 | #Rota 0215-02011 | | Ponce | PR | 00732 | |
| 1917835 | Carmen J. Pascual Texidor | P.O. Box 10103 | | | | Ponce | PR | 00732 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625130 | CARMEN J. PLAZA ACOSTA | PARCELAS BETANCES | 243 B CALLE LUIS M RIVERA | | | Cabo Rojo | PR | 00623 | |
| 1823326 | CARMEN J. RIVERA ORTIZ | PO BOX 1026 | | | | GUAYAMA | PR | 00785 | |
| 2110769 | CARMEN J. ROLON MORALES | CALLE CELIS AGUILERA #22 | | | | SANTA ISABEL | PR | 00757 | |
| 1524406 | Carmen J. Ruiz Andino | Calle 2 SE1119 Puerto Nuevo | | | | San Juan | PR | 00921 | |
| 1717128 | Carmen J. Sanchez Sanchez | Urb. La Inmaculada Calle Padre | Delgado 547 | | | Vega Alta | PR | 00692 | |
| 1873944 | Carmen J. Solivan Rolon | 133 Urb. Sabanera | | | | Cidra | PR | 00739 | |
| 1616689 | Carmen J. Tanon Nieves | PO Box 65 | | | | Naranjito | PR | 00719 | |
| 2056070 | Carmen J. Torres Rivera | Calle Pto. Rico B-17 | Urb. Las Antillas | | | Salinas | PR | 00751 | |
| 1621520 | Carmen J. Torres-Flores | PO Box 209 | | | | Guanica | PR | 00653 | |
| 2020397 | CARMEN J. VAZQUEZ DE JESUS | 1240 Calle Clarisas | Urb.La Rambla | | | Ponce | PR | 00730 | |
| 1630377 | Carmen J. Vega Quijano | HC 3 Box 12904 | | | | Camuy | PR | 00627 | |
| 1723304 | CARMEN J. VEGA QUILES | HC 37 BOX 9038 | | | | GUANICA | PR | 00653 | |
| 1487329 | Carmen J. Vergara Rivera | 993 Urb. Palacios de Marbella | Calle Del Palmar | | | TOA ALTA | PR | 00953-5206 | |
| 1795269 | Carmen Jeanette Sánchez Cruz | urb San Antonio calle 3 #B11 | | | | Humacao | PR | 00791 | |
| 240850 | CARMEN JIMENEZ SUAREZ | PO BOX 366533 | | | | SAN JUAN | PR | 00936 | |
| 1881925 | Carmen Josefina Ortiz Santiago | #39 El Vijia Al lado de Castillo | | | | Ponce | PR | 00730 | |
| 1951693 | Carmen Judith Aquino Nunez | Calle 14 | Club. Urb. Vista Azul N-9 | | | Arecibo | PR | 00612 | |
| 2123828 | Carmen Judith Aquino Nunez | Calle 14 Urb Vista Azul N-9 | | | | Arecibo | PR | 00612 | |
| 1969492 | Carmen Judith Lopez Ruiz | Buzon 22302 Sector Montanez | | | | Cayey | PR | 00736 | |
| 1761076 | Carmen Judith Vega Quijano | HC 03 Box 12904 | | | | Camuy | PR | 00627 | |
| 1649154 | CARMEN JULIA LANDRON BRUNO | P O BOX 267 | | | | VEGA ALTA | PR | 00692 | |
| 1744638 | Carmen Julia Nunez Rodriguez | E 21 5 | | | | JUANA DIAZ | PR | 00795 | |
| 2011984 | Carmen Julia Silva Gonzalez | HC 57 Box 9930 | | | | AGUADA | PR | 00602 | |
| 2083001 | Carmen Julia Valencia Rivera | Urb Jard San Rafael | 106 Calle San Pablo | | | Arecibo | PR | 00612 | |
| 1911356 | Carmen Julia Vazquez de Jesus | 1240 Calle Clarisa Urb. La Rambla | | | | Ponce | PR | 00730 | |
| 1908727 | Carmen Julia Vazquez de Jesus | 1240 Calle Clarisas | Urb. La Rambla | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1938788 | CARMEN JULIA VAZQUEZ DE JESUS | 1240 CLARISAS | URB. LA RAMBLA | | | PONCE | PR | 00730 | |
| 1857144 | Carmen Julia Vega Cotto | HC-03 Box 10852 | | | | Juana Diaz | PR | 00795-9502 | |
| 1934831 | CARMEN L BERLINGERI PABON | HC 64 BOX 7882 | | | | PATILLAS | PR | 00723 | |
| 1492338 | CARMEN L BERMUDEZ SANCHEZ | JARDINES DE BORINQUEN L 35 | CALLE LIRIO | | | CAROLINA | PR | 00985 | |
| 2111977 | Carmen L Bernier Colon | Urb Jardines de Guamano | BB-15 #8 | | | Guayama | PR | 00784 | |
| 1881754 | Carmen L Bernier Merle | C-16 Azucena | Urb. Green Hills | | | Guayama | PR | 00785 | |
| 1744847 | Carmen L Berrios Rivera | Edif. B8 aPTO 151 Interamericana Gardens | | | | TRUJILLO ALTO | PR | 00976 | |
| 53984 | CARMEN L BODON GARCIA | BOX 933 | | | | SANTA ISABEL | PR | 00757-0933 | |
| 1893064 | Carmen L Borrero Siberon | 156 Calle La Inmaculada | Urb. El Rosario | | | Yauco | PR | 00698 | |
| 1936365 | Carmen L Bulted Sepalveda | HC-01 Box 10902 | | | | Guayanilla | PR | 00656-9724 | |
| 1885223 | Carmen L Cardona Moreno | HC-01 Box 4234 | | | | Rincon | PR | 00677 | |
| 1876171 | Carmen L Cintron Rodriguez | HC-02 Box 4668 | Bo. Jagueyes | | | Villalba | PR | 00766 | |
| 92731 | Carmen L Claudio Lopez | Box 9133 | | | | CAGUAS | PR | 00726 | |
| 1655888 | Carmen L Colon Molina | HC 01 Box 6614 | | | | Orocovis | PR | 00720 | |
| 1777683 | Carmen L Colon Padilla | Apartado 793 | | | | Barranquitas | PR | 00794 | |
| 889287 | CARMEN L CORTES BURGOS | URB COUNTRY CLUB | HG26 CALLE 232 | | | CAROLINA | PR | 00982 | |
| 970748 | CARMEN L CORTES BURGOS | URB COUNTRY CLUB | HG26 CALLE 232 | | | CAROLINA | PR | 00982-2652 | |
| 1647660 | Carmen L Cruz Tavárez | 6130 Calle Ciprés | Reparto Durán | | | Isabela | PR | 00662 | |
| 2004639 | Carmen L David Perez | #2141 Calle Drama San Antonio | | | | Ponce | PR | 00728 | |
| 1647262 | Carmen L De Jesus Flores | 4 Migueal A Gomez | H 25 IDAMARIS GARDENS | | | CAGUAS | PR | 00727 | |
| 1884486 | Carmen L De Jesus Flores | Idamaris Gardens | H25 C/ Miguel A. Gomez | | | CAGUAS | PR | 00727 | |
| 1887287 | CARMEN L ESTRADA ARROYO | EXT EL MADRIGAL | S8 CALLE 23 | | | PONCE | PR | 00730-1450 | |
| 1944609 | Carmen L Figueroa Colon | 156 Villa de Patillas Calle Esmeralda | | | | Patillas | PR | 00723 | |
| 2009331 | Carmen L Flores Flores | HC 44 Box 13119 | | | | Cayey | PR | 00739 | |
| 1847861 | Carmen L Galindo Cordero | HC 03 Box 10683 | | | | SAN GERMAN | PR | 00683 | |
| 970906 | CARMEN L HERNANDEZ MALDONADO | PO BOX 370295 | | | | CAYEY | PR | 00737-0295 | |
| 1747938 | Carmen L Hernandez Quinones | HC 02 Box 6675 | | | | UTUADO | PR | 00641 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1901902 | Carmen L Hernandez Rojas | PO Box 428 | | | | Orocovis | PR | 00720 | |
| 1453207 | Carmen L Jordan Manzano | PO Box 373008 | | | | Cayey | PR | 00737-3008 | |
| 1763713 | Carmen L Lamb Lebron | 318 Maiden LN Apt 215 | | | | Quincy | IL | 62301 | |
| 1588522 | Carmen L Lamb Lebron | 318 Maiden Ln Apt 315 | | | | Quincy | IL | 62301 | |
| 2113281 | Carmen L Leon Ribas | Urb. Ext. Alta Vista | JJ - 10 Calle 28 | | | Ponce | PR | 00716-4372 | |
| 1883068 | CARMEN L LOPEZ ORTIZ | HC 4 BOX 17065 | | | | GURUBO | PR | 00778 | |
| 2128539 | Carmen L Lopez Toro | Colinas de Verde Azul #83 Calle Roma | | | | Juana Diaz | PR | 00795 | |
| 1727900 | Carmen L Marcano Flores | Jardines de Gurabo street 10 #223 | | | | Gurabo | PR | 00778 | |
| 1628110 | CARMEN L MARRERO BONILLA | HC 1 BOX 5226 C11 F-25 | URB RIVER VALLEY | | | CANOVANAS | PR | 00729 | |
| 1660181 | CARMEN L MARTINEZ CHEVEREZ | 11 CALLE PASCUAL MELENDEZ | | | | MOROVIS | PR | 00687 | |
| 1618419 | Carmen L Martinez-Rodriguez | Urb. Villas San Agustin | Y5 Calle 20 | | | Bayamon | PR | 00959 | |
| 1675482 | Carmen L Melendez Colon | HC - 01 Box 5589 | | | | Orocovis | PR | 00720 | |
| 626982 | CARMEN L MENDEZ VALENTIN | 2297 UTICA AVE | | | | BROOKLYN | NY | 11234 | |
| 336424 | Carmen L Miranda Zaragoza | HC 08 | Buzon 3304 | | | Sabana Grande | PR | 00637 | |
| 2032820 | Carmen L Montalvo Rojas | PO Box 1011 | | | | Sabana Grande | PR | 00637 | |
| 1322972 | CARMEN L MORALES DE JESUS | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 1931275 | CARMEN L MUNOZ ROMAN | D121 CALLE 17 | | | | PONCE | PR | 00728 | |
| 1583722 | CARMEN L NAVAS VELEZ | 10 CALLE PALMER | | | | LARES | PR | 00669-2505 | |
| 627011 | CARMEN L NAZARIO PEREZ | 160 CALLE DALIA JARDINES DE JAYUYA | | | | JAYUYA | PR | 00664-1608 | |
| 627011 | CARMEN L NAZARIO PEREZ | 160 CALLE DALIA JARDINES DE JAYUYA | | | | JAYUYA | PR | 00664-1608 | |
| 1181482 | CARMEN L NAZARIO PEREZ | JARDINES DE JAYUYA | 160 CALLE DALIA | | | JAYUYA | PR | 00664-1608 | |
| 1181482 | CARMEN L NAZARIO PEREZ | JARDINES DE JAYUYA | 160 CALLE DALIA | | | JAYUYA | PR | 00664-1608 | |
| 627011 | CARMEN L NAZARIO PEREZ | URB LA MONSERRATE | 11 CALLE RAMON OQUENDO | | | JAYUYA | PR | 00664 | |
| 627011 | CARMEN L NAZARIO PEREZ | URB LA MONSERRATE | 11 CALLE RAMON OQUENDO | | | JAYUYA | PR | 00664 | |
| 1824775 | Carmen L Oquendo Torres | Calle Andres M. Santiago J20 | | | | Yauco | PR | 00698 | |
| 1824775 | Carmen L Oquendo Torres | PO Box 562 | | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2072846 | Carmen L Ortiz Alicea | Bola Marin Box HC-14516 | | | | Arroyo | PR | 00714 | |
| 1675211 | Carmen L Ortiz Pizarro | 815 Calle Cuarzo Quintas de | Canovanas | | | Canovanas | PR | 00729 | |
| 1590797 | Carmen L Perez Jirau | HC 02 Box 6050 | | | | Lares | PR | 00669 | |
| 1181528 | CARMEN L PEREZ NIEVES | PO BOX 9022516 | | | | SAN JUAN | PR | 00902-2516 | |
| 1917807 | CARMEN L PORCELL NIEVES | Urb Jaume L Drew | Prinicipal # 42 | | | Ponce | PR | 00730 | |
| 1864648 | Carmen L Quinones Perez | Laguna 1909 | Urb Valle Verde | | | Ponce | PR | 00716-3603 | |
| 1653145 | CARMEN L RAMOS CABAN | HC-01 BOX 9364 | | | | GUAYANILLA | PR | 00656 | |
| 2024691 | Carmen L Ramos Medina | Bo Arenas Sect. Santa Clara | Carr.734 K 1 H.4 PO Box 414 | | | Cidra | PR | 00739 | |
| 2090141 | CARMEN L RAMOS MERCADO | BARRIO JUAN GONZALEZ APT 94 | | | | Adjuntas | PR | 00601 | |
| 1597149 | Carmen L Rios Oyola | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1980180 | Carmen L Rivera de Gomez | PO Box 370-462 | | | | Cayey | PR | 00737-0462 | |
| 2056734 | CARMEN L RIVERA GONZALEZ | URB. VILLA CAROLINA | CALLE 519 B-184 #40 | | | CAROLINA | PR | 00985 | |
| 1749142 | CARMEN L RIVERA OTERO | PO BOX 1108 | | | | MOROVIS | PR | 00687-1108 | |
| 1322887 | CARMEN L RIVERA PEREZ | URB REPARTO CONTEMPORANEO | E BLOQ D 15 | | | RIO PIEDRAS | PR | 00926 | |
| 1863855 | Carmen L Rodriguez | 3113 Flowertree Rd. | | | | Belle Isle | FL | 32812 | |
| 1849234 | Carmen L Rodriguez Blanco | Glenview Gardens | AA 9 Calle N 16 | | | Ponce | PR | 00731 | |
| 1501644 | Carmen L Rodriguez Martinez | PO Box 1075 | | | | Las Piedras | PR | 00771 | |
| 1953928 | Carmen L Rodriguez Orengo | PO Box 65 | | | | Coamo | PR | 00769 | |
| 1986840 | Carmen L Rodriguez Rivera | HC-01 Box 4102 | | | | Villalba | PR | 00766 | |
| 1792492 | Carmen L Romero Lebron | 7 Ave Laguna | Cond. Lago Mar Apt 6D | | | Carolina | PR | 00979 | |
| 1181620 | CARMEN L ROSARIO CRUZ | HC04 BOX 4645 | | | | HUMACAO | PR | 00791 | |
| 1849073 | CARMEN L SANCHEZ DOMINGUEZ | HC 45 Box 14185 | | | | CAYEY | PR | 00736 | |
| 1606017 | CARMEN L SANCHEZ ENCARNACION | MANSIONES DE CAROLINA | UU 38 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 1603289 | CARMEN L SANCHEZ ENCARNACION | MANSIONES DE CAROLINA | UU38 CYUNQUESITO | | | CAROLINA | PR | 00987 | |
| 1556992 | CARMEN L SANTIAGO FIGUEROA | BOX 481 | | | | ARROYO | PR | 00714 | |
| 75760 | CARMEN L SANTIAGO RODRIGUEZ | URB LEVITTOWN | 3315 PASEO CLARO | | | Toa Baja | PR | 00949 | |
| 1931870 | Carmen L Troche Santiago | PO Box 5399 | | | | Ponce | PR | 00733 | |
| 1664920 | Carmen L Valentin Vazquez | Villas De Buenaventura 359 | Calle Orocovis | | | Yabucoa | PR | 00767 | |
| 2105093 | Carmen L Vasquez Cartagena | HC-01 Box 3574 | | | | Aibonito | PR | 00705 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1885130 | Carmen L Vazquez Cartagena | HC-01 Box 3574 | | | | Aibonito | PR | 00705 | |
| 1686269 | Carmen L Vazquez Rolon | P.O. Box 3084 | | | | Guayama | PR | 00785 | |
| 1686269 | Carmen L Vazquez Rolon | Urb. Villamar calle Atlantico c20 | | | | Guayama | PR | 00784 | |
| 1729342 | Carmen L Vega Garcia | PO Box 265 | | | | Juana Diaz | PR | 00795 | |
| 1765517 | Carmen L Vega Soto | PO Box 647 | | | | AGUADILLA | PR | 00605-0647 | |
| 75787 | CARMEN L VENEGAS ANDINO | P O BOX 3103 | | | | CAROLINA | PR | 00984-3103 | |
| 1765241 | Carmen L Villanueva Gonzalez | Villas Del Parque Escorial | Edificio C Apartamento - 601 | | | Carolina | PR | 00987 | |
| 1791913 | Carmen L Whitehead Caban | Calle Fermin Miranda 12 Urb El Prado | | | | AGUADILLA | PR | 00603 | |
| 1872514 | Carmen L Zayas Colon | P.O. Box 1379 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1652437 | CARMEN L ZAYAS CRUZ | HC 72 BOX 3520 | CARR 152 RAMAL 809 KM.2 H 2 | | | NARANJITO | PR | 00719-8722 | |
| 1892503 | Carmen L. Aponte Aviles | 1 A1 Urb Jardines | | | | Santa Isabel | PR | 00757 | |
| 1668477 | Carmen L. Barreto Barreto | HC 015140 | | | | Moca | PR | 00676 | |
| 1825109 | Carmen L. Beltran Acevedo | HC#40 Box 47109 | | | | San Lorenzo | PR | 00754 | |
| 2060075 | Carmen L. Bernier Colon | BB 15 #8 Jard. de Guamani | | | | Guayama | PR | 00784 | |
| 2033585 | Carmen L. Bernier Colon | BB-15 # Jardines de Guamani | | | | Guayama | PR | 00784 | |
| 2033585 | Carmen L. Bernier Colon | Jard. De Guamni Calle 8 Bb15-Gma | | | | Guayama | PR | 00784 | |
| 1915069 | CARMEN L. CARRASQUILLO RODRIGUEZ | PO BOX 1328 | | | | JUNCOS | PR | 00777 | |
| 1843109 | Carmen L. Carrion Carrasquillo | 35A Calle 5 San Isidro | | | | Canovanas | PR | 00729 | |
| 1843109 | Carmen L. Carrion Carrasquillo | P.O. Box 123 | | | | Canovanas | PR | 00729 | |
| 2038749 | CARMEN L. CASTRO DOMINGUEZ | P.O. BOX 454 | | | | VEGA BAJA | PR | 00694 | |
| 1860557 | Carmen L. Centeno Alvarado | 3522 CALLE LA DIANA | URB PUNTO ORO | | | Ponce | PR | 00728-2012 | |
| 1946466 | Carmen L. Centeno Alvarado | 3522 La Diana | Urb Punto Oro | | | Ponce | PR | 00728 | |
| 1790019 | Carmen L. Collazo Ayala | Urb. Jard de country club | AN-12 Calle 34 | | | Carolina | PR | 00983 | |
| 1999676 | Carmen L. Collazo Rivera | J-10 Calle 12 | Urb. Santa Juana 2 | | | CAGUAS | PR | 00725 | |
| 1618609 | Carmen L. Colón Meléndez | Maestra | Departamento de Educación de Puerto Rico | Edificio Gubernamental 3 er Piso | | Santa Isabel | PR | 00757 | |
| 1618609 | Carmen L. Colón Meléndez | Urb. Villa San Blas # 13 | | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785860 | CARMEN L. COLON MOLINA | HC-01 BOX 6614 | BAUTA ABAJO | | | OROCOVIS | PR | 00720 | |
| 1903332 | Carmen L. Colon Narvaez | Box 299 | | | | Naguabo | PR | 00718 | |
| 1816391 | Carmen L. Colon Reyes | HC03 Box 11986 | | | | Juana Diaz | PR | 00795 | |
| 1628282 | CARMEN L. COLON TORRES | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 | |
| 2008898 | Carmen L. Colon Vazquez | 42 MALAVE ST. | | | | CAYEY | PR | 00736 | |
| 1734359 | Carmen L. Concepcion Laguer | Urb.Las Flores Calle D# F8 | | | | Vega Baja | PR | 00693 | |
| 1824714 | Carmen L. Cordero Feliciano | PO Box 1291 | | | | Isabela | PR | 00662 | |
| 889286 | CARMEN L. CORTES BURGOS | HG26 CALLE 232 URB. COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 114444 | CARMEN L. CRUZ COLON | PO BOX 306 | | | | Barranquitas | PR | 00794 | |
| 75615 | CARMEN L. CRUZ MORCIGLIO | URB CONSTANCIA | 3069 CALLE SOLLER | | | PONCE | PR | 00717-2215 | |
| 1660342 | Carmen L. Cruz Velazquez | Urb. Lirios Cala 33 Calle San Mateo | | | | Juncos | PR | 00777 | |
| 1901946 | Carmen L. Cruz Velez | PMB 186 | | | | San Sebastian | PR | 00685 | |
| 1901946 | Carmen L. Cruz Velez | PO Box 7004 | | | | San Sebastian | PR | 00685 | |
| 130880 | CARMEN L. DEIDA FIGUEROA | PO BOX 69001 SUITE 123 | | | | HATILLO | PR | 00659 | |
| 1978846 | Carmen L. Delgado Torres | A-17 C-11 Urb. Jardines de Guamani | | | | Guayama | PR | 00784 | |
| 2025586 | Carmen L. Delgado Torres | A-17 Calle 11 | Urb. Jardines de Guamani | | | Guayama | PR | 00784 | |
| 2031227 | Carmen L. Delgado Torres | A-17 Calle 11 Urb | Jardines de Guamu | | | Guayama | | 00784 | |
| 2110706 | Carmen L. Diaz Andino | Nuevas Villas del Manati | 246 Ave. Las Palmas | | | Manati | PR | 00674 | |
| 626858 | CARMEN L. DIAZ CARABALLO | URB MONTE BRISAS | 5 CALLE 8 | 5H15 | | FAJARDO | PR | 00738 | |
| 1906128 | Carmen L. Diaz Casiano | P.O. Box 972 | | | | Orocovis | PR | 00720 | |
| 1795633 | Carmen L. Diaz Hernandez | Calle Pedro Alvarado 659 | Aportado 1091 | | | Penuelas | PR | 00624 | |
| 1788908 | Carmen L. Febles Rivera | 2110 Granada | | | | Ponce | PR | 00763 | |
| 1994374 | Carmen L. Flores Flores | HC 44 Box 13119 | | | | Cayey | PR | 00736 | |
| 1604628 | Carmen L. Gonzalez De Jesus | HC 60 Box 15362 | | | | AGUADA | PR | 00602 | |
| 1674174 | Carmen L. Gonzalez Quiles | Urb. La Rosadela II Calle Acacia RK 2 | | | | Toa Baja | PR | 00949 | |
| 1699543 | Carmen L. Gonzalez Rios | Calle Icaco 285 Urbanización Los Flamboyanes | | | | Gurabo | PR | 00778 | |
| 2079492 | Carmen L. Hernandez JImenez | PO Box 167 | | | | CAGUAS | PR | 00726-0167 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2021155 | CARMEN L. JESUS JESUS | URB. SAN RAFAEL | G11 CALLE 1 | | | CAGUAS | PR | 00725-4661 | |
| 1653990 | Carmen L. Jimenez Fernandez | Country Club | Calle Irlanda 868 | | | San Juan | PR | 00924 | |
| 1653990 | Carmen L. Jimenez Fernandez | Highland Park | Calle Cactus 745 | | | San Juan | PR | 00924 | |
| 1586678 | CARMEN L. LAMOURT MARTIR | URB. VILLA NEVAREZ | 1039 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 2118565 | Carmen L. Leon Ribas | Urb Ext A Ha Vista JJ-10 Calle 28 | | | | Ponce | PR | 00716-4372 | |
| 2061674 | CARMEN L. LOPEZ CONTRERAS | APARTADO 865 | | | | AGUAS BUENAS | PR | 00703 | |
| 2061674 | CARMEN L. LOPEZ CONTRERAS | CARR. 173 KM 9. HM.0 | BO. SUMIDEN | SECTOR LA VEGA | | AGUAS BUENAS | PR | 00703 | |
| 2027269 | Carmen L. Lopez Miranda | HC 1 Box 5612 | | | | Orocovis | PR | 00720 | |
| 1921217 | Carmen L. Lopez Miranda | HC01 Box 5612 | | | | Orocovis | PR | 00720 | |
| 2076324 | Carmen L. Lopez Pagan | P.O. Box 497 | | | | AGUAS BUENAS | PR | 00703 | |
| 1571043 | Carmen L. Lopez Reyes | 102 Norte Calle Jose M. Angeli | | | | Guayama | PR | 00784 | |
| 2097581 | Carmen L. Maldonado Cora | P.O. Box 1015 | | | | Saint Just | PR | 00978 | |
| 1514903 | Carmen L. Mangual Rodriguez | Calle Alejandro Fraguada D-6 | Jardines de Canovanas | | | Canovanas | PR | 00729 | |
| 1963906 | Carmen L. Matos Matos | Calle Fabregos #50 | | | | Mayaguez | PR | 00680 | |
| 1784361 | Carmen L. Matos Soisa | PO Box 382 | | | | TRUJILLO ALTO | PR | 00977-0382 | |
| 1606440 | Carmen L. Morales Rodríguez | HC 60 Box 43117 | | | | San Lorenzo | PR | 00754 | |
| 1850488 | CARMEN L. MUNIZ BURGOS | M-38 Amaris 14 LaQuinta | | | | YAUCO | PR | 00698 | |
| 1855882 | Carmen L. Munoz Roman | 0121 Calle 17 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1788784 | CARMEN L. MUNOZ ROMAN | D 121 CALLE 17 | JDNES DEL CARIBE | | | PONCE | PR | 00728 | |
| 1823409 | Carmen L. Munoz Roman | D121 Calle 17 | Jardines Del Caribe | | | Ponce | PR | 00728 | |
| 1322974 | CARMEN L. NAZARIO PEREZ | URB JARDINES DE JAYUYA | 160 CALLE DALIA | | | JAYUYA | PR | 00664 | |
| 1631012 | CARMEN L. OQUENDO SANTIAGO | CALLE 78 | BLOQUE #92-13 | URB. SIERRA | | BAYAMON | PR | 00961 | |
| 1701659 | Carmen L. Oquendo Santiago | Calle 78 Bloque #92-13 | Urb. Sierra Bayamón | | | Bayamon | PR | 00961 | |
| 1905127 | Carmen L. Orama Soberal | HC-04 Box 18074 | | | | Camuy | PR | 00627 | |
| 1949455 | Carmen L. Ortiz Desarden | Urb. Parque Ecuestre | P-13 Dawn Glory | | | Carolina | PR | 00987 | |
| 1798492 | Carmen L. Ortiz Garcia | Calle Tito Rodríguez #501 Bo. Obrero | | | | San Juan | PR | 00915 | |
| 1965253 | Carmen L. Pacheco Roman | Cond. Portal de Sofia Apto 1203 | | | | Guaynabo | PR | 00969 | |
| 2046469 | Carmen L. Padilla Martinez | H26 D Montellano | | | | Cayey | PR | 00736 | |
| 1733307 | CARMEN L. PADILLA VIERA | R.R. #36 BOX 8084 | | | | SAN JUAN | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1507312 | Carmen L. Pagan Miranda | Cond. El Alcazar | 500 c/ Valcarcel apt. 14-J | | | San Juan | PR | 00923 | |
| 1702445 | Carmen L. Paris Figueroa | HC-05 | Box 6480 | | | AGUAS BUENAS | PR | 00703 | |
| 1974551 | Carmen L. Perez Delgado | HC 02 Bzn 16401 | | | | Rio Grande | PR | 00745 | |
| 2077123 | Carmen L. Pinto Rodriguez | P.O. Box 355 | | | | Gurabo | PR | 00778 | |
| 1181534 | CARMEN L. PORCELL NIEVES | PRINCIPAL #42 | URB JAUME L. DREW | | | PONCE | PR | 00730 | |
| 1944788 | Carmen L. Porcell Nieves | Principal #42 Urb. Jaime L. Drew | | | | Ponce | PR | 00730 | |
| 2133599 | Carmen L. Porcell Nieves | Urb. Jaume L. Drew | Principal #42 | | | Ponce | PR | 00730 | |
| 2134858 | Carmen L. Quiles Ocasio | P.O. Box 1381 | | | | Orocovis | PR | 00720 | |
| 1688840 | Carmen L. Quinones Aldarondo | 310 Ardmore Street | | | | Davenport | FL | 33897 | |
| 1688840 | Carmen L. Quinones Aldarondo | Sistema de Retiro del Gobierno de Puerto Rico | Maestra Retirada | P.O. Box 42003 | | San Juan | PR | 00940-2203 | |
| 1941818 | CARMEN L. QUINTANA FLORES | URB CARIBE GARDENS | CALLE ORQUIDEA I18 | | | CAGUAS | PR | 00725-3416 | |
| 1825168 | CARMEN L. RIVERA BERRIOS | PO BOX 423 | | | | BARANQUITAS | PR | 00794 | |
| 1934907 | CARMEN L. RIVERA BERRIOS | PO BOX 423 | | | | Barranquitas | PR | 00794 | |
| 2116489 | Carmen L. Rivera Collazo | Carretera 149 Ramal 513 | Urb. Calle Hermoso #11 | | | Villalba | PR | 00766 | |
| 2116489 | Carmen L. Rivera Collazo | HC-02 Box 5211 | | | | Villalba | PR | 00766 | |
| 1635467 | CARMEN L. RIVERA CONCEPCION | URB. JARDINES DE MARIMAR | CALLE NARANJO B8 | | | ISABELA | PR | 00662 | |
| 1985756 | Carmen L. Rivera Molina | A-1 Calle Laurel N | Urb Quintas Dorado | | | Dorado | PR | 00646 | |
| 2020570 | Carmen L. Rivera Monzon | RR 01 Box 19088 | | | | TOA ALTA | PR | 00953 | |
| 1522591 | Carmen L. Rivera Ortiz | PO Box 2114 | | | | Morris | PR | 00687 | |
| 1695415 | CARMEN L. RIVERA PEREZ | HC2 BOX 21790 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1669393 | Carmen L. Rivera Pérez | HC2 Box 21790 | | | | San Sebastián | PR | 00685 | |
| 2090678 | Carmen L. Rivera Rios | Los Lirios # 103 | | | | Adjuntas | PR | 00601 | |
| 628602 | Carmen L. Rivera Sánchez | Hc 91 Box 9216 | | | | Vega Alta | PR | 00692 | |
| 2127585 | Carmen L. Rodriguez | Urb. Glenview Gardens AA9 Calle Fresno | | | | Ponce | PR | 00730 | |
| 817046 | CARMEN L. RODRIGUEZ BAEZ | URB.ROOSEVELT # 18 | | | | YAUCO | PR | 00698 | |
| 1955591 | Carmen L. Rodriguez Diaz | K 116.2 Carr #3 Bo Guardarraya | | | | Patillas | PR | 00723 | |
| 1594244 | Carmen L. Rodríguez Otero | PO Box 75 | | | | Morovis | PR | 00687 | |
| 1648494 | Carmen L. Rodríguez Quiñones | Urb. Mar Azul Casa 4 | Buzón F-14 | | | Hatillo | PR | 00659 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1742358 | CARMEN L. RODRIGUEZ ROMAN | CALLE SAN FRANCISCO #181 | | | | AGUADA | PR | 00602-2622 | |
| 2031940 | CARMEN L. RODRIGUEZ TORRES | H-C O1 BOX 7218 | | | | GUAYANILLA | PR | 00656-9439 | |
| 1897097 | CARMEN L. RODRIGUEZ TORRES | H-C-01 BOX 7218 | | | | GUAYANILLA | PR | 00656-9439 | |
| 2005157 | Carmen L. Rodriguez Vega | Urb. Bairoa Park | 2J16 Celestino Sola | | | CAGUAS | PR | 00727-1105 | |
| 2005205 | Carmen L. Sanchez Jimenez | Calle Reballo B-4 | Villa Clarita | | | Fajardo | PR | 00738 | |
| 1741620 | Carmen L. Santana Rodriguez | Hc 1 Box 8538 | | | | Loiza | PR | 00772 | |
| 1741620 | Carmen L. Santana Rodriguez | Villas Del Carmen C -31 | | | | Loiza | PR | 00772 | |
| 1782753 | Carmen L. Santiago Molina | #24 Avenida Esteves | | | | UTUADO | PR | 00641 | |
| 1789589 | Carmen L. Santiago Roldán | P.O. Box 1737 | | | | Canóvanas | PR | 00729 | |
| 1727853 | CARMEN L. SANTOS MATOS | BLOQUE D-1, CALLE 5 | URBANIZACION MONTE TRUJILLO | | | TRUJILLO ALTO | PR | 00976 | |
| 1890553 | Carmen L. Sarich Sola | 629 el las Flores Urb. Bunker | | | | Cagres | PR | 00725 | |
| 1597991 | Carmen L. Serra Figueroa | PO Box 1468 | | | | JAYUYA | PR | 00664 | |
| 1889078 | Carmen L. Suazo Nieves | N-8 Calle Picaflor | Vista Del Morro | | | Catano | PR | 00962 | |
| 1883269 | Carmen L. Valles Rivera | PO Box 686 | | | | Patillas | PR | 00723 | |
| 1732419 | CARMEN L. VAZQUEZ DE JESUS | CALLE 29 BE-6 | VILLA UNIVERSITARIA | | | HUMACAO | PR | 00791 | |
| 2167704 | Carmen L. Vazquez Ferrer | Bda Sta Ana Calle C-127 Bz#13 | | | | Guayama | PR | 00784 | |
| 2167702 | Carmen L. Vazquez Ferrer | Bda. Santa Ana Calle C-127 Buzon#13 | | | | Guayama | PR | 00784 | |
| 1854652 | Carmen L. Vazquez Romero | P.O. Box 10974 | | | | Juana Diaz | PR | 00795 | |
| 1884222 | Carmen L. Vazquez Suarez | HC 43 Box 10829 | | | | Cayey | PR | 00736-9620 | |
| 1665436 | CARMEN L. VEGA MARTINEZ | PO BOX 505 | | | | GARROCHALES | PR | 00652-0505 | |
| 1805805 | Carmen L. Vega Soto | PO Box 647 | | | | AGUADILLA | PR | 00605 | |
| 1604037 | Carmen L. Velazquez Perez | HC-02 Box 5231 | | | | Penuelas | PR | 00624 | |
| 975494 | CARMEN L. VELAZQUEZ PEREZ | HC-2 5231 | | | | PENUELAS | PR | 00624-9673 | |
| 1658636 | Carmen L. Velázquez Pérez | HC-02 5231 | | | | Penuelas | PR | 00624 | |
| 1798871 | Carmen L. Velez Carazo | Urb. Constancia-3063-Calle Solles | | | | Ponce | PR | 00717-2215 | |
| 1988176 | Carmen L. Velez Garcia | PO Box 1557 | | | | Luquillo | PR | 00773 | |
| 1750917 | Carmen L. Velez Gonzalez | Alturas del Roblegal 15 | | | | UTUADO | PR | 00641 | |
| 2137125 | Carmen L. Viera Cruz | PO Box 9300091 | | | | San Juan | PR | 00930 | |
| 1963246 | Carmen L. Zayas Figueroa | PO Box 372055 | | | | Cayey | PR | 00737-2055 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1181700 | CARMEN LARACUENTE RODRIGUEZ | HC 01 BOX 8415 | | | | HORMIGUEROS | PR | 00660 | |
| 889456 | CARMEN LEBRON MATIAS | JARD AVILA | 23 CALLE 1 | | | CEIBA | PR | 00735-2827 | |
| 2061747 | CARMEN LEIDA VELEZ TORRES | 2617 LEMPIRA | URB. LA PROVIDENCIA | | | PONCE | PR | 00728 | |
| 1726767 | Carmen Leonor Jimenez Gonzalez | PO Box 8553 | | | | Ponce | PR | 00732-8553 | |
| 1819663 | Carmen Leonor Martinez Ramirez | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | | Guayanilla | PR | 00656 | |
| 1993465 | Carmen Leticia Clas Clas | Urb. San Vicente 281 c/13 | | | | Vega Baja | PR | 00693 | |
| 1704681 | CARMEN LIDIA CABAN QUINONEZ | URBANIZACION LAS PALMAS COROZO 235 | | | | MOCA | PR | 00676 | |
| 2116441 | CARMEN LIGIA MORALES CALES | DOS PINOS TOWN HOUSE | CALLE 3-I 13A | | | SAN JUAN | PR | 00923 | |
| 1181708 | CARMEN LLANOS ORTEGA | JARDINES DE COUNTRY CLUB | A E 5 C35 | | | CAROLINA | PR | 00983 | |
| 1747954 | Carmen Lopez Colon | 9 Argentina Vista Verde | | | | Vega Baja | PR | 00693 | |
| 1547926 | Carmen Lopez Colon | Lomas De Trujillo | Calle 6 H 23 | | | TRUJILLO ALTO | PR | 00976 | |
| 1181720 | CARMEN LOPEZ PAGAN | HC - 2 BOX 7170 | | | | Barranquitas | PR | 00794 | |
| 1181720 | CARMEN LOPEZ PAGAN | HC 02 BOX 7178 | BO CANABON | | | Barranquitas | PR | 00794 | |
| 1785344 | CARMEN LOPEZ TORRES | ALT RIO GRANDE | AA19 CALLE 14A | | | RIO GRANDE | PR | 00745-4502 | |
| 1734549 | Carmen Lopez Yambo | PO Box 7416 | | | | San Juan | PR | 00916 | |
| 1639883 | Carmen Lourdes Monroig Jimenez | Urb Valle Real | Calle Marquesa 1769 | | | Ponce | PR | 00717 | |
| 1692131 | Carmen Lucy Mirabal Leandry | PO Box 10657 | | | | Ponce | PR | 00732 | |
| 1972784 | CARMEN LUGO SIERRA | VILLA DEL CARMEN | 3042 PASEO SAURI | | | PONCE | PR | 00716-2249 | |
| 1911545 | Carmen Luisa Bulted Sepulveda | HC01 Box 10902 | | | | Guayanilla | PR | 00656 | |
| 1872972 | Carmen Luisa Carmona Rodriguez | 2126 Calle Tolosa Urb-Villa del Carmen | | | | Ponce | PR | 00716-2216 | |
| 1899786 | Carmen Luisa Carmona Rodriguez | 2126 Tolosa Urb Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1957599 | Carmen Luisa Carmona Rodriguez | 2126 Tolosa Urb. Villa del Carmen | | | | Ponce | PR | 00716-2216 | |
| 1890907 | CARMEN LUISA CARNOMA RODRIGUEZ | 2126 TOLOSA URB. VILLA DEL CARMEN | | | | PONCE | PR | 00716-2216 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 889067 | Carmen Luisa Cuas Velazquez | Palmera 76 Vistas del Mar | | | | Rio Grande | PR | 00745 | |
| 2082935 | CARMEN LUISA DIAZ JANER | 63 KINGS COURT COND. KINGSVILLE | APT. 6F | | | SAN JUAN | PR | 00911 | |
| 2097784 | Carmen Luisa Rosario Falcon | HC02 Box 13341 | | | | Aguas Buenas | PR | 00703 | |
| 1796035 | CARMEN LUZ ALDIVA LOPEZ | HC 04 BOX 18063 | | | | Camuy | PR | 00627 | |
| 1748849 | Carmen Luz Colon Cruz | PO Box 114 | | | | Comeno | PR | 00782 | |
| 2048381 | Carmen Luz Marrero Gomez | Urb. Jardines Del Mamey | G-37 | | | Patillas | PR | 00723 | |
| 2062205 | Carmen Luz Marrero Mercado | Calle 28 Este AS 24 | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 1993460 | Carmen Luz Martir Acevedo | HC01 4467 | | | | Lares | PR | 00669 | |
| 1894425 | Carmen Luz Muniz Agron | S 23 Eucalipto Urb. Glenview Gardens | | | | Ponce | PR | 00730-1655 | |
| 1794055 | Carmen Luz Vazquez Vazquez | PO Box 157 | | | | TOA ALTA | PR | 00954 | |
| 1991912 | Carmen Lydia Bultron Alvarez | Apartado 1458 | Valle Arriba Heigh | | | Carolina | PR | 00984 | |
| 1977075 | Carmen Lydia Bultron Alvarez | Apt 1458 Valle Ariba Station | | | | Carolina | PR | 00984 | |
| 1752201 | Carmen Lydia Cruz de Diaz | M-7 Calle Tomasa Ortiz | | | | Carolina | PR | 00987-6813 | |
| 1719792 | Carmen Lydia Febus Aponte | RR-8 Box 1481 Sabana | | | | Bayamon | PR | 00956-9611 | |
| 1839764 | Carmen Lydia Llanos Quinones | #D-18 C/Rodriqez Ema Urb Edo J. Saldana | | | | Carolina | PR | 00983 | |
| 1748139 | Carmen Lydia Matos Soiza | Bloque D1 | Calle # 5 | Urbanización Monte Trujillo | | TRUJILLO ALTO | PR | 00976 | |
| 2082018 | CARMEN LYDIA MUNOZ RODRIGUEZ | URB. LAS FLORES CALLE 2 G-11 | | | | JUANA DIAZ | PR | 00795 | |
| 2042693 | CARMEN LYDIA MUNOZ RODRIGUEZ | Urb. Los Flores Calle 2G-11 | | | | Juana Diaz | PR | 00795 | |
| 2104488 | CARMEN LYDIA ORENCE HERMINA | #63 SAN JUAN | | | | Camuy | PR | 00627 | |
| 973300 | CARMEN LYDIA ORENCE HERMINA | 63 CALLE SAN JUAN | | | | Camuy | PR | 00627 | |
| 2104488 | CARMEN LYDIA ORENCE HERMINA | CARR 129 AVE SAN LUIS | | | | Arecibo | PR | 00612 | |
| 973300 | CARMEN LYDIA ORENCE HERMINA | DEPT. SALUD-REGION NORTE | CARR 129 AVE. SAN LUIS HACIA LARES | | | Arecibo | PR | 00612 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1700930 | Carmen Lydia Otero Quinones | Calle 9 # 662 Barrio Obrero Santurce | | | | San Juan | PR | 00915 | |
| 1689950 | Carmen Lydia Otero Quinones | Calle 9 #662 Barrio Obrero | | | | Santurce | PR | 00915 | |
| 1690135 | Carmen Lydia Otero Quiñones | Calle 9 # 662 Barrio Obrero | | | | Santurce | PR | 00915 | |
| 2115406 | Carmen Lydia Perez Ortiz | Box 2097 | | | | Guayama | PR | 00785 | |
| 1736103 | Carmen Lydia Rivera Ortiz | PO Box 306 | | | | Gurabo | PR | 00778 | |
| 1712715 | CARMEN LYDIA SAAVEDRA HERNANDEZ | URB VILLA ASTURIA | CALLE 30 CASA #6 | | | CAROLINA | PR | 00983 | |
| 1634882 | Carmen Lydia Saavedra Hernandez | Urbanizacion Villa Asturia Calle 30 Casa 6 | | | | Carolina | PR | 00983 | |
| 1881744 | Carmen Lydia Salcedo Troche | 10 Santiago Negroni | | | | Yauco | PR | 00698 | |
| 1748776 | Carmen M Aguayo Diaz | 11 F Calle 3E, Bc | | | | Bayamon | PR | 00961 | |
| 1686229 | CARMEN M AGUILAR GARCIA | CARR. 485 BO. SAN JOSE | URB. BRISAS TROPICAL | 1183 CALLE CAOBA CASA B-17 | | QUEBRADILLAS | PR | 00678 | |
| 75905 | CARMEN M ALMODOVAR RODRIGUEZ | 2 APT2333 CALLE CORONA | | | | PONCE | PR | 00731 | |
| 1181758 | CARMEN M ALVARADO RIVERA | HC03 BOX 18313 | | | | COAMO | PR | 00769-9779 | |
| 1764231 | Carmen M Arocho Gonzalez | Escuela Efrain Sanchez Hidalgo | | | | Moca | PR | 00676 | |
| 1491914 | CARMEN M BAEZ RIVERA | 78 CALLE PADIAL | | | | CAGUAS | PR | 00725 | |
| 43149 | CARMEN M BAEZ RIVERA | CALLE PADIAL # 78 | | | | CAGUAS | PR | 00725 | |
| 1775716 | Carmen M Barbosa Alameda | 621 Calliopsis St. | | | | Little Elm | TX | 75078 | |
| 1808900 | Carmen M Cancel Rivera | 40606 Carr. 478 | | | | QUEBRADILLAS | PR | 00678 | |
| 75942 | CARMEN M CARMONA ALVAREZ | URB VENUS GARDEN | 715 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 80303 | CARMEN M CARRION RODRIGUEZ | BO. HIGUILLAR 29 B | PARC. SAN ANTONIO | | | DORADO | PR | 00646 | |
| 1865740 | Carmen M Castillo Perez | 407 Calle Dalias | | | | Mayaguez | PR | 00682 | |
| 1604962 | Carmen M Centeno Cruz | Bo. Gripiñas, Carr. 144 | | | | JAYUYA | PR | 00664 | |
| 1604962 | Carmen M Centeno Cruz | PO Box # 1161 | | | | JAYUYA | PR | 00664 | |
| 1791951 | CARMEN M COLON OCASIO | HC 03 BOX 10850 | | | | JUANA DIAZ | PR | 00795 | |
| 1980521 | CARMEN M COLON RODRIGUEZ | 669 CALLE 32 INES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1752265 | Carmen M Colon Rodriguez | PO Box 1501 | | | | Bayamon | PR | 00960 | |
| 1323102 | CARMEN M CONDE ARES | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 | |
| 1323102 | CARMEN M CONDE ARES | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1985182 | CARMEN M CRUZ FEYRER | EL COMANDANTE | B13 374 SAN CARLOS | | | CAROLINA | PR | 00983 | |
| 1816468 | Carmen M Cruz Morales | HC 37 Box 3738 | | | | Guanica | PR | 00653 | |
| 1578810 | Carmen M Custodio Rodriguez | Cond Los Flamboyanes | Apt 106 | | | Ponce | PR | 00716 | |
| 1791489 | Carmen M Davila Adorno | Sector Manantial Calle Algibe #109 | | | | Vega Alta | PR | 00692 | |
| 1938968 | Carmen M Diaz Espada | PO Box 50797 | | | | Toa Baja | PR | 00950 | |
| 1938968 | Carmen M Diaz Espada | SB-12 Venus | | | | Toa Baja | PR | 00949 | |
| 1736829 | Carmen M Diaz Guzman | EE4 Avenida Los Parques | Urb. Parque del Monte | | | CAGUAS | PR | 00727 | |
| 1690146 | Carmen M Diaz Morales | HC 61 Box 4137 | | | | TRUJILLO ALTO | PR | 00976 | |
| 971742 | CARMEN M DIAZ RAMOS | HC 4 BOX 4440 | | | | HUMACAO | PR | 00791-8929 | |
| 1778406 | CARMEN M DURAN MALDONADO | PO BOX 470 | | | | PENURIAS | PR | 00624 | |
| 1181939 | CARMEN M FALCON CRUZ | CALLE 14 DD 11 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 1721576 | Carmen M Febles León | Villa del Carmen | 1131 Calle Sacra | | | Ponce | PR | 00716-2136 | |
| 171817 | CARMEN M FIGUEROA RIOS | HC 15 BOX 15058 | | | | HUMACAO | PR | 00791-9702 | |
| 1799479 | Carmen M Flores Acosta | 382 Calle Juan H Cintron Estancias del Golf | | | | Ponce | PR | 00730 | |
| 1596292 | CARMEN M GALARZA COLON | PO BOX 1973 | | | | GUAYAMA | PR | 00785 | |
| 1657579 | Carmen M Garcia Figueroa | PO BOX 1045 | | | | RINCON | PR | 00677-1045 | |
| 1700863 | CARMEN M GARCIA LUCIANO | URB LA GUADALUPE | 1832 CALLE LA MONSERRATE | | | PONCE | PR | 00730 | |
| 1779934 | Carmen M Garcia Vazquez | Apartado 331709 | | | | Ponce | PR | 00733 | |
| 1779934 | Carmen M Garcia Vazquez | Urb. Glenview Gardens | F-15 Calle Escarlata | | | Ponce | PR | 00730 | |
| 1694621 | CARMEN M GONZALEZ BONILLA | HC 3 BOX 10115 | | | | Yabucoa | PR | 00767-9703 | |
| 1950862 | Carmen M Gonzalez Cruz | Box 504 | | | | AGUADA | PR | 00602 | |
| 1910118 | CARMEN M GONZALEZ DIAZ | URB EL SENORIAL | 2008 CALLE ISABEL DE LUZAN | | | SAN JUAN | PR | 00926 | |
| 1817712 | CARMEN M GONZALEZ FLORES | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 425 | | | CAGUAS | PR | 00726 | |
| 1817712 | CARMEN M GONZALEZ FLORES | HC 70 BOX 70130 | | | | SAN LORENZO | PR | 00754 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753286 | Carmen M González Loperena | Carmen M Gonzalez Retirada del departamento de educación Departamento educacion PO BOX 144 | | | | Moca | PR | 00676 | |
| 1753286 | Carmen M González Loperena | Po Box 144 | | | | Moca | PR | 00676 | |
| 1703357 | Carmen M Gonzalez Nieves | Po. Box 236 | | | | Morovis | PR | 00687 | |
| 1601802 | Carmen M Gonzalez Pedrogo | 26 Urb. El Mirador | Calle Dixon Matos | | | Coamo | PR | 00769 | |
| 1493230 | Carmen M Graulau-Serrano | Urb. Rosa Maria | D-12 3 St. | | | Carolina | PR | 00985 | |
| 1559577 | CARMEN M GUADARRAMA CAMACHO | BO HATO ARRIBA | HC-07 BOX 12311 | | | Arecibo | PR | 00612 | |
| 1744041 | CARMEN M HEREDIA TORRES | HC 02 BOX 7991 | | | | JAYUYA | PR | 00664 | |
| 1930480 | CARMEN M HERMIDA MORALES | B-3 URB. SANCRISTOBAL | | | | AGUADA | PR | 00602 | |
| 1998905 | Carmen M Hermida Morales | Calle B #3 Urb. San Cristobal | | | | AGUADA | PR | 00602 | |
| 1834186 | CARMEN M HERNANDEZ | HC 01 BOX 6960 | | | | MOCA | PR | 00676 | |
| 1982972 | CARMEN M HERNANDEZ RAMOS | PO BOX 468 | | | | CIDRA | PR | 00739 | |
| 1626286 | Carmen M Huertas Valpais | HC-02 Box 8356 | | | | Orocovis | PR | 00720 | |
| 227724 | Carmen M Inostroza Lebron | EXT. MABU | CALLE 6 D-12 | | | HUMACAO | PR | 00791 | |
| 227724 | Carmen M Inostroza Lebron | Ext. Roig Calle 3 Numero 28 | | | | Humacao | PR | 00791 | |
| 1507469 | Carmen M Jusino Gonzalez | Calle C Buzon 167 Urb. San Antonio | | | | Sabana Grande | PR | 00637 | |
| 1866622 | Carmen M Laporte Ramos | 69 Calle Balazguide | | | | Guayanilla | PR | 00656 | |
| 1884386 | Carmen M Laporte Ramos | 69 Calle Balazguide | | | | Guayanilla | PR | 00656 | |
| 1665116 | Carmen M Lopez Morant | Box 597 | | | | Punta Santiago | PR | 00741 | |
| 2001890 | Carmen M Lorenzo Gonzalez | 278 Calle San Jose | | | | AGUADA | PR | 00602 | |
| 1716062 | Carmen M Luna Padilla | Urb. Santa Rita III Calle Santa Barbara 1848 | | | | Coto Laurel | PR | 00728 | |
| 1569586 | CARMEN M M APONTE CAMACHO | URB LEVITTOWN | 3524 PASEO CRIOLLA | | | Toa Baja | PR | 00949-3029 | |
| 1323195 | Carmen M Martinez Garcia | 2155 Calle General Patton | | | | San Juan | PR | 00913 | |
| 1323195 | Carmen M Martinez Garcia | Urb 5TA Villas del Rey | LB 2 Calle 29 | | | CAGUAS | PR | 00725 | |
| 2135449 | Carmen M Martinez Gutierrez | 21628 Bo Guavate | | | | Cayey | PR | 00736-9411 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1690598 | Carmen M Martinez Marrero | PMB 453 PO Box 2400 | | | | Toa Baja | PR | 00951-2400 | |
| 2135261 | Carmen M Matias Ruiz | PO Box 629 | Urb Brisas de Anasco Calle 6 G15 | | | ANASCO | PR | 00610 | |
| 1179810 | CARMEN M MENDEZ AYALA | P.O. BOX 1599 | | | | LARES | PR | 00669 | |
| 1702327 | Carmen M Mendez Scharon | #9 Calle Crisantemo | Urb Golden Hills | | | Bayamon | PR | 00956 | |
| 1860467 | Carmen M Mendoza Rivera | 3281 Toscania | Villa Carmen | | | Ponce | PR | 00716-2255 | |
| 1655790 | Carmen M Mercado Castro | Po.Box 474 | | | | Ceiba | PR | 00735 | |
| 1843312 | Carmen M Mercado Cruz | HC 03 BOX 11209 | | | | Juana Diaz | PR | 00795 | |
| 1970965 | Carmen M Montalvo Albertorio | 11 Calle Fogos | | | | Ponce | PR | 00730 | |
| 1775442 | CARMEN M MONTALVO ALBERTORIO | 11 CALLE FOGOS | | | | PONCE | PR | 00731 | |
| 1603533 | Carmen M Morales Lopez | Haciendas De Tenas 6 Calle Altaya | | | | Juncos | PR | 00777 | |
| 1983977 | Carmen M Ocasio Rivera | #30 Avenida del plato | Urb. San Martin | | | Cayey | PR | 00736 | |
| 1978218 | Carmen M Ocasio Rivera | Urb. San Martin | 30 Avenida del Plata | | | Cayey | PR | 00736 | |
| 1649620 | Carmen M Ojeda Collaz | Calle 80 CB 563 Jardines Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1656451 | Carmen M Ojeda Collazo | Calle 80 CB 563 | Jardines Rio Grande | | | Rio Grande | PR | 00745 | |
| 1778509 | Carmen M Ortega-Vazquez | Cond La Arboleda | 87 Carr 20 Apt 2704 | | | Guaynabo | PR | 00966 | |
| 1713151 | Carmen M Ortiz Aponte | Urb Bella Vista E-10 Calle 2 | | | | Bayamon | PR | 00957 | |
| 1700713 | CARMEN M ORTIZ MORALES | PO BOX 9300374 | | | | San Juan | PR | 00928 | |
| 1886571 | Carmen M Pacheco-Rullan | 17065 Pickard Drive | | | | Canovanas | PR | 00729 | |
| 1858195 | CARMEN M PAGAN ALVARADO | HC 02 BOX 5051 | | | | Villalba | PR | 00766 | |
| 1762624 | CARMEN M PAGAN ALVELO | Urbanización Guarico | H 16 Calle 5 | | | Vega Baja | PR | 00693 | |
| 1777227 | Carmen M Pagan Aponte | P.O. Box 37159 | | | | Cayey | PR | 00737-0159 | |
| 1748727 | Carmen M Pagan David | #4043 Paseo de la Vega Hillcrest Villages | | | | Ponce | PR | 00716 | |
| 1617454 | Carmen M Parrilla Marquez | PO Box 102 | | | | Culebra | PR | 00775 | |
| 398128 | CARMEN M PELLICIER MARTINEZ | PO BOX 1984 | | | | YAUCO | PR | 00698 | |
| 400247 | CARMEN M PEREZ AYALA | BDA. ESPERANZA CALLE4 #7 | | | | GUANICA | PR | 00647 | |
| 400247 | CARMEN M PEREZ AYALA | PO BOX 901 | | | | Ensenada | PR | 00647-0901 | |
| 1694447 | Carmen M Perez Nieves | HC-73 Box 5747 | | | | Naranjito | PR | 00719 | |
| 1752771 | CARMEN M PINERO CORCINO | URB VILLA ROSALES | Calle 1 # C20 | | | AIBONITO | PR | 00705 | |
| 1877029 | Carmen M Quintana Martinez | HC- 4 Box 5364 | | | | Guaynabo | PR | 00971 | |
| 1895592 | CARMEN M RAMOS FELICIANO | PO BOX 190 | | | | PENUELAS | PR | 00624 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1851734 | Carmen M Reyes Alicea | Hc 06 Box 4443 | | | | Coto Laurel | PR | 00780 | |
| 1743674 | CARMEN M RIVERA ALVARADO | HC 2 BOX 6416 | | | | MOROVIS | PR | 00687-9734 | |
| 2134306 | Carmen M Rivera Figueroa | HC 04 Box 22021 | | | | Juana Diaz | PR | 00795 | |
| 1841622 | CARMEN M RIVERA GERARDINO | BO. QUEBRADA LIMON | HC 08 BOX 169 | | | PONCE | PR | 00731-9703 | |
| 889733 | CARMEN M RIVERA MUNIZ | 14 ROMAGUERA | | | | PONCE | PR | 00730-3114 | |
| 455463 | CARMEN M RIVERA RIVERA | BARRIO BOTIJAS 2 | BOX 814 | | | OROCOVIS | PR | 00720-0814 | |
| 1936762 | CARMEN M RIVERA RODRIGUEZ | 116 CALLE CIPRES ESTANCIAS JUANA DIAZ | | | | JUANA DIAZ | PR | 00795-2825 | |
| 1637766 | Carmen M Rivera Salichs | 40 Cond. Caguas Tower Apt 1201 | | | | CAGUAS | PR | 00725 | |
| 1722662 | Carmen M Rivera Soto | Box 528 | | | | Aibonito | PR | 00705 | |
| 1754653 | Carmen M Rodriguez | 116 Cipres Estancias de Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 1825990 | CARMEN M RODRIGUEZ | PO BOX 93 | | | | COMERIO | PR | 00782 | |
| 972275 | CARMEN M RODRIGUEZ ALEJANDRO | COND SKY TOWERS | 11 8D | | | SAN JUAN | PR | 00926 | |
| 465638 | CARMEN M RODRIGUEZ ALVAREZ | CALLE ASTROMELIA #13 | URB.FERRY BARRANCAS | | | PONCE | PR | 00731 | |
| 1822979 | Carmen M Rodriguez Irizarry | Santa Maria Hacienda Mattei N-7 | | | | Guayanilla | PR | 00656 | |
| 1866988 | Carmen M Rodriguez Irizarry | Santa Maria Hacienda Mattei N-7 | | | | Guayanille | PR | 00656 | |
| 1823728 | Carmen M Rodriguez Irizarry | Sta Maria Hacienda Mattei N-7 | | | | Guaynilla | PR | 00626 | |
| 1862024 | Carmen M Rodriguez Portela | Q-22 Calle 16 | Urb Alturas De Penuelas II | | | Penuelas | PR | 00624 | |
| 1872229 | Carmen M Rodriguez Portela | Q-22 Calle 16 | | | | Alturas de Penuelas II | PR | 00624 | |
| 1740148 | CARMEN M ROSA PINTO | URBANIZACION VALLE DE CERRO GORDO | CALLE DIAMANTE R-10 | | | BAYAMON | PR | 00957 | |
| 1851840 | Carmen M Rosas Lopez | Urb. Alturas San Blas 15 | | | | Lajas | PR | 00667 | |
| 2091223 | CARMEN M RUIZ LOZANO | 1606 Iacaguas Urb. Rio Canas | | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2081216 | CARMEN M RUIZ LOZANO | Urb. Ria Canas Calle Iacaguas 1606 | | | | Ponce | PR | 00728 | |
| 1835878 | Carmen M Santiago Betancourt | PO Box 2097 | | | | Coamo | PR | 00769 | |
| 1323328 | CARMEN M SANTIAGO DAVILA | PO BOX 224 | 6 BELEN BLANCO | | | LOIZA | PR | 00772 | |
| 889780 | CARMEN M SANTIAGO DAVILA | PO BOX 224 | CALLE BELM BLANCO # 6 | | | LOIZA | PR | 00772-1721 | |
| 1841928 | CARMEN M SANTIAGO NEGRON | 7583 CALLE JAIME C. DIAZ | | | | PONCE | PR | 00717-0220 | |
| 1575708 | Carmen M Santiago Rios | Suite 400 PO Box 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 1633965 | Carmen M Santos Rosario | Maestra | Departamento Educacion | PO Box 370853 | | Cayey | PR | 00737 | |
| 1870867 | Carmen M Santos Rosario | PO Box 370853 | | | | Cayey | PR | 00737 | |
| 1633965 | Carmen M Santos Rosario | PO Box 853 | | | | Cayey | PR | 00737 | |
| 529601 | CARMEN M SERRANO MULERO | RR-8 BOX 9446 | BO. GUARAGUAO ARRIBA | | | BAYAMON | PR | 00619 | |
| 1597669 | Carmen M Solis Fonseca | Ext. Las Mercedes Calle Yuquibo EE-42 | | | | Las Piedras | PR | 00771 | |
| 536496 | CARMEN M SOTO AMARO | BO. LA PICA | SEC. PANDURA P.O. BOX 864 | | | Yabucoa | PR | 00767 | |
| 76245 | CARMEN M SOTO CRUZ | PO BOX 002145 | | | | SAN SEBASTIAN | PR | 00685 | |
| 627837 | CARMEN M SOTO GONZALEZ | HC 5 BOX 54591 | | | | AGUADILLA | PR | 00603 | |
| 1496560 | CARMEN M TORRES HERNANDEZ | URB BRISAS DEL MAR EE1 CALLE E4 | | | | LUQUILLO | PR | 00773-2422 | |
| 1597075 | Carmen M Torres Mercado | Cond Parque Terralinda Buzon 208 | | | | TRUJILLO ALTO | PR | 00876 | |
| 1677575 | Carmen M Torres Mercado | Cond Parque Terralinda Buzon 208 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2074318 | CARMEN M TORRES VELEZ | 1115 PASEO POLYANTHA JARDE DE PONCE | | | | PONCE | PR | 00730-1801 | |
| 569365 | CARMEN M VAZQUEZ BAEZ | PMB # 122 | 400 CALLE MARGINAL | | | Sabana Grande | PR | 00637-2050 | |
| 1816786 | Carmen M Vega Vilariño | Calle Marina 9113 Darlington | | | | Ponce | PR | 00716 | |
| 1992295 | Carmen M Velazquez Melendez | P.O Box 5066 | | | | CAGUAS | PR | 00726 | |
| 1940193 | CARMEN M VELAZQUEZ MELENDEZ | P.O. Box 5066 | | | | Coguas | PR | 00726 | |
| 1940193 | CARMEN M VELAZQUEZ MELENDEZ | PO BOX 5062 | | | | CAGUAS | PR | 00726 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1757004 | Carmen M Velez Adames | Calle Jossie Perez P-45 | Urb. Valle Tolima | | | CAGUAS | PR | 00725 | |
| 1902177 | Carmen M Zavala Cotto | Calle 25 Z 27 | Urb Villas del Rio | | | CAGUAS | PR | 00725 | |
| 1989486 | Carmen M Zayas Santiago | 3722 Calle 4 Colinas del Sol II | | | | Bayamon | PR | 00957 | |
| 1980979 | Carmen M. Aguayo Diaz | 11F Calle 3 E | | | | Bayamon | PR | 00961 | |
| 1766889 | Carmen M. Alvarado Mateo | 3C 23 Calle Worcester | Urb Villa Del Rey III | | | CAGUAS | PR | 00727 | |
| 1990348 | CARMEN M. ALVARADO NEGRON | #300 CALLE 21 | | | | JUANA DIAZ | PR | 00795 | |
| 1568202 | CARMEN M. ALVAREZ LOPEZ | BO COLOMBIA | 225 CALLE GENERAL PATTON | | | MAYAGUEZ | PR | 00680 | |
| 21116 | CARMEN M. AMARO RODRIGUEZ | URB JARDINES DE MONTE OLIVO | 14 CALLE HERA | | | GUAYAMA | PR | 00784 | |
| 2083827 | Carmen M. Andino Llona | 136 Calle CH 7 | Valle Arriba | | | Carolina | PR | 00983 | |
| 1784773 | Carmen M. Arocho Gonzalez | Escuela Efrain Sanchez Hidaldo | Mariano Abril Costalo 6to Sec | | | Toa Baja | PR | 00950 | |
| 1774949 | Carmen M. Arocho Gonzalez | Escuela Efrain Sanchez Hidalgo | Mariano Abril Costalo 6to Sec | | | Toa Baja | PR | 00950 | |
| 1796743 | Carmen M. Arocho Gonzalez | PO Box 1645 | | | | Moca | PR | 00676 | |
| 2137105 | Carmen M. Arroyo Gonzalez | Calle Ausubo #22 | Villas de Cambalache I | | | Rio Grande | PR | 00745 | |
| 1975932 | Carmen M. Arroyo Ortiz | 235 Bo. Pampanos | | | | Ponce | PR | 00717 | |
| 1554687 | Carmen M. Atiles Rivera | #53 Calle Francisco Cortes Maisonet | Bo Sabana | | | Vega Baja | PR | 00694 | |
| 1658986 | Carmen M. Avilez Ortiz | HC 02 Box 6653 | | | | Barranquitas | PR | 00794 | |
| 2020756 | Carmen M. Baldrich Perez | P.O. Box 737-1272 | | | | Cayey | PR | 00737 | |
| 1723511 | Carmen M. Barreto Rodriguez | Apt. 9F Cond. Mar de Isla Verde | | | | Carolina | PR | 00979 | |
| 1961281 | Carmen M. Beltran Morales | PMB 26 P.O. Box 2300 | | | | Aibonito | PR | 00705 | |
| 1541089 | CARMEN M. BENITEZ VEGA | URB. BELLOMONTE CALLE 15 C2 | | | | Guaynabo | PR | 00969 | |
| 1731148 | Carmen M. Bermudez Mendez | HC 01 Box 8619 | | | | Lajas | PR | 00667 | |
| 1668642 | Carmen M. Bermudez Pagan | 3005 Monte Bello | | | | Hormigueros | PR | 00660 | |
| 1899156 | Carmen M. Berrios Burgos | Analese Colon Berrios | PO Box 372082 | | | Cayey | PR | 00737-2082 | |
| 2091230 | CARMEN M. BURGOS RIVERA | URB. JARD. DE STA. ISABEL C/8 F-9 | | | | SANTA ISABEL | PR | 00757 | |
| 1919025 | Carmen M. Cabrero Roche | #35 Calle 3 Urb. Hnos Stgos | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1862451 | Carmen M. Caliz Lugaro | Box 644 | | | | Penuelas | PR | 00624 | |
| 1752857 | Carmen M. Cancel Rivera | 40606 Carr. 478 | | | | Quebradillas | PR | 00678 | |
| 1752857 | Carmen M. Cancel Rivera | Carmen Moncerrate Cancel Rivera Acreedor Ninguna 40606 Carr. 478 | | | | QUEBRADILLAS | PR | 00678 | |
| 2078661 | Carmen M. Caro Ramos | P.O. Box 953 | | | | Rincon | PR | 00677 | |
| 2008094 | Carmen M. Carpena Vazquez | P.O. Box 2355 | | | | Coamo | PR | 00769 | |
| 1807250 | Carmen M. Castro Vazquez | Los Sauces 363 Calle Caoba | | | | Humacao | PR | 00791 | |
| 1969408 | Carmen M. Charriez Rodriguez | Urb. Santa Elena 38 Calle 3 | | | | Yabucoa | PR | 00767-3815 | |
| 1817362 | Carmen M. Charriez Rodroguez | Urb Santa Elena 38 Calle 3 | | | | Yabucoa | PR | 00767-3815 | |
| 1795300 | Carmen M. Collazo Collazo | PO Box 1811 | | | | Vega Alta | PR | 00692 | |
| 1564110 | Carmen M. Colon Flores | Villa Santa Catalina | Box 10050 Carr. 150 | | | Coamo | PR | 00769 | |
| 1678260 | CARMEN M. COLON RIVERA | HC 05 BOX 11401 | | | | COROZAL | PR | 00783 | |
| 1571318 | Carmen M. Colon Rivera | HC 5 Box 11401 | | | | Corozal | PR | 00783 | |
| 1862134 | Carmen M. Colon Rodriguez | GG9 Calle 32 Jnes Del Caribe | | | | Ponce | PR | 00728 | |
| 2120644 | Carmen M. Concepcion Jimenez | Urb. Villa Capin Calle Toscanion 1187 | | | | San Juan | PR | 00924 | |
| 1685234 | Carmen M. Concepcion Vega | Calle Colón #45 | | | | Vega Alta | PR | 00692 | |
| 1695088 | Carmen M. Concepción Vega | Calle Colón #45 | | | | Vega Alta | PR | 00692 | |
| 1584873 | CARMEN M. CORDERO RODRIGUEZ | HC-1 BOX 2975 | | | | BAJADERO | PR | 00616-9704 | |
| 1648152 | Carmen M. Cruz | 1714 Jardin Ponciana La Guadalupe | | | | Ponce | PR | 00730 | |
| 1900880 | Carmen M. Cruz Rodriguez | HC 03 Box 8901 | | | | Lares | PR | 00669 | |
| 1984563 | Carmen M. Davila Pagan | #E-7 | | | | Luquillo | PR | 00773 | |
| 1984563 | Carmen M. Davila Pagan | 200/Cemi II | Edificio E Apt 7 | | | Luquillo | PR | 00713 | |
| 1456825 | Carmen M. De Jesus Lopez | Villa Blanca Calle Alejandrina T25 | | | | CAGUAS | PR | 00727 | |
| 1629732 | Carmen M. De Jesús López | Departamento de Educacion | Calle Juan Calaf Urb. Industrial Tres Monjitas | | | Hato Rey | PR | 00917 | |
| 1629732 | Carmen M. De Jesús López | Villa Blanca Calle Alejandrina T25 | | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1724643 | Carmen M. Diaz Morales | Hc. 61 box 4127 | | | | TRUJILLO ALTO | PR | 00976 | |
| 152238 | CARMEN M. ELLIN RIVERA | URB. QUINTO CENTENARIO | CALLE REY FERNANDO ARAGON 949 | | | MAYAGUEZ | PR | 00680 | |
| 1659346 | CARMEN M. ESCALERA OTERO | PO BOX 506 | | | | VEGA ALTA | PR | 00692 | |
| 1770743 | Carmen M. Estrella Morales | HC 04 Box 4465 | | | | Las Piedras | PR | 00771-9617 | |
| 1775319 | Carmen M. Falcon Cruz | Urb. Sierra Linda DD11 Calle 14 | | | | Bayamon | PR | 00957 | |
| 1740510 | Carmen M. Feliciano Torres | 254 Parcelas Bartahona | C/ José Parés | | | Morovis | PR | 00687 | |
| 1538661 | CARMEN M. FERNANDEZ MEDINA | CARR 132 RAMAL SOO KM 173 BO OJODE AGUA | | | | PONCE | PR | 00728 | |
| 1538661 | CARMEN M. FERNANDEZ MEDINA | PMB 297 609 AVE TITO CASTRO | 609 SUITE 102 | | | PONCE | PR | 00716-0211 | |
| 2125283 | Carmen M. Fernandez Reyes | Urb. El Madrigal Calle 15 | N-36 | | | Ponce | PR | 00730 | |
| 1791953 | Carmen M. Ferreiro Ortiz | Calle Sentina #1318 | Villa del Carmen | | | Ponce | PR | 00716 | |
| 1592321 | Carmen M. Figueroa Burgos | HC 4 Box 6827 | | | | Comerio | PR | 00782 | |
| 1504944 | Carmen M. Figueroa Laureano | HC- 02 Box 14766 | | | | Carolina | PR | 00986 | |
| 170996 | CARMEN M. FIGUEROA MOLINA | CALLE GALLEGOS LL-10 | BO. SANTANA | | | Arecibo | PR | 00612 | |
| 1596052 | Carmen M. Fontanez Ayala | RR 12 Box 1198 | | | | Bayamon | PR | 00956 | |
| 2070094 | CARMEN M. FREYTES QUILES | 1048 WINDING WATER CIR | | | | WINTER SPRINGS | FL | 32708 | |
| 1747396 | Carmen M. Garcia Davila | Carmen M. Garcia Davila, Conserje | Departamento de Educacion | Teniente Cesar Gonzalez | | San Juan | PR | 00918 | |
| 1747396 | Carmen M. Garcia Davila | Urb Country Club | GD43 Calle 418 | | | Carolina | PR | 00982 | |
| 2068056 | Carmen M. Garcia Morell | P.O. Box 22 | | | | Juana Diaz | PR | 00795 | |
| 2068056 | Carmen M. Garcia Morell | Urb. Villa del Dencanto St. 2 B14 | | | | Juana Diaz | PR | 00795 | |
| 1766269 | Carmen M. Garcia Ortiz | HC-1 Box 3754 | | | | Corozal | PR | 00783 | |
| 2059665 | Carmen M. Garrata Rodriguez | P.O Box 1404 | | | | Guayama | PR | 00785 | |
| 1529689 | Carmen M. Gonzalez Cancel | PO Box 546 | | | | JAYUYA | PR | 00664 | |
| 1678113 | Carmen M. Gonzalez Elias | Urb. Ramirez de Arellano | Calle Rafael Hernandez #10 | | | Mayaguez | PR | 00682 | |
| 1677781 | Carmen M. Gonzalez Pedrogo | 26 El Mirador | Calle Dixon Matos | | | Coamo | PR | 00769 | |
| 1956728 | Carmen M. Gonzalez Rodriguez | Box 1056 | | | | TOA ALTA | PR | 00954 | |
| 1735186 | Carmen M. Guzman Villegas | RR37 Box 5165 | | | | San Juan | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1690061 | Carmen M. Guzmán Villegas | RR37 Box 5165 | | | | San Juan | PR | 00926 | |
| 1861578 | Carmen M. Heras Alvarado | HC-04 Box 45435 | | | | CAGUAS | PR | 00727-9596 | |
| 2034799 | CARMEN M. HERAS ALVARADO | HC-04 BOX 45435 | | | | CAGUAS | PR | 00787-9656 | |
| 1994750 | Carmen M. Hernandez Matos | PO Box 1485 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1747618 | Carmen M. Hernandez Rosa | 2200 Running Horse Trail | | | | St Cloud | FL | 34771 | |
| 1573857 | Carmen M. Laboy Llaurador | PO Box 588 | | | | AGUIRRE | PR | 00704 | |
| 2089530 | Carmen M. Larracuente Ortiz | Ext El Madrigal Calle 23Q23 | | | | Ponce | PR | 00730 | |
| 1629768 | CARMEN M. LAUREANO MARTINEZ | P.O. BOX 3606 | | | | VEGA ALTA | PR | 00692 | |
| 1905081 | Carmen M. Leon Rivera | Urb. Praderas Del Sur | 302 Calle Cedro | | | Santa Isabel | PR | 00757-2054 | |
| 2067230 | Carmen M. Lopez Lebron | PO Box 2987 | | | | SAN GERMAN | PR | 00683 | |
| 1756786 | Carmen M. Lopez Santiago | Apartado 456 | | | | TOA ALTA | PR | 00954 | |
| 1777097 | Carmen M. Lugo Martinez | 451 Praderas De Navarro | C. Aventurina HH-3 | | | Gurabo | PR | 00778 | |
| 2063217 | Carmen M. Luiles Rosado | PMB 288 PO Box 6400 | | | | Cayey | PR | 00737 | |
| 2135433 | Carmen M. Maisonet Mercado | P.O. Box 254 | | | | La Plata | PR | 00786 | |
| 1660210 | Carmen M. Maldonado Blanco | Departamento de Educacion | PO Box 0759 Calle Calaf | | | San Juan | PR | 00719 | |
| 1676548 | Carmen M. Maldonado Blanco | Departamento de Educación | P. O. Box 0759 | | | San Juan | PR | | |
| 1689543 | Carmen M. Maldonado Blanco | Depto. Educación | P.O. Box 0759 | | | San Juan | PR | | |
| 1689543 | Carmen M. Maldonado Blanco | HC 01 Box 7204 | | | | Villalba | PR | 00766 | |
| 1683631 | Carmen M. Maldonado Blanco | HC01 Box 7204 | | | | Villalba | PR | 00764 | |
| 1674224 | Carmen M. Maldonado Blanco | P.O. Box 0759 | | | | San Juan | PR | | |
| 1637819 | Carmen M. Maldonado Maldonado | Apartado 615 | Urb. Jard. Calle X A-8 | | | Arroyo | PR | 00714 | |
| 1694923 | Carmen M. Marrero Robles | Calle 5 K-1 | Urbanizacion Santa Elena | | | Bayamon | PR | 00956 | |
| 1617259 | Carmen M. Martell Morales | Parcelas Magueyes Avenida Rochdale #315 | | | | Ponce | PR | 00728 | |
| 1973334 | Carmen M. MARTINEZ DONES | Aptdo. 925 | | | | JUNCOS | PR | 00777 | |
| 1925451 | Carmen M. Martinez Gonzalez | P.O. Box 847 | | | | Gurabo | PR | 00778 | |
| 1771691 | Carmen M. Martinez Gutierrez | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1748122 | CARMEN M. MARTINEZ GUZMAN | URB. ESTANCIAS DEL BOSQUE CALLE AGUIRRE #8 | | | | BAYAMON | PR | 00956 | |
| 1715413 | Carmen M. Martinez Rivera | Camino del Sol 509 | | | | Vega Baja | PR | 00693 | |
| 1866076 | CARMEN M. MARTINEZ ROSARIO | 125 ALONDRA BRISAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 1965128 | Carmen M. Maueo Lopez | Urb. Puerto Nuevo | Campina 1145 | | | San Juan | PR | 00920 | |
| 1785424 | Carmen M. Medina Calderon | HC2 Box 6819 | | | | Loiza | PR | 00772 | |
| 2017525 | Carmen M. Meiendez Almodovar | 37 Sabana Seca | | | | Manati | PR | 00674 | |
| 2052164 | CARMEN M. MEJIA FIGUEROA | BZ 723 JORGE SANCHEZ BONILLA D-6 | | | | AGUIRRE | PR | 00704 | |
| 1966912 | Carmen M. Melendez Almodovar | 37 Sabana Seca | | | | Manati | PR | 00674 | |
| 1812202 | Carmen M. Mercado Quinones | 5475 Wilmington Circle Apt 308 | | | | Lakeland | FL | 33813 | |
| 1609666 | CARMEN M. MERCADO SANTIAGO | HC 01 BOX 5674 | | | | Barranquitas | PR | 00794-9608 | |
| 1869086 | Carmen M. Merced Flores | HC 07 Box 33671 | | | | CAGUAS | PR | 00727 | |
| 1977601 | Carmen M. Montanez Maldonado | 200 Juncos Villas Palmeras | | | | San Juan | PR | 00915 | |
| 1726054 | Carmen M. Montero Martinez | 5 G1 Urb. El Madrigal | | | | Ponce | PR | 00730-1418 | |
| 1989070 | CARMEN M. MONTERO MARTINEZ | G-1 5 URB. EL MADRIGAL | | | | PONCE | PR | 00730-1418 | |
| 1831602 | Carmen M. Montes Acevedo | BZN 2378 La Carnelita | | | | Ponce | PR | 00731-9604 | |
| 1978447 | Carmen M. Morales Borrero | HC1 Box 9200 | | | | Guayanilla | PR | 00656-9413 | |
| 1992830 | Carmen M. Morales Cardona | HC 5 Box 5982 | | | | AGUAS BUENAS | PR | 00703-9000 | |
| 2015062 | Carmen M. Morales Melendez | V Prades | 681 A Chavier St 8 | | | San Juan | PR | 00924 | |
| 1633478 | Carmen M. Morales Morales | 190 Cond. Monte Sur Apto. B-937 | | | | San Juan | PR | 00918 | |
| 1660583 | Carmen M. Morales Nater | Calle 6 H27 Urb. Santa Rita | | | | Vega Alta | PR | 00692 | |
| 1669511 | Carmen M. Morales Rodriguez | 41181 Sec. Palmarito | | | | QUEBRADILLAS | PR | 00678-9321 | |
| 1636057 | CARMEN M. MORALES RODRIGUEZ | 41184 SEC. PALMARITO | | | | QUEBRADILLAS | PR | 00678-9321 | |
| 1779306 | Carmen M. Navarro Díaz | Calle Alelies # 91 Buena Vista | | | | CAROLINA | PR | 00985 | |
| 1660557 | CARMEN M. NAVARRO RODRIGUEZ | HC 91 BUZON 9348 | | | | VEGA ALTA | PR | 00692 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133774 | Carmen M. Negron Santiago | HC 1 | Box 8120 | | | Ciales | PR | 00638 | |
| 1713256 | Carmen M. Nieves Lopez | 14 Calle 1 Urb. Colina Verdes | | | | San Sebastian | PR | 00685 | |
| 1776397 | Carmen M. Ortega-Vazquez | Cond La Arboleda | 87 CARR 20 APT 2704 | | | Guaynabo | PR | 00966-9009 | |
| 1658327 | Carmen M. Ortiz Colon | 1355 Calle Verdun | | | | Ponce | PR | 00717-2259 | |
| 1844708 | CARMEN M. ORTIZ COLON | HC-02 BOX 4395 | | | | COAMO | PR | 00769-9545 | |
| 1753153 | Carmen M. Ortiz Marrero | Carmen M. Ortiz Marrero Urb. | Urb. Valle San Luis, #235 calle San Lucas | | | Morovis | PR | 00687 | |
| 1753153 | Carmen M. Ortiz Marrero | Carmen Milagros Ortiz Marrero Maestra Departamento de Educación Urb Valle San Luis #235 Calle San Lucas | | | | Morovis | PR | 00687 | |
| 1753153 | Carmen M. Ortiz Marrero | Urb. Valle San Luis, #235 calle San Lucas | | | | Morovis | PR | 00687 | |
| 1718377 | Carmen M. Ortiz Marrero | Urbanización Valle San Luis #235 Calle San Lucas | | | | Morovis | PR | 00687 | |
| 1771262 | Carmen M. Ortiz Pesante | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 1583005 | CARMEN M. OSORIO TOSADO | HC 4 BOX 43317 | | | | HATILLO | PR | 00659 | |
| 1583164 | CARMEN M. OSORIO TOSADO | HC 4 BOX 43317 | BO CORCOVADA | | | HATILLO | PR | 00659 | |
| 1518581 | Carmen M. Pacheco Birriel | HC-01 Box 11347 | | | | Carolina | PR | 00987-9613 | |
| 1630051 | Carmen M. Padilla Alvarez | 7 Hernandez Usera | | | | Ciales | PR | 00638 | |
| 1666486 | Carmen M. Padilla Saez | Urb. Bosque Verde #61 | | | | CAGUAS | PR | 00725 | |
| 1578506 | Carmen M. Perez Ayala | Bola Esperanza Calle 4#7 | | | | Ensenada | PR | 00647 | |
| 1704934 | Carmen M. Perez Irizarry | HC2 Box 10060 | | | | Yauco | PR | 00698 | |
| 1674470 | Carmen M. Perez Ramos | Urb. Brisa Tropical Calle Caoba 1170 | | | | QUEBRADILLAS | PR | 00678 | |
| 811217 | CARMEN M. PEREZ VELAZQUEZ | URB. LA ESTANCIA 405 | HACIENDA ANDARES | | | SAN SEBASTIAN | PR | 00685 | |
| 2011642 | Carmen M. Quiles Rosado | PMB 288 PO Box 6400 | | | | Cayey | PR | 00737 | |
| 1930926 | Carmen M. Ramos Calderon | HC-01 Box 2214 | | | | Loiza | PR | 00772 | |
| 1773687 | Carmen M. Ramos Martínez | Brisas del Rosario | Calle Ortiz 5775 | | | Vega Baja | PR | 00693 | |
| 2111001 | Carmen M. Rios Santiago | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2117385 | Carmen M. Rivera | PO.. Box 8127 | | | | Mayaguez | PR | 00681 | |
| 1917479 | Carmen M. Rivera Albino | 2629 Calle Nilo | Urb. Rio Canas | | | Ponce | PR | 00728-1720 | |
| 1852688 | CARMEN M. RIVERA ALBINO | 2629 CALLE NILO URB. RIO CARNAS | | | | PONCE | PR | 00728-1720 | |
| 2030092 | Carmen M. Rivera Falu | P.O. Box 20599 | | | | San Juan | PR | 00928-0599 | |
| 2122199 | Carmen M. Rivera Gonzalez | Carr 902 Km 3.8 | | | | Yabucoa | PR | 00767 | |
| 2122199 | Carmen M. Rivera Gonzalez | HC 05 Box 5368 | Bo. Limones | | | Yabucoa | PR | 00767-9670 | |
| 1819187 | CARMEN M. RIVERA PEREZ | COND. PATIOS SEVILLANOS CORR. 8860 | APT. 1999 | | | TRUJILLO ALTO | PR | 00976-5402 | |
| 1905975 | Carmen M. Rivera Reyes | Urb. Jardines de Cerro Gordo C/7 F-4 | | | | San Lorenzo | PR | 00754 | |
| 1639778 | Carmen M. Rivera Rodriguez | P.O box 1387 | | | | Orocovis | PR | 00720 | |
| 1875267 | CARMEN M. RIVERA SALIDAS | 40 COND. CAGUAS TOWER APT 1201 | | | | CAGUAS | PR | 00725 | |
| 1906142 | Carmen M. Rivera Torres | 8007 Paseo Lago Cao Millas | Ext. Lugo Horizonte | | | Coto Laurel | PR | 00780 | |
| 1594950 | CARMEN M. RODRIGUEZ ESAPADA | PO BOX 2300 | PMB 126 | | | AIBONITO | PR | 00705 | |
| 1677819 | Carmen M. Rodriguez Espada | PO Box 2300 PMB 126 | | | | Aibonito | PR | 00705 | |
| 1672700 | Carmen M. Rodriguez Irizarry | Sta Maria Haciena Mattei N-7 | | | | Guayanille | PR | 00656 | |
| 1629595 | Carmen M. Rodriguez Irizarry | Sta Maria Hacienda Mattei N-7 | | | | Guayanilla | PR | 00656 | |
| 1963128 | Carmen M. Rodriguez Laboy | PO Box 1864 | | | | Yabucoa | PR | 00767-1864 | |
| 2111768 | Carmen M. Rodriguez Lopez | HC 73 Box 4861 | | | | Naranjito | PR | 00719 | |
| 1765958 | Carmen M. Rodriguez Miranda | HC-1 Bo. 6577 | | | | Arroyo | PR | 00714 | |
| 1805572 | Carmen M. Rodriguez Miranda | HC-1 Box 6577 | | | | Arroyo | PR | 00714 | |
| 1902191 | Carmen M. Rodriguez Portela | Q-2 | Calle 16 Alturas de Penuelas II | | | Penuelas | PR | 00624 | |
| 1915229 | Carmen M. Rodriguez Portela | Q-22 Calle 16 Alturasde Penuelas II | | | | Penuelas | PR | 00624 | |
| 1896705 | Carmen M. Rodriguez Portela | Q-22 Calle 16 Urb. Alturas De Penuelas II | | | | Penuelas | PR | 00624 | |
| 1755771 | Carmen M. Rodriguez Robledo | Calle cipres 116 | Estancias de Juana Diaz | | | Juana Diaz | PR | 00795 | |
| 1798055 | Carmen M. Rodriguez Rodriguez | HC 71 Box 2442 | Lomas | | | Naranjito | PR | 00719 | |
| 1468380 | Carmen M. Rodríguez Rodríguez | HC-04 Box 7488 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1703547 | Carmen M. Rodríguez Sánchez | Carretera 857, km. 11.0, Barrio Barrazsa | | | | Carolina | PR | 00986 | |
| 1703547 | Carmen M. Rodríguez Sánchez | PO Box 376 | | | | Carolina | PR | 00986 | |
| 1880032 | Carmen M. Rodriguez Toro | 1390 Castellana La Rambla | | | | Ponce | PR | 00730 | |
| 1880032 | Carmen M. Rodriguez Toro | Loteria de Puerto Rico | 139 Ave Chardor | | | San Juan | PR | 00918 | |
| 864416 | CARMEN M. RODRIGUEZ-MARRERO | DE DIEGO CHALETS | 474 CALLE DE DIEGO APT 18 | | | SAN JUAN | PR | 00923 | |
| 1989622 | Carmen M. Rodriquez Laboy | PO Box 1864 | | | | Yabucoa | PR | 00767-1864 | |
| 1962990 | Carmen M. Roig Torres | Res. Manuel J. Rivera Edif. 6 Apto. 42 | | | | Coamo | PR | 00769 | |
| 2068058 | Carmen M. Rolon Rodriguez | P.O. Box 1004 | | | | Santa Isabel | PR | 00757 | |
| 1909744 | Carmen M. Rosa Gomez | HC-3 Box 4229 | | | | Gurabo | PR | 00778 | |
| 1720926 | Carmen M. Rosas Lopez | Urb .Alturas de San Blas 15 | | | | Lajas | PR | 00667 | |
| 972367 | CARMEN M. RUEDA ARENAS | 2197 BLVD LUIS A FERRE | APT 303 | | | PONCE | PR | 00717-0618 | |
| 1997034 | Carmen M. Rueda Avenas | 2197 Blvd. Luis A. Ferre Apt. 303 | | | | Ponce | PR | 00717-0618 | |
| 1699474 | CARMEN M. RUIZ HERNANDEZ | PO BOX 1227 SAINT JUST STATION | | | | TRUJILLO ALTO | PR | 00978 | |
| 1613270 | Carmen M. Ruiz Jimenez | HC 02 Box 7308 | | | | Camuy | PR | 00627 | |
| 501742 | CARMEN M. RUIZ LOZANO | 1606 CALLE JACAGUAS URB. RIO CANAS | | | | PONCE | PR | 00728 | |
| 501742 | CARMEN M. RUIZ LOZANO | PO BOX 10436 | | | | PONCE | PR | 00732 | |
| 1676389 | Carmen M. Ruiz Mendez | 47 Hacienda La Cima | | | | Cidra | PR | 00739 | |
| 2080761 | Carmen M. Ruiz Rivera | P.O. Box 5011 | | | | CAGUAS | PR | 00726 | |
| 2103425 | Carmen M. Ruiz Rivera | PO Box 5011 | | | | Caguas | PR | 00726 | |
| 2054004 | Carmen M. Sagardia Miranda | Calle 65 Inf. 91-C | | | | ANASCO | PR | 00610 | |
| 507431 | CARMEN M. SANCHEZ BONILLA | HC 61 Box 34141 | | | | AGUADA | PR | 00602 | |
| 1674727 | CARMEN M. SANTIAGO ARROYO | P.O. BOX 667 | | | | COMERIO | PR | 00782 | |
| 1874554 | Carmen M. Santiago Cruz | RR 04 Box 3581 | | | | Cidra | PR | 00739 | |
| 1696414 | Carmen M. Santiago Green | Urb. Jardines de Coamo Calle 6 F4 | | | | Coamo | PR | 00769 | |
| 1993135 | Carmen M. Santiago Rivera | #2606 Urb. Las Delicias | C11 Vivasvaldineso | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1906356 | CARMEN M. SANTIAGO RIVERA | 4901 CALLE SAN PABLO | | | | PONCE | PR | 00730 | |
| 1680621 | Carmen M. Santiago Tosado | HC-04 Box 19667 | | | | Camuy | PR | 00627 | |
| 1594503 | Carmen M. Santos Ortiz | 212 Turabo Clusters | | | | CAGUAS | PR | 00727 | |
| 1891366 | Carmen M. Santos Ortiz | Cao. Abajo - Sector Palmasola | | | | Villalba | PR | 00766 | |
| 1891366 | Carmen M. Santos Ortiz | H-C 3 Box 9657 | | | | Villalba | PR | 00766 | |
| 1641616 | CARMEN M. SANTOS ZAYAS | MAESTRA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1641616 | CARMEN M. SANTOS ZAYAS | P.O. Box 2515 | | | | COAMO | PR | 00769 | |
| 1677357 | Carmen M. Sepúlveda Barnecett | 1652 Santa Agueda St. | Box 11 | | | San Juan | PR | 00926 | |
| 1853364 | CARMEN M. SOLDEVILA VEIGA | CALLE 4 F #35 URB. SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 1590049 | CARMEN M. SOTO ALVARADO | LLANOS DEL SUR CALLE LAS FLORES 117 | | | | PONCE | PR | 00780 | |
| 1674128 | Carmen M. Soto Alvarado | Manos del Sur c/ Las Flores 117 | | | | Ponce | PR | 00780 | |
| 1722934 | Carmen M. Soto Bosques | RR 1 Box 40063 | | | | San Sebastian | PR | 00685 | |
| 1632658 | Carmen M. Soto Castro | PO BOX 679 | | | | PENUELAS | PR | 00624 | |
| 1650981 | CARMEN M. SOTOMAYOR RAMIREZ | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 | |
| 1938549 | Carmen M. Soto-Miranda | PO Box 1538 | | | | Juncos | PR | 00777 | |
| 1777491 | Carmen M. Torres | Calle Yaguer # 44 | | | | Guanica | PR | 00653 | |
| 1935328 | Carmen M. Torres Amaral | HC-05 Box 4687 | | | | Las Piedras | PR | 00771 | |
| 2105747 | Carmen M. Torres Bermudez | Barrio Carillo Carr. 149 | Apartado 552 | | | Villalba | PR | 00766 | |
| 1588191 | Carmen M. Torres Colon | HC 01 5840 | | | | Orocovis | PR | 00720 | |
| 1810601 | Carmen M. Torres Colon | PO Box 286 | | | | Villalba | PR | 00766 | |
| 1182488 | CARMEN M. TORRES CORTES | HC 2 BOX 11277 | | | | COROZAL | PR | 00783 | |
| 1182488 | CARMEN M. TORRES CORTES | OFICIAL DE PER ALIM. | BR50 DR. TOMAS PRIETO | | | Toa Baja | PR | 00949 | |
| 1668631 | Carmen M. Torres Irizarry | PO Box 1061 | | | | Adjuntas | PR | 00601 | |
| 1638814 | Carmen M. Torres Mercado | Cond Parque Terralinda Buzón 208 | | | | TRUJILLO ALTO | PR | 00876 | |
| 1849447 | Carmen M. Torres Rivera | 1118 Calle Sacra Villa Del Carmen | | | | Ponce | PR | 00716-2133 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2050929 | Carmen M. Torres Velez | 1115 Paseo Polyantha Jard. de Ponce | | | | Ponce | PR | 00730-1801 | |
| 1636340 | Carmen M. Troche Vargas | 17 Magnolia | | | | PMC | PR | 00730 | |
| 2129442 | Carmen M. Troche Vargas | 17 Magnolia | | | | Ponce | PR | 00730 | |
| 1979892 | Carmen M. Valdes Ramos | Urb. Santiago Calle A | Buzon 31 | | | Loiza | PR | 00772 | |
| 1580904 | Carmen M. Vargas Soto | PO Box 7849 | | | | Ponce | PR | 00732 | |
| 1907488 | Carmen M. Vazquez Cruz | HC-01 Box 10266 | | | | Penuelas | PR | 00624 | |
| 1672379 | Carmen M. Vazquez Gonzalez | HC5 Box 13549 | | | | Juana Diaz | PR | 00795 | |
| 1855199 | Carmen M. Vazquez Rivera | Calle Soto Espana #6 Este | P.O. Box 415 | | | San Lorenzo | PR | 00754 | |
| 1843900 | Carmen M. Vazquez Vazquez | Bo. Caimital Bajo Carr 7748 Km 1.3 | | | | Guayama | PR | 00784 | |
| 2147128 | Carmen M. Vazquez Vazquez | RR 2 Buzon 6865 | | | | Guayama | PR | 00784 | |
| 2147241 | Carmen M. Vazquez Vazquez | RR 2 Buzon 6885 | | | | Guayama | PR | 00784 | |
| 2000836 | Carmen M. Vega Gutierrez | HC02 Box 7896 | | | | Guayanilla | PR | 00656 | |
| 1796397 | Carmen M. Vega Nevarez | Calle Marcelino Rosado A-21 | Colinas de Corozal | | | Corozal | PR | 00783 | |
| 1730727 | Carmen M. Vega Nevárez | Calle Marcelino Rosado A-21 | Colinas de Corozal | | | Corozal | PR | 00783 | |
| 1889067 | Carmen M. Vega Quinones | Bo. La Luna Calle 19 # 553 | | | | Quanica | PR | 00653 | |
| 1817392 | CARMEN M. VELAZQUEZ MELENDEZ | PO BOX 5066 | | | | CAGUAS | PR | 00726-5066 | |
| 2088678 | Carmen M. Velez Hernandez | HC-6 BOX 2135 | | | | PONCE | PR | 00731-9611 | |
| 1877584 | Carmen M. Vera Vega | HC 4 Box 9878 | | | | UTUADO | PR | 00641 | |
| 2098765 | CARMEN M. YERA ORTIZ | Y5- CALLE 18- FALLSIDE GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 1990537 | Carmen M. Zavala Cotto | Urb Villas del Rio | Calle 25Z27 | | | CAGUAS | PR | 00725 | |
| 1884840 | Carmen Mabel Negron Rosado | PO Box 195 | | | | Ponce | PR | 00715-0195 | |
| 1665556 | Carmen Magali Estronza Vélez | Urb El Real | Calle Baron 225 | | | SAN GERMAN | PR | 00683 | |
| 1182562 | CARMEN MALAVE SANTIAGO | URB PARQUE SAN MIGUEL | CALLE 3 B 1 | | | BAYAMON | PR | 00959 | |
| 972525 | CARMEN MALDONADO CASTRO | #258 CALLE GARAGE ORTIZ | | | | SABANA SECA | PR | 00952 | |
| 972525 | CARMEN MALDONADO CASTRO | PO BOX 99 | | | | SABANA SECA | PR | 00952-0099 | |
| 1510664 | Carmen Mangual Rodriguez | Calle Alejandro Fraguada D-6 | Jardines de Canovanas | | | Canovanas | PR | 00729 | |
| 2078691 | Carmen Margarita Alfonzo Garcia | Box 22 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1788900 | Carmen Margarita Martinez Gutierrez | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 | |
| 2004227 | Carmen Margarita Rivera Torres | HC-01 Box 4160 | | | | Morovis | PR | 00687-7725 | |
| 1803444 | Carmen Margarita Santa Otero | 4458 Antares | Urb. Starlight | | | Ponce | PR | 00741-1441 | |
| 1968430 | CARMEN MARGARITA SOLDIVILA VEIGA | CALLE 4 F35 URB. SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 1676668 | Carmen Maria Acevedo Acevedo | Urb. Canas Housing | 647 Calle Los Robles | | | Ponce | PR | 00728-1959 | |
| 1777669 | Carmen Maria Acevedo Pagan | 5 Astros Urb. Los Angeles | | | | Carolina | PR | 00979 | |
| 1849102 | Carmen Maria Acosta Anaya | D-9 Calle Jarana Hac. Los Recreos | | | | Guayama | PR | 00784 | |
| 1847473 | Carmen Maria Adorro Adorro | DD-10 28 urb. Santa Juanita | | | | Bayamon | PR | 00619 | |
| 1754786 | Carmen Maria Alamo Moreno | # 1 Calle Murga Esq. 6 de enero | | | | Guaynabo | PR | 00971 | |
| 1754786 | Carmen Maria Alamo Moreno | HC-02 Box 5027 | | | | Guaynabo | PR | 00971 | |
| 1464360 | Carmen Maria Baez Moreno | PO Box 1830 | | | | Cabo Rojo | PR | 00623 | |
| 1691386 | Carmen Maria Bocachica Vega | HC-01 Box 3650 | | | | Villalba | PR | 00766 | |
| 1940858 | Carmen Maria Cabrera Marrero | #417 Calle 14 Urb. Villa Rica | | | | Bayamon | PR | 00959 | |
| 2137218 | Carmen Maria Gonzalez Cruz | 154 D Urb Viva | | | | Guayana | PR | 00784 | |
| 2137238 | Carmen Maria Gonzalez Cruz | 154 D Urb. Vivas | | | | Guayama | PR | 00784 | |
| 2136595 | Carmen Maria Gonzalez Cruz | 154 D Urb. Vives | | | | Guayama | PR | 00784 | |
| 1673939 | Carmen María González Irizarry | Urbano. Villa del Río calle Coayuco G-24 | | | | Guayanilla | PR | 00656 | |
| 2098532 | Carmen Maria Gonzalez Rivera | HC 04 829929 | | | | Aguas Buenas | PR | 00703 | |
| 1648107 | Carmen Maria Hernandez Aviles | HC 01 Box 6960 | | | | Moca | PR | 00676 | |
| 2001769 | Carmen Maria Hernandez Lopez | K-4 I Urb. Ext. Jardines de Arroyo | | | | Arroyo | PR | 00714 | |
| 1732197 | CARMEN MARIA LOPEZ PEREZ | RR 2 BOX 4036 | | | | TOA ALTA | PR | 00953 | |
| 1709667 | Carmen María López Pérez | RR 2 BOX 4036 | | | | TOA ALTA | PR | 00953 | |
| 2004081 | Carmen Maria Maldonado Robledo | C/I LL-38 | Urb Alturas Rio Grande | | | Rio Grande | PR | 00745 | |
| 1737754 | Carmen Maria Martinez Isona | Calle La Santa F-6 | Urb. Colinas Metropolitanas | | | Guaynabo | PR | 00969 | |
| 1817307 | Carmen Maria Molina Echevarria | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9611 | |
| 1804973 | Carmen Maria Molina Maldonado | Cooperativa de Jardinea de | Trujillo Alto Edificio G 505 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1791778 | Carmen Maria Molina Maldonado | Cooperativa de jardines de | Trujillo Alto Edificio G 505 | | | TRUJILLO ALTO | PR | 00976 | |
| 1904443 | Carmen Maria Montero Martinez | G1 5 Urb. El Madrigal | | | | Ponce | PR | 00730-1418 | |
| 1621216 | Carmen Maria Ortiz Colon | HC-02 Box 4395 | | | | Coamo | PR | 00769-9545 | |
| 1848994 | Carmen Maria Pagan Alvarado | HC 02 Box 5051 | | | | Villalba | PR | 00766 | |
| 2031849 | Carmen Maria Quinones Rivera | P.O. Box 1735 | | | | Canovanas | PR | 00729 | |
| 2104142 | Carmen Maria Ramos Feliciano | Urb. Guayanes #4 | | | | Penuelas | PR | 00624 | |
| 2117466 | Carmen Maria Rios Villanueva | Calle # 1 A-5 | Urb Brisos De Anasco | | | ANASCO | PR | 00610 | |
| 2075224 | Carmen Maria Robles Lazu | Interamericana Gardens Apt | A-10 Calle 20 Apartado 329 | | | TRUJILLO ALTO | PR | 00976-3326 | |
| 1994017 | Carmen Maria Soto Perez | P.O. Box 1308 | | | | JAYUYA | PR | 00664-2308 | |
| 1949021 | Carmen Maria Soto Santiago | PO Box 236 | | | | JAYUYA | PR | 00664 | |
| 1920331 | CARMEN MARIA TORRES OLMEDA | 1419 C/ GUANABANS LOS CAOHOS | | | | PONCE | PR | 00716 | |
| 1997583 | Carmen Maria Torres Olmeda | 1419 Calle Guanabana | Urb Los Caobos | | | Ponce | PR | 00716 | |
| 2091985 | CARMEN MARIE MERCADO CRUZ | HC 03 BOX 11209 | | | | JUANA DIAZ | PR | 00795 | |
| 1910186 | CARMEN MARINO AGOSTO | 887 Calle Reinita Cantry Club | | | | San Juan | PR | 00924 | |
| 1910186 | CARMEN MARINO AGOSTO | COND SAN GABRIEL 124 | APT 102 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 1629028 | Carmen Marta Jiminez Monroig | Box 383 | | | | Adjuntas | PR | 00601 | |
| 1763602 | Carmen Marta Olivera Santiago | Calle Jesus M. Benitez #8 | | | | Adjuntas | PR | 00601 | |
| 1643106 | Carmen Martinez Medina | HC 03 Box 20673 | | | | Arecibo | PR | 00612 | |
| 972711 | CARMEN MASSOL SANTANA | JARD DEL CARIBE | DD2 CALLE 28 | | | PONCE | PR | 00728-2603 | |
| 1720505 | Carmen Matilde Hernandez Aponte | Calle Panda no w881 Urb Loiza Valley | | | | Canovanas | PR | 00729 | |
| 1727695 | Carmen Matos Cardona | PO Box 2026 | | | | AGUADA | PR | 00602 | |
| 1944450 | Carmen Medina Delgado | PO Box 207 | | | | Las Piedras | PR | 00771 | |
| 323620 | CARMEN MELENDEZ RAMOS | URB VEVE CALZADA | P13 CALLE 5 | | | FAJARDO | PR | 00738-3732 | |
| 1605239 | Carmen Mercedes Lopez Ruyol | Avenida San Juan Bosco | GG-22, Urb. Las Vegas | | | Catano | PR | 00962 | |
| 1605239 | Carmen Mercedes Lopez Ruyol | c/o Noelia Mercedes Fuentes | 785 Ashwood Avenue | | | Lewisburg | TN | 37091 | |
| 1656369 | Carmen Milagras Borges Forti | Coamo Gardens C-4 Calles | | | | Coamo | PR | 00769 | |
| 2027050 | Carmen Milagros Andujar Serrano | HC-04 Box 10475 | | | | UTUADO | PR | 00641 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2047385 | CARMEN MILAGROS APONTE | P.O. BOX 9475 | | | | CAGUAS | PR | 00726 | |
| 1742186 | Carmen Milagros Arocho Gonzalez | PO Box 1645 | | | | Moca | PR | 00676 | |
| 1956348 | Carmen Milagros Arzuaga Davila | HC 50 Box 21136 | | | | San Lorenzo | PR | 00754 | |
| 1854274 | Carmen Milagros Arzuaga Davila | HC 50 Box 21176 | | | | San Lorenzo | PR | 00754 | |
| 2108778 | Carmen Milagros Bajanda Sanchez | Mario Brachi #12 Interior | | | | Coamo | PR | 00769 | |
| 1645222 | Carmen Milagros Birriel Davila | HC-02 Box 14618 | | | | Carolina | PR | 00987 | |
| 2026340 | CARMEN MILAGROS BORGES FORTI | COAMO GARDENS | C 4 CALLE 2 | | | COAMO | PR | 00769 | |
| 1804875 | Carmen Milagros Borges Forti | Coamo Garderis C-4 Callez | | | | Coamo | PR | 00769 | |
| 1902222 | Carmen Milagros Catala Otero | HC 72 Box 3482 | | | | Naranjito | PR | 00719 | |
| 1698018 | CARMEN MILAGROS DEL VALLE RODRIGUEZ | COND MUNDO FELIZ APT 1303 | AVE RODRIGUEZ EMMA | | | CAROLINA | PR | 00979 | |
| 1694756 | CARMEN MILAGROS DEL VALLE RODRIGUEZ | COND. MUNDO FELIZ | APTO. 1303 | AVE. RODRIGUEZ EMMA | | CAROLINA | PR | 00979 | |
| 1792221 | Carmen Milagros Flores Diaz | Apto.3196 | | | | Juncos | PR | 00777 | |
| 2005777 | Carmen Milagros Gomez Alvarado | G-3 Calle 7 | | | | Coamo | PR | 00769 | |
| 1646041 | Carmen Milagros Hernandez Hernandez | PO Box 755 | | | | Vega Alta | PR | 00692 | |
| 2062945 | Carmen Milagros Lugo Colon | HC 12 Box 7000 | Carr. 926 Km 9.6 | Bo. Collores | | Humacao | PR | 00791 | |
| 1729620 | Carmen Milagros Marcano Figueroa | RR5 Box 7763 | | | | TOA ALTA | PR | 00953-7708 | |
| 1967613 | Carmen Milagros Matos Negron | C-18 Urb. Santiago Apostol | | | | Santa Isabel | PR | 00757 | |
| 1902566 | Carmen Milagros Mercado Pena | HC -4 Box 50664 | | | | Morovis | PR | 00687 | |
| 1949512 | Carmen Milagros Nieves Irizarry | 502 Almacigo Praderas DelSar | | | | Santa Isabel | PR | 00757 | |
| 2133605 | Carmen Milagros Nogueras Rivera | P.O Box 370584 | | | | Cayey | PR | 00737-0584 | |
| 1787059 | Carmen Milagros Ortiz Cintron | B-1 Calle Santa Cecilia | Urb. Santa Elvira | | | CAGUAS | PR | 00725 | |
| 1631663 | CARMEN MILAGROS ORTIZ COLON | CHILE #9 VISTA VERDE | | | | VEGA BAJA | PR | 00693 | |
| 1874100 | Carmen Milagros Pena Cintron | urb. Mifedo #450 calle Yarari | | | | Yauco | PR | 00698 | |
| 1903256 | Carmen Milagros Pinto-Lebron | U-411 Calle Nicaragua | Bolling Hills | | | Carolina | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1727516 | Carmen Milagros Troche Vargas | 17 Magnolia | | | | Ponce | PR | 00730 | |
| 1666539 | Carmen Milagros Ubinas Algaria | Urb. Las Marias Calle D-48 | | | | Juana Diaz | PR | 00795 | |
| 1765145 | CARMEN MILAGROS VERGES VAZQUEZ | HC 61 BOX 6064 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1942338 | Carmen Mina Garcia Rosa | 38 Union | | | | Santa Isabel | PR | 00757 | |
| 1731893 | Carmen Mina Garcia Rose | 38 Union | | | | Santa Isabel | PR | 00757 | |
| 138150 | CARMEN MINERVA DIAZ GONZALEZ | URB. FLAMBOYANT GARDENS | N-5 CALLE 13-A | | | BAYAMON | PR | 00959 | |
| 1182636 | CARMEN MINGUELA ROJAS | HC 2 BOX 9795 | | | | HORMIGUEROS | PR | 00660 | |
| 1821661 | CARMEN MINO GARCIA ROSA | 38 UNION | | | | SANTA ISABEL | PR | 00757 | |
| 1910670 | Carmen Mino Garcia Rosa | 38 Union | | | | Santo Isobel | PR | 00757 | |
| 1880281 | Carmen Miranda Melendez | F-46 Calle B Reparto Mantellano | | | | Cayey | PR | 00736 | |
| 1909901 | Carmen Miranda Melendez | F-46 Calle B-Reparto Montellano | | | | Cayey | PR | 00736 | |
| 1797694 | Carmen Miranda Rodriguez | 7436 Perpetuo Socorro Urb. Santa Maria | | | | Ponce | PR | 00717 | |
| 1956607 | Carmen Modesta De Jesus Santiago | P.O. Box 927 | Urb. Jardines de Santa Isabel | Calle 9/M-9 | | Santa Isabel | PR | 00757 | |
| 2043446 | Carmen Mojica Casanova | Bo. Juan Gonzalez K26.9. Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2043446 | Carmen Mojica Casanova | P.O.Box 1353 Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2029914 | Carmen Molinari Vazquez | Bo Macana Carr 132 Km 3.8 Int. | HC 1 Box 6632 | | | Guayanilla | PR | 00656 | |
| 1951166 | Carmen Molinari Vazquez | Bo. Macana Carr. 132 Lm. 38 Int. | | | | Guayanilla | PR | 00656 | |
| 1853459 | CARMEN MOLINARI VAZQUEZ | HC 1 | BOX 6632 | BO. MACANA | CARR 132 KM, KM 3.8 INT | GUAYANILLA | PR | 00656 | |
| 804179 | CARMEN MOLINARI VAZQUEZ | HC 1 BOX 6632 | BO. MACANÁ CARR. 132 KM 3.8 INT | | | GUAYANILLA | PR | 00656 | |
| 1942924 | CARMEN MOLINARI VAZQUEZ | HC 1 BOX 6632 | BO. MACANÁ CARR. 132 RM. 38 INT. | | | GUAYANILLA | PR | 00656 | |
| 1919941 | Carmen Molinari Vazquez | HC 1 Box 6632 Bo. Macana Carr.132 Km.38 Int. | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1938820 | Carmen Montalvo Albertorio | 11 Calle Fogos | | | | Ponce | PR | 00730 | |
| 804479 | CARMEN MONTES MONSEGUR | URB. BRISAS DE ANASCO | CA 12 C44 | PO BOX 1885 | | ANASCO | PR | 00610 | |
| 1917599 | Carmen Morales Bravo | PMB 006 Box 8901 | | | | Hatillo | PR | 00659 | |
| 1762804 | Carmen Morales Ortiz | Urb. Altagracia | Calle Reina, M3 | | | Toa Baja | PR | 00949 | |
| 972966 | CARMEN MORALES RAMOS | VALLE HERMOSO | L22 CALLE MIRTOS | | | HORMIGUEROS | PR | 00660-1407 | |
| 972994 | CARMEN MORAN PEDRAZA | PO BOX 831 | | | | CAGUAS | PR | 00726 | |
| 348777 | Carmen Moreno Carbana | Carmen A Moreno Carbana | Oasis del Cupey KM 3.1 | Carr 844 Cupey Bajo | | San Juan | PR | 00926 | |
| 348777 | Carmen Moreno Carbana | PO Box 9022385 | | | | San Juan | PR | 00902 | |
| 841957 | CARMEN MUÑIZ MARTINEZ | JDNS COUNTRY CLUB | BU26 CALLE 126 | | | CAROLINA | PR | 00983 | |
| 76478 | CARMEN MUNIZ RIVERA | 101 CALLE MAYOR | | | | PONCE | PR | 00730 | |
| 1628103 | Carmen Munoz Cordova | 21861 Carr. 184 | | | | Cayey | PR | 00736-9418 | |
| 1755872 | CARMEN N AVILES VALENTIN | HC 5 BOX 10203 | | | | MOCA | PR | 00676 | |
| 1977231 | Carmen N Baerga Torres | Urb. San Antonio | Calle Damasco #1571 | | | Ponce | PR | 00728-1632 | |
| 1896295 | CARMEN N CEDENO RODRIGUEZ | Q 23 19 Urb Alivista | | | | PONCE | PR | 00716 | |
| 1834314 | Carmen N Cruz Cruz | Bo Mameyal | 130E Calle 12 | | | Dorado | PR | 00646-2412 | |
| 1976432 | Carmen N Diaz Perez | Calle Ramon Rosa | | | | AGUAS BUENAS | PR | 00703 | |
| 1768700 | Carmen N Fernandez | Reparto Suris #242 Calle Hortensia | | | | SAN GERMAN | PR | 00683 | |
| 1765827 | Carmen N Gonzalez Martinez | PO Box 731 | | | | Humacao | PR | 00792 | |
| 1794991 | Carmen N Montalvo Zaragoza | PO Box 800601 | | | | Cotto Laurel | PR | 00780 | |
| 1840958 | Carmen N Montes Lopez | PO Box 887 | | | | Orocovis | PR | 00720 | |
| 1645614 | CARMEN N RIVERA TANON | PO BOX 902 | BO. GUADIANA | | | NARANJITO | PR | 00719 | |
| 2024095 | Carmen N Soto Castro | Ave Teniente Cesar Gonzalez | Esquina Calas | Urb Industrail Tres Monjitas | | Hato Rey | PR | 00919 | |
| 973135 | CARMEN N TORRES FONTANEZ | JARD DEL CARIBE | 301 CALLE 9 | | | PONCE | PR | 00728-4459 | |
| 1726925 | Carmen N. Alvarado Colon | HC 01 Box 1838 | | | | Morovis | PR | 00687 | |
| 1782612 | Carmen N. Aviles Colon | PO Box 991 | | | | Orocovis | PR | 00720 | |
| 1797405 | Carmen N. Aviles Colon | PO. Box 321 | | | | Orocovis | PR | 00720 | |
| 2134496 | Carmen N. Bracero Cotty | 1512 Calle Altura Urb. Valle Alto | | | | Ponce | PR | 00730-4132 | |
| 1790954 | Carmen N. Burgos Hernandez | HC 1 Box. 4223 | | | | Coamo | PR | 00769 | |
| 1809911 | Carmen N. Cedeno Rodriguez | Q23 19 Urb. Altavista | | | | Ponce | PR | 00716 | |
| 1953328 | Carmen N. Cruz Cruz | Calle 12 #130E Bo. Mameyal | | | | Dorado | PR | 00646 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2090754 | Carmen N. Diaz Perez | Depto. Educacion Region Caguas Esc. G. Munoz Diaz | Calle Ramon Rosa | | | Aguas Buenas | PR | 00703 | |
| 2090754 | Carmen N. Diaz Perez | PO Box 197 | | | | Aguas Buenas | PR | 00703 | |
| 1672592 | Carmen N. Galarza Santiago | Box 1134 | | | | Yauco | PR | 00698 | |
| 1672592 | Carmen N. Galarza Santiago | Departament Education | Calle Federico Acosta | | | San Juan | PR | 00918 | |
| 1769161 | Carmen N. Garcia Rivera | Box 557 | | | | Ciales | PR | 00638 | |
| 2096811 | Carmen N. Gonzalez Rivera | PO Box 62 | | | | JAYUYA | PR | 00664 | |
| 2122669 | Carmen N. Gonzalez Ruiz | HC - 10 Box 49296 | | | | CAGUAS | PR | 00725 | |
| 1918468 | Carmen N. Rivera Jimenez | BA - 51 Calle A, Urb. Venus Gardens Oeste | | | | San Juan | PR | 00926 | |
| 1973575 | Carmen N. Rodriguez Caban | Cond. San Gabriel Apt 604 | Ave Condado 124 | | | San Juan | PR | 00907 | |
| 2021052 | CARMEN N. RUBERT PACHECO | URB. JARDINES DE SALINAS | 47 CALLE ROLANDO CM2 QUINONES | | | SALINAS | PR | 00751 | |
| 1807629 | Carmen N. Santana Torres | Urb. Camino Del Sur | Calle Gaaviota 463 | | | Ponce | PR | 00716 | |
| 1913663 | Carmen N. Santiago Rivera | 95 A B playa | | | | Salinas | PR | 00751 | |
| 1913663 | Carmen N. Santiago Rivera | P.O.Box 479 | | | | Salinas | PR | 00751 | |
| 1658423 | CARMEN N. SANTOS SOTOMAYOR | PO Box 250416 | | | | AGUADILLA | PR | 00604-0416 | |
| 1852289 | Carmen N. Sierra Pagan | 436 Diamante, Urb. Brisas de Laurel | | | | Coto Laurel | PR | 00780 | |
| 1852289 | Carmen N. Sierra Pagan | PO Box 800220 | | | | Coto Laurel | PR | 00780 | |
| 1897636 | Carmen N. Sierra Perez | Flamboyan P2 Urb. Santa Elena | | | | Guayanilla | PR | 00656 | |
| 1731636 | Carmen N. Sierra Rodriguez | HC 03 BOX 7885 | Palo Hincado | | | Barranquitas | PR | 00794 | |
| 1731636 | Carmen N. Sierra Rodriguez | PO Box 7896 | | | | Palo Hincado | PR | 00794 | |
| 1584401 | Carmen N. Silva Laracuente | Urb. San Felipe Calle 10 J-8 | | | | Arecibo | PR | 00612 | |
| 2039140 | Carmen N. Torres Martinez | HC 02 Box 7717 | | | | Guayanilla | PR | 00656 | |
| 1850559 | Carmen N. Torres Torres | 268 Calle Modesto Melendez | 2da. Ext. Alturas de Villalba | | | Villalba | PR | 00766 | |
| 1872616 | Carmen N. Vazquez Nunez | Urb. Ext. Del Carmen Calle 6-G3 | | | | JUANA DIAZ | PR | 00795 | |
| 1810159 | Carmen N. Velazquez Stqo | Bo Ceiba Buzon 7819 | | | | Cidra | PR | 00739 | |
| 1996124 | Carmen N. Velazquez Sygo | Bo Ceiba Buzon 7819 | | | | Cidra | PR | 00739 | |
| 1655568 | Carmen Natal Maldonado | PO Box 1722 | | | | Manati | PR | 00674 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1908115 | Carmen Nelida Montes Lopez | PO Box 887 | | | | Orocovis | PR | 00720 | |
| 1752850 | CARMEN NELLY RIVERA DIAZ | CARMEN NELLY RIVERA DIAZ MAESTRA DEPARTAMENTO DE ESDUCACION E-125 CALLE SAN RAFAEL URB. LOS DOMINICOS | | | | BAYAMON | PR | 00957 | |
| 1752850 | CARMEN NELLY RIVERA DIAZ | DEPARTAMENTO DE ESDUCACION | URB LOS DOMINICOS | E125 CALLE SAN RAFAEL | | BAYAMON | PR | 00957 | |
| 1783978 | Carmen Nereida Burgos Hernandez | HC 1 Box 4223 | | | | Coamo | PR | 00769 | |
| 974003 | Carmen Nereida Rivera Camacho | HC 2 BOX 9673 | | | | Juana Diaz | PR | 00795-9689 | |
| 76548 | CARMEN NIEVES | Hector R. delvalle | D-34 4 Rosa Marcia | | | Carolina | PR | 00985 | |
| 76548 | CARMEN NIEVES | URB ROSA MARIA | D 34 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 1695664 | Carmen Nilda Campos Encarnacion | Urb. Floral Park Calle Espana 406 | | | | San Juan | PR | 00917-4042 | |
| 1627079 | CARMEN NILDA NAVEDO DELGADO | Y-Y-10 CALLE SAN JOAQUIN | URB MARIGOLA | | | CAGUAS | PR | 00725-6445 | |
| 1595518 | Carmen Nilda Navedo Delgado | Y-Y-10 Calle San Joaquín | Urb. Mariolga | | | CAGUAS | PR | 00725-6455 | |
| 1633006 | Carmen Nilda Navedo Delgado | Y-Y-10 Calle San Joaquín, Urb. Mariolga | | | | CAGUAS | PR | 00725 | |
| 1957110 | CARMEN NILDA VITALI ORTIZ | HC 01 BOX 3469 | | | | Villalba | PR | 00766-9704 | |
| 1852344 | CARMEN NITZA CRUZ ESCUTE | CALLE BETANCES #76 | | | | CANOVANAS | PR | 00729 | |
| 551797 | CARMEN NOELIA TORRES FONTANEZ | CARRETERA 14-CENTRO MEDICO | | | | PONCE | PR | 00731 | |
| 551797 | CARMEN NOELIA TORRES FONTANEZ | JARD DEL CARIBE | 301 CALLE 9 | | | PONCE | PR | 00728 | |
| 1775753 | Carmen Norma Rivera Torres | Cond. Torres del Parque Apt.702 | | | | Norte | PR | 00956 | |
| 1775753 | Carmen Norma Rivera Torres | Departamento de Education | | | | Hato Rey | PR | | |
| 1873386 | Carmen Nydia Ocasio Bonilla | HC 01 Box 11409 | | | | Coamo | PR | 00769 | |
| 1999060 | Carmen Nydia Ortiz Ramos | Bo. Palo | Seco Buzon 345 | | | Maunabo | PR | 00707 | |
| 1999060 | Carmen Nydia Ortiz Ramos | Carretera 3 | Ramal 759 | | | Maunabo | PR | 00707 | |
| 2095017 | Carmen Nytza Ortiz Sanchez | Urb. San Pedro | Calle H-4 | | | Maunabo | PR | 00707 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1589127 | Carmen O Adames Aquino | Hc-1 Box 9411 | | | | San Sebastion | PR | 00685 | |
| 1603967 | Carmen O Alamo Carrion | PO Box 238 | | | | RIO GRANDE | PR | 00745 | |
| 1726383 | CARMEN O RESTO | URB VILLA CAROLINA | 58-12 AVE INOCENCIO CRUZ URB VILLA CAROLINA | | | CAROLINA | PR | 00983 | |
| 1638798 | CARMEN O. ALAMO CARRION | CIENAGA ALTA | PO BOX 238 | | | RIO GRANDE | PR | 00745 | |
| 1858967 | Carmen O. Colon Garcia | HC-06 Box 9019 | | | | Juana Diaz | PR | 00795 | |
| 2146468 | Carmen O. Colon Marcia | Hc 06 Box 9019 | | | | Juana Diaz | PR | 00795 | |
| 1908669 | Carmen O. Cordero Acevedo | HC-58 Box 13,000 | | | | AGUADA | PR | 00602 | |
| 1669251 | Carmen Ocasio Emanuelli | Estancias de Coamo | 14 Alle Valvanera | | | Coamo | PR | 00769 | |
| 1893409 | CARMEN OCASIO VELAZQUEZ | URB PASEO JACARANDA 15407 | CALLE FLAMBOYAN | | | SANTA ISABEL | PR | 00757 | |
| 2075592 | Carmen Olga Luna Santiago | P.O. Box 51 | | | | La Plata | PR | 00786 | |
| 1798697 | Carmen Olivera Rivera | HC-07 Box 6342 | | | | JAYUYA | PR | 00664 | |
| 1814095 | Carmen Oneida Agosto | HC-05 Box 10939 | | | | Corozal | PR | 00783 | |
| 2005428 | Carmen Ortega Lopez | RR12 Box 10053 | | | | Bayamon | PR | 00956 | |
| 1578746 | Carmen Ortiz Gonzalez | Valle de Andalucia | 3156 Calle Armeria | | | Ponce | PR | 00718 | |
| 973343 | CARMEN ORTIZ LAVIENA | HC 1 BOX 17112 | | | | HUMACAO | PR | 00791-9029 | |
| 1778210 | Carmen Ortiz Lopez | 121 Ave Roosevelt Apt 202 | Cond El Aranjuez | | | San Juan | PR | 00917 | |
| 1596366 | Carmen Ortiz Martinez | Bo Rabanal | RR 1 Box 2317 | | | Cidra | PR | 00739 | |
| 973371 | CARMEN ORTIZ PESANTE | SECT LA PUNTILLA | 7C CALLE CANAL | | | CATANO | PR | 00962-4881 | |
| 76611 | CARMEN ORTIZ SANTIAGO | PMB - 131 | P.O. BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| 76611 | CARMEN ORTIZ SANTIAGO | PMB - 131 P.O. Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 76611 | CARMEN ORTIZ SANTIAGO | URB CIUDAD MASSO | J 6 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 808946 | CARMEN OTERO SANTIAGO | HC-72 BOX 3441 | | | | NARANJITO | PR | 00719 | |
| 1917578 | Carmen Oyola Torres | 14 Calle Jazmin, Villa Serena | | | | Arecibo | PR | 00612 | |
| 1977620 | Carmen P Fernandez Vega | Carmen P. Fernandez Vega | Urb. San Martin Coronel Irizarry 27 | | | Cayey | PR | 00736 | |
| 2110895 | Carmen P Fernandez Vega | Urb. San Martin Coronel Irizarry 27 | | | | Cayey | PR | 00736 | |
| 890044 | CARMEN P MEDINA CORTES | CALLE 232 HG 26 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 1182872 | CARMEN P MEDINA CORTES | URB COUNTRY CLUB | CALLE 232 HG 26 | | | CAROLINA | PR | 00982 | |
| 973463 | CARMEN P SANTOS IZAGA | PMB 773 - 267 SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1454778 | CARMEN P SANTOS IZAGA | PMB 773-267 CALLE SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 1454778 | CARMEN P SANTOS IZAGA | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 773 | | | SAN JUAN | PR | 00926-5575 | |
| 319129 | CARMEN P. MEDINA CORTES | URB COUNTRY CLUB | HG 26 CALLE 232 | | | CAROLINA | PR | 00982 | |
| 1605116 | Carmen P. Morales Morales | HC 7425288 | | | | Naranjito | PR | 00719 | |
| 1897409 | CARMEN P. SANTIAGO MERCADO | Calle 3 Blog C-3 Urb Riverside | | | | Penuelas | PR | 00624 | |
| 2062429 | Carmen P. Santiago Mercado | Calle 3 Bloq C-3 Urb Riverside | | | | Penuelas | PR | 00624 | |
| 1898843 | Carmen P. Santos Soto | 13 Calle Gumercindo Berrio | | | | Comerio | PR | 00782 | |
| 1182890 | CARMEN PADILLA GONZALEZ | HC 04 BOX 11721 | | | | RIO GRANDE | PR | 00745 | |
| 1758925 | CARMEN PENA PEREZ | HC 5 BOX 53363 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1696263 | Carmen Penaloza Celemente | Apt 2002 Calle 310 | Fortunato Vizcarrondo | | | Carolina | PR | 00985 | |
| 1654782 | Carmen Perez Colon | Urb. River Garden | Calle FLor De Primavera 403 | | | Canovanas | PR | 00729 | |
| 1872794 | CARMEN PEREZ CORNIER | URB. BUENAVENTURA | CALLE NARDOS #8022 | | | MAYAGUEZ | PR | 00680 | |
| 2018191 | Carmen Perez Gonzalez | Urb. Costa Sur Calle Miramar 58 | | | | Yauco | PR | 00698 | |
| 2016515 | Carmen Perez Rodriguez | P.O. Box 1530 | | | | AGUADA | PR | 00602 | |
| 1775989 | CARMEN PEREZ VELAZQUEZ | 5105 Calle San Marcos | Urb. Santa Teresita | | | Ponce | PR | 00730-4522 | |
| 1775989 | CARMEN PEREZ VELAZQUEZ | 5105 CALLE SAN MARCOS | | | | PONCE | PR | 00730 | |
| 973641 | CARMEN PEREZ VELAZQUEZ | URB SANTA TERESITA | 5105 CALLE SAN MARCOS | | | PONCE | PR | 00730-4522 | |
| 1618667 | CARMEN PICA ROSA | BDA BLONDET | 304 CALLE A | | | GUAYAMA | PR | 00784 | |
| 1837176 | CARMEN PINA QUINONES | HC 01 BUZON 8200 | | | | PENUELAS | PR | 00624-9701 | |
| 1649167 | Carmen Pina Quinones | HC 1 Box 8200 | | | | Peñuelas | PR | 00624-9701 | |
| 1661427 | Carmen Pintado Espiet | PO Box 1154 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1940126 | Carmen Pitre Montalvo | R.R. #1 Box 37129 | | | | San Seb. | PR | 00685 | |
| 1639382 | Carmen Ponce Abrew | Po Box 1726 | | | | Isabela | PR | 00662 | |
| 1835386 | CARMEN PONTON HERNANDEZ | HC 6 BOX 4359 | | | | COTO LAUREL | PR | 00780-9521 | |
| 1878499 | CARMEN PURA FIGUEROA COLLAZO | 1223 CALLE CALMA URB. BUENA VISTA | | | | PONCE | PR | 00717 | |
| 1896087 | Carmen Q. Colon Garcia | HC-06 Box 9019 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1637110 | CARMEN R BONILLA MALDONADO | HC 1 BOX 6920 | | | | OROCOVIS | PR | 00720 | |
| 79840 | CARMEN R CARRILLO RODRIGUEZ | LG-5 CALLE 31 5TA SECCION | VILLLAS DEL REY | | | CAGUAS | PR | 00725 | |
| 890096 | CARMEN R CEPEDA RODRIGUEZ | C-12 CALLE 3 | | | | LOIZA | PR | 00772 | |
| 87486 | Carmen R Cepeda Rodriguez | Calle-3 C-12 Jard. De Loiza | | | | Loiza | PR | 00772 | |
| 1673247 | CARMEN R DIAZ RODRIGUEZ | URB.JARDINES DEL CARIBE | 204 CALLE 4 | | | PONCE | PR | 00731 | |
| 1837593 | Carmen R Lugo Bravo | PO Box 142812 | | | | Arecibo | PR | 00614 | |
| 890112 | CARMEN R MALDONADO MUNOZ | 320 INT CALLEJON DEL CARMEN | PDA 25 | | | SAN JUAN | PR | 00912 | |
| 76723 | CARMEN R MALDONADO MUNOZ | CALLEJON DEL CARMEN 320 INT | PDA 25 | | | SAN JUAN | PR | 00912 | |
| 76723 | CARMEN R MALDONADO MUNOZ | Carmen R. Maldonado Munoz | 322 Callejon del Carmen PDA-25 | | | San Juan | PR | 00912 | |
| 1183004 | CARMEN R MONTANEZ AYALA | URB EDUARDO J SALDANA | G 21 CAOBA | | | CAROLINA | PR | 00983 | |
| 1639966 | Carmen R Rodriguez Cintron | 38 3Urb Hnos Stgo | | | | Juana Diaz | PR | 00795 | |
| 1618312 | CARMEN R ROSARIO QUINONES | HC4 BOX 47924 | | | | HATILLO | PR | 00659 | |
| 628468 | CARMEN R SANTIAGO PEREZ | HC 1 BOX 12217 | | | | COAMO | PR | 00769 | |
| 1183049 | CARMEN R SILVA EFRE | URB PONCE DE LEON | 41 CALLE CAPARRA | | | MAYAGUEZ | PR | 00680 | |
| 1878778 | Carmen R Torres Delgado | HC 05 Box 4696 | | | | Las Piedras | PR | 00771-9631 | |
| 1952921 | Carmen R Torres Modesti | HC 2 Box 3595 | | | | Maunabo | PR | 00707 | |
| 1634075 | Carmen R Vazquez Lebron | PO Box 1920 | | | | Yabucoa | PR | 00767 | |
| 2121900 | Carmen R. Acosta Lopez | Calle Barbosa #118 | Bo. Coco Nuevo | | | Salinas | PR | 00751 | |
| 1696341 | Carmen R. Andrades | Calle Gladiola O-13 Urb Jard De Borinquen | | | | Carolina | PR | 00985 | |
| 628396 | Carmen R. Castillo Rodriguez | HC 01 Box 6839 | | | | Guayanilla | PR | 00656 | |
| 2063342 | CARMEN R. DIAZ RODRIGUEZ | URB.JARDINES DEL CARIBE | 204 CALLE 4 | | | PONCE | PR | 00728 | |
| 2102112 | Carmen R. Diaz Rodriquez | Urb. Jardines del Caribe 204 Calle 4 | | | | Ponce | PR | 00728 | |
| 2115716 | Carmen R. Flores Ramos | HC 04 Box 802 | | | | Aguas Buenas | PR | 00703 | |
| 2068648 | Carmen R. Flores Ramos | HC 04 Box 8021 | | | | Aguas Buenas | PR | 00703 | |
| 1548116 | Carmen R. Lugo Padilla | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1548116 | Carmen R. Lugo Padilla | Colinas Del Sol Calle 4 Apt 3532 | | | | Bayamon | PR | 00957 | |
| 1924813 | Carmen R. Mangual Bonilla | Urb. Valle Hermoso Sur Calle Violeta SI-6 | | | | Hormigueros | PR | 00660 | |
| 1911463 | Carmen R. Matos Alicea | Urb. La Guadalupe 1623 Calle Jardines Ponciana | | | | Ponce | PR | 00730 | |
| 1804957 | Carmen R. Negrón Rivera | RR #16 Box 3331 | | | | San Juan | PR | 00926 | |
| 1912442 | Carmen R. Quintana Rivera | 16 Calle Esmeralda | | | | Ponce | PR | 00730-3116 | |
| 1908325 | CARMEN R. RIVERA TORRES | 21505 VILLAS DE GUAVATE | | | | CAYEY | PR | 00736 | |
| 1636721 | CARMEN R. RODRIGUEZ BENITEZ | PO BOX 10025 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 1995918 | Carmen R. Rodriguez Santiago | PMB 342 Box 4960 | | | | CAGUAS | PR | 00726 | |
| 1754919 | CARMEN R. ROSADO MORA | CALLE JARDIN 889 | | | | HATILLO | PR | 00659 | |
| 1594105 | Carmen R. Santiago Cortes | CALLE 12 #2A3 | URB LA PROVIDENCIA | | | TOA ALTA | PR | 00953 | |
| 1594105 | Carmen R. Santiago Cortes | RE: CARMEN ROSA SANTIAGO CORTES | AVE INTE. CESAR GONZALEZ ESQ. | CALLE JUAN CALAF | URB INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 | |
| 423320 | CARMEN RAMIREZ SOLIS | Departmento De Educacion | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 423320 | CARMEN RAMIREZ SOLIS | URB JARD DEL MAMEY | J17 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 1767452 | CARMEN RAMOS ARZOLA | VALLE VERDE VEREDA 836 | | | | PONCE | PR | 00716-3515 | |
| 426156 | CARMEN RAMOS FIGUEROA | BONAPARTE J-11-2 | VILLA DE CAGUAS | | | CAGUAS | PR | 00727 | |
| 426156 | CARMEN RAMOS FIGUEROA | VILLA DEL REY 2-J-11 CALLE BONAPARTE | | | | CAGUAS | PR | 00725 | |
| 1618884 | CARMEN RAMOS LUGO | 1348 RAINTREE | APT. 308 | | | CLERMONT | FL | 34714 | |
| 1589381 | Carmen Ramos Lugo | 1348 Raintree Apt.308 | | | | Clermont | FL | 34714 | |
| 2054163 | Carmen Ramos Rivera | HC 1 Box 2934 | Urb. Las Carmelitas | | | JAYUYA | PR | 00664-9704 | |
| 2015156 | Carmen Raquel Rosas Vazquez | Apartado 1105 | | | | Hormigueros | PR | 00660 | |
| 1637196 | Carmen Reyes Soto | Ave. El Comandante JM8 Urb. Country Club | | | | Carolina | PR | 00982-2774 | |
| 1655290 | Carmen Rios Santiago | HC 5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 | |
| 1938834 | Carmen Rita Garcia Pabon | E-12 Calle Navarra | Urb. Anaida | | | Ponce | PR | 00716-2558 | |
| 1620625 | Carmen Rita Garcia Pabon | E-12 Calle Naxarra | Urb. Anaida | | | Ponce | PR | 00716 | |
| 1819833 | Carmen Rita Garcia Pabon | E-12, Calle Navarra, Urb. Anaida | | | | Ponce | PR | 00716 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1710616 | Carmen Rita Garcia Pabon | E-12, Calle Navorra Urb. Anaoda | | | | Ponce | PR | 00716-2558 | |
| 1617183 | Carmen Rita Garcia Pabon | E-12, Calle Navorra, Urb. Anaida | | | | Ponce | PR | 00716 | |
| 1840365 | CARMEN RITA GARCIA PABON | E-12, CALLE NAVORRA, URB. ANAIDA | | | | PONCE | PR | 00716-2558 | |
| 1938218 | Carmen Rita Ortiz Cancel | HC-01 Box 4069 | | | | Villalba | PR | 00766 | |
| 1593206 | Carmen Rita Ortiz Valentin | 410 Calle Alfredo Carbonell | | | | San Juan | PR | 00918 | |
| 1975227 | Carmen Rita Santiago Perez | Carr. 150 K. 12.1 | | | | Coamo | PR | 00769 | |
| 2014859 | Carmen Rita Valazquez Vives | HC-08 Box 38829 | | | | Caguas | PR | 00725 | |
| 1891136 | CARMEN RIVERA MARTINEZ | HC 7 BOX 2424 | | | | PONCE | PR | 00731 | |
| 1763940 | Carmen Rivera Nieves | 500 West Main Condominio Villas de Bayamon | | | | Bayamon | PR | 00961 | |
| 1654999 | Carmen Rivera Nieves | Carmen Rivera | Maestra Retirada | Departamento de Educación | P. O. Box 3557 | Vega Alta | PR | 00692 | |
| 1632525 | CARMEN RIVERA NIEVES | P.O. BOX 3557 | | | | VEGA ALTA | PR | 00692 | |
| 1763940 | Carmen Rivera Nieves | PO Box 277 | | | | Sabana Seca | PR | 00952 | |
| 974125 | CARMEN RIVERA PEREZ | 44 EAST DOVER ST | | | | WATERBURRY | CT | 06706 | |
| 974127 | CARMEN RIVERA PEREZ | PARQUE DEL MONTE | CC16 CALLE AGUEYBANA | | | CAGUAS | PR | 00727-7714 | |
| 2028101 | Carmen Rivera Ramos | HC - 02 Box 6895 | | | | JAYUYA | PR | 00664 | |
| 2092767 | Carmen Rivera Rivera | HC-01 Box 3609 | | | | Adjuntas | PR | 00601 | |
| 1592989 | CARMEN RIVERA RODRIGUEZ | HC-02 BOX 11019 | | | | YAUCO | PR | 00698 | |
| 1547616 | Carmen Rivera Serrano | PO BOX 367509 | | | | San Juan | PR | 00936-7509 | |
| 1866369 | Carmen Rivera Vega | HC 01 Box 9207 | | | | Penuelas | PR | 00624 | |
| 857559 | CARMEN RMONTANEZ AYALA | URBEDUARDO J SALDANA | CALLE CAOBA G21 | | | CAROLINA | PR | 00983 | |
| 1514543 | CARMEN ROBLES CASANOVA | P.O. BOX 1980-212 | | | | LOIZA | PR | 00772 | |
| 890232 | CARMEN ROBLES ROSA | PO BOX 611 | | | | TRUJILLO ALTO | PR | 00977 | |
| 464507 | CARMEN ROBLES SANCHEZ | 174 CALLE ROBLES | ESTANCIAS DE JUANA DIAZ | | | JUANA DIAZ | PR | 00795 | |
| 2107986 | Carmen Rodriguez Alicea | PO BOX 55155 | | | | BAYAMON | PR | 00960 | |
| 942702 | CARMEN RODRIGUEZ BERRIOS | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 1941461 | Carmen Rodriguez Campos | 1812 3rd St SE Apt B | | | | Winter Haven | FL | 33880 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1737021 | CARMEN RODRIGUEZ COLON | RR 3 BOX 4440 | | | | SAN JUAN | PR | 00926 | |
| 890242 | Carmen Rodriguez Estela | PO Box 298 | | | | Villalba | PR | 00766 | |
| 974300 | Carmen Rodriguez Estela | PO BOX 298 | | | | Villalba | PR | 00766-0298 | |
| 974309 | CARMEN RODRIGUEZ FIGUEROA | RR 8 BOX 1741 | | | | BAYAMON | PR | 00956 | |
| 1593261 | Carmen Rodriguez Gonzalez | HC 4 Box 10515 | | | | UTUADO | PR | 00641 | |
| 974323 | CARMEN RODRIGUEZ GONZALEZ | PO BOX 787 | | | | ARROYO | PR | 00714-0787 | |
| 2004457 | CARMEN RODRIGUEZ IRIZARRY | HC 2 BUZON 7881 | | | | GUAYANILLA | PR | 00656 | |
| 1869232 | Carmen Rodriguez Lugo | L-18 Calle Cartier | | | | Yauco | PR | 00698 | |
| 1672205 | Carmen Rodriguez Montijo | Urb. Plaza de las Fuentes 1052 | Calle Egipto | | | TOA ALTA | PR | 00953 | |
| 1723515 | Carmen Rodriguez Morales | HC-08 box 51205 | | | | Hatillo | PR | 00659 | |
| 1761419 | Carmen Rodriguez Rayes | PO Box 3501 P.M.B. 110 | | | | Juana Diaz | PR | 00795 | |
| 1986230 | Carmen Rodriguez Santiago | 3 era Ext. Santa Elena #44 Calle Santa Clara | | | | Guayanilla | PR | 00656 | |
| 1986616 | Carmen Rodriguez Santiago | 3ra. Ext. Santa Elena | Calle Santa Clara | | | Guayanilla | PR | 00656 | |
| 2036001 | Carmen Rodriguez Santiago | 3ra.Ext.Santa Elena #44 | Calle Santa Clara | | | Guayanilla | PR | 00656 | |
| 1613596 | CARMEN RODRIGUEZ SANTIAGO | MANS EN PASEO DE REYES 40 | CALLE REINA ALEXANDRA | | | JUANA DIAZ | PR | 00795 | |
| 1797972 | Carmen Rohena Sanchez | Calle F. EE 78 Altura de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1854447 | CARMEN ROJAS AGOSTO | HC 01 BOX 17588 | TEJAS 1 | | | HUMACAO | PR | 00791 | |
| 2105821 | Carmen Roldan Cuadrado | HC 3 BOX 12303 | | | | Yabucoa | PR | 00767-9769 | |
| 2076856 | CARMEN ROLON PICOT | 1523 CALLE RODANO | URB EL PARAISO | | | SAN JUAN | PR | 00926 | |
| 1898217 | CARMEN ROLON PICOT | URB EL PARAISO | 1523 CRODANO | | | SAN JUAN | PR | 00926 | |
| 488457 | CARMEN ROMAN ROLDAN | URB. VISTA VERDE | CALLE 16 #542 | | | AGUADILLA | PR | 00603 | |
| 2062142 | CARMEN ROMAN TORRES | G-4 CALLE VIVA LA PEPA | | | | PONCE | PR | 00730-2743 | |
| 1576335 | CARMEN ROMERO RAMOS | URB METROPOLIS AVE C 2-E 1 | | | | CAROLINA | PR | 00987-7483 | |
| 1739053 | Carmen Romero Rodriguez | Urb Los Pinos | Calle Dalias 445 | | | Yauco | PR | 00698-4560 | |
| 1953224 | CARMEN RONDON VERDEJO | URB GOLDEN HLS | 1196 CALLE SATURNO | | | DORADO | PR | 00646-6911 | |
| 490927 | CARMEN ROSA DIAZ | PO BOX 8614 | | | | HUMACAO | PR | 00792 | |
| 2074686 | CARMEN ROSA HERNANDEZ CARRASQUILLO | HC-02 BOX 32005 | | | | CAGUAS | PR | 00727-9410 | |
| 1776233 | Carmen Rosa Lugo Martinez | 5725 Chile belgica | | | | Ponce | PR | 00717-1735 | |
| 1776233 | Carmen Rosa Lugo Martinez | HC 1 Box 6204 | | | | Santa Isabel | PR | 0075-79715 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1931747 | Carmen Rosa Ortiz Rivera | Urb Villa Cristina calle 2-E16 | | | | Coamo | PR | 00769 | |
| 1881379 | Carmen Rosa Perez Estrada | B-11 Calle 3 Ext. Monserrate | | | | Salinas | PR | 00751 | |
| 1975340 | CARMEN ROSA RIVERA REYES | PASEO #2 599 VILLA OLIMPICA | | | | SAN JUAN | PR | 00924 | |
| 1183192 | CARMEN ROSA ROBLES | URB VISTAS DE LUQUILLO | CALLE V 1 BLOQUE D 7 | | | LUQUILLO | PR | 00773 | |
| 1878123 | CARMEN ROSA ROQUE MORALES | P.O. BOX 370073 | | | | CAYEY | PR | 00737-0073 | |
| 1646175 | Carmen Rosa Santaigo Cortes | Ave. Inte. Cesar Gonzalez Esq. Calle Juan Calf. Ub | | | | Hato Rey | PR | 00917 | |
| 1646175 | Carmen Rosa Santaigo Cortes | Calle 12 # 2A3 Urb. Laprovidencia | | | | TOA ALTA | PR | 00953 | |
| 1593870 | Carmen Rosa Santiago | Av. Inte. César Gonzalez esq. Calle Juan Calaf | Urb. Industrial tres monjitas | | | Hato Rey | PR | 00917 | |
| 1593870 | Carmen Rosa Santiago | Calle 12 # 2A 3 Urb. La Providencia | | | | TOA ALTA | PR | 00953 | |
| 1649093 | Carmen Rosa Santiago Cortes | Calle 12 # 2 A 3 Urb. laprovidenca | | | | TOA ALTA | PR | 00953 | |
| 1649093 | Carmen Rosa Santiago Cortes | Carmen Rosa Santiago Cortes, Maestra | Departamento de Euducacion | Ave Inte. Cesar Gonzalez Esq Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 | |
| 1769106 | Carmen Rosa Soto Gonzalez | HC 5 BOX 10218 | | | | MOCA | PR | 00676 | |
| 494792 | CARMEN ROSADO RODRIGUEZ | CARLOS G. ORTIZ ROSADO | HC 73 BOX 5764 | | | NARANJITO | PR | 00719 | |
| 494792 | CARMEN ROSADO RODRIGUEZ | CARLOS GOLLA ROSADO | HC 73 BOX 4764 | | | NARANJITO | PR | 00719 | |
| 494792 | CARMEN ROSADO RODRIGUEZ | HC 63 BOX 5764 | | | | NARANJITO | PR | 00719 | |
| 1589070 | Carmen Rosario Berdecia | Jardines del Caribe | Calle 44 RR-17 | | | Ponce | PR | 00728 | |
| 1587896 | Carmen Rosario Berdecía | Jardines del Caribe | Calle 44 RR-17 | | | Ponce | PR | 00728 | |
| 1911912 | Carmen Rosario Burgos | 13 Luis F. Dessus | | | | Juana Diaz | PR | 00795 | |
| 974620 | CARMEN ROSARIO RIVERA | URB LOS ARBOLES | 304 VEREDA DEL PRADO | | | CAROLINA | PR | 00987-7105 | |
| 1965854 | Carmen Rosario Rodriguez Cintron | C3#38 Urb. Hnos Stgo | | | | Juana Diaz | PR | 00795 | |
| 1750070 | Carmen Rosario Santiago | PO Box 561908-4348 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1789311 | Carmen Rosaura Garcia Sepulveda | HC 1 Box 7562 | | | | SAN GERMAN | PR | 00683 | |
| 1711086 | Carmen Ruiz Hernandez | PO Box 1227 Saint Just Station | | | | TRUJILLO ALTO | PR | 00978 | |
| 1849949 | Carmen Ruiz Rivera | PO Box 9647 | | | | CAGUAS | PR | 00726 | |
| 1598403 | Carmen Ruiz Torres | HC 01 Buzón 10802 | | | | Guayanilla | PR | 00656 | |
| 1597758 | Carmen S Cardona Colon | Estancias Del Blvd | 7000 Carr 844 Apt 88 | Box 88 | | San Juan | PR | 00926-9575 | |
| 1669162 | Carmen S Cepeda Pizarro | Urbanización Hacienda Paloma | Calle Torcaz #70 | | | Luquillo | PR | 00773 | |
| 76923 | Carmen S Figueroa Santana | URB VILLAS DE CASTRO | A-13 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 1557009 | CARMEN S GALINDEZ SIERRA | PO BOX 1550 | | | | MANATI | PR | 00674 | |
| 76925 | CARMEN S GARCIA REYES | 903 PASEOS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | |
| 1183254 | CARMEN S GARCIA REYES | PASEOS DE SAN LORENZO | 103 | | | SAN LORENZO | PR | 00754 | |
| 1590920 | Carmen S Girald Gonzalez | P.O. Box 512 | | | | Isabela | PR | 00662 | |
| 1637250 | Carmen S La Fontaine Figueroa | 23 Calle Patron | | | | Morovis | PR | 00687 | |
| 1651114 | Carmen S Marrero | Urb. Sobrino | Calle E 88-A | | | Corozal | PR | 00783 | |
| 1599319 | CARMEN S MOLINA NEGRON | BO MAGUEYES | 9 CALLE DEL CENTRO | | | BARCELONETA | PR | 00617 | |
| 1183288 | CARMEN S NIEVES BAEZ | PO BOX 841 | | | | Yabucoa | PR | 00767 | |
| 1183288 | CARMEN S NIEVES BAEZ | URB. APRIL GARDENS CLC 222-C25 | | | | LAS PIEDRAS | PR | 00771 | |
| 2013925 | Carmen S Olivarez Rivera | Urb. Rose Valley #85 calle valle | | | | morovis | PR | 00687 | |
| 1672308 | CARMEN S PEREZ LABOY | URB COSTA AZUL | P 15 CALLE 27 | | | GUAYAMA | PR | 00784 | |
| 974731 | CARMEN S RENTA MELENDEZ | ORLANDO ORTIZ-CLINTON, ESQ | ATTORNEY AT LAW | URB. JARDINES FAGOT, C-19 CALLE ALMENDRA | | PONCE | PR | 00716-4018 | |
| 974731 | CARMEN S RENTA MELENDEZ | URB MANSIONES EN PASEO DE REYES | CALLE REINA ISABEL #74-E | | | JUANA DIAZ | PR | 00795 | |
| 453777 | CARMEN S RIVERA PEREZ | CALLE AGUYBANA CC-16 | PARQUE DEL MONTE | | | CAGUAS | PR | 00725 | |
| 1842773 | CARMEN S RODRIGUEZ QUIRINDEGA | APARTADO 758 | | | | PENUELAS | PR | 00624 | |
| 2115397 | Carmen S Roldan Vazquez | Box 606 | | | | San Lorenzo | PR | 00754 | |
| 1952332 | CARMEN S ROSA AMARO | HC01 BOX 4438 | | | | MANUABO | PR | 00707 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1847888 | CARMEN S SANTIAGO HERNANDEZ | 13 BDA BORINQUEN | | | | Villalba | PR | 00766-1907 | |
| 1426050 | CARMEN S SULIVERA ORTIZ | URB. HACIENDA BORINQUEN | CALLE REINA DE LAS FLORES 1253 | | | CAGUAS | PR | 00725 | |
| 628853 | Carmen S Vega Geliga | Urb El Prado | 6 Calle Fermin Miranda | | | AGUADILLA | PR | 00603 | |
| 1792753 | CARMEN S. AMARO RIVERA | Carmen Socorro Amaro | Ceonfermera Graduada | Corporation Fondo Seguo del Estado | Carr 54 ave Pedro Albizi Capo | Guaya | PR | 00784 | |
| 1792753 | CARMEN S. AMARO RIVERA | HC 1 BOX 4937 | | | | ARROYO | PR | 00714 | |
| 2132370 | Carmen S. Andujar Rivera | Po Box 965 | | | | JAYUYA | PR | 00664 | |
| 2042485 | Carmen S. Claudio Hernandez | B-2-17 Calle Humildad Villa Esperanza | | | | CAGUAS | PR | 00725 | |
| 1990944 | CARMEN S. CRUZ BRITO | URB. SANTA ELENA A-1 CALLE 10 | | | | YABUCOA | PR | 00767 | |
| 1621558 | CARMEN S. DE JESUS PEDRAZA | HC-40 BOX 47108 | | | | SAN LORENZO | PR | 00754 | |
| 1603257 | Carmen S. Elias Kuilan | HC 80 Box 7367 | | | | Dorado | PR | 00646 | |
| 1725904 | Carmen S. Felicano Méndez | HC 58 Box 14387 | | | | AGUADA | PR | 00602 | |
| 1789605 | Carmen S. Garcia Reyes | 103 Paseos de San Lorenzo | | | | San Lorenzo | PR | 00754 | |
| 1874515 | Carmen S. Gonzalez Flores | P.O. Box 836 | | | | CAGUAS | PR | 00726 | |
| 1527202 | Carmen S. Hernandez Lopez | Urb. Llanos de Isabela, Calle Fieus 477 | | | | Isabela | PR | 00662 | |
| 1590380 | Carmen S. Hernandez Lopez | Urb. Villa Blanca | 13 calle Diamante | | | CAGUAS | PR | 00725 | |
| 76930 | Carmen S. Hernandez Ortiz | Bo. Borinquen #7 | | | | Villalba | PR | 00766 | |
| 2023439 | Carmen S. Hernandez Reyes | C-21 Calle 3 | Los Almendros | | | Juncos | PR | 00777 | |
| 2006427 | Carmen S. Hernandez Vargas | 431 Arduno Villa Cadiz | | | | San Juan | PR | 00923 | |
| 2102574 | Carmen S. Malave Sanchez | B-5 Calle 1 | Turabo Gardens Sta Seccion | | | CAGUAS | PR | 00725 | |
| 2048899 | Carmen S. Matas Rodriguez | HC 04 Box 15652 | | | | Carolina | PR | 00987 | |
| 1994423 | CARMEN S. MATO RODRIGUEZ | HC04 BOX 15652 | | | | CAROLINA | PR | 00987 | |
| 1751644 | Carmen S. Miranda Ramos | Apartado 8403 | | | | Humacao | PR | 00792 | |
| 1586481 | CARMEN S. MOLINA NEGRON | PARCELAS MAGUEYES | 9 CALLE DEL CENTRO | | | BARCELONETA | PR | 00617 | |
| 1739696 | Carmen S. Oquendo Reyes | Urbanizacion Monterrey | Calle 5 H25 | | | Corozal | PR | 00783 | |
| 1593070 | Carmen S. Pedraza Robles | Quintas Valle Verde | Calle Coqui # 10 | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1637641 | CARMEN S. PIZARRO ROBLES | HC 01 BOX 11510 | | | | CAROLINA | PR | 00987 | |
| 1988376 | Carmen S. Rivera Diaz | HC-04 Box 18792 | | | | Gurabo | PR | 00778 | |
| 1750711 | Carmen S. Rivera Ramos | 35 Owen st. #101 | | | | Hartford | CT | 06105 | |
| 1933872 | Carmen S. Santiago Marrero | b63 Urb. Las Alondras | | | | Villalba | PR | 00766 | |
| 1719705 | Carmen S. Santiago Marrero | Urb Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 | |
| 1570952 | Carmen S. Santiago Santos | Box Semil | Carr. 514 BZN 8523 | | | Villalba | PR | 00766 | |
| 1553053 | Carmen S. Sulivera Ortiz | PMB 188 #5400 | Island Ave | | | Carolina | PR | 00919 | |
| 1553053 | Carmen S. Sulivera Ortiz | Urb Haendo Borinquen | C/Reina de la Flor 1253 | | | CAGUAS | PR | 00725 | |
| 2105078 | Carmen S. Tapia Ramos | G9 Calle 12 | Urb Jardines I de Cayey | | | Cayey | PR | 00736 | |
| 2095910 | Carmen S. Tapia Ramos | G9 Calle 12 Urb. Jardines I | | | | Cayey | PR | 00736 | |
| 1868867 | Carmen S. Torres Ruiz | Urb. Villa Delicias | 4405 Calle Guacamayo | | | Ponce | PR | 00728-3714 | |
| 1668376 | Carmen S. Vigo Garcia | Urb. Rosa Maria, Ave. | Pablo Velazquez | B-21 | | Carolina | PR | 00985 | |
| 1459970 | Carmen Sabater Cruz | 37 Ave. De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1459970 | Carmen Sabater Cruz | 575 Pasco 2 Villa Olimpica | | | | San Juan | PR | 00924 | |
| 1800271 | Carmen Salas | PO Box 2557 | | | | San Sebastian | PR | 00685 | |
| 974825 | CARMEN SANCHEZ GUZMAN | PO BOX 254 | | | | AGUADA | PR | 00602-0254 | |
| 890385 | CARMEN SANCHEZ LOPEZ | 115 CALLE ALONDRA | | | | CANOVANAS | PR | 00729 | |
| 890384 | CARMEN SANCHEZ LOPEZ | OFFICER DA POLICIA | POLICIA DE P.R. | URB BRISIS DE CONHAZ 115 A /MDRA | | CANNEZ | PR | 00929 | |
| 1753639 | CARMEN SANJURJO | 108 ZINNIA LN W | | | | Kissimmee | FL | 34759 | |
| 974869 | CARMEN SANTAMARIA RODZ | URB EL REMANSO | K8 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6218 | |
| 1752791 | CARMEN SANTANA MARTINEZ | CARMEN SANTANA MARTINEZ TRABAJADORA SOCIAL III DEPARTAMENTO DE LA FAMILIA (ADFAN) URBANIZACION SAN VICENTE CALLE 5 #148 | | | | VEGA BAJA | PR | 00693 | |
| 1519185 | Carmen Santana Martinez | RR01 Box 6453 | | | | Maricao | PR | 00606 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752791 | CARMEN SANTANA MARTINEZ | URB. SAN VICENTE CALLE 5 #148 | | | | VEGA BAJA | PR | 00693 | |
| 2060969 | CARMEN SANTIAGO BONES | 126 Calle Topica | Com. Las 500tas | | | Arroyo | PR | 00714 | |
| 2060969 | CARMEN SANTIAGO BONES | 126 CALLE TOPICA | COM. LAS SOOTAS | | | ARROYO | PR | 00714 | |
| 1403890 | CARMEN SANTIAGO FERRER | CALLE AMBAR 106 | COSTA BRAVA | | | ISABELA | PR | 00662 | |
| 822811 | CARMEN SANTIAGO GREEN | URB. JARDINES DE COAMO | CALLE 6 F 4 | | | COAMO | PR | 00769 | |
| 1517703 | Carmen Santiago Massanet | Calle Principal J7 | Urb. Santa Maria | | | Toa Baja | PR | 00949 | |
| 1917532 | CARMEN SANTIAGO NIGAGLIONI | VISTAMAR | 988 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 1730381 | CARMEN SANTIAGO RIVERA | URB TIERRA SANTA | CALLE B B4 | | | Villalba | PR | 00766 | |
| 1921405 | Carmen Santos De Jesus | HC 01 Box 5851 | | | | Orocovis | PR | 00720 | |
| 1982144 | Carmen Santos Diaz | #3 Sector El Abanico | | | | Naranjito | PR | 00719-3804 | |
| 1899500 | Carmen Sara Rosario Lopez | Cond. Bayamonte Apto 702 | | | | Bayamon | PR | 00956 | |
| 1959166 | Carmen Serrano Bruno | BOX 29030 | PMB 185 HC 01 | | | CAGUAS | PR | 00725-9800 | |
| 1938902 | CARMEN SERRANO LAUREANO | DEPARTAMENTO DE EDUCACION | URB SANTA ANA CALLE 11 I-18 | | | VEGA ALTA | PR | 00692 | |
| 1938902 | CARMEN SERRANO LAUREANO | URBANISACION SANTA ANA | APARTADO 402 | | | VEGA ALTA | PR | 00692 | |
| 1634039 | Carmen Serrano Laureano | URBANIZACION SANTA ANA | CALLE 11 I-18 | | | VEGA ALTA | PR | 00692 | |
| 1656295 | Carmen Socorro Rivera Feliciano | PO Box 68 | | | | Humacao | PR | 00792-0068 | |
| 1656295 | Carmen Socorro Rivera Feliciano | Puerto Rico Department of Education | 6 Turquesa St. | | | Humacao | PR | 00791 | |
| 1537120 | CARMEN SOCORRO TORRES | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005, | | SAN JUAN | PR | 00918 | |
| 1957576 | Carmen Socorro Torres Ramos | PO Box 634 | | | | Yabucoa | PR | 00767 | |
| 1740299 | Carmen Sofia Ferreris Velez | P.O. Box 499 | | | | ANASCO | PR | 00610 | |
| 1586152 | CARMEN SOL TIRADO IRIIZARRY | URB, SAN ANTONIO 2225 | CALLE DELTA | | | PONCE | PR | 00728-1702 | |
| 1585489 | Carmen Sol Triado Irizarry | Urb. San Antonio | 2225 Deltce | | | Ponce | PR | 00728-1702 | |
| 2069725 | CARMEN SONIA SANTIAGO DE JESUS | K-3 CALLE I URB. EXT. JARDINES DE ARROYO | | | | ARROYO | PR | 00714-2111 | |
| 1724205 | Carmen Sonia Vazquez Fuentes | HC-72 Box 4062 | | | | Naranjito | PR | 00719 | |
| 1183402 | CARMEN SOTO GONZALEZ | HC 5 BOX 54591 | | | | AGUADILLA | PR | 00603 | |
| 1764842 | Carmen T Delgado Santos | HC 01 Box 7066 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1183427 | CARMEN T LUGO IRIZARRY | URB PARAISO | 144 CALLE AMOR | | | MAYAGUEZ | PR | 00630 | |
| 1767632 | Carmen T Padilla Santiago | PO Box 5000-849 | | | | AGUADA | PR | 00602 | |
| 1878703 | Carmen T Rodriguez Colon | Urb San Martin Ave del Plata | | | | Cayey | PR | 00736 | |
| 1437051 | Carmen T Velez Romero | URB La Esperanza | U15 Calle 17 | | | Vega Alta | PR | 00692 | |
| 1484789 | Carmen T. Bernard Matos | 63 Estancias De Palmarito | | | | Corozal | PR | 00783 | |
| 1602664 | Carmen T. Landron Rivera | PO Box 8392 | | | | Bayamon | PR | 00960-8392 | |
| 2131320 | Carmen T. Lomba Gautier | Urb. Las Delicias | 1638 Calle Stgo. Oppenheimer | | | Ponce | PR | 00728 | |
| 1633123 | Carmen T. Ocasio Rivera | Calle Abacoa E-35 Parque las Haciendas | | | | CAGUAS | PR | 00725 | |
| 1852221 | Carmen T. Rodriguez Colon | Urb. San Martin Avedel | | | | Cayey | PR | 00736 | |
| 1773027 | Carmen T. Santos Vega | Ave. Tnte. César González esq. Calle Calaf Urb. | Industrial Tres Monjitas | | | San Juan | PR | 00919-0759 | |
| 1773027 | Carmen T. Santos Vega | PO Box 2901 | | | | Guayama | PR | 00785 | |
| 1877404 | CARMEN T. SEDA ACOSTA | PO BOX 882 | | | | SAN GERMAN | PR | 00683 | |
| 2003173 | Carmen T. Torres Santiago | Urb. Los Angeles c/ Ostros | | | | Carolina | PR | 00979 | |
| 1930902 | Carmen T. Vazquez Santiago | P.O. Box 283 | | | | Juana Diaz | PR | 00795 | |
| 1821149 | Carmen Teresa Cintron Nazario | PO Box 8461 | | | | CAGUAS | PR | 00726 | |
| 1720320 | Carmen Teresa Marrero Santiago | RR1 Box 13004 Botijas 2 | | | | Orocovis | PR | 00720 | |
| 1654911 | Carmen Teresa Millet Melendez | Urb. Interamericana AB-15 Calle 28 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1916389 | Carmen Teresa Montalvo Saez | PO Box 895 | | | | Sabana Grande | PR | 00637 | |
| 1923370 | Carmen Teresa Santos Vega | PO Box 2901 | | | | Guayama | PR | 00785 | |
| 1923370 | Carmen Teresa Santos Vega | Postal: P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1988503 | Carmen Tirado Mercado | Bo. Covocoada Carr. 109 | Ramal 420 | | | ANASCO | PR | 00610 | |
| 1840198 | CARMEN TIRADO MERCADO | PO BOX 419 | | | | ANASCO | PR | 00610 | |
| 1869782 | Carmen Torrens Sanes | HC-67 Buzon 23604 | | | | Fajardo | PR | 00738 | |
| 549582 | CARMEN TORRES BERRIOS | 55 GLENLAKE PARKWAY NE | | | | NE ATLANTA | GA | 30328 | |
| 549582 | CARMEN TORRES BERRIOS | PO BOX 237 | | | | CIDRA | PR | 00739 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1745057 | Carmen Torres Coll | Urb Ext Tanama | 184 Calle El Molino | | | Arecibo | PR | 00612-5335 | |
| 1736088 | Carmen Torres Coll | Urb Extension Tanama | 184 calle El Molino | | | Arecibo | PR | 00612-5335 | |
| 1728459 | Carmen Torres Cruz | 112 Vitoria Rd | | | | Davenport | FL | 33837 | |
| 975210 | CARMEN TORRES ECHAVARRIA | BO AMELIA | 20 CALLE JUAN ROMAN | | | CATANO | PR | 00962-5383 | |
| 2007440 | CARMEN TORRES ESCUTE | 257 CALLE CASTRO VINAS | SANTURCE | | | SAN JUAN | PR | 00912-4027 | |
| 1872488 | Carmen Torres Esparra | HC 2 Box 8452 | | | | AIBONITO | PR | 00705-9610 | |
| 1781669 | Carmen Torres Melendez | COND. HATO REY PLAZA | APTO. 19-K | | | SAN JUAN | PR | 00918 | |
| 1781669 | Carmen Torres Melendez | HC 2 Box 6627 | | | | Morovis | PR | 00687-8860 | |
| 1467628 | CARMEN TORRES ORTIZ | COMUNIDAD PUNTA DIAMANTE | 2121 YUAN | | | PONCE | PR | 00728 | |
| 975291 | CARMEN TORRES VALENCIA | JANETTE TORRES TORRES TUTORA | HC 1 BOX 6821 | | | GUAYANILLA | PR | 00656-9496 | |
| 1667558 | CARMEN V GUTIERREZ QUINONES | MEDIANIA ALTA TOLEDO | HC01 BOX 4958 | | | LOIZA | PR | 00772-9721 | |
| 1183508 | CARMEN V MELENDEZ RAMIREZ | VILLA PRADES | 636 CCASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 1618372 | Carmen V Rosaly Antonetty | PO Box 276 | | | | Isabela | PR | 00662 | |
| 1183521 | CARMEN V TORAL MUNOZ | URB SANTA CRUZ | E14 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 1740828 | Carmen V. Galarza | Box 226 | | | | Isabel | PR | 00662 | |
| 2135608 | Carmen V. Hernandez Sosa | D-14 Luis M Rivera Urb. Mastorell | | | | Dorado | PR | 00646 | |
| 1881514 | Carmen V. Medina Hernandez | PO Box 144 | | | | AGUAS BUENAS | PR | 00703 | |
| 1807058 | Carmen V. Melendez Jorge | RR3 Box 4629 | | | | San Juan | PR | 00926 | |
| 323611 | Carmen V. Melendez Ramirez | 636 Calle Casimiro Duchesne | Urb Villa Prades | | | San Juan | PR | 00924 | |
| 1631057 | Carmen V. Ortiz Fuentes | PO Box 399 | | | | Loiza | PR | 00772 | |
| 1673619 | Carmen V. Rivera Cordero | PO Box 418 | | | | Morovis | PR | 00687 | |
| 1978023 | Carmen V. Rivera Ginorio | HC-3 Box 10667 | | | | Comerio | PR | 00782 | |
| 2008762 | Carmen V. Rivera Lopez | 164 Calle Pedro Flores | Urb Monticielo | | | CAGUAS | PR | 00725 | |
| 2118215 | Carmen V. Sierra Cartagena | Calle Jose I. Camacho #7 | | | | Aguas Buenas | PR | 00703 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1832590 | Carmen V. Soto Jimenez | Urb Portales de las Piedras | 225 Portal del Indro | | | Las Piedras | PR | 00771-3604 | |
| 1565238 | Carmen V. Velez Torres | P.O. Box 741 | | | | Orange Park | FL | 32067 | |
| 586857 | CARMEN V. VIGO CALDERON | URB. COUNTRY CLUB | GY 14 CALLE 259 | | | CAROLINA | PR | 00982 | |
| 2071936 | Carmen Valentin Delgado | Urb. Las Monjitas 198 Calle Fatima | | | | Ponce | PR | 00730-3905 | |
| 1324004 | CARMEN VALLE GUERRA | 139 DEBRA LANE | | | | BUFFALO | NY | 14207 | |
| 1520131 | Carmen Valles Narvaez | PO Box 109 | | | | Naranjito | PR | 00719 | |
| 975363 | CARMEN VARGAS IRIZARRY | 2111 REPTO ALTS DE PENUELAS I | | | | PENUELAS | PR | 00624-2212 | |
| 1589910 | Carmen Vargas Morales | Urb Nuevo Mameyes, calle la Joya A-6 | | | | Ponce | PR | 00730 | |
| 2056612 | Carmen Vazquez Freyes | HC 6S Box 6449 | | | | Padilla | PR | 00723 | |
| 1931895 | Carmen Vazquez Freytes | HC 65 Box 6449 | | | | Patillas | PR | 00723 | |
| 1717882 | Carmen Vazquez Mc Lear | Calle 23 #164 Ponce De Leon | | | | Guaynabo | PR | 00969 | |
| 1733498 | Carmen Vazquez Negrón | 5 Turquesa St. bajos | | | | Humacao | PR | 00791 | |
| 2114490 | CARMEN VAZQUEZ ORTIZ | 297 CALLE LOTO | | | | SAN GERMAN | PR | 00683 | |
| 1183539 | CARMEN VAZQUEZ ORTIZ | DOS RIOS | C8 CALLE 2 | | | Toa Baja | PR | 00949 | |
| 1463684 | Carmen Vazquez-Carmona, personally and on behalf of her minor son, CEV | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 1463684 | Carmen Vazquez-Carmona, personally and on behalf of her minor son, CEV | Francisco Javier Vizcarrondo, Creditors' attorney | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 1665161 | Carmen Vega | 7 Calle Fernando Rodriguez | | | | Adjuntas | PR | 00601 | |
| 1723296 | Carmen Vega Marrero | P. O. Box 1301 | | | | Lares | PR | 00669 | |
| 1723296 | Carmen Vega Marrero | P. O. Box 4295 | | | | Lares | PR | 00669 | |
| 322856 | Carmen Victoria Melendez Jorge | DULCE | RR 3 BOX 4629 | | | San Juan | PR | 00926 | |
| 1853589 | Carmen Victoria Melendez Jorge | RR 3 Box 4629 | | | | San Juan | PR | 00926 | |
| 629175 | CARMEN W LLANOS MILLAN | URB LOS MAESTROS | 17 CALLE B | | | RIO GRANDE | PR | 00745 | |
| 1901609 | CARMEN Y CASIANO BALLESTER | P.O. BOX 962 | | | | SAN GERMAN | PR | 00683 | |
| 1183587 | CARMEN Y DELGADO RIVERA | BARRIADA ROSA 9 | | | | MANATI | PR | 00674-5601 | |
| 1821095 | Carmen Y Maldonado Pagan | HC-02 Box 9363 | | | | Juana Diaz | PR | 00795 | |
| 1566961 | CARMEN Y NIEVES DAVILA | AI-4 EDMEEN URB. VILLA RICA | | | | BAYAMON | PR | 00959 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1566961 | CARMEN Y NIEVES DAVILA | BO. PALMAS | CALLE BUENA SUERTE 5 B | | | CATANO | PR | 00962 | |
| 1574216 | Carmen Y Rivera Torres | 19 Esmeralda St Urb. Bucare | | | | Guaynabo | PR | 00969 | |
| 2008513 | Carmen Y Rodriguez Baez | Edif. 4 Apt. 64 | | | | Ponce | PR | 00730 | |
| 1818359 | Carmen Y. Forestier Rivera | PO Box 800947 | | | | Coto Laurel | PR | 00780 | |
| 1918618 | Carmen Y. Heredia Cortes | J-29 Calle San Mateo | Urb. San Pedro | | | Toa Baja | PR | 00949 | |
| 1668179 | Carmen Y. Negron Perez | Urb. Flamboyant Gardens | Calle 5 C-11 | | | Bayamon | PR | 00959 | |
| 1615107 | Carmen Y. Ortiz Cintron | P.O. Box 1872 Bo. Gato Carretera 155 | | | | Orocovis | PR | 00720 | |
| 1800079 | Carmen Y. Ramos Vergara | EXT URB SANTA JUANITA | CALLE SANTA JUANITA 3665 | | | PONCE | PR | 00730 | |
| 2117879 | Carmen Y. Rodriguez Oquendo | P.O. Box 33 | | | | JAYUYA | PR | 00664 | |
| 2058523 | Carmen Y. Velazquez Velazquez | P.O. Box 720 | | | | Hormigueros | PR | 00660-0720 | |
| 1693784 | Carmen Yadira Forestier Rivera | P.O. Box 800947 | | | | Coto Lurel | PR | 00780 | |
| 1565023 | Carmen Yolanda Rivera | 19 Esmeralda St. Urb Bucare | | | | Guaynabo | PR | 00964 | |
| 1628202 | CARMEN YOLANDA RIVERA TORRES | 19 ESMERALDA ST. URB. BUCARE | | | | Guaynabo | PR | 00969 | |
| 1183640 | CARMEN Z HERNANDEZ LOPEZ | 70 RIO GRANDE | URB. MONTECASINO HEIGHTS | | | TOA ALTA | PR | 00953 | |
| 629231 | CARMEN Z RAMOS FIGUEROA | VILLA DEL REY | J 11 2 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| 1470943 | Carmen Z Ramos Figueroa | Villa del Rey 2-J-11 | Calle Bonaparte | | | CAGUAS | PR | 00725 | |
| 1183067 | CARMEN Z RAMOS FIGUEROA | VILLAS DEL REY | 2J11 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| 1183067 | CARMEN Z RAMOS FIGUEROA | VILLAS DEL REY 2-J CALLE BONAPARTE | | | | CAGUAS | PR | 00725 | |
| 1581760 | CARMEN Z SANCHEZ QUINONES | PO Box 1770 | | | | San Lorenzo | PR | 00754 | |
| 1683736 | CARMEN Z SANTIAGO | URB SAN SOUCI | CALLE 6A M24 | | | BAYAMON | PR | 00957 | |
| 1941093 | CARMEN Z SANTOS VAZQUEZ | URB VISTA MONTES | A18 CALLE 4 | | | CIDRA | PR | 00739-3712 | |
| 2044877 | Carmen Z. Aponte Santiago | Villa Madrid E 27 Calle 5 | | | | Coamo | PR | 00769 | |
| 1630848 | Carmen Z. Figueroa Rosario | Urb. Jardines de Santa Ana | Calle 4 C-25 | | | Coamo | PR | 00769 | |
| 1633787 | Carmen Z. Galarza Rivera | PO Box 8114 | | | | Ponce | PR | 00732 | |
| 1862660 | Carmen Z. Martinez Negron | PO Box 1464 | | | | Guaynabo | PR | 00970 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2036920 | CARMEN Z. ORTIZ GARCIA | ESC. LUIS MUNOZ RIVERA CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 2036920 | CARMEN Z. ORTIZ GARCIA | JARDINES CERRO GORDO CALLE 4-C-7 | | | | SAN LORENZO | PR | 00756 | |
| 1735296 | Carmen Z. Ramirez Diaz | PO Box 324 | | | | Orocovis | PR | 00720 | |
| 1640931 | CARMEN Z. RAMOS FIGUEROA | CALLE BONAPARTE 2-J-11 | VILLA DEL REY SEGUNDA SECCION | | | CAGUAS | PR | 00725 | |
| 1640931 | CARMEN Z. RAMOS FIGUEROA | Departamento de Educación de Puerto Rico | Calle Juan calaf Urb. Industrial Trs monjitas | | | Hato Rey | PR | 00917 | |
| 1581683 | Carmen Z. Sanchez Quiones | PO Box 1770 | | | | San Lorenzo | PR | 00754 | |
| 1785658 | Carmen Z. Santiago | Urb. Sans Souci | Calle 6A M-24 | | | Bayamon | PR | 00957 | |
| 1948832 | Carmen Z. Santos Vazquez | A18 4 Vista Monte | | | | Cidra | PR | 00739-3712 | |
| 1876390 | Carmen Zahyra Ortiz Robles | HC-01 4812 | | | | Loiza | PR | 00772 | |
| 2023926 | Carmen Zaida Morales Guzman | Urb San Antonio 1741 Calle Doncella | | | | Ponce | PR | 00728 | |
| 1784068 | Carmen Zayas Vazquez | Hc-02 Box 6871 | | | | Barranquitas | PR | 00794 | |
| 1799442 | CARMEN ZENAIDA MERCED PEREZ | PO BOX 1761 | | | | CAGUAS | PR | 00725 | |
| 2103577 | Carmen Zoraida Perez Diaz | Carr. 181 K44.1 Bo Jaguar | | | | Gurabo | PR | 00778 | |
| 2119672 | Carmen Zoraida Plereira Martinez | V-7 65 Urb. Pangue Lenhal | | | | CAGUAS | PR | 00725 | |
| 1738644 | CARMEN ZORAIDA VELEZ MUNIZ | URB. VILLAS DE CAFETAL | CALLE 7 I-3 | | | YAUCO | PR | 00698-3422 | |
| 1825995 | Carmen Zunilda Galarza Rivera | 405 Calle Fco. Palay | | | | Ponce | PR | 00728 | |
| 1772196 | Carmencita Arroyo Morales | HC 7 Box 34604 | | | | CAGUAS | PR | 00727 | |
| 2004428 | Carmencita Gonzalez Colon | HC 02 Box 5037 | | | | Guayama | PR | 00784 | |
| 1753287 | Carmencita Irlanda lugo | Hc-02 box 7117 | | | | Orocovis | PR | 00720 | |
| 1920133 | Carmencita Perez Hernandez | HC 02 Box 12819 | | | | Moca | PR | 00676 | |
| 1675728 | Carmencita Rodríguez Rivera | PO Box 512 | | | | Yabucoa | PR | 00767 | |
| 1817974 | Carmenelisa Perez-Kudzma | 15 DICKSON LN | | | | WESTON | MA | 02493-2635 | |
| 1931880 | CARMIN GOMEZ OCASIO | URB VILLA NUEVA | CALLE 18 W-10 | | | CAGUAS | PR | 00727 | |
| 1917824 | Carmine Caraballo Caraballo | HC-01 Box 10887 | | | | Guayanilla | PR | 00656 | |
| 783763 | CARMONA HERNANDEZ, IVELISSE | LAS DELICIAS | 3626 CALLE LOLA RODRIGUEZ DE TIO | | | PONCE | PR | 00728 | |
| 1752882 | Carnen Diaz Rios | Carmen . Diaz Rios Po Box 20514 | | | | San Juan | PR | 00928 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752882 | Carnen Diaz Rios | PO Box 2051 | | | | San Juan | PR | 00928 | |
| 1589068 | Carol Alvarado Centeno | Jardines del Parque | 79 Blvd de la Media Luna | Apartamento 4203 | | Carolina | PR | 00987-4945 | |
| 1910358 | Carol Ann Reyes Roman | Urb. Jaime C. Rodriguez | K-24 Calle Z | | | Yabucoa | PR | 00767 | |
| 1995652 | Carol Beatriz Roche Burgos | H6 06 Box 4766 | | | | Coto Laurel | PR | 00780 | |
| 2079227 | Carol Beatriz Roche Burgos | HC 06 Box 4766 | | | | Coto Laurel | PR | 00780 | |
| 1996440 | Carol Beatriz Roche Burgos | HC Box 4766 | | | | Coto Laurel | PR | 00780 | |
| 1753221 | Carol Bretón Félix | 1440 Marlin Bahia Vistamar | | | | Carolina | PR | 00983 | |
| 1753250 | Carol Bretón Félix | 1440 Marlín Bahia Vistamar | | | | Carolina | PR | 00983 | |
| 1851575 | CAROL CORA BONES | PO BOX 543 | | | | ARROYO | PR | 00714 | |
| 2050554 | Carol Enid Velez Lara | Urb. Bosque Real #92 | | | | Cidra | PR | 00739 | |
| 1698211 | Carol Gonzalez Rodriguez | Calle Everalda FF-6 | Urb. Bayamon Gardens | | | Bayamon | PR | 00957 | |
| 1731967 | Carol J Morales Miranda | PO Box 321 | | | | Orocovis | PR | 00720 | |
| 1906587 | CAROL J RODRIGUEZ ROSADO | PO BOX 125 | | | | JUANA DIAZ | PR | 00795 | |
| 1790992 | Carol J. Colon Reyes | HC-06 Box 10073 | | | | Guaynabo | PR | 00971 | |
| 1640834 | Carol J. Martinez Davila | PO Box 216 | | | | Dorado | PR | 00646 | |
| 1563208 | CAROL LORAINE ORTIZ ORTA | URB. REINA DE LOS ANGELS C18 P-36 | | | | GUARABO | PR | 00778 | |
| 1475099 | Carol Maldonado | PO Box 722 | | | | Hormigueros | PR | 00660 | |
| 2082177 | Carole Torrado Perez | Carr . 492 Km 4.6 | | | | Arecibo | PR | 00612 | |
| 2082177 | Carole Torrado Perez | HC 3 Box 50202 | | | | Hatilla | PR | 00659 | |
| 2143765 | Carolina Perez Moreno | P.O. Box 199 | | | | Salinas | PR | 00751 | |
| 1555482 | Caroline Alicea Valentin | #242 Calle Cristo Rey | Bo. Olimpo | | | Guayama | PR | 00784 | |
| 1555482 | Caroline Alicea Valentin | Caroline Alicea-Valentin | #242 Calle Cristo Rey, Bo. Olimpo | | | Guayama | PR | 00784 | |
| 1588357 | Caroline Alvarado Colon | HC 2 Box 6838 | | | | Ciales | PR | 00638 | |
| 1629405 | CAROLINE CRUZ FEBO | RR#12 BOX 968 | | | | BAYAMON | PR | 00956 | |
| 1646635 | Caroline Diaz Vazquez | Urb. Lago Alto Calle Guayabal F93 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1963582 | Caroline G. Palmer Mellowes | 196 Calle Romaguera | | | | Mayaguez | PR | 00682 | |
| 77876 | Caroline J. Castillo Domena | Galeria del Norte I | Piso 2 Carr. #2 | | | Hatillo | PR | 00652 | |
| 77876 | Caroline J. Castillo Domena | HC 2 Box 3127 | | | | Sabana Hoyos | PR | 00688 | |
| 1566401 | Caroline Leon Rodriguez | 1128 Calle 25 Jardines del Caribe | | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1183775 | CAROLINE LEON RODRIGUEZ | JARDINES DEL CARIBE | U28 CALLE 25 | | | PONCE | PR | 00728 | |
| 890608 | CAROLINE LEON RODRIGUEZ | U-28 CALLE 25 | | | | PONCE | PR | 00728 | |
| 1965598 | Caroline Morales Gonzalez | HC 1 Box 4274 | | | | UTUADO | PR | 00641 | |
| 1636117 | Caroline Rivas Velez | P.O. Box 335035 | | | | Ponce | PR | 00733 | |
| 1599866 | Caroline Rivas Velez | PO Box 335035 | | | | Ponce | PR | 00733-5035 | |
| 1651351 | Caroline Rivas Velez | PO Box 335035 | | | | Ponce | PR | 00733-5305 | |
| 1650292 | Caroline Rivas Vélez | PO Box 335035 | | | | Ponce | PR | 00733-5035 | |
| 1577366 | Caroline V Robles Jimenez | Urb Monte Casino Heights | 407 Calle Rio Guajataca | | | TOA ALTA | PR | 00953 | |
| 77907 | CAROLINE VIVAS ALVAREZ | URB. VISTAS DE LUQUILLO CALLE V-2 F1 | | | | LUQUILLO | PR | 00773 | |
| 2004408 | Caroll Santiago Santisteban | PO Box 3023 | | | | Guayama | PR | 00785 | |
| 1548099 | Carolos Augusto Carrion Ruiz | PO Box 835 | | | | CAGUAS | PR | 00726 | |
| 1960708 | Carolyn Arcelay Gonzalez | Urb. Jardines de Ponce | C14 Calle Polyantha | | | Ponce | PR | 00730 | |
| 1553681 | Carolyn Chaparro Crespo | PO Box 31348 | | | | San Juan | PR | 00929 | |
| 1783311 | Carolyn González Nieves | HC5 Box 58677 | | | | Hatillo | PR | 00659 | |
| 1537774 | Carolyn M. Rivera Muniz | PO Box 32 | | | | Juana Diaz | PR | 00795 | |
| 1483314 | Carolyn Mercado Morales | Finquitas de Betances | 66 Calle Abuelito | | | Cabo Rojo | PR | 00623 | |
| 1715296 | Carolyn Quinones Rivera | HC-02 Box 6574 | | | | Lares | PR | 00669 | |
| 78032 | CARRASCO DAVILA, CARLOS | HC-50 BOX 21166 | | | | SAN LORENZO | PR | 00754-9409 | |
| 1845351 | Carreya E. Santiago Torres | A-88 Urb San Miguel | | | | Isabel | PR | 00757 | |
| 80393 | CARRION TROCHE, LOURDES M. | PO Box 9021504 | | | | SAN JAUN | PR | 00902 | |
| 1964404 | Carrol Zeno Bracero | P.O. Box 81 | | | | Ensenada | PR | 00647 | |
| 80620 | CARTAGENA DEL VALLE, MARIA | BO POLVORIN | 28 CALLE 20 | | | CAYEY | PR | 00736 | |
| 1719326 | CARTAGENA MIRIAM TORRES | 50989 US HIGHWAY 27N #278 | | | | DAVENPORT | FL | 33897 | |
| 1598400 | CARTAGENA MORALES, KATHY | CALLE 25 3 C-12 | Terrazas de Toa III | | | TOA ALTA | PR | 00954 | |
| 80860 | CARTAGENA PAGAN, LOURDES E | HC 43 BOX 10623 | | | | CAYEY | PR | 00736-9611 | |
| 80860 | CARTAGENA PAGAN, LOURDES E | HC-43 Box 10618 | | | | Cayey | PR | 00736 | |
| 80915 | Cartagena Rivera, Hector R | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 | |
| 81009 | CARTAGENA TIRADO, IVETTE | URB.RIVER EDGE HILLS | CALLE RIO SABANA NUM.68 | | | LUQUILLO | PR | 00773 | |
| 81069 | Cartagena Zaragoza, Brenda L | P O Box 350 | | | | Rincon | PR | 00677 | |
| 1908199 | Caruyeu E. Santiago Torres | A-88 Urb. San Miguel | | | | Santa Isabel | PR | 00757 | |
| 1937532 | Casandra Ruiz Diaz | PO Box 731 | | | | TRUJILLO ALTO | PR | 00977 | |
| 81629 | CASELLAS MORALES, RICARDO | URB TERR CUPEY | J15 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81781 | CASIANO LABRADOR, ROSA I. | URB. LAS DELICIAS C-18 | HC-02 | BOX 8994 | | AIBONITO | PR | 00705 | |
| 1604606 | CASILDA FIGUEROA CINTRON | CALLE EUGENIO SANCHEZ LOPEZ #1 | | | | YAUCO | PR | 00698 | |
| 1725536 | CASILDA RENTAS DIAZ | HC 1 BOX 31109 | | | | JUANA DIAZ | PR | 00795 | |
| 1617730 | Casilda Rodriguez Esparra | Calle Baldorioty | Bda Municipal 111 | | | Aibonito | PR | 00705 | |
| 81992 | CASILLAS BARRETO, KATHLEEN | POR DERECHO PROPIO | CALLE 8 AA 16 | URB. LAS VEGAS | | CATANO | PR | 00963 | |
| 82576 | CASTILLO CRUZ, CARMEN A | URB LOIZA VALLEY | D-185E CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 82914 | CASTILLO RODRIGUEZ, LUIS D. | URB. CAROLINA ALTA | CALLE JESUS T.PINERO # L-10 | | | CAROLINA | PR | 00987 | |
| 82962 | CASTILLO SANTONI, ALEXANDRA | PO BOX 1174 | | | | MAYAGUEZ | PR | 00681- | |
| 1753135 | CASTRO AGUAYO, MARIA DE LOURDES | I-13, CALLE 9, QUINTAS DE VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 83531 | CASTRO FIGUEROA, JOSE E | VILLA VALLE VERDE # 88 | | | | Adjuntas | PR | 00601 | |
| 84530 | CASTRO TORRES, VICTOR M. | PUERTO NUEVO | CALLE 18 NE #1112 | | | RIO PIEDRAS | PR | 00920 | |
| 2133592 | Catalina Acosta Bisbal | Urb. Ponce de Leon | 6 Calle Agueybana | | | Mayaguez | PR | 00680-5117 | |
| 1629810 | Catalina Cruz Rodriguez | Carr. 547 Sector Chichon | | | | Villalba | PR | 00766 | |
| 1650082 | Catalina Cruz Rodriguez | PO Box 288 | | | | Villalba | PR | 00766 | |
| 1948401 | Catalina F. Guzman Hernandez | 270 Canilla San Jose | | | | San Juan | PR | 00923 | |
| 1640657 | Catalina Lopez Torres | Urb. Hacienda La Matilde | Calle Ingenio 5277 | | | Ponce | PR | 00728 | |
| 84865 | CATALINA NAZARIO VAZQUEZ | LCDO. SANTOS LÓPEZ RODRÍGUEZ-ABOGADO DEMANDANTE | 654 AVE. MUÑOZ RIVERA | EDIF. PLAZA 654 | SUITE 911 | SAN JUAN | PR | 00918-4123 | |
| 1763354 | Catalina Rodriguez Oquendo | PO BOX 1349 | | | | Las Piedras | PR | 00771 | |
| 975845 | CATALINA SALGADO HERNANDEZ | HC-46 BOX 5818 | | | | DORADO | PR | 00646-9805 | |
| 1877096 | Catalina Vargas Rodriguez | #12 BAJOS CALLE SOL | | | | PONCE | PR | 00731 | |
| 1460653 | CATALINA VEGA MIRANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1257522 | CATALINO SANTANA CRUZ | CARR 106 KM 10.2 B2-HC04 | BOX 44591 | | | NAVOGUEZ | PR | 00680 | |
| 1257522 | CATALINO SANTANA CRUZ | HC 61 BOX 35328 | | | | AGUADA | PR | 00602 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766012 | Catalino Santana Cruz | Hco4 Box 44591 | | | | Mayaguez | PR | 00680 | |
| 84915 | CATHERINE CANDELARIA SANTANA | BUZON 2727 CALLE LA ROMANA | | | | QUEBRADILLAS | PR | 00678 | |
| 1735802 | Catherine Candelaria Santana | Buzon 2727 Calle La Romana | | | | QUEBRADILLAS | PR | 00678-9321 | |
| 1695547 | CATHERINE CANDELARIA SANTANA | CALLE LA ROMANA BUZON 2727 | | | | QUEBRADILLAS | PR | 00678 | |
| 1933148 | Catherine Garcia Correa | P.O. Box 662 | | | | Mercedita | PR | 00715 | |
| 1482405 | Catherine Langone-Bailey | 17 Cortland Drive | | | | Salem | NH | 01075 | |
| 1690670 | CATHERINE LOPEZ NEGRON | ALTURAS DE CIBUCO | CALLE PRINCIPAL CASA 5 | | | COROZAL | PR | 00783 | |
| 1610820 | Catherine Marie Davila Valderrama | Urb Jardines De Mediterraneo | 340 Calle Jardines Dorado | | | TOA ALTA | PR | 00953 | |
| 1184021 | CATHERINE MEDINA RIVERA | HC5 BOX 6235 | | | | AGUAS BUENAS | PR | 00703-9703 | |
| 1794200 | CATHERINE REDONDO DIAZ | P.O. BOX 1273 | | | | COROZAL | PR | 00783 | |
| 1603997 | Catherine Toledo Pitre | HC 01 Box 12064 | | | | Hatillo | PR | 00659 | |
| 2119067 | Catherine Y. Gonzalez Gonzalez | Urb Jesus M. Lago 16-25 | | | | UTUADO | PR | 00641 | |
| 1818602 | CATMEN RITA GARCIA PABON | E-12 CALLE NAVARRA, URB ANAIDA | | | | PONCE | PR | 00716-2558 | |
| 1512745 | Caxandra Otero Gonzalez | PMB 310, PO Box 4002 | | | | Vega Alta | PR | 00692 | |
| 1521324 | Caxandra Otero González | PMB 310, P. O. Box 4002 | | | | Vega Alta | PR | 00692 | |
| 1626455 | CECI TRINIDAD LOPEZ | PO BOX 372218 | | | | CAYEY | PR | 00737 | |
| 1779110 | Ceciah Vega Doncell | 1458 Bo. Espinal | | | | AGUADA | PR | 00602 | |
| 1453892 | Cecile Ortiz Ramirez De Arellano | Washington 65 | Condado | | | San Juan | PR | 00907-2106 | |
| 1811376 | Cecilia Acevedo Hernandez | PO Box 658 | | | | QUEBRADILLAS | PR | 00678 | |
| 1567574 | CECILIA AMPARO RAMOS MOTA | 114 CALLE DE DIEGO APT. 5 | | | | RIO PIEDRAS | PR | 00925 | |
| 1722993 | CECILIA BONILLA GONZALEZ | ALTURAS DE OLIMPO | CALLE REINA MORA | CASA C 11 | | GUAYAMA | PR | 00784 | |
| 1868434 | CECILIA CARRASQUILLO RODRIGUEZ | HC-02 BOX 32061 | | | | CAGUAS | PR | 00727-9455 | |
| 975939 | Cecilia Catala Franceshini | PO BOX 601 | | | | YAUCO | PR | 00698 | |
| 1949843 | Cecilia Figueroa Claudio | Carr. 183 Ramal 919 KM 6.3 | | | | Juncos | PR | 00777 | |
| 1949843 | Cecilia Figueroa Claudio | HC-20 Box 10763 | | | | Juncos | PR | 00777 | |
| 1727035 | CECILIA FLORES FLORES | URB. LOS FLAMBOYANES | CALLE CEIBA #64 | | | GURABO | PR | 00778 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2070047 | Cecilia Gonzalez | B-9 Calle A Urb. Villa Rosa II | | | | Guayama | PR | 00784 | |
| 1656767 | Cecilia I. Negron Vives | 1601 B Paseo de la Reina | Bulevar Miguel Pou | | | Ponce | PR | 00716 | |
| 629897 | CECILIA JAMES SOTO | 437 AVENIDA PNCE DE LEON | | | | SAN JUAN | PR | 00917-3711 | |
| 629897 | CECILIA JAMES SOTO | A 2 CALLE 7 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 1618035 | Cecilia Leon Maldonado | 4810 CALLE TERRANOVA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2203 | |
| 1896166 | Cecilia Lopez Santana | HC38 Box 8607 | | | | Guanica | PR | 00653 | |
| 2095902 | CECILIA M. RIOS BATTISTINI | BO HATO ARRIBA PARCELAS NUEVAS # 47 | | | | Arecibo | PR | 00612 | |
| 2092741 | Cecilia M. Rios Battistini | Bo. Hato Arriba Parcela Nuevus #47 | | | | Arecibo | PR | 00612 | |
| 2095902 | CECILIA M. RIOS BATTISTINI | Cotto Station P.O. Box 9155 | | | | Arecibo | PR | 00613 | |
| 2071077 | Cecilia Magdalena Rios Battistini | Bo Hato Arriba Parcelas Nueva #47 | | | | Arecibo | PR | 00612 | |
| 2071077 | Cecilia Magdalena Rios Battistini | Cotto Station PO Box 9155 | | | | Arecibo | PR | 00613 | |
| 1818944 | Cecilia Morales Negron | Bo Semil Carr. 514 Hm. km-1 Hm 8 | | | | Villalba | PR | 00766 | |
| 2109437 | Cecilia Pagan Salome | R.R 04 Box 896 | | | | Bayamon | PR | 00956 | |
| 1689963 | CECILIA RAMOS MOTA | 114 DIEGO APT 5 | | | | SAN JUAN | PR | 00925 | |
| 1672387 | CECILIA RAMOS MOTA | CALLE DE DIEGO #114 | APT 5 | | | RIO PIEDRAS | PR | 00925 | |
| 976030 | Cecilia Rivera Morales | Attn: Mary Matos Rivera | Hija de Cecilia Rivera | 8050 Carr 844 Apto 20 | | San Juan | PR | 00926 | |
| 976030 | Cecilia Rivera Morales | E6 Urb Santiago Apostol | | | | Santa Isabel | PR | 00757-1823 | |
| 1595432 | Cecilia Rivera Morales | Mary E Matos Rivera | Hija de Cecilia Rivera Morales | 8050 Carr844 Apto20 | | San Juan | PR | 00926 | |
| 1595432 | Cecilia Rivera Morales | Urb Santiago Apostol | E 6 Calle 6 | | | Santa Isabel | PR | 00757 | |
| 1991016 | Cecilia Rivera Rosa | Calle 192 N-24 Mirador Bairoa | | | | CAGUAS | PR | 00727-1012 | |
| 1965209 | CECILIA RODRIGUEZ TORRES | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 | |
| 1965209 | CECILIA RODRIGUEZ TORRES | Urb. Estaciones Mayoral | Calle Trapiche  A 14 | 12109 | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2047584 | Cecilia Rosado | Los Caobos 3073 C/Caimito | | | | Ponce | PR | 00716-2740 | |
| 1872463 | Cecilia Rosado | Los Caobos 3093 c/Caimito | | | | Ponce | PR | 00716-2740 | |
| 1775387 | Cecilia Santiago Mateo | Calle Miramelinda #22 Urb. Monte Flores | | | | Coamo | PR | 00769 | |
| 890757 | CECILIA TRUJILLO RIVERA | 1712 CALLE SANTA BARBARA | | | | SAN JUAN | PR | 00921 | |
| 1844235 | Cecilia Valentin Arzola | Parque Victoria #2408 | Edif. 1 Apto 102 | | | San Juan | PR | 00915 | |
| 1184118 | CECILIA VALENTIN VALENTIN | HC 1 BOX 16168 | | | | AGUADILLA | PR | 00603 | |
| 1572703 | Cecilia Valentin Valentin | HC 1 BOX 16168 | | | | AGUADILLA | PR | 00605 | |
| 1884657 | Cecilia Valentin Valentin | HC-01 Box 16168 | | | | AGUADILLA | PR | 00603 | |
| 1683181 | CECILIANA MARTINEZ LOPEZ | HC 33 BOX 5323 | | | | DORADO | PR | 00646 | |
| 1787148 | Cecilio De La Rosa Medina | HC 5 Box 4847 | | | | Las Piedras | PR | 00771 | |
| 2148077 | Cecilio Figueroa Mendez | HC3 Box 34838 | | | | San Sebastian | PR | 00685 | |
| 1529261 | CECILIO LOPEZ FONRODONA | HC 09 BOX 4365 | | | | Sabana Grande | PR | 00637 | |
| 629978 | CECILIO RODRIGUEZ ALBIZU | HC 6 BOX 4639 | | | | COTO LAUREL | PR | 00780-9538 | |
| 1651002 | Cecilio Rojas Rickett | HC 01 Box 11120 | Bo.Islote | | | Arecibo | PR | 00612 | |
| 1903994 | Cecilio Sanchez Rivera | RR 36 Box 11542 | | | | San Juan | PR | 00926 | |
| 1644915 | Cecilio Walker Rivera | Calle San Narciso #4 | | | | Rio Grande | PR | 00745 | |
| 2112254 | Cecy Ann Colon Santiago | 2715 Palma de Hovia | Urb. Basque Senonial | | | Ponce | PR | 00728 | |
| 85524 | CEDENO HERNANDEZ, JAZMAYRA | URB MONTE GRANDE | CALLE DIAMANTE #136 | | | Cabo Rojo | PR | 00623 | |
| 1960321 | Ceferino Pacheco Giudicelli | 114 Calle San Felipe | | | | Guayanilla | PR | 00656 | |
| 2067128 | CEFERINO PACHECO GIVDICELLI | 114 CALLE SAN FELIPE | | | | GUAYANILLA | PR | 00656 | |
| 85763 | CEFERINO TORRES Y/O DIONISIA TORRES | 155 SANDAL WOOD | | | | Kissimmee | FL | 34743 | |
| 1722396 | Ceffie Cruz | 1 Calle Villegas Apt 17301 | Porticos de Guaynabo | | | Guaynabo | PR | 00971 | |
| 1972653 | CELENIA APONTE RIVERA | MOUNTAIN VIEW | CALLE 14 B-43 | | | CAROLINA | PR | 00987 | |
| 890793 | CELENIA BEZARES RUIZ | HC 50 BOX 21701 | | | | SAN LORENZO | PR | 00754-9425 | |
| 1469937 | Celenia Bezares Ruiz | HC-50 Box 21701 | | | | San Lorenzo | PR | 00754 | |
| 1953915 | CELENIO SOTO RAMOS | PO BOX 664 | | | | UTUADO | PR | 00641-0664 | |
| 1976049 | Celenita Gomez Pamilla | HC03 BOX 41658 | | | | CAGUAS | PR | 00725 | |
| 2099029 | Celenita Gomez Parilla | HC03 Box 41658 | | | | CAGUAS | PR | 00725 | |
| 1723201 | CELENITA GOMEZ PARILLA | HCO3 BOX 41658 | | | | CAGUAS | PR | 00725 | |
| 630042 | CELENITA GOMEZ PARRILLA | HC 03 BOX 41658 | | | | CAGUAS | PR | 00725-9743 | |
| 1748798 | Celenita Gomez Parrilla | hco3 box 41658 | | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1599575 | Celeste Cintron Diaz | 2066 Sue Ellen Ct. | | | | Apopka | FL | 32703 | |
| 1737689 | Celeste del Valle Gonzalez | c/ Rodriguez Oguendo A-1120 | Urb. Jose S. Ouvonis | | | Carolina | PR | 00985 | |
| 1737689 | Celeste del Valle Gonzalez | Departamento de la Familia | Industrial Ville 11835 C/B Suite 3 | | | Carolina | PR | 00983 | |
| 1184198 | CELESTE PEREZ FEBUS | PO BOX 48 | | | | AGUIRRE | PR | 00704 | |
| 1674000 | Celeste Santiago Mendoza | Edf. 24 Apt. 367 | Coop. Villa Kennedy | | | San Juan | PR | 00915 | |
| 1655314 | CELESTIN SANCHES TOVAR | BO. LOMAS CALLE 4 I-1 | APRT 414 | | | JUANA DIAZ | PR | 00795 | |
| 2144737 | Celestino Davila Santiago | HC-01 Box 4229 | | | | Juana Diaz | PR | 00795 | |
| 1728054 | Celestino Rodríguez Rodríguez | Urb. Savannah Real Calle Paseo | Barcelona L7 Buzón 122 | | | San Lorenzo | PR | 00754 | |
| 1723284 | Celestino Rodríguez Rodríguez | Urb. Savannah Real Paseo Barcelona | L7 Buzon 122 | | | San Lorenzo | PR | 00754 | |
| 1696798 | Celestino Saches Tovar | bo Lomas calle 4 I-1 | apart 414 | | | Juana Diaz | PR | 00795 | |
| 2141590 | Celestro Sanchez Torres | Brisas de Maralla | Calle Las Cedios I 1-A | | | Mercedita | PR | 00715 | |
| 1580461 | CELIA A. BONILLA SANCHEZ | URB. LA HACIENDA CALLE 43 AW-14 | | | | GUAYAMA | PR | 00784 | |
| 1851564 | Celia E. Ocasio Rodriguez | PO Box 560025 | | | | Guayanilla | PR | 00656 | |
| 1919950 | Celia Feliciano Feliciano | P.O. Box 190759 | | | | San Juan | PR | 00936-0759 | |
| 1919950 | Celia Feliciano Feliciano | P.O. Box 771 | | | | Yauco | PR | 00698 | |
| 1794643 | Celia Garcia Canales | Res. Torres De Sabana ediF-f Apt 406 | | | | Carolina | PR | 00983 | |
| 1768608 | Celia Garcia Vidal | HC02 20044 | | | | AGUADILLA | PR | 00603 | |
| 1731818 | CELIA GARCIA VIDAL | HC02 BOX 20044 | | | | AGUADILLA | PR | 00603 | |
| 1728399 | Celia I. Martinez Marrero | P.O. Box 1584 | | | | Ciales | PR | 00638 | |
| 1721969 | Celia I. Miranda | Urb. Valle Piedra #313 | C/Arturo Marquez | | | Las Piedras | PR | 00771 | |
| 2125027 | Celia Isaac Clemente | Urb Severo Quinones | #848 Coto Hernandez | | | Carolina | PR | 00985 | |
| 1860071 | CELIA M BATIZ TORRES | BELMONTE | ZAMORA 300 | | | MAYAGUEZ | PR | 00680 | |
| 1832842 | Celia M Quinones Pinet | Calle 46 CC-11 Ext. Vllas de Loiza | | | | Canóvanas | PR | 00129 | |
| 1716066 | Celia M Torres Rodríguez | 3 Calle Santa Maria | | | | Rincon | PR | 00677 | |
| 1721477 | CELIA M. COLLADO RIVERA | P.O. BOX 1753 | | | | MAYAGUEZ | PR | 00681 | |
| 2066282 | Celia M. Serrano Alvarez | Cond. Ciudad Universitaria 1205-A | | | | TRUJILLO ALTO | PR | 00976 | |
| 1609815 | Celia M. Serrano Lugo | Departamento de Educacion-Maestros | Avenida Teniente Cesar Gonzalez | Esquina Calaf, Hato Rey | | San Juan | PR | 00919 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1609815 | Celia M. Serrano Lugo | Urbanizacion Oasis Gardens | Calle Noruega F-3 | | | Guaynabo | PR | 00969 | |
| 1715999 | Celia M. Torres Rodriguez | 3 Calle Santa Maria | | | | Rincón | PR | 00677 | |
| 361548 | CELIA NIEVES AGRON | HC-03 BOX-31795 | | | | AGUADA | PR | 00602 | |
| 1961391 | Celia Pilar Cruz Echevarria | 210 Buenos Aires Ext. Forest Hills | | | | Bayamon | PR | 00959-5660 | |
| 1790615 | Celia R. Perez Castillo | PMB 190 Box 20000 | | | | Canovanas | PR | 00729 | |
| 534004 | CELIANA M. SOCARRAS POLANCO | APTO. 601 | COND. CAGUAS TOWER | | | CAGUAS | PR | 00725-5619 | |
| 1713247 | CELIANA M. SOCARRAS POLANCO | COND CAGUAS TOWER | APT 601 | | | CAGUAS | PR | 00725-5619 | |
| 1740750 | CELIANN MARTINEZ ORTIZ | PO BOX 371063 | | | | CAYEY | PR | 00737-1063 | |
| 1569696 | Celiette M. Torres Carrasquillo | El Padre Martinez #55 FF Colon | | | | Cayey | PR | 00736 | |
| 1678981 | Celimar Soto Pagan | #92 Urb Paseo Torre Alta | | | | Barranquitas | PR | 00794 | |
| 1654808 | Celimar Soto Pagán | #92 Urb Paseo Torre Alta | | | | Barranquitas | PR | 00794 | |
| 1539563 | Celinda Rosario Rodriguez | Calle 111 Sector Sercadillo | P.O. Box 1785 | | | UTUADO | PR | 00641 | |
| 62141 | CELINES CABRERA FLORES | URB SANTA RITA | CALLE 4 D-2 | | | VEGA ALTA | PR | 00692 | |
| 1947727 | Celines Gonzalez Rentas | 6714 Calle San Blas | | | | Ponce | PR | 00730 | |
| 1672910 | Celines Melendez Perez | PO BOX 253 | | | | Barranquitas | PR | 00794-0253 | |
| 1763722 | Celines Ortiz Santiago | PO Box 2129 | | | | San Juan | PR | 00922 | |
| 1763722 | Celines Ortiz Santiago | Urb. Villas de Loiza EE23 | Calle 45 | | | Canovanas | PR | 00729 | |
| 809126 | Celines Pacheco Lopez | Bo. Mana | HC-06 Box 12890 | | | Corozal | PR | 00783 | |
| 1732660 | Celines Pagan Montalvo | Calle Aster #731 | Urb. Venus Gardens | | | San Juan | PR | 00926 | |
| 1615365 | CELINETTE DE JESUS MARQUEZ | HC 40 BOX 47102 | | | | SAN LORENZO | PR | 00754-9906 | |
| 1615365 | CELINETTE DE JESUS MARQUEZ | HC 60 BOX 24406 | | | | SAN LORENZO | PR | 00754 | |
| 1578877 | CELINETTE RAMIREZ ESCOBAR | CALLE 6 F O 10 | EL TUQUE NUEVA VIDA | | | PONCE | PR | 00731 | |
| 403668 | CELIO PEREZ MARTINEZ | CONDOMINIO GOLD VILLAS APT 3205 | | | | VEGA ALTA | PR | 00692 | |
| 1701542 | CELIS Y BERRIOS ZAYAS | HC-2 BOX 5776 BO PALOMAS | CARR 779 K M 8.9 | | | COMERIO | PR | 00782-9610 | |
| 1501038 | Celly Ann Reyes Diaz | PO BOX 361931 | | | | San Juan | PR | 00936 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1735166 | Celsa Cedeno Maldonado | Calle Velazquez D-8 | Urb. Quintas de Monserrate | | | Ponce | PR | 00730-1711 | |
| 85939 | CELSA M TIRADO RODRIGUEZ | H C 45 BOX 9836 | | | | CAYEY | PR | 00736-9604 | |
| 2012032 | Celsa Maldonado Nazario | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | |
| 2021516 | Celsa Maldonado Nazario | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | |
| 2091090 | Celsa Rullan Colondres | Carretera Valdez | Box 1034-00601 | | | Adjuntas | PR | 00601 | |
| 1691008 | Celsa Velez Bonilla | Urb. Vistas de | Monte Sol 550 Calle Neptuno | | | Yauco | PR | 00698-4183 | |
| 1913972 | Celso Batista Rivera | Urb Los Cerros A-6 | | | | Adjuntas | PR | 00601 | |
| 1946364 | Celso C Quintana Gonzalez | Urb.Jdor Caribe Calles #220 | | | | Ponce | PR | 00728 | |
| 1918968 | CELSO CARABALLO PEREZ | HC 01 BOX 4460 | | | | Adjuntas | PR | 00601 | |
| 1860928 | CELSO FIGUEROA RIVERA | 4138 Marsello Urb.Punto Oro | | | | Ponce | PR | 00728 | |
| 1610176 | CELSO G. PEREZ VELAZQUEZ | SECTOR AMIL | HC 3 | BOX 15286 | | YAUCO | PR | 00698 | |
| 1562428 | Celso G. Pérez Velázquez | HC 3 Box 15286 | | | | Yauco | PR | 00698 | |
| 1498848 | CELSO PELLOTCRUZ | P.O. BOX 4553 | | | | AGUADILLA | PR | 00605-4453 | |
| 2148794 | Celso Perez Pena | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 | |
| 1877801 | Celymar Torres Nazario | 2022 Fortuna Vista Alegre | | | | Ponce | PR | 00717 | |
| 1913868 | CELYMAR TORRES NAZARIO | 2022 FORTUNA VISTA ALGRE | | | | PONCE | PR | 00717 | |
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRETE, INC. | GONZALEZ & ROIG | PO BOX 193077 | | | SAN JUAN | PR | 00919-3077 | |
| 1582970 | Cenidia Romero Sanchez | Urb. Brisas De Laurel | 607 Calle Amatista | | | Coto Laurel | PR | 00780-2230 | |
| 784703 | CENTENO VAZQUEZ, ROBERTO | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 784703 | CENTENO VAZQUEZ, ROBERTO | HC 37 BOX 7565 | | | | GUANICA | PR | 00653 | |
| 86629 | Centro De Aprendizaje Multisensorial INT | OLIMPIC VILLE 18 CALLE AMSTERDAM | | | | LAS PIEDRAS | PR | 00771 | |
| 1510726 | Centro de Salud de Lares, Inc. | P.O Box 379 | | | | Lares | PR | 00669-0379 | |
| 1537585 | Centro de Servicios Primarios de Salud de Patillas, Inc. | Attn: Mildred Morel | 99 Riefkhal Street | | | Patillas | PR | 00723 | |
| 1418974 | CEPEDA WANAGET, CARABALLO | DIEGO LEDEE BAZAAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2019318 | Cereida Hernandez Munoz | 355 Calle Galileo Apt. 6-A | | | | San Juan | PR | 00927 | |
| 1184387 | CESAR A MALDONADO VAZQUEZ | CALLE 27 SE 942 REPART | | | | SAN JUAN | PR | 00921 | |
| 1734108 | Cesar A Rodriguez Chico | Urb. Est De Yauco | I-28 calle Turquesa | | | Yauco | PR | 00698-2806 | |
| 1184404 | CESAR A RODRIGUEZ VELAZQUEZ | LLANOS DEL SUR | CALLE LAS FLORES #79 | | | PONCE | PR | 00780 | |
| 1726935 | Cesar A. Cruz Montalvo | HC-5 BOX 27499 | | | | UTUADO | PR | 00641 | |
| 1981920 | Cesar A. Loyola Torres | HC 02 Box 5380 | | | | Penuelas | PR | 00624 | |
| 1601827 | Cesar A. Lugo Rivera | Calle San Jose #938 | | | | QUEBRADILLAS | PR | 00678 | |
| 1601081 | CESAR A. RODRIGUEZ CHICO | URB. EST. DE YAUCO | I-28 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| 1872133 | Cesar A. Torrvella Rivera | Comunidad Punta Diamante | Box 1417 | | | Ponce | PR | 00728-2280 | |
| 1788120 | Cesar A. Valentin Padua | PO Box 5143 | | | | San Sebastian | PR | 00685 | |
| 2116397 | Cesar Antonio Irizarry Rivera | Urb. Grand Palm II 226 Roble St. | | | | Vega Alta | PR | 00692 | |
| 1689562 | Cesar Aquino Nieves | K-9 Jerusalem, Caguas Norte | | | | CAGUAS | PR | 00726 | |
| 1689562 | Cesar Aquino Nieves | P.O. Box 6813 | | | | CAGUAS | PR | 00726 | |
| 1898198 | Cesar Arocho Torres | #9 Caracol Bo Espinal | | | | AGUADA | PR | 00602 | |
| 2036958 | Cesar Augusto Lebron Martinez | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 | |
| 2025159 | Cesar C. Bosques Barreto | PO Box 2101 | | | | Moca | PR | 00676 | |
| 1524796 | CESAR CASUL RIVERA | URB. SAN LORENZO VALLE | 104 ROBLE ST. | | | SAN LORENZO | PR | 00754 | |
| 1859599 | Cesar Cortes Reyes | D14 Calle 3 Las Alandras | | | | Villalba | PR | 00766 | |
| 2036944 | Cesar Cortes Reyes | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | |
| 1560326 | Cesar Cueuas Rosa | Urb. El Comandante | 976 Calle Nicolas Aguayo | | | San Juan | PR | 00924 | |
| 2086929 | Cesar D Ramos De Jesus | HC1-6100 | | | | Arroyo | PR | 00714 | |
| 1634826 | Cesar D. Rivera Morales | HC-71 Box 2250 | | | | Naranjito | PR | 00719 | |
| 1491931 | Cesar Duran Cruz | URB Country Club Calle 240 hv 33 | | | | Carolina | PR | 00982 | |
| 2114151 | CESAR E MILLAN MURIEL | URB VALLE ARRIBA HEIGHTS | P8 CALLE HIGUERO | | | CAROLINA | PR | 00983 | |
| 1854836 | Cesar E Quinones Rodriguez | Urb. Las Alondras | Calle 5 F-28 | | | Villalba | PR | 00766 | |
| 1597190 | Cesar E. Rodriguez Torres | 4552 Santa Rita Ext | Santa Teresita | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1670572 | Cesar Garcia Ortiz | Urb. Santa Rita 2 | 1060 Calle Santa Juana | | | Coto Laurel | PR | 00780 | |
| 1606028 | Cesar Gonzalez Gonzalez | HC05Box 10129 | | | | Moca | PR | 00676 | |
| 1655321 | Cesar Gonzalez Nunez | Barrio Saltillo Carretera 123 Km. 33.2 | | | | Adjuntas | PR | 00601 | |
| 1655321 | Cesar Gonzalez Nunez | PO Box 92 | | | | Adjuntas | PR | 00601 | |
| 2106633 | Cesar Gueuarez Vazquez | Urb Sylvia | Calle 1 D-5 | | | Corozal | PR | 00783 | |
| 1957112 | CESAR H. PACHECO TORRES | HC 06 BOX 2145 | | | | PONCE | PR | 00731-9611 | |
| 2025061 | CESAR ISAI ACEVEDO RIVERA | URB BOSQUE REAL #92 | | | | CIDRA | PR | 00739 | |
| 1599557 | Cesar J. Gozalez Ortiz | Urb. Moca Gardens #567 | Calle Pascuas | | | Moca | PR | 00676 | |
| 1620665 | Cesar J. Torres Rosario | Avenida Ricky Seda F-20 | Valle Tolima | | | CAGUAS | PR | 00725 | |
| 1994043 | Cesar J. Velazquez Diaz | 10 B | Urb La Milagros | | | Arroyo | PR | 00714 | |
| 1959722 | Cesar J. Velez Santiago | Miriam Santiagotutora | HC 3 Box 16591 | | | UTUADO | PR | 00641 | |
| 1735322 | Cesar Jaffet Velez Santiago | HC 03 Box 16591 | | | | UTUADO | PR | 00641 | |
| 1724410 | César L Irizarry Muñiz | Apartado 910 | | | | Adjuntas | PR | 00601 | |
| 2140897 | Cesar L.. Seda Gutierrez | HC-02 Box 8437 | | | | Juana Diaz | PR | 00795 | |
| 2106884 | Cesar Lassalle Vazquez | HC-02 Box 12451 | | | | Moca | PR | 00676 | |
| 976533 | Cesar LEBRON MONCLOVA | QUINTAS DE VALLE VERDE | CALLE COQUI 2 | | | YAUCO | PR | 00698 | |
| 630888 | CESAR LUGO CARDONA | 5401 LOS CEDROS | 1687 CALLE AMARILLA | | | SAN JUAN | PR | 00926 | |
| 308219 | CESAR MARTINEZ COLON | HC-11 BOX 48775 | | | | CAGUAS | PR | 00725-9043 | |
| 1951272 | Cesar Muniz Badillo | HC 05 Box 51965 | | | | AGUADILLA | PR | 00603 | |
| 1729929 | CESAR O LEDEY RODRIGUEZ | HC 03 BOX 12654 | | | | PEÑUELAS | PR | 00624 | |
| 1586094 | CESAR OSTOLAZA V ELA | CESAR W. OSTOLAZA RODRIGUEZ | HC2 BOX 3512 | | | SANTA ISABEL | PR | 00757 | |
| 1586094 | CESAR OSTOLAZA V ELA | LIC JESUS JIMENEZ | URB. VILLA ROSA I-A-12 | PO BOX 3025 | | GUAYAMA | PR | 00785 | |
| 1702606 | Cesar Perez Cancel | Ave Jobos #8189 | | | | Isabela | PR | 00662 | |
| 1947701 | Cesar R Torres Flores | Villa del Carmen | 1424 Saliente | | | Ponce | PR | 00716 | |
| 1615114 | Cesar R Vallas Rivera | RR1 Box 6348 | | | | Guayama | PR | 00784 | |
| 1892043 | CESAR R. TORRES FLORES | VILLA DEL CARMEN | 1424 SALIENTE | | | PONCE | PR | 00716-2131 | |
| 1856970 | Cesar R. Torres Flores | Villa del Carmen 1424 | 1424 Saliente | | | Ponce | PR | 00716-2131 | |
| 1751795 | Cesar Ramon Garcia Vazquez | Terrazas de Guaynabo | Azahar L-3 | | | Guaynabo | PR | 00969-5410 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1761418 | Cesar Vazquez De Jesus | 18 Villa de las Brisas | | | | Coamo | PR | 00769-9200 | |
| 1745819 | CESAR VEGA LUGO | HC 09 BOX 4212 | | | | Sabana Grande | PR | 00637 | |
| 1582442 | CESAR W. OSTOLAZA RODRIGUEZ | PO BOX 1100 | | | | SALINAS | PR | 00751 | |
| 1722579 | Cesia Figueroa Del Toro | Box 18 Boqueroh | | | | Cabo Rojo | PR | 00622 | |
| 88053 | Chacon Maceira, Rafael | Calle Cuesta #4 | | | | Rincon | PR | 00677 | |
| 88087 | CHACON VELEZ, YANIRA | 109 CALLE ALBA PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| 852380 | CHALMERS SOTO, CAROL | PO BOX 254 | | | | LARES | PR | 00669 | |
| 88178 | CHAMORRO RIVERA, CARMEN E | APDO 334275 | | | | PONCE | PR | 00733 | |
| 88365 | CHAPARRO SANCHEZ, NANCY | CALLE MERCADO 551 | | | | AGUADILLA | PR | 00603 | |
| 1615195 | Charisse A. Alers Cruz | 65 Carr. 848 Apartado 283 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1658727 | Charito J. Negron Rivera | PO BOX 160 | | | | Corozal | PR | 00783 | |
| 1724230 | Charito Velez Gonzalez | 17 Calle Palma Real | | | | Penuelas | PR | 00624 | |
| 839702 | Charlene I. Figueroa Rivera | Victin Rojas II Calle 1 #178 | | | | Arecibo | PR | 00612 | |
| 1715736 | CHARLENE PAGAN RIOS | URB VALLE TOLIMA | F-5 CALLE JOSE I. QUINTON | | | CAGUAS | PR | 00727 | |
| 1466287 | CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK | JANEEN K HUGHES | 257 N BROADWAY | | WICHITA | KS | 67202 | |
| 1466287 | CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK, INV TRUSTEE | ATT: JANEEN HUGHES | P.O. BOX 2970 | | WICHITA | KS | 67201 | |
| 1947030 | Charles H Quiles Mariani | 652 Lady Di Los Almendros | | | | Ponce | PR | 00716-3533 | |
| 1841906 | Charles Rodriguez Constantino | 6305 SAN ALFONSO SANTENSITA | | | | PONCE | PR | 00730 | |
| 1805558 | CHARLES RODRIGUEZ CONSTANTINO | 6305, SAN ALFONSO SANTA TERESITA | | | | PONCE | PR | 00730 | |
| 1968304 | Charles Tirado | 106 Calle Comercio | | | | Juana Diaz | PR | 00795 | |
| 1484268 | Charley Torres Vazquez | Altura Olimpo C-Ruisenor 122 | | | | Guayama | PR | 00784 | |
| 1598717 | CHARLIE HERNANDEZ RODRIGUEZ | 324 OASIS URB LOS JARDINES | | | | GARROCHALES | PR | 00652 | |
| 1784681 | Charlie Montes Robles | Operador de planta | AAA | Jacanas | | Yauco | PR | 00637 | |
| 1784681 | Charlie Montes Robles | Urb. Alturas de Sabanera E99 | | | | Sabana Grande | PR | 00637 | |
| 1697029 | CHARLIE RUIZ GUTIERREZ | BO BEATRIZ HC 72 BOX 20737 | | | | CAYEY | PR | 00736 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1570725 | Charlie Santos Rojas | HC-01 Box 5329 | | | | Orocouis | PR | 00720 | |
| 1617277 | CHARLIE VAZQUEZ MARTINEZ | AGENTE | NEGOCIADO POLICIA DE PR | CALLE 13 DE MARZO #53 | | Guanica | PR | 00653 | |
| 1617277 | CHARLIE VAZQUEZ MARTINEZ | HC-10 BOX.8010 | | | | Sabana Grande | PR | 00637 | |
| 1606748 | Charlie Vizcaya Ruiz | 20 Calle Flamboyan | | | | Maunabo | PR | 00707 | |
| 1787881 | Charlie Vizcaya Ruiz | Urbanizacion Brisas de Emajaguas | 20 Calle Flamboyan | | | Maunabo | PR | 00707 | |
| 1792061 | Charlim M Serrano Alvarado | Urbanizacion Brisas del Campo #17 | | | | Cidra | PR | 00739 | |
| 1858544 | Charlotte Gotay Guzman | L 213 Calle 14J, Urb. Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1858544 | Charlotte Gotay Guzman | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1184777 | Charlotte Morales Aponte | Villa Carmen Calle Arecibo J22 | | | | CAGUAS | PR | 00726 | |
| 1936058 | CHARLOTTE SANTIAGO OLIVIERI | URB MANSION DEL MAR | PASEO NAUTICO MM75 | | | Toa Baja | PR | 00949 | |
| 1487082 | CHARMAINE SANTOS VEGA | BRISAS DE AIBONITO | 33 CALLE CANARIO | | | AIBONITO | PR | 00705 | |
| 1184790 | CHASITY A. MORALES PINEIRO | URB. VALENCIA | AK 25 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 1588272 | CHAYLEEN RAMOS MALDONADO | URB. VILLAS DEL ROSARIO | D-9 | | | NAGUABO | PR | 00718 | |
| 1950226 | Cherly Ortiz Rivera | Ext. San Jose E-18 | | | | Aibonito | PR | 00705 | |
| 1730594 | Cheryl L Tidwell Llabres | PO Box 1824 | | | | Ceiba | PR | 00735 | |
| 1802363 | Cheryl L. Santana Ayala | Urb. Mansiones De Los Cedros #197 Calle Vereda | | | | Cayey | PR | 00736 | |
| 1975237 | Cheryl S. Cintron Serrano | 122 RUBI URB. FREIRE | | | | CIDRA | PR | 00739 | |
| 78778 | Chiara Carrasquillo Perez | Villa Madrid | Calle 16 R-6 | | | Coamo | PR | 00769 | |
| 1657632 | Chiara M. Scott | 9626 Anderson Way | | | | Converse | TX | 78109 | |
| 158747 | CHISTOPHER ESTRADA RUIZ | Bo. San Antonio Corr. 478 K 3.8 | | | | QUEBRADILLAS | PR | 00678 | |
| 158747 | CHISTOPHER ESTRADA RUIZ | BO. TERRANOVA | CARR.113 K 3.4 | PO BOX 146 | | QUEBRADILLAS | PR | 00678 | |
| 891028 | Chris C Merritt Yulfo | #29 Urb. EL Prado calle Julio Sanabria | | | | AGUADILLA | PR | 00603 | |
| 1184830 | CHRIS C MERRITT YULFO | PO BOX 613 | | | | AGUADILLA | PR | 00605 | |
| 1184830 | CHRIS C MERRITT YULFO | URB. EL PRUDO #29 CALLE JULIO SANABRIE | | | | AGUADILLA | PR | 00603 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1184881 | CHRISTIAN DAVILA RODRIGUEZ | EXT BELLA VISTA | CALLE/FLANBOYAN 8 K-20 | | | AIBONITO | PR | 00705 | |
| 1558093 | Christian Feliciano Velez | El Cong. PL2 | CTR 100 Ave H Cortes STES PMB47 | | | TRUJILLO ALTO | PR | 00976 | |
| 89656 | CHRISTIAN GERENA, SANDRA | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 | |
| 1666355 | CHRISTIAN J. DELGADO RAMOS | CALLE BIRR MM-36 BOX 1849 | PUNTA DIAMANTE | | | PONCE | PR | 00728 | |
| 89687 | CHRISTIAN JESUS LAUREANO TORRES | HC 80 BOX 7616 | | | | DORADO | PR | 00646 | |
| 1258616 | CHRISTIAN LOPEZ RUIZ | PO BOX 1103 | | | | YAUCO | PR | 00698 | |
| 1993011 | Christian Morales Lebron | HC-15 Box 15130 | | | | Humacao | PR | 00791 | |
| 1893649 | Christian O. Hernandez Acevedo | Urb. Victoria | Calle Orquidea #8 | | | AGUADILLA | PR | 00603 | |
| 2159335 | Christian O. River Roman | HC 4 Box 12372 | | | | Yauco | PR | 00698 | |
| 1481837 | Christian Omar Rivera Roman | HC4 Box 12372 | | | | Yauco | PR | 00698 | |
| 1738559 | Christian Omar Rodriguez Rodriguez | Urb. Vista del Palmar | Calle G L 22 | | | Yauco | PR | 00698 | |
| 1184977 | CHRISTIAN ORTIZ RODRIGUEZ | RES. LEONARDO SANTIAGO | BLQ. 4 APT. 41 | | | JUANA DIAZ | PR | 00795 | |
| 456909 | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | #36 CALLE AM | | | PONCE | PR | 00730 | |
| 89829 | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | M 36 CALLE A | | | PONCE | PR | 00730 | |
| 1586304 | CHRISTIAN RUIZ ARRIETA | CALLE LAGUNA 430 | EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 1742597 | Christie Rodriguez Rohena | Cond. San Juan View | 850 c/Eider apt. 208A | | | San Juan | PR | 00924 | |
| 1615933 | Christina S. Garcia Echevarria | 3rd Ext. Santa Elena Calle | Santa Clara # 71 | | | Guayanilla | PR | 00656 | |
| 1976165 | CHRISTINE CARRERAS AMADEO | COORDINADORA UNITARIA TRABAJADORES DEL ESTADO (CUTE), Inc. | 1214 CALLE CADIZ URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 1729514 | CHRISTINE D. MELENDEZ ROMAN | PO BOX 2994 | | | | BAYAMON | PR | 00959 | |
| 1185045 | CHRISTINE FELICIANO MARTINEZ | PO BOX 582 | | | | YAUCO | PR | 00698 | |
| 1185046 | CHRISTINE FERNANDEZ RODRIGUEZ | 132 CALLE GREGORIA VARGAS | | | | MAYAGUEZ | PR | 00680-2146 | |
| 1604058 | Christine Otero Rosario | Urb. Valle San Luis | 202 Calle San Pablo | | | Morovis | PR | 00687 | |
| 1709820 | CHRISTINE PEREZ STILLWAGON | URB. ESTANCIAS DEL REAL 214 CALLE PRINCIPE | | | | COTO LAUREL | PR | 00780 | |
| 1754856 | Christine Salas Martinez | 2222 Westerland Dr Apt 60 | | | | Houston | TX | 77063 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37257 | CHRISTOPHER ATILES CRUZ | HC 4 BOX 17287 | | | | Camuy | PR | 00627 | |
| 631432 | CHRISTOPHER COLON PAGAN | PO BOX 421 | | | | Adjuntas | PR | 00601 | |
| 1816708 | Christopher J. Aliles Cruz | HC-04 Box 17287 | | | | Camuy | PR | 00627 | |
| 266623 | Christopher Lewis | 2450 SW 19th Ave. | | | | Miami | FL | 33145 | |
| 266623 | Christopher Lewis | 335 S BISCAYNE BLVD APT 2905 | | | | MIAMI | FL | 33131 | |
| 1536757 | CHRISTOPHER R ZINK | 15118 ROCK CREEK DRIVE | | | | OMAHA | NE | 68138 | |
| 90029 | CHRISTOPHER RIVERA LEFEBRE | BO COCO NUEVO | CALLE KENNEDY 417 | | | SALINAS | PR | 00751 | |
| 1737710 | Chritie Rodriguez Rohena | Cond. San Juan View | 850 c/Eider apt 208A | | | San Juan | PR | 00924 | |
| 1650877 | Chritshya J Díaz Badillo | Urb. Villas del Prado calle Marbella #670 | | | | JUANA DIAZ | PR | 00795 | |
| 1773277 | Chrstian Jose Bonero Gueitz | 213 Prolongaicion Vadi | | | | Mayaguez | PR | 00680 | |
| 1549021 | Ciales Primary Health Care Services, Inc./PryMed,Inc. | Gladys Rivera | PO Box 1427 | | | Ciales | PR | 00638-1427 | |
| 1933053 | Ciara K Vega Morales | 306 Calle Lake | Urb. Hill View | | | Yauco | PR | 00698 | |
| 1822977 | Cieni Torres Rodriguez | PO Box 70 | | | | Lajas | PR | 00667 | |
| 2146969 | Cincinnati Sub-Zero Products | 12011 Mosteller Road | | | | Cincinnati | OH | 45241 | |
| 2146969 | Cincinnati Sub-Zero Products | 3530 Solutions Center | | | | Cincinnati | OH | 45241 | |
| 1717656 | CINDIE L RUIZ RIVERA | 49 HOSTOS STREET | | | | SANTA ISABEL | PR | 00757 | |
| 1665938 | CINDIE L. RUIZ RIVERA | 49 HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 1665938 | CINDIE L. RUIZ RIVERA | P.O. BOX 581 | | | | SANTA ISABEL | PR | 00757 | |
| 1520564 | Cindy Aponte Vega | Calle Canal #219 | Bo Maginas | | | Sabana Grande | PR | 00637 | |
| 1516905 | Cindy Aponte Vega | Calle Canal 219 Maginas | | | | Sabana Grande | PR | 00637 | |
| 1678536 | CINDY B CRUZ RIVERA | 164 VERANO URB. BRISOS DEL GUAYONES | | | | PENUELAS | PR | 00624 | |
| 2128828 | Cindy I. Mercado Lopez | 7571 Sand Lake Pointe Loop | Apt. 105 | | | Orlando | FL | 32809 | |
| 2128775 | Cindy I. Mercado Lopez | HC-5 Box 24129 | | | | Lajas | PR | 00667 | |
| 1959425 | Cindy J. Montijo Santiago | 184 Gladiola Jardines de Jayuya | | | | JAYUYA | PR | 00664 | |
| 1891583 | CINDY J. MONTIJO SANTIAGO | 184 GLADIOLA JARDINES DE JAYUYE | | | | JAYUYA | PR | 00664 | |
| 1822199 | CINDY J. MONTIJO SANTIAGO | 184 GLADIOLE JARDINES DE JAYUYA | | | | JAYUYA | PR | 00664 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1768530 | CINDY J. RODRIGUEZ LABOY | PO BOX 192538 | | | | SAN JUAN | PR | 00919 | |
| 1805145 | CINDY PRIETO ADAMES | 7255 CALLE LUZ | | | | SABANA SECA | PR | 00952 | |
| 1805145 | CINDY PRIETO ADAMES | CALLE LUZ #21 | SECTOR LA VEGA | SABANA SECA | | Toa Baja | PR | 00952 | |
| 1765205 | CINDYMAR VILLANUEVA MENDEZ | PO BOX 922 | | | | CULEBRA | PR | 00775 | |
| 1804259 | Cinthia C. Hernandez | HC 01 Box. 8552 | | | | Luquillo | PR | 00773 | |
| 1630756 | CINTHIA E. PADILLA RUIZ | EL TUQUE | 778 CA R BARCELO | | | PONCE | PR | 00728 | |
| 2031618 | Cinthia Mercado | P.O. Box 2088 | | | | Aibonito | PR | 00705 | |
| 1801261 | CINTHYA E. ROSADO COLON | HC 07 32118 | | | | Juana Diaz | PR | 00795-9204 | |
| 1544929 | Cinthya Nieves Perez | PO Box 9934 | | | | Carolina | PR | 00988 | |
| 1725996 | Cinthya Rivera | 137 Calle 13 Urbanizacion La Arboleda | | | | Salinas | PR | 00751 | |
| 1769994 | CINTRON COSME MERCEDES | P.O.BOX 1811 | | | | JUANA DIAZ | PR | 00795 | |
| 90630 | CINTRON DIAZ, GILVANIA | URB VIVES | CALLE B 60 | | | GUAYAMA | PR | 00784 | |
| 90677 | Cintron Figueroa, Angel L | PO BOX 683 | | | | Rio Grande | PR | 00745 | |
| 90890 | CINTRON MALDONADO, ANNETTE | RIVER GARDEN 156 CALLE FLOR DE TATIANA | | | | CANOVANAS | PR | 00729 | |
| 91185 | CINTRON PEREZ, GERARDO | PO BOX 1174 | | | | MAYAGUEZ | PR | 00681 | |
| 785042 | CINTRON RODRIGUEZ, ROBERTO | VELONES CENTRAL CAMBALACHE | #63 | | | VEGA ALTA | PR | 00692 | |
| 1675534 | CINTRON TORRES ROSITA | BO. PALMAS | HC 1 BOX 3732 | | | ARROYO | PR | 00714 | |
| 91784 | CINTYA REY BERRIOS | 839 COND PLAZA UNIVERSIDAD 2000 | APTO 717 CALLE AñASCO | | | SAN JUAN | PR | 00925 | |
| 91784 | CINTYA REY BERRIOS | 839 COND PLAZA UNIVERSIDAD 2000 | APTO 717 CALLE AñASCO | | | SAN JUAN | PR | 00925 | |
| 33497 | CIPRIAN ARNAU VALENTIN | URB. EL CORTIJO | P-43 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 1794418 | Cipriano Armenteros | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 1769295 | Cipriano Armenteros | 2021 Calle Asociacion | | | | San Juan | PR | 00957 | |
| 1786711 | Cipriano Armenteros | Attn: Julia Cosme | RR 01 Buzon 13918 | | | TOA ALTA | PR | 00953 | |
| 1745430 | Cipriano Armenteros | Cipriano Armenderos | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1769295 | Cipriano Armenteros | Jannette Rodriguez Reyes | Calle Rubi W-19 | Valle de Cerro Gordo | | Bayamon | PR | 00957 | |
| 1794418 | Cipriano Armenteros | Luis Gonzalez Acosta | Calle Francia # 1085 | Plaza La Fuente | | TOA ALTA | PR | 00953 | |
| 1777336 | CIPRIANO ARMENTEROS | NANCY SANTIAGO | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 | |
| 1745430 | Cipriano Armenteros | Wilmary Berenguer Calderon | RR 06 Box 6814 | | | TOA ALTA | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1185186 | Circe A Deodatti Sanchez | Valle De Andalucia | 3509 Calle Linares | | | Ponce | PR | 00728-3132 | |
| 1816286 | Circe A. Deodatti Sanchez | Vall de Ardaluua 3509 Linares | | | | Ponce | PR | 00728 | |
| 1816286 | Circe A. Deodatti Sanchez | Valle de Andalucia 3509 Limas | | | | Ponce | PR | 00728 | |
| 1944504 | Cirila Alvarado Torres | HC01 Box 5727 | | | | Orocovis | PR | 00720 | |
| 1728835 | Cirilo Melendez Melendez | HC 01 Box 5840 | | | | Orocovis | PR | 00720 | |
| 1796740 | Cirilo Velez Perez | PO Box 2532 | | | | Isabela | PR | 00662 | |
| 1796740 | Cirilo Velez Perez | PO Box 2532 | | | | Moca | PR | 00676 | |
| 631658 | CIUDAD DE SALVACION INC | P O BOX 2595 | | | | ISABELA | PR | 00662 | |
| 1755780 | Clara A Medina Toro | HC 08 Buzon 132 | Bo Quebrada Limon | | | Ponce | PR | 00731-9423 | |
| 1615985 | Clara Andino Calderon | DL-10 203 Valle Arriba | | | | Carolina | PR | 00983 | |
| 1404049 | CLARA CASIANO ACEVEDO | PO BOX 264 | | | | GUAYAMA | PR | 00785 | |
| 1989409 | CLARA DE JESUS APONTE | 071 CAMINO DEL PARGANA | APARTADO 5708 | | | CAGUAS | PR | 00726 | |
| 1963833 | Clara E. Perez Justiniano | Urb. El Coqui Calle Las Rosas | P.O. Box 80 | | | Las Marias | PR | 00670 | |
| 2002426 | Clara Espinosa Velez | P.O. Box 1463 | | | | Sabana Grande | PR | 00637 | |
| 1591826 | Clara Gonzalez Rodriguez | RR 11 Box 5567 Bo. Buevo | | | | Bayamon | PR | 00956 | |
| 1721411 | CLARA GONZALEZ RODRIGUEZ | RR11 BOX 5567 BO. NUEVO | | | | BAYAMON | PR | 00956 | |
| 976771 | CLARA I CASIANO CRUZ | B-10 Eu doxu Glenview Gardens | | | | Ponce | PR | 00730 | |
| 976771 | CLARA I CASIANO CRUZ | B10 EUDOXIO GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 1896480 | Clara I Navedo Orlando | Urb Maria Antonia Calle 4G-671 | | | | Guanica | PR | 00653-2010 | |
| 1659787 | Clara I. Belen Gonzalez | HC 09 Box 5840 Cerro Gordo | | | | Sabana Grande | PR | 00637 | |
| 1531812 | Clara I. Rodríguez Rodríguez | HC-04 Box 48177 | | | | Camuy | PR | 00627 | |
| 1534048 | Clara Ivette Diaz Santiago | Urb. Extension Altura de Penuela II | Calle Emeralda #213 | | | Penuelas | PR | 00624 | |
| 1559437 | Clara Ivette Diaz Santiago | Urb. Extension Atture De Penuela II | Calle Emerald #213 | | | Penuels | PR | 00624 | |
| 2119509 | Clara J Moreno Diaz | F-15 Calle Golondnna ext. Imawlada | | | | Toa Baja | PR | 00949 | |
| 2004645 | Clara L. Ortiz Rosa | PO Box 397 | | | | LUQUILLO | PR | 00773 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1734649 | Clara L. Pizarro Escalera | Ave. Rodriguez Ema | B25 Urb. Eduardo J. Saldana | | | Carolina | PR | 00983 | |
| 1510929 | Clara Luz Torres Ortiz | Calle York DD-56 Villa Contessa | | | | Bayamon | PR | 00956 | |
| 1751164 | Clara Milagros Diaz Cabrera | Palacios del Monte | Makalu 1567 | | | TOA ALTA | PR | 00953 | |
| 1660196 | Clara Moyet de Leon | 8 Nobleza V. Esperanza | | | | CAGUAS | PR | 00727 | |
| 1973366 | Clara Moyet de Leon | 8 Nobleza Villa Esperanza | | | | CAGUAS | PR | 00727 | |
| 631742 | CLARA RIVERA ORTIZ | HC 03 BOX 7367 | | | | COMERIO | PR | 00782 | |
| 1324710 | CLARA SANJURJO MEDINA, FALLECIDA | C/O ESTEBAN ALLEN, ESPOSO | URB LAS CUMBRES 267 | CALLE SIERRA MORENA PMB 298 | | SAN JUAN | PR | 00926 | |
| 1982964 | Clara V. Acevedo Ruiz | HC-61 Box 5347 | | | | AGUADA | PR | 00602 | |
| 1901156 | Clarel M. Vargas Lopez | PO Box 6144 | | | | Mayaguez | PR | 00681 | |
| 1808575 | CLARIBEL ALVAREZ COLLAZO | HC 02 BOX 7939 | | | | JAYUYA | PR | 00664 | |
| 1582198 | Claribel Boria Carrion | E-28, Calle 20, Urb. Villages de Courabo | | | | Courabo | PR | 00727 | |
| 1854666 | Claribel Camacho Quinones | HC 02 Box 639 | | | | Yauco | PR | 00698 | |
| 1670390 | Claribel Carrion Cheverez | PO Box 895 | | | | Morovis | PR | 00687 | |
| 2036741 | Claribel Chamorro Melendez | D-1 Calle Edna | Glenview Garden's | | | Ponce | PR | 00730 | |
| 2031305 | Claribel Chamorro Melendez | Dl Calle Edna Glenview Garden's | | | | Ponce | PR | 00730 | |
| 2000270 | CLARIBEL CLEMENTE PIZARRO | URB. LA RIVIERA 977 C/550 | | | | SAN JUAN | PR | 00921 | |
| 2133991 | Claribel Cruz Gomez | Conserje | Departamento de Educacion | HC-01 Box 4403 | | Juana Diaz | PR | 00795 | |
| 1185311 | CLARIBEL CRUZ GOMEZ | HC-01 BOX 4403 | | | | JUANA DIAZ | PR | 00795 | |
| 1984572 | Claribel Cruz Rodriguez | HC 5 Box 26657 | | | | Lajas | PR | 00667 | |
| 2005565 | Claribel Cruz Rodriguez | HC-01 Box 8284 | | | | Luquillo | PR | 00773 | |
| 1795249 | CLARIBEL CUEBAS APONTE | BALBOA 254 INTERIOR | BO LA QUINTA | | | MAYAGUEZ | PR | 00680 | |
| 92134 | CLARIBEL CUEVAS APONTE | BO LA QUINTA | 254 BALBOA INT | | | MAYAGUEZ | PR | 00680 | |
| 1185427 | CLARIBEL DEL VALLE HUERTAS | CALLE RUBI X-13 | VALLE DE CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 1895734 | Claribel Gonzalez Flores | Apartado 1226 | Bo Bajos Sedor Lamboglia | | | Patillas | PR | 00723 | |
| 2160474 | Claribel Gonzalez Flores | Urb Hacienda #44 A5-4 | | | | Guayama | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1793738 | CLARIBEL GONZALEZ HERNANDEZ | 3633 EL CADEMOS URB PUNTO ORO | | | | PONCE | PR | 00728-2011 | |
| 1796054 | Claribel Gonzalez Hernandez | 3633 El Cademus. Urb. Punto Oro | | | | Ponce | PR | 00728-2011 | |
| 1606437 | CLARIBEL HERNANDEZ SANTOS | HC 05 BOX 7284 | | | | Guaynabo | PR | 00971 | |
| 1185332 | CLARIBEL LOPEZ DELGADO | PO BOX 231 | | | | HATILLO | PR | 00659 | |
| 1185332 | CLARIBEL LOPEZ DELGADO | URB. BRISAS DE HATILLO | ROCKAFORD GARCIA, B2 | | | HATILLO | PR | 00659 | |
| 1185333 | CLARIBEL LOPEZ FELICIANO | HC 56 BOX 4602 | | | | AGUADA | PR | 00602 | |
| 1571480 | Claribel Lugo Aponte | Urb Levittown 3ra Seccion | 3524 Paseo Criolla | | | Toa Baja | PR | 00949 | |
| 1866379 | Claribel Lugo Vargas | Calle 5 Casa C-11 Urb. Villa interamericana | | | | SAN GERMAN | PR | 00683 | |
| 1657673 | Claribel Mendez Nieves | HC 06 Box 13081 | | | | San Sebastian | PR | 00685 | |
| 1185345 | CLARIBEL MERCADO VARGAS | URB LOS ROBLES | 198 CALLE LOS ROBLES | | | MOCA | PR | 00676 | |
| 1939877 | CLARIBEL MILLAN VAZQUEZ | PO BOX 691 | | | | SAN GERMAN | PR | 00683 | |
| 891162 | CLARIBEL MIRANDA VELEZ | 5054 C/ROMANO | | | | Cabo Rojo | PR | 00623 | |
| 1185348 | CLARIBEL MIRANDA VELEZ | URB EXT ELIZABETH PUERTO REAL | 5054 CROMANO | | | Cabo Rojo | PR | 00623 | |
| 1853452 | Claribel Montalvo Caceres | B88 Villa Real | | | | Cabo Rojo | PR | 00623-3005 | |
| 1738485 | Claribel Negron Negron | PO Box 1345 | | | | Corozal | PR | 00783 | |
| 1751610 | Claribel Otaño Cuevas | HC1 4228 | Bo. Callejones | | | Lares | PR | 00669 | |
| 1785419 | Claribel Perez Acevedo | 4345 La Golondrina Punto Oro | | | | Ponce | PR | 00728 | |
| 1665946 | CLARIBEL PEREZ ACEVEDO | URB PUNTO ORO | 4543 LA GOLONDRINA | | | PONCE | PR | 00728 | |
| 410880 | CLARIBEL PIZARRO CARRASQUILLO | P O BOX 87 | | | | LOIZA | PR | 00772 | |
| 1660686 | Claribel Rivera Casanova | Calle San Lucas F6 | Urb. San Pedro | | | Toa Baja | PR | 00949 | |
| 1718446 | Claribel Rivera Casanova | Urb. San Pedro F-6 | Calle San Lucas | | | Toa Baja | PR | 00949 | |
| 460286 | CLARIBEL RIVERA TORRES | CAGUANA | HC03 BOX 14343 | | | UTUADO | PR | 00741-6518 | |
| 976877 | CLARIBEL RODRIGUEZ VERA | Jose L. Villamil-Casanova | MCS Plaza, Suite 804 | 255 Ponce De Leon Avenue | | San Juan | PR | 00917-1908 | |
| 976877 | CLARIBEL RODRIGUEZ VERA | PO BOX 366694 | | | | SAN JUAN | PR | 00936-6694 | |
| 1576226 | Claribel Rosario García | Ext. San José Calle 10 R7 Buzón 233 | | | | Sabana Grande | PR | 00637 | |
| 2078147 | Claribel S. Millan Ferrer | Urayoan II-10 Pargue del Monte | | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2109932 | Claribel Sanchez Feliciano | Bo. Castas Carr. 116 Rm 13.3 | | | | Lajas | PR | 00667 | |
| 2109932 | Claribel Sanchez Feliciano | HC-01 Box 8206 | | | | Lajas | PR | 00667 | |
| 1696230 | Claribel Sosa | c/ Miosotis #233 Valle Escondido | | | | Carolina | PR | 00987 | |
| 631825 | Claribel Sosa Rivera | PO BOX 679 | | | | SAINT JUST | PR | 00978 | |
| 1639887 | Claribel Torres Perez | Box 815 | | | | UTUADO | PR | 00641 | |
| 1618918 | CLARIBEL V. RAMOS VAZQUEZ | BELINDA CALLE 2-E-15 | | | | ARROYO | PR | 00714 | |
| 92189 | CLARIBEL W MERCADO VARGAS | URB LOS ROBLES | 198 CALLE LOS ROBLES | | | MOCA | PR | 00676 | |
| 1958457 | Clariber Boria Carrion | Urb Villas de Gurabo E-28, Calle 1 | | | | Gurabo | PR | 00778 | |
| 1851546 | Claribet Muniz Arroyo | C9 M35 | Alturas de Yauco | | | Yauco | PR | 00698 | |
| 1770991 | Clarimar Amill-Acosta | PO Box 573 | | | | Mercedita | PR | 00715-0573 | |
| 1610647 | Clarion V. Stevens Charles | 929 Zumbador Street | Urb. Country Club | | | San Juan | PR | 00924 | |
| 1886249 | CLARISA CRUZ RODRIGUEZ | PO BOX 1637 | | | | LAJAS | PR | 00667 | |
| 1527179 | Clarisol Aponte Fernandez | Urb. Lomas de Trujillo Alto | Calle 2 A-25 | | | TRUJILLO ALTO | PR | 00976 | |
| 1803574 | Clarissa Rivera Moreno | Hc 1 Box 3519 | | | | Salinas | PR | 00751 | |
| 1777207 | CLARISSA TORRES MATOS | HC 02 BOX 12894 | | | | SAN GERMAN | PR | 00683 | |
| 1881161 | Clarita Sanchez Ramos | RR #9 Box 1604 | | | | San Juan | PR | 00926 | |
| 1613037 | Claritza Caceres Quijano | HC-03 Box 12788 | | | | Camuy | PR | 00627 | |
| 1619065 | Claritza Caceres Quijano | HC3 Box 12788 | | | | Camuy | PR | 00627 | |
| 1738570 | Claritza Román Látimer | Calle 2 B 20 Vega Baja Lakes | | | | Vega Baja | PR | 00693 | |
| 1882861 | Clarivel Roman Sepulveda | HC 37 Box 7502 | | | | Guanica | PR | 00653 | |
| 1690595 | Clarixa Quinones Negron | G 22 Calle 6 | Victoria Heights | | | Bayamon | PR | 00959-4114 | |
| 1721540 | Clarixsa Báez De Jesús | HC 02 Buzón 17511 Barrio Malpica | | | | Río Grande | PR | 00745 | |
| 1616616 | CLARIZA FLORES | 25 CALLE 3 | | | | YAUCO | PR | 00698 | |
| 1640870 | Clary Enid Ramos Flores | Hc 7 Box 33213 | | | | CAGUAS | PR | 00725 | |
| 1684104 | CLARYVETTE GONZALEZ TAPIA | Urb Villa Carolina 71-22 Calle 58 | | | | Carolina | PR | 00985-4936 | |
| 1855186 | CLAUDETTE Z TOLEDO TOLEDO | HC 1 BOX 5757 | | | | HATILLO | PR | 00659 | |
| 1811378 | Claudia Burgos Nazario | HC 6 Box 4757 | Coto Laurel | | | Ponce | PR | 00780 | |
| 1673906 | CLAUDIA C. MALDONADO CHEVERE | 337 EXT. VISTAS DE CAMUY | | | | Camuy | PR | 00627-2938 | |
| 1758214 | Claudia M Molini Diaz | 152 Clavel Hacienda Florida | | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1653022 | Claudia M Molini Díaz | 152 Clavel Hacienda Florida | | | | Yauco | PR | 00698 | |
| 1753061 | Claudia Mariela Izurieta | Claudia Mariela Izurieta Abogada Po box 366464 | | | | San juan | PR | 00936 | |
| 1753061 | Claudia Mariela Izurieta | Po box 366464 | | | | San Juan | PR | 00936 | |
| 1442347 | CLAUDIA MOTTA VELEZ | 20 BELEN ST. | ALT. SAN PATRICIO | | | Guaynabo | PR | 00968 | |
| 1668980 | CLAUDIA PAGAN LOPEZ | URB. VILLAS DE LOIZA | CALLE 15 Q 32 | | | CANOVANAS | PR | 00729 | |
| 631950 | CLAUDIO BURGOS MALDONADO | BO MONTESORIA II | 154 CALLE MARLIN | | | AGUIRRE | PR | 00704 | |
| 2157447 | Claudio Colon Maldonado | Urb Villas del Coqui 3344 Ave Coqui | | | | AGUIRRE | PR | 00704 | |
| 1965415 | Claudio de Jesus Clotilde | HC-61 Box 5028 | | | | TRUJILLO ALTO | PR | 00976 | |
| 842223 | CLAUDIO REBECA RODRIGUEZ | VILLA DEL CARMEN | I-25 CALLE 9 | | | GURABO | PR | 00778 | |
| 1849867 | CLAUDIO TOLEDO VELEZ | URB GLENVIEW GDNS | B24 CALLE W24 | ESCOCIA | | PONCE | PR | 00730-1627 | |
| 2104215 | CLEMENCIA RAMOS AVILA | Barro Cacao Sector Roberto Clemente | | | | Quebradillas | PR | 00678 | |
| 2124938 | Clemencia Ramos Avila | P.O Box 989 | | | | QUEBRADILLAS | PR | 00678 | |
| 2104215 | CLEMENCIA RAMOS AVILA | PO BOX 989 | | | | QUEBRADILLAS | PR | 00678 | |
| 631995 | CLEMENCIA RIOS LOPEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 93135 | CLEMENTE CALDERON, MARIAN C | HC-01 BOX 7320 | | | | LOIZA | PR | 00772 | |
| 93135 | CLEMENTE CALDERON, MARIAN C | HC-2 BOX 7435 | | | | LOIZA | PR | 00772 | |
| 93234 | CLEMENTE RIVERA, GUALBERTO | COND PRIMAVERA 2340 | BUZON # 80 | | | BAYAMON | PR | 00961 | |
| 977008 | CLEMENTINA HERNANDEZ FIGUEROA | URB VILLA ROSA #3 C-1 B-25 | | | | GUAYAMA | PR | 00784 | |
| 2145086 | Cleofe Vazquez Vazquez | HC3 Box 10911 | | | | Juana Diaz | PR | 00795 | |
| 1651128 | Clery Maria De Jesus De Jesus | Ave. Rexach 2228 | | | | San Juan | PR | 00915 | |
| 1979717 | Clotilde Claudio de Jesus | HC 61 Box 5028 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1988196 | CLOTILDE HERNANDEZ DELFI | PO BOX 180 | | | | PATILLAS | PR | 00723 | |
| 2098252 | Clotilde Martinez Rodriguez | 14 Calle 1 | Urb. Del Carmen | | | Juana Diaz | PR | 00795 | |
| 1932776 | Clotilde Martinez Rodriquez | Urb. Del Carmen | Calle #14 | | | Juana Diaz | PR | 00795 | |
| 2074208 | Clotilde Molina Garcia | La Plena Calle Los Caobos | | | | Mercedita | PR | 00715 | |
| 1874070 | Clotilde Molina Garcia | LA PLENA Calle Los Caobos G-10 | | | | Mercedita | PR | 00715 | |
| 1758516 | Clotilde Morales Lazu | Urb. Sultana | Giralda #81 | | | Mayaguez | PR | 00680 | |
| 1771631 | Clotilde Ruiz Rodriguez | Ext. Santa Teresita | 4214 Calle Santa Monica | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1781408 | Clotilde Ruiz Rodriguez | Ext. Santa Teresita | 4214 Calle Santa Mónica | | | Ponce | PR | 00730 | |
| 2147140 | Clotilde Velez Lopez | Calle Munos Rivera Casa 51 | | | | Adjuntos | PR | 00601 | |
| 1492470 | CMA Builders Corp | Arturo Gonzalez Martin | PO Box 193377 | | | San Juan | PR | 00919-3377 | |
| 1492470 | CMA Builders Corp | Oscar Vale Colon | Box 1858 | | | Moca | PR | 00676 | |
| 93685 | COCA SOTO, FRANCISCO | URB FAIRVIEW | 1938 CALLE MELCHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| 1937215 | COLIN OQUENDO DE CARRION | QTAS DE DORADO | G-12 CALLE 9 EUCALIPTO | | | DORADO | PR | 00646 | |
| 94065 | COLLADO LUGO, DIANETTE | BOX 889 | | | | SAN GERMAN | PR | 00683 | |
| 94078 | Collado Montalvo, Elizabeth | Po Box 196 | | | | Sabana Grande | PR | 00637 | |
| 94132 | COLLADO TORRES, CRISTINA | CALLE 5 NO. E5 | URB. VILLA OLIMPIA | | | YAUCO | PR | 00698 | |
| 94572 | COLLAZO LEON, MARIETTA L. | JARDINES II | B46 CALLE AZUCENA | | | CAYEY | PR | 00736 | |
| 1653126 | COLLAZO MORINGLANE, WILLIAM O | P.O.BOX 54 | | | | ARROYO | PR | 00714-0054 | |
| 1562036 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE. SAN IGNACIO SUITE 26 | | | SAN JUAN | PR | 00921 | |
| 94815 | COLLAZO PEREZ, ALEX | COLINAS DE SAN AGUSTIN | 72 CALLE SAN CRISTOBAL | | | LAS PIEDRAS | PR | 00771 | |
| 95243 | COLLAZO TORRES, WANDA L. | URB VALLE DE ANDALUCIA | # 3008 CALLE HUELVA | | | PONCE | PR | 00728 | |
| 95357 | COLLECTION AND MAN ASSISTANCE INC | EDIF CAPITAL CTR I | 239 AVE ARTERIAL HOSTOS STE 1102 | | | SAN JUAN | PR | 00918 | |
| 95357 | COLLECTION AND MAN ASSISTANCE INC | JOSE D. CAMACHO NEGRON | CAPITAL CENTER STC 1102 239 ARTEVIAL HOSHS | | | SAN JUAN | PR | 00918 | |
| 2047341 | COLOMA F ALVAREZ BEAUCHAMP | 530 VILLA FONTANA | BO. MIRADERO | | | MAYAGUEZ | PR | 00682 | |
| 1960447 | Coloma F. Alvarez Beauchamp | 530 Villa Fontana, Miradero | | | | Mayaguez | PR | 00682 | |
| 785543 | COLON BURGOS, ANA | HC 03 BOX 35711 | | | | MOROVIS | PR | 00687 | |
| 96385 | COLON CINTRON, VICTOR G | 230 LES JARDINS | | | | TRUJILLO ALTO | PR | 00976-2227 | |
| 852415 | COLON COLON, BETZAIDA J. | 9249 COM SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 785578 | COLON COLON, JOSEFINA | EXT.JARDINES DE COAMO | | | | COAMO | PR | 00769 | |
| 96657 | COLON CONCEPCION, ERIC | REPTO MARQUEZ | E1 CALLE 5 | | | Arecibo | PR | 00612 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96657 | COLON CONCEPCION, ERIC | URB COLINAS DE FAIRVIEW | 4G84 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 | |
| 97130 | COLON DIAZ, ISABEL | 14-8 CALLE-28 | MIRAFLORES | | | BAYAMON | PR | 00957 | |
| 1440936 | COLON FLORES, XIOMARALIZ | RR 1 BOX 2262 | | | | CIDRA | PR | 00739 | |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | OF Del Cooberndor Le Fortaleza | Calle Fortaleza #63 | | | San Juan | PR | 00901 | |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | PO BOX 902-1136 | | | | San Juan | PR | 00902-1136 | |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | TETUAN 301 | APT. A-2 | | | SAN JUAN | PR | 00902 | |
| 98077 | COLON LEON, GERALIS | MIRADOR DE BAIROA | CALLE 19 2N-34 | | | CAGUAS | PR | 00725 | |
| 98455 | COLON MARTINEZ, ADLIN | URB URB ROUND HILL | 242 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| 98726 | COLON MELENDEZ, NOEMI | URB ESTANCIAS DEL BOSQUE | 35 CALLE GUILARTE | | | BAYAMON | PR | 00956 | |
| 770601 | COLON MORENO RAUL V AC-ELA | POR DERECHO PROPIO | GUAYAMA 1000 | PO BOX 10009 | UNIDAD 2J CEL 204 | GUAYAMA | PR | 00785 | |
| 785891 | COLON NAVARRO, LUIS | C 38 K 21 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 99360 | COLON ORTIZ, GLENDA | EXT. JARDINES DE COAMO | CALLE 11 H-34 | | | COAMO | PR | 00769 | |
| 99360 | COLON ORTIZ, GLENDA | URB. VALLE ABAJO | 313 CALLE MAGA | | | COAMO | PR | 00769 | |
| 785935 | COLON ORTIZ, LUIS | HC 04 | BOX 57650 | | | MOROVIS | PR | 00687 | |
| 99634 | COLON PAGAN, ONIX | VILLA CAROLINA | BLQ 111-10 CALLE 79 | | | CAROLINA | PR | 00985 | |
| 99648 | COLON PARRILLA, FORTUNATO | HC 02 BOX 3720 | | | | LUQUILLO | PR | 00773 | |
| 1247798 | COLON PEREZ LETICIA | HC 3 BOX 9553 | | | | Villalba | PR | 00766 | |
| 100151 | COLON RIVERA, BETHZAIDA | APT1015 | 5349 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 100835 | COLON RODRIGUEZ, OSCAR | URB. APOLO | #32 CALLE ORFEO | | | Guaynabo | PR | 00969 | |
| 100900 | COLON RODRIGUEZ, ZULEYKA | SIERRA BAYAMON | 23 15 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 101128 | COLON RUIZ, LOURDES | URB CONDADO MODERNO | C/6 F-6 | | | CAGUAS | PR | 00725 | |
| 101211 | Colon Sanchez, Letza A | P O Box 876 | | | | Humacao | PR | 00741-0876 | |
| 2066186 | COLON SANTIAGO, CECY A | URB.BOSQUE SEÑORIAL | 2715 PALMA DE LLUVIA | | | PONCE | PR | 00728 | |
| 101515 | COLON SANTOS, EDGAR | VILLA ESMERALDA | CALLE 1 #13 | | | PENUELAS | PR | 00624 | |
| 101544 | COLON SANTOS, ZAIDDEL | HC-01 BOX 5630 | | | | Barranquitas | PR | 00794 | |
| 1419067 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA | 684 CALLE MARILIN | | Bayamon | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419067 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | Sindicato de Bonubaos Unidis de P.R. | P.O. Box 1504 | | | Isabela | PR | 00662 | |
| 1975351 | Commonwealth of P.R. | Hector L. Estrada Galarza | 2521 Gardenia St. Villa Flores | | | Ponce | PR | 00716-2909 | |
| 1534475 | COMMUNICATION LEASING LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936-2565 | |
| 632752 | COMMUNICATIONS LEASING LEASING CORP | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936 | |
| 1511476 | Compañia de Fomento Industrial de Puerto Rico | Puerto Rico Industrial Development | PO Box 362350 | | | San Juan | PR | 00936-2350 | |
| 1467024 | Computer Hose, Inc. | 1577 Ave. Jesús T. Piñero | | | | San Juan | PR | 00920 | |
| 2125115 | Concejo Vecinal Urb. Fronteras de Bayamon | PO Box 1718 | | | | TRUJILLO ALTO | PR | 00977 | |
| 103128 | CONCEPCION ALVAREZ, ZULEYSKA | HC 1 BOX 10885 | | | | Arecibo | PR | 00612 | |
| 1581675 | Concepcion Claudio Leon | C/ Verdio #4 Villa Caliz I | | | | CAGUAS | PR | 00727 | |
| 1655923 | Concepcion Claudio Leon | C/Verdad #4 Villa Caliz I | | | | CAGUAS | PR | 00727 | |
| 2160488 | Concepcion Lebron Colon | P.O. Box 1927 | | | | Yabucoa | PR | 00767 | |
| 2091155 | Concepcion M Santiago Narvaez | Parc. El Tuque | #1140 Calle Pedro Schuck | | | Ponce | PR | 00728-4745 | |
| 103480 | CONCEPCION OLIVO, MADELINE | P O BOX 1643 | | | | DORADO | PR | 00646-1643 | |
| 1903316 | Concepcion Ramos Cintron | Urb. Arroyo del Mar Calle Caribe 246 | | | | Arroyo | PR | 00714 | |
| 1753069 | CONCEPCION RIVERA, ALEXANDER R | LEVITTOWN PASEO CIPRESS #3086 | | | | Toa Baja | PR | 00949 | |
| 1931678 | CONCEPCION RODRIGUEZ CENTENO | 51 CALLE EPIFANIO PRESSA | | | | GUAYANILLA | PR | 00656 | |
| 1669584 | Concepcion Rodriguez Lopez | HC 04 Box 44374 MSC 1454 | | | | CAGUAS | PR | 00727 | |
| 1587812 | Concepcion Rodriguez Lopez | HC-04 Box 44374 MSC 1454 | | | | CAGUAS | PR | 00727-9606 | |
| 103650 | CONCEPCION ROSADO, MARIA D | HC 46 BOX 6152 | | | | DORADO | PR | 00646-9632 | |
| 1600660 | Concepcion Sanchez Delgado | F11 Calle Colombia | URB Ciudad Cristiana | | | Humacao | PR | 00791 | |
| 1600660 | Concepcion Sanchez Delgado | Urb. Villas De Loiza | NN 39 Calle 37 | | | Canovanas | PR | 00729 | |
| 2147556 | Concepcion Torres Santos | HC 3 Box 17699 | | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1960730 | Concepcion Valazquez | b8 Marantial Urb Villa del Rio | | | | Guayanilla | PR | 00656-1103 | |
| 1799898 | Concepcion Velazguez | B8 Calle Manantial Urb.Villa del Rio | | | | Guayanilla | PR | 00656-1103 | |
| 1934194 | Concepcion Velez Feliciano | HC 1 Box 11183 | | | | San Sebastian | PR | 00685 | |
| 1677462 | Concepción Westerband | HC-65 buzón 4199 | | | | Patillas | PR | 00723 | |
| 1759047 | Concepcion Yambot | HC 06 Box 4073 | | | | Ponce | PR | 00731-9608 | |
| 1759047 | Concepcion Yambot | Maestra | Departamento de Educacion de PR | P.O. Box 190759 | | SAN JUAN | PR | 00919-0759 | |
| 1761752 | Concepcion Yambot Santiago | 3 Calle Principal Bo Tiburones | | | | Ponce | PR | 00731-9608 | |
| 1595987 | Concepcion Yambot Santiago | 3 Calle Principal Bo Triburones | | | | Ponce | PR | 00731 | |
| 1629424 | Concepcion Yambot Santiago | 3 Calle Principal Tiburones | | | | Ponce | PR | 00731 | |
| 1761752 | Concepcion Yambot Santiago | HC 06 Box 4073 | | | | Ponce | PR | 00731-9608 | |
| 1629424 | Concepcion Yambot Santiago | HC06 Buzon 4073 | | | | Ponce | PR | 00731 | |
| 1595987 | Concepcion Yambot Santiago | HC06 Buzon 4073 | | | | Ponce | PR | 00731-9608 | |
| 1793841 | Concesa Rivera Reyes | Calle 2 B-9 Dos Pinos Town Houses | | | | San Juan | PR | 00923 | |
| 2027932 | CONCHITA CAMACHO RODRIGUEZ | URB VILLA DEL SOL | A-20 CALLE MANUEL FERNANDEZ JUNCOS | | | JUANA DIAZ | PR | 00795-1815 | |
| 977245 | CONCHITA CAMACHO RODRIGUEZ | URB. VILLA DEL SOL | A-20 CALLE MANUEL FDZ JUNCOS | | | JUANA DIAZ | PR | 00795-1815 | |
| 2085990 | Conchita Camacho Rodriguez | Urb. Villa del Sol A-20 Manuel Fdz. Juncos | | | | Juana Diaz | PR | 00795-1815 | |
| 977259 | CONCHITA SANTIAGO MORALES | Pablo Antonio Rodriguez | Barriada La Plata Calle 5 #1 Box 591 | | | Comerio | PR | 00782 | |
| 977259 | CONCHITA SANTIAGO MORALES | PO BOX 591 | | | | COMERIO | PR | 00782-0591 | |
| 1425119 | CONDE GONZALEZ, MARVIN L. | URB LAS ALONDRAS | B2 CALLE 2 | | | Villalba | PR | 00766 | |
| 103994 | CONDOMINIO VIERA | 54 AVE UNIVERSIDAD STE 1 | | | | SAN JUAN | PR | 00925-2439 | |
| 2143483 | Confesor Aviles Maldonado | HC-01 Box 5287 | | | | Santa Isabel | PR | 00757 | |
| 1512807 | CONFESOR CALERO RIVERA | URB EL CORTIJO EE22 CALLE 8A | | | | BAYAMON | PR | 00957 | |
| 1766352 | Confesor Lopez Aponte | Hc 03 box 15709 | | | | Juana Diaz | PR | 00795 | |
| 2090745 | Confesor Perez Ortiz | HC-6, Box 12220 | | | | San Sebastian | PR | 00685 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2147961 | Confesor Ramos Santiago | P.O. Box 6001 Suite 063 | | | | Salinas | PR | 00751 | |
| 1862507 | Confesor Santiago Maldonado | 137 Ixora Dr | | | | Winter Haven | FL | 33880 | |
| 1855814 | Confesora Ruiz Aviles | P.O. Box 287 | | | | AGUADA | PR | 00602 | |
| 1424119 | CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZELL RUSSELL | LUIS P. COSTAS ELENA, ESQ. | URB. SANTA MARIA 34 CALLE ORQUIDIA | | | SAN JUAN | PR | 00927 | |
| 1877909 | Connie Brun Maldonado | 3262 CALLE SAN ANDREAS | URB. SANTA TERESITA | | | PONCE | PR | 00730 | |
| 1974376 | Connie G. Arias Olivieri | P.O. Box 2112 | | | | Carolina | PR | 00984-2112 | |
| 516784 | CONRAD SANTIAGO GOMEZ | 5086 SAILWOOD CIRCLE | | | | ORLANDO | FL | 32810 | |
| 1615960 | Conrada Hernandez Carrasquillo | Hc 10 Box 49007 | | | | CAGUAS | PR | 00725-9653 | |
| 2000551 | Conrada Velazquez De Jesus | Bo. Playa B-7 | | | | Salinas | PR | 00751 | |
| 1185730 | CONRADO A. GONZALEZ CRUZ | P.O. BOX 2686 | | | | GUAYAMA | PR | 00785 | |
| 1311095 | CONRADO RIVERA NIEVES | BAIROA PARK | CALLE PARQUE TESORO BLQ 0 10 | | | CAGUAS | PR | 00727 | |
| 1766767 | Conrado Santa Zayas | Urb Ciudad Massó Calle 8 G-4 | | | | San Lorenzo | PR | 00754 | |
| 2128845 | Consejo De Titulares Ventanas Al Valle | PMB 253 | PO Box 4960 | | | CAGUAS | PR | 00726 | |
| 1508955 | Consolidated Waste Services | PO BOX 1322 | | | | Gurabo | PR | 00778 | |
| 1985271 | Constancia Rivera Acosta | P.O. Box 415 | | | | Salinas | PR | 00751 | |
| 178799 | Constanza Franco Jimenez | Calle 2 E 29 | Villas de San Agustin | | | Bayamon | PR | 00959 | |
| 1581985 | Constructora JC, Inc. | PO Box 10194 | | | | Ponce | PR | 00732 | |
| 1985592 | Consuelo Badillo Rivera | PO Box 974 | | | | Guayama | PR | 00785 | |
| 1947898 | Consuelo Caraballo Valentin | Urb. Villa del Carmen | 4271 Ave. Constancia | | | Ponce | PR | 00716-2117 | |
| 104301 | CONSUELO CENTENO JUARBE | HC 02 BOX 6155 | | | | BAJADERO | PR | 00616 | |
| 86158 | Consuelo Centeno Juarbe | Hc 2 Box 6155 | | | | Bajadero | PR | 00616 | |
| 1604767 | Consuelo Colon Gonzalez | 8483 Southwestern Blvd. Apt. 6223 | | | | Dallas | TX | 75206 | |
| 1654881 | Consuelo Figueroa Villegas | R.R. #3 Box 3205 | | | | San Juan | PR | 00926-9605 | |
| 1185750 | CONSUELO FIGUEROA VILLEGAS | RR 3 BOX 3205 | | | | SAN JUAN | PR | 00928 | |
| 2129842 | Consuelo G Perez Lugo | Consuelo Grissel Perez Lugo, Maestra Acreedor | 194 Urb. Colinas del Prado Calle Rey Juan | | | Juana Diaz | PR | 00795 | |
| 2129779 | Consuelo G. Perez Lugo | 194 Urb. Colinas del Prado | Calle Rey Juan | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2129814 | Consuelo G. Perez Lugo | PO Box 800803 | | | | Coto Laurel | PR | 00780-0803 | |
| 1811339 | Consuelo Irizarry Ramirez | Po Box 1374 | | | | SAN GERMAN | PR | 00683 | |
| 633326 | CONSUELO MORALES ROSARIO | HC 71 BOX 4461 | | | | CAYEY | PR | 00736-9591 | |
| 633326 | CONSUELO MORALES ROSARIO | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| 1482604 | Cony J Germán Pérez | Por Derecho Propio | Calle Pajaros 93 | Hato Tejas | | Bayamon | PR | 00959 | |
| 1481369 | CONY J. GERMAN PERÉZ | CALLE PAJAROS 93 HATO TEJAS | | | | Bayamon | PR | 00959 | |
| 1185762 | CONY JOSSETT GERMAN PEREZ | BARRIO HATO TEJAS | CALLE PAJARO 93 | | | BAYAMON | PR | 00959 | |
| 104611 | COOKE, JASON PAUL | PO BOX 425 | | | | CULEBRA | PR | 00775 | |
| 942765 | COOP AC YABUCOENA | PO BOX 1 | | | | Yabucoa | PR | 00767 | |
| 1564187 | COOP. A/C SANTA ISABEL | C/O CREDITOR'S BANKRUPTCY ADVISORS | ATTN: MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | SAN JUAN | PR | 00901 | |
| 1564187 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 | |
| 1511782 | Cooperativa A/C Camuy | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | Camuy | PR | 00627 | |
| 1511782 | Cooperativa A/C Camuy | Juan A Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 | |
| 1511489 | COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | Camuy | PR | 00627 | |
| 1511489 | COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 1501486 | COOPERATIVA DE A/C MAUNABO | Juan A Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 | |
| 1501486 | COOPERATIVA DE A/C MAUNABO | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1501486 | COOPERATIVA DE A/C MAUNABO | PO BOX 127 | | | | MAUNABO | PR | 00707-0127 | |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | C/O SANTOS BERRIOS LAW OFFICES LLC | ATTN JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | GURA-COOP | PO BOX 678 | | | GURABO | PR | 00778 | |
| 1453439 | Cooperativa de Ahorro y Credito Yabucoena | Attn: Ramon Eduardo Gutierrez, Executive President | Urb. Villa Recreo Calle Ramon Quinones | | | Yabucoa | PR | 00767 | |
| 1453439 | Cooperativa de Ahorro y Credito Yabucoena | PO Box 1 | | | | Yabucoa | PR | 00767 | |
| 2137183 | Cooporacion Para el Desarrollo Rural | Heributo Maldonado Maldonado | HC01 Box 3841 | | | Adjuntos | PR | 00601 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1979110 | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1258068 | COQUI BLOOD SALVAGE, INC | URB. BOSQUE VERDE | 112 CALLE AGUILA | | | CAGUAS | PR | 00727 | |
| 105266 | CORA FERREIRA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 186-14 | | | GUAYAMA | PR | 00784 | |
| 1582423 | Coral Del Mar Martinez Santos | Villas del Prado c/Del Monte #471 | | | | Juana Diaz | PR | 00795 | |
| 1770908 | Coral M. Lozada Figueroa | 5714 Pyle Way Apt 3D | | | | Indianapolis | IN | 46216 | |
| 1185772 | CORAL ORTIZ ORTA | URB REINA DE LOS ANGELS | CALLE 8 P 36 | | | GURABO | PR | 00778 | |
| 1850566 | Coral Ortiz Vega | 352 A Santiago Iglesias | Bo. Coco Nuevo | | | Salinas | PR | 00751 | |
| 1847822 | CORAL ORTIZ VEGA | 352A STGO. IGLESIAS BO. COCO | | | | SALINAS | PR | 00751 | |
| 1491912 | CORALIE CORDOVA RIVERA | 902 AVENIDA PONCE DE LEON | MIRAMAR EMBASSY 1003 | | | SAN JUAN | PR | 00907 | |
| 1491912 | CORALIE CORDOVA RIVERA | EDIFIO FOMENTO | | | | SAN JUAN | PR | 00936 | |
| 1792729 | CORALIS COLON RIVERA | PO BOX 1028 | | | | COAMO | PR | 00769 | |
| 1738532 | Coralis Delgado Ramirez | 3224 Lorimar ln. | | | | St. Cloud | FL | 34772 | |
| 1602334 | Coralis Gonzalez Aguirre | Urb Villa Rosa 1 | C4 Calle 1 | | | Guayama | PR | 00784 | |
| 1709470 | CORALIS GONZALEZ AGUIRRE | URB VILLA ROSA I | C4 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 2087563 | Coralis Solis Llanos | Calle 58 Bloque 637 | Jard De Rio Grande | | | Rio Grande | PR | 00745 | |
| 891329 | CORALY M ORTIZ SANCHEZ | HC-04 BOX 6083 | | | | COAMO | PR | 00769 | |
| 1185803 | CORALYS C MENENDEZ ROSARIO | URB ONEILL C18 | | | | MANATI | PR | 00674 | |
| 105578 | CORCHADO COLON, NILDA | carr. 474 Km. 0.6 sector Felipe Mendez | Bo. Mora | | | Isabela | PR | 00662 | |
| 105578 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | | Isabela | PR | 00662 | |
| 105578 | CORCHADO COLON, NILDA | PO BOX 1921 | | | | ISABELA | PR | 00662-1921 | |
| 105668 | CORCHADO TORRES, WILDA | 294 RR 474 | | | | ISABELA | PR | 00662 | |
| 106144 | Cordero Lopez, Jorge | Calle Segundo Feliano | # 196 | | | Moca | PR | 00676 | |
| 1606194 | Cordero Morales Gabriel | #12 Franciso Sein | Apt.14 | | | San Juan | PR | 00917 | |
| 1606194 | Cordero Morales Gabriel | 1702 Victoria Street | | | | San Juan | PR | 00909 | |
| 786600 | CORDERO ROSA, SANDRA | 59 CALLE ACOSTA | | | | MANATI | PR | 00674 | |
| 106699 | Cordero Torres, Jose V | Box 617 | | | | Angeles | PR | 00611 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106782 | CORDERO VELEZ, LUZ N | PO BOX 47 | | | | Adjuntas | PR | 00601-0047 | |
| 107031 | CORDOVA UMPIERRE, MYRNA | CALLE 15 K-23 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 107218 | CORNIER CRUZ, NORMA I. | CALLE EUGENIO SANCHEZ LOPEZ 28 | | | | YAUCO | PR | 00698 | |
| 2023213 | CORP FOR LABOR/IND RELATIONS & PERSONEL | PMB 386 Po Box 7891 | | | | Guaynabo | PR | 00970-7891 | |
| 1555058 | Corporacion de Servicios Medicos de Hatillo | PO Box 907 | | | | Hatillo | PR | 00659 | |
| 786732 | CORREA GERENA, ALEX | URB. SAN FELIPE | CALLE 4 F-6 | | | Arecibo | PR | 00612 | |
| 108081 | CORREA NEGRON, NELSON | URB. VALLE ABAJO | CALLE ENRUBIO # 325 | | | COAMO | PR | 00769 | |
| 108351 | CORREA RUIZ, ANTONIA | LOMAS DE CAROLINA | MONTE MEMBRILLO D 32 | | | CAROLINA | PR | 00987 | |
| 108794 | CORTES CINTRON, EVA | URB LAS AMERICAS | 810 CALLE KINGSTON | | | SAN JUAN | PR | 00921 | |
| 108832 | CORTES CORDERO, IVETTE | CALLE 6 H-58 | URB. EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | |
| 108963 | CORTES FIGUEROA, RUFINO | URB ALTURAS DEL ALBA | CALLE LUNA 10707 | | | Villalba | PR | 00766 | |
| 109335 | CORTES PEREZ, GLENDALYS | PO BOX 1559 | | | | MOCA | PR | 00676 | |
| 109415 | CORTES RIOS, CARMEN | CALLE DAVID LOPEZ 58 | | | | FLORIDA | PR | 00650 | |
| 1813401 | Cosme Alberto Santiago Sanchez | P.O. Box 128 | | | | Salinas | PR | 00751 | |
| 2142436 | Cosme Alomar | Urb. Los Caobo #1639 | Calle Grosella | | | Ponce | PR | 00715 | |
| 2101723 | Cossette Rodriguez Valentin | Bda. Olimpo Calle Cristo Rey #174 | | | | Guayama | PR | 00784 | |
| 1533418 | Costa Salud Community Health Center | Susana Perez | Munoz Rivera # 28 | | | Rincon | PR | 00677 | |
| 110569 | COSTAS MARTINEZ, CARMEN | CALLE DR. PILA NUM. 1940 | PARCELAS EL TUQUE | | | PONCE | PR | 00731 | |
| 110629 | COSTOSO VILLARAN, SONIA N | CN-25 CALLE 153 | URB. JARDS COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 110696 | COTTE TORES, NORMA | 1348 WEBSTER AVE APT 17H | | | | BRONX | NY | 10456 | |
| 111125 | COTTO MONTANEZ, CARMEN Z | CALLE 3 83 B | BDA MARIN | | | GUAYAMA | PR | 00654 | |
| 111214 | COTTO PEREZ, AMARYLLIS | PO BOX 752 | | | | CIDRA | PR | 00739 | |
| 787130 | COTTO PEREZ, CLARIBEL | PO BOX 752 | CERTENEJAS 2 | | | CIDRA | PR | 00739 | |
| 112113 | CRESPO FLORES, ENRIQUE | URB CIUDAD MASSO | F1-42 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 112322 | CRESPO MEDINA, WILLIAM | #6 VALLE ESCONDIDO | | | | RINCON | PR | 00677 | |
| 112322 | CRESPO MEDINA, WILLIAM | PO BOX 1875 | | | | ANASCO | PR | 00610 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1639914 | Crimilda Gonzalez Saltares | HC 1 Box 4770 | | | | Rincon | PR | 00677 | |
| 1694579 | Crimilda H Rivera Caliz | 3208 GOLDEN DEWOROP LN | | | | PLANT CITY | Fl | 33566-0522 | |
| 1989953 | CRIMILDA QUINTANA CRUZ | BLOG. 3B-L3 | CALLE 27 LA PROVIDENCIA | | | TOA ALTA | PR | 00953 | |
| 1782245 | Crimilda Trabal Ortiz | Hc-4 Box 40047 | | | | San Sebastian | PR | 00685 | |
| 1427128 | CRIOLLO OQUENDO, AGUSTIN | PO BOX 12313 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 1806290 | CRISTAL VAZQUEZ DAVILA | PO BOX 1682 | | | | GUAYAMA | PR | 00785 | |
| 1636676 | Cristian Delgado Hernandez | 4485 Rookery Dr | | | | Saint Cloud | Fl | 34771 | |
| 1720020 | Cristian F Rivera Ortiz | PO Box 694 | | | | Cidra | PR | 00739 | |
| 1691667 | CRISTIAN N ARROYO NAVEDO | BB 29 CALLE GUANO EXT VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 810294 | CRISTINA C PEREZ CRUZ | URBANIZACION BUENOS AIRES | NUMERO 8 CALLE A | | | SANTA ISABEL | PR | 00757 | |
| 1668081 | Cristina Cancel Cuevas | Cristina Canel Cuevas | HC-02- Box 6830 | | | JAYUYA | PR | 00664-9607 | |
| 1823749 | Cristina Cancel Cuevas | HC-02 Box 6830-9607 | | | | JAYUYA | PR | 00664-9607 | |
| 1840416 | Cristina Cancel Cuevas | HC-02-Box 6830 | | | | JAYUYA | PR | 00664-9607 | |
| 128843 | Cristina De Jesus Santiago | # 60 Calle Leonides Torres-Las Flores | | | | Coamo | PR | 00769-9761 | |
| 128843 | Cristina De Jesus Santiago | #60 Leonides Torres~Las Flores | | | | Coamo | PR | 00769-9761 | |
| 128843 | Cristina De Jesus Santiago | HC 3 Box 16421 | | | | Coamo | PR | 00769-9761 | |
| 1837859 | Cristina De Jesus Santiago | HC 3 Box 16421 | | | | Coamo | PR | 00769 | |
| 2056783 | CRISTINA DE JESUS SANTIAGO | P.O. Box 2095 | | | | COAMO | PR | 00769 | |
| 1664637 | CRISTINA DE LOS ANGELES VELAZQUEZ FELICIANO | URBANIZATION HACDA LA MATILDE | CALLE BAGAZO 5391 | | | PONCE | PR | 00728 | |
| 401362 | Cristina Del C Perez Cruz | #8 Calle A, Urb Buenas Aires | | | | Santa Isabel | PR | 00757 | |
| 401362 | Cristina Del C Perez Cruz | Aptdo 56 | | | | Santa Isabel | PR | 00757 | |
| 1325006 | CRISTINA DEL C PEREZ CRUZ | URB BUENOS AIRES | 8 CALLE A | | | SANTA ISABEL | PR | 00757 | |
| 1788616 | Cristina E Rivera Vélez | PO Box 453 | | | | Luquillo | PR | 00773 | |
| 1772412 | Cristina Lamb | PO Box 96 | | | | MAUNABO | PR | 00707 | |
| 1723572 | Cristina M Aquino Morales | Urbanización Virginia Valley | 407 Calle Valle Guanajibo | | | Juncos | PR | 00777-3645 | |
| 1694939 | CRISTINA M. AQUINO MORALES | URBANIZACION VIRGINIA VALLEY | 407 CALLE VALLE DE GUANAJIBO | | | JUNCOS | PR | 00777-3645 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702999 | Cristina Mena Silverio | 4 KS #40 Via Leticia Villa Fontana | | | | Carolina | PR | 00983 | |
| 1675480 | Cristina Mena Siverio | 4 KS #40 Via Leticia Villa Fontana | | | | Carolina | PR | 00983 | |
| 1796256 | CRISTINA NIEVES ARCE | URB ALTURAS DE RIO GRANDE | Y1336 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| 1566546 | CRISTINA PEREZ AUILES | URB. PRADERA REAL 1314 | | | | ISABELA | PR | 00662 | |
| 1570920 | Cristina Perez Aviles | Urb. Pradera Real 1314 | | | | Isabela | PR | 00662 | |
| 1781746 | Cristina Perez Flores | HC 5 Box 46863 | | | | Vega Baja | PR | 00693 | |
| 977574 | CRISTINA RIVERA RODRIGUEZ | 505 AVE. MUÑOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 977574 | CRISTINA RIVERA RODRIGUEZ | BDA BUENA VISTA | 266 CALLE E | | | SAN JUAN | PR | 00917-1532 | |
| 1684166 | Cristina Rodriguez Baeza | HC2 BOX 5935 | | | | Guayanilla | PR | 00656 | |
| 1684321 | Cristina Rodriguez Bauza | HC2 BOX 5935 | | | | GUAYANILLA | PR | 00656 | |
| 1758779 | Cristina Salgado Duran | F12 Calle Orquideas - Urb. Jdes. de Dorado | | | | Dorado | PR | 00646 | |
| 1560000 | Cristina Santiago Gomez | Villas Del Mar Oesto Apto 4k | 4735 Ava Isla Verde | | | Carolina | PR | 00979-5410 | |
| 1769643 | Cristina Valentin Rodriguez | Villas de Rio Grande | Calle 25 AF-12 | | | Rio Grande | PR | 00745 | |
| 1898017 | CRISTINA VELAZQUEZ SANTIAGO | CALLE 3 | B-10 | EL VIVERO | | GURABO | PR | 00778 | |
| 1974755 | Cristina Velazquez Santiago | Calle 3 B-10 Urb. Eluivrn | | | | Gurabo | PR | 00778 | |
| 597416 | Cristina Yunes Mendez | PO Box 117 | | | | Moca | PR | 00676 | |
| 1454326 | CRISTINO MORALES FONTANEZ | HC-64 | BUZON 8442 | | | PATILLAS | PR | 00723 | |
| 2144700 | Cristobal Cintron Gomez | HC05 Box 5846 | | | | Juana Diaz | PR | 00795 | |
| 1824480 | CRISTOBAL COLON DIAZ | APARTADO 359 | | | | GURABO | PR | 00778 | |
| 2109024 | Cristobal Colon Maldonado | PO Box 207 | | | | Villalba | PR | 00766 | |
| 1787106 | CRISTOBAL ROBLES RIVERA | HC-02 BOX 5394 | | | | PENUELAS | PR | 00624 | |
| 977687 | CRISTOBAL TORRES GARCIA | HC 2 BOX 8772 | | | | JUANA DIAZ | PR | 00795 | |
| 1786379 | Cristobal Vazquez Pagan | Urb. Monte Claro | Paseo del Valle MP-3 | | | Bayamon | PR | 00961 | |
| 1656785 | CRISTOBAL ZAMORA VAZQUEZ | 31 ATRIO REAL 829 | CALLE ADASCO | | | SAN JUAN | PR | 00925 | |
| 1186080 | CRISTOPHER COLON VAZQUEZ | CALLE 21 AA 3 | URB EL CORTIJO | | | BAYAMON | PR | 00956 | |
| 634208 | CRISTOPHER ESTRADA RUIZ | PO Box 146 | | | | QUEBRADILLAS | PR | 00678 | |
| 1469122 | CRL LERI | PO BOX 177 | | | | CAGUAS | PR | 00726-0177 | |
| 1944365 | Crucita Alicea- Maisonet | Urb. Starlight 3362 Calle Galaxia | | | | Ponce | PR | 00717-1482 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2031098 | Crucita Ramos Ramos | P.O. Box 763 | | | | Adjuntas | PR | 00601 | |
| 1934243 | Crucita Rivas Fonseca | P.O. Box 599 | | | | Arroyo | PR | 00714 | |
| 1929619 | Crucita Torres Nicot | 864 Cortada | Urb. Crustancia | | | Ponce | PR | 00717-2202 | |
| 2137101 | Crucita Torres Nicot | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 1724911 | Cruz A. Mendoza Heredia | calle San Juan #53 | | | | Camuy | PR | 00627 | |
| 2143850 | Cruz A. Rodriguez Rosario | 224 22nd St 4-A | | | | Brooklyn | NY | 11232 | |
| 787364 | CRUZ AGUIRRE, ELIZABETH | P.O. BOX 800435 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 113561 | CRUZ ALONSO, DEBORAH | VILLA CAROLINA | 242-28 CALLE 613 6TA SECC | | | CAROLINA | PR | 00985 | |
| 1949832 | Cruz Amelia Rivera Rivera | P.O. Box 339 | | | | Juana Diaz | PR | 00795 | |
| 1949832 | Cruz Amelia Rivera Rivera | Urb. Monclova A-4 | | | | Juana Diaz | PR | 00795 | |
| 1884824 | CRUZ AMELIA RIVERA RIVERA | URB. MONCLOVA A-4 P.O. BOX 339 | | | | JUANA DIAZ | PR | 00795 | |
| 1588067 | CRUZ B CORDERO PASTOR | URB VILLA DEL CARMEN | G 8 CALLE 7 | | | GURABO | PR | 00778 | |
| 1592292 | CRUZ B CORDERO PASTOR | VILLA DEL CARMEN | G8 CALLE 7 | | | GURABO | PR | 00778 | |
| 1985535 | Cruz B. Rivera Rosario | PO Box 426 | | | | Orocovis | PR | 00720 | |
| 1427234 | CRUZ BETANCOURT, MARIBEL | 444 De Diego Ave / Condomino de Diego Apt 509 | | | | San Juan | PR | 00927 | |
| 1427234 | CRUZ BETANCOURT, MARIBEL | PO BOX 192365 | | | | SAN JUAN | PR | 00919 | |
| 1425025 | CRUZ BURGOS-ALVAREZ | 1970 Van Buren Loop | | | | Auburndale | FL | 33823 | |
| 1425025 | CRUZ BURGOS-ALVAREZ | 1970 VAN BUREN LOOP | | | | AUBURNDALE | FL | 33823-2766 | |
| 1637318 | Cruz C. Nieves Gonzalez | Bairoa Golden Gate | Calle B #C4 | | | CAGUAS | PR | 00727 | |
| 1734933 | Cruz C. Nieves Gonzalez | Bairoa Golden Gate | Calle B #C-4 | | | CAGUAS | PR | 00727-1132 | |
| 1832801 | CRUZ CANDELARIA CUEVAS | H3 CALLE 6 MAR AZUL | | | | HATILLO | PR | 00659 | |
| 1832801 | CRUZ CANDELARIA CUEVAS | MAESTRA | DEPTO. EDUCACION | 210 B AVE.JOSE ACADEMO CENTRO GOB. | | Arecibo | PR | 00612 | |
| 787500 | CRUZ COLON, MIRIAM | URB EL VALLE | 420 CALLE AZUCENA | | | LAJAS | PR | 00667 | |
| 1805036 | Cruz Crespo Martinez | P.O. Box 299 | | | | Rincon | PR | 00677 | |
| 114868 | CRUZ CRUZ, MEYLI | ROYAL TOWN | K8 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 1675126 | Cruz D Villegas Falu | RR 16 Box 5342 | | | | San Juan | PR | 00926 | |
| 1734851 | Cruz Delia Garcia Cosme | Box 561331 | | | | Guayanilla | PR | 00656 | |
| 1712381 | Cruz Echevarria Reyes | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9611 | |
| 1598407 | CRUZ ECHEVARRIA REYES | HC 3 BOX 33740 | | | | HATILLO | PR | 00659-7846 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1863565 | Cruz Evelyn Serrano Maniz | Urb. Jaime L. Drew | 174 C | | | Ponce | PR | 00730 | |
| 1989804 | Cruz Evelyn Serrano Muniz | Urb. Jaime L. Drew #174 C | | | | Ponce | PR | 00730 | |
| 1848431 | Cruz Evelyn Serrano Muniz | Urb. Jaime L. Drew Calle #174 | | | | Ponce | PR | 00730 | |
| 1737951 | CRUZ HERNANDEZ MATEO | 23 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769-2501 | |
| 1737951 | CRUZ HERNANDEZ MATEO | URB. JARDIDE COAMO | CALLE 2 B-15 | | | COAMO | PR | 00769 | |
| 116093 | Cruz Hernandez, Luis | Calle 8 Buzon O-9 | Parc. Van Scoy | | | Bayamon | PR | 00957 | |
| 1186172 | CRUZ I TORRES RIVERA | 508 57TH ST FL 2ND | | | | WEST NEW YORK | NJ | 07093-1212 | |
| 1589893 | CRUZ I. DE JESUS MORALES | HC -2 BOX 8624 | BO. AGUACATE | | | Yabucoa | PR | 00767 | |
| 798566 | Cruz Lopez Cirilo | PO Box 297 | | | | Palmer | PR | 00721 | |
| 1860310 | Cruz M Caraballo Naval | Cond. Castillo del Mar, Apto 408 | Isla Verde | | | Carolina | PR | 00979 | |
| 1786262 | Cruz M Caraballo Nival | 407 Cond. Castillo del Mar | Isla Verde | | | Carolina | PR | 00979 | |
| 1619319 | Cruz M Morales Santos | Urb Castellana Gardens | Calle Castilla CC11 | | | Carolina | PR | 00983 | |
| 1186201 | CRUZ M PEREZ ALICEA | HC 20 BOX 26402 | | | | SAN LORENZO | PR | 00754 | |
| 1186201 | CRUZ M PEREZ ALICEA | Urb. Villa Blanca 19 Calle Jade | | | | CAGUAS | PR | 00725 | |
| 1325153 | Cruz M Portalatin Torres | 16414 Sinaloa Dr | | | | Houston | TX | 77083 | |
| 1765645 | CRUZ M ROSARIO ROSARIO | 507 PASEO CONCORDIA | URB VILLA PINARES | | | VEGA BAJA | PR | 00693 | |
| 1806053 | Cruz M Vazquez Burgos | PO Box 1382 | | | | Salinas | PR | 00751 | |
| 1902383 | Cruz M. Caraballo | Cond. Castillo del Mar, Apto. 408 | | | | Isla Verde | PR | 00979 | |
| 1904800 | Cruz M. Caraballo Nival | Cond. Castillo del Mar, Apto. 408 | | | | Isla Verde | PR | 00979 | |
| 1824877 | Cruz M. Davila Barreto | Urb. Los Pinos I 36 | Cipres Mejicano | | | Arecibo | PR | 00612-5917 | |
| 2136032 | Cruz M. Melendez Rentas | HC-6 Box 21583 | | | | Ponce | PR | 00731 | |
| 1756939 | CRUZ M. NAZARIO OLMEDA | 702 CALLE JOSE CORDERO | | | | MOROVIS | PR | 00687 | |
| 1652426 | Cruz M. Santiago Vega | Estancias de Arecibo | #1 Calle Bonita | | | Arecibo | PR | 00612 | |
| 1640195 | Cruz M. Santos | # 53 EUGENIO SANCHEZ | | | | CAYEY | PR | 00736 | |
| 1938129 | Cruz M. Sierra Torruella | Ext Punto Oro | Calle La Nina 4637 | | | Ponce | PR | 00728-2118 | |
| 1889843 | Cruz M. Soto Escalera | PO Box 954 | | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1629190 | Cruz M. Torres Torres | 5866 H. La Matilde | | | | Ponce | PR | 00728 | |
| 1931505 | CRUZ MA CARABALLO (2907) | 3545 MAIN ST APT 309 | | | | HARTFORD | CT | 06120-1149 | |
| 1428846 | CRUZ MALDONADO CABALLERO | 14454 GOLDEN RAIN TREE BLVD | | | | ORLANDO | FL | 32828-4840 | |
| 1872935 | Cruz Maria Caraballo | 3545 MAIN ST APT 309 | | | | HARTFORD | CT | 06120-1149 | |
| 1618724 | Cruz Maria Castillo Colon | HC-02 Box 11684 | | | | Villalba | PR | 00766 | |
| 1833215 | Cruz Maria Castillo Colon | Hc-02 Box 4684 | | | | Villalba | PR | 00766 | |
| 1911932 | CRUZ MARIA GARCIA PEREZ | HC 03 BOX 10868 | | | | JUANA DIAZ | PR | 00795 | |
| 1801295 | Cruz Maria Garcia Perez | HC 3 BOX 10868 | | | | Juana DIaz | PR | 00795-9645 | |
| 1784752 | CRUZ MARIA MATTA CARMONA | URBANIZACION JARDINES DE VEGA BAJA | AVENIDA JARDINES 551 | | | VEGA BAJA | PR | 00693 | |
| 116716 | CRUZ MARTINEZ, ANA L | P.O. BOX 1048 | BO. ASOMANTE | | | AIBONITO | PR | 00705 | |
| 116731 | CRUZ MARTINEZ, BRENDA M. | BO. ASOMANTE CARR.162 KM.2 | APARTADO 1048 | | | AIBONITO | PR | 00705 | |
| 116971 | CRUZ MELENDEZ, HERNAN | PO BOX 1504 | | | | OROCOVIS | PR | 00720-1504 | |
| 117290 | CRUZ MORALES, RAMONA | PO BOX 1342 | | | | SAN GERMAN | PR | 00683 | |
| 1981485 | CRUZ N HERNANDEZ ARBELO | CALLE JAZMIN 58 | | | | HATILLO | PR | 00659 | |
| 2027704 | Cruz N. Melendez Rosado | Apt. 392 | | | | Corozal | PR | 00783 | |
| 2027704 | Cruz N. Melendez Rosado | Bo. Palmerjo | | | | Corozal | PR | 00783 | |
| 1497338 | Cruz N. Quiñones Serpa | Villa Evangélica | Calle 13 V-312 | | | Manati | PR | 00674 | |
| 1790295 | CRUZ NAVARRO GONZALEZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CRUZ NAVARRO GONZALEZ,SPECIAL EDUCATION TEACHER | URB. SAN PEDRO, CALLE: ANGEL MENDEZ #A-1 | | FAJARDO | PR | 00738 | |
| 1790295 | CRUZ NAVARRO GONZALEZ | PO BOX 4185 | | | | PUERTO REAL | PR | 00740 | |
| 1720489 | Cruz Navarro González | P.O. Box 4185 | | | | Puerto Real | PR | 00738 | |
| 1731543 | Cruz Nuñez Reinaldo | #105 Urbanization Country Hills | | | | Florida | PR | 00650 | |
| 117920 | CRUZ PASTRANA, XIOMARA | HC 52 BOX 2432 | | | | GARROCHALES | PR | 00652 | |
| 117937 | CRUZ PENA, LUIS | CALLE 402 MD32 URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 1429001 | CRUZ PEREZ, AXEL | 956 N 11th St | | | | Reading | PA | 19604 | |
| 1732160 | CRUZ RAMOS, EVELYN | CLAUSELLS 6 | # 76 ALTOS | | | PONCE | PR | 00731 | |
| 1511671 | Cruz Reyes Ayala | HC-71 | Box 16328 | | | Bayamon | PR | 00956 | |
| 977998 | Cruz Rivera Roman | 2551 BOWMER DR | | | | Kissimmee | FL | 34744-2759 | |
| 118917 | CRUZ RODRIGUEZ, CHRISTIAN | GLENVIEW GARDEN | B-34 CALLE W24B | | | PONCE | PR | 00731 | |
| 1532684 | CRUZ SANCHEZ MUNIZ | BO COQUI | 117B PARCELAS VIEJAS | | | AGUIRRE | PR | 00704 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634455 | Cruz Sanchez Rodriguez | PO Box 1146 | | | | Penuelas | PR | 00624-1146 | |
| 1577012 | Cruz Santago-Castro | Urb Los Caobos | 643 C/ Accitillo | | | Ponce | PR | 00716-2603 | |
| 1583488 | CRUZ SANTIAGO, ROBERTO | Bo Singapur | Calle #5 #138 | | | Juana Diaz | PR | 00795 | |
| 1583488 | CRUZ SANTIAGO, ROBERTO | SINGAPUR | HC02 BOX9872 00795 | | | JUANA DIAZ | PR | 00795-9614 | |
| 1567659 | Cruz Santiago-Costro | Urb Los Caobos, 643 4 Accitillo | | | | Ponce | PR | 00716-2603 | |
| 1691961 | Cruz Velazquez Aponte | Villa del Carmen 2616 Calle Tetian | | | | Ponce | PR | 00736-2225 | |
| 1849079 | Cruznelia Davila Albiza | Urb. Santa Teresita | 6313 Calle San Alfonso | | | Ponce | PR | 00730-4400 | |
| 1848076 | CRUZNELIA DAVILA ALBIZU | URB SANTA TERESITA | 6313 CALLE SAN ALFONSO | | | PONCE | PR | 00730-4400 | |
| 121047 | CUADRADO DEL VALLE, AURORA | HC 05 BOX 55694 | | | | CAGUAS | PR | 00725 | |
| 121048 | CUADRADO DEL VALLE, JUAN | 400 TREASURE CAY DR | APT 306 | | | FORT PIERCE | FL | 34947-5349 | |
| 121048 | CUADRADO DEL VALLE, JUAN | HC 20 BOX 25764 | | | | SAN LORENZO | PR | 00754 | |
| 1726326 | CUBERO FELICIANO, JUANITA | PO BOX 953 | | | | Camuy | PR | 00627 | |
| 1419409 | Cuerpo De Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | Leonor Rodeiguez | Ciudad Interamerica 684 Calle Marlin | | | Bayamon | PR | 00956 | |
| 1419409 | Cuerpo De Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | PO Box 1504 | | | | Isabela | PR | 00662 | |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LCDA. LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMON | PR | 00956 | |
| 1419408 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamon | PR | 00956 | |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | Sindicato de Bomberos Leonidas de P.R. | PO Box 1504 | | | Isabela | PR | 00662 | |
| 1419408 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | SINDICATO DE BOMBEROS UNIDOS DE P.R. | PO BOX 1504 | | | ISABELA | PR | 00662 | |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | Cuerpo de Bomberos | LCDA. Leonor Rodriguez; LCDO. Luis A. Zayas Monge | LCDA. Leonor Rodriguez Ciudad | Interamericana 684 Calle Marlin | Bayamon | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | P.O Box 1504 | | | | Isabela | PR | 00662 | |
| 788427 | CUEVAS NOVOA, CARLOS J | 10 GRASSY PARK DR. | | | | ASHEVILLE | NC | 28805 | |
| 788427 | CUEVAS NOVOA, CARLOS J | 149 AVENIDA LOS PATRIOTAS | #78 | | | LARES | PR | 00669 | |
| 2141401 | Cuilio Santana Martinez | Parcelo Sabaneto | Calle Los Flores 92 | | | Mercedita | PR | 00715 | |
| 942782 | CUTBERTO RODRIGUEZ SANTIAGO | HC 2 BOX 7979 | | | | SALINAS | PR | 00751 | |
| 1730870 | Cybele Mellot Rodriguez | Calle 9 F3 | Urbanizacion Villa Matilde | | | TOA ALTA | PR | 00953 | |
| 1660256 | CYBELE Y. ESTEVES BARRERA | URB. VALLE BELLO CHALETS | F-21 AVE. HOSTOS NUM. 100 | | | BAYAMON | PR | 00956 | |
| 122494 | CYNTHIA A COLON MARTINEZ | PO BOX 270066 | | | | SAN JUAN | PR | 00927 | |
| 2139731 | Cynthia Ann Diaz Rodriguez | Francis Vargas Leyro | 64 Riera Palmer | | | Mayaguez | PR | 00680 | |
| 2142825 | Cynthia Ann Diaz Rodriguez | LCDO Francis Vargas Leyro | 64 Riera Palmer | | | Mayaguez | PR | 00680 | |
| 1476204 | Cynthia Arelis Burgos Brito | 2PL#236 Via 7 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1476204 | Cynthia Arelis Burgos Brito | Metropolitan Bus Authority | 37 Ave De Diego | | | Monacillos | PR | 00927 | |
| 1822899 | Cynthia Balbin Padilla | EB-5 Calle Tilo | Urb. Los Almendros | | | Bayamon | PR | 00961 | |
| 634569 | CYNTHIA BALBIN PADILLA | URB LOS ALMENDROS | EB 5 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 1604367 | Cynthia Beigelman Cosme | Urb. Ciudad Jardin III | 153 Calle Malagueta | | | TOA ALTA | PR | 00953-4820 | |
| 1527974 | Cynthia Benitez Rivera | PO Box 5035 | | | | Carolina | PR | 00984-5035 | |
| 1492888 | Cynthia Berlingeri Bonilla | Jardines de Country Club | J1 Calle 25 | | | Carolina | PR | 00983 | |
| 891542 | CYNTHIA CABRERA BURGOS | Bo. Pajaros Carr, #863 | PO Box 2400 PMB 122 | | | Toa Baja | PR | 00949 | |
| 891542 | CYNTHIA CABRERA BURGOS | PO BOX 2400 PMB 122 | | | | TOA BAJA | PR | 00951 | |
| 1733683 | Cynthia Carrasquillo de Jesus | Urb Fajardo Gardens | 337 Calke Sauce | | | Fajardo | PR | 00738 | |
| 1949665 | Cynthia Cintron Martinez | T-15 Calle Jaguey | Urb. Santa Elena | | | Guayanilla | PR | 00656 | |
| 1691015 | Cynthia D Rouss Chapman | 2001 Polo Club Dr. | Apt. 101 | | | Kissimmee | FL | 34741 | |
| 1597907 | Cynthia Diaz Santini | #016-767608 /Calle principal | | | | TRUJILLO ALTO | PR | 00976 | |
| 1597907 | Cynthia Diaz Santini | Calle 213 4M-10 Colinas de Fair View | | | | TRUJILLO ALTO | PR | 00976 | |
| 1597907 | Cynthia Diaz Santini | Departamento de Educacion de Puerto Rico | Teniente Cesar Gonzalez, Esquina Calaf | | | San Juan | PR | 00919 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1638047 | Cynthia Díaz Santini | Banco Popular de Puerto Rico | 016 767608 Calle Principal | | | Pueblo Trujillo Alto | PR | 00976 | |
| 1630773 | Cynthia Díaz Santini | Banco Popular de Puerto Rico | #016-767608 | Calle principal | | TRUJILLO ALTO | PR | 00976 | |
| 1638047 | Cynthia Díaz Santini | Calle 213 4M 10 Colinas Fair View | | | | TRUJILLO ALTO | PR | 00976 | |
| 1630773 | Cynthia Díaz Santini | Calle 213 4M-10 Colinas de Fair View | | | | TRUJILLO ALTO | PR | 00976 | |
| 1186348 | CYNTHIA E PENA ALEJANDRO | HC 12 BOX 7263 | | | | HUMACAO | PR | 00791 | |
| 335440 | CYNTHIA E. MIRANDA HERNANDEZ | URB. REXVILLE | CALLE 1 CO-5 | | | BAYAMON | PR | 00957 | |
| 1952779 | Cynthia Elaine Maldonado Zapata | PO Box 1257 | | | | Penuelas | PR | 00624 | |
| 634597 | CYNTHIA ENID MIRANDA HERNANDEZ | REXVILLE BAYAMON | CALLE 1 CO 5 | | | BAYAMON | PR | 00957 | |
| 1820888 | Cynthia G. Butiz Morales | PO Box 8039 | | | | Ponce | PR | 00732 | |
| 185032 | CYNTHIA GARCIA FELICIANO | HC 01 | BOX 7663 | | | LUQUILLO | PR | 00773 | |
| 1641674 | Cynthia Gonzalez Morales | HC 04 Box 16475 | | | | Moca | PR | 00676 | |
| 1614141 | Cynthia Hernandez Lozada | Urb Montesol | Ceveres 3085 | | | Cabo Rojo | PR | 00623 | |
| 1752814 | Cynthia Hernandez Lozada | Urb. Monte Sol 3085 calle everest | | | | Cabo Rojo | PR | 00623 | |
| 634610 | CYNTHIA I. CRUZ SANTIAGO | PO BOX 20355 | | | | SAN JUAN | PR | 00928-0355 | |
| 1594489 | Cynthia J. Soto Ramos | PO Box 2336 | | | | Moca | PR | 00676 | |
| 1702180 | CYNTHIA M BANUCHI RIOS | URB LA RAMBLA | CALLE BARCELONA 2328 | | | PONCE | PR | 00730 | |
| 1904938 | Cynthia M Garrastegui Martinez | PO Box 1157 | | | | Bajadero | PR | 00616 | |
| 2066859 | CYNTHIA M. FELICIANO SANTIAGO | HC 03 BOX 12768 | | | | PENUELAS | PR | 00624 | |
| 1801777 | Cynthia M. Garcia Rosario | Urb. Morbella Cartagena #126 | | | | Aquadilla | PR | 00603 | |
| 2105936 | Cynthia M. Garros Lesu Marty | PO Box 1157 | | | | Bajadero | PR | 00616 | |
| 1776620 | CYNTHIA MARTINEZ LEBRON | URB SAVANNAH REAL | CALLE PASEO ANDALUZ #95 | | | SAN LORENZO | PR | 00754 | |
| 1784651 | Cynthia Martínez Lebrón | Urb. Savannah Real Calle Paseo | Andaluz #95 | | | San Lorenzo | PR | 00754 | |
| 1581132 | Cynthia Oquendo Tirado | Urb. Olympic Ville Montreal I-5 | | | | Las Piedras | PR | 00771 | |
| 1703324 | CYNTHIA OSORIO FEBUS | RR7 BOX 16572 | | | | TOA ALTA | PR | 00953 | |
| 1186412 | CYNTHIA PABON TORRES | PO BOX 1116 | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1777699 | Cynthia Perez Rivera | HC 02 Box 12412 | | | | Moca | PR | 00676 | |
| 1635823 | CYNTHIA ROLON LOPEZ | Haciendas del Caribe Urayoan B-5 | | | | TOA ALTA | PR | 00953 | |
| 1635823 | CYNTHIA ROLON LOPEZ | PMB 511 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 1590069 | Cynthia Romero Velez | P.O. Box 2576 | | | | Arecibo | PR | 00623 | |
| 1666973 | Cynthia Rosado Santana | Jardines de Monte Alto | 325 Calle 1 Apt. 111 | | | TRUJILLO ALTO | PR | 00976 | |
| 1779049 | CYNTHIA RUIZ ACUNA | EXT. JARDINES DE ARROYO | CALLE B/B NUM.31 | | | ARROYO | PR | 00714-0000 | |
| 1843938 | Cynthia Sanchez Siso | 7952 Dr. Jose Henna | | | | Ponce | PR | 00717 | |
| 1843938 | Cynthia Sanchez Siso | PO Box 8392 | | | | Ponce | PR | 00732 | |
| 577442 | CYNTHIA VEGA ZENO | PO BOX 2755 | | | | RIO GRANDE | PR | 00745 | |
| 1612809 | CYNTHIA ZAMBRANA CRESPO | 200 SIERRA ALTA | BOX 26 | | | SAN JUAN | PR | 00926 | |
| 321967 | Dadidian D Melendez Ayala | Cedros | HC01 Box 12078 | | | Carolina | PR | 00985 | |
| 1698203 | Dafne J Pastrana Figueroa | Senderos de Gurabo 76 Calle Sierra | | | | Gurabo | PR | 00778 | |
| 634743 | DAFNE J. RODRIGUEZ RIVERA | URB MEDINA | C 31 CALLE 4 | | | ISABELA | PR | 00662 | |
| 1967359 | Dafne Marie Charles Torres | Calle Yaguer #48 | | | | Guanica | PR | 00653 | |
| 1753037 | DAFNIS M. ORTIZ LOPEZ | CALLE COLINA REAL F-8 URB. LAS COLINAS | | | | Toa Baja | PR | 00949 | |
| 1753037 | DAFNIS M. ORTIZ LOPEZ | DAFNIS MARTIN ORTIZ LOPEZ DELINEANTE MUNICIPIO DE CATANO CALLE COLINA REAL F-8 URB. LAS COLINAS | | | | Toa Baja | PR | 00949 | |
| 1780569 | Dagma I. Melendez Rios | Bo. Cantera #45 | | | | Manati | PR | 00674 | |
| 1882552 | DAGMA RUBIO JIMENEZ | EL PLANTIO E-17 C/CEREZO | | | | Toa Baja | PR | 00949 | |
| 1662038 | DAGMALIZ VAZQUEZ FERNANDEZ | URB VILLAS DE LOIZA | BLQ T 29 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 1746435 | Dagmar A Alicea Alvarado | 908 Humacao | | | | Humacao | PR | 00792 | |
| 1746435 | Dagmar A Alicea Alvarado | La Costa Garden Homes #160 | | | | Fajardo | PR | 00738 | |
| 1773497 | DAGMAR A ALICEA ALVARADO | LA COSTA GARDEN HOMES D-12 #160 | | | | FAJARDO | PR | 00738 | |
| 1746435 | Dagmar A Alicea Alvarado | PR 108 Mayaguez | | | | Mayaguez | PR | 00681 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1684460 | DAGMARI PEREZ PADILLA | 18200 CARR. #3 APT. 325 | | | | CANOVANAS | PR | 00729 | |
| 1696667 | Dagmaris Cruz Borrero | 79 Calle Azucena Susua Baja | | | | Sabana Grande | PR | 00637 | |
| 1716283 | Dagmaris Cruz Borrero | Calle Azucena 79 Susua Baja | | | | Sabana Grande | PR | 00637 | |
| 634768 | Dagmarys Rosado Rubio | Bo. Sabanetas Ind. Park 210 | | | | Mercedita | PR | 00715 | |
| 634768 | Dagmarys Rosado Rubio | Urb. La Guadalupe | 861 Calle Amapola | | | Ponce | PR | 00730 | |
| 495062 | DAGMARYS ROSADO RUBIO | URB. LA GUADALUPE | CALLE AMAPOLA #863 | | | PONCE | PR | 00730 | |
| 1588162 | Dahiana Marti Lopez | Urb Ocean View | E 8 Calle 3 | | | Arecibo | PR | 00612 | |
| 1613010 | DAHIANA MARTI LOPEZ | URB. OCEAN VIEW | CALLE 3 E-8 | | | Arecibo | PR | 00612 | |
| 1729614 | Dahiana Torres Montero | Box 560677 | | | | Guayanilla | PR | 00656 | |
| 1562354 | Dahimar Torres Reyes | Urbanización Santa Catalina | D4 Calle 14 | | | Bayamon | PR | 00957-1907 | |
| 1633804 | Dahizé Marcano Suárez | Calle 1 D1A | Urb Rincón Español | | | TRUJILLO ALTO | PR | 00976 | |
| 1735305 | Dahrma R Soto Revilla | Condominio Pontezuela Edif. B5, Apto. 1-A | | | | Carolina | PR | 00983-2082 | |
| 1862343 | Daila E. Oquendo Davila | PO Box 1787 | | | | Corozal | PR | 00783 | |
| 2078406 | Daily W. Velez Guzman | HC 02 Box 9942 | | | | Juana Diaz | PR | 00795 | |
| 1733618 | DAIMA ELIZ TORRES RODRIGUEZ | CARACOLES I SOLAR#10 | 198 CARACOLES I | | | PENUELAS | PR | 00624 | |
| 1732135 | Daina L Sanchez Cordero | PO Box 2164 | | | | San Sebastian | PR | 00685 | |
| 1881917 | Daire Mar Diaz Sierra | PO Box 703 | | | | AGUAS BUENAS | PR | 00703 | |
| 1186525 | DAISSY CRUZ OTERO | RR 11 BOX 6000 SUITE 110 | | | | BAYAMON | PR | 00956 | |
| 1631186 | DAISY ACEVEDO MENDEZ | HC 59 BOX 5702 | | | | AGUADA | PR | 00602 | |
| 1186532 | DAISY ACOSTA MELENDEZ | HC 5 BOX 26252 | | | | LAJAS | PR | 00667 | |
| 1656510 | Daisy Acosta Rodriguez | Urb Constancia | 2545 Calle Plazoela | | | Ponce | PR | 00731 | |
| 1656457 | Daisy Acosta Rodriguez | URB Constancia 2545 Calle Plazuela | | | | Ponce | PR | 00731 | |
| 2029037 | Daisy Alvarado Rodriguez | Jardines del Caribe | Calle 31 - EE 5 | | | Ponce | PR | 00728-2606 | |
| 1911639 | DAISY ALVARADO RODRIGUEZ | URB. JARDINES DEL CARIBE | C/ 31 EE-5 | | | PONCE | PR | 00728-2606 | |
| 2120903 | Daisy Ariza Alemany | Calle CDI # 9 Manciones de Villarra | | | | San Juan | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1755283 | Daisy Arroyo Valentin | Calle MadreSelva K-368 | Urb. Loiza Valley | | | Canovanas | PR | 00729 | |
| 1766508 | Daisy Arroyo Valentin | K-368 MadreSelva | | | | Canovanas | PR | 00729 | |
| 1669638 | Daisy Batista Peralta | St. 18 SW 1589 Las Lomas | | | | San Juan | PR | 00921 | |
| 1639062 | Daisy Batista Velazquez | De Diego Chalets 474 Calle De Diego Box. 85 | | | | San Juan | PR | 00923 | |
| 1640164 | Daisy Batista Velazquez | De Diego Chalets Chalets 474 Calle De Diego Box. 85 | | | | San Juan | PR | 00923-3137 | |
| 1930283 | Daisy Bodon Garcia | Reparto La Hacienda 21 | | | | Santa Isabel | PR | 00757 | |
| 1990725 | Daisy Cartagena Antonetti | Apartado 131 | | | | Merceditas | PR | 00715 | |
| 80593 | DAISY CARTAGENA COLON | BO BAUTA ABAJO | PO BOX 1709 | | | OROCOVIS | PR | 00720-1709 | |
| 1257961 | DAISY CARTAGENA COLON | PO BOX 1709 | | | | OROCOVIS | PR | 00720 | |
| 1819136 | DAISY COLON RODRIGUEZ | PO BOX 177 | | | | JAYUYA | PR | 00664 | |
| 2036619 | Daisy Cordova Flores | HC-65 BUZON 6563 | | | | PATILLAS | PR | 00723-6563 | |
| 1537755 | DAISY CRESPO DIAZ | AUTORIDAD METROPOLITANA DE AUTOBUSES | PO BOX 195349 | | | SAN JUAN | PR | 00919-5349 | |
| 1537755 | DAISY CRESPO DIAZ | COND ALTURAS DE MONTEMAR | 130 LOMAS DEL VIENTO | APT 1402 | | SAN JUAN | PR | 00926-9223 | |
| 1785645 | Daisy Cruz Rodriguez | Oveheda Grande 4 Grayahal | | | | Juana Diaz | PR | 00795 | |
| 1742559 | Daisy Diaz Lopez | PO Box 247 | | | | Rio Blanco | PR | 00744 | |
| 1575931 | Daisy E Hernandez Molina | 31 URB Colinas De Hatillo | | | | Hatillo | PR | 00659 | |
| 1783092 | Daisy E Ramos | HC-01 Box 4226 | | | | Rincon | PR | 00677 | |
| 1809363 | DAISY E. CINTRON SAEZ | 17 CALLE OPAL | URB. CAMPO CRISTAL | | | Barranquitas | PR | 00794 | |
| 1576120 | DAISY E. HERNANDEZ MOLIN | 31 URB. COLINAS DE HATILLO CASA E-20 | | | | HATILLO | PR | 00659 | |
| 1576120 | DAISY E. HERNANDEZ MOLIN | URB. NUEVA D-54 | | | | BARCELONETA | PR | 00617 | |
| 2038652 | Daisy E. Sanchez Cruz | 18 Rafael Hernandez Urb. Verdum | | | | Hormigueros | PR | 00660 | |
| 2106035 | Daisy E. Torres Munoz | 23 Urb. Lirios del Valle | | | | ANASCO | PR | 00610 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1711595 | DAISY ENID VALEDON MORALES | EXT. JARDINES DE COAMO F41 | | | | COAMO | PR | 00769 | |
| 2031343 | Daisy Esther Sanchez Cruz | 18 Rafael Hernandez Urb. Verdum | | | | Hormigueros | PR | 00660 | |
| 158796 | DAISY ESTRADA VARGAS | 290 CALLE DORADO | APT. 101 | | | Ensenada | PR | 00647 | |
| 1746604 | Daisy Flores Fernandez | Urb Estancias del Bosque Calle Nogales | Bzn 621 | | | Cidra | PR | 00739 | |
| 1696447 | Daisy Flores Fernandez | Urb. Estancias del Bosque | Buzon 621 | | | Cidra | PR | 00739 | |
| 1506621 | Daisy Fontanez Lasanta | Carr. 156 KM. 19.8 BO. Quebrada Grande | | | | Barranquitas | PR | 00794 | |
| 1506621 | Daisy Fontanez Lasanta | P O BOX 213 | | | | Barranquitas | PR | 00794 | |
| 1640527 | Daisy Garcia Hernandez | 192 Calle las Flores | | | | Juana Diaz | PR | 00795 | |
| 1534791 | DAISY GERENA JRIZARRY | 124 CALLE FLAMBOYAN | | | | LARES | PR | 00669 | |
| 1671515 | Daisy Gerena Ortiz | Urb. Paseo de la Ceiba 214 | Calle Areca | | | Juncos | PR | 00777 | |
| 1597593 | Daisy Gomez Bauzo | Urb Jose H. Ramirez Calle 2 B11 | | | | Rio Grande | PR | 00745 | |
| 1897523 | DAISY GONZALEZ BONILLA | 721 CALLE BROMELIA | | | | YAUCO | PR | 00698 | |
| 1668968 | DAISY GONZALEZ GONZALEZ | APTO. 284 | | | | JUANA DIAZ | PR | 00795 | |
| 2042541 | Daisy Gonzalez Sanchez | 84 PO Box | | | | Ciales | PR | 00638 | |
| 2042541 | Daisy Gonzalez Sanchez | Llenar Todos Los Espacios Correspondientes | 4 Guillermina Davila | | | Ciales | PR | 00638 | |
| 2050806 | Daisy Guadalupe Iglesias | AR-31 44 Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 1186607 | DAISY GUZMAN OQUENDO | URB SAN THOMAS | G 25 CALLE ANDRES PAGE BELMONT | | | PONCE | PR | 00716 | |
| 1724694 | Daisy Guzman Vazquez | Box 2625 | | | | SAN GERMAN | PR | 00683 | |
| 1755502 | DAISY HERNANDEZ GONZALEZ | CALLE E S 33 URB. EL ROSARIO II | | | | VEGA BAJA | PR | 00693 | |
| 219624 | DAISY HERNANDEZ MORALES | PO BOX 40613 | PDA 22 | | | SAN JUAN | PR | 00940 | |
| 2056124 | Daisy Hernandez Quintana | HC 01 Box 4819 | | | | UTUADO | PR | 00641 | |
| 1750103 | Daisy I Acevedo Torres | PO Box 249 | | | | Lares | PR | 00669 | |
| 1664401 | Daisy I Colon Maldonado | Condominio Mundo Feliz Apt 501 | | | | Carolina | PR | 00979 | |
| 1562568 | Daisy I Gerena Jrizarry | 124 Calle Flauboyan | | | | Lares | PR | 00609 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1936634 | Daisy I Lozada Nazario | P.O. Box 295 | | | | Lajas | PR | 00667 | |
| 1566446 | DAISY I. CRUZ COLLAZO | ID-9C / ALMACIGO EXT. ROYAL PALM | | | | BAYAMON | PR | 00956 | |
| 1596542 | Daisy I. Martinez Gonzalez | PO, Box 141726 | | | | Arecibo | PR | 00614 | |
| 1596542 | Daisy I. Martinez Gonzalez | Urb. Verde Luz | Carretera 492 int, km 2.5, | Bo. Colcovada | | Hatillo | PR | 00639 | |
| 2014484 | DAISY I. MARTINEZ ORTIZ | APT 461 | | | | MOROVIS | PR | 00687 | |
| 1749273 | DAISY I. TORRES GOMEZ | P.O. BOX 95 | | | | FAJARDO | PR | 00738 | |
| 1749273 | DAISY I. TORRES GOMEZ | PARCELAS NUEVAS DE DAGUAO #602 | | | | NAGUABO | PR | 00718 | |
| 1700604 | Daisy Ivette Rios Isern | HC 33 Box 5212 | | | | Dorado | PR | 00646 | |
| 1837542 | DAISY IVETTE SOTO RODRIGUEZ | 227 PROVINCIAS DEL RIO II | | | | COAMO | PR | 00769 | |
| 1808212 | DAISY J RODRIGUEZ DIAZ | HC 4 BOX 48200 | | | | HATILLO | PR | 00659-8459 | |
| 2007509 | Daisy Lopez Gutierrez | # A-10 Urb. Jdnes de Borinquen | | | | Yauco | PR | 00698 | |
| 1665864 | Daisy M. Martinez Guzman | Urb. Tomas C. Madero | Calle 2 #58 | | | Juana Diaz | PR | 00795 | |
| 1614275 | DAISY M. RODRIGUEZ MEDINA | HC 6 BOX 61128 | | | | Camuy | PR | 00627 | |
| 2101191 | DAISY MAGALI COSME BAEZ | HC 3 BOX 10432 | | | | COMERIO | PR | 00782 | |
| 1716830 | Daisy Martínez Torres | Box 911 | | | | Coamo | PR | 00769 | |
| 1890925 | DAISY MIRANDA CARBONELL | HC-02 BOX 15862 | | | | CAROLINA | PR | 00987 | |
| 341304 | DAISY MONTANEZ ORTEGA | URB. CUIDAD CENTRAL 11 | 831 CALLE CARLOS RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| 1980512 | Daisy N. Valentin Gonzalez | HC60 Box 29710 | | | | AGUADA | PR | 00602 | |
| 1761328 | Daisy Nieves Peña | PO Box 504 | | | | Punta Santiago | PR | 00741 | |
| 806891 | DAISY OCANA ZAYAS | RR-01 BOX 4597 | | | | MARICAO | PR | 00606 | |
| 1678737 | Daisy Ocasio Maldonado | Urb. Jardines de Escorial Calle García Lorca Número 310 | | | | TOA ALTA | PR | 00953 | |
| 2091412 | Daisy Olivencia Rivera | Estancias Del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | |
| 1932506 | Daisy Olivencia Rivera | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | |
| 1820186 | Daisy Oliveras Santiago | F9 Calle 3 | Urb. Res Barinas | | | Yauco | PR | 00698 | |
| 1816516 | Daisy Pagan Martinez | Calle Venus #61 | | | | Ponce | PR | 00730-1648 | |
| 634947 | Daisy Pellot Rodriguez | PO Box 4512 | | | | AGUADILLA | PR | 00605-4512 | |
| 1617319 | DAISY PEREZ ARCE | P.O.BOX 961 | | | | UTUADO | PR | 00641 | |
| 1906236 | Daisy Perez Martinez | Calle Union #146 | | | | Lajas | PR | 00667 | |
| 1186694 | DAISY PEREZ VEGA | HC-3 BOX 6008 | | | | HUMACAO | PR | 00791 | |
| 2033297 | Daisy Quiles Castellar | 60 Calle Central | Bda Clausells | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1186699 | Daisy Quinones Vazquez | URB EL CAFETAL II | L21 CALLE CATURRA | | | YAUCO | PR | 00698 | |
| 1588198 | Daisy Quintana Velazquez | Palacios Reales 179 | Calle Zarzuela G-2 | | | TOA ALTA | PR | 00953 | |
| 1985726 | Daisy Quirindongo Feliciano | 49B Rodulfo Gonzales | | | | Adjuntas | PR | 00601 | |
| 1872336 | Daisy Quirindongo Feliciano | 49B Rodulfo Gonzalez | | | | Adjuntas | PR | 00601 | |
| 1892967 | Daisy Quirindongo Feliciano | Calle Rodulfo Gonzalez 49B | | | | Adjuntas | PR | 00601 | |
| 1186702 | DAISY R RUIZ LAUREANO | PO BOX 683 | | | | FLORIDA | PR | 00650 | |
| 501651 | DAISY R. RUIZ LAUREANO | LA FUENTE A-30 | PO BOX 683 | | | FLORIDA | PR | 00650 | |
| 1956075 | DAISY RAMIREZ DONATO | 313 PEDRO FLORES | | | | PONCE | PR | 00728 | |
| 1666688 | DAISY RAMOS PEREZ | 25360 CALLE TUNO LABOY BO. CHARCAS | | | | QUEBRADILLAS | PR | 00678 | |
| 1908017 | Daisy Rivera Burgos | 796 tallaboa | | | | TOA ALTA | PR | 00955 | |
| 2088765 | Daisy Rivera Espineu | El Capitulio | | | | San Juan | PR | 00902 | |
| 2113562 | Daisy Rivera Espineu | RR-04 Box 26810 | | | | TOA ALTA | PR | 00953 | |
| 1861878 | DAISY RIVERA RIVERA | HC 08 BOX 172 | | | | PONCE | PR | 00731-9703 | |
| 2110180 | Daisy Rivera Roldan | 71 Playita Calle C | | | | Salinas | PR | 00751 | |
| 1186717 | DAISY RIVERA VIENTOS | PO BOX 572 | | | | LAS MARIAS | PR | 00670 | |
| 1869419 | Daisy Rodriguez Flores | Colinas de Villa Rosa | F-8 | | | Sabana Grande | PR | 00637 | |
| 1797237 | DAISY RODRIGUEZ FLORES | VILLA ROSA F-8 | | | | Sabana Grande | PR | 00637 | |
| 1731225 | DAISY RODRIGUEZ FORTIS | H5 CALLE ALEGRIA | URB. HORIZONTES | | | GURABO | PR | 00778 | |
| 1638137 | Daisy Rodriguez Gonzalez | Mirador Universitario Calle 22 F-7 | | | | Cayey | PR | 00736 | |
| 1720345 | Daisy Rodriguez Irizarry | Caracoles 1 Solar 10 | 198 Caracoles 1 | | | Penuelas | PR | 00624 | |
| 1756464 | Daisy Rodriguez Irizarry | Caracoles 1 Solar 10 | 198 Caracoles 1 | | | Pequeñas | PR | 00624 | |
| 1759254 | Daisy Rodríguez Irizarry | 198 Caracoles 1 Calle 5 | | | | Penuelas | PR | 00624 | |
| 122889 | Daisy Rodriguez Nieves | #1172 Verona | Urb Villa Capri | | | San Juan | PR | 00924 | |
| 1648765 | DAISY RODRIGUEZ RIVERA | URB. VILLA LINDA CALLE ZORZAL II133 | | | | AGUADILLA | PR | 00603 | |
| 1790221 | Daisy Rodriguez Rivera | Urbanizacion Los Maestros | Calle Salvador Lugo 31 | | | Adjuntas | PR | 00601 | |
| 1860258 | Daisy Rodriguez Sepilveda | PO Box 1191 | | | | Penuelas | PR | 00624 | |
| 1186730 | DAISY ROMERO RIVERA | URB RIO GRANDE EST | N80 CALLE 19 | | | CAROLINA | PR | 00745-5102 | |
| 1836042 | Daisy Rosa Ruiz | Jardines de San Lorenzo | Calle 2 A8 | | | San Lorenzo | PR | 00754-4300 | |
| 1566664 | DAISY RUIZ RIVERA | HC 4 BOX 12960 | | | | SAN GERMAN | PR | 00683 | |
| 2136415 | DAISY SANCHEZ GONZALEZ | 13 CALLE JOSE DE DIEGO | SUITE 7 REG DEM GUAYANILLA | | | GUAYANILLA | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2136415 | DAISY SANCHEZ GONZALEZ | HC-01 BOX 9270 | | | | GUAYANILLA | PR | 00656 | |
| 122898 | DAISY SANCHEZ GONZALEZ | HC-1 BOX 9270 | | | | GUAYANILLA | PR | 00656 | |
| 1991421 | Daisy Santana Fernandez | San Rafael Calle 3 E-23 | | | | CAGUAS | PR | 00725 | |
| 1186743 | DAISY SANTIAGO LUNA | PO BOX 1142 | | | | CIDRA | PR | 00739 | |
| 1594031 | DAISY SANTIAGO ROCHE | URB VILLA DEL CARMEN | CALLE SACRA 1114 | | | PONCE | PR | 00716-2133 | |
| 1871600 | Daisy Santiago Torres | Reparto Esperanza Calle 10 | D46 | | | Yauco | PR | 00698 | |
| 1882614 | Daisy Seise Ramos | HC-56 Box 4655 | | | | AGUADA | PR | 00602 | |
| 634984 | DAISY SERRANO RAMOS | BO QUEBRADA | HC 20 BOX 21577 | | | SAN LORENZO | PR | 00754 | |
| 1645106 | Daisy Soto Gonzalez | P.O. Box 2681 | | | | Arecibo | PR | 00613 | |
| 1645106 | Daisy Soto Gonzalez | Urb. Victor Rojas 1 Calle Antilla 41 | | | | Arecibo | P.R | 00612 | |
| 1670481 | Daisy Suarez Ruiz | PO Box 2353 | | | | SAN GERMAN | PR | 00683 | |
| 1859515 | DAISY TORRES FIGUEROA | URB LUCHETTI | E-09 CALLE CEIBA | | | YAUCO | PR | 00698 | |
| 1669622 | DAISY TORRES ROBLES | PO BOX 707 | | | | OROCOVIS | PR | 00720 | |
| 978245 | DAISY TORRES SANTIAGO | URB SANTA TERESITA | 5087 CALLE SANTA GENOVEVA | | | PONCE | PR | 00730 | |
| 1752691 | Daisy Torres Santiago | Urb. Sta Teresita | 5087 c/sta Genoveva | | | Ponce | PR | 00730-4519 | |
| 1925052 | Daisy Tristani Torres | Urb. Hnos Santiago | A 12 Calle Hostos | | | Juana Diaz | PR | 00795 | |
| 1901642 | Daisy Tristani Torres | Urb. Hnos. Santiago #12 Calle Hostos | | | | Juana Diaz | PR | 00795 | |
| 1596598 | DAISY TRISTANI TORRES | URB. HNOS. SANTIAGO #12 EXT EUGENIO | MARIA DE HOSTOS | | | JUANA DIAZ | PR | 00795 | |
| 634997 | DAISY VAZQUEZ AYALA | 5306 TOWN PARK | | | | CANOVANAS | PR | 00729 | |
| 1500977 | Daisy Vazquez Ayala | Town Park 5306 | | | | Canovanas | PR | 00729 | |
| 1909347 | DAISY ZAYAS SANTIAGO | URB LAS FLORES | H 34 CALLE 1 | | | JUANA DIAZ | PR | 00795-2212 | |
| 1613361 | Daisybeth Torres Pintado | Urb. Torres de Marbella | Calle Alonso de Ojeda 1088 | | | Toa Baja | PR | 00953 | |
| 1586456 | DAKMARYS ORTIZ ORTIZ | # 65 C/2 URB SAN ANTONIO | | | | AGUAS BUENAS | PR | 00703 | |
| 1586456 | DAKMARYS ORTIZ ORTIZ | #311 CALLE 35E URB. DA RIVIERA | | | | SAN JUAN | PR | 00936-4466 | |
| 1586456 | DAKMARYS ORTIZ ORTIZ | URB TOA ALTA HEIGHTS | AP 1 CALLE 33 | | | TOA ALTA | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1945143 | Dalia E Lopez Martinez | Urb. Villa Norma Calle 3 C-4 | | | | QUEBRADILLAS | PR | 00678 | |
| 1955284 | Dalia E. Oquendo Davila | P.O. Box 1787 | | | | Carozal | PR | 00783 | |
| 1186791 | DALIA GONZALEZ CORTES | VILLA SERENA | C3 CANARIO | | | Arecibo | PR | 00612 | |
| 1512253 | Dalia Gonzalez Cortes | Villa Serena Canario C 3 | | | | Arecibo | PR | 00612 | |
| 1787629 | DALIA I ASENCIO REYES | VALLE HERMOSO | CIPRES SO-8 | | | HORMJIGUEROS | PR | 00660 | |
| 1901914 | Dalia I Rivera Algarin | Condominio Paseo del Rio | Apt 5902 | 500 Blvd del Rio | | Humacao | PR | 00791 | |
| 1990225 | Dalia I Serrano Velez | 218 #10 501 St. | Villa Carolina | | | Carolina | PR | 00985 | |
| 1930398 | DALIA I SERRANO VELEZ | VILLA CAROLINA 218-10 | CALLE 501 | | | CAROLINA | PR | 00985-3047 | |
| 1889345 | Dalia I. Rivera Algorin | Crodiminio Pases del RioApt 5902 50 Blvd del Rio | | | | Humacao | PR | 00791 | |
| 1186797 | Dalia J. Delgado Collazo | HC - 03 Box 11035 | | | | Gurabo | PR | 00778 | |
| 2124970 | Dalia J. Munoz Santoni | HC 57 Box 15764 | | | | AGUADA | PR | 00602 | |
| 1272311 | DALIA MARTINEZ RODRIGUEZ | URB LAS MERCEDES | 91 CALLE 13 | | | SALINAS | PR | 00751 | |
| 1610947 | Dalia Montalbán Laureano | PO Box 95 | | | | Puerto Real | PR | 00740 | |
| 2103581 | DALIA ROLDAN VAZQUEZ | HC70 BOX 49700 | | | | SAN LORENZO | PR | 00754 | |
| 1519770 | Dalia Santos | Estacion Villa Tiro #1998 San Isidro | | | | Canovanas | PR | 00729 | |
| 1723799 | DALIA SOSA CORTES | HC 7 BOX 39591 | | | | AGUADILLA | PR | 00603 | |
| 1881321 | Dalia Torres Rodriguez | 2nd Ext. Urb. St. Elena | Calle Azucena F-23 | | | Guayanilla | PR | 00656 | |
| 1655399 | Dalia Y. Pacheco Irizarry | Urbanización San Augusto | Calle Santoni G 8 | | | Guayanilla | PR | 00656 | |
| 1764595 | Daliamari Berrios Jovet | 2203 Paseo de la Reina | | | | Ponce | PR | 00716 | |
| 1694758 | DALIASEL CRUZ GUINDIN | URB JESUS MARIA LAGO R 4 | | | | UTUADO | PR | 00641 | |
| 496160 | DALICE ROSARIO CASTRO | TOPACIO # 43 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 635049 | DALICE ROSARIO CASTRO | VILLA BLANCA | 43 TOPACIO | | | CAGUAS | PR | 00725 | |
| 1986103 | Dalicette M. Santiago Rodriguez | Buena Vista C/Fragancia 1172 | | | | Ponce | PR | 00717 | |
| 1956282 | DALICETTE M. SANTIAGO RODRIGUEZ | URB BUENA VISTA | 1172 CALLE FRAGANCIA | | | PONCE | PR | 00717 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1975343 | Dalicette Santiago Rodriguez | Buena Vista c/Fragancia 1172 | | | | Ponce | PR | 00717 | |
| 1967925 | Dalila Ayala Carasquillo | Mediania Alta Carr. 187 | | | | Loiza | PR | 00772 | |
| 855997 | Dalila Cardona Morales | PO Box 141542 | | | | Arecibo | PR | 00612 | |
| 2067693 | Dalila Gastalitorri Negron | PO Box 1227 | | | | Salinas | PR | 00751-1227 | |
| 1892377 | Dalila Gastaliturri Negron | PO Box 1227 | | | | Salinas | PR | 00751 | |
| 2136253 | Dalila Llanos Rivera | Calle Azucena | Buzon 484 Buena Ventura | | | Carolina | PR | 00989 | |
| 2136253 | Dalila Llanos Rivera | Calle Azucera | Buzon 484 Buena Ventura | | | Carolina | PR | 00987 | |
| 1893288 | Dalila Maldonado-Otero | RR2 Bz 6071 | | | | Manati | PR | 00674 | |
| 1594064 | Dalila Martinez Troche | 4329 Calle Lafitte | Urb. Punto Oro | | | Ponce | PR | 00728 | |
| 1931192 | Dalila Morelles Rivera | Calle Gladiolas #18 | Urb. Jardines de Patillas | | | Patillas | PR | 00723 | |
| 1914933 | Dalila Morelles Rivera | Calle Gladiolas #18 | | | | Patillas | PR | 00723 | |
| 1946873 | Dalila Nuncci Rivera | Urb. Las Delicias Calle Alejandro | Ordonez # 564 | | | Ponce | PR | 00728 | |
| 1726982 | Dalila Rivera Figueroa | RR5 Box 8969 | | | | TOA ALTA | PR | 00953-9235 | |
| 1678095 | Dalila Rodríguez Millan | HC 02 Box 8494 | | | | JUANA DIAZ | PR | 00795-9609 | |
| 1186850 | DALILA TORRES MELENDEZ | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 1186850 | DALILA TORRES MELENDEZ | URB SANTA CLARA | 112 CALLE B | | | PONCE | PR | 00716-2530 | |
| 1739886 | Dalila Torres Ortiz | 407 Rich Drive | | | | Palm Springs | FL | 33406 | |
| 1600827 | DALIMAR PRIETO PEREZ | URB. SAN VICENTE #270 CALLE 13 | | | | VEGA BAJA | PR | 00693 | |
| 1741222 | Daline Enid Lorenzo Gonzales | HC 58 Box 13070 | | | | AGUADA | PR | 00602 | |
| 1771488 | Daline Enid Lorenzo Gonzalez | HC 58 Box 13070 | | | | AGUADA | PR | 00602 | |
| 1492080 | Dalis J Padilla Cruz | PMB 372 Box 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 123035 | DALISA FERNANDEZ GONZALEZ | HC 2 BOX 16213 | | | | Arecibo | PR | 00612 | |
| 1673649 | Dalisel Can Guindin | Urb. Jesus M. Lago R-4 | | | | UTUADO | PR | 00641 | |
| 1667055 | DALISEL CRUZ GUINDIA | URB. JESUS MARIA LAGO R-4 | | | | UTUADO | PR | 00641 | |
| 1753200 | Dalizza Vega | DALIZZA VEGA DOMINGUEZ maestra DEPARTAMENTO DE EDUCACION DE PUERTO RICO PO BOX 213 | | | | MANATI | PR | 00674 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753200 | Dalizza Vega | PO Box 213 | | | | manati | PR | 00674 | |
| 1186888 | DALMA I CRUZ AYALA | 637 QUAIL HOLLOW DR 32825 | | | | ORLANDO | FL | 32825-7847 | |
| 1656384 | Dalma L Villahermosa Martinez | SA4 Via Del Sur Mansion Del Sur | | | | Toa Baja | PR | 00949 | |
| 1635496 | DALMA L. VILLAHERMOSA MARTINEZ | SA4 VIA DEL SUR | MANSION DEL SURA | | | Toa Baja | PR | 00949 | |
| 1613423 | DALMA ROSA FONTANEZ | HC-04 BOX 47185 | | | | CAGUAS | PR | 00725 | |
| 2033580 | Dalma Toledo Perez | C-23 Calles Urb Sta. Elena | | | | Bayamon | PR | 00957 | |
| 1424555 | DALMARA TORRES MONTES | URB JARDINES DE CAYEY II | C27 CALLE PASEO DE LAS ROSAS | | | CAYEY | PR | 00736 | |
| 1509640 | DALMARIE J. TORRES VAZQUEZ | HC 03 BOX 8794 | | | | Guaynabo | PR | 00971 | |
| 1825253 | Dalvin Rosado Morales | HC-01 Box 3109 | | | | Villalba | PR | 00766 | |
| 1820108 | DALYS O PEREZ CRUZ | PO BOX 371332 | | | | CAYEY | PR | 00737 | |
| 1186909 | DAMALLANTTY RODRIGUEZ PANTOJAS | PO BOX 954 | | | | TOA ALTA | PR | 00954 | |
| 2132247 | Damari Irizarry Munoz | PO Box 560398 | | | | Guayanilla | PR | 00656 | |
| 2130165 | DAMARI IRIZARRY MUNOZ | Urb San Francisco, Calle San Miguel *78 | | | | Yauco | PR | 00698 | |
| 2132247 | Damari Irizarry Munoz | Urb. San Francisco | Calle San Miquel #78 | | | Yauco | PR | 00698 | |
| 123126 | DAMARI IRIZARRY MUNOZ | URB. SAN FRANCISCO | CALLE SAN MIGUEL #78 | | | YAUCO | PR | 00698 | |
| 1802383 | Damari Melendez Bartholomey | 2613 Paseo Aguila | URB Levittown | | | Toa Baja | PR | 00949 | |
| 1851471 | DAMARIS A. VAZQUEZ PAGAN | H-C-02 Box 6204 | | | | JAYUYA | PR | 00664 | |
| 1676919 | Damaris Acevedo Acevedo | HC 03 8451 Barrio Espino | | | | Lares | PR | 00669 | |
| 2053296 | Damaris Alvarez | R.R. 8 Buzon 9140 | | | | Bayamon | PR | 00956 | |
| 29457 | DAMARIS APONTE COLON | A 31 CALLE | 5 RAPTO-HORIZONTE | | | Yabucoa | PR | 00767 | |
| 29457 | DAMARIS APONTE COLON | HC-01 BOX 5996 | | | | Yabucoa | PR | 00767 | |
| 1636950 | DAMARIS APONTE COLON | URB REPARTO HORIZONTE | A31 CALLE 5 | | | Yabucoa | PR | 00767-9612 | |
| 1819103 | Damaris Bonero Boneli | HC-5 Box 7243 | | | | Yauco | PR | 00698 | |
| 1772797 | Damaris Borrero Borreli | HC-5 Box 7243 | | | | Yauco | PR | 00698 | |
| 1914780 | Damaris Carrasquillo Muniz | HC-03 Box 22978 | | | | Rio Grande | PR | 00745 | |
| 2101619 | Damaris Carrero Martinez | HC-06 Box 60805 | | | | Mayaguez | PR | 00680 | |
| 1620110 | DAMARIS CHABRIER | URB. VALLE HUCARES #21 CALLE LA CAOBA | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1738981 | Damaris Chabrier Rosado | Urb. Valle Hucares #21 | Calle La Caoba | | | Juana Diaz | PR | 00795 | |
| 1799617 | Damaris Cintrón Alvarado | RR 3 Box 53088 | | | | TOA ALTA | PR | 00953-6502 | |
| 1186951 | DAMARIS CLAUDIO ROSARIO | VETERANS PLAZA STATION | PO BOX 33049 | | | SAN JUAN | PR | 00933 | |
| 1609584 | Damaris Colon Robles | 1-15 Calle 17 | Urb. Flamboyan | | | Manati | PR | 00674 | |
| 1503229 | Damaris Colon Velez | P.O. Box 2073 | | | | San Sebastian | PR | 00685 | |
| 1771956 | DAMARIS CONCEPCION MARTINEZ | COND CONCORDIA GARDENS II | CALLE NAPOLES 560 APT 15 B | | | SAN JUAN | PR | 00924 | |
| 1981662 | Damaris Contreras Ocasio | RR #6 Box 9494 | | | | San Juan | PR | 00926 | |
| 1861295 | Damaris Contrerea Ocasio | RR#6 Box 9494 | | | | San Juan | PR | 00926 | |
| 107157 | DAMARIS CORIANO RIVERA | URB BRAULIO DUENO | I7 CALLE 7 | | | BAYAMON | PR | 00959-5404 | |
| 2065510 | DAMARIS CRUZ PEREZ | HC 20 BOX 17618 | | | | JUNCOS | PR | 00777 | |
| 1819477 | Damaris Cruz Quinones | Urb Hacienda Florida 822 | | | | Yauco | PR | 00689 | |
| 1819477 | Damaris Cruz Quinones | Urb Nacienda Florida 822 | | | | Yauco | PR | 00698 | |
| 1949887 | Damaris Cruz Quinones | Urb. Hacienda Florida 822 | | | | Yauco | PR | 00698 | |
| 1567075 | Damaris D Rivera Vega | HC 01 Box 5970 | | | | SAN GERMAN | PR | 00683 | |
| 1959388 | Damaris Danette Valetin Morales | 475 Calle Jose C. Barbosa | | | | Moca | PR | 00676 | |
| 1621560 | DAMARIS DAVILA ROBLES | RES ZORRILLA | EDIF 6 APT 51 | | | MANATI | PR | 00674 | |
| 1596915 | DAMARIS DE LA CRUZ HIRALDO | COND PLAZA UNIVERSIDAD 2000 | CALLE ANASCO 839 APT 1506B | | | SAN JUAN | PR | 00925 | |
| 1868795 | DAMARIS DE LEON ALICANO | PMB 774 | 267 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 1769024 | Damaris De Leon Irizarry | HC 3 Box 53200 | | | | Hatillo | PR | 00659-6136 | |
| 1635034 | Damaris DeLeón Irizarry | HC 3 Box 53200 | | | | Hatillo | PR | 00659-6136 | |
| 891748 | DAMARIS DIAZ CARRERA | URB JARD COUNTRY CLUB | CA7 CALLE 130 | | | CAROLINA | PR | 00983 | |
| 136683 | DAMARIS DIAZ CARRERA | URB SABANA GARDENS | 5 - 17 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 1604491 | Damaris Diaz Cruz | HC02 Box 6794 | | | | UTUADO | PR | 00641 | |
| 1932610 | Damaris Diaz Ocasio | Para Brisa, Calle Hucar 789 | | | | Mayaguez | PR | 00680 | |
| 2002793 | DAMARIS DIAZ OCASIO | PURA BRISA | CALLE HUCAR 789 | | | MAYAGUEZ | PR | 00680 | |
| 1722665 | DAMARIS DIAZ OCASIO | PURA BRISA, CALLE HUCAR 789 | | | | MAYAGUIZ | PR | 00680-9346 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1647346 | Damaris Diaz Perez | HC 37 Box 7762 | | | | Guanica | PR | 00653 | |
| 1752869 | Dámaris Díaz Sierra | Dámaris Díaz Sierra Maestra de Educación Especial Departamento de Educación de P.R. Departamento de Educación de P.R. | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1752869 | Dámaris Díaz Sierra | HC-1 Box 4482 | | | | Barranquitas | PR | 00794 | |
| 1752869 | Dámaris Díaz Sierra | Sierra HC-1 Box 4482 | | | | Barranquitas | PR | 00794 | |
| 1743619 | Damaris Duran Vargas | La Olimpia B-4 | | | | Adjuntas | PR | 00601 | |
| 1800279 | Damaris E. Orona Sanchez | PO Box 1261 | | | | Naguabo | PR | 00718 | |
| 1800799 | Damaris E. Santiago Felciano | PO Box 2077 | | | | Orocovis | PR | 00720 | |
| 1987905 | Damaris E. Santiago Feliciano | PO BOX 2077 | | | | Orocovis | PR | 00720 | |
| 1899955 | Damaris E. Santos Ramos | 121 2 Urb. Jardines Del Caribe | | | | Ponce | PR | 00728 | |
| 1931634 | Damaris Echevarria Barrios | C-18 Calle Eclipse | | | | Ponce | PR | 00716 | |
| 1806661 | Damaris Espinosa Martinez | 4113 4TH ST | | | | CHESAPEAKE | VA | 23324-1324 | |
| 1672418 | Damaris Espinosa Martinez | 4113 4TH ST | | | | CHESAPEAKE | VA | 23324-1524 | |
| 942791 | DAMARIS ESQUILIN MORALES | AQ11 CALLE 46 SANTA TERESA | | | | BAYAMON | PR | 00961 | |
| 942791 | DAMARIS ESQUILIN MORALES | CO CESAR A CARDONA LUGO | ASOCIACION DE EMPLEADOS DE ELA | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 1801980 | DAMARIS ESTREMERA LUGO | COND TURABO CLUSTER | BOX 124 | | | CAGUAS | PR | 00727 | |
| 1954850 | Damaris Exilia Santos Ramos | 121 2 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1562804 | Damaris Feliciano Rodriguez | Jardines del Caribe | Calle #35, #LJ8 | | | Ponce | PR | 00728 | |
| 1562804 | Damaris Feliciano Rodriguez | PO Box 330344 | | | | Ponce | PR | 00733-0344 | |
| 1665937 | Damaris Felix Hernandez | HC 05 BOX 25862 | | | | Camuy | PR | 00627 | |
| 1822693 | Damaris Fernandez Hernandez | 212 Emmanuelli Urb Floral Park | | | | San Juan | PR | 00917 | |
| 1634131 | Damaris Figueroa Feliciano | PO BOX 1343 | | | | JAYUYA | PR | 00664 | |
| 1610001 | Damaris Figueroa Ortega | 251 Sector Vista Alegre | | | | Cidra | PR | 00739 | |
| 2028586 | Damaris Figueroa Perez | #2627 c/dolar Urb. Riberas del Bucana | | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1841998 | Damaris Figueroa Perez | #2627 C/dolar Urb. Riberas Del Bucona | | | | Ponce | PR | 00730 | |
| 1187008 | DAMARIS FIGUEROA RODRIGUEZ | HC 2 BOX 7251 | | | | COMERIO | PR | 00782 | |
| 1604349 | Damaris Gonzalez Gonzalez | PO Box 304 | | | | Moca | PR | 00676 | |
| 1822069 | Damaris I Cancel Rodriguez | PO Box 1554 | | | | Orocovis | PR | 00720 | |
| 1824996 | DAMARIS L TORRES PAGAN | APARTADO 71308 | | | | SAN JUAN | PR | 00936 | |
| 635213 | DAMARIS L TORRES PAGAN | Tecnica de Servicios Sociopenales III | Departamento de Correcion | Apartado 71308 | | San Juan | PR | 00936 | |
| 635213 | DAMARIS L TORRES PAGAN | URB SAN MARTIN | F 12 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 555095 | DAMARIS L. TORRES PAGAN | CALLE 4 F-12 | URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 | |
| 978360 | DAMARIS LEBRON MATIAS | URB JARDINES AVILA | 23 CALLE 1 | | | CEIBA | PR | 00735 | |
| 978360 | DAMARIS LEBRON MATIAS | URB. EL COMANDANTE | CALLE GERMAN BESOSA #79 APT 4 | | | CAROLINA | PR | 00982 | |
| 1754562 | Damaris Lopez Garcia | Res. Barinas I3 Calle 2 | | | | Yauco | PR | 00698 | |
| 1658215 | Damaris Lopez Ortiz | 18 La Gallera | | | | Barranquitas | PR | 00794 | |
| 1658451 | Damaris Lopez Ortiz | 18 La GalleraGallera | | | | Barranquitas | PR | 00794 | |
| 1603957 | Damaris Lopez Vazquez | HC 02 Box 7153 | | | | Comerio | PR | 00782 | |
| 1518507 | Dámaris Lugo Martínez | 166 Calle Socorro | | | | QUEBRADILLAS | PR | 00678-1831 | |
| 1638113 | DAMARIS MARTINEZ MARTINEZ | 92 CALLE CEDRO | URB. VILLAS DE CAMBALACHE I | | | RIO GRANDE | PR | 00745 | |
| 1597922 | DAMARIS MARTINEZ MARTINEZ | URB. VILLAS DE CAMBALACHE I | 92 CALLE CEDRO | | | RIO GRANDE | PR | 00745 | |
| 1635396 | Damaris Matos Gonzalez | Condominio Torres de Cervantes ll | 220 Calle 49 Apartamento 603B | | | San Juan | PR | 00924-3295 | |
| 1699964 | DAMARIS MATOS NEGRON | URB SAN AGUSTIN | CALLE 13 M 56 | | | BAYAMON | PR | 00959 | |
| 1960223 | Damaris Medina Ramos | 24980 Carretera 437 | | | | Quebradillas | PR | 00678 | |
| 635239 | DAMARIS MERCADO MARTINEZ | 40 CONDOMINIO CAGUAS TOWER #1003 | | | | CAGUAS | PR | 00725-5634 | |
| 1670311 | DAMARIS MERCADO ROSA | PO BOX 559 | | | | SAN ANTONIO | PR | 00690 | |
| 1734470 | Dámaris Mercado Rosa | PO Box 559 | | | | San Antonio | PR | 00690 | |
| 1944069 | Damaris Miranda Gerbolini | Cond. Crystal House De Diego | #368 Apt. 214 | | | San Juan | PR | 00903 | |
| 1751548 | Damaris Miranda Rolon | Urbanización San Demetrio #236 | | | | Vega Baja | PR | 00693 | |
| 1766652 | Damaris Miranda Valentin | 7107 Tripoli Way | | | | Orlando | FL | 32822 | |
| 1870872 | Damaris Montalvo Millan | #9 Calle K | | | | Ensenada | PR | 00647 | |
| 1744991 | Damaris Morales Sanabria | PO Box 3679 | | | | AGUADILLA | PR | 00603 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361738 | DAMARIS NIEVES BERNARD | F-5 CALLE PALMA REAL | URB. REPTO. ANAIDA | | | PONCE | PR | 00716-2504 | |
| 361738 | DAMARIS NIEVES BERNARD | URB REPTO ANAIDA | E7 CALLE 1 | | | PONCE | PR | 00731 | |
| 1187088 | DAMARIS OLIVERA JUSINO | URB QUINTO CENTENARIO | 1105 CALLE CRISTOBAL SOTOMAYOR | | | MAYAGUEZ | PR | 00681 | |
| 1187092 | DAMARIS ORTIZ BONILLA | URB LLANOS DEL SUR | G5 CALLE MARGARITA 496 | | | COTO LAUREL | PR | 00780 | |
| 2036374 | Damaris Ortiz Bonilla | Urb. Llanos del Sur 496 | Calle Margarita | | | Coto Laurel | PR | 00780 | |
| 635256 | DAMARIS PEREZ | BRISAS DE LOIZA | 89 CALLE SAGITARIO | | | CANOVANAS | PR | 00729-2108 | |
| 811322 | DAMARIS PINAN ALTIERI | URB. SAN JOSE | 69 CALLE DUARTE | | | MAYAGUEZ | PR | 00682 | |
| 1187118 | Damaris Ramirez Irizarry | 1498 Camino Los Gonzalez 28 | | | | San Juan | PR | 00926 | |
| 1649388 | Damaris Ramos Cosme | Urb. Las Flores | calle 4 G-19 | | | Juana Diaz | PR | 00795 | |
| 1668060 | Damaris Riutort Vega | HC 6 Box 2072 | | | | Ponce | PR | 00731-9610 | |
| 1187127 | DAMARIS RIVERA ALVARADO | HC3 BOX 8620 | | | | Barranquitas | PR | 00794 | |
| 1654635 | Damaris Rivera de Leon | Urb. Jard Monte Olivo | #24 Calle Hera | | | Guayama | PR | 00784 | |
| 1649756 | Damaris Rodriguez | 601 Av. Franlin Delano Roosevelt | | | | San Juan | PR | 00936 | |
| 1668990 | Damaris Rodriguez | HC 08 Box 80080 | | | | San Sebastian | PR | 00685 | |
| 1668990 | Damaris Rodriguez | Policia | Policia de Puerto Rico | Avenida Franklin D Roosvelt 601, Hato Rey | | San Juan | PR | 00907 | |
| 1555138 | Damaris Rodriguez Benitez | Urb. Sierra Bayamon 5-8 Call 5 | | | | Bayamon | PR | 00961 | |
| 1813349 | Damaris Rodriguez Clemente | HC 01 Box 7363 | | | | Loiza | PR | 00772 | |
| 864512 | DAMARIS RODRIGUEZ-TORRES | 243 LES JARDINS | | | | TRUJILLO ALTO | PR | 00976 | |
| 1825575 | Damaris Rohena | Loiza Valley Tulipan C#167 | | | | Canovanas | PR | 00729 | |
| 1730627 | Damaris Rosas Vega | Cond. Valencia Plaza | Calle Almeria # 307 | Apt. 401 | | San Juan | PR | 00923 | |
| 1187171 | DAMARIS SANABRIA QUILES | PO BOX 457 | | | | ANASCO | PR | 00610 | |
| 1735946 | Damaris Sanchez Colon | PO Box 127 | | | | Villalba | PR | 00766 | |
| 1656122 | Damaris Sánchez Cordova | HC-01 Box 24042 | | | | Vega Baja | PR | 00693 | |
| 1773046 | DAMARIS SANCHEZ RUBILDO | HC 03 PO BOX 17050 | | | | QUEBRADILLAS | PR | 00678 | |
| 1653457 | Damaris Santiago Vega | P.O. Box 2525 Suite 30 | | | | UTUADO | PR | 00641 | |
| 2095290 | DAMARIS SANTOS | JARD DEL CARIBE | 121 CALLE 2 | | | PONCE | PR | 00728 | |
| 1658598 | Damaris Santos Negron | HC 02 box 6138 | | | | Morovis | PR | 00687 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1670779 | Damaris Tirado Cruz | Apartado 1489 | | | | SAN GERMAN | PR | 00683 | |
| 1513958 | DAMARIS TIRADO LOPEZ | VILLAS DE LA SABANA 684 AVE. LOS BOHIOS | | | | BARCELONETA | PR | 00617 | |
| 1753171 | Damaris Torres Cardenales | Casa A60 Calle Turquesa Urb. Reparto Robles | | | | Aibonito | PR | 00705 | |
| 1753171 | Damaris Torres Cardenales | Damaris Torres Maestra Departamento de Educación A60 Turquesa | | | | Aibonito | PR | 00705 | |
| 554770 | DAMARIS TORRES ORTIZ | BO. INGENIO | HC 2 BOX 8763 | | | Yabucoa | PR | 00767-9506 | |
| 554770 | DAMARIS TORRES ORTIZ | HC #2 BOX 11544 | | | | HUMACAO | PR | 00791 | |
| 1969592 | Damaris Torres Viana | RR11 Box 4114 | | | | Bayamon | PR | 00956 | |
| 1982823 | Damaris Vazquez Badillo | HC-7 Box 39139 | | | | AGUADILLA | PR | 00603 | |
| 1749182 | DAMARIS VAZQUEZ CRUZ | #11 CALLE REINA | BO. PALMAS | | | CATANO | PR | 00962 | |
| 1784720 | Damaris Vega Vega | 8 Calle Palma Real | | | | Corozal | PR | 00783 | |
| 1753263 | Damaris Vélez Quiñones | Damaris Vélez Quiñones HC 01 Box 11454 | | | | San Sebastián | PR | 00685 | |
| 1753263 | Damaris Vélez Quiñones | Damaris Vélez - Quiñones Maestra Departamento de Educación de Puerto Rico HC 01 Box 11454 | | | | San Sebastián | PR | 00685 | |
| 1799137 | Damary Colon Roman | Calle 1 L-3 Urb San Souci | | | | Bayamon | PR | 00957 | |
| 1952850 | DAMARY RODRIGUEZ VEGUILLA | 354 SANTIAGO IGLESIA COCO | | | | SALINAS | PR | 00751 | |
| 1799658 | Damarys Alvarez Gonzalez | PO Box 383 | | | | Canovanas | PR | 00729 | |
| 2013182 | Damarys Baretto Salas | HC 02 Box 11373 | | | | Moca | PR | 00676 | |
| 1593769 | Damarys Collazo Maestre | Urb. Rincon Espanol | B12A Calle 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 2006030 | DAMARYS DEL C. ZAMBRANA-MARTINEZ | AUXILAR DE RECURSOS HUMANOS | DEPARTAMENTO DE EDUCACION-REGION EDUC.ARECIBO | CETNRE GUBERNAMENTAL | 372 AVE.JOSE A.CEDENO SUITE 210B | Arecibo | PR | 00612 | |
| 2006030 | DAMARYS DEL C. ZAMBRANA-MARTINEZ | PO BOX 1503 | | | | Arecibo | PR | 00613-1503 | |
| 1762590 | Damarys E. Ferrer Garcia | Calle Tarragona #232 | Urb. Marbella | | | AGUADILLA | PR | 00603 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1804669 | Damarys E. Santiago Alvarez | 1330 C / Eduardo Cueva | Villa Grillasca | | | Ponce | PR | 00717 | |
| 1863297 | Damarys I. Ruiz Ramos | Urb. Santa Maria | 503 Ferrocarril | | | Ponce | PR | 00717-1111 | |
| 1651250 | DAMARYS LEBRON LOPEZ | RR 1 BOX 37441 BO ALTOZANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 123366 | DAMARYS MEDINA MARCADO | LAS QUEBRADAS | CARR 310 BUZON 11242 | MONTE GRANDE | | Cabo Rojo | PR | 00623 | |
| 319918 | Damarys Medina Mercado | Bo Monte Grande | Bzn 11242 | | | Cabo Rojo | PR | 00623 | |
| 1187254 | DAMARYS MEDINA MERCADO | Bo Monte Grande 11242 Carl. Las Qebradn | | | | Cabo Rojo | PR | 00623-3729 | |
| 1187254 | DAMARYS MEDINA MERCADO | LAS QUEBRADAS CARR 310 | BUZON 11242 MONTE GRANDE | | | Cabo Rojo | PR | 00623 | |
| 2027342 | Damarys Morales Ortiz | HC 04 Box 6307 | | | | Corozal | PR | 00783 | |
| 1574240 | Damarys Rivera Vega | RR 1 Box 2232 | | | | ANASCO | PR | 00610 | |
| 2068587 | Damarys Selles Guzman | P.O. Box 385 | | | | Las Piedras | PR | 00771 | |
| 561091 | DAMARYS TROCHE FIGUEROA | SECTOR AMILL HC-03 BOX 15272 | | | | YAUCO | PR | 00698-9623 | |
| 1866270 | Damarys Velazquez Echevarria | HC-01 Box 6751 | | | | Guayanilla | PR | 00656 | |
| 1925647 | Damarys Velazquez Echeverria | HC 01 Box 6751 | | | | Guayanilla | PR | 00656 | |
| 1515510 | Damarys Y. Fernandez Molina | Condominio Jardines del Parque | Apartamento 2802 | | | Carolina | PR | 00987 | |
| 1659201 | DAMARYS Y. FERNANDEZ MOLINA | JARDINES DEL PARQUE | APT 2802 | | | CAROLINA | PR | 00987 | |
| 1898781 | DAMASO HERNANDEZ APONTE | IVELISSE HERNANDEZ MASSANET TUTORA | PO BOX 3223 | | | JUNCOS | PR | 00777 | |
| 1898781 | DAMASO HERNANDEZ APONTE | PO BOX 3223 | | | | JUNCOS | PR | 00777 | |
| 2140905 | Damaso Rodriguez Cintron | HC02 Box 8436 | | | | Ponce | PR | 00715 | |
| 2149707 | Damaso Sanchez Muñiz | P.O. Box 526 | | | | AGUIRRE | PR | 00704 | |
| 110030 | DAMIAN COSME DOMENECH | 1104 CALLE TOPACIO | URB LAS PRADERAS | | | BARCELONETA | PR | 00617 | |
| 1187308 | DAMIAN E GONZALEZ SANTIAGO | 190 LA GRANJA | | | | UTUADO | PR | 00641 | |
| 1722175 | DAMIAN O. PABON COLON | Damián O. Pabón Colón Director de Finanzas Municipio de Manatí Urb. Alturas de Manatí Calle Bella Vista #24 | | | | Manatí | PR | 00674 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722175 | DAMIAN O. PABON COLON | URB. ALTURAS DE MANATI CALLE BELLA VISTA #24 | | | | MANATI | PR | 00674 | |
| 1929325 | Damian Striker Mendez | 5 S2 | Urb Villa El Encanto | | | Juana Diaz | PR | 00795 | |
| 1929325 | Damian Striker Mendez | Box 7867 | | | | Ponce | PR | 00732 | |
| 1964265 | Damian Torres Rosa | HC-3 Box 4726 | | | | Adjuntas | PR | 00601-9312 | |
| 2099650 | Damiano Cataldi Maintenance Services | Aldarondo & Lopez Bras | ALB Plaza Suite 400 | 16 Rd 199 | | Guaynabo | PR | 00969 | |
| 2160913 | Damili Bocachica Colon | HC-01 BOX 3976 | | | | Villalba | PR | 00766 | |
| 1746709 | Dana L. Roldan Cora | Urb. Jardines de Ceiba Calle 2 F24 | | | | Ceiba | PR | 00735 | |
| 1445611 | Danelys Cordero Rosado | Urb. Maria del Carmen, H23 Calle 5 | | | | Corozal | PR | 00783 | |
| 1720798 | Danerys Cortes Torres | A 9 Calle14 Urb San Fernando | | | | Bayamon | PR | 00956 | |
| 1842820 | Danesa I. Feliciano Olan | 580 Estancias Maria Antonio | | | | Guanica | PR | 00653 | |
| 123502 | Danette Lebron Ortiz | 200 W 16th St. | | | | New York | NY | 10011 | |
| 123502 | Danette Lebron Ortiz | 520 W 23rd St.11C | | | | New York | NY | 10011 | |
| 1725502 | Danette Nieves Sánchez | PO Box 250211 | | | | AGUADILLA | PR | 00604 | |
| 1632235 | DANIA B COLON RIVERA | CALLE MONTE LAGUNA 3293 URB MONTE | | | | VERDE MANATI | PR | 00674 | |
| 1641428 | DANIA E SERRANO CASTRO | COND. ATRIO REAL | 829 CALLE ANASCO APT. 31 | | | SAN JUAN | PR | 00925 | |
| 1977248 | Dania M. Carpena Martinez | PO Box 370744 | | | | Cayey | PR | 00737 | |
| 515703 | DANIBEL SANTIAGO CRUZ | URB LA MARGARITA | D6 CALLE C | | | SALINAS | PR | 00751-2707 | |
| 978477 | Daniel A Rivera Hernandez | PO Box 770 | | | | Adjuntas | PR | 00601 | |
| 1542446 | Daniel A. Scurati Villamor | Cond. Las Americas II | 900 Ave. Jesus T. Pinero apt. 313 | | | San Juan | PR | 00921 | |
| 1688175 | Daniel A. Vera Mendez | 41184 Sect. Palmarito | | | | QUEBRADILLAS | PR | 00678-9321 | |
| 1695960 | Daniel A. Vera Méndez | 41184 Sect. Palmarito | | | | QUEBRADILLAS | PR | 00678-9321 | |
| 1564754 | Daniel Acosta Acosta | PO Box 1303 | | | | Boqueron | PR | 00622 | |
| 1635574 | DANIEL ALBINO VELEZ | BO LA JOYA | CALLE 5 BZ 5478 | | | GUANICA | PR | 00653-0000 | |
| 635516 | DANIEL ANTONIO RIVERA HERNANDEZ | PO BOX 770 | | | | Adjuntas | PR | 00601 | |
| 1187439 | Daniel Astacio Irizarry | PO BOX 56 | | | | COMERIO | PR | 00782 | |
| 1732389 | Daniel Aviles Rivera | Po. box 1492 | | | | Isabela | PR | 00662 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635005 | Daniel Bonilla Rodriguez | 475 Crusaders Dr | | | | Sanford | NC | 27330 | |
| 1643937 | Daniel Burgos Cruz | Calle 11 Q8 Jardinez de Palmarejo | | | | Canovanas | PR | 00729 | |
| 1187481 | DANIEL CARTAGENA ORTIZ | HC 1 BOX 8050 | | | | Villalba | PR | 00766 | |
| 1752812 | DANIEL CINTRON VEGA | 11 CALLE SAN QUINTIN | | | | Ensenada | PR | 00647 | |
| 1187494 | Daniel Collazo Collazo | Urb. Las Colinas 103 Calle 2 | | | | Vega Alta | PR | 00692 | |
| 1888199 | Daniel Correa Rivera | Urb Rio Canas 2853 Amazonas | | | | PONCE | PR | 00728 | |
| 1634566 | Daniel Cotto Cosme | Calle 1 B 14 Urb. Vista Monte | | | | Cidra | PR | 00739 | |
| 1952487 | Daniel Cotto Ortiz | 611 Nogales Estancios del | | | | Bosque Cidra | PR | 00739 | |
| 1923082 | DANIEL CRUZ VEGA | #AH 23 CALLE 29 | URB TOA ALTA HEIGTHS | | | TOA ALTA | PR | 00953 | |
| 1724376 | DANIEL DA RIVERA | HC01 BOX 4883 | | | | Villalba | PR | 00766 | |
| 1779980 | DANIEL DE JESUS MALDONADO | PARE MAGUEYES | CALLE RUBI #11 | | | PONCE | PR | 00728 | |
| 2114284 | Daniel DeJesus Montanez | Apartado 371114 | | | | Cayey | PR | 00737 | |
| 1187544 | DANIEL DIAZ HERNANDEZ | 232 ISLAND POND RD | | | | SPRINGFIELD | MA | 01118 | |
| 1187544 | DANIEL DIAZ HERNANDEZ | PO BOX 1044 | | | | SALINAS | PR | 00751 | |
| 2044958 | Daniel E. Quiles Rosas | Ave Augusto Cruz Zapata | 1 Int Matias Brugmans | | | Las Marias | PR | 00670 | |
| 2044958 | Daniel E. Quiles Rosas | Box 345 | | | | Las Marias | PR | 00670 | |
| 1954442 | Daniel Eugenio Millan Santana | HC 03 Box 11104 | | | | Juana Diaz | PR | 00795 | |
| 978569 | DANIEL FELICIANO SANTIAGO | 2345 CALLE GENARO BADILLO | | | | AGUADILLA | PR | 00690 | |
| 163958 | Daniel Feliciano Santiago | 2345 Calle Genaro Badillo | | | | San Antonio | PR | 00690 | |
| 2065236 | Daniel Figueroa Camballo | 2733 Chelin | Urb. La Providencia | | | Ponce | PR | 00730 | |
| 1486575 | Daniel Francis Ayala | Autoridad Metropolitan de Autobuses | 37 Ave De Diego, Monacilos | | | San Juan | PR | 00927 | |
| 1486575 | Daniel Francis Ayala | Villa Fontana Park | #10 55 callepaque D4 Tesoro | | | Carolina | PR | 00983 | |
| 1187591 | DANIEL FUENTES RIVERA | URB. ALAMAR | D1 CALLE F | | | LUQUILLO | PR | 00773 | |
| 1187592 | DANIEL FUENTES RODRIGUEZ | P O BOX 141423 | | | | Arecibo | PR | 00614 | |
| 1512173 | Daniel Fuentes Rodriguez | PO Box 141423 | | | | Avecibo | PR | 00614 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2002023 | Daniel Galloza Santiago, Jr. | 278 Calle San Jose | | | | AGUADA | PR | 00602 | |
| 635647 | DANIEL GARCIA PEREZ | HC-645 BOX 5174 | | | | TRUJILLO ALTO | PR | 00976 | |
| 221829 | DANIEL HERNANDEZ SANTANA | PO BOX 191348 | | | | SAN JUAN | PR | 00919 | |
| 842602 | DANIEL HERNANDEZ SANTANA | PO BOX 191348 | | | | SAN JUAN | PR | 00919-1348 | |
| 1661831 | Daniel I. Vargas Rodríguez | Buzón 224 Calle P San Romualdo | | | | Hormigueros | PR | 00660 | |
| 1187635 | DANIEL IRIZARRY SANCHEZ | C17 CALLE 13 REPARTO ESPERANZA | | | | YAUCO | PR | 00698 | |
| 502996 | Daniel J. Ruiz Sosa | Buzon 28 | Sector Charco Hondo | | | Cabo Rojo | PR | 00623 | |
| 239449 | Daniel Jimenez Cortes | PO Box 982 | | | | Moca | PR | 00676 | |
| 1963610 | Daniel Jr. Galloza Santiago | 278 Calle San Jose | | | | AGUADA | PR | 00602 | |
| 1843277 | Daniel Justiniano Mercado | Colinas De Villa Rosa A-15 | | | | Sabana Grande | PR | 00637 | |
| 2157006 | Daniel Lopez Loreno JR | HC5 box 10996 | | | | Moca | PR | 00676 | |
| 2157049 | Daniel Lopez Lorenzo | HC-05 Box 10996 | | | | Moca | PR | 00676 | |
| 278891 | Daniel Loyacano Perl | St. Jakobstrasse 31 | | | | Zurich | | 8004 | Switzerland |
| 1452679 | Daniel Lugo Segarra | 22 Calle Manuel Rodriguez | | | | Lajas | PR | 00667 | |
| 635706 | DANIEL MARRERO SALGADO | URB LEVITOWN | N-1383 CALLE PASEO DORCAS | | | Toa Baja | PR | 00949 | |
| 635706 | DANIEL MARRERO SALGADO | Urb. Mansion de Mar | MM-53 Calle Plaza de Estrella | | | Toa Baja | PR | 00949 | |
| 635706 | DANIEL MARRERO SALGADO | URB. MANSION DEL MAR | MM-5 CALLE PLAZA DE ESTRELLA | | | Toa Baja | PR | 00949 | |
| 2023524 | Daniel Mendez Torres | Urb. Brisas del Guayanes Otono 124 | | | | Penuelas | PR | 00624 | |
| 1611736 | DANIEL MOLINA JUSTINIANO | PO BOX 235 | | | | LAS MARIAS | PR | 00670 | |
| 1733769 | DANIEL MUNOZ SERRANO | 4 CALLE LOS ROTARIOS | | | | ISABELA | PR | 00662 | |
| 1744454 | Daniel Nieves Perez | 302 C/carreta urb. Valley | | | | CAGUAS | PR | 00725 | |
| 1793559 | Daniel Nieves Perez | 302c/ Carreta Urb.Borinque | | | | CAGUAS | PR | 00725 | |
| 1528545 | DANIEL OCASIO TORRES | CALLE TORRELAGUNA #430 | URB EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 1497215 | Daniel Ortiz Hernandez | #1194 Calle Monte Rodadero | Quintas Altamira | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1508708 | Daniel Ortiz Hernandez | #1194 calle Monte Rodadero | Quintas de Altamira | | | Juana Diaz | PR | 00795 | |
| 2030930 | DANIEL PEREZ TORRES | CARR 123 KM 34.1 | | | | Adjuntas | PR | 00601-1049 | |
| 415475 | Daniel Pumarejo Rivera | Monte Brisas 1 | J 46 Calle M | | | Fajardo | PR | 00738 | |
| 978704 | Daniel Pumarejo Rivera | URB MONTE BRISAS 1 | J46 CALLE M | | | FAJARDO | PR | 00738-3317 | |
| 1459582 | Daniel R Lopez Gonzalez | Urb Asomante | 40 Via Guajana | | | CAGUAS | PR | 00727-3060 | |
| 1590138 | Daniel Ramos Robles | RR 05 Box 8750-11 | | | | TOA ALTA | PR | 00953-9217 | |
| 1609869 | Daniel Ramos Robles | RR5 Box 8750-11 | | | | TOA ALTA | PR | 00953-9217 | |
| 1422906 | DANIEL RIVERA COLÓN | HC-01 BOX 3607 | | | | MOROVIS | PR | 00687 | |
| 1422906 | DANIEL RIVERA COLÓN | INST. ANEXO GUYAMA 500 EDIF 8. SECC. BB. CEI #131 | P.O BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 1422906 | DANIEL RIVERA COLÓN | INSTITUCIÓN CORRECCIONAL BAYAMÓN ANEXO 292 | EDIFICIO 5 SECCIÓN A CELDA #2 50 | CARR. UNIT 700-607073 INDUSTRIAL LUCHETTI | | Bayamon | PR | 00961-7403 | |
| 1632342 | Daniel Rivera Garcia | Urb Santiago Apostol | H-16 Calle 4 | | | Santa Isabel | PR | 00757 | |
| 1645389 | DANIEL RIVERA ROHWER | 35 LLANADAS | | | | BARCELONETA | PR | 00617 | |
| 2076570 | Daniel Rivera Rosario | PO Box 1624 | | | | Rio Grande | PR | 00745 | |
| 978736 | DANIEL RODRIGUEZ DIAZ | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 978736 | DANIEL RODRIGUEZ DIAZ | URB LEVITOWN | PASEO DONCELLA 1222 | | | Toa Baja | PR | 00949 | |
| 1631812 | Daniel Rodriguez Rodriguez | Parcelas del Tugee 2128 C Mario Canales | | | | Ponce | PR | 00728 | |
| 1575784 | Daniel Rodriguez Rodriguez | Parcelas del Tuque 2128 CMano Canales | | | | Ponce | PR | 00728 | |
| 1574460 | Daniel Rodriguez Rodriguez | Parolas del Tagui 2128 C-Mario Caroles | | | | Ponce | PR | 00728 | |
| 1488003 | Daniel Rodriguez Sanfeliz | PO Box 1096 | | | | Corozal | PR | 00783 | |
| 1811421 | DANIEL RODRIGUEZ SERRA | 512 CALLE LAREDO | | | | ISABELA | PR | 00662 | |
| 1556920 | DANIEL S. ROSADO CARRASQUILLO | CALLE ROSA DE FRANCIA EE-120 | ROSALEDA I | | | Toa Baja | PR | 00949 | |
| 1556920 | DANIEL S. ROSADO CARRASQUILLO | CL RAMON MARIN FD 12 6TH SEC. UVITTOW | | | | Toa Baja | PR | 00949 | |
| 1864004 | Daniel Salas Roman | HC 3 Box 9413 | | | | Moca | PR | 00676 | |
| 1578713 | Daniel Salome Colon | P.O. Box 717 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 978772 | DANIEL SANTOS RIVERA | CALLE 3 E-61 | ESTRANCIAS LA SIERRA | | | CAGUAS | PR | 00727-9336 | |
| 978772 | DANIEL SANTOS RIVERA | HC-07 BOX 35716 | | | | CAGUAS | PR | 00727 | |
| 1187886 | DANIEL SIERRA MAYA | URB BRISAS DE LOIZA | 4 CALLE ARIES | | | CANOVANAS | PR | 00729 | |
| 1774464 | DANIEL SOTO | 8C CALLE 6 PARCELA | SAN ANTONIO | | | DORADO | PR | 00646 | |
| 2157027 | Daniel Steidel Santiago | PO Box 71 | | | | Patillas | PR | 00723 | |
| 1852603 | Daniel Torroella Gonzalez | Calle Juan Cabre 1444 | El Tuqoe | | | Ponce | PR | 00717 | |
| 1097305 | DANIEL VARGAS LORENZO | BO. JAGUEY CARR. 411 K | HC-60 BOX 12466 | | | AGUADA | PR | 00602 | |
| 2025270 | Daniel Vazquez Vasquez | HC 72 | Box 3766 | PMB 253 | | Naranjito | PR | 00719 | |
| 1991661 | Daniel Vazquez Vazquez | HC 72 Box 3766 PMB 253 | | | | Naranjito | PR | 00719 | |
| 1940189 | Daniel Vega Ortiz | PO Box 334496 | | | | Ponce | PR | 00733-4496 | |
| 1570975 | Daniel Velazquez Roman | 609 Paseos De Camuy | | | | Camuy | PR | 00627 | |
| 1610415 | DANIEL VELAZQUEZ ROMAN | Paseos de Camuy | | | | Camuy | PR | 00627 | |
| 1572031 | DANIEL VELAZQUEZ ROMAN | PASEOS DE CAMUY 609 | | | | Camuy | PR | 00627 | |
| 1572031 | DANIEL VELAZQUEZ ROMAN | PO BOX 796 | | | | HATILLO | PR | 00659 | |
| 1568700 | Daniel Velazquez Roman | Por Derecho Propio | 609 Urb. Paseos De Camuy | | | Camuy | PR | 00627 | |
| 2158759 | Daniel Velazquez Velazquez | Bo. Guardarraya | Bzn. 8049 | | | Patillas | PR | 00723 | |
| 1566255 | Daniel Velez Velez | Hcol Box 4020 | | | | Lares | PR | 00669 | |
| 1257671 | DANIEL ZAMBRANA RAMOS | K6 8 Urb. Jardines de Palmareso | | | | Canovanas | PR | 00729 | |
| 1257671 | DANIEL ZAMBRANA RAMOS | URB PARQUE ECUESTRE | K 2 CALLE THE KID | | | CAROLINA | PR | 00979 | |
| 1642151 | Daniela Ortiz Torres | Bo. Camarones | Box 818 Carret 560 | | | Villalba | PR | 00766 | |
| 1648754 | Daniela Soto Colon | Calle #1 #35 Villas De Rio Canas | Rio Canas Abajo | | | Juana Diaz | PR | 00795 | |
| 1823321 | Daniela Soto Colon | Calle 1 #35 Villas de Rio Canas | Rio Banas Abajo | | | Juana Diaz | PR | 00795 | |
| 1823321 | Daniela Soto Colon | PO Box 729 | | | | Mercedita | PR | 00715-0729 | |
| 1648754 | Daniela Soto Colon | PO Box 729 | | | | Merceditos | PR | 00715-0029 | |
| 2024700 | Daniela Vazquez Diaz | Calle Ramon Rosa | | | | AGUAS BUENAS | PR | 00703 | |
| 2000847 | Daniela Vazquez Diaz | HC-01 26 | | | | CAGUAS | PR | 00725 | |
| 2033313 | Daniela Vazquez Diaz | HC-01 26764 | | | | Caquas | PR | 00725 | |
| 2024700 | Daniela Vazquez Diaz | HC-01 Box 26 64 | | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1650913 | Danika Guzman Chamorro | Urb. Colinas de Penuelas | Calle Jazmin #315 | | | Penuelas | PR | 00624 | |
| 1789929 | Danilo Montalvo Velez | 45 Calle San Blas | | | | Lajas | PR | 00667 | |
| 1187967 | DANILO MONTANEZ DELGADO | AUTORIDAD METROPOLITANA A?UTOBUSES | # 37 AVE. DE DIEGO URB. SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 | |
| 1187967 | DANILO MONTANEZ DELGADO | URB VISTAMAR | 1068 CALLE AVILA | | | CAROLINA | PR | 00983 | |
| 1726950 | DANITZA MONTANEZ LOPEZ | URB. MONTE SUBASIO CALLE 11 E17 | | | | GURABO | PR | 00778 | |
| 598947 | DANNA M ZAYAS TORRES | P.O. BOX 488 | | | | Adjuntas | PR | 00601-0488 | |
| 1645945 | Dannarie Velázquez Sánchez | Calle 11 J-16 Urb. Magnolia Gardens | | | | Bayamon | PR | 00956 | |
| 1751485 | Dannette Burgos Torres | HC02 Buzon 7213 | | | | Santa Isabel | PR | 00757 | |
| 1589665 | Danny A Figueroa Vélez | HC 01 Box 15056 | | | | Coamo | PR | 00769 | |
| 1952873 | Danny Beltran Cortes | HC-01 Box 6296 | | | | Moca | PR | 00676 | |
| 1771863 | DANNY CORREA MEDINA | PO BOX 1555 | | | | UTUADO | PR | 00641 | |
| 1675315 | Danny Esaparra Martinez | Box 911 | | | | Coamo | PR | 00769 | |
| 1699108 | Danny Esparra Martinez | Box 911 | | | | Coamo | PR | 00769 | |
| 2000956 | DANNY NEGRON VARGAS | HC 01 BOX 3328 | | | | Villalba | PR | 00766 | |
| 1450929 | DANNY NIEVES RIVERA | 193 Calle Tortoza #51 | | | | San Juan | PR | 00926 | |
| 1450929 | DANNY NIEVES RIVERA | ESTANCIAS CHALETS | 51 Calle Tortoza | | | SAN JUAN | PR | 00926 | |
| 892096 | DANNY R VALENTIN GUZMAN | PO BOX 354 | | | | ANGELES | PR | 00611 | |
| 1571969 | Danny Santiago Garbo | APARTADO 9831 - SANTURCE STATION | | | | SANTURCE | PR | 00908 | |
| 1571969 | Danny Santiago Garbo | URB.MONTE BELLO | CALLE REALEZA 8003 | | | HORMIGUEROS | PR | 00660 | |
| 1552953 | Danya T Rosado Adorno | Princesa Carolina | 11512 Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1932403 | Daphne Cintron Valpais | P.O. Box 8657 | | | | Ponce | PR | 00732 | |
| 1880153 | DAPHNE COLON | 1036 PASEO REAL | URB VALLE VERDE | | | PONCE | PR | 00716 | |
| 1729545 | Daphne Colon | 1036 Paseo Real Valle Verde | | | | Ponce | PR | 00716 | |
| 1781822 | Daphne Colon | Urb. Valle Verde | 1036 Paseo Real | | | Ponce | PR | 00716 | |
| 1933767 | DAPHNE IVETTE MENDEZ CACHO | C/ 7-N-4 Urb Villas de San Agustin | | | | Bayamon | PR | 00959 | |
| 1610754 | Daphne Ortiz-Encarnacion | P.O. Box 7564 | | | | Carolina | PR | 00986 | |
| 1900828 | DAPHNE RIVERA BARRETO | URB SIERRA BAYAMON | 9364 CALLE 79 | | | BAYAMON | PR | 00961-4405 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1977152 | Daphne Rivera Barreto | Urb Sierra Bayamon 93-64 Calle 79 | | | | Bayamon | PR | 00961 | |
| 1770603 | Darberto Ortiz Cotto | Calle 34 R-1339 Tirano Gardens | | | | CAGUAS | PR | 00725 | |
| 1792534 | DARCY R MARQUEZ CORTES | URB CONSTANCIA 3032 CALLE SOLLER | | | | PONCE | PR | 00717-2213 | |
| 1790726 | DARCY R MARQUEZ CORTES | URB CONSTANCIA 3032 C-SOLLER | | | | PONCE | PR | 00717-2213 | |
| 1765755 | Darggie Torres Reyes | Departamento de Educación de Puerto Rico | Carr. 167 Ramal 812 Km 0.9 Sector Artemio Algarin | | | Bayamon | PR | 00956 | |
| 1765755 | Darggie Torres Reyes | RR8 Box 9041 Bo Dajaos | | | | Bayamon | PR | 00956 | |
| 598367 | DARHMA ZAYAS BOUJOUEN | REPTO TERESITA | P 1 CALLE 16 | | | BAYAMON | PR | 00961 | |
| 1675274 | DARIANA TORRES HERNANDEZ | Hc 2 Box 7202 | | | | Comerio | PR | 00782 | |
| 1998972 | DARIDA VEGA COLLAZO | BOX 5426 | | | | CAGUAS | PR | 00726 | |
| 1931853 | Dario Marcano Diaz | RR7 Box 11023 | | | | TOA ALTA | PR | 00953 | |
| 1744463 | Dario Medina Mendez | HC-03 Box 29840 | | | | AGUADA | PR | 00602 | |
| 1558384 | Dario Ochoa | 394 Versalles | Villas Reales | | | Guaynabo | PR | 00969 | |
| 2024270 | Dario Quinones Torres | HC 01 Box 8886 | | | | Penuelas | PR | 00624 | |
| 1570665 | Dario Suarez Negron | PO Box 581 | | | | Ensenada | PR | 00647 | |
| 1570727 | Dario Suarez Negron | PO Box 582 | | | | Ensenada | PR | 00647 | |
| 1621562 | Daritza Mendez Ferrer | HC 6 Box 64710 | | | | AGUADILLA | PR | 00603 | |
| 194517 | DARITZIA GOMEZ DE LEON | ASTURIA B-25 | ALHAMBRA | | | BAYAMON | PR | 00957 | |
| 1188140 | DARLENE I RIVERA | P.O. BOX 273 | | | | Yabucoa | PR | 00767 | |
| 1606285 | Darlene M. Romero Torres | J-8 Calle Tirburcio Berty | Villas de San Anton | | | Carolina | PR | 00987-8610 | |
| 1488444 | Darlene M. Toledo Loíz | Urb. Praderas de Navarro | # 301 Calle Oro | | | Gurabo | PR | 00778 | |
| 1895799 | DARLENE ORTIZ VEGA | HC 38 BOX 7155 | | | | GUANICA | PR | 00653 | |
| 1188151 | DARLIN CORE NIEVES | CARR.164 KM 14.4 BO PALMAREJO | | | | COROZAL | PR | 00783 | |
| 1188151 | DARLIN CORE NIEVES | PO BOX 1552 | | | | COROZAL | PR | 00783 | |
| 854174 | DARLINE M PEREZ MERCADO | URB. JARDINES DE CANOVANAS C22 C/ ALEJANDRO | FRAGUADA CASILLAS | | | CANOVANAS | PR | 00729 | |
| 1505909 | DARLINE M. PEREZ MERCADO | URB JARDINES DE CANOVANAS | C 22 | CALLE ALEJANDRO FRAGUADA CASILLAS | | CANOVANAS | PR | 00729 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1617202 | Darma E. Roman Acosta | 12714 Hampton Hill Dr. | | | | Riverview | FL | 33578 | |
| 578410 | DARMARY VELAZQUEZ GUZMAN | 200 CALLE COLTON FINAL | VILLA PALMERA | | | SANTURCE | PR | 00915-2210 | |
| 1688774 | Darwin A Ocasio Rios | Calle Azucena #79 Susua Baja | | | | Sabana Grande | PR | 00637 | |
| 1746595 | Darwin Ocasio Rios | Calle Azucena #79 Susua Baja | | | | Sabana Grande | PR | 00637 | |
| 1665404 | Daryl Guiliani Rodríguez | Villa Olimpia 3 C 11 | | | | Yauco | PR | 00698 | |
| 1596220 | Daryl Guiani Rodríguez | Villa Olimpia Calle 3 C-11 | | | | Yauco | PR | 00698 | |
| 1586037 | DARYNEL RIVERA LANDRON | 7 L-2 | URB. MARIA DEL CARMEN | | | COROZAL | PR | 00783 | |
| 1188203 | DARYSABEL VILLAFANE VILLAFANE | HC1 BOX 5315 | BO VOLADORAS CARR. 125 | | | MOCA | PR | 00676 | |
| 1464936 | DAT@ACCESS | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1464936 | DAT@ACCESS | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 1506607 | Dat@Access Comunications Inc. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1506607 | Dat@Access Comunications Inc. | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1517410 | DAT@ACCESS EQUIPMENT CO | DAT@ACCESS COMUNICATIONS Inc | 316 Avenida De La Constitución | | | San Juan | PR | 00901 | |
| 1517410 | DAT@ACCESS EQUIPMENT CO | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 820211 | DATMARRIE ROSADO ARCAY | BO PLAYITA CARR 900 K2.8 | P.O. BOX 1704 | | | Yabucoa | PR | 00767 | |
| 1188207 | DAURA L SUAREZ ORTIZ | BELLA VISTA | X15 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 1188207 | DAURA L SUAREZ ORTIZ | DISABILITY DETERMINATION SERVICES | P.O. Box 71301 | | | SAN JUAN | PR | 00936-8401 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 541548 | DAURA L SUAREZ ORTIZ | FAMILY & CHILDREN'S DEPARTMENT / DISABILITY DETERM | LILA MAYORAL BLDG. BARBOSA AVE 306 | | | SAN JUAN | PR | 00902 | |
| 2050885 | Daviany Agosto Acosta | Urb. Valle Hermoso Arriba Tilo N-11 | | | | Hormigueros | PR | 00660 | |
| 1481095 | David A Martell Rivera | Hacienda Real | 479 Reina de las Flores | | | Carolina | PR | 00987 | |
| 5443 | DAVID ADAMES ROMERO | BO. NARANJITO, SECTOR VERDUM | CARR. 130 RAMAL 491 KM. 6.0 INT. | HC-04 BOX 44303 | | HATILLO | PR | 00659 | |
| 1188253 | DAVID ADAMES ROMERO | HC4 BOX 44303 | | | | HATILLO | PR | 00659 | |
| 16823 | DAVID ALONSO TRIACK | PONCE DE LEON 1917 | | | | SAN JUAN | PR | 00915 | |
| 24660 | David Andujar Roman | 101 Urb Los Huracanes | | | | Camuy | PR | 00627 | |
| 1588933 | David Avila Rivera | 20 Calle Las Brujas | | | | Ensenada | PR | 00647 | |
| 1777746 | DAVID BAHAMUNDI | 4034 Abaco Dr. | | | | Tavares | FL | 32778 | |
| 43809 | DAVID BALLANTINE WORKMAN | 500 SOUTH HENRY STREET | | | | ALEXANDRIA | VA | 22314 | |
| 636273 | DAVID CABRERA BRUNO | URB VILLA DE SAN AGUSTIN | P 32 C/12 | | | BAYAMON | PR | 00959 | |
| 1880111 | DAVID CABRERA BRUNO | URB VILLA DE SAN AGUSTIN | P 32 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 1819866 | DAVID CABRERA MARTINEZ | URB SANTA JUANITA | AL40 CALLE RIVIERA | | | BAYAMON | PR | 00956-4613 | |
| 1853542 | David Cabrera Martinez | Urb. Santa Juanita | AL40 C/Riviera | | | Bayamon | PR | 00956-4613 | |
| 1536868 | David Calderon Jimenez | Cond. Santa Maria II apt.1109 | | | | San Juan | PR | 00924 | |
| 2158989 | David Caraballo Caraballo | HC 5 Box 7614 | | | | Yauco | PR | 00698 | |
| 1958394 | David Caraballo Orengo | PO Box 952 | | | | ANASCO | PR | 00610 | |
| 78756 | DAVID CARRASQUILLO PADILLA | HC 01 BOX 7029 | | | | COROZAL | PR | 00783 | |
| 78756 | DAVID CARRASQUILLO PADILLA | HC-4 BOX 6277 | | | | COROZAL | PR | 00783-9644 | |
| 1583745 | David Castro Hernandez | HC 2 Box 3126 | | | | Luquillo | PR | 00773 | |
| 124450 | David Cedeno, Eli J | Urb Santa Juanita | C/ Cambodia D 20 | | | Bayamon | PR | 00957 | |
| 1747028 | David Centeno Faria | PO Box 70166 | | | | San Juan | PR | 00936-8166 | |
| 1747028 | David Centeno Faria | Urb. Estancias de la Ceiba | Apto. 88 | | | Hatillo | PR | 00659 | |
| 1424134 | David Class Acevedo | Urb Jardines De Maribel Calle D #25 | | | | AGUADILLA | PR | 00603 | |
| 1511679 | David Correa Zayas | Aprtado 1055 | | | | San Lorenzo | PR | 00754 | |
| 1513090 | David Correa Zayas | Box 1605 | | | | San Lorenzo | PR | 00782 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1511679 | David Correa Zayas | carr 916 KM 7.0 Bo Cerro Gordo | | | | San Lorenzo | PR | | |
| 1513090 | David Correa Zayas | Carr 916 KM 7.0 BO Cerro Gordo | | | | San Lorenzo | PR | 00754 | |
| 1793856 | David Crespo De Jesus | Calle dr.pila numero 1923 el tuque | | | | Ponce | PR | 00728 | |
| 124475 | DAVID CRUZ BLAS | IRIS MARITH GONZÁLEZ RUIZ | CALLEOGRESO #160 | | | AGUADILLA | PR | 00603 | |
| 837363 | David Cruz Ramirez | P.O. Box 229 | | | | Peñuelas | PR | 00624 | |
| 2010051 | David Cruz Ramirez | PO Box 229 | | | | PENUELAS | PR | 00624 | |
| 1814537 | David Cruz Santana | Calle Tango Bda. Tamarindo #160 | | | | Ponce | PR | 00730-2005 | |
| 2143551 | David De Jesus Santiago | FF2 Calle-1 | | | | Santa Isabel | PR | 00757 | |
| 1454805 | David Dela Paz Sanchez | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1454805 | David Dela Paz Sanchez | RR6 Box 10669 | | | | San Juan | PR | 00926 | |
| 1739921 | David Delgado Atiles | Carr. 486 Barno Lanjas | | | | Camuy | PR | 00627-9126 | |
| 1739921 | David Delgado Atiles | HC 4 Box 17797 | | | | Camuy | PR | 00627-9126 | |
| 2136426 | David E. Miranda Ortiz | HC 6 Box 2073 | | | | Ponce | PR | 00731 | |
| 2136426 | David E. Miranda Ortiz | Urb. Hacienda San Jose c/ Paraiso # 5 | | | | Ponce | PR | 00731 | |
| 1557529 | David E. Noguet Valentin | P.O. Box 6686 | | | | Mayaguez | PR | 00681 | |
| 1801006 | David Echevarria Milian | HC 63 Box 5284 | | | | Patillas | PR | 00723 | |
| 1913313 | DAVID ECHEVARRIA SANCHEZ | HC 64 BOX 8214 | | | | PATILLAS | PR | 00723 | |
| 1490490 | David Estrada Carrillo | Jardines de Country Club | L15 Calle 21 | | | Carolina | PR | 00983 | |
| 158453 | DAVID ESTRADA CARRILLO | JARDINES DE COUNTRY CLUB | L15 CALLE 21 | | | CAROLINA | PR | 00983-1631 | |
| 1475635 | David Fernandez Diaz | 1919 Calle Looiza | | | | San Juan | PR | 00911 | |
| 1738301 | David Figueroa Soto | PO Box 706 | | | | Lares | PR | 00669 | |
| 2131081 | DAVID FLORES DIAZ | CASA 152 CALLE 4 | | | | SAN LORENZO | PR | 00754 | |
| 1721786 | David Fuentes Rivera | F-6 Calle Cartier | Urb. La Quinta | | | Yauco | PR | 00698-4111 | |
| 1680154 | DAVID G. CALDERON CORDERO | CB 8 RIO HONDO 3 | CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| 2060672 | DAVID G. RAMOS ORTIZ | HC-5-BOX 13799 | | | | JUANA DIAZ | PR | 00795 | |
| 2069680 | David Garcia Garcia | JJ15 35 Urb. Jdnes. del Caribe | | | | Ponce | PR | 00728 | |
| 1499169 | David Gomez Crespo | Urbanizacion Palmas de Cerro Gordo # 76 | | | | Vega Alta | PR | 00692 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1511810 | David Gomez Crespo | Urbanización Palmas de cerro Gordo #76 | | | | Vega Alta | PR | 00692 | |
| 1765971 | David Gonzalez Acevedo | 100 Calle Maracaibo | Park Garden Court | | | San Juan | PR | 00926 | |
| 1589082 | DAVID GONZALEZ RUIZ | HC 57 BOX 8315 | | | | AGUADA | PR | 00602 | |
| 1674784 | David Gutierrez Perez | HC 01 Box 9055 | | | | Toa Baja | PR | 00949 | |
| 1456464 | David Hiraldo Figueroa | Metropolitan Bus Authority | #37 Ave. de Diego, barrio Monacillos | | | San Juan | PR | 00919 | |
| 1865583 | DAVID I ROSADO PELLOT | PO BOX 250590 | | | | AGUADILLA | PR | 00604 | |
| 2128270 | David I. Lopez Velazquez | RR-1 Box 11301 | | | | Orocovis | PR | 00720 | |
| 124614 | DAVID I. ROSADO PELLOT | 250590 PO Box | | | | AGUADILLA | PR | 00604 | |
| 124614 | DAVID I. ROSADO PELLOT | URB CRISTAL | 254 CALLE D 254 | | | AGUADILLA | PR | 00603 | |
| 1188528 | DAVID IRIZARRY MEDINA | PO BOX 1544 | | | | JAYUYA | PR | 00664-2544 | |
| 1188540 | DAVID J. GONZALEZ RUIZ | HC57 BOX 8315 | | | | AGUADA | PR | 00602 | |
| 2148930 | David Jimenez Jimenez | Parcelas Magueyes Calle Perla #80 | | | | Ponce | PR | 00728 | |
| 1649401 | David Letriz Gonzalez | HC 9 Box 10527 | | | | AGUADILLA | PR | 00603 | |
| 1659234 | David Lopez Leon | H.C.I Box 7553 | | | | Villalba | PR | 00766 | |
| 1654557 | David Lopez Marcucici | #41 Calle Pilar Bo. Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | |
| 1873308 | David Lopez Marucici | 41 Calle Pibr BoSanto Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | |
| 1679978 | David Lopez Mendez | Barrio Cuatro Calle, Los Canos #1171 | | | | Ponce | PR | 00717 | |
| 1824483 | David M Cruz Hernandez | Parc Mora Guerrero Box 398 | Calle 11 | | | Isabela | PR | 00662 | |
| 1785998 | DAVID MARRERO ALVARADO | URB URB VISTA ALEGRE | 311 CALLE AMAPOLA | | | Villalba | PR | 00766 | |
| 1823284 | David Marrero Alvarado | Urb. Vista Alegre | C/ Amapola 311 | | | Villalba | PR | 00766 | |
| 1771876 | David Marrero Marrero | H.C. 4 Box 5648 | | | | Corozal | PR | 00783 | |
| 1754273 | David Martinez Perez | Van Scoy | Calle 10 A G-26 | | | Bayamon | PR | 00957 | |
| 1611011 | DAVID MATIAS LUGO | URB SIERRA LINDA | CALLE 9 CASA F3 | | | Cabo Rojo | PR | 00623 | |
| 1818647 | David Matias Lugo | Urb. Sierra Linda | Calle 9 F-3 | | | Cabo Rojo | PR | 00623 | |
| 1188632 | DAVID MENDEZ POMALES | HC 67 BOX 16640 | | | | FAJARDO | PR | 00738 | |
| 1593160 | David Mendez Ponales | HC 67 Box 16640 | | | | Fajardo | PR | 00738 | |
| 1593160 | David Mendez Ponales | HC 67 Box 16640 Calle 23 #18 | Quebrada Vuelta | | | Fajardo | PR | 00738 | |
| 868173 | David Mercado Rivera | Jose A Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 868173 | David Mercado Rivera | Mercado Riverez David | Calle Turey K-1 Caguax | | | Caguas | PR | 00725 | |
| 636509 | DAVID MOLINA RODRIGUEZ | Resd. Santiago Iglesias Ed. F10 #82 | | | | Ponce | PR | 00730 | |
| 636509 | DAVID MOLINA RODRIGUEZ | URB VISTA DEL MAR | 2627 CALLE NACAR | | | PONCE | PR | 00716 | |
| 1188659 | DAVID MUNIZ NAVARRO | PARCELAS FALU | 220-A CALLE 43 | | | SAN JUAN | PR | 00924 | |
| 1594444 | DAVID N VARGAS MOYA | PO BOX 787 | | | | Camuy | PR | 00627 | |
| 1584513 | DAVID NATAL COLON | 116 19 JAUS DEL CARIBE | | | | PONCE | PR | 00728-4438 | |
| 1519551 | David Natal Colon | 116 19 Jons Del Caribe | | | | Ponce | PR | 00728-4438 | |
| 1467270 | DAVID O LUNA DE JESUS | PO BOX 370421 | | | | CAYEY | PR | 00737-0421 | |
| 1958154 | David O Ortega Richardson | 131-D Calle 8A El Tuque | | | | Ponce | PR | 00728 | |
| 2149200 | David O. Torres Torres | Urb Pepino #34 Calle 3 | | | | San Sebastian | PR | 00685 | |
| 857605 | DAVID OLUNA DE JESUS | PO BOX 421 | | | | CAYEY | PR | 00737-0421 | |
| 2032990 | David Omar Alcover Ortiz | P.O Box 736 | | | | Adjunton | PR | 00601 | |
| 1804718 | DAVID ORTIZ ROMERO | URB LA MARINA | #33 CALLE ERIDANO | | | CAROLINA | PR | 00979 | |
| 1188698 | David Ortiz Rosado | Conductor | Autoridad Metropolitan de Autobuses | #37 Ave de Diego, Bo. Monacillos | | San Juan | PR | 00927 | |
| 1188698 | David Ortiz Rosado | RR 11 Box 3724 | | | | Bayamon | PR | 00956 | |
| 1751543 | David Oscar Rivera Rivera | 5108 KENESAW ST | | | | COLLEGE PARK | MD | 20740-1763 | |
| 386427 | DAVID OSTOLAZA LOPEZ | 106 CONDOMINIO EL PALMAR | | | | LAJAS | PR | 00667 | |
| 979165 | DAVID PADILLA VELEZ | HC 2 BOX 2366 | | | | BOQUERON | PR | 00622-9346 | |
| 2058867 | DAVID PAGAN RODRIGUEZ | CAND CELINA REAL #1102 | 2000 AVE. FRG | | | SAN JUAN | PR | 00926 | |
| 2110888 | David Pagan Rodriguez | Cond. Celina Recl #1102 | 2000 Ave. F.R.G | | | San Juan | PR | 00926 | |
| 2109839 | DAVID PAGAN RODRIGUEZ | CONDOMINO COLINA REAL | 200 AVE. FELISA R. DE GAUTIER 1102 | | | SAN JUAN | PR | 00926-6648 | |
| 1757714 | DAVID PARDO MAISONAVE | PO BOX 4364 | | | | AGUADILLA | PR | 00605 | |
| 1456883 | David Pastrana Diaz | #37 Ave de Diego, Barrio Monacillos | | | | San Juan | PR | 00919 | |
| 1456883 | David Pastrana Diaz | R.R-4, Box - 543 | | | | TOA ALTA | PR | 00954 | |
| 2098740 | David Perez Gomez | Calle Ramon Rosa | | | | Aguas Buenas | PR | 00703 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2066438 | David Perez Gomez | Dept Educacion Rgion Laguas Esc. Dr. G. Munoz Diaz | David Perez Gomez,Maestro Nivel Elemantal | Calle Ramon Rosa | | Aquas Buenas | PR | 00703 | |
| 2098740 | David Perez Gomez | HC 02 Box 13530 | | | | Aguas Buenas | PR | 00703 | |
| 1792094 | David Perez Martinez | PO Box 142802 | | | | Arecibo | PR | 00614 | |
| 1188725 | David Perez Vazquez | PO Box 752 | | | | Cidra | PR | 00739 | |
| 1188752 | DAVID RAMOS GONZALEZ | COLINAS DE FAIRVIEW | 4K-29 CALLE 214 | | | TRUJILLO ALTO | PR | 00796 | |
| 1784011 | David Ramos Gonzalez | Colinas de Fairview | 4K-29 Calle 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 1753445 | David Ramos Soto | 16 Aristides Maisonave | | | | Moca | PR | 00676 | |
| 1956927 | David Ramos Torres | 5312 Calle Sagitada-Jardines del Caribe | | | | Ponce | PR | 00728-3525 | |
| 1753718 | David Raul Rivera Collazo | Urb. Mariolga | S-10 C/san Alberto | | | CAGUAS | PR | 00725 | |
| 1453582 | David Rhodes | 214 East 21st Street | | | | New York | NY | 10010 | |
| 1453582 | David Rhodes | Morrison Cohen LLP | Attn: Salomon R. Sassoon, Esq. | 909 Third Avenue | | New York | NY | 10022 | |
| 1563683 | DAVID RIOS | COLIVAS DEL DESTE STR. 12 I-21 | | | | HORMIGUEROS | PR | 00660 | |
| 636620 | DAVID RIOS RAMIREZ | PO BOX 586 | | | | RINCON | PR | 00677 | |
| 1665440 | DAVID RIVERA COFRESI | URB CIUDAD JARDIN III | 381 CALLE CASIA | | | TOA ALTA | PR | 00953 | |
| 1188783 | DAVID RIVERA LAMBOY | PO BOX 1572 | | | | VEGA BAJA | PR | 00694 | |
| 1635595 | David Rivera Rodriguez | PO Box 624 | | | | Orocovis | PR | 00720 | |
| 979233 | DAVID RODRIGUEZ RODRIGUEZ | HC 1 BOX 6271 | | | | YAUCO | PR | 00698-9808 | |
| 854828 | DAVID ROJAS ADORNO | RR 1 BOX 13569 | | | | TOA ALTA | PR | 00953-9727 | |
| 1804752 | DAVID ROLON RUIZ | PO BOX 3502 | | | | VEGA ALTA | PR | 00692-3502 | |
| 1188850 | DAVID ROSA GARCIA | URB VALLE PUERTO REAL | F2 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 1188854 | DAVID ROSARIO GUZMAN | PO BOX 2613 | | | | Guaynabo | PR | 00970 | |
| 1798983 | David Rosario Martinez | Hc 04 Box 17814 | | | | Camuy | PR | 00627 | |
| 124951 | David Sanchez Rivera | Cond Loma Alta Village | 806 C Gralte Apt 2004 | | | Carolina | PR | 00983 | |
| 1554473 | David Santana Sabater | P.O. Box 1561 | | | | Guayana | PR | 00784 | |
| 1188866 | DAVID SANTANA SABATER | PO BOX 1561 | | | | GUAYAMA | PR | 00784 | |
| 1957604 | David Santos Quiles | Alturas Hacienda | Dorada 21 Calle Diamante | | | Toa Baja | PR | 00949-9507 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124971 | David Segarra Rivera | Urb. Ext. Santa Maria Calle 10 L-14 | | | | SAN GERMAN | PR | 00683 | |
| 2136179 | David Silva Santiago | Buzon Hc 37 BOX 3680 | | | | Guanica | PR | 00653 | |
| 124980 | DAVID SOTO PEREZ | BO JOBOS | 236 CALLE COQUI | | | ISABELA | PR | 00662 | |
| 1944487 | David Toledo Gonzalez | Z-7 Calle Yagrumo | | | | Carolina | PR | 00983 | |
| 1571925 | David Toro Estrella | Attn: Milton Portalatin | P.O. Box 9021803 | | | San Juan | PR | 00902-1803 | |
| 1571925 | David Toro Estrella | Urb Puerto Nuevo 1205 Calle Catolina | | | | San Juan | PR | 00920-5130 | |
| 1520307 | David Toro Perez | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 1499309 | David Toro Perez | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 1520307 | David Toro Perez | PO Box 1942 | | | | SAN GERMAN | PR | 00683 | |
| 636724 | DAVID TORRES CHAPARRO | CARMEN L IRIZARRY JIMENEZ | HC 3 BOX 32955 | | | SAN SEBASTIAN | PR | 00685 | |
| 636724 | DAVID TORRES CHAPARRO | URB VENTURINIS | 2 CALLE A | | | SAN SEBASTIAN | PR | 00685 | |
| 1188908 | DAVID TORRES QUINONES | Bus Driver Operator | Metropolitan Bus Authority | 37 Arc de Drego Monacillos | | San Juan | PR | 00927 | |
| 1188908 | DAVID TORRES QUINONES | CALLE 9 K5 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 1616644 | David Vega Rivera | Urb Alts de Yauco | Q 11 C 13 | | | Yauco | PR | 00698 | |
| 1188950 | DAVID VELAZQUEZ CORDOVA | URB LOS MONTES | 127 CALLE REINA | | | DORADO | PR | 00646 | |
| 2065284 | DAVID VELAZQUEZ GONZALEZ | URB RIVERSIDE | C-7 CALLE 2 | | | PENUELAS | PR | 00624 | |
| 1634755 | DAVID VELAZQUEZ SANTIAGO | H-3 CALLE UCAR | URB. SANTA ELENA | | | GUAYANILLA | PR | 00656 | |
| 2133036 | David Velazquez Soto | 371 Villacastin Urb. San Jose | | | | San Juan | PR | 00923 | |
| 125985 | Davila Rodriguez, Ruth | Hc 01 Box 4026 | | | | Villalba | PR | 00766-9710 | |
| 579900 | Davis Velez Afanador | Calle Las Marias #349 | | | | UTUADO | PR | 00641 | |
| 1188992 | Dawn Vanatta Brutvan | PO BOX 50517 | LEVITTOWN | | | Toa Baja | PR | 00950 | |
| 1784703 | DAYANA LARACUENTE CORDERO | 670 KEN PILKERTON DRIVE APT 318 | | | | SMYRNA | TN | 37167 | |
| 1668408 | Dayana Morales Acosta | Vista Real 1 J-204 | | | | CAGUAS | PR | 00725 | |
| 1631395 | Dayanira Diaz Luque | Palmares de Monte Verde 94 ramal 842 | Apto 122 | | | San Juan | PR | 00926 | |
| 1472104 | Daydamia Irizarry Rivera | 25 Oriente | | | | Hormigueros | PR | 00660 | |
| 1658791 | DAYLA J. GALINDEZ ROSA | CALLE AXMAYER ESQUINA OLIMPO | | | | SAN JUAN | PR | 00902 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1658791 | DAYLA J. GALINDEZ ROSA | URB RIO GRANDE ESTATE 3 | 10125 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | |
| 1552172 | Dayna J. Vazquez Herrera | HC-02 Box 8525 | | | | Bajaden | PR | 00616 | |
| 1732272 | Dayna L. Ibánez Santos | H.C-04 Box 6270 | | | | Corozal | PR | 00783 | |
| 1674310 | Dayna L. Salguero Aguiar | PO Box 1018 | | | | Moca | PR | 06676 | |
| 1960310 | DAYNA LEE PAGAN DE JESUS | HC 65 BOX 6372 | | | | PATILLAS | PR | 00723 | |
| 2067562 | Dayna Lee Pagan De Jesus | HC 65 Bz. 6372 | | | | Patillas | PR | 00723 | |
| 1901043 | Dayna Y Roman Vale | P.O Box 56 | | | | AGUADA | PR | 00602 | |
| 1583317 | DAYNNA L. MORALES SERRANO | HC 63 B2. 3262 | | | | PATILLAS | PR | 00723 | |
| 126447 | DE ARMAS DOMINGUEZ, OLGA | URB LA HACIENDA | AH 3 CALLE 42 | | | GUAYAMA | PR | 00784 | |
| 126540 | DE GRACIA LUNA, MARICELLI | URB. PUERTO NUEVO | CALLE 18 NE 1217 | | | SAN JUAN | PR | 00920 | |
| 788752 | DE JESUS BAUZA, MARIA | URB VALLE ALTO | CALLE LOMA 2382 | | | PONCE | PR | 00730 | |
| 1640601 | DE JESUS BOLORIN, BLENDA E | EXT LA CARMEN | A 11 | | | SALINAS | PR | 00751 | |
| 1640601 | DE JESUS BOLORIN, BLENDA E | URB. EST DE TRINITARIA 2 BOX 907 | | | | AGUIRRE | PR | 00704 | |
| 127014 | DE JESUS COLON, OWEN | MONACO 2 | 1 CALLE BRAZIL | | | MANATI | PR | 00674 | |
| 127456 | DE JESUS GAUTIER, RAUL | P. O. BOX 401 | | | | LOIZA | PR | 00772 | |
| 127779 | DE JESUS LUGO, JOSE | ALTURAS DE VILLALBA 2DA EXT. | CALLE MODESTO MELENDEZ # 269 | | | Villalba | PR | 00766 | |
| 127955 | DE JESUS MENDEZ, MELISSA | URB RIVER PLANTATION | 72 CALLE HOCONUCO | | | CANOVANAS | PR | 00729 | |
| 1528943 | DE PEREZ DELGADO, VANESSA | URB. RAFAEL BERMUDEZ | CALLE 12 J-3 | | | FAJARDO | PR | 00738 | |
| 2091517 | De Ruben Figueroa Rodriguez | 424 Villa Final | | | | Ponce | PR | 00728-4524 | |
| 2070186 | Deadina Rivera Rodriguez (De Molina) | PO Box 521 | | | | UTUADO | PR | 00641 | |
| 1982822 | Dean Maldonado | Urb. Rio Canas | Calle Tamesis 3146 | | | Ponce | PR | 00728 | |
| 1831372 | DEAN MALDONADO MALDONADO | URB. RIO CAÑAS | CALLE TAMESIS # 3146 | | | PONCE | PR | 00728 | |
| 1736915 | Dean Maldonado Maldonado | Urb. Rio Canas Calle Tamesis | #3146 | | | Ponce | PR | 00728 | |
| 1704886 | Debbie Alejandro Cordero | Suite 1980 PO Box R -56 | | | | Loiza | PR | 00772 | |
| 1786999 | DEBBIE QUIÑONES MEDINA | VILLAS DEL RIO # 74 CALLE RIO CAMUY | | | | HUMACAO | PR | 00791 | |
| 1665289 | Debbie R. Gonzalez Guadalupe | Urb. Rosa María | D3 Calle 3 | | | Carolina | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1753001 | Debbie Vicente Rodríguez | Debbie Vicente Rodríguez Acreedor Ninguna HC-20 10953 | | | | Juncos, | PR | 00777 | |
| 1753001 | Debbie Vicente Rodríguez | HC-20 Box 10953 | | | | Juncos | PR | 00777 | |
| 1753001 | Debbie Vicente Rodríguez | HC-20 Box 10953 | | | | Juncos | PR | 00777 | |
| 1583918 | DEBBY HERNANDEZ VICENTE | PO BOX 838 | | | | GUAYAMA | PR | 00785 | |
| 1692237 | Debora E. Portalatin Rosario | 400 Avenida Montesol | Apdo 29 | | | Fajardo | PR | 00738-5104 | |
| 1729558 | Deborah A Blake Jimenez | 752 Lincoln Street | Urb La Cumbre | | | SAN JUAN | PR | 00926 | |
| 2020020 | Deborah Aviles Curet | PO Box 1964 | | | | ANASCO | PR | 00610 | |
| 1867564 | Deborah Colon Rodz | Com Carrasquillo 239 Juan Soto | | | | Cayey | PR | 00736 | |
| 1189110 | DEBORAH DEL C ROSARIO MADERA | COND VILLAS DEL MAR ESTE | 4745 AVE ISLA VERDA APT 11G | | | Sabana Grande | PR | 00979 | |
| 1617424 | DEBORAH DOENO PEREZ | HC-4 BOX 4152 | | | | LAS PIEDRAS | PR | 00771 | |
| 1189116 | DEBORAH DOMINGUEZ FIGUEROA | RIO PLANTATION HATO TEJAS | 45 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 1558714 | Deborah Dueno Perez | HC-04 Box 4152 | | | | Las Piedras | PR | 00771 | |
| 1726833 | DEBORAH E MONTANO LEBRON | 2006 QUAIL HOLLOW DRIVE | | | | READING | PA | 19606 | |
| 2005009 | Deborah Herrera Arrufat | A-10 C-14 Urb. Villa Humacao | | | | Humacao | PR | 00791 | |
| 1718661 | Deborah I. Flores Torres | PO Box 381 | | | | Saint Just | PR | 00978 | |
| 1718661 | Deborah I. Flores Torres | Urb Litheda Heights Calle Juan R. Jimenez # 548 | | | | San Juan | PR | 00924 | |
| 220488 | DEBORAH L HERNANDEZ PIZARRO | SENDEROS DE JUNCOS | 178 CALLE PARCHA | | | JUNCOS | PR | 00777 | |
| 1189133 | DEBORAH L HERNANDEZ PIZARRO | SENDEROS DE JUNCOS | CALLE PARCHA 178 | | | JUNCOS | PR | 00777 | |
| 1677380 | Deborah L. Morales Lebron | HC 01 Box 5428 | | | | Salinas | PR | 00751-9726 | |
| 1643466 | DEBORAH LEE ROSARIO RODRIGUEZ | URB QUINTAS LAS MUESAS BUZON 145 | | | | CAYEY | PR | 00736 | |
| 1592174 | Deborah Lee Rosario Rodriguez | Urb. Quintas Las Muesas Buzón 145 | | | | Cayey | PR | 00736 | |
| 1591376 | Deborah Lee Rosario Rodríguez | Departamento de Educación | Deborah Lee Rosario | Buzón 145 Calle Rafael Coca Navas D-15 | | Cayey | PR | 00736 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1591376 | Deborah Lee Rosario Rodríguez | Urb. Quintas Las Muesas Buzón 145 | | | | Cayey | PR | 00736 | |
| 1540459 | Deborah Merced Ayala | Urb. Sto Iglesias 1386 | Calle Stgo. Carreras | | | San Juan | PR | 00921 | |
| 1658148 | Deborah Nieves Davima | Alt 421 Vista de la Vega | | | | Vega Alta | PR | 00692 | |
| 1696483 | DEBORAH PENA CARABALLO | HC 5 BOX 7827 | | | | YAUCO | PR | 00698 | |
| 1687491 | Deborah Rivera Rosa | PO BOX 14 | SABANA SECA | | | Toa Baja | PR | 00952 | |
| 1765154 | Deborah Rodriguez Perez | Ave. Hostos Buzon 1342 | Bo. Campanillas | | | Toa Baja | PR | 00949 | |
| 2164594 | Deborah Ruiz Gonzalez | 21 Bowers St Apt 701 | | | | Holyoke | MA | 01040 | |
| 1628257 | Deborah Santiago Melendez | Urb Palacios del Sol | Calle Cielo 403 | | | Humacao | PR | 00791 | |
| 1669288 | Deborah Santiago Meléndez | Calle Dalia 1633, URB. Round Hill's | | | | TRUJILLO ALTO | PR | 00976 | |
| 1667496 | DEBORAH TORRES ROSA | PORTALES DE LAS PIEDRAS | 229 CALLE PORTAL DEL INDIO | | | LAS PIEDRAS | PR | 00771 | |
| 564374 | DEBORAH VALENTIN ANDINO | HC 4 BOX 5833 | | | | COAMO | PR | 00769 | |
| 1564008 | DEBORATH J CLAUDIO RODRIGUEZ | 3RA EXT URB SANTA ELENA | 166 CALLE MONTE ALVERNIA | | | GUAYANILLA | PR | 00656 | |
| 1189192 | DEBRA GAUTHIER ARRIETA | URB SIERRA BAYAMON | CALLE 78 BLOQUE 92 10 C | | | BAYAMON | PR | 00961 | |
| 1189193 | DEBRA I GALOFFIN LOPEZ | 286 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 1189193 | DEBRA I GALOFFIN LOPEZ | 403 J.C. Barbosa | | | | Moca | PR | 00676 | |
| 1189193 | DEBRA I GALOFFIN LOPEZ | Calle Calazar Lasalle | | | | Moca | PR | 00676 | |
| 1947215 | DEBRA PADILLA MELENDEZ | PO BOX 637 | | | | SABANA SECA | PR | 00952 | |
| 1189201 | DEBRALYNE CORREA XIRINACHS | 9222 SOUTHERN ORCHARD RD N R | | | | DAVIE | FL | 33328-6991 | |
| 1611472 | Dedorah Herrera Arrufat | Calle 14 a 10 Urbanización Villa Humacao | | | | Humacao | PR | 00791 | |
| 1949015 | Deixter J. Gonzalez Perez | Urb Isabel La Catolice D-37 | | | | AGUADA | PR | 00602 | |
| 194610 | DEL PILAR GOMEZ FONTANEZ, MARIA | COND PARQUES DEL ARCOIRIS | 227 CALLE E APT 349 | | | TRUJILLO ALTO | PR | 00976 | |
| 1189226 | Delanise Alicea Cruz | HC-03- Box 7784 | | | | Barranquitas | PR | 00794 | |
| 1836017 | DELBA E QUIROS ALONSO | HC 01 BOX 6746 | | | | GUAYANILLA | PR | 00656 | |
| 1871983 | Delba I Santiago Hernandez | PO Box 1048 | | | | Adjuntas | PR | 00601 | |
| 2145295 | Delfin Ortiz | Box 678 | | | | Sta Isabel | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1837695 | Delfin Rivera Torres | HC02 Box 5045 | | | | Villalba | PR | 00766 | |
| 637101 | DELFIN SANTIAGO RIVERA | 315 CALLE CASTELAR | | | | SAN JUAN | PR | 00912 | |
| 2029111 | Delfina Rodriguez Rodriguez | HC Box 44574 | | | | Mayaguez | PR | 00680-9712 | |
| 1720267 | Delfina Santiago | Urb. Los Caobos Corozo #2725 | | | | Ponce | PR | 00716 | |
| 1723522 | Delfina Santiago Marrero | LosCaobos Corozo 2725 | | | | Ponce | PR | 00716 | |
| 1720300 | Delfina Santiago Marrero | Urb. Los Caobos Corozo # 2725 | | | | Ponce | PR | 00716 | |
| 132482 | DELGADO CAJIGAS, LUISOL | HATILLO DEL MAR | C17 | | | HATILLO | PR | 00659 | |
| 132910 | DELGADO GARCIA, FRANCISCO | PO BOX 3034 | | | | Arecibo | PR | 00613 | |
| 133547 | DELGADO QUINONES, EDWIN | P.O. BOX 2645 | | | | JUNCOS | PR | 00777 | |
| 133617 | DELGADO RENTAS, ADRIANA | PO BOX 351 | | | | MERCEDITA | PR | 00715 | |
| 1910380 | Delgia Margarita Miranda DeJesus | P.O. Box 1589 | | | | Coamo | PR | 00769 | |
| 2068576 | Delia A Renta Rodriquez | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1931096 | DELIA A TORRES RODRIGUEZ | PO BOX 1508 | | | | JUANA DIAZ | PR | 00795 | |
| 1657724 | Delia A. Almon Garcia | 89 Calle 9A | | | | Vega Baja | PR | 00692 | |
| 1657724 | Delia A. Almon Garcia | PO Box 3204 | | | | Vega Alta | PR | 00692 | |
| 1913029 | Delia A. Renta Rodriguez | B-3 Calle-3 Urb. Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1780050 | DELIA ALBIZU MERCED | H38 CALLE 9 | | | | Guaynabo | PR | 00969 | |
| 979408 | DELIA ALBIZU MERCED | URB BELLOMONTE | H38 CALLE 9 | | | Guaynabo | PR | 00969-4225 | |
| 2026177 | Delia Bonilla Torres | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 2026177 | Delia Bonilla Torres | Sitio Suito Calle 7 #491 | Apartado 583 | | | Juana Diaz | PR | 00795 | |
| 2000276 | DELIA BRITO ORTIZ | URB. VISTA ALEGRE #165 | | | | MAUNABO | PR | 00707 | |
| 2145686 | Delia Burgos Burgos | A-2 C-1 Urb. Villa Cristina | | | | Coamo | PR | 00769 | |
| 1678148 | Delia Caban Soto | Calle Delfin 320 | | | | Isabela | PR | 00662 | |
| 1600358 | Delia Capella | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1600358 | Delia Capella | HC 01 Box 14645 | | | | AGUADILLA | PR | 00603 | |
| 1959756 | Delia Clavell Candelario | Escuela Superior Carmen B. de Hueyke | | | | Arroyo | PR | 00714 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1959756 | Delia Clavell Candelario | Urb. Jardines La Fayette | 5 St. F | | | Arroyo | PR | 00714 | |
| 1734671 | Delia Cruz Figueroa | PO BOX 560160 | | | | GUAYANILLA | PR | 00656 | |
| 1856441 | Delia Cruz Figueroa | PO Box 560160 | | | | Guayanilla | PR | 00658 | |
| 1630031 | Delia Cruz Figueroa | PO BOX 560160 | | | | Guayanillo | PR | 00656 | |
| 1791600 | Delia D Gonzalez Vazquez | Apartado 124 | | | | CAGUAS | PR | 00726-0124 | |
| 2056253 | DELIA E GONZALEZ QUINTANA | HC-01 BOX 3093 | | | | Adjuntas | PR | 00601-9592 | |
| 1825735 | Delia E Nieves Montano | Box 5030 PMB 0507 | | | | AGUADILLA | PR | 00605 | |
| 1842407 | Delia E. Clavell Candelario | HC-5 Calle F Jardines Lafayette | | | | Arroyo | PR | 00714 | |
| 1907370 | Delia E. Flores Calabria | 619 Lady Di Villas de Juan | | | | Ponce | PR | 00716 | |
| 979471 | DELIA FELICIANO MARTINEZ | PO BOX 259 | | | | SAN SEBASTIAN | PR | 00685 | |
| 134232 | DELIA GARCIA GONZALEZ | URB LADERAS DE SAN JUAN | 36 CALLE PENDULA F 5 | | | SAN JUAN | PR | 00926-9316 | |
| 979492 | DELIA HERNANDEZ RIVERA | URB COUNTRY CLUB | ML5 CALLE 416 | | | CAROLINA | PR | 00982-1929 | |
| 1638173 | Delia I Rivera Diaz | Urb. Los Flamboyanes Calle Higuero 154 | | | | Gurabo | PR | 00778 | |
| 1638444 | Delia I Rivera Diaz | Urb. Los Flamboyanes Calle Higuero N;13 | | | | Gurabo | PR | 00778 | |
| 1753141 | Delia I. Ayala Reyes | Delia Ines Ayala-Reyes Secretaria ASSMCA PREVENCION 13 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 1753141 | Delia I. Ayala Reyes | PO BOX 26 | | | | Punta Santiago | PR | 00741 | |
| 1256408 | DELIA I. PEREZ FIGUEROA | URB. ESTANCIAS DEL RIO | 337 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| 1881562 | Delia I. Torres Ortas | Blg 28 #5 34 | Villa Ostaria | | | Carolina | PR | 00983 | |
| 1735151 | Delia M. Blanco Torres | P.O. Box 37 | | | | Juana Diaz | PR | 00795 | |
| 1671745 | Delia M. Nieves Maldonado | F-16 Calle 3 | Ocean View | | | Arecibo | PR | 00612 | |
| 1957974 | Delia M. Torres Santos | 6721 Calle San Blas | Urb. Santa Teresita | | | Ponce | PR | 00730-4414 | |
| 1876785 | Delia M. Torres Santos | Urb. Santa Teresita Calle San Blas #6721 | | | | Ponce | PR | 00730 | |
| 1819803 | Delia M. Vazquez | 295 Calle Paseo | | | | Guayanilla | PR | 00656 | |
| 1633057 | Delia M. Vazquez Galarza | 295 Calle Paseo | | | | Guayanilla | PR | 00656 | |
| 1930860 | Delia M. Viera Mercado | 2070 Colina St. Valle Alto | | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1769999 | Delia Maria Torres Santos | Urb. Santa Teresita | Calle San Blas #6721 | | | Ponce | PR | 00730-4414 | |
| 309581 | Delia Martinez Humpreys | RR 5 BOX 7848 | | | | TOA ALTA | PR | 00953-7725 | |
| 310352 | DELIA MARTINEZ MEDINA | CALLE MERCURIO 32 | BARRIADA SANDIN | | | VEGA BAJA | PR | 00693 | |
| 2000890 | Delia Moran Nieves | Box 776 | | | | Hatillo | PR | 00659 | |
| 1805914 | Delia Ortiz Rivera | Urb. Jacaguax C-1# 88 | | | | Juana Diaz | PR | 00795 | |
| 402221 | DELIA PEREZ FUENTES | BO. BAYAMON 1011 | CIDRA | | | CIDRA | PR | 00739 | |
| 1691189 | Delia Raquel Figueroa Marrero | PO Box 667 | | | | Orocovis | PR | 00720 | |
| 979581 | DELIA RIVERA COSTAS | 865 CALLE ALEGRIA | SAGRADO CORAZON | | | PENUELAS | PR | 00624 | |
| 2015017 | DELIA RIVERA COSTAS | URB SAGRADO CORAZON | CALLE ALEGRIA #865 | | | PENUELAS | PR | 00624-2321 | |
| 1857451 | Delia Rivera Costas | Urb. Sagrado Corazon | 865 Calle Alegria | | | Penuelas | PR | 00624 | |
| 1627055 | Delia Rivera Navarro | HC 05 Box 53547 | | | | CAGUAS | PR | 00725 | |
| 2066099 | DELIA RODRIGUEZ ACOSTA | PO BOX 33 | | | | SAN GERMAN | PR | 00683-0033 | |
| 979594 | DELIA RODRIGUEZ HERRERA | URB EL COMANDANTE | 709 CALLE CALAIS | | | CAROLINA | PR | 00982-3640 | |
| 1809076 | DELIA ROJAS RAMIREZ | PO BOX 1315 | | | | OROCOVIS | PR | 00720 | |
| 979613 | DELIA SANCHEZ RESTO | VILLAS DE CARRAIZO | 106 CALLE 47 | | | SAN JUAN | PR | 00926-9155 | |
| 1986992 | DELIA SANCHEZ ROSA | #37 CALLE LAGO | URB PORTAL DEL SOL | | | SAN LORENZO | PR | 00754 | |
| 2047298 | Delia Santigo Aponte (DSA) | HC-01 Box 5280 | | | | Juana Diaz | PR | 00795-9715 | |
| 1857015 | DELIA SEPARRA ROMAN | URB. ALTA VISTA | CALLE 23-019 | | | PONCE | PR | 00731 | |
| 1990969 | Delia Socorro Torres Cruz | Calle No. 4 D11 | Villa Interamericana | | | SAN GERMAN | PR | 00683 | |
| 1990969 | Delia Socorro Torres Cruz | PO Box 607 | | | | SAN GERMAN | PR | 00683 | |
| 1587357 | DELIA SOTO MALDONADO | CALLE 28 F-37 | URB. ALTURAS DE VILLAS DEL REY | | | CAGUAS | PR | 00727 | |
| 979640 | DELIA VEGA MARRERO | COMUNIDAD PUNTA DIAMANTE | 2116 CALLE YUAN | | | PONCE | PR | 00728-2460 | |
| 525790 | DELIANA SAURI BERRIOS | APT 105 | COND. EL BOSQUE | | | Guaynabo | PR | 00969 | |
| 168758 | DELIANNE FIGUEROA AGOSTO | EST DE VALLE VERDE | CALLE RIACHUELO 47 | | | MANATI | PR | 00674 | |
| 501093 | DELIANNETT RUIZ CRUZ | CALLE N # 129 RAMEY | | | | AGUADILLA | PR | 00603 | |
| 1753177 | Delies S. Torres Cardona | Calle Carmelo Diaz Zoler G9 | Urb Monaco 1 | | | Manati | PR | 00674 | |
| 1589117 | Delimar Raldiris Gonzalez | Departamento de Educacion | Glenview Gardens Calle Estancia A 32 | | | Ponce | PR | 00730 | |
| 1737171 | DELIO ESTHER RODRIGUEZ RODRIGUEZ | URB VILLA DELICIOS | CALLE | | | PONCE | PR | 00728 | |
| 2115415 | Delio Lopez Maysat | 307 C-23 | | | | San Juan | PR | 00920 | |
| 1743548 | Deliris Morales Negrón | HC-74 Box 6151 | | | | Naranjito | PR | 00719 | |
| 1792670 | Delis M. Flores Rios | PO Box 938 | | | | Guayama | PR | 00785 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1792670 | Delis M. Flores Rios | Urb. Rexmanor Calle 2 H-11 | | | | Guayama | PR | 00784 | |
| 2097070 | DELITZA NAZARIO RODRIGUEZ | REPARTO LAS TUNAS | CALLE C D-1 | | | Sabana Grande | PR | 00637 | |
| 1883275 | Deliz Murillo Rivera | 609 Ave. Tito Castro Ste 102 B405 | | | | Ponce | PR | 00716 | |
| 1740927 | Deliz Murillo Rivera | 609 Ave. Tito Castro Ste. 102 | PMB 405 | | | Ponce | PR | 00716 | |
| 1757251 | Deliz Murillo Rivera | A5 Calle Dolar Urb. Riberas del Bucana | | | | Ponce | PR | 00716 | |
| 1740927 | Deliz Murillo Rivera | A5 Calle Dólar Urb. Riberas del Bucaná | | | | Ponce | PR | 00716 | |
| 805709 | DELIZ MURILLO RIVERA | CORREO | P O BOX 561412 | | | GUAYANILLA | PR | 00656 | |
| 1786054 | Deliz Murillo Rivera | Departamento de Educación de Puerto Rico | Directora Escolar | A 5 Calle Dólar Urb. Riberas del Bucaná | | Ponce | PR | 00716 | |
| 1641378 | Deliz Murillo Rivera | Directora Escolar | Departamento de Educación de Puerto Rico | A5 Calle Dólar Urb. Riberas del Bucaná | | Ponce | PR | 00716 | |
| 1757251 | Deliz Murillo Rivera | PMB 405 | 609 Ave. Tito Castro Ste. 102 | | | Ponce | PR | 00716 | |
| 64901 | DELMA I CAMACHO DUCOS | SINGAPUR HC/02 BOX 9703 | C/ 6 NUM. 159 | | | JUANA DIAZ | PR | 00795-0000 | |
| 1506085 | DELMA I COTTO FERRER | PASEO DE LA CEIBA | 247 C/MALALEUCA | | | JUNCOS | PR | 00777 | |
| 979667 | DELMA I COTTO FERRER | PASEO DE LA CEIBA 247 | | | | JUNCOS | PR | 00777 | |
| 1654121 | DELMA I. BERNIER GONZALEZ | DPTO. DEPARTAMENTO DE LA FAMILIA | EDIFICIO FISA #6, AVE. DEL PUEBLO | | | GUAYAMA | PR | 00784 | |
| 1654121 | DELMA I. BERNIER GONZALEZ | URB. GUAYAMA VALLEY CALLE RUBI #78 | | | | GUAYAMA | PR | 00784 | |
| 1652992 | DELMA I. BERNIER GONZÁLEZ | Depto. DE LA FAMILIA - ADFAN | EDIF. FISA #6 Ave. Del Pueblo | | | Guayama | PR | 00784 | |
| 1652992 | DELMA I. BERNIER GONZÁLEZ | URB GUAYAMA VALLEY 78 | C-RUBI | | | Guayama | PR | 00784 | |
| 1782599 | Delma I. Rodriguez Pancorbo | Urb. Sagrado Corazon Sta Lucia B-12 | | | | Guanice | PR | 00653 | |
| 1932141 | Delma Iris Martinez Torres | 8651 Carr 514 | | | | Villalba | PR | 00766-9043 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1897665 | Delma Rodriguez Irizarry | 10 Concepcion | | | | Guayanilla | PR | 00656 | |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | #12 Santiago Palmer | | | | Salinas | PR | 00751 | |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | 12 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| 1803687 | Delmaliz Castro Torres | PO Box 316 | | | | San Sebastian | PR | 00685 | |
| 1949115 | Delmaliz Negron Rodriguez | HC 03 Box 11815 | | | | Juana Diaz | PR | 00795-9576 | |
| 1615042 | Delmarie Rivera Rodriguez | PO Box 1432 | | | | Santa Isabel | PR | 00757 | |
| 485714 | DELMARIE ROLDAN RODRIGUEZ | PASEO DE LA REINA MIGUEL POM 3303 | | | | PONCE | PR | 00716 | |
| 485714 | DELMARIE ROLDAN RODRIGUEZ | PO BOX 1298 | | | | SALINAS | PR | 00751 | |
| 1677407 | Delsey B Arbelo Girau | Carretera 149 Km. 20.5 Interior | Bo. Pesas Sector La Cuarta | | | Ciales | PR | 00638 | |
| 1677407 | Delsey B Arbelo Girau | P.O. Box 888 | | | | Ciales | PR | 00638 | |
| 1600058 | DELSY MUNIZ ROSA | HC 4 BOX 14175 | | | | MOCA | PR | 00676 | |
| 1596328 | DELVA T SANTIAGO RODRIGUEZ | NINGUNA | Delva T Santiago Rodriguez | 2639 Gold Dust Cir | | Kissimmee | FL | 34744 | |
| 1598128 | Delva T. Santiago Rodriguez | HC 01 BOX 9369 | | | | Guayanilla | PR | 00656 | |
| 1480463 | Delvin Eli Rodriguez Torres | #6 Mar Caribe, Costa Sur | | | | Yauco | PR | 00698 | |
| 1944436 | Delvis A Ruiz Acevedo | HC56 Box 4382 | | | | AGUADA | PR | 00602 | |
| 1189443 | Delvis Agosto Gimenez | PO Box 399 | | | | Bajadero | PR | 00616 | |
| 1982401 | Delvis Ortiz Felix | 223 Calle Segunda Coqui | | | | AGUIRRE | PR | 00704 | |
| 1887969 | DELVIS TORRES GUILBE | 173 PRINCIPAL DE CUARTA | | | | MERCEDITA | PR | 00715 | |
| 1818808 | Delvis Torres Guilbe | 173 Principal La Cuarta | | | | Mercedita | PR | 00715 | |
| 2000152 | DELVIS TORRES GUILBE | BO. LA CUARTA | 173 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 | |
| 1749651 | DEMARYS NORMANDIA SALAS | RR 03 BOX 10674 | | | | TOA ALTA | PR | 00953 | |
| 1836141 | DEMENCIO TORRES DE LLEGUAS | HC 01 BOX 6096 | | | | YAUCO | PR | 00698 | |
| 1689466 | Demetria Cintron Santana | HC 03 Box 11785 | | | | Juana Diaz | PR | 00795 | |
| 1689400 | Demetria Cintron Santana | HC 03 Box 11785 | | | | Juana Diaz | PR | 00795 | |
| 1709681 | Demostenes Valedon Mendoza | Ext Jardines de Coamo F41 | | | | Coamo | PR | 00769 | |
| 1655011 | Denice E. Toledo | Urb. Interamericana Calle 31 AF 21 | | | | TRUJILLO ALTO | PR | 00918 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1650819 | Denice E. Toledo | Urb. Interamericana calle 31 AF 21 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1710699 | Denice E. Toledo Colon | Departamento de Educación de Puerto Rico | Supervisora de Comedores Escolares | Calle Teniente César González, Esquina Calaf | | San Juan | PR | 00919 | |
| 1710699 | Denice E. Toledo Colon | Urb. Interamericana | Calle 31 AF-21 | | | TRUJILLO ALTO | PR | 00976 | |
| 1635213 | Denice E. Toledo Colón | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 1632357 | Denice E. Toledo Colón | Departamento de Educación de Puerto Rico | Calle Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 | |
| 1635213 | Denice E. Toledo Colón | Urb. Interamericana Calle 31 AF-21 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1746681 | DENIS AQUINO FONTÁNEZ | SUREÑA 10, VÍA DESTELLO | | | | CAGUAS | PR | 00727 | |
| 1189492 | DENIS CRUZ DIAZ | APARTADO 1390 | | | | VEGA ALTA | PR | 00692 | |
| 1189492 | DENIS CRUZ DIAZ | URB VILLA LINARES | T4 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| 2134798 | Denis E Medina Soto | #474 Calle Barbosa | | | | Moca | PR | 00676 | |
| 1522305 | DENIS G BAEZ FRED | JU-16 CALLE RUFINO RAMIREZ | LEVITTOWN | | | Toa Baja | PR | 00949 | |
| 1503162 | Denis G Baez Fred | JU-16 Rufino Ramirez Street | | | | Levittown | PR | 00949 | |
| 1805206 | Denis Lacen Vizcarrondo | HC 01 Box 7776 | | | | Loiza | PR | 00772 | |
| 1556412 | Denis Saez Montalvo | BO. QUEBRADILLAS PARCELA #406 | | | | GUAYANILLA | PR | 00656 | |
| 1574667 | Denise B. Paperman Cerezo | Urbanización Victoria | 2 Calle Violeta | | | AGUADILLA | PR | 00603 | |
| 1602580 | Denise C. Torres Sanchez | PO Box 2848 | | | | Rio Grande | PR | 00745-2848 | |
| 1745994 | Denise De Jesus Medina | 22 Palmer St. | | | | TOA ALTA | PR | 00953 | |
| 183194 | DENISE DEL C GARABITO DIAZ | K-12 CALLE 5 CIUDAD UNIV. | | | | TRUJILLO ALTO | PR | 00976 | |
| 1582226 | DENISE E DELGADO ALICEA | HCO3 BOX 12066 | | | | Yabucoa | PR | 00767 | |
| 1583847 | DENISE E. DELGADO ALICEA | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | | | Yabucoa | PR | 00767 | |
| 892578 | DENISE FERNANDEZ SANTIAGO | HC 01 BOX 4558 | | | | NAGUABO | PR | 00718-9722 | |
| 1676387 | Denise Hernandez Machuca | RR 5 Box 18638 | | | | TOA ALTA | PR | 00953 | |
| 1649557 | Denise I Ayala Soto | Urb. Moca Gardens # 481 | | | | Moca | PR | 00676 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1629125 | Denise I. Ayala Soto | Urb. Moca Gardens | Calle Orquidea #481 | | | Moca | PR | 00676 | |
| 2014460 | Denise J Pena Davila | #7 Calle Araucana | Hacienda Paloma | | | Luquillo | PR | 00773 | |
| 1782280 | DENISE LANDRAU PAGAN | URB COUNTRY CLUB | 987 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 1738327 | Denise M. Lopez Vizcarrondo | El Mirador Calle 9 N1 | | | | San Juan | PR | 00926 | |
| 979736 | Denise Marin Rodriguez | Urb Levittown | JJ 1 Juan Ramos | | | Toa Baja | PR | 00949 | |
| 1789344 | Denise Mercado | Country Club 506 Street Num. OJ-1 | | | | Carolina | PR | 00982 | |
| 1796060 | Denise Mercado | Country Club Calle 506, Num. OJ-1 | | | | Carolina | PR | 00982 | |
| 1711264 | Denise Ortiz Santos | HC-01 box 5311 | | | | Ciales | PR | 00638 | |
| 1941071 | Denise Pagan Alvarado | P.O. Box 205 | | | | La Plata | PR | 00786 | |
| 1786753 | Denise Quiñones Diaz | PO Box 611 | | | | SAN GERMAN | PR | 00683 | |
| 1635833 | Denise Rivera Rosario | PO Box 1251 | | | | Ciales | PR | 00638 | |
| 1909196 | Denise Rolon Vazquez | Urb. Hacienda de Tena | Calle Yuisa 242 | | | Juncos | PR | 00777-3058 | |
| 637427 | DENISE SOTO JIMENEZ | PO BOX 1498 | | | | ISABELA | PR | 00662 | |
| 1763525 | DENISE TORRES PANTOJA | ALTURAS DE RIO GRANDE | CALLE G #EE 60 | | | RIO GRANDE | PR | 00745 | |
| 1941586 | Denise Velez Velazquez | 116 Azahar Urb. El Encanto | | | | Juncos | PR | 00777 | |
| 1633557 | Denise Velez Velazquez | 116 Calle Azahar | Urb. El Encanto | | | Juncos | PR | 00777 | |
| 587622 | DENISE VILLAMAR RIVERA | 305 VILLAMIL STREET | METRO PLAZA APTO 1109 | | | SAN JUAN | PR | 00907 | |
| 979740 | DENISSE AVILES BAEZ | 736 PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 | |
| 979740 | DENISSE AVILES BAEZ | PO BOX 8484 | | | | PONCE | PR | 00732-8484 | |
| 2061731 | Denisse I Gomez Caballero | Calle 32 GG 30 Urb. Rio Grande States | | | | Rio Grande | PR | 00745 | |
| 2075463 | DENISSE I GOMEZ CABALLERO | CALLE 32 GG 31 URB. RIO GRANDE STATES | | | | RIO GRANDE | PR | 00745 | |
| 2075463 | DENISSE I GOMEZ CABALLERO | PO BOX 640 | | | | FAJARDO | PR | 00738 | |
| 1920266 | DENISSE I. GOMEZ CABALLERO | DEPARTAMENTO DE SALUD/ SALUD AMBIENTAL | INSPECTOR DE SALUD AMBIENTAL | CALLE 32 GG 31 URB RIO GRANDE STATES | | RIO GRANDE | PR | 00745 | |
| 1498222 | DENISSE I. MERCADO LOPEZ | URB FAJARDO GARDENS | 263 CALLE CEDRO | | | FAJARDO | PR | 00738-2950 | |
| 2113414 | Denisse I. Rivera Alvarado | 1005 Calle 30SE Repto. Metro | | | | San Juan | PR | 00921 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1761975 | Denisse L Rivera Menendez | C20 Calle 2 Urb. Baralt | | | | Fajardo | PR | 00738 | |
| 1595711 | Denisse L Rivera Menendez | Calle 2 C20 | Urb. Baralt | | | Fajardo | PR | 00738 | |
| 2005845 | Denisse M Pagan Ruiz | 3641 Calle Sta. Juanita | Ext. Sta. Teresita | | | Ponce | PR | 00730-4624 | |
| 2130163 | Denisse M. Mettei Arcay | 2817 Bo. Scbcneta | C. Iscbel II | | | Ponce | PR | 00716 | |
| 1979690 | DENISSE M. PAGAN RUIZ | 3641 CALLE SANTA JUANITA | EXT SANTA TERESITA | | | PONCE | PR | 00730-4624 | |
| 1856616 | Denisse M. Pagan Ruiz | Ext Sta. Teresita | 3641 Calle Sta Juanita | | | Ponce | PR | 00730-4624 | |
| 1744488 | Denisse Moraima Guillama Roman | HC-04 Box 18191 | | | | Camuy | PR | 00627 | |
| 1720264 | Denisse Moraimo Guillama Roman | HC-04 Box 18191 | | | | Camuy | PR | 00627 | |
| 2132083 | Denisse Munoz Gonzalez | 5 Sect Las Guavas | | | | AGUADA | PR | 00602 | |
| 1734573 | Denisse Ramos Banks | RR 1 Box 2222 | | | | Cidra | PR | 00757 | |
| 1734573 | Denisse Ramos Banks | Urbanización Estancias del Bosque calle 14 M 34 | | | | Cidra | PR | 00739 | |
| 134766 | DENISSE RIVERA MENENDEZ | URB. BARALT | C-20 CALLE 2 | | | FAJARDO | PR | 00738-3754 | |
| 1727869 | DENISSE RODRIGUEZ RIVERA | SANTA JUANITA | CALLE 29 II 21 | | | BAYAMON | PR | 00956 | |
| 1662184 | DENISSI COLON MALDONADO | HC 37 Box 3539 | | | | GUANICA | PR | 00653 | |
| 1189629 | DENIZ COLON MARCANO | URB LIRIOS CALA | 162 CALLE SAN LUIS | | | JUNCOS | PR | 00777-8617 | |
| 1816216 | DENNESSE OCASIO GARCIA | HC 03 BOX 9390 | | | | GURABO | PR | 00778 | |
| 1524196 | Dennis Correa Lopes Retirement Plan | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | SAN JUAN | PR | 00918 | |
| 1524196 | Dennis Correa Lopes Retirement Plan | Ubs Trust Company Of Puerto Rico | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez | P.O. Box 11917 | San Juan | PR | 00922-1917 | |
| 134832 | Dennis Delgado Saba | HC - 33 Box 4464 | | | | Dorado | PR | 00646 | |
| 979746 | DENNIS E ORENGO RODRIGUEZ | HC 37 BOX 7490 | | | | GUANICA | PR | 00653-9801 | |
| 2043370 | Dennis E Orengo Rodriguez | HC 37 Box 7490 | | | | Gunnia | PR | 00653 | |
| 1584539 | Dennis L Marin Gonzalez | HC 04 Box 10063 | | | | UTUADO | PR | 00641 | |
| 1584238 | Dennis L Marlin Gonzalez | HC 04 Box 10063 | | | | UTUADO | PR | 00641 | |
| 1856445 | Dennis Maldonado Maldonado | Urb. Punto Oro Calle Candelaria #4352 | | | | Ponce | PR | 00728 | |
| 1735826 | DENNIS NUNEZ DE JESUS | URB CANA | LL21 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 1602213 | Dennis Ramirez Nunez | 047 Calle #13 Vega Baja Lakes | | | | Vega Baja | PR | 00693 | |
| 1602033 | Dennis Ramirez Nunez | O47 Calle #13 | Vega Baja Lakes | | | Vega Baja | PR | 00693 | |
| 1941162 | Dennis Rullan Arlequin | Urb. Santa Elena | Calle Yagrumo R-2 | | | Guayanilla | PR | 00656 | |
| 1533116 | DENNIS TORRES RAMOS | HC 01 BOX 9350 | | | | MARICAO | PR | 00606 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1819614 | Dennis Torres Rodriguez | Apt 189 C/Urdiales Edf 24 Proyecto 13 | Res San Jose | | | San Juan | PR | 00923 | |
| 1819614 | Dennis Torres Rodriguez | Ave. Tnte. Cesar Gonzalez | esq. Calle Juan Calaf Urb. Industrial | Tres Monjitas, Hato Rey | | San Juan | PR | 00917 | |
| 2107484 | Dennis Vega Rodriguez | 3 Calle Hortensia | Apto OF Cond. Sky Tower III | | | San Juan | PR | 00926 | |
| 1747845 | DENNIS VILLALOBOS RIVERA | URB SAN JOSE | A-7 Calle 2 Urb San Jose | | | TOA ALTA | PR | 00953 | |
| 450378 | DENNISE RIVERA MATOS | PALMAS DE CERRO GORDO | 66 CALLE ALEXANDRA B16 | | | VEGA ALTA | PR | 00692 | |
| 1631714 | DENNISSE I. PADILLA LUGO | URB RIBERA DEL BUCANA | 2404 CALLE ESCUDO BLQ 2404 AP 112 | | | PONCE | PR | 00731 | |
| 1657951 | Dennisse Ivette Valentin Perez | PO Box 69001 PMB 322 | | | | Hatillo | PR | 00659 | |
| 1684225 | Dennisse J. Rodriguez Mercado | 1300 Calle Atenas Apt. 601 | | | | San Juan | PR | 00926 | |
| 2021551 | Dennisse Machado Pratts | PO Box 1047 | | | | Isabela | PR | 00662 | |
| 2056961 | Dennisse Machado Pratts | PO Box 1047 | | | | Isabela | PR | 00662-1047 | |
| 1896929 | Dennisse Santos Molina | 543 Sasser School Rd | | | | London | KY | 40744 | |
| 1810456 | DENNY VEGA MERCADO | CALLE 1 A-9 LA PONDEROSA | | | | VEGA ALTA | PR | 00692 | |
| 1575433 | Denora Natal Vasquez | HC-03 Box 6490-4 | | | | Humacao | PR | 00791 | |
| 1920452 | Deny Javier Millan Martinez | HC-05 Box 25028 | | | | Lajas | PR | 00667 | |
| 1631122 | Deogracias Ríos López | URB LOS MAESTROS | CALLE SALVADOR LUGO #36 | | | Adjuntas | PR | 00601 | |
| 1778575 | Dep. Educacion Viviana Sanchez Serrano | Atttn: Viviana Sanchez Serrano | Urb. Villas Del Coqui | C/ Jose de Diego #3223 | | AGUIRRE | PR | 00704 | |
| 1594804 | Department of Natural and Environment Resources | PO Box 366147 | | | | San Juan | PR | 00936 | |
| 2142930 | Department of the Treasury | Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite #2000 | | Guaynabo | PR | 00968-8000 | |
| 1489174 | Department of Treasury - Internal Revenue Service | 1500 Pennsylvania Ave., N.W. | | | | Washington | DC | 20220 | |
| 1489174 | Department of Treasury - Internal Revenue Service | City View Plaza II, 48 Carr 165 Suite 2000 | | | | Guaynabo | PR | 00969 | |
| 1489174 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 1489174 | Department of Treasury - Internal Revenue Service | Ward W. Benson | U.S. Department of Justice | Post Office Box 227 | | Washington | DC | 20044 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1979427 | Dermis Aponte Guzman | #709 Calle 1 Cond. Sagrado Corazon | | | | Ponce | PR | 00716 | |
| 1835226 | Dermis Aponte Guzman | #709 Calle 1 Cond. Segrado | | | | Ponce | PR | 00716 | |
| 2003611 | Deserie M Carattini Gonzalez | PO Box 1737 | | | | Aibonito | PR | 00705 | |
| 2075267 | Desideno De Leon Colon | HC 02 Box 8085 | | | | Guayanilla | PR | 00656 | |
| 1808181 | Desire Hernandez Cartes | 3225 Calle Murano | Urb Islazell | | | Isabella | PR | 00662 | |
| 1652978 | Desireé M. Vélez Franco | Apto 802 Villa Carolina Court Ave. Calderon | | | | Carolina | PR | 00985 | |
| 1687815 | Desiree Mariani Caballer | 5056 Calle Garaje Ortiz Sec. | Camaseyes Sabana Seca | | | Toa Baja | PR | 00952 | |
| 1523335 | Desiree Martinez Benitez | Carr 842 KM 2.7 Caminio Lourdes Caimito Bajo RP | RR-6 Box 9522 | | | San Juan | PR | 00926 | |
| 1565750 | Desiree Martinez Benitez | Carr. 842 KM 2-7 Carmino Lourdes | RR-6 Box 9522 | | | San Juan | PR | 00926 | |
| 1523335 | Desiree Martinez Benitez | Departmento de Familia - ADFAN | Avenida de Diego # 124 Urb La Rivera | | | San Juan | PR | 00921 | |
| 1908134 | Desiree Saez Colon | HC1 Box 13102 | | | | Comerio | PR | 00782 | |
| 1640257 | Dessire Fernandez Rivera | Asistente de Servicios al estudiante | Departamento de Educacion | OK-7 Calle 506 4ta Ext Country Club | | Carolina | PR | 00982 | |
| 1743168 | DEUSDEDIT BELTRAN RODRIGUEZ | CALLE 6 E-7 | URBANIZACION EL COQUI 2 | | | CATANO | PR | 00962 | |
| 1407830 | Development and Construction Law Group, LLC | PMB 443 Suite 112 | 100 Grand Paseos Blvd | | | San Juan | PR | 00926-5902 | |
| 1452554 | Devi Irizarry Cornier | 903 Bromelia, Flor del Valle | | | | Mayaguez | PR | 00680 | |
| 1574995 | Devora Natal Vazquez | HC-03 Box 6490-4 | | | | Humacao | PR | 00291-9306 | |
| 1721572 | Dexel Rivera Ramirez | HC 1 Box 6719 | | | | Moca | PR | 00676 | |
| 2131515 | Dexter J. Passalaqua Matos | Bo. Los Llanos Sector Caribe | Solar # 10 | | | Coamo | PR | 00769 | |
| 2131515 | Dexter J. Passalaqua Matos | HC-1 Box 14205 | | | | Coamo | PR | 00769 | |
| 2131887 | Dexter Jose Passalacqua Matos | Bo. Los Llanos Sector Caribe Solar #10 | HC-1 Box 14205 | | | Coama | PR | 00769 | |
| 637766 | DEYA ELEVATOR SERVICE INC | P.O. BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| 1497325 | Deyra J Gines Lopez | Urb. Forest Hill | Calle 26 L-5 | | | Bayamon | PR | 00959 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1894653 | DHALMA I PINA ORTIZ | APT 601 ESTANCIAS DE METROPOLIS | AVE. A. FINAL | | | CAROLINA | PR | 00987 | |
| 1709907 | Dhalma Iris Rivera Suarez | Maestra Retirada | Departamento de Educación | Urb. El Eden D-12 | | Coamo | PR | 00769 | |
| 1709907 | Dhalma Iris Rivera Suarez | PO Box 1098 | | | | Coamo | PR | 00769 | |
| 1742837 | DHARMA V BYRON VILLEGAS | PO BOX 2642 | | | | RIO GRANDE | PR | 00745 | |
| 582687 | DHELMA I. VELEZ ROSA | CARR 464 NORTE SECTOR | PO BOX 2058 | BO. COTO | | ISABELA | PR | 00662 | |
| 637785 | DHELMA IRIS VELEZ ROSA | PO BOX 2058 | | | | ISABELA | PR | 00662 | |
| 1189857 | DIADEL RIVERA TORO | LA CUARTA PRINCIPAL #114 | | | | MERCEDITA | PR | 00715 | |
| 1970645 | Dialma Garcia Rivera | C/26 AG 40 Toa Alta Heights | | | | TOA ALTA | PR | 00953 | |
| 1658614 | DIALMA GONZALEZ RODRIGUEZ | LA 23 FINAL, PO BOX 342 | HONDURAS MED BAJA | | | LOIZA | PR | 00772 | |
| 1479758 | Dialma I. Rosado Rivera | BO Helechal carr. 143-Kor 560 Interior | | | | Barranquitas | PR | 00794 | |
| 1479758 | Dialma I. Rosado Rivera | PO Box 33 | | | | Barranquitas | PR | 00794 | |
| 1622900 | Dialma R. González Rodríguez | La 23 Final Medianía Baja | | | | Loiza | PR | 00772 | |
| 1622900 | Dialma R. González Rodríguez | PO Box 377 | | | | Loiza | PR | 00772 | |
| 436085 | DIALY REYES ROLON | BO. RINCON CARR. 171 | BUZON 3402 | | | CIDRA | PR | 00739 | |
| 1916057 | Dialy Reyes Rolon | Carr 171 Ramal 709 Buzon 3402 | Bo Rincon | | | Cidra | PR | 00739 | |
| 1882622 | DIANA (viuda del acreedor Luis M. Vargas Rivera) RODRIGUEZ LUGO | F-4 CALLE MIRAMAR | | | | YAUCO | PR | 00698 | |
| 2081350 | DIANA A VAZQUEZ TORRES | P.O. BOX 814 | | | | SALINAS | PR | 00751 | |
| 1807840 | Diana Aixa Collado Martinez | Urb El Valle Rosales A 15 | | | | Lajas | PR | 00667 | |
| 1615075 | Diana Albertorio Maldonado | Urbanizacion Hacienda La Matilde | calle Surco 5496 | | | Ponce | PR | 00728 | |
| 2029517 | Diana Alvarado Ramos | 13 Camino Los Baez Cond El Bosque | Apt 807 | | | Guaynabo | PR | 00971-9636 | |
| 1757443 | Diana Arguinzoni Perez | Carr. 173 K-7.0 | | | | Int. Lomas del Sol | PR | 00926 | |
| 1590591 | Diana Arguinzoni Perez | HC 01 Box 24484 | | | | CAGUAS | PR | 00725 | |
| 1757443 | Diana Arguinzoni Perez | HC 01 Box 24708 | | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1638410 | DIANA ARROYO PEREZ | HC 05 BOX 7578 | | | | YAUCO | PR | 00698 | |
| 1753231 | Diana Bermudez Isaac | Ruta Rural #1 Box 39- O | | | | Carolina | PR | 00983 | |
| 1763162 | Diana Burgos Pérez | Calle 1 E-2 Urbanización Rexmanor | | | | Guayama | PR | 00784 | |
| 1987419 | Diana Cantres Patoja | D-13 Calle 9 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 2162398 | Diana Cardona Cardona | Reparto Villaymar 5020 | Calle Ultramar | | | Isabela | PR | 00662 | |
| 2115670 | Diana Colon Feliciano | Country Club Llausetina 963 | | | | San Juan | PR | 00924 | |
| 1698267 | Diana Concepcion Guzman | Cipriano Armentero | 2021 calle Asociación | | | San Juan | PR | 00918 | |
| 1698267 | Diana Concepcion Guzman | HC01 Box 4689 | | | | Camuy | PR | 00627 | |
| 1568745 | Diana Crispin Reyes | Calle 9 JJ 21 | Urb. El Cortijo | | | Bayamon | PR | 00956 | |
| 1645275 | Diana D Garcia Ramos | Ave. B R56 Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 1779602 | Diana D Rodríguez Valentín | Urb. San Antonio 8 Calle Marginal | | | | San Antonio | PR | 00690 | |
| 1772348 | Diana Davila Guadalupe | Calle Juan Ramos m-23 | Urb- Santa Paula | | | Guaynabo | PR | 00969 | |
| 133672 | DIANA DELGADO RIVERA | CALLE 6 G-6 LAGOS DE PLATA | | | | Toa Baja | PR | 00949 | |
| 1634329 | Diana Diaz Cortes | 138 Lemay | Ramey | | | AGUADILLA | PR | 00603-1517 | |
| 1991670 | Diana Disdier Rodriguez | AA-20 Guarionex Urb Parque del Monte | | | | CAGUAS | PR | 00727-7710 | |
| 1991786 | Diana Disdier Rodriguez | AA-20, Guarionet, Urb Parque del Monte | | | | CAGUAS | PR | 00727-7710 | |
| 1670435 | Diana E Ortiz Salcedo | 419 Flamboyán | Urb. Los Sauces | | | Humacao | PR | 00791-4910 | |
| 1836178 | DIANA E QUIROS ALONSO | BO BARRERO | HC 01 BOX 6746 | | | GUAYANILLA | PR | 00656-9721 | |
| 1631932 | Diana E Sanchez Cartagena | Calle Juan Morales | # D38 Valle Tolima | | | CAGUAS | PR | 00727 | |
| 1731227 | DIANA E SOTO RODRIGUEZ | URBANIZACION CIUDAD | UNIVERSITARIA CALLE 24 S-21 | | | TRUJILLO ALTO | PR | 00976 | |
| 1461873 | Diana E. and Johnson Graham | 176 Evergreen Drive | | | | Westbury | NY | 11590 | |
| 1954873 | Diana E. Diaz Rivera | HC-3 Box 11091 | | | | Gurabo | PR | 00778-9796 | |
| 2107503 | Diana E. Fernandez Sotomayer | # 39 Calle Baldorioty | Apt #3 | | | Coamo | PR | 00769 | |
| 1668168 | Diana E. González Betancourt | 262 Calle Uruguay 9F | | | | San Juan | PR | 00917 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1751065 | Diana E. Miranda Zayas | Calle D 1B | Urb. Jardines de Santana | | | Coamo | PR | 00736 | |
| 1751065 | Diana E. Miranda Zayas | PMB 263 PO Box 703444 | | | | San Juan | PR | 00936-8344 | |
| 1939148 | Diana E. Ramos Rodriguez | Urb. Brisas del Prado 1730 | | | | Santa Isabel | PR | 00757 | |
| 1875008 | Diana E. Rivera Martinez | Urb Villas de Patillas A-23 | Calle Esmeralda - Bz. 138 | | | Patillas | PR | 00723 | |
| 637903 | DIANA E. VEGA RIVERA | CALLE EUCALIPTO #3 | PARCELAS MARQUEZ | | | MANATI | PR | 00674 | |
| 1735011 | Diana Esther Rodriguez Lopez | P O Box 1333 | | | | Las Piedras | PR | 00771 | |
| 1958023 | Diana Evelyn Diaz Rivera | HC-3 Box 11091 | | | | Gurabo | PR | 00778-9796 | |
| 1958023 | Diana Evelyn Diaz Rivera | Municipio de Gurabo, PR | Calle Principal Andres Arus Rivera | | | Gurabo | PR | 00778 | |
| 1775452 | Diana Figueora Mariani | Urb Costa Azul #E -19 8th Street | | | | Guayama | PR | 00784 | |
| 1757374 | Diana Figueroa | 594 Calle Abolicion Urb. Baldrich | | | | San Juan | PR | 00918 | |
| 176843 | DIANA FORNES VELEZ | URB. PASEO SOL Y MAR | 643 CALLE CORAL | | | JUANA DIAZ | PR | 00795 | |
| 176843 | DIANA FORNES VELEZ | URB. PASEO SOL Y MAR | CALLE CORAL B11 | | | JUANA DIAZ | PR | 00795 | |
| 1554562 | DIANA GARCIA CRUZ | URB SANTA MARIA | B45 CALLE2 | | | CEIBA | PR | 00735 | |
| 1698094 | Diana Garcia Velez | SANTIAGO VEGA | HC 2 BOX 8208 | | | Camuy | PR | 00627-9122 | |
| 1601565 | Diana Gomez Rodriguez | URB. Costa Azul calle 10 F-28 | | | | Guayama | PR | 00784 | |
| 1906905 | Diana Gonzalez Ortiz | Estancias de la Sabana 7090 | Calle Pitirre | | | Sabana Hoyas | PR | 00688 | |
| 1811212 | Diana González Rivera | 575 Blvd Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 1495522 | Diana Guzman Webb | 31 Lambourne RD | | | | Towsan | MD | 21204 | |
| 1495522 | Diana Guzman Webb | Nelson Robles-Diaz | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 1189990 | DIANA H ARES | HC 04 BOX 4994 | | | | HUMACAO | PR | 00791 | |
| 1189991 | DIANA H ARES BROOKS | HC 04 BOX 4994 | | | | HUMACAO | PR | 00791 | |
| 2051493 | Diana Hernandez Arce | HC 3 Box 21573 | | | | Arecibo | PR | 00612 | |
| 1738397 | Diana Hernandez Lugo | Apt. 910 | | | | Lajas | PR | 00667 | |
| 1738397 | Diana Hernandez Lugo | HC-01 Box 10668 | | | | Lajas | PR | 00667 | |
| 91291 | DIANA I CINTRON RIVERA | HC 03 BOX 13876 | BARIO BARINAS | | | YAUCO | PR | 00698-9616 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1190005 | DIANA I COLON DIAZ | URB SANTIAGO IGLESIAS | 1435 J FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 1778176 | DIANA I COSME SANCHEZ | URB. ALABRA D-87 CALLE ANDALUCIA | | | | BAYAMON | PR | 00957 | |
| 1777477 | Diana I Díaz Rivera | HC 15 Box 15917 | | | | Humacao | PR | 00791 | |
| 1671800 | DIANA I GAUTIER RAMOS | URB. MUNOZ RIVERA | CALLE M #1054 | | | Guaynabo | PR | 00969 | |
| 979858 | Diana I Lugo Santiago | PO BOX 1033 | | | | QUEBRADILLAS | PR | 00678 | |
| 135704 | DIANA I ORTIZ RODRIGUEZ | Administradora de Sistemas de Oficina | Compania de Turismo de PR | PO Box 9023960 | | San Juan | PR | 00902-3960 | |
| 1190033 | DIANA I ORTIZ RODRIGUEZ | ADMINISTRADORA DE SISTEMAS DE OFICINA | COMPANIA DE TURISMO DE PUERTO RICO | PO BOX 9023960 | | SAN JUAN | PR | 00902-3960 | |
| 1190033 | DIANA I ORTIZ RODRIGUEZ | PO BOX 167 | | | | COROZAL | PR | 00783 | |
| 892702 | DIANA I ORTIZ RODRIGUEZ | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| 854052 | DIANA I OTAÑO VAZQUEZ | ESPIRITU SANTO APT A3 | | | | AGUAS BUENAS | PR | 00703 | |
| 779893 | Diana I. Aquino Perez | Calle Bobby Capo #57 | | | | Coamo | PR | 00769 | |
| 2017311 | Diana I. Caban Torres | Urb. Jardines De Santo Domingo | A-23 Calle 5 | | | Juana Diaz | PR | 00795 | |
| 1765927 | Diana I. Colon Garcia | ASEM | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1765927 | Diana I. Colon Garcia | Urb Sierra Bayamon | 68-15 Calle 60 | | | Bayamon | PR | 00961 | |
| 1626559 | Diana I. Cosme Sanchez | Urb. Alhambra D-87 | Calle Andalucia | | | Bayamon | PR | 00957 | |
| 2030107 | Diana I. Fernandez Pagan | 8496 Carr 484 Los Paganes | | | | QUEBRADILLAS | PR | 00678 | |
| 2023521 | Diana I. Hernandez Perez | PO Box 1975 | | | | Moca | PR | 00676 | |
| 1602867 | Diana I. Reyes Aponte | PMB- 158 RR-5 Box 4999 | | | | Bayamon | PR | 00956 | |
| 1618519 | Diana I. Roldan | 2045 Park Lane | | | | Andersonville | TN | 37705 | |
| 1641929 | Diana I. Roldán | 2045 Park Lane | | | | Anderson Ville | TN | 37705 | |
| 2132569 | Diana I. Rosado Santiago | HC - 02 Box 9025 | | | | Aibonito | PR | 00705 | |
| 1585475 | Diana I. Santiago Garcia | P.O. Box 3387 | | | | Guayama | PR | 00785 | |
| 1786589 | Diana Ibis Reyes Benitez | R-15 Calle 12 | Urb.Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1578317 | DIANA IRIZARRY NEGRON | APARTADO 1061 | | | | Sabana Grande | PR | 00637 | |
| 637952 | DIANA IVETTE COLON DIAZ | URB STG IGLESIAS | 1435 CALLE J FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 97119 | DIANA IVETTE COLON DIAZ | URB. SANTIAGO IGLESIAS | #1435 CALLE J. FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1575123 | Diana J. Quinones Capacetti | 137 Calle Miguel Rivera Texidor | Urb. Estancias del Golf Club | | | Ponce | PR | 00730-0501 | |
| 1605060 | Diana J. Robles Acevedo | Urbanización Tibes Calle Agueybaná H42 | | | | Ponce | PR | 00730 | |
| 979868 | DIANA L COLLAZO ROSA | URB BELLA VISTAGARDENS | I23 CALLE 7 | | | BAYAMON | PR | 00957-6027 | |
| 1815586 | DIANA L VAZQUEZ ORENCH | 202 PRADERAS DEL RIO FLORES | | | | Sabana Grande | PR | 00637 | |
| 1815586 | DIANA L VAZQUEZ ORENCH | RR01 BUZON 3120 | MARICAO AFUERA | | | MARICAO | PR | 00606 | |
| 1763914 | Diana L. Davila Guadalupe | Calle Juan Ramos M23 | Urb. Santa Paula | | | Guaynabo | PR | 00969 | |
| 2128064 | DIANA L. LOPEZ COTTO | EXT CAMPO ALEGRE | A34 CALLE TULIPAN | | | Bayamon | PR | 00956-4427 | |
| 1711559 | Diana L. Mercado Cortés | PO Box 1413 | | | | Vieques | PR | 00765 | |
| 1909678 | Diana Lee Martinez Santiago | Urb. San Francisco II | 200 CA. Antonio-Yauco | | | Yauco | PR | 00698 | |
| 1612904 | Diana Lopez Alvarez | PO BOX 2523 | | | | Guaynabo | PR | 00970 | |
| 1744101 | Diana Lopez Cartagena | Calle Ponce de Leon #62, Jardines d ela Fuente | | | | TOA ALTA | PR | 00953 | |
| 1563665 | DIANA LOPEZ FALCON | BO CAMINO VERDE | BOX 489 | | | AGUAS BUENAS | PR | 00703-0489 | |
| 1563389 | Diana Lopez Falcon | PO BOX 489 | | | | AGUAS BUENAS | PR | 00703 | |
| 1766860 | Diana M Figueroa Cáceres | Calle Bienvenido Cruz # 8 | Villas de Viczay 1 | | | Rio Grande | PR | 00745 | |
| 1733470 | Diana M Leon Pagan | Po. Box #570 | | | | Villalba | PR | 00766 | |
| 1717428 | Diana M Negron Diaz | Urb Vista del Morro B10 calle Guaraguao | | | | Catano | PR | 00962 | |
| 979886 | DIANA M ORTIZ DAVILA | URB COLLEGE PARK IV | 282 CALLE TUBINGEN | | | SAN JUAN | PR | 00921-4711 | |
| 1643590 | Diana M Rios Negron | Plaza Carolina Station | PO Box 9064 | | | Carolina | PR | 00988 | |
| 1738697 | Diana M. Garcia Alvarez | Urb. City Palace | 914 Calle La Kamila | | | Naguabo | PR | 00718 | |
| 1456839 | Diana M. Perez Diaz | Urb Monte Carlo | Num. 1252 Calle 5 | | | San Juan | PR | 00924 | |
| 135786 | DIANA M. RIVERA RODRIGUEZ | P.O. BOX 904 | | | | TOA ALTA | PR | 00959 | |
| 2022601 | Diana M. Rodriguez Quiles | HC-7 Box 12410 | | | | Arecibo | PR | 00612 | |
| 1748198 | DIANA M. ROMAN DELERME | HC01 BOX 3878 | | | | LARES | PR | 00669 | |
| 2093565 | Diana Maldonado | HC 02 Box 4846 | | | | Villalba | PR | 00766 | |
| 1190128 | DIANA MALDONADO | HC 2 BOX 4846 | | | | Villalba | PR | 00766 | |
| 1755327 | DIANA MARIA CAPO | URB LA EXPERIMENTAL | CALLE 5 #25 | | | SAN JUAN | PR | 00929-1401 | |
| 1665784 | Diana Maria Capo | Urb. La Experimental | #25 Calle 5 | | | San Juan | PR | 00926 | |
| 1785941 | Diana Maria Capo | Urb. La Experimental | #25 Calle 5 | | | San Juan | PR | 00926-1401 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1190134 | DIANA MARTINEZ VEGA | HC 20 BOX 11515 | | | | JUNCOS | PR | 00777-9611 | |
| 1972319 | Diana Milagros Cabrera Beauchamp | Cond. Belleview | 412 Calle Tapia Apt 301 | | | San Juan | PR | 00915 | |
| 1951317 | Diana Morales Diaz | Urb. Hacienda Real 423 | C/Reinade Las Flores | | | Carolina | PR | 00987 | |
| 374413 | DIANA ORENCH RIVERA | COLINAS DE VIL ROSA F28 | | | | Sabana Grande | PR | 00637 | |
| 374413 | DIANA ORENCH RIVERA | URB. COLINAS VILLA ROSA F28 | | | | Sabana Grande | PR | 00637 | |
| 1479265 | DIANA PEREZ | HC 4 BOX 48479 | | | | AGUADILLA | PR | 00603 | |
| 1517360 | DIANA PEREZ CASANOVA | SANTA JUANITA | C-JALISCO BE-25 | | | BAYAMON | PR | 00956 | |
| 1584867 | DIANA PEREZ DI CRISTINA | PARQUE ECUESTRE BACHILLER D3 | | | | CAROLINA | PR | 00987 | |
| 1654495 | Diana Ramos Bermudez | PO Box 1973 | | | | Fajardo | PR | 00738 | |
| 1775271 | Diana Rivera Eliza | Box 755 | | | | Guayama | PR | 00784 | |
| 1531602 | DIANA RIVERA RODRIGUEZ | PLAYA | 40 CALLE B | | | SALINAS | PR | 00751 | |
| 1806273 | Diana Rivera Troche | B-15 Calle Anturios | Urb Alturas del Capetal | | | Yauco | PR | 00698 | |
| 1584440 | DIANA RIVERA TROCHE | HC 3 BOX 14611 | | | | YAUCO | PR | 00698 | |
| 1822893 | DIANA RIVERA TROCHE | URB ALTURAS DEL CAFETAL | B15 CALLE ANTURIO | | | YAUCO | PR | 00698 | |
| 1584519 | DIANA RIVERA TROCHE | URB. ALTURAS DEL CAFETAL | CALLE ANTURIO B-15 | | | YAUCO | PR | 00698 | |
| 1665539 | DIANA RODRIGUEZ | GALICIA #44 | URB. BELMONTE | | | MAYAGUEZ | PR | 00680 | |
| 1891074 | Diana Rodriguez Cruz | #73 Calle San Jorge | Urb. Lirios Cala | | | Junco | PR | 00777 | |
| 1863648 | Diana Rodriguez Cruz | #73 Calleb San Jorge Urb.Linos Cala | | | | Juncos | PR | 00777 | |
| 1758243 | Diana Rodríguez Cruz | #73 Calle San Jorge | Urb. Lirios Cala | | | Junco | PR | 00777 | |
| 1871225 | Diana Rodriguez Lugu | F-4 Calle Miramar | | | | Yauco | PR | 00698 | |
| 1593180 | DIANA RODRIGUEZ NIEVES | CHALETS BRISAS DEL MAR | CALLE MANTARRAYA 115 | | | GUAYAMA | PR | 00784 | |
| 1915373 | Diana Rosado de la Cruz | P.O. Box 2510 PMB 398 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 1190210 | DIANA ROSADO RODRIGUEZ | C/4 #225 HC 37 BOX 4755 | | | | GUANICA | PR | 00653 | |
| 1190210 | DIANA ROSADO RODRIGUEZ | HC 37 BOX 4755 | | | | ISABELA | PR | 00653-8428 | |
| 638074 | DIANA ROSARIO RAMOS | PO BOX 1889 | | | | COROZAL | PR | 00783 | |
| 1612684 | Diana Rosario Soto | HC 03 Box 6379 | | | | Humacao | PR | 00791 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1651541 | Diana S. Ortega Santiago | HC 72 BOX 3608 | | | | Naranjito | PR | 00719 | |
| 1770879 | Diana Santiago Garcia | HC 5 Box 9730 | | | | Corozal | PR | 00783 | |
| 1632450 | Diana Soto Olivero | Urb. Las Alondras Calle 1 A7 | | | | Villalba | PR | 00766 | |
| 1794969 | Diana Sylvia Matos-Navarro | Urb. University Garden Calle Eucalipto | J30 | | | Arecibo | PR | 00612 | |
| 141776 | Diana Teresita Diaz Torres | COND TORRE ALTA PH 1 | 274 CALLE URUGUAY | | | SAN JUAN | PR | 00917-2027 | |
| 1727641 | Diana Tirado Lugo | HC-03 Box 16390 | | | | Lajas | PR | 00667 | |
| 1947545 | Diana Torres Figueroa | PO Box 377 | | | | Yauco | PR | 00698 | |
| 1802725 | Diana Torres Rodriguez | PO Box 358 | | | | Patillas | PR | 00723 | |
| 1689711 | Diana V. Santiago Leon | Calle Jose I. Quinton 140 | | | | Coamo | PR | 00769 | |
| 1769525 | Diana Vega Lugo | Urb. La Milagrosa Calle Rubi E20 | | | | Sabana Grande | PR | 00637 | |
| 1832564 | Diana Vega Lugo | Urb. La Milagrosa Calle Rubi Ezo | | | | Sabana Grande | PR | 00637 | |
| 1677727 | Diana Velazquez Pinto | PO Box 253 | | | | Bayamon | PR | 00960-0253 | |
| 1797122 | Diana Victoria Concepcion Aviles | HC 91 Box 9475 | | | | Vega Alta | PR | 00692 | |
| 1674926 | Diana Villatane Sanchez | Calle Iglesia 178 Campanilla | | | | Toa Baja | PR | 00949 | |
| 1570018 | Diana Y Cancel Tirado | HC-3 Box 9914 | | | | SAN GERMAN | PR | 00683 | |
| 1691400 | DIANA Y QUINONES RIVERA | CALLE F #1258 BO.JAREALITO | | | | Arecibo | PR | 00612 | |
| 1557802 | Diana Y. Lorenzi Rodriguez | 109 Calle Segunda Bevniev | | | | Coamo | PR | 00769 | |
| 1541971 | DIANA Y. LORENZI RODRÍGUEZ | 109 Calle Seguendo Beinier | | | | Coamo | PR | 00769 | |
| 1765488 | Diane Diaz Perez | Calle 21 S.O. #781 | Las Lomas | | | San Juan | PR | 00921 | |
| 1773724 | Diane E Santiago Rosado | Calle Cortes #98 | | | | Isabela | PR | 00662 | |
| 1770394 | Diane M Echevarria Padin | 4020 Varonesa St., Montebello | | | | Hormigueros | PR | 00660 | |
| 1770394 | Diane M Echevarria Padin | Calle Baronesa Box 4020 | | | | Hormigueros | PR | 00660 | |
| 1792674 | Diane M Echevarria Padin | Montebello | 4020 Varonesa St. | | | Hormigueros | PR | 00660 | |
| 1756854 | DIANE M ECHEVARRIA PADIN | MONTEBELLO | CALLE BARONESA BOX 4020 | | | HORMIGUEROS | PR | 00660 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1763645 | DIANE M. ECHEVARRIA PADIN | MONTEBELLO | CALLE VARONESA BOX 4020 | | | HORMIGUEROS | PR | 00660 | |
| 1654933 | DIANE PADILLA MUNIZ | HC2 BOX 8700 | | | | Adjuntas | PR | 00601 | |
| 1849742 | DIANE QUINONES CRUZ | PO BOX 671 | | | | SANTA ISABEL | PR | 00757 | |
| 2000850 | Diane Rodriguez Rodriguez | 8925 NW 33CT. RD | | | | Miami | FL | 33147 | |
| 1635132 | Diane Rosario | Box 146 | | | | Juncos | PR | 00777 | |
| 1986516 | Diane Sanchez Rodriguez | Apartado 246 | | | | Patillas | PR | 00723 | |
| 1497653 | Diane Sauri Ramirez | Urb Santa Juana ll | Calle 6 F-15 | | | CAGUAS | PR | 00725 | |
| 427020 | DIANERIES RAMOS MALDONADO | VILLA DEL ROSARIO | D-9 | CALLE 2 | | NAGUABO | PR | 00718 | |
| 1643455 | Diani I. Rivera Martinez | PO BOX 731 | | | | Humacao | PR | 00792 0731 | |
| 1850033 | Dianines Ramos Colon | 709 Enrique Laguerre | | | | Ponce | PR | 00730 | |
| 1190277 | DIANNA SOLER RODRIGUEZ | 500 JESUS T PINERO 1403 | | | | PONCE | PR | 00918 | |
| 1593982 | DIANNE MARTINEZ RIVERA | 329 WOODLAND TRAIL | | | | LADY LAKE | FL | 32159 | |
| 2065335 | Dianne Ramos Toro | Urb. Jardines de Guanajibo | Nogal 213 | | | Mayaguez | PR | 00682 | |
| 1811198 | DIANNETTE RODRIGUEZ VIRUET | HC 5 BOX 92406 | | | | Arecibo | PR | 00612 | |
| 137591 | DIAZ DIAZ, NARHA | HC-3 BOX 6346 | | | | HUMACAO | PR | 00791 | |
| 138548 | DIAZ LAUREANO, ALEXIS | URB URB EL DORADO | C5 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 138765 | DIAZ LUGO, GRISSELL | UR. VILLA DEL CARMEN | CALLE SALERNO 1023 | | | PONCE | PR | 00716 | |
| 139026 | Diaz Matos, Jorge L | HC 03 Box 9670 | | | | Gurabo | PR | 00778 | |
| 139026 | Diaz Matos, Jorge L | Hc 03 Box 9681 | | | | Gurabo | PR | 00778 | |
| 139958 | Diaz Perez, Jose A | P.O. Box 1361 | | | | Aguas Buenas | PR | 00703 | |
| 140475 | Diaz Rivera, Janisse | Urb. Jardinez De Carolina | Bloq C-37 C/c | | | Carolina | PR | 00987 | |
| 140969 | DIAZ RODRIGUEZ, SARA | CASTELLANA GARDEN | CALLE 27 S 9 | | | CAROLINA | PR | 00983 | |
| 141265 | DIAZ SANABRIA, MARGARITA | PO BOX 1336 | | | | AIBONITO | PR | 00705 | |
| 141591 | DIAZ SIERRA, JERRY | URB SAN CRISTOBAL | 54 CALLE A | | | Barranquitas | PR | 00794 | |
| 141684 | DIAZ SUAREZ, DIONISIO | URB VILLA CAROLINA | 99-9 CALLE 92 | | | CAROLINA | PR | 00985 | |
| 638189 | DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | URB VILLA BLANCA | 16 CALLE JASPA | | | CAGUAS | PR | 00725 | |
| 2130458 | Didi R Toro de Blanco | Jard. Sta. Isabel Calle 7 J11 | | | | Santa Isabel | PR | 00757 | |
| 1539671 | DIDIEL J. SANCHEZ GARCIA | HC 4 BOX. 6639 | | | | Yabucoa | PR | 00767 | |
| 1775224 | DIDIEL JAVIER SANCHEZ GARCIA | HC 4 BOX 6639 | | | | Yabucoa | PR | 00767 | |
| 1967065 | Diduvina Rodriguez Reyes | HC-02 Box 8033 | | | | JAYUYA | PR | 00664-9611 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1860956 | Diega L. Ortiz Rivera | #8 Calle Dona Ana | | | | Aibonito | PR | 00705 | |
| 1190360 | DIEGO CORTES SEGARRA | PO BOX 1238 | | | | PENUELAS | PR | 00624 | |
| 1775249 | Diego Fuentes Quinones | Apt 376 | | | | Loiza | PR | 00772 | |
| 1775249 | Diego Fuentes Quinones | Sector El Ceiba , Mediania Alta Carretera | | | | Loiza | PR | 00772 | |
| 1588111 | DIEGO GARCIA TORRES | PO BOX 1745 | | | | COAMO | PR | 00769 | |
| 2160195 | Diego Gonzalez Rivera | HC 65 | Bzn 6486 | | | Patillas | PR | 00723 | |
| 1190386 | Diego Lopez Lopez | 120 Calle Ermita | | | | AGUADA | PR | 00602 | |
| 1509064 | Diego Lopez Lopez | Calle Ermita 120 | | | | AGUADA | PR | 00602 | |
| 1672133 | Diego Lugo Mercado | Calle Costa Rica C 18 Residencial Sabana | | | | Sabana Grande | PR | 00637 | |
| 1947991 | Diego Moreno Abadia | HC 02 box 15827 | | | | Gurabo | PR | 00778 | |
| 980033 | DIEGO ORTIZ GONZALEZ | PO BOX 534 | | | | MOROVIS | PR | 00687-0534 | |
| 1818146 | DIEGO RAUE MERRICK | COND PLAZA REAL | 187 CARR 2 APT 103 | | | Guaynabo | PR | 00966 | |
| 1818146 | DIEGO RAUE MERRICK | PMB 581, 267 Calle Sierra Morena | | | | San Juan | PR | 00926-5583 | |
| 1956762 | DIEGO REYES SANTOS | PO BOX 241 | | | | CIDRA | PR | 00739 | |
| 1967035 | DIEGO VARGAS HERNANDEZ | PO BOX 836 | | | | CAGUAS | PR | 00726-0836 | |
| 1515337 | Dieguito Santiago Vega | Condado Moderno | Calle 5 G4 | | | CAGUAS | PR | 00725 | |
| 1905025 | Digna Alequin Valles | BO Guardarraya HC64 | Buzon 8349 | | | Patillas | PR | 00723 | |
| 2005413 | Digna Arcelay Torres | 712 Calle Yanque Urb. Alt. Mayaguez | | | | Mayaguez | PR | 00682-6236 | |
| 2102972 | Digna Arroyo Salomo | Bod. Belgica Calle Conocos 5248 | | | | Ponce | PR | 00717-1757 | |
| 1830392 | Digna Bonilla Castillio | H.C 07 box 3011 | | | | Ponce | PR | 00731-9645 | |
| 2014995 | DIGNA CAMACHO SANTIAGO | 27314 CARR 742 | BO. FARALLO | | | CAYEY | PR | 00736 | |
| 1852304 | Digna Cruz Cruz | PO Box 150 Barrio Hatillo | Los Jazminez # 67 | | | Villalba | PR | 00766 | |
| 980088 | DIGNA E ALICEA NEGRON | EXT SANTA TERESITA | 3721 CALLE SANTA SUZANA | | | PONCE | PR | 00730-4614 | |
| 1951338 | Digna E. Felix Cruz | 801 W Park Ave. Apt. 31-B | | | | Lindenwold | NJ | 08021-3644 | |
| 1720848 | Digna Elisa Soto Pillot | Enfermera | Complejo Correctional Guayama | | | Guayama | PR | 00785 | |
| 1720848 | Digna Elisa Soto Pillot | PO Box 505 | | | | Patillas | PR | 00723 | |
| 1952483 | Digna I. Velazquez Echevarna | HC 01 Box 6751 | | | | Guayanilla | PR | 00656 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1950216 | Digna I. Velazquez Echevarria | H-C-01 Box 6751 | | | | Guayanilla | PR | 00656 | |
| 2007404 | Digna L. Chamorro Melendez | 1431 Calle Zaragoza La Rambla | | | | Ponce | PR | 00730 | |
| 1936073 | DIGNA LOPEZ GARCIA | Urb La Arboleda 171 C17 | | | | Salinas | PR | 00751 | |
| 2102245 | DIGNA LOPEZ GARCIA | URB. LA ARBOLEDA 171 C17 | | | | SALINAS | PR | 00751 | |
| 1982398 | Digna Lydia Ramos Gonzalez | 810 Lince Rio Piedras | | | | San Juan | PR | 00923 | |
| 1541122 | Digna M. Quintana Medina | 436 Fraile Camino del Sur | | | | Ponce | PR | 00716 | |
| 1984228 | Digna M. Rivera Rodriguez | 821 Urb. Praiso de Coamo | | | | Coamo | PR | 00769 | |
| 1931563 | Digna Ortiz Rodriguez | E-11 Calle Hacienda Anita | Urb Santa Maria | | | Guayanilla | PR | 00656 | |
| 1757774 | Digna Ortiz Rodriguez | E-11 Calle Hacienda Anita | | | | Guayanilla | PR | 00656 | |
| 383241 | DIGNA ORTIZ RODRIGUEZ | URB SANTA MARIA CALLE HACIENDA ANITA E-11 | | | | GUAYANILLA | PR | 00656-1530 | |
| 1597528 | Digna Polidura Alers | HC 7 Box 75754 | | | | San Sebastian | PR | 00685 | |
| 818512 | DIGNA RODRIGUEZ RIVERA | BOX 560925 | | | | GUAYANILLA | PR | 00656 | |
| 1820161 | Digna Roman Torres | HC-01 Box 7379 | | | | Guayanilla | PR | 00656 | |
| 1810655 | DIGNA ROSARIO RODRIGUEZ | CALLE H 73 | PARCELAS SAN ROMUALDO | | | HORMIGUEROS | PR | 00660 | |
| 1801867 | Digna Rosario Rodríguez | Calle H73 | Parcelas San Romualdo | | | Hormigueros | PR | 00660 | |
| 892831 | DIGNA SANTANA TIBURCIO | 1153 CALLE TOSCANIA APT A-1 | | | | SAN JUAN | PR | 00924 | |
| 1979404 | Digna W. Feliciano Pacheco | 1052 Comunidada Caracoles | | | | Penuelas | PR | 00624 | |
| 2044561 | Dignora Gonzalez Gonzalez | RR#1 Buzon 35CC | | | | Carolina | PR | 00979 | |
| 1873571 | Dila T. Besosa Lopez | Urb. Los Maestros | 8260 Martin Corchado | | | Ponce | PR | 00717 | |
| 638355 | DILAILA I SOLANO VELEZ | PO BOX 3157 | | | | AGUADILLA | PR | 00605 | |
| 1725041 | Dilean Guzman Sanjurjo | 9068 Iron Oak Ave | | | | Tampa | FL | 33647 | |
| 467955 | DILFIA RODRIGUEZ COLON | HC 01 BOX 4388 | BO GUAYABAL | | | JUANA DIAZ | PR | 00795-9704 | |
| 1909644 | Dilfia Rodriguez Colon | HC-01 Box 4388 Bo Guayabal | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1925797 | Dilfia Rodriguez Colon | HC-1 Box 4388 Bo Guayabal | | | | Juana Diaz | PR | 00795 | |
| 1875580 | Dilfia Rodriguez Rodriguez | 358 18 Veredas Development | | | | Gurabo | PR | 00778 | |
| 1868858 | Dilfia Rodriguez Rodriguez | 358 Calle 18 | Veredas Development | | | Gurabo | PR | 00778 | |
| 1798657 | DILIA E FORTIS TORRES | PO BOX 8812 | | | | BAYAMON | PR | 00957 | |
| 2047990 | DILIA E. FERNANDEZ PIEVE | Box 957 | | | | Adjuntas | PR | 00601 | |
| 2047990 | DILIA E. FERNANDEZ PIEVE | LOS CERROS A 10 | | | | Adjuntas | PR | 00601 | |
| 1654317 | Dilia T. Besosa Lopez | Urb. Los Maestros | 8260 Martin Corchado | | | Ponce | PR | 00717 | |
| 1953426 | Dilian Franco Cruz | Ag 20 C/24 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1496973 | Diliana Irizarry Arroyo | Urb. Alturas de San Jose | PP12 Calle 21 | | | Sabana Grande | PR | 00637 | |
| 1897323 | DILKA N. ORTIZ ALVARADO | #12A CALLE LAS MERCEDES | | | | COAMO | PR | 00769 | |
| 229909 | Dilphia Irizarry Martinez | Box 415 | | | | Juana Diaz | PR | 00795 | |
| 1774585 | Dimaira I. Rivera Resto | #8 Francisco Rivera | | | | San Juan | PR | 00926 | |
| 1746336 | Dimaira Velazquez Echevarria | Urb. Hacienda Florida #360 | | | | Yauco | PR | 00698 | |
| 1190493 | DIMARIE ALICEA LOZADA | COLINAS METROPOLITANAS | V20 MONTE DEL ESTADO | | | Guaynabo | PR | 00969 | |
| 14649 | DIMARIE ALICEA LOZADA | URB COLINAS METROPOLITANAS | V-20 CALLE MONTE DEL ESTADO | | | Guaynabo | PR | 00969 | |
| 14648 | Dimarie Alicea Lozada | Urb Colinas Metropolitanas | V-20 Monte Del Estado | | | Guaynabo | PR | 00969 | |
| 1720487 | Dimarie Cotto Burgos | HC-74 Box 6735 | | | | Cayey | PR | 00736 | |
| 1577073 | DIMARIE LOPEZ ALICEA | # 33 RES LA TORRE | | | | Sabana Grande | PR | 00637-9406 | |
| 1639566 | DIMARIES HEREDIA PEREZ | PO BOX 16 | | | | UTUADO | PR | 00641 | |
| 1760124 | DIMARIS LARA REYES | HC-7 | BOX 33125 | | | CAGUAS | PR | 00727 | |
| 1640345 | Dimary Santiago Lopez | Urb. Baramaya calle Areyto #817 | | | | Ponce | PR | 00728 | |
| 1989137 | DIMARYS PEREZ AGUAYO | JARDINES DEL CARIBE CALLE 27 W 11 | | | | PONCE | PR | 00728 | |
| 2008626 | Dimas Hernandez Ramos | P.O. Box 8468 | | | | Ponce | PR | 00732 | |
| 1987948 | Dimas Rodriguez Rodriguez | 541 Alejandro Ordenez Las Delicias | | | | Ponce | PR | 00728 | |
| 1807173 | Dimas Ruiz | Apartado 1440 | Barrio Espinal | | | Municipo de Aguada | PR | 00605 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1619018 | Dina Medina Santana | Medina Santana, Dina | P.O. Boz 1612 | | | Juana Diaz | PR | 00795 | |
| 1542642 | DINA MEDINA SANTANA | PO BOX 1612 | | | | JUANA DIAZ | PR | 00795 | |
| 1733915 | Dina R Valencia Bujosa | Calle Diamela F-17 | Urb Villa Serena | | | Arecibo | PR | 00612 | |
| 1649829 | Dina Ramirez Lucea | PO Box 561847 | | | | Guayanilla | PR | 00656 | |
| 1851172 | Dinah Adela Martinez Mercado | AA25 Rodriguez Ema | | | | Carolina | PR | 00983 | |
| 1953484 | Dinah E. Cardona Ortiz | Salle Central #13 Bo Mameyal | | | | Dorado | PR | 00646 | |
| 1615448 | Dinah Ríos Santiago | 53 Estancias de Palmarejo | | | | Corozal | PR | 00783 | |
| 1977549 | Dinaseth Gotay Ferrer | Com. Caracoles 3 Buzon 1374 | | | | Penuelas | PR | 00624 | |
| 2055987 | Dinelia E Acevedo Roman | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 | |
| 2055987 | Dinelia E Acevedo Roman | 7917 Carr 3385 | | | | Quebradillas | PR | 00678 | |
| 2005647 | Dinelia E Acevedo Roman | 7917 Carr 4485 | | | | QUEBRADILLAS | PR | 00678 | |
| 1975288 | Dinelia E. Acevedo Roman | 1402 Kimdale St. E | | | | LeHigh Acres | FL | 33936 | |
| 2025186 | Dinelia Esther Acevedo Roman | 1402 Kimdale Street East | | | | Lehigh Acres | FL | 33936 | |
| 2025186 | Dinelia Esther Acevedo Roman | 7917 Carr 4485 | | | | QUEBRADILLAS | PR | 00678 | |
| 1866657 | Dinelia Torres Torres | HC-4 Box 7395 | | | | Juana Diaz | PR | 00795 | |
| 1717421 | Dinora Cruz Vazquez | PO Box 1684 | | | | Guayama | PR | 00785 | |
| 1703589 | Dinora Cruz Vázquez | P.O. Box 1684 | | | | Guayama | PR | 00785 | |
| 1768960 | Dinorah Carrion Batista | Urb. Sabana Garden | Calle 15 bloque 21 #22 | | | Carolina | PR | 00983 | |
| 1842775 | Dinorah Feliciano Torres | 819 Calle Sauco Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1716537 | Dinorah Jiménez Vaswuez | Urb. Alta Vista Calle 11 i 18 | | | | Ponce | PR | 00718 | |
| 1598294 | Dinorah Jimenez Vazquez | Urb. Alta Vista Calle II I-18 | | | | Ponce | PR | 00716 | |
| 1748617 | Dinorah Jimenez Vazquez | Urb. Las monijitas avenida | Teniente sesar Gonzalez calle Juan calaf | | | San Juan | PR | 00917 | |
| 1748617 | Dinorah Jimenez Vazquez | Urb.alta vista calle 11 i 18 | | | | Ponce | PR | 00716 | |
| 1992736 | Dinorah M Soto Andino | PO BOX 8295 | | | | HUMACAO | PR | 00792 | |
| 1798089 | Dinorah M. Carmona Hernadez | HC-05 Box 25832 | | | | Camuy | PR | 00627 | |
| 2058650 | Dinorah M. Vellon Soto | P.O. Box 8295 | | | | Humacao | PR | 00792 | |
| 1794729 | Dinorah Marti Lugo | Calle Felipe | C-6 Mansiones Reales | | | SAN GERMAN | PR | 00683 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1799304 | Dinorah Morales Cruz | 1035 Ponbrook PT | | | | Webster | NY | 14580 | |
| 2116328 | Dinorah Pardo Zapata | BOX 1610 | | | | Lajas | PR | 00667 | |
| 1852802 | Dinorah Quiles Serra | 7 Reparto Jerusalem Calle Maria | de la bosa | | | Isabela | PR | 00662 | |
| 1766238 | DINORAH ROBINSON RIVERA | PO BOX 865 | | | | NAGUABO | PR | 00718 | |
| 2008289 | Diogenes Contreras Lopez | BB-23 Castilla BB-23 | | | | Carolina | PR | 00983 | |
| 1620081 | Diomaris Santiago Caldero | HC 72 Box 4059 | | | | Naranjito | PR | 00719 | |
| 1761497 | DIOMARIS SANTOS MEDINA | 277 CALLE LEON BARRIO BUEN | CONSENJO | | | SAN JUAN | PR | 00926 | |
| 1776199 | DIONEL CRESPO HERNANDEZ | CALLE SERAFIN MENDEZ | #57 | | | MOCA | PR | 00676 | |
| 1190618 | DIONET E SIERRA PAGAN | PO BOX 86 | | | | Villalba | PR | 00766 | |
| 1190618 | DIONET E SIERRA PAGAN | URB LAS ALONDRAS | CALLE 2 C-12 | | | Villalba | PR | 00766 | |
| 2090250 | Dionicio Martina Feliciano | HC 02 Box 6244 | | | | Guayanilla | PR | 00656 | |
| 2148269 | Dionico Santiago Lopez | PO Box 1544 | | | | Santa Isabel | PR | 00757 | |
| 1717611 | DIONIDA SANTIAGO RIVERA | 855 BDA CARACOLES I | | | | PENUELAS | PR | 00624 | |
| 519960 | Dionida Santiago Rivera | Ruta 2 Buzon #855 | | | | Penuelas | PR | 00624 | |
| 1720220 | Dionisia Colon Hernandez | 303 Novicias Urb. Las Monjitas | | | | Ponce | PR | 00730-3911 | |
| 1791521 | Dionisio Antonio Bones Flores | Urb. Parque de Guasimas | Calle Almendro #60 | | | Arroyo | PR | 00714 | |
| 1725035 | Dionisio Antonio Bones Flores | Urb. Parques de Guasimas c/ Almendro #60 | | | | Arroyo | PR | 00714 | |
| 1810195 | DIONISIO MORALES MONTALVO | URB SAGRADO CORAZON | 33 CALLE SANTA MARIA | | | GUANICA | PR | 00653 | |
| 1537751 | Dionisio Perez Rodriguez | Autoridad Metropolitana de Autobuses | PO Box 195349 | | | San Juan | PR | 00919-5349 | |
| 1537751 | Dionisio Perez Rodriguez | Urb Palacios Reales | Calle Barberini 216 | | | TOA ALTA | PR | 00953-4919 | |
| 1956402 | Dionisio Ramos Torres | I-5 | 7 Urb Jardines del Mamey | | | Patillas | PR | 00723 | |
| 1859977 | Dionisio Rodriguez Oliveras | PO Box 561100 | | | | Guayanilla | PR | 00656 | |
| 1498367 | Dionisio Rodriguez Vazquez | Edgardo Santiago Llorens | 1925 Blvd. Luis A. Ferre | Urb. San Antonio | | Ponce | PR | 00728 | |
| 1779431 | Dionisio Rosaly Antonetty | Box 276 | | | | Isabela | PR | 00662 | |
| 1725972 | Dionisio Rosaly Gerena | Gerena Reparto Durán | #6120 Calle Cipres | | | Isabela | PR | 00662 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1643246 | DIONISIO ROSALY GERENA | REPARTO DURAN | #6120 CALLE CIPRES | | | ISABELA | PR | 00662 | |
| 1689917 | Dionisio Rosaly Gerena | Reparto Durán #6120 Calle Cipres | | | | Isabela | PR | 00662 | |
| 980360 | DIONISIO TORRES BRACERO | BO PALOMAS | 14 CALLE 15 | | | YAUCO | PR | 00698 | |
| 1600644 | DIOSA AVILA CARBUCIA | URB RINCON ESPANOL | B10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976-5708 | |
| 1741554 | Dioselyn Reyes Martinez | Montesol 3 902 44 C/Areca | | | | Guaynabo | PR | 00969 | |
| 1617809 | Dioselyn Reyes Martínez | Montesol 3 Apt 902 44 Calle Areca | | | | Guaynabo | PR | 00969 | |
| 1693949 | DIOYLLY N TORRES SANDOVAL | HC03 BOX 16422 | | | | COROZAL | PR | 00783 | |
| 1688635 | DIPHNA SAN MIGUEL ROMAN | BOX 858 | | | | CIALES | PR | 00638 | |
| 1764633 | Diraliz Murillo Rivera | C-5 Calle C Urb. Palomino Hills | | | | Yauco | PR | 00698 | |
| 1766349 | Diraliz Murillo Rivera | Departamento de Educación de Puerto Rico | C-5 Calle C Urb. Palomino Hills | | | Yauco | PR | 00698 | |
| 1764136 | Diraliz Murillo Rivera | Maestra de Español Nivel Secundario | Departamento de Educación de Puerto Rico | C-5 Calle C Urb. Palomino Hills | | Yauco | PR | 00698 | |
| 1764633 | Diraliz Murillo Rivera | PO Box 561412 | | | | Guayanilla | PR | 00656-1412 | |
| 2080202 | Divina O. Arbolay Russi | Calle Esperanza 17 | | | | Arroyo | PR | 00714 | |
| 1920477 | Dixiana Romero Gonzalez | Bo Loco Nuevo Barbosa 144 | | | | Salinas | PR | 00751 | |
| 1871125 | Dixie Centeno Garcia | Tecnico Services Sociopenales II | Departamento de Correccion de Puerto Rico | Apartado 71308 | | San Juan | PR | 00936 | |
| 1871125 | Dixie Centeno Garcia | Urb Alturas de Penuelas 2 | Calle 8E-38 | | | Penuelas | PR | 00624 | |
| 1877392 | Dixie E. Reyes Rodriguez | HC - 01 Box 14879 | | | | Coamo | PR | 00769 | |
| 1860493 | Dixie E. Reyes Rodriguez | HC-01 Box 14879 | | | | Coamo | PR | 00769 | |
| 1190685 | DIXIE F RIJO CHALAS | 920 AVE JESUS T PINERO | APT 904 | | | SAN JUAN | PR | 00921 | |
| 1867300 | DIXIE J QUILES RIVERA | TIBES | URB D15 CALLE 3 | | | PONCE | PR | 00731 | |
| 980395 | Dixon Martinez Rodriguez | Po Box 3528 | | | | Lajas | PR | 00667 | |
| 1996333 | DIXON MARTINEZ VELAZQUEZ | PO BOX 681 | | | | GUANICA | PR | 00653 | |
| 2003488 | Dixon Santana Morales | Urb. Monte Grande Diamante 151 | | | | Cabo Rojo | PR | 00623 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1977346 | DIZNALDA SEMIDEY ORTIZ | EXT SAN MARTIN | 900-20 CALLE K | EXT. SAN MARTIN | | GUAYAMA | PR | 00784 | |
| 143061 | DIZZYMARYS GARCIA VELAZQUEZ | VILLA PALMERA | 269 C/ JULIO VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 1582403 | Dmayra Vidal Colon | Calle 11 K32 Urb. Vista Azul | | | | Arecibo | PR | 00612 | |
| 143106 | DOBLE RIVERA, AMAURY | URB VILLA CAROLINA | 24 CALLE 7 BLOQ 27 | | | CAROLINA | PR | 00985 | |
| 143107 | DOBLE RIVERA, AMAURY J | ALT DE RIO GRANDE | 789 BLQ O CALLE 14-A | | | RIO GRANDE | PR | 00745 | |
| 1924707 | Doel Cortes Colon | Box 7854 | | | | Villalba | PR | 00766 | |
| 1783523 | Doel Cruz Garcia | Estancias de Juana Diaz Roble 174 | | | | Juana Diaz | PR | 00795 | |
| 1190716 | DOEL SANTIAGO TORRES | HC-02 BOX 5683 | | | | Villalba | PR | 00766 | |
| 1190718 | DOEL TORRES ROSADO | APARTADO 752 | | | | Villalba | PR | 00766 | |
| 1834524 | Dohanie R Sein Morales | Urb. Brisas del Guyanes | 155 Calle Primavera | | | Penuelas | PR | 00624 | |
| 1850464 | Dohanie R. Sein-Morales | Urb. Brisas del Guayanes | 155 Calle Primavera | | | Penuelas | PR | 00624 | |
| 1677449 | Dolkys M. Vazquez Matos | Urb. San Francisco | D-13 Calle 1 | | | Humacao | PR | 00791 | |
| 1875332 | DOLLY COLON MALDONADO | 765 SICILIA | URB VILLA DEL CARMEN | | | PONCE | PR | 00716-2119 | |
| 1482911 | Dolly Diaz Maldonado | Calle Tintillo 665 | Barrio Las Granjas | | | Vega Baja | PR | 00693 | |
| 1966876 | Dolly E. Feliciano Medina | 6A Jerico | | | | Rio Grande | PR | 00745 | |
| 1917371 | DOLLY E. FELICIANO MEDINA | 6-A Jerico Communidad La Dolores | | | | Rio Grande | PR | 00745 | |
| 1917371 | DOLLY E. FELICIANO MEDINA | FRANCIA 204-A | LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 2065450 | Dolores A. Cruz Lopez | 1633 Paseo Dorado | Levittown | | | Toa Baja | PR | 00940 | |
| 2071117 | Dolores A. Cruz Lopez | 1633 Paseo Dorado Levittown | | | | Toa Baja | PR | 00949 | |
| 1616608 | Dolores Albertina Padron Velez | HC 9 Box 4817 | | | | Sabana Grande | PR | 00637 | |
| 1906238 | DOLORES ALEJANDRINO CRUZ | CAMINO ALEJANDRINO | BO TORTUGO BUZON 38 | | | SAN JUAN | PR | 00926 | |
| 1666125 | Dolores Bonilla Santos | RR5 Box 8150 | | | | TOA ALTA | PR | 00953-7814 | |
| 1632600 | Dolores Chinea | Urb. La Esperanza Calle 6 L 13 | | | | Vega Alta | PR | 00692 | |
| 1980425 | Dolores Esther Suarez Santiago | 111 1 Bo. Barrancas | | | | Guayama | PR | 00784 | |
| 2092734 | DOLORES FIGUEROA CAMACHO | CARR. 123 KM 33.6 BO SALTILLO | | | | Adjuntas | PR | 00601 | |
| 2092734 | DOLORES FIGUEROA CAMACHO | P.O. BOX 722 | | | | Adjuntas | PR | 00601 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1190757 | DOLORES FUENTES COLON | COND BAYOLA 1447 ESTRELLA APT 1503 | | | | SAN JUAN | PR | 00907 | |
| 2039734 | Dolores Galarza Diaz | F-4 San Andres ST. Notre Dame | | | | CAGUAS | PR | 00725 | |
| 1606097 | Dolores Glorimar Chaves Jiménez | HC 01 Box 7520 | | | | SAN GERMAN | PR | 00683 | |
| 638759 | Dolores Gonzalez Garcia | Calle 17-C-5 Ext Jardines de Coamo | | | | Coamo | PR | 00769 | |
| 1326786 | DOLORES K BERMUDEZ VIRUET | PO BOX 2225 | | | | UTUADO | PR | 00641 | |
| 1842953 | Dolores M Cruz Morales | PO Box 1274 | | | | JAYUYA | PR | 00664 | |
| 1495468 | Dolores M Pagan Schelmetty | F3 Urb jesus M Lago | | | | UTUADO | PR | 00641 | |
| 1766638 | Dolores Marquez Marquez | Box 1003 | | | | Rio Grande | PR | 00745 | |
| 1840077 | Dolores Martinez-Galarza | M-2 Calle 13 | Hucar | | | Guayanilla | PR | 00656 | |
| 1947575 | Dolores Martinez-Galarza | Urb. Santa Maria | Calle Hucar (13) M-2 | | | Guayanilla | PR | 00656 | |
| 1720928 | Dolores Maysonet Javier | Calle D9 Urbanizacion San Carlos | | | | AGUADILLA | PR | 00603-5825 | |
| 1724601 | Dolores Maysonet Javier | Calle D9 Urbanización San Carlos | | | | AGUADILLA | PR | 00603-5825 | |
| 1797428 | Dolores Morales Ruiz | PO box 797 | | | | Sabana Seca | PR | 00952 | |
| 1190777 | DOLORES NEGRON SANCHEZ | HC 04 BOX 7996 | | | | JUANA DIAZ | PR | 00795 | |
| 1715643 | Dolores Pagan Velez | Calle Libertad Bzn 55B Bo. Lavadero | | | | Hormigueros | PR | 00660 | |
| 1978620 | Dolores Perez Torres | Calle Franco #2114 Urb. La Providencia | | | | Ponce | PR | 00728 | |
| 2125242 | Dolores R. Francis Rosario | C-23 B | Urb. Melendez | | | Fajardo | PR | 00738 | |
| 1640895 | DOLORES RAMOS SANTIAGO | PO BOX 502 | | | | CEIBA | PR | 00735 | |
| 2019920 | Dolores Rivera Agosto | Bo/Tejas HC15 Box 1642 4 Tejas | | | | Humacao | PR | 00791 | |
| 2121767 | DOLORES RIVERA GONZALEZ | HC-02 BOX 15348 | | | | CAROLINA | PR | 00987 | |
| 980682 | DOLORES SALAS QUINONES | PO BOX 191 | | | | ISABELA | PR | 00662-0191 | |
| 1849118 | Dolores Santos Velazquez | #61 Ext. Villa Milagros | Calle Zuzena Quinonez Labey | | | Yauco | PR | 00698 | |
| 1914761 | Dolores Velazquez Vargas | PO BOX 719 | | | | CIDRA | PR | 00739 | |
| 1943384 | Dolores Velazquez Vargas | PO Box 719 | | | | Cidra | PR | 00739 | |
| 143329 | DOMENECH DEL PILAR, IVETTE | LAS COLINAS | D19 COLINA REAL | | | Toa Baja | PR | 00949-4921 | |
| 1661553 | Domigo Torrado Velez | Calle 9A #87B | Pueblo nuevo | | | Vega Baja | PR | 00693 | |
| 2096487 | Dominga Acevedo Garcia | La Sociedad Legal De Bienes Gananciales | Aaron A. Fernandez Flores | 53 Calle Esteban Padilla Ste. 2 | | BAYAMON | PR | 00961 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2096487 | Dominga Acevedo Garcia | The Law Offices of Hector Pedrosa LUna | P.O. Box 9023963 | | | San Juan | PR | 00902-3963 | |
| 1947344 | Dominga Almodovar Claudio, viuda de Abrahan Baez Martinez | Urb. Colinas | #34 Calle C | | | Sabana Grande | PR | 00637 | |
| 1558770 | Dominga Alvarez Negron | Urb. San Martin Calle 5 E 24 | | | | Juana Diaz | PR | 00795 | |
| 1618741 | DOMINGA FONTANEZ PLAZA | CALLE 15 #225 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 2091035 | Dominga Fontanez Plaza | Urb. Jardines del Caribe Calle 15 #225 | | | | Ponce | PR | 00728 | |
| 1821569 | Dominga M. Roman Echevarria | 2947 Amazonas Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 1633040 | Dominga Martinez Santiago | Calle Laguna #336 | | | | San Juan | PR | 00915 | |
| 2006984 | Dominga Ortiz Gonzalez | PO Box 276 | | | | Juana Diaz | PR | 00795 | |
| 1873173 | Dominga Ortolaza | Perla del Sur | 3124 Calle Costa Coral | | | Ponce | PR | 00717-0404 | |
| 1632284 | Dominga Ortolaza | Perladel Sur 3124 C-Costa Coral | | | | Ponce | PR | 00717-0404 | |
| 1945323 | Dominga Ortolaza | Perladel Suv 3124 Costa Coral | | | | Ponce | PR | 00717-0404 | |
| 1597666 | Dominga Torres Santiago | Urb. El Rosario | 103 San Jose | | | Yauco | PR | 00698 | |
| 1700917 | DOMINGA VARGAS ALTIERY | ARENALES ALTOS | CARR. 494 KM. 2.3, 15 CALLE LA REINA | | | ISABELA | PR | 00662 | |
| 2017473 | Dominga Vargas Marichal | #187 c/8 P.Sosa Bo. Guzman Alejo Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2017473 | Dominga Vargas Marichal | PMB 119 PO Box 43001 | | | | Rio Grande | PR | 00745 | |
| 2143893 | Domingo Aguiro Cruz | Carlo Union #26 | | | | Santa Isabel | PR | 00757 | |
| 1645942 | DOMINGO APONTE COLLAZO | URB BUENA VISTA | CALLE 4 B5 | | | LARES | PR | 00669 | |
| 2160462 | Domingo Ayala Reyes | P.O. Box 1596 | | | | Santa Isabel | PR | 00757 | |
| 980882 | Domingo Cintron Cordero | 7861 County Down Ct | | | | Orlando | FL | 32822-7833 | |
| 90545 | DOMINGO CINTRON CORTIJO | BO CORAZON CALLE SAN PEDRO | 259-24 | | | GUAYAMA | PR | 00784 | |
| 2056573 | DOMINGO COLON CUASCUT | URB TIBES D-4 | | | | PONCE | PR | 00717 | |
| 2148125 | Domingo Colon Rodriguez | Bo Mosquito Pda #10 Buzon 2221 | | | | AGUIRRE | PR | 00704 | |
| 1765437 | Domingo Del Valle Ponce | PO Box 8310 | | | | Bayamon | PR | 00960-8310 | |
| 1917795 | DOMINGO FELICIANO CARABALLO | HC 3 BOX 14947 | | | | YAUCO | PR | 00698-9665 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2142962 | Domingo Feliciano De Jesus | HC 01 Box 4989 | | | | Salinas | PR | 00751 | |
| 1548993 | Domingo Feliciano Morales | HC 3 Box 6395 | | | | Rincon | PR | 00677-9060 | |
| 1190874 | DOMINGO FLORES MELENDEZ | HC-38 BOX 8718 | | | | GUANICA | PR | 00653-9712 | |
| 1598779 | Domingo Francisco Coste Coronado | 224 Calle Los Alpes | | | | Carolina | PR | 00982 | |
| 143506 | DOMINGO G. ORAMAS NIVAL | 506 OLIMPO PLAZA | | | | SAN JUAN | PR | 00927 | |
| 1799421 | Domingo Gomez Padilla | Res. Los Rosales Blq 4 | Apt 20 | | | Ponce | PR | 00731 | |
| 1711087 | DOMINGO GONZALEZ RODRIGUEZ | Urb. Buena Vista Calle 4 B 5 | | | | Lares | PR | 00669 | |
| 2148145 | Domingo Gonzalez Torres | PO Box 475 | | | | Santa Isabel | PR | 00757 | |
| 1629127 | DOMINGO HERNANDEZ MORALES | M-238 CALLE SAN ALFONSO | URB. LOS DOMINICOS | | | BAYAMON | PR | 00957 | |
| 1611469 | DOMINGO J. TORRES GARCIA | MUNICIPIO DE JUANA DIAZ | CALLE DEGETAU #35 | | | JUANA DIAZ | PR | 00795 | |
| 1611469 | DOMINGO J. TORRES GARCIA | URB. VILLAS DEL PRADO | 548 CALLE VERSALLES | | | JUANA DIAZ | PR | 00795 | |
| 638973 | DOMINGO MADERA RUIZ | HC 03 BOX 15066 | | | | LAJAS | PR | 00667 | |
| 1983081 | Domingo Madera Santana | HC 03 Box 15066 | | | | Lajas | PR | 00667 | |
| 2009914 | DOMINGO MELENDEZ VEGA | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 | |
| 1506966 | DOMINGO MOLINA LASALLE | HC 5 BOX 107111 | | | | MOCA | PR | 00676 | |
| 338468 | DOMINGO MOLINA LASSALLE | HC 5 BOX 107111 | | | | MOCA | PR | 00676 | |
| 1738841 | Domingo Montilla Arroyo | HC-2 Box 5023 | | | | Penuelas | PR | 00624 | |
| 1809028 | Domingo Negron Ortiz | Bo. Salistral Playa Ponce | # 292 c/ Callejon de Rio | | | Ponce | PR | 00761 | |
| 2159678 | Domingo Nieves Cedeno | HC #12 Box 13224 | | | | Humacao | PR | 00791 | |
| 1730295 | Domingo O Zayas Rodriguez | 4 Calle Principal | | | | Barranquitas | PR | 00794 | |
| 2043855 | Domingo Padilla Rosado | Bo.Botijas #1-P.O. Box 993 | | | | Orocovis | PR | 00720 | |
| 399519 | DOMINGO PEREA REYES | 608 CALLE LIPPITT | | | | SANTURCE | PR | 00915 | |
| 1956703 | Domingo Pina Chamorro | PO Box 0865 | | | | Penuelas | PR | 00624 | |
| 2147688 | Domingo Ramos Rodriguez | 200 Camino Agapito | Apt 2205 | | | San Sebastian | PR | 00685 | |
| 2160230 | Domingo Ramos Sanchez | HC # 5 - Box 8744 | | | | Yabucoa | PR | 00767 | |
| 1508060 | Domingo Rivera Centeno | 191 Bo. Certenejas 1 | | | | Cidra | PR | 00739 | |
| 2146531 | Domingo Rivera Colon | PO Box 1667 | | | | Santa Isabel | PR | 00757 | |
| 1550587 | Domingo Rivera Flores | Calle Aries #261 | Brisas de Loiza | | | Canovanas | PR | 00729 | |
| 1597792 | Domingo Rivera Flores | Urb. Brisas de Loiza Calle Aries #261 | | | | Canovanas | PR | 00729 | |
| 1820890 | DOMINGO RIVERA RIVERA | HC-01 BOX 3376 | | | | Villalba | PR | 00766 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1500879 | DOMINGO RIVERA RODRIGUEZ | HC 02 BOX 2320 | | | | BOQUERON | PR | 00622 | |
| 1865855 | Domingo Rodriguez | Urb. Startlight Calle Orion 3209 | | | | Ponce | PR | 00717 | |
| 1765782 | Domingo Salicrup De Jesús | Director Ejecutivo | Departamento de Educación de Puerto Rico | Calle Juan Calaf Urb. Industrial Tres Monjitas | | Hato Rey | PR | 00917 | |
| 1765782 | Domingo Salicrup De Jesús | P.O. Box 1201 | | | | Cataño | PR | 00963 | |
| 2148737 | Domingo Sanchez Mateo | 2362 Calle Tomas Colon, Barriada Lopez | | | | AGUIRRE | PR | 00704 | |
| 1638853 | Domingo Santiago Diaz | 500 Blvd Paseo del Río | Apto 2503 | | | Humacao | PR | 00791 | |
| 2147652 | Domingo Sawagwa Rivera | POB 43 | | | | AGUIRRE | PR | 00704 | |
| 1929319 | Domingo Silva Martinez | Parcelas Rayo Guaras #28 | | | | Sabana Grande | PR | 00637 | |
| 2145040 | Domingo Torres Cruz | HC01 Box 4493 | | | | Juana Diaz | PR | 00795 | |
| 1422552 | Domingo Torres Torres | Institucion Correccional Guerrero | PO Box 3999, Anexo C | | | AGUADILLA | PR | 00603 | |
| 1963315 | Domingo Vega Bonilla | Calle Azucena B-55 Jardines II | | | | Cayey | PR | 00736 | |
| 1752541 | DOMINGO VEGA QUINONES | CALLE 34 BOQUE 42 | CASA 12 | VILLA CAROLINA | | CAROLINA | PR | 00985 | |
| 1793113 | Domingo Vega Quiñones | Calle 34 Bloque 42 casa 12 | Villa Carolina | | | Carolina | PR | 00985 | |
| 143611 | DOMINGUEZ CABALLERO, CESAR | 105 ESTANCIAS DEL PARAISO | | | | ISABELA | PR | 00662 | |
| 1943409 | DOMINIC MORALES CRUZ | PO BOX 2085 | | | | SALINAS | PR | 00751 | |
| 1715021 | Dominica Lassalle | Hc.02 Box 13126 | | | | Moca | PR | 00676 | |
| 2105140 | Dominico Rivera Ruiz | 314 Cadwell St | | | | Syracuse | NY | 13204 | |
| 2145007 | Dominqo Torres Cintron | HC 01 Box 4490 | | | | Juana Diaz | PR | 00795 | |
| 1490605 | DONATO ROMAN RODRIGUEZ | P.O. BOX 862 | | | | ISABELA | PR | 00662 | |
| 2039006 | Donna Rodriguez Acevedo | 315 Masiones de Bairoa | | | | CAGUAS | PR | 00727-1174 | |
| 1767583 | DONNY RAMOS MALAVE | PO BOX 1383 | | | | MAYAGUEZ | PR | 00681 | |
| 1534040 | Dopl Torun Roinda | HC-05 Box 5955 | | | | Juana Diaz | PR | 00795 | |
| 1935980 | Dora A Castro Zayas | #3 Calle Victoria Mateo | | | | Salinas | PR | 00751 | |
| 2039820 | Dora A. Gonzalez Vazquez | Urb. Villa Rosa III Calle 2 F2 | | | | Guayama | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2046501 | Dora A. Lozada Rivera | F-16 Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 | |
| 1857139 | Dora A. Martinez Hernandez | 3292 Paseo Colina Levittown | | | | Toa Baja | PR | 00949 | |
| 2086047 | DORA A. RUBIO VEGA | PO BOX 33 | | | | VEGA ALTA | PR | 00692 | |
| 981242 | DORA ALICIA SOTO RIVERA | PO BOX 800254 | | | | COTO LAUREL | PR | 00780-0254 | |
| 1751669 | DORA APONTE ROSADO | HC 4 BOX 6837 | | | | Yabucoa | PR | 00767-9509 | |
| 1917777 | Dora Caraballo Torres | BDA. Baldorioty | 2733 Genesis | | | Ponce | PR | 00728 | |
| 981249 | DORA CRUZ VELAZQUEZ | COND PUERTA DEL SOL | 75 CALLE JUNIN APT 708 | | | SAN JUAN | PR | 00926-2010 | |
| 1453994 | Dora Delia Pares Otero | H-13 Calle 10 | Urb. Flamboyan Gardens | | | Bayamon | PR | 00959 | |
| 1453994 | Dora Delia Pares Otero | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1444881 | Dora E Gonzalez Camacho | PO Box 560388 | | | | Guayanilla | PR | 00656-0388 | |
| 1737985 | Dora E. Velez Martinez | HC-01 Box 4889 | | | | Camuy | PR | 00627-9610 | |
| 1658136 | Dora H Rosaly Gerena | 131 Calle Ciprés | | | | Isabela | PR | 00662 | |
| 1721808 | Dora H Rosaly Gerena | Departamento de Educación (Gobierno de Puerto Rico) | Maestra Retirada | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1721808 | Dora H Rosaly Gerena | Reparto Duran #6131 Calle Cipres | | | | Isabela | PR | 00662 | |
| 1810753 | Dora H. Rosaly Gerena | Dora H Rosaly Gerena Reparto Durán | #6131 Calle Ciprés | | | Isabela | PR | 00662 | |
| 1868283 | Dora Luz Montanez Rivera | Casa H-2 Calle 5 | Jardines De Dorado | | | Dorado | PR | 00646 | |
| 2006185 | Dora M. Torres Velez | PO Box 594 | | | | Camuy | PR | 00627 | |
| 2068533 | Dora N Perez Vargas | 208 Ave Los Mora | | | | Arecibo | PR | 00612 | |
| 2023664 | Dora N. Gonzalez Candelaria | #25 Sol Naciente Villalos Santos I | | | | Arecibo | PR | 00612 | |
| 1833901 | DORA RODRIGUEZ MORALES | HC 06 BOX 4257 | | | | COTO LAUREL | PR | 00780 | |
| 1721167 | Dora Rodriguez Rivera | Bo Capetillo | 308 Calle Parque | | | San Juan | PR | 00923 | |
| 1991727 | DORA T GONZALEZ ABREU | 2 Calle Opalo Urb, Lamela | | | | Isabela | PR | 00662 | |
| 821012 | Doraima A. Rubio Ramirez | F-14 C-8 | | | | Vega Alta | PR | 00692 | |
| 1191069 | DORAIMA ESTELRITZ VEGA | URB COUNTRY CLUB | 861 CALLE GOLONDRINA | | | SAN JUAN | PR | 00924-2304 | |
| 1493388 | DORAIMA OQUENDO SUAREZ | URB INMACULADA | CALLE AGUILA B-2 | #152 | | VEGA ALTA | PR | 00692 | |
| 1471801 | Doraima Rubio Ramirez | Calle 8 F-14 Urb. Villalinares | | | | Vega Alta | PR | 00692 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1590764 | Doralis Escribano Perez | PO Box 194 | | | | Florida | PR | 00650 | |
| 1795851 | DORALIS RIVERA TORRES | HC-63 BUZON 3459 | | | | PATILLAS | PR | 00723 | |
| 1783001 | Doraliz Hernandez Torres | HC 02 Box 6916 | | | | JAYUYA | PR | 00664 | |
| 1673004 | Doramis Rivas | HC 1 BOX 5747 | | | | Orocovis | PR | 00720 | |
| 1691088 | Dorcas A Santiago Torres | PO Box 21089 | | | | San Juan | PR | 00928-1089 | |
| 1667666 | Dorcas A. Santiago Torres | PO Box 20189 | | | | San Juan | PR | 00928-1089 | |
| 1758716 | Dorcas Gomez Sierra | Buzon 1406 BO. Juan Sanchez | | | | Bayamon | PR | 00959 | |
| 1456877 | Dorcas M Pastrana Rojas | 37 Av. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1456877 | Dorcas M Pastrana Rojas | H-146 Calle Torrecillas Lago Alto | | | | TRUJILLO ALTO | PR | 00976 | |
| 981353 | DORCAS RIVERA VAZQUEZ | PARCELAS AMADEO A1 #18 | | | | VEGA BAJA | PR | 00693 | |
| 1654564 | DORCAS ROSARIO MANSO | P.O.BOX 30,000 PMB 8053 | | | | SABANA HOYOS | PR | 00688 | |
| 1620586 | DORCAS ROSARIO MANSO | PMB 8053 | PO BOX 30000 | | | SABANA HOYOS | PR | 00688 | |
| 1733285 | Doria I. Rivera De Leon | PO Box 180113 | | | | Casselberry | FL | 32716-0113 | |
| 803425 | Dorian I. Mercado Garcia | Urb. Costa Sur | E 50 Calle Miramar | | | Yauco | PR | 00698 | |
| 1384159 | DORIANN TRABAL RIOS | URB ALTS DE MAYAGUEZ | 3311 CFARALLON | | | MAYAGUEZ | PR | 00682 | |
| 1939240 | DORIE FILOMENO RIVERA | HC 01 6063 | | | | CANOVANAS | PR | 00729 | |
| 1767812 | Doriel Rivera Rodriguez | Urb La Inmaculada | 517 Calle Padre Delgado | | | Vega Alta | PR | 00692 | |
| 1950840 | Doris A Del Valle Merced | HC 1 Box 17613 | | | | Humacao | PR | 00791 | |
| 1856842 | DORIS A DEL VALLE MERCED | HC 1 BOX 17613 | | | | HUMACAO | PR | 00791-9742 | |
| 1751513 | Doris A Lopez Figueroa | PO Box 1874 | | | | Guaynabo | PR | 00970 | |
| 1979880 | Doris A. Alvarez Trossi | 41 Arizona 2 | | | | Arroyo | PR | 00714 | |
| 1755601 | Doris A. Ortiz Torres | PO Box 819 | | | | Villalba | PR | 00766 | |
| 1780171 | Doris A. Ramos Garcia | 67 St. 4 Urb. Jacaquao | | | | Juana Diaz | PR | 00795 | |
| 2054128 | Doris A. Roman Roman | HC-02 Box 24447 | | | | San Sebastian | PR | 00685 | |
| 2080590 | Doris A. Vera Velazquez | HC 04 Box 13943 | | | | Moca | PR | 00676 | |
| 1754803 | Doris Acosta Castillo | Urb Jardines de Santa Isabel | Calle 9 M6 | | | Santa Isabel | PR | 00757 | |
| 2019402 | DORIS ANETTE RODRIGUEZ COLON | VILLA EL ENCONTO G84 CALLE 6 | | | | JUANA DIAZ | PR | 00795 | |
| 1559191 | Doris Ann Molini-Diaz | PO Box 331283 | | | | Ponce | PR | 00733 | |
| 144390 | DORIS ANNETTE DE LEON SOTO | STA JUANITA | M 54 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1758759 | DORIS BARBOSA HERNANDEZ | URB LAS LOMAS | CALLE 35 SO 802 | | | SAN JUAN | PR | 00921 | |
| 1690340 | Doris Bosquez Feliciano | Departamento de Educación | Calle Gonzalo Alejandro Casa 92 | | | Rio Grande | PR | 00745 | |
| 1690340 | Doris Bosquez Feliciano | P.O. Box 1189 | | | | Río Grande | PR | 00745 | |
| 1776047 | Doris Burgos Figueroa | Urb. Sta. Elena III 153 monte | | | | Guayanilla | PR | 00656 | |
| 1939456 | Doris Burgos Salles | 1061 Calle Flamboyan Urb Brisas del Laurel | Coto Laurel | | | Ponce | PR | 00780 | |
| 1590158 | DORIS BURGOS SALLES | 1061 CALLE FLAMBOYANES | ESTANCIAS DEL LAUREL | | | COTTO LAUREL-PONCE | PR | 00780 | |
| 1609949 | Doris Colon | P. O. Box 1956 | | | | Barceloneta | PR | 00617 | |
| 1761246 | Doris Cruz | Granada Apartment B-14 Urb. | Constancias calle Eureka # 2437 | | | Ponce | PR | 00717 | |
| 1701585 | Doris Cruz Santiago | Granada Apartments B-14 | Urb. Constancias Calle Eureka #2437 | | | Ponce | PR | 00717 | |
| 1930260 | Doris de L. Porto Torres | PO Box 372614 | | | | Cayey | PR | 00737 | |
| 1683701 | DORIS DIAZ RODRIGUEZ | URB VALLE HERMOSO | 2 CALLE CIPRES SO | | | HORMIGUEROS | PR | 00660 | |
| 1726685 | Doris Diaz Rodriguez | Urb.Valle Hermoso | Calle Cipres SO # 2 | | | Hormigueros | PR | 00660 | |
| 2006965 | DORIS E FIGUEROA VAZQUEZ | PASEO DEL REY 2902 | | | | PONCE | PR | 00716 | |
| 187796 | DORIS E GARCIA RODRIGUEZ | E- 50 CALLE MIRAMAR | URB. COSTA SUR | | | YAUCO | PR | 00698 | |
| 915631 | DORIS E LOPEZ MORALES | HC-04 BOX 16200 | | | | MOCA | PR | 00676 | |
| 1598662 | Doris E Matos Muniz | Mansiones de Cabo Rojo | 120 Calle Horizonte | | | Cabo Rojo | PR | 00623-8938 | |
| 1191215 | DORIS E RIVERA GARCIA | EXT. SANTA TERESITA | CALLE SANTA ALODIA | | | PONCE | PR | 00730 | |
| 539801 | DORIS E SOTOMAYOR AROCHO | PO BOX 152 | | | | MOCA | PR | 00676-0152 | |
| 1615552 | Doris E. Alamo Lopez | PO Box 305 | | | | TOA ALTA | PR | 00953 | |
| 2100086 | Doris E. Figueroa Vazquez | 2902 Paseo del Rey | | | | Ponce | PR | 00716 | |
| 1599405 | Doris E. Garcia Rodriguez | Costa Sur E 50 Calle Miramar | | | | Yauco | PR | 00698 | |
| 1756321 | DORIS ENID CLASS NIEVES | 193 AVE. LAS PALMAS | | | | MANATI | PR | 00674 | |
| 981436 | DORIS FRANCO SANTIAGO | PO BOX 8702 | | | | CAGUAS | PR | 00726 | |
| 144426 | DORIS G. MEDINA AGUIAR | 480 KEPLER | URB. TULIPAN | | | SAN JUAN | PR | 00926 | |
| 2014799 | Doris Gartz Garcia | HC 6 Box 2073 | | | | Ponce | PR | 00731 | |
| 208198 | DORIS GRIFFIN | 611 CALIBRE CREST PKWY. | APT. 103 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 2052664 | Doris H. Borrero Siberon | PO Box 9318 | | | | Bayamon | PR | 00960 | |
| 1959842 | Doris Hernandez Amador | HC-03 BOX 11216 | | | | Camuy | PR | 00627 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1617402 | DORIS HERNANDEZ SOTO | BANCO POPULAR DE PUERTO RICO | #021502011 | | | HUMACAO | PR | | |
| 1600926 | DORIS HERNANDEZ SOTO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | DORIS HERNANDEZ SOTO, MAESTRA ESCUELA ELEMENTAL | TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 | |
| 1617402 | DORIS HERNANDEZ SOTO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | MAESTRA ESCUELA ELEMENTAL | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 | |
| 1605804 | Doris Hernandez Soto | Urbanizacion Altura de San Benito | Calle Estrella #26 | | | Humacao | PR | 00972 | |
| 1617402 | DORIS HERNANDEZ SOTO | URBANIZACION ALTURAS DE SAN BENITO | CALLE ESTRELLA #26 | | | HUMACAO | PR | 00972 | |
| 1762621 | Doris I. Rivera De León | PO Box 180113 | | | | Casselberry | FL | 32710-0113 | |
| 1993066 | Doris Ivette Santiago Zayas | PO Box 766 | | | | Salinas | PR | 00751 | |
| 1993066 | Doris Ivette Santiago Zayas | PO Box 766 | | | | Salinas | PR | 00751 | |
| 1641298 | Doris J. Colón | PO Box 1956 | | | | Barceloneta | PR | 00617-1956 | |
| 1689979 | Doris J. Merced Flores | Calle 7 Buzon 26 | Bo. Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 1989000 | Doris J. Ramos Ramos | C-16 Calle Joaquin M. Andino | | | | Adjuntas | PR | 00601 | |
| 1482782 | Doris Jimenez Ramos | Balcones de Venus | #1104 | | | San Juan | PR | 00926 | |
| 1696523 | DORIS JIMENEZ RODRIGUEZ | P.O. BOX 2340 | | | | Arecibo | PR | 00613-2340 | |
| 639348 | DORIS L MORALES PEREZ | MANSIONES DE LOS CEDROS | 178 CALLE CIPRES | | | CAYEY | PR | 00736 | |
| 1748956 | DORIS L. CHAPARRO RIOS | AVE LULIO SAAVEDRA BLASCO 470 | | | | ISABELA | PR | 00662 | |
| 2132326 | Doris L. Cruz Morales | HC 02 Box 8184 | | | | JAYUYA | PR | 00664-1516 | |
| 2132347 | Doris L. Cruz Morales | HC02 Box 8184 | | | | JAYUYA | PR | 00664-9612 | |
| 2042951 | DORIS L. GONZALEZ DE HOYOS | PO BOX 429 | | | | JAYUYA | PR | 00664 | |
| 1629601 | DORIS L. ORTIZ SANDOVAL | RR #2 7717 | | | | CIDRA | PR | 00739 | |
| 1983152 | Doris L. Rosas Marrero | HC 3 Box 18676 | | | | Lajas | PR | 00667 | |
| 1596181 | Doris Latorre Ortiz | Calle 18 O-29 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 | |
| 1656932 | Doris M Colon Suarez | 339 Vistas de Camuy 11 | | | | Camuy | PR | 00627 | |
| 639360 | DORIS M FIGUEROA PEREZ | PO BOX 785 | | | | YAUCO | PR | 00698 | |
| 1781419 | Doris M Rivera Ortiz | Villas Ciudad Jardin 514R | | | | Bayamon | PR | 00957 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 463 of 2101

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1822705 | DORIS M SIERRA PAGAN | PO BOX 86 | | | | Villalba | PR | 00766-0086 | |
| 1751293 | DORIS M. CARDONA RAMIREZ | Box 190759 | | | | Hato Rey | PR | 00919-0759 | |
| 1751293 | DORIS M. CARDONA RAMIREZ | HC 05 BOX 10625 | BO. CUCHILLAS SECTOR FERRER | | | MOCA | PR | 00676 | |
| 1594752 | Doris M. Colon Suarez | 339 Vistas De Camuy | | | | Camuy | PR | 00627 | |
| 2002844 | Doris M. Cordero Rivera | HC-02 Box 6498 | | | | JAYUYA | PR | 00664 | |
| 2023097 | Doris M. Martinez Rivera | Po Box 8888 | | | | Vega Baja | PR | 00694 | |
| 1960349 | DORIS M. MUNIZ JORGE | #D-1A AZALEA URB. TORREMOLINOS | | | | Guaynabo | PR | 00969 | |
| 1762327 | Doris M. Ramos Mendez | P O BOX 1283 | | | | MOCA | PR | 00676-1283 | |
| 1656601 | Doris M. Traverso Vazquez | PO Box 284 | BO. Piedras Blancas | | | AGUADA | PR | 00602 | |
| 1693473 | Doris Marrero Morales | 41948 Carr 511 | | | | Coto Laurel | PR | 00780-9000 | |
| 1843415 | Doris Marrero Morales | 41998 Carr. 511 | | | | Coto Laurel | PR | 00780-9000 | |
| 328213 | Doris Mercado Davila | Urb Country View | 73 Calle Jose Aubray | | | Canovanas | PR | 00729 | |
| 1787750 | DORIS MERCADO SANCHEZ | URB OREILLY | 67 CALLE 4 | | | GURABO | PR | 00778 | |
| 1677371 | Doris Miguelina Osorio Torres | Loiza Valley K 384 Laurel | | | | Canovanas | PR | 00729 | |
| 1621568 | Doris Miranda Wagner | Urb. Martorell C-24 | Calle Jose de diego | | | Dorado | PR | 00646 | |
| 1868680 | Doris Montanez Melecco | 2 A-22 Alturas de Flamboyan | | | | Bayamon | PR | 00959-8115 | |
| 1823336 | DORIS MUNOZ ROMAN | CALLE 17 #121 | JARDINES DEL CARIBE | | | PONCE | PR | 00731 | |
| 1823336 | DORIS MUNOZ ROMAN | Urb Jardines Del Caribe | Calle 17 # 121 | | | Ponce | PR | 00728 | |
| 1858927 | Doris Munoz Roman | Urb. Jardines del Canibe | Calle 17 #121 | | | Ponce | PR | 00728 | |
| 2025836 | DORIS MYRIAM TAVAREZ VELEZ | GALATEO BAJO | 90 RUTA 4 | | | ISABELA | PR | 00662 | |
| 1674053 | Doris N Caraballo Abreu | PO Box 42003 | | | | San Juan | PR | 00940-2203 | |
| 1674053 | Doris N Caraballo Abreu | Urb. Rio Grande Estates | P3 Calle 19 | | | Rio Grande | PR | 00745 | |
| 1759596 | Doris N Cintron Roman | PO Box 3499 | | | | Vega Alta | PR | 00692 | |
| 981505 | DORIS N FIGUEROA PEREZ | PO BOX 785 | | | | YAUCO | PR | 00698 | |
| 1889904 | Doris N Perez Martino | Calle-Prolongacion Vives #17-A | | | | Ponce | PR | 00730 | |
| 1990286 | DORIS N TORRES CRUZ | HC 3 BOX 33842 | | | | HATILLO | PR | 00659 | |
| 1994439 | Doris N. Burgos Figueroa | Urb. Sta Elena III | 153 Monte Alvernia | | | Guayanilla | PR | 00656 | |
| 1690249 | DORIS N. CALERO FERNANDEZ | CALLE 4 D-24 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 | |
| 1865057 | Doris N. Martinez Arroyo | Urb. Rio Canas | Calle Mackenzie 1808 | | | Ponce | PR | 00726 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1853602 | Doris N. Martinez-Aroyo | Urb. Rio Canas | Calle Mackenzie #1808 | | | Ponce | PR | 00728 | |
| 1784538 | DORIS N. RODRIGUEZ CARABALLO | HC 1 BOX 6122 | | | | YAUCO | PR | 00698 | |
| 1856251 | Doris N. Torres Rodriguez | A9 Calle Escocia | Urb. Glenview Gardens | | | Ponce | PR | 00730-1617 | |
| 357349 | Doris Negron Cintron | Urb Portale de Alba # 15 | | | | Villalba | PR | 00766 | |
| 1512875 | DORIS NEGRON CITRON | C PRINCIPE WILLIAMS 87 | | | | JUANA DIAZ | PR | 00795 | |
| 2108410 | Doris Negron Perez | PO Box 1006 | | | | Villalba | PR | 00766 | |
| 1906065 | Doris Negron Perez | PO Box 1006 | | | | Villalba | PR | 00766 | |
| 2131684 | Doris Negron Perez | PO Box 1006 | | | | Villalba | PR | 00769 | |
| 1899429 | DORIS NILDA SOTO BURGOS | BOX 888 | | | | COAMO | PR | 00769 | |
| 2020311 | DORIS NILDA SOTO BURGOS | PO BOX 888 | | | | COAMO | PR | 00769-0888 | |
| 2063545 | Doris Noble Torres | Box 106 | | | | Juncos | PR | 00777 | |
| 1988019 | Doris Noble Torres | Cally 1 C-4 Villa Las Mercedes | | | | CAGUAS | PR | 00725 | |
| 2046723 | Doris Onelia Vazquez Perez | PO Box 754 | | | | Sabana Grande | PR | 00637 | |
| 2107452 | Doris Padilla Santiago | 1416 Calle Saliente Urb. Villa del Carmen | | | | Ponce | PR | 00716-2128 | |
| 1598199 | Doris Rodriguez Caraballo | Reparto Sabanettas | Calle 5-D-11 | | | Ponce | PR | 00716 | |
| 1729074 | DORIS RODRIGUEZ RIVERA | URB VILLA RETIRO NORTE | F3 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 1762270 | DORIS ROLON MONTES | BUZ 8177 | | | | SALINAS | PR | 00751-9755 | |
| 1986433 | Doris Rosario Santiago | PO Box 6993 | | | | Bayamon | PR | 00960 | |
| 1981908 | Doris Sanchez Ruiz | HC 01 Box 8210 | | | | Toa Baja | PR | 00949 | |
| 1985028 | DORIS SANCHEZ RUIZ | HC01 BOX 8210 #2 | | | | Toa Baja | PR | 00949 | |
| 2021693 | Doris Santiago Rivera | HC 4 Box 4590 | | | | Las Piedrs | PR | 00771 | |
| 1998023 | DORIS SANTIAGO RIVERA | HC4 BOX 4590 | | | | LAS PIEDRAS | PR | 00771 | |
| 2048611 | Doris Suarez Perez | HC-2 Box 47072 | | | | Arecibo | PR | 00612 | |
| 1612457 | Doris V. Moran Lopez | Urb. La Esperanza | Calle 15 O 17 | | | Vega Alta | PR | 00692 | |
| 1725562 | Doris V. Pagan Espada | Bda. Zambrana A-7 | | | | Coamo | PR | 00769 | |
| 1694668 | Doris Vega Milian | 8352 Ave Jobos | | | | Isabela | PR | 00662 | |
| 1464317 | DORIS VELAZQUEZ ARROYO | HC 9 BOX 61299 | | | | CAGUAS | PR | 00725-9249 | |
| 1630720 | Doris Velazquez Arroyo | HC9 Box 61299 | | | | CAGUAS | PR | 00725 | |
| 2002301 | Doris Y. Rodriguez Cruz | PO Box 26 | | | | Villalba | PR | 00766 | |
| 1727023 | Doris Yancil Villaran Osorio | Loiza Valley K 384 Laurel | | | | Canovanas | PR | 00729 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1804935 | Doris Z. Rivera Rodríguez | HC 05 Box 25616 | | | | Camuy | PR | 00627 | |
| 2035691 | Doris Zalma Golderos Roig | 1109 Calle Sendero | | | | Ponce | PR | 00716 | |
| 1876759 | Doris Zenaida Rivera Sabater | 3942 Calle Aurora (altos) | | | | Ponce | PR | 00717 | |
| 1876759 | Doris Zenaida Rivera Sabater | P.O. Box 331862 | | | | Ponce | PR | 00733-1862 | |
| 1765348 | DORIVEE GAUTHIER RIVERA | PO BOX 923 | | | | FAJARDO | PR | 00738 | |
| 481177 | DORKA RODRIGUEZ SANTIAGO | PO BOX 1767 | | | | CIDRA | PR | 00739 | |
| 1749143 | Dorothy Schumann Conkling | 872 Darwin Dr | | | | Altamonte Spring | FL | 32701 | |
| 144620 | DORTA RUIZ, MIGUEL | HC 5 BOX 25882 | | | | Camuy | PR | 00627 | |
| 1844247 | Dorthy Martinez Vidal | Apartado 190759 | | | | San Juan | PR | 00936-0759 | |
| 1844247 | Dorthy Martinez Vidal | HC 01 Box 6441 | | | | Yauco | PR | 00698 | |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| 2054958 | Double Stationary Inc | D/B/A The Office Shop | PO Box 195497 | | | San Juan | PR | 00919-5497 | |
| 2063694 | DOUBLE STATIONARY INC | D/B/A XEROGRAPHIC SUPPLIES | PO BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 2123314 | DOUBLE STATIONERY INC. | D/B/A THE OFFICE SHOP | PO BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 1191407 | DOUGLAS D ROLON ALVAREZ | 350 C. Granada Urb. Los Arboles | | | | Rio Grande | PR | 00745 | |
| 1191406 | DOUGLAS D ROLON ALVAREZ | 37 AVE DE DEIGO MONACILLO | | | | SAN JUAN | PR | 00927 | |
| 1191407 | DOUGLAS D ROLON ALVAREZ | 37 Ave. De Diego Monacillo | | | | San Juan | PR | 00927 | |
| 1191407 | DOUGLAS D ROLON ALVAREZ | 3RA EXT VILLA CAROLINA | 6313 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 1719404 | Douglas F. Franco Ruiz | Calle 19 R895 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 | |
| 1506220 | Douglas Gonzalez | PO Box 5393 | | | | CAGUAS | PR | 00726 | |
| 1467062 | Douglas H. Malin | 15622 Spring Meadow Lane | | | | Granger | IN | 46530 | |
| 306375 | DOUGLAS MARSHALL EVANS | URB SANTA ELENA II | B4 CALLE ORQUIDEA | | | GUAYANILLA | PR | 00656 | |
| 1191412 | DOUGLAS P ORTIZ REYES | HC3 BOX 10171 | | | | COMERIO | PR | 00782 | |
| 1518655 | Dowling Lugardo Echevarria | RR01 Box 2450 | | | | ANASCO | PR | 00610 | |
| 1438578 | DR Contractors & Maintenance, Corp | 20 LUIS MUNOZ MARIN PMB-493 | | | | CAGUAS | PR | 00725 | |
| 1925160 | Dr. Anne Lee | 22 Old Mamaroneck | | | | White Plains | NY | 10605 | |
| 1790122 | DREXEL LOPEZ REYES | PO BOX 1016 | | | | NAGUABO | PR | 00718 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1797707 | Dribie Davila Torres | Urb. Juan Mendoza Calle 5 #63 | | | | Naguabo | PR | 00718-2110 | |
| 1327125 | DUAMEL GONZALEZ IRIZARRY | HC05 BOX 57800 | | | | MAYAGUEZ | PR | 00680 | |
| 1482590 | Duberman Living Trust Tr Julia Ludmer Duberman TTE | 382 Canoe Place Rd. | | | | Southampton | NY | 11968 | |
| 1566372 | Duenas Trailer Rental, Inc | PO Box 194859 | | | | San Juan | PR | 00919 | |
| 145077 | DUFFEY, JAMES | 19 PRESIDENT LN | | | | PALM COAST | FL | 32164 | |
| 145077 | DUFFEY, JAMES | PO BOX 10555 | | | | DAYTONA BEACH | FL | 32120 | |
| 1191435 | DUILIO CAMACHO DEL TORO | 2134 GALLARDO URB BALDORIOTY | | | | PONCE | PR | 00728 | |
| 1570317 | Duilio Camacho Del Torro | 2134 Gallardo URB Baldorioty | | | | Ponce | PR | 00728 | |
| 1732380 | Dulcilia Lopez Ocasio | Calle Hermanos Ortiz Saez 142A | | | | Vega Baja | PR | 00693 | |
| 1688888 | Dulcinea Pérez Sepúlveda | 90 Bda. Rodríguez | | | | Adjuntas | PR | 00601 | |
| 1950282 | Dulio Camacho Del Toro | 2134 Calle Gallardo | | | | Ponce | PR | 00728 | |
| 1987356 | Durbin Orengo Cruz | HC 02 Box 5667 | | | | Penuelas | PR | 00624 | |
| 1584910 | DYHALMA IRIZARRY | BAIROA PARK | Q 24 PARQUE DE LOS ROMANCES | | | CAGUAS | PR | 00727 | |
| 1615387 | Easlia Velazquez Vega | PO Box 362 | | | | Arroyo | PR | 00714 | |
| 1793992 | East J. Pagan Sanabria | Urb. Islazul | 3323 Calle Belize | | | Isabela | PR | 00662 | |
| 1453428 | EBSCO Industries, Inc. | PO Box 1801 | | | | Birmingham | AL | 35201 | |
| 1453428 | EBSCO Industries, Inc. | Wanda Dimopn | 5724 Highway 280 East | | | Birmingham | AL | 35242 | |
| 1712349 | EBY W. FUENTES FLORES | COUNTRY CLUB | 833 CALLE PATRIA TIO | | | SAN JUAN | PR | 00924 | |
| 146602 | E-CONTACT SOLUTIONS CORP | 39 FRANCES STREET STE 505 | | | | Guaynabo | PR | 00968 | |
| 2016925 | Ecxer Quinones Hernandez | PO Box 1109 | | | | ANASCO | PR | 00610 | |
| 893298 | EDA AYALA ORTIZ | 200 MAITLAND AVE | APT 170 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 893298 | EDA AYALA ORTIZ | 200 MAITLAND AVE. | APT 113 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 1653608 | Eda M. Moreno Centron | B-20 Urb. Villa del Caribe | | | | Santa Isabel | PR | 00757 | |
| 2090295 | Eda M. Moreno Cintron | B20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 | |
| 1824639 | Eda Mayela Moreno Cintron | B-20 Urb. Villa del Caribe | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1983913 | EDA MIRIAM RODRIGUEZ MARTINEZ | APARTADO 135 | | | | COAMO | PR | 00769 | |
| 2113062 | EDA N. RIOS VELAZQUEZ | PO BOX 1109 | | | | SAN GERMAN | PR | 00683 | |
| 1905804 | EDA V. TEXIDOR CAMPOS | VILLA CAMARERO 25633 | CALLE TORNADO | | | SANTA ISABEL | PR | 00757 | |
| 1428161 | EDALIA CEDENO DE JESUS | URB LOS CAOBOS | CALLE ALBIZIA NUM 1159 | | | PONCE | PR | 00716 | |
| 1600539 | Edaly Galarza-Lopez | 2613 Catherine St | | | | Kissimmee | FL | 34741 | |
| 1600539 | Edaly Galarza-Lopez | JARDINES DEL CARIBE | CALLE 19 #114 | | | PONCE | PR | 00728 | |
| 1589497 | Edda A. Rosado Garcia | Box 230 | | | | Penuelas | PR | 00624 | |
| 1191539 | EDDA ECHANDY LOPEZ | EXT JDNS DE ARROYO | CALLE D C11 | | | ARROYO | PR | 00714 | |
| 167775 | EDDA FERRER CARABALLO | PO BOX 1907 | | | | UTUADO | PR | 00641 | |
| 1667435 | Edda Garcia Rodriguez | Box 230 | | | | Penuelas | PR | 00624 | |
| 146657 | EDDA GARCIA RODRIGUEZ | PO BOX 230 | | | | PENUELAS | PR | 00624 | |
| 1645076 | Edda H Ayala Catarich | Calle Manuel Rivera L37 | | | | Ponce | PR | 00728 | |
| 1880450 | Edda Haydee Arroyo Quinones | Jard Mont Blanc | Calle Ficus E-11 | | | Yauco | PR | 00698 | |
| 1710108 | Edda I Ortiz Ramirez | Tulipa 542 Estancias De Tortuguero | | | | Vega Baja | PR | 00693 | |
| 1626968 | Edda J. Oliver Velazquez | HC07 Box 2516 | | | | Ponce | PR | 00731-9665 | |
| 1741895 | EDDA L. FERNANDEZ HERNANDEZ | HC 04 BOX 22036 | | | | JUANA DIAZ | PR | 00795-9618 | |
| 1910720 | Edda L. Santiago Maldonado | Villa Madrid Calle 10 D-11 | | | | Coamo | PR | 00769 | |
| 1881362 | EDDA LIZZETTE RAMOS FLORES | URB. REPARTO UNIVERSIDAD | F-35 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 1575786 | Edda M Cestero De Ayala | PO Box 152 | | | | Guaynabo | PR | 00970 | |
| 1630747 | Edda M Cestero De Ayala | Urb. Villa Fontana 4 QS3 Via 44 | | | | Carolina | PR | 00983 | |
| 1603432 | Edda M De Jesus Amaro | Box 1572 | | | | Guayama | PR | 00785 | |
| 981709 | EDDA M HERNANDEZ LUCIANO | ALT DE PENUELAS II | W13 CALLE 20 | | | PENUELAS | PR | 00624-3627 | |
| 1696275 | EDDA M TORRES SANCHEZ | BOX 1441 | | | | SANTA ISABEL | PR | 00757 | |
| 1630835 | Edda R. Muriel Castro | 5 Condominio Metromonte Box 134-B | | | | Carolina | PR | 00987 | |
| 1669985 | Edda Rivera Reyes | Carretera 829 Sector Los Ramos Barrio Piñas | | | | TOA ALTA | PR | 00943 | |
| 1669985 | Edda Rivera Reyes | RR 03 Box 10943 | | | | TOA ALTA | PR | 00943 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 395882 | EDDA V PASSALACQUA SANTIAGO | PO BOX 361872 | | | | SAN JUAN | PR | 00936-1872 | |
| 1907162 | Edda V. Mateo Nieves | Urb. Buenos Aires A-12 | | | | Santa Isabel | PR | 00757 | |
| 1953397 | Edda Y. Santas Mirabal | 500 Ave. Andalucia | Apt. 1102 | | | Ponce | PR | 00728-3157 | |
| 1731731 | EDDI I DELGADO REYES | B-2 CALLE 16 | | | | COAMO | PR | 00769 | |
| 2171007 | EDDIA GERALDYN CARMONA PRESTON | PO BOX 810071 | | | | CAROLINA | PR | 00981 | |
| 146688 | EDDIE A PENA SANTIAGO | VILLAS DE LOIZA | SS 26 CALLE 28A | | | CANOVANAS | PR | 00729 | |
| 1825419 | EDDIE A. FIGUEROA HEREDIA | BO. COLLARES CARR 517 HC BOX 03 12130 | | | | JUANA DIAZ | PR | 00795 | |
| 2168152 | Eddie A. Pagan Gomez | Apartado 627 | | | | Arroyo | PR | 00714 | |
| 2131236 | EDDIE A. QUINONES TORRES | URB. VILLA PARAISO | 1432 CALLE TACITA | | | PONCE | PR | 00728 | |
| 2052116 | Eddie A. Ramos Figuoroa | HC 64 Bzn 8459 | | | | Patillas | PR | 00723 | |
| 2147315 | Eddie A. Sanabria Colon | Urb La Arboleda C/17 #169 | | | | Salinas | PR | 00751 | |
| 1191596 | EDDIE BARBOSA FELICIANO | URB VALLE HERMOSO | SY12 CALLE AMAPOLA | | | HORMIGUEROS | PR | 00660 | |
| 1308930 | EDDIE CORTES MALDONADO | 102 CALLE NACAR | RR1 BOX 13262 BOQUILLA | | | MANATI | PR | 00674 | |
| 1191629 | EDDIE E DE JESUS SANTIAGO | URB LA HACIENDA | CALLE 42 AH3 | | | GUAYAMA | PR | 00784 | |
| 1689842 | EDDIE E RIVERA SANTANA | F21 CALLE 2 | URB LA ESPERANZA | | | VEGA ALTA | PR | 00692 | |
| 1577479 | EDDIE F. CORDERO MARTINEZ | P.O. BOX 1680 | | | | MOCA | PR | 00676 | |
| 1984555 | Eddie Figueroa Prospere | URB. VALLE DE PROVIDENCIA | 57 CALLE CIELO | | | PATILLAS | PR | 00723 | |
| 1834352 | Eddie Hernandez Muniz | PO Box 25 | | | | Moca | PR | 00676 | |
| 1191676 | EDDIE HERNANDEZ VARGAS | COND VISTA VERDE | APTO 606 | | | SAN JUAN | PR | 00921 | |
| 1191676 | EDDIE HERNANDEZ VARGAS | URB. LAS LOMAS W-34 | CALLE PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| 1538557 | Eddie Hernandez Vargas | W34 Calle Pedro San Miguel Urb Las Lomas | | | | San Juan | PR | 00921 | |
| 1852710 | Eddie I. Nieves Rodriguez | Comcaracdes #3 | Bzn 1213 | | | Penuelas | PR | 00624 | |
| 1792126 | Eddie J Alicea Galarza | Urb Vista Del Rio 2 Calle 12 L-12 | | | | ANASCO | PR | 00610 | |
| 1916781 | Eddie J. Andino Rivera | 6689 Calle Francia | | | | Sabana Seca | PR | 00952 | |
| 1724278 | Eddie Lugo Rodriguez | C. Verano 164 Urb. Brisas de Guayanes | | | | Penuelas | PR | 00624 | |
| 1845771 | Eddie Marquez Ramos | 37 Ave. De Diego, Monacillos | | | | San Juan | PR | 00927 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1845771 | Eddie Marquez Ramos | P.O. Box 3001 | Departamento 126 | | | Rio Grande | PR | 00745 | |
| 1572868 | EDDIE MARTINEZ ABRAHAM | CALLE CARTIER M-9 | URB. LA QUINTA | | | YAUCO | PR | 00698 | |
| 146772 | EDDIE MARTINEZ ABRAHAM | URB LA QUINTA | CALLE CARTIER M-9 | | | YAUCO | PR | 00698 | |
| 1889421 | Eddie Milson Rodriguez Rivera | 1644 Clairton Rd. | | | | West Mifflin | PA | 15122 | |
| 340473 | EDDIE MONTALVO NEGRON | CALLE 103 BLQ 106 NUM 1 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1595078 | EDDIE MORERA RIVERA | COND. VILLAS EL DIAMANTINO | APT. A-4 BO. MARTIN GONZALEZ | | | CAROLINA | PR | 00987 | |
| 1852876 | Eddie Nelson Ruiz Noriega | 322 Calle Arcangel | | | | Mayaguez | PR | 00680 | |
| 1745345 | EDDIE NELSON RUIZ NORIEGA | 322 CALLE ARCANGEL VILLA GENERAL | | | | MAYAGUEZ | PR | 00680 | |
| 1981046 | Eddie O. Suarez Ortiz | PO Box 782 | | | | Sabana Seca | PR | 00952 | |
| 1843139 | EDDIE OCASIO GONZALEZ | 578 COMUNIDAD CARACOLES II | | | | PENUELAS | PR | 00624 | |
| 146797 | EDDIE ORTIZ GUZMAN | CALLE 1 #16 URBANIZACION TOWN HILLS | | | | Toa Baja | PR | 00953 | |
| 146797 | EDDIE ORTIZ GUZMAN | PR 03 BOX 9586 | | | | TOA ALTA | PR | 00953 | |
| 640144 | EDDIE R FELICIANO AVILES | AUTORIDAD METROPOLITANA AUTOBUSES | #37 AVE DEDEIGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 640144 | EDDIE R FELICIANO AVILES | P O BOX 5176 | | | | CAROLINA | PR | 00984-5176 | |
| 1775545 | Eddie Rivera Padilla | HC-03 Box 17742 | | | | Coamo | PR | 00769-9774 | |
| 1598466 | Eddie Rivera Quinones | Calle 14 F 92 Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 981832 | EDDIE RODRIGUEZ PEREZ | URB LAS DELICIAS | 1648 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 | |
| 1596523 | Eddie Rodríguez Perez | URB. Las Delicias 1648 Stgo. | Oppenheimer St | | | Ponce | PR | 00728 | |
| 1826367 | EDDIE ROSARIO GARCIA | C-597 CALLE 3 URB MAIZICA | | | | GUANICA | PR | 00653 | |
| 1595760 | Eddie Santiago Nazario | HC04 Box 11929 | | | | Yauco | PR | 00698 | |
| 1191801 | EDDIE SOTO MUNOZ | URB 5TO CENTENARIO | 1105 CCRISTOBAL SOTOMAYOR | | | MAYAGUEZ | PR | 00682 | |
| 554061 | Eddie Torres Montalvo | Carr 423 KM 2.5 int B. Plata, Moca | | | | Moca | PR | 00676 | |
| 554061 | Eddie Torres Montalvo | Hc-04 Box 15359 | Bo Plata B | | | Moca | PR | 00676 | |
| 981848 | EDDIE VALENTIN CASTANON | HC 7 BOX 3344 | | | | PONCE | PR | 00731-9652 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 569395 | EDDIE VAZQUEZ BARRETO | HC 40 BOX 46721 | | | | SAN LORENZO | PR | 00754 | |
| 1723399 | Eddie W Cintron Cuevas | #100 Condominio Park East | Aparatamento 67 | | | Bayamon | PR | 00961 | |
| 1852350 | Eddier J. Muriel Lopez | Calle 1 325 Apt 5. | Jardines de Monte Alto | | | TRUJILLO ALTO | PR | 00976 | |
| 2004425 | Eddy A. Rodriquez Rosa | Buzon 33 B-9 Cardina Court | | | | Carolina | PR | 00982 | |
| 1605452 | Eddy Aguire Vargo | HC-04 Box 7792 | | | | Juana Diaz | PR | 00798 | |
| 1591391 | Eddy Aquirre Vargas | HC 04 Box 7792 | | | | Juana Diaz | PR | 00795 | |
| 1575689 | Eddy Sanchez Hernandez | Urb Monte Mayor | 581 Calle Flamenco | | | Dorado | PR | 00646 | |
| 1718561 | Edelin I. Otero Rodriguez | HC 71 Box 3043 | | | | Naranjtio | PR | 00719-9712 | |
| 1963902 | Edelmino Cintron Torres | PMB 213 P.O. Box 6004 | | | | Villalba | PR | 00766 | |
| 1696815 | Edelmira Gonzalez Torres | Urb. Alturas De Adjuntas #212 | | | | Adjuntas | PR | 00601 | |
| 2028722 | Edelmira Santana Gutierrez | HC #2 Box 8778 | | | | Yabucoa | PR | 00767-9566 | |
| 2000129 | Edelmira Santana Gutierrez | HC-2 BOX 8778 | | | | Yabucoa | PR | 00767-9506 | |
| 2055283 | Edelmiro Cintron Torres | Barrio Jaguayes | | | | Villalba | PR | 00766 | |
| 2055283 | Edelmiro Cintron Torres | PMB 213, PO Box 6004 | | | | Villalba | PR | 00766 | |
| 2143869 | Edelmiro Santiago de Jesus | Bo Playa H-45 | | | | Salinas | PR | 00751 | |
| 1812155 | EDEN CARABALLO APELLANIZ | PO BOX 416 | | | | CAGUAS | PR | 00726 | |
| 1191896 | EDEN CARABALLO APELLANIZ | PO BOX 416 | | | | CAGUAS | PR | 00726-0416 | |
| 1857383 | Eder Uzziel Perez Gomez | Calle Ucar H-7 | Urb. Santa Elena | | | Guayanilla | PR | 00656 | |
| 1986902 | Edga Angelica Borges Forti | Ext. Jard. de Coamo C/11 H-36 | PO Box 917 | | | Coamo | PR | 00769 | |
| 1630710 | EDGA ANGELICA BORGES FORTI | PO BOX 917 | | | | COAMO | PR | 00769 | |
| 1630710 | EDGA ANGELICA BORGES FORTI | URB. EXT. JARDINES DE COAMO | CALLE 11-H-36 | | | COAMO | PR | 00769 | |
| 1792480 | Edga M. Torres Porrata | EnFermera, Sala Emergencia, COT Santa Isabel | Departamento de Salud | Centro Medico Norte | Calle Periferial Interior | Bo. Monacillos Rio Piedras | PR | | |
| 1933255 | Edga M. Torres Porrata | Parcelas Jauca | 27 Calle 2 | | | Santa Isabel | PR | 00757 | |
| 1792480 | Edga M. Torres Porrata | Torres Porrata, Edga M. | Parcelas Jauca | 27 Calle 2 | | Santa Isabel | PR | 00757 | |
| 280912 | Edgar A Lugo Lopez | Urb Ext San Isidro | #8 Calle Manuel Rodriguex | | | Sabana Grande | PR | 00637 | |
| 1799547 | Edgar A. Garcia Serrano | Calle 11 N22 | Villa Del Carmen | | | Gurabo | PR | 00778 | |
| 1514267 | Edgar A. Rivera Valle | PO Box 23 | | | | Bajadero | PR | 00616 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 981974 | EDGAR A. SOLIVAN SUAREZ | URB RIVER VALLEY PK | 68 CALLE GUAYANES | | | CANOVANAS | PR | 00729-9609 | |
| 146926 | Edgar Acevedo/ Abdiel A Rosas | HC 2 BOX 8415 | | | | HORMIGUEROS | PR | 00660 | |
| 1971030 | Edgar Alameda Bermudez | Box 560369 | | | | Guayanilla | PR | 00656 | |
| 1971765 | Edgar Blanco Sanchez | calle Trotadores #11228 | | | | Villalba | PR | 00766 | |
| 1604428 | Edgar Colon Arroyo | HC-2 Box 1957-2 | | | | Boqueron | PR | 00622 | |
| 146950 | EDGAR COLON SANTOS | URB VILLA ESMERALDA | 13 CALLE AMBAR | | | PENUELAS | PR | 00624 | |
| 101514 | EDGAR COLON SANTOS | URB. VILLA ESMERALDA | CALLE 1 # 13 | | | PENUELAS | PR | 00624 | |
| 1778195 | EDGAR COTTO GONZALEZ | HC 02 BOX 37772 | | | | Arecibo | PR | 00612 | |
| 132906 | EDGAR DELGADO GARCIA | PO BOX 1609 | | | | RINCON | PR | 00677 | |
| 1640537 | Edgar Diaz Padilla | Calle Francisco Gonzalo Marin FJ 10 | Sexta Seccion Levittown | | | Toa Baja | PR | 00949 | |
| 1506580 | Edgar E Gonzalez Guzman | F7 Calle Isla Nena | | | | Bayamon | PR | 00959 | |
| 1191995 | EDGAR E VAZQUEZ MARTINEZ | URB. JARDINES DE MONTE BRISAS V | CALLE 5-20 #5Z16 | | | FAJARDO | PR | 00738 | |
| 1785486 | EDGAR E VAZQUEZ MARTINEZ | URBANIZACION JARDINES DE MONTE BRISAS V | CALLE 5-20 #5Z16 | | | FAJARDO | PR | 00738 | |
| 1963757 | Edgar F. Rivera Aponte | P.O. Box 192542 | | | | San Juan | PR | 00919-2542 | |
| 1668604 | EDGAR FEBLES MEJIAS | PARQUE DEL MONTE | CALLE AGUEYBANA CC5 | | | CAGUAS | PR | 00727 | |
| 1192031 | EDGAR GUERRIDO FLORES | PO BOX 586 | | | | SABANA SECA | PR | 00952 | |
| 277406 | Edgar J Lopez Velez | Edgar J Lopez Velez, Supervisor (Sargento Policia) | Carr 453 Km 2.3, Bo Piletas | | | Lares | PR | 00669 | |
| 1472984 | EDGAR J. LOPEZ VELEZ | P.O. BOX 1034 | | | | LARES | PR | 00669 | |
| 1472984 | EDGAR J. LOPEZ VELEZ | URB LOS ROBLES | 179 CALLE CEDRO | | | MOCA | PR | 00676 | |
| 1566127 | EDGAR J. LORENZO BONET | HC02 | BOX 5886 | | | RINCON | PR | 00677 | |
| 2094916 | Edgar L Gonzalez Vega | Apartado 331709 | | | | Ponce | PR | 00733 | |
| 2094916 | Edgar L Gonzalez Vega | Calle Escudo Blg. 2403 Apt. 134 | Riberas del Bucana II | | | Ponce | PR | 00731 | |
| 1837424 | Edgar L. Marcucci Tricoche | Urb. Riberas de Bucana | 2633 Calle Dolar | | | Ponce | PR | 00731-6040 | |
| 1537019 | EDGAR M. RIVERA VAZQUEZ | SANFRANCISCO II | CALLE 153 | | | YAUCO | PR | 00698 | |
| 1588807 | EDGAR M. RIVERA VAZQUEZ | URB SAN FRANCISCO II | CALLE SAN MIGUEL 153 | | | YAUCO | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1492228 | Edgar Manuel Cora Vega | Calle 10 - 729 Barrio Obrero | | | | Santurce | PR | 00915 | |
| 1492228 | Edgar Manuel Cora Vega | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1518920 | Edgar Manuel Rivera Ozquez | Urb Sanfisico II Calle Domiguel 153 | | | | Yauco | PR | 00698 | |
| 1710737 | Edgar Morales | 339 Calle Salvador Mestre | | | | Mayaguez | PR | 00680 | |
| 2009757 | Edgar Morales Ayala | HC 3 Box 5234 | | | | Adjuntas | PR | 00601 | |
| 1720032 | Edgar Morales Melendez | HC-03 Box 4544 | Sector Los Melendez | | | Gurabo | PR | 00778 | |
| 1767117 | EDGAR O. PENA CURBELO | 732 CALLE ESTACION | | | | QUEBRADILLAS | PR | 00678 | |
| 1805202 | EDGAR OLIVENCIA MERCADO | HC 2 BOX 6413 BO. BUENOS AIRES | | | | LARES | PR | 00669 | |
| 1798812 | EDGAR OLIVENCIA MERCAO | HC 2 BOX 6413BO BUENOS AIRES | | | | LARES | PR | 00669 | |
| 2111642 | Edgar ONeill Miranda | Amelia Cassandra Ramos | P.O. Box 1298 | | | Bayamon | PR | 00960 | |
| 1811840 | Edgar O'Neill Miranda | FK-43 Mariano Abril | | | | Toa Baja | PR | 00949 | |
| 1603195 | Edgar Ortiz Santiago | PO Box 7971 | | | | Ponce | PR | 00732-7971 | |
| 1862344 | Edgar Pagan Torres | Box 1013 | | | | Salinas | PR | 00751 | |
| 1862344 | Edgar Pagan Torres | H-4 Urb. Las Antillas | | | | Salinas | PR | 00751 | |
| 1597349 | EDGAR PEREZ TALAVERA | HC 05 BOX 10975 | | | | MOCA | PR | 00676 | |
| 1918676 | EDGAR POLANCO ORTIZ | PO BOX 501 | | | | LAJAS | PR | 00667 | |
| 1497525 | EDGAR POWER IRIZARRY | 118 CARLOS CHARDON ST. | APT 118 | | | SAN JUAN | PR | 00918-1737 | |
| 1648871 | Edgar R Pérez Morales | Apartado 910 | | | | Lajas | PR | 00667 | |
| 1648871 | Edgar R Pérez Morales | Calle Manuel Rodríguez #40 | | | | Lajas | PR | 00667 | |
| 453683 | EDGAR RIVERA PERAZA | 17013 PEACEFUL VALLEY DR | | | | WIMAUMA | FL | 33598 | |
| 453683 | EDGAR RIVERA PERAZA | PO BOX 1502 | | | | GUANICA | PR | 00653 | |
| 1192170 | EDGAR RODRIGUEZ RODRIGUEZ | APARTADO 10163 | | | | SAN JUAN | PR | 00908 | |
| 1192170 | EDGAR RODRIGUEZ RODRIGUEZ | PO BOX 1604 | | | | YAUCO | PR | 00698 | |
| 1625288 | Edgar Rosado Luna | Urb Jardines Jayuya, 194 Gladisla | | | | JAYUYA | PR | 00604-1611 | |
| 2094886 | Edgar Ruben Rodriguez Irizarry | Box 2454 | | | | Arecibo | PR | 00613 | |
| 1837619 | Edgar Ruiz Rodriguez | Villa del Carmen | 4630 Ave. Constancia | | | Ponce | PR | 00716 | |
| 1510761 | Edgar Tirado Garcia | HC 10 Box 49489 | | | | CAGUAS | PR | 00725 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1812762 | Edgar Torres Colon | P.O. Box 1842 | | | | Boqueron | PR | 00622 | |
| 1573755 | Edgar Torres Karry | HC-02 Box 10472 | | | | Mayaguez | PR | 00680 | |
| 1562554 | Edgar Torres Karry | HC-O2 Box 10472 | | | | Mayaguez | PR | 00680 | |
| 1511910 | Edgar Torres Lopez | HC-02 Box 10472 | | | | Mayaguez | PR | 00680 | |
| 565980 | Edgar Valle Cortes | Urb Costa Brava | G-148 Calle 8 Zirconia | | | Isabela | PR | 00662 | |
| 1483960 | Edgar Valle Cortes | Urb. Costa Brava G-148 Calle Zirconia | | | | Isabela | PR | 00662 | |
| 1192200 | Edgar Vargas Vargas | HC 1 Box 7460 | | | | Lajas | PR | 00667 | |
| 1652598 | Edgar Vega Sanchez | Hacienda Salinas finca 126 | Sector Naranjo | | | Salinas | PR | 00751 | |
| 1652598 | Edgar Vega Sanchez | HC 02 Box 7974 | | | | Salinas | PR | 00751 | |
| 1547393 | EDGAR VELEZ PEREZ | CARR 407 KM 2.8 BO ALTOSENO | | | | LAS MARIAS | PR | 00670 | |
| 1547393 | EDGAR VELEZ PEREZ | PO BOX 612 | | | | LAS MARIAS | PR | 00670 | |
| 2121658 | EDGARD A. QUINONES CARABALLO | URB. COSTA SUR CALLE MAR CARIBE E34 | | | | YAUCO | PR | 00698 | |
| 416894 | EDGARD A. QUINONES CARABALLO | URBANIZACION COSTA SUR | CALLE MAR CARIBE E 34 | | | YAUCO | PR | 00698 | |
| 1633018 | Edgard Aguilar Coll | PO Box 3181 | | | | Rio Grande | PR | 00745 | |
| 1948177 | Edgard Figueroa Irizarry | Urb. Barinas C-7 Calle #2 | | | | YAUCO | PR | 00698-2707 | |
| 1866007 | Edgard L Caliz Martinez | Apartado 1285 | | | | Penuelas | PR | 00624 | |
| 1957563 | EDGARD RODRIGUEZ SANCHEZ | PO BOX 187 | | | | Villalba | PR | 00766 | |
| 1654512 | Edgard S Gonzalez Fraticelli | 32 Americo Rodriguez | | | | Adjuntos | PR | 00601 | |
| 1722312 | Edgard Santiago Rosario | Po Box 1039 | | | | Morovis | PR | 00687 | |
| 1706222 | Edgard A Santiago Felicia | HC-03 Box 16422 | | | | Corozal | PR | 00783 | |
| 1610719 | Edgardo Acevedo Maldonado | Hc03 Box 7993 | | | | Moca | PR | 00676 | |
| 893560 | EDGARDO ALVAREZ RAMOS | APTO #1 492 KM 3.7 | BO COROUADO | | | HATILLO | PR | 00659 | |
| 893560 | EDGARDO ALVAREZ RAMOS | HC05 BOX 56705 | | | | HATILLO | PR | 00659 | |
| 1327398 | EDGARDO APONTE SOTO | 2027 MEALY LN | | | | ATLANTIC BEACH | FL | 32233 | |
| 2042510 | Edgardo Arleguin Rivera | Calle Monte Rey #86202 | | | | Guayanilla | PR | 00656 | |
| 2025787 | Edgardo Arlequin Rivera | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2008080 | EDGARDO ARLEQUIN VELEZ | #A-51 CALLE PASCUAS | | | | GUAYANILLA | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1821685 | Edgardo Banchs Perdamo | 210 Granada | | | | Ponce | PR | 00716-3822 | |
| 1774601 | Edgardo Camacho Feliciano | Urb La Inmaculada | 517 Calle Padre Delgado | | | Vega Alta | PR | 00692 | |
| 982073 | EDGARDO CAMACHO MELENDEZ | URB EL ROSARIO | M24 CALLE C | | | VEGA BAJA | PR | 00693-5726 | |
| 1572633 | Edgardo Camps Lopez | Ensanche Perello #17 Pta. | | | | Santiago | PR | 00741 | |
| 2000241 | EDGARDO CEDENO COLON | URB SANTA TERESITA | 6614 CALLE SAN COSME | | | PONCE | PR | 00730 | |
| 1517753 | EDGARDO CEDENO COLON | URB SANTA TERESITA | 6614 CALLE SAU COSME | | | PONCE | PR | 00730 | |
| 1548382 | Edgardo Cedeno Colon | Urb. Santa Teresita 6614 San Cosme | | | | Ponce | PR | 00730 | |
| 147255 | EDGARDO COLLAZO LEANDRY | URB JARDINES DEL CARIBE | CALLE 10 106 | | | PONCE | PR | 00728 | |
| 893580 | EDGARDO COLON DE JESUS | AUTORIDAD METROPOLITAVA DE AUTO BUCES | #37 AVE DE DIEGO BO. MOVACILLO | | | SAN JUAN | PR | 00919 | |
| 893580 | EDGARDO COLON DE JESUS | PO BOX 7119 | | | | CAROLINA | PR | 00986 | |
| 1775121 | Edgardo Colon Garcia | 1-3 Calle Flamboyan | Rivieras de Cupey | | | San Juan | PR | 00926 | |
| 1978271 | EDGARDO COLON QUESADA | URB TOMAS CARRION MADURO | 60 CALLE 2 | | | JUANA DIAZ | PR | 00795-2607 | |
| 1896788 | Edgardo Colon Sanchez | Jardines del Caribe | 41 RR#11 | | | Ponce | PR | 00728 | |
| 1954261 | Edgardo Cornier Crespo | 241 Calle Ucar | | | | CAGUAS | PR | 00725 | |
| 1655701 | Edgardo Cruz Ramos | Po Box 1398 | | | | Arroyo | PR | 00714 | |
| 1727443 | Edgardo Cruz Toro | PO Box 3309 | | | | AGUADILLA | PR | 00605 | |
| 1600138 | Edgardo Diaz Cruz | PO Box 787 | | | | San Lorenzo | PR | 00754 | |
| 1917466 | Edgardo E Rodriguez | Urb. Las Marias Calle A - #19 | | | | Juana Diaz | PR | 00795 | |
| 1932926 | Edgardo E. Rodriguez | Urb. Las Maria | Calle A #19 | | | Juana Diaz | PR | 00795 | |
| 1958928 | Edgardo Echevarria Lugo | 3J26 32 Urb. Terrazas del Toa | | | | TOA ALTA | PR | 00953 | |
| 1839428 | EDGARDO ECHEVARRIA LUGO | TERRAZAS DEL TOA III | 3-J26 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 790566 | EDGARDO ECHEVARRIA LUGO | URB. TERRAZAS DEL TOA | 3 J 26 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 162542 | EDGARDO FELICIANO AVILES | 2101 BEACON LANDING CIRCLE | | | | ORLANDO | FL | 32824 | |
| 162542 | EDGARDO FELICIANO AVILES | 30201 URB SERENNA | | | | CAGUAS | PR | 00727 | |
| 1507197 | Edgardo Feliciano Sanchez | PO BOX 1375 | | | | VEGA BAJA | PR | 00694 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792031 | EDGARDO FIGUEROA ORTIZ | 92 CALLE PEDRO ARROYO | | | | OROCOVIS | PR | 00720 | |
| 1738247 | EDGARDO GAROFALO GAROFALO | PO BOX 9020495 | | | | SAN JUAN | PR | 00902 | |
| 198392 | Edgardo Gonzalez Feliciano | Hc-07 Box 21354 | Carr 348 Km 6.0 Int | | | QUEBRADILLAS | PR | 00680 | |
| 1565885 | Edgardo Gonzalez Feliciano | HC-7 BOX 21354 | | | | Mayaguez | PR | 00680 | |
| 1537235 | EdGardo Gonzalez Rosario | Urb. Boneville Valley C/ Syuado Familia 33 | | | | CAGUAS | PR | 00727 | |
| 1813929 | Edgardo H. Velez Matienzo | X-3 Calle Tegucigalpa | Urb. Rolins Hills | | | Carolina | PR | 00987-7052 | |
| 2025658 | Edgardo Hernandez Burgos | 3717 Calle Juanabana | | | | Coto Laurel | PR | 00780 | |
| 1675517 | Edgardo Hernandez Garcia | Hc 01 Box 4542 | | | | Corozal | PR | 00783 | |
| 1664744 | Edgardo Hernandez Gonzalez | Urb. Alturas Sabancras #E-91 | | | | Sabana Grande | PR | 00637 | |
| 1777547 | Edgardo Hernández López | 330 Calle Rubí Urbanización | Lomas Verdes | | | Moca | PR | 00676 | |
| 1192449 | EDGARDO HERNANDEZ RIVERA | HC-06 BOX 10165 | | | | Guaynabo | PR | 00971 | |
| 221628 | Edgardo Hernandez Rosario | Reparto Metropolitan | 1124 Calle 54 S E | | | Rio Piedras | PR | 00921 | |
| 1756956 | Edgardo II Lebron Galvez | Po Box 565 | | | | Catano | PR | 00963-0565 | |
| 1582206 | EDGARDO IRIZARRY VELAZQUEZ | PO BOX 233 | | | | GUANICA | PR | 00653 | |
| 1831903 | Edgardo J Torres Torres | 9960 Carr #560 BO. Camarones | | | | Villalba | PR | 00766 | |
| 1997610 | Edgardo J. Bigay Rodriguez | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1788234 | Edgardo J. Diaz Soto | Avenida Militar 4080 | | | | Isabela | PR | 00662 | |
| 2100552 | Edgardo Javier Torres Roman | HC-01 Box 9417 | | | | Guayanilla | PR | 00656 | |
| 1653413 | Edgardo Jesus Maldonado Garay | 438 Monte los Olivos | | | | Naguabo | PR | 00718 | |
| 1463397 | Edgardo Jose Gonzalez Garcia | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1463397 | Edgardo Jose Gonzalez Garcia | Urb Estancias de Guaynabo | P.O. Box 3105-00970 | | | Guaynabo | PR | 00970 | |
| 1823895 | EDGARDO L PERELES VELEZ | URB LOS CAOBOS | 1759 CALLE GUAYABO | | | PONCE | PR | 00716-2638 | |
| 1872269 | Edgardo L Perez Reyes | Valle del Rey Calle Lirreal 4710 | | | | Ponce | PR | 00728-3515 | |
| 1721081 | Edgardo L Vega Rodriguez | Alturas 2 Calle 8 | | | | Penuelas | PR | 00624 | |
| 1590539 | Edgardo L Vega Rodriguez | Alturas de Penuelas 2 | Calle 8 E-39 | | | Penuelas | PR | 00624 | |
| 2007929 | Edgardo L. Reyes Rivera | HC-02 Box 6326 | | | | JAYUYA | PR | 00664-9604 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1952307 | Edgardo Lebron Navarro | Calle Oreros #13 P.O.Box 183 | | | | Patillas | PR | 00723 | |
| 1897399 | EDGARDO LEBRON NAVARRO | CALLE CEVEZOS #13 | PO BOX 183 | | | PATILLAS | PR | 00723 | |
| 2157476 | Edgardo Lebron Santaniz | Box 464 | | | | Arrayo | PR | 00714 | |
| 1192541 | EDGARDO LUGO CUADRADO | METROPOLITAN BUS AUTHORITY | 37 AVE DE DRAGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 1192541 | EDGARDO LUGO CUADRADO | PO BOX 10000 | SUITE 148 | | | CAYEY | PR | 00737 | |
| 1766885 | Edgardo Malave | RR02 Box 5065 Parc. Gandara I | | | | Cidra | PR | 00739 | |
| 1393417 | EDGARDO MARCIAL TORRES | C/O ALFREDO ORTIZ ALMEDINA | PO BOX 366556 | | | SAN JUAN | PR | 00936 | |
| 1393417 | EDGARDO MARCIAL TORRES | JOSE R CUNHRON, ESQ | 605 CONDADO, SUITE 602 | | | SAN JUAN | PR | 00907 | |
| 2111758 | Edgardo Marcucci Ramirez | P.O. Box 377 | | | | Penuelas | PR | 00624 | |
| 1966672 | EDGARDO MARCUCCI RAMIREZ | PO BOX 377 | | | | PENUELAS | PR | 00624 | |
| 1874279 | Edgardo Martinez Maldonado | 5372 Calle Bagazo | Hacienda La Matilde | | | Ponce | PR | 00728 | |
| 2039690 | EDGARDO MARTINEZ MALDONADO | HACIENDA LA MATILDE | 5372 CALLE BAGAZO | | | PONCE | PR | 00728 | |
| 1424668 | EDGARDO MARTINEZ MUNOZ | HC 3 BOX 6342 | | | | RINCON | PR | 00677 | |
| 1424668 | EDGARDO MARTINEZ MUNOZ | LAURA A RAMIREZ NIEVES, ATTORNEY | HC-03 BOX 11395 | | | RINCON | PR | 00677 | |
| 1669136 | Edgardo Martínez Torres | Hc01 Box 3958 | | | | Lares | PR | 00669 | |
| 1944000 | EDGARDO MATOS MUNIZ | PO BOX 1066 | | | | COAMO | PR | 00769 | |
| 320850 | EDGARDO MEDINA SOSA | HC-01 BOX 10165 | | | | SAN SEBASTIAN | PR | 00685 | |
| 320850 | EDGARDO MEDINA SOSA | HC-01 BOX 10165 | | | | SAN SEBASTIAN | PR | 00685 | |
| 640687 | EDGARDO MERCADO HERNANDEZ | ROYAL TOWN | 7 13 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 640687 | EDGARDO MERCADO HERNANDEZ | ROYAL TOWN | 7 13 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 1192579 | EDGARDO MONTIJO RODRIGUEZ | PO BOX 1354 | | | | JAYUYA | PR | 00664-2354 | |
| 2099757 | EDGARDO MORALES CINTRON | CALLE 7 E-9 | | | | SANTA ISABEL | PR | 00757 | |
| 358582 | EDGARDO NEGRON RAMIREZ | LAS AMERICA 781 | CALLE GUATEMALA | | | SAN JUAN | PR | 00921 | |
| 1518468 | Edgardo Nieves Ortega | PO Box 12 | | | | Naranjito | PR | 00719 | |
| 1900396 | EDGARDO NUNEZ RUIZ | 227 COND PARQUE DE ARCOIRIS | CALLE 2 APT C 134 | | | TRUJILLO ALTO | PR | 00976 | |
| 1775649 | Edgardo Oneill Martínez | Calle Santiago Carreras 1446 | Urb. Santiago Iglesias | | | San Juan | PR | 00921 | |
| 1809668 | EDGARDO OSORIO OSORIO | PARQUE SANTURCE | CALLE LOS ANGELES | | | SAN JUAN | PR | 00909 | |
| 1809668 | EDGARDO OSORIO OSORIO | PO BOX 276 | | | | LOIZA | PR | 00772 | |
| 982142 | EDGARDO PEDRAZA LAI | PO BOX 556 | | | | SAN LORENZO | PR | 00754-0556 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1578672 | EDGARDO PEREZ GUTIERREZ | 9140 MARINA COND PONCIANA 401 | | | | PONCE | PR | 00717-2030 | |
| 2157037 | Edgardo Perez Rivera | HC01 Box 4381 | | | | Juana Diaz | PR | 00795 | |
| 1521587 | Edgardo Pizarro Bisbal | Urb. Alturas de Mayaguez | 3200 Calle Marquesa | | | Mayaguez | PR | 00682 | |
| 147496 | EDGARDO PLAZA PLAZA | PARCELAS BETANCES | 243 CALLE MUNOZ RIVERA | | | Cabo Rojo | PR | 00623 | |
| 863590 | EDGARDO POSTIGO | CARR 348, KM 0.6 | BO. QUEBRADA GRANDE | CAMINO EL QUEREPO | | MAYAGUEZ | PR | 00680 | |
| 863590 | EDGARDO POSTIGO | URB ALEMANY | 13 LEOPOLDO FELIU | | | MAYAGUEZ | PR | 00680 | |
| 1476495 | EDGARDO QUINONES ALBARRAN | URB CABRERA | 7 CALLE D | | | UTUADO | PR | 00641 | |
| 1811947 | Edgardo R Cartagena Huertas | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 | |
| 1976834 | Edgardo R. Colomba Rivera | HC 2 Box 4489 | | | | Villalba | PR | 00766 | |
| 1666797 | Edgardo Ramos Alvarez | HC02 BOX 6574 | | | | Lares | PR | 00669 | |
| 1522412 | Edgardo Ramos Rodriguez | Urb,. Villa de La Sabana, 684 | Avenida Los Bohios | | | Barceloneta | PR | 00617 | |
| 1519972 | Edgardo Ramos Rodriguez | Urb. Villas de la Sabana, 684, Avenida Los Bohio | | | | Barceloneta | PR | 00617 | |
| 640762 | EDGARDO RAMOS SOTO | PO BOX 633 | | | | MOCA | PR | 00676 | |
| 2040210 | Edgardo Rentas Vargas | HC03 Box 12038 | | | | Juana Diaz | PR | 00795 | |
| 1939839 | Edgardo Rivera Alvarado | 3205 Cafe Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1989206 | Edgardo Rivera Rivera | C-46 Plaza 22 Via Santo Domingo | | | | Bayamon | PR | 00961 | |
| 1978954 | Edgardo Rivera Rivera | C-46 Via Santo Domingo | Plaza 22 | | | Bayamon | PR | 00961 | |
| 1586004 | EDGARDO RIVERA SOLIS | URB BRISAS DEL MAR | HH 40 CALLE H | | | LUQUILLO | PR | 00773 | |
| 1932868 | Edgardo Rodriguez | PO Box 7497 | | | | Ponce | PR | 00732 | |
| 1640349 | Edgardo Rodriguez Rivera | Urb. Santa Juanita | EE17 Calle 28 | | | Bayamon | PR | 00956 | |
| 1517608 | Edgardo Rodriguez Rodriguez | Reparto Esperanza | H-4 Calle Domingo Olivieri Grau | | | Yauco | PR | 00698 | |
| 2008682 | Edgardo Rojas Dilan | P 437 Calle 19 | | | | Canovanas | PR | 00729 | |
| 1914575 | Edgardo Rolon Rodriguez | Urb Villa Jauca A13 | | | | Sta Isabel | PR | 00757 | |
| 2077021 | Edgardo Rolon Rodriguez | Urb. Villa Jauca A13 | | | | Santa Isabel | PR | 00757 | |
| 1697316 | Edgardo Rolon Rodriguez | Urb. Villa Jaucat-13 | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363443 | Edgardo S Nieves Ortega | Urb.Vistas Del Bosque | #67 C/gerber Sec Bosque Flores | | | Bayamon | PR | 00956 | |
| 1509038 | Edgardo S Nieves Ortega | Urb.Vistas Del Bosque | Seccion Bosque de las Flores #67 | | | Bayamon | PR | 00956 | |
| 1720478 | Edgardo S. Maldonado Blanco | P.O. Box 873 | | | | Santa Isabel | PR | 00757 | |
| 982137 | EDGARDO S. NIEVES ORTEGA | URB. VISTAS DEL BOSQUE | SECCION BOSQUE DE LAS FLORES | 67 CALLE GERBERA | | BAYAMON | PR | 00956-9231 | |
| 1586706 | EDGARDO SANCHEZ WILLIAMS | 184-51 519 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1586706 | EDGARDO SANCHEZ WILLIAMS | VILLA CAROLINA | 23419 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 640829 | EDGARDO SANTIAGO GONZALEZ | VILLA CAROLINA | 115 A-30 CALLE 73 C | | | CAROLINA | PR | 00985 | |
| 1702108 | EDGARDO SANTIAGO LLORENS | 1925 LAS AMERICAS | | | | PONCE | PR | 00728-1815 | |
| 1702108 | EDGARDO SANTIAGO LLORENS | ABOGADO | EDGARDO SANTIAGO LLORENS LAW OFFICE | 1925 BLVD. LUS A. FERRE URB SAN ANTONIO | | PONCE | PR | 00728 | |
| 2037395 | EDGARDO SANTIAGO MARCANO | HC O2 BZ 17132 | | | | RIO GRANDE | PR | 00745 | |
| 2115372 | Edgardo Santiago Morales | HC-01 Box 4935 | | | | Juana Diaz | PR | 00795 | |
| 1996461 | EDGARDO SANTIAGO QUIROS | HC 02 BOX 9073 | | | | GAUYANILLA | PR | 00656 | |
| 1824109 | Edgardo Santiago Quiros | HC-02 Box 9073 | | | | Guayanilla | PR | 00656 | |
| 1549898 | EDGARDO SANTIAGO TORRES | BOX 1133 | | | | Sabana Grande | PR | 00637 | |
| 1192734 | Edgardo Santiago Torres | PO Box 1133 | | | | Sabana Grande | PR | 00637 | |
| 1798506 | EDGARDO SERPA OCASIO | 63 PARCELAS BARAHONA CALLE MANUEL CACHO | | | | MOROVIS | PR | 00687 | |
| 1615961 | Edgardo Serpa Ocasio | 63 Parcelas Barahona Calle Manuel Cacho Morovis | | | | Morovis | PR | 00687 | |
| 1192743 | EDGARDO SOTO PAZ | VILLA ANGELICA | 17 CALLE ISAAC | | | MAYAGUEZ | PR | 00680 | |
| 640858 | EDGARDO TORRES RAMIREZ | BO MIRADERO | 11 Sector Pitillo | | | Mayaguez | PR | 00680 | |
| 640858 | EDGARDO TORRES RAMIREZ | Edgardo M. Torres | 14811 West Rd. Apt. 4110 | | | Houston | TX | 77095 | |
| 1472209 | Edgardo Vargas Feliciano | Briere Law Offices, PSC | c/o Charles M Briere | PO Box 10360 | | Ponce | PR | 00732 | |
| 1639021 | Edgardo Vega Ortiz | HC-02 Box 6266 | | | | Guayanilla | PR | 00656-9708 | |
| 1660411 | EDGARDO VERA RAMOS | HC 8 BOX 82961 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2005904 | Edgardo Verdejo Sanchez | Via 27 4JN3 Villa Fontana | | | | Carolina | PR | 00983 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1192790 | EDGARGO BABILONIA HERNANDEZ | RES. DUCOS | EDIF.25 APT.164 | | | AGUADILLA | PR | 00603 | |
| 1674620 | Edgaryluz Miranda Guzman | Urb. Pedregales | Calle Onix #78 | | | Rio Grande | PR | 00745-4375 | |
| 1795201 | Edia E Quiñones Soto | 140 Calle Pedro Albizu Campos | | | | Lares | PR | 00669 | |
| 1778425 | Edia Nelida Guzmán Perez | J6 13st Urb Metropolis | | | | Carolina | PR | 00987 | |
| 1778354 | Edia Rivera Morales | Calle Olivia Paoli 1150 | Country Club | | | San Juan | PR | 00924 | |
| 2068101 | Ediberto Jusino Sanchez | P.O. Box 193 | | | | Sabana Grande | PR | 00637 | |
| 1674307 | EDIBERTO NEGRON TORRES | HC 1 BOX 3128 | | | | Villalba | PR | 00766 | |
| 1664528 | Ediberto Torres Lopez | HC 05 Box 31525 | Campo Alegre | | | Hatillo | PR | 00659 | |
| 1758546 | Ediburgo Torres Torres | HC - 01 Box 6401 | | | | Santa Isabel | PR | 00757 | |
| 2070965 | Edicto Rivera Rodriguez | PO Box 1296 | | | | Patillas | PR | 00723 | |
| 2141578 | Edie Rodriquez Utset | HC 06 Box 4790 | | | | Coto Laurel | PR | 00780 | |
| 1941494 | Edil Gregory Ayala | Urb. La Nueva Salamanca | 231 Calle Toledo | | | SAN GERMAN | PR | 00683-4652 | |
| 2104589 | Edil Lacourt Lopez | HC-01 Box 3602 | Bo. Anones | | | Las Marias | PR | 00670 | |
| 1639595 | Edilberto Feliciano Cruz | PO Box 1668 | | | | Lares | PR | 00669 | |
| 1740639 | Edilberto Matos Laguna | 1A Calle Campio Alonso | | | | CAGUAS | PR | 00725-3580 | |
| 2146701 | Edilberto Ortiz Ortiz | 9150 Comunidad Serrano | | | | Juana Diaz | PR | 00795 | |
| 1192850 | EDILBERTO ORTIZ ORTIZ | 9150 Comunidad Serrano Calle A. #653 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 2063608 | Edilberto Z. LaPorte Montanez | Ext Las Marias G48 Calle G | | | | Juana Diaz | PR | 00795 | |
| 2132042 | EDILTO RIVERA RODRIGUEZ | PO BOX 1296 | | | | PATILLAS | PR | 00723 | |
| 1700691 | EDILTRUDIS VALENTIN BAEZ | BARRIADA MARIN CALLE 2 #69 | | | | GUAYAMA | PR | 00784 | |
| 1566700 | EDIMAR PENA SANTIAGO | VIA 31 4CN4 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 1551908 | Edimar Pena Santiago | Vra 31 4CN4 | Villa Fontana | | | Carolina | PR | 00983 | |
| 2109650 | EDINEF M BAEZ RODRIGUEZ | URB. PLAZA EL BATEY | CALLE LAS FLORES 24 | | | Ensenada | PR | 00647 | |
| 85684 | EDISON CEDENO TORRES | H.C. 1 BOX 6311 | | | | YAUCO | PR | 00698 | |
| 1956991 | Edison Orengo Escalera | Urb El Rosario | #75 Calle Espiritu Santo | | | Yauco | PR | 00698 | |
| 1980007 | Edison Orengo Escalera | Urb. El Rosario #75 | Calle Espirita Santo | | | Yauco | PR | 00698 | |
| 1728849 | Edison Ortiz Ortiz | HC-10 Box 7815 | | | | Sabana Grande | PR | 00637 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1659496 | Edita Gómez Millán | Buzon 27 calle arboleda campo bello | | | | Cidra | PR | 00739 | |
| 1670415 | Edith A Hernandez Mendez | Calle Acosta #1 | | | | CAGUAS | PR | 00725 | |
| 1670415 | Edith A Hernandez Mendez | Urb. Rivieras De Cupey | Calle Monte Briton F-1 | | | San Juan | PR | 00926 | |
| 2148779 | Edith A. Vera Muniz | HC10 Box 7546 | | | | Sabana Grande | PR | 00637 | |
| 2019804 | EDITH ANDREA RODRIGUEZ BLANCO | HC-02 BOX 4771 | | | | COAMO | PR | 00769 | |
| 1751239 | Edith B. Alvarez Martinez | Urb, Villas Del Rio Calle | Convento Calle 1 #A4 | | | Guayanilla | PR | 00656 | |
| 1778818 | Edith B. Alvarez Martinez | Urb. Villas Del Rio | Calle Convento 1 #A4 | | | Guayanilla | PR | 00656 | |
| 1767528 | EDITH B. ALVAREZ MARTINEZ | URB. VILLAS DEL RIO | CALLE CONVENTO 1 #A4 | | | GUAYANILLAS | PR | 00656 | |
| 2103561 | Edith B. Blanco Fernandez | IJ-10 Palma Real St - Royal Palm | | | | Bayamon | PR | 00956 | |
| 2088171 | Edith Bravo Lopez | Ave Lulio Saavedra 339 | La Mism c | | | Isabela | PR | 00662 | |
| 2040277 | Edith Bravo Lopez | Ave. Estacion 335 | | | | Isabela | PR | 00662 | |
| 2088171 | Edith Bravo Lopez | Ave. Estacion 339 | | | | Isabela | PR | 00662 | |
| 2040277 | Edith Bravo Lopez | Ave. Lulio Saavedra 338 | | | | Isabela | PR | 00662 | |
| 1981574 | Edith Bravo Lopez | Ave. Lulio Saavedra 339 | | | | Isabela | PR | 00662 | |
| 1817988 | Edith Camelia Rivera Fernandini | Q17 Calle 23 Urb El Madrigal | | | | Ponce | PR | 00730 | |
| 102267 | EDITH COLON VERDEJO | VISTAS DEL OCEANO | 8347 CALLE ASTORIA | | | LOIZA | PR | 00772 | |
| 1766959 | EDITH E. VEGA CORREA | PO BOX 1255 | | | | SABANA HOYOS | PR | 00688 | |
| 2011714 | Edith Esther Torres Acevedo | Urb. Jardines del Caribe | Calle 12 #105 | | | Ponce | PR | 00728 | |
| 1774204 | Edith Garcia Vazquez | PO Box 721 | | | | Arroyo | PR | 00714 | |
| 1945588 | Edith Granell Whatts | Calle I-L #4 | Urb. Jardines de Arecibo | | | Arecibo | PR | 00612 | |
| 1869925 | EDITH GUISELLE VARGA CRESPO | URB. SANTA ELEMA B-9 | | | | Sabana Grande | PR | 00637 | |
| 1849009 | Edith Guiselle Vargas Crespo | Urb. Santa Elema B-9 | | | | Sabana Grande | PR | 00637 | |
| 1729221 | EDITH I BERMUDEZ LAUREANO | VEGA REDONDA | HC 01 BOX 4427 | | | COMERIO | PR | 00782-9708 | |
| 1647118 | Edith I Diaz Colon | 212 Calle Diez de Andino Apto 201 | | | | San Juan | PR | 00912 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1943398 | Edith I Echeverria Pagan | HC 02 Box 7842 | | | | Santa Isbel | PR | 00757 | |
| 2004062 | Edith I. Bermudez Laureano | HC-01 Box 4427 | | | | Comerio | PR | 00782-9708 | |
| 1766937 | Edith I. Diaz Colon | 212 Calle Diez de Andino | Apartamento 201 | | | San Juan | PR | 00912 | |
| 1686690 | Edith I. Rodriguez Rodriguez | 249 Calle Caguana Urb. Villa tabaiba | | | | Ponce | PR | 00716 | |
| 147788 | EDITH J TUDO SIERRA | URB GOLDEN HILLS C-2 | CALLE ANICETO DIAZ | | | TRUJILLO ALTO | PR | 00627 | |
| 1512684 | Edith L. Gerena Toledo | HC02 Box 7365 | | | | Lares | PR | 00669 | |
| 1614188 | Edith L. Sepulveda Negron | Jardines Montblanc, Calle EF6 | | | | Yauco | PR | 00698 | |
| 260639 | EDITH LABOY TORO | URB JARDINES FAGOT | H7 CALLE 12 | | | PONCE | PR | 00716 | |
| 361944 | EDITH M NIEVES CHARRIEZ | CALLE 10 Y-6 | URB. SIERRA LINDA | | | BAYAMON | PR | 00957 | |
| 1473043 | Edith M Perez Rivera | Cond. Parque La Abolición c/Salud 1337 | Apt 204 | | | Ponce | PR | 00717-2019 | |
| 1904647 | Edith M Perez Santiago | Urb. Las Alondras | G-11 1 | | | Villalba | PR | 00766 | |
| 1583132 | EDITH M TORRES RIVERA | K6 CALLE 12 | | | | PONCE | PR | 00716 | |
| 1613539 | EDITH M. BORRERO TEXIDOR | BO.BAJURA SECTOR SANTA ROSA | PO BOX 713 | | | VEGA ALTA | PR | 00692 | |
| 1865491 | Edith M. Cordova Davila | HC-70 Box 48811 | | | | San Lorenzo | PR | 00754 | |
| 2100209 | Edith M. Mantilla Feliciano | 2351 Carr 494 | | | | Isabela | PR | 00662 | |
| 2086814 | EDITH M. MEDINA TORRES | P.O. BOX 292 | | | | JAYUYA | PR | 00664 | |
| 1961404 | Edith M. Mejias Figueroa | A-1 Calle Los Rasales PO Box 140 | | | | Salinas | PR | 00751 | |
| 1627355 | Edith M. Muniz Muniz | HC 2 Box 10565 | | | | Mayaguez | PR | 00680 | |
| 1589630 | Edith M. Muñiz Muñiz | Departamento de Educacion | HC 2 BOX 10565 | | | MAYAGUEZ | PR | 00680 | |
| 1637438 | Edith M. Muñiz Muñiz | HC 2 Box 10565 | | | | Mayaguez | PR | 00680 | |
| 1824420 | Edith M. Pacheco Feliciano | HC01 Box 3424 | | | | Villalba | PR | 00766 | |
| 2086129 | Edith M. Pagan Oliveras | 8 Urb. Los Sosa | | | | Cabo Rojo | PR | 00623 | |
| 1716998 | EDITH M. PEREZ SANTIAGO | G-11 URB. LAS ALONDRAS 1 | | | | Villalba | PR | 00766 | |
| 1849600 | EDITH M. PEREZ SANTIAGO | URB. LAS ALONDRAS | G-11 I | | | Villalba | PR | 00766 | |
| 1616404 | Edith M. Valverdi Rondon | Parque de Las Flores #2603 | | | | Carolina | PR | 00987 | |
| 2062000 | EDITH MARIA RIVERA RAMOS | HOSPITAL REGIONAL PONCE, CARR. #14 | | | | PONCE | PR | 00732 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2062000 | EDITH MARIA RIVERA RAMOS | T-3 CALLE 16 | URB. ALTURAS DE PENUELAS II | | | PENUELAS | PR | 00624 | |
| 1782619 | Edith Maria Rodriguez Rodriguez | HC-01 Box 31314 | | | | Juana Diaz | PR | 00795 | |
| 1782619 | Edith Maria Rodriguez Rodriguez | Urb. Villa El Canto | Calle 6 G-81 | | | Juana Diaz | PR | 00795 | |
| 1192967 | Edith Mediavilla Mercado | 1 Calle fortunato Vizcarrondo Apt S8 | | | | San Juan | PR | 00926-4442 | |
| 318676 | EDITH MEDIAVILLA MERCADO | CALLE FORUNATO VIZCORRONDO | APT S-8 | | | SAN JUAN | PR | 00926-4442 | |
| 1192967 | Edith Mediavilla Mercado | URB Antigua Via | Bloq 19 S8 | | | San Juan | PR | 00926 | |
| 318676 | EDITH MEDIAVILLA MERCADO | URB. ANTIGUA VIA | 19 S 8 CUPEY | | | SAN JUAN | PR | 00926 | |
| 1849866 | Edith Morales Rivera | P.O. Box 2625 | | | | SAN GERMAN | PR | 00683 | |
| 2009137 | Edith Munoz Lorenzo | #7 Reparto Minerva | | | | AGUADA | PR | 00602 | |
| 1618630 | Edith Nayla Sierra Almodóvar | Hacienda Los Recreos | 153 Calle Bureo | | | Guayama | PR | 00784 | |
| 1725168 | Edith Nazario Munoz | HC 06 Box 4694 | | | | Coto Laurel | PR | 00780-9544 | |
| 1937119 | Edith Nieves Martinez | PO Box 418 | | | | Toa Baja | PR | 00951-0418 | |
| 1937119 | Edith Nieves Martinez | Programa Head Start - Toa Baja | 2 Carmen B. Rijos | | | Toa Baja | PR | 00949 | |
| 982457 | EDITH OJEDA OTERO | PO BOX 567 | | | | FLORIDA | PR | 00650-0567 | |
| 1896703 | Edith Padilla Ramos | HC 03 Box 17725 | | | | Coamo | PR | 00769 | |
| 1918579 | Edith Padilla Ramos | HC 3 Box 17725 | | | | Coamo | PR | 00769 | |
| 1649820 | EDITH R BERRIOS CINTRON | HC 01 BOX 6850 | | | | LAS PIEDRAS | PR | 00771 | |
| 304207 | EDITH R MARQUEZ VAZQUEZ | BO. TORRECILLA ALTA | CALLE 874 BUZON 2309 | SECTOR VILLA SANTA | | CANOVANAS | PR | 00629 | |
| 304207 | EDITH R MARQUEZ VAZQUEZ | ESTIMACION V-L | SANTA C BUZON #2309 | | | CANOVANAS | PR | 00729 | |
| 1969194 | Edith R. Soto Serrano | R-12 Calle 1 | Urb. Colinas Verdes | | | San Sebastian | PR | 00685 | |
| 1514413 | Edith Raquel Diaz Correa | HC-11 Box 12252 | | | | Humacao | PR | 00791 | |
| 1733134 | EDITH RIVERA RIVERA | PO BOX 143862 | | | | Arecibo | PR | 00614 | |
| 1561467 | Edith Rodriguez-Santana | Parque del lucero L 33 | Urb. Bairoa Parq | | | CAGUAS | PR | 00725 | |
| 1561467 | Edith Rodriguez-Santana | PO Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 1934763 | Edith Roman Rivera | URB Santa Teresita | 5819 Calle San Bruno | | | Ponce | PR | 00730-4443 | |
| 1752086 | EDITH ROSADO RIVERA | CALLE MADRILEÑA N-65 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 2071825 | Edith S. Santiago Gomez | HC-01 Box 5670 | | | | Barranquitas | PR | 00794 | |
| 1486957 | Edith T Torres Santiago | 2505 Camparsa St | | | | Ponce | PR | 00717-0425 | |
| 1869605 | Edith T. Torres Santiago | 2505 Calle Comparsa | Perla del Sur | | | Ponce | PR | 00717-0425 | |
| 1472162 | Edith T. Torres Santiago | 2505 Calle Comparsa | | | | Ponce | PR | 00717-0425 | |
| 1799822 | Edith T. Torres Santiago | URB Perla Del Sur | 2505 Calle Comparsa | | | Ponce | PR | 00717 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 466309 | EDITH V. RODRIGUEZ BARRETO | HC-03 BOX 3920 | | | | FLORIDA | PR | 00650 | |
| 1665413 | Edith Vargas Perez | 1530 Calle Damasco | Urb. San Antonio | | | Ponce | PR | 00728 | |
| 1655817 | Edith Vargas Perez | 1530 Damasco | Urb. San Antonio | | | Ponce | PR | 00728 | |
| 2000217 | Edith Zoe Fuxench | Urb. El Conven to C 5 A-31 | | | | SAN GERMAN | PR | 00683 | |
| 1763783 | Edizon Rivera Valentin | Urb. Paseo La Ceiba # 54 Calle Jaguey | | | | Hormigueros | PR | 00660 | |
| 569612 | Edlyn Vazquez Carmona | MANSION DEL SUR SC-24 | CALLE VERSALLES | | | Toa Baja | PR | 00949 | |
| 1711349 | Edmawinyra Arvelo Perez | PO Box 425 | | | | Lares | PR | 00669 | |
| 2016759 | EDMEE ALICEA NIETO | P.O. BOX 518 | | | | ANASCO | PR | 00610 | |
| 982555 | EDMEE CRESPO VARELA | JARD DE ARECIBO | D12 CALLE D | | | Arecibo | PR | 00612-2843 | |
| 1856895 | Edmee I Soto Matos | Urb Jesus M Lago | D-14 | | | UTUADO | PR | 00641 | |
| 1953956 | EDMEE I SOTO MATOS | URB JESUS MARIA LAGO D-14 | CALLE MARGARITA ESTEVA | | | UTUADO | PR | 00641 | |
| 1781840 | Edmundo Pacheco Garcia | Qtas De Valle Verde | 8 Calle Coqui | | | Yauco | PR | 00698-3190 | |
| 1766321 | EDMUNDO RIVERA RODRIGUEZ | APARTADO 1545 | | | | Villalba | PR | 00766 | |
| 2065068 | Edmundo Torres Martinez | HC 07 Box 2646 | | | | Ponce | PR | 00731 | |
| 1622314 | Edna A. Cordero Mercado | HC05 Box 23705 | | | | Lajas | PR | 00667 | |
| 2053837 | Edna A. Gonzalez Fernandez | HC-71 Box 7555 | | | | Cayey | PR | 00736 | |
| 1635137 | EDNA ARCE CACHO | CALLE MANUEL MARTINEZ #100 | URB FRONTERAS | | | BAYAMON | PR | 00960 | |
| 1635137 | EDNA ARCE CACHO | PO BOX 6932 | | | | BAYAMON | PR | 00960 | |
| 1577084 | Edna Arroyo Rios | Jorge Izquierdo San Miguel | 239 Arterial Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 | |
| 1726944 | Edna B. Gascot Ayala | 74 C/Sta. Cruz Apt 5G | Cond. Riverside Plaza | | | Bayamon | PR | 00961 | |
| 1637049 | Edna B. Gascot Ayala | 74 C/Sta. Cruz Apt. 5G | Cond. Riverside Plaza | | | Bayamon | PR | 00961-7015 | |
| 1790923 | EDNA BORGES GUZMAN | 16 CALLE MARIO BRASCHI | | | | JUANA DIAZ | PR | 00795-1621 | |
| 2035431 | EDNA CELESTE FELICIANO SANTIAGO | HACIENDAS DEL TAMARINDO | #3 CALLE CIPRES | | | COAMO | PR | 00769-9438 | |
| 1872979 | Edna Celeste Feliciano Santiago | Haciendas del Tamaundo | #3 Calle Cipus | | | Coamo | PR | 00769-9438 | |
| 1955256 | Edna Celeste Feliciano Santiago | Haciendas del Tamaundo | #3 Calle Cipres | | | Coamo | PR | 00769-9438 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1837349 | Edna Celeste Feliciano Santiago | Haciendos del Tamacindo # 3 Call Cipris | | | | Coamo | PR | 00769-9438 | |
| 1884134 | Edna Cruz Pagan | 234 Calle Cipres Estancias | | | | Juana Diaz | PR | 00795 | |
| 147972 | Edna D. Munoz | PO Box 586 | | | | Ensenada | PR | 00647 | |
| 641229 | Edna De Los A Ramos Rodriguez | Box 541 | | | | Yabucoa | PR | 00767 | |
| 1598343 | Edna Del Valle Rodriguez | URB. Park Gardens | L- 13 15 Street | | | San Juan | PR | 00926 | |
| 1573596 | EDNA DENISE COLLAZO RODRIGUEZ | DEPARTAMENTO DE CORRECCION Y REHABILITACION | Ave. Teniente César González Esq. Calle Calaf # 34 | | | San Juan | PR | 00917 | |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | EMPLEADO DEL GOBIERNO DE PR | DEPARTAMENTO DE CORRECCION Y REHABILITACION | Ave. Teniente César González Esq. Calle Calaf #34 | | San Juan | PR | 00917 | |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | P O BOX 316 | | | | VILLALBA | PR | 00766 | |
| 1573596 | EDNA DENISE COLLAZO RODRIGUEZ | PO BOX 316 | | | | Villalba | PR | 00766 | |
| 1765480 | Edna Denisse Soto Rodriguez | 360 Altos Calle #7 Bo. Arenas | | | | Guánica | PR | 00653 | |
| 1765480 | Edna Denisse Soto Rodriguez | HC-03 Box 15465 | | | | Yauco | PR | 00698 | |
| 1901081 | Edna E Gonzalez Garcia | Urb. La Providencia | 2146 Calle Franco | | | Ponce | PR | 00728 | |
| 1915053 | Edna E Ortiz Ortiz | HC 04 Box 4048 | | | | Humacao | PR | 00791 | |
| 1801912 | Edna E. Figueroa Munoz | Ext. Stella | Calle Pasovas 43 | PO Box 560304 | | Guayanilla | PR | 00656-0304 | |
| 1988713 | Edna E. Figueroa Munoz | P.O. Box 560304 | | | | Guayanilla | PR | 00656-0304 | |
| 1933075 | EDNA E. VEGA RODRIGUEZ | URB. STA ELENA | CALLE GUAYACAN J16 | | | GUAYANILLA | PR | 00656 | |
| 2096843 | Edna Enid Santiago Munoz | HC-02 Box 7959 | | | | Guayanilla | PR | 00656 | |
| 1718200 | Edna Enid Santiago Muñoz | HC-02 Box 7959 | | | | Guayanilla | PR | 00656 | |
| 1193122 | EDNA FIGUEROA PENA | CALLE DEL MONTE 144 | BO. CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| 1193123 | EDNA FIGUEROA QUINONES | 1015 W WALNUT ST 1015A | | | | HERINGTON | KS | 67449-2355 | |
| 1890199 | Edna Gladys Perez | Urb. San Jose | 508 Padre Jeronimo Usera | | | Ponce | PR | 00728 | |
| 390641 | Edna Gladys Perez Morales | 508 Padre Jeronimo Usera | Urb. San Jose | | | Ponce | PR | 00728 | |
| 1750398 | Edna Gonzalez Colon | Departamento de Educcaion | Edna Gonzalez Colon,oficinista mecanografo 3 | Urb. La Vega Calle c #61 | | Villalba | PR | 00766 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1750398 | Edna Gonzalez Colon | PO Box 181 | | | | Villalba | PR | 00766 | |
| 1559516 | Edna Gonzalez Lopez | PO Box 9757 | | | | Arecibo | PR | 00613 | |
| 1910638 | Edna I Garcia Rivera | HC 1 Box 3089 | | | | Villalba | PR | 00766-9701 | |
| 187515 | EDNA I GARCIA RIVERA | HC02 BOX 5822 | | | | Villalba | PR | 00766 | |
| 1825278 | Edna I Jusino Torres | PO Box 785 | | | | Sabana Grande | PR | 00637 | |
| 1854207 | EDNA I RODRIGUEZ FERNANDEZ | PO BOX 8812 | | | | CAGUAS | PR | 00725 | |
| 1575939 | Edna I Torres Perez | HC03 Box 10743 | | | | Juana Diaz | PR | 00795-9502 | |
| 1951037 | EDNA I. BRUNET OCASIO | PO Box 50669 | Levittow | | | Toa Baja | PR | 00950 | |
| 2002337 | Edna I. Fuentes Silva | Urb. Loma Linda Calle CB-40 | | | | Corozal | PR | 00783 | |
| 1931998 | Edna I. Ramos Gonzalez | HC 1 Box 6181 | | | | Yauco | PR | 00698 | |
| 1993453 | Edna I. Sanchez Cruz | Rafael Hernandez 18 Verdum | | | | Hormigueros | PR | 00660 | |
| 1866755 | Edna I. Sanchez Cruz | Rafael Hernandez 18 Verdum | | | | Hormigueros | PR | 00660-1811 | |
| 1954266 | EDNA I. SANCHEZ CRUZ | URB VERDUN | 18 CALLE RAFAEL HERNANDEZ | | | HORMIGUEROS | PR | 00660-1811 | |
| 1872346 | EDNA IRIS BARRIOS CLAUDIO | P.O. BOX 273 | | | | GUANICA | PR | 00653 | |
| 1838356 | Edna Ivette Figueroa Torres | 1330 valle Alto Cordillera | | | | Ponce | PR | 00730 | |
| 1935438 | Edna Ivette Figueroa Torres | Valle Alto 1330 Cordillera | | | | Ponce | PR | 00730 | |
| 1790507 | Edna J. Rivera Crespr | 1102 Ave. Boulevard | | | | Tao Baja | PR | 00949 | |
| 1790507 | Edna J. Rivera Crespr | Condo. Paser Rio Hondr Apartado | | | | Levittown | PR | 00949 | |
| 1983286 | Edna J. Soto Maldonado | Urb. Santa Rita 2, 1061 Calle Santa Juana | | | | Coto Laurel | PR | 00780-2883 | |
| 1193205 | EDNA L MALDONADO MALDONADO | URB ROYAL GARDEN | JJ18 CALLE ANTHONY | ROYAL GARDENS | | BAYAMON | PR | 00957 | |
| 1908737 | Edna L Vazquez Alvarez | HC 04 Box 2908 | | | | Barranquitas | PR | 00794 | |
| 2091973 | Edna L. Burgos Ferrer | P.O. Box 1437 | | | | Santa Isabel | PR | 00757 | |
| 1846135 | Edna L. Nieves Medina | Calle Fruna Numero 528 | Urb Matienzo Cintron | | | San Juan | PR | 00923 | |
| 2066591 | Edna L. Ortiz Rivera | HC-02 Box 6963 | | | | Barranquitas | PR | 00794 | |
| 1812305 | EDNA L. PACHECO ROMAN | 2818 CALLE CADIZ | | | | PONCE | PR | 00728-3102 | |
| 1845968 | Edna L. Santiago Santiago | P O Box 1416 | | | | Santa Isabel | PR | 00757 | |
| 2038937 | Edna Liz Velazquez-Alvarez | CK-3 | 144st. Jardines de Campo Rico | | | Carolina | PR | 00983 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1495937 | EDNA LOPEZ LOPEZ | H c-4 40900 | | | | HATILLO | PR | 00659 | |
| 1467975 | Edna Lopez Lopez | Hc-4 Box 40900 | | | | Hatillo | PR | 00659 | |
| 1467975 | Edna Lopez Lopez | Hc-4 Box 40900 | | | | Hatillo | PR | 00659 | |
| 2115680 | Edna Luisa Cartagena Ortiz | Apdo 173 La Plata | | | | Aibonito | PR | 00786 | |
| 1744544 | Edna Luz Santiago Santiago | P.O. Box 1416 | | | | Santa Isabel | PR | 00757 | |
| 1717227 | Edna M Claudio Rivera | Urb. Puerto Nuevo | #1041 Calle Alesia | | | San Juan | PR | 00920-4026 | |
| 1193236 | EDNA M MARTINEZ RIVERA | Apartado 71308 | | | | San Juan | PR | 00736 | |
| 1193236 | EDNA M MARTINEZ RIVERA | HC 04 BOX 6095 | | | | COAMO | PR | 00769 | |
| 1729414 | Edna M Mojica Camis | Bo. Valenciano Abajo carr. 919 km. 5.2 | | | | Juncos | PR | 00777 | |
| 1729414 | Edna M Mojica Camis | P.O. Box 1339 | | | | Juncos | PR | 00777 | |
| 1899872 | Edna M Munoz Lugo | P.O. Box 560304 | | | | Guayanilla | PR | 00656-0304 | |
| 1591593 | Edna M Perez Morales | Urb Valle Arriba Heigths | 217 DH 7 | | | Carolina | PR | 00983 | |
| 2100164 | Edna M Torres Rojas | Urb Mabu | Calle #1 A 11 | | | Humacao | PR | 00791 | |
| 1977818 | Edna M. Blanco Rivera | HC 02 Box 4750 | | | | Coamo | PR | 00769 | |
| 1987230 | Edna M. Munoz Lugo | Calle Isabela 8 | PO Box 560304 | | | Guayanilla | PR | 00656-0304 | |
| 2077805 | Edna M. Rodriguez Irizarry | HC-01 Box 6627 | | | | Guayanilla | PR | 00656 | |
| 1655759 | EDNA M. VILLEGAS FALU | 12 SECTOR MINAO | | | | SAN JUAN | PR | 00926-8336 | |
| 1933235 | Edna Mangual Rodriguez | Box 1573 | | | | Juana Diaz | PR | 00795 | |
| 1674423 | EDNA MARIA KERCADO SANCHEZ | D 12 CALLE C LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 1817532 | Edna Maria Ortiz Labrador | Apartado 2119 | | | | Aibonito | PR | 00705 | |
| 1882076 | Edna Milagros Velez Gonzalez | PO Box 5339 | | | | Yauco | PR | 00698 | |
| 1763062 | Edna N Medina Santos | HC1 Box 5452 | | | | Orocovis | PR | 00720 | |
| 2059982 | Edna N Rodriguez Lopez | 36 Aibonito St | Bonneville Heights | | | CAGUAS | PR | 00727 | |
| 2074619 | EDNA NOEMI MEDINA SANTOS | HC 1 BOX 5452 | | | | OROCOVIS | PR | 00720 | |
| 380838 | EDNA ORTIZ MONTANEZ | HC 3 BOX 10676 | GUAYABOTA | | | Yabucoa | PR | 00767-9704 | |
| 1955089 | Edna P. Alicea Barreto | HC 2 Box 5109 | | | | Lares | PR | 00669 | |
| 2110105 | Edna P. Alicea Barreto | HC-02 Box 5109 | | | | Lares | PR | 00669 | |
| 407920 | EDNA PEREZ TOLEDO | URB CUPEY GARDENS CALLE 9 | F 5 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 1193277 | EDNA R GONZALEZ LOPEZ | BOX 9757 | COTTO STATION | | | Arecibo | PR | 00613 | |
| 1645961 | EDNA R ORTIZ-PACHECO | URB LA RIVIERA | CALLE 5 SO 973 | | | SAN JUAN | PR | 00921 | |
| 2119017 | Edna R. Batista Medina | El Tuque Nueva Vida | Calle Rafael Rodriguez EQ94 | | | Ponce | PR | 00728 | |
| 200121 | EDNA R. GONZALEZ LOPEZ | COTTO STATION BOX 9757 | | | | Arecibo | PR | 00613 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1967565 | Edna Ramos Laboy | Cond. Vista Verde #1200 | Carr. Apt. 207 | | | San Juan | PR | 00924 | |
| 1683637 | Edna Rivera Miranda | Apartado 1820 | | | | Manati | PR | 00674 | |
| 893956 | Edna Rivera Rosa | Calle 13 I-127 Urb. Villas del Cafetal | | | | Yauco | PR | 00698 | |
| 1700594 | Edna Rodriguez Alvarez | Urb. La Hacienda calle 49 AJ | | | | Guayama | PR | 00784 | |
| 1589483 | Edna Rodriguez Negron | Alturas de Villalba Calle Manuel Santana #102 | | | | Villalba | PR | 00766 | |
| 2011388 | Edna Rodriguez Rivera | Urb. Colinas Calle Bosque E-17 | | | | Yauco | PR | 00698 | |
| 1771617 | Edna Rodriguez Vazquez | Paseo de San Lorenzo | CAlle Esmeralda 1106 | | | San lorenzo | PR | 00754 | |
| 1941025 | Edna Rosodo Rivera | C/ingenio Bloq. C/32 Urb. Rosa Narte | | | | Carolina | PR | 00985 | |
| 1867118 | Edna Rozas | PO Box 364233 | | | | San Juan | PR | 00936-4233 | |
| 2029526 | Edna S Rosa Ayala | PO Box 3806 | | | | Mayaguez | PR | 00681 | |
| 1936994 | Edna Santiago Casiano | 478 Josefa Mendia | Urb. Los Maestros | | | San Juan | PR | 00923 | |
| 1687550 | EDNA SANTIAGO MANGUAL | HC 02 BOX 9859 | | | | JUANA DIAZ | PR | 00795 | |
| 641405 | EDNA SANTOS PEREZ | LAS MONJITAS | 166 CALLE FATIMA | | | PONCE | PR | 00730-3905 | |
| 893968 | EDNA TORRES GUZMAN | PO BOX 887 | | | | SALINAS | PR | 00751 | |
| 641413 | EDNA V DE JESUS SANTIAGO | PO BOX 616 | | | | SANTA ISABEL | PR | 00757 | |
| 1849481 | EDNA V DE JESUS SANTIAGO | PO BOX 616 | | | | SANTA ISABEL | PR | 00757-0753 | |
| 1603870 | Edna V. Mas Gonzalez | 9213 Benevolent Ct | | | | Providence Village | TX | 76227 | |
| 1764626 | Edna V. Medina Lugo | PO Box 9298 | | | | Humacao | PR | 00792 | |
| 1641523 | EDNA VAZQUEZ RAMOS | PO BOX 1406 | SECTOR LOS FIGUEROA | | | OROCOVIS | PR | 00720 | |
| 1637553 | Edna Vazquez Ramos | PO Box 1406 | | | | Orocovis | PR | 00720 | |
| 2008450 | Edna Yarlin Maldonado Saez | P.O. Box 126 | | | | Barranquitas | PR | 00794 | |
| 641433 | Edna Z. Vega Reyes | HC-02 Box 4941 | | | | Coamo | PR | 00769 | |
| 1964828 | Edna Z. Vega Reyes | HC-02 Box 4944 | | | | Coamo | PR | 00769 | |
| 1508454 | EDNARIS M. ROSA NALES | 100 BOSQUE SERENO | APTO 262 | | | BAYAMON | PR | 00957 | |
| 1779181 | EDNIN L. RIVERA PARES | CALLE TULIPA #540 EST. DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 1691985 | EDNITA HERNANDEZ ALVARADO | PO BOX 831 | | | | Guaynabo | PR | 00971 | |
| 641443 | EDNYDIA DE JESUS RODRIGUEZ | BOX 222 | | | | JUANA DIAZ | PR | 00795 | |
| 1659086 | Ednydia De Jesus Rodriguez | P.O. Box 222 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1659086 | Ednydia De Jesus Rodriguez | Urb. Las Flores Calle 2 G-7 | | | | Juana Diaz | PR | 00798 | |
| 1532464 | Edrasail Cuevas Acevedo | PO Box 1319 | | | | Hatillo | PR | 00659 | |
| 1754598 | Edric Medina Laureano | PO Box 8693 | | | | Bayamon | PR | 00960 | |
| 2135797 | Edrick Velez Matos | PO Box 2297 | | | | SAN GERMAN | PR | 00683 | |
| 1754910 | EDSEL COLBERG PEREZ | P.O. BOX 2232 | | | | MAYAGUEZ | PR | 00681 | |
| 1754910 | EDSEL COLBERG PEREZ | URB. MONTESOL, YUNQUE 3210 | | | | Cabo Rojo | PR | 00623 | |
| 1675010 | Edson A. Torres Madera | 2 A-41 Urb El Convento | | | | SAN GERMAN | PR | 00683 | |
| 1572132 | Edson H Velez Morales | HC-03 Box 15840 | | | | Lajas | PR | 00667 | |
| 1581905 | EDUARD BORRERO CENTENO | HC02 BOX 6210 | | | | GUAYANILLA | PR | 00656 | |
| 2143629 | Eduard Torres Molina | HC02 Box 9452 | | | | Juana Diaz | PR | 00795 | |
| 1657314 | Eduarda Rodriguez Ortiz | 155 Calle Sol | Apt 1-C | | | San Juan | PR | 00901-1301 | |
| 316973 | EDUARDO A. MATOS VIDAL | COND.PAISAJES DEL ESCORIAL 90 | BLVD.MEDIA LUNA APT.304 | | | CAROLINA | PR | 00987 | |
| 1798891 | Eduardo A. Ramirez Diaz | Calle Andres Valcarcel 456 | | | | TRUJILLO ALTO | PR | 00976 | |
| 641505 | EDUARDO ACEVEDO ORTA | HC 3 BOX 8725 | Bo Espino | | | Lares | PR | 00669 | |
| 1767537 | Eduardo Acevedo Orto | HC-03 Box 8725 BO Espino | | | | Jares | PR | 00669 | |
| 1586313 | Eduardo Acosta Feliciano | Ext. Alturas de Yauco A-2 Calle Naranjo | | | | Yauco | PR | 00698 | |
| 1862474 | Eduardo Albert Correa | Ext. San Antonio Calle Damasco #1440 | | | | Ponce | PR | 00728 | |
| 1703212 | Eduardo Albert Correa | Ext. San Antonio Calle Damaso 1440 | | | | Ponce | PR | 00728 | |
| 1193417 | EDUARDO ARAUD PADILLA | 2043 REPTO ALTS PENUELAS 1 | | | | PENUELAS | PR | 00624 | |
| 1752143 | EDUARDO AVILA RODRIGUEZ | HCO1 BOX 4999 | | | | Camuy | PR | 00627 | |
| 2142300 | Eduardo Baez Munoz | HC-03 Box 12541 | | | | Juana Diaz | PR | 00795-9508 | |
| 1841246 | Eduardo Barriera Torres | URB. Perla Del Sur 4525 | Calle Pedro MiguelCaratini | | | Ponce | PR | 00717-0315 | |
| 894001 | EDUARDO BELTRAN GONZALEZ | PO BOX 990 | | | | MOCA | PR | 00676 | |
| 1648176 | Eduardo C. Torres Torres | Calle Mendez Vigo 145 | | | | Ponce | PR | 00730 | |
| 982839 | EDUARDO CARABALLO JUSINO | URB LA QUINTA | N1 CALLE 14 | | | YAUCO | PR | 00698-4103 | |
| 1193451 | Eduardo Cardona Figueroa | Apartado 1686 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2042556 | EDUARDO CARTEGENA MARTINEZ | URB COLINAS DE LIBRADA CALLE 2 | C 3 | | | ANASCO | PR | 00610-9829 | |
| 2142259 | Eduardo Colon Borrero | Calle Progreso #85 | Com: Sabanetas | | | Ponce | PR | 00716 | |
| 100197 | EDUARDO COLON RIVERA | URB MONTE BRISAS III | 3 H 1 CALLE 104 | | | FAJARDO | PR | 00738 | |
| 1463581 | Eduardo Colon Santiago | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1463581 | Eduardo Colon Santiago | FF 104 Urb Las Carolinas | | | | CAGUAS | PR | 00727 | |
| 1455885 | Eduardo Colon Torres | 104 Urb Las Carolinas | | | | CAGUAS | PR | 00727 | |
| 1455885 | Eduardo Colon Torres | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 2147333 | Eduardo Diaz Mosetty | P.O. Box 447 | | | | AGUIRRE | PR | 00704 | |
| 1745309 | EDUARDO DIAZ SALGADO | URB. JARDIN DEL ESTE | #58 CALLE GUAYACAN | | | NAGUABO | PR | 00718 | |
| 1973465 | EDUARDO ENCARNACION CASTRO | COUNTRY CLUB | JA-31 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 982888 | EDUARDO FERNANDEZ GONZALEZ | CIUDAD MASSO | H25 CALLE 15 | | | SAN LORENZO | PR | 00754-3635 | |
| 2141454 | Eduardo Figuera Ortiz | 837 Central Mercadita | Calle 103 | | | Mercedita | PR | 00715 | |
| 1697002 | Eduardo Figueroa Santos | Urb. Ciudad Primavera | Calle Lima I3 | | | Cidra | PR | 00739 | |
| 1700358 | Eduardo Figueroa Santos | Urb. Ciudad Primavera 1803 Calle Lima | | | | Cidra | PR | 00739 | |
| 1719871 | Eduardo Fontanez Rolon | calle 7 f12 El Cortijo | | | | Bayamon | PR | 00956 | |
| 2159704 | Eduardo Fuentes Rivera | HC #2 Box 8510 | | | | Yabucoa | PR | 00767-9506 | |
| 1992612 | Eduardo G. Barada Estrella | Apartado 819 | | | | Camuy | PR | 00627 | |
| 1992612 | Eduardo G. Barada Estrella | Urb. Linda Vista Calle B#22 | | | | Camuy | PR | 00627 | |
| 199929 | EDUARDO GONZALEZ JOVE MD | PO BOX 1593 | | | | BAYAMON | PR | 00960 | |
| 982925 | EDUARDO GRAU ACOSTA | PO BOX 1197 | | | | ARROYO | PR | 00714 | |
| 641647 | Eduardo Hernandez Mendez | PO Box 1166 Victoria Station | | | | AGUADILLA | PR | 00605 | |
| 1555949 | Eduardo I Quinones Vargas | Calle 1 # 519 | Urb. Los Yoyos | Sector San Jose | | Rio Piedras | PR | 00923 | |
| 1556917 | EDUARDO I QUINONES VARGAS | URB LOS YOYOS | 519 SECTOR SAN JOSE CALLE 1 | | | SAN JUAN | PR | 00923 | |
| 148332 | EDUARDO J HIDALGO SANTIAGO | URB OASIS GARDENS | B 16 CALLE HONDURAS | | | Guaynabo | PR | 00969-3429 | |
| 1193604 | EDUARDO J ORTIZ RENTAS | URB SAN MARTIN | F31 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1701690 | EDUARDO J. CALDERON CORDERO | NUEVAS VILLAS DEL MANATI #133 F201 | AVENIDA LAS PALMAS | | | MANATI | PR | 00674 | |
| 1673134 | EDUARDO J. SUAREZ NAPOLITANO | 110 GALILEA PROMISELAND | | | | NEQUAZO | PR | 00718 | |
| 1666036 | Eduardo J. Suarez Napolitano | 110 Galilea, Promiseland | | | | Naguabo | PR | 00718 | |
| 982943 | Eduardo Jusino Alicea | HC 2 Box 3652 | | | | Santa Isabel | PR | 00757-9768 | |
| 982943 | Eduardo Jusino Alicea | Municipo De Santa Isabel | Barino Paso Seco | Calle #13 Casa #330 | | Santa Isabel | PR | 00757 | |
| 1589653 | Eduardo L Quinones Ramos | Cond. Lucerna Edif A-2 Aprt 1-A | | | | Carolina | PR | 00983 | |
| 278933 | Eduardo Loyola Del Valle | Alturas De Penuelas 2 | Calle 10 K 3 | | | Penuelas | PR | 00624 | |
| 1539366 | Eduardo Luis Rivera Rivera | P. O. Box 855 | | | | Coamo | PR | 00769 | |
| 1742637 | Eduardo M Figueroa Velazqu | 1715 Larkmeade Dr | | | | Vienna | VA | 22182 | |
| 1742637 | Eduardo M Figueroa Velazqu | Urb Cafetal 2 St PR 036 | | | | Yauco | PR | 00698 | |
| 1821725 | Eduardo M. Morales Monsanto | Urb. Monte Trujillo #3409 Terralinda Court | | | | TRUJILLO ALTO | PR | 00976 | |
| 1852430 | EDUARDO MALDONADO AYALA | URB.SORDUMS DE CARBE 207 CALLE 4 | | | | PONCE | PR | 00728 | |
| 982961 | EDUARDO MARCON MORALES | Bo. Mediania Baja | Sector Honduras | | | Loiza | PR | 00772 | |
| 982961 | EDUARDO MARCON MORALES | HC 1 BOX 2142 | | | | LOIZA | PR | 00772-9702 | |
| 1554567 | Eduardo Marrero | Valle Arriba Heights | Calle Granadilla #T-17 | | | Carolina | PR | 00983 | |
| 312944 | Eduardo Martinez Santiago | Calle Eugenio Sanchez Lopez #20 | | | | Manati | PR | 00674 | |
| 1193663 | EDUARDO MARTINEZ SANTIAGO | COND LAGOS DEL NORTE | APT 1508 | | | Toa Baja | PR | 00949 | |
| 1641065 | EDUARDO MATIAS CORTES | RR 04 BOX 8244 | | | | ANASCO | PR | 00610 | |
| 1706388 | EDUARDO MATIAS CORTES | RR4 BOX 8244 | | | | ANASCO | PR | 00610 | |
| 1666600 | EDUARDO MATOS POSTIGO | PO BOX 8699 | | | | PONCE | PR | 00732 | |
| 1629788 | Eduardo Medina Roman | Calle 3 G-19 Alturas De Fair View | | | | TRUJILLO ALTO | PR | 00976 | |
| 894077 | Eduardo Mendoza Sierra | 53 Calle Caobo | | | | Juncos | PR | 00777 | |
| 894077 | Eduardo Mendoza Sierra | Autoridad Metropolitana de Autobuses | 37 Avenida diego Monacillo | | | San Juan | PR | 00927 | |
| 1676508 | Eduardo Miranda Diaz | Urb. Santa Juanita | Calle Torrech WA11 | | | Bayamon | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1961468 | Eduardo Ochoa Bacallao | 1700 McLeary Apt. 601 | | | | San Juan | PR | 00911 | |
| 1193705 | EDUARDO ORTEGA LAUREANO | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1193705 | EDUARDO ORTEGA LAUREANO | COND SKY TOWERS II | APT 15G | | | SAN JUAN | PR | 00926 | |
| 2000820 | EDUARDO ORTIZ LABOY | COM TOA VACA | BOX 44 | | | Villalba | PR | 00766-0044 | |
| 2134700 | Eduardo Pedraza Amber | L-9 Urb. Villa Victoria | | | | CAGUAS | PR | 00725 | |
| 1721640 | Eduardo Perez Caraballo | PO BOX 235 | | | | Castaner | PR | 00631 | |
| 1916312 | Eduardo Perez Colon | HC 02 Box 6222 | | | | Guayanilla | PR | 00656 | |
| 983010 | EDUARDO PEREZ COLON | HC 2 BOX 6222 | | | | GUAYANILLA | PR | 00656-9708 | |
| 2040643 | Eduardo Perez Sanchez | HC02 Box 6222 | | | | Guayanilla | PR | 00656 | |
| 1193735 | Eduardo Pérez Sánchez | HC02 Box 6222 | | | | Guayanilla | PR | 00656 | |
| 1615167 | EDUARDO PEREZ SOTO | HC 1 BOX 7028 | | | | YAUCO | PR | 00698 | |
| 1536634 | EDUARDO PINEIRO VELEZ | 1111 CALLE GUANIN | SAN ANTONIO DE LA TUNA | | | ISABELA | PR | 00662 | |
| 1640284 | EDUARDO QUESTELL RODRIGUE | HC 8 BUZON 870 | | | | PONCE | PR | 00731-9705 | |
| 1866378 | EDUARDO QUESTELL RODRIGUEZ | HC 8 BOX 870 | | | | PONCE | PR | 00731-9470 | |
| 1962959 | Eduardo Quinones Camacho | PO Box 742 | | | | Boqueron | PR | 00622 | |
| 1803309 | Eduardo Quinones Juarbe | 1520 Calle Felicidad | | | | Isabela | PR | 00662 | |
| 1935463 | Eduardo R. Cintron Suarez | PO Box 444 | | | | Guayama | PR | 00785 | |
| 1463157 | EDUARDO RESTO RESTO | PO BOX 231 | | | | Gibsonton | FL | 33534 | |
| 1736138 | Eduardo Rios Plaza | Apartado 245 | | | | Angeles | PR | 00611 | |
| 2143665 | Eduardo Rivera Hermidas | HC-6 Buzon 6203 | | | | Juana Diaz | PR | 00795 | |
| 1193783 | EDUARDO RIVERA TORRES | PO BOX 502 | | | | AGUAS BUENAS | PR | 00703-0502 | |
| 1664353 | Eduardo Rodriguez Castillo | HC-03 BOX 11663 | | | | JUANA DIAZ | PR | 00795 | |
| 1193792 | Eduardo Rodriguez Colon | Munoz Rivera | Calle Cristalina 1 | | | Guaynabo | PR | 00969 | |
| 2081459 | Eduardo Rodriguez Colon | PO Box 9720 | | | | Cidra | PR | 00739 | |
| 983078 | EDUARDO RODRIGUEZ QUINONES | URB SAN ANTONIO | 2120 CALLE DRAMA | | | PONCE | PR | 00728-1701 | |
| 2146427 | Eduardo Roman Toro | Box 1516 | | | | Santa Isabel | PR | 00757 | |
| 1804947 | Eduardo Rosado Rondon | Acreedor | Departamento Recreacion y Deportes | Carr. 105 Km 24 | | Maricao | PR | 00606 | |
| 1804947 | Eduardo Rosado Rondon | P.O. Box 110 | | | | Maricao | PR | 00606 | |
| 1887772 | Eduardo Rosas Gonzalez | Calle Margarita St 23 Valle Hermoso | | | | Hormigueros | PR | 00660 | |
| 641858 | EDUARDO RUISANCHEZ VAZQUEZ | L-3 CALLE 7 MOUNTAIN VIEW | | | | CAROLINA | PR | 00987 | |
| 1485035 | Eduardo Ruisanchez Vazquez | L-3 Calle 7 Urb. Mountain View | | | | Carolina | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641858 | EDUARDO RUISANCHEZ VAZQUEZ | METROPOLIS | B 43 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 505692 | EDUARDO SALGUERO VILLANUEVA | URB ARBOLADA | E-1 CALLE ROBLE | | | CAGUAS | PR | 00727 | |
| 2002142 | Eduardo Sanchez Gracia | Carr 753 K.M. 4. 0 - Bo. Pitahaya HC 1-5807 | | | | Arroyo | PR | 00714 | |
| 641869 | EDUARDO SANCHEZ GRACIA | CARR 753 KM 40 Hcl-5807 | | | | ARROYO | PR | 00714 | |
| 1978916 | Eduardo Sanchez Martinez | Calle 3 C35 | Vilas del Cafetal | | | Yauco | PR | 00698 | |
| 2160773 | Eduardo Sanchez Pillot | PO Box 3327 | | | | Guayamon | PR | 00785 | |
| 1614562 | EDUARDO SANTIAGO MIRANDA | PO BOX 644 | | | | COAMO | PR | 00769 | |
| 2126342 | Eduardo Santiago Ortiz | PO Box 116 | | | | Yauco | PR | 00698 | |
| 983109 | EDUARDO SANTIAGO SANCHEZ | 3 MELINDA DR | | | | YORK | PA | 17408 | |
| 1454322 | Eduardo Santiago Soto | BO JACANA | HC 01 BOX 5818 | | | ARROYO | PR | 00714 | |
| 1878567 | EDUARDO SANTIAGO VEGA | HC-37 BOX 5463 | | | | GUANICA | PR | 00653 | |
| 1795260 | Eduardo Talavera Garcia | HC02 Box 21279 | Bo. Palmar | | | AGUADILLA | PR | 00603 | |
| 983122 | EDUARDO THILLET ROSADO | URB LOS CAOBOS | 3263 CALLE CAOBA | | | PONCE | PR | 00716-2744 | |
| 1635277 | Eduardo Torres Cabrera | HC 01 Box 2395-2 | | | | Morovis | PR | 00687 | |
| 1617931 | Eduardo Torres Gonzalez | HC-02 Box 6330 | Bo. Saltillo | | | Adjuntas | PR | 00601 | |
| 983124 | Eduardo Torres Maldonado | Aptartado 677 | | | | Villalba | PR | 00766 | |
| 1630805 | EDUARDO TORRES REYES | URB. VISTA ALEGRE | 214 CALLE ORQUIDEA | | | Villalba | PR | 00766 | |
| 1637820 | EDUARDO TORRES REYES | URB. VISTA ALEGRE | 214 CALLE ORQUIDEAS | | | Villalba | PR | 00766 | |
| 1902467 | Eduardo Vazquez Sanchez | HC - 03 | Box 15490 | | | Corozal | PR | 15490 | |
| 1647059 | Eduardo Velazquez Santiago | Carr. 112 KM 17.4 Bo Capa | | | | Moca | PR | 00676 | |
| 580487 | EDUARDO VELEZ CRESPO | URB. CAPARRA HEIGTHS | 1471 CALLE EDEN | | | SAN JUAN | PR | 00920 | |
| 1836002 | EDUARDO VENTURA DAVILA | URB VALLE HUCARES | BZN 147 CALLE GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| 1819107 | Eduardo Vera Pacheco | HC 07 Box 2864 | | | | Ponce | PR | 00731 | |
| 983143 | EDUARDO VILLEGAS NAVARRO | URB JARDINES DE LAFAYETTE | J 8 C/D | | | ARROYO | PR | 00714 | |
| 148637 | EDUEL MARTIN IRIZARRY | 110 CALLE LOS IRIZARRY | | | | MAYAGUEZ | PR | 00680 | |
| 307143 | Eduel Martin Irizarry | Calle Los Irizarry 110 | | | | Mayaguez | PR | 00680 | |
| 1193916 | EDUVIGES NUNEZ TREGDON | 1001 WHITE OAK RD APT C12 | | | | DOVER | DE | 19901-7436 | |
| 1719617 | Eduvigis Arroyo Perez | 803 COM Caracoles 1 | | | | Peñuelas | PR | 00624 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1975093 | Eduvildo Ortiz Hernandez | D-22 Calle 2 | Urb. Villa Rosales | | | Aibonito | PR | 00705 | |
| 1958320 | EDUVINA DE JESUS ROSADO | BOX 856 | | | | SALINAS | PR | 00751 | |
| 1958320 | EDUVINA DE JESUS ROSADO | CALLE JUAN LOPEZ #186 | BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| 1921034 | EDUVINA RAMOS LUCIANO | JARDINES DEL CARIBE | OO16 CALLE 40 | | | PONCE | PR | 00728 | |
| 1967391 | Eduvina Ramos Luciano | Jardines del Caribe Calle 40-0016 | | | | Ponce | PR | 00728 | |
| 2165590 | Edvin A. Perez Morales | Box 192 | | | | AGUIRRE | PR | 00704 | |
| 1523538 | EDWARD ADORNO RIVERA | URB LAS VEGAS | AVE. FLOR DEL VALLE | AA4 | | CATANO | PR | 00962 | |
| 1520903 | Edward Adorno Rivera | Urb. Las Vegas Ave. Flor del Valle AA4 | | | | Cataño | PR | 00962 | |
| 2121385 | Edward Bonero Centeno | HC-02 Box 6210 | | | | Guayanilla | PR | 00656 | |
| 1193942 | EDWARD CANCEL VIRUET | 201 B ST | | | | TAFT | CA | 93268-3816 | |
| 1507542 | EDWARD CASILLAS CARRASQUILLO | HC-01 BOX 11887 | | | | CAROLINA | PR | 00987 | |
| 1794867 | Edward Cordero Rodriguez | Urb Cafetal 2 | L 19 Calle Catorra | | | Yauco | PR | 00698 | |
| 983186 | EDWARD FORES GALARZA | PO BOX 395 | | | | ANASCO | PR | 00610-0395 | |
| 1887175 | Edward H. Torres Santiago | Apartado 915 | | | | Juana Diaz | PR | 00795 | |
| 1193993 | EDWARD LEBRON CRUZ | PO BOX 887 | | | | MAUNABO | PR | 00707 | |
| 2036376 | Edward Maldonado Santiago | Parcelas Cabaza 307 Bo. Coqui | | | | AGUIRRE | PR | 00704 | |
| 1194012 | EDWARD MUNOZ UBINAS | PMB 121 | PO BOX 60401 | | | SAN ANTONIO | PR | 00690 | |
| 364253 | EDWARD NIEVES ROSARIO | 428 E 154 ST 3 | | | | BRONX | NY | 10455 | |
| 1712614 | Edward Ortiz Laureano | HC 64 Buzon 8106 | | | | Patillas | PR | 00723 | |
| 1630354 | Edward R. Martinez Medina | HC-2 Box 23406 | | | | Mayaguez | PR | 00680 | |
| 422100 | Edward Ramirez Figueroa | P.O Box 73 | | | | AGUIRRE | PR | 00704 | |
| 1584550 | EDWARD RODRIGUEZ GONZALEZ | PO BOX 557 | | | | LAS MARIAS | PR | 00670 | |
| 1550138 | EDWARD ROSARIO AYALA | H-2 6-A | VILLAS DE COICA | | | CANOVANAS | PR | 00729 | |
| 1537413 | Edward Rosario Ayala | N2 6A Villas de Lorza | | | | Canovanas | PR | 00729 | |
| 2048294 | Edward Vega Serrano | Urb. Jardines Monte Blanco Calle Bambu R #36 | | | | Yauco | PR | 00698 | |
| 1678261 | Edward Velez Roman | RR2 Buzon 3836 | | | | ANASCO | PR | 00610 | |
| 1596402 | EDWARDO GONZALEZ OLIVERA | HCO4 BOX 13988 BO. PLATA | | | | MOCA | PR | 00676 | |
| 2040926 | Edwardo Questell Martinez | Urb. Santa Teresita | Calle San Dionism 5208 | | | Ponce | PR | 00730 | |
| 642191 | Edwib Cabrera Monserrate | El Cortijo | Q 51 Calle 17 | | | Bayamon | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1557705 | Edwin A Aleman-Marquez | Administracion de Servicos Medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1557705 | Edwin A Aleman-Marquez | PO Box 1005 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1905064 | EDWIN A GARCIA GONZALEZ | PO BOX 915 | | | | JUANA DIAZ | PR | 00795 | |
| 1905064 | EDWIN A GARCIA GONZALEZ | POLICIA DE PR, TENIENTE I | COMANDANCIA REGION PONCE | | | PONCE | PR | 00731 | |
| 1532636 | Edwin A Hernandez Perez | Apartado # 575 | | | | Punta Santiago | PR | 00741 | |
| 1453498 | Edwin A Leon Rivera | Calle 435B109174 #13 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1328070 | EDWIN A MARRERO CARRION | 5450 HARBISON AVENUE | | | | PHILADELPHIA | PA | 19124 | |
| 1954965 | Edwin A Torres Ayala | Apt. 2073 | | | | SAN GERMAN | PR | 00683 | |
| 17149 | EDWIN A. ALVARADO ACEVEDO | #43 OESTE | CALLE PORRATA DORIA | | | GUAYAMA | PR | 00784 | |
| 1749281 | Edwin A. Avilés Vega | Box 962 | | | | Ciales | PR | 00638 | |
| 2149231 | Edwin A. Colon Colon | HC 4 Box 8196 | | | | JUANA DIAZ | PR | 00795 | |
| 1947134 | Edwin A. De Armas Soto | PO Box 1102 | | | | Guayama | PR | 00785-1102 | |
| 1947134 | Edwin A. De Armas Soto | Urb. Chalets De Brisas Del Mar | Calle Velero # A-1 | | | Guayama | PR | 00784 | |
| 1725978 | Edwin A. Garcia Gonzales | PO Box 915 | | | | Juana Diaz | PR | 00795 | |
| 1628457 | Edwin A. Ramos | Ciudad Masso calle 9 D-7 | | | | San Lorenzo | PR | 00754 | |
| 1620946 | Edwin A. Rodríguez Ortiz | Carr. 143 KM 50.0 Int. Barrio Hayales | | | | Coamo | PR | 00769 | |
| 1620946 | Edwin A. Rodríguez Ortiz | PO Box 161 | | | | Barranquitas | PR | 00794 | |
| 1548765 | Edwin A. Rosado Vega | 3026 Esmeralda | | | | Coto Laurel | PA | 00780-2420 | |
| 1917086 | Edwin A. Torres Santiago | HC-1 Box 31313 | | | | Juana Diaz | PR | 00795 | |
| 2149410 | EDWIN ACEVEDO ALICEA | HC 04 BOX 7797 | | | | JUANA DIAZ | PR | 00795 | |
| 1009263 | EDWIN ACOSTA LEON | HC-02 BOX 8451 | | | | JUANA DIAZ | PR | 00795 | |
| 1614451 | EDWIN ALONSO VAZQUEZ | URB VISTA AZUL | GG 15 CALLE 32 | | | Arecibo | PR | 00612 | |
| 1694950 | Edwin Alonzo Vazquez | Urb. Vista Azul | Calle 32 Casa 66 15 | | | Arecibo | PR | 00612 | |
| 2004612 | Edwin Alvarado Carrabquillo | Segundo Ruiz Belvis #16 | | | | Santa Isabel | PR | 00757 | |
| 2004612 | Edwin Alvarado Carrabquillo | Urb. Alturas de Beatriz Calle 2 M-1 | | | | Cayey | PR | 00757 | |
| 1967904 | Edwin Alvarado Carrasquillo | Segundo Ruiz Belins #16 | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2015631 | Edwin Alvarado Carrasquillo | Segundo Ruiz Belu 3 # 16 | | | | Santa Isabel | PR | 00757 | |
| 1912378 | Edwin Alvarado Carrasquillo | Segundo Ruiz Belvis #16 | | | | Santa Isabel | PR | 00757 | |
| 1912378 | Edwin Alvarado Carrasquillo | Urb Alturas de Beatiz Calle 2M-1 | | | | Cayey | PR | 00736 | |
| 2015631 | Edwin Alvarado Carrasquillo | Urb. Alturas de Beatriz Calle 2M-1 | | | | Cayey | PR | 00726 | |
| 843065 | EDWIN ALVARADO DAVID | HC 03 BOX 18169 | | | | COAMO | PR | 00769-9824 | |
| 1630598 | EDWIN APONTE ROSARIO | CALLE JACINTO AA-2 | LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| 2125694 | Edwin Ariles Mendez | R-15 Aragon , Villa del Rey | | | | CAGUAS | PR | 00725 | |
| 1587663 | Edwin Arroyo Gonzalez | Urb. San Demetrio calle Aguja Blanca 427 | | | | Vega Baja | PR | 00693 | |
| 38188 | EDWIN AVILA GONZALEZ | CALLE SEGUNDO FELICIANO #214 | BUZON #1 | | | MOCA | PR | 00676 | |
| 2125760 | Edwin Aviles Mendez | R-15 Aragon, Villa del Rey | | | | CAGUAS | PR | 00725 | |
| 1620934 | EDWIN AYALA MILLAN | E-7 Urb Monte Real | | | | Guayama | PR | | |
| 1620934 | EDWIN AYALA MILLAN | P.O. BOX 420 | | | | ARROYO | PR | 00714 | |
| 1719386 | Edwin Barreto Bosques | HC 07 Box 7631 | | | | San Sebastian | PR | 00685 | |
| 1702312 | EDWIN BORDOY | HC 01 BOX 2383 | | | | SABANA HOYOS | PR | 00688 | |
| 1984181 | EDWIN BURGOS LACOURT | D-3 CALLE 4 | | | | JUANA DIAZ | PR | 00795 | |
| 642188 | EDWIN C PADILLA VAZQUEZ | HC 6 BOX 4028 | | | | PONCE | PR | 00731 | |
| 1678378 | Edwin C Rivera Repollet | Villa Carolina | 10 Calle Bloq 31 num 7 | | | Carolina | PR | 00985 | |
| 894653 | Edwin C Suarez Velez | Villa de Castro | Calle 3-D-9 | | | CAGUAS | PR | 00725 | |
| 1748700 | EDWIN CABRERA VALENTIN | AVENIDA BORINQUEN 517 | | | | SAN JUAN | PR | 00915 | |
| 1748700 | EDWIN CABRERA VALENTIN | COMPANIA DE TURISMO | EDWIN CABRERA VALENTIN,INSPECTOR DE JUEGOS DE AZR | PO BOX 9023960 | | SAN JUAN | PR | 00902-3960 | |
| 64147 | Edwin Calderon Torres | Cesar Ernesto Cerezo | 525 Jose A. Cedeno | | | Arecibo | PR | 00612 | |
| 64147 | Edwin Calderon Torres | Vista Verde | 285 Calle 13 | | | AGUADILLA | PR | 00603 | |
| 2162333 | Edwin Camacho Rivera | HC 02 Box 7489 | | | | Camuy | PR | 00627 | |
| 2011637 | Edwin Camilo Caraballo Velez | HC 02 Box 10015 | | | | Yauco | PR | 00698 | |
| 2079851 | Edwin Camilo Caraballo Velez | HC Oz Box 10015 | | | | Yauco | PR | 00698 | |
| 2149316 | Edwin Campos Martinez | HC 06 Box 6423 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1967046 | EDWIN CARABALLO ALBORRAN | A28 PO BOX 8548 | CALLE ESTARCIA | | | PONCE | PR | 00732 | |
| 1636626 | Edwin Caraballo Irizarry | HC 05 Box 7445 | | | | Yauco | PR | 00698 | |
| 148916 | EDWIN CARRASQUILLO CASTILLO | CALLE #3 | RIOBLANCO UU-8 | ALT. DE HATO NUEVO | | GURABO | PR | 00778 | |
| 148916 | EDWIN CARRASQUILLO CASTILLO | PO BOX 699 | | | | GURABO | PR | 00778 | |
| 1880786 | Edwin Castro Cruz | HC-01 Box 5857 | | | | Ciales | PR | 00638 | |
| 894293 | Edwin Castro Martinez | Urb. Los Rosales Calle7 0-4 | | | | Humacao | PR | 00791 | |
| 2111521 | Edwin Cintron Pagan | RR-03 Box 10155-25 | | | | TOA ALTA | PR | 00953 | |
| 1753232 | Edwin Claudio Castro | Edwin Claudio Urbanizacion Villa Universitaria Calle 10 D-33 | | | | Humacao | PR | 00791 | |
| 1753232 | Edwin Claudio Castro | Urbanizacion Villa Universitaria | Calle 10 D-33 | | | Humacao | PR | 00791 | |
| 1678714 | EDWIN COLON DAVILA | URB ALTURAS DEL ALBA | 101216 CALLE CIELO | | | Villalba | PR | 00766 | |
| 1194310 | EDWIN COLON GONZALEZ | GOBIERNO MUNICIPAL CEIBA | CARR.#3 KM.57.2 PARCELAS AGUAS CLARAS | | | CEIBA | PR | 00735 | |
| 1194310 | EDWIN COLON GONZALEZ | PO BOX 324 | | | | CEIBA | PR | 00735 | |
| 1588472 | Edwin Colon Labradon | Barrio Guayabal Calle 9 #215A | | | | Juana Diaz | PR | 00795 | |
| 1984382 | Edwin Colon Rivera | Hacienda El Mayoral #6 | HC-01-Box 7208 | | | Villalba | PR | 00766 | |
| 1603727 | Edwin Colon Rivera | Hociendo El Mayoral #6 | HC - 01 Box 7208 | | | Villalba | PR | 00766 | |
| 1756840 | Edwin Cortes González | HC 3 box 60106 | | | | Arecibo | PR | 00612 | |
| 1194340 | EDWIN COTTO FLORES | VILLAS DE RIO VERDE | Z18 | | | CAGUAS | PR | 00725 | |
| 2115944 | Edwin Crespo Sepulveda | HC 1 Box 4398 | | | | Rincon | PR | 00677 | |
| 2139210 | Edwin Cruz Padilla Vazquez | Bo Buyones Carr. 1 Km. 1.2 | | | | Ponce | PR | 00731 | |
| 1788805 | EDWIN CRUZ SANTIAGO | URB BRISAS DE MARAVILL | J 7 CALLE MARGINAL | | | PONCE | PR | 00715 | |
| 148984 | EDWIN D REYES JIMENEZ | HC 1 BOX 9396 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1581957 | EDWIN D. RODRIGUEZ | 407 ESPANA | QUINTANA | | | SAN JUAN | PR | 00917 | |
| 1589555 | Edwin D. Rodriguez Chevere | Administracion de Sistemas de Retiro | Edwin Danile Rodriguez Chevere | PO Box 42003 | | San Juan | PR | 00940-2203 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1589555 | Edwin D. Rodriguez Chevere | Urb. Reparto Metropolitano #1218 C38 | | | | San Juan | PR | 00921 | |
| 1784634 | Edwin De Leon | 15 Ramon Cosme | | | | Guaynabo | PR | 00971 | |
| 1768282 | Edwin De Leon Cruz | 15 Ramon Cosme | | | | Guaynabo | PR | 00971 | |
| 2158388 | EDWIN DELGADO INOSTROZA | HC # 5 BOX 16702 | | | | Yabucoa | PR | 00767 | |
| 983343 | EDWIN DELGADO QUINONES | PO BOX 2645 | | | | JUNCOS | PR | 00777 | |
| 137471 | EDWIN DIAZ DIAZ | URB LOIZA VALLEY | C171 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 1741425 | Edwin Diaz Ortiz | R.R. 01 Box 13951 | | | | TOA ALTA | PR | 00953 | |
| 1583323 | EDWIN DIAZ ROMAN | HC 06 BOX 65209 | | | | Camuy | PR | 00627-9037 | |
| 1920687 | Edwin Dones Sanjurjo | Urb. El Vivero | A11 Calle 3 | | | Gurabo | PR | 00778-2303 | |
| 1987972 | Edwin Dones Sanjurjo | Urb. El Vivero | A-11 Calle 3 | | | Gurabo | PR | 00778 | |
| 1904504 | Edwin E Alvarado Gonzalez | 14 Dulciuea | | | | Ponce | PR | 00730 | |
| 1906650 | Edwin E. Alvarado Gonzalez | 14 Dulcinea | | | | Ponce | PR | 00730 | |
| 1592762 | Edwin E. Vega Bermudez | HC 63 Box 3743 | | | | Patillas | PR | 00723-9641 | |
| 2158174 | Edwin Ernesto Davila Torres | HC#5 Box-5520 | | | | Yabucoa | PR | 00767 | |
| 2157713 | Edwin Esmurria Santiago | Apartado 925 | | | | Juana Diaz | PR | 00795 | |
| 1817310 | EDWIN ESTRELLA GUERRERO | 2215 CALLE TAMARINDO | | | | SAN ANTONIO | PR | 00690 | |
| 2008430 | Edwin F Adorno Colon | PO Box 1863 | | | | San Sebastian | PR | 00685 | |
| 2167937 | Edwin F Lima Cruz | HC #2 Box 8163 | | | | Yabucoa | PR | 00767-9505 | |
| 2005736 | Edwin F. Rivera Perez | HC 4 Box 9165 | | | | UTUADO | PR | 00641 | |
| 1695976 | Edwin F. Rodriguez Munoz | URB VILLA HILDA CALLE 2 D-13 | | | | Yabucoa | PR | 00767 | |
| 1793270 | EDWIN F. TAPIA MIRANDA | PO BOX 2126 | | | | COAMO | PR | 00769 | |
| 1847089 | Edwin Febres Torres | Urb Rio Piedras Heights 1688 | C/Portugez | | | San Juan | PR | 00926 | |
| 983370 | EDWIN FELICIANO ALBERT | PO BOX 721 | | | | Guaynabo | PR | 00970-0721 | |
| 1861910 | Edwin Figuenoa Gomez | PO Box 2339 | | | | Salinas | PR | 00751 | |
| 1781775 | Edwin Figueroa Rivera | Urbanización Boneville Valley Valle | Sagrada Familia # 40 | | | CAGUAS | PR | 00725 | |
| 2007829 | Edwin Figueroa Santana | 38 Calle Munoz Rivera | | | | Adjuntas | PR | 00601 | |
| 173090 | EDWIN FIGUEROA VELAZQUEZ | PO BOX 2330 | | | | SAN GERMAN | PR | 00683 | |
| 1532359 | Edwin Floran Diaz | PO Box 1254 | | | | Guaynabo | PR | 00970-1254 | |
| 2156979 | Edwin Francisco Vazquez Colon | PO Box 288 | | | | AGUIRRE | PR | 00704 | |
| 1194535 | EDWIN G CASADO BETANCOURT | PO BOX 227 | | | | LAS PIEDRAS | PR | 00771-0227 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2077180 | Edwin G Garcia Martinez | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | |
| 1489861 | Edwin G. Casado Betancourt | PO Box 227 | | | | Las Piedras | PR | 00771 | |
| 2015050 | Edwin G. Garcia Martinez | 148 Paseo El Hucar | Urb Estancias del Guayabal | | | Juana Diaz | PR | 00795 | |
| 2069335 | Edwin G. Garcia Martinez | Urbanizacion Estancias Del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | |
| 1844275 | Edwin G. Garcia Martinez | Urbanizacion Estencies del Guayabul | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | |
| 1630520 | Edwin Galarza Melendez | Jardines del Caribe | Calle 19 #114 | | | Ponce | PR | 00728 | |
| 1732220 | Edwin Garcia Pena | PO Box 711 | | | | Juncos | PR | 00777 | |
| 1889715 | Edwin Gonzales Ortiz | Num 433 Paseo Ruisessor | | | | Coto Laurel | PR | 00780-2407 | |
| 2002272 | Edwin Gonzalez Diaz | 2197 Blvd Luis A Ferre | Apt. 303 | | | Ponce | PR | 00717-0618 | |
| 1194582 | EDWIN GONZALEZ ORTIZ | 433 PASEO RUISENOR | COTO LAUREL | | | PONCE | PR | 00780-2407 | |
| 1859634 | Edwin Gonzalez Reyes | Calle Luis Barreras Sur #168 | | | | Cayey | PR | 00736 | |
| 1725813 | Edwin Gonzalez Sampayo | 130 Calle Gorrion | Chalets de Bairoa | | | CAGUAS | PR | 00727 | |
| 1586002 | Edwin Gullon Rodriguez | Urb. La Margarita Calle Arturo Somohano #1240 | | | | Ponce | PR | 00728 | |
| 1980987 | Edwin H. Rivera Bonilla | P.O. Box 293 | | | | Loiza | PR | 00772 | |
| 2081628 | EDWIN HERNANDEZ ACEVEDO | 4013 GARDENIA URB. BUENAVENTURA | | | | MAYAGUEZ | PR | 00682 | |
| 1616925 | Edwin Hernandez Acevedo | Calle Gardenia 4013 Urb. Buenaventura | | | | Mayaguez | PR | 00682 | |
| 1627053 | Edwin Hernández Acevedo | Calle Gardenia 4013 Urb. Buenaventura | | | | Mayaguez | PR | 00682 | |
| 2089229 | Edwin Hernandez De Leon | 2020 Calle Templado | Urb Villa Paraiso | | | Ponce | PR | 00728 | |
| 983446 | EDWIN HERNANDEZ GONZALEZ | PO BOX 601 | | | | MOCA | PR | 00676-0601 | |
| 2157910 | Edwin Hernandez Hernandez | 122 Vansouia | | | | Isabela | PR | 00662 | |
| 1585305 | Edwin Hernandez Hernandez | HC 02 Box 7663 | | | | Corzal | PR | 00783 | |
| 1873615 | Edwin Hernandez Molina | Com: El Paraiso Calle Arbol De Vida #269 | | | | Ponce | PR | 00731 | |
| 2141801 | Edwin Hernandez Pagan | HC 02 Buzon 9951 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2068430 | Edwin Hernandez Rodriguez | 2552 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 | |
| 1596969 | Edwin Hernandez Vazquez | HC-01 Box 5287 | | | | Orocovis | PR | 00720 | |
| 2073343 | Edwin Irizarry Perez | HC-03 Box 19450 | | | | Lajos | PR | 00667 | |
| 305360 | Edwin J Marrero Nieves | 1617 W 19th St | | | | Gorain | OH | 44052 | |
| 305360 | Edwin J Marrero Nieves | Urb. Notre Dame D-6 Calle San Pedro | | | | CAGUAS | PR | 00725 | |
| 1768740 | Edwin J Martinez Acosta | Parcelas Magueyes Ave Rochdale 315 | | | | Ponce | PR | 00728 | |
| 1951695 | Edwin J. Garcia Serrano | Hc-01 Box 4434 | | | | Juana Diaz | PR | 00795-9705 | |
| 2136432 | Edwin J. Guzman Castro | 712 Caobo Sombras Del Real | | | | Coto Laurel | PR | 00780 | |
| 1763152 | Edwin J. Lavandero Melendez | Reparto Teresita AE-7 calle 32 | | | | Bayamon | PR | 00961 | |
| 1767159 | Edwin J. Montero Rivera | HC 01 Box 4375 | | | | UTUADO | PR | 00641 | |
| 1913579 | Edwin Javier Rodriguez Rios | Jardines Del caribe 2B3 Calle 54 | | | | Ponce | PR | 00728 | |
| 1512165 | Edwin Jimenez Lopez | Urb.Villas de Loiza | Calle 35 AL 15 | | | Canovanas | PR | 00729 | |
| 1420105 | EDWIN JOMAR JIMENEZ RODRIGUEZ | ROBERTO CARDONA UBIÑAS | CALLE BETANCES #67 APARTADO 265 | | | AGUADILLA | PR | 00605 | |
| 1621689 | Edwin Jose Rosado Santiago | HC 4 Box 10515 | | | | UTUADO | PR | 00641 | |
| 256748 | EDWIN JUSINO SANTIAGO | NUMERO 3, ESTACIAS SAN ANDRES | | | | Sabana Grande | PR | 00637 | |
| 256748 | EDWIN JUSINO SANTIAGO | PO BOX 5075 PMB 281 | | | | SAN GERMAN | PR | 00683 | |
| 2094502 | EDWIN L MEDINA PAGAN | URB. HACIENDAS DE BORINQUEN II 2 CALLE CEIBA | | | | LARES | PR | 00669 | |
| 2094502 | EDWIN L MEDINA PAGAN | ZONA INDUSTRIAL VICTOR ROJAS | | | | ARCUBO | PR | 00612 | |
| 2007156 | Edwin L. Lopez Rivera | 72 Calle Rubi Las 500 tas | | | | Arroyo | PR | 00714 | |
| 1743412 | Edwin Lamboy Castro | Urb. City Palace 911 C/ La Kamila | | | | Naguabo | PR | 00718 | |
| 1469388 | Edwin Lopez Hernandez | HC 02 Box 21845 | | | | Aquadilla | PR | 00603 | |
| 1470646 | Edwin Lopez Hernandez | HC 02 Box 21845 | | | | Aquadilla | PR | 00603 | |
| 2162860 | Edwin Lopez Robledo | PO Box 622 | | | | Humacao | PR | 00792 | |
| 1710679 | EDWIN LUZUNARI SANCHEZ | PO BOX 741 | | | | PATILLAS | PR | 00723-0741 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1775829 | Edwin M. Lozada Carrasquillo | 1477 Ave. Ashford apt.2107 | | | | San Juan | PR | 00902 | |
| 1775829 | Edwin M. Lozada Carrasquillo | Ave. Barbosa 604 | | | | Hato Rey | PR | 00916 | |
| 2149434 | Edwin Malave Vargas | H-02 Box 20764 | | | | San Sebastian | PR | 00685 | |
| 1746549 | Edwin Maldonado Nieves | P.O. Box 9300372 | | | | San Juan | PR | 00928 | |
| 1689364 | Edwin Maldonado Santana | Asistente de Servicio Especial al Estudiante I | Departamento de Educacion de Puerto Rico | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1689364 | Edwin Maldonado Santana | Calle 32B Bloque 2A | Casa #47 | Urb. Metropolis | | Carolina | PR | 00987 | |
| 942882 | EDWIN MARTINEZ GUTIERREZ | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 2141354 | Edwin Martinez Leon | HC 02 Box 9984 | | | | Juana Diaz | PR | 00795 | |
| 1554591 | Edwin Martinez Saez | PO Box 972 | | | | ANASCO | PR | 00610 | |
| 1755676 | Edwin Mattei Irizarry | Urb Santa Elena | Calle flamoyan 0-7 | | | Guayanilla | PR | 00656 | |
| 642564 | EDWIN MEDINA PEREZ | 17 RUTA 10 | | | | ISABELA | PR | 00662 | |
| 1973406 | Edwin Medina Perez | Ninguna | 17 Rutalo | | | Isabela | PR | 00662 | |
| 802639 | EDWIN MEJIAS ORTIZ | PO BOX 25196 | | | | SAN JUAN | PR | 00928 | |
| 1864836 | Edwin Mejias Perez | HC-6 Box 17545 | | | | San Sebastian | PR | 00685 | |
| 1779953 | Edwin Mercado Cortes | 3140 Calle Turpial | Villa del Carmen | | | Ponce | PR | 00716 | |
| 1733121 | EDWIN MERCADO CORTES | 3140 TURPIAL VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 983536 | EDWIN MERCADO SANTOS | 4158 SANTA TERESITA | CALLE STA ANA | | | PONCE | PR | 00731 | |
| 1877855 | EDWIN MERCADO SANTOS | 4158 SANTA TERESITA CALLE SANTA ANA | | | | PONCE | PR | 00731 | |
| 2148222 | Edwin Montalvo Pitre | HC-05 Box 54824 | Bo Pozas | | | San Sebastian | PR | 00685 | |
| 2157535 | Edwin Montanez Camacho | HC5-Box 4995 | | | | Yabucoa | PR | 00767 | |
| 341276 | EDWIN MONTANEZ NIETO | URB EL CORTIJO | 19 CALLE P 17 | | | BAYAMON | PR | 00956 | |
| 1825193 | Edwin Montes Vazquez | Urb. La Guadalupe Calle Amapola 847 | | | | Ponce | PR | 00730 | |
| 1941445 | EDWIN MUNIZ BELTRAN | RES. LA MONTANA | EDIF. 24 APT. 212 | | | AGUADILLA | PR | 00603 | |
| 1577842 | EDWIN MUNIZ NEGRON | HC 09 BOX 1388 | | | | PONCE | PR | 00731-9710 | |
| 839037 | EDWIN MUÑOZ GARCIA | COMUNIDAD ESTANCIAS DEL VERDE HC 5 BOX 8707 | | | | RIO GRANDE | PR | 00745-9803 | |
| 1455269 | Edwin Munoz Rivera | Metropolitan Bus Authority | # 37 Ave de Diego, Barric Monacillos | | | San Juan | PR | 00919 | |
| 1455269 | Edwin Munoz Rivera | PO Box 270-432 | | | | San Juan | PR | 00928 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1588869 | Edwin Natal | Department of Education | PO Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1690760 | Edwin Natal | HC 04 Box 48585 | | | | AGUADILLA | PR | 00603 | |
| 1588869 | Edwin Natal | HC 4 Box 48585 | | | | AGUADILLA | PR | 00603 | |
| 1690760 | Edwin Natal | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 2143373 | Edwin Nieves Ortiz | P.O. Box 1315 | | | | Santa Isabel | PR | 00757 | |
| 149323 | EDWIN NUNEZ CARABALLO | COLINAS VILLA ROSA | A 18 CALLE B | | | Sabana Grande | PR | 00637 | |
| 1454671 | Edwin Nunoz Rivera | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1454671 | Edwin Nunoz Rivera | PO Box 270 / 432 | | | | San Juan | PR | 00928 | |
| 859563 | EDWIN O. ADORNO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 859563 | EDWIN O. ADORNO | PO BOX 237 | | | | VEGA ALTA | PR | 00692-0237 | |
| 1745736 | EDWIN O. VILLEGAS SERRANO | 2167 HEATHWOOD CIR | | | | ORLANDO | FL | 32828 | |
| 1566929 | EDWIN OCASIO SOTO | PO BOX 650 | | | | ARROYO | PR | 00714 | |
| 1666568 | Edwin Olivencia Mercado | HC -02 Box 6413 | | | | Lares | PR | 00669 | |
| 1727346 | Edwin Ortiz Cruz | 9303 Pond Crest Lane | | | | Sanford | FL | 32773 | |
| 2166464 | Edwin Ortiz Cruz | HC #1 Box 4277 | | | | Yabucoa | PR | 00767 | |
| 1624701 | Edwin Ortiz Delgado | Calle Rooselvelt V56B | Urb Jose Mercado | | | CAGUAS | PR | 00725 | |
| 1194975 | Edwin Ortiz Diaz | HC 01 BOX 15052 | | | | COAMO | PR | 00769 | |
| 1753089 | Edwin Ortiz Laureano | Edwin Ortiz Laureano Acreedor Ninguna Hc 2 box 7599 | | | | Las Piedras | PR | 00771 | |
| 1753089 | Edwin Ortiz Laureano | HC 2 BOX 7599 | | | | LAS PIEDRAS | PR | 00771 | |
| 1194985 | EDWIN ORTIZ RIVERA | PO BOX 2717 | | | | COAMO | PR | 00769 | |
| 149364 | EDWIN ORTIZ RIVERA | PO BOX 305 | | | | COAMO | PR | 00769 | |
| 1952959 | Edwin Oscar Crespo Ramos | PO Box 776 | | | | Maunabo | PR | 00707 | |
| 1787718 | Edwin Otero Otero | 947 Guarionex Urb. Aaramoya | | | | Ponce | PR | 00728-2526 | |
| 1933706 | Edwin Otero Otero | 947 Guarionex Urb. Baramaya | | | | Ponce | PR | 00728-2526 | |
| 983609 | EDWIN OTERO OTERO | URB BARAMAYA | 947 CALLE GUARIONEX | | | PONCE | PR | 00728 | |
| 1443954 | EDWIN OTERO OTERO | URB BARAMAYA | 947 CALLE GUARIONEX | | | PONCE | PR | 00728-2526 | |
| 1960182 | Edwin Otero Soto | C-36 Cambodia | | | | Bayamon | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1943493 | Edwin Padilla Gonzalez | PO Box 9400 PMB 232 | | | | Corozal | PR | 00783 | |
| 1687571 | Edwin Paredes Roman | Po. box 1978 | | | | Isabela | PR | 00662 | |
| 2132454 | Edwin Perez Jimenez | 2310 c/ Turabo | Urb Villa Del Carmen | | | Ponce | PR | 00716 | |
| 1724451 | Edwin Perez Jimenez | 580 Ave. Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 1483930 | Edwin Perez Rosario | 307 Violeta Buenaventura Box 668 | | | | Carolina | PR | 00987 | |
| 1483930 | Edwin Perez Rosario | Autoridad Metropolitana de Autobuses | 37 Ave. Dr. Diego Monacillos | | | San Juan | PR | 00927 | |
| 2148434 | Edwin Perez Vargas | HC7-Box 76341 | | | | San Sebastian | PR | 00685 | |
| 1944133 | Edwin Quinones Lugo | HC 37 BOX 5019 | | | | Guanica | PR | 00653 | |
| 1615386 | EDWIN QUINONES MATOS | HC 03 BOX 13157 | | | | CAROLINA | PR | 00987 | |
| 1489465 | EDWIN QUIROS TORRES | HC 83 BOX 7290 | BO. SABANA HOYOS | | | VEGA ALTA | PR | 00692 | |
| 1590843 | Edwin R Galarza Vazquez | HC-50 Box 22407 | | | | San Lorenzo | PR | 00754 | |
| 861980 | EDWIN R LEON | PO BOX 214 | | | | GUAYAMA | PR | 00785-0214 | |
| 1700212 | EDWIN R RIVERA GONZALEZ | PO BOX 1105 | | | | SABANA HOYOS | PR | 00688 | |
| 1576725 | Edwin R Rosado Gonzalez | Urb. Luchetti E6 Calle Ceiba | | | | Yauco | PR | 00698 | |
| 1672670 | Edwin R. Blanco Rivera | HC-02 Box 11425 | | | | Lajas | PR | 00667 | |
| 1672670 | Edwin R. Blanco Rivera | HC-02 Box 11425 | | | | Lejas | PR | 00667 | |
| 1725123 | Edwin R. Casillas Rodriguez | Calle 1 Casa 90-A Barrio Jarealito | | | | Arecibo | PR | 00612-5108 | |
| 1638034 | Edwín R. Ríos Santiago | PO Box 766 | | | | Morovis | PR | 00687 | |
| 1657540 | Edwin Rafael Ortiz Cruz | F-1 Calle 3 Jard de San Lorenzo | | | | San Lorenzo | PR | 00754 | |
| 1744135 | Edwin Rafael Rivera Gonzalez | Urb. Flamboyan Calle 17 I-15 | | | | Manati | PR | 00674 | |
| 1691217 | EDWIN RAFAEL VELEZ PLAZA | 302 SANTIAGO ANDRADES BO. MAGUEYES | | | | PONCE | PR | 00728 | |
| 1564272 | Edwin Ramos Cordero | 76 Calle Millonaros | | | | San Berman | PR | 00683 | |
| 149450 | EDWIN RAMOS PERALES | PO BOX 671 | | | | PATILLAS | PR | 00723 | |
| 2147347 | Edwin Ramos Santiago | PO Box 6001 | Suite 217 | | | Salinas | PR | 00751 | |
| 1519415 | Edwin Rios Rosado | Urb. Villa Carolina | Calle 53 66-30 | | | Carolina | PR | 00985 | |
| 1987885 | Edwin Rivas Cartagena | HC-73 Box 5641 | | | | Cayey | PR | 00736 | |
| 1550123 | EDWIN RIVERA COSME | BOX PASTO SECO 3 | HC-04 | BOX 4216 | | LAS PIEDRAS | PR | 00771 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1727240 | Edwin Rivera Gonzalez | PO Box 1105 | | | | Sabana Hoyos | PR | 00688 | |
| 1753790 | Edwin Rivera Martinez | HC 07 Box 2424 | | | | Ponce | PR | 00731 | |
| 1797108 | Edwin Rivera Martinez | HC-07 Box 23843 | | | | Ponce | PR | 00731 | |
| 1621566 | Edwin Rivera Montalvo | Rio Sol Calle 1 A4 | | | | Penuelas | PR | 00624 | |
| 1672164 | Edwin Rivera Montalvo | Rio Sol Calle 1 A 4 | | | | Peñuelas | PR | 00624 | |
| 1674465 | Edwin Rivera Ortiz | Alturas de Collores | HC-2 Box 8190 | | | JAYUYA | PR | 00664 | |
| 983707 | EDWIN RIVERA QUINONES | VILLA DEL CARMEN | 2303 CALLE TURABO | | | PONCE | PR | 00716-2219 | |
| 1956683 | Edwin Rivera Rivera | PO Box 2077 | | | | Orocovis | PR | 00720 | |
| 1780016 | Edwin Rivera Santa | 4458 Antares | | | | Ponce | PR | 00717 | |
| 1634437 | Edwin Rodriguez Amaro | Jardin Sereno apto. 2701 | | | | Carolina | PR | 00983 | |
| 465766 | EDWIN RODRIGUEZ ANDINO | URB TOA ALTA HEIGHTS | AD-2 CALLE 26 | | | TOA ALTA | PR | 00953 | |
| 1835002 | Edwin Rodriguez Olan | M10 calle 10 | | | | Ponce | PR | 00716 | |
| 1834169 | Edwin Rodriguez Rivera | 2722 Chelin St. | Urb La Providencia | | | Ponce | PR | 00728-3148 | |
| 1692097 | Edwin Rodriguez Rivera | Urb. La Providencia | 2722 Chelin St. | | | Ponce | PR | 00728-3148 | |
| 1195261 | EDWIN RODRIGUEZ RODRIGUEZ | URB EL CORTIJO | P42 CALLE 18 | SANTA JUANITA | | BAYAMON | PR | 00956 | |
| 1914492 | Edwin Rodriguez Rosa | 365 Las Rosas | | | | Coto Laurel | PR | 00780 | |
| 1654001 | Edwin Roman Medina | Box 9814 | | | | CAGUAS | PR | 00726 | |
| 2148787 | Edwin Rosado Figueroa | HC-02 8029 Parcalas Vazquez | | | | Salinas | PR | 00751 | |
| 1874383 | Edwin Rosado Gonzalez | Urb. Luchetti E-6 Calle Ceiba | | | | Yauco | PR | 00698 | |
| 2099411 | Edwin Rosado Rivera | Cond. Quinta Real 1203 | C/ Rey Juan Carlos | | | Toa Baja | PR | 00949 | |
| 497679 | EDWIN ROSARIO PEREZ | Apartado 943 | | | | Villalba | PR | 00766 | |
| 497679 | EDWIN ROSARIO PEREZ | PO BOX 506 | | | | Villalba | PR | 00766 | |
| 1915841 | Edwin Rosas Ferrer | 1041 Calle Los Flamboyanes | | | | Coto Laurel | PR | 00780-2241 | |
| 1824987 | EDWIN RUIZ ALICEA | BDA LAS DELICIAS | 457 CALLE DELICIAS | | | YAUCO | PR | 00698-3264 | |
| 1195312 | EDWIN RUIZ CRUZ | PO BOX 210 | | | | HATILLO | PR | 00659 | |
| 1474029 | Edwin Ruiz Cruz | PO Box 210 | | | | Hatillo | PR | 00659-0210 | |
| 1195314 | EDWIN RUIZ FONTANEZ | CALLE 25 T-3 MARI OLGA | | | | CAGUAS | PR | 00725 | |
| 1747802 | EDWIN S. BURGOS ALVIRA | 474 DE DIEGO CHALETS APT. 99 | | | | SAN JUAN | PR | 00923-3137 | |
| 1743574 | EDWIN S. ROMAN MARTINEZ | Calle 4 E 22 Urbanizacion Mabu | | | | Humacao | PR | 00791 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1195331 | EDWIN SANCHEZ CRUZ | COM SAN ROMUALDO | 16 A CALLE J | | | HORMIGUEROS | PR | 00660 | |
| 1488866 | EDWIN SANCHEZ LLORET | PO BOX 1139 | | | | AGUADA | PR | 00602 | |
| 894634 | EDWIN SANCHEZ VELEZ | 231 CAMINO DEL GUARAGUAO | | | | GURABO | PR | 00778 | |
| 1539283 | Edwin Santiago Acevedo | 48 Arizmen DI | | | | Florida | PR | 00650 | |
| 518916 | Edwin Santiago Ortiz | HC 72 BOX 3368 | | | | NARANJITO | PR | 00719 | |
| 2120060 | Edwin Santiago Pereira | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 | |
| 2072454 | Edwin Santiago Pereira | Urb. Paraiso de Coamo 615 Calle Paz | | | | Coamo | PR | 00769 | |
| 2143813 | Edwin Santiago Rivera | HC-01 Box 5004 | | | | Salinas | PR | 00751 | |
| 2101466 | EDWIN SANTIGO PEREIRA | URB. PERU DE COAMO-615 | CALLE PAZ | | | COAMO | PR | 00769 | |
| 2144982 | Edwin Santini Cruz | HC 03 Box 11323 | | | | Juana Diaz | PR | 00795-9555 | |
| 983837 | EDWIN SANTOS TORO | JARD DEL CARIBE | DD5 CALLE 28 | | | PONCE | PR | 00728-2603 | |
| 1745178 | Edwin Serrano Colon | Calle Rio LA Plata AK-68 | Urbanizacion Rio Hondo 2 | | | Bayamon | PR | 00961 | |
| 1756793 | Edwin Serrano Cordero | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1756793 | Edwin Serrano Cordero | Comision de Desarrollo Comperativo | | | | San Juan | PR | 006926 | |
| 1584789 | Edwin Serrano Negron | HC 4 BOX 7357 | | | | Yabucoa | PR | 00767 | |
| 1627163 | Edwin Serrano Rivera | 55 Calle Nueva | | | | San Lorenzo | PR | 00754 | |
| 1627163 | Edwin Serrano Rivera | Caw #1 | | | | Rio Piedras | PR | 00923 | |
| 1728260 | Edwin Soto Muniz | 1802 Calle 12 SO Urb. Las Lomas | | | | San Juan | PR | 00957 | |
| 1454058 | Edwin Soto Ortiz | #37 Ave. de Diego, barrio Monacillos | | | | San Juan | PR | 00919 | |
| 1454058 | Edwin Soto Ortiz | 802 Calle Avila Vistamar | | | | Carolina | PR | 00983 | |
| 2143591 | Edwin Torre Morales | HC 02 Box 9995 Pactillo | | | | Juana Diaz | PR | 00795 | |
| 549757 | EDWIN TORRES BURGOS | HC 1 BOX 2182 | | | | JAYUYA | PR | 00664 | |
| 549980 | EDWIN TORRES CARDONA | PO BOX 129 | | | | LUQUILLO | PR | 00773 | |
| 1788633 | EDWIN TORRES CASUL | HC-60 BOX 40501 | | | | AGUADA | PR | 00602 | |
| 1675915 | Edwin Torres Caul | HC-60 Box 40501 | | | | AGUADA | PR | 00602 | |
| 1762115 | EDWIN TORRES CRUZ | PO BOX 491 | | | | PATILLAS | PR | 00723 | |
| 1561190 | Edwin Torres De Jesus | HC-02 Box 4469 | | | | Guayama | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1725546 | Edwin Torres Echevarria | Bda. Clausells Calle Soledad # 3 | | | | Ponce | PR | 00731 | |
| 1881912 | Edwin Torres Lugo | Carretera #321 | Sector La Garza | | | Lajas | PR | 00667 | |
| 1593735 | EDWIN TORRES MARTINEZ | URB. VILLAS DEL CAFETAL II | CALLE VILLALOBOS P 11 | | | YAUCO | PR | 00698 | |
| 2018231 | Edwin Torres Morales | HC-6 Box 17614 | | | | San Sebastian | PR | 00685 | |
| 983847 | EDWIN TORRES ORTIZ | PO BOX 546 | | | | SALINAS | PR | 00751-0546 | |
| 1780064 | Edwin Torres Rosa | H C 03 Box 4743 | | | | Adjuntas | PR | 00601-9313 | |
| 2052074 | Edwin Troche Caraballo | 1493 C/ Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 2052074 | Edwin Troche Caraballo | 235 Bo. La Coroza | | | | Ponce | PR | 00716 | |
| 2149517 | Edwin Valentin Cruz | P.O. Box 332 | | | | Las Marias | PR | 00670 | |
| 149622 | EDWIN VALENTIN TORRES | PO BOX 3019 HATO ARRIBA | | | | SAN SEBASTIAN | PR | 00685 | |
| 1195460 | EDWIN VARGAS HERNANDES | AGENTE | POLICIA DE PUERTO RICO | Avenida Franklin D Roosvelt 601, Hato Rey | | San Juan | PR | 00907 | |
| 1195460 | EDWIN VARGAS HERNANDES | APARTADO 772 | | | | JAYUYA | PR | 00664 | |
| 983861 | Edwin Vargas Hernandez | PO Box 1010 | | | | Moca | PR | 00676-1010 | |
| 2073384 | Edwin Vargas Lopez | Dorado Del Mar | JJ 19 Rosa De Los Vientos | | | Dorado | PR | 00646 | |
| 1501749 | Edwin Vazquez | #197 c/monte flores Villa del Monte | | | | TOA ALTA | PR | 00953 | |
| 2148239 | Edwin Vazquez Rentaz | Apaltado 894 | | | | Juana Diaz | PR | 00795 | |
| 1745607 | Edwin Vázquez Vega | D31 Calle Violeta | Jardines II | | | Cayey | PR | 00736 | |
| 1195480 | EDWIN VEGA FRED | CONDUCTOR | AUTORIDAD METROPOLITANA DE AUTOBUSES | #37 AVENIDA DE DREGO BARRIO MANACILLOS | | SAN JUAN | PR | 00919 | |
| 1195480 | EDWIN VEGA FRED | EXT CAMPO ALEGRE | C21 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 1791154 | Edwin Vega Garcia | Urb Villas de Rio Canas Carri Luis | Torres Nadal 972 | | | Ponce | PR | 00728 | |
| 1750370 | EDWIN VEGA GARCIA | VILLAS DE RIO CANAS | 972 LUIS TORRES NADAL | | | PONCE | PR | 00728 | |
| 1195486 | EDWIN VELAZQUEZ HERNANDEZ | COMUNIDAD PUNTA DIAMANTE | 1783 CALLE ZAIRE | | | PONCE | PR | 00728-2332 | |
| 578433 | EDWIN VELAZQUEZ HERNANDEZ | PUNTA DIAMANTE | 1783 CALLE ZAIRE | | | PONCE | PR | 00728-2332 | |
| 643001 | Edwin Velazquez Torres | Parc. Nueva Vida 2282 Calle Victor Gutierrez | | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1920042 | Edwin Velazquez Velazquez | HC Box 71031 | | | | La Piedras | PR | 00771 | |
| 1920042 | Edwin Velazquez Velazquez | Sistema de Retiro de Maestro | Avenida Hostos | | | San Juan | PR | 00918 | |
| 1970286 | EDWIN VELEZ GONZALEZ | PO BOX 1255 | | | | AGUADA | PR | 00602 | |
| 1762605 | Edwin Velez Ocasio | PO Box 21 | | | | Boqueron | PR | 00622 | |
| 1859784 | Edwin Velez Rivera | P.O. Box 56804 | | | | Harwood Hts | IL | 60656-0804 | |
| 1195508 | EDWIN VITALI | PO Box 1486 | | | | COAMO | PR | 00769 | |
| 1753035 | Edwin Y. Avila Aponte | 316 Calle Guama | | | | Las Marias | PR | 00670 | |
| 1754779 | Edwin Y. Avila Aponte | 316 Calle Guaman | | | | Las Marias | PR | 00670 | |
| 2013657 | Edwina Hernandez Cruz | Apt 487 | | | | Las Piedras | PR | 00771 | |
| 1948114 | EDYBAN AYALA JUSTINIANO | URB. LA MILAGROSA CALLE 2 E9 | | | | Sabana Grande | PR | 00637 | |
| 1835990 | EDZEL V RODRIGUEZ RODRIGUEZ | HC-01 | BOX 6827 | | | GUAYANILLA | PR | 00656 | |
| 1702345 | Efigenia García González | PO Box 422 | | | | Vega Baja | PR | 00694 | |
| 1691071 | Efigenio Zayas Miranda | Calle 6 Bloq 2# 11 Sabana Gardens | | | | Carolina | PR | 00983 | |
| 1731900 | Efrain A Figueroa Diaz | Calle 13 n-8 Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 1561364 | Efrain Alexis Santiago Garayua | Carr 101 Rm 1.8 Callejon Simpson San Germain | | | | Barrio Ancones | PR | 00638 | |
| 1561364 | Efrain Alexis Santiago Garayua | HC 09 BOX 4533 | | | | Salvan Grande | PR | 00637 | |
| 2166289 | Efrain Alma Alma | HC 9 Box 13832 | | | | AGUADILLA | PR | 00603 | |
| 2146965 | Efrain Alvarado Aponte | Box San Felipe Pda 13 Buzon 2209 | | | | Salina | PR | 00751 | |
| 1872319 | Efrain Aviles Lopez | P.O. Box 137 | | | | Morovis | PR | 00687 | |
| 1195575 | EFRAIN BERRIOS VAZQUEZ | #37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1195575 | EFRAIN BERRIOS VAZQUEZ | RR 3 BOX 4325 | | | | SAN JUAN | PR | 00926 | |
| 643094 | EFRAIN BONILLA FELICIANO | P O BOX 777 | | | | GUANICA | PR | 00653 | |
| 1765045 | Efrain Candelaria Valentin | HC 02 Box 15114-2 | | | | Arecibo | PR | 00612-9271 | |
| 1765045 | Efrain Candelaria Valentin | HC 04 Box 15114-2 | | | | Arecibo | PR | 00612-9270 | |
| 1933184 | EFRAIN CARDONA NIEVES | HC-1 Buzon 11413 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1888939 | EFRAÍN CARDONA NIEVES | HC 01 BUZON 11413 | | | | SAN SEBASTIAN | PR | 00685 | |
| 80988 | EFRAIN CARTAGENA SANTIAGO | LOMAS DE COUNTRY CLUB C/7 U #22 | | | | PONCE | PR | 00731 | |
| 2167379 | Efrain Castro Ortiz | HC#2 Box 8697 | | | | Yabucoa | PR | 00767 | |
| 983985 | Efrain Castro Pagan | 105 Mission Way | | | | Barnegat | NJ | 08005-3341 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1858026 | Efrain Cintron Diaz | PO Box 37-1695 | | | | Cayey | PR | 00737 | |
| 1765902 | Efrain Cintron Otero | HC-71 | Box 2155 | | | Naranjito | PR | 00719 | |
| 1841616 | EFRAIN COLLADO NIEVES | HC 2 BOX 12751 | | | | LAJAS | PR | 00667 | |
| 1978241 | EFRAIN COLLAZO PERDOMO | CALLE MUNOZ RIVERA FINAL | | | | SAN LORENZO | PR | 00754 | |
| 1978241 | EFRAIN COLLAZO PERDOMO | URB. CAGUAS NORTE | CALLE CARACAS B-22 | | | CAGUAS | PR | 00725 | |
| 983992 | EFRAIN COLON CRUZ | 744 PELICAN CT | | | | Kissimmee | FL | 34759-9862 | |
| 2143025 | Efrain Colon Cruz | PO Box 648 | | | | Santa Isabel | PR | 00757 | |
| 983998 | EFRAIN COLON SANZ | PO BOX 19564 | | | | SAN JUAN | PR | 00910-1564 | |
| 1823137 | Efrain Cruz Rodriguez | 21841 Carr #184 | | | | Cayey | PR | 00736-9418 | |
| 130428 | EFRAIN DE LUNA COLON | PO BOX 713 | | | | DORADO | PR | 00646 | |
| 1764820 | EFRAIN DELGADO DIAZ | HC-04 BOX 4645 | | | | HUMACAO | PR | 00791 | |
| 1934538 | Efrain Echevarria Luciano | Po Box 1286 | | | | Penuelas | PR | 00624 | |
| 1195649 | EFRAIN ESMURRIA HERNANDEZ | PO BOX 467 | | | | JUANA DIAZ | PR | 00795 | |
| 1944461 | Efrain Feliciano Perez | Calle Pedro v. Diaz #619 | | | | Penuelas | PR | 00624-0571 | |
| 1195663 | EFRAIN FLECHA CASILLAS | URB PATAGONIA | 7 CALLE ESPANA | | | HUMACAO | PR | 00791 | |
| 2149736 | Efrain Garcia Artenor | 879 Central Mercedita | | | | Mercedita | PR | 00715-1310 | |
| 843134 | EFRAIN GARCIA RIVERA | 506 COND JARDINES DE QUINTANA A | | | | SAN JUAN | PR | 00917-4749 | |
| 1517674 | Efrain Gonzalez Morales | Urb Verdun II 309 Hibiscus | | | | Hormigueros | PR | 00660 | |
| 1805435 | Efrain H. Garcia Martinez | 4204 Beach Ball Drive | | | | Killeen | TX | 76549 | |
| 2147194 | Efrain Jimenez Ortiz | P.O. Box 539 | | | | AGUIRRE | PR | 00704 | |
| 1453990 | EFRAIN LAMBERTY GONZALEZ | CALLE 9 AG-1A VALENCIA | | | | BAYAMON | PR | 00959 | |
| 1453990 | EFRAIN LAMBERTY GONZALEZ | METROPOLITAN BUS AUTHORITY | #37 AVE DE DIEGO BARRIL MONACILLOS | | | SAN JUAN | PR | 00919 | |
| 798065 | EFRAIN LEBRON COLON | 2063 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 | |
| 1836797 | Efrain Lebron Rivera | PO Box 995 | | | | Sabana Grande | PR | 00637 | |
| 1195720 | EFRAIN LOPEZ BULTRON | TURABO GARDENS | 3 R913 CALLE H | | | CAGUAS | PR | 00725 | |
| 1700055 | Efrain Maldonado Rodriguez | Calle Gonzalo Philipi #790 | Urb. los Maestro | | | San Juan | PR | 00923 | |
| 1635619 | Efrain Maldonado Rodriguez | Calle Gozalo Philippi 790 | Urb. Los Maestros | | | San Juan | PR | 00923 | |
| 1787445 | Efrain Martinez Rodriguez | HC 02 Box 8518 | | | | Juana Diaz | PR | 00795-9609 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157198 | Efrain Melendez | Urb Las Antilla Calle Puerto Rico A-6 | | | | Salinas | PR | 00751 | |
| 1765382 | EFRAIN MENDEZ GONZALEZ | URB. VILLA LINDA #77 | | | | AGUADILLA | PR | 00603 | |
| 984159 | EFRAIN MERCADO AYALA | URB FRANCISCO OLLER | F19 CALLE 4 | | | BAYAMON | PR | 00956-4407 | |
| 1548826 | Efrain Mercado Marrero | Parcelas Castillo | c / Domingo Silva 6-12 | | | Mayager | PR | 00680 | |
| 1548445 | EFRAIN MERCADO MARRERO | PARCELAS CASTILLO | C/ DOMINGO SIVA G-12 | | | MAYAGUEZ | PR | 00680 | |
| 1553050 | Efrain Mercado Marrero | Parcelas Castillo | Domingo Silva G-12 | | | Mayaguez | PR | 00680 | |
| 1549250 | Efrain Mercado Morrero | Parcelas Castillo | C/ Domingo Silva G-12 | | | Mayaguez | PR | 00680 | |
| 1470650 | Efrain Montanez Garcia | Urb Country Club | HD73 Calle 223 | | | Carolina | PR | 00982-2645 | |
| 1195778 | EFRAIN O CORNIER LANCARA | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1195778 | EFRAIN O CORNIER LANCARA | COND TURABO CLUSTER | APTO 141 | | | CAGUAS | PR | 00727 | |
| 1478953 | Efrain O Sanchez Abreuu | HH19 Calle Ext. Villas De Loiza | | | | Canovanas | PR | 00729 | |
| 2141633 | Efrain Ocasio Perez | HC 06 Box 4250 | | | | Ponce | PR | 00780 | |
| 2039684 | Efrain Olmo Torres | 180 carr. 194 Apt 244 Cond. La Loma | | | | Fajardo | PR | 00738 | |
| 2043957 | Efrain Ortiz Diaz | M-6 Calle San Vicente Mangolia | | | | CAGUAS | PR | 00725 | |
| 1814251 | EFRAIN ORTIZ HERNANDEZ | BO. LA CUARTA | CALLE PRINCIPEL 109 MERCEDITA | | | PONCE | PR | 00715 | |
| 2149304 | Efrain Ortiz Monsual | H.C.6 30 Buzon 6388 | | | | Juana Diaz | PR | 00795 | |
| 1912889 | Efrain Ortiz Ortiz | Bo. La Loma Carr 156 KM 31.5 | P.O. Box 793 | | | Comerio | PR | 00782 | |
| 2141538 | Efrain Pacheco Lozada | 3307 Kuder Lane | | | | Warsaw | IN | 46582 | |
| 2108084 | EFRAIN PADILLA RODRIGUEZ | 11 CALLE LIMA PALACIOS | | | | HORMIGUEROS | PR | 00660 | |
| 1195809 | EFRAIN PARRILLA DIAZ | #37 AVE. DE DIEGO BARRIO MONACILLO | | | | SAN JUAN | PR | 00919 | |
| 1195809 | EFRAIN PARRILLA DIAZ | CALLE MADRILE NA L-34 | PARGUE ECUESTRO | | | CAROLINA | PR | 00987 | |
| 1823435 | Efrain Quiles Garcia | Reparto Montellano Calle | | | | Cayey | PR | 00736 | |
| 1630164 | EFRAIN QUINONES SANTOS | Calle 332 Km. 6.8 | | | | Guanica | PR | 00653 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1630164 | EFRAIN QUINONES SANTOS | PO BOX 8 | | | | GUANICA | PR | 00653 | |
| 2102197 | EFRAIN QUINONES VAZQUEZ | HC 06 BOX 25013 | | | | Arecibo | PR | 00612 | |
| 984248 | EFRAIN RAMOS GONZALEZ | PO BOX 349 | | | | LARES | PR | 00669-0349 | |
| 1940196 | Efrain Rios Capiello | Carretera 503- KM 7.1 Bo Tibes Sonadora Sitio | | | | Ponce | PR | 00731 | |
| 1940196 | Efrain Rios Capiello | HC9-14063 | | | | Ponce | PR | 00731 | |
| 1852797 | Efrain Rios Matos | PO Box 287 | | | | AGUADA | PR | 00602 | |
| 1636883 | Efrain Rivera Riez | PO Box 33-4604 | | | | Ponce | PR | 00733 | |
| 984287 | EFRAIN RIVERA RIVERA | PO BOX 97 | | | | CIALES | PR | 00638-0097 | |
| 1821416 | Efrain Rivera Sanchez | Urb San Antonio Calle1Case 2A | | | | Aguas Buenas | PR | 00916 | |
| 1891287 | Efrain Rivera Vazquez | H.C. 71 Box 2765 | | | | Naranjito | PR | 00719 | |
| 1572808 | EFRAIN RODRIGUEZ BURGOS | CALLE COMERCIO #144 | | | | JUANA DIAZ | PR | 00795-2521 | |
| 1652603 | Efrain Rodriguez Gonzalez | HC 02 Box 7832 | | | | Guayanilla | PR | 00656 | |
| 2147389 | Efrain Rodriguez Rivera | PO Box 1192 | | | | Santa Isabel | PR | 00757 | |
| 2135775 | Efrain Rodriquez Colon | HC 45 Box 14245 | | | | Cayey | PR | 00736 | |
| 1195912 | Efrain Rosado Pinet | Departamento de Hacienda | Call. 842 Km 3 Hm 4 Bo. caimito alto | | | San Juan | PR | 00926 | |
| 1195912 | Efrain Rosado Pinet | RR H6 Buzon 9929 | | | | San Juan | PR | 00926 | |
| 494805 | EFRAIN ROSADO RODRIGUEZ | 1395 GEORGETTI | PDA 20 SANTURCE | | | SAN JUAN | PR | 00909 | |
| 1573757 | EFRAIN RUIZ CHAMORRO | H-C 04 BOX 7994 | | | | JUANA DIAZ | PR | 00795 | |
| 1195914 | EFRAIN RUIZ CHAMORRO | HC 4 BOX 7994 | | | | JUANA DIAZ | PR | 00795 | |
| 1195917 | EFRAIN SANABRIA RODRIGUEZ | URB CRISTAL | 807 | | | AGUADILLA | PR | 00603 | |
| 2076033 | Efrain Santiago Galarza | Urb. Colinas de Villa Rosa F-6 | | | | Sabana Grande | PR | 00637 | |
| 1993219 | EFRAIN SANTIAGO VAZQUEZ | HC-03, BOX 10401 | | | | COMERIO | PR | 00782 | |
| 984367 | EFRAIN SANTOS BORRERO | T25 CALLE EUCALIPTO | URB GLENVIEW GARDENS | | | PONCE | PR | 00730-1656 | |
| 1735405 | Efrain Santos Borrero | T25- Calle Eucalipto - UrbGlenview Gardens | | | | Ponce | PR | 00730 | |
| 1581028 | Efrain Serrano Berrios | 19 Calle I Urb. San Cristobal | | | | Barranquitas | PR | 00794 | |
| 1722041 | EFRAIN SERRANO COLON | HC 06 | BOX 17373 | | | SAN SEBASTIAN | PR | 00685 | |
| 1854928 | EFRAIN SOSA RENTAS | HC-01 BOX 3828 | | | | Villalba | PR | 00766 | |
| 984382 | EFRAIN SOTO MARTINEZ | BO RIO | BUXON RR | 653846 | | Guaynabo | PR | 00926 | |
| 984382 | EFRAIN SOTO MARTINEZ | RR 3 BOX 3690 | | | | SAN JUAN | PR | 00926-8307 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1691904 | EFRAIN SOTO SANTIAGO | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656 | |
| 1813648 | EFRAIN SOTO SANTIAGO | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656-1538 | |
| 1195952 | EFRAIN TORRES ALVARADO | PO BOX 332216 | | | | PONCE | PR | 00733-2216 | |
| 2144862 | Efrain Torres Colon | HC 02 Box 4362 | | | | Coamo | PR | 00769 | |
| 1574320 | Efrain Valentin Ginorio | Ext. La Fe 22407 | Calle San Andres | | | Juana Diaz | PR | 00795-8909 | |
| 1648767 | Efrain Velazquez Ramos | HC 05 B2n 10496 | | | | Moca | PR | 00676 | |
| 1739072 | Efrain Velazquez Ramos | HC 05 Box 10496 | | | | Moca | PR | 00676 | |
| 2081928 | EFRAIN ZARAGOZA GONZALEZ | PO BOX 243 | | | | Sabana Grande | PR | 00637 | |
| 2147736 | Efrain Zayas Vazquez | HC5 Box 5448 | | | | Juana DIaz | PR | 00795 | |
| 1638539 | Efran Cintron Diaz | PO BOX 37-1695 | | | | Cayey | PR | 00737 | |
| 1815573 | Efrein Tirado Ortiz | Negociado de la Policia de Puerto Rico | PO Box 1610 | | | Lajas | PR | 00667-1610 | |
| 1815573 | Efrein Tirado Ortiz | P.O. Box 1034 | | | | Lajas | PR | 00667-1610 | |
| 2033345 | EFREN VELAZQUEZ BELLO | HC 1 BOX 11150 | | | | PENUELAS | PR | 00624-9203 | |
| 1473787 | Egbert Clarke Vives | Calle Esperanza #2136 | | | | Ponce | PR | 00717 | |
| 1952207 | Egbert D. Rodriguez Maldonado | PO Box 1399 | | | | Moca | PR | 00676 | |
| 1955037 | Egberth J. Echevarria Guzman | 1665 Calle Felicidad | | | | Isabela | PR | 00662 | |
| 150056 | EGBERTO BERLINGERI RODRIGUEZ | P.O. BOX 866 | | | | COAMO | PR | 00769 | |
| 1611723 | EGBERTO RODRIGUEZ FIGUEROA | PO BOX 124 | | | | MOROVIS | PR | 00687 | |
| 984476 | EGBERTO ZAYAS MUNERA | URB BUENA VISTA | 1309 CALLE BONITA | | | PONCE | PR | 00717-2507 | |
| 2117184 | EGDA E COLLADO | 315 CALLE EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |
| 1496385 | EGDA M PAGAN RIVERA | URB FOREST VIEW J 220 | | | | BAYAMON | PR | 00956 | |
| 1940029 | Egdia M. Rullan Cruz | Apt 146 | | | | Angeles | PR | 00611 | |
| 821387 | EGDIA M. RULLAN CRUZ | PO BOX 146 | | | | ANGELES | PR | 00611 | |
| 2121347 | Egga Martin Vargas | Perla del Sur | Paquito Montaner 4621 | | | Ponce | PR | 00717-0310 | |
| 1614614 | Eggie Serpa Ocasio | 63 Parcelas Barahona Calle Manuel Cacho | | | | Morovis | PR | 00687 | |
| 1826044 | Egla E. Santiago Caliz | PO Box 791 | | | | Penuelas | PR | 00624 | |
| 1834252 | Egla Garcia Lopez de Victoria | 725 Calle Ausubo | Urb Cados | | | Ponce | PR | 00716 | |
| 1824862 | Egla Garcia Lopez de Victoria | 725 Calle Ausubo | URB Los Caobos | | | Ponce | PR | 00716 | |
| 2067642 | EIDA E E JESUS PRATTS | URB DOMENECH | 239 CALLE ARIES | | | ISABELA | PR | 00662-3521 | |
| 1747644 | Eidy Fernandez | Urb. Villa Carolina | 514 bloq. 206-16 | | | Carolina | PR | 00985 | |
| 1642138 | Eidyliamar Daleccio Vega | 11046 Monte Bello | | | | Villalba | PR | 00766 | |
| 500721 | EILA RUIZ APONTE | URB LA MONSERRATE | E-6 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1794444 | Eilat Soé García Correa | Urb. Jardines De Dorado, Calle Gardenia G-4 | | | | Dorado | PR | 00646 | |
| 1950998 | Eileen Arroyo Pacheco | 2477 W 78 St. Apt. 101 | | | | Hialeah | FL | 33016 | |
| 1654567 | EILEEN ARROYO SANTOS | URB ALTURAS DEL ALBA | CALLE CIELO 101216 | | | Villalba | PR | 00766 | |
| 107994 | EILEEN CORREA MARTINEZ | COSTAS DEL ATLANTICO | CALLE DUNA #64 | | | Arecibo | PR | 00612 | |
| 1493659 | Eileen D Torres Escalera | Calle Montemenbrillo D25 | Urb. Lomas de Carolina | | | Carolina | PR | 00987 | |
| 1956215 | Eileen Del C. Franceschi Rivera | Cond. Torre San Miguel | 3 Carr 833 Apt. 1704 | | | Guaynabo | PR | 00969 | |
| 1736612 | Eileen del C. Franceschi Rivera | Cond. Torre San Miguel | 3 Carr 833 Apt. 1704 | | | Guaynabo | PR | 00969-3352 | |
| 132164 | EILEEN DEL VALLE VELEZ | 1 RES SABANA ABAJO APT 433 | | | | CAROLINA | PR | 00984 | |
| 1687903 | Eileen Hernandez | HC 05 Box 6794-G | | | | AGUAS BUENAS | PR | 00703 | |
| 1465182 | Eileen I Velez | 753 Calle Riachuelo | | | | Ponce | PR | 00716 | |
| 1809158 | Eileen J Garcia Zamora | Urb. Alta Vista Calle 19 Q18 | | | | Ponce | PR | 00716 | |
| 1613800 | Eileen Jordan | 897 Calle Alameda | Cond. Agueybana | Apt 204 | | San Juan | PR | 00923 | |
| 1870874 | Eileen M Sorrentini Tenorio | Parcelas Sabanaeneas Calle 16 #324 | | | | SAN GERMAN | PR | 00683 | |
| 1797785 | EILEEN M VELEZ BERRIOS | C-12 | COLINAS DE VILLA ROSA | | | Sabana Grande | PR | 00637 | |
| 1859178 | Eileen M. Torres Toro | HC-04 Box 20600 | | | | Lajas | PR | 00667 | |
| 1815804 | Eileen M. Torres Torres | HC-04 Box 20600 | | | | Lajas | PR | 00667 | |
| 1753343 | EILEEN MARI MARTIEZ TEJERO | URB. VILLA DEL CARMEN CALLE | TURPIAL 3163 | | | PONCE | PR | 00716 | |
| 1752276 | EILEEN MARI MARTINEZ TEJERO | URB. VILLA DEL CARMEN CALLE | TURPIAL 3163 | | | PONCE | PR | 00716 | |
| 1865876 | EILEEN N. RIVERA TORRES | URB. LAS COLERAS | CALLE BUENA VISTA N-15 | | | Toa Baja | PR | 00949 | |
| 391465 | EILEEN PADILLA VALLE | CALLE 1 #581 | PUERTO REAL | | | Cabo Rojo | PR | 00623 | |
| 1928748 | EILEEN PINEDA VALENTIN | PO BOX 280 | | | | CANOVANAS | PR | 00729 | |
| 1959407 | Eileen Ramirez Colon | 1681 Calle Jalapa | | | | San Juan | PR | 00926 | |
| 2007941 | Eileen Santos Williams | 4 RS-2 Via 43 Villa Fontana | | | | Carolina | PR | 00983 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1196144 | EILEEN SEPULVEDA TORRES | BRISAS DEL CARIBE | BUZON 225 | | | PONCE | PR | 00728-5311 | |
| 1923500 | Eileen Soto Santa | Calle Masa D-4 Urb. University Garden | | | | Arecibo | PR | 00612 | |
| 1719774 | Eileen Stone Maldonado | PO Box 6316 | | | | CAGUAS | PR | 00726-6316 | |
| 1931121 | Eileen Vega Montalvo | Urb. Villa Alba C-37 | | | | Sabana Grande | PR | 00637 | |
| 1585682 | EILEEN Y. GALLEGO PAGAN | VILLA PARAISO | CALLE TEMPLADO 2076 | | | PONCE | PR | 00728 | |
| 2053548 | Eilleen Negron Irizarry | 7-5 Calle Carrizales Urb. Ext. Alturas de Yauco | | | | Yauco | PR | 00698 | |
| 2053656 | EILLEEN NEGRON IRIZARRY | Z5 CALLE CARRIZALES | URB EXT ALTURAS DE YAUCO | | | YAUCO | PR | 00698 | |
| 2072047 | EILLEEN NEGRON IRIZARRY | Z-5 CALLE CARRIZALLES 7-5 URB EXT. ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 1502619 | Eilleen Ramos Rivera | HC03 Box 22469 | | | | Rio Grande | PR | 00745 | |
| 1628597 | Eiset Negron Resto | 3360 Forest Grove Ct NW | | | | Acworth | GA | 30101 | |
| 1628597 | Eiset Negron Resto | Administracion de Tribunales | 268 Ave Luis Munoz Rivera | | | San Juan | PR | 00918 | |
| 1628597 | Eiset Negron Resto | PO Box 2633 | | | | Coamo | PR | 00769-5633 | |
| 1628597 | Eiset Negron Resto | Urb Provincias Del Rio I | 46 Calle Portugues | | | Coamo | PR | 00769 | |
| 150237 | EITON ARROYO MUNIZ | 153 CALLE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 1771912 | ELA | Luz Alvilda Alvarez Gonzalez | PO Box 1835 | | | UTUADO | PR | 00641 | |
| 984518 | ELADIA AYALA-CADIZ | 1710 CALLE LIMA, URB. FLAMBOYANES | | | | PONCE | PR | 00716-4617 | |
| 984518 | ELADIA AYALA-CADIZ | Urb. FlamBOyanes, Calle Lima 12710 | | | | Ponce | PR | 00716-4617 | |
| 1683727 | ELADIA MARTINEZ CRUZ | PARC EL TUQUE | 1940 CALLE DR MANUEL PILA | | | PONCE | PR | 00728-4821 | |
| 2149727 | Eladio A Perez Colon | HC-4 Box 7655 | | | | Juana Diaz | PR | 00795-9814 | |
| 2145482 | Eladio Bonilla Merced | Residencial Bella Vista | Edf 9 Apt 63 | | | Salinas | PR | 00751 | |
| 1940077 | ELADIO GOMEZ LUGO | PMB 372 PO BOX 5103 | | | | Cabo Rojo | PR | 00623 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1940077 | ELADIO GOMEZ LUGO | URB GIRASOL CALLE CLAVELL C-43 | | | | Cabo Rojo | PR | 00623 | |
| 2142139 | Eladio Lopez | HC 09 Box 1606 | | | | Ponce | PR | 00731-9748 | |
| 1935247 | Eladio Martinez Martinez | HC-1 Box 17128 | | | | Humacao | PR | 00791 | |
| 894978 | ELADIO MELENDEZ HERNANDEZ | HC 3 BOX 6008 | | | | HUMACAO | PR | 00791 | |
| 1598103 | Eladio Mercado Cruz | Urb La Lula Calle 6 H 5 | | | | Ponce | PR | 00730 | |
| 984592 | ELADIO PACHECO MOLINA | URB LA GUADALUPE | 1534 CALLE NAVARRA | | | PONCE | PR | 00730 | |
| 1987417 | Eladio Rodriguez Cabassa | C8 Urb Margarita | | | | Cabo Rojo | PR | 00625-4141 | |
| 1987417 | Eladio Rodriguez Cabassa | PO Box 6780 | Marina Sta | | | Mayaguez | PR | 00680 | |
| 1597495 | Eladio Sanchez Resto | #181 Calle Opalo | | | | Ponce | PR | 00728 | |
| 1455073 | ELADIO TORRES LOPEZ | 37 AVE. DE DIEGO BARRIO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1455073 | ELADIO TORRES LOPEZ | L14A CALLE 6 OESTE URB VANSCOY | | | | BAYAMON | PR | 00957 | |
| 1840689 | ELAINE ARIAS COLON | 1209 CALLE CALMA | EXT. BUENA VISTA | | | PONCE | PR | 00717-2514 | |
| 54175 | ELAINE BOND | URB JARDINES DE TRUJILLO ALTO | A 13 CALLE1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1987026 | Elaine Cecilia Colon Tapia | Bo. Romero Carretera 149 | | | | Villalba | PR | 00766 | |
| 1987026 | Elaine Cecilia Colon Tapia | Urb. La Vega A #22 | | | | Villalba | PR | 00766 | |
| 1196238 | ELAINE COLON DIAZ | HC 08 BOX 39 | | | | PONCE | PR | 00728 | |
| 1196238 | ELAINE COLON DIAZ | URB JARDINES DEL CARIBE | CALLE 37 KK-3 | | | PONCE | PR | 00728 | |
| 1683179 | Elaine Cruz Justiniano | HC03 BOX 18325 | BO.CANDELARIA | | | LAJAS | PR | 00667 | |
| 1632305 | Elaine J Erickson Sepulveda | Box 6222 HC 02 | | | | Guayanilla | PR | 00656 | |
| 1984444 | Elaine J. Erickson | HC02 Box 6222 | | | | Guayanilla | PR | 00656 | |
| 150546 | ELAINE M GUZMAN CORTES | ESTANCIAS DEL GOLF CLUB | 178 MIGUEL RIVERA TEXIDOR | | | PONCE | PR | 00730 | |
| 2124074 | Elaine Maldonado Quiles | Los Lirios 122 | | | | Adjuntas | PR | 00601 | |
| 1591257 | Elaine Marie Ramos Mercadi | Calle Bosque F 7 | Urb. Colinas de Yauco | | | Yauco | PR | 00698 | |
| 1748516 | Elaine Morales Luciano | 355 Falcon St. Camino Del Sur | | | | Ponce | PR | 00716-2809 | |
| 1935627 | Elaine Ortiz Castillo | HC 10 | Buzon 7362 | | | Sabana Grande | PR | 00637 | |
| 1902605 | Elaine Rodriguez Munoz | Boulevard Miguel A.Poe | Paseo del Rey Apt 1703 | | | Ponce | PR | 00716 | |
| 1887714 | Elaine Rodriguez Munoz | Paseo del Rey Apt. 1703 | Boulevar Miguel A. Poe | | | Ponce | PR | 00716 | |
| 1523144 | Elaine Torres Perez | Bo. Camaseyes | HC 5 Box 56769 | | | AGUADILLA | PR | 00603 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1657615 | ELAINE V. NAZARIO ALICEA | PO BOX 348 | | | | Sabana Grande | PR | 00637 | |
| 1671113 | ELAINE VARGAS SANTANA | HC-01 BOX 4061 | CAONILLAS ABAJO | | | UTUADO | PR | 00641 | |
| 1601164 | Elaine Vazquez Mulero | ASEM | P.O. Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1601164 | Elaine Vazquez Mulero | Cond. Parque San Francisco | 110 Marginal Norte Apt. 35 | | | Bayamon | PR | 00959 | |
| 574495 | Elaine Vega Brana | URB. LOS DOMINICOS | CALLE SANTO TOMAS DE AQUINO D-87 | | | BAYAMON | PR | 00957 | |
| 1889330 | Elba A Colon Vazquez | HC 01 Box 3537 | | | | Villalba | PR | 00766 | |
| 1825947 | Elba A Torres Alvarado | Calle Cuarzo 102 Urb. Alturos de Coamo | | | | Coamo | PR | 00769 | |
| 1638568 | Elba A. Hernandez Perez | HC-03 9449 | | | | Lares | PR | 00669 | |
| 1983368 | Elba A. Torres Cruz | Apto 607 | | | | San German | PR | 00683 | |
| 1757765 | Elba Agosto Hernandez | PO Box 471 | | | | Vega Alta | PR | 00692 | |
| 1721067 | Elba Agosto Hernández | P.O. Box 471 | | | | Vega Alta | PR | 00692 | |
| 1688624 | Elba Alicea Cruz | PO Box 1111 | | | | Ceiba | PR | 00735 | |
| 1761731 | ELBA BOSQUES AVILES | HC-02 BOX 12033 | | | | MOCA | PR | 00676 | |
| 1818302 | ELBA BOSQUES AVILES | HC2 BOX 12033 | | | | MOCA | PR | 00676 | |
| 1706218 | ELBA C. MERCADO GARCIA | RPTO. ANAIDA | G 3 CALLE 6 | | | PONCE | PR | 00716 | |
| 1733754 | Elba C. Mercado Garcia | Rpto. Anaida | G 3 calle 6 | | | Ponce | PR | 00731-2513 | |
| 1635197 | Elba C. Mercado Garcia | Rpto. Anaida G 3 Calle 6 | | | | Ponce | PR | 00716-2513 | |
| 984667 | ELBA CAMACHO HERNANDEZ | URB VALLE ALTO | COLINA 2141 | | | PONCE | PR | 00730-4127 | |
| 1825359 | ELBA CAMACHO HERNANDEZ | URB. VALLE ALTO | CALLE COLINA 2141 | | | PONCE | PR | 00730-4127 | |
| 1825261 | Elba Camacho Hernandez | Urb. Valle Alto | Colina 2141 | | | Ponce | PR | 00730 | |
| 1632039 | Elba Caraballo Gonzalez | HC 02 BOX 10021 | | | | Yauco | PR | 00698 | |
| 1957540 | Elba Colon Colon | HC-01 Box 7003 | | | | Villalba | PR | 00766 | |
| 1968929 | ELBA COLON SEGARRA | URB VILLAS DEL PRADO | CALLE VIZCAYA 856 | | | JUANA DIAZ | PR | 00795 | |
| 1743534 | Elba Concepcion Bruno | Calle Crisantemo #76 Barrio Ojo de Agua | | | | Vega Baja | PR | 00692 | |
| 1641070 | Elba Concepcion Bruno | Calle Crisantemo #76 Barrio Ojo de Agua | | | | Vega Baja | PR | 00693 | |
| 1752904 | ELBA DE LOS RIVERA RODRIGUEZ | Elba De Los A. Rivera Rodriguez Acreedor Ninguna PO Box 61 | | | | CAGUAS | PR | 00726-0061 | |
| 1752904 | ELBA DE LOS RIVERA RODRIGUEZ | PO BOX 61 | | | | CAGUAS | PR | 00726-0061 | |
| 1752904 | ELBA DE LOS RIVERA RODRIGUEZ | PO BOX 61 | | | | CAGUAS | PR | 00726-0061 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702310 | ELBA DINORAH RUIZ VAZQUEZ | URB. VILLAS DEL SOL | CALLE MARBELLA B212 | | | CAROLINA | PR | 00985 | |
| 1792431 | Elba E Velez Barbosa | Bo. Saltillo Sector Olimpia A-11 | | | | Adjuntas | PR | 00601 | |
| 1867630 | Elba E. Melendez Rodriguez | 535 Antonio R. Barcelo | | | | Cayey | PR | 00736 | |
| 2149204 | Elba E. Ramirez Irizarry | P.O. Box 7004 PMB #127 | | | | San Sebastian | PR | 00685 | |
| 2029804 | Elba Echevarria Sanchez | 4781 W Maple Leaf Cir | | | | Milwaukee | WI | 53220-2782 | |
| 1962071 | Elba Elena Matos Rangel | Urb. La Lula Calle 12 | N-19 | | | Ponce | PR | 00730 | |
| 1612811 | Elba Enerys Rivera Tirado | 999 General Valero Cond. Madrid Plaza | Apto. 1303 | | | San Juan | PR | 00924 | |
| 1606397 | Elba Enid Rosario Vázquez | Vista Azul Calle 8 C3 | | | | Arecibo | PR | 00612 | |
| 2045827 | Elba G. Baez Baez | Urb. Boringuen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | |
| 1995968 | Elba G. Baez Baez | Urb. Boringuen EE.31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | |
| 2070158 | Elba G. Baez Baez | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | |
| 1810445 | Elba Garcia Colon | PO Box 1073 | | | | Hormigueros | PR | 00660 | |
| 643964 | ELBA GARNIER TALAVERA | URB. ALTURAS DE MAYAGUEZ | 1217 CALLE PICACHO | | | MAYAGUEZ | PR | 00680 | |
| 1876716 | Elba Gonzalez | Ext Los Robles Calle Ceiba C-2 | | | | AGUADA | PR | 00602 | |
| 1960394 | Elba Gonzalez Garcia | #I-5 7 Urb. Jard. Del Mamcy | | | | Patillas | PR | 00723 | |
| 1736785 | Elba Gonzalez Garcia | Urb. Jardines del Mamey Calle 7 I-5 | | | | Patillas | PR | 00723 | |
| 1806289 | Elba Hernandez Otero | 3 Villas de Montesol | | | | Cayey | PR | 00736 | |
| 1328784 | Elba Hernandez Ruiz | HC 63 Box 3392 | | | | Patillas | PR | 00723 | |
| 796828 | ELBA HERNANDEZ VAZQUEZ | BARRIO PUEBLO | PO BOX 1120 | | | MOCA | PR | 00676 | |
| 1906954 | Elba I Camino Vicenty | 154 Baldorioty | PO Box 152 | | | Aibonito | PR | 00705 | |
| 2109112 | Elba I Canales Quinones | G-10 Montemembrillo | Urb. Lomas de Carolina | | | Carolina | PR | 00987 | |
| 1869969 | Elba I Canino Vicenty | 104 Baldorioty P.O. Box 152 | | | | Aibonito | PR | 00705 | |
| 1957728 | Elba I Dominicci Sierra | Santa Elena 3 | 154 Calle Monte Alvernia | | | Guayanilla | PR | 00656 | |
| 1530309 | ELBA I ENCARNACION CANCEL | HC 01 BOX 4577 | | | | LARES | PR | 00669 | |
| 150620 | ELBA I FALTO DE ROMAN | ROLDAN GONZALEZ Y ASOCIADOS | 35 CALLE PROGRESI | | | AGUADILLA | PR | 00603-5016 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1763428 | Elba I Franceschini Serrano | 2110 Calle Colina | Valle Alto | | | Ponce | PR | 00730 | |
| 1439514 | Elba I Hernandez Vazquez | Directora Escuela | Departamento de Educacion | Carretera 110 | | Moca | PR | 00676 | |
| 1439514 | Elba I Hernandez Vazquez | PO Box 1120 | | | | Moca | PR | 00676 | |
| 1864736 | Elba I Marin Gonzalez | Maestra Retirada | Carr 539 KM 14 | Bo Saliente | | JAYUYA | PR | 00664 | |
| 304261 | ELBA I MARRERO ADORNO | URB VILLA MARIA | U 5 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 1583683 | ELBA I MORALES BAEZ | URB TERRAZAS DEL TOA | 3K23 CALLE ASTROMELIA | | | TOA ALTA | PR | 00953 | |
| 1629188 | Elba I Navarro Falcon | Urb. Villa Del Carmen | #2050 Calle Tendal | | | Ponce | PR | 00716-2211 | |
| 1923492 | Elba I Negron Acevedo | P.O. Box 1072 | | | | Guayama | PR | 00785 | |
| 2059792 | Elba I Pagan Melendez | PO Box 4148 | Bayamon Gardens Sta. | | | Bayamon | PR | 00958 | |
| 1196383 | ELBA I RIVERA QUINONES | PO BOX 8040 | | | | HUMACAO | PR | 00792-8040 | |
| 1822539 | ELBA I RODRIGUEZ ROSARIO | EXT. JARDINES DE COAMO CALLE 11 L-3 | | | | COAMO | PR | 00769 | |
| 1732373 | Elba I Rodriguez Rosario | Ext. Jardines de Coamo Calle L-3 | | | | Coamo | PR | 00769 | |
| 1898765 | Elba I Rodriguez Rosario | Ext.Jardines de Coamo Calle II L-3 | | | | Coamo | PR | 00769 | |
| 1719723 | Elba I Santiago Martinez | HC 61 Box 33977 | | | | AGUADA | PR | 00602 | |
| 984863 | Elba I Tirado Ildefonso | Urb Munoz Rivera | 49 Calle Baldomar | | | Guaynabo | PR | 00969-3615 | |
| 1778771 | Elba I Torres Rodriguez | Ciudad Jardin | West rose st no 358 | | | Carolina | PR | 00987 | |
| 1726001 | Elba I Vazquez Saez | HC-75 Box 1747 | | | | Naranjito | PR | 00719 | |
| 644037 | ELBA I VELEZ TORRES | BO EL SECO | 15 CALLE JUAN B LOJO | | | MAYAGUEZ | PR | 00680 | |
| 1632217 | Elba I Velez Vazquez | PO Box 676 | | | | Guanica | PR | 00653 | |
| 1669198 | ELBA I. ARCHILLA VAZQUEZ | P.O. BOX 452 | | | | MOROVIS | PR | 00687 | |
| 1858697 | ELBA I. CANINO VICENTY | 124 BALDORIOTY P.O. BOX 152 | | | | AIBONITO | PR | 00705 | |
| 2118105 | Elba I. Dominicci Sierra | Santa Elene 3 | 154 Calle Monte Alvernia | | | Guaynilla | PR | 00656 | |
| 1731709 | ELBA I. GONZALEZ ALONSO | HC7 BOX 35726 | | | | AGUADILLA | PR | 00603 | |
| 1900095 | Elba I. Marin Gonzalez | Box 615 | | | | JAYUYA | PR | 00664 | |
| 1900095 | Elba I. Marin Gonzalez | Carr. 539 Km 1.4 - Bo. Saliente | | | | JAYUYA | PR | 00664 | |
| 1196358 | Elba I. Melendez Martinez | SAN DAMIAN 1366 ALTA M | | | | SAN JUAN | PR | 00921 | |
| 1932445 | Elba I. Melendez Rosado | P.O. Box 326 | | | | Orocovis | PR | 00720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1592058 | ELBA I. MORALES BAEZ | CALLE ASTROMELIA 3 K-23 | TERRAZAS DEL TOA | | | TOA ALTA | PR | 00953 | |
| 2087808 | Elba I. Morales Ramos | Urb Los Dominicos I-165 | Calle San Raymundo | | | Bayamon | PR | 00957 | |
| 2134082 | Elba I. Muniz Nunez | 163 Calle Munoz Rivera | | | | QUEBRADILLAS | PR | 00678 | |
| 1850304 | Elba I. Ramos Martell | Ave 3 Luchetti | | | | Maricao | PR | 00606 | |
| 2006096 | Elba I. Reyes Rodriguez | Urb. Sabanera del Rio #188 Camino del Monte | | | | Gurabo | PR | 00778 | |
| 2067840 | Elba I. Rodriguez Perez | PO Box 1570 | | | | San Sebastian | PR | 00685 | |
| 1900666 | Elba I. Rodriguez Quinones | Urb. Alt. de Yauco A-15-C 7 | | | | Yauco | PR | 00698 | |
| 1985196 | Elba I. Rodriguez Santiago | Urb. Solimar Calle 142 | | | | Patillas | PR | 00723 | |
| 1645776 | ELBA I. ROMAN MIRANDA | 549 E. HILLCREST ST. | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 1733333 | ELBA I. RUIZ MONTALVO | Urb. Vista Azul S-27 Calle 23 | | | | Arecibo | PR | 00612 | |
| 2155837 | Elba I. Santiago Cotto | HC7 Box 5245 | | | | Juana Diaz | PR | 00795 | |
| 1735449 | Elba I. Santiago Rosario | Calle H-D61 | Urb. San Antonio | Apartado 235 | | Arroyo | PR | 00714 | |
| 1630344 | ELBA I. SANTIAGO ROSARIO | CALLE H-D61 APARTADO 235 | URB. SAN ANTONIO | | | ARROYO | PR | 00714 | |
| 2023599 | Elba I. Vega Santos | Urb. Los Arboles 401 Vereda del Bosque | | | | Carolina | PR | 00987-7154 | |
| 1815490 | Elba I. Vera Rodriguez | 1646 Marguesa Ur. Valle Real | | | | Ponce | PR | 00716-0504 | |
| 1937806 | Elba I. Vera Rodriguez | 1646 Marquesa valle real | | | | Ponce | PR | 00716-0504 | |
| 1599947 | Elba I. Vera Rodríguez | 1646 Marquesa Urb. Valle Real | | | | Ponce | PR | 00716-0504 | |
| 1806399 | Elba I. Zayas Zayas | HC 02 BOX 7205 | | | | Barranquitas | PR | 00794 | |
| 1556879 | Elba Ida Gonzalez Cartagena | Hc 2 Box 7221 | | | | Salinas | PR | 00751 | |
| 1670165 | Elba Iris Cruz Cruz | HC 06 Box 17282 | | | | San Sebastián | PR | 00685 | |
| 1805062 | Elba Iris Cruz Cruz | HC-6 Box 17282 | | | | San Sebastian | PR | 00685 | |
| 1603075 | Elba Iris Echevarria Hernandez | PO Box 1234 | | | | Rincon | PR | 00677 | |
| 2103931 | ELBA IRIS LLUVERAS SANTANA | 879 ESTORNINO ST. | | | | SAN JUAN | PR | 00924 | |
| 1744086 | Elba Iris Martinez Arroyo | 2k 27 Calle 64 Urb. Metropolis | | | | Carolina | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1744086 | Elba Iris Martinez Arroyo | Box 335 | | | | Saint Just | PR | 00978 | |
| 1649624 | ELBA IRIS MONTES RIVERA | URB. VILLA TABAIBA | CALLE TAINO #633 | | | PONCE | PR | 00716-1316 | |
| 1597918 | Elba Iris Pagan Gonzalez | HC01 Box 4222 | | | | Lares | PR | 00669 | |
| 1978538 | ELBA IRIS PAGAN MELENDEZ | PO BOX 4148 | BAYAMON GARDENS STA. | | | BAYAMON | PR | 00958 | |
| 1900180 | Elba Iris Perez Perez | Apartado 2513 | | | | Moca | PR | 00676-2513 | |
| 1712700 | Elba Iris Perez Satomayor | 1597 Grosella Los Caobos | | | | Ponce | PR | 00716 | |
| 1940613 | Elba Iris Rodriguez Berrios | HC01 Box 5685 | | | | Orocovis | PR | 00720 | |
| 1946585 | Elba Iris Sanchez Irizarry | Reparto Esperanza C-Jose G. Benites C-16 | | | | Yauco | PR | 00698 | |
| 1867787 | Elba Iris Torres Vega | HC-02 BOX 4839 | | | | COAMO | PR | 00769 | |
| 1709923 | Elba J. Caraballo Torres | HC5 Box 7243 | | | | Yauco | PR | 00698 | |
| 55119 | ELBA L BONILLA RIVERA | URB. MONTECASINO | CALLE CAOBA #118 | | | TOA ALTA | PR | 00953 | |
| 1904618 | ELBA L NAZARIO LOPEZ | 50 ANASCO ST BONNEVILLE HEIGHTS | | | | CAGUAS | PR | 00727 | |
| 857670 | ELBA L NIEVES RUIZ | HC 01 BOX 4478 | | | | COMERIO | PR | 00782 | |
| 1196426 | ELBA L NIEVES RUIZ | HC 1 BOX 4478 | | | | COMERIO | PR | 00782 | |
| 1779468 | Elba L Roman Echeverria | 2068 Fortuna St. Constancia | | | | Ponce | PR | 00717 | |
| 1635813 | Elba l Santiago Lopez | EE-40 Calle 21 Urb. Cana | | | | Bayamon | PR | 00957 | |
| 531855 | ELBA L SIERRA LLANOS | URB LOS ARBOLES | 357 CALLE ACEROLA | | | RIO GRANDE | PR | 00745 | |
| 2095089 | ELBA L. BERRIOS MARTIN | EXT LA MILAGROSA | N 16 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 1898196 | Elba L. Berrios Martin | Ext. La Milagrosa c/7 N-16 | | | | Bayamon | PR | 00959 | |
| 1749744 | ELBA L. COLON MELENDEZ | X-3 CALLE TEGUCIGALPA | URB. ROLINS HILLS | | | CAROLINA | PR | 00987-7052 | |
| 1771925 | Elba L. Fred Marrero | D-165 Calle 4 Urb. Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2061550 | Elba L. Hernandez Muniz | PO Box 1585 | | | | Moca | PR | 00676 | |
| 1945898 | Elba L. Lopez Lopez | Urb. Los Rodriguez B-7 | | | | Camuy | PR | 00627 | |
| 1848421 | Elba L. Nazario Lopez | 50 Calle Anasco | Bonneville Heights | | | CAGUAS | PR | 00727 | |
| 1810272 | Elba L. Sierra Llanos | Urb Los Arboles | 357 Calle Acerola | | | Rio Grande | PR | 00745-5345 | |
| 1784844 | Elba Leticia Colon Ortiz | PO BOX 382 | | | | Salinas | PR | 00751 | |
| 1971111 | Elba Luisa Caban Gonzalez | 109 Vilma Barea | | | | Moca | PR | 00676 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1709618 | ELBA M COLON TORRES | 573 CALLE SALAMANCA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2112 | |
| 1715432 | Elba M Figueroa Rivera | P.O. Box 802 | | | | Cidra | PR | 00739 | |
| 1715432 | Elba M Figueroa Rivera | Urbanizacion Freire calle Esmeralda | num.7 | | | Cidra | PR | 00739 | |
| 1794901 | Elba M Quinones Feliciano | 1211 Calle Praderas Valle Alto | | | | Ponce | PR | 00730 | |
| 1617225 | Elba M. Alvarado Alvarado | HC 01 Box 5904 | Bo. Bermejales Sector La Cuchilla | Carr. 143 Km 44.1 | | Orocovis | PR | 00720-9703 | |
| 1975390 | Elba M. Alvarado Rodriguez | Q-169 Calle Feliciano Delgado Nueva Vida | El Tuque | | | Ponce | PR | 00728-6736 | |
| 1785258 | ELBA M. GONZALEZ GARCIA | 201 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 1788688 | Elba M. González Garcia | 201 Calle Progreso | | | | AGUADILLA | PR | 00603 | |
| 1716746 | Elba M. González García | 201 Calle Progreso | | | | AGUADILLA | PR | 00603 | |
| 1993792 | Elba M. Nevarez Chevere | 959 Luis Cordova Chirino | C-Club | | | San Juan | PR | 00924 | |
| 1972326 | ELBA M. OLIVERAS HERNANDEZ | 218-18, CALLE 502 | | | | CAROLINA | PR | 00985 | |
| 1595496 | Elba M. Quinones Feliciano | Urb. Valle Alto | 1211 Calle Pradera | | | Ponce | PR | 00730 | |
| 1803350 | ELBA MAGALI COLON TORRES | URB VILLA DEL CARMEN | 573 CALLE SALAMANCA | | | PONCE | PR | 00716-2112 | |
| 1820432 | Elba Melendez Alsina | #19 Calle Mirto | Urb. Mansiones Los Cedros | | | Cayey | PR | 00736 | |
| 1628482 | Elba Melendez Alsina | #19 C-Mirto URB Mansiones Los Cedros | | | | Cayey | PR | 00736 | |
| 1805161 | Elba Migdalia Colon Matos | N49 Calle 14 El Madrigal | | | | Ponce | PR | 00730 | |
| 1832475 | Elba Miranda Rivera | Chalets Las Muesas 5200 | Avenida Miguel de Muesas | | | Cayey | PR | 00736 | |
| 1902556 | Elba Monserrate Duprey Collado | # 7 Calle C- B Jardines de Arroyo | | | | Arroyo | PR | 00714-4296 | |
| 2103656 | ELBA MORALES MORALES | 4 B Urb. Campamento | | | | Gurabo | PR | 00778 | |
| 1619971 | ELBA MORALES PEREZ | PO BOX 1046 | | | | AGUADILLA | PR | 00605-1046 | |
| 1795945 | Elba Morales Torres | Maestra Retirada | Urb. Esanchez Martinez #9 | | | Ciales | PR | 00638 | |
| 1795945 | Elba Morales Torres | PO Box 466 | | | | Ciales | PR | 00638 | |
| 1757331 | Elba N Morales Garcia | Bo Guaniquilla BZN A-348 | | | | AGUADA | PR | 00602 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1496431 | Elba N Quinones Pagan | PMB 868 PO BOX 2500 | | | | Toa Baja | PR | 00951 | |
| 2016357 | ELBA N SOTERO TORRES | HC-02 BOX 7831 | | | | GUAYANILLA | PR | 00656 | |
| 1855990 | Elba N. Baez Bonilla | HC-03 buzon 33014 | | | | San Sebastian | PR | 00685 | |
| 2076616 | Elba N. Camacho Alicea | HC 1 Box 3349 | | | | Adjuntas | PR | 00601 | |
| 2104678 | Elba N. Cartagena Cruz | PO Box 2187 | | | | Guayama | PR | 00785 | |
| 1650612 | Elba N. Castro Gonzalez | P.O. Box 51 | | | | Canóvanas | PR | 00729 | |
| 1742267 | Elba N. Castro Tirado | HC-4 Box 8493 | | | | Canóvanas | PR | 00729 | |
| 1563085 | ELBA N. COSME ESTRELLA | 5-22 CALLE 3 LUB VILLA MARIA | | | | CAGUAS | PR | 00725 | |
| 2146606 | Elba N. Feliciano Torres | HC 02 Box 7918 | | | | Santa Isabel | PR | 00757 | |
| 1789808 | Elba N. Gonzalez Nieves | 1773 Holton Rod | | | | Lakeland | FL | 33810 | |
| 1596900 | Elba N. Mercado Maldonado | RR 1 Box 15424 | | | | Orocovis | PR | 00720 | |
| 1719441 | Elba N. Morales | Bo. Guaniquilla BZN A-348 | | | | AGUADA | PR | 00602 | |
| 1781851 | Elba Negron Negron | URB Perla Del Sur | 4532 Calle Pedro M Caratini | | | Ponce | PR | 00717-0314 | |
| 1790663 | ELBA NEGRON NEGRON | URB PERLA DEL SUR | 4532 CALLE PEDRO CARATINI URB. PERLA DEL SUR | | | PONCE | PR | 00730 | |
| 150727 | ELBA NIEVES RUIZ | HC-01, BOX 4478 | | | | COMERIO | PR | 00782 | |
| 1760905 | Elba Ocasio Rivera | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 1979408 | ELBA QUINONES PIZARRO | HC 01 BOX 3791 | | | | LOIZA | PR | 00772 | |
| 150743 | ELBA R ROCHE DOMINGUEZ | HC 1 BOX 10348 | | | | PENUELAS | PR | 00624 | |
| 2041215 | Elba R. Perez Escobar | Urb. Villa Carolina | C-78 B-112 #10 | | | Carolina | PR | 00983 | |
| 1958903 | Elba Ramos Moczo | Urb.Colinas Metropolitanas | Calle Collores H-20 | | | Guaynabo | PR | 00969 | |
| 1729630 | Elba Rebecca Acevedo Echevarría | 2400 Avenida Albizu Campos | | | | Rincón | PR | 00677 | |
| 985065 | Elba Rivera Cardona | Ext. Jard. de Coamo | Calle 15 A 14 | | | Coamo | PR | 00769 | |
| 1998688 | Elba Rivera Figueroa | Urb. El Rosario E2 Calle B | | | | Vega Baja | PR | 00693 | |
| 2023465 | Elba Rivera Rodriguez | Carr. 735 KM 0.9 Bld Valle Real | | | | Cayey | PR | 00737 | |
| 2016640 | Elba Rivera Rodriguez | Carr. 735 Km. 0.9 | | | | Cayey | PR | 00939 | |
| 2131155 | Elba Rivera Rodriguez | Cond. Santa Ana | Apto. 14 A | | | Guaynabo | PR | 00657 | |
| 2022115 | ELBA RIVERA RODRIGUEZ | MIGUEL A ALVEH RODRIGUEZ | CORR. 735 KM. 0.9 | SEC. VALLE REAL | | CAYEY | PR | 00737 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2022115 | ELBA RIVERA RODRIGUEZ | PO BOX 370477 | | | | CAYEY | PR | 00737-0477 | |
| 1753017 | ELBA RODRIGUEZ BARRETO | CALLE DR FRANCISCO OLLER BK-38 5TA SEC | | | | LEVITTOWN | PR | 00949 | |
| 1753017 | ELBA RODRIGUEZ BARRETO | ELBA IRIS RODRIGUEZ NONE NONE CALLE DR FRANCISCO OLLER BK 38 5TA SEC LEVITTOWN | | | | Toa Baja | PR | 00949 | |
| 1954238 | ELBA RODRIGUEZ LEON | URB. JARDINES DE CAYEY II | CALLE ORQUIDEA B-13 | | | CAYEY | PR | 00736 | |
| 1655501 | Elba Rodríguez Rodríguez | HC 07 Box 32544 | | | | Hatillo | PR | 00659 | |
| 150753 | ELBA RODRIGUEZ SANTIAGO | 14 CALLE PEDRO CARDONA | | | | FLORIDA | PR | 00650 | |
| 481799 | ELBA RODRIGUEZ SIERRA | 13449 MEADOW BAY LOOP | | | | ORLANDO | FL | 32824 | |
| 895150 | ELBA S SANTIAGO LUZUNARIS | PO BOX 1068 | | | | PATILLAS | PR | 00723 | |
| 1641550 | Elba Santana Castro | 3150 Calle Turpial, Villa del Carmen | | | | Ponce | PR | 00716-2251 | |
| 1995923 | Elba Santiago Rodriguez | Arizona 8 # 17 | | | | Arroyo | PR | 00714 | |
| 1605112 | ELBA SERRA LARACUENTE | HC 01 BOX 2761 | | | | JAYUYA | PR | 00664 | |
| 2129697 | Elba Sisco Rodriguez | 3428 Calle Tropical Del Villa Carmen | | | | Ponce | PR | 00716-2259 | |
| 1875237 | Elba Socorro Figueroa Ortiz | D 9 Calle 3 D-9 | | | | Guayama | PR | 00784 | |
| 1753110 | Elba Sostre Melendez | Elba Sostre Melendez Maestra - Retirada Departamento de Educacion - Junta de Retiro P.O. Box 143583 | | | | Arecibo | PR | 00614 | |
| 1753110 | Elba Sostre Melendez | P.O. Box 143583 | | | | Arecibo | PR | 00614 | |
| 1701139 | Elba Vazquez Ortiz | P.O.Box 209 | | | | Orocovis | PR | 00720 | |
| 895167 | ELBA VELEZ TORRES | BO EL SECO | 15 CALLE JUAN B LOJO | | | MAYAGUEZ | PR | 00682 | |
| 1819659 | ELBA Y SANTOS ORTIZ | HC 04 BOX 5484 | | | | COAMO | PR | 00769 | |
| 1882927 | Elba Yamira Colon Nery | P.O. Box 3725 | | | | Carolina | PR | 00984 | |
| 1882927 | Elba Yamira Colon Nery | Villa Carolina | Quinones B.24 # 45 | | | Carolina | PR | 00985 | |
| 1997111 | Elba Yasmin Velazquez Tilo | PO Box 1884 | | | | Mayaguez | PR | 00680 | |
| 1794100 | ELBA Z SANCHEZ RIVERA | CALLE 23 X 6 | INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 | |
| 2014911 | ELBA Z. ORTIZ CARABALLO | 719 BO PALMAREJO | | | | COTO LAUREL | PR | 00780 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1940098 | Elbert A Camargo Orenju | HC-4 Box 11654 | | | | Yauco | PR | 00698 | |
| 2012738 | Elbert A. Camargo Orengo | HC-4 Box 11654 | | | | Yauco | PR | 00698 | |
| 2092189 | Elbia M. Gonzalez Ramirez | Ext. Jards de Arroyo calle P-027 | | | | Arroyo | PR | 00714 | |
| 183712 | ELBIN GARCIA AMARO | PO BOX 1162 | | | | PATILLAS | PR | 00723 | |
| 1685923 | Elda D Atilano Colón | Las Lomas C/24 SO # 1654 | | | | San Juan | PR | 00921 | |
| 1685923 | Elda D Atilano Colón | PO Box 31347 | | | | San Juan | PR | 00829-2347 | |
| 1660466 | Elda L. Conception Perez | Urb. Floral Park | 455 Calle Padre Berrios | | | San Juan | PR | 00917-3817 | |
| 1775750 | Elda L. Perez Jimenez | PO Box 1055 | | | | Orocovis | PR | 00720 | |
| 1757068 | ELDA M. JURADO BRACERO | URB. SAN JOSE #320 | CALLE BRAVANTE | | | SAN JUAN | PR | 00923 | |
| 1567857 | Elda M. Padilla Cancel | PO Box 2975 | | | | Mayaguez | PR | 00681 | |
| 1596199 | Elda Medina Hernandez | Calle Gran Ausubo #408 | Urb. Ciudad Jardin 3 | | | TOA ALTA | PR | 00953 | |
| 1726468 | Elda Mical Ortiz Pimentel | Res. Villa del Caribe Edf.#11 Apto. 68 | | | | Patillas | PR | 00723 | |
| 1957723 | ELDA ORTIZ ROSARIO | URB SAN AUGUSTO | B 15 CALLE HACIENDA LA ELISA | | | GUAYANILLA | PR | 00656 | |
| 895184 | ELDRA COLON CRUZ | PO BOX 950 | | | | Villalba | PR | 00766 | |
| 857673 | ELDRY LLOPEZ VEGA | VILLAS DEL TUREY | 41119 PASEO TUREY | | | COTO LAUREL | PR | 00780-3201 | |
| 1763866 | ELEACIN VAZQUEZ MORALES | 11152 GIRASOL CONCORDIA | | | | SANTA ISABEL | PR | 00757 | |
| 1783518 | Eleazar Diaz Cepeda | Urb Jardines de Palmarejo Calle 8 J-16 San Isidro | | | | Canovanas | PR | 00729 | |
| 1998339 | Eleazar Ruiz Rodriguez | PO Box 551 | | | | Maunabo | PR | 00707 | |
| 985216 | ELEAZER MELENDEZ GONZALEZ | BO MOGOTE | 44 CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736-3125 | |
| 1858473 | Elena Berastain Sanes | G-2 Gaudi Urb. Quintas de Monserrate | | | | Ponce | PR | 00730 | |
| 1768922 | Elena Berastain Sanes | G-2 Guadi Urb. Quintas de Monserrate | | | | Ponce | PR | 00730 | |
| 56283 | Elena Borrero Siberon | Urb. El Cortijo | K8 Calle 13 | | | Bayamon | PR | 00956-5628 | |
| 2119513 | Elena Cruz Torres | HC-01 Box 5068 Ollas | | | | Santa Isabel | PR | 00757 | |
| 184365 | ELENA GARCIA COLON | URB ESTANCIA | C39 PLAZA 24 | | | BAYAMON | PR | 00961 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1719360 | Elena H. De La Rosa Perez | P.O. Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | |
| 1734665 | Elena Helen De La Rosa Perez | PO Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | |
| 1747312 | Elena Helen De La Rosa Pérez | PO Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | |
| 1642055 | Elena Hernandez Ortiz | 272 CALLE MADRID | URB DORAVILLE | | | DORADO | PR | 00646 | |
| 1196648 | ELENA LUNA COLON | VILLA CAROLINA 2439 | CALLE JOSE S QUINONES | | | CAROLINA | PR | 00985 | |
| 1750350 | ELENA M. ALFARO ORTEGA | URB. SANS SOUCI | L-9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 1999370 | Elena Mercado Merle | Bo. Jacaboa, Carr. 3 R-758 | KoH9 | | | Patillas | PR | 00723 | |
| 1615268 | Elena Mercado Quiñones | P O Box 831 | | | | Yauco | PR | 00698 | |
| 1535169 | Elena Miagnos Graudiel Ramirez | PO Box 370267 | | | | Cayey | PR | 00737 | |
| 1701616 | Elena Nazario Rodriguez | Urb. Villas del Prado | Calle Imperial 848 | | | Juana Diaz | PR | 00795 | |
| 1747996 | Elena Otero Rodriguez | P.O. Box 5048 | | | | Vega Alta | PR | 00692 | |
| 1822488 | Elena Perez Cintron | HC 7 Box 32014 | | | | Juana Diaz | PR | 00795 | |
| 1753427 | ELENA PEREZ GUZMAN | BO. VALENCIANO ABAJO HC 2 | BUZON 11186 | | | JUNCOS | PR | 00777 | |
| 1742748 | ELENA PEREZ GUZMAN | BO. VALENCIANO ABAJO HC 2 11186 | | | | JUNCOS | PR | 00777 | |
| 1654924 | Elena Quinones Santiago | 1747 Calle Julio C. Arteaga Villa Grillasco | | | | Ponce | PR | 00717-0507 | |
| 1655182 | Elena Quinones Santiago | 1747 Calle Julio C. Arteaqa | Villa Grillasca | | | Ponce | PR | 00717-0507 | |
| 1728777 | Elena Ramirez Vasquez | RR4 Box 817 | | | | Bayamon | PR | 00956 | |
| 1947001 | Elena Ramirez Vazquez | RR 4 Box 817 | | | | Bayamon | PR | 00956 | |
| 2160393 | Elena Rivera | HC 4 BOX 6336 | | | | Yabucoa | PR | 00767 | |
| 1660175 | ELENA SANCHEZ VEGA | CARRETERA 181 | RAMAL 9933 | KM 0.8 BO. JAGUAR | | GURABO | PR | 00778 | |
| 1734762 | Elena Sanchez Vega | Carretera 181 Ramal 9933 Km 0.8 | | | | Gurabo | PR | 00778 | |
| 1838165 | Elena Toro Perez | Carr. 344 km12 HC-2 Box 8986 | | | | Hormigneios | PR | 00660 | |
| 1585418 | ELENA TORRES MUNIZ | HC 03 BOX 11040 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 1196694 | ELENIA ACOSTA DESSUS | URB DEL CARMEN | 26 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 1604683 | Elenia Acosta Dessus | Urb. Del Carmen C-2 #26 | | | | Juana Diaz | PR | 00795 | |
| 1564380 | Elenia Morales Rodriguez | P.O. Box 1438 | | | | Guayama | PR | 00785 | |
| 2132491 | ELENITH RIVERA RODRIGUEZ | K4 CALLE 2 URB. MONTERREY | | | | COROZAL | PR | 00783 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396363 | Eleonidas Paula Mota | Urb Los Dominicos | C55 Calle Santo Domingo | | | Bayamon | PR | 00957 | |
| 1795313 | ELEONOR RIVERA RAMOS | CALLE DIAMANTE 17 | URB. VILLA BLANCA | | | CAGUAS | PR | 00725 | |
| 1795313 | ELEONOR RIVERA RAMOS | MICHELLE SILVESTRIZ ALEJANDRO | PO Box 13282 | | | SAN JUAN | PR | 00908 | |
| 1621700 | Eleuteria Martinez Rodriguez | Urb Mansiones C-2 Buzon 3 | | | | Sabana Grande | PR | 00637 | |
| 1555091 | Eleuteria Salas Hernandez | 539 Calle Turguesa | | | | Moca | PR | 00676-5461 | |
| 1565443 | Eleuterio Rivera Colon | #265 Calle Isabel La Catolica | | | | San Juan | PR | 00918 | |
| 1565443 | Eleuterio Rivera Colon | PO Box 190483 | | | | San Juan | PR | 00918 | |
| 2148163 | Eleuterio Rodriguez Sanchez | HC-02 Box 9848 | | | | Juana Diaz | PR | 00795 | |
| 1765996 | Eleuterio Ruiz Torres | HC 61, Box 5275 | | | | AGUADA | PR | 00602 | |
| 1741069 | ELEYDA NIEVES RUIZ | PLAZA II RIO CRISTAL | RB -25 | | | TRUJILLO ALTO | PR | 00976 | |
| 1780227 | ELEYDIE ROSADO RUIZ | PARCELA 437 CALLE 19 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 985481 | ELFREN COLON RODRIGUEZ | LA CUMBRE GDNS | 200 CALLE SANTA ROSA APT 103 | | | SAN JUAN | PR | 00926-5634 | |
| 2050119 | Elfrida Garcia Toro | PO Box 683 | | | | Sabana Grande | PR | 00637 | |
| 2059829 | Elfrida Gastaliturri Negron | 256 CALLE EL CASTILLO | | | | AGUADILLA | PR | 00603 | |
| 1538282 | Elfrida Pineiro Figueroa | Head Start & Early Head Start Municipio de Isabela | Asistente de Maestra | Urbanizacion Lamela Acerina #117 | | Isabela | PR | 00662 | |
| 1538282 | Elfrida Pineiro Figueroa | PO Box 389 | | | | Isabela | PR | 00662 | |
| 2011963 | Elga Blasini Brito | D-3 Calle Diana Santa Rosa | | | | CAGUAS | PR | 00725 | |
| 1802391 | Elga I Mattei Saez | Urb Campo Alegre | F2 Calle Laurel | | | Bayamon | PR | 00956 | |
| 1686369 | ELGA M RIVERA CINTRON | HC 7 BOX 5214 | | | | JUANA DIAZ | PR | 00795-9735 | |
| 2130518 | Elga Santos Ortega | K-5 4 Urb Santa Monica | | | | Bayamon | PR | 00957 | |
| 4560 | ELI ACOSTA RODRIGUEZ | K-2 Calle 9 Urb Paseo Costa Del Sur | | | | Salinas | PR | 00751 | |
| 4560 | ELI ACOSTA RODRIGUEZ | URB PASEO COSTA DEL SUR | 321 CALLE 9 | | | AGUIRRE | PR | 00704 | |
| 1977760 | Eli Albaet Torres Soto | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 | |
| 80023 | ELI CARRION DIAZ | BO MARIANA | BUZON 227-A | | | NAGUABO | PR | 00718 | |
| 1621090 | Eli D Bonilla Diaz | HC-02 Box 7979 | | | | Guayanilla | PR | 00656 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1965149 | Eli E. Rodriguez Mercado | HC 02 Box 7999 | | | | Guayanilla | PR | 00656 | |
| 1713215 | Eli I Davila Gonzalez | 79 Calle Tomas C Maduro | | | | Juana Diaz | PR | 00795 | |
| 1658369 | Eli Josue Rodriguez Pastrana | 527 Calle Extension Sur | | | | Dorado | PR | 00646 | |
| 1743762 | Eli Josue Rodriguez Pastrana | 527 Calle Extesion Sur | | | | Dorado | PR | 00646 | |
| 2144453 | Eli Lopez Padilla | HC 01 Box 6224 | | | | Santa Isabel | PR | 00757 | |
| 2108079 | ELI M. QUINONES LOPEZ | 354 SANTIAGO IGLESIAS | | | | SALINAS | PR | 00751 | |
| 1753136 | Eli Michelle Andersen | PO Box 851 | | | | Barceloneta | PR | 00617 | |
| 1606879 | Eli R. Rosa Marcano | Calle 3 C-21 Urb. Myrlena | | | | CAGUAS | PR | 00725 | |
| 1196771 | ELI S. ALOMAR COLON | BOX 1080 | | | | SALINAS | PR | 00751 | |
| 1769014 | Eli S. Ortiz Ayala | Urb. Toal Alta Heights 0-32 Calle 19 | | | | TOA ALTA | PR | 00953 | |
| 1938993 | Eli Samuel Encarnacion Lopez | P.O. Box #5368 | | | | CAGUAS | PR | 00726-5368 | |
| 1738656 | Eli Samuel Sanchez De Jesus | C-11, calle 28 Villa del Rey 5 | | | | CAGUAS | PR | 00727 | |
| 1738656 | Eli Samuel Sanchez De Jesus | C-11, calle 29 Villa del Rey 5 | | | | CAGUAS | PR | 00727 | |
| 1740565 | ELI SAMUEL SANCHEZ DE JESUS | CALE 28 C-11 VILLA DEL REY 5 | | | | CAGUAS | PR | 00727 | |
| 1746720 | ELI SAMUEL SANCHEZ DE JESUS | CALLE 28, C-11, VILLA DEL REY 5 | | | | CAGUAS | PR | 00727 | |
| 1724515 | Elia Castañon Rodriguez | PO Box 603 | | | | Guanica | PR | 00653 | |
| 2073603 | ELIA DORIS CASTILLO CRUZ | J-93 CALLE MARMOL | | | | SAN GERMAN | PR | 00683 | |
| 1671610 | Elia E Aviles Blanco | Apt. 801 Carr.190 Fontana Towers | | | | Carolina | PR | 00982 | |
| 1588853 | Elia E Gonzalez Arroyo | Calle Pontevedra 2618 | Jardines Fagot | | | Ponce | PR | 00716 | |
| 1747468 | ELIA E MONGES JIMENEZ | PO BOX 3001, DEPTO. 128 | | | | RIO GRANDE | PR | 00745 | |
| 1795938 | ELIA E. OYOLA SANTIAGO | HC 01 BOX 7416 | | | | AGUAS BUENAS | PR | 00703 | |
| 1635062 | Elia E. Santiago Rosa | HC 2 Box 123340 | | | | Moca | PR | 00676 | |
| 1645281 | Elia I. Negron Aponte | 262 Emanuel | | | | Juana Diaz | PR | 00795 | |
| 1813544 | Elia I. Velázquez Hernandez | PO Box 9631 | | | | Cidra | PR | 00739 | |
| 1753183 | Elia I. Velázquez Hernández | P.O Box 9631 | | | | Cidra | PR | 00739 | |
| 1824000 | Elia Iliana Acosta Almodovar | Hc 01 Box 6751 | | | | SAN GERMAN | PR | 00683 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2041725 | Elia Iris Santiago Castro | Apartado 204 | | | | Penuelas | PR | 00624 | |
| 1795443 | Elia Iris Santiago Castro | Apdo. 204 | | | | Penuelas | PR | 00624 | |
| 2027967 | Elia Maria Hernandez Martinez | Bo. Cerro Gordo | P.O. Box 652 | | | Villalba | PR | 00766 | |
| 1933245 | Elia N. Rubero Santiago | PO Box 627 | | | | Orocovis | PR | 00720 | |
| 1884960 | ELIA NAZARIO FLORES | 146 CALLE G. URB. SAN ANTONIO | | | | ARROYO | PR | 00714 | |
| 1880446 | ELIA ROMAN RUIZ | R8 18 Urf Alta Vista | | | | Ponce | PR | 00716-4278 | |
| 2061183 | ELIA ROSA VEGA VELEZ | PO BOX 1738 | | | | YAUCO | PR | 00698 | |
| 1718995 | Eliada Mendez Torres | 2439 Oak Mill Dr. | | | | Kissimmee | FL | 34744 | |
| 1528986 | Elias Agueda Rios | PO Box 508 | | | | Florida | PR | 00650 | |
| 1196827 | ELIAS AGUEDA RIOS | PO BOX 508 | | | | FLORIDA | PR | 00650-0508 | |
| 1525375 | Elias Agueda Rios | PO Box 5085 | | | | Florida | PR | 00650 | |
| 2141346 | Elias Carrillo Guzman | HC 6 Box 4332 | | | | Coto Laurel | PR | 00780 | |
| 1461538 | Elias Castro Rivera | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1461538 | Elias Castro Rivera | Res. Manuel A. Perez | EDif G-3 | Apt 28 | | Rio Piedras | PR | 00923 | |
| 127034 | Elias De Jesus Conde | HC 22 Box 8574 | | | | Juncos | PR | 00777 | |
| 1728580 | Elias Hernandez Ayala | 479 Riverside Dr | | | | Lawrence | MA | 01840 | |
| 1652905 | ELIAS LOPEZ ROMAN | PO BOX 1584 | | | | Arecibo | PR | 00613-1584 | |
| 151143 | ELIAS LOPEZ/PERSIDA ALVAREZ/ABIGAIL | PO BOX 1584 | | | | Arecibo | PR | 00613 | |
| 1600763 | Elias Mendez Cuevas | HC 1 Box 3919 | | | | Las Manas | PR | 00670 | |
| 1600763 | Elias Mendez Cuevas | HC Box 43919 | | | | Las Manas | PR | 00670 | |
| 1811190 | ELIAS PADUA CUEVAS | HC 01 BOX 3068 | | | | Adjuntas | PR | 00601 | |
| 151183 | ELIAS RIVERA DIAZ | PO BOX 21 | | | | AGUIRRE | PR | 00704 | |
| 2078115 | Elias Santiago Correa | A-3 Calle Maria Casado | Urb. Las Vegas | | | Canovanas | PR | 00729 | |
| 985628 | ELIAS SANTIAGO SANTIAGO | HC 1 BOX 8199 | | | | PENUELAS | PR | 00624-9767 | |
| 1674735 | Elias Serrano Cordero | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1196896 | ELIAS SERRANO CORDERO | HC-1 BOX 5094 | | | | Camuy | PR | 00627 | |
| 985635 | ELIAS VILLEGAS BAEZ | HC 6 BOX 10214 | | | | Guaynabo | PR | 00971-8504 | |
| 1697212 | Eliat Soé García Correa | Urb. Jardines de Dorado | Calle Gardenia G-4 | | | Dorado | PR | 00646 | |
| 1586221 | ELIAZAR CRUZ RODRIGUEZ | 1672 SOUTHSIDE DR | | | | ONEONTA | NY | 13820-2281 | |
| 1678940 | ELIAZAR SILVA CUEVAS | URB. COSTA SUR | CALLE MIRAMAR F-9 | | | YAUCO | PR | 00698 | |
| 1616846 | Elibel Ortiz Berrios | HC 71 Box 2160 | | | | Naranjito | PR | 00719 | |
| 985638 | Eliberto Colon Burgos | A24 Colinas De Coamo | | | | Coamo | PR | 00769-2357 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2108141 | Elida L. Valle Perez | Calle San Narciso 260 | | | | AGUADA | PR | 00602 | |
| 1883140 | Elida Margarita Garcia Santiago | 5-96B Barriada Marin | | | | Guayama | PR | 00784 | |
| 2036980 | Elida Margarita Garcia Santiago | 96 B Calle 5 Barriada Marin | | | | Guayama | PR | 00784 | |
| 1859459 | Elida Margarita Garcia Santiago | 96B calle 5 | Bda. Marin | | | Guayama | PR | 00784 | |
| 1963762 | Élida Margarita Garcia Santiago | 5-96B Barriada Marín | | | | Guayama | PR | 00784 | |
| 1916881 | Elida Negron Vazquez | 890 Calle Espada | | | | Ensenada | PR | 00647 | |
| 895332 | ELIDA ROMERO ROBLES | 274 CALLE CANALS | APT 804 | | | SAN JUAN | PR | 00907 | |
| 895332 | ELIDA ROMERO ROBLES | PO BOX 9022476 | | | | SAN JUAN | PR | 00902 | |
| 1918596 | ELIDA TORRES COLON | APARTADO 850 | | | | Villalba | PR | 00766 | |
| 2015992 | Elida Torres Santiago | HC-3 Box 14855 | | | | Yauco | PR | 00698 | |
| 1801650 | Elides de Jesus Colon | Bo Vocas Sector: Vista Alegre | | | | Villalba | PR | 00766 | |
| 1841339 | Elides De Jesus Colon | HC 1 Box 7530 | Bo. Vacas Sector Vista Alegre | | | Villalba | PR | 00766 | |
| 1801650 | Elides de Jesus Colon | HC 1-BOX 7530 | | | | Villalba | PR | 00766 | |
| 1917942 | Elidia Garcia Romero | Calle del Parque EE14 | | | | Bayamon | PR | 00961 | |
| 1791476 | Elidia Nieves Rivera | HC5 Box 58677 | | | | Hatillo | PR | 00659 | |
| 1626541 | ELIDIA PEREZ REYES | HC 01 BOX 4667 | | | | UTUADO | PR | 00641 | |
| 1984410 | Eliduvino Vargas Ramos | Hc-03 Box 17471 | | | | Coamo | PR | 00769 | |
| 2093130 | Elie Minet Rodriguez Valls | RR-1 Box 11148 | Bo Sabana | | | Orocoris | PR | 00730 | |
| 1898876 | Eliel L. De Jesus Ayala | I-311 Calle Munoz Rivera | | | | Carolina | PR | 00985 | |
| 1660598 | Eliel Mangual Gonzalez | Urb. Los Robles Calle Cedro #179 | | | | Moca | PR | 00676 | |
| 1604487 | Eliel Manqual Gonzales | Urb Los Robles | Calle Cedro 179 | | | Moca | PR | 00676 | |
| 1196954 | ELIEL PLAZA RIVERA | HC 02 BOX 6648 ADJUNTAS VEGAS ARRIBA | | | | Adjuntas | PR | 00601 | |
| 1547250 | ELIESER NIEVES HERNANDEZ | 12 URB LIRIOS DEL VALLE E21 | | | | ANASCO | PR | 00610-9886 | |
| 1555103 | Elieser Nieves Hernandez | 12 Urb. Lirios del Valle E-21 | | | | ANASCO | PR | 00610 | |
| 1555903 | Elieser Nieves Hernandez | 12 Urb. Livios Del Valle E21 | | | | ANASCO | PR | 00610 | |
| 1548046 | Elieser Nieves Heruaudez | 12 Urb. Lirios del Valle E21 | | | | ANASCO | PR | 00610 | |
| 1696769 | Eliezer A Roman Pagan | AN-10 Calle 41 | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1717119 | Eliezer A. Román Pagán | AN-10 Calle 41 | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 2145700 | Eliezer Aviles Padilla | HC 01 Box 3721 | | | | Salinas | PR | 00751 | |
| 1660254 | Eliezer Colon Rivera | PO Box 123 | | | | Cidra | PR | 00739 | |
| 2118162 | ELIEZER COSME GONZALEZ | #104 C/6 | | | | JUANA DIAZ | PR | 00795 | |
| 2118162 | ELIEZER COSME GONZALEZ | HC 05 BOX 5895 | | | | JUANA DIAZ | PR | 00795 | |
| 1455678 | Eliezer De la Paz Cotto | HC 02 Box 10064 | | | | Guaynabo | PR | 00971 | |
| 1455678 | Eliezer De la Paz Cotto | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1586718 | ELIEZER LUGO MATOS | HC38 BOX 8336 | | | | GUANICA | PR | 00653 | |
| 1197043 | ELIEZER M SANTOS NIEVES | HC 2 BOX 6507 | | | | GUAYANILLA | PR | 00656 | |
| 1734089 | Eliezer Maldonado Cruz | Urb. Jardines De Rio Grande | CB 557 Calle 80 | | | Rio Grande | PR | 00745 | |
| 1609478 | ELIEZER MARRERO ROSARIO | 2B10 CALLE 12 | URB. LA PROVIDENCIA | | | Toa Baja | PR | 00953-4627 | |
| 1197050 | Eliezer Matos Guzman | 8207 Sector Vendrel | | | | UTUADO | PR | 00641 | |
| 1980372 | ELIEZER MILAN TORRES | HC 7 BOX 38665 | | | | AGUADILLA | PR | 00690 | |
| 1990457 | ELIEZER NIEVES ORTIZ | PO BOX 53 | | | | COMERIO | PR | 00782 | |
| 985721 | Eliezer Pagan Alvarado | Jard Del Caribe | 2B10 Calle 54 | | | Ponce | PR | 00728-2658 | |
| 1751078 | ELIEZER PEREZ CARDONA | 12 RUTA 474 | | | | ISABELA | PR | 00662 | |
| 1197076 | ELIEZER PRATT RUIZ | HC 5 BOX 55112 | | | | MAYAGUEZ | PR | 00680 | |
| 151392 | ELIEZER PRATTS RUIZ | HC 5 BOX 55112 | | | | MAYAGUEZ | PR | 00680 | |
| 857679 | ELIEZER REYES ACEVEDO | BOX 282 | | | | LARES | PR | 00669 | |
| 1918326 | ELIEZER REYES ACEVEDO | PO BOX 282 | | | | LARES | PR | 00669 | |
| 1885940 | ELIEZER RIVERA BALAY | SECTOR VILLA POMPENE | 2174 CAMARON | | | PONCE | PR | 00716 | |
| 1733452 | Eliezer Rivera Oropeza | RR 3 Box 9434 | | | | TOA ALTA | PR | 00953 | |
| 1571559 | Eliezer Rivera Torres | P.O. BOX 664 | | | | Benuelos | PR | 00624 | |
| 1468223 | Eliezer Robles García | HC 4 Box 4220 | Bo Pasto Seco | | | Las Piedras | PR | 00771 | |
| 1825230 | Eliezer Rodriguez Medina | 8179 Omaha Cir | | | | Spring Hill | FL | 34606 | |
| 1585335 | Eliezer Rodriguez Agosto | PO Box 1787 | | | | Las Pierdas | PR | 00771 | |
| 1971799 | Eliezer Rolon Solivan | PO Box 485 | | | | Guayama | PR | 00785 | |
| 1610830 | ELIEZER ROMAN LUGO | PO BOX 560214 | | | | GUAYANILLA | PR | 00656 | |
| 1964401 | Eliezer Roman Pagan | AN-10 Calle 41 Urb. Santa Juanita | | | | Bayamon | PR | 00956 | |
| 1964785 | Eliezer Roman Pagan | Calle Carrion Maduro #188 Interior | Buen Consejo | | | San Juan | PR | 00926 | |
| 1964785 | Eliezer Roman Pagan | Urb. Santa Juanita | AN-10 Calle 41 | | | Bayamon | PR | 00956 | |
| 895386 | Eliezer Rosario Gerena | 42 Ave Ceiba | | | | Ceiba | PR | 00735 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 895386 | Eliezer Rosario Gerena | Calle Jorge Bird Leon #68 | | | | Fajardo | PR | 00738 | |
| 1462583 | Eliezer Serrano Rivera | Cond. Parque los monacillos 1800C/Sangregorio | | | | San Juan | PR | 00921 | |
| 1462583 | Eliezer Serrano Rivera | Metropolitan Bus Authority. | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1197120 | ELIEZER TORRES AMADOR | HC 67 BOX 16519 | | | | FAJARDO | PR | 00738 | |
| 1671612 | ELIEZER TORRES CRUZ | HC 02 BOX 10238 | | | | JUNCOS | PR | 00777 | |
| 1632161 | ELIEZER TORRES CRUZ | HC-02 BOX 10238 | | | | JUNCOS | PR | 00777-9604 | |
| 1197127 | ELIEZER VARGAS DE JESUS | URB CIUDAD REAL | 614 CALLE ASIS | | | VEGA BAJA | PR | 00693 | |
| 576321 | Eliezer Vega Reyes | Diego Ledde | PO Box 891,Guayama | | | Guayama | PR | 00785 | |
| 576321 | Eliezer Vega Reyes | Diego M. Ledee | Aptdo 891 | | | Guayama | PR | 00785 | |
| 985747 | ELIEZER VEGA SOTO | PO BOX 1617 | | | | AGUADA | PR | 00602 | |
| 1197135 | ELIEZER ZAYAS SANTIAGO | P.O. BOX 948 | | | | COAMO | PR | 00769 | |
| 1197135 | ELIEZER ZAYAS SANTIAGO | URB JDNS DE SANTA ANA | D16 CALLE 5 | | | COAMO | PR | 00769 | |
| 895393 | ELIFAZ PINTO SANTIAGO | PO BOX 1704 | | | | CANOVANAS | PR | 00729 | |
| 1870140 | Eligia Santiago Irizarry | Urb Villas Del Prado | Calle Las Olas 307 | | | Juana Diaz | PR | 00795 | |
| 1887320 | ELigia Santiago Irizarry | Urb.Villas Del Prado 307 | Las olas | | | Juana Diaz | PR | 00795 | |
| 1887320 | ELigia Santiago Irizarry | Urb.Villas Del Prado 707 | | | | Juana Diaz | PR | 00795 | |
| 839791 | Eligio Cuba Mendez | HC-01 Box 4857 | | | | Camuy | PR | 00627 | |
| 1892827 | ELIGIO PAGAN PEREZ | Bo. Quebioda Honda Carr 381 | | | | GUAYANILLA | PR | 00656 | |
| 1909979 | Eligio Pagan Perez | Bo. Quebrada Honda Carr 381 | | | | Guayanilla | PR | 00656 | |
| 1909979 | Eligio Pagan Perez | HC 01 B2 6948 | | | | Guayanilla | PR | 00656 | |
| 1892827 | ELIGIO PAGAN PEREZ | HC01 B2B948 | | | | Guaganilla | PR | 00656 | |
| 1753103 | ELIGIO RUIZ RAMIREZ | BALCONES MONTE REAL APT 401A | | | | CAROLINA | PR | 00987 | |
| 1753103 | ELIGIO RUIZ RAMIREZ | Eligio Ruiz- Ramirez Inspector Juegos de Azar PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| 1971442 | ELIHISABEL VEGA BAHAMUNDI | URB EL PEDREGAL | 161 CALLE ZAFRA | | | SAN GERMAN | PR | 00683-8529 | |
| 1726744 | Elihu Santos Santana | Concepcion Rosado, Maria D | HC46 Box 6152 | | | Dorado | PR | 00646-9632 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1737773 | ELIHU SANTOS SANTANA | P.O. BOX 3601 | | | | BAYAMON | PR | 00958 | |
| 985795 | Elihu Sharon Gonzalez | REPARTO DAGUEY | CALLE 4 F-13 | | | ANASCO | PR | 00610 | |
| 985795 | Elihu Sharon Gonzalez | RR 5 Box 86 | | | | ANASCO | PR | 00610 | |
| 1197160 | ELIKA IRIZARRY OTERO | 7 REPARTO RUBEN MDS | | | | MAYAGUEZ | PR | 00680 | |
| 1197163 | ELIKA SANCHEZ RIVERA | URB JARDINES DE CAPARR | CALLE 19 N-9 | | | BAYAMON | PR | 00959 | |
| 1575391 | Elimelec Santana Rodríguez | HC 1 Box 1001 | | | | Naguabo | PR | 00718-9124 | |
| 2069089 | Elina Benedetty Rosario | PO Box 3305 | | | | AGUADILLA | PR | 00605 | |
| 1648399 | Elina Mendoza Soto | Ave. Emilio Fagot Ext. | Santa Teresita 3215 | | | Ponce | PR | 00730 | |
| 1667793 | Elinaldo Quinones Perez | Urb. San Lorenzo Valley | C/Flamboyan 118 | | | San Lorenzo | PR | 00754 | |
| 1761182 | Elinaldo Quiñones Pérez | Urb. San Lorenzo Valley c/ flamboyan 118 | | | | San Lorenzo | PR | 00754 | |
| 1606764 | ELINET ROSA MERCADO | HC-5 BOX 6049 | SUMIDERO | | | AGUAS BUENAS | PR | 00703-9701 | |
| 1487477 | ELINETT OTERO GASCOT | PO BOX 193608 | | | | SAN JUAN | PR | 00919 | |
| 1484111 | Elio Morciglio Rivera | HC 38 Box 8735 | | | | Guinea | PR | 00653 | |
| 1622215 | Elio Ortiz Cruz | HC 02 Box 8154 | | | | JAYUYA | PR | 00664 | |
| 1591523 | Elio Oryiz Cruz | HC 02 Box 8154 | | | | JAYUYA | PR | 00664 | |
| 133302 | ELIONEL DELGADO MORALES | URB. DIPLO 108 | CALLE FLAMBOYAN # A-8 | | | NAGUABO | PR | 00718 | |
| 1592893 | Elioset Maldonado Ortiz | Apartado 931 | | | | Villalba | PR | 00766 | |
| 1197212 | ELIOSET MALDONADO ORTIZ | PO BOX 931 | | | | Villalba | PR | 00766 | |
| 1620741 | Eliot Ojeda | Departamento de Educacion | San Jorge 248 Apartamento 6-B | | | San Juan | PR | 00912 | |
| 1609553 | Eliot Ojeda | San Jorge 248 6-B | | | | San Juan | PR | 00912 | |
| 151511 | ELIOT VERA ALMA | URB ESTEVES | 803 CALLE JAGUA | | | AGUADILLA | PR | 00603 | |
| 1841917 | Eliqia Santiago Irizarry | Urb. Villas Del Prado 307 | | | | Juana Diaz | PR | 00795 | |
| 1961558 | Elis M Falgas Orozco | HC 4 Box 15591 | | | | Carolina | PR | 00987 | |
| 1565270 | ELIS NAOMI NAVARRO ROSARIO | CONDOMINIO VILLAS DEL GIGANTE | 500 CALLE PASEO REAL APT 520 | | | CAROLINA | PR | 00987 | |
| 1793309 | Elis Romero Villamil | Calle 24 bloque 36 # 33 | Santa Rosa | | | Bayamon | PR | 00959 | |
| 1920689 | Elisa Castro Crespo | PO BOX 1438 | | | | LAGOS | PR | 00667 | |
| 1920689 | Elisa Castro Crespo | Urb Palmas del valle B 11 | | | | Lajas | PR | 00667 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1887775 | Elisa Castro Crespr | P.O. Box 1438 | | | | Lajas | PR | 00667 | |
| 1887775 | Elisa Castro Crespr | Urb. Palmas del Valle R 11 | | | | Lajas | PR | 00667 | |
| 1582667 | ELISA CRESPO CRUZ | BO LA PLENA | G21 CALLE LOS CAOBOS | | | MERCEDITA | PR | 00715-0000 | |
| 1582667 | ELISA CRESPO CRUZ | HC04 Box 7513 | | | | Juana Diaz | PR | 00795 | |
| 1557582 | ELISA DOMINGUEZ OSORIO | 1149 TRINIDAD PADILLA | | | | SAN JUAN | PR | 00924 | |
| 1696209 | ELISA EILEEN GONZALEZ MARTINEZ | URBANIZACION SANTA MARTA | CALLE D BLOQUE C #11 | | | SAN GERMAN | PR | 00683 | |
| 1681986 | Elisa Eileen Gonzalez Martinez | Urbanización Santa Marta Calle D Bloque C #11 | | | | SAN GERMAN | PR | 00683 | |
| 1686695 | Elisa Eileen González Martínez | Urbanización Santa Marta | Calle D Bloque C # 11 | | | SAN GERMAN | PR | 00683 | |
| 1571844 | Elisa Gomez Martinez | Box 1267 PMB 56 | | | | Naguabo | PR | 00718 | |
| 1197249 | Elisa Gonzalez Suarez | JASMIN LA HACIENDA | 9 CALLE 42 | | | GUAYAMA | PR | 00784 | |
| 1990675 | Elisa Hernandez Rivera | 441 Sector Nogueras | | | | Cidra | PR | 00739 | |
| 1819387 | ELISA IVETTE GONZALEZ MARTINEZ | PATIO SENORIAL APTS APTO 308 | | | | PONCE | PR | 00730 | |
| 1818824 | ELISA LUGO VELEZ | HC 03 BOX 15802 | CARR 394 KM 06 | | | LAJAS | PR | 00667 | |
| 1628106 | Elisa Luna Pagán | Urb. Bella Vista | Calle Dalia C-27 | | | Aibonito | PR | 00705 | |
| 2115371 | Elisa Martinez Rodriguez | HC 02 Box 5911 | | | | Penuelas | PR | 00624 | |
| 345564 | ELISA MORALES MORALES | PARCELAS VAN SCOY | T 5 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 1822104 | Elisa Morales Rios | Urb. Glenview Garden | EE-15 Calle Frontera | | | Ponce | PR | 00730-1713 | |
| 1992769 | Elisa Negron Rodriguez | Apartado 1712 | | | | Aibonito | PR | 00735 | |
| 1615348 | Elisa Ortiz Díaz | ca Hermosillo #1692 | Venus Gardens | | | San Juan | PR | 00926 | |
| 1967656 | Elisa Perez Pabon | Apartado 91 Calle Nube | | | | Patillas | PR | 00723-0091 | |
| 1690040 | ELISA QUIROS FIGUEROA | URBANIZACION LA CONCEPCION | CALLE COBRE C8 136 | | | GUAYANILLA | PR | 00656 | |
| 1825799 | ELISA R GARCIA DE JESUS | 86- OESTE FCO. G. PORUNO | | | | GUAYAMA | PR | 00784 | |
| 1845216 | Elisa Ramos Lopez | 236 Calle Marcial Bosch | | | | Cayey | PR | 00736 | |
| 2006044 | Elisa Reyes Rodriguez | PO Box 2335 | | | | Coamo | PR | 00769 | |
| 1616025 | Elisa Rodriguez Sola | 6173 Daisy Way | | | | New Braunfels | TX | 78132 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1645950 | Elisa Rojas Rodríguez | HC-01 Box 7960 | | | | Luquillo | PR | 00773 | |
| 1943252 | ELISA ROLON SOLIVAN | CALLE 8 A-13 | | | | GUAYAMA | PR | 00784 | |
| 2030973 | Elisa Santiago Felix | P.O. Box 1064 | | | | Guayama | PR | 00785 | |
| 985944 | ELISA SANTIAGO GOMEZ | HC 1 BOX 5682 | | | | Barranquitas | PR | 00794-9440 | |
| 1606221 | ELISA TORRES CRUZ | HC 01 BOX 4969 | | | | Villalba | PR | 00766-9718 | |
| 1589516 | Elisa Torres Cruz | HC 02 Box 4969 | | | | Villalba | PR | 00766-9718 | |
| 1786866 | Elisa Torres Muler | Calles Elizondo 592 Urb. Open Land | | | | San Juan | PR | 00923 | |
| 1197285 | ELISA TORRES SANTIAGO | URB SANTA RITA | 112 CALLE JANER | | | SAN JUAN | PR | 00925 | |
| 1820555 | Elisa V. Santiago Caliz | PO Box 791 | | | | Penuelas | PR | 00624 | |
| 985960 | ELISA VARGAS MARTINEZ | BRISAS DE TORTUGUERO | 26 CALLE RIO AMAZONA | | | VEGA BAJA | PR | 00693-9812 | |
| 1768310 | Elisabet Alfonso Vazquez | Urbanizacion Rio Hondo II, AM-13 | Calle Rio Manati | | | Bayamon | PR | 00961 | |
| 1502235 | Elisabet M Ortiz Marrero | Calle San Alejandro 1734 | Urb. San Ignacio | | | San Juan | PR | 00927 | |
| 1641556 | Elisabeth Santiago Rodríguez | Hc 02 Box 7028 | | | | Las Piedras | PR | 00771-9777 | |
| 374191 | Elisamuel Oquendo Vizcaya | Hc#2 Box 8832 | | | | Yabucoa | PR | 00767 | |
| 2110011 | Elisandra Melendez | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795 | |
| 1752742 | Elisandra Melendez Rivera | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795-9719 | |
| 2110967 | Elisania Medina Vazquez | Urb. Jaime L. Drew Calle A#238 | | | | Ponce | PR | 00730 | |
| 2004633 | Elisanta Brandi Ortiz | Urb Del Carmen-Calle 2 #30 | | | | Juana Diaz | PR | 00795 | |
| 292652 | ELISBEL MALDONADO RIVERA | HC-02 BOX 6486 | | | | UTUADO | PR | 00641 | |
| 828050 | ELISELOTTE VAZQUEZ LEON | URB. VILLAS DEL SOL | CALLE MANUEL FDEZ JUNCOS B-6 | | | JUANA DIAZ | PR | 00795 | |
| 1675824 | ELISEO PEREZ ORSINI | COND PLAZA DEL PARQUE | APT 405 CALLE DEL PARQUE | | | SANTURCE | PR | 00912 | |
| 1774358 | Eliseo Santana BonHomme | Urb. Monaco III | 458 Calle Grace | | | Manatí | PR | 00674 | |
| 1632376 | Eliseo Toledo Toledo | 41113 Poseo Torey | | | | Coto Laurel | PR | 00780 | |
| 1816973 | Eliseo Toledo Toledo | Urb. Villas del Turey | 41113 Calle Paseo Turey | | | Coto Laurel | PR | 00780 | |
| 895480 | ELISSONED CORTES FONTANEZ | APARTADO #471 | BO. SONADORA | | | AGUAS BUENAS | PR | 00703 | |
| 2096399 | Eliu Echevarria Barrios | P.O. Box 619 | | | | Mercedita | PR | 00715 | |
| 986024 | ELIU GONZALEZ TORRES | CASTELLANA GARDENS | G19 CALLE 9 | | | CAROLINA | PR | 00983-2170 | |
| 1669247 | Eliud Ballester Kuilan | 337 St Georges Cir | | | | Eagle | FL | 33839-3202 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1671911 | Eliud Ballester Kuilan | 337 ST GEORGES CIR | | | | EAGLE LAKE | FL | 33839-5202 | |
| 2144936 | Eliud Colon Antuna | 475 Maple St. Apt. 406 | | | | Holyoke | MA | 01040 | |
| 1943628 | Eliud E. Velez Santiago | 3405 Calle Laffite Urb. Punto Oro | | | | Ponce | PR | 00728 | |
| 1821772 | Eliud E. Velez Santiago | 3405 Laffite Urb. Punto Oro | | | | Ponce | PR | 00728 | |
| 1821532 | Eliud E. Velez Santiago | Urb. Punto Oro | 3405 Calle Laffite | | | Ponce | PR | 00728 | |
| 2138532 | Eliud Solivan Gonzalez | Sec La Mared | HC 45 Box 10564 | | | Cayey | PR | 00736 | |
| 2138528 | Eliud Solivan Gonzalez | Sec La Mareed | HC 45 Box 10564 | | | Cayey | PR | 00736 | |
| 2138530 | Eliud Solivan Gonzalez | Sec La Mereed | HC 45 Box 10564 | | | Cayey | PR | 00736 | |
| 2097357 | Eliud Solivan Gonzalez | Sec. La Merced | HC 45 Box 10564 | | | Cayey | PR | 00736 | |
| 1734924 | ELIUD TORRES RUIZ | PO BOX 799 | | | | YAUCO | PR | 00698 | |
| 1487949 | Eliud Valle Medina | # 2056 CALLE JOSE PAULO SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 2003222 | Elivd Zayas Santiago | HC 3 Box 11050 | | | | Juana Diaz | PR | 00795 | |
| 1703535 | ELIVETTE MELENDEZ SIERRA | CIUDAD REAL 642 | CALLE ASIS | | | VEGA BAJA | PR | 00693 | |
| 895497 | Elix Arocho Nunez | HC-02 Box 7306 | | | | Ciales | PR | 00638 | |
| 2092515 | Elizabet Olivera Santiago | H-C 02 Box 6210 | | | | Guayanilla | PR | 00656 | |
| 1738281 | ELIZABETH ABREU RAMOS | PO BOX 250355 | | | | AGUADILLA | PR | 00604 | |
| 1792584 | ELIZABETH AGOSTO MANSO | HC-02 BOX 7388 | | | | LOIZA | PR | 00772 | |
| 1804930 | Elizabeth Alfonso Valle | Reparto Villaimar Calle Archipielago Bzn 437 | | | | Isabela | PR | 00662 | |
| 2071847 | Elizabeth Almodivar Torres | Urb. Las Monjitas 420 Calle Capellan | | | | Ponce | PR | 00730-3913 | |
| 1954098 | ELIZABETH ALMODOVAR FIGUEROA | URB NUEVO MAMEYES | H2 CALLE PEDRO ROMAN SABATER | | | PONCE | PR | 00730 | |
| 2007308 | ELIZABETH ALMODOVAR TORRES | URB LAS MONJITAS | 420 CALLE CAPELLAN | | | PONCE | PR | 00730-3913 | |
| 1780110 | ELIZABETH ALVELO RODRIGUEZ | BO CAMARONES CENTRO | HC 6 BOX 10549 | | | Guaynabo | PR | 00971 | |
| 1197496 | Elizabeth Barada Rivera | PO BOX 2251 | | | | RIO GRANDE | PR | 00745 | |
| 2081569 | Elizabeth Bayon Pagan | PO Box 1067 | | | | Hormigueros | PR | 00660 | |
| 1631234 | ELIZABETH BERNARD | HC 75 BOX 1538 | | | | NARANJITO | PR | 00719 | |
| 1665322 | ELIZABETH BERNARD | HC-75- BOX 1538 | | | | NARANJITO | PR | 00719-9504 | |
| 1796955 | Elizabeth Biandi Velez | Est de Juana Diaz Ca Adro 108 | | | | Juana Diaz | PR | 00795 | |
| 1823805 | ELIZABETH BONILLA ACEVEDO | HC 58 BOX 14711 | | | | AGUADA | PR | 00602 | |
| 1465344 | Elizabeth Brito Rivera | HC03 Box 37739 | | | | Mayaguez | PR | 00680-9326 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1870178 | ELIZABETH BURGOS GUTIERREZ | URB CUPEY GARDENS | CALLE 15 M 3 | | | SAN JUAN | PR | 00926 | |
| 1601693 | Elizabeth Caceres Rivera | Urb. La Hacienda Calle 43 AX-5 | | | | Guayama | PR | 00784 | |
| 1752981 | Elizabeth Calo Ocasio | P.O.Box 335, Carolina Station | | | | carolina | PR | 00986 | |
| 1197519 | ELIZABETH CAMACHO ALBINO | HC03 BOX 10681 | | | | SAN GERMAN | PR | 00683 | |
| 1688285 | ELIZABETH CANCEL ROSARIO | BOX 1502 | | | | VEGA BAJA | PR | 00693 | |
| 1938067 | ELIZABETH CARASQUILLO CRUZ | CONDOMINIO EL TUREY APTO 101 555 | C/PEREIRA LEAL URB VALENCIA | | | SAN JUAN | PR | 00923 | |
| 1197530 | ELIZABETH CARDONA LOPEZ | HC 07 BOX 34170 | BO AIBONITO | SECTOR PENTECOSTAL | | HATILLO | PR | 00659 | |
| 1572354 | Elizabeth Cardona Lopez | HC 07 Box 34170 | | | | Hatillo | PR | 00659 | |
| 1518494 | Elizabeth Cardona Rosario | B2-40 Urb. Cristal | | | | AGUADILLA | PR | 00603 | |
| 1606426 | Elizabeth Cardona Vargas | 36 Calle Flamboyan | Real hacienda del Tamarindo | | | Coamo | PR | 00769 | |
| 1534656 | Elizabeth Cardono Rosario | Buzon 40 Urb. Cristal | | | | AGUADILLA | PR | 00603 | |
| 1961041 | ELIZABETH CARO PEREZ | HC-03 BOX 6706 | | | | RINCON | PR | 00677 | |
| 1694702 | Elizabeth Carrasquillo Cruz | Condominio El Turey Apto 101 | 555 c/Pereira Leal Urb Valencia | | | San Juan | PR | 00923 | |
| 1703181 | Elizabeth Carrasquillo-Flores | PO Box 260 | | | | Canovanas | PR | 00729 | |
| 1559163 | ELIZABETH CASIANO OLMEDA | COOP AHORRA Y CREDITO YAUCO | #CTA 24555/#RUTA: 221582174 | | | YAUCO | PR | 00698 | |
| 1197537 | ELIZABETH CASIANO OLMEDA | COOP. AHORRO Y CREDITO YAUCO | CTA 24555 RUTA 221582174 | | | YAUCO | PR | 00698 | |
| 1559163 | ELIZABETH CASIANO OLMEDA | PO BOX 337 | | | | YAUCO | PR | 00698-0337 | |
| 1197537 | ELIZABETH CASIANO OLMEDA | PO BOX 337 | | | | YAUCO | PR | 00698 | |
| 1197541 | ELIZABETH CASTRO RODRIGUEZ | HC 1 BOX 11648 | | | | CAROLINA | PR | 00987 | |
| 1658061 | ELIZABETH CHAPARRO SANCHEZ | EXT LOS ROBLES | CALLE CEIBA #1 | | | AGUADA | PR | 00602 | |
| 1978391 | Elizabeth Cintron Mercado | San Antonio de la Tuna #913 | Calle Bohio | | | Isabela | PR | 00662-7120 | |
| 2109407 | Elizabeth Cintron Vega | Calle 3 B-14 Jardines De Ceiba | | | | Ceiba | PR | 00735 | |
| 1658737 | ELIZABETH COLLAZO IRIZARRY | 200 AVE LOS CHALETS | BOX 83 | | | SAN JUAN | PR | 00926 | |
| 1578847 | Elizabeth Collazo Santiago | 1204 - Pedro Mendez Urb. Villas de Rio | | | | Ponce | PR | 00728-1935 | |
| 1574612 | Elizabeth Collazo Santiago | 1204 Pedro Mendez | Urb. Villar de Riv Canar | | | Ponce | PR | 00728-1935 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600512 | Elizabeth Collazo Santiago | 1204 Pedro Mendez - Urb Villas de Rios Canas | | | | Ponce | PR | 00728-1935 | |
| 1579128 | ELIZABETH COLLAZO SANTIAGO | URB VILLAS DE RIO CANAS | 1204 CALLE PEDRO MENDEZ | | | PONCE | PR | 00628-1935 | |
| 1501668 | Elizabeth Colon Delgado | 4 Lomas De Campo Alegre | | | | Humacao | PR | 00791 | |
| 895554 | Elizabeth Colon Delgado | 4 Lomes de Campo Alegre | | | | Humacao | PR | 00791 | |
| 986128 | ELIZABETH COLON DELGADO | 4 LOMES DE CERPO ALEGRE | | | | HUMACAO | PR | 00791 | |
| 986128 | ELIZABETH COLON DELGADO | PO BOX 504 | | | | RIO BLANCO | PR | 00744 | |
| 1996065 | Elizabeth Colon Nuncci | Calle C H-12 Reparto Montellano | | | | Cayey | PR | 00736 | |
| 1692739 | ELIZABETH CONCEPCION LAGUER | HC 80 BOX 8308 | | | | DORADO | PR | 00646 | |
| 1849443 | Elizabeth Cordero Soto | P.O Box 565 | | | | Arroyo | PR | 00714 | |
| 1631761 | Elizabeth Cruz Aguirre | #103 B Bo. Bo. Cernillo Ent. Bromeo | | | | Ponce | PR | 00780 | |
| 1649581 | Elizabeth Cruz Aguirre | 103 B BO.Cernllo Ent. Bronel | | | | Ponce | PR | 00731 | |
| 1649581 | Elizabeth Cruz Aguirre | PO Box 800435 | | | | Coto Laurel | PR | 00780 | |
| 1674207 | Elizabeth Cruz Figueroa | Calle Viva la Pepa | C21 Urb Morell Campos | | | Ponce | PR | 00728 | |
| 986148 | ELIZABETH CRUZ FIGUEROA | URB MORELL CAMPOS | B5 CALLE GLORIA | | | PONCE | PR | 00730-2779 | |
| 1917736 | Elizabeth Cruz Garcia | #23 Calle Simon Mejill | | | | Guanica | PR | 00653 | |
| 1989777 | Elizabeth Cruz Ortiz | P.O. Box 464 | | | | Angeles | PR | 00611 | |
| 1730986 | ELIZABETH DAVILA CASTRO | URB JARD DE BARCELONA | 3 D CALLE 3 | | | JUNCOS | PR | 00777 | |
| 1197593 | ELIZABETH DAVILA CASTRO | URB JDNS DE BARCELONA | D3 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 1726741 | Elizabeth De Jesus Marrero | PO Box 175 | | | | Morovis | PR | 00687 | |
| 145342 | ELIZABETH DURAN COLON | CALLE ROBLE 308 | URB CIMARRONA CT | | | BARCELONETA | PR | 00617 | |
| 1518087 | Elizabeth Echevarria Maldonado | PMB 160-609 Tito Castro Ste 102 | | | | Ponce | PR | 00716-0200 | |
| 1945124 | Elizabeth Escalante Ortiz | Rep Ana Luisa | Calle Ana Maria F-2 | | | Cayey | PR | 00736 | |
| 1885969 | ELIZABETH FILION TRUJILLO | HC1 BOX 9266 | | | | GUAYANILLA | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1597535 | Elizabeth Flores | Urb Villa El Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 | |
| 1688047 | Elizabeth Flores Negron | B8 2 | | | | Juana Diaz | PR | 00795-2702 | |
| 1659953 | Elizabeth Flores Negron | Urb. Villa el Encanto calle 2 B8 | | | | Juana Diaz | PR | 00795 | |
| 1627464 | Elizabeth Flores Negrón | Urb. Villa el Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 | |
| 1844297 | Elizabeth Font Morales | Ave. Constoncia 4519 | Urb. Villa del Corne | | | Ponce | PR | 00716 | |
| 1510201 | Elizabeth Fontán Ortiz | Plaza del Pino 65 Encantada | | | | TRUJILLO ALTO | PR | 00976 | |
| 1762520 | ELIZABETH GARCIA MUNOZ | URB. SANTA TERESITA | #4002 CALLE STA CATALINA | | | PONCE | PR | 00730-4620 | |
| 1677110 | Elizabeth Garcia Rolon | Calle 2 parcela 605 Villa Hostos | Campanilla | | | Toa Baja | PR | 00949 | |
| 1847572 | Elizabeth Garrafa Rodriguez | PO Box 167 | | | | Patillas | PR | 00723 | |
| 1977782 | ELIZABETH GARRATA RODRIGUEZ | URB. VALLES DE PATILLAS Q-5 P.O. BOX 167 | | | | PATILLAS | PR | 00723 | |
| 2038799 | ELIZABETH GOMEZ MORALES | HC 02 BOX 12969 | | | | AGUAS BUENAS | PR | 00703 | |
| 1821178 | Elizabeth Gomez Morales | HC-02 Box 12969 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 1785785 | Elizabeth Gomez-Mendoza | URB. Estancias De La Ceiba | 811 Calle Bobby Capo | | | Juncos | PR | 00777 | |
| 1792391 | ELIZABETH GOMEZ-PABON | P.O.BOX 265 | | | | JUNCOS | PR | 00777 | |
| 1797955 | Elizabeth Gonzalez Mercado | Urb. Villas del Prado | calle La Fuente # 585 | | | Juana Diaz | PR | 00795 | |
| 1770693 | Elizabeth Gonzalez Mercado | Urb. Villas del Prado | Calle La Fuente # 585 | | | JUANA DIAZ | PR | 00795 | |
| 1753029 | Elizabeth Gonzalez Olivera | 170 calle Santa Fe | | | | Guayanilla | PR | 00656 | |
| 1753029 | Elizabeth Gonzalez Olivera | 170 calle Santa Fe | | | | Guayanilla | PR | 00656 | |
| 1753029 | Elizabeth Gonzalez Olivera | Elizabeth Linnette Gonzalez Maestra Departamento De Educacion 170 calle Santa Fe | | | | Guayanilla | PR | 00656 | |
| 2024052 | Elizabeth Gonzalez-Mercado | HC-6 Box 65550 | | | | Camuy | PR | 00627 | |
| 208838 | ELIZABETH GUADALUPE ROMERO | HC-05 BOX 6142 | | | | AGUAS BUENAS | PR | 00703 | |
| 1953034 | Elizabeth Gueits Rodriguez | Calle Clavel #705 | Urb. Flor del Valle | | | Mayaguez | PR | 00680 | |
| 2080008 | Elizabeth Gueits Rodriguez | Calle Clavel #705 Urb. Flor del Ville | | | | Mayaguez | PR | 00680 | |
| 1930477 | Elizabeth Gutierrez Roig | HC 71 Box 4450 | | | | Cayey | PR | 00736 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1749522 | Elizabeth Guzman Morales | PO Box 2184 | | | | Moca | PR | 00676 | |
| 151910 | Elizabeth Hernandez Dieppa | R15-7 Calle A Turabo Gardens | | | | CAGUAS | PR | 00727-5925 | |
| 1744576 | Elizabeth Hernandez Velez | HC 05 BOX 27572 | | | | Camuy | PR | 00627 | |
| 1682127 | ELIZABETH I MATTEI CANCEL | 2125 AV. CARIBE | | | | Ensenada | PR | 00647 | |
| 1648936 | Elizabeth Irizarry Santiago | HC 03 Box 10620 | | | | SAN GERMAN | PR | 00683 | |
| 1610249 | Elizabeth J. Ambert Martinez | HC 01 BOX 10273 | | | | Penuelas | PR | 00624-9204 | |
| 1700846 | Elizabeth Jimenez Rodriguez | P.O. Box 4121 | | | | AGUADILLA | PR | 00605 | |
| 1969779 | Elizabeth L. Rojas Ruiz | P.O. Box 2101 | | | | San Sebastian | PR | 00685 | |
| 1722211 | Elizabeth Lopez Aquino | Elizabeth Lopez Aquino Agente de la Policia de PR Negociado de la Policia de Puerto Rico urb parque las Mercedes calle El Josco AA-16 | | | | CAGUAS | PR | 00725 | |
| 1722211 | Elizabeth Lopez Aquino | Urb Parque Las Mercedes calle El Josco AA-16 | | | | CAGUAS | PR | 00725 | |
| 1655753 | ELIZABETH MACHICOTE RIVERA | Urb. Monte Brisas 5 | 5 I 14 Calle 5-6 | | | Fajardo | PR | 00738 | |
| 1900187 | Elizabeth Maldinaldi Bernard | Urb Villa Olimpia Calle 4-d-4 | | | | Yauco | PR | 00698 | |
| 1197759 | ELIZABETH MALDONADO CASTRO | PO BOX 40085 | MINILLAS STATION | | | SAN JUAN | PR | 00940-0085 | |
| 1748400 | Elizabeth Maldonado Garcia | Apartado 552 | | | | Corozal | PR | 00783 | |
| 151958 | ELIZABETH MARRERO / TRANSPORTACION LILY | PO BOX 1805 | | | | CIALES | PR | 00638 | |
| 1938910 | Elizabeth Martinez | 378 Hacienda Florida | Calle Pascua | | | Yauco | PR | 00698 | |
| 1697013 | Elizabeth Martinez | PO Box 3184 | | | | Guaynabo | PR | 00970 | |
| 1697013 | Elizabeth Martinez | PO Box4184 | | | | Guaynabo | PR | 00970 | |
| 1963034 | Elizabeth Martinez Centeno | A53 Rio Portuguis | | | | Bayamon | PR | 00961 | |
| 1655805 | ELIZABETH MARTINEZ GUEVARA | 645 CALLE ALTAMESA | COMUNIDAD PONCE | | | ISABELA | PR | 00662 | |
| 986238 | ELIZABETH MARTINEZ LUGO | PO BOX 1386 | | | | Cabo Rojo | PR | 00623-1386 | |
| 1721224 | ELIZABETH MAS MUNIZ | DEPARTAMENTO DE EDUCACION | P.O. Box 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 1791082 | ELIZABETH MAS MUNIZ | P.O. BOX 0759 | | | | SAN JUAN | PR | 00919 | |
| 1979176 | Elizabeth Mas Muniz | P.O. Box 1104 | | | | Villalba | PR | 00766-1104 | |
| 1791082 | ELIZABETH MAS MUNIZ | PO BOX 1104 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1756853 | Elizabeth Mas Muñiz | Departamento de Educación | PO Box 0759 | | | San Juan | PR | | |
| 1756853 | Elizabeth Mas Muñiz | PO Box 1104 | | | | Villalba | PR | 00766 | |
| 1621676 | ELIZABETH MATIAS RAMOS | URB EL VALLE | 260 PASEO DE LA PALMA | | | CAGUAS | PR | 00727 | |
| 1939390 | Elizabeth Matos Lopez | Urb Sabana Del Palmer 502 | | | | Comerio | PR | 00782 | |
| 1197786 | ELIZABETH MAYSONET FLORES | JARD DE BAYAMONTE | 49 C GUACAMAYO | | | BAYAMON | PR | 00956 | |
| 318072 | ELIZABETH MAYSONET FLORES | JARDINES DE BAYAMON | NUM 049 CALLE GUACAMAYO | | | BAYAMON | PR | 00956 | |
| 853592 | ELIZABETH MAYSONET FLORES | URB JARDINES BAYAMONTE | 49 CALLE GUACAMAYO | | | BAYAMON | PR | 00956 | |
| 1721783 | Elizabeth Medina Medina | Carretera 958 KM 5-8 Barrio Malpica Cienaga Alta | | | | Rio Grande | PR | 00745 | |
| 1744861 | Elizabeth Medina Medina | HC-02 Buzón 17857 Malpica Ciénaga Alta | | | | Río Grande | PR | 00745 | |
| 2023348 | Elizabeth Melendez Alsina | HC 73 Box 6164 | | | | Cayey | PR | 00736 | |
| 1600780 | ELIZABETH MELENDEZ CRUZ | URB MONTE BRISAS II CALLE O R 19 | | | | FAJARDO | PR | 00738 | |
| 1675816 | ELIZABETH MELENDEZ HERRERA | CALLE P U3 MONTE BRISAS 2 | | | | FAJARDO | PR | 00738 | |
| 1677678 | Elizabeth Melendez Herrera | Calle P U3 Monte Brisas 2 | | | | Fajardo | PR | 00738 | |
| 1772613 | Elizabeth Melendez Torres | Villa Retiro Sur Calle 14-P14 | | | | Santa Isabel | PR | 00757 | |
| 2062780 | Elizabeth Merejo Alejo | P.O. Box 4039 | | | | Ponce | PR | 00733 | |
| 2135675 | Elizabeth Mojica Cruz | PO Box 1142 | | | | Pta Styo | PR | 00741 | |
| 2056075 | Elizabeth Mojica Cruz | PO Box 142 | | | | Punta Santiago | PR | 00741 | |
| 2115567 | ELIZABETH MOLINA CRUZ | HC 3 BOX 7351 | | | | COMERIO | PR | 00782 | |
| 2102990 | Elizabeth Molina Valentin | Urb. Sultonito 525 Martinez de Matos | | | | Mayaguez | PR | 00680 | |
| 2106720 | Elizabeth Moline | Urb Sultanita | 525 Martinez de Matos | | | Mayaguez | PR | 00680 | |
| 2006724 | Elizabeth Morales Carrero | HC-57 Box 15699 | | | | AGUADA | PR | 00602 | |
| 1917540 | Elizabeth Morales Figueroa | Bo. Pow Hondo Carr 109 Km 16 | | | | ANASCO | PR | 00610 | |
| 1917540 | Elizabeth Morales Figueroa | RR-5 Box 87 | | | | ANASCO | PR | 00610 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1615394 | Elizabeth Moran Ojeda | 36 Gardenia, Cond. Alamar 102 | | | | Carolina | PR | 00979 | |
| 1672899 | Elizabeth Moran Ramirez | Barrio Ballaja Calle David Diaz #2 | | | | Cabo Rojo | PR | 00623 | |
| 1719563 | Elizabeth Muñiz Rodriguez | Rio Grande Estates | Calle Reina Fabiola #11718 | | | Rio Grande | PR | 00745 | |
| 1639939 | Elizabeth Nieves Figueroa | RR 02 Apt 7110 | | | | Guayama | PR | 00784 | |
| 1734893 | ELIZABETH NIEVES IRIZARRY | #72 CALLE TIERRA NUEVA BOX 3334 | | | | PONCE | PR | 00731-9607 | |
| 1780802 | Elizabeth Nieves Rosado | 221 Santa Fe | | | | Guayanilla | PR | 00656 | |
| 1925636 | Elizabeth Oliver Franco | HC-02 Box 4963 | | | | Villalba | PR | 00766 | |
| 1636790 | Elizabeth Orengo Aviles | Urb. Valle Alto | Calle Cordillera 1333 | | | Ponce | PR | 00730 | |
| 1720401 | Elizabeth Ortega Medina | PO Box 9696 | | | | CAGUAS | PR | 00726-9696 | |
| 1669653 | ELIZABETH ORTIZ ALVARADO | 12 RES MANUEL J RIVERA APT 90 | | | | COAMO | PR | 00769 | |
| 1665072 | Elizabeth Ortiz Cotto | PO Box 361 | | | | Naguabo | PR | 00718 | |
| 1712360 | Elizabeth Ortiz Santiago | Urb. Las Alondras B-30 | Calle 5 | | | Villalba | PR | 00766 | |
| 152028 | Elizabeth Ortiz Torres | P.O. Box 460 | | | | Adjuntas | PR | 00601 | |
| 2135542 | Elizabeth Ortiz Torres | P.O. Box 460 | | | | Adjuntas | PR | 00601-0460 | |
| 1715382 | Elizabeth Otero Malave | Calle Los Pinos 398 bajos | Eduardo Conde Final | | | San Juan | PR | 00915 | |
| 390781 | Elizabeth Padilla Hernandez | Calle Borbon Q-7 | Villa Del Rey | | | CAGUAS | PR | 00725 | |
| 1949446 | Elizabeth Padilla Melendez | Urb. Villa Nitza Bloque 4 Casa 6 | | | | Manati | PR | 00674 | |
| 1450217 | ELIZABETH PADOVANI MARTINEZ | PO BOX 1412 | | | | LAJAS | PR | 00667 | |
| 1840240 | Elizabeth Padro Ramirez | 43 Calle 3A | Jardines de Gurabo | | | Gurabo | PR | 00778 | |
| 1806102 | Elizabeth Padro Ramirez | 43 Calle A3 | Jardines de Gurabo | | | Gurabo | PR | 00778 | |
| 1718625 | Elizabeth Pagán Ortiz | HC01 Box 11537 | | | | Carolina | PR | 00987 | |
| 1659605 | Elizabeth Pagan Rodríguez | Calle 39 AR 29 Reparto Teresita | | | | Bayamon | PR | 00961 | |
| 1824328 | Elizabeth Pagan-Velazquez | Po Box 2721 | | | | Guayama | PR | 00785 | |
| 1554916 | Elizabeth Pedrero Diaz | Mz Calle Astromelia Terra del Toa | | | | TOA ALTA | PR | 00953 | |
| 1732218 | Elizabeth Pérez González | Victor Rojas 2 Calle 1 casa 166 | | | | Arecibo | PR | 00612 | |
| 1968421 | Elizabeth Perez Perez | C/45 AD-11 Urb Santa | | | | Bayamon | PR | 00953 | |
| 1736093 | ELIZABETH PEREZ RIVAS | 2131 TOLOSA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2213 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1806149 | Elizabeth Perez Rivera | Urb Valle San luis | 154 Calle San Juan | | | Morovis | PR | 00687 | |
| 1603346 | Elizabeth Perez Rivera | Urbanizacion Villa Matilde | Calle 6 F-26 | | | TOA ALTA | PR | 00953 | |
| 406466 | ELIZABETH PEREZ ROBLES | CALLE K- L.- 50 | URB. MONTE BRISAS - I | | | FAJARDO | PR | 00738 | |
| 1771012 | Elizabeth Perez Robles | Urb. Monte Buisa I Calle K L-50 | | | | Fajardo | PR | 00738 | |
| 1676356 | Elizabeth Perez Ruiz | HC 01 Box 3237 | | | | JAYUYA | PR | 00664-9706 | |
| 2132652 | Elizabeth Perez Torres | Urb. Santa Elena 2 | B-16 Calle: Orquidea | | | Guayanilla | PR | 00656 | |
| 2136133 | Elizabeth Perez Torres | Urb. Santa Elenaz | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 | |
| 1818761 | Elizabeth Quinones Lugo | Bo. Caimito Km 4.4 | | | | Yauco | PR | 00698 | |
| 1818761 | Elizabeth Quinones Lugo | HC-05 Box 7732 | | | | Yauco | PR | 00698 | |
| 1918457 | Elizabeth Quinones Morales | P.O. Box1776 Coamo PR 00765 | | | | Santa Isabel | PR | 00757 | |
| 2159280 | Elizabeth Quinones Morales | PO Box 1776 | | | | Coamo | PR | 00769-1776 | |
| 1817079 | Elizabeth Quintana Cruz | Calle Bromelia | A-8 Estancias de Bairoa | | | CAGUAS | PR | 00727 | |
| 837398 | Elizabeth Ramirez Mercado | MSC 92 P.O. Box 4035 | | | | Arecibo | PR | 00614 | |
| 2148688 | Elizabeth Ramos Espada | Bo Cogui Parcela 109A | | | | AGUIRRE | PR | 00704 | |
| 2061956 | Elizabeth Ramos Guzman | C-D4 Urb. La Margarita | | | | Salinas | PR | 00751 | |
| 1594353 | Elizabeth Ramos Lebrón | HC 02 Box 3818 | | | | Maunabo | PR | 00707 | |
| 1910772 | Elizabeth Ramos Torres | Urb. Villa Del Sol A-8 Calle M.F. Juncos | | | | Juana Diaz | PR | 00795 | |
| 1671726 | Elizabeth Retamar Perez | 1167 Trinidad Padilla Country Club | | | | San Juan | PR | 00924 | |
| 1972833 | Elizabeth Reyes Guzman | P.O. Box 29612 | | | | San Juan | PR | 00929-0612 | |
| 1993872 | Elizabeth Reyes Tirado | H-4 Calle Granada Villa Cridlos | | | | CAGUAS | PR | 00725 | |
| 1923584 | Elizabeth Reyes Tirado | H-4 Calle Granada Villa Crillos | | | | CAGUAS | PR | 00725 | |
| 2021260 | Elizabeth Reyes Tirado | H-4 Calle Granada Villa Criollos | | | | CAGUAS | PR | 00725 | |
| 1667030 | Elizabeth Rios Ramirez | Urb. Segrado Corozon | 402 San Genaro | | | San Juan | PR | 00926 | |
| 440282 | ELIZABETH RIOS UBINAS | 2430 CALLE JUAN M. TORRES | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 2094444 | Elizabeth Rios Velazquez | Box 561860 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1566577 | Elizabeth Rivera Dominguez | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | |
| 1587955 | Elizabeth Rivera Febus | PO Box 36 2804 | | | | San Juan | PR | 00936 | |
| 1799438 | ELIZABETH RIVERA LEBRON | URB LAS MARIAS CALLE 4 CASA E-10 | | | | SALINAS | PR | 00751 | |
| 1727353 | Elizabeth Rivera Otero | HC-01 Buzon 2470 | | | | Morovis | PR | 00687 | |
| 1644854 | Elizabeth Rivera Perez | Urb. Los Cerros C-27 | | | | Adjuntas | PR | 00601 | |
| 1914970 | Elizabeth Rivera Rivera | Casa AE-8 Calle 21 | Urb. El Cortijo | | | Bayamon | PR | 00956 | |
| 1540107 | ELIZABETH RODRIGUEZ ARRIAGA | BO DAGUAO | BUZON 96 | | | NAGUABO | PR | 00718 | |
| 1776326 | Elizabeth Rodriguez Aviles | Villa Tabaiba #301 Calle Caguana | | | | Ponce | PR | 00716 | |
| 1854316 | Elizabeth Rodriguez Colon | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | |
| 1553807 | Elizabeth Rodriguez Cotto | Urb. Santa Rosa Calle Neisy #G-9 | | | | CAGUAS | PR | 00725 | |
| 1887503 | Elizabeth Rodriguez Cruz | Urbanizacion Palacio del Monte | Calle Los Alpes 1667 | | | TOA ALTA | PR | 00953-5253 | |
| 835102 | Elizabeth Rodriguez de Leon | Calle M-13 Isabel Segunda, Villa Serena | | | | Arecibo | PR | 00612 | |
| 1747085 | Elizabeth Rodríguez Olmo | PMB 148-267 Calle Sierra Morena | | | | San Juan | PR | 00926 | |
| 1765785 | Elizabeth Rodriguez Quiles | Box 6693 | | | | Mayaguez | PR | 00681 | |
| 1597274 | Elizabeth Rodriguez Rivera | Villa Del Rey #5 Calle 28 A1 | | | | CAGUAS | PR | 00727 | |
| 1721451 | Elizabeth Rojas Hernandez | PO Box 6703 | | | | Mayaguez | PR | 00681 | |
| 1988227 | Elizabeth Roman Pacheco | 7 AA | | | | Guanica | PR | 00653 | |
| 1588451 | ELIZABETH ROSA MERCADO | ESTANCIAS DEL REY | 609 | | | CAGUAS | PR | 00725 | |
| 1472118 | Elizabeth Rosado Clauset | 12 Freeland VLG Apt 2 | | | | Freeland | PA | 18224 | |
| 1472118 | Elizabeth Rosado Clauset | BDA. Santa_Ana | C/B-320-07 | | | Guayama | PR | 00785 | |
| 1472118 | Elizabeth Rosado Clauset | Joana Martinez, Notary Public | 100 W Broad St | | | Hazleton | PA | 18201 | |
| 1915628 | Elizabeth Rosado Morales | Estancias del guayabal | paseo olmos 114 | | | Juana Diaz | PR | 00795-9211 | |
| 1714615 | Elizabeth Rosario Diaz | Calle Bahia Sur B-58 | Urb Villa Marina | | | Gurabo | PR | 00778 | |
| 2098373 | ELIZABETH ROSARIO GONZALEZ | Bo Bajo Car. #3 Km 121.4 | PO Box 1022 | | | Patillas | PR | 00728 | |
| 2098373 | ELIZABETH ROSARIO GONZALEZ | P.O. BOX 1022 | | | | PATILLAS | PR | 00723 | |
| 1960539 | Elizabeth Rosario Rivera | HC-01 Box 6747 | | | | Orocovis | PR | 00720 | |
| 1823142 | Elizabeth Rosario Rivera | HC-01 Box 6747 | | | | Orovovis | PR | 00720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1866631 | ELIZABETH RUIZ SANTIAGO | #39 CALLE DADNA ORTIZ | | | | Sabana Grande | PR | 00637 | |
| 1547468 | Elizabeth Sanchez Feliciano | 286 Flamboyan Cuesta Blanca | | | | Lajas | PR | 00667 | |
| 1508501 | Elizabeth Sanchez Nieves | HC 2 Box 8607 | | | | Bajadero | PR | 00616-9144 | |
| 1596906 | Elizabeth Sanchez Perez | Urb Santa Juanita | Calle Kermes NM-6 | | | Bayamon | PR | 00956 | |
| 1782868 | Elizabeth Santa De Leon | HC 20 Box 26326 | | | | San Lorenzo | PR | 00754 | |
| 2127286 | Elizabeth Santana Torres | PO Box 1524 | | | | UTUADO | PR | 00641 | |
| 1819400 | ELIZABETH SANTIAGO CALDERON | PO BOX 1133 | | | | CIDRA | PR | 00739 | |
| 1959411 | Elizabeth Santiago Gutierrez | 606 Calle Laredo | | | | Ponce | PR | 00730 | |
| 1618830 | ELIZABETH SANTIAGO PELLOT | PO BOX 3310 | | | | AGUADILLA | PR | 00605 | |
| 1603711 | Elizabeth Santos Lopez | P.O. Box 433 | | | | Comerío | PR | 00782 | |
| 1871190 | Elizabeth Santos Rivera | F28 9 | | | | CAGUAS | PR | 00725 | |
| 1855387 | Elizabeth Santos Rivera | F28 9 | | | | Caguas | PR | 00725 | |
| 1198045 | ELIZABETH SEDA SEDA | PO BOX 51 | | | | MARICAO | PR | 00606 | |
| 1969272 | ELIZABETH SOTO CATALA | CALLE LA SANTA F-9 | COLINAS METROPOLITANAS | | | GUAYABO | PR | 00969 | |
| 1948306 | Elizabeth Soto Gonzalez | HC 1 Box 11156 | | | | San Sebastian | PR | 00685 | |
| 1649762 | Elizabeth Soto Grajales | PO Box 6498 | | | | Bayamon | PR | 00960 | |
| 538026 | Elizabeth Soto Mercado | Carr 311 Km 3.9 Int | Conde Avila | | | Cabo Rojo | PR | 00623-9722 | |
| 538026 | Elizabeth Soto Mercado | HC 02 Box 22312 | | | | Cabo Rojo | PR | 00623-9722 | |
| 1759419 | Elizabeth Soto Ramos | PO Box 596 | | | | Orocovis | PR | 00720 | |
| 986393 | ELIZABETH SOTO SILVA | 2A 1 ALTURAS DE COLADA | | | | GURABO | PR | 00778-9766 | |
| 1813932 | Elizabeth Torres Castillo | Box 500 | | | | Las Marias | PR | 00670 | |
| 1715546 | Elizabeth Torres Castillo | Maestra | Departamento de Educacion | P.O.Box 190759 | | San Juan | PR | 00919-0759 | |
| 1198058 | ELIZABETH TORRES DE TORRES | RR 14 BOX 5070 | LAS QUINTAS | | | BAYAMON | PR | 00956 | |
| 1775367 | Elizabeth Torres Fuentes | Urb. Los Tamarindos I C2 A9 | | | | San Lorenzo | PR | 00754 | |
| 645566 | ELIZABETH TORRES GONZALEZ | PO BOX 239 | | | | Villalba | PR | 00766 | |
| 2060782 | Elizabeth Torres Lugo | HC 01 Box 6738 | | | | Guayanilla | PR | 00656 | |
| 2035151 | Elizabeth Torres Perez | Box 506 | | | | Castaner | PR | 00631 | |
| 1989249 | Elizabeth Torres Santiago | HC-10 Box 8107 | | | | Sabana Grande | PR | 00637 | |
| 1824083 | Elizabeth Troche Torres | HC 02 Box 22193 | | | | Mayaguez | PR | 00680 | |
| 569589 | ELIZABETH VAZQUEZ CARABALLO | HATO NUEVO | HC O1 BOX 6050 | | | GURABO | PR | 00778-9730 | |
| 569589 | ELIZABETH VAZQUEZ CARABALLO | Hato Nuevo, HC 01 Box 6054 | | | | Gurabo | PR | 00778 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1988449 | Elizabeth Vazquez Danois | HC-01 2286 | | | | Maunabo | PR | 00707 | |
| 1951702 | Elizabeth Vazquez Danois | Llenar Todos Los Espacios Correspondientes | HC-01-2286 | | | Maunabo | PR | 00707 | |
| 1198084 | ELIZABETH VAZQUEZ MALAVE | 24 Sector LOS TANGRES | | | | JUANA DIAZ | PR | 00795 | |
| 1753000 | Elizabeth Vazquez Vargas | Elizabeth Vazquez Vargas Maestra Departamento de Instruccion Urb Hatillo del Mar Calle Carmelo Rodriguez A12 | | | | Hatillo | PR | 00659 | |
| 1753000 | Elizabeth Vazquez Vargas | Urb Hatillo del Mar Calle Carmelo | Rodriguez A12 | | | Hatillo | PR | 00659 | |
| 1903356 | ELIZABETH VEGA RODRIGUEZ | HC 04 BOX 7934 | | | | JD | PR | 00795 | |
| 1471391 | Elizabeth Vega Roman | HC03 Box 15427 | | | | Juana Diaz | PR | 00795 | |
| 2053868 | Elizabeth Vega Romero | PO Box 392 | | | | Luquillo | PR | 00773 | |
| 1778741 | Elizabeth Velazquez Santiago | Calle Jacho 160 | Urb. Borinquen Valley | | | CAGUAS | PR | 00725 | |
| 645603 | ELIZABETH VELAZQUEZ VELAZQUEZ | HC 2 BOX 13109 | | | | AGUAS BUENAS | PR | 00703-9406 | |
| 1788625 | Elizabeth Velez Martinez | 3131 Urb. Rio Canas | Calle Tamesis | | | Ponce | PR | 00728 | |
| 1816541 | Elizabeth Velez Martinez | Ana M. Narvaez Ferrer | HC-2 Box 7605 | | | Corozal | PR | 00783 | |
| 1954723 | Elizabeth Velez Martinez | Urb. Rio Canas | 3131 Calle Tamesis | | | Ponce | PR | 00728 | |
| 1907812 | ELIZABETH VELEZ MOLINA | 38 MANSIONES DE ANASCO | | | | ANASCO | PR | 00610-9624 | |
| 1659172 | Elizabeth Velez Padilla | PO Box 643 | | | | Manati | PR | 00674 | |
| 1991211 | Elizabeth Verdejo Delgado | Hacienda Paloma II-216-Celian | | | | Luquillo | PR | 00773 | |
| 1996795 | ELIZABETH VIANA DE JESUS | RR11 BOX 4109 | | | | BAYAMON | PR | 00956 | |
| 1731646 | Elizabeth Vizcarrondo Calderon | 385 Algarvez San Jose | | | | San Juan | PR | 00923 | |
| 1653645 | Elizabeth Vizcarrondo Calderon | Urb. San Jose Calle Algarvez 385 | | | | San Juan | PR | 00923 | |
| 1744627 | Elizabeth Vizcarrondo Calderon Acreedor | 385 Algarvez San José | | | | San Juan | PR | 00923 | |
| 582495 | ELIZAMIR VELEZ RODRIGUEZ | P O BOX 3612 | | | | AGUADILLA | PR | 00605-3612 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2159066 | ELIZEN MELENDEZ JAIMAN | PO BOX 2823 | | | | SAN GERMAN | PR | 00683 | |
| 1766999 | Elkis Cruz Rodriguez | Terr. De Borinquen | 2 Calle Canuelas | | | CAGUAS | PR | 00725 | |
| 1748764 | Ellaine J. Erickson Sepulveda | HC02 Box 6222 | | | | Guayonilla | PR | 00656 | |
| 1720552 | Elliot A. Irizarry Otero | 7 Reparto Ruben Mas | | | | Mayaguez | PR | 00680 | |
| 2077014 | Elliot A. Silva | Urb. Reparto Montellano | B#22 A | | | Cayey | PR | 00736-4102 | |
| 645648 | Elliot García Díaz | Bo Palmarejo | HC 1 Box 4227 | | | Corozal | PR | 00783 | |
| 645648 | Elliot García Díaz | Gerente de Auditoría | Oficina del Contralor de Puerto Rico | PO BOX 366069 | | San Juan | PR | 00936-6069 | |
| 645648 | Elliot García Díaz | PO Box 40862 | | | | San Juan | PR | 00940-0862 | |
| 1540022 | Elliot Hernandez Maldonado | P.O.Box. 756 | | | | Castaner | PR | 00631 | |
| 1540022 | Elliot Hernandez Maldonado | Policia de P.R. | Elliot Hernandez Meldonado | Calle Los Millonarios #66 | | Castaner | PR | 00631 | |
| 323938 | ELLIOT MELENDEZ RODRIGUEZ | URB FUENTEBELLA | 1559 CALLE MODENA | | | TOA ALTA | PR | 00953 | |
| 1329562 | ELLIOT MERCADO | CALLE SOL 200 | APT B-2 | | | SAN JUAN | PR | 00901 | |
| 895779 | ELLIOT SANTIAGO OCASIO | CALLE EXCELSA R-8 | | | | YAUCO | PR | 00689 | |
| 1595516 | Elliot Santiago Ocasio | Policia | Policia de Puerto Rico | Avenida Corazones | | Mayaguez | PR | 00680 | |
| 518758 | Elliot Santiago Ocasio | Urb El Cafetal II | R 8 Calle Excelsa | | | Yauco | PR | 00698 | |
| 1595516 | Elliot Santiago Ocasio | Urb. El Cafetal II | Calle Excelsa R8 | | | Yauco | PR | 00698 | |
| 645677 | Elliott Rodriguez Ruiz | 2 CALLE TENIENTE ALVARADO | | | | YAUCO | PR | 00698 | |
| 1630964 | Ellysbel Nevarez | 736 Romford drive | | | | Landover | MD | 20785 | |
| 1956298 | ELMA BONILLA RIOS | CARR #2 KM 122-2 | | | | AGUADILLA | PR | 00603 | |
| 2086027 | Elma Bonilla Rios | Carr. #2 Km 122.2 | | | | Aguadilla | PR | 00603 | |
| 1956298 | ELMA BONILLA RIOS | HC 4 Box 42436 | | | | AGUADILLA | PR | 00603 | |
| 2086027 | Elma Bonilla Rios | HC.4 Box 42436 | | | | Aguadilla | PR | 00603 | |
| 1814614 | Elma I. Estrada Arroyo | 672 Com Caracoles 2 | | | | Penuelas | PR | 00624-2568 | |
| 1864714 | Elmer Burgos Albertorio | F-35 Esmeralda Paseo Soly Mar | | | | Juana Diaz | PR | 00795 | |
| 1864714 | Elmer Burgos Albertorio | PO Box 801446 | | | | Coto Laurel | PR | 00780 | |
| 1629115 | Elmer Caraballo Orengo | HC 01 Box 9270 | | | | Guayumilla | PR | 00656 | |
| 1604084 | Elmer Gautier Rodriguez | PO Box 187 | | | | Vega Baja | PR | 00694-0187 | |
| 1772389 | Elmer Jose Rivera Soto | Villas De Castro | Calle 13 R-11-4 | | | CAGUAS | PR | 00725 | |
| 1601089 | ELMER MARTINEZ VARGAS | APARTADO 394 | | | | YAUCO | PR | 00698 | |
| 1673017 | ELMER N RODRIGUEZ VEGA | 812 Sky Urb. Hill View | | | | Yauco | PR | 00780 | |
| 1918305 | ELMER NIEVES ALVAREZ | HC- 02 BOX 11011 | | | | YAUCO | PR | 00698 | |
| 1198250 | ELMER RAMOS LUGO | EXT. SAN ISIDRO | CALLE A. SAAVEDRA 160 | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 868760 | Elmer Rivera Castro | Club Costa Marina II, Apto GF1 | | | | Carolina | PR | 00983 | |
| 868760 | Elmer Rivera Castro | Jose A Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 443962 | Elmer Rivera Colon | P O Box 1500 | | | | Boqueron | PR | 00622-1500 | |
| 1758553 | Elmer Rivera Montañez | Villas de Castro | Calle 13 R-11-4 | | | CAGUAS | PR | 00725 | |
| 1732597 | ELMER RIVERA MONTANEZZ | VILLAS DE CASTRO | R11 4 CALLE 13 | | | CAGUAS | PR | 00936 | |
| 1198252 | ELMER RIVERA RODRIGUEZ | CALLE 65 INFANTERIA 50 NORTE | | | | LAJAS | PR | 00667 | |
| 1198255 | Elmer Robles Aviles | HC 03 Box 9621 | | | | Battanquitas | PR | 00794 | |
| 1198255 | Elmer Robles Aviles | RR1 Box 13407 | | | | Orocouis | PR | 00720 | |
| 2126130 | Elmer Rodriguez Diaz | 1863 Ave. Fernandez Juncos | Cond. The City Apt. 305 | | | San Juan | PR | 00909 | |
| 1482245 | Elmer Zapata Padilla | PO Box 1333 | | | | Boqueron | PR | 00622 | |
| 1481835 | Elmer Zapata Padilla | PO Box 1333 | | | | Boquerón | PR | 00622 | |
| 1883989 | Elmis N Vega Miranda | PO Box 1060 | | | | Barranquitas | PR | 00794 | |
| 1716958 | Elmis N. Vega Miranda | Box 1060 | | | | Barranquitas | PR | 00794 | |
| 2090502 | Elmo Padilla Costas | HC-04 Box 7789 | | | | Juana Diaz | PR | 00795 | |
| 1875562 | Eloina Arzola Rodriguez | Urb. ALta Vista Calle 17 | | | | Ponce | PR | 00716 | |
| 1843166 | Eloina Arzola Rodriguez | Urb. Alta Vista Calle 17 T17 | | | | Ponce | PR | 00716 | |
| 1767312 | Eloina Velazquez Borrero | 20 calle Puerto Viejo | Sector Playita | | | Ponce | PR | 00716 | |
| 1920778 | Eloisa Acosta Arce | 2-H-11 Calle 2 | | | | San Juan | PR | 00926 | |
| 1904205 | Eloisa Negron Rodriguez | Urb.Villa Alba A-2 | | | | Sabana Grande | PR | 00637 | |
| 1443545 | Eloy A Gonzalez Cruz | Barriada Galarza A-7 Altos | | | | Yauco | PR | 00698 | |
| 197654 | ELOY GONZALEZ CRUZ | BARRIADA GALARZA A-7 ALTOS | Barriada Galarza A-7 Altos | | | Yauco | PR | 00698 | |
| 197654 | ELOY GONZALEZ CRUZ | PO BOX 1515 | | | | JUANA DIAZ | PR | 00795 | |
| 2167646 | Eloy Lugo Pacheco | HC 37 Box 4614 | | | | Guanica | PR | 00653 | |
| 1456263 | Elpidio La Fontaine La Fontaine | Parque Flamingo 23 Alexandria | | | | Bayamon | PR | 00954 | |
| 1571688 | Elsa A. David Rodriguez | Calle Esteban Gonzalez 879 | Urb. Santa Rita | | | Rio Piedras | PR | 00928 | |
| 1780645 | Elsa A. Hernandez Sostre | La Inmaculada Court | Edif. C Apartamento 152 | | | Vega Alta | PR | 00692 | |
| 1911192 | Elsa Ayala Andino | HC 2 Box 7524 | | | | Loiza | PR | 00772 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1672604 | Elsa Bocachica Colon | H.C.1. 7852 | | | | Villalba | PR | 00766 | |
| 1767138 | Elsa D. Martinez Torres | P.O Box 1077 | | | | Gurabao | PR | 00778-1077 | |
| 1783499 | Elsa D. Martinez Torres | PO Box 1077 | | | | Gurabo | PR | 00778 | |
| 1780684 | Elsa D. Martinez Torres | PO Box 1077 | | | | Gurabo | PR | 00778-1077 | |
| 1808732 | Elsa Delgado Arroyo | G-42 Calle 2 | Urb. Villa Universitaria | | | Humacao | PR | 00791 | |
| 2061366 | Elsa Divina Figueroa Zayas | #1411 Eustaquio Pujals | | | | Ponce | PR | 00717-0581 | |
| 1657215 | Elsa E Deida Figueroa | HC 05 Box 58406 | | | | Hatillo | PR | 00659 | |
| 1604302 | Elsa E. Berrios San Miguel | PO Box 2065 | | | | Ciales | PR | 00638 | |
| 1941252 | Elsa E. Torres Vazquez | 1765 Andnmada | Venus Gardens | | | SAN JUAN | PR | 00926 | |
| 1955262 | Elsa E. Torres Vazquez | 1765 Andromeda Venus Gardens | | | | San Juan | PR | 00926 | |
| 986626 | ELSA ESMURRIA SANTIAGO | PO BOX 1616 | | | | JUANA DIAZ | PR | 00795 | |
| 1639436 | ELSA FEBLES MEDINA | COND. RIO VISTA | APT. I-224 | | | CAROLINA | PR | 00987-0000 | |
| 1639436 | ELSA FEBLES MEDINA | URB. VILLA CAROLINA | 29-11 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 1848716 | Elsa Fonalledas-Munoz | Calle Jovellano Bloque 1-N-10 Urb. Covadonga | | | | Toa Baja | PR | 00949 | |
| 2112892 | Elsa Franco Franco | PO Box 1395 | | | | Toa Baja | PR | 00951 | |
| 1732241 | ELSA I PEREZ AYALA | JAGUEYES ABAJO | HC 01 BOX 26842 | | | CAGUAS | PR | 00725 | |
| 1704784 | ELSA I ROBLEDO MEDINA | Calle Juan Calaf Urb.Industrial Tres Monjitas | | | | Hato Rey | PR | 00917 | |
| 1198385 | ELSA I ROBLEDO MEDINA | VILLA CARMEN | O13 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 1704784 | ELSA I ROBLEDO MEDINA | Villa Carmen Ave.Muñoz Marín Q-39 | | | | CAGUAS | PR | 00725 | |
| 1679597 | Elsa I Vega Chaparro | Urb. San Cristobal C2 | | | | AGUADA | PR | 00602 | |
| 2118189 | ELSA I. BATISTA VILLALONGO | PO BOX 1932 | | | | RIO GRANDE | PR | 00741 | |
| 1733241 | Elsa I. Cintrón De Jesús | Urb. La Vega | Calle C #118 | | | Villalba | PR | 00766 | |
| 1812737 | Elsa I. Morales Pabon | HC-02 Box 12581 | | | | Lajas | PR | 00667-9716 | |
| 1735772 | Elsa I. Ramos Marcano | P.O. Box 527 | | | | Gurabo | PR | 00778 | |
| 1731749 | Elsa I. Rivea Roque | Quintas Del Sur Calle 9 J 13 | | | | Ponce | PR | 00728 | |
| 1603944 | Elsa I. Rivera Roque | Quintas Del SurCalle 9 J 13 | | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2101955 | Elsa I. Torres Lugo | PO Box 525 | | | | Penuelas | PR | 00624 | |
| 1571899 | Elsa I. Torres Segarra | Apt. 931 | | | | Penuelas | PR | 00624 | |
| 1668085 | ELSA IRAIDA LOPEZ VELAZQUEZ | C34 URBANIZACIÓN SANTA MARIA | HACIENDA BERGODERE | | | GUAYANILLA | PR | 00656 | |
| 1760624 | ELSA IRIS FERRER VAZQUEZ | BOX 544 | | | | NARANJITO | PR | 00719 | |
| 1816453 | Elsa Iris Gomez Maldonado | #3329 Avenida Emilio Fagot | | | | Ponce | PR | 00730 | |
| 1198397 | ELSA J. SANABRIA PODUA | PARCELAS MAGUEYES | 411 C JOSE C BARBOSA | | | PONCE | PR | 00728 | |
| 1596116 | Elsa L Reyes Rios | PO Box 592 | | | | Rio Grande | PR | 00745 | |
| 645869 | ELSA LEBRON DELGADO | SANTA JUANA | Q11 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 263941 | ELSA LEBRON DELGADO | URB SANTA JUANA | Q 11 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 986685 | ELSA LEBRON DELGADO | URB SANTA JUANA | Q II CALLE 18 | | | CAGUAS | PR | 00725 | |
| 2135534 | Elsa Luisa Rodriguez Rosa | HC-6 Box 2153 | | | | Ponce | PR | 00731 | |
| 1689732 | Elsa Luz Rivera Mendoza | Urbanizacion Valle Tolima | Calle Manuel Perez Duran J-1 | | | CAGUAS | PR | 00725 | |
| 1972953 | ELSA M LEON TORRES | BO. COABEY | CARR. 144 KM 9.2 | | | JAYUYA | PR | 00664 | |
| 1972953 | ELSA M LEON TORRES | PO BOX 350 | | | | JAYUYA | PR | 00664 | |
| 1650510 | ELSA M MESTRE RIVERA | PMB 21 | P.O. BOX 2021 | | | LAS PIEDRAS | PR | 00771-2021 | |
| 1584209 | ELSA M PADILLA TORRES | PO BOX 371583 | | | | CAYEY | PR | 00737-1583 | |
| 1733881 | Elsa M Portalatin Vendrell | 159 Calle Pascua | Urb.Corchado | | | Isabela | PR | 00662 | |
| 1744948 | ELSA M RIVERA BRACETY | VILLA ROSA 3 | F4 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 1666209 | Elsa M Rodriguez Falcon | Calle30 AB48 Parque Ecuestre | | | | Carolina | PR | 00987 | |
| 1615637 | Elsa M. Camacho Camacho | Urb. Eleanor Roosevelt Calle B # 24 | | | | Yauco | PR | 00698 | |
| 2114991 | ELSA M. GONZALEZ | Calle 5-A -131 Villa Marina | | | | GURABO | PR | 00681 | |
| 1659138 | Elsa M. Gonzalez Torres | El Tuque, Nueva Vida #1770 Calle Gregorio Sabater | | | | Ponce | PR | 00728 | |
| 1866054 | Elsa M. Rivera Bracety | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | |
| 1866054 | Elsa M. Rivera Bracety | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | |
| 1621436 | Elsa M. Rivera Saldana | #1776 Calle San Alejandro Urb. San Ignacio | | | | San Juan | PR | 00927 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1917229 | ELSA M. SOTO | URB SANTA JUANITA DG-I5 C/ BABILONIA | | | | BAYAMON | PR | 00956 | |
| 1928293 | Elsa Maldonado Gallego | 4308 Justo Martinez | Urb. Perla del Sur | | | Ponce | PR | 00717 | |
| 2095369 | Elsa Maria Cruz Cruz | Altura Piza Colleres | | | | JAYUYA | PR | 00664 | |
| 2111113 | Elsa Maria Cruz Cruz | Alturas Piza Collores | | | | JAYUYA | PR | 00664 | |
| 1942839 | Elsa Maria Gonzalez Rivera | Calle 5-A-131 | | | | Gurabo | PR | 00778 | |
| 1998389 | Elsa Maria Mendez Santiago | Bo. Borinquen, Parcelas Viejas | | | | CAGUAS | PR | 00725 | |
| 1953211 | Elsa Maria Mendez Santiago | Maestra Nivel Elemental, Dept. Educacion Region de | Bo. Borinquen | Parcelas Viejas | | CAGUAS | PR | 00725 | |
| 1998389 | Elsa Maria Mendez Santiago | PO Box 167 | | | | San Lorenzo | PR | 00754-0167 | |
| 1974492 | Elsa Maria Perez Ortiz | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 1762328 | Elsa Martinez Rodriguez | P.O. Box 10324 | | | | Ponce | PR | 00732 | |
| 1198441 | ELSA MATEO PEREZ | VILLA DEL CARMEN | 4438 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 | |
| 1716038 | Elsa Mendez Cardona | HC-4 Box 12453 | | | | Yauco | PR | 00698 | |
| 1696539 | ELSA MERCADO COLON | HC 07 B232202 | | | | JUANA DIAZ | PR | 00795 | |
| 1696915 | ELSA MERCADO COLON | HC02 B2.32202 | | | | JUANA DIAZ | PR | 00795 | |
| 1887079 | Elsa Mercado Colon | J-13 Urb. Estancias Del Sur | Calle Capa Prieto | | | Juana Diaz | PR | 00795 | |
| 1696539 | ELSA MERCADO COLON | URB. ESTANCIAS DEL SUR | J-13 CAPA PRIETO | | | JUANA DIAZ | PR | 00795 | |
| 1654550 | Elsa Mestre Rivera | PMB 21 PO Box 2021 | | | | Las Piedras | PR | 00771-2021 | |
| 1710033 | ELSA MESTRE RIVERA | PMB-21 | PO BOX 2021 | | | LAS PIEDRAS | PR | 00771 | |
| 1782193 | ELSA N CRESPO RIOS | HC - 01 BOX 5138 | BARRIO CIENAGA | | | Camuy | PR | 00627-9612 | |
| 895905 | ELSA N N VELEZ RIVERA | URB LA PROVIDENCIA | 1P3 CALLE 9 | | | TOA ALTA | PR | 00953-4535 | |
| 2030421 | ELSA NIDIA FEBLES LEON | UU4 CALLE 25 EXT VISTAS DE ALTAVISTA | | | | PONCE | PR | 00716 | |
| 1779631 | ELSA OLIVIERI RIVERA | HC 01 BOX 3324 | | | | Villalba | PR | 00766-9701 | |
| 645912 | ELSA OLIVIERI RIVERA | HC 1 BOX 3324 | | | | Villalba | PR | 00766-9701 | |
| 1865829 | Elsa Olivieri Rivera | Hc01 Box 3324 | | | | Villalba | PR | 00766 | |
| 986768 | ELSA ORTIZ MENDEZ | PO BOX 746 | | | | JUANA DIAZ | PR | 00795 | |
| 986771 | ELSA OSORIO SERRANO | HC 1 BOX 6051 | | | | CIALES | PR | 00638 | |
| 1988418 | ELSA PEREZ RIVERA | COLINA DE FAIR VIEW | 4 E 1 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 1800516 | Elsa Portalatin Vendrell | 159 Calle Pascua | Urb.Corchado | | | Isabela | PR | 00662 | |
| 1800576 | Elsa Portalatin Vendrell | 159 Calle Pascua Urb Corchado | | | | Isabella | PR | 00662 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1721047 | ELSA PORTALATIN VENDRELL | 59 CALLE PASCUA URB CORCHADO | | | | ISABELA | PR | 00662 | |
| 1670341 | Elsa R Gonzalez Collazo | Po Box 549 | | | | Las Marias | PR | 00670 | |
| 1846713 | ELSA R SANTIAGO ALVARADO | HC-01 BOX 5856 | | | | OROCOVIS | PR | 00720 | |
| 2096507 | Elsa Rivera Delgado | HC 38 Box 6159 | | | | Guanica | PR | 00653 | |
| 452465 | ELSA RIVERA OLIVERA | P.O. BOX 2106 | | | | SALINAS | PR | 00751-9751 | |
| 1748297 | Elsa Rivera Vega | Urb. El Rosario II | L20-Calle C | | | Vega Baja | PR | 00693 | |
| 2143687 | Elsa Rodriguez Castillo | Calle 65 Infanteria #34W | | | | Lajas | PR | 00667 | |
| 1880656 | Elsa Rodriguez Falcon | Calle 30 AB-48 | Urb. Quintas de Canovanas 2 | | | Carolina | PR | 00729 | |
| 1712487 | Elsa Rodriguez Rivera | 247 Calle Pavona Urb. Hda. Florida | | | | Yauco | PR | 00698 | |
| 1596752 | Elsa Rodríguez Rivera | Hacienda Florida 247 | Calle Pavona | | | Yauco | PR | 00698 | |
| 1613930 | Elsa Rodríguez Rivera | Hacienda Florida 247 | Calle Pavona | | | Yauco | PR | 00698 | |
| 2065347 | Elsa Rojas Rivera | Bo. Tejas | Sector Asturianas | Carr. 914 | | Humacao | PR | 00791 | |
| 2065347 | Elsa Rojas Rivera | HC 01 | PO Box 9012 | | | Humacao | PR | 00792-9012 | |
| 645941 | ELSA ROSADO DAVILA | APARTADO 603 | | | | SAN LORENZO | PR | 00754 | |
| 1741280 | Elsa Rosario Perdomo Ramirez | G-4 Calle 6 Urb. Medina | | | | Isabela | PR | 00662 | |
| 2044788 | Elsa Santiago Colon | A3 Calle Palmira | | | | Juana Diaz | PR | 00795 | |
| 1962419 | Elsa Santiago Colon | Box 124 | | | | Villalba | PR | 00766 | |
| 1198477 | ELSA SANTIAGO COLON | URB MONCLOVA | A3 1ER PISO | | | JUANA DIAZ | PR | 00795 | |
| 1819287 | Elsa Santiago Echevarria | HC 2 Box 5049 | | | | Penuelas | PR | 00624-9689 | |
| 2015041 | Elsa Toledo Cajigas | Box 83 | | | | Angeles | PR | 00611 | |
| 1832352 | Elsa Vazquez Romero | P.O. Box 800270 | | | | Coto Laurel | PR | 00780-0270 | |
| 986834 | ELSA VEGA SOTO | 1420 SW 21 LANE | | | | BOCA RATON | FL | 33486 | |
| 986834 | ELSA VEGA SOTO | NYSTRAND UGELL LOPEZ, DAUGHTER WITH POWER OF ATTOR | 1420 SW 21 LANE | | | BOCA RATON | FL | 33486 | |
| 1599970 | Elsal Quiles Velez | HC-8 Box 85055 | | | | San Sebastian | PR | 00685 | |
| 1987100 | Elsida Vega Lugo | HC 03 Box 13575 | | | | Yauco | PR | 00698 | |
| 1969165 | Elsie A Tirado Menendez | Urb. Tenalinda | #2 Calle Aragon | | | CAGUAS | PR | 00725 | |
| 1807096 | Elsie A. Morales Sanchez | 838 G Pales Matos/Guanajibo Homes | | | | Mayaquez | PR | 00682-1162 | |
| 1638550 | Elsie Bracero | Box 861 | | | | Vega Alta | PR | 00692 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1962231 | Elsie Caraballo Feliciano | HC-4 Box 11654 | | | | Yauco | PR | 00698 | |
| 1667604 | ELSIE CARLO SOTO | CAMACELLES | CALLE EL CASTILLO | P O BOX 1510 | | AGUADILLA | PR | 00605 | |
| 1577365 | Elsie Carlo Soto | PO Box 1510 | | | | Aguadilla | PR | 00605 | |
| 1766203 | Elsie Colón Rosado | Jardines De Vega Baja | 537 Ave Jardines | | | Vega Baja | PR | 00693 | |
| 1727985 | Elsie Crespo Flores | Urb Bosque Llano | Calle Caoba 418 | | | San Lorenzo | PR | 00754 | |
| 1813981 | ELSIE CRESPO RUIZ | PO BOX 1157 | | | | ANASCO | PR | 00610 | |
| 1780883 | Elsie Cruzado Maldonado | AQ8 Calle 30 El Cortijo | | | | Bayamon | PR | 00956 | |
| 1594188 | Elsie D Hernández Crespo | P.O. Box 5 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1814544 | Elsie De León Rodríguez | Calle San José 5 | | | | Luquillo | PR | 00773 | |
| 1897993 | Elsie G Doitteau Tirado | Adm. Reglamentos y Permisos (ARPE) | Centro Gub. | Oficina 303 | | Ponce | PR | 00731 | |
| 1897993 | Elsie G Doitteau Tirado | HC 07 Box 3554 | | | | Ponce | PR | 00731-9607 | |
| 1904940 | Elsie Garcia Allende | 20-C Calle 1 Pueblo Nuevo | | | | Vega Baja | PR | 00693 | |
| 1986356 | Elsie Gladys Medina Hernandez | 107 Urb. Los Robles Calle Flamboyan | | | | Moca | PR | 00676 | |
| 1468884 | Elsie Gonzalez Roldan | Urb. Las Campinas I | 27 Calle Flamboyan | | | Las Piedras | PR | 00771 | |
| 1938246 | Elsie Guevara Melendez | PO Box 2334 | | | | Coamo | PR | 00769 | |
| 1656514 | Elsie I. Cintron De Jesus | Urb. La Vega | Calle C Num. 118 | | | Villalba | PR | 00766 | |
| 1763719 | Elsie J Cuevas Pineda | PO Box 67 | | | | Lares | PR | 00669 | |
| 1791461 | Elsie L. Maldonado Torres | Bo Macaná Carreta 378 KM 0.9 | | | | Guayanilla | PR | 00656 | |
| 1753437 | Elsie L. Maldonado Torres | Bo Macaná Carretera 378 KM 0.9 | | | | Guayanilla | PR | 00656 | |
| 1788380 | Elsie L. Maldonado Torres | Maestra de Educación Especial | Departamento de Educación de Puerto Rico | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1791461 | Elsie L. Maldonado Torres | PO Box 560367 | | | | Guayanilla | PR | 00656 | |
| 1808771 | Elsie Lebron Carrion | PO Box 235 | | | | Naguabo | PR | 00718-0235 | |
| 1986162 | Elsie Lopez Ruiz | #2 Onix Urb. Lamela | | | | Isabela | PR | 00662 | |
| 1561178 | Elsie M Hernandez Lorenzo | Urb. Medina Calle 5 D-51 | | | | Isabela | PR | 00662 | |
| 1636271 | ELSIE M OLIVERA MARTINEZ | URB FACTOR 1 | 472 CALLE 18 | | | Arecibo | PR | 00612-5155 | |
| 3477 | Elsie M. Acevedo Santiago | HC-4 Box 7204 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 1721517 | Elsie M. Perez Monserrate | Urb. Alturas de Rio Grande | w 1225 calle 23 | | | Rio Grande | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1796739 | Elsie M. Santiago Duran | QN-12 Calle 246 Country Club | | | | Carolina | PR | 00982 | |
| 828834 | ELSIE M. VEGA SANTIAGO | PO BOX 270 | | | | AIBONITO | PR | 00705 | |
| 1675356 | Elsie Maria Navarro Colon | 906 Iron Oak Drive | | | | Orlando | FL | 32809 | |
| 1633484 | Elsie Martinez Lugo | RR 01 Buzon 3081 | | | | Maricao | PR | 00606 | |
| 1651163 | Elsie Melendez Maldonado | #21 Calle Quinones | | | | Manati | PR | 00674 | |
| 1626925 | ELSIE MELENDEZ MALDONADO | #21 CALLE QUINONES | | | | MANATI | PR | 00674-5147 | |
| 1635337 | Elsie Merced | Ciudad Masso Calle 9 D-7 | | | | San Lorenzo | PR | 00754 | |
| 2114349 | Elsie Moreu Vazquez | Calle 9 K 5 | | | | San Juan | PR | 00924 | |
| 2114349 | Elsie Moreu Vazquez | Calle Sgto Luis Medina #399 | Apt. 504 | | | San Juan | PR | 00918 | |
| 1775536 | Elsie Muñiz Morales | PO Box 1140 | | | | Camuy | PR | 00627 | |
| 1858725 | ELSIE MUNOZ MATOS | VILLAS DE RIO CANAS 1416 EMILIO J PASARELL | | | | PONCE | PR | 00728-1944 | |
| 1774330 | Elsie Munoz Navarro | Calle 7 T-11 Urb. Delgado | | | | CAGUAS | PR | 00725 | |
| 1773080 | Elsie Munoz Navarro | Urb. Delgado Calle 7 T-11 | | | | CAGUAS | PR | 00725 | |
| 1198583 | ELSIE ORTIZ RODRIGUEZ | PO BOX 972 | | | | PATILLAS | PR | 00723 | |
| 383263 | Elsie Ortiz Rodriguez | PO BOX 972 | | | | PATILLAS | PR | 00723 | |
| 1724760 | Elsie Perez Trinidad | Calle 16 J9 La Milagrosa | | | | Bayamon | PR | 00959 | |
| 1895181 | Elsie R Inzarry Rodriguez | 2 # 421 Jardines del Canbe | | | | Ponce | PR | 00728 | |
| 2102175 | ELSIE R ROSADO SOTO | PO BOX 2688 | | | | COAMO | PR | 00769 | |
| 1692609 | Elsie R. Pagán Morales | PO Box 1384 | | | | Juncos | PR | 00777 | |
| 1670139 | Elsie Rivera Perez | Calle 21 R6 | Toa Alta Height | | | TOA ALTA | PR | 00954 | |
| 1723971 | Elsie Rivera Vega | Calle Cidra G 116 Urb Lago Alto | | | | TRUJILLO ALTO | PR | 00976 | |
| 1699876 | ELSIE ROMAN ROBERTO | Urb. Reparto Metropolitano Calle 38se #1218 | | | | SAN JUAN | PR | 00921 | |
| 2104364 | Elsie Santiago Rodriguez | 200 Calle Palmareal | Apt 301 | | | Ponce | PR | 00716 | |
| 1700131 | Elsie Santos Rios | HC-01 Box 3324 | | | | Corozal | PR | 00783 | |
| 2027028 | Elsie Sorto Serrano | HC-02 Box 22351 | | | | San Sebastian | PR | 00685 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2134233 | Elsie Toro Arocho | Jard. de Guatemala D4 | | | | San Sebastian | PR | 00685 | |
| 2134233 | Elsie Toro Arocho | PO Box 643 | | | | San Sebastian | PR | 00685 | |
| 1734790 | Elsie Torres de Ortiz | Calle 8 L-3 Turabo Gardens | | | | CAGUAS | PR | 00727 | |
| 1988912 | Elsie Torres-Concepcion | HC-01 Box 6060 | | | | Bajadero | PR | 00616 | |
| 1678930 | Elsie Trinidad Vasquez | Calle 4 L-16, urb. Hermanas Davila | | | | Bayamon | PR | 00959 | |
| 1729402 | Elson J. Osorio Febres | PO. Box 656 | | | | Boqueron | PR | 00622 | |
| 498580 | ELSON ROSARIO SERRANO | #1015 CALLE NAVARRA | URB VISTA MAR | | | CAROLINA | PR | 00983 | |
| 1657488 | ELSON ROSARIO SERRANO | #1015 URB. VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 498580 | ELSON ROSARIO SERRANO | CALLE NAVARRA NUMERO 988 | URB VISTA MAR | | | CAROLINA | PR | 00983 | |
| 1513121 | Elson Vargas Mantilla | Urb Jardines de Dagueg Calle 9- J5 | | | | ANASCO | PR | 00610 | |
| 895987 | ELSSIE JIMENEZ RIVERA | BOX 341 | | | | Barranquitas | PR | 00794 | |
| 1937529 | Elsy Sotomayor Guzman | HC 02 Box 5402 | | | | Villalba | PR | 00766 | |
| 1990636 | Elta M. Rodriguez Rivera | HC 01 Box 1847 | | | | Salinas | PR | 00751 | |
| 1672199 | Eluimario Garcia Cruz | PO Box 1695 | | | | Guayama | PR | 00785 | |
| 1198646 | ELVA IRIS LORENZO ALERS | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 1198646 | ELVA IRIS LORENZO ALERS | URB REINA DE LOS ANGELES | N6 CALLE 7 | | | GURABO | PR | 00778 | |
| 152656 | ELVA N. BONET MENDEZ | P O BOX 1039 | | | | RINCON | PR | 00677 | |
| 1784929 | Elva Suarez Rivera | PO Box 1755 | | | | Canovanas | PR | 00729 | |
| 1521939 | ELVER A LUGO PEREZ | URB. BORINQUEN B-22 | CALLE MARIANA BRACETTI | | | Cabo Rojo | PR | 00623 | |
| 1641077 | Elvia A Santiago Gonzàlez | Vista Monte | F2 Calle 6 | | | Cidra | PR | 00739 | |
| 2086938 | ELVIA B. ROSA LEON | URB. EL CAFETAL 2 | CALLE CATURRA L-9 | | | YAUCO | PR | 00698 | |
| 1680481 | Elvin A Ocasio Jimenez | PO Box 377 | | | | Yauco | PR | 00698 | |
| 1622344 | ELVIN ALMODOVAR GONZALES | 212 CALLE 65 DE INFANTERIA | | | | PENUELAS | PR | 00624 | |
| 1696253 | ELVIN AMAURY ORTIZ RODRIGUEZ | URB EL MADRIGAL | Q 19 CALLE 23 | | | PONCE | PR | 00730 | |
| 1696253 | ELVIN AMAURY ORTIZ RODRIGUEZ | URB HILL VIEW | CALLE REVERSE STREET | | | YAUCO | PR | 00698 | |
| 1702656 | ELVIN COLON BANCHS | HC 01 BOX 31033 | | | | JUANA DIAZ | PR | 00795 | |
| 1647300 | Elvin Echevarria Rivera | 10 Saddletop Ct Apt. F | | | | Cockeysville | MD | 21030 | |
| 1198728 | ELVIN G MEDINA MEDINA | HC01 BUZON 6063 | | | | GUAYANILLA | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1602338 | Elvin J Echevarria Perez | 444 Carr 112 Arenales Bajos | | | | Isabela | PR | 00662 | |
| 834278 | Elvin J Pabon Sanchez | G1 Calle Maria Libertad Gomez | Urb. Martorell | | | Dorado | PR | 00646-2711 | |
| 1777403 | Elvin J. Echevarria Perez | 444 Carr Arenales Bajos | | | | Isabela | PR | 00662 | |
| 1766644 | ELVIN J. RODRIGUEZ GONZALEZ | HC-02 BOX 20178 | | | | AGUADILLA | PR | 00603 | |
| 1198747 | ELVIN JAIME CRUZ | P.O. BOX 722 | | | | PUERTO REAL | PR | 00740 | |
| 1536724 | Elvin Joel Babilonia Morales | HC 01 Box 6281 | | | | Moca | PR | 00676 | |
| 1472705 | Elvin Josue Irizarry Collazo | Estancias del Bosque Apt 142 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1479699 | Elvin L. Flores Bermudez | Box 453 | | | | Yabucoa | PR | 00767 | |
| 1479199 | Elvin L. Flores Bermudez | Policia de Puerto Rico | Carrt. 902 Jacanas Pedra Blanca | | | Yabucoa | PR | 00767 | |
| 1479699 | Elvin L. Flores Bermudez | Policia de Puerto Rico | Carr. 902 Jacanas Piedna Blanca | | | Yabucoa | PR | 00767 | |
| 1877095 | Elvin L. Rivera Sanabria | Hc 38 Box 8331 | | | | Guanica | PR | 00653 | |
| 1672619 | ELVIN LOPEZ OSTOLAZA | URB. STARLIGHT | 3046 CALLE NOVAS | | | PONCE | PR | 00716 | |
| 2070601 | Elvin Lugo Feliciano | Box 285 | | | | Penuelas | PR | 00624 | |
| 1959810 | Elvin Lugo Feliciano | Box 285 | | | | Peñuelas | PR | 00624 | |
| 1959810 | Elvin Lugo Feliciano | Tallaboa Saliente km 4 | | | | Peñuelas | PR | 00624 | |
| 2070601 | Elvin Lugo Feliciano | Tallaboa Saliente Km4 | | | | Penuelas | PR | 00624 | |
| 1964496 | ELVIN M SERRANO VELEZ | #P10 CALLE 8A EL TUQUE NUEVA VIDA | | | | PONCE | PR | 00728-6730 | |
| 311947 | Elvin Martinez Rivera | HC-03 Box 13280 | | | | UTUADO | PR | 00641 | |
| 1198761 | ELVIN MARTINEZ RIVERA | HC3 BOX 13280 | | | | GUAYAMA | PR | 00641 | |
| 2123339 | ELVIN N. SANTIAGO AVILES | A13 URB. EL CONVENTO | | | | SAN GERMAN | PR | 00683 | |
| 2123339 | ELVIN N. SANTIAGO AVILES | PO BOX 936 | | | | SAN GERMAN | PR | 00683 | |
| 358402 | ELVIN NEGRON ORTIZ | PO BOX 8833 | | | | PONCE | PR | 00732 | |
| 1597564 | Elvin O. Almodovar Gonzalez | 212 Calle 65 de Infanteria | | | | Penuelas | PR | 00624 | |
| 1594512 | Elvin O. Almodovar Gonzalez | 212 Calle 65 de Infanteria | | | | Penuelas | PR | 00698 | |
| 1810553 | Elvin Pena Soto | PO Box 1315 | | | | Orocovis | PR | 00720 | |
| 1971497 | ELVIN PLAZA TOLEDO | HC-01 BOX 3605 | | | | Adjuntas | PR | 00601 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1198807 | ELVIN RIVERA PASTOR | #37 Ave De Diego Barrio Monacillo | | | | San Juan | PR | 00907 | |
| 1198807 | ELVIN RIVERA PASTOR | HC04 BOX 9142 | | | | CANOVANAS | PR | 00729 | |
| 1653490 | ELVIN RIVERA SANTIAGO | PO BOX 4019 | | | | FAJARDO | PR | 00740-0740 | |
| 1572897 | Elvin Robles Alicea | Box 8732 | | | | Penuelas | PR | 00624 | |
| 1584050 | Elvin Rodriguez Torres | P.O. Box 1072 | | | | Villalba | PR | 00766 | |
| 1732483 | Elvin Rosario Garcia | HC-01 Box 4558 | | | | Naguabo | PR | 00718-9722 | |
| 152799 | Elvin Vera Nieves | PO Box 89 | | | | Moca | PR | 00676 | |
| 1674918 | Elving A Torres Gonzalez | Urbanizacion Jesus Maria Lago | Calle Bertha Roing #k38 | | | UTUADO | PR | 00641-2417 | |
| 1701969 | ELVING A. MARTINEZ QUINONES | HC 04 BOX 11609 | | | | YAUCO | PR | 00698 | |
| 1702855 | Elving O. Ruiz Vega | Urb. El Cafetal #2 O-5 | Calle Mundo Nuevo | | | Yauco | PR | 00698 | |
| 942963 | ELVING RODRIGUEZ MIRANDA | CO RAFAEL VALENTIN SANCHEZ | PO BOX 331109 | | | PONCE | PR | 00733-1109 | |
| 2131417 | Elving Vazquez Martinez | HC 04 Box 11609 | | | | Yauco | PR | 00698 | |
| 1910580 | Elvira Burgos Rodriguez | Apt. 726 | | | | Juana Diaz | PR | 00795 | |
| 1877607 | Elvira Gadea Castro | HC-02 Box 5942 | | | | Guayanilla | PR | 00656-9702 | |
| 1593584 | Elvira Garcia Rodriguez | Calle Arpierre #4 | Urb. Colimar | | | Guaynabo | PR | 00969 | |
| 1496778 | Elvira García Rodríguez | Calle Arpierre #4 Urb. Colimar | | | | Guaynabo | PR | 00969 | |
| 1632266 | ELVIRA J. RIOS TORRES | ADMINISTRACION DE SERVICIOS MEDICOS DE P.R. | PO BOX 2129 | | | SAN JUAN | PR | 00921 | |
| 1632266 | ELVIRA J. RIOS TORRES | CALLE 13 SO #841 | URB. CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 2050106 | Elvira Mercado Padilla | PO Box 2138 | | | | Hatillo | PR | 00659 | |
| 2060391 | ELVIRA VARGAS VELAZQUEZ | P.O. BOX 1685 | | | | HORMIGUEROS | PR | 00660 | |
| 1672416 | Elvis J Bermúdez Ruiz | Bo. Susúa Baja, Sec. Las Pelás | Calle 4 L-100 | | | Yauco | PR | 00698 | |
| 1790551 | Elvis J. Bermudez Ruiz | Bo. Susua Baja, sec. Las Pelas | Calle 4 L-100 | | | Yauco | PR | 00698 | |
| 1717149 | Elvis Javier Bermudez Ruiz | Bo. Susúa Baja | Sec. Las Pelás | Calle 4 L-100 | | Yauco | PR | 00698 | |
| 139827 | ELVIS L DIAZ PAGAN | 2537 CALLE RUBI | URBANIZACION LAGO HORIZONTE | | | COTTO LAUREL | PR | 00780 | |
| 1891309 | Elvis Martinez Cruz | PO Box 875 | | | | SAN GERMAN | PR | 00683 | |
| 1808560 | Elvis O. Llanos Bonano | 664 Calle Dorado | Los Peña | Sabana Llana | | San Juan | PR | 00924 | |
| 1599213 | ELVIS OLIVERAS QUIROS | HC 01 BOX 10842 | | | | GUAYANILLA | PR | 00656 | |
| 1778491 | Elvis R Zeno Santiago | Box1716 | | | | Arecibo | PR | 00613 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1778491 | Elvis R Zeno Santiago | Carretera 652 Kilometro 1.8 Barrio Higuillales | | | | Arecibo | PR | 00612 | |
| 1551782 | Elvia Rodriguez Gonzalez | Apdo 2050 | | | | Hatillo | PR | 00659 | |
| 2147327 | Elvyn Rivera Moret | #69 Calle Aquamarina | | | | AGUIRRE | PR | 00704 | |
| 1564194 | Elwin Ramos Codero | #76 Calle Millonarios | | | | SAN GERMAN | PR | 00683 | |
| 1518704 | Ely E Orengo Melendez | Calle 5 #490 | | | | Santa Isabel | PR | 00757 | |
| 2000094 | Ely G Cruz Rivera | Box 899 | | | | Cidra | PR | 00739 | |
| 1739549 | Ely M. Acosta Morales | RR 07 Box 10274 | | | | TOA ALTA | PR | 00953 | |
| 1709445 | Elydia Velez Rodriguez | P.O. Box 1844 | | | | Isabela | PR | 00662 | |
| 1889357 | Elynn M. Torres Nieves | H-C-02 Box 6152 | | | | Penuelas | PR | 00624 | |
| 1871999 | Elynn Maria Torres Nieves | H-C-02-Box 6152 | | | | Penuelas | PR | 00624 | |
| 1999282 | EMANUEL AYALA ACEVEDO | JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | PONCE | PR | 00717-2234 | |
| 103686 | EMANUEL CONCEPCION SANTIAGO | HC 55 BOX 8052 | | | | CEIBA | PR | 00735 | |
| 103686 | EMANUEL CONCEPCION SANTIAGO | URB. Los Paseos Calle 2 Casa A 15 | | | | Ceiba | PR | 00735 | |
| 137371 | EMANUEL DIAZ DELGADO | HC 1 BOX 4832 | | | | NAGUABO | PR | 00718 | |
| 1756715 | EMANUEL FORTES BERRIOS | VILLA PRADES | 706 CALLE FRANCISCO CORTES | | | SAN JUAN | PR | 00924 | |
| 896086 | EMANUEL GONZALEZ NEGRON | CARR #169 KW7-4 | PO BOX 1143 | | | Guaynabo | PR | 00970 | |
| 1198976 | EMANUEL GONZALEZ NEGRON | PO BOX 1143 | | | | Guaynabo | PR | 00970 | |
| 1800597 | Emanuel Hernandez Torres | Urb. Sendero de Juncos | #80 calle mango Barrio Las Piñas | | | Juncos | PR | 00777 | |
| 1753126 | Emanuel Marrero Maldonado | Urb. Altos de Florida BZN. 405 | | | | Florida | PR | 00650 | |
| 1859214 | Emanuel Rodriguez Hernandez | Carr 833 K.14.6 | Bo Los Fitos | | | Gurabo | PR | 00971 | |
| 1499206 | Emanuel Soto Rivera | Po Box 375 | | | | Florida | PR | 00650 | |
| 1877649 | Emanuel Soto Torres | HC 01 Box 8693 | | | | Lajas | PR | 00667 | |
| 1941122 | EMANUEL ZENO SERRANO | ENCANTADA | 33 PARQUE DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 1616073 | EMANUEL ZENO SERRANO | URB ENCANTADA 33 PARQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 202367 | EMANUELLE GONZALEZ PEREZ | VISTAS MONTE SOL | 409 CALLE MERCURIO | | | YAUCO | PR | 00698 | |
| 2004320 | EMELINA CAMACHO SOTO | CARR. 356 KM 1 | BO. JAQUITAS | | | HORMIGUEROS | PR | 00660 | |
| 2004320 | EMELINA CAMACHO SOTO | PO BOX 414 | | | | HORMINGUEROS | PR | 00660 | |
| 2118207 | Emelina Torrado Perez | Box 307 | | | | Hatillo | PR | 00659 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1793004 | Emelina Vargas Sepúlveda | Calle Gardenia 490 | Urb. El Valle Segunda Extensión | | | Lajas | PR | 00667 | |
| 1782153 | Emelinda Ramos Arocho | Carr. 109 km 23 h. 9 | | | | San Sebastian | PR | 00685 | |
| 1782153 | Emelinda Ramos Arocho | RR #1 Box 41225 | | | | San Sebastian | PR | 00685 | |
| 1803272 | EMELLY VALENTIN CARRERO | HC 5 Box 13220 | | | | UTUADO | PR | 00641-6510 | |
| 1723310 | Emely Mendez Garcia | HC 02 Box 7170 | | | | Orocovis | PR | 00720 | |
| 1744246 | EMELY MENDEZ GARCIA | HC 2 BOX 7170 | | | | OROCOVIS | PR | 00720 | |
| 1600919 | EMELY MUNIZ RODRIGUEZ | BOX 63 | | | | LAS MARIAS | PR | 00670 | |
| 1600919 | EMELY MUNIZ RODRIGUEZ | URB. VILLA DE SANTA MARIA #106 | | | | MAYAGUEZ | PR | 00680 | |
| 1585757 | EMELY MUNOZ RODRIGUEZ | POX BOX 63 | | | | LAS MARIAS | PR | 00670 | |
| 1585757 | EMELY MUNOZ RODRIGUEZ | Urb. Villa Da Santa Maria #106 | | | | Mayaguan | PR | 00680 | |
| 1677167 | EMERENCIANA COLON IRIZARRY | BO. ZAMAS, SECT. LA CUESTA DEL INDIO | CARETERA 528, K3-H6 | PO BOX 552 | | JAYUYA | PR | 00664 | |
| 1990667 | Emerida Rivera Escalera | HC01 Box 7464 | | | | Loiza | PR | 00772 | |
| 1867934 | Emerida Rodriguez Echevarria | B-7 Manuel Fernandez Juncos | | | | Juana Diaz | PR | 00795 | |
| 1683972 | Emeried Alicea Oyola | Urbanización Golden Village | Calle Primavera, #72 | | | Vega Alta | PR | 00692 | |
| 1861720 | Emerita Delgado Agosto | Bo. Tejas 1cm 6.7 Carr 908 | | | | Las Piedras | PR | 00771 | |
| 1861720 | Emerita Delgado Agosto | HC-01 Box 17457 | | | | Humacao | PR | 00791 | |
| 1951241 | Emerita Falcon Hernandez | RR 4 Bo 4 3471 | | | | Bayamon | PR | 00956 | |
| 1868876 | Emerita Falcon Hernandez | RR 4 Box 3471 | | | | BAYAMON | PR | 00956 | |
| 1879307 | EMERITA LOPEZ MEDINA | HC-6 BOX 17609 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1787442 | Emerita Rodriguez Torres | HC 01 Box 6207 | | | | Santa Isabel | PR | 00757 | |
| 1767877 | Emerita Roman Rosario | HC 02 Box 7643 | | | | Ciales | PR | 00638 | |
| 1945420 | EMERITA VALENTIN QUINONES | E47 URB. VILLA ALBA | | | | Sabana Grande | PR | 00637 | |
| 987348 | EMERITO RIVERA GUZMAN | VALLE HUCARES | 124 CALLE EL YAGRUMO | | | JUANA DIAZ | PR | 00795-2814 | |
| 1756902 | Emerito Santiago Cruz | PMB 1128 | Box 6400 | | | Cayey | PR | 00737 | |
| 2141282 | Emerito Velasquez de Jesus | 4130 Calle Gallardia Urb. Baldonity | | | | Ponce | PR | 00728 | |
| 1583778 | Emeterio L Lugo Figueroa | PO Box 263 | | | | Penuelas | PR | 00624 | |
| 2083109 | EMICE S. CARTAGENA MALDONADO | PO BOX 175 | | | | GUAYAMA | PR | 00784 | |
| 1719244 | Emidio G. Sierra Gonzalez | PO Box 5104 | | | | Ponce | PR | 00733 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1711574 | Emigdio Figueroa Perez | D19 Mariana Bracetti | Urb Borinquen | | | Cabo Rojo | PR | 00623-3345 | |
| 1912043 | Emigdio Sepulveda Rivera | Box 2450 | | | | JAYUYA | PR | 00664 | |
| 1514374 | Emil Maldonado Cruz | HC 02 Box 6577 | | | | UTUADO | PR | 00641 | |
| 1199112 | EMIL NIEVES MOUNIER | URB LAS DELICIAS | 1006 GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 1535956 | EMILETTE VELEZ RAMOS | CALLE 22 DE JUNIO #168 | | | | MOCA | PR | 00676 | |
| 1474567 | Emilia Andrea Mendoza Torres | 516 La Mararena | URB City Palace | | | Naguabo | PR | 00718 | |
| 987408 | EMILIA CONCEPCION RIVERA | URB LEVITTOWN | 3123 PASEO CIPRES | | | Toa Baja | PR | 00949-3116 | |
| 896134 | EMILIA E GORDILS TORRES | PO BOX 2122 | | | | SALINAS | PR | 00751 | |
| 987427 | EMILIA FLORES GONZALEZ | URB BAYAMON GDNS | G24 CALLE 17 | | | BAYAMON | PR | 00957-2435 | |
| 2084238 | Emilia Garcia Cales | 184A - Calle 383 Km 1.7 | | | | Guayanilla | PR | 00656 | |
| 1992786 | EMILIA RIVERA ORTIZ | URB PALMAS DEL TURABO | 49 CALLE CANARIAS | | | CAGUAS | PR | 00727-6735 | |
| 2104072 | Emilia Rodriguez Gonzalez | PO Box 560744 | | | | Guayanilla | PR | 00656-3744 | |
| 2146601 | Emilia Ruiz Ruiz | HC-03 Box 15000 | | | | Juana Diaz | PR | 00795 | |
| 1664777 | EMILIA T CARO FENEQUE | PO BOX 333 | | | | RINCON | PR | 00677 | |
| 1855096 | Emilia Torres Lugo | Carr 391 Km 5.1 | Bo. Rucio | | | Penuelas | PR | 00624 | |
| 1855096 | Emilia Torres Lugo | HC-01 Box 8774 | | | | Penuelas | PR | 00624 | |
| 646533 | EMILIA VARGAS ROMAN | URB VILLA SERENA #36 | B9 CALLE BIOBIO | | | SANTA ISABEL | PR | 00757 | |
| 1997421 | EMILIA VELAZQUEZ MEDINA | PO BOX 207 | | | | LAS PIEDRAS | PR | 00771 | |
| 1603123 | Emiliana Correa Colon | G-4 Calle Gardenias | Urb. Jardines de Dorado | | | Dorado | PR | 00646 | |
| 1543298 | Emiliano Hernandez Rosa | Benite A-10 Villa Lissette | | | | Gaynobo | PR | 00969 | |
| 1719947 | Emiliano J Velez Torres | J8 calle Tiburcio Berty | Villas de San Anton | | | Carolina | PR | 00987 | |
| 1563947 | Emiliano Negron Torres | #30 Altos Munoz Rivera | | | | Villalba | PR | 00766 | |
| 2143791 | Emiliano Pacheco Antongiorgi | PO Box 800-135 | | | | Coto Laurel | PR | 00780 | |
| 1795133 | EMILIANO ROSARIO MALDONADO | VILLA DEL REY 5 | LK20 CALLE 35 | | | CAGUAS | PR | 00727-6727 | |
| 1826064 | Emiliano Vazquez Feliciano | #15 Baldorioty | | | | Yauco | PR | 00698 | |
| 1947187 | Emilin Santana Rodriguez | Depto. de Salud, Ofic. Dactilografo | 189 Calle Corea Para V. Aguilita | | | Juana Diaz | PR | 00795 | |
| 1947187 | Emilin Santana Rodriguez | HC-04 Box 7354 | | | | Juana Diaz | PR | 00795 | |
| 504085 | EMILIO A SAAVEDRA MARTINEZ | CALLE ROSALES 5 | VILLAS DEL CAPITAN | | | Arecibo | PR | 00612 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1791208 | EMILIO A. SAAVEDRA MARTINEZ | ROSALES 5 URB. V DE CAPITAN | 5 CALLE ROSALES | | | Arecibo | PR | 00612 | |
| 1912931 | Emilio A. Saavedra Martinez | Urb. Villas del Captain | Calle Rosales 5 | | | Arecibo | PR | 00612 | |
| 1983312 | Emilio Aiamo Fortanos | P.O. Box 192644 | | | | San Juan | PR | 00919 | |
| 1910912 | Emilio Antonio Saavedra Martinez | Urb. Villas del Capitan | Calle Rosales 5 | | | Arecibo | PR | 00612 | |
| 1940731 | Emilio Arocho Reyes | PO Box 801461 | | | | Coto Laurel | PR | 00780 | |
| 1856910 | Emilio Carlo Ruiz | #27 14 Puerto Real | | | | Cabo Rojo | PR | 00623 | |
| 1671302 | Emilio Carrasquillo | 1550 Gay Rd Apt 432 | | | | Winter Park | FL | 32789 | |
| 1700312 | Emilio Carrasquillo | 1550 Gay Rd Apt.432 | | | | Winter Park | FL | 32789 | |
| 1633773 | Emilio Colon Sanchez | PO Box 370853 | | | | Cayey | PR | 00737 | |
| 1575528 | Emilio Custodio Rodriguez | 3927 Calle Lucero - Urb. Starlight | | | | Ponce | PR | 00717-1484 | |
| 126877 | EMILIO DE JESUS CARRASCO | HC-70 BOX 26215 | | | | SAN LORENZO | PR | 00754-9650 | |
| 2147176 | Emilio Dominquz Cruz | HC1 Box 31172 | | | | JUANA DIAZ | PR | 00795 | |
| 2086882 | Emilio Garay Rivera | Urb El Dorado Clavel B-46 | | | | Guayama | PR | 00784 | |
| 2114615 | Emilio Garcia Hernandez | 13 Guillermo Muller Bo El Seco | | | | Mayaguez | PR | 00681 | |
| 1733786 | Emilio J. Lopez Soto | Hc 01 box 8255 | | | | Hatillo | PR | 00659 | |
| 1512654 | Emilio Lugo Santos | G-3 Calle Coagaco | | | | Guayanilla | PR | 00656 | |
| 1577743 | Emilio Lugo Santos | G-3 Calle Coaguco | | | | Guayanilla | PR | 00656 | |
| 1542108 | Emilio Lugo Santos | G-3 Calle Coayuco | | | | Guayanilla | PR | 00656 | |
| 1199272 | EMILIO LUGO SANTOS | URB. VILLA DEL RIO | CALLE COAYUCO G 3 | | | GUAYANILLA | PR | 00656 | |
| 1199276 | EMILIO MARTINEZ MIRANDA | CARR. 351 3496 | | | | MAYAGUEZ | PR | 00682 | |
| 1665081 | Emilio Melia Rodriguez | Acreedor | Urb Las Lomas Calle 32 Q-3-4 | | | San Juan | PR | 00921 | |
| 1665081 | Emilio Melia Rodriguez | P.O. Box 114 | | | | Guaynabo | PR | 00907 | |
| 1775491 | Emilio Nieves Torres | Urb Jardines de Salinas #130 | | | | Salinas | PR | 00751 | |
| 2012277 | Emilio O. Lozada Nazario | PO Box 295 | | | | Lajas | PR | 00667 | |
| 1917652 | EMILIO RIOS TORRES | HC 02 BOX 23914 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2148696 | Emilio Rodriguez Rodriguez | HC-03 Buzon 36934 Bo. Eneas | | | | San Sebastian | PR | 00685 | |
| 2023391 | Emilio Rodriguez Sanchez | 43 Calle Rene Al Fonso | Villa Milagros | | | Yauco | PR | 00698 | |
| 987751 | EMILIO ROLDAN SERRANO | PO BOX 2791 | | | | JUNCOS | PR | 00777 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1552472 | Emilio Roman Gonzalez | Cond. laguna Gardens 5 | | | | Carolina | PR | 00985 | |
| 1552472 | Emilio Roman Gonzalez | Emilio Roman | Oficial de Coordinacion | Departamento de Desarrollo Economico | Edif. 355 Avenida Roosevelt | San Juan | PR | 00936-2350 | |
| 1909299 | Emilio Sanchez Guzman | E-5 2 Urb Ballo Horizonte | | | | Guyama | PR | 00784 | |
| 1896534 | EMILIO SANCHEZ GUZMAN | ES 2 URB BELLO HORIZONTE | | | | GUAYAMA | PR | 00784 | |
| 1311272 | EMILIO SANTIAGO SERRANO | 900 GRAND CONCURSE | APT 8 LS | | | BRONX | NY | 10451 | |
| 1916954 | Emilio Vergne Valez | Urb. Est. del Guayabal | 124 Pasco olmo | | | Juana Diaz | PR | 00795 | |
| 1472708 | Emilse Garcia Rosario | PO Box 8928 | | | | Humacao | PR | 00792 | |
| 1199352 | EMILY ACUNA | 208 URB HACIENDAS DE CAMUY | | | | Camuy | PR | 00627 | |
| 2084978 | Emily Cardona Marquez | 100 Ave La Sierra Apt 36 La Sierra del Sol | | | | San Juan | PR | 00926-4318 | |
| 2043325 | Emily Carreras Hernandez | Cervantes 8248 Vistas del Oceano | | | | Loiza | PR | 00772 | |
| 1818565 | EMILY COLON LOZADA | HC 71 BOX 3150 | | | | NARANJITO | PR | 00719-9713 | |
| 2079828 | Emily I Rodriguez Rodz | Acrecdor | Carr.796 Km 2.2 Bo Rio Canas Sector | Sector Caguas | | Guascbas | PR | 00728 | |
| 2079828 | Emily I Rodriguez Rodz | HC-06 Box 74336 | | | | CAGUAS | PR | 00725 | |
| 2031194 | EMILY I. RODRIGUEZ RODRIGUEZ | HC 06 BOX 74330 | | | | CAGUAS | PR | 00725 | |
| 1510641 | Emily Irizarry Muniz | PO Box 664 | | | | Sabana Hoyos | PR | 00688-0664 | |
| 1509728 | EMILY IRIZARRY MUÑIZ | PO BOX 664 | | | | SABANA HOYOS | PR | 00688-0664 | |
| 1721547 | Emily Santana Giboyeaux | JR41 Asuncion Bobadilla | | | | Toa Baja | PR | 00949 | |
| 1507759 | Emina M. Perez Cruz | Urb. San Felipe | E14 Calle 4 | | | Arecibo | PR | 00612 | |
| 1199397 | EMINARDO V HERNANDEZ DOMINGUEZ | RR7 BOX 7471 | | | | SAN JUAN | PR | 00926-9185 | |
| 98296 | EMINEE COLON MALAVE | URB. ESTANCIAS DE EVELYMAR | PO BOX 877 | | | SALINAS | PR | 00751 | |
| 1809340 | EMINETTE ALMODOVAR TORRES | SANTA MARIA | B-47 | | | Sabana Grande | PR | 00637 | |
| 1199407 | EMMA A ROSA RODRIGUEZ | URB VALENCIA | I18 CALLE VIOLETA | | | BAYAMON | PR | 00959-4141 | |
| 1443813 | EMMA ALVAREZ HIDALGO | URB PASEO SAN JUAN | D10 CALLE CATEDRAL | | | SAN JUAN | PR | 00926 | |
| 1746826 | Emma Berrios Nieves | PO Box 712 | | | | Barranquitas | PR | 00794 | |
| 1959478 | EMMA BLASINI RODRIGUEZ | URB SAN AUGUSTO | F7 CALLE SANTONI | | | GUAYANILLA | PR | 00656-1612 | |
| 1856444 | Emma Borrero Rodriguez | 2112 Esperanza | | | | Ponce | PR | 00717 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1959516 | Emma Cordero Quinones | 1201 Portales del Monte | | | | Coto Laurel | PR | 00780 | |
| 771044 | EMMA D BELEN SANTIAGO | PO BOX 825 | | | | YAUCO | PR | 00698 | |
| 1957144 | Emma D. Diaz Bonilla | Urb. Villa Paraiso Calle Jemplado #2005 | | | | Ponce | PR | 00728 | |
| 1866451 | Emma D. Torres Rodriguez | Bo/ La Piata | Carr 327 Rm 08 | | | Lajas | PR | 00667 | |
| 1940965 | Emma D. Torres Rodriguez | HC 4 Box 22891 | | | | Lajas | PR | 00667 | |
| 1675714 | EMMA DE LEON | CALLE E 23 | PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 | |
| 136468 | EMMA DÍAZ BONILLA | IVONNE GARCIA TORRES | 1575 AVE. MUNOZ RIVERA PMB 117 | | | PONCE | PR | 00717 | |
| 136468 | EMMA DÍAZ BONILLA | LCDA. IVONNE M. GARCÍA TORRES | PO BOX 7608 | | | PONCE | PR | 00732-7608 | |
| 171648 | EMMA FIGUEROA QUINONES | 5128 TIBER WAY | | | | ST. CLOUD | FL | 34771 | |
| 2020303 | EMMA G MOLTALOR CARABALLO | HC01 BOX 3127 BAMO CAPOS | | | | Adjuntas | PR | 00601 | |
| 2051730 | Emma G Montalvo Caraballo | HC01 Box 3127 Bom Capa Adjunta | | | | Adjuntas | PR | 00601 | |
| 2092095 | Emma G. Montalvo Caraballo | HC 01 Box 3127 B Capaez | | | | Adjuntas | PR | 00601 | |
| 1805192 | Emma I Colom Rios | PO Box 370 | | | | Vega Baja | PR | 00694 | |
| 1805192 | Emma I Colom Rios | Urbanización San Demetrio | Calle Sabalo 521 | | | Vega Baja | PR | 00693 | |
| 1594446 | Emma I Luna Ortiz | D-18 Calle Eclipse Urb. Anaida | | | | Ponce | PR | 00716 | |
| 1782391 | EMMA I. CRUZ RIVERA | APARTADO 895 | | | | AGUAS BUENAS | PR | 00703 | |
| 1786924 | Emma I. Martinez Martinez | 2727 Palma de Lluvia | urb. Bosque Senorial | | | Ponce | PR | 00728 | |
| 1849777 | Emma Iris Perez Negron | 123 Ambar; Emerald View | | | | Yauco | PR | 00698 | |
| 1783575 | EMMA IVETTE MARTINEZ MARTINEZ | #2727 CALLE PALMA DE LLUVIA | URB. BOSQUE SENORAL | | | PONCE | PR | 00728 | |
| 1603764 | Emma J De Leon | Calla E23 Parcelas Amadeo | | | | Vega Baja | PR | 00693 | |
| 1739606 | Emma J De Leon | Calle E 23 Parcelas Amadeo | | | | Vega Baja | PR | 00693 | |
| 1773247 | EMMA J RAMOS TRINIDAD | RIO HONDO 4 | LLANURAS DI 25 | | | BAYAMON | PR | 00961 | |
| 1797347 | Emma Judith Torruella Hernandez | P.O. Box 8231 | | | | Ponce | PR | 00732-8231 | |
| 1656131 | Emma Leticia Quiñones Gonzalez | PO Box 706 | | | | Lares | PR | 00669 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1849005 | Emma Lydia Nunez Falcon | C/28 J12 Alturas | Villa Del Rey | | | CAGUAS | PR | 00725 | |
| 1875923 | Emma Lydia Nunez Falcon | C128 J12 Alturas Villa del Rey | | | | CAGUAS | PR | 00725 | |
| 1936699 | Emma Lydia Nunez Falcon | C28 J12 Alturas Villa del Rey | | | | CAGUAS | PR | 00726 | |
| 1936699 | Emma Lydia Nunez Falcon | PO Box 1974 | | | | CAGUAS | PR | 00726 | |
| 1853089 | Emma M Calderon Julia | 250 S Cuevas Bustamante Apto. 2108 | | | | San Juan | PR | 00918 | |
| 1853089 | Emma M Calderon Julia | 650 S Cuevas Bustamante | Apt 2108 | | | San Juan | PR | 00918 | |
| 1199477 | EMMA M PEREZ CRUZ | URB. SAN FELIPE | UE 14 CALLE 4 | | | Arecibo | PR | 00612 | |
| 2098851 | Emma M. Delgado Lopez | 16 Calle Bloque P50 | Urb. Giudad Universitaria | | | TRUJILLO ALTO | PR | 00976 | |
| 2040474 | Emma M. Delgado Lopez | 16 Calle Bloque P-50 | Urb. Ciudad Universitaria | | | TRUJILLO ALTO | PR | 00976 | |
| 1919942 | Emma M. Hernandez Ortiz | Box 525 | | | | Barranquitas | PR | 00794 | |
| 1661499 | EMMA M. NAVARRO MARTINEZ | Calle Las Rosas #22 | | | | Patillas | PR | 00723 | |
| 1661499 | EMMA M. NAVARRO MARTINEZ | HC 65 BOX 6559 | | | | PATILLAS | PR | 00723 | |
| 1943461 | Emma M. Soto Sanchez | P.O. Box 30,000 | PMB 214 | | | Canovanas | PR | 00729 | |
| 1584509 | Emma M. Velez | PO Box 361018 | | | | San Juan | PR | 00936-1018 | |
| 1584509 | Emma M. Velez | PO Box 40703 | | | | San Juan | PR | 00940-0703 | |
| 1744779 | Emma Mendez Carrion | Hc1 Box 7079 | | | | Gurabo | PR | 00778 | |
| 2066904 | Emma Nelly Vazquez Alvarez | HC04 Box 2906 | | | | Barranquitas | PR | 00794 | |
| 1780501 | Emma Ortiz Maldonado | Villa La Marina | 27 Calle Libra | | | Carolina | PR | 00979-1448 | |
| 1199497 | EMMA PARRA MARQUEZ | W8 AVE RUIZ SOLER | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 1835225 | EMMA PEREZ CARABALLO | URB COUNTRY CLUB | 832 CALLE JAVA | | | SAN JUAN | PR | 00924-1715 | |
| 1731294 | Emma Quesada Gaston | Urb Buena Vista | 1314 Calle Bonita | | | Ponce | PR | 00717-2509 | |
| 1584475 | EMMA R MATOS BARRETO | HC 1 BOX 4203 | | | | HATILLO | PR | 00659 | |
| 1885309 | Emma R Velez Santiago | HC 02 Box 12112 | | | | Lajas | PR | 00667-9249 | |
| 1876806 | Emma R. de Leon Gonzalez | #20 Hormigueros Bonneville Heights | | | | CAGUAS | PR | 00727-4900 | |
| 1665540 | Emma R. Lopez Lopez | Urb. Villa el Encanto D-1 Calle 3 | | | | Juana Diaz | PR | 00795 | |
| 2003320 | Emma R. Martinez Roman | 545E #1144 Rept. Metrop | | | | San Juan | PR | 00921 | |
| 646854 | EMMA R. PAGAN RIVERA | URB SANTA MARIA | C 37 CALLE 23 | | | GUAYANILLA | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 809641 | EMMA R. PAGAN RIVERA | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | | | GUAYANILLA | PR | 00656 | |
| 1788412 | Emma R. San Miguel Zamora | PO Box 715 | | | | Morovis | PR | 00687 | |
| 1743116 | Emma Rivera Labrador | Carr 617 K 1.2 int Solar Morovis Sur Sect Corozos | | | | Morovis | PR | 00687 | |
| 1743116 | Emma Rivera Labrador | PO BOX 2000 | | | | Morovis | PR | 00687 | |
| 1939335 | Emma Rosa Suarez Velez | 5118 Calle Lucas Amadeo | Urb. Maroni | | | PONCE | PR | 00717-1130 | |
| 1971881 | Emma Rosa Suarez Velez | 5118 Calle Lucas Amadeo Urb Mariana | | | | Ponce | PR | 00717-1130 | |
| 1875597 | Emma Rosa Suarez Velez | 5118 Calle Lucas Amadeo, Urb. Manani | | | | Ponce | PR | 00717-1130 | |
| 2020585 | EMMA ROSA SUAREZ VELEZ | 5118 Calle Lucas Amadeo,Urb.Mariani | | | | Ponce | PR | 00717-1130 | |
| 1881705 | EMMA ROSADO BAEZ | COM LAS DOLORES | 633 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 646867 | EMMA RUIZ MERCADO | P O BOX 5718 | | | | CAGUAS | PR | 00726-5718 | |
| 646867 | EMMA RUIZ MERCADO | URB. MANSIONS DEL PARAISO D-58 | CALLE FELICIDAD | | | CAGUAS | PR | 00726 | |
| 1892980 | EMMA SANTOS | HC 02 BOX 6328 | | | | GUAYANILLA | PR | 00656 | |
| 1747898 | Emma Santos Garcia | Ave Eduardo Ruberte 1675 | Sector Villa Pampanos | | | Ponce | PR | 00716 | |
| 1956826 | Emma Santos Torres | HC 02 BOX 6328 | BO MAGAS ARRIBA | | | Guayanilla | PR | 00656 | |
| 987989 | EMMA SUAREZ THILLET | 714 E DIXON AVE | | | | CHARLEVOIX | MI | 49720-1130 | |
| 2029848 | Emma Torres Santiago | HC - 5 Box 7228 | | | | Yauco | PR | 00698 | |
| 2045706 | Emma Valles Ramos | Extension Jardines de, E-G- 4 | | | | Arroyo | PR | 00714 | |
| 1832625 | Emma Velez Acevedo | 3306 Urb Punto Oro | | | | Ponce | PR | 00728 | |
| 1806546 | EMMA VILLEGAS FIGUEROA | RAFAEL VILLEGAS ST 14 HILLSIDE | | | | SAN JUAN | PR | 00926 | |
| 196300 | EMMANUEL GONZALEZ BADILLO | CALLE BUSSATTI EF2 | LEVITTOWN | | | Toa Baja | PR | 00949 | |
| 276507 | EMMANUEL LOPEZ SANTACRUZ | CARR 958 SECTOR MONTE FLORES BO MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 276507 | EMMANUEL LOPEZ SANTACRUZ | PO BOX 43001 PMB 260 | | | | RIO GRANDE | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1464704 | EMMANUEL MARTINEZ RAMOS | URB SANTA MARIA | D-4 CALLE 4 | | | CEIBA | PR | 00735 | |
| 878750 | Emmanuelle Rolon Acevedo | DN 11 Urb Bairoa Calle 40 | | | | CAGUAS | PR | 00725 | |
| 1424511 | Emmanuelli Negron, Alexis | 13 Robinway Ct | | | | Nottingham | MD | 21236 | |
| 1617707 | Emmarie Torres Noriega | Bloque B#25-A Calle Turabo Urb. Villas de Caney | | | | TRUJILLO ALTO | PR | 00976 | |
| 1795928 | EMMARIE TORRES NORIEGA | VILLAS DE CANEY | B 25 A CALLE TURABO | | | TRUJILLO ALTO | PR | 00976 | |
| 1686584 | Emmaris Velazquez Soto | CARR. 474 GALATEO BAJO | BZN 73117 LAS DOS PALMAS | | | ISABELA | PR | 00662 | |
| 1906239 | Emmy Nieves Bernard | 123 Calle Castania, Urb. Terra Senorial | | | | Ponce | PR | 00731 | |
| 647073 | EMPRESAS TREVINO & RAMIREZ | JESUS TREVINO | PO BOX 2015 | | | MAYAGUEZ | PR | 00681 | |
| 1603864 | Ena Bonilla Gonzalez | Urb. Jardines del Caribe | 4995 Calle Peltada | | | Ponce | PR | 00728-0237 | |
| 1702330 | Ena Concepcion Castillo | Urb. Santa Monica Calle 6-A Blq. M-5 | | | | Bayamon | PR | 00957 | |
| 1730193 | Ena Cruz Cintron | PO Box 948 | | | | Garrochales | PR | 00652 | |
| 1754740 | Ena E Cruz Cintron | PO Box 948 | | | | Garrochales | PR | 00652 | |
| 1199651 | ENA E GUZMAN ROSARIO | HC 65 BOX 6568 | | | | AGUAS BUENAS | PR | 00703 | |
| 1478258 | Enaida Colon Garcia | Urb. Mountain View L13 c/8 | | | | Carolina | PR | 00987 | |
| 1852975 | Enaida Troche Figueroa | Urb Llanos Del Sur | 385 Calle Gardenia | | | Coto Laurel | PR | 00780-2829 | |
| 1994722 | Encarnacion Ferrer Marquez | HC-01 Box 11749, Calle Baez Bo Maguas | | | | Lajas | PR | 00667 | |
| 1837522 | Encarnacion Reyes Moyet | #1 Onice Villa Blanca | | | | CAGUAS | PR | 00725 | |
| 1920223 | Encida de Jesus Lopez | L-10 Parque del Condado | | | | CAGUAS | PR | 00727 | |
| 1972041 | Eneid Betancourt Gerena | Box 2955 | | | | Bayamon | PR | 00960-2955 | |
| 1913351 | Eneid Betancourt Gerena | BOX 2955 | | | | Bayamon | PR | 00960 | |
| 781832 | ENEID R BETANCOURT GERENA | BOX 2955 | | | | BAYAMON | PR | 00960 | |
| 1948988 | Eneida Cartagena | Apartado 230 | | | | SAN GERMAN | PR | 00683 | |
| 1630559 | Eneida Cartagena Bernard | Reparto Montellano | J63 Calle C | | | Cayey | PR | 00736 | |
| 1806090 | Eneida Castillo Ortiz | Bo. Paris #82 | Calle Miguel A. Santin | | | Mayaguez | PR | 00680 | |
| 1815890 | ENEIDA COLON MARTINEZ | R-16 URB. LA COLINA COLINA LA MARQUESA | | | | Toa Baja | PR | 00949 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1814013 | Eneida Colon Martinez | R-16 Urb. Las Colinas Colina La Marquesa | | | | Toa Baja | PR | 00949 | |
| 1854448 | Eneida Colon Martinez | Urb. Las Colinas R-16 Colina la Marquesa | | | | Toa Baja | PR | 00949 | |
| 1786730 | Eneida Cruz Vargas | PO Box 11 | | | | Lajas | PR | 00667 | |
| 1682241 | Eneida Diaz Marrero | DE | | | | Hato Rey | PR | | |
| 1199686 | Eneida Guadalupe Ramos | Urbanizacion Millenium | Calle Las Haciendas # 5 | | | CAGUAS | PR | 00725 | |
| 988106 | ENEIDA M PEREZ SANTANA | 5910 BROOKVILLE LAKE DR. | | | | INDIANAPOLIS | IN | 46254 | |
| 988106 | ENEIDA M PEREZ SANTANA | PO BOX 2011 | | | | VEGA ALTA | PR | 00692-2011 | |
| 1690437 | Eneida M. Gonzalez Perez | Box 249 | | | | QUEBRADILLAS | PR | 00678 | |
| 1945986 | Eneida Marrero Sanchez | P.O. Box 855 | | | | Pta. Stgo. | PR | 00741 | |
| 1851710 | Eneida Martinez Pueyo | Urb Jardines Monte Blanco | Calle Ficus B-14 | | | Yauco | PR | 00698 | |
| 1934606 | Eneida Martinez Pueyo | Urb. Jardines Monte Blanco | B14 Calle Ficus | | | Yauco | PR | 00698 | |
| 1627220 | Eneida Montalvo Cales | Box 2109 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 1695695 | Eneida Montalvo Cales | PO Box 2109 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 1199712 | ENEIDA MUNIZ ACEVEDO | HC 3 BOX 6439 | | | | RINCON | PR | 00677-9620 | |
| 1199712 | ENEIDA MUNIZ ACEVEDO | Oficina del Contralor de P.R. | P.O. Box 366069 | | | San Juan | PR | 00936-6069 | |
| 1643395 | Eneida Otero Rodriguez | Urb. Las Alondras, Calle 6, B51 | | | | Villalba | PR | 00766 | |
| 1972758 | Eneida Pacheco Ortiz | Urb. Las Campinas 3 | 77 Calle Laurel | | | Las Piedras | PR | 00771 | |
| 1887618 | Eneida Pacheco Ortiz | Urb. Las Campinas 3 | 77 Calle Laurel | | | Los Piedras | PR | 00771 | |
| 2016861 | Eneida Perez Diaz | 354 Bonet | | | | Mayaguez | PR | 00682 | |
| 1665658 | ENEIDA RIVERA COLON | BOX 62 | | | | Barranquitas | PR | 00794 | |
| 1777812 | ENEIDA RIVERA FIGUEROA | PO BOX 1113 | | | | YAUCO | PR | 00698 | |
| 1734826 | Eneida Rivera Rivera | HC 03 Box 19955 | | | | Arecibo | PR | 00612 | |
| 1739153 | ENEIDA RIVERA RIVERA | HC-03 BOX 20477 | | | | Arecibo | PR | 00612 | |
| 1854697 | Eneida Rodriguez Caraballo | PO Box 560821 | | | | Guayanilla | PR | 00656 | |
| 1199740 | ENEIDA ROSARIO SANTIAGO | PO BOX 8932 | | | | BAYAMON | PR | 00960 | |
| 2039795 | Eneida Santiago Sepuluedu | 805 Calle Abacoa Urb. Monterrey | | | | Mayaguez | PR | 00680 | |
| 1721950 | ENEIDA SANTIAGO SEPULVEDA | 805 CALLE ABACOA | URB MONTERREY | | | MAYAGUEZ | PR | 00680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1939570 | Eneida Santiago Sepulveda | 805 Calle Abacoa Urb. Monteriey | | | | Mayaguez | PR | 00680 | |
| 1930298 | Eneida Santiago Sepulveda | 805 Calle Abacua | Urb Monterrey | | | Mayaguez | PR | 00680 | |
| 2078273 | Eneida Torres Ramos | 260 Luis Llorens Torres | | | | Salinas | PR | 00751 | |
| 1985348 | Eneida Velez Echevarria | 566 Parcelas Jauca | | | | Santa Isabel | PR | 00757 | |
| 2080222 | Eneida Velez Feliciano | 323 Laurel | Urb El Valle | | | Lajas | PR | 00667 | |
| 2147945 | Enelida Nazario Santiago | Ext Alta Vista Calle 25 VV-10 | | | | Ponce | PR | 00716 | |
| 1958092 | Enelida Nazario Santiago | VV-10 Calle 25 | Ext. Alta Vista | | | Ponce | PR | 00716 | |
| 2097143 | Enelida Rios Salas | PO Box 438 | | | | Hatillo | PR | 00659 | |
| 1627149 | ENEMIR RIVERA SANTOS | URB BAIROA PARK | 2 L2 CALLE R SOTOMAYOR | | | CAGUAS | PR | 00725 | |
| 459445 | Enemir Rivera Santos | Urb Bairoa Park | 212 Calle R Sotomayor | | | CAGUAS | PR | 00725 | |
| 1739100 | Eneris Gutierrez Torres | Urb, Cabrera D40 | | | | UTUADO | PR | 00641 | |
| 1997731 | ENEYDA HEYLIGER CRUZ | 1690 C/A SANTA INES ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| 1330266 | ENGRACIA ECHEVARRIA GUTIERREZ | URB VISTA DEL RIO | F2 CALLE 8 | | | ANASCO | PR | 00610 | |
| 988184 | ENGRACIA FONTAN NIEVES | PO BOX 71325 PMB 305 | | | | SAN JUAN | PR | 00936-8425 | |
| 1842416 | Enibet Nieves Rodriguez | HC-9 Box 12167 | | | | AGUADILLA | PR | 00603 | |
| 1789706 | Enid A Miranda Colon | PO BOX 1502 | | | | Guayama | PR | 00784 | |
| 1818678 | ENID A MORI RODRIGUEZ | URB LAS ALONDRAS | A50 CALLE 3 | | | Villalba | PR | 00766-2311 | |
| 1793430 | ENID A PEREZ ROSARIO | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | SUPERVISORA DE SERVICIO A CONSUMIDOR | APARTADO 475 | | Arecibo | PR | 00613 | |
| 1793430 | ENID A PEREZ ROSARIO | URB. PASEOS REALES | 233 CALLE CONDESA | | | Arecibo | PR | 00612 | |
| 1538175 | ENID A RODRIGUEZ GONZALEZ | URB LA GUADALUPE | CALLE SAN JUDAS #3067 | | | PONCE | PR | 00730-4201 | |
| 1859412 | ENID ALGEA SERRANO | 225 NORTH ST. APT. 12 | | | | NEW BRITAIN | CT | 06051 | |
| 1656807 | Enid Alvarado | PO Box 211 | | | | Orocovis | PR | 00720-0211 | |
| 1330280 | Enid Aponte Soto | PO BOX 988 | | | | Patillas | PR | 00723 | |
| 1727258 | Enid Arcelay Camacho | HC-05 Box 9731-A | | | | Corozal | PR | 00783 | |
| 1861600 | Enid B. Soldevila Veiga | Direccion Postal Box 993 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647259 | Enid Colon Cruz | Box 434 | | | | Santa Isabel | PR | 00757 | |
| 1833625 | Enid Colon Torres | Urb Villa Jauca A 13 | | | | Santa Isabel | PR | 00757 | |
| 1876853 | Enid Colon Torres | Urb. Rella Jauca A13 | | | | Santa Isabel | PR | 00757 | |
| 1853965 | Enid Colon Torres | Urb. Villa Jauca A-13 | | | | Santa Isabel | PR | 00757 | |
| 1729375 | Enid Cortes De Jesus | HC - 02 Box 6868 | | | | Ciales | PR | 00638 | |
| 1574289 | Enid D. Ortiz Vazquez | Urb. Guayama Valley | Calle Esmeralda #109 | | | Guayama | PR | 00784 | |
| 2104594 | Enid Damaina Villamil Moreno | HC-01 Box 3607 | | | | Corozal | PR | 00783-9431 | |
| 1739454 | ENID GUZMAN ROSA | HC 1 BOX 5090 | | | | Camuy | PR | 00627 | |
| 1654991 | Enid I. Perez Ortiz | Urb. Praderas del Sur | 1008 Calle Almendro | | | Santa Isabel | PR | 00757-2043 | |
| 1949172 | Enid J Gonzalez Rivera | HC-01 Box 4582 | | | | UTUADO | PR | 00641 | |
| 1508626 | Enid J Oviedo Cordero | Urb Caparra Terrace | #1262 Calle 16 SE | | | San Juan | PR | 00921 | |
| 1594930 | Enid L. Del Valle Velazquez | Urb. Villa Nevarez | Calle 11 #1028 | | | San Juan | PR | 00926 | |
| 1199850 | ENID LOPEZ VELEZ | P.O. BOX 270274 | | | | SAN JUAN | PR | 00927 | |
| 1645030 | Enid M Acevedo Lorenzo | P.O. Box 5000 Apdo. 721 | | | | AGUADA | PR | 00602 | |
| 1595827 | ENID M FIGUEROA CRUZ | HC 01 BOX 12040 | | | | HATILLO | PR | 00659 | |
| 2033628 | Enid M Gonzalez Rivera | Urb. Villa Rosa I Calle 5 A-32 | | | | Guayama | PR | 00784 | |
| 1719797 | Enid M Hernandez Reyes | PO Box 2167 | | | | Isabela | PR | 00662 | |
| 647322 | ENID M NEGRON ROSARIO | 1RA SECCION LEVITTOWN LAKE | R 1508 PASEO DULCEMAR | | | Toa Baja | PR | 00949 | |
| 1669720 | Enid M Rodriguez Acevedo | Villa del Carmen | 4537 Ave Constancia | | | Ponce | PR | 00716 | |
| 1712219 | Enid M Vazquez Bermudez | Acreedor | PO Box 93 | | | Guayama | PR | 00785 | |
| 1656587 | ENID M VAZQUEZ BERMUDEZ | Enid M. Vazquez Bermudez | PO Box 93 | | | Guayama | PR | 00785 | |
| 1712219 | Enid M Vazquez Bermudez | Villa Rosa 3 | Calle 4E6 | | | Guayama | PR | 00784 | |
| 598757 | ENID M ZAYAS PRIETO | URB SANTA CLARA | S25 CALLE PALMA REAL | | | Guaynabo | PR | 00969 | |
| 1726818 | Enid M. Alicea Rivera | P.O. Box 371707 | | | | Cayey | PR | 00737-1707 | |
| 1769319 | Enid M. Allende Cruz | Calle San Damian 508 | Ext. El Comandante | | | Carolina | PR | 00982 | |
| 1675160 | ENID M. FELICIANO ROLON | PO BOX 370353 | | | | CAYEY | PR | 00737-0353 | |
| 1853757 | Enid M. Gonzalez Rivera | Urb Villa Rosa / calle 5A-32 | | | | Guayama | PR | 00784 | |
| 2119462 | Enid M. Gonzalez Rivera | Urb. Villa Rosa | 1 Calle 5 A-32 | | | Guayama | PR | 00784 | |
| 1756843 | Enid M. Sánchez Rodríguez | Calle Delfín WR-19 | Santa Juanita | | | Bayamon | PR | 00956 | |
| 1830703 | Enid M. Solivan Rolon | 3 E Panorama Aibonito Bo. Llanos | | | | Aibonito | PR | 00705 | |
| 1830703 | Enid M. Solivan Rolon | Apartado 1039 | | | | Aibonito | PR | 00705 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1506680 | Enid Miladys Castro Canabal | 406 Ave. Los Moras | | | | Arecibo | PR | 00612 | |
| 1506771 | Enid Miladys Castro Canabal | 406 Avenida Los Moras | | | | Arecibo | PR | 00612 | |
| 1851042 | Enid Miranda Vazquez | Calle 3 G-23 Urb. San Rafael | | | | CAGUAS | PR | 00725 | |
| 2076624 | Enid Miranda Vazquez | Calle 3 G-23 Urb. San Rafael | | | | Caguas | PR | 00728 | |
| 2021123 | Enid Munoz Pagan | PMB 468 P.O. Box 1283 | | | | San Lorenzo | PR | 00754-1283 | |
| 1651902 | Enid Nazario Correa | HC O1 Box 3892 | | | | Santa Isabel | PR | 00757 | |
| 1477911 | ENID ORTIZ VALLES | CALLE MADRID #1 | PARQUE VALENCIA | | | BAYAMON | PR | 00959 | |
| 2075454 | Enid Pagan Sostre | Calle 18 #208 | Urb. La Arboleda | | | Salinas | PR | 00751 | |
| 1968046 | Enid Patino Ortiz | Urb. Estancios De San Pedro | C/ San Miguel E-6 | | | Fajardo | PR | 00738 | |
| 1716288 | Enid Pena De Jesus | 50 Lopez Landron | Villa Borinquen | | | San Juan | PR | 00921 | |
| 1626760 | Enid Perez Rosario | Urb. Paseos Reales | 233 Calle Condesa | | | Arecibo | PR | 00612 | |
| 1600729 | Enid Perez Santiago | 4216 Sawyer Cir apt A | | | | Saint Cloud | Fl | 34772 | |
| 1969555 | ENID RIVERA | P.O. BOX 1481 | | | | RINCON | PR | 00677 | |
| 1969517 | Enid Rivera Libro | P.O. Box 1481 | | | | Rincon | PR | 00677 | |
| 1969706 | Enid Rivera Luto | P.O. Box 1481 | | | | Rincón | PR | 00677 | |
| 1691916 | Enid Rivera Ocasio | Hacienda Primavera 94 Winter | | | | Cidra | PR | 00739 | |
| 1720892 | Enid Rivera Rivera | Po Box 143862 | | | | Arecibo | PR | 00614 | |
| 647367 | ENID ROBLES COSME | URB SAN MARTIN II | F 6 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 1595596 | Enid Roche Negron | Box 7814 | | | | Ponce | PR | 00732 | |
| 1595596 | Enid Roche Negron | Departamento de Educacion | Avenida Teniente Cesar González Esquina Calaf | | | Hato Rey | PR | 00919 | |
| 2052191 | Enid Rosa Gonzalez | HC 02 Box 4459 | | | | Villalba | PR | 00766 | |
| 2038787 | ENID ROSA GONZALEZ | HC-02 BOX 4459 | | | | Villalba | PR | 00766 | |
| 1634954 | Enid Rosado Torres | Urbanizacion Ciudad Jardin | Calle Amapola 214 | | | Carolina | PR | 00987 | |
| 1605541 | ENID ROSADO TORRES | URBANIZACION CIUDAD JARDIN | CALLE AMAPOLA 214 | | | COROLINA | PR | 00987 | |
| 1199919 | ENID ROSARIO GOMEZ | HC 1 BOX 4446 | | | | NAGUABO | PR | 00718 | |
| 1199926 | ENID S ORTIZ | BORINQUEN SECTOR NARAN | HC 04 BOX 44374 MSC 14 | | | CAGUAS | PR | 00727 | |
| 1628489 | Enid Sandra Huertas Laboy | PO Box 7 | | | | Salinas | PR | 00751 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1199929 | Enid Santiago Rosado | HC 02 Box 6456 | | | | Barranquitas | PR | 00794 | |
| 1524103 | Enid Santiago Saez | #551 Calle Ramos Antonini | | | | Ponce | PR | 00728 | |
| 1813832 | Enid Teron Mendez | HC 11 Box 48538 | | | | CAGUAS | PR | 00725 | |
| 2133760 | Enid V. Ortiz Morales | R 63 Urb Town House | | | | Coamo | PR | 00769 | |
| 1766976 | Enid Vázquez González | Hc 6 Box 13675 | | | | Corozal | PR | 00783 | |
| 1959187 | ENID VIRGINIA TOLDEO ORTIZ | W-9 CALLE JOBOS | | | | SAN SEBASTIAN | PR | 00685 | |
| 1987070 | Enid Virginia Toledo Ortiz | W-9 Calle Jobos Urb El Culebrinas | | | | San Sebastian | PR | 00685 | |
| 1781335 | Enid Y Matinez Ramos | Bo.Quebradas | Km 2 calle 377 | HC 01 Box 7383 | | Guayanilla | PR | 00656 | |
| 1774364 | Enid Y. Llabrés Santana | Dr. J. A. Davila BG-17 5ta Sección | | | | Levittown | PR | 00949 | |
| 1572409 | Enid Y. Ocasio Couvertier | Urb. Ramon Rivero | Calle 13 G-5 | | | Naguabo | PR | 00718 | |
| 1524674 | Enid Yelena Correa Maldonado | Guayaney 90 Ste 1 | | | | Manati | PR | 00674 | |
| 2133687 | Enid Yolanda Rivera Hernandez | Urbanización Colinas del Gigante | Calle Los Lirios 9A | | | Adjuntas | PR | 00601 | |
| 2133766 | Enid Yolanda Rivera Hernández | Urbanización Colinas del Gigante | Calle Lirio A9 | | | Adjuntas | PR | 00601 | |
| 2133716 | Enid Yolando Rivera Hernández | Urbanizacián Colinas del Gigante | Calle Los Lirios A9 | | | Adjuntas | PR | 00601 | |
| 1627932 | Enid Z. Medina Vazquez | Carr. 144 Km. 7.1 | Barrio Collores | Apartado #1 | | JAYUYA | PR | 00664 | |
| 1627932 | Enid Z. Medina Vazquez | Facilitadora de Espanol | Departamento de Educacion, Region LEA Ponce | Avenida Las Americas | | Ponce | PR | 00731 | |
| 1673350 | ENID ZABALA GARCIA | CALLE 35 AL-18 | URB. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 1657682 | ENIDIA VELEZ LOPEZ | PO BOX 628 | | | | Sabana Grande | PR | 00637-0628 | |
| 1961049 | Enidsa Borrero Camacho | Departamento de Justicia-Registro de la Propiedad | San Jorge Prof. Building | Calle Damas Piso 3 Ste 301 | | Ponce | PR | 00717-1303 | |
| 1961049 | Enidsa Borrero Camacho | PO Box 1423 | | | | Guanica | PR | 00653-1423 | |
| 1799287 | Enidsa M. Nieves Bonilla | Urb. Colinas del Plata | Camino del Bosque #3 | | | TOA ALTA | PR | 00953 | |
| 1869722 | ENIDZA FELICIANO ESTRADA | CARRETERA 132 KM 8.8 PSO. SANTO DOMINGO | HC 2 BOX 5297 | | | PENUELAS | PR | 00624-9606 | |
| 1627707 | Enidza M. Cardona Sotomayor | 5840 Hearthwood Ct. | Apt. D | | | Winston Salem | NC | 27105 | |
| 1657445 | Enilda Colon Rivera | 68 Calle Obrero | | | | Manati | PR | 00674 | |
| 1775233 | Enilda Rodriguez Vidal | PO Box 653 | | | | Barceloneta | PR | 00617-0653 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342295 | ENIO MONTES SANTIAGO | COND COND BUENA VISTA VILLAGE | APT 1431 | | | SAN JUAN | PR | 00926 | |
| 647427 | ENIO OLMEDA MARRERO | HC 03 BOX 31640 | | | | MOROVIS | PR | 00687-9832 | |
| 2133692 | ENIO OLMEDA MARRERO | HC 3 BOX 31640 | | | | MOROVIS | PR | 00687 | |
| 2133692 | ENIO OLMEDA MARRERO | URB. BRISAS DEL NORTE 534 | CALLE BRASIL | | | MOROVIS | PR | 00687 | |
| 896450 | ENNA SANTIAGO RIVERA | CALLE- 4 D-2 COLINAS DEL SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 1728907 | Ennice O Ortega Orozco | Enfermera | ASEM | PO 2129 | | San Juan | PR | 00922-2129 | |
| 1728907 | Ennice O Ortega Orozco | HC 71 Box 7646 | | | | Cayey | PR | 00736 | |
| 1737192 | ENNIO QUIRINDONGO LUGO | HC 3 BOX 12712 | | | | PENUELAS | PR | 00624 | |
| 1588153 | Ennit Garcia | HC 5 Box 31508 | | | | Hatillo | PR | 00659 | |
| 2009998 | Enrique Alvarado Figueroa | PO Box 682 | | | | Penuelas | PR | 00624 | |
| 38408 | ENRIQUE AVILES BONILLA | PO BOX 951 | | | | MANATI | PR | 00674 | |
| 1670402 | ENRIQUE AYALA TIBURCIO | BO DEAMAJAGUA HC 67 18345 | | | | FAJARDO | PR | 00738 | |
| 1200038 | Enrique Bonilla Rivera | HC1 Box 3038 | | | | Villalba | PR | 00766 | |
| 1754705 | Enrique Cajigas Gonzalez | PO Box 1243 | | | | Isabela | PR | 00662-1243 | |
| 67252 | ENRIQUE CANDELARIA MEDINA | HC 02 BOX 5976 | | | | RINCON | PR | 00677 | |
| 1958714 | ENRIQUE CARRILLO ARROYO | URB ALAMEDA | A-2 CALLE MARGINAL | | | SAN JUAN | PR | 00926 | |
| 2141397 | Enrique Cintron Rivera | Punta Dimmente Calle Dinar D-3 | | | | Ponce | PR | 00731-1353 | |
| 1605604 | ENRIQUE CINTRON SOTO | CALLE GOYCO # 10 | PO BOX 290 | | | NAGUABO | PR | 00718 | |
| 1683334 | ENRIQUE COLON DELGADO | BOX 8142 PABLO VELAZQUE | ROSA MARIA | | | CAROLINA | PR | 00985 | |
| 1656277 | Enrique Cristóbal Berrios | Calle U 1197 | Urbanización Vistamar | | | Carolina | PR | 00983 | |
| 1969866 | ENRIQUE DE JESUS ORTIZ | P.O. BOX 2264 | | | | COAMO | PR | 00769 | |
| 1563480 | ENRIQUE DE JESUS RUIZ | HC 6 Box 10842 | | | | Yabucoa | PR | 00767 | |
| 1968230 | Enrique Diaz Aquino and Belia Rolon Melendez Estate of | Calle 128 BY6 | Valle Arriba Heights | | | Carolina | PR | 00983-3328 | |
| 139656 | ENRIQUE DIAZ ORTIZ | HC 02 BOX 31091 | | | | CAGUAS | PR | 00727 | |
| 1906017 | Enrique Figueroa Albino | HC 09 Box 5155 | | | | Sabana Grande | PR | 00637 | |
| 1878681 | Enrique Garcia Rivera | Urb. LaVega Calle B 121 | | | | Villalba | PR | 00766 | |
| 2144549 | Enrique Gonzalez Cruz | HC01 Box 4288 | | | | Juana Diaz | PR | 00795 | |
| 1685845 | Enrique Gonzalez Rivera | Bda. Marin Calle 5 170-A | | | | Guayama | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647600 | ENRIQUE JIMENEZ RIVERA | BO SAN FELIPE | PD #10 BZ-2190 | | | AGUIRRE | PR | 00704 | |
| 2011931 | Enrique L. Torres Santiago | B-16 Calle Orquiden | | | | Guayanilla | PR | 00656 | |
| 1922350 | Enrique Laureano Huertas | 36 Aibonito St. | | | | CAGUAS | PR | 00727 | |
| 1894510 | ENRIQUE LOPEZ COLON | P. O. BOX 933 | | | | CAGUAS | PR | 00726 | |
| 2127686 | Enrique Melendez Luna | 11 Gautier Benitez | | | | Cidra | PR | 00739 | |
| 1476518 | Enrique Mercado Nuñez | HC 07 Box 30086 | | | | Juana Diaz | PR | 00795 | |
| 341393 | ENRIQUE MONTANEZ RIVERA | HC NUM. 6 BOX 10126 | | | | Yabucoa | PR | 00767 | |
| 1200175 | ENRIQUE MONTES RODRIGUEZ | D-4 CALLE 16 | | | | COAMO | PR | 00769 | |
| 2106278 | ENRIQUE NIEVES LOPEZ | HC 3 BOX 10667 | | | | COMERIO | PR | 00782 | |
| 2068996 | Enrique Ortiz Caldero | BO. Palos Blancos Box 7168 | | | | Corozal | PR | 00783 | |
| 1734615 | Enrique Ortiz Carrero | HC 02 Box 7663 | | | | Corozal | PR | 00783 | |
| 1582080 | ENRIQUE ORTIZ GUERRA | URB LA MILAGROSA | B 12 CALLE 1 | | | Sabana Grande | PR | 00637 | |
| 1757035 | Enrique Pacheco Rodriguez | 408 Calle Girasol | | | | Penuelas | PR | 00624 | |
| 1761598 | Enrique Pacheco Rodriguez | 408 Calle Girasol | | | | Peñuelas | PR | 00624 | |
| 1733328 | Enrique Perez Medina | PMB 249 HC 72 Box 3766 | | | | Naranjito | PR | 00719 | |
| 2146846 | Enrique Pizarro Velazquez | HC 01 Box 5157 | | | | Santa Isabel | PR | 00757 | |
| 1978060 | Enrique Ramos Quinones | 344 9 Box Apt 958 | | | | Penuelas | PR | 00624 | |
| 1977634 | ENRIQUE RAMOS QUINONES | 344 Calle 9 Box Apt 958 | | | | Penuelas | PR | 00624 | |
| 154739 | ENRIQUE RAMOS QUINONES | 344 CALLE 9 BOX APT. 958 | | | | PENUELOS | PR | 00624 | |
| 154739 | ENRIQUE RAMOS QUINONES | PO BOX 532 | | | | PENUELAS | PR | 00624-0532 | |
| 1847425 | Enrique Rivera Colon | P O Box 364 | | | | Villalba | PR | 00766 | |
| 1864830 | Enrique Rivera Colon | PO Box 264 | | | | Villalba | PR | 00766 | |
| 2168449 | Enrique Rivera Lazu | PO Box 773 | | | | Yabucoa | PR | 00767 | |
| 2063933 | Enrique Rodriguez Guzman | G9 Calle 12 Urb. Jardines I | | | | Cayey | PR | 00736 | |
| 2110140 | Enrique Rodriguez Torres | Apartado 560332 | | | | Guayanilla | PR | 00656 | |
| 1200257 | ENRIQUE ROQUE VELAZQUEZ | PO BOX 413 | | | | LAS PIEDRAS | PR | 00771 | |
| 2054171 | Enrique Rosario Colon | P.O. Box 1484 | | | | Cidra | PR | 00739 | |
| 1814004 | Enrique Rosario Salarto | 1902 Calle Afrodita Urb. Altavist | | | | Ponce | PR | 00716 | |
| 505606 | ENRIQUE SALGADO RODRIGUEZ | CALLE LAGO GUAJATACA D A - 20 | 5TA. SECC LEVITTOWN | | | Toa Baja | PR | 00949 | |
| 1966556 | Enrique Sanchez Rios | HC-08 Box 3013 | | | | CAGUAS | PR | 00725 | |
| 1567804 | Enrique Santiago Irizarry | 830 Calle Campeche | | | | Ponce | PR | 00717-1667 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1554414 | Enrique Santiago Lopez | Urb. Isabel La Catolica | Calle 4 D14 | | | AGUADA | PR | 00602 | |
| 1605627 | Enrique Santiago Rosado | Bo Palmarej Sdtn El Hogo Correya | | | | Villalbo | PR | 00766 | |
| 1668587 | Enrique Santiago Rosado | Bo Palmargo Setn 81 Hoyo Can 149 | | | | Villalbo | PR | 00766 | |
| 1591581 | Enrique Santiago Rosado | BO. PALMAREJO SECTOR EL HOYO | | | | Villalba | PR | 00766 | |
| 1884869 | Enrique Sinigaglia Correa | 3806 Calle Guanina | | | | Ponce | PR | 00728 | |
| 536832 | ENRIQUE SOTO CHEVRESTTS | ENVGUE SOTO CHEVRESTTS | CALLE 3 E-7 URB. SANTA JUANA II | | | CAGUAS | PR | 00725 | |
| 1576184 | ENRIQUE SOTO CHEVRESTTS | URB SANTA JUANA | E7 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 536832 | ENRIQUE SOTO CHEVRESTTS | URB SANTA JUANA II | E7 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 1200290 | ENRIQUE TAPIA DELGADO | LCDA. Rebecca Viera Trenche | Ave. Roberto Clemente | Bloque 30 A-10 Suite 2C | Urb. Villa Carolina | Carolina | PR | 00985 | |
| 1200290 | ENRIQUE TAPIA DELGADO | P.O. BOX 7083 | PUEBLO STATION | | | CAROLINA | PR | 00986 | |
| 1508175 | ENRIQUE TAPIA DELGADO | URB. VILLA CAROLINA | BLQ 30-A-10 | AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 1200290 | ENRIQUE TAPIA DELGADO | VILLA CAROLINA | D10 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985-5406 | |
| 1200295 | Enrique Torres Huertas | PMB 13 | PO Box 144035 | | | Arecibo | PR | 00614 | |
| 1977492 | ENRIQUE TORRES RIVERA | HC 8 BOX 169 | | | | PONCE | PR | 00731-9703 | |
| 1606859 | ENRIQUE TORRES TURELL | URB PALACIOS DEL PRADO | AVE ATLANTICO #74 | | | JUANA DIAZ | PR | 00795 | |
| 154792 | ENRIQUE TORRES TURRELL | PALACIOS DEL PRADO AVE ATLANTICO #G 74 | | | | JUANA DIAZ | PR | 00795 | |
| 567845 | ENRIQUE VARGAS MARTINEZ | HC 02 BOX 5590 | BO BARRERO | | | RINCON | PR | 00677 | |
| 154798 | ENRIQUE VARGAS MARTINEZ | HC 2 BOX 5590 | | | | RINCON | PR | 00677-9606 | |
| 1733747 | Enrique Viruet Rios | Bella Vista A 21 | | | | UTUADO | PR | 00641-2631 | |
| 2144225 | Enrique Zayas Rolon | Hc 03 Box 11317 | | | | Juana Diaz | PR | 00795 | |
| 1671701 | Enriquela Arroyo Gracia | HC 3 Box 10613 | | | | SAN GERMAN | PR | 00683 | |
| 1821616 | ENRIQUETA ARROYO GRACIA | HC 3 BOX 10613 | | | | SAN GERMAN | PR | 00683 | |
| 1821616 | ENRIQUETA ARROYO GRACIA | PO BOX 2073 | | | | SAN GERMAN | PR | 00683 | |
| 1936114 | ENRIQUETA CHARLOTTEN FIGUEROA | 5101 ST SAN MOSES | URB SANTA TERESITA | | | PONCE | PR | 00730 | |
| 1618366 | Enrrique Rivera Lugo | PO Box 716 | | | | Luquillo | PR | 00773 | |
| 1876193 | Enudio Colon Ortiz | HC 02 Box 4217 | | | | Villalba | PR | 00766 | |
| 1697297 | Enudio Colon Ortiz | HCO2 Box 4217 | | | | Villalba | PR | 00766 | |
| 1679417 | Enudro Colon Cedeno | Bo Jonhs Carr. 150 | Km 7 Hm 5 | HC-02 Box 4217 | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1594379 | Enuido Colon Cedeño | Bo. Joviatas Carr. 150 | Km 7 Hm 5 HC-02 Box 4217 | | | Villalba | PR | 00766 | |
| 1871952 | Envinia Morales Velez | RR04 Box 5730 | | | | ANASCO | PR | 00610 | |
| 1929278 | EPAFRODITO MELENDEZ RIVERA | 1183 COM CARACOLES 3 | PARCELAS 980 | | | PENUELAS | PR | 00624 | |
| 1748207 | Epafrodito Melendez Rivera | 1183 Com. Caracoles 3 | | | | Penuelas | PR | 00624-2616 | |
| 1593139 | Epifania Betances Santos | Calle Francisco Casalduc 617 | Villa Prades | | | San Juan | PR | 00924 | |
| 580514 | EPIFANIA VELEZ CRUZ | P.O. BOX 12 10 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| 2028998 | Epifanio Flores Oyola | HC-02 Box 31771 | | | | CAGUAS | PR | 00727 | |
| 1920556 | Epifanio Soto Perez | Carr. 444 Km. 7 4 int. | | | | Moca | PR | 00676 | |
| 1920556 | Epifanio Soto Perez | HC 02 Box 11389 | | | | Moca | PR | 00676 | |
| 1632127 | Eppie Burgos Pantoja | Acreedor | Carr. 155 Bo. Rio Grande | | | Morovis | PR | 00687 | |
| 1631129 | EPPIE BURGOS PANTOJA | HAC-01 BOX 1919 | | | | MOROVIS | PR | 00687 | |
| 1632127 | Eppie Burgos Pantoja | HC 1919 | | | | Morovis | PR | 00687 | |
| 1632226 | Eppie Burgos Pantoja | HC-01 Box 1919 | | | | Morovis | PR | 00687 | |
| 1672372 | Eranio de J. Collazo Ocasio | P.O. Box 1370 | | | | Ciales | PR | 00638 | |
| 1981416 | Erasmo Garcia Sotomayor | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 | |
| 2104396 | ERASMO GRACIA SOTOMAYOR | HC-O1 BOX 5249 | | | | SANTA ISABEL | PR | 00757 | |
| 1977993 | Erasmo Martinez Couvertier | 501 Calle Angel Rivero Mendez | Urb Ciudad Central 2 | | | Carolina | PR | 00987-6880 | |
| 1977993 | Erasmo Martinez Couvertier | Po Box 1296 | | | | Saint Just | PR | 00978 | |
| 988892 | Erasmo Vega-Torres | Urb. Los Pinos | 723 Calle Bromelia | | | Yauco | PR | 00698-4565 | |
| 988920 | ERCILIO VELEZ LUNA | HC-02 BOX 8544 CALLE 1 # 12 | | | | JUANA DIAZ | PR | 00795 | |
| 1742488 | Ereina Agront Leon | PMB 1356 | PO BOX 3502 | | | Juana Diaz | PR | 00795 | |
| 2067278 | ERIBERTA RODRIGUEZ QUINTANA | URB. SANTA MARTA | E-6 CALLE C | | | SAN GERMAN | PR | 00683 | |
| 176238 | ERIBERTO FONTAN LABOY | ALT DE SAN PEDRO | Q57 CALLE SAN LUIS | | | FAJARDO | PR | 00738 | |
| 1939402 | Eric A. Blanco Fernandez | Box 343 | | | | Villalba | PR | 00766 | |
| 1979337 | Eric Alberto Vega Reyes | Valle de Andalucia 2907 | | | | Ponce | PR | 00728-3104 | |
| 2160831 | Eric C. Blanco Perez | 548 Zafiro Villus de Pieclmes Bluncus | | | | San Sebastian | PR | 00685 | |
| 2047937 | Eric Caraballo Rivas | Ext. Altura Calle 5 E-5 | | | | Santa Isabel | PR | 00757-2563 | |
| 2125218 | Eric Cartagena Matos | Chalets de la Playa 113 | | | | Vega Baja | PR | 00963-9747 | |
| 1856082 | Eric Cruz Granado | Ext Santa Teresita | 4022 St. Catalina | | | Ponce | PR | 00730-4620 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1768994 | Eric Curbelo Mendez | Carr. 477 Box. 2400 | | | | QUEBRADILLAS | PR | 00678 | |
| 1200500 | ERIC E VAZQUEZ RIVERA | URB SANTA MARIA | E16 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 1542822 | Eric F. Martinez Acevedo | HC 07 Box. 35835 | | | | AGUADILLA | PR | 00603 | |
| 2037871 | Eric Gonzalez Rodriguez | A-20 AmaurVeray | | | | Yauco | PR | 00698 | |
| 325434 | Eric I Mendez Cancel | 439 Calle Jose C Barbosa | | | | Moca | PR | 00626 | |
| 155361 | ERIC I MENDEZ CANCEL | 439 CALLE JOSE C BARBOSA | | | | MOCA | PR | 00676 | |
| 1330587 | ERIC J CRUZ SANTIAGO | P O BOX 6633 | | | | CAGUAS | PR | 00726 | |
| 1757463 | ERIC J. BURGOS ROSADO | 35 CARR. 144 | | | | JAYUYA | PR | 00664 | |
| 1630923 | ERIC J. PEREZ MENDEZ | HC 3 BOX 37108 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1956720 | Eric Jose Muniz Vazquez | HC7 Box 25323 | | | | Mayaguez | PR | 00680 | |
| 798586 | ERIC LOPEZ CORCHADO | URB. LAS TERRENAS | 156 CALLE CORALINA | | | VEGA BAJA | PR | 00693 | |
| 1557982 | ERIC M LLANOS LLANOS | URB JARDINES DE LOIZA | C 26 CALLE 3 | | | LOIZA | PR | 00772 | |
| 1620577 | ERIC M. RUIZ PEREZ | PO BOX 142554 | | | | Arecibo | PR | 00614 | |
| 269303 | ERIC MARIANO LLANOS LLANOS | CALLE 3 C 26 | JARDINES DE LOIZA | | | LOIZA | PR | 00772 | |
| 1728499 | Eric Matos Lopez | Administracion de Servicios Medicos | P.O. Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1728499 | Eric Matos Lopez | Calle Sara f3 Urb. Santa Rosa | | | | CAGUAS | PR | 00725 | |
| 1598566 | ERIC MELENDEZ POLANCO | SUCHVILLE PARK APT K-101 | | | | Guaynabo | PR | 00966 | |
| 2130687 | Eric Miller Rivera | Urb. San Martin Calle 4 E -10 | | | | Juana Diaz | PR | 00795 | |
| 1200644 | ERIC O RUIZ MORALES | HC 5 BOX 52715 | | | | SAN SEBASTIAN | PR | 00685 | |
| 155380 | ERIC O. RUIZ BELEN | RR-01 BOX 4017 | | | | MARICAO | PR | 00606 | |
| 1612920 | ERIC OCASIO RIVERA | 13538 HAWKEYE DR. | | | | ORLANDO | FL | 32837 | |
| 1730353 | Eric Omar Mercado Morales | HC-37 Box 4647 | | | | Guanica | PR | 00653 | |
| 1975424 | Eric Omar Ortiz Rodriguez | HC 02 Box 31372 | | | | CAGUAS | PR | 00727 | |
| 1557077 | Eric Orlando Lanzo Roman | Calle 29 AE-6 Interamericana | | | | TRUJILLO ALTO | PR | 00976 | |
| 1811577 | Eric Otero Santiago | Estancias de Tortuguero | 611 Calle Turin | | | Vega Baja | PR | 00693 | |
| 1701061 | ERIC PAGAN SOTO | PO BOX 208 | | | | LARES | PR | 00669 | |
| 1200657 | ERIC PAMIAS FIGUEROA | URBANIZACION VILLA REAL CALLE 4 E30 | | | | VEGA BAJA | PR | 00693 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155388 | ERIC PORRATA CRUZ | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00908 | |
| 155388 | ERIC PORRATA CRUZ | HC 71 PO BOX 4403 | | | | CAYEY | PR | 00736 | |
| 1665122 | Eric R. Aponte Maisonet | URB. JARDINES MONTELLANO | CALLE MONTE GUILARTE 403 | | | MOROVIS | PR | 00687 | |
| 1596706 | ERIC R. APONTE MAISONET | URB. JARDINES MONTELLANOS | CALLE MONTE GUILARTE 403 | | | MOROVIS | PR | 00687 | |
| 1610988 | Eric R. Irizarry Ramos | P.O. Box 1208 | | | | Rio Grande | PR | 00745 | |
| 1531751 | ERIC R. RIOS DAVID | URB. BELLA VISTA CALLE DALIA C-33 | | | | AIBONITO | PR | 00705 | |
| 1488384 | Eric Ramos Baez | 165 Urbanizacion Altamira | | | | Lares | PR | 00669 | |
| 1728021 | Eric Raul Aponte Maisonet | 403 C/Monteguilarte Jdns Montellano | | | | Morovis | PR | 00687 | |
| 1585734 | ERIC RODRIGUEZ ALICEA | 8 PASEO DEL VALLE | | | | LAJAS | PR | 00667 | |
| 1577981 | Eric Rodriguez Alicea | Paseo Del Valle #8 | | | | Lajas | PR | 00667 | |
| 1200709 | ERIC SOTO DONATO | HC 4 BOX 4974 | | | | HUMACAO | PR | 00791 | |
| 1842377 | Eric Valentin Flores | PO Box 177 | | | | Sabana Grande | PR | 00637 | |
| 1560397 | Erica L Flores Rodriguez | PO BOX 298 | | | | Villalba | PR | 00766 | |
| 155445 | ERICA LOPEZ MERCADO | HC 03 BOX 6418 | | | | RINCON | PR | 00677 | |
| 1564388 | Erica Lopez Mercado | HC 3 Box 6418 | | | | Rincon | PR | 00677 | |
| 1950847 | Erica M Blanco Rodriguez | HC-02 Box 11425 | | | | Lajas | PR | 00667 | |
| 1892907 | ERICA M PARADIZO FELICIANO | CALLE AMERICO RODRIGUEZ # 36 | | | | Adjuntas | PR | 00601 | |
| 1793681 | Erica Rivera | Calle Down Glory R-27 Urb. | Parque Ecuestre | | | Carolina | PR | 00987 | |
| 29378 | ERICK APONTE BEZARES | PO BOX 1465 | | | | HORMIGUEROS | PR | 00660 | |
| 1683012 | ERICK CARABALLO MERCADO | HC 5 BOX 7803 | | | | YAUCO | PR | 00698 | |
| 1915352 | Erick Cesar Velez Montalvo | PO Box 895 | | | | Sabana Grande | PR | 00637 | |
| 1745294 | Erick G. Arocho Irizarry | H.C. 06 Box 4087 | | | | Ponce | PR | 00731 | |
| 648279 | Erick J Vega Rosario | 16 Calle Henna | | | | Cabo Rojo | PR | 00623-3531 | |
| 1595131 | ERICK J. CORDERO PEREZ | RUTA 4 215 BO LLANURAS | | | | ISABELA | PR | 00662 | |
| 1754182 | Erick M Aponte | Box 276 | | | | Barranquitas | PR | 00794 | |
| 323361 | ERICK MELENDEZ NUNEZ | URB JOSE S QUINONES | 840 CALLE COTTO HERNANDEZ | | | CAROLINA | PR | 00985 | |
| 1682968 | Erick Pabellon Perez | Departamento De Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1682968 | Erick Pabellon Perez | PO Box 2781 | | | | Rio Grande | PR | 00745 | |
| 988983 | Erick Ramos Rodriguez | HC 4 Box 7953 - Calle 16 #247 | | | | Juana Diaz | PR | 00795-9831 | |
| 1661435 | Erick Rosado Ramos | 155 Calle Delfin | Urb. Villa los Pescadores | | | Vega Baja | PR | 00693-6017 | |
| 1421811 | ERICK SANTANA SANTANA | LYDIA APONTE MALAVE | CALLE NUÑEZ ROMEU #5 ESTE | | | CAYEY | PR | 00736 | |
| 1718233 | Erick Sostre Bonilla | Urb. Villa Universitaria | E/21 Calle 10 | | | Humacao | PR | 00791 | |
| 557469 | ERICK TORRES ROSARIO | URB URB.BONNEVILLE HEIGHTS | 25 CALLE GUAYNABO | | | CAGUAS | PR | 00727 | |
| 1200855 | ERICK VALENTIN FLORES | PO BOX 177 | | | | Sabana Grande | PR | 00637 | |
| 1972157 | Ericks Manuel Paradizo Lugo | Calle Americo Bodriguez #36 | | | | Adjuntas | PR | 00601 | |
| 2013083 | Erida Bermudez Burgos | HC 5 Box 6074 | | | | Juana Diaz | PR | 00795 | |
| 1809893 | ERIDANA MARTINEZ MENDOZA | 392 c/Denton | | | | San Juan | PR | 00912 | |
| 1809893 | ERIDANA MARTINEZ MENDOZA | P.O. BOX 7391 | | | | SAN JUAN | PR | 00915 | |
| 155599 | ERIEL VELEZ MALAVE | RIN BRISAS DE ANASCO | CALLE 4 H 12 | | | ANASCO | PR | 00610 | |
| 1885326 | Erik A Correa Maldonado | HC 06 Box 42652 | | | | Coto Laurel | PR | 00780 | |
| 1908279 | Erik A. Correa Maldonado | HC06 Box 47652 | | | | Coto Laurel | PR | 00780 | |
| 1933166 | Erik F. Soto Modesti | Urb. Villa Aksacoccos #9 | | | | Maunabo | PR | 00707 | |
| 1571881 | Erik Morales Marty | P.O. Box 5103 #64 | | | | Cabo Rojo | PR | 00623 | |
| 552150 | ERIK TORRES GONZALEZ | URB SOMBRAS DE REAL | 417 CALLE EL ROBLE | | | COTO LAUREL | PR | 00780 | |
| 1597933 | Erika A. Barrios Ortiz | HC 01 BOX 5993 | | | | Ciales | PR | 00638 | |
| 1618558 | ERIKA A. BERRIOS ORTIZ | HC 01 BOX 5993 | | | | CIALES | PR | 00638 | |
| 1777689 | Erika De Jesus Rodriguez | 107 Calle Derkes Oeste | | | | Guayama | PR | 00784 | |
| 1936804 | Erika E. Rodriguez Ramos | 1685 Morelia | | | | San Juan | PR | 00926 | |
| 1766389 | Erika I. Martínez Santana | Hc-03 Box 8033 | | | | Las Piedras | PR | 00771 | |
| 2105644 | ERIKA JANNETTE SANTIAGO VAZQUEZ | URB. VILLA PARAISO | C/TERNURA #1826 | | | PONCE | PR | 00728 | |
| 1631766 | Erika Jannette Santiago Vazquez | Urb. Villa Paraiso Ternura #1826 | | | | Ponce | PR | 00728 | |
| 1597367 | ERIKA M. VALDES GARCIA | HC 02 BOX 6268 | | | | LARES | PR | 00669 | |
| 1752653 | ERIKA PORRATA VAZQUEZ | PO BOX 2411 | | | | ISABELA | PR | 00662 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1740283 | Erika Renee Cartagena Melendez | PO Box 800597 | | | | Coto Laurel | PR | 00780 | |
| 1200945 | Erika Rodriguez Olmo | URB RIO PIEDRAS HEIGHTS | 211 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 648397 | ERIKA RODRIGUEZ OLMO | URB VILLAS DE CARRAIZO | RR 7 BOX 410 | | | SAN JUAN | PR | 00926 | |
| 1627102 | Erika Rodriguez Zayas | Acreedor | Ninguna | Bo, Mana Carr 803 KM 5.4 | | Naranjito | PR | 00719 | |
| 1627102 | Erika Rodriguez Zayas | HC 72 Box 3766-47 | Cedro Arriba | | | Naranjito | PR | 00719 | |
| 648401 | Erika S Rivera Velez | Box 800561 | | | | Cotto Laurel | PR | 00780-0561 | |
| 528137 | ERIKA SEPULVEDA QUINONES | PO BOX 561153 | | | | GUAYANILLA | PR | 00656 | |
| 587925 | ERIKA VILLANUEVA LOPEZ | 55 39 28 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 587925 | ERIKA VILLANUEVA LOPEZ | VILLA LOS SANTOS | CALLE 20 CASA CC-3 | | | Arecibo | PR | 00612 | |
| 2078923 | Eriodita Arzola Rodriguez | PO Box 560456 | | | | Guayanilla | PR | 00656 | |
| 103513 | Erlinda Concepcion Pacheco | Urb Quintas de Flamingo | C-4 Calle 2 | | | Bayamon | PR | 00959 | |
| 1998619 | ERMALINA MORALES RIVERA | HC-4 BOX 4333 | | | | LAS PIEDRAS | PR | 00711-0614 | |
| 1749491 | Ermelinda Arocho Nieves | Departamento de Educacion | PO Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1753060 | Ermelinda Arocho Nieves | Ermelinda Arocho Nieves Maestra Departamento de Educacion PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1753060 | Ermelinda Arocho Nieves | HC1 Box 5766 | | | | Las Marias | PR | 00670 | |
| 1677868 | Ermelinda Calero Tirado | Estancias Talavera 1 Calle Tucán | | | | Isabela | PR | 00662 | |
| 1996048 | Ermelinda Morales Rivera | HC-4 Box 4333 | | | | Las Piedras | PR | 00771-9614 | |
| 1972196 | Ermelinda Morales Rivera | HC-4 Box 43333 | | | | Las Piedras | PR | 00771-9614 | |
| 1605743 | Ermelinda Moran Santiago | PO Box 212 | | | | Vega Alta | PR | 00692 | |
| 1754119 | Ermelinda Pagan Reyes | Urbanizacion Guarico Calle 1 C-7 | | | | Vega Baja | PR | 00693 | |
| 1891374 | Ermelinda Rivera Gonzalez | Urb. La Vega | Calle A #34 | PO Box 543 | | Villalba | PR | 00766 | |
| 2016833 | ERMELINDA RODRIGUEZ RODRIGUEZ | URB RIO CANAS | 1920 CALLE MCKENZIE | | | PONCE | PR | 00728 | |
| 2025761 | Ermelinda Sanchez Rivera | 400 Grand Blvd. Los Prados Apt. 37201 | | | | CAGUAS | PR | 00727-3134 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1808828 | Ermelinda Torres Vazquez | 5825 W. Flamingo Road Apt. 213 | | | | Las Vegas | NV | 89103 | |
| 1953455 | Ermelindo Ostolaza Munoz | PO Box 75 | | | | Santa Isabel | PR | 00757 | |
| 989041 | ERMELINDO ROMERO VALENTIN | PO BOX 837 | | | | HORMIGUEROS | PR | 00660-0837 | |
| 1665096 | Ermes Morales Matos | PO Box 379 | | | | Cabo Rojo | PR | 00623 | |
| 1878037 | ERMIS Z RAMOS CINTRON | PO BOX 563 | | | | JUANA DIAZ | PR | 00795 | |
| 55293 | Ernel J Bonilla Santiago | 26 Betances | | | | Coamo | PR | 00769 | |
| 55293 | Ernel J Bonilla Santiago | Urb Valle Arriba 209 Calle Acasia | | | | Coamo | PR | 00760 | |
| 1330748 | ERNEST RIVERA | 5360 ROCKIN HORSE PL | | | | OVIEDO | FL | 32765 | |
| 155768 | ERNEST VILLAFANE MORALES | URB LEVITTOWN | DF 14 CALLE LAGO CAONILLAS | | | Toa Baja | PR | 00949 | |
| 1666684 | Ernesta Morales Pereira | 174 Bo Certenejas I | | | | Cidra | PR | 00739-6098 | |
| 1965662 | Ernesta Morales Pereira | 174 Bo Certenejas I | | | | Cidra | PR | 00739-9068 | |
| 1776596 | Ernesta Morales Pereira | 174 Bo Certengas I | | | | Cidra | PR | 00739-9068 | |
| 1850721 | ERNESTA MORALES PEREIRA | 174 CERTENEJAS I | | | | CIDRA | PR | 00739-6098 | |
| 1932032 | Ernestina Canario Oviedo | Condominio La Providencia Garden Apartments | B-110 | | | Ponce | PR | 00731 | |
| 1932032 | Ernestina Canario Oviedo | PMB 13 | PO Box 2000 | | | Mercedita | PR | 00715 | |
| 1676469 | Ernestina Miranda | 3360 O'Berry Road | | | | Kissimmee | FL | 34746 | |
| 1501377 | Ernesto A Munoz Muller | RR1 Box 3391 | | | | Cidva | PR | 00739 | |
| 1501442 | Ernesto A Nunez Muller | RR1 Box 3391 | | | | Cidra | PR | 00739 | |
| 1552087 | Ernesto Acosta Reyes | PO Box 384 | | | | Lajas | PR | 00667 | |
| 2033986 | Ernesto Barbosa Tricoche | 4154 Calle Correo Urb. Punta Omo | | | | Ponce | PR | 00928 | |
| 1560940 | ERNESTO BARBOSA TRICOCHE | PO BOX 8012 | | | | PONCE | PR | 00732-8012 | |
| 99721 | Ernesto Colon Perez | attn: Juan R. Rodriguez | PO Box 7693 | | | Ponce | PR | 00732-7693 | |
| 99721 | Ernesto Colon Perez | Hc 02 Box 5832 | | | | Villalba | PR | 00766 | |
| 1863327 | Ernesto Davila Gomez | P.M.B 726 | P.O. Box 1283 | | | San Lorenzo | PR | 00754-1283 | |
| 155829 | ERNESTO DIAZ ACEVEDO | 3445 CALLE DIAZ | | | | ISABELA | PR | 00662 | |
| 1651427 | Ernesto Diaz Acevedo | Po Box 200 | | | | Isabela | PR | 00662 | |
| 1601687 | ERNESTO E ORTIZ MELENDEZ | RR 1 BOX 13870 | | | | OROCOVIS | PR | 00720 | |
| 1451562 | Ernesto Feliciano | PO Box 1133 | | | | Moca | PR | 00670 | |
| 2158345 | Ernesto Flores Rivas | Apartado 1452 | | | | Yabucoa | PR | 00767 | |
| 1522617 | Ernesto Garcia Aguirre | Box Hc 015231 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1563668 | Ernesto Garcia Aquirre | Box HC01 5231 | | | | Juana Diaz | PR | 00795 | |
| 2131976 | ERNESTO HERNANDEZ ORZA | PARC NUEVAS DE MAGUEYES | | | | PONCE | PR | 00728 | |
| 1805053 | Ernesto J Garcia Esquilin | P.O. Box 961 | | | | Canovanas | PR | 00729 | |
| 1964273 | Ernesto Jose Diaz Bello | h 10 calle san bernardo urb marisle | | | | CAGUAS | PR | 00725 | |
| 2032394 | Ernesto Jose Diaz Bello | H10 Calle San Bernardo Urb.Mariolse | | | | CAGUAS | PR | 00725 | |
| 1609975 | Ernesto L Arana Perez | #350 Calle Palustris | Urb. Bosque Los Pinos | | | Bayamon | PR | 00956 | |
| 1618072 | Ernesto L. Hernandez Pagon | Urb. Villa Grillosca Calle E. Pujols #1425 | | | | Ponce | PR | 00717-0581 | |
| 1539618 | Ernesto L. Ramirez Torres | La Rambla 1159 Calle Siervas de Maria | | | | Ponce | PR | 00730-4074 | |
| 2143856 | Ernesto Pagan Cruz | 9206 Com. Serrano | | | | Juana Diaz | PR | 00795 | |
| 1756691 | Ernesto Perez Gonzalez | HC 1 Box 6215 | | | | Hatillo | PR | 00659 | |
| 1570462 | Ernesto R Laboy Ramos | Urb Villa del Carmen Calle Sacla 1114 | | | | Ponce | PR | 00716-2133 | |
| 2064231 | Ernesto R. Estremera De Jesus | 149 Calle Juan Lasalle | | | | QUEBRADILLAS | PR | 00678 | |
| 1960032 | Ernesto R. Estremera De Jesus | 149 Calle Juan Laselle | | | | QUEBRADILLAS | PR | 00678 | |
| 2147273 | Ernesto Radamez Natal Colon | HC 05 Box 5948 | | | | Juana Diaz | PR | 00795 | |
| 1578830 | ERNESTO RAMOS FERNANDEZ | BZN 1218 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | |
| 2143469 | Ernesto Rivera Bermudez | HC 04 Box 7468 | | | | Juana Diaz | PR | 00795 | |
| 1684508 | Ernesto Rivera Rivera | HC 07 Box 2517 | | | | Ponce | PR | 00731 | |
| 2143647 | Ernesto Rivera Torres | Bo. Playa 11-A | | | | Salinas | PR | 00751 | |
| 989308 | ERNESTO ROBLES CHAMORRO | VILLA DELICIAS | CALLE GUACAMAYO 4412 | | | PONCE | PR | 00728-3715 | |
| 1792801 | Ernesto Sanchez Martinez | P.O Box 758 | | | | Juncos | PR | 00777 | |
| 1509722 | Ernesto Santiago Bermudez | HC 03 Box 14357 | | | | UTUADO | PR | 00641 | |
| 548533 | ERNESTO TORO RODRIGUEZ | URB. LEVITTOWN LAKES | CALLE MAGALI AJ5 | | | Toa Baja | PR | 00949 | |
| 1595996 | Ernesto Torres Rosario | Urb. O'neill | Calle A #27 | | | Manati | PR | 00674 | |
| 576712 | ERNESTO VEGA RONDON | PO BOX 944 | | | | DORADO | PR | 00646 | |
| 1449033 | Ernesto Villanueve Monles | Bo. Ateleyc El 4H Carr 74 | | | | Aguado | PR | 00602 | |
| 1449033 | Ernesto Villanueve Monles | HC 02 Box 5715 | | | | Rincon | PR | 00677 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1909388 | Ernick Mercado Olavarria | 2657 Tetuan Villa Del Carmen | | | | Ponce | PR | 00716 | |
| 1739740 | Erny L. Aguilar Rodriguez | Calle Tomas Ortiz M16 villa san anton | | | | Carolina | PR | 00987 | |
| 1599736 | Eroilda Lugo Acosta | Urb. Mansiones F-1 bzn #40 | | | | Sabana Grande | PR | 00637 | |
| 2016017 | Eroilda Rodriguez Soto | HC-3 34760 | | | | San Sebastian | PR | 00685 | |
| 1999866 | Ervin Arzola Torres | 75 Prudencio Rivera Martinez | | | | San Juan | PR | 00917 | |
| 156019 | ERVIN R VEGA GARCIA | HC 1 BOX 8207 | | | | PENUELAS | PR | 00624 | |
| 1600746 | Ervin R. Vega Garcia | HC - 01 Box 8207 | | | | Penuelas | PR | 00624 | |
| 1890988 | Ervin Vega Garcia | HC 1 Box 8207 | | | | Penuelas | PR | 00624 | |
| 1711065 | Erving Sepulveda Rodriguez | La Quinta Calle Cartier - M-16 | | | | Yauco | PR | 00698-2599 | |
| 1740267 | Erving Sepulveda Rodriguez | La Quinta Calle Cartier M-16 | | | | Yauco | PR | 00698-4120 | |
| 1201335 | ERWIN B. LEON TORRES | 1535 JUAN CABRER LLU11 | EL TUQUE | | | PONCE | PR | 00728 | |
| 1665544 | ERWIN SALVADOR RAMOS DIAZ | PO BOX 54 | | | | Manati | PR | 00674 | |
| 1201345 | ESAU LAPORTE GASTON | Apartado 331709 | | | | Ponce | PR | 00733-1709 | |
| 1201345 | ESAU LAPORTE GASTON | CALLE MORA #20 CENTRAL MERCEDITA | | | | PONCE | PR | 00715 | |
| 1201345 | ESAU LAPORTE GASTON | PO BOX 649 | | | | MERCEDITA | PR | 00715 | |
| 156296 | ESCALERA MATOS, AURELIA | URB REPTO. TERESITA | AC 21 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 1621528 | Esli Gonzalez | Apartado 1030 | | | | San Lorenzo | PR | 00754 | |
| 1719650 | Esli Gonzalez Gonzalez | Apartado 1030 | | | | San Lorenzo | PR | 00754 | |
| 1792559 | ESMERALDA GONZALEZ HEREDIA | HC-05 BOX 25045 | | | | UTUADO | PR | 00641 | |
| 1616154 | ESMERALDA GUERRA FIGUEROA | HC 1 BOX 7369 | | | | LOIZA | PR | 00772 | |
| 1644091 | ESMERALDA LOPEZ GARCIA | HC 5 BOX 6770 | | | | AGUAS BUENAS | PR | 00703 | |
| 1201378 | ESMERALDA MELENDEZ JIMENEZ | AY-1 CALLE 45 URB SANTA TERESITA | | | | BAYAMON | PR | 00961 | |
| 2031108 | Esmeralda Negron Santiago | 408 Carr. 149 Apt 3. | Edif. Hector Soto | | | Juana Diaz | PR | 00795 | |
| 1871688 | Esmeralda Negron Santiago | Edif. 408 Carr. 149 Apt 3 Hector Soto | | | | Juana Diaz | PR | 00795 | |
| 1666116 | ESMERALDA TORRES BAUZA | PO BOX 142907 | | | | Arecibo | PR | 00614 | |
| 2159454 | Esmeraldo Solis Muriel | HC 2 Box - 8409 | | | | Yabucoa | PR | 00764 | |
| 1756656 | Esmerida Torres Santiago | P.O. Box 142 | | | | Orocovis | PR | 00720 | |
| 1734707 | Esmirna Santos | 7216 Twin Cedar Lane | | | | Lakeland | FL | 33810 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1734707 | Esmirna Santos | Departamento de Educacion | Maestra | Ave. Tnte. César González,esq. Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 | |
| 2148259 | Esmoris Arocho Figueroa Jr | HC4 Box 8013 | | | | Juana Diaz | PR | 00795 | |
| 790803 | ESPADA LEON, HILDA J. | CALLE-3 D 17 | URB. SAN BENITO | | | PATILLAS | PR | 00723 | |
| 157137 | Espada Rodriguez, Juan | Urb La Margarita | D 18 Calle D | | | Salinas | PR | 00751 | |
| 157221 | ESPARRA MARTINEZ, IVAN | BOX 911 | | | | COAMO | PR | 00769 | |
| 1643150 | ESPEDITO VAZQUEZ VAZQUEZ | HC-73 BOX 4773 | | | | NARANJITO | PR | 00719 | |
| 1800774 | Esperancita Pagan Malave | #34 Calle Dagna Ortiz | | | | Sabana Grande | PR | 00637 | |
| 1858777 | Esperancita Pagan Malave | #34 Calle Dogna Ortiz | | | | Sabana Grande | PR | 00637 | |
| 1791217 | Esperanza Alvarez Cantres | Barriada Cayo Hueso calle 1 #30 San José | | | | San Juan | PR | 00924 | |
| 1787902 | Esperanza Alvarez Cantres | Barriada Cayo Hueso Calle 1 #30, San Jose | | | | San Juan | PR | 00924 | |
| 1841829 | Esperanza Colon Saez | Urb Jaime L Drew | Calle 7 # 96 | | | Ponce | PR | 00730 | |
| 896954 | ESPERANZA COLON VAZQUEZ | HC 03 BOX 11388 | | | | JUANA DIAZ | PR | 00797 | |
| 896953 | ESPERANZA COLON VAZQUEZ | HC BOX 11388 | | | | JUANA DIAZ | PR | 00795 | |
| 1933932 | ESPERANZA COLON VAZQUEZ | HC03 BOX 11371 | | | | JUANA DIAZ | PR | 00795 | |
| 896953 | ESPERANZA COLON VAZQUEZ | HC03, BOX 11388 | | | | JUANA DIAZ | PR | 00795 | |
| 112172 | ESPERANZA CRESPO GUILLEN | HC-01 BOX 24246 | PARCELAS PANAINI | | | VEGA BAJA | PR | 00693-9740 | |
| 1721339 | ESPERANZA DE JESUS HERNANDEZ | COND. BAHIA A APT. 1201 | | | | SAN JUAN | PR | 00907 | |
| 1987714 | Esperanza Iris Velez Gomez | Calle Franciso Lazanaris | Kdif Nicolas Buono Apt. 8 | | | Ponce | PR | 00717 | |
| 1987714 | Esperanza Iris Velez Gomez | P.O. Box 8500 | | | | Ponce | PR | 00782-8530 | |
| 1709640 | Esperanza Maldonado Vazquez | HC 91 Buzon 90343, Barrio Maricao | | | | Vega Alta | PR | 00692 | |
| 1700773 | Esperanza Maldonado Vazquez | HC 91 Buzon 9343 Bo. Maricao | | | | Vega Alta | PR | 00692 | |
| 1957189 | Esperanza Martin | 900 Reinita Urb. C. Club | | | | San Juan | PR | 00924 | |
| 1786553 | Esperanza Mejías Baez | C. Azalea #17 Urb. Muñoz Rivera | | | | Guaynabo | PR | 00969 | |
| 1635563 | Esperanza Merced Sanchez | Calle Burgos 380 | Urb Embalse San Jose | | | San Juan | PR | 00923 | |
| 1583829 | Esperanza Perez Albizu | H.C. 06 Box 4585 | | | | Coto Laurel | PR | 00780 | |
| 1656622 | Esperanza Perez Pizarro | Esperanza Perez Pizarro, Acreedor | Barrio Monacillos | | | San Juan | PR | 00935 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1656622 | Esperanza Perez Pizarro | Urb Santiago Calle C # 41 | | | | Loiza | PR | 00772 | |
| 1603229 | Esperanza Pizarro Llopiz | Urb. Villas de Rio Grande Calle 23 AG 12 | | | | Rio Grande | PR | 00745 | |
| 448667 | ESPERANZA RIVERA LANDRAU | CALLE 98 BLOQUE 90-15 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1643560 | ESPERANZA RODRIGUEZ ROSARIO | CALLE AMERICA #409 | URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 1536666 | ESPERANZA SERRANO RIOS | PO BOX 2625 | | | | BAYAMON | PR | 00960-2625 | |
| 1725105 | Esperanza Tapia Febres | Jardines de Carolina | G 3 Calle I | | | Carolina | PR | 00987 | |
| 1852528 | Esperanza Tirado Santos | 4704 Urb. Jordines de Puerto Calle Irene | | | | Cabo Rojo | PR | 00623 | |
| 1949592 | Esperanza Tirado Santos | Urb. Jardines del Puerto Calle Irene | 4704 | | | Cabo Rojo | PR | 00623 | |
| 2129330 | Esperanza Toro Rodriguez | PO Box 2213 | | | | SAN GERMAN | PR | 00683-2213 | |
| 1809877 | Esperanza Torres Campusano | Urb. Miradero Hills | 109 Sierra Morena | | | Mayaguez | PR | 00682 | |
| 1823596 | Esperanza Vega de Tizol | HC 06 Box 4609 | | | | Coto Laurel | PR | 00780 | |
| 157419 | ESPINO PITRE, MARIA E | RIO HONDO | RIO COROZAL A7 | | | BAYAMON | PR | 00961 | |
| 157743 | ESQUILIN MONGE, EDGAR | PO BOX 1047 | | | | CANOVANAS | PR | 00729 | |
| 1905148 | Essau Orengo Santiago | Box 158 | | | | Yauco | PR | 00698 | |
| 1330943 | ESTEBAN ALLEN | JUBILADO | 94 CALLE LAS VEGAS URB LA CUMBRE I | | | SAN JUAN | PR | 00926-5514 | |
| 1330943 | ESTEBAN ALLEN | URB LA CUMBRE I | 267 SIERRA MORENA PMB 298 | | | SAN JUAN | PR | 00926 | |
| 989646 | ESTEBAN ALLEN SERRANO | 94 CALLE LAS VEGAS | URB. SA CUMBRE I | | | SAN JUAN | PR | 00926-5514 | |
| 989646 | ESTEBAN ALLEN SERRANO | URB LA CUMBRE | 267 CALLE SIERRA MORENA PMB 298 | | | SAN JUAN | PR | 00926-5574 | |
| 1601173 | ESTEBAN ARZUAGA | VILLA CAPRI 556 SAVOYA | | | | SAN JUAN | PR | 00924 | |
| 1947625 | ESTEBAN ATILES FELICIANO | URB ESTANCIAS DE ARECIBO | 88 CALLE BONDAD | | | Arecibo | PR | 00612 | |
| 1786444 | Esteban Carrasquillo Santiago | Urbanización Vista del Río 56 Calle | Valenciano | | | Las Piedras | PR | 00771-3565 | |
| 2144198 | Esteban Colon Collazon | 53 Green Street | 1st Floor | | | Waterbury | CT | 06708 | |
| 2147815 | Esteban Diaz Garriga | Ext Buenos Aires B-11 Calle Soctobr | | | | Santa Isabel | PR | 00757 | |
| 1596838 | Esteban E Lombe Rodriguez | RR 5 Box 5449-4 | | | | TOA ALTA | PR | 00953 | |
| 2129921 | Esteban F. Perez Colon | Calle Del Monte P-7 | | | | Toa Baja | PR | 00949 | |
| 1201477 | ESTEBAN FLORES GALVEZ | C/VIENA AN-1 | CAGUAS NORTE | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185091 | ESTEBAN GARCIA FIGUEROA | Calle 350, Bo Balboa | | | | MAYAGUEZ | PR | 00680 | |
| 989706 | ESTEBAN JESUS PIZARRO | URB BUCARE | 14 CALLE DIAMANTE | | | Guaynabo | PR | 00969-5115 | |
| 2093500 | Esteban Melendez deJesus | HC07 25482 Montellanos | | | | Ponce | PR | 00731 | |
| 1201496 | ESTEBAN MENDEZ SOTO | HC-04 BOX 15121 | | | | LARES | PR | 00669 | |
| 2145955 | Esteban Perez Maldonado | Apartado 200 | | | | Juana Diaz | PR | 00795 | |
| 2062138 | ESTEBAN RAMOS RODRIGUEZ | CALLE PIO RECHANI | | | | AGUAS BUENAS | PR | 00703 | |
| 1887177 | Esteban Ramos Rodriguez | CALLE PIO RECHANI | | | | AGUAS | PR | 00703 | |
| 2062138 | ESTEBAN RAMOS RODRIGUEZ | PO BOX 989 | | | | AGUAS BUENAS | PR | 00703 | |
| 1987178 | Esteban Robles Rivera | N-2 Santa Marta | Santa Maria | | | Toa Baja | PR | 00949 | |
| 989771 | ESTEBAN SALDANA RIVERA | COND FONTANA TOWER | APT 711 | | | CAROLINA | PR | 00982 | |
| 1722216 | Esteban Santos Roche | Esteban Santos Roche Acreedor NINGUNA PO BOX 1802 | | | | Juana Diaz | PR | 00795 | |
| 1809211 | Esteban Santos Roche | PO Box 1802 | | | | JUANA DIAZ | PR | 00795 | |
| 2143705 | Esteban Torres Rodrigues | Res Elcemi #Apt 89 | | | | Santa Isabel | PR | 00757 | |
| 1447315 | Esteban Vazquez Flores | HC 2 BOX 5102 | BO CARITE | | | GUAYAMA | PR | 00784 | |
| 1514833 | ESTEBAN VAZQUEZ VAZQUEZ | BO CORAZON | SAN JUDAS 214 | | | GUAYAMA | PR | 00784 | |
| 2167369 | Estebania Lugo Velazquez | HC #2 Box 8014 | | | | Yabucoa | PR | 00767 | |
| 1593643 | Estebania Roman Ruiz | Jardines del Caribe | 35 Street JJ 20 | | | Ponce | PR | 00728-2620 | |
| 1694344 | Estebania Roman Ruiz | Jardines del Caribe | Calle 35 JJ 20 | | | Ponce | PR | 00728-2620 | |
| 1817709 | ESTEFANI VAN TULL RODRIGUEZ | ALTURAS DE PENUELAS II | J20 CALLE 18 | | | PENUELAS | PR | 00624 | |
| 1788181 | ESTEFANIA TORRES RODRIGUEZ | 206 COMUNIDAD SANTA BARBARA | | | | Camuy | PR | 00627 | |
| 1595192 | Estefanny Justiniano | 3681 Winkler Ave Ext | Apt 1027 | | | Fort Myers | FL | 33916 | |
| 1725665 | ESTELA CABRERA MORALES | HC-04 BOX 46493 | SECTOR RICHARD | | | AGUADILLA | PR | 00603 | |
| 1710785 | ESTELA CABRERA MORALES | HC-4 BOX 46493 | SECTOR RICHARD | | | AGUADILLA | PR | 00603 | |
| 121249 | ESTELA CUBANO CUBANO | 3412 PINE TOP DR. | | | | VALRICO | FL | 33594 | |
| 121249 | ESTELA CUBANO CUBANO | 9 CALLE PEREZ | | | | Camuy | PR | 00627 | |
| 1886148 | Estela E Maldonado Del Valle | Urb. Paseos Reales 10 Almanza | | | | San Antonio | PR | 00690 | |
| 1901666 | Estela Enid Maldonado Delvalle | Urb. Paseos Reales 10 Almanza | | | | San Antonio | PR | 00690 | |
| 1780190 | Estela M Roldan Palmero | HC08. Box 24440 | | | | AGUADILLA | PR | 00603 | |
| 2038762 | Estela R. Asencio Jusino | Cond. Pavilion Court. Apt 17-D | | | | San Juan | PR | 00919 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2038762 | Estela R. Asencio Jusino | PO Box 190561 | | | | San Juan | PR | 00919-0561 | |
| 2027642 | ESTER DE LA PAZ DE LEON | GI- 18, CALLE 4 | URB. METROPALIS | | | CAROLINA | PR | 00987 | |
| 1822347 | Esterbina Morales Ruiz | Calle Clavel 1050-B | Bo. Susua Baja | | | Sabana Grande | PR | 00637 | |
| 1570079 | Estervina Burgos Garcia | HC -05 Box 5954 | | | | JUANA DIAZ | PR | 00795-9659 | |
| 1548231 | Estervina Gonzalez Rivera | PO Box 9 | | | | Cidra | PR | 00739 | |
| 1754825 | Esther A. Cruz Delgado | Calle Carmen Sanabria #822 | Villa Prades | | | San Juan | PR | 00924 | |
| 1995428 | Esther Adames Mercado | PO Box 1600 Suite 277 | | | | Cidra | PR | 00739 | |
| 8143 | Esther Aguayo Rosario | Urb El Plantio K-21 Calle Villa Pomarrosa | | | | Toa Baja | PR | 00949 | |
| 1784232 | ESTHER ALICEA SANABRIA | PENSIONADA | CALLE COLON #17 SECTOR SANTA ELENA | | | SAN JUAN | PR | 00915 | |
| 1784232 | ESTHER ALICEA SANABRIA | PO BOX 193253 | | | | SAN JUAN | PR | 00919 | |
| 1813123 | Esther Alicia Quinones Montes | Hc-4 box 11903 | | | | Yauco | PR | 00698 | |
| 1727547 | Esther Almodovar Alvarez | Urb. Punto Oro Calle Marsella 4134 | | | | Ponce | PR | 00728 | |
| 2089284 | Esther Bernal del Rio | PO Box 63 | | | | Isabela | PR | 00662 | |
| 2057133 | ESTHER BETANCOURT SIERRA | APARTADO 509 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1605224 | Esther C. Fuster Cardoso | Calle Modesta #500 | Apto 306 | | | San Juan | PR | 00924 | |
| 989904 | ESTHER COLON MALDONADO | VILLA TABAIBA | 619 CALLE TAINO | | | PONCE | PR | 00716-1316 | |
| 101021 | Esther COLON ROSADO | VILLA LOS SANTOS | AA20 CALLE 18 | | | Arecibo | PR | 00612 | |
| 1844038 | Esther Cruz | HC-01 Box 4226 | | | | Rincon | PR | 00677 | |
| 2001738 | ESTHER D PAGAN RIVERA | CALLE HIGUERA #16 | PARCELAS MARQUEZ | | | MANTAI | PR | 00674 | |
| 1750298 | Esther E Pino Roman | PO Box 125 | | | | Suwanee | GA | 30024 | |
| 1752923 | Esther E. Morales Vazquez | HC-75 Box 1589 | | | | Naranjito | PR | 00719 | |
| 1604269 | Esther E. Pino Roman | PO Box 1247 | | | | Columbia | MD | 21044-0247 | |
| 1836572 | Esther Felix Rodriguez | 4-46 Roosevelt- Joze Mercado | | | | CAGUAS | PR | 00725 | |
| 1628423 | Esther Felix Rodriguez | U-46 Roosevelt - Jose Mercardo | | | | CAGUAS | PR | 00725 | |
| 1628734 | Esther Felix Rodriguez | U-46 Roosevelt, Jose Mercado | | | | CAGUAS | PR | 00725 | |
| 1791856 | Esther Felix Rodriquez | U-46 Jose Mercado | | | | CAGUAS | PR | 00725 | |
| 1593432 | ESTHER FLORES MALDONADO | 243 CALLE PARIS | PMB 1434 | | | SAN JUAN | PR | 00917 | |
| 1643329 | Esther Flores Maldonado | 243 Calle París | PMB 1434 | | | San Juan | PR | 00917 | |
| 1727419 | ESTHER G. MANSO NIEVES | #71 c/ aushol | Urb. La Marine | | | Consoline | PR | 00979 | |
| 1727419 | ESTHER G. MANSO NIEVES | CALLE AMPARO NUM 229 | SANTURCE | | | SAN JUAN | PR | 00915 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 989948 | ESTHER GOMEZ TORRES | HC 4 BOX 11808 | | | | YAUCO | PR | 00698 | |
| 201329 | ESTHER GONZALEZ MORALES | BO OBRERO | 616 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 2135243 | Esther Ivette De Jesus Castro | 28 Calle Rio Canas | Urb Estancias Del Rio | | | Juana Diaz | PR | 00795-9204 | |
| 1951692 | Esther Ivette De Jesus Castro | 28 Calle Rio Canas Urb.Estanuas del Rio | | | | Juana Diaz | PR | 00795-9204 | |
| 1839215 | Esther Ivette De Jesus Castro | 28 Calle Rio Ginas Urb. Estanyes del Rio | | | | Juana Diaz | PR | 00795 | |
| 2122571 | ESTHER IVETTE DE JESUS CASTRO | 28 CALLE RIO GINES | URB. ESTANCIAS DEL RIO | | | JUANA DIAZ | PR | 00795-9204 | |
| 158331 | ESTHER IVETTE DE JESUS CASTRO | URB. ESTANCIAS DEL RIO | 28 CALLE RIO CANAS | | | JUANA DIAZ | PR | 00795-9204 | |
| 1910108 | Esther J. Mattei Milan | 1110 Carlos Chardon Villas | Rio Canes | | | Ponce | PR | 00728 | |
| 1960734 | Esther J. Mattei Milan | 1110 Carlos Chardon Villas Rio Canas | | | | Ponce | PR | 00728 | |
| 1591995 | Esther Kuilan Perez | Urb. Jardines de Ceiba | Norte Calle 2 | A-14 | | Juncos | PR | 00777 | |
| 1682375 | Esther Laureano Rodriguez | PO BOX 3126 | | | | Vega Alta | PR | 00692-3126 | |
| 2127024 | Esther Lopez Mora | Urb. Santa Juana II Calle 2 H2 | | | | CAGUAS | PR | 00725 | |
| 897075 | ESTHER M CARRERO RIVERA | PO BOX 683 | | | | RINCON | PR | 00677-0683 | |
| 1655248 | Esther M Garrastegui Rivera | 3623 avenida militar box 80000 | suite 144 | | | Isabela | PR | 00662 | |
| 1752830 | Esther M Ramos Natal | Esther Margarita Ramos Natal Acreedor _ Maestra HC 04 BOX 17336 | | | | Camuy | PR | 00627 | |
| 1752830 | Esther M Ramos Natal | HC 04 BOX 17336 | | | | Camuy | PR | 00627 | |
| 1809630 | Esther M Ramos Natal | HC 04 BOX 17336 | | | | Camuy | PR | 00627 | |
| 1727934 | ESTHER M RAMOS NATAL | HC 4 BOX 17336 | | | | Camuy | PR | 00627 | |
| 1802268 | Esther M. Cortes Cruz | HC 02 Buzon 5204 | | | | Penuelas | PR | 00624 | |
| 1862817 | Esther M. Diaz Ruiz | 2821 Calle Distrito | | | | Ponce | PR | 00733 | |
| 1862817 | Esther M. Diaz Ruiz | P.O Box 331028 | | | | Ponce | PR | 00715 | |
| 158350 | ESTHER M. PEREZ ALLERS | PO BOX 3616 | | | | AGUADILLA | PR | 00605 | |
| 1616327 | Esther M. Rodriguez Rodriguez | HC 5 Box 26538 | | | | UTUADO | PR | 00641 | |
| 1901564 | Esther M. Santiago Leon | Urb. Valle Hucaves El Flamboyan 159 | | | | Juana Diaz | PR | 00795 | |
| 1794958 | Esther Marin Santaella | Calle El Titán G-25 | Urb. Parque Ecuestre | | | Carolina | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2101654 | Esther Martinez Aviles | BI-7 Calle Jalisco Santa Juanita | | | | Bayamon | PR | 00956 | |
| 1933948 | Esther Martinez Lanausse | #153 calle:  Victoria Mateo | | | | Salinas | PR | 00751 | |
| 1747304 | Esther Mejias Velazquez | HC-11 Box 47534 | | | | CAGUAS | PR | 00725 | |
| 1690792 | ESTHER NIEVES TORRES | HC 02 BOX 23330 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1675909 | ESTHER NIEVES TORRES | HC 2 BOX 23330 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1675909 | ESTHER NIEVES TORRES | VANESSA JIMENEZ | HC 9 BOX 91758 | | | SAN SEBASTIAN | PR | 00685 | |
| 369009 | ESTHER OCASIO FIGUEROA | HC-61 BOX 4043 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1777415 | Esther Orabona Ocasio | 2780 Bankstone Drive Apt 160 | | | | Marietta | GA | 30064 | |
| 897099 | ESTHER PAGAN PEREZ | HC 3 BOX 15459 | | | | JUANA DIAZ | PR | 00795 | |
| 1876641 | Esther Pagan Perez | HC-03 BOX 15459 | | | | Juana Diaz | PR | 00795 | |
| 1613411 | Esther R. López Medina | P.O. Box 366956 | | | | San Juan | PR | 00936-6956 | |
| 2045983 | Esther R. Torres Sein | HC 6 Box 2117 | | | | Ponce | PR | 00731-2117 | |
| 1860064 | Esther Ramirez Lucca | 1208 Bachmann Ave | | | | Deltona | FL | 32725 | |
| 1767308 | Esther Ramirez Vega | I-30 calle 11 Altavista | | | | Ponce | PR | 00716-4233 | |
| 1958495 | Esther Rivera Bonilla | PO Box 2167 | | | | Cayey | PR | 00737 | |
| 1851098 | Esther Rivera Valentin | 1052 Pericas Villa Grillasca | | | | Ponce | PR | 00717 | |
| 2045688 | ESTHER RODRIGUEZ MOLINA | LA PLENA CALLE VISTA ALEGRE | D-43 | | | MERCEDITAS | PR | 00715 | |
| 2070253 | ESTHER RODRIGUEZ MOLINA | LA PLENA CALLE VISTA ALEGRE D-43 | | | | MERCEDITA | PR | 00715 | |
| 1201680 | ESTHER RODRIGUEZ NEGRON | URB. SAN MARTIN CALLE 4 #F8 | | | | JUANA DIAZ | PR | 00795 | |
| 990140 | ESTHER SANTIAGO CENTENO | EXT ALTA VISTA | JJ18 CALLE 28 | | | PONCE | PR | 00716-4372 | |
| 1846632 | Esther Santiago Reyes | Urb. Ponto Oro, 4486 Almcida | | | | Ponce | PR | 00728 | |
| 1928419 | Esther Santiago Reyes | Urb. Ponto Oro, 4486 Almeida | | | | Ponce | PR | 00728 | |
| 1946093 | Esther Santiago Reyes | Urb. Punto Oro, 4486 Almeida | | | | Ponce | PR | 00728 | |
| 1651945 | Esther Santiago Sanchez | HC 6 Box 6325 | | | | Juana Diaz | PR | 00795 | |
| 1921457 | Esther Santiago Reyes | Urb. Ponto Oro | 4486 Almeida | | | Ponce | PR | 00728 | |
| 1795041 | Esther Sierra Pascual | 2001 Softwind Dr | | | | Clayton | NC | 27520 | |
| 1842805 | Esther Torres Medina | Box 9641 HC 1 | | | | Penuelas | PR | 00624 | |
| 1557106 | ESTHER TORRES-GONZALEZ | HC 2 BOX 16326 | MONTE BELLO | | | RIO GRANDE | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1557106 | ESTHER TORRES-GONZALEZ | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 586318 | ESTHER VIDAL SANTIAGO | RR 4 BOX 1309 | | | | BAYAMON | PR | 00956 | |
| 1787239 | Esther Y. Ortiz Bonilla | Urbanización Villa Rosales E-5 Calle #2 | | | | Aibonito | PR | 00705 | |
| 1775875 | Esthervina Rios Rodriguez | PO Box 769 | | | | Garrochales | PR | 00652 | |
| 1981719 | Estrella Aviles Lassus | Urb. Vistas de Sabona-D-18-Buzon 242 | | | | Sabana Grande | PR | 00637 | |
| 1764366 | ESTRELLA GARCIA SALCEDO | RES JARDINES DE GUANICA | EDIF 8 APT 67 | | | GUANICA | PR | 00653 | |
| 158866 | Estrella Lopez Colon | Urb Jardines Jayuya | 269 Calle Rosa | | | JAYUYA | PR | 00664 | |
| 158885 | ESTRELLA MUNOZ BELTRAN | URB BAIROA | CM6 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 1951137 | Estrella Pacheco Delgado | #51 Calle Munoz Rivera | | | | Yauco | PR | 00698 | |
| 1732662 | Estrella Reyes Nogue | PO Box 9652 | | | | Cidra | PR | 00739 | |
| 158906 | ESTRELLA REYES, NOEL | RR 8 BOX 1995 PMB 248 | | | | BAYAMON | PR | 00956 | |
| 158906 | ESTRELLA REYES, NOEL | TRIBUNAL GENERAL DE JUSTICIA | CARRETERA 812 K.M. 4.3 BO. DAJAOS | | | BAYAMON | PR | 00957 | |
| 1565990 | Estrellita Acevedo Trinidad | Lomas Verdes | 4Y6 Calle Pabona | | | Bayamon | PR | 00956 | |
| 159046 | ESTRONZA GRACIA, ZULEYKA | HC-04 BOX 22110 | | | | LAJAS | PR | 00667 | |
| 1595538 | Etanislao Saez Moralez | El Tuque, Nueva Vida #1770 | Calle Gregorio Sabater | | | Ponce | PR | 00728 | |
| 1458798 | Ethel Alvarez | Calle Paseo del Monte | MD -6 Urb Monte Claro | | | Bayamon | PR | 00961 | |
| 2024245 | Ethel Gaston Abrante | 7 F-1 Jardines de Caparra | | | | Bayamon | PR | 00959 | |
| 1629460 | ETHEL MIRANDA BOYER | URB SULTANA | 72 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 1936853 | ETTIENE LUGO GOTAY | 6167 Grey Heron Dr. | | | | Winter Haven | FL | 33881 | |
| 1936853 | ETTIENE LUGO GOTAY | PO BOX 291 | | | | PENUELAS | PR | 00624 | |
| 1846221 | Eua L. Dones Aponte | 4909 Paceo Vila | Urb. Villa del Carmen | | | Ponce | PR | 00716 | |
| 1898101 | Eucebio David de Jesus | HC 3 BOX 18582 | | | | COAMO | PR | 00769 | |
| 2100646 | Euclides Brignoni Vera | HC 2 Box 38014 | | | | Arecibo | PR | 00612-9329 | |
| 1648343 | Euclides Burgos Garcia | 68 Urb. Los Mirasoles | | | | Arecibo | PR | 00612-3217 | |
| 1803384 | Euclides Cruz Figueroa | Calle 2 B1 Urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 | |
| 1616090 | EUCLIDES FELICIANO MENDEZ | HC 58 BOX 13575 | | | | AGUADA | PR | 00602 | |
| 1697134 | EUCLIDES PEREZ COLLAZO | PO BOX 1488 | | | | COROZAL | PR | 00783 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2075400 | EUDOSIA TORRES TORRES | URB. JARDINES DE PATILLAS | 57 CALLE MARGARITA | | | PATILLAS | PR | 00723 | |
| 1650532 | Euegenia J Serrano Martinez | PO Box 1979 | | | | Barceloneta | PR | 00617 | |
| 1650532 | Euegenia J Serrano Martinez | Sector Riachuelo Carr 639 km 5.4 | Bo Sabana Hoyos | | | Arecibo | PR | 00688 | |
| 1971149 | Eufemia Ramos Portalatin | Cond Borinquen Towers I | 1484 FD Roosevelt Apt 210 | | | San Juan | PR | 00920-2718 | |
| 1621167 | Eufemio López Berríos | Hc 72 Box 36283 | | | | Naranjito | PR | 00719 | |
| 1470745 | Eugene Camara Weinrich | Urb. Buena Vista, Aloa St., #1433 | | | | Ponce | PR | 00717 | |
| 2104625 | EUGENIA COLON GARCIA | BO OLIMPO | 240 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 990333 | EUGENIA CORDERO SUAREZ | URB SAN ANTONIO | 3008 AVE EDUARDO RUBERTE | | | PONCE | PR | 00728-1709 | |
| 1995457 | EUGENIA HERNANDEZ SOTO | PO BOX 1013 | | | | MOCA | PR | 00676 | |
| 1909773 | Eugenia I. Valdivieso Colon | HC-03 Box 10612 | | | | Juana Diaz | PR | 00795 | |
| 1201811 | EUGENIA LEBRON AYALA | 1218 CALLE GIRASOL URB EL ENCANTO | | | | JUNCOS | PR | 00777-7772 | |
| 1470248 | Eugenia Lebron Ayala | 1218 Girasol, Urb. El Encanto | | | | Joncos | PR | 00777-7772 | |
| 1470248 | Eugenia Lebron Ayala | 1218 Girasol, Urb. El Encanto | | | | Joncos | PR | 00777-7772 | |
| 1764026 | Eugenia M. Mercado Guilbert | 1224 WINDSOR CT | | | | Alabaster | AL | 35007-4155 | |
| 2117016 | Eugenia Orenyo Aules | Ruta 2 Zerzen 332 | | | | Yauco | PR | 00698 | |
| 1455370 | Eugenia Quilichini | 600 c/ Puseo 5, Urb. Villa Olimpica | | | | San Juan | PR | 00924 | |
| 1455370 | Eugenia Quilichini | Eugenia V. Quilichini | Municipio San Juan, Head Start | c/Acommute San Jose | | San Juan | PR | 00919 | |
| 990364 | EUGENIA QUINONES JIMENEZ | PO BOX 967 | | | | SAN GERMAN | PR | 00683-0967 | |
| 1823535 | EUGENIA ROSARIO LOZADA | BDA OLIMPO PARC NUEVAS | 593 CALLE E | | | GUAYAMA | PR | 00784 | |
| 1812129 | Eugenia Torres Medina | 1007 Luis T. Nadal | Villas de Rio Canas | | | Ponce | PR | 00728-1941 | |
| 1788964 | Eugenia V. Aguayo Pillot | PO Box 332 | | | | Loiza | PR | 00772 | |
| 1690813 | Eugenia Vazquez Vazquez | #F-20 Calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1767543 | Eugenia Victoria Walker De Jesus | 7-4 C-16 | Urb. Miraflores | | | Bayamon | PR | 00957 | |
| 1856083 | EUGENIO BAEZ ROSADO | HC 09 BOX 5801 | | | | Sabana Grande | PR | 00637 | |
| 1652110 | EUGENIO GARCIA CARRION | HC 02 BOX 5299 | | | | LUQUILLO | PR | 00773 | |
| 1620574 | Eugenio Lomba Rodriguez | PO Box 27 | | | | Vega Baja | PR | 00694 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157053 | Eugenio Lugo Quirindongo | 507 Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 2104122 | Eugenio M Cruz Maldonado | 413- Caobo Praderas del Sur | | | | Santa Isabel | PR | 00757 | |
| 2159556 | Eugenio Montanez Rivera | HC 6 Box 10105 | | | | Yabucoa | PR | 00767-9718 | |
| 1578191 | Eugenio Negron Laboy | Hc- 2 Box 22 358 | | | | San Sebastian | PR | 00685 | |
| 1941551 | Eugenio Olivera Pomales | Karen Olivera Morales | 783 45 S.O. | | | San Juan | PR | 00921 | |
| 1941551 | Eugenio Olivera Pomales | Las Lomas | SO783 Calle 45 | | | SAN JUAN | PR | 00921 | |
| 1806870 | Eugenio Otero Figueroa | RR 7 Box 16486 | | | | TOA ALTA | PR | 00953 | |
| 1201889 | EUGENIO PEREZ GONZALEZ | PO BOX 238 | | | | VEGA ALTA | PR | 00692 | |
| 990506 | Eugenio Resto Hernandez | P.O. Box 344 | | | | Ciales | PR | 00638 | |
| 990506 | Eugenio Resto Hernandez | P.O. Box 844 | | | | Ciales | PR | 00638 | |
| 1705051 | Eugenio Rodriguez Echevarria | Comunidad Caracoles III Buzon 1348 | | | | Penuelas | PR | 00624 | |
| 1632719 | Eugenio Rodriguez Lugo | Barriada Judea #10 | | | | UTUADO | PR | 00641 | |
| 1888233 | Eugenio Soto Santiago | HC-02 Box 7611 | | | | Orocovis | PR | 00720 | |
| 2157420 | Eugenio Valles Reyes | HC1 Box 4221 | | | | Arroyo | PR | 00714 | |
| 1201922 | EUGENIO VAZQUEZ FERRER | BDA SANTA ANA | 127-BZ#13 CALLE C | | | GUAYAMA | PR | 00784 | |
| 1638797 | Euírpides Lugo Lugo | Avenida South Main Bloque 15 | # 4 Sabana Garden | | | Carolina | PR | 00983 | |
| 1556780 | Eulalia Diaz Cortes | 1435 J. Ferrery Ferrer | | | | San Juan | PR | 00921 | |
| 2005454 | EULALIA REYES LUGO | RR 7 BOX 17099 | | | | TOA ALTA | PR | 00953-8841 | |
| 1741187 | Eulalia Veelez Castro | #1380 Calle Eduardo Cuevas | | | | Ponce | PR | 00717-0586 | |
| 1758965 | Eulalia Veles Castro | #1380 Calle Eduardo Cuevas | | | | Ponce | PR | 00717-0586 | |
| 1712660 | Eulalia Velez Castro | Urb Villa Grillasca | 1380 Eduardo Cuevas | | | Ponce | PR | 00717-0586 | |
| 1729014 | Eulelio Garey Cruz | 12 Barbosa No. 12 | | | | Guaynabo | PR | 00969 | |
| 1937652 | Eumir Vazquez Sanchez | Box 615 | | | | Manzao | PR | 00606 | |
| 2116240 | Eumir Vazquez Sanchez | Box 615 | | | | Maricao | PR | 00606 | |
| 1958598 | Eumir Vazquez Sanchez | Cam 120 Km. 26 .9 | | | | Las Marias | PR | 00670 | |
| 1937652 | Eumir Vazquez Sanchez | Carr 120 Km 26.9 | | | | Las Manas | PR | 00670 | |
| 1537995 | EUNICE D IGLESIAS DIAZ | 65 CARR 848 APT 272 | | | | TRUJILLO ALTO | PR | 00976-3017 | |
| 1678024 | Eunice M. González Acevedo | Buzón 1796 Bo. Tablonal | | | | AGUADA | PR | 00602 | |
| 159316 | EUNICE MUNOZ PEREZ | AVE. TNTE. CESAR GONZALES - ESQ CALLE JUAN CALAY | URB. TRES MONIJITAS - HATO REY | | | SAN JUAN | PR | | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159316 | EUNICE MUNOZ PEREZ | JARDINES SAN FRANCISCO | APT 213 EDIF 2 | | | SAN JUAN | PR | 00927 | |
| 1849852 | Eunice Quinones Guadalupe | 5323- Sagitada, Urb jardines del caribe | | | | Ponce | PR | 00728-3527 | |
| 1849852 | Eunice Quinones Guadalupe | Box 11878 - Capama Heights Station | | | | San Juan | PR | 00919 | |
| 1739527 | Eunisse Hernadez Quiñones | Box 8620 | | | | Ponce | PR | 00732-8620 | |
| 1670108 | EUNISSE HERNANDEZ QUINONES | Departamento de Educacion | Urb Parque Miramontes Calle A # 17 | | | Penuelas | PR | 00624 | |
| 1670108 | EUNISSE HERNANDEZ QUINONES | PO BOX 8620 | | | | PONCE | PR | 00732-8620 | |
| 1690542 | Eurípides Lugo Lugo | Avenida South Main Bloq. 15 # 4 | Sabana Garden | | | Carolina | PR | 00983 | |
| 1674740 | Eusebia Mulero Mulero | RR8 Box 1995 | PMB 62 Buena Vista | | | Bayamon | PR | 00956 | |
| 2157961 | Eusebio Davila Ortiz | HC#1 Box 3331 | Barrio Juan Martha Villa | | | Yabucoa | PR | 00767-9617 | |
| 1630749 | EUSEBIO LUGO ROMAN | HC2 BOX 7078 | | | | FLORIDA | PR | 00650-9106 | |
| 2146715 | Eusebio Morales Antonetty | Calle Principal B02 Coco Viejo Buzo 111 | | | | Salina | PR | 00751 | |
| 373868 | Eusebio Oquendo Gomez | HC 02 10326 | | | | JUNCOS | PR | 00777-9605 | |
| 1710116 | EUSTAQUIA ROSA DAVILA | HC 05 Buzon 4779 | | | | Las Piedras | PR | 00771 | |
| 990791 | Eustaquio Gotay Colon | HC 55 BOX 8202 | | | | CEIBA | PR | 00735-9809 | |
| 1602802 | EVA A BETANCOURT PAGAN | HC 02 | BOX 5405 | | | CANOVANAS | PR | 00729 | |
| 2059523 | Eva Beltran Laviera | HC- 01 Box 17249 Mariana III | | | | Humacao | PR | 00791 | |
| 1644048 | Eva C Plata | Quintas de Canóvanas Calle 5 #525 | | | | Canóvanas | PR | 00729 | |
| 1656128 | Eva Cordero Cruz | 3623 Ave Militar | PMB 258 | | | Isabela | PR | 00662 | |
| 1936173 | EVA COTTO PADRO | CALLE 15 104B | BO MAMEYAL | | | DORADO | PR | 00646 | |
| 1647207 | Eva D Roman Perez | Ubr. Domenech #46 | Calle Piscis | | | Isabela | PR | 00662 | |
| 1202070 | Eva D. Gonzalez Mercado | HC-02 Box 12346 | | | | Moca | PR | 00676 | |
| 1637942 | Eva D. Roman Perez | Urb. Domenech #46 Calle Piscis | | | | Isabela | PR | 00662 | |
| 1202079 | Eva Diaz Gascot | Calle #3 Rio Blanco | UU-8 Alturns de Hato Nuevo | | | Gurabo | PR | 00778 | |
| 1202079 | Eva Diaz Gascot | PO Box 699 | | | | Gurabo | PR | 00778 | |
| 2071543 | Eva E Colon Ramos | 711 E. First Street | Apt. 22W | | | Sanford | FL | 32771 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2022293 | Eva E. Colon Ramos | 711 First St. Apt. 22w | | | | Sanford | FL | 32771 | |
| 1905058 | Eva Gomez Nieves | P.O. Box 294 | | | | Yabucoa | PR | 00767 | |
| 2045820 | EVA GONZALEZ RIVERA | HC 3 BOX 7502 | | | | COMERIO | PR | 00782 | |
| 1667450 | Eva H. Fantauzzi de Jesus | Urb.Costa Brava Calle Larimar 188 | | | | Isabela | PR | 00662 | |
| 990903 | Eva I Gonzalez | RR 6 Box 9782 | | | | SAN JUAN | PR | 00926-9433 | |
| 1860359 | EVA I MUNOZ CORREA | HC 645 BOX 6569 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1623314 | Eva I. Cherena Mercado | P.O. Box 51 | | | | Guanica | PR | 00653 | |
| 1822156 | Eva I. Gonzalez Padin | Plaza 17-G1 Quintas de Rio | | | | Bayamon | PR | 00961 | |
| 1701725 | Eva I. Martinez Vargas | PO Box 148 | | | | Lajas | PR | 00667 | |
| 578637 | EVA I. VELAZQUEZ MARTINEZ | P O BOX 148 | | | | LAJAS | PR | 00667 | |
| 229502 | EVA IRIZARRY CUBANO | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| 229502 | EVA IRIZARRY CUBANO | PO BOX 8051 | | | | SAN JUAN | PR | 00910 | |
| 2016746 | Eva J Rodriguez Viera | 7358 Carr 485 | | | | QUEBRADILLAS | PR | 00678 | |
| 1750901 | Eva Judith Hernandez Soto | Reparto Teresita | Calle 26 AA-15 | | | Bayamon | PR | 00961 | |
| 1882322 | EVA JUDITH PEREZ HERNANDEZ | HC 01 BOX 31002 | RIO CANAS ARRIBA | | | JUANA DIAZ | PR | 00795-9736 | |
| 1868824 | Eva Judith Perez Hernandez | HC-1 Box 31002 | | | | Juana Diaz | PR | 00795-9736 | |
| 1834783 | Eva Judith Perez Hernandez | HC-I Box 31002 | | | | Juana Diaz | PR | 00795 | |
| 1793517 | Eva Judith Rodriguez Quinones | D-6 1 Urb. Barinas | | | | Yauco | PR | 00698 | |
| 1202128 | EVA L COLON DE NAVAS | HC01 BOX 4434 | | | | MAUNABO | PR | 00707 | |
| 1737331 | EVA L MELENDEZ CALDERON | 9001 HIGHWAY 21 412 | | | | PORT WENTWORTH | GA | 31407 | |
| 1639931 | Eva L. Colon De Navas | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2056974 | EVA L. JUSINO VAZQUEZ | HC01 BOX 6430 | | | | OROCOVIS | PR | 00720 | |
| 1634935 | EVA L. VALENTIN GONZALEZ | URB. SAN ALFONSO | CALLE ANORANZAS E16 | | | CAGUAS | PR | 00725 | |
| 159443 | Eva Luz Cartagena Sanchez | HC - 07 Box 30036 | | | | Juana Diaz | PR | 00795 | |
| 2055639 | Eva Luz Cartagena Sanchez | HC-7 Box 30036 | | | | Juana Diaz | PR | 00795 | |
| 1796922 | Eva Luz Estrada Pena | HC-02 Box 7174 | | | | Barranquitas | PR | 00794 | |
| 1922353 | Eva Luz Vinales Rodrgiuez | HC 46 Box 5544 | | | | Dorado | PR | 00646 | |
| 2112624 | Eva Luz Vinales Rodriguez | HC 46 Box 5544 | | | | Dorado | PR | 00646 | |
| 1638055 | Eva M Ocasio Miranda | PO Box 1344 | | | | Orocovis | PR | 00720 | |
| 1738269 | Eva M Vazquez Vazquez | 15 Calle 10 Palomas | | | | Yauco | PR | 00698 | |
| 1856772 | Eva M. Arias Rodriguez | P.O. Box 830 | | | | Santa Isabel | PR | 00757 | |
| 1856772 | Eva M. Arias Rodriguez | Parcela Plaza #104 | | | | Sta Isabel | PR | 00757 | |
| 1972750 | Eva M. De Jesus Blanco | 1419 Cima Urb. Valle Alto | | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1718441 | Eva M. Elias | 8513 Oak Bluff Dr | | | | Orlando | FL | 32827 | |
| 1635377 | Eva M. Miranda Molina | Calle Parque De La Modelos E1 | Alturas De Villa Fontana | | | Carolina | PR | 00983 | |
| 2106083 | Eva M. Montanez Franco | HC-04 Box 44374 | MSC 1550 | | | CAGUAS | PR | 00727 | |
| 2041992 | Eva M. Ramirez Irizarry | 16 Clinton Estancias Balseiro | | | | Arecibo | PR | 00612 | |
| 1993702 | Eva M. Ramirez Irizarry | Estancias Balseiro Calle Clinton #6 | | | | Arecibo | PR | 00612 | |
| 2102766 | Eva M. Ramirez Irizarry | Estancias Balseiro Clinton #16 | | | | Arecibo | PR | 00612 | |
| 1742083 | Eva Michel Sorondo Flores | Calle 23 dd21 Villas de Castro | | | | CAGUAS | PR | 00725 | |
| 1603877 | Eva Michelle Encarnación Navarro | Paseo del Conde #59 | | | | San Juan | PR | 00915 | |
| 991031 | EVA MUNIZ HERNANDEZ | HC05 BOX 107928 | | | | MOCA | PR | 00676 | |
| 1787196 | EVA N MUNOZ LORENZO | 4 REPTO MINERVA | | | | AGUADA | PR | 00602 | |
| 1823889 | Eva N. Reyes Agosto | PO Box 411 | | | | Palmer | PR | 00721 | |
| 1737398 | Eva N. Rodriguez Millan | HC-5 Box 25589 | | | | Camuy | PR | 00627 | |
| 2097359 | Eva Nilda Feliciano Rodriguez | Urb. Alt. de Yauco C-5 H-4 | | | | Yauco | PR | 00698 | |
| 1659226 | Eva O Marrero Ramos | P.O. Box 216 | | | | Orocis | PR | 00720 | |
| 1690968 | Eva O Marrero Ramos | PO BOX 216 | | | | OROCOVIS | PR | 00720 | |
| 1687397 | Eva O Marrero Ramos | PO Box 399 | | | | Orocovis | PR | 00720 | |
| 1799889 | Eva Orengo Irizarry | 23 Calle Santos Silva Urb Villa Milagro | | | | Yauco | PR | 00698 | |
| 1202181 | EVA ORTEGA ALICEA | HC 71 BOX 3191 | | | | NARANJITO | PR | 00719-9713 | |
| 1766601 | EVA P. MERCADO GONZALEZ | EXT. DEL CARMEN 6-G-5 | | | | JUANA DIAZ | PR | 00795 | |
| 2129713 | Eva R. Rivera Valcarcel | 89 Calle Rio Turabo | Vistas del Rio | | | Las Piedras | PR | 00771 | |
| 1973793 | Eva Rivera Ruiz | Urb la Arboleda c/21 #228 | | | | Salinas | PR | 00751 | |
| 1917870 | Eva Rodriguez | 4021 Calle Carlos Cartagena | Apt. 120 | | | Ponce | PR | 00717 | |
| 1823710 | EVA RODRIGUEZ CINTRON | VILLA DEL CARMEN Turpial ST.3132 | | | | PONCE | PR | 00716-2251 | |
| 1794254 | EVA ROSADO VALLE | PO BOX 821 | | | | ISABELA | PR | 00662 | |
| 991117 | EVA TORRES SANCHEZ | HC 5 BOX 56466 | | | | CAGUAS | PR | 00725-9225 | |
| 159510 | EVA V. PIZARRO CLAUDIO | 269 CALLE DEL RIO | VILLA PALMERA | | | SAN JUAN | PR | 00912-4212 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1678345 | EVA VELAZQUEZ SOUCHET | ALTURAS II | 14 P 1 | | | PENUELAS | PR | 00624 | |
| 1764451 | Eva Y. Padilla Matos | PO Box 1013 | | | | Boqueron | PR | 00622-1013 | |
| 1764451 | Eva Y. Padilla Matos | PO BOX 1013 | | | | Boquerón | PR | 00622-1013 | |
| 650629 | EVA Y. RADINSON PEREZ | P.O. BOX 2580 | | | | MOCA | PR | 00676 | |
| 1956176 | Eva Yolanda Leon Torres | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 1857603 | Eva Yolanda Santiago Cintron | Box 10675 | | | | Juana Diaz | PR | 00795 | |
| 1672841 | Eva Yolanda Santiago Cintron | HC-3 Buzon 10675 | | | | Juana Diaz | PR | 00795 | |
| 1633556 | EVAHILDA J RODRIGUEZ SANTIAGO | V-42 CALLE-17 | ROYALTOWN | | | BAYAMON | PR | 00956 | |
| 1609648 | Evaleez Gonzalez | Urb Quintas de Coamo | 13 Calle Piscis | | | Coamo | PR | 00769 | |
| 1667651 | Evalisse Sierra Melia | PO Box 142 | Maestra | Departa, Emto De Education | | Guaynabo | PR | 00970 | |
| 1590189 | Evaliz Martell Rivera | Urb. la Estancia calle hacienda | Primavera 302 | | | San Sebastian | PR | 00685 | |
| 1595902 | Evaliz Matell Rivera | Urb. La Estancia Calle Primavera 302 | | | | San Sebastina | PR | 00685 | |
| 2170985 | Evangelia Rodriguez Rodriguez | P.O. Box 881 | | | | Arroyo | PR | 00714 | |
| 2076363 | Evangelina Cancel Ortiz | 74 Lajas Road | | | | Ensenada | PR | 00647 | |
| 1733878 | Evangelina Cruz | HC 1 Box 18538 | | | | AGUADILLA | PR | 00603 | |
| 1591874 | Evangelina Lugo Vega | HC 06 Box 2255 | | | | Ponce | Pr | 00731 | |
| 1202233 | EVANGELINA PADILLA MADERA | HC 2 BOX 10535 | | | | YAUCO | PR | 00698 | |
| 1757278 | Evangelina Perez Roa | PO Box 8237 | | | | San Juan | PR | 00910 | |
| 2107543 | Evangelina Perez Santiago | PO Box 708 | | | | QUEBRADILLAS | PR | 00678 | |
| 1900012 | Evangelina Quinones Guadalupe | 45 Calle Guadalupe | | | | Ponce | PR | 00730 | |
| 1979074 | Evangelina Rivera Ginestre | HC 01 Box 3089 | | | | Villalba | PR | 00766-9701 | |
| 1634982 | Evangelina Rivera Valentin | Urb. La Estancia Calle Primavera 302 | | | | San Sebastian | PR | 00685 | |
| 1610866 | Evangelina Rivera Valentin | Urb. La Estancia Calle Primevera 302 | | | | San Sebastian | PR | 00685 | |
| 991207 | EVANGELINA SOLA VALLE | URB SANTA ROSA | 4420 CALLE 25 | | | BAYAMON | PR | 00959-6804 | |
| 1972312 | Evangelina Valentin Delgado | 12-7 Calle 27 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1972312 | Evangelina Valentin Delgado | Departamento del Trabajo y Recursos Humanos | 505 Ave. Munoz Rivera | | | San Juan | PR | 00919-5540 | |
| 2127938 | Evangelina Vazquez Mateo | B-16 Calle 5 Urb. Las Aguilas | | | | Coamo | PR | 00769 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1202248 | EVANGELINE RIVERA IRIZARRY | BARRIO ALMACIGO BJO CARRETERA 371, KILOMETRO 2.6 | | | | YAUCO | PR | 00698 | |
| 1749104 | Evangeline Rivera Irizarry | HC-02 Box 10388 | | | | Yauco | PR | 00698 | |
| 1976356 | Evangeline Nieves Rodriguez | PO Box 53 | | | | Comerio | PR | 00782 | |
| 1842563 | EVANGELISTA COLON SANTIAGO | BO. COLLORES | HC-03 BUZON 11373 | | | JUANA DIAZ | PR | 00795 | |
| 1871984 | Evangelista Colon Santiago | HC 03 Box 11387 | | | | Juana Diaz | PR | 00795 | |
| 1897974 | Evangelista Colon Santiago | HC03 Box 11373 | | | | Juana Diaz | PR | 00795 | |
| 1953263 | Evangelista Rivera Nieves | HC-07-33669 Bo. Canaboncito | | | | CAGUAS | PR | 00725 | |
| 1637799 | Evarista Quintana | Urb. Pedro T Labayen | Calle Manuel Alonso 5 | | | San Sebastian | PR | 00685 | |
| 1538278 | Evaristo Cruz Morales | Urb El Corezal | Calle Guadiana 1608 | | | San Juan | PR | 00926 | |
| 1784367 | Evelia Nevarez Marrero | 750 Francisco Garcia Faria | | | | Dorado | PR | 00646 | |
| 1672666 | EVELIA ORTIZ ALFARO | 20 2 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795 | |
| 2117643 | Evelia Ortiz Delgado | #7 Valle Escondido | | | | Humacao | PR | 00791 | |
| 378278 | EVELIA ORTIZ DELGADO | PO BOX 1059 | | | | Yabucoa | PR | 00767-1059 | |
| 1977541 | EVELIA SANTIAGO NEGRON | APARTADO 207 | | | | JUANA DIAZ | PR | 00795 | |
| 1977541 | EVELIA SANTIAGO NEGRON | Urb. Las Marias | Calle D #42 | | | Juana Diaz | PR | 00795 | |
| 1202301 | EVELICE POLANCO SORIANO | URB CASTELLANA GARDENS | GG 13 CALLE 30 | | | CAROLINA | PR | 00983 | |
| 1722460 | Evelin Cruz Gonzalez | 4119 Brisas del Atlantico | | | | Isabela | PR | 00662 | |
| 2130797 | EVELINA TORRES TORRES | M20 CALLE 8 | URB. VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 | |
| 99343 | Evelinda Colon Ortiz | Rr-2 Buzon 7707 | | | | San Juan | PR | 00926 | |
| 1751256 | Evelinda Ruiz Santiago | HC03 Box 33707 | | | | AGUADA | PR | 00602 | |
| 650750 | EVELIO FELIX RODRIGUEZ | c/o REHABILITACION VOCACIONAL | APARTADO 191618 | | | SAN JUAN | PR | 00919-1681 | |
| 650750 | EVELIO FELIX RODRIGUEZ | HC 7 BOX 32729 | | | | CAGUAS | PR | 00727 | |
| 2081016 | Evelio Ramos Ramos | Urb. Reina Los Angeles | B 13 Calle 5 | | | Gurabo | PR | 00778 | |
| 1638040 | Evelisse Rosado Rivera | Ninguna | Acreedor | | | Naranjito | PR | 00719 | |
| 1638040 | Evelisse Rosado Rivera | PMB 26 HC 72 Box 3766 | | | | Naranjito | PR | 00719 | |
| 1630675 | Evelisse Rosado Rivera | PMB 36 HC 72 Box 3766 | | | | Naranjito | PR | 00719 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1905463 | Evelyn Abigail Pagan Colon | PO Box 2505 | | | | Coamo | PR | 00769 | |
| 1716621 | Evelyn Acevedo | HC 09 Box 13546 | | | | AGUADILLA | PR | 00603 | |
| 1716621 | Evelyn Acevedo | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1847226 | Evelyn Acosta Luciano | 1738 Calle La Montana | | | | Ponce | PR | 00728 | |
| 2112821 | EVELYN ACOSTA VINCENTY | BOX 1051 | | | | VIEQUES | PR | 00765 | |
| 1669717 | Evelyn Alicea Alicea | HC02 Box 6516 | | | | Lares | PR | 00669 | |
| 1671880 | Evelyn Alicea Maldonado | PMB 101 | PO box 4002 | | | Vega Alta | PR | 00692-4002 | |
| 1637556 | EVELYN ALSINA HERNANDEZ | 9NA. AVE. 10 | EXT. LOS ROSALES | | | MANATI | PR | 00674 | |
| 1849300 | Evelyn Alvarado Negron | Reparto Kennedy B-36 | | | | Penuelas | PR | 00624 | |
| 1667609 | Evelyn Alvarado Rivera | 65 Calle Nueva | | | | Ciales | PR | 00638 | |
| 1606598 | Evelyn Alvarado Zayas | HC 2 Box 4970 | | | | Villalba | PR | 00766 | |
| 1773558 | EVELYN AMADOR OSORIO | 155-11 CALLE 429 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1202362 | Evelyn Amoros-Ramos | Urb Ramirez de Arellano | Calle Agustin Sthal 127 | | | Mayaguez | PR | 00682 | |
| 1788877 | Evelyn Angulo Encarnacion | Camino Pedro Angulo Rivera 7 | | | | San Juan | PR | 00926 | |
| 29496 | EVELYN APONTE CORDOVA | BDA ESPERANZA | CALLE 1 #65 | | | GUANICA | PR | 00653 | |
| 2106039 | Evelyn Aponte Rosado | HC-8 Box 82950 | | | | San Sebastian | PR | 00685 | |
| 1588622 | Evelyn Aponte Vazquez | Calle 24 GG-23 Villas de Castro | | | | CAGUAS | PR | 00725 | |
| 1868926 | Evelyn Arroyo Martinez | PO Box 1145 | | | | Rincon | PR | 00677 | |
| 1618719 | Evelyn Arzuaga Marcano | Urb.Lirios 205 calle Begonia | | | | Juncos | PR | 00777-3920 | |
| 1202383 | EVELYN BARRETO PEREZ | URB ESTEVES | 6017 CALLE GUAMA | | | AGUADILLA | PR | 00603 | |
| 1675136 | Evelyn Beltran Hernandez | 455 Calle del Pilar | Urb. La Monserrate | | | Moca | PR | 00676 | |
| 1764373 | Evelyn Benítez Delgado | Carretera 921 Bo. La Sabana Sector Casanova | | | | Las Piedras | PR | 00771-9755 | |
| 1764373 | Evelyn Benítez Delgado | HC 1 Box 6734 | | | | Las Piedras | PR | 00771-9755 | |
| 1971733 | EVELYN BERMUDEZ DIAZ | 10717 CALLE REINA CLEOPATRA | RIO GRANDE STATES | | | RIO GRANDE | PR | 00745 | |
| 1981806 | EVELYN BERRIOS DIAZ | PO BOX 233 | | | | HUMACAO | PR | 00792 | |
| 1854217 | EVELYN BERRIOS MONTES | HC-4 BOX 2201 | | | | Barranquitas | PR | 00794-9615 | |
| 1837267 | EVELYN BERRIOS MONTES | HC-Y BOX 2201 | | | | Barranquitas | PR | 00794-9615 | |
| 1911440 | Evelyn Bula Martinez | HC-01 Box 11240 | | | | Penuelas | PR | 00624 | |
| 1992785 | EVELYN BURGOS SANTOS | URB FOREST HILLS | CALLE 1J-10 | | | BAYAMON | PR | 00959 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2136997 | Evelyn C Giraldo-Torres | HC 7 Box 2663 | | | | Ponce | PR | 00731 | |
| 2136997 | Evelyn C Giraldo-Torres | PO Box 331709 | | | | Ponce | PR | 00733-1709 | |
| 64709 | EVELYN CAMACHO BARBOSA | ALTURAS DE PENUELAS 2 | CALLE8 NUME40 | | | PENUELAS | PR | 00624 | |
| 1931716 | Evelyn Camacho Cadiz | Calle Colina 2047 Valle Alto | | | | Ponce | PR | 00730 | |
| 1822751 | Evelyn Camacho Hernandez | 1023 Brisas de Laurel Calle | Flamboyan | | | Coto Laurel | PR | 00780-2240 | |
| 1943602 | Evelyn Camacho Hernandez | 1023 Calle Flamboyan | Urb. Brisas de Laurel | | | Cotto Laurel | PR | 00780-2240 | |
| 1946433 | Evelyn Camacho Hernandez | 1023 Urb Brisas de Laurel Calle | Flomboyon | | | Cato laurel | PR | 00780-2240 | |
| 1931200 | EVELYN CAMACHO HERNANDEZ | 1023 URB BRISES DE LAUREL CALLE | | | | FLAMBOYON COTO LAUREL | PR | 00780-2240 | |
| 1955339 | EVELYN CANCEL ALVARADO | URB BRISAS DEL PRADO | CALLE GARZA APTDO 1731 | | | SANTA ISABEL | PR | 00757 | |
| 1722222 | Evelyn Caraballo Orengo | Evelyn Caraballo Maestra HC 05 Box 7536 | | | | Yauco | PR | 00698 | |
| 1722222 | Evelyn Caraballo Orengo | HC 05 Box 7536 | | | | Yauco | PR | 00698 | |
| 69796 | EVELYN CARBOT CALDERON | PO BOX 40310 | | | | SAN JUAN | PR | 00940-0310 | |
| 1628556 | EVELYN CARRASQUILLO MARCANO | PO BOX 2644 | | | | JUNCOS | PR | 00777 | |
| 1652009 | Evelyn Cartagena Rivera | Coop. Jardines De San Ignacio | Apartamento 506 B | | | San Juan | PR | 00927 | |
| 843556 | Evelyn Casanovas Maldonado | Urb Santa Maria | 7116 Calle Divina Providencia | | | Ponce | PR | 00717-1019 | |
| 159695 | EVELYN CASTRO GONZALEZ | BO CAIMITAL | HC 04 BOX 46507 | | | AGUADILLA | PR | 00603 | |
| 83609 | EVELYN CASTRO GONZALEZ | CENTRO DE SERVICIOS AL CONDUCTOR AGUADILLA | RAMEY APARTADO 250472 | | | AGUADILLA | PR | 00604-0472 | |
| 83609 | EVELYN CASTRO GONZALEZ | HC 04 BOX 46507 | | | | AGUADILLA | PR | 00603 | |
| 1616016 | Evelyn Castro Lebron | P.O. Box 147 | | | | Maunabo | PR | 00707 | |
| 1693527 | Evelyn Cepeda Quiñones | Apartado 354 | | | | Loíza | PR | 00772 | |
| 1594214 | EVELYN CINTRON RODRIGUEZ | PO BOX 1215 | | | | SAINT JUST | PR | 00978 | |
| 1819775 | Evelyn Claudio Quinones | HC 3 Box 13723 | | | | Yauco | PR | 00698 | |
| 1573424 | Evelyn Collazo Vega | 5GG12 Parque M. Rivera | Urb. Villa Fontana Park | | | Carolina | PR | 00983 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1720408 | Evelyn Colon Bracero | HC 91 Buzón 9349 | | | | Vega Alta | PR | 00692 | |
| 2029236 | EVELYN COLON COSME | CARR. 776 INT. 156 KM. 8.0 | BO. RIO HONDO I | HC-04 BOX 6703 | | COMERIO | PR | 00782 | |
| 2029236 | EVELYN COLON COSME | EDIF. PASEO DEL PARQUE | | | | BAYAMON | PR | 00960 | |
| 1752806 | EVELYN COLON MARIN | CALLE EUREKA 104 URB VELOMAS | | | | VEGA ALTA | PR | 00692 | |
| 1790617 | Evelyn Colon Ortiz | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 2127426 | Evelyn Concepcion Nazario Jusino | Box 732 | | | | Sabana Grande | PR | 00637 | |
| 104461 | EVELYN CONTRERAS FIGUEROA | PMB 411 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 1567592 | Evelyn Cordero Chaparro | Carr 419 km 0,2 Int | Bo. Cerro Gordo | | | AGUADA | PR | 00677 | |
| 1570682 | Evelyn Cordero Chaparro | Carr 419 KM 0.2 Int | | | | AGUADA | PR | 00602 | |
| 1759228 | EVELYN CORIANO ANDALUZ | 9 SECTOR LOS ROQUE | | | | NARANJITO | PR | 00719 | |
| 1675515 | Evelyn Cortes De Jesus | HC 02 Box 6868 | | | | Ciales | PR | 00638 | |
| 1749237 | EVELYN CORTES DELGADO | CALLE 43 AL-13 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00985 | |
| 1725050 | Evelyn Cortes Roman | 920 Ave. Jesus T. Pinero | Apt. 910 | | | San Juan | PR | 00921-1908 | |
| 1588244 | Evelyn Crespo Bonet | Residencial Santo Rosa Edif. A | Apt. 12 | | | Rincon | PR | 00677 | |
| 1588510 | Evelyn Crespo Bonet | Residencial Santo Rosa Edif. A | Apt.12 | | | Rincon | PR | 00677 | |
| 2039951 | EVELYN CRUZ ARCE | HC-3 Box 4664 | | | | Adjuntas | PR | 00601 | |
| 1702794 | Evelyn Cruz Berríos | Urbanización Hacienda Vistas del Plata | 8 Calle Ladera | | | Cayey | PR | 00736 | |
| 991436 | EVELYN CRUZ CARABALLO | EXT SANTA ELENA | I 4 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 787946 | EVELYN CRUZ PAGAN | HC 04 BOX 50650 | | | | MOROVIS | PR | 00687 | |
| 897491 | EVELYN CRUZ PEREZ | COND. ATRIUM PARK | 17 CALLE REGINA MEDINA APT 203 | | | Guaynabo | PR | 00969 | |
| 1727735 | EVELYN CRUZ RAMOS | CLAUSELLS | 6 # 76 ALTOS | | | PONCE | PR | 00731 | |
| 1595638 | Evelyn Cruz Ramos | PO Box 10514 | | | | Ponce | PR | 00732-0514 | |
| 2118932 | Evelyn Davila Sierra | Carr 181 Km 40.4 Bo. Jagual | | | | Guarabo | PR | 00778 | |
| 2118932 | Evelyn Davila Sierra | HC-22 Box 9167 | | | | Juncos | PR | 00777 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1603562 | Evelyn Davila Tolentino | Po Box 1348 | | | | Canovanas | PR | 00729 | |
| 1742540 | EVELYN DE JESUS MATEO | CALLE CRISTINO FIGUEROA #34 BARRIO COQUI | | | | AGUIRRE | PR | 00704 | |
| 2059713 | EVELYN DEL C GONZALEZ ORTIZ | HC - 01 BOX 6747 | | | | AIBONITO | PR | 00705 | |
| 1773872 | Evelyn Del C Walters Rodriguez | Alturas de Interamericana | L 17 Calle 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 1700171 | Evelyn Diaz Rodriguez | Residencial Quintana Edif. 31 Apt. 4444 | | | | Hato Rey | PR | 00917 | |
| 1819165 | Evelyn Diaz Suarez | 112 Calle Cedro | | | | Arroyo | PR | 00714 | |
| 1636091 | EVELYN DIAZ VEGA | COLINAS DE PENUELAS | CALLE GARENIA 104 | | | PENUELAS | PR | 00624 | |
| 1636091 | EVELYN DIAZ VEGA | COORDINADORA AGENCIA/AUXILIAR ADMINISTRATIVO I | MUNICIPIO DE PENUELAS | BOX 10 | | PENUELAS | PR | 00624 | |
| 1437036 | Evelyn Dominguez Pagan | 1111 Munster Ct | | | | Kissimmee | FL | 34759 | |
| 1969786 | Evelyn E. Cubano Mediavilla | HC-01 Box 4286 | | | | Baruloneta | PR | 00617 | |
| 1787226 | EVELYN FELICIANO CORNIER | BO. CAMBALACHE | APT 997 | | | YAUCO | PR | 00698 | |
| 1824019 | Evelyn Feliciano Marcucci | Box 904 | | | | Adjuntas | PR | 00801 | |
| 1869147 | Evelyn Ferrer Munoz | Bolonsejo Bajo Box 560138 | Calle Marquilla | | | Guayanilla | PR | 00656 | |
| 2130875 | Evelyn Figueroa Cortes | B14 CALLE ORQUIDEA | JARDINES II | | | Cayey | PR | 00736 | |
| 174132 | EVELYN FLORES COLON | VEGA PUENTE # 23 | | | | COAMO | PR | 00769 | |
| 1505732 | EVELYN FUENTES CARDONA | URB. SANTA ELENA | CALLE G BB 12 | | | BAYAMON | PR | 00957 | |
| 1636965 | Evelyn G Figueroa Santana | 4 Garrett Ct. | | | | Edgewood | NM | 87015 | |
| 1954407 | EVELYN GALLOZA VALLE | HC-03 BOX 32542 | | | | AGUADA | PR | 00602 | |
| 1716460 | Evelyn Garcia Figueroa | Condominio Century Garden Apt. B-42 | Levittown | | | Toa Baja | PR | 00949 | |
| 1591324 | EVELYN GARCIA MALDONADO | HC 6 BOX 4642 | | | | COTO LAUREL | PR | 00780 | |
| 1955078 | Evelyn Garcia Quinones | Villa Fontana | Via 31 BLQ 4 AC 8 | | | Carolina | PR | 00983 | |
| 2105404 | Evelyn Garcia Reyes | PO Box 107 | | | | Gurabo | PR | 00778 | |
| 1670241 | Evelyn Garcia Santana | PO Box 8142 | | | | Carolina | PR | 00985 | |
| 188508 | EVELYN GARCIA SERRANO | VICTOR ROJAS 2 | CALLE A NUM 250 | | | Arecibo | PR | 00612 | |
| 1628417 | Evelyn Garcia Torrado | HC 4 Box 48903 | | | | Hatillo | PR | 00659 | |
| 1635614 | EVELYN GONZALEZ | 3036 N CAVES VALLEY PATH | | | | LECANTO | FL | 34461 | |
| 1674760 | Evelyn Gonzalez Gonzalez | HC 4 Box 8796 | | | | Canovanas | PR | 00729 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650962 | Evelyn Gonzalez Herrera | 1006 Aramana Urb. Monterrey | | | | Mayaguez | PR | 00680 | |
| 1805868 | Evelyn Gonzalez Ramos | Calle Zaragoza #9 50 | Vista Mar | | | Carolina | PR | 00983 | |
| 1202611 | Evelyn Gonzalez Rivera | HC - 8 65128 | | | | Arecibo | PR | 00612 | |
| 1202611 | Evelyn Gonzalez Rivera | P.O. Box 140934 | | | | Arecibo | PR | 00614-0934 | |
| 1712491 | Evelyn Guardiola La Puerta | POBOX 1051 | | | | Vega Alta | PR | 00692 | |
| 1840953 | Evelyn Gutierrez Nunez | 105 Avenida Fernandez Garcia 143 | | | | Cayey | PR | 00736 | |
| 1803492 | EVELYN HERNANDEZ TORRES | PO BOX 10151 | | | | PONCE | PR | 00732 | |
| 1936544 | Evelyn I Chevere Reyes | HC-2 Box 6310 | | | | JAYUYA | PR | 00664-9604 | |
| 194877 | EVELYN I GOMEZ MARTINEZ | CALLE BROMELIA 1404 | URB. EL ENCANTO | | | JUNCOS | PR | 00977 | |
| 1202642 | EVELYN I TORRES CORREA | PO BOX 800946 | | | | COTO LAUREL | PR | 00780-0946 | |
| 1202642 | EVELYN I TORRES CORREA | URB. UALK HUCARAS CALLE HUCAR 197 | | | | JUANA DIAZ | PR | 00780 | |
| 1331500 | EVELYN I VAZQUEZ SANTIAGO | BO MAGINAS | 42 CALLE ROBLES | | | Sabana Grande | PR | 00637 | |
| 1750080 | EVELYN I. BARRIOS GUTIERREZ | PO BOX 191879 | | | | SAN JUAN | PR | 00919 | |
| 1750080 | EVELYN I. BARRIOS GUTIERREZ | URB SANTA CLARA | ANAMU ST W8 | | | Guaynabo | PR | 00969 | |
| 1821216 | Evelyn Idalia Rentas Rojas | Urb Villa Padres, Calle Casimiro Duchesne 657 | | | | San Juan | PR | 00924 | |
| 1994710 | Evelyn Idalia Rentas Rojas | Urb. Villa Prades | Casimiro Duchesne 657 | | | San Juan | PR | 00924 | |
| 1871446 | Evelyn Idalia Rentas Rojas | Villa Prades, Casimiro Duchesne 657 | | | | San Juan | PR | 00924 | |
| 1598499 | Evelyn Infante Rios | PO Box 492 | | | | Lajas | PR | 00667 | |
| 1933628 | Evelyn Ivete Padro Caballero | I-5 Calle 8 Condado Moderno | | | | CAGUAS | PR | 00725-2432 | |
| 2107074 | Evelyn Ivete Padro Caballero | Urb Condado Moderno | I-5 Calle 8 | | | CAGUAS | PR | 00725 | |
| 1688113 | Evelyn J. Pagan Hermina | HC-03 Box 12490 | | | | Camuy | PR | 00627 | |
| 1619304 | Evelyn Jorge | Urb. Las Vistas 37 Costa Brava | | | | Cabo Rojo | PR | 00623 | |
| 1925683 | Evelyn L. Hernandez Lopez | Urb. Estancias del Bosque #396 | | | | Cidra | PR | 00739 | |
| 1700870 | Evelyn L. Llanos Cruz | Calle Almendro CR3 | Valle Arriba Heights | | | Carolina | PR | 00983 | |
| 2003266 | Evelyn Lebron Fernandez | Praderas de Navarro #468 | | | | Gurabo | PR | 00778 | |
| 1905629 | Evelyn Llanos Cruz | Calle Almendro C-R3 | Valle Arriba Heights | | | Carolina | PR | 00983 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635953 | Evelyn Lopez Gonzalez | Urb. Vista Azul Calle 18 P 38 | | | | Arecibo | PR | 00612 | |
| 1992223 | Evelyn Lopez Goyco | 303 Estancias del Javillo | | | | Isabela | PR | 00662 | |
| 1999957 | Evelyn Lopez Torres | RR 1210029 Buena Vista | | | | Bayamon | PR | 00956 | |
| 2103388 | Evelyn Lorenzo Lorenzo | HC 57 Box 11405 | | | | AGUADA | PR | 00602 | |
| 1615350 | Evelyn Lorenzo Lorenzo | HC 57 Box 11405 | | | | Aguads | PR | 00602 | |
| 1590119 | Evelyn Loucil Barreiro | HC 05 Box 24202 | | | | UTUADO | PR | 00641 | |
| 1606180 | EVELYN LOYOLA LUCIANO | 3467 JULIUS ESTATES BLVD | | | | WINTER HAVEN | FL | 33881-5655 | |
| 1832854 | Evelyn Lozada Fernandez | HC 6 Box 6894 | | | | Guaynabo | PR | 00971-9571 | |
| 1584793 | EVELYN LUCENA OLMO | HC-04 BOX 41900 | | | | MAYAGUEZ | PR | 00680 | |
| 1722104 | Evelyn Lugo Rosario | Evelyn Lugo Guia de Museo Instituto de Cultura Puertorriqueña P.O. Box 9024184 | | | | San Juan | PR | 00902-4184 | |
| 1722104 | Evelyn Lugo Rosario | P.O .Box 2752San | | | | German | PR | 00683-2752 | |
| 1815154 | Evelyn Lugo Velez | 355 Laurel | Urb. El Valle | | | Lajas | PR | 00667 | |
| 1765391 | EVELYN M. CRUZ PAGAN | HC 04 BOX 50650 | | | | MOROVIS | PR | 00687 | |
| 1717736 | Evelyn M. Delgado Ortiz | Urb. Montemar #77 | | | | AGUADA | PR | 00602 | |
| 157016 | EVELYN M. ESPADA DAVID | ESTANCIAS DE COAMO | 25 CALLE VALVANERA | | | COAMO | PR | 00769 | |
| 1202705 | Evelyn M. Espada David | PO BOX 1086 | | | | COAMO | PR | 00769 | |
| 1880704 | EVELYN M. HERNANDEZ CURT | HC -03 BOX 39524 | | | | AGUADA | PR | 00602 | |
| 312905 | EVELYN M. MARTINEZ SANTANA | MATA DE CANA | RR 1 BOX 15300 | | | OROCOVIS | PR | 00720-9634 | |
| 2017066 | Evelyn M. Ramirez Rodriguez | Sector Cuba Buzon 2211 | | | | Mayaguez | PR | 00682 | |
| 1502888 | Evelyn Maldonado Torres | Calle Edme Colina del Fresno #14b | | | | Bayamon | PR | 00959 | |
| 1676204 | Evelyn Martinez Almodovar | Calle Cedro D16 | El Plantio | | | Toa Baja | PR | 00949 | |
| 1725049 | Evelyn Martinez Almodovar | Calle Cedro D19 | El Plantio | | | Toa Baja | PR | 00949 | |
| 308591 | EVELYN MARTINEZ DAVILA | BOX 206 | | | | NAGUABO | PR | 00718-0142 | |
| 1691042 | EVELYN MARTINEZ DAVILA | P.O. BOX 206 | | | | NAGUABO | PR | 00718 | |
| 1964701 | Evelyn Martinez Figueroa | HC 01 Box 6502 | | | | Las Piedras | PR | 00771 | |
| 310169 | EVELYN MARTINEZ MARTINEZ | URB BELMONTE | 40 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752918 | Evelyn Martinez Perez | Evelyn Martinez Perez Consejera Departamento Educacion carretera 497 Km 1Hm 0 Reparto feliciacno, Barrio Pozas | | | | San Sebastian | PR | 00685 | |
| 1752918 | Evelyn Martinez Perez | HC-5 Box 50101 | | | | San Sebastian | PR | 00685 | |
| 1517073 | Evelyn Martinez Reyes | Calle 7 P5 | Urb Villa Sauri | | | CAGUAS | PR | 00725 | |
| 2098131 | Evelyn Martinez Rivera | Urb. Casamia #4942 Zumbador | | | | Ponce | PR | 00728 | |
| 1965586 | Evelyn Martinez Santos | Escuela SU Playita de Cortada | | | | Santa Isabel | PR | 00757 | |
| 1965586 | Evelyn Martinez Santos | PO Box 2131 | | | | Salinas | PR | 00751 | |
| 1202743 | EVELYN MARTINEZ SIERRA | PO BOX 1196 | | | | MANATI | PR | 00674 | |
| 159868 | EVELYN MATIAS MENDEZ | PO BOX 375 | | | | ANASCO | PR | 00610-0375 | |
| 1202749 | EVELYN MATIAS RUIZ | BARRIO ENSENADA | C-413 B-28 | | | RINCON | PR | 00677 | |
| 991547 | EVELYN MATOS NAZARIO | URB JARDINES DEL CARIBE | CALLE 46-UU-2 | | | PONCE | PR | 00728-2643 | |
| 1677954 | Evelyn Matos Zayas | P.O. Box 96 Bo. Anones | | | | Naranjito | PR | 00719 | |
| 1954138 | Evelyn Mejias Rodriguez | Hacienda Borinquen 217 | Calle Almendro | | | CAGUAS | PR | 00725 | |
| 1202760 | EVELYN MELENDEZ MALDONADO | COMUNIDAD MARQUEZ | 20 CALLE ROBLES | | | MANATI | PR | 00674 | |
| 2073792 | Evelyn Meracado Velez | Urb. San Francisco #159 Calle San Benito | | | | Yauco | PR | 00698 | |
| 843573 | EVELYN MERCADO SANTIAGO | URB HERMANAS DAVILA | E6 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 1874937 | Evelyn Mercado Velez | Urb. San Francisco # 159 | Calle San Bonito | | | Yauco | PR | 00698 | |
| 2077202 | Evelyn Mercado Velez | Urb. San Francisco #159 | Calle San Benito | | | Yauco | PR | 00698 | |
| 1954113 | Evelyn Milagros Castrodad Nieves | P-33 Calle 16 | | | | CAGUAS | PR | 00725 | |
| 1202769 | Evelyn Millan Soto | P.O. Box 325 | | | | Ceiba | PR | 00735 | |
| 1998357 | EVELYN MIRANDA VEGA | COND JARDINES ALTAMESA | 1AVE SAN ALFONSO APT B4 | | | SAN JUAN | PR | 00921 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1962048 | Evelyn Montalvo Rodriguez | P.O. Box 990 | | | | Guanica | PR | 00653 | |
| 1910206 | Evelyn Morales Diaz | R1-4 Cordova Villa Espana | | | | Bayamon | PR | 00961 | |
| 344201 | EVELYN MORALES FIGUEROA | BO. PALOMAS SECTOR HIGUERO | BOX 181 | | | COMERIO | PR | 00782 | |
| 344201 | EVELYN MORALES FIGUEROA | Carr 156 Km. 34.4 | BO Palomas Sector Higuero | PO Box 181 | | Comerio | PR | 00782 | |
| 2096497 | Evelyn Morales Puiles | 23 Calle 5 | Bda. La Plata | | | Comerio | PR | 00782 | |
| 1590047 | Evelyn Morales Rodriguez | Calle Ruiz Belvis #87 | | | | Coamo | PR | 00769 | |
| 1652969 | EVELYN MORALES ROSADO | AVE. TENIENTE CESAR GONZALEZ | ESQ. CALAF | | | HATO REY | PR | 00919 | |
| 1652969 | EVELYN MORALES ROSADO | FOREST HILLS | 158 CALLE 14 | | | BAYAMON | PR | 00959-5545 | |
| 2016976 | EVELYN MOYA ROJAS | HC-4 BOX 43310 | | | | HATILLO | PR | 00659 | |
| 2070289 | Evelyn Moyet de Leon | 113 Igualdad Villa Esperanza | | | | CAGUAS | PR | 00727 | |
| 853821 | EVELYN MUNOZ CONTRERAS | HC 30 BOX 32204 | | | | SAN LORENZO | PR | 00754 | |
| 2156983 | Evelyn Munoz Rivera | Res. Leonardo Santiago | Bloques Apto. 55 | | | Juana Diaz | PR | 00795 | |
| 1890623 | Evelyn Negron Caldero | 3 36 Urb. Jardines de Toa Alta | | | | TOA ALTA | PR | 00953 | |
| 2078003 | EVELYN NEGRON CALDERO | 36 3 URB. JARDINES DE TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 1731384 | EVELYN NEGRON REYES | HACIENDA TOLEDO | K-254 CALLE ROTONDA | | | Arecibo | PR | 00612-8836 | |
| 1879202 | Evelyn Nieves Santiago | 6364 Calle Pacifico, Punto Oro | | | | Ponce | PR | 00728-2418 | |
| 369868 | EVELYN OCASIO VELAZQUEZ | URB. HACIENDA MATILDE | 5152 CALLE TRAPICHE | | | PONCE | PR | 00728-2425 | |
| 2004361 | Evelyn Olivera Velazquez | HC 02 Box 6191 | | | | Penuelas | PR | 00624 | |
| 1970702 | EVELYN OLIVERAS VELAZQUEZ | HC 2 BOX 6191 | | | | PENUELAS | PR | 00624 | |
| 1585857 | EVELYN OROZCO CHANZA | HC 3 BOX 8207 | | | | CANOVANAS | PR | 00729-9915 | |
| 1771278 | Evelyn Ortiz Colon | Po Box 654 | | | | JAYUYA | PR | 00664 | |
| 1673767 | Evelyn Ortiz Guzman | 2822 Shelburne Way | | | | St. Cloud | FL | 34772 | |
| 2025513 | EVELYN ORTIZ MORALES | P.O. BOX 902 1173 | | | | SAN JUAN | PR | 00902-1173 | |
| 1716925 | Evelyn Ortiz Nolasco | 112 Patterson Ave | | | | Bellmawr | NJ | 08031 | |
| 1702138 | Evelyn Ortiz Olivencia | Candido Pagan | 428 Coco Nuevo | | | Salinas | PR | 00751 | |
| 1995735 | Evelyn P Reyes Rodriguez | 5850 Arado Lamatilde | Urb Hacienda | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2009911 | Evelyn P. Reyes Rodriguez | 5850 Arado | Urb. Hacienda La Matilde | | | Ponce | PR | 00728 | |
| 1791105 | Evelyn P. Reyes Rodriguez | 5850 Arado Urb. Hacinda Matilde | | | | Ponce | PR | 00728 | |
| 1951191 | Evelyn P. Reyes Rodriguez | Urb. Hacienda | 5830 Arado La Matilde | | | Ponce | PR | 00728 | |
| 1805468 | EVELYN PADILLA RODRIGUEZ | SECTOR AMILL | HC03 BOX 15264 | | | YAUCO | PR | 00698 | |
| 1773979 | Evelyn Pagan Colon | PO Box 1767 | | | | Manati | PR | 00674 | |
| 1656284 | Evelyn Perez Burgos | Urb. La Vega | Calle Principal #53 | | | Villalba | PR | 00766 | |
| 1940762 | Evelyn Perez Burgs | Urb. La Vega | Calle Principal # S3 | | | Villalba | PR | 00766 | |
| 1945537 | EVELYN PEREZ CRUZ | P-5 CALLE FLAMBOYAN | SANTA ELENA | | | GUAYANILLA | PR | 00656 | |
| 1743811 | Evelyn Perez Monroig | MF15 Plaza 23 | Urbanizacion Monte Claro | | | Bayamon | PR | 00961 | |
| 1202875 | EVELYN PEREZ NAZARIO | URB SANTA MARIA #902 | CALLE 4 | | | SAN JUAN | PR | 00683 | |
| 2046827 | Evelyn Perez Vargas | P.O.Box 973 | | | | Penuelas | PR | 00624-0973 | |
| 1939100 | Evelyn Pizarro Vazquez | B-24 Calle D | | | | Salinas | PR | 00751 | |
| 1939100 | Evelyn Pizarro Vazquez | P.O. Box 129 | | | | Salinas | PR | 00751 | |
| 1665738 | Evelyn Pomales Rosa | P.O. Box 157 | | | | Santa Isabel | PR | 00757 | |
| 1696375 | Evelyn Quinones Ramos | HC 1 Box 3788 | | | | Loiza | PR | 00772 | |
| 1696375 | Evelyn Quinones Ramos | Oficinista Mecanografa | Evelyn Quinones | #169 C/& Parcelas Suarez | | Loiza | PR | 00772 | |
| 1859759 | Evelyn Quiros Galarza | HC 5 BOX 7434 | | | | YAUCO | PR | 00698 | |
| 1600713 | Evelyn R Rodriguez Cruz | Urb. Starlight Calle Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 1848409 | Evelyn R Rodriguez Cruz | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 2016211 | Evelyn R. Cancel Alvarado | Urb. Brisas del Prado C-12 | Apt 1731 | | | Santa Isabel | PR | 00757 | |
| 1512642 | Evelyn Ramirez Lozano | I-4 Apartamento 1602 | Ave. San Patricio | | | Guaynabo | PR | 00968 | |
| 1717807 | Evelyn Ramirez Lugo | Ext. Alt II Calle Topacio #104 | Calle Topacio #104 | | | Penuelas | PR | 00624-2301 | |
| 1850242 | Evelyn Ramos Delgado | PO Box 1995 | RR8 PMB 256 | | | Bayamon | PR | 00956-9825 | |
| 1202900 | EVELYN RAMOS LABOY | COLINAS DE PLATA | 9 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 | |
| 1717818 | Evelyn Ramos Malave | L31 Calle 14 | Urb El Conquistador | | | TRUJILLO ALTO | PR | 00976 | |
| 1331599 | EVELYN RAMOS MARRERO | CALLE 8-C-22 VILLA DEL CARMEN | | | | GURABO | PR | 00778 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1856346 | Evelyn Ramos Sanchez | Urbanizacion San Jose 5 | | | | AGUADA | PR | 00602 | |
| 1573835 | Evelyn Reina Cruz | Avenida Padre Rivera #112 | | | | Humacao | PR | 00791 | |
| 1955913 | Evelyn Resto Rosa | HC -4 Box 8821 | Carr 173 Km. 8-8 Bo. Sumidero | | | AGUAS BUENAS | PR | 00703 | |
| 1749421 | EVELYN REYES DIAZ | HC 04 BOX 4185 | | | | HUMACAO | PR | 00791 | |
| 1202917 | EVELYN REYES NAVARRO | HC 30 BOX 33903 | | | | SAN LORENZO | PR | 00754 | |
| 1917790 | Evelyn Reyes Pomales | C/29 Bloque 2T-65 | Mirador de Bairoa | | | CAGUAS | PR | 00725 | |
| 897631 | EVELYN RIOLLANO GARCIA | 1636 CALLE COLORADO | | | | SAN JUAN | PR | 00926 | |
| 651170 | EVELYN RIOLLANO GARCIA | SAN GERARDO | 1636 CALLE COLORADO | | | SAN JAUN | PR | 00926 | |
| 1780492 | Evelyn Rivas Baez | Departmento de Educacion | Urb. Los Caobos | Calle Grosella 1631 | | Ponce | PR | 00716 | |
| 1649998 | Evelyn Rivas Figueroa | HC 83 Box 6057 | | | | Vega Alta | PR | 00692 | |
| 1752931 | Evelyn Rivera | Brisas del Campanero 529 Proverbios | | | | Toa Baja | PR | 00949 | |
| 1752931 | Evelyn Rivera | Brisas del Campanero1 529 Proverbios | | | | Toa Baja | PR | 00949 | |
| 1752931 | Evelyn Rivera | Evelyn Rivera ACREEDOR Ninguna Brisas del Campanero 1 529 Proverbios | | | | Toa Baja | PR | 00949 | |
| 1530031 | Evelyn Rivera Arroyo | Brisas de Camuy | G 18 | | | Camuy | PR | 00627 | |
| 159981 | EVELYN RIVERA BAEZ | P.O. BOX 1135 | | | | Guaynabo | PR | 00970-1135 | |
| 1906719 | Evelyn Rivera Camargo | Parcelas Indios | Calle Borinquen #87 | Hc-02 Box 8700 | | Guayanilla | PR | 00656 | |
| 1823602 | EVELYN RIVERA CAMARGO | PARCELAS INDIOS | CALLE BORINQUEN 87 | HC-02 BOX 8700 | | GUAYANILLLA | PR | 00656 | |
| 2077855 | EVELYN RIVERA CLASS | APARTADO 773 | | | | CIALES | PR | 00638 | |
| 1991302 | Evelyn Rivera Garcia | 150 Federico Costas | | | | San Juan | PR | 00923 | |
| 1991302 | Evelyn Rivera Garcia | Coop. El Alcazar Apt. 19K | | | | San Juan | PR | 00923 | |
| 1841423 | Evelyn Rivera Gonzalez | Urb. Glenview Garden | Calle Fontera EE-7 | | | Ponce | PR | 00731 | |
| 1830909 | Evelyn Rivera Gonzalez | Urb. Glenview Garden Calle Frontera EE-7 | | | | Ponce | PR | 00731 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1833025 | Evelyn Rivera Gonzalez | Urb. Glenview Garden EE-7 Calle Frontera | | | | Ponce | PR | 00731 | |
| 1911133 | Evelyn Rivera Lopez | Sector Mogote C-1 | | | | Cayey | PR | 00737 | |
| 1929411 | Evelyn Rivera Morales | HC 08 Box 406 | | | | Ponce | PR | 00731-9503 | |
| 1797213 | Evelyn Rivera Ortiz | PO BOX 1048 | | | | Orocovis | PR | 00720 | |
| 1753121 | Evelyn Rivera Rivera | Evelyn Rivera Rivera Hc-01 box 6671 | | | | Orocovis | PR | 00720 | |
| 1753076 | Evelyn Rivera Rivera | Hc-01box.6671 | | | | Orocovis | PR | 00720 | |
| 1913757 | EVELYN RIVERA ROSA | HC-02 BOX 13882 | | | | AGUAS BUENAS | PR | 00703 | |
| 2001248 | EVELYN RIVERA SANTIAGO | HC 4 BOX 4583 | | | | LAS PIEDRAS | PR | 00771 | |
| 1844806 | Evelyn Rivera Torres | 10 Tricoche st | | | | Ponce | PR | 00730 | |
| 1202956 | EVELYN RIVERA VIERA | HT-15 CALLE 232 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 1518511 | Evelyn Rivera Zayas | Carr 156 Km 12-0 Int. | | | | Barranquitas | PR | 00794 | |
| 1518511 | Evelyn Rivera Zayas | HC-3 Box 9779 | | | | Barranquitas | PR | 00794 | |
| 1656996 | Evelyn Robles Melendez | PO Box 814 | | | | Manati | PR | 00674 | |
| 1763165 | Evelyn Roche Negron | K-23 Calle Bienteveo | | | | Ponce | PR | 00795 | |
| 1616871 | Evelyn Rodriguez Cruz | URB Starlight Novas 3017 | | | | Ponce | PR | 00217-1477 | |
| 1616818 | Evelyn Rodriguez Cruz | Urb. Starlight | Calle Novas 3017 | | | Ponce | PR | 00717-1477 | |
| 1819589 | Evelyn Rodriguez Cruz | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 1981761 | EVELYN RODRIGUEZ HERNANDEZ | 6000 Mayoral Apartments | Apt. 32 | | | Vilkibo | PR | 00766 | |
| 1843299 | Evelyn Rodriguez Hernandez | 6000 Mayoral Apartments Apt. 32 | | | | Villalba | PR | 00766 | |
| 1638087 | Evelyn Rodriguez Herrera | 3265 Greenwald Way N | Apt 313 | | | Kissimmee | FL | 34741 | |
| 1907374 | Evelyn Rodriguez Lacot | 191 Calle Morse | | | | Arroyo | PR | 00714 | |
| 1907374 | Evelyn Rodriguez Lacot | Calle Morse 171 | | | | Arroyo | PR | 00714 | |
| 1771968 | Evelyn Rodriguez Maldonado | Parcelas Márquez | Calle Los Pinos #42 | | | Manatí | PR | 00693 | |
| 1916130 | Evelyn Rodriguez Pagan | PO Box 1063 | | | | Villalba | PR | 00766 | |
| 1724449 | Evelyn Rodriguez Rivera | 2012 Calle Asunción Asociación | | | | San Juan | PR | 00918 | |
| 1724449 | Evelyn Rodriguez Rivera | HC2 Box 3880 | | | | Maunabo | PR | 00707 | |
| 1680849 | Evelyn Rodriguez Rivera | Miradoe de Bairoa | Calle 2N26 | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1682216 | Evelyn Rodriguez Rivera | Mirador de Bairoa Calle 19 2n26 | | | | CAGUAS | PR | 00727 | |
| 1942865 | Evelyn Rodriguez Santiago | Urb. Turnkey | #24 Calle Ciara | | | Yauco | PR | 00698 | |
| 1834108 | Evelyn Rodriguez Santos | ET-8 Mariano A. Costalo Levittown | | | | Toa Baja | PR | 00949 | |
| 1891995 | EVELYN RODRIGUEZ SEGARRA | PO BOX 938 | | | | Adjuntas | PR | 00601 | |
| 1920601 | Evelyn Rodriguez Segaura | PO Box 938 | | | | Adjuntas | PR | 00601 | |
| 1617592 | Evelyn Rodriguez Torres | Urb. Estancias de Santa Isabel | C. Perla #630 | | | Santa Isabel | PR | 00757 | |
| 1841249 | Evelyn Rodriguez Valentin | Hc 08 Box 39934 | | | | CAGUAS | PR | 00725 | |
| 1765120 | EVELYN RODRIGUEZ VEGA | P.O. BOX 373245 | QUINTAS LAS MUESAS | | | CAYEY | PR | 00737-3245 | |
| 1873784 | Evelyn Rodriguez-Bosque | Cond. Flamboyens | Apto. 109 | | | Ponce | PR | 00716-4602 | |
| 1731802 | EVELYN ROMAN COLON | 229 DEL PARQUE APT 1203 | | | | SAN JUAN | PR | 00912 | |
| 1202998 | Evelyn Roman Mendez | HC 01 Box 2238 | | | | Las Marias | PR | 00670 | |
| 2059010 | EVELYN ROMAN PARRILLA | 127 CALLE COLOMBIA | BO. LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 2059010 | EVELYN ROMAN PARRILLA | GENERAL VALERO | | | | FAJARDO | PR | 00748 | |
| 1631303 | Evelyn Roman Perez | 139 Calle Shaddai | Bo. Bejucos | | | Isabela | PR | 00662 | |
| 1953453 | Evelyn Roman Rivera | P.O. Box 283 | | | | Villalba | PR | 00766 | |
| 1595904 | EVELYN ROMAN RIVERA | PO BOX 283 | | | | Villalba | PR | 00766-0283 | |
| 1657157 | Evelyn Román Rivera | PO Box 283 | | | | Villalba | PR | 00766 | |
| 2043181 | Evelyn Romero Machuca | HC-01 Box 6322 | | | | Guaynabo | PR | 00971 | |
| 1203007 | EVELYN ROSA CONCEPCION | PO BOX 1248 | | | | ISABELA | PR | 00662 | |
| 1739087 | EVELYN ROSADO CANCEL | RR1 | BUZON 41290 | | | SAN SEBASTIAN | PR | 00685 | |
| 1807587 | Evelyn Rosado Rivera | L-23 Calle 13 | Urb. Delgado | | | CAGUAS | PR | 00725 | |
| 1804975 | Evelyn Rosado Rivera | L-23 Calle 13 | Urb. José Delgado | | | CAGUAS | PR | 00725 | |
| 1798298 | Evelyn Rosado-Rivera | L-13 Calle 23 | Urb. José Delgado | | | CAGUAS | PR | 00725 | |
| 1736156 | EVELYN ROSARIO DIAZ | RIO BLANCO | HC 01 BOX 4569 | | | NAGUABO | PR | 00718 | |
| 1939197 | Evelyn Rosario Lopez | Urb. Santa Juanita BD15 Jalisco St. | | | | Bayamon | PR | 00956 | |
| 1600757 | Evelyn Rosario Rodriguez | HC 01 Box 8703 | | | | Penuelas | PR | 00624-9722 | |
| 1765619 | Evelyn Rosas Soto | Apartado 6397 | | | | Mayaguez | PR | 00681 | |
| 1753881 | Evelyn Rosas Soto | Apartado 6397 | | | | Mayagüez | PR | 00681 | |
| 2002522 | Evelyn Rosas Vargas | HC 01 Box 5557 | | | | Hormigueros | PR | 00660 | |
| 1973142 | Evelyn Sanchez Alvarado | 44 A | | | | Barranquitas | PR | 00794 | |
| 1724366 | Evelyn Sanchez Reyes | Calle Republica 3012 | Villa Palmeras | | | San Juan | PR | 00915 | |
| 1661559 | Evelyn Sanchez Rosario | PO Box 43001 Dept. 463 | | | | Rio Grande | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160052 | EVELYN SANTANA | HC 04 BOX 44591 | | | | MAYAGUEZ | PR | 00680 | |
| 1616524 | EVELYN SANTANA ALAMEDA | HC 01 BOX 7367 | | | | LAJAS | PR | 00667 | |
| 991712 | EVELYN SANTIAGO CRUZ | HC 2 BOX 3603 | | | | SANTA ISABEL | PR | 00757-9752 | |
| 1767414 | Evelyn Santiago Rivera | G-13 Calle 5A | Alturas de Madrigal | | | Ponce | PR | 00730 | |
| 1947337 | Evelyn Santiago Rivera | G-13 Calle 5A Alturas del Madrigal | | | | Ponce | PR | 00730 | |
| 1916185 | Evelyn Santiago Rivera | G-13 Calle 5A Alturos del Madrigal | | | | Ponce | PR | 00730 | |
| 1795011 | EVELYN SANTIAGO SOSA | QUINTAS DEL ALBA 4 | CARR 149 | | | Villalba | PR | 00766 | |
| 1835518 | EVELYN SANTIAGO SOSA | QUNITAS DEL ALBA #4 CONETERA 149 | | | | Villalba | PR | 00766 | |
| 1734629 | Evelyn Santos | MCS #341 RR18 | BOX 1390 | | | San Juan | PR | 00926 | |
| 1203070 | EVELYN SIERRA BURGOS | PO BOX 1034 | | | | Guaynabo | PR | 00970 | |
| 1741073 | EVELYN SIERRA RODRIGUEZ | BOX 523 | | | | VEGA ALTA | PR | 00692 | |
| 2095535 | Evelyn Silva | HC-10 Box 8083 | | | | Sabana Grande | PR | 00637 | |
| 1657696 | Evelyn Silva Concepcion | Urb. Las Colinas calle 1 #9 | | | | Vega Alta | PR | 00692 | |
| 1945461 | Evelyn Soler Rodriguez | 4690 Millenium View Court | | | | Snellville | GA | 30039 | |
| 991722 | Evelyn Soler Rodriguez | 4690 Millenium View CT | | | | Snellville | GA | 30039-7748 | |
| 1203076 | EVELYN SOLTREN VILLANUEVA | HC 6 BOX 68134 | | | | AGUADILLA | PR | 00603 | |
| 1474805 | EVELYN SOTO CABAN | P. O. BOX 1743 | | | | ANASCO | PR | 00610-1743 | |
| 1943407 | Evelyn Soto Perez | HC-02 Box 11377 | | | | Moca | PR | 00676 | |
| 538745 | EVELYN SOTO RIVERA | CALLE 13 SE # 813 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 1203088 | EVELYN SOUFFRONT QUINTANA | URB GUANAJIBO GARDENS | 212 FERMIN GUZMAN | | | MAYAGUEZ | PR | 00682-1381 | |
| 2004833 | Evelyn T Cardona Ruiz | PO Box 259 | | | | Hormigueros | PR | 00660 | |
| 1911809 | Evelyn Tanon Velazquez | Hc 63 Buzon 3347 | | | | Patillas | PR | 00723 | |
| 1959329 | Evelyn Torres Delgado | U-27 30 Villa Universitavia | | | | Humacao | PR | 00791-4359 | |
| 1733339 | Evelyn Torres Figueroa | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 1586120 | Evelyn Torres Martinez | Calle 5 F39 | Urb. Las Alondras | | | Villalba | PR | 00766 | |
| 2000232 | Evelyn Torres Martinez | Calle 5 T 39 Urb. Las Alondras | | | | Villalba | PR | 00766 | |
| 1203117 | EVELYN TORRES ROBLES | 4406 ECHO SPRINGS DR. | | | | VALRICO | FL | 33594 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1203117 | EVELYN TORRES ROBLES | 4406 ECHO SPRINGS DR. | | | | VALRICO | FL | 33594 | |
| 1203117 | EVELYN TORRES ROBLES | HC 03 BOX 21938 | | | | ARECIBO | PR | 00612 | |
| 1203117 | EVELYN TORRES ROBLES | HC 03 BOX 21938 | | | | Arecibo | PR | 00612 | |
| 1960542 | Evelyn Torres Rodriguez | Calle Gardenia E25 | Jardines de Cayey II | | | Cayey | PR | 00736 | |
| 2077347 | Evelyn Torres Rodriguez | Carr #149 Km 53.4 Int. | Bo. Palmarejo Lajita | | | Villalba | PR | 00766-9701 | |
| 2077347 | Evelyn Torres Rodriguez | HC-01 Box 3118 | | | | Villalba | PR | 00766 | |
| 1606903 | Evelyn Torres Torres | HC 03 Box 15263 | | | | Juana Diaz | PR | 00795-9521 | |
| 1606903 | Evelyn Torres Torres | Solar 1 Calle 3 | Bo Jacaguas Sector Bayoan | | | Juana Diaz | PR | 00795-9521 | |
| 1557029 | EVELYN TORRES-GONZALEZ | Administracion de servicios medicos de PR. | PO. BOX. 2129 | | | San Juan | PR | 00922-2129 | |
| 1557029 | EVELYN TORRES-GONZALEZ | HC 2 BOX 16326 | MONTE BELLO | | | RIO GRANDE | PR | 00745 | |
| 1718349 | EVELYN VALENTIN MUNOZ | HC 57 BOX 8964 | | | | AGUADA | PR | 00602 | |
| 566476 | EVELYN VALPAIS RIVERA | URB. DORADO DEL MAR | CALLE SIRENA Q-6 | | | DORADO | PR | 00646 | |
| 1483820 | Evelyn Vargas Barreto | HC-7 Box 76315 | | | | San Sebastian | PR | 00685 | |
| 1601352 | Evelyn Vazquez Santiago | Po Box 1804 | | | | SAN GERMAN | PR | 00683 | |
| 2056571 | Evelyn Vazquez Soto | 4016 Ca. Fidela Matthew Urb. Las Delicias | | | | Ponce | PR | 00731 | |
| 1956290 | Evelyn Vazquez Torres | #261 Calle Safiro | | | | Ponce | PR | 00728-1246 | |
| 1586471 | Evelyn Vega Cruz | 252 Calle Pabona Llanos del sur | | | | Coto Laurel | PR | 00780 | |
| 1998094 | Evelyn Velazquez Morals | HC 01 Buzon 9232 | | | | Penuelas | PR | 00624 | |
| 579663 | EVELYN VELAZQUEZ VEGA | HC-03 BOX 12220 | | | | Camuy | PR | 00627 | |
| 2135420 | Evelyn Velez Gonzalez | 1255 Calle Las Marias | Villa Justicia | | | Carolina | PR | 00985-5387 | |
| 2036611 | EVELYN VELEZ GONZALEZ | VILLA JUSTICIA | 1255 LAS MARIAS | | | CAROLINA | PR | 00985-5387 | |
| 1999250 | EVELYN VELEZ RODRIGUEZ | HC-02 BOX 5563 | | | | LARES | PR | 00669 | |
| 2066899 | Evelyn Victoria Soto Torres | P.O. Box 8747 | | | | Ponce | PR | 00732 | |
| 1661174 | EVELYN VIDRO SANTANA | 235 CALLE ACACIA | BO SUSUA | | | Sabana Grande | PR | 00637 | |
| 1574318 | Evelyn Virginia Colon Hernandez | Urb. Monte Flores | William Jones 500 | | | San Juan | PR | 00915 | |
| 1723744 | Evelyn Viruet Mendez | Box 813 | | | | UTUADO | PR | 00641 | |
| 1957851 | Evelyn Zambrana Rosado | #2430 Urb. La Providencia | Calle Shequel | | | Ponce | PR | 00728 | |
| 1892646 | Evelyn Zambrana Rosado | Urb. La Providencia | Calle Shequel #2430 | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1883030 | EVELYN ZAMBRANO ROSADO | #2430 URB. LA PROVIDENCIA | CALLE SHEQUEL | | | PONCE | PR | 00728 | |
| 1919033 | Evenilda Nieves Cordero | Calle Primavera #114 | | | | AGUADILLA | PR | 00603 | |
| 1919033 | Evenilda Nieves Cordero | HC-03 BOX 32802 | Bo Guerrero | | | AGUADILLA | PR | 00603 | |
| 1757073 | Everida Tirado Santiago | 912 Whisper Lake Dr | | | | Winter Haven | FL | 33880 | |
| 1805810 | EVERLIDES CRUZ RODRIGUEZ | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 1805810 | EVERLIDES CRUZ RODRIGUEZ | URB VALLE DEL REY | 4864 CALLE LANCIONDA | | | PONCE | PR | 00728 | |
| 1742437 | EVERLIDES CRUZ RODRÍGUEZ | JUAN R RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 1667657 | Everlidis Gonzalez Rodriguez | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9611 | |
| 1597005 | EVERLIDIS RODRIGUEZ CARABALLO | URB VILLAS DEL CAFETAL | Calle 9 - O - 3 | | | YAUCO | PR | 00698 | |
| 1203181 | EVERLIDYS HERNANDEZ BENEJAM | URB MOCA GARDENS | 485 CORQUIDEA | | | MOCA | PR | 00676 | |
| 216629 | EVERLIDYS HERNANDEZ BENEJAM | URB. MOCA GARDENS | CALLE ORQUIDEA #485 | | | MOCA | PR | 00676 | |
| 1203182 | EVERLIDYS TORRES BONILLA | PO BOX 373 | | | | LAS MARIAS | PR | 00670 | |
| 1683337 | EVERLING MORLA RIOS | 500 PASEO MONACO | APT 155 | | | BAYAMON | PR | 00956 | |
| 1751055 | Everling Morla Rios | 500 Paseo Monaco Apt.155 | | | | Bayamon | PR | 00956 | |
| 1749503 | Evi M. Leon Montanez | HC 02 BOX 6492 | | | | CANOVANAS | PR | 00729 | |
| 1725215 | Eviann J Gonzalez Davila | PO Box 309 | | | | Salinas | PR | 00751 | |
| 1764146 | Evilin Rosa Flores | HC 01 Box 26987 | | | | CAGUAS | PR | 00725 | |
| 1636294 | EVINELIS MANZANARES ALVARADO | PO BOX 874 | | | | AGUAS BUENAS | PR | 00703 | |
| 1712301 | Evy Alejandro Roman | RR 1 Box 12615 | | | | TOA ALTA | PR | 00953-8660 | |
| 1864644 | Evys Lydia Santiago Diaz | Urb Estancias del Golf | 170 Calle Miguel Rivera Texidor | | | Ponce | PR | 00730 | |
| 1582187 | EXEL CAMACHO SANCHEZ | HC 2 BOX 11287 | | | | YAUCO | PR | 00698 | |
| 65568 | Exel Camacho Sanchez | HC-02 BOX 11287 | | | | Yauco | PR | 00698 | |
| 1653203 | Exel J. Lopez Velez | 667 Calle Estado Apt. 3 Miramar | | | | San Juan | PR | 00907 | |
| 417362 | Exel Quinones Irizarry | Carr.2 225 Villa Caparra Plaza Apto. 803 | | | | Guaynabo | PR | 00966 | |
| 1734864 | Exon L. Morales Rodriguez | PO Box 395 | | | | Lajas | PR | 00667 | |
| 1438833 | Expo Gallery Inc. | #422 Calle A local #2 Urb Ind Mario Julia | | | | San Juan | PR | 00920 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1438833 | Expo Gallery Inc. | PMB 514 | 1353 Ave Luis Vigoreacex | | | Guaynabo | PR | 00966 | |
| 1753075 | Exsel Rios | Exsel Lecleres-Rios Data Entry Compania de Comercio y Exportacionde Puerto Rico Ave. Chardon #159, Edif New San Juan | | | | Hato Rey | PR | 00918 | |
| 1753075 | Exsel Rios | PO Box 761016 | | | | San Antonio | TX | 78245 | |
| 567890 | EYLEEN VARGAS MATOS | PMB 213 | 390 CARR 853 | | | CAROLINA | PR | 00987 | |
| 991810 | EZEQUIEL CANDELARIA VERGARA | PO BOX 1550 | | | | MANATI | PR | 00674-1550 | |
| 2145230 | Ezequiel Pacheco Antongiorgi | HC 6 Bo 40361 | | | | Ponce | PR | 00731 | |
| 1805587 | Ezequiel Rosado Suarez | Calle 6 #20 Rio Plantation | | | | Bayamon | PR | 00961 | |
| 1615328 | EZEQUIEL SOTO QUINONES | URB VISTA VERDE | C/15 CASA 777 | | | AGUADILLA | PR | 00603 | |
| 1637639 | Ezezuiel Soto Quinones | Urb. Vista Verde | c/15 Casa 777 | | | AGUADILLA | PR | 00603 | |
| 1786559 | Ezier Clemente Lamb | 96-47 Calle 90 | Villa Carolina | | | Carolina | PR | 00985 | |
| 553114 | Fabian A. Torres Lozada | URB LA INMACULADA | 233 CALLE MONSENOR BERRIOS | | | Vega Alta | PR | 00692 | |
| 1480888 | FABIAN MORALES-BERRIOS | AUTORIDAD DE ENERGIA ELECTRICA DE P.R. | 1110 AVE. ONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 1480888 | FABIAN MORALES-BERRIOS | HC 75 | BOX 1164 | | | NARANJITO | PR | 00719 | |
| 2004655 | Fabian O. Visbal Ortiz | 1258 Barrio Espinar | | | | AGUADA | PR | 00602 | |
| 897771 | FABIAN ORTIZ SANCHEZ | VILLA CAROLINA 5TA EXT | 188 6 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 1556477 | FABIAN ROBERTO ORTIZ SANCHEZ | 517 BLOGUE 188 #6 5TA EXT | | | | CAROLINA | PR | 00985 | |
| 1556477 | FABIAN ROBERTO ORTIZ SANCHEZ | URB VILLA CAROLINA | 188-6 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 2088376 | Fabiana M. Arroyo Rodriguez | #37 Ave. de Diego | Barrio Monacillos | | | San Juan | PR | 00919 | |
| 2088376 | Fabiana M. Arroyo Rodriguez | Sector Playita Union 64 V. Palmeras | | | | San Juan | PR | 00915 | |
| 1528404 | Fabiola Maria Rivera Perez | HC 02 Box 8005 | | | | Yabucoa | PR | 00767-9579 | |
| 1203356 | FABRE FA CARRASQUILLO | #355 FALCON ST. CAMINO DEL SUR | | | | PONCE | PR | 00716-2809 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1203356 | FABRE FA CARRASQUILLO | URB CAMINO DEL SUR355 CALLE FA | | | | PONCE | PR | 00716 | |
| 1424645 | FACUNDO A SOTO PENA | URB VILLA FONTANA | FL-28 VIA 25 | | | CAROLINA | PR | 00983 | |
| 160806 | FALCON DIAZ, NOEMI | HC - 01 BOX 8962 | | | | AGUAS BUENAS | PR | 00703 | |
| 1634312 | Fancisca Rolon Cosme | HC01 Box 4395 | | | | Villalba | PR | 00766 | |
| 1779299 | Francisco J Misla Valentin | Urb Monte Bello 4031 Majestad | | | | Hormigueros | PR | 00660 | |
| 541070 | Fangyu Su | Paseos Los Corales | 637 Calle Mar De Bering | | | Dorado | PR | 00646 | |
| 541070 | Fangyu Su | The Strategic Group PR., LLC | Galeria Artes Y Ciencias, Suite 201 875 Carr. 693 | | | Dorado | PR | 00646 | |
| 2113819 | Fanny Benitez Santiago | P.O. Box 4615 | | | | Carolina | PR | 00984-4615 | |
| 1793200 | FANNY I MORA POLANCO | 102 CALLE FLAMBOYAN | VISTA DE RIO GRANDE I | | | RIO GRANDE | PR | 00745 | |
| 1579862 | Fanny L Juarbe | PO Box 2713 | | | | Arecibo | PR | 00613 | |
| 1203380 | FANNY L JUARBE CALVENTI | PO BOX 1341 | | | | Arecibo | PR | 00613-1341 | |
| 1525090 | Fanny L. Cruz Vazquez | HC-10 Box 152 | | | | Sabana Grande | PR | 00637 | |
| 1648081 | Fanny L. Cruz Vazquez | HG 10 Box 152 | | | | Sabana Grande | PR | 00637 | |
| 1897906 | Fany M Avila Fereira | 947 Calle Guarionex Urb.Baramaya | | | | Ponce | PR | 00728-2526 | |
| 1681952 | FANY M. AVILA FEREIRA | 947 GUARIONEX URB BARAMAYO | | | | PONCE | PR | 00728-2526 | |
| 1877937 | Fany M. Avila Fereira | 947 Guarionex Urb. Baramaya | | | | Ponce | PR | 00728-2526 | |
| 651815 | FAREL S VELAZQUEZ CANCEL | HC 3 BOX 17308 | | | | QUEBRADILLAS | PR | 00678 | |
| 1550649 | FARIA CABRERA, ROSARITO | 300 AVENIDA LA SIERRA, B0X 45 | | | | SAN JUAN | PR | 00926 | |
| 1763007 | FARIDE EL HAGE | EL CEREZAL 1675 CALLE LENA | | | | SAN JUAN | PR | 00926-0000 | |
| 1203392 | FARIDE EL HAGE BUCHEME | URB EL CEREZAL | 1675 CALLE LENA | | | SAN JUAN | PR | 00926 | |
| 1752914 | Faris Perez Soto | Faris Perez Soto Cocinera Departamento Educacion-Comedores Escolares carretera 109 Km 28.4 interior barrio Pozas | | | | San Sebastian | PR | 00685 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752914 | Faris Perez Soto | HC 5 Box 50101 Box 50101 | | | | San Sebastian | PR | 00685 | |
| 161505 | FARRARO PLAUD, CARLOS | PO BOX 3070 | | | | GUAYAMA | PR | 00785 | |
| 1729339 | Faustina Deyá Díaz | PO Box 704 | | | | Adjuntas | PR | 00601 | |
| 1760166 | Faustina Pagan | Urb. Quintas de Guasima | Calle T D2 | | | Arroyo | PR | 00714 | |
| 1590979 | Faustino Fernandez Morales | Edificio Ochoa,Quinto Piso | Calle Tanca #500 | Suite 502 | | Viejo San Juan | PR | 00902-3960 | |
| 1590979 | Faustino Fernandez Morales | PO Box 79842 | | | | Carolina | PR | 00984-9842 | |
| 1992567 | FAUSTINO RIVERA RIOS | PO BOX 711 | | | | CIDRA | PR | 00739 | |
| 2167353 | Faustino Sandra Berrios | HC 04 Box 4170 | | | | Humacao | PR | 00791 | |
| 2145857 | Faustino Santiago Torres | H-C 4 Box 7940 | | | | Juana Diaz | PR | 00795 | |
| 897820 | FAUSTO SANTIAGO BONILLA | PO BOX 1565 | | | | MAYAGUEZ | PR | 00681 | |
| 1604352 | Favielly Nieves Algarin | Urb Las Vegas C-10 | | | | Canovanas | PR | 00729 | |
| 1703088 | Faviellyys Nieves Algarin | Urb, Las Vegas C-10 | | | | Canovanas | PR | 00729 | |
| 1203447 | FAVIO TORRES COLON | BO. JOVITO APARTADO 634 | | | | Villalba | PR | 00766 | |
| 1907236 | Favio Torres Colon | Box Jovito Apartado 634 | | | | Villalba | PR | 00766 | |
| 1597682 | Fe Migdalia Santiago Padilla | Calle 27 i-5 Extension | Forest Hills | | | Bayamon | PR | 00959 | |
| 1736065 | Febe Rodriguez Casillo | HC 8 Box 44978 | | | | AGUADILLA | PR | 00603 | |
| 1741339 | Febe Rodriguez Castillo | HC 8 Box 44978 | | | | AGUADILLA | PR | 00603 | |
| 1997270 | FEDERICO HERNANDEZ COLON | HC02 BOX 5229 | BO GUAMANI PLANTA #1 | | | GUAYAMA | PR | 00784 | |
| 1505426 | Federico J. Pérez-Almiroty Acevedo | Ave. Washington G-4 Parkville | | | | Guaynabo | PR | 00969 | |
| 1648629 | FEDERICO PEREZ RODRIGUEZ | PO BOX 399 | | | | BAJADERO | PR | 00616 | |
| 1453619 | FEDERICO RODRIGUEZ RODRIGUEZ | CALLE ARGENTINA ESTACION 1 | BUZON # 21 | COMMUNIDAD LA DOLORES | | RIO GRANDE | PR | 00745 | |
| 1453619 | FEDERICO RODRIGUEZ RODRIGUEZ | METROPOLITAN BUS AUTHORITY | #37 AVE. DE DIEGO BARRIO MONACILLOS | | | SAN JUAN | PR | 00919 | |
| 1944064 | Federico Velazquez Pizarro | 213 Lubina Bo. Amelia | Urb. Sunset Harbor | | | Guaynabo | PR | 00965 | |
| 1906762 | Feilx Rosario Torres | PO Box 7843 | | | | Ponce | PR | 00732 | |
| 1670237 | Felecita Morales Santiago | PO BOX 9300374 | | | | San Juan | PR | 00928 | |
| 1517757 | Felia Rodriguez Collujo | Urb Jarduas de Couau #21 | Dua 10079 | | | Villalba | PR | 00766 | |
| 2144812 | Feliberto Ocasio Leon | HC7- BOX 5189 | | | | Juana Diaz | PR | 00795-9714 | |
| 1940264 | Feliberto Ortiz Orengo | Box 560-105 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652251 | FELIBERTO TORRES GONZALEZ | URB LA QUINTA | J 1 CALLE 5 | | | YAUCO | PR | 00698 | |
| 470511 | FELICHA RODRIGUEZ FRANQUI | PO BOX 372551 | | | | CAYEY | PR | 00736 | |
| 1566209 | Felici La Cruz Martinez | Calle Caguaz Pazgul del Morte 8829 | | | | CAGUAS | PR | 00725 | |
| 2100434 | Felicia Gonzalez Santos | 203 Calle Diego Deynes | | | | Moca | PR | 00676 | |
| 1771059 | Felicia Parilla Hernandez | HC 2 Box 6417 | | | | Loíza | PR | 00772 | |
| 1732842 | Felicia Parrilla Hernández | HC 2 Box 6417 | | | | Loíza | PR | 00772 | |
| 1793232 | Felicia Sanchez Sosa | C-23 Calle 2 Urb. Baralt | | | | Fajardo | PR | 00738 | |
| 1649733 | Feliciano Albino Rigoberto | Hc-01 Box 5607 | | | | Guayanilla | PR | 00656 | |
| 162596 | FELICIANO BURGOS, ARLENE | BOX 107 | | | | CASTANER | PR | 00631 | |
| 163279 | FELICIANO MELENDEZ, JISELA | CALLE NUM 8 | VILLA MADRID V-20 | | | COAMO | PR | 00769 | |
| 791295 | FELICIANO PADILLA, AMARIS | PO BOX 561136 | | | | GUAYANILLA | PR | 00656 | |
| 652288 | FELICIANO QUINTERO | PO BOX 3515 | | | | VEGA ALTA | PR | 00692 | |
| 530131 | FELICIANO SERRANO SANCHEZ | HC 1 BOX 5132 | | | | SANTA ISABEL | PR | 00757 | |
| 2168231 | Feliciano Soto Guilbert | HC #4 Box 6404 | | | | Yabucoa | PR | 00767 | |
| 164050 | FELICIANO SOTOMAYOR, FELIX | HC 01 BOX 5166 | | | | Adjuntas | PR | 00601-9719 | |
| 2116852 | Felicidad Duran Roman | HC-01 Box 4224 | | | | Las Marias | PR | 00670 | |
| 2039273 | FELICITA B QUESTELL MONTES | URB. JARDINES DE SANTA | ISABEL B-35 | | | SANTA ISABEL | PR | 00757 | |
| 652308 | FELICITA BERNARD SERRANO | HC 3 BOX 15214 | | | | JUANA DIAZ | PR | 00795 | |
| 1813294 | FELICITA BURGOS VELAZQUEZ | 200 PARK WEST APR 22 | | | | BAYAMON | PR | 00961 | |
| 1810347 | FELICITA BURGOS VELAZQUEZ | 200 PARK WEST APT 22 | | | | BAYAMON | PR | 00961 | |
| 1749685 | FELICITA BURGOS VELAZQUEZ | SANTA JUANITA | EF1 CCEDRO NORTE | | | BAYAMON | PR | 00956 | |
| 2167756 | Felicita Calixto Montanez | PO Box 1407 | | | | Arroyo | PR | 00714 | |
| 1783008 | FELICITA CLAS GARCIA | PO BOX 560240 | | | | GUAYANILLA | PR | 00656-0240 | |
| 1747747 | Felicita Collazo Santiago | Urb. Las Delicias | Calle Francisco Vasallo 1241 | | | Ponce | PR | 00728 | |
| 2017015 | Felicita Correa Perez | Urb. Jaime L. Dre Calle 7 #204 | | | | Ponce | PR | 00730 | |
| 1527994 | Felicita Cruz Martinez | Parque del marte Calle Caguy EE 29 | | | | CAGUAS | PR | 00725 | |
| 1892749 | Felicita Cuevas Ortiz | 1628 Calle Lilas Urb. Flamboynes | | | | Ponce | PR | 00716-4613 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1654907 | Felicita Diaz Ramos | Calle 14 F 92 Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1668027 | Felicita Figueroa Rivera | HC 63 Box 3938 | | | | Patillas | PR | 00723 | |
| 1843242 | FELICITA GANDIA RIVERA | CARRETERA 14 | | | | PONCE | PR | 00730 | |
| 992235 | FELICITA GANDIA RIVERA | PO BOX 70184 | | | | SAN JUAN | PR | 00936-0184 | |
| 992235 | FELICITA GANDIA RIVERA | URB FERRY CALLE CIPRESES #449 | | | | PONCE | PR | 00730-4320 | |
| 1843242 | FELICITA GANDIA RIVERA | URB. FERRY ARANCAS 449 CIPRESSES | | | | PONCE | PR | 00730 | |
| 1888721 | Felicita Garcia Rodriguez | H C-1 Box 9246 | | | | Guayanilla | PR | 00656 | |
| 1602820 | Felícita González | Calle 7 D-43 | | | | AGUADA | PR | 00602 | |
| 1602820 | Felícita González | Department of Education | Retired Teacher | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1510112 | Felicita Gonzalez Flores | Urb. La ceiba Calle 13-c/s 138 | | | | Juncos | PR | 00777 | |
| 2062428 | FELICITA GONZALEZ GONZALEZ | CALLE 24 GG 15 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 1887556 | Felicita Gonzalez Gonzalez | Calle-24-GG-15 | | | | CAGUAS | PR | 00725 | |
| 2111344 | Felicita Gonzalez Gonzalez | Villas de Castro | Calle 24 GG-15 | | | CAGUAS | PR | 00725 | |
| 204415 | Felicita Gonzalez Rosado | A 6 | | | | Salinas | PR | 00751-2901 | |
| 204415 | Felicita Gonzalez Rosado | Coqui | 176 Calle La Fabrica | | | AGUIRRE | PR | 00704-2308 | |
| 1777755 | Felicita Gonzalez Sanchez | Urb Isabel La Catolica | Calle 7 D 43 | | | AGUADA | PR | 00602 | |
| 1975873 | Felicita Gonzalez Santos | 203 Calle Diego Deynes | | | | Moca | PR | 00676 | |
| 1664857 | FELICITA GUZMAN COTTO | P.O. BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 1657561 | Felicita Hernandez Torres | P.O. Box 472 | | | | Orocovis | PR | 00720 | |
| 1681792 | FELICITA HERNANDEZ TORRES | P.O. BOX 472 | | | | OROCOVIS | PR | 00720-0472 | |
| 1966432 | Felicita Isaac Canales | RUTA RURAL #1 BOX 35 E | | | | Carolina | PR | 00983 | |
| 2119254 | FELICITA ISAAC CANALES | RUTE RURCEL #1 BOX 35E | | | | CAROLINA | PR | 00983 | |
| 1645633 | FELICITA M RIVERA PEREZ | PO BOX 423 | | | | Adjuntas | PR | 00601-0423 | |
| 1647731 | Felicita M. Rivera Perez | PO Box 423 | | | | Adjuntas | PR | 00601 | |
| 1841462 | Felicita Maldonado Rodriguez | Urb Punto Oro Calle Cotregi #3151 | | | | Ponce | PR | 00728 | |
| 1891137 | Felicita Maldonado Rodriguez | Urb. Punto Oro Calle Cofresi | | | | Ponce | PR | 00728 | |
| 992321 | FELICITA MARRERO ROSADO | HC 77 BUZON 9561 | | | | VEGA ALTA | PR | 00692-9612 | |
| 1588484 | Felicita Martinez Rentas | HC 08 Box 8900 | | | | Ponce | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1588484 | Felicita Martinez Rentas | Urb. Casamia 4920 | Calle Zumbador | | | Ponce | PR | 00728 | |
| 1841879 | Felicita Menay Jorge | Urb. La Quinta | G-1 Calle Versace | | | Yauco | PR | 00698-4123 | |
| 1711126 | Felicita Menay Jorge | Urb. La Quinta G-1 Calle Versace | | | | Yauco | PR | 00698 | |
| 2143345 | Felicita Nieves Guzman | PO Box 1315 | | | | Santa Isabel | PR | 00757 | |
| 2128324 | Felicita Ocasio Nieves | HC-02 Box 13582 | | | | Aguas Buenas | PR | 00703-9608 | |
| 1797069 | Felicita Ortiz Apointe | Urb Las Alondras | 5 Calle B14 | | | Villalba | PR | 00766 | |
| 1795744 | Felicita Pamilla Lopez | Res. Yuquiyu Apts. 65 | | | | Loiza | PR | 00772 | |
| 1942695 | Felicita Parrilla Lopez | Res. Yuquiyu edif. #4 | Apt. 65 | | | Loiza | PR | 00772 | |
| 1897094 | Felicita Rivera Ocasio | BO Cacao Bajo | HC 63 Box 5246 | | | Patillas | PR | 00723 | |
| 992490 | FELICITA RODRIGUEZ CASTILLO | PO BOX 800791 | | | | COTO LAUREL | PR | 00780 | |
| 1617690 | Felicita Rodriguez Cuadrado | PO BOX 786 | | | | Yabucoa | PR | 00767 | |
| 164390 | FELICITA ROSARIO | 65 CALLE GRAND STAND | | | | COAMO | PR | 00769 | |
| 2091503 | Felicita Ruiz Jimenez | HC.56 Box 5109 | | | | AGUADA | PR | 00602 | |
| 1596689 | Felícita Ruiz Torres | Carretera 184 Km 30.5 | Bariio Guavate Buzán 21705 | | | Cayey | PR | 00736 | |
| 1805134 | Felicita Sanchez Serrano | Reparto Valencia Calle 7 AE-7 | | | | Bayamon | PR | 00959 | |
| 1859688 | FELICITA SANTANA PADILLA | PO BOX 341 | | | | Toa Baja | PR | 00951 | |
| 1872674 | Felicita Santiago Chanza | #1226 Calle FCO. | Vasallo Las Delicias | | | PONCE | PR | 00728-3838 | |
| 1691486 | FELICITA SANTIAGO MOLINA | URB. FACTOR | 20 STREET #466 | | | ARCILLO | PR | 00612 | |
| 1732691 | Felicita Santiago Molina | Urb. Factor 20 Street #466 | | | | Arecibo | PR | 00612 | |
| 652443 | FELICITA SEVILLA CASTRO | PO BOX 278 | | | | SABANA SECA | PR | 00952 | |
| 2001996 | FELICITA SOTO JIMENEZ | APARTADO 1481 BO. CALABAZAS | | | | Yabucoa | PR | 00767 | |
| 1975532 | Felicita Soto Silva | Carr. 941 Km 6.3 | | | | Gurabo | PR | 00778-8631 | |
| 2098681 | Felicita Soto Silva | Cuartel Policia | | | | Aguas Buenas | PR | | |
| 1975532 | Felicita Soto Silva | HC-3 Box 9230 | | | | Gurabo | PR | 00778-8631 | |
| 992556 | FELICITA SUSTACHE ABREU | PO BOX 1496 | | | | CAGUAS | PR | 00726-1496 | |
| 2009371 | Felicita Tolentino Tolentino | Carr 198 Ramal 934 | K1 H4 | | | Juncos | PR | 00777 | |
| 2009371 | Felicita Tolentino Tolentino | PO Box 3567 | | | | Juncos | PR | 00777 | |
| 1949392 | Felicita Torres Caraballo | Urb. La Hacienda Calle 42 AJ-7 | | | | Guayama | PR | 00784 | |
| 549940 | FELICITA TORRES CARABALLO | URB. LAS HACIENDA | CALLE 42 AJ 7 | | | GUAYAMA | PR | 00784 | |
| 2008778 | FELICITA VARGAS ARROYO | PO BOX 3501 | PMB 285 | | | JUANA DIAZ | PR | 00795 | |
| 1891683 | Felicite Lumon Bonilla Peneda | C/10 #505 BO Abrero | | | | San Juan | PR | 00915 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1576677 | Felimarie Valedon Soto | Calle Eckman #3 | | | | Juana Diaz | PR | 00795 | |
| 992620 | FELIPA ADORNO ADORNO | PO BOX 1424 | | | | VEGA ALTA | PR | 00692-1424 | |
| 1940213 | Felipa Colon Reyes | HC 03 Box 11986 | | | | Juana Diaz | PR | 00795 | |
| 100042 | FELIPA COLON REYES | HC 3 BOX 12031 | | | | JUANA DIAZ | PR | 00795-9506 | |
| 1757439 | Felipe A Garcia Figueroa | Po Box 1535 | | | | Manati | PR | 00674 | |
| 1756873 | Felipe A. Estrada Rivera | Urb. Riverside Calle 1 B-6 | | | | Penuelas | PR | 00624 | |
| 1776459 | Felipe Alvarado David | HC-01 Box 44301 | | | | Juana Diaz | PR | 00795 | |
| 1803876 | Felipe Arroyo Fonseca | Urb. Villa del Rey 2da secc | Calle Orleans 2 H 14 | | | CAGUAS | PR | 00725 | |
| 1808396 | Felipe Calleth Santiago | Urb Villas del cafetel calle 1-a-17 | | | | Yauco | PR | 00698 | |
| 992571 | Felipe Canales Amezquita | Calle 12 M-23 | Urb. Dos Rios | | | Toa Baja | PR | 00949-4051 | |
| 1934574 | FELIPE CEDENO KUILAN | RR 5 BOX 8828 | | | | TOA ALTA | PR | 00953-9230 | |
| 1765701 | FELIPE CRUZ GUZMAN | URB. PUNRO ORO #4610 | CALLE LA NINA | | | PONCE | PR | 00728-2100 | |
| 164458 | FELIPE CRUZ GUZMAN | URB. PUNTO ORO 4610 CALLE LA NINA | | | | PONCE | PR | 00728-2100 | |
| 2058645 | Felipe Daniel Rosa Matos | Urb. Miradero #10 Calle Camino del Miradero | | | | Humacao | PR | 00791 | |
| 2162242 | Felipe Ferrer Vega | Urbanacion Las Antilla Calle Santa Dominga E-1 | Calle Ezgo E-1 | | | Salinas | PR | 00751 | |
| 1824737 | Felipe G. Colon Velez | 4515 Calle Natacion | Villa Delicias | | | Ponce | PR | 00728 | |
| 2146318 | Felipe Gomez Rivera | HC6 Box 6335 | | | | Juana Diaz | PR | 00795-9897 | |
| 1593170 | FELIPE J TORRES MORALES | CALLE BARCELO #108 | | | | Barranquitas | PR | 00794 | |
| 1581825 | Felipe J. Torres Morales | Calle Barcelo #108 | | | | Bananquitas | PR | 00794 | |
| 1652223 | Felipe J. Torres Morales | Calle Barcels #108 | | | | Bamanquitas | PR | 00784 | |
| 1203776 | Felipe Jorge Hernandez | PO Box 30049 | | | | San Juan | PR | 00929-1049 | |
| 1618647 | Felipe Matos Gonzalez | PO Box 202 | | | | Canovanas | PR | 00729 | |
| 1203799 | FELIPE MOLINARI VAZQUEZ | EXT.STA.ELENA CALLE 1 - S - 24 | | | | GUAYANILLA | PR | 00656 | |
| 2029032 | Felipe Oliveras Ramos | 36 Calle Rio Grande | | | | Vega Baja | PR | 00693 | |
| 2029032 | Felipe Oliveras Ramos | P - 812 Calle Rio Grande | Brisas de Tortuguero | | | Vega Baja | PR | 00693 | |
| 164507 | FELIPE OLMEDA AVILES | 5TA SECCION URB VILLA DEL REY | LD 4 CALLE 30 | | | CAGUAS | PR | 00726 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 372488 | FELIPE OLMEDA AVILES | CALLE 30 LD 4 5TA SECC | VILLA DEL REY | | | CAGUAS | PR | 00727 | |
| 164511 | FELIPE OTERO BAEZ | URB EL CABO | HC 1 BOX 2631 | | | LOIZA | PR | 00772 | |
| 1846093 | Felipe Padilla Matias | C/ Carmelo Diaz Soler | JD-23 &ma SECC | Levittown | | Toa Baja | PR | 00949-3710 | |
| 1717699 | Felipe Perez Camacho | Calle 13 Casa 27 Pto Real | | | | Cabo Rojo | PR | 00623 | |
| 1938828 | Felipe Rivera Cuevas | HC . 02 Box 13122 | Bo. Novarro | | | Gurabo | PR | 00778 | |
| 2111828 | FELIPE RIVERA PAGAN | Compania de Parques Nacionales | P.O. Box 9022089 | | | San Juan | PR | 00902-2089 | |
| 2111828 | FELIPE RIVERA PAGAN | HC 38 BOX 7135 | | | | GUANICA | PR | 00653-8820 | |
| 1552095 | FELIPE RIVERA RUIZ | 37 AVE. DE DIEGO MONACILLES | | | | SAN JUAN | PR | 00927 | |
| 1552095 | FELIPE RIVERA RUIZ | RR 1 BOX 19011 | | | | TOA ALTA | PR | 00953-9829 | |
| 1499016 | Felipe Rodriguez Lopez | #14 Calle Flamboyant | | | | Corozal | PR | 00783 | |
| 1618053 | Felipe Sola Hidalgo | HC 03 Box 36549 | | | | CAGUAS | PR | 00725 | |
| 1894461 | FELIPE TORRES GUADALUPE | Barrio Santa Domingo | Sector Soballo I | | | Penuelas | PR | 00624 | |
| 1894461 | FELIPE TORRES GUADALUPE | PO Box 777 | | | | Penuelas | PR | 00624 | |
| 2137136 | FELIPE VARGAS COLON | HC-02 BOX 24041 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2137136 | FELIPE VARGAS COLON | PO BOX 3697 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652682 | FELISA BORRERO LAPORTE | PO BOX 6 | | | | JUANA DIAZ | PR | 00795 | |
| 839876 | Felisa Vazquez Rodriguez | BO Cacao 1915 Calle 8 | | | | QUEBRADILLAS | PR | 00675 | |
| 1587594 | FELITA OLIMPIA VELEZ-QUINONES | 1170 TRINIDAD PADILLA | C. CLUB | | | SAN JUAN | PR | 00924-2420 | |
| 1892109 | Felix A Alvarado Figeroa | Urb. Villa Interamericana E-19 | | | | SAN GERMAN | PR | 00683 | |
| 1544557 | FELIX A LOPEZ PEREZ | URB FOREST HLS | D12 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 1544557 | FELIX A LOPEZ PEREZ | URB HERMANAS DAVILA | E6 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 1753143 | Felix A Marrero Roman | Calle 21S N53 Urbanizacion Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 1752879 | Felix A Marrero Roman | Felix A Marrero Roman Maestro K12 Departamento de Educacion de Puerto Rico N-53 21 Sur st Bayamon Gardens | | | | Bayamon | PR | 00957 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752879 | Felix A Marrero Roman | N-53 21 Sur st Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 164634 | FELIX A MENDEZ BRAVO | COLINAS METROPOLITANAS | TORRECILLAS K 18 | | | Guaynabo | PR | 00969 | |
| 164634 | FELIX A MENDEZ BRAVO | PO BOX 362243 | | | | SAN JUAN | PR | 00936-2243 | |
| 1753044 | Félix A Rodríguez Boyrie | Urb. Camino Sereno Calle 3 F-1 buzón 100 | | | | Las Piedras | PR | 00771 | |
| 1753044 | Félix A Rodríguez Boyrie | Urb. Camino Sereno Calle 3 F-1 buzón 100 | | | | Las Piedras | PR | 00771 | |
| 1585630 | FELIX A ROHEM PEREZ | URB JOSE S QUINONES | 1097 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 598412 | FELIX A ZAYAS COLON | HC-72 BOX 3621 | | | | NARANJITO | PR | 00719-9716 | |
| 2143501 | Felix A. Collazo Santiago | HC-01-Box 5015 | | | | Salinas | PR | 00751 | |
| 1106755 | FELIX A. FIGUEROA FIGUEROA | URB CORCHADO | 276 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 2147682 | Felix A. Figueroa Jimenez | HC #2 Box 22171 | | | | San Sebastian | PR | 00685 | |
| 1636251 | FELIX A. FORNES VELEZ | HC 06 BOX 8746 | | | | JUANA DIAZ | PR | 00795 | |
| 1588660 | Felix A. Irizarry Nieves | H.C 06 Box 2136 | Calle Corr 139 | | | Ponce | PR | 00731-9611 | |
| 1645473 | FELIX A. IRIZARRY NIEVES | HC 06 BOX 2136 | CALLE 2 41 | | | PONCE | PR | 00731-9611 | |
| 1718391 | Felix A. Rodriguez Castello | 639 Chicago Way | | | | Dundee | Fl | 33838 | |
| 1956833 | Felix A. Rodriguez de Leon | PO BOX 253 | | | | Bajadero | PR | 00616 | |
| 2035658 | Felix A. Santiago Rivera | 3161 Urb Punto Oro | Calle Cofresi | | | Ponce | PR | 00730 | |
| 1989488 | FELIX A. SEPULVEDA | PO BOX 561288 | | | | GUAYANILLA | PR | 00656 | |
| 1942965 | Felix A. Vega Rivera | 91 Rubi Urb. Freire | | | | Cidra | PR | 00739-3142 | |
| 2059024 | Felix A. Vega Rivero | 91 Calle Rubi Urb Freive | | | | Cidra | PR | 00739-3142 | |
| 1956705 | FELIX ADORNO APONTE | Q5 LEOPOLDO JIMENEZ | VILLA SAN ANTON | | | CAROLINA | PR | 00987 | |
| 993007 | FELIX ADORNO APONTE | VILLA DE SAN ANTON | Q5 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987-6823 | |
| 652782 | FELIX AGRISONI SANTANA | PO BOX 329 | | | | GURABO | PR | 00778 | |
| 1810260 | FELIX AGUILAR MORALES | HC 4 BOX 47646 | | | | MAYAGUEZ | PR | 00680 | |
| 857725 | FELIX AGUILAR MORALES | HC04 | BOX 47646 | | | MAYAGUEZ | PR | 00680 | |
| 1599738 | Felix Alberto Maldonado Martinez | Mans. Puerto Galexda 8 Calle Marbella | | | | Penuelas | PR | 00624 | |
| 1159470 | FELIX ALBERTO ROHENA PEREZ | URB JOSE S QUINONES | 1097 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 2115340 | Felix Alvarado Rosa | P.O. Box 48 | | | | AGUIRRE | PR | 00704 | |
| 1598070 | Felix Antonio Mattei Martinez | HC03 Box 14565 | | | | Yauco | PR | 00698 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 993026 | FELIX APONTE CANALES | HC 77 BUZON 9595 | | | | VEGA ALTA | PR | 00692 | |
| 2141395 | Felix B. Rosa-Colon | HC-04 Box 7932 | | | | Juana Diaz | PR | 00795 | |
| 1676921 | Felix Bruno Hernandez | PO Box 212 | | | | Vega Alta | PR | 00692 | |
| 1677845 | Félix Burgos Leon | 8547 Sandpiper Ridge Ave | | | | Tampa | FL | 33647 | |
| 1963850 | Felix C. Benitez Ortiz | P.O Box 9965 Plaza Carolina S.T | | | | Carolina | PR | 00985 | |
| 2024766 | Felix C. Caraballo Ramirez | PO BOX 6607 | | | | Mayaguez | PR | 00681-6607 | |
| 61285 | Felix Caballero | 2436 Claude St. NW | | | | Atlanta | GA | 30318 | |
| 65056 | FELIX CAMACHO LOPEZ | PMB 1689 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 2103843 | Felix Caquias Garcia | HC 02 Box 5068 | | | | Penuelas | PR | 00624 | |
| 1458567 | Felix Carrasquillo Pizarro | Autorida Metropolitana de Autobuses | 37 Ave. de Deigo Monacillos | | | San Juan | PR | 00927 | |
| 1458567 | Felix Carrasquillo Pizarro | Estancia del Camino | Calle 1 Casa B-6 | | | TRUJILLO ALTO | PR | 00976 | |
| 2160276 | Felix Castro Perez | C-1A3 urb Jaillee Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2143240 | Felix Collazo Casiano | HC 01 Box 4854 | | | | Salinas | PR | 00751 | |
| 2142982 | Felix Collazo Estrada Jr. | HC01 Box 4854 | | | | Salinas | PR | 00751 | |
| 1589411 | FELIX COLON COLON | PO BOX 10480 | | | | PONCE | PR | 00732 | |
| 110867 | FELIX COTTO COTTO | HC-01 BOX 6073 | BO. PASTO PARCELAS NUEVAS | | | AIBONITO | PR | 00705-9709 | |
| 2016627 | Felix Davila Perez | Calle Paraiso 206 | | | | Vega Baja | PR | 00693 | |
| 2016627 | Felix Davila Perez | PO Box 794 | | | | Dorado | PR | 00646 | |
| 2016627 | Felix Davila Perez | Rafael Rivera Figueroa | Urb. Valle Tolima | F 25 Ricky Seda | | Coguas | PR | 00727-2364 | |
| 1934706 | Felix Davila Santiago | PO Box 701 | | | | Juana Diaz | PR | 00795 | |
| 2143749 | Felix De Jesus Burgos | HC40 Box 7953 | | | | Juana Diaz | PR | 00795 | |
| 1994285 | Felix Diaz Medina | P.O. BOX 528 | | | | Gurabo | PR | 00778 | |
| 993186 | FELIX E SANCHEZ LOPEZ | 10 CENTURY LN | | | | MIAMI BEACH | FL | 33139 | |
| 993186 | FELIX E SANCHEZ LOPEZ | 1043 SOROLLA AVE | | | | CORAL GABLES | FL | 33139 | |
| 2159364 | Felix E Santana Ortiz | HC -01 Box 4052 | | | | Villalba | PR | 00766 | |
| 2141516 | Felix E. Perez Rodriguez | Urbani Santa Terecita | Calle San Rogelio 5518 | | | Ponce | PR | 00730 | |
| 2008358 | Felix E. Zayas Micheli | Urb. San Antonio | 3017 Ave. Eduardo Ruberte | | | Ponce | PR | 00728-1807 | |
| 1585943 | Felix Edwin Hernandez Guzman | 609 Avenida Tito Castro | Pmb 297 Suite 102 | | | Ponce | PR | 00716-0211 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1896561 | FELIX EMILIO TORRES SANTOS | P.O. BOX 1598 | | | | OROCOVIS | PR | 00720 | |
| 1944693 | Felix F. Morales Baez | 1540 Amalia Paoli | | | | Ponce | PR | 00728 | |
| 1908407 | Felix F. Morales Baez | 1540 Calle Amalia Paoli | Urb. Villas Rio Canas | | | Ponce | PR | 00728 | |
| 1953391 | FELIX F. MORALES BAEZ | URB VILLAS DE RIO CANAS | 1540 CALLE AMALIA PAOLI | | | PONCE | PR | 00728 | |
| 2141445 | Felix Feliciano Sotomoyor | HC 3 Box 5166 | | | | Adjuntos | PR | 00601-9336 | |
| 2136667 | Felix Franco Lebron | Urb. Mansiones en Paseo de Reyes | Calle Rey Felipe #150 | | | Juana Diaz | PR | 00795 | |
| 1776788 | FELIX G LOPEZ DIAZ | HC 02 BOX 7117 | | | | OROCOVIS | PR | 00720 | |
| 1457389 | FELIX GARCIA ARROYO | BANCO POPULAR DE P.R. | EDIF BCO POPULAR CENTER - H.R. | P.O. BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 1457389 | FELIX GARCIA ARROYO | URB. COUNTRY CLUB | JB-5 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 1655598 | Felix Garcia Galan | Reparto Marquez | E 23 Calle 7 | | | Arecibo | PR | 00612-3910 | |
| 164895 | Felix Gomez Rodriguez | K-18 C-11 | | | | Arroyo | PR | 00714 | |
| 164895 | Felix Gomez Rodriguez | PO Box 1044 | | | | Arroyo | PR | 00714 | |
| 164895 | Felix Gomez Rodriguez | Urb. Miramar III | K-18 c/ 11 | | | Arroyo | PR | 00714 | |
| 1686674 | Felix Gomez Rodriguez | Ninguna | Felix Gomez Rodriguez | K-18 C-11 Urb. Miramar III | | Arroyo | PR | 00714 | |
| 1686674 | Felix Gomez Rodriguez | PO Box 1044 | | | | Arroyo | PR | 00724 | |
| 2145564 | Felix Gonzalez Garcia | Playita Cortada Principa #76 | HC 1 Box 6509 | | | Santa Isabel | PR | 00757 | |
| 207545 | FELIX GRANA RAFFUCCI | URB MANSION REAL | 111 CALLE REY FERNANDO | | | COTO LAUREL | PR | 00780 | |
| 208809 | Felix Guadalupe Rivera | Hc 06 - 70394 | | | | CAGUAS | PR | 00725 | |
| 2159997 | FELIX GUEVARA DELGADO | CALLE REIMUNDO FERNADEZ #27 | | | | PATILLAS | PR | 00723 | |
| 2087772 | Felix Guillermo Rosado Ramos | Box 22 | | | | Juana Diaz | PR | 00795 | |
| 2087772 | Felix Guillermo Rosado Ramos | St.D-B14 Nilla de lexcento | | | | Juana Diaz | PR | 00795 | |
| 2079910 | Felix Hernandez Ortiz | 102 Calle Azucena | | | | Toa Alta | PR | 00953-3612 | |
| 164935 | FELIX IVAN PENA | RR-6 BOX 66 CAMINO LOURDES | | | | SAN JUAN | PR | 00926 | |
| 1760117 | FELIX J CRUZ BURGOS | HC 1 BOX 4499 | | | | JUANA DIAZ | PR | 00795-9705 | |
| 1580855 | Felix J Degro Leon | HC 2 Box 8479 | | | | JUANA DIAZ | PR | 00795-9609 | |
| 1580855 | Felix J Degro Leon | Manzanilla Calle 1 #7 | | | | Juana Diaz | PR | 00795 | |
| 2078568 | Felix J Hernandez Rodriguez | HC 05 Box 13707 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1840976 | FELIX J RAMIREZ RIVERA | URB REPARTO VALENCIA | CALLE ROBLE I-3 | | | JUNCOS | PR | 00777 | |
| 164968 | FELIX J TORO HERNANDEZ | URB RIO CRISTAL | 126 CALLE 1 HNOS SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 164968 | FELIX J TORO HERNANDEZ | URB. RIO CRISTA | #717 CALLE CESARINA GONZE | | | MAYAGUEZ | PR | 00680 | |
| 1766182 | Felix J. Campos Santiago | HC06 Box 6325 | | | | Juana Diaz | PR | 00795 | |
| 2143250 | Felix J. Colon Colon | Sec Rincon #49 Coto Laurel | | | | Coto Laurel | PR | 00780 | |
| 1779134 | Felix J. Garcia Delgado | Calle Quintana #61 | Barrio Dulce Labios | | | Mayaguez | PR | 00680 | |
| 1765562 | FELIX J. SUAREZ VAZQUEZ | PO BOX 186 | | | | CEIBA | PR | 00735 | |
| 1819507 | FELIX JAVIER RIVERA PEREZ | #398 AVE LULIO SAVEDRA BLASCO | | | | ISABELA | PR | 00662 | |
| 1813549 | Felix Javier Rivera Perez | #398 Ave. Lulio Savedva Blasco | | | | Isabella | PR | 00662 | |
| 2069689 | Felix Jimenez Rodriguez | PO Box 320 | | | | Lares | PR | 00669 | |
| 2040929 | Felix Joe Garcia Alvarado | Alturas de Belgica #235 | | | | Guanica | PR | 00653 | |
| 1732516 | Felix Jose Fuentes Reyes | P.O. Box 496 | | | | Corozal | PR | 00783 | |
| 1204251 | FELIX JUAN CORREA FILOMENO | AVE DE DIEGO #37 FINAL | | | | SAN FRANCISCO RIO PIEDRAS | PR | 00927 | |
| 1204251 | FELIX JUAN CORREA FILOMENO | BOX 611 CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 2156091 | Felix Juan Madera Ramos | HC-02 Box 4836 | | | | Penuelas | PR | 00624 | |
| 2051825 | Felix Juan Negron Martinez | #43 Calle Las Flores Urb. Llanos del Sur | | | | Ponce | PR | 00780-2803 | |
| 2156859 | FELIX L ALVAREZ CARRASQUILLO | Bo Playa G-1 | | | | SALINAS | PR | 00751 | |
| 1452122 | FELIX L GONZALEZ RIVERA | 31 Calle San Fernando | | | | ARROYO | PR | 00714 | |
| 203302 | FELIX L GONZALEZ RIVERA | C/ SAN FERNANDO #31 | | | | ARROYO | PR | 00714 | |
| 2049364 | Felix L Robles Camacho | 3699 Ponce By Pass | | | | Ponce | PR | 00728-1500 | |
| 2049364 | Felix L Robles Camacho | Hc-07 Box 10232 | | | | Juana Diaz | PR | 00795 | |
| 1773112 | Felix L. Arroyo Rodriguez | PO Box 664 | | | | Villalba | PR | 00766-0664 | |
| 2145734 | Felix L. Dominguez Rodriguez | Barrvada Clausels Calle 5 # 73 | | | | Ponce | PR | 00730 | |
| 2157432 | Felix L. Rivera Delfont | HC1 Box 6012 | | | | Santa Isabel | PR | 00757 | |
| 2143347 | Felix L. Rodriguez Martinez | 201 Calle Las Flores | | | | Juana Diaz | PR | 00795 | |
| 993339 | FELIX L. SANTIAGO GARCIA | HC 1 BOX 6033 | | | | SANTA ISABEL | PR | 00757 | |
| 274740 | FELIX LOPEZ PEREZ | URB FOREST HLS | D12 CALLE 1 | | | BAYAMON | PR | 00959 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2143865 | Felix Luis Morales Torres | HC-6 Box 8629 | | | | Juana Diaz | PR | 00795 | |
| 2089082 | Felix Luis Ortiz Castro | P.O. Box 1316 | | | | Arroyo | PR | 00714 | |
| 2146927 | Felix Luis Ortiz Ortiz | Calle Constitucion #33 | | | | Santa Isabel | PR | 00757 | |
| 2157412 | Felix Luis Reyes Santiago | H.C. 5 Box: 5745 | | | | Juana Diaz | PR | 00795 | |
| 1594667 | Felix Luna Abad | #378 Urb. Hermanos Davila | c/ Joglar Herrera | | | Bayamon | PR | 00959 | |
| 165061 | FELIX M ALVAREZ CARRION | LCDO. LUIS VIZCARRONDO ORTIZ | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 | |
| 1456216 | Felix M Navaez Gonzalez | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00919 | |
| 1456216 | Felix M Navaez Gonzalez | Urb Irlanda Heights | 7K-42 C/ Polaris | | | Bayamon | PR | 00956 | |
| 1899971 | Felix M Zayas Rodriguez | Com. Toa Vaca # 642 | | | | Villalba | PR | 00766 | |
| 1899971 | Felix M Zayas Rodriguez | PO Box 596 | | | | Villalba | PR | 00766 | |
| 165060 | FELIX M. ALVAREZ CARRION | LCDO. JOHN DONATO OLIVENCIA | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 | |
| 2132942 | FELIX M. AYALA MORALES | PO BOX 673 | | | | MOCA | PR | 00676 | |
| 1578320 | Felix M. Hernandez Maldonado | HC-02 Box 21948 | | | | AGUADILLA | PR | 00603 | |
| 1519742 | Felix Manuel Hernandez Perez | Barrio Guayaba Sector Utitas | | | | Juana Diaz | PR | 00795 | |
| 1519742 | Felix Manuel Hernandez Perez | PO Box 9 | | | | Juana Diaz | PR | 00795 | |
| 2161232 | Felix March Rodriguez | Urb. Estancias Calle Esmeralda 320 | | | | Santa Isabel | PR | 00757 | |
| 1688270 | FELIX MEDINA BADILLO | HC 9 BOX 11736 | BO CAMASEYES | | | AGUADILLA | PR | 00603 | |
| 1701395 | Felix Medina Badillo | HCA Box 11936 BO.Camaseyes | | | | AGUADILLA | PR | 00603 | |
| 1516429 | Felix Mercado Santiago | 1 Calle Las Marias | | | | UTUADO | PR | 00641 | |
| 1515570 | Felix Mexcado Santiago | 1 Calle Las Marias | | | | UTUADO | PR | 00641 | |
| 2003099 | FELIX MOJICA TORRES | HC9 BOX 1781 | | | | PONCE | PR | 00731 | |
| 2160238 | Felix Montanez Roman | HC #4 Box 6411 | | | | Yabucoa | PR | 00767 | |
| 2161210 | Felix Montes Ofray | Urb. Vives Calle H-240 | | | | Guayana | PR | 00784 | |
| 2149261 | Felix Morales Alvarado | PO Box 1097 | | | | Salinas | PR | 00751 | |
| 993449 | FELIX MORALES MALDONADO | HC 2 BOX 8615 | | | | Yabucoa | PR | 00767 | |
| 2031016 | Felix N. Melendez Luna | Carr 172 Ramal 7775 K 3.2 | | | | Cidra | PR | 00739 | |
| 2044398 | Felix N. Melendez Luna | Carr 172 Ramal 7775 Km 3.5 | | | | Cidra | PR | 00739 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2065730 | FELIX N. MELENDEZ LUNA | CARR. 172 RACUAL 7775 KM 3.2 | | | | CIDRA | PR | 00739 | |
| 1970834 | Felix N. Melendez Luna | Carr. 172 Ramal 7775 KM 302 | | | | Cidra | PR | 00739 | |
| 1942399 | Felix N. Melendez Luna | Carr. 172 Ramal 7775 Km 32 | | | | Cidra | PR | 00739 | |
| 1942399 | Felix N. Melendez Luna | RR-1 Box 2258-1 | | | | Cidra | PR | 00739 | |
| 1204482 | FELIX O. MARTINEZ BERMUDEZ | RR 02 BOX 7836 | | | | CIDRA | PR | 00739 | |
| 1526228 | FELIX O. MARTINEZ BERMUDEZ | RR 2 BOX 7836 | | | | CIDRA | PR | 00739 | |
| 2157832 | Felix Ortiz Sanchez | Calle Degetau #97 | | | | Salinas | PR | 00751 | |
| 1778932 | Felix Oscar Pintado Rolon | Hermanas Davilas 4j 36 | | | | Bayamon | PR | 00959 | |
| 388409 | FELIX OYOLA VELAZQUEZ | PO BOX 1441 | | | | AGUAS BUENAS | PR | 00703 | |
| 1787728 | Felix Padilla Santiago | H-C-01 Box 4083 | | | | Corozal | PR | 00783 | |
| 1511516 | FELIX QUIÑONES FORTES | CALLE PESCADOR 215 | URB. BRISAS DE MAR CHIQUITA | | | MANATI | PR | 00674 | |
| 1511516 | FELIX QUIÑONES FORTES | CALLE PESCADOR M-18 | URB. BRISAS DE MAR CHIQUITA | | | MANATI | PR | 00674 | |
| 1506322 | Felix Quinones Fortez | Calle Pescador #215 Urbanizacion | Brisas de Mar Chiquita | | | Manati | PR | 00674 | |
| 1506322 | Felix Quinones Fortez | M-18 Calle Pescador | Urb. Brisas de Mar Chiquita | | | Manati | PR | 00674 | |
| 1517584 | Felix Quiñones Fortez | 215 Calle Pescador Urb. Brisas de Mar | | | | Chiquita Manati | PR | 00674 | |
| 1505723 | Felix Quiñones Fortez | Calle Pescador #215 | Urb. Brisas de Mar Chiquita | | | Manati | PR | 00674 | |
| 1505723 | Felix Quiñones Fortez | M-18 Calle Pescador | Urb. Brisas de Mar Chiquita | | | Manati | PR | 00674 | |
| 1517584 | Felix Quiñones Fortez | Negociado Policia de Puerto Rico | M-18 Calle Pescador Urb. Brisas de Mar Chiquitica | | | Manati | PR | 00674 | |
| 1751913 | Felix R Diaz Rodriguez | PO Box 766 | | | | QUEBRADILLAS | PR | 00678 | |
| 1748550 | Felix R Diaz Rodriguez | PO Box 766 | | | | QUEBRADILLAS | PR | 00627 | |
| 2081547 | FELIX R MONTALVO AMIEL | PO BOX 4292 | | | | PONCE | PR | 00733 | |
| 1730138 | FELIX R VAZQUEZ LUGO | COND NEW CENTER PLAZA 303 | 210 CALLE JOSE OLIVER | | | SAN JUAN | PR | 00918 | |
| 1767289 | FELIX R. DIAZ RODRIGUEZ | PO BOX 766 | | | | QUEBRADILLAS | PR | 00627 | |
| 1815806 | Felix R. Pando Dunai | PO Box 321 | | | | Hatillo | PR | 00659 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1817418 | Felix R. Pando Dunav | PO Box 321 | | | | Hatillo | PR | 00659 | |
| 1914863 | FELIX R. PENA ABAD | 574 SW BUTLER AVENUE | | | | PORT SAINT LUCIE | FL | 34983 | |
| 2149501 | Felix Ramos Cruz | Bda Lopez Pda 16 Buzon 2530 | | | | AGUIRRE | PR | 00704 | |
| 2025019 | Felix Rivera Barreto | Vista Alegre #329 | | | | Cidra | PR | 00739 | |
| 165235 | FELIX RIVERA CLEMENTE | HC 1 BOX 9045 | | | | LOIZA | PR | 00772 | |
| 165235 | FELIX RIVERA CLEMENTE | PISO 5 AVE. DEDIEGO EDIFICIOSUR CENTRO CLUB MINILL | | | | SAN JUAN | PR | 00940 | |
| 1515132 | Felix Rivera Saliras | P.O. Box 1152 | | | | Maunabo | PR | 00707 | |
| 1726708 | Felix Rivera Torres | 835 Huntington Ave Apt 805 | | | | Boston | MA | 02115 | |
| 1658740 | FELIX RIVERA TORRES | 835 HUNTINGTON AVE APT 835 | | | | BOSTON | MA | 02115-6242 | |
| 1862534 | Felix Rivera Velez | JI 8 URB VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 1446370 | FELIX RODRIGUEZ | 150 ZAMBESE RIO PIEDRAS HEIGHTS | | | | SAN JUAN | PR | 00926 | |
| 1446370 | FELIX RODRIGUEZ | PO BOX 9021271 | | | | SAN JUAN | PR | 00902 | |
| 1792295 | Felix Rodriguez Baez | 52 Saturno Urb. El Verde | | | | CAGUAS | PR | 00725 | |
| 165271 | Felix Rodriguez Medina | Carretera 3 K87 Candelero Arriba Cuenta Losserano | | | | Humacao | PR | 00791-9359 | |
| 165271 | Felix Rodriguez Medina | HC 02 Box 11928 | | | | Humacao | PR | 00791-0000 | |
| 1761967 | Felix Rodriguez Ocasio | RR-4 Box 2825 | | | | Bayamon | PR | 00956 | |
| 993649 | Felix Rodriguez Quinones | PO Box 667 | | | | Orocovis | PR | 00720 | |
| 1736450 | Felix Rodriguez Rodriguez | City Office Supplies | Marginal D-42 Extension Forrest Hills | | | Bayamon | PR | 00959 | |
| 2104687 | Felix Rodriguez Rodriguez | City Office Supplies | PO Box 1669 | | | Bayamon | PR | 00960 | |
| 2104687 | Felix Rodriguez Rodriguez | Marginal D-42 Extension Forrest Hills | | | | Bayamon | PR | 00959 | |
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | P.O. Box 1669 | | | | Bayamon | PR | 00960 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | PO BOX 1669 | | | | Bayamon | PR | 00959 | |
| 2119175 | FELIX RODRIGUEZ ROSARIO | H 5 | 5 LLANOS DE | | | SANTA ISABEL | PR | 00757 | |
| 1454052 | Felix Romero Torres | 37 Av. De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1454052 | Felix Romero Torres | Calle 18 S987 | | | | Alturas de Rio Grande | PR | 00745 | |
| 1767568 | Felix Rosario Crespo | Apartado 432 | | | | Vega Baja | PR | 00694 | |
| 1722810 | Felix S Rosado Gonzalez | PO Box 350 | | | | QUEBRADILLAS | PR | 00678 | |
| 1722810 | Felix S Rosado Gonzalez | PO BOX 360 | | | | QUEBRADILLAS | PR | 00678 | |
| 1618975 | FELIX SALGADO NEGRON | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 | |
| 1618975 | FELIX SALGADO NEGRON | CALLE FRANCIA NUM. 6670 BUZON 13 | SABANA SECA | | | Toa Baja | PR | 00952 | |
| 2168200 | Felix Samuel Morales Valentin | Urb Jaime C Rodriguez | Calle 2 6-28 | | | Yabucoa | PR | 00767 | |
| 2147528 | Felix Santiago de Jesus | Calle Betances #289 | | | | Cogui Aguirre | PR | 00704 | |
| 1539536 | FELIX SANTIAGO MARTINEZ | PR 01 BUZON 3256 | | | | CIDRA | PR | 00739 | |
| 1455390 | FELIX SANTIAGO ROSARIO | HC 01 BOX 3899 | | | | FLORIDA | PR | 00650 | |
| 1455390 | FELIX SANTIAGO ROSARIO | HC 3 BOX 3899 | | | | FLORIDA | PR | 00650 | |
| 1773472 | Felix Santiago Salinas | 1362 Calle J. Parc Soledad | | | | Mayaguez | PR | 00682-7659 | |
| 524855 | FELIX SANTOS SANTIAGO | 274 SECTOR VISTA ALEGRE | | | | CIDRA | PR | 00739 | |
| 1820678 | Felix Saul Alvarado Rivera | 63 Mario Braschi | | | | Juana Diaz | PR | 00795 | |
| 1985220 | FELIX SEPULVEDA | PO BOX 561288 | | | | GUAYANILLA | PR | 00656 | |
| 1883206 | FELIX SEPULVEDA GONZALEZ | PO BOX 561288 | | | | GUAYANILLA | PR | 00656 | |
| 2149033 | Felix Serrano Jimenez | HC 7 Box 70252 | | | | San Sebastian | PR | 00685 | |
| 1723121 | FELIX SERRANO PEREZ | HC 5 BOX 27559 | | | | Camuy | PR | 00607 | |
| 1641454 | Felix Serrano Pérez | HC 05 Box 27559 | | | | Camuy | PR | 00627 | |
| 1575392 | Felix Tejada Estrella | Estancias del laurel | Calle Caimito # 4144 Coto Laurel | | | Ponce | PR | 00780 | |
| 1633497 | FELIX TEJEDA ESTRELLA | ESTANCIAS DEL LAUREL | CALLE CAIMITO #4144 COTTO LAUREL | | | PONCE | PR | 00780 | |
| 1671490 | Felix Torge Nazario Colon | HC-01-Box 31315 | | | | Juana Diaz | PR | 00795 | |
| 1332342 | FELIX TORRES RENTAS | HC 01 BOX 31098 | | | | JUANA DIAZ | PR | 00795 | |
| 165381 | FELIX TUBENS TORRES | BUZON 550 | BO. GUANIQUILLA | | | AGUADA | PR | 00602 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1825732 | Felix Valedon Ortiz | F1 Diamante Estacius de yavco | | | | Yauco | PR | 00698 | |
| 2087255 | Felix Vargas Lugo | Urb. Costa Sur F17 | Calle Miramar | | | Yauco | PR | 00698 | |
| 1817636 | Felix Vega Torres | HC-02 Box 8094 | | | | Guayanilla | PR | 00656 | |
| 1528697 | Felix Vega Vega | HC -09 Box 5852 | | | | Sabana Grande | PR | 00637 | |
| 582448 | FELIX VELEZ ROBLES | URB SANTA ROSA | 13 CALLE 4 BLQ 8 | | | BAYAMON | PR | 00959 | |
| 1851318 | FELIX W BAHAMONDE VAZQUEZ | HC 01 BOX 8366 | | | | AGUAS BUENAS | PR | 00703 | |
| 1807613 | Felix W. Bahamonde Vazquez | HC-04 Box 8439 | | | | AGUAS BUENAS | PR | 00703 | |
| 1981465 | Felixa Sanjurjo Burgos | PO Box 583 | | | | Yabucoa | PR | 00767 | |
| 1760304 | Feliz Guillermo Torres Fontanez | Urb. Jardines del Cairdes 301 Calle 9 | | | | Ponce | PR | 00728 | |
| 1497831 | Felton J Bruno Vazquez | RR3 Box 11607 | | | | Manti | PR | 00674 | |
| 1559900 | Ferdinad Gonzalez Rodriguez | Ave. Intecosar Gonzalez | H34 | Urb. Tres Monjitas | Esq Juan Calaf | Hato Rey | PR | 00918 | |
| 1559900 | Ferdinad Gonzalez Rodriguez | Calle Orion 70 Urb. Los Angeles | | | | Carolina | PR | 00979 | |
| 106696 | FERDINAND CORDERO TORRES | HC10 Box 8022 | | | | Sabana Grande | PR | 00637 | |
| 1603749 | Ferdinand De Jesus Sepulveda | 597 Paseo Sol y Mar | | | | Juana Diaz | PR | 00795 | |
| 1585538 | Ferdinand Garriga Rodriguez | Urb Parque de Sol Calle 3 | Casa C2 | | | Patillas | PR | 00723 | |
| 1544256 | Ferdinand Gonzalez Rodriguez | Calle Dion 70 Urb. Los Angeles | | | | Carolina | PR | 00979 | |
| 1963462 | Ferdinand Mercado Rodriguez | HC-01 Box 8296 | | | | Penuelas | PR | 00624 | |
| 2149161 | Ferdinand Muniz Vargas | HC7 Box 76390 Bo Hato Arriba | | | | San Sebastian | PR | 00685 | |
| 1936570 | FERDINAND NEGRON LUCIANO | #107 CALLE MUNOZ RIVERA | | | | Cabo Rojo | PR | 00623-4061 | |
| 1936570 | FERDINAND NEGRON LUCIANO | URB VILLA REAL | 78 CALLE B | | | Cabo Rojo | PR | 00623 | |
| 1787660 | Ferdinand Ortiz - Benitez | PO BOX 2031 | | | | MANATI | PR | 00674 | |
| 1790248 | Ferdinand Ortiz-Benitez | P. O. Box 2031 | | | | Manatí | PR | 00674-2031 | |
| 1799978 | Ferdinand Padron Rivera | HC 01 Box 10541 | | | | Arecibo | PR | 00612 | |
| 1560293 | FERDINAND PENA QUINTERO | BOX 270 | | | | CATANO | PR | 00963 | |
| 1935078 | Ferdinand Perez Vazqueztell | PO Box 1794 | | | | SAN GERMAN | PR | 00683 | |
| 1748186 | Ferdinand Santos Vázquez | 4 Vista del Valle | | | | Manatí | PR | 00674 | |
| 1204814 | FERDINAND VARGAS VARGAS | APARTADO 170 | | | | LAJAS | PR | 00667 | |
| 1204824 | FERMIN CORREA SANTIAGO | BO BARREA I SECTOR FIGUEROA | HC 02 BOX 3653 | | | PENUELAS | PR | 00624 | |
| 165635 | FERMIN CORREA SANTIAGO | HC 2 BOX 3653 | | | | PENUELAS | PR | 00624 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2158409 | Fermin Duque Rodriguez | HC 04 Box 7358 | | | | Yabucoa | PR | 00767 | |
| 2145220 | Fermin Negron Lopez | 1643 South Main St | | | | Waterbury | CT | 06706-2027 | |
| 2167214 | Fermin Rivera Ramos | PO Box 755 | | | | Penuelas | PR | 00624 | |
| 1647256 | Fermin Torres Santiago | 5-7 16 Lomas de Country Club | | | | Ponce | PR | 00730 | |
| 1647216 | Fermin Torres Santiago | 8512 Carr 514 | | | | Villalba | PR | 00766-9036 | |
| 1617738 | Fermin Torres Santiago | S-7 16 Lamas de Country Club | | | | Ponce | PR | 00730 | |
| 1817239 | Fermin Torres Santiago | S-7 16 Lomas de Country Club | | | | Ponce | PR | 00730 | |
| 1991957 | Fermina Gonzalez Bonilla | HC 01 Box 7500 | | | | Villalba | PR | 00766 | |
| 1585385 | Fermina Vidro Santana | 231 Calle Acasia Bo. Siesua | | | | Sabana Grande | PR | 00637 | |
| 1585321 | Fermina Vidro Santana | 231 Calle Acasia Bosusua | | | | Sabana Grande | PR | 00637 | |
| 993946 | FERNANDA GARCIA SANTOS | REPTO VALENCIA | C8 CALLE AMAPOLA | | | BAYAMON | PR | 00959-4145 | |
| 1204852 | FERNANDA VELAZQUEZ PINTO | 26-E CONDOMINIO BRISAS DE COREA | | | | BAYAMON | PR | 00961 | |
| 898469 | FERNANDA VELAZQUEZ PINTO | 7 CALLE COREA | | | | BAYAMON | PR | 00961 | |
| 578989 | Fernanda Velazquez Pinto | Cond Brisas De Corea | Apt 26-E | | | Bayamon | PR | 00961 | |
| 1573533 | Fernanda Velazquez Pinto | Rio Plantation | 7 Calle Corea | | | Bayamon | PR | 00961 | |
| 165713 | Fernandez Almeyda, Julio A. | HC-60 Box 29097 | | | | AGUADA | PR | 00602 | |
| 165713 | Fernandez Almeyda, Julio A. | PO Box 1624 | | | | AGUADA | PR | 00602 | |
| 165808 | FERNANDEZ CALDERON, YVETTE | R-5 CALLE 23 | VILLA NUEVA | | | CAGUAS | PR | 00727 | |
| 165872 | FERNANDEZ COLON, CARMEN E | PO BOX 817 | | | | JUANA DIAZ | PR | 00795-0817 | |
| 166059 | FERNANDEZ FARACCO, JAIRO | URB SABANERA DORADO | 429 CALLE SUSUA | | | DORADO | PR | 00646 | |
| 791523 | FERNANDEZ FIGUEROA, ANA | URB. COUNTRY CLUB HV-26 | CALLE 240 | | | CAROLINA | PR | 00982 | |
| 166188 | FERNANDEZ GONZALEZ, DALISA | HC-02 BOX 16213 | | | | Arecibo | PR | 00612 | |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | URB. MEDINA, | CALLE 5D #51 | | | ISABELA | PR | 00662 | |
| 166551 | FERNANDEZ OTERO, NILSA | CALLE 3 D-44 | URB. BRAULIO DUENO | | | BAYAMON | PR | 00959 | |
| 2149546 | Fernandez Vazquez Aguirre | HC 03 Box 11008 | | | | Juana Diaz | PR | 00795 | |
| 1204872 | FERNANDO A HERNANDEZ RIVERA | IRLANDA HEIGHTS | CALLE ARIES FB29 | | | BAYAMON | PR | 00956 | |
| 1934424 | FERNANDO A SILVESTRINI RUI | URB SAGRADO CORAZON | A 28 CALLE SAN MARTIN | | | GUANICA | PR | 00653 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1649349 | Fernando A Vazquez | Cond. New San Juan Apt. 602 Ave. Isla Verde | | | | Carolina | PR | 00979 | |
| 2036977 | Fernando A. Rojas Feliciano | HC-02 Box 5433 | | | | Penuelas | PR | 00624 | |
| 2144132 | Fernando Aguirre Cruz | Calle Union #26 | | | | Santa Isabel | PR | 00757 | |
| 2072874 | Fernando Alberto Torres Llorens | Urb Villa Del Rio | F-4 Calle Coayulo | | | Guayanilla | PR | 00656 | |
| 2145736 | Fernando Alvarado Del Valle | Bo. Mosquito | Carre 3 Parada-9 | | | AGUIRRE | PR | 00204 | |
| 1917078 | FERNANDO ALVARADO TORRES | HC 03 BOX 10677 | | | | JUANA DIAZ | PR | 00795 | |
| 2030456 | FERNANDO ALVAREZ NEGRON | BO. CAGUANA UTUADO PR | PO BOX 564 | | | ANGELES | PR | 00611 | |
| 1814569 | Fernando Antonio Bemoa | Urb. Alturas II Calle Zafiro 419 | | | | Penuelas | PR | 00624 | |
| 1204901 | FERNANDO BALLESTER IRIZARRY | PO BOX 1658 | | | | SAN GERMAN | PR | 00683-1658 | |
| 56817 | FERNANDO BRACERO LUGO | BO. MORA SECTOR RODRIGUEZ 38 | | | | ISABELA | PR | 00662 | |
| 1765766 | FERNANDO CANDELARIA VILELLA | RAMON RIVERA | PO BOX 959 | | | SAINT JUST | PR | 00978 | |
| 1765766 | FERNANDO CANDELARIA VILELLA | URB ALTURAS DE INTERAMERICANA | Q4 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 1973699 | Fernando Caraballo Cintron | P. O. Box 10,000 PMB 487 | | | | Canovanas | PR | 00729 | |
| 1726690 | Fernando Caraballo Ferrer | Calle California #20 | | | | Ponce | PR | 00730 | |
| 2041781 | Fernando Carrasquillo Agosta | Buzon 2379 RR-01 | | | | Cidra | PR | 00739 | |
| 2086404 | Fernando Carrasquillo Agosto | Buzon 2379 RR-01 | | | | Cidra | PR | 00739 | |
| 1826412 | Fernando Castro Colon | Urb. Rio Canas | 2623 Nilo | | | Ponce | PR | 00728 | |
| 994021 | FERNANDO CRUZ FIGUEROA | HC 2 BOX 6323 | | | | GUAYANILLA | PR | 00656-9819 | |
| 1496210 | FERNANDO DE JESUS BARRIENTOS | HC01 BOX 10765 | | | | Arecibo | PR | 00612 | |
| 2159070 | Fernando de Jesus Reyes | Comunidad Las 500 tas Casa #294 | Calle Perla | | | Arroyo | PR | 00714 | |
| 1204947 | Fernando Delgado Diaz | HC-02 Box 15115 | | | | Carolina | PR | 00987 | |
| 1733982 | Fernando Delgado-Sellas | 252 Valles De Torrimar | | | | Guaynabo | PR | 00966 | |
| 1875002 | Fernando Dilan Ortiz | H 8 Felix Portuquez | | | | Patillas | PR | 00723 | |
| 1946892 | Fernando E Perez Torres | PO Box 963 | | | | Juana Diaz | PR | 00795-0963 | |
| 1946892 | Fernando E Perez Torres | Urb. Lomas | 11A Calle 14 | | | Bayamon | PR | 00956 | |
| 1946892 | Fernando E Perez Torres | Urb. Lomas | Calle 14 Aptdo. 963 | | | Juana Diaz | PR | 00795 | |
| 1572211 | FERNANDO E. FUENTES FELIX | 505 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00917 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1572211 | FERNANDO E. FUENTES FELIX | PO BOX 8272 | | | | HUMACAO | PR | 00792 | |
| 2002763 | Fernando E. Perez Torres | 11A Calle 14 Urb Lomas | | | | Juana Diaz | PR | 00795 | |
| 2002763 | Fernando E. Perez Torres | Aptdo 963 | | | | Juana Diaz | PR | 00795 | |
| 2002763 | Fernando E. Perez Torres | Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00795 | |
| 1615406 | Fernando E. Perez Torres | Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00796 | |
| 2148990 | Fernando Falu Vazquez | HC7 Box 76389 | | | | San Sebastian | PR | 00685 | |
| 165941 | FERNANDO FERNANDEZ CRUZ | PO BOX 141 | | | | SAN LORENZO | PR | 00754-0250 | |
| 1982301 | Fernando Fernandez Cruz | Urb Monterrey B-1 Calle Barcelona | | | | San Lorenzo | PR | 00754 | |
| 165941 | FERNANDO FERNANDEZ CRUZ | URB. MONTERREY B-1 CALLE BARCELONA | | | | SAN LORENZO | PR | 00754-4400 | |
| 1942313 | Fernando Figueroa Almodovan | Irma V. Reyes Garcia | Urb Santa Teresita | Calle Santa Lucas 4803 | | Ponce | PR | 00730-4529 | |
| 1756506 | FERNANDO FLORES DEL TORO | VILLA REAL D-20 | | | | Cabo Rojo | PR | 00623 | |
| 1881029 | Fernando Garcia Nunez | Urb. San Martin 5 F40 | | | | Juana Diaz | PR | 00795 | |
| 2119012 | Fernando Gerardo Marrero Coll | 439 Calle Bahia | Coco Beach | | | Rio Grande | PR | 00745 | |
| 1744737 | Fernando Guadalupe Bermudez | 4749 Walden Circle. Apto. K | | | | Orlando | FL | 32811 | |
| 994072 | FERNANDO GUILLOTY MIRANDA | PO BOX 1505 | | | | MAYAGUEZ | PR | 00681 | |
| 1823346 | Fernando Hernandez Gonzales | Calle B #c-34 Repk Mant | | | | Cayey | PR | 00736 | |
| 3071 | Fernando L Acevedo Ramos | 32 Interior | Calle Edelmiro Serrano | | | Florida | PR | 00650 | |
| 167384 | Fernando L Martinez / Martinez Ambulance | 4119 Spitfire Ave | | | | Kissimmee | FL | 34741 | |
| 167384 | Fernando L Martinez / Martinez Ambulance | H 1 A Urb San Cristobal | | | | Barranquitas | PR | 00794 | |
| 2033475 | Fernando L Pena Jalculio | Calle Eureka A03 | Urb Constancia | | | Ponce | PR | 00717-0729 | |
| 1878487 | Fernando L Perez Rojas | 220 Antonio Georgi | | | | Ponce | PR | 00730 | |
| 1833577 | Fernando L Roman Zayas | Box 464 | | | | JUANA DIAZ | PR | 00795 | |
| 1492078 | FERNANDO L SANTIAGO GONZALEZ | PO BOX 70250 | SUITE 325 | | | SAN JUAN | PR | 00936 | |
| 1551903 | Fernando L Toro Torres | HC-10 Box 8703 | | | | Sabana Grande | PR | 00637 | |
| 1664602 | FERNANDO L VILLAR ROBLES | PUEBLO STATION | PO BOX 778 | | | CAROLINA | PR | 00986-0078 | |
| 1913554 | Fernando L. Alvarado Garcia | Urbanizacion Paseo Costa del Sur | 79 Calle #2 | | | AGUIRRE | PR | 00704 | |
| 1856631 | Fernando L. Colon Alvarado | Segunda Bernier Num 9 | | | | Caomo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1920010 | Fernando L. Colon Alvarado | Segundo Bernier Num. 9 | | | | Coamo | PR | 00769 | |
| 1871054 | FERNANDO L. COLON AVARADO | SEGUNDO BERNIER NUM-9 | | | | COAMO | PR | 00769 | |
| 1682307 | Fernando L. Colón Rosado | Urbanización Chalets Brisas del Mar #106 | | | | Guayama | PR | 00784 | |
| 1982617 | Fernando L. Correa Flores | PO Box 1468 | | | | Coamo | PR | 00769 | |
| 1982617 | Fernando L. Correa Flores | PO BOX 1486 | | | | Coamo | PR | 00769 | |
| 1710602 | FERNANDO L. CRUZ RODRIGUEZ | HC 5 BOX 13058 | | | | JUANA DIAZ | PR | 00795 | |
| 1928934 | Fernando L. Levante Lopez | Urb. Perla del Sur 4811 | Calle Candido Hoy | | | Ponce | PR | 00717-0305 | |
| 2149952 | Fernando L. Ortiz Moreno | HC 02 6691 | | | | Santa Isabel | PR | 00757 | |
| 1720999 | Fernando L. Perez Rodriguez | Calle 7 Num 95 | Urb Jaime L Drew | | | Ponce | PR | 00731 | |
| 1654218 | Fernando L. Rodriguez Ortiz | PO Box 2027 | | | | Coamo | PR | 00769 | |
| 1639089 | Fernando L. Rodriguez Ortiz | PO Box 2027 | C-1-B-13- Urb. Quintas | | | Coamo | PR | 00769 | |
| 2167373 | Fernando L. Torres Lopez | 443 Almirante Alturas de Mayaguez | | | | Mayaguez | PR | 00680 | |
| 2167373 | Fernando L. Torres Lopez | LCDO Samuel Rodriguez Lopez | Apartado 493 | | | Mayaguez | PR | 00681 | |
| 1580493 | Fernando L. Torres Lopez | Lcdo. Luis A. Fernandez Domenecit | PO Box 1768 | | | Cabo Rojo | PR | 00623 | |
| 1580493 | Fernando L. Torres Lopez | Urb. Alturas De Mayaguez | 443 Calle Almirante | | | Mayaguez | PR | 00682-6239 | |
| 1597661 | Fernando L. Velez Rodriguez | Urb. Ext Sta. Elena | Calle Jaguey S-13 | | | Guayanilla | PR | 00656 | |
| 1787002 | Fernando Leon | PO Box 738 | | | | Villalba | PR | 00766 | |
| 1588692 | Fernando Lopez Velez | PO Box 255 | | | | Yauco | PR | 00698-0255 | |
| 1960188 | Fernando Luis Cerda Rivera | 604 Paseo San Pedrito | El Laurel | | | Coto Laurel | PR | 00780 | |
| 2073299 | FERNANDO LUIS RIVERA RIVERA | URB. EL MIRADOR #6 CALLE DIXON MATOS | | | | COAMO | PR | 00769 | |
| 1738426 | FERNANDO LUIS ROSA MIRABAL | APARTADO 7532 | | | | PONCE | PR | 00732 | |
| 1627523 | Fernando M. Morales Ayela | 1739 Cupido | Venos Gardens | | | San Juan | PR | 00926 | |
| 2143920 | Fernando Mangue Santiago | HC 7 Box 10071 | | | | Juana Diaz | PR | 00795 | |
| 320305 | FERNANDO MEDINA RAMOS | URB URB ARBOLEDA | 258 CALLE 17 | | | SALINAS | PR | 00751 | |
| 1867122 | FERNANDO MONTES VALENTIN | 3 A 14 | JARDINES DE ANASCO | | | ANASCO | PR | 00610 | |
| 167471 | FERNANDO O. RODRIGUEZ AMSTRONG | 2830 Pine Tree Dr Apt 2 | | | | Miami Beach | FL | 33140 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167471 | FERNANDO O. RODRIGUEZ AMSTRONG | COND EL GENERALITE 1201 | AVE SAN PATRICIO G 4 | | | Guaynabo | PR | 00968 | |
| 1834656 | Fernando Ocasio Cajigas | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 1834656 | Fernando Ocasio Cajigas | Calle 7 #373 | | | | Guanica | PR | 00653 | |
| 1578701 | FERNANDO ORTIZ DE LA CRUZ | 3119 TURPIAL | | | | PONCE | PR | 00716-2252 | |
| 1867450 | Fernando Ortiz Ginorio | Urb. Villa El Encanto | Calle 2 C4 | | | Juana Diaz | PR | 00795 | |
| 2143169 | Fernando Ortiz Mereno | HC 02 6691 | | | | Santa Isabel | PR | 00757 | |
| 385011 | FERNANDO ORTIZ VARGAS | SANTA JUANITA | EC-27 CALLE PARANA | | | BAYAMON | PR | 00956 | |
| 653907 | FERNANDO OTERO BAEZ | HC 1 BOX 2631 | | | | LOIZA | PR | 00772 | |
| 1641660 | Fernando Perez Gonzalez | 2276 Igualdad Vista Alegre | | | | Ponce | PR | 00717 | |
| 1645040 | FERNANDO PEREZ GONZALEZ | URB. VISTA ALEGRE 2276 CALLE IGUALDAD | | | | PONCE | PR | 00717 | |
| 2134372 | Fernando Ponce De Leon-Aponte | Coliseum Tower Residences | 576 Ave Alterial B Apt 1602 | | | San Juan | PR | 00918 | |
| 898592 | FERNANDO QUINONES MACHADO | URB BALDRICH | 222 CALLE DR. AGUSTIN STAHL | | | SAN JUAN | PR | 00918 | |
| 1483761 | FERNANDO RIVERA MATOS | 1500 AVE LUIS VIGOREAUX | APT D404 | | | Guaynabo | PR | 00966-4149 | |
| 2148802 | Fernando Rivera Vazquez | Bo: Montesorir II Calle Arerro 41 | | | | AGUIRRE | PR | 00704 | |
| 2142242 | Fernando Rodriguez Cruz | HC04 Box 8308 | | | | Juana Diaz | PR | 00795 | |
| 481718 | FERNANDO RODRIGUEZ SERRANO | URB.MONTE VERDE | CALLE MONTE CRISTO 3312 | | | MANATI | PR | 00674 | |
| 1817311 | FERNANDO RODRIGUEZ ZAYAS | 220 San Ramon Nonato | | | | Coto Laurel | PR | 00780-2867 | |
| 1817311 | FERNANDO RODRIGUEZ ZAYAS | HC-04 BOX 8022 - JUAN | | | | JUANA DIAZ | PR | 79596 | |
| 2115463 | Fernando Roldan Burgos | Apartado 294 | | | | Jayuya | PR | 00664 | |
| 2082263 | Fernando Roman Ruiz | PO Box 7004 PMB 112 | | | | San Sebastian | PR | 00685 | |
| 1841696 | Fernando Roman Sarraga | HC9 Box 93065 | | | | San Sebastian | PR | 00685 | |
| 1953253 | Fernando Romero Pinto | P.O. Box 478 | | | | Patillas | PR | 00723 | |
| 2146670 | Fernando Ruiz Rosado | HC6 Box 2202 | | | | Ponce | PR | 00731-9681 | |
| 1205238 | FERNANDO SANTIAGO FEBUS | HC 04 BOX 6612 | | | | COMERIO | PR | 00782 | |
| 518431 | FERNANDO SANTIAGO MORALES | 52 VEGA LINDA | SECTOR LA VEGA | | | CAYEY | PR | 00736 | |
| 167553 | FERNANDO SANTIAGO ORTIZ | HC 45 BOX 9635 | | | | CAYEY | PR | 00736 | |
| 1880574 | Fernando Santiago Rodriguez | Urb Provincias del rio I | Calle Guanaibo #156 | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1733049 | Fernando Santisteban Figueroa | P.O. Box 1113 | | | | Guayama | PR | 00785 | |
| 2146553 | Fernando Santos Martinez | Calle Kennedy 424 Coco Nuevo | | | | Salinas | PR | 00751 | |
| 2108787 | Fernando Sierra Perez | H-11 Calle Hamboyan Urb Santa Elena | | | | Guayanilla | PR | 00656 | |
| 1676677 | Fernando Soto | Urb. Los Pinos Ave Pino Australiano 143 | | | | Arecibo | PR | 00612 | |
| 1950879 | Fernando Soto Torres | HC 1 Box 4589 | | | | UTUADO | PR | 00641 | |
| 1761732 | FERNANDO TORO RODRIGUEZ | URB ALGARROBOS | CALLE A A 6 | | | GUAYAMA | PR | 00784 | |
| 654013 | FERNANDO TORRES GARCIA | VILLA DEL CARMEN | 2452 CALLE TURIN | | | PONCE | PR | 00716-2222 | |
| 654013 | FERNANDO TORRES GARCIA | VILLA DEL CARMEN | 2452 CALLE TURIN | | | PONCE | PR | 00716-2222 | |
| 1626462 | FERNANDO TORRES RIVERA | LOLA RODRIGUEZ DE TIO | EXT. LAS DELICIAS 3610 | | | PONCE | PR | 00728 | |
| 2141358 | Fernando Vargas Davila | Res Leonardo Stg Blg 5 Apt 59 | | | | Juana Diaz | PR | 00795 | |
| 1992332 | Fernando Y Garcia Sierra | #64 Calle Noble | Urb. Ciudad Senorial | | | San Juan | PR | 00926-8808 | |
| 1901487 | FERNANDO Y GARCIA SIERRA | #64 CALLE NOBLE | | | | SAN JUAN | PR | 00926-8808 | |
| 2098854 | Fernando Guilloty Miranda | PO Box 1505 | | | | Mayaguez | PR | 00681 | |
| 167845 | FERRER GARCIA, EDNA DE LOS | CALLE 4 M-M-17 | LAS AMERICAS | | | BAYAMON | PR | 00959 | |
| 168040 | Ferrer Reyes, Rosa I. | Hc-2 Box 22615 | Bo. Palmar | | | AGUADILLA | PR | 00603 | |
| 168286 | FERRETERIA EL GIGANTE | ALEJANDIO PEREZ | FERRETEN EL GIGANTE | LA OLIMPIA CARR | | Adjuntas | PR | 00601 | |
| 168286 | FERRETERIA EL GIGANTE | LA OLIMPIA C - 41 | | | | Adjuntas | PR | 00601-0000 | |
| 2037403 | Ferreteria Solar El Almacigo, Inc | Angel L Fabre Laboy | PO Box 3035 | | | Yauco | PR | 00698 | |
| 2037403 | Ferreteria Solar El Almacigo, Inc | PO Box 3035 | | | | Yauco | PR | 00698 | |
| 1753794 | FIDDLER GONZALEZ & RODRIGUEZ, PSC BANK CASE NO. 17-03403 | PMB 136 | 400 CALLE JUAN CALAF | | | SAN JUAN | PR | 00918-1314 | |
| 1578543 | FIDEL CABRERA CABRERA | 5266 CALLE CARACAS | | | | PONCE | PR | 00731 | |
| 1849282 | Fidela Colon Lopez | 21 2 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 1654266 | Fidela Colon Lopez | 21 Calle 2 | URB Jacaguax | | | Juana Diaz | PR | 00795 | |
| 1641409 | FIDELA COLON LOPEZ | URB. JACAGUAX | CALLE 2-21 | | | JUANA DIAZ | PR | 00795 | |
| 654398 | FIDELINA VAZQUEZ CASTRO | HC 02 BOX 11778 | | | | LAJAS | PR | 00667 | |
| 1205320 | FIDENCIO ALGARIN | URB LAS VEGAS | L23 CALLE ALELI | | | CATANO | PR | 00962 | |
| 169323 | FIGUEROA CINTRON, MARICARMEN | LUIZ MUNOZ RIVERA INTERIOR | | | | GUAYANILLA | PR | 00656 | |
| 169323 | FIGUEROA CINTRON, MARICARMEN | NUM. 423 | URB. HILL VIEW | | | YAUCO | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1834742 | FIGUEROA CINTRON, MARILU | MAESTRA | DEPARTAMENTO EDUCACION PUBLICO | CARRETERA 132 | | PONCE | PR | 00728 | |
| 1834742 | FIGUEROA CINTRON, MARILU | URB JARDINES DEL CARIBE | QQ11 CALLE 41 | | | PONCE | PR | 00731 | |
| 169386 | FIGUEROA COLON, GLADYS | Box 1687 | | | | Aibonito | PR | 00705 | |
| 169386 | FIGUEROA COLON, GLADYS | PO BOX 1038 | | | | AIBONITO | PR | 00705-1038 | |
| 169603 | FIGUEROA CRUZ, MERVIN | URB METROPOLIS | 2A43 CALLE 32B | | | CAROLINA | PR | 00987 | |
| 169799 | FIGUEROA DIAZ, MIRTA E | BOX 1621 | | | | PONCE | PR | 00731 | |
| 1936563 | Figueroa Feliciano Maribel | Bo. Humatas RR4 Box 5305 | | | | ANASCO | PR | 00610 | |
| 171054 | FIGUEROA MORALES, ASHLEY R. | URB. ROYAL PALM | AZALEA 1B3 | | | BAYAMON | PR | 00956 | |
| 171187 | Figueroa Negron, Luis G | Urb La Vega | Calle C #91 | | | Villalba | PR | 00766 | |
| 792012 | FIGUEROA NIEVES, ENID M | VALLE DEL PARAISO | PO BOX 1642 | | | COAMO | PR | 00769 | |
| 171634 | FIGUEROA PROPERE, EDDIE | URB VALLES DE LA PROVIDENCIA | CALLE AZLO 57 | | | PATILLAS | PR | 00723 | |
| 1778597 | FIGUEROA RIVERA, CARMEN G. | HC 02 BOX 12373 | | | | GURABO | PR | 00778 | |
| 172288 | FIGUEROA RODRIGUEZ, ROSA I. | 3-K-36,MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 172968 | FIGUEROA VALLE, TAMARA | P.O.BOX 2330 | RR | | | SAN GERMAN | PR | 00683-2503 | |
| 1433914 | FIGUEROA VILA, NICOLE | URB TINTILLO GARDENS | G47 CALLE 6 | | | Guaynabo | PR | 00966 | |
| 1863416 | Filiberto Cruz Gonzalez | PO Box 1721 | | | | Juana Diaz | PR | 00795 | |
| 135232 | FILIBERTO DESA CINTRON | 15 CALLE ANGEL G MARTINEZ | | | | Sabana Grande | PR | 00637 | |
| 2068943 | FILIBERTO GUZMAN ALVARADO | DEPT. DE EDUCACION | CALLE INTENDENTE RAMIREZ | P.O. BOX 0759 | | SAN JUAN | PR | 00759 | |
| 2027763 | Filiberto Rios Negron | P.O. Box 1336 | | | | Aibonito | PR | 00705-1336 | |
| 1802780 | Filiberto Roche Rodriguez | P.O BOX 1158 | | | | Villalba | PR | 00766 | |
| 2070849 | FILOMENA LEON ROSADO | 6306 CALLE SAN ALFONSO SANTA TERESITA | | | | PONCE | PR | 00730 | |
| 1732782 | Filomena Pacheco Santiago | Urb. Barinas C-2 Calle 3 | | | | Yauco | PR | 00698-2707 | |
| 1876462 | Filomeno Bonilla Bonilla | 8 Calle Nueva | | | | Rincon | PR | 00677 | |
| 2025341 | Filomeno Bonilla Bonilla | 8 Calle Nuevo | | | | Rincon | PR | 00677 | |
| 2114931 | FILOMENO MORALES CORDERO | HC 01 BOX 5224 | | | | BARCELONETA | PR | 00617 | |
| 1507897 | FISA, S.E. | José A. Moreda del Valle | Attorney for Creditor | JOSE A. MOREDA DEL VALLE LAW OFFICE | 4002 AURORA ST. | PONCE | PR | 00717-1513 | |
| 1507897 | FISA, S.E. | PO Box 2286 | | | | Guayama | PR | 00785-2286 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173624 | Flamboyan Transport | Apartado 596 | Quebrada Ceiba | | | Penuelas | PR | 00624 | |
| 1575185 | Flavia Hernandez | Apartado 251 | | | | Hormigueros | PR | 00660 | |
| 1576959 | FLAVIA HERNANDEZ PEREZ | APARTADO 251 | | | | HORMIGUEROS | PR | 00660 | |
| 1633480 | Flavia I. Lugo Sotero | PO Box 561645 | | | | Guayanilla | PR | 00656 | |
| 1643827 | FLAVIA I. LUGO SOTERO | URB SANTA ELENA | CALLE VEER N-7 | | | GUAYANILLA | PR | 00656 | |
| 2081296 | Flavia L Rivas Garcia | HC-01 Box 14582 | | | | Coamo | PR | 00769 | |
| 1961803 | Flavia V. Rondon Derieux | HC-50 Box 40575 | | | | San Lorenzo | PR | 00754 | |
| 1385046 | FLEMING CASTILLO ALFARO | P O BOX 51611 | TOA BAJA | | | Toa Baja | PR | 00950 | |
| 654618 | FLEMING CASTILLO ALFARO | PO BOX 51611 | | | | Toa Baja | PR | 00950 | |
| 1770162 | Flor A Lugo Oliveras | PO Box 2088 | | | | Carolina | PR | 00984 | |
| 2167641 | Flor A. Colon Valentin | Bo. Corazon Candelaria #84-25 | | | | Guayama | PR | 00784 | |
| 2140784 | Flor A. Rivera Aguine | 121 Palmarejo Coto Laurel | | | | Ponce | PR | 00780-2215 | |
| 1965671 | FLOR COLON SANTIAGO | URB TOMAS CARRION MADURO | 57 CALLE 2 | | | JUANA DIAZ | PR | 00795-2607 | |
| 2144194 | Flor Correa Zayas | HC 01 Box 3301 | | | | Salinas | PR | 00751 | |
| 2097468 | Flor de Liz Cotte Vazquez | DD 37 Via Rexville | Van Scoy | | | Bayamon | PR | 00957-5829 | |
| 1981022 | Flor de Liz Vazquez Cruz | DD37 Via Rexville Van Scoy | | | | Bayamon | PR | 00957 | |
| 1491758 | Flor De M Ortiz Rodriguez | 91 Blanes Final Sierra Maestra | | | | San Juan | PR | 00923 | |
| 1491758 | Flor De M Ortiz Rodriguez | Urb Sierra Maestra | 91 C/ C Blanes Final | | | Rio Piedras | PR | 00930 | |
| 173774 | FLOR DE MARIA DIAZ GONZALEZ | PO BOX 4214 | | | | VEGA BAJA | PR | 00694 | |
| 1929090 | FLOR E TORRES ACEVEDO | PO BOX 330322 | | | | PONCE | PR | 00733-0322 | |
| 1753195 | Flor I. Cortés Pérez | Flor I. Cortés Pérez HC 7 Box 32044 | | | | Juana Diaz | PR | 00795 | |
| 1753195 | Flor I. Cortés Pérez | Flor Ined Cortés Pérez Maestra Educación HC 7 Box 32044 Juana Diaz P.R. 00795 | | | | Calle Ucares Casa C 18 | PR | 00795 | |
| 1753195 | Flor I. Cortés Pérez | HC 7 Box 32044 | | | | Juana Diaz | PR | 00795 | |
| 1677326 | Flor Luis Arroyo | Villa Real Calle 8 J-19 | | | | Vega Baja | PR | 00693 | |
| 2075130 | Flor M Hernandez Rivera | PO Box 923 | | | | Catano | PR | 00963 | |
| 1628098 | Flor M Rodriguez Rodriguez | Estancias Tortuguero | Calle Toledo 130 | | | Vega Baja | PR | 00693 | |
| 1474211 | Flor M Rodriguez Rodriguez | Estancias Tortuguero | Toledo 130 Street | | | Vega Baja | PR | 00693 | |
| 1653325 | FLOR M RODRIGUEZ RODRIGUEZ | PO BOX 400 | | | | YAUCO | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1799582 | Flor M Silva Rivera | 1 Calle Reparto Rivera | | | | Morovis | PR | 00687-2050 | |
| 2109824 | Flor M. Alvelo Santiago | P.O. Box 276 | | | | Morovis | PR | 00687 | |
| 1959484 | Flor M. Gonzalez Serrano | Hc-2 Box 21788 | | | | San Sebastian | PR | 00685 | |
| 1669564 | Flor M. Rodríguez Rodríguez | PO Box 400 | | | | Yauco | PR | 00698 | |
| 1555212 | Flor Maria Moya Santana | Po Box 1841 Cabo Rojo | | | | Cabo Rojo | PR | 00623 | |
| 2081762 | FLOR MARIA NIEVES ROJAS | NH-8 CALLE PARCA | 9NA SECCION | URB. SANTA JUANITA | | BAYAMON | PR | 00956 | |
| 1726272 | Flor Maria Nieves Roman | Calle Pedro Vargas Morales parcela 100-a Sector ma | | | | Dorado | PR | 00646-9510 | |
| 1726272 | Flor Maria Nieves Roman | Hc 03 6560 | | | | Dorado | PR | 00646-9510 | |
| 994539 | FLOR MUNOZ MENDEZ | HC 61 BOX 34403 | | | | AGUADA | PR | 00602-9544 | |
| 1753317 | Flor Ortiz Santiago | 2331 Turabo St. | Urb. Villa Del Carmen | | | Ponce | PR | 00716 | |
| 1775687 | FLOR Y DELGADO RAMOS | HC 01 BOX 3026 | | | | MAUNABO | PR | 00707 | |
| 1962714 | Flora A. Ortiz Rodriguez | PO Box 652 | | | | Comerio | PR | 00782 | |
| 2027869 | Flora Colon Hernandez | B-5 Calle Orquidea Sta Elena | | | | Guayanilla | PR | 00656 | |
| 1567188 | Flora E. Vega | P.O. Box 10,000 Suite 3 | | | | Cayey | PR | 00737 | |
| 994581 | FLORA GARCIA VDA | ADMINISTRACION SISTEMAS DE RETIRO | P.O. BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 994581 | FLORA GARCIA VDA | URB COUNTRY CLUB | NE6 CALLE 448 | | | CAROLINA | PR | 00982-1922 | |
| 898730 | FLORA MARTINEZ CORTES | HC 61 BOX 4936 | | | | TRUJILLO ALTO | PR | 00976 | |
| 994590 | FLORA MARTINEZ CORTES | HC 61 BOX 4936 | | | | TRUJILLO ALTO | PR | 00976-9727 | |
| 994602 | FLORA RIVERA RODRIGUEZ | PO BOX 1045 | | | | BAYAMON | PR | 00960-1045 | |
| 994602 | FLORA RIVERA RODRIGUEZ | URB. EL COMANDANTE | 913 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 | |
| 2001323 | Flora Sanabria Valle | HC-3 Box 37648 | | | | Mayaguez | PR | 00680 | |
| 2036808 | Flora Semidey Castillo | Urb. Hill View 810 Sky St. | | | | Yauco | PR | 00698 | |
| 1697023 | Florelis Duque Quiñones | Urb Las Monjitas | 143 Calle Fatima | | | Ponce | PR | 00730 | |
| 1903632 | Florence Ramos Casiano | 125 Calle Azucenas | Urb. Los Pirios | | | Yauco | PR | 00698 | |
| 2062561 | Florence Ramos Casiano | 125 Calle Azucenas Urb. Los Pinas | | | | Yauco | PR | 00698 | |
| 2059889 | Florence Ramos Casiano | 125 Calle Azucenas Urb. Los Pinos | | | | Yauco | PR | 00698 | |
| 459096 | FLORENCIA RIVERA SANTIAGO | BARRIO SIERRA | PO BOX 1696 | | | AIBONITO | PR | 00705 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2149128 | Florencia Vazquez Soto | Bo Montesoria 2 Capital St | 81 | | | AGUIRRE | PR | 00704 | |
| 1783650 | FLORENCIO DIAZ DIAZ | URB MARBELLA | 39 CALLE CORALES | | | SALINAS | PR | 00751-1445 | |
| 2159412 | Florencio Gonzalez | Parcelas Jauca 91 | Calle 2 | | | Santa Isabel | PR | 00757 | |
| 1965297 | Florencio Rivera Colon | PO Box 103 | | | | Juana Diaz | PR | 00795 | |
| 173876 | FLORENCIO SANTIAGO SESENTON | P O BOX 6677 | | | | MAYAGUEZ | PR | 00680-6677 | |
| 2123428 | Florentina Alvarez Velez | Jardine de Guamani Calle BAA26 | | | | Guayama | PR | 00784 | |
| 1560571 | Florentina Borres Otero | 9 Calle Orta | Parada 18 | | | San Juan | PR | 00907 | |
| 1683601 | Florentina Salgado Mercado | Calle 12 B 24 Urb. Santa Rita | | | | Vega Alta | PR | 00692 | |
| 1667765 | FLORENTINO CINTRON VILLEGAS | RR 11 BOX 5496 BO NUEVO | | | | BAYAMON | PR | 00956 | |
| 1653031 | Florentino Garcia Milan | Urb. Parque San Miguel | G-19 Calle 5 | | | Bayamon | PR | 00959-4213 | |
| 1814291 | Florentino Rivera Lugo | Urb. Villa del Carmen | calle Turin #2277 | | | Ponce | PR | 00716-2214 | |
| 1930450 | FLORENTINO RIVERA LUGO | URB. VILLA DEL CARMEN CALLE TURIN 2277 | | | | PONCE | PR | 00716 | |
| 1874544 | FLORENTINO VELAZQUEZ SANTIAGO | 45 CALLE ARENAS | | | | PONCE | PR | 00730 | |
| 2027063 | Florentino Velazquez Santiago | 45 Calle Arenas | | | | Ponce | PR | 00730-2913 | |
| 174036 | FLORES CACERES, ROSA | CALLE RUIZ BELVIS 98 A | | | | COAMO | PR | 00769 | |
| 174455 | FLORES GARCIA, ZULMARY | BO. PINAS ABAJO | CARR. 775 KM. 0.5 INT. | PO BOX 1025 | | COMERIO | PR | 00782 | |
| 174623 | FLORES LUGO, ABNER | 400 SAND ISLAND PARKWAY | | | | HONOLULU | HI | 96819 | |
| 174623 | FLORES LUGO, ABNER | US COASTGUARD | 233 MAALAEA RD | | | WAILUKU | HI | 96793 | |
| 174745 | FLORES MERCED, FELIPE | PO BOX 1104 | | | | AGUAS BUENAS | PR | 00703 | |
| 175194 | Flores Rodriguez, Erica L | Po Box 298 | | | | Villalba | PR | 00766 | |
| 175198 | FLORES RODRIGUEZ, FRANCISCO J. | JARDINES DE TOA ALTA | CALLE 7 NUM.318 | | | TOA ALTA | PR | 00953 | |
| 175591 | FLORES VELAZQUEZ, MIGDALIA | HC 01 BOX 8604 | | | | AGUAS BUENAS | PR | 00703-9725 | |
| 2075661 | Florian Otero Barreto | A #31 Sanchez Lopez | | | | Vega Baja | PR | 00693 | |
| 1205588 | FLORIBEL CORTES PEREZ | URB. LAS FLORES | J8 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 1674269 | Floribel Cortes Perez | Urb. Las Flores | Calle 5 J8 | | | Juana Diaz | PR | 00795 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175703 | FLORIDA REALTY | 7 CALLE JOSE DE DIEGO | | | | FLORIDA | PR | 00650 | |
| 1798979 | FLORIDALIA DELGADO MERCADO | URB. VEREDAS | 278 CAMINO DE LAS TRINITARIAS | | | GURABO | PR | 00778 | |
| 1668960 | Florinda Correa | HC4 Box 58501 | | | | Morovis | PR | 00687 | |
| 1785246 | Florinda Rivera Rodriguez | HC-4 Box 50602 | | | | Morovis | PR | 00687 | |
| 1845581 | Florita Rabassa Franceschi | Urb Jacaguax Csue 4 70 | | | | JUANA DIAZ | PR | 00795 | |
| 1806098 | FLORY MAR DE JESUS APONTE | HC 02 BOX 4789 | | | | GUAYAMA | PR | 00784 | |
| 175870 | FONSECA DEL VALLE, MARGARITA | HC 03 BOX 36198 | | | | CAGUAS | PR | 00725 | |
| 175892 | FONSECA FONSECA, LISANDRA | RR 8 BOX 2169 | | | | BAYAMON | PR | 00956 | |
| 1469752 | Fontanez Camacho Marcelino | P.O. Box 284 | | | | Yabucoa | PR | 00767 | |
| 176369 | FONTANEZ CASTILLO, NOEMI | URB SAN JOSE | 359 CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| 176581 | FONTANEZ PEREZ, LUZ E | HC-06 BOX 12443 | | | | COROZAL | PR | 00783 | |
| 792663 | FRAGUADA RODRIGUEZ, EDUARDO | URB BAIROA | DT 4 CALLE 41 | | | CAGUAS | PR | 00725 | |
| 177242 | FRANCEL MILLET TORRES | HC 03 BOX 16404 | | | | UTUADO | PR | 00641 | |
| 994771 | Francelis Lopez Ortiz | PO Box 1231 | | | | Lajas | PR | 00667-1231 | |
| 1675761 | Frances A Rodriguez Cruz | Box 8112 | Bayamon St | | | Bayamon | PR | 00960 | |
| 1810792 | Frances A. Colon Beltran | PO Box 644 | | | | Camuy | PR | 00627 | |
| 1807133 | Frances A. Colón Beltrán | PO Box 644 | | | | Camuy | PR | 00627 | |
| 1753273 | Frances Andino Delbrey | Calle 32 AM-10 Villas de Río Grande | | | | Rio Grande | PR | 00745 | |
| 1606815 | Frances Arroyo de Jesus | PO Box 440 | | | | Patillas | PR | 00723-0440 | |
| 1875296 | FRANCES CASTELLO DE NAZARIO | PO BOX 811 | | | | JAYUYA | PR | 00664-0811 | |
| 1746937 | Frances Colón Torres | 600 apt.2 calle Lombardia urb. Villa Capri Norte | | | | San Juan | PR | 00924 | |
| 1486904 | FRANCES D DIAZ SANTOS | URBANIZACION BRISAS DE AIBONITO | 33 CALLE CANARIO | | | AIBONITO | PR | 00705 | |
| 1658467 | Frances D. Pagan Resto | QUINTAS DE CIALES 3 CALLE | ELISEO COLON | | | CIALES | PR | 00638 | |
| 1205665 | FRANCES DEL ALVARADO BAUZA | 2578 CALLE DAMASCO | URB. SAN ANTONIO | | | PONCE | PR | 00728 | |
| 1205666 | FRANCES DIAZ MEDINA | URB ANAIDA | G 5 CALLLE 6 | | | PONCE | PR | 00716 | |
| 655042 | Frances E Morales Sanchez | PO Box 2 | | | | Las Piedras | PR | 00771 | |
| 1684239 | Frances E. Beauchamp Felix | Urb. Buenaventura Calle Aleli 5013 | | | | Mayaguez | PR | 00680 | |
| 1573205 | Frances E. Perez Soto | RR-15 | Urb. Villa Madrid | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1491193 | Frances Fernandez Martinez | 6175 Calle Flor de Loto Villa Kennedy | Sabana Seca | | | Toa Baja | PR | 00952 | |
| 1613783 | Frances G. Santiago Medero | P.O. Box 140114 | | | | Arecibo | PR | 00614 | |
| 1205682 | Frances H. Irizarry Rivera | Urb. La Quinta Calle Ciara H-26 | | | | Yauco | PR | 00698 | |
| 1844245 | Frances Ileana Rodriguez Miranda | Alturas de Villas del Rey | Espana K-80 | | | CAGUAS | PR | 00727 | |
| 2148638 | Frances Isabel Toro Melendez | Urb. Valle Abajo Calle Maga #306 | | | | Coamo | PR | 00769 | |
| 1952853 | Frances J Vazquez Lopez | PO Box 334086 | | | | Ponce | PR | 00738-4086 | |
| 1657807 | Frances J. Soto | PO Box 2720 | | | | Moca | PR | 00676 | |
| 1948348 | FRANCES J. VAZQUEZ LOPEZ | P.O. BOX 4086 | | | | PONCE | PR | 00733-4086 | |
| 1945950 | Frances J. Vazquez Lopez | PO Box 334086 | | | | Ponce | PR | 00733-4086 | |
| 1802250 | Frances L. Carrero Roman | PO Box 458 | | | | AGUADA | PR | 00607 | |
| 1936174 | Frances L. Soto Ramos | PO Box 250022 | | | | AGUADILLA | PR | 00604 | |
| 1527119 | Frances M Diaz Lopez | Urb. Veredas | 187 Veredas de las Palmas | | | Gurabo | PR | 00778-9681 | |
| 1571806 | Frances M Feliciano Tarafa | Urb Riverside calle 1 B-9 | | | | Penuelas | PR | 00624 | |
| 1863222 | FRANCES M MORALES TORRES | BOX 702 | | | | ANASCO | PR | 00610 | |
| 1725736 | Frances M. Feliciano-Zayas | #762 Piscis Urb. Venus Gardens | | | | San Juan | PR | 00926 | |
| 1677093 | Frances M. Feliciano-Zayas | 762 Piscis Venus Gardens | | | | San Juan | PR | 00926 | |
| 1658926 | Frances M. Rivera López | HC 2 Box 6637 | | | | Salinas | PR | 00751 | |
| 1658926 | Frances M. Rivera López | Maestra Esc. Elemental y Secundaria/ Maestra Bibli | Departamento de Educacion de PR | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1833451 | Frances M. Roman Candelario | PO Box 577 | | | | Penuelas | PR | 00624 | |
| 1428324 | Frances Maldonado Rosado | Frances Maldonado Rosado/Miss | Urb. Villa Capri Calle niza 612 | | | San Juan | PR | 00924 | |
| 1428324 | Frances Maldonado Rosado | Parque Las Mercedes | Calle La Central D 6 | | | CAGUAS | PR | 00725 | |
| 655095 | FRANCES MALPICA SANTANA | HC 33 BOX 5142 | | | | DORADO | PR | 00646 | |
| 1694707 | FRANCES MARIE MORALES CRUZ | 423 EXTENSIONES DE ALTURAS DE | PENUELAS 2 CALLE ZAFIRO | | | PENUELAS | PR | 00624 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1818247 | Frances Marie Ortiz Gonzalez | #302 Calle 3 Urb Praderas Del Rio Flores | | | | Sabana Grande | PR | 00637 | |
| 1698189 | Francés Marta Cordova Alvira | PO Box 238 | | | | Loiza | PR | 00772 | |
| 1896859 | Frances Matos Ortiz | Reparto Robles C-45 | | | | Aibonito | PR | 00705 | |
| 1740768 | Frances Medero Martínez | RR 4 Box 2988 | | | | Bayamon | PR | 00956 | |
| 2075653 | Frances Miranda Oquendo | HC 1 BOX 6588 | | | | Ciales | PR | 00638-9651 | |
| 1487141 | Frances Morales Quintero | HC 67 Buzón 15329 | | | | Fajardo | PR | 00738 | |
| 1205740 | FRANCES N GIRAUD MONTES | PO BOX 913 | | | | PATILLAS | PR | 00723 | |
| 1509735 | FRANCES PEREZ SOTO | URB VILLA MADRID RR-15 | | | | COAMO | PR | 00769 | |
| 2139121 | Frances Piñeiro Marquez | Po box 1089 | | | | Bayamon | PR | 00960 | |
| 1702551 | Frances R Vergne Sotomayor | Brisas de Laurel #1019 Flamboyanes | | | | Coto Laurel | PR | 00780 | |
| 1205767 | FRANCES ROSADO RIVERA | PO BOX 345 | | | | ANASCO | PR | 00610 | |
| 1205775 | FRANCES TORRES BARRIOS | URB VILLAS DEL OESTE | CALLE ARIES 646 | | | MAYAGUEZ | PR | 00682 | |
| 549515 | FRANCES TORRES BARRIOS | VILLAS DEL OESTE | 616 C/ARIES | | | MAYAGUEZ | PR | 00682 | |
| 655141 | FRANCES V TORRES BARRIOS | URB VILLAS DEL OESTE | 616 CALLE ARIES | | | MAYAGUEZ | PR | 00682-1506 | |
| 1692747 | Frances Vargas Hernandez | PO Box 250234 | | | | AGUADILLA | PR | 00604-0234 | |
| 1205787 | FRANCES VIDAL RODRIGUEZ | URB. CIUDAD REAL | 347 CALLE ALORA | | | VEGA BAJA | PR | 00693 | |
| 1761467 | Francesca J. González Ramos | Urb. Riverview Calle 4, E-19 | | | | Bayamon | PR | 00961 | |
| 1426442 | Francesca Martínez Madrigal | Alamar | E19 Calle H | | | Luquillo | PR | 00773 | |
| 898826 | FRANCESCA RODRIGUEZ MORALES | PO BOX 1826 | | | | CEIBA | PR | 00735 | |
| 94556 | Franchelyn Collazo Irizarry | 3120 Queen Alexandria Dr | | | | Kissimmee | FL | 34744 | |
| 2064472 | Francheska M. Caban Trinidad | Urb. Monte Vista | Calle 6 G-51 | | | Fajardo | PR | 00738 | |
| 502903 | FRANCHESKA RUIZ SANTIAGO | URB VALLAS DEL PRADO 324 | CALLE LAS OLAS | | | Juana Diaz | PR | 00795 | |
| 502903 | FRANCHESKA RUIZ SANTIAGO | URBANIZACION VILLAS DEL PRADO 724 | CALLE LAS OLAS | | | JUANA DIAZ | PR | 00795 | |
| 1588618 | Francheska Villanueva Delgado | HC 71 Box 16261 Bo. Guaraguao Abajo | | | | Bayamon | PR | 00956 | |
| 1788299 | Francia Gonzalez Estevez | Parque Montebello Calle 1 F 11 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1860232 | Francie Madera Pappas | Urb San Francisco #64 | Calle San Miguel | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1870456 | Francine Walle Rosado | 50 Calle Escarlata | | | | Guaynabo | PR | 00969 | |
| 2025399 | Francis A. Alvarez Rosario | HC-9 Box 2099 | | | | Ponce | PR | 00731-9725 | |
| 1636796 | Francis A. Collazo | Urb Algarrobos calle A B6 | | | | Guayama | PR | 00784 | |
| 1683553 | Francis A. Medina Vazquez | Barrio Rio Grande | P.O. Box #1372 | | | JAYUYA | PR | 00664 | |
| 1683553 | Francis A. Medina Vazquez | Maestra de Educacion Fisica | Departamento de Educacion, Esc. Nemesio R. Canales | P.O. BOX 360584 | | SAN JUAN | PR | 00936 | |
| 1606317 | FRANCIS ARCE SEDA | RES JARDINES DE MONTE HATILLO | EDIF 44 APTO 538 AVE MONTE CARLOS | | | SAN JUAN | PR | 00924 | |
| 1799134 | Francis Camacho | Calle Palma Real 2 | | | | Corozal | PR | 00783 | |
| 177643 | FRANCIS COLLAZO/ SONIA FUENTES | 3RA EXT URB COUNTRY CLUB | JG 31 CALLE 244 | | | CAROLINA | PR | 00982-2731 | |
| 1720769 | Francis Colon Lebron | Urb. Las Leandras | C/17 L10 | | | Humacao | PR | 00791 | |
| 1632134 | FRANCIS E VELEZ JIMENEZ | Ext Villa Rita Calle 27 EE-9 | | | | San Sebastian | PR | 00685 | |
| 1632134 | FRANCIS E VELEZ JIMENEZ | PO BOX 5421 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1586100 | FRANCIS I GONZALEZ FELICIANO | CALLE ALMA | BUZON 302 | PUEBLO NUEVO | | VEGA BAJA | PR | 00693 | |
| 126921 | FRANCIS L DE JESUS CASTRO | PO BOX 42 | | | | BAJADERO | PR | 00616 | |
| 1667353 | Francis Lopez Ruiz | HC 07 Box 2689 | | | | Ponce | PR | 00731 | |
| 1930653 | Francis M Muniz Molinero | 186 Belvidere Street | | | | Springfield | MA | 01108 | |
| 1857589 | Francis M Santos Diaz | PO Box 511 | | | | Carolina | PR | 00986 | |
| 1700364 | Francis M. Martinez Vargas | HC 02 Box 12862 | | | | Lajas | PR | 00667 | |
| 1778101 | FRANCIS M. QUINONES DEL CASTILLO | CALLE 44 3Q-47 | ALTURAS DE BUCARABONES | | | TOA ALTA | PR | 00953 | |
| 392954 | FRANCIS PAGAN MARTINEZ | 4309 CARR 2 KM 43 3 | | | | VEGA BAJA | PR | 00693 | |
| 2059852 | FRANCIS RODRIGUEZ TORRES | URB PRADERA | AM8 CALLE 2 | | | Toa Baja | PR | 00949 | |
| 2063219 | FRANCIS S SANCHEZ TORRES | CALLE ESTACION | 1 B 240 | | | VEGA ALTA | PR | 00692 | |
| 1767198 | Francis Torres Perez | HC-02 BOX 7743 | | | | Camuy | PR | 00627 | |
| 1496542 | Francisca Brito Mirambeau | 1-18 Calle 1 Urb Sierra | | | | Bayamon | PR | 00961 | |
| 1859099 | Francisca Burgos Rivera | Urb Sylvia | J10 | Calle 1 | | Corozal | PR | 00783 | |
| 1891765 | Francisca Cardona Lugue | PO Box 194 | | | | AGUAS BUENAS | PR | 00703 | |
| 1992675 | FRANCISCA CARDONA LUQUE | 20 RAMON LOPEZ BATALLA | P.O. BOX 194 | | | AGUAS BUENAS | PR | 00703 | |
| 1861585 | FRANCISCA CARRASQUILLO CORREA | CALLE 4 E3 | VILLA CARMEN | | | GURABO | PR | 00778 | |
| 2144714 | Francisca Casiano Santiago | HC-01 Box 4680 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702619 | Francisca Cepeda de Cubero | Urb. Rolling Hills G246 Calle Filadelfia | | | | Carolina | PR | 00987 | |
| 994887 | FRANCISCA CHARLES BELEN | PO BOX 364 | | | | GUANICA | PR | 00653 | |
| 1745795 | Francisca Colon Figueroa | 74 Oeste - Retiro | | | | Guayama | PR | 00784 | |
| 97513 | FRANCISCA COLON GARCIA | URB ESTANCIA | C39 PLAZA 24 | | | BAYAMON | PR | 00961 | |
| 1588545 | Francisca Colon Torres | HC5 Box 5820 | | | | Juana Diaz | PR | 00795 | |
| 1205924 | FRANCISCA CRUZ AROCHO | HC 6 BOX 17295 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1682446 | Francisca David Ortiz | Calle 5 D 31 Urb. Medina | | | | Isabela | PR | 00662 | |
| 1332873 | FRANCISCA DE LA MATTA GOMEZ | COUNTRY CLUB 3RA EXT | PB 23 CALLE 266 | | | CAROLINA | PR | 00982 | |
| 2101828 | Francisca Diaz Casiano | Calle Villaronga #9 | | | | Barranquitas | PR | 00794-1613 | |
| 2101828 | Francisca Diaz Casiano | PO Box 75 | | | | Barranquitas | PR | 00794-0075 | |
| 1699628 | Francisca E. Cruz Rodriguez | Ext. Punto Oro c/ La Pinta | #4714 | | | Ponce | PR | 00728 | |
| 1592523 | Francisca Figueroa Garcia | PO Box 9565 | Plaza Carolina Station | | | Carolina | PR | 00988-9565 | |
| 180052 | Francisca Frontera Cruz | P O Box 818 | | | | Yauco | PR | 00698 | |
| 994960 | FRANCISCA FRONTERA CRUZ | PO BOX 818 | | | | YAUCO | PR | 00698-0818 | |
| 2005848 | Francisca Hernandez Ortiz | HC 3 Box 8810 | | | | Barranquitas | PR | 00794 | |
| 1785894 | Francisca Lebron Cruz | PO Box 887 | | | | Maunabo | PR | 00707 | |
| 1205948 | FRANCISCA LLOPIZ TORRES | BO AMELIA | 20 JUAN ROMAN BO AMELIA | | | CATANO | PR | 00962 | |
| 1596807 | Francisca M Bago Perez | Calle Modesta #500 Apto 305 | | | | San Juan | PR | 00924 | |
| 2013669 | FRANCISCA MACHIN DIAZ | CARR 181 K. 45.1 CELADA | | | | GURABO | PR | 00778 | |
| 2021555 | Francisca Machin Diaz | HC 03 Box 4257 | | | | Gurabo | PR | 00778 | |
| 1650861 | Francisca Maldonado Albaladejo | Urb. Bahía | 63 Calle Central | | | Cataño | PR | 00962 | |
| 1593370 | Francisca Marrero Arroyo | 100 Matien 20 | Cintron Apt 7 | | | Juana Diaz | PR | 00795 | |
| 1997880 | Francisca Marrero Marte | Urb. Ext. San Agustin Calle 6 #392 | | | | Rio Piedras | PR | 00926 | |
| 2034723 | Francisca Martinez Aponte | I-13 A Reparto Montellano | | | | Cayey | PR | 00736 | |
| 1985363 | FRANCISCA MARTINEZ APONTE | I-13 A REPORTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 1937486 | Francisca Martinez Santiago | Centro Gubernamental de Coamo | | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1937486 | Francisca Martinez Santiago | Ext. Jardines de Coamo | Calle 10 J-9 | | | Coamo | PR | 00769 | |
| 995056 | FRANCISCA MATTA GOMEZ | URB COUNTRY CLUB | PB 23 CALLE 266 | | | CAROLINA | PR | 00982 | |
| 1738997 | Francisca Melendez Rosa | Rio Hondo 2 AT-28 | calle Rio Morovis | | | Bayamon | PR | 00961 | |
| 1205956 | FRANCISCA MOLINA TELLADO | P.O. BOX 653 | | | | ANGELES | PR | 00611 | |
| 1768352 | Francisca Montalvo Rivera | PO Box 793 | | | | UTUADO | PR | 00641 | |
| 1788619 | FRANCISCA MONTALVO ROSADO | BRIGHTON COUNTRY CLUB | 137 BRIGHTON BLVD | | | DORADO | PR | 00646 | |
| 1788619 | FRANCISCA MONTALVO ROSADO | URB VALLE VERDE III | DM 5 CALLE PLANICIE | | | BAYAMON | PR | 00961 | |
| 1940250 | Francisca Munoz Ramos | 2327 Calle Loma Ext. Valle Alto | | | | Ponce | PR | 00730-4146 | |
| 995146 | FRANCISCA QUINONES FERNANDEZ | 27-20- CALLE 33 MIRAFLORES | | | | BAYAMON | PR | 00957-3867 | |
| 995160 | FRANCISCA RIOS ORTIZ | L11 HANOVER ST. VILLA DEL REY I SEC | | | | CAGUAS | PR | 00725 | |
| 2080369 | Francisca Rivera Torres | C-3 Caracas Caguas Norte | | | | CAGUAS | PR | 00725 | |
| 1837230 | Francisca Rolon Cosme | HC 02 Box 4395 | | | | Villalba | PR | 00766 | |
| 1639823 | Francisca Román Collazo | Po Box 41 | | | | Humacao | PR | 00792 | |
| 1205993 | FRANCISCA ROMAN RODRIGUEZ | HC763 BOX 3728 | | | | PATILLAS | PR | 00723 | |
| 1655031 | FRANCISCA ROSADO | M-16 CALLE 6A | URB SANS SOUCI | | | BAYAMON | PR | 00957 | |
| 1596141 | Francisca Rosado | Urb Sans Souci | Calle 6A M-16 | | | Bayamon | PR | 00957 | |
| 2063562 | Francisca Rosario Ramos | P.O.Box 165 | | | | La Plata | PR | 00786 | |
| 995242 | FRANCISCA ROSARIO RODRIGUE | PO BOX 370359 | | | | CAYEY | PR | 00737-0359 | |
| 505640 | Francisca Salgado Sierra | A-110 Calle Villa Almendro | Urb. El Plantio | | | Toa Baja | PR | 00949 | |
| 1968244 | Francisca Santana Delgado | 73 Madrid - Urb. Belmonte | | | | Mayaguez | PR | 00680 | |
| 2092361 | FRANCISCA SANTOS-RAMOS | HC2 BOX 8641 | | | | BAJADERO | PR | 00616 | |
| 995308 | FRANCISCA VARGAS SANABRIA | HC-03 BOX 15034 | | | | JUANA DIAZ | PR | 00795-9510 | |
| 1564520 | Francisco A Carrero Ojeda | URB LLOS FLAMBOYANES | NO 52 | | | AGUADA | PR | 00602 | |
| 1518789 | Francisco A Fernández Nieves y Mary K Vidal O'Rourke | PO Box 195446 | | | | San Juan | PR | 00919-5446 | |
| 1831884 | Francisco A Rodriguez Alicea | Urb. Costa Sur Calkmar Caribe | Bloque D # 6 | | | Yauco | PR | 00698 | |
| 1887691 | Francisco A Rodriguez Alier | 133 Calle Reinco Alexandra | | | | Juana Diaz | PR | 00795 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1206010 | FRANCISCO A. COMAS RIVERA | K7 AVE SAN PATRICIO | APT 1002 | | | Guaynabo | PR | 00968 | |
| 1780494 | Francisco A. Fernández Martínez | 451 Praderas de Navarro | C. Aventurina HH-3 | | | Gurabo | PR | 00778 | |
| 1780342 | Francisco A. Figueroa Molinari | 110 lamela | | | | QUEBRADILLAS | PR | 00678 | |
| 1606696 | Francisco A. Figueroa Molinari | Calle Lamela 110 | | | | QUEBRADILLAS | PR | 00678-0000 | |
| 2142883 | Francisco A. Pabon Fernandez | HC-06 Box 8657 | | | | Juana Diaz | PR | 00795 | |
| 1965236 | Francisco A. Quinones Bonilla | 243 Prolongacion 25 de Julio suite #1 | | | | Yauco | PR | 00698 | |
| 1963067 | Francisco A. Quinones Bonilla | 243 Prolowgacrion 25 de Julio Suit #1 | | | | Yauco | PR | 00698 | |
| 1797866 | Francisco A. Quinones Bonilla | Susan Baja Sector 4 Calles | Carr 127 KM 13.6 | | | Yauco | PR | 00698 | |
| 1963067 | Francisco A. Quinones Bonilla | Susua 4Calles Carr 127 | | | | Yauco | PR | 00698 | |
| 1965236 | Francisco A. Quinones Bonilla | Susua Baja | Sector 4 Calles | Carr. 127 Kuc13.6 | | Yauco | PR | 00698 | |
| 1942027 | Francisco A. Quinones Bonilla | Susua Baja Sector 4 Calle | Carr/ 27 KM 136 | | | Yauco | PR | 00690 | |
| 2098469 | FRANCISCO A. QUIROS ORENGO | HC-01 BOX 10831 | | | | GUAYANILLA | PR | 00656-9527 | |
| 2004327 | Francisco A. Rivera-Melendez | Calle 29 Y-7 Urb. Vista Azul | | | | Arecibo | PR | 00612 | |
| 2094217 | Francisco A. Santiago Pibernus | 74 Calle Quinta Real, Camino Real | | | | Juana Diaz | PR | 00795 | |
| 1732587 | Francisco Abreu Aviles | 1000 Carr 788 Apt. 176 | | | | CAGUAS | PR | 00725-8813 | |
| 1937716 | FRANCISCO ACEVEDO RIVERA | HC 61 BOX 5374 | | | | AGUADA | PR | 00602 | |
| 1605813 | FRANCISCO ALOMAR TORRES | DEPARTAMENTO DE EDUCACION | ESCUELA S.U. PLAYITA DE CORTADA | | | SANTA ISABEL | PR | 00757 | |
| 1963541 | Francisco Alomar Torres | Maestro de matematica | Departamento de Educacion | Escuela SU Playita de Cortada | | Santa Isabel | PR | 00757 | |
| 1906862 | Francisco Alomar Torres | P.O. Box 2131 | | | | Salinas | PR | 00751 | |
| 2095798 | Francisco Alvarado Hernandez | HC-01 Box 6747 | | | | Orocovis | PR | 00720 | |
| 2142942 | Francisco Alvarado Sanchez | Box Coco Nuavo Calle Julio Benueno ITY #360A | | | | Salinas | PR | 00751 | |
| 1613467 | FRANCISCO ANTONIO HERNANDEZ OLIVO | P.O. BOX 1341 | | | | VEGA ALTA | PR | 00692 | |
| 1867445 | FRANCISCO APONTE HERNANDEZ | PO BOX 42 | | | | JAYUYA | PR | 00664 | |
| 2147925 | Francisco Bernier | Bo San Felipe | Box 2207 PDA.11 | | | AGUIRRE | PR | 00704 | |
| 1755827 | Francisco Berrios Rodríguez | P.O. Box 1651 | | | | Morovis | PR | 00687 | |
| 1206094 | FRANCISCO BONILLA GONZALEZ | URB MOROPO | CALLE A19 | | | AGUADA | PR | 00602 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2099358 | Francisco Brigantty y Rosa M. Pierluisi | 339 Calle Miramelindas | Urb. Sabanera del Rio | | | Gurabo | PR | 00778-5248 | |
| 2122219 | Francisco Briqantty, Rosa M. Pierluisi | 339 Miramelinda Sabanera del Rio | | | | Gurabo | PR | 00778-5248 | |
| 1581290 | Francisco Burgos Orama | HC 2 Box 4876 | | | | Villalba | PR | 00766 | |
| 1862878 | Francisco Caban Torres | PO Box 336713 | | | | Ponce | PR | 00733-6713 | |
| 1727400 | Francisco Cabezudo Gonzalez | PO Box 299 | | | | Gurabo | PR | 00778 | |
| 2145148 | Francisco Cardona Toro | P.O. Box 1324 | | | | Santa Isabel | PR | 00757 | |
| 1617513 | FRANCISCO COLLAZO RODRIGUEZ | URB CARIOCA CALLE 3 #5 | | | | GUAYAMA | PR | 00784 | |
| 943081 | FRANCISCO COLLAZO TORRES | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 995558 | FRANCISCO CONCEPCION CINTRON | HC 60 BOX 42394 | | | | SAN LORENZO | PR | 00754 | |
| 995566 | FRANCISCO CORDERO ACEVEDO | EXT JARDINES DE AGUADA | 49 | | | AGUADA | PR | 00602 | |
| 995566 | FRANCISCO CORDERO ACEVEDO | HC56 BOX 4850 | | | | AGUADA | PR | 00602 | |
| 2010164 | FRANCISCO CORREA ROSADO | GLENVIEW GARDEN | O-10 CALLE FORESTAL | | | PONCE | PR | 00731 | |
| 1798247 | FRANCISCO CORTES VALENTIN | URB SABANERA | 159 CAMINO DE LAS POMARROSAS | | | CIDRA | PR | 00739 | |
| 1793792 | Francisco Costa Rivera | Urb Sierra Bayamon 5714 C/45 | | | | Bayamon | PR | 00961 | |
| 1685181 | Francisco Cruz Hernandez | Calle 14 m 22 Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 1206203 | FRANCISCO CUEVAS PEREZ | PO BOX 8 | | | | LAS MARIAS | PR | 00670 | |
| 1691096 | Francisco De Jesus Cruz | Barrio El Semil | Box 3284 | | | Villalba | PR | 00766 | |
| 1691096 | Francisco De Jesus Cruz | P.O. Box 0759 Calle Calaf | | | | San Juan | PR | 00719 | |
| 995894 | FRANCISCO DE JESUS GOTAY | URB DOS PINOS | 807 CALLE CASIOPEA | | | SAN JUAN | PR | 00923-2245 | |
| 1871124 | Francisco De Jesus Torres | 11137 Hacienda Semil | | | | Villalba | PR | 00766 | |
| 2001632 | Francisco De Jesus Torres | Hacienda El Semil BZN 11137 | | | | Villalba | PR | 00766 | |
| 1499521 | Francisco Delgado Garcia | PO Box 3034 | | | | Arecibo | PR | 00613 | |
| 1936701 | Francisco Diaz Gonzalez | HC-02 Box 13304 | | | | Aibonito | PR | 00705 | |
| 1724587 | Francisco Diaz Lopez | Garcia-Arregui & Fullana PSC | Attn: Isabel M Fullana | 252 Ponce De Leon Ave | Suite 1101 | San Juan | PR | 00918 | |
| 1724587 | Francisco Diaz Lopez | Urb. Sabanera | Camino Finquita de las Pomarrosas 317 | | | Cidra | PR | 00739 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177957 | FRANCISCO DOMINGUEZ VILLAFANE | 175 CALLE DELICIAS | | | | SAN JUAN | PR | 00907 | |
| 1582567 | Francisco E Silva Irizarry | K-162 Urb. Alturos Sabaneras | | | | Sabana Grande | PR | 00637 | |
| 1524092 | Francisco E. Bidot Lopez | Hacienda Florida 829 | Calle Magnolia | | | Yauco | PR | 00698-4550 | |
| 1581392 | Francisco E. Silva Ivizarry | K-162 Alturas Sabaneras | | | | Sabana Grande | PR | 00637 | |
| 1888976 | Francisco Espada Bernardi | Calle 16- D-1 Villa Mudrid | | | | Coamo | PR | 00769 | |
| 1865514 | Francisco Espada Bernardi | Calle 16-D-1 Villa Madrid | | | | Coamo | PR | 00769 | |
| 1589981 | Francisco Excia Gonzalez | Calle 5 N5 Urb Vista Bella | | | | Bayamon | PR | 00956 | |
| 1206262 | FRANCISCO FELICIANO VEGA | 13807 LAZY OAK DR | | | | TAMPA | FL | 33613 | |
| 1206262 | FRANCISCO FELICIANO VEGA | 4714N HABANA APT2211 | | | | TAMPA | FL | 33614 | |
| 2167270 | Francisco Felix Garcia Martinez | M-9 Las Mercedes | | | | Arroyo | PR | 00714 | |
| 2145780 | Francisco Figueroa Davila | HC3 Box 9842 | | | | Villalba | PR | 00766 | |
| 1592594 | Francisco Flores Ortiz | Bo Olimpo Calle 7 #256 | | | | Guayama | PR | 00784 | |
| 175197 | FRANCISCO FLORES RODRIGUEZ | JARDINES DE TOA ALTA | 318 CALLE 7 | | | TOA ALTA | PR | 00953-1829 | |
| 176275 | FRANCISCO FONTAN SANTOS | 4 CALLE LA LUCIANA | | | | Barranquitas | PR | 00794 | |
| 995759 | FRANCISCO FRONTERA ENSENAT | PO BOX 2892 | | | | MAYAGUEZ | PR | 00681 | |
| 1953166 | Francisco Garcia Crespo | Parcelas Magueyes | Calle Safiro Numero 228 | | | Ponce | PR | 00728 | |
| 1971540 | Francisco Garcia Lugo | 5213 Calle Caracas | Bo Belgica | | | Ponce | PR | 00717 | |
| 1971540 | Francisco Garcia Lugo | Ext. Santa Elena 3 | 106 Calle Santa Lucia | | | Guayanilla | PR | 00656 | |
| 1613781 | FRANCISCO GARCIA MOYETT | HC-70 BOX 30816 | | | | SAN LORENZO | PR | 00754 | |
| 1807118 | Francisco Gómez Jiménez | P.O. Box 148 | | | | Río Grande | PR | 00745 | |
| 1569310 | Francisco Gonzalez Ortiz | PARCELAS JAGUETTES #32 SECTOR HOYO | HC 2 BOX 4656 | | | Villalba | PR | 00766 | |
| 2052654 | Francisco H. Quetell Vilarino | 3131 Urb.Rio Canas | Calle Tamesis | | | Ponce | PR | 00728 | |
| 215202 | FRANCISCO HENRIQUEZ AYBAR | 2300 VIA BELLA BOULEVARD | | | | LAND O LAKES | FL | 34639 | |
| 655758 | FRANCISCO HEREDIA BONILLA | VILLA PRADES | 834 CALLE ANTONIO PASARELL | | | SAN JUAN | PR | 00924 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218031 | FRANCISCO HERNANDEZ GANDARILLA | LAS 3 T 7 CALLE MALAGUETA | | | | ISABELA | PR | 00662 | |
| 1206353 | FRANCISCO HERNANDEZ GANDARILLA | URB 3T | 7 CALLE MALAGUETA | | | ISABELA | PR | 00662 | |
| 1725609 | Francisco Hernandez Garcia | Urb. Irlanda Heights | Calle Polaris FQ-1 | | | Bayamon | PR | 00956 | |
| 1792121 | Francisco Hernandez Rodriguez | 2071 Fortuna | | | | Ponce | PR | 00717-2232 | |
| 1206364 | FRANCISCO J ACEVEDO COTTO | URB BAIROA | CALLE 14A DC17 | | | AGUAS BUENAS | PR | 00725 | |
| 1589680 | FRANCISCO J BAUERMEISTER BALDRICH | PALO HINCADO | PO BOX 1114 | | | Barranquitas | PR | 00794-1114 | |
| 1589680 | FRANCISCO J BAUERMEISTER BALDRICH | PO BOX 511 | | | | Barranquitas | PR | 00794 | |
| 2149172 | Francisco J Bernier Santiago | Bo San Felipe #2242 | | | | AGUIRRE | PR | 00704 | |
| 1206377 | FRANCISCO J BIGAS TORRACA | PO BOX 7738 | | | | PONCE | PR | 00932 | |
| 1702440 | FRANCISCO J CRUZ COLON | HC 3 BOX 7581 | | | | Barranquitas | PR | 00794 | |
| 1455012 | Francisco J Gonzalez Rivera | 2487 Paseo Amparo | | | | Toa Baja | PR | 00949 | |
| 1455012 | Francisco J Gonzalez Rivera | Metropolitan Bus Authority | Ayudante Electrisista | #37 Ave. de Diego. barril monacillos | | San Juan | PR | 00919 | |
| 1206460 | FRANCISCO J MORGANTI HERNANDEZ | BASE RAMEY | 119 CALLE M | | | AGUADILLA | PR | 00604 | |
| 178160 | FRANCISCO J MORGANTI HERNANDEZ | CALLE M 119 BASE RAMEY | | | | AGUADILLA | PR | 00603 | |
| 1206973 | FRANCISCO J SANTOS COLON | 6000 EXT EL MAYORAL 23 | | | | Villalba | PR | 00766 | |
| 1206518 | FRANCISCO J TIMOTHEE VEGA | MONTECARLO | 1312 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 1206519 | FRANCISCO J TOLEDO MENDEZ | 205 CALLE BETANCES | | | | Camuy | PR | 00627 | |
| 2094163 | Francisco J. Bigas Torraca | 7-21 Estancias Del Sar Floubogan Stuart | PO Box 7738 | | | Juana Diaz | PR | 00695 | |
| 1588747 | FRANCISCO J. BONILLA PADIN | HC 06 BOX 65547 | | | | Camuy | PR | 00627 | |
| 1768318 | Francisco J. Caraballo Fraticelli | El Bosque Laurell 812 | | | | Las Marias | PR | 00670 | |
| 1637595 | Francisco J. Catalá Barrera | 36 Mattei Lluberas | | | | Yauco | PR | 00698 | |
| 1516814 | FRANCISCO J. HUERTAS RIVERA | CALLE 22 D-8 | URB. FOREST HILL | | | BAYAMON | PR | 00959 | |
| 1861886 | FRANCISCO J. MALAVE RODRIGUEZ | PO BOX 40400 | | | | SAN JUAN | PR | 00940-0400 | |
| 1861886 | FRANCISCO J. MALAVE RODRIGUEZ | URB. LAS AGUILAS CALLE 8, I-15 | | | | COAMO | PR | 00769 | |
| 1831920 | FRANCISCO J. MALAVE RODRIGUEZ | URB. LAS AGULAS CALLE 8, -I-15 | | | | COAMO | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1855460 | Francisco J. Malave Rodriguez | Urb. Los Agulas Calle 8 | I-15 | | | Coamo | PR | 00769 | |
| 1206475 | Francisco J. Oyola Reveron | 232 Calle Almagro Ciudad Real | | | | Vega Baja | PR | 00693 | |
| 1516977 | Francisco J. Oyola Reveron | Ciudad Real # 232 | | | | Vega Baja | PR | 00693 | |
| 1654484 | FRANCISCO J. RAMU CUH | AVE ESTACION 282 | | | | ISABELA | PR | 00662 | |
| 1572175 | Francisco J. Rodriguez Gonzalez | 14 P Calle 7 | | | | Ponce | PR | 00730 | |
| 2089882 | FRANCISCO J. RODRIGUEZ OLIVIERI | URBANIZACION LA VEGA CALLE C #74 | | | | Villalba | PR | 00766-1717 | |
| 1557752 | Francisco J. Santos Colon | 6000 Ext. El Mayoral #23 | | | | Villialba | PR | 00766 | |
| 1662233 | Francisco J. Toral Munoz | H27 Calle Perla del Sur | Urb. Reparto Flamingo | | | Bayamon | PR | 00959 | |
| 1976101 | Francisco J. Vazquez Oyola | Calle 8 #92 Saint Just | | | | TRUJILLO ALTO | PR | 00976 | |
| 1499140 | Francisco Javier Ayala | Berwind Estates | Calle 15 A # E-21 | | | San Juan | PR | 00924 | |
| 1825005 | FRANCISCO JAVIER CUEVAS CARABALLO | URB EL COQUI CASA I 910 | | | | LAS MARIA | PR | 00670 | |
| 1728461 | Francisco Javier Lugo | HC 04 Box 11154 | | | | Rio Gande | PR | 00745 | |
| 807553 | FRANCISCO JAVIER ORTEGA RODRIGUEZ | HC 71 BOX 3125 | | | | NARANJITO | PR | 00719 | |
| 1749821 | Francisco Javier Ortiz Navarro | HC 22 Box 11617 | | | | Juncos | PR | 00777 | |
| 1800845 | Francisco Javier Rodriguez Bonilla | Urb Los Tamarindos Calle 1 | #H13A | | | San Lorenzo | PR | 00754 | |
| 1737509 | Francisco Javier Rodriguez Vega | #65 Calle 4 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 1651307 | Francisco Javier Rodriguez Vega | #65 Calle 4 Urb. Del Carmen | | | | Juana Diaz | PR | 00795-2513 | |
| 1852520 | FRANCISCO JAVIER RODRIGUEZ VEGA | 65 CALLE 4 URB. DEL CARMEN | | | | JUANA DIAZ | PR | 00795 | |
| 1515254 | Francisco Javier Timothée Vega | MONTECARLO | 1312 25TH. STREET | | | SAN JUAN | PR | 00924-5251 | |
| 588423 | FRANCISCO JAVIER VILLEGAS CORREA | CARRETERA 860, KM2.2. | | | | CAROLINA | PR | 00987-9715 | |
| 588423 | FRANCISCO JAVIER VILLEGAS CORREA | HC 2 BOX 14377 | | | | CAROLINA | PR | 00987-9715 | |
| 1755931 | Francisco Joel Cruz Laureano | B8 Calle 7 Braulio D. Colon | | | | Bayamon | PR | 00959 | |
| 1499279 | FRANCISCO JOSE DOMINGUEZ VILLAFANE | DELICIAS 175 PARADA 18 | | | | SAN JUAN | PR | 00907 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1819148 | Francisco Jose Quinones Capo | 4121 Calle Nuclear Urb Bella Vista | | | | Ponce | PR | 00716-4148 | |
| 1877671 | Francisco Jose Ramos Maldonado | Urb. Turkey | Calle Laurel H44 | | | Yauco | PR | 00698 | |
| 1892643 | Francisco L. Vazquez Nunez | 23 Mariano Abril | | | | Juana Diaz | PR | 00795 | |
| 2141618 | Francisco Laboy Irrizarry | 19 Vallas Torres | | | | Mercedita | PR | 00715 | |
| 1278515 | FRANCISCO LAFONTAINE COLON | PO BOX 1650 | | | | UTUADO | PR | 00641 | |
| 1884267 | Francisco Leon Moran | 7952 Urb. Mariani | Calle Dr. Henna | | | Ponce | PR | 00717 | |
| 1761897 | Francisco Lopez | Buenos Aires, h184, | Extension Forest Hills | | | Bayamon | PR | 00959 | |
| 1761897 | Francisco Lopez | Recaudador | Compania de Turismo | PO Box 9023960 | | San Juan | PR | 00902-3960 | |
| 178298 | FRANCISCO LOPEZ QUINONES | 860 PASEO RAFAEL QUINONES | CORCHADO | | | ISABELA | PR | 00662 | |
| 1712325 | Francisco Lugo Vega | Box 1077 | | | | Ciales | PR | 00638 | |
| 281872 | FRANCISCO LUGO VEGA | PO BOX 1077 | | | | CIALES | PR | 00638 | |
| 285950 | FRANCISCO LUNA CRUZ | 190 Sector Santa Clara | | | | Cidra | PR | 00739-2160 | |
| 285950 | FRANCISCO LUNA CRUZ | RR 04 BOX 5318 | | | | CIDRA | PR | 00739 | |
| 1977552 | Francisco M Rodriguez Nieves | Urb San Antonio | C/ Poncella #1754 | | | Ponce | PR | 00728 | |
| 1881533 | Francisco M. Rivera Mayol | HC01 Box 11052 | | | | Penuelas | PR | 00624 | |
| 1952303 | Francisco M. Rodriguez Roldan | HC-03 Box 12546 | | | | Juana Diaz | PR | 00795 | |
| 1775778 | Francisco M. Rodriguez Roldan | HC-03 Box 12546 | | | | Juana Diaz | PR | 00795-9508 | |
| 1545718 | FRANCISCO M. ROSA AROCHO | RR#1 B 44275 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1206600 | FRANCISCO M. ROSA AROCHO | RR1 44275 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1812471 | FRANCISCO MALDONADO ACEVEDO | Calle 1 E 84 Nueva Vida El Togue | | | | Ponce | PR | 00728 | |
| 1845699 | Francisco Maldonado Acevedo | Calle 1 E84 Nueva Vida El Tuque | | | | Ponce | PR | 00728 | |
| 2145466 | Francisco Marquez Velazquez | Box 1012 | | | | Salinas | PR | 00751 | |
| 2167693 | Francisco Martinez De Jesus | Bo Corazon Calle San Judas #185 P12 | | | | Guayama | PR | 00784 | |
| 943084 | FRANCISCO MARTINEZ IRIRIZARRY ELBA I AYALA RODRIGUEZ | PO BOX 949 | | | | SAN GERMAN | PR | 00683 | |
| 1938077 | FRANCISCO MARTINEZ PACHECO | BOX 882 | | | | SAN GERMAN | PR | 00683 | |
| 1206643 | FRANCISCO MEDINA MERCADO | PO BOX 14033 | | | | SAN JUAN | PR | 00916-4033 | |
| 2117880 | Francisco Miranda Gonzalez | Urb. La Hacienda | Calle Media Luna #12 | | | CAGUAS | PR | 00725 | |
| 1679221 | FRANCISCO MORALES BURGOS | HC 02 | BOX 5220 | | | Villalba | PR | 00766 | |
| 1577683 | FRANCISCO MORALES RODRIGUEZ | HC 04 BOX 44947 | | | | CAGUAS | PR | 00725 | |
| 1655654 | Francisco Morales Torres | Cond. Parques De Bonneville | Edifico 3 Apt. 1 E | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1610738 | FRANCISCO MORALES TORRES SS 1097 | COND. PARQUE DE BONNEVILLE | EDIFICIO 3 APARTAMENTO 1 E | | | CAGUAS | PR | 00727 | |
| 656063 | FRANCISCO MUJICA FLORES | PO BOX 360 | | | | NAGUABO | PR | 00718 | |
| 1749282 | Francisco Munoz Larres | 1419 c/ Guarabano Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1882425 | FRANCISCO MUNOZ TORRES | 1419 C/ GUARABARO | URB LOS CAOBOS | | | PONCE | PR | 00716 | |
| 2141910 | Francisco Nadal Rodriguez | HC 6 Box 6259 | | | | Juana Diaz | PR | 00795-9724 | |
| 1822734 | Francisco Navarro Baez | PO Box 40079 | Numela Station | | | San Juan | PR | 00940 | |
| 996122 | Francisco Nazario Beltran | Res Virgilio Davila | 1550 Carr 2 Apt 468 | | | Bayamon | PR | 00961-6414 | |
| 1459599 | Francisco Nieves Jimenez | PO Box 237 | | | | AGUADA | PR | 00602 | |
| 2005203 | Francisco Nunez Tors | 1419 C/ Guanabano Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1523791 | Francisco Olivera Bermudez | Calle # 11 Dr. Creto | | | | UTUADO | PR | 00641 | |
| 1565307 | Francisco Olivera Bermudez | Calle #11 Dr Cueto | | | | UTUADO | PR | 00641 | |
| 1565307 | Francisco Olivera Bermudez | Departamento de la Familia | Box 1647 | | | UTUADO | PR | 00641 | |
| 1555365 | Francisco Oquendo Calderas | Ave. Luis Vigorcauy 1500. Apt J-103 | | | | Guaynabo | PR | 00966 | |
| 2162250 | Francisco Oramas Ruiz | Reparto Antillano, Calle 3 #308 | | | | Mayaguez | PR | 00680 | |
| 1206746 | FRANCISCO PADUA ROSADO | PO BOX 189 | | | | LAS MARIAS | PR | 00670 | |
| 1206746 | FRANCISCO PADUA ROSADO | PO BOX 41003 | | | | SAN JUAN | PR | 00940-1003 | |
| 1640180 | FRANCISCO PELLICIA ECHEVARRIA | URB COSTA SUR | C9 CALLE C | | | YAUCO | PR | 00698-0000 | |
| 2157654 | Francisco Perez Batista | 645 Cranston St | | | | Providence | RI | 02907 | |
| 2157654 | Francisco Perez Batista | PO Box 198 | | | | Mercedita | PR | 00715 | |
| 2146983 | Francisco Perez Bermudez | Brenda Galez Ostoleza | Urb Paseo Costa Del Sur 373 Calle 13 | | | AGUIRRE | PR | 00704 | |
| 2146983 | Francisco Perez Bermudez | HC-02 Box 7801 | | | | Santa Isabel | PR | 00757 | |
| 1666609 | Francisco Perez Del Valle | 123 Geranio | | | | Rio Grande | PR | 00745 | |
| 1846945 | Francisco Perez Perez | HC 01 Box 4566 | | | | Loiza | PR | 00772-9718 | |
| 1845046 | FRANCISCO PEREZ SANTIAGO | PO BOX 890 | | | | OROCOVIS | PR | 00720-0890 | |
| 1996003 | Francisco Quiles Aviles | HC 1 Box 2516 | | | | JAYUYA | PR | 00664 | |
| 1769940 | Francisco Quintana- Lopez | HC-4 Box 16092 | | | | Moca | PR | 00676 | |
| 1463703 | FRANCISCO R ORTIZ ROSADO | HC-02 BOX 9386 | | | | COROZAL | PR | 00783 | |
| 1463703 | FRANCISCO R ORTIZ ROSADO | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 1739625 | Francisco R. Otero Adorno | 5051 Superior Pl | | | | Saint Cloud | FL | 34771 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1732232 | Francisco Rafael Febus Santini | Urb. Las Aguilas F-12 Calle 4 | | | | Coamo | PR | 00769 | |
| 1578858 | Francisco Rentas Colon | 65 Calle Virtud | | | | Ponce | PR | 00730 | |
| 1939475 | Francisco Rios Perez | HC-07 Box 3462 | | | | Ponce | PR | 00731 | |
| 1578333 | Francisco Rios Viera | Carr 123 Km 37.4 | | | | Adjuntos | PR | 00601 | |
| 1578333 | Francisco Rios Viera | PO Box 750 | | | | Adjuntos | PR | 00601 | |
| 2143659 | Francisco Rivera | HC 04 Box 8181 | | | | Juana Diaz | PR | 00795 | |
| 814480 | FRANCISCO RIVERA CRUZ | VEREDAS 451 CAMINO DE LAS AMAPOLA | | | | GURABO | PR | 00778 | |
| 1584239 | FRANCISCO RIVERA ROSADO | BARRIO ESPERANZA | PARCELAS CIENEQUETAS | HC-03 BOX 21692 | | Arecibo | PR | 00612 | |
| 1622620 | FRANCISCO RIVERA ROSADO | HC 03 BOX 21692 | | | | Arecibo | PR | 00612 | |
| 1770967 | FRANCISCO RIVERA ROSARIO | HC 71 BOX 7293 | | | | CAYEY | PR | 00736 | |
| 2087057 | Francisco Rivera Santos | RR-1 Box 2244-1 | | | | Cidra | PR | 00739 | |
| 1451309 | FRANCISCO ROBLES CEDENO | URB RIO CANAS | 2213 CALLE PARANA | | | PONCE | PR | 00728 | |
| 1582828 | Francisco Rodriguez Gonzalez | Res San Andres | EDF 1 Apt 3 | | | San Sebastian | PR | 00685 | |
| 2144505 | Francisco Rodriguez Leon | HC 07 Box 5179 | | | | Juana Diaz | PR | 00795 | |
| 2110492 | FRANCISCO RODRIGUEZ MERLO | HC 1 BOX 9193 | | | | GUAYANILLA | PR | 00656 | |
| 1501596 | Francisco Rodriguez Rodriguez | Hc 01 Box 3920 | | | | Florida | PR | 00650-9720 | |
| 2072714 | Francisco Rodriguez Torres | F 25 La Represa | | | | Guayanilla | PR | 00656 | |
| 1876903 | FRANCISCO RODRIGUEZ VERA | AMERICO RODRIGUEZ 42 | | | | Adjuntas | PR | 00601 | |
| 1206909 | FRANCISCO ROLON MARTINEZ | CALLE JKK20 | SANTA ELENA | | | BAYAMON | PR | 00957 | |
| 1462664 | Francisco Roman Rivera | Box 22088 | | | | Juana Diaz | PR | 00795 | |
| 2119527 | FRANCISCO ROMAN RUIZ | HC-9 Box 93065 | | | | San Sebastian | PR | 00685 | |
| 2065874 | Francisco Ruiz Laboy | HC #3 Box 12410 | | | | Yabucoa | PR | 00767 | |
| 1839823 | Francisco Sanabria Pena | 17 Santiago Iglesias Pantin | Urb. Ramirez de Avellano | | | Mayaguez | PR | 00680 | |
| 1599730 | Francisco Sanchez Mattei | Box C-5 | | | | Adjuntas | PR | 00601 | |
| 2142098 | Francisco Sanchez Ramirez | HC04 Box 7966 | | | | Juana Diaz | PR | 00795 | |
| 1649455 | FRANCISCO SANCHEZ RODRIGUEZ | 160 Urb. Sierra Real | | | | Cayey | PR | 00706-9001 | |
| 1583252 | FRANCISCO SANCHEZ RODRIGUEZ | 30 CALLE ATENAS | EXT SAN LUIS | | | AIBONITO | PR | 00705 | |
| 1649455 | FRANCISCO SANCHEZ RODRIGUEZ | EXT SAN LUIS | 30 CALLE ATENAS | | | AIBONITO | PR | 00705 | |
| 1904826 | Francisco Santana Quinones | C-27 Calle O | | | | Arroyo | PR | 00714 | |
| 1899205 | Francisco Santiago Cabrera | PO Box 860 | | | | Sabana Seca | PR | 00952 | |
| 2145204 | Francisco Santiago Cruz | HC - 01 Box 4294 | | | | Juana Diaz | PR | 00795 | |
| 1206960 | FRANCISCO SANTIAGO GABRIEL | URB EXT ALTAMIRA | H17 BOX 162 | | | LARES | PR | 00669 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1541432 | Francisco Santiago Gabriel | Urb. Ext. a Hamiva H17 | Bazon 162 | | | Lares | PR | 00669 | |
| 996603 | FRANCISCO SANTOS VAZQUEZ | PO BOX 9 | | | | LA PLATA | PR | 00786-0009 | |
| 1885138 | Francisco Toro Morales | HC 03 Box 10868 | | | | Juana Diaz | PR | 00795 | |
| 1207013 | FRANCISCO TORRES TORRES | #37 AVE. DE DIEGO BARRIO MONACILLO | | | | SAN JUAN | PR | 00927 | |
| 1207013 | FRANCISCO TORRES TORRES | CALLE JAZMIN 2X29 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 1956014 | Francisco Torres Zaragosa | Director Departamento De La Familia | | | | Ponce | PR | 00731 | |
| 1956014 | Francisco Torres Zaragosa | PO Box 800270 | | | | Coto Laurel | PR | 00780 | |
| 1207015 | FRANCISCO TOYENS QUINONES | HC-03 BOX 8861 | | | | Guaynabo | PR | 00971 | |
| 1725161 | Francisco Traverzo Vera | 15 Coop La Hacienda Apt E | | | | Bayamon | PR | 00956 | |
| 1825848 | Francisco U Espaillat | 4 Marginal-Villa Miagros | | | | Yauco | PR | 00698 | |
| 1825848 | Francisco U Espaillat | PO Box 1895 | | | | Yauco | PR | 00698 | |
| 1610310 | Francisco Valentin Jr. | Victor Roas 1 Aragon numbers 56 | | | | Arecibo | PR | 00612 | |
| 2140983 | Francisco Vargas Alicea | Llanos del sur calle Gardenia 392 | | | | Coto Laurel | PR | 00780-2829 | |
| 570157 | FRANCISCO VAZQUEZ DIAZ | PO BOX 1113 | | | | UTUADO | PR | 00641 | |
| 570157 | FRANCISCO VAZQUEZ DIAZ | PO BOX 1639 | | | | UTUADO | PR | 00641 | |
| 2096823 | FRANCISCO VEGA DIAZ | 225 PORTAL DEL INDIO | TALES DE LAS PIEDRAS | | | LAS PIEDRAS | PR | 00771-3604 | |
| 2149176 | Francisco Velez Perez | Calle Gladys Rios #9 Urb Valle Verde | | | | San Sebastian | PR | 00685 | |
| 1207045 | Francisco Velez Soto | 1388 NW 60th Street | | | | Miami | FL | 33142 | |
| 1207045 | Francisco Velez Soto | PO Box 271 | | | | San Sebastian | PR | 00685 | |
| 1761618 | Franciso A. Figueroa Molinari | 110 Lamela | | | | QUEBRADILLAS | PR | 00678 | |
| 1989126 | Franciso Vega Diaz | Portales de las piedros | 225 portaldel indio | | | Las Piedras | PR | 00771-3604 | |
| 2066288 | FRANK BAEZ QUINONES | URB LA QUINTA | J 15 CALLE 4 | | | YAUCO | PR | 00698 | |
| 1671433 | Frank Baez Quinones | Urb. La Quinta | Calle 4 J-15 | | | Yauco | PR | 00698 | |
| 1998380 | Frank Caraballo Santiago | Calle Pacheco #30 | | | | Yauco | PR | 00698 | |
| 2059596 | Frank E. Maldonado Torres | 9977 Carretera 560 Barrio Camaronzo | | | | Villalba | PR | 00766 | |
| 899452 | FRANK FR RLOPEZ | PO BOX 2421 | | | | MOCA | PR | 00676 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315650 | FRANK J MATOS ALVARADO | URB JARDINES DE SALINAS 150 | | | | SALINAS | PR | 00751 | |
| 1823904 | Frank Lopez Gonzalez | Urb Caste Brava Calle Zicarnic 135-B | | | | Isabela | PR | 00662 | |
| 1815811 | Frank Lopez Gonzalez | Urb. Costa brava calle 2 icon NIG 135-B | | | | Isabela | PR | 00662 | |
| 179080 | FRANK LOPEZ ORTIZ | CARR .420 KAY 3.9 | | | | MOCA | PR | 00676 | |
| 179080 | FRANK LOPEZ ORTIZ | PO BOX 2706 | | | | MOCA | PR | 00676 | |
| 1897684 | Frank Monserrate Flecha | HC-01 Box 6516, Collores | | | | Las Piedras | PR | 00771 | |
| 1710442 | Frank Nick Rojas Hernandez | Calle Tintillo #2 | Ba. Juan Domingo | | | Guaynabo | PR | 00966 | |
| 1521180 | Frank Nieves Aquino | Calle Chemary #8 | | | | Moca | PR | 00676 | |
| 1666464 | Frank Perez Castro | 2444 Calle Turin V. del Carmen | | | | Ponce | PR | 00716-2222 | |
| 1969642 | FRANK PEREZ CHEVRES | ALTURAS DE FLAMBOYAN | CALLE #34 MM #14 | | | BAYAMON | PR | 00959 | |
| 1987909 | Frank Perez Torres | P.O. Box 800816 | | | | Coto Laurel | PR | 00780 | |
| 1837814 | Frank R L Sotomayor Torres | PO Box 1562 | | | | Santa Isabel | PR | 00751 | |
| 1894275 | FRANK R SERRANO BONILLA | PO BOX 1128 | | | | JUNCOS | PR | 00777 | |
| 1634370 | FRANK REINALDO PEREZ BURGOS | RIO CANAS ARRIBA | CARRETERA 540 INT. 14 | BOX 4897 | | JUANA DIAZ | PR | 00795-9742 | |
| 2134571 | Frank Rivera Ortiz | 601 Ave. Franklin D. Roosevelt | | | | San Juan | PR | 00936 | |
| 2134571 | Frank Rivera Ortiz | P.O. Box 1050 | | | | Salinas | PR | 00751 | |
| 179135 | FRANK SORRENTINI MORALES | URB .PARQUE REAL#88 CALLE AMATISTA | | | | LAJAS | PR | 00667 | |
| 899480 | FRANK VARGAS MANTILLA | 2326 CAAR 494 | | | | ISABELA | PR | 00662 | |
| 1861296 | Frankie Crespo Gonzalez | PO Box 4575 | | | | AGUADILLA | PR | 00605 | |
| 1944480 | Frankie Lopez Rivera | Urb Del Carmen Calle 8 H-69 Camuy | | | | Camuy | PR | 00627 | |
| 1633267 | Frankie R. Rivera Santana | HC 3 Box 6837 | | | | Dorado | PR | 00646 | |
| 1835199 | Frankie Ramos Colon | PO Box 508 | | | | Villalba | PR | 00766 | |
| 1764990 | Franklin B. Lopez Vazquez | Urb. Buena Ventura Alleli #5029 | | | | Mayaguez | PR | 00682 | |
| 1983621 | Franklin G. Fontan Morales | El Cortijo 11 G-13 | | | | Bayamon | PR | 00956 | |
| 1587969 | FRANKLIN GONZALEZ RAMIREZ | URB CAPARRA TERRACE | 1264 CALLE 10 SE | | | SAN JUAN | PR | 00921 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1475230 | Franklin L. & Esther J. Scott | 3015 Stow Crossing | | | | Murfreesboro | TN | 37128 | |
| 1475230 | Franklin L. & Esther J. Scott | Rodney M. Scott, Attorney at Law | 12 Public Square | | | Murfreesboro | TN | 37130 | |
| 1758126 | Franklin Torres Lopez | PO Box 18 | | | | Angeles | PR | 00611 | |
| 179237 | FRANKLYN ZAMBRANA ROSADO | BDA BORINQUEN | 82 B-3 | | | PONCE | PR | 00730 | |
| 1424508 | FRANKY RAMOS CRUZ | HC8 BOX 2719 | | | | Sabana Grande | PR | 00637 | |
| 2148020 | Fransico Gonzalez Santos | HC 08 Box 1179 | | | | Ponce | PR | 00731 | |
| 1649172 | Fraticelli Santiago Gil | HC-01 Box 6792 | | | | Guayanilla | PR | 00656 | |
| 1470588 | Fred Fine | 197 Paul St. | | | | Sulligent | AL | 35586 | |
| 1470588 | Fred Fine | c/o Ameriprise Financial | Attn: Martin J. Rosen | 9130 S. Dadeland Blvd. Suite 1903 | | Miami | FL | 33156 | |
| 1637132 | Freddie Espada Garcia | P.O Box 1350 | | | | Santa Isabel | PR | 00757 | |
| 2005122 | Freddie Felix Rodriguez | Box 22609 Los Nieves | | | | Cayey | PR | 00736 | |
| 1834154 | Freddie Felix Rodriguez | P.O. Box 22609 Los Nieves | | | | Cayey | PR | 00736 | |
| 1207347 | FREDDIE FERNANDEZ RODRIGUE | HC 08 BOX 906 | | | | PONCE | PR | 00731 | |
| 1700083 | Freddie Fernandez Rodriguez | Hc 08 Box 906 | | | | Ponce | PR | 00731 | |
| 2041626 | Freddie Galarza Martinez | HC 02 Box 343 | Sector La Linterna Interior | | | Yauco | PR | 00698 | |
| 2149416 | Freddie Laboy Irizarry | Boi Vallas Torres 109 | | | | Ponce | PR | 00715 | |
| 1207372 | FREDDIE LUCENA PEREZ | HC 01 BOX 3735 | PILETAS ARCE | | | LARES | PR | 00669 | |
| 1977321 | Freddie Machuca Prado | G-19 Monte Alegro | | | | Carolina | PR | 00987 | |
| 1597427 | Freddie Marrero Vazquez | Trastalleres | 944 Calle Verdejo | | | San Juan | PR | 00907 | |
| 2144338 | Freddie Nuñez Rodriguez | 3338 N. Hancock St | | | | Philadelphia | PA | 19140 | |
| 1207397 | Freddie Rivera Riefkhol | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1207397 | Freddie Rivera Riefkhol | Urb Floral Park | 421 Calle Cuba | | | San Juan | PR | 00917 | |
| 1934156 | FREDDIE RODRIGUEZ LUGO | HC-01 BOX 8748 | | | | SAN GERMAN | PR | 00683 | |
| 1949634 | Freddie Rodriquez Lugo | HC-01 Box 8748 | | | | SAN GERMAN | PR | 00683 | |
| 1638755 | Freddie Roman Rodriguez | 6215 S Chickasaw Trail | | | | Orlando | FL | 32829 | |
| 1675648 | Freddie Sanchez Santini | 1221 44SE Vab. Reparto | Metropolitano | | | San Juan | PR | 00921 | |
| 1793561 | Freddie Santos Santiago | Calle Aristides Chavier 3114 | | | | AGUIRRE | PR | 00704 | |
| 1589500 | Freddie Zaragoza Baez | Calle Modesto Cordero #118 | | | | Sabana Grande | PR | 00637 | |
| 1569498 | Freddy A. Lopez Almodovar | Urb. Estancias del Rio | Calle Yagru Mo 2414 | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1847068 | Freddy Cedeno Maldonado | 2213 Parana Urb. Rio Canas | | | | Ponce | PR | 00728-1832 | |
| 1850434 | Freddy Cedeno Maldonado (Alfreda) | 2213 Parana Urb. Rio Canas | | | | Ponce | PR | 00728-1832 | |
| 1637916 | Freddy Cedeno Maldonado (Alfredo) | 2213 Parana Urb. Rio Canas | | | | Ponce | PR | 00728-1832 | |
| 1862706 | Freddy Cedeno Maldonado Alfreda | Urb Rio Canas | 2213 Calle Parana | | | Ponce | PR | 00728-1832 | |
| 2040675 | Freddy Gonzalez Echevarria | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 | |
| 179638 | FREDDY MORALES MONTALVO | 15 BO COQUI | | | | Cabo Rojo | PR | 00623-3628 | |
| 1804983 | Freddy O Gómez Pagán | PO Box 10000 Suite 26 | | | | Cayey | PR | 00737 | |
| 2159430 | Freddy Omar Alicea Gonzalez | Com. Las 500tas calle Amatista #454 | | | | Arroyo | PR | 00714 | |
| 1784576 | Freddy Orlando Cruz Ortiz | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 | |
| 1496551 | Freddy Rivera Diaz | Carr.787 Int 7787 KM 1.2 | | | | Cidra | PR | 00739 | |
| 1496551 | Freddy Rivera Diaz | PO Box 891 | | | | Cidra | PR | 00739 | |
| 1929779 | FREDDY RODRIGUEZ COLON | HC 03 BOX 12128 | | | | JUANA DIAZ | PR | 00795 | |
| 1207486 | FREDDY ROSARIO GARCIA | URB ESTANCIAS DEL RIO | 2111 CALLE TRINITARIA | | | Sabana Grande | PR | 00637 | |
| 514634 | FREDDY SANTIAGO ARIAS | BRISAS DE TORTUGUERO | 94 CALLE RIO CIBUCO STE 668 | | | VEGA BAJA | PR | 00694 | |
| 996913 | Freddy Sepulveda Ruiz | Villas Del Cafetal | L28 Calle 13 | | | Yauco | PR | 00698-3431 | |
| 1502810 | Frederic Arroyo Rodriguez | Cerrillo Hoyos Cll Goeis #164 | | | | Coto Laurel | PR | 00980 | |
| 899571 | FREDERICK RODRIGUEZ RODRIGUEZ | HC 05 BOX 15525 | | | | MOCA | PR | 00676 | |
| 899571 | FREDERICK RODRIGUEZ RODRIGUEZ | HC4 BOX 13675 | | | | MOCA | PR | 00676 | |
| 1639600 | FREDERICK VALENTIN OLAZAGASTI | CALLE ARIZO 7 CASA# 1 | P.O. BOX 352 | | | ARROYO | PR | 00714 | |
| 1657494 | FREDERICK VALENTIN OLAZAGASTI | CALLE ARIZONA 7 CASA #1 | P.O. BOX 352 | | | ARROYO | PR | 00714 | |
| 1916600 | Fredesmanda Salcedo Morales | Villas del Cafetal Calle 9-N-9 | | | | Yauco | PR | 00698 | |
| 2097523 | Fredeswin Perez Rentas | P.O. Box 193823 | | | | San Juan | PR | 00919 | |
| 2098474 | Fredswin Perez Rentos | PO Box 193823 | | | | San Juan | PR | 00919 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1743056 | Fredeswinda Alvarado Medina | Hc-01 1858 | | | | Morovis | PR | 00687 | |
| 1726903 | Fredeswinda Alvarado Medina | HC-01 Box 1858 | | | | Morovis | PR | 00687 | |
| 1969709 | Fredeswinda Babilonia Medina | JJ-14 35 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 656945 | FREDESWINDA CRUZ CRUZ | po box 653 | | | | Cabo Rojo | PR | 00623 | |
| 656945 | FREDESWINDA CRUZ CRUZ | URB ALT DEL MAR | 151 ARECIFE | | | Cabo Rojo | PR | 00623 | |
| 1710794 | FREDESWINDA PEREZ VELAZQUEZ | HC-02 5231 | | | | PENUELAS | PR | 00624-9673 | |
| 1729300 | Fredeswinda Pérez Velázquez | HC-02 5231 | | | | Peñuelas | PR | 00624-9673 | |
| 1910274 | Fredeswinda Rivera Santiago | Urb Santa Elena Calle Jaguey T-12 | | | | Guayanilla | PR | 00656 | |
| 1693940 | Fredeswinda Rivera Santiago | Urb. Santa Elana Calle Jaguey T-12 | | | | Guayanilla | PR | 00656 | |
| 2110250 | Fredeswinda Vazquez Gonzalez | 4314 Ave. Constancia Villa del Carmen | | | | Ponce | PR | 00716 | |
| 2078393 | Fredeswinda Vazquez Gonzalez | 4314 Ave. Contancia Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1583790 | Fredeswinda Vega Padilla | Carr 367 Int 369 km 2.1 Interior | | | | Sabana Grande | PR | 00637 | |
| 2022923 | Fredeswinda Vega Padilla | Centro Comercial Magnas #400 PMB 123 | | | | Sabana Grande | PR | 00637 | |
| 2007052 | Fredeswinda Vega Padilla | Centro Commercial Magina #400 PMB 123 | | | | Sabana Grande | PR | 00637 | |
| 1863885 | FREDESWINDA VELEZ RAMIREZ | CALLE SANTO DOMINGO #49 | | | | YAUCO | PR | 00698-3922 | |
| 1640619 | Fredisminda Leon Hernandez | PO Box 258 | | | | Juana Diaz | PR | 00795 | |
| 1738521 | Fredita Lugo Ruiz | Urb. Villa Carolina | Calle 74 Bloque 116-15 | | | Carolina | PR | 00985 | |
| 1883193 | Fredy Chacon Suarez | 711 Calle Marina | | | | Ensenada | PR | 00647 | |
| 803902 | FREYDA MIRANDA RIOS | URB. MONTE LINDO | D 2 CALLE 12 | | | DORADO | PR | 00646 | |
| 1777347 | FREYDA V MIRANDA RIOS | HIGUILLAR | CALLE 12 D2 MONTE LINDO | | | DORADO | PR | 00646 | |
| 1985505 | Friodita Arzola Radriguez | PO Box 560456 | | | | Guayanilla | PR | 00656 | |
| 1673379 | Froilan G Cruz Ortiz | HC-6 Box 11839 Bo. Robles | | | | San Sebastian | PR | 00685 | |
| 2135877 | Fructuoso E Garcia Montanez | Carr. 175 Rama / 739 Km 0.5 | Bo. San Antonio | | | CAGUAS | PR | 00725 | |
| 2135877 | Fructuoso E Garcia Montanez | P.O. Box 1715 | | | | CAGUAS | PR | 00726-1715 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1661662 | FSONIA A VEGA CHAPARRO | SONIA A VEGA CHAPARRO | P.O BOX 736 | | | AGUADA | PR | 00602 | |
| 180179 | FUENTES BARRETO, VIVIAN | #91 HIRAN D. CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 180179 | FUENTES BARRETO, VIVIAN | CARR 466 KM 3.7 INT | BO. GUERRERO | PO BOX 4283 | | AGUADILLA | PR | 00605-4283 | |
| 180369 | FUENTES FIGUEROA, YANITZA | URB. RIVER EDGE HILLS | B74 RIO SABANA | | | LUQUILLO | PR | 00773 | |
| 792874 | FUENTES RIVERA, VERONICA | URB VISTA MONTE J-5 | CALLE 6 | | | CIDRA | PR | 00739 | |
| 1473429 | Fundacion Bari | 1703 Calle Terez/ Ext. Alhambra | | | | Ponce | PR | 00716 | |
| 181250 | Fundacion Luis Munoz Marin | Gerardo L. Santiago | Santiago Puig Law Offices | 33 Resolucion St. Suite 801 | | San Juan | PR | 00920 | |
| 181250 | Fundacion Luis Munoz Marin | RR-2 Box 5 | | | | San Juan | PR | 00926 | |
| 181261 | FUNDACION MUSICA Y PAIS INC | URB BALDRICH | 252 TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 1458357 | Fundacion Sila M. Calderon | 1012 Calle Gonzalez | | | | Rio Piedras | PR | 00925 | |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | HC 08 BOX 89060 | BARRIO HOYAMALA | | | SAN SEBASTIAN | PR | 00685 | |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | MIGUEL MARTINEZ CABRERA | PRESIDENTE | FUNERARIA Y CAPILLAS EL BUEN PASATOR INC | HC 08 BOX 89060 | SAN SEBASTIAN | PR | 00685 | |
| 1571784 | Future Habitat Inc | Jose N. Payamis Torres | Future Habitat, Inc | 60 Calle Corali | | Manati | PR | 00674 | |
| 1571784 | Future Habitat Inc | Jose N. Payamps Torres | P.O Box 1215 | | | Barcelonia | PR | 00617 | |
| 1571784 | Future Habitat Inc | P.O Box 1447 | | | | Sabana Hoyoi | PR | 00688 | |
| 1629019 | G.O.R | Margarita Rodriguez | Urb. Alborada | Buzon 254 | | Sabana Grande | PR | 00637 | |
| 1747963 | GABINO E. GARCES O'NEILL | HC 02 BOX 11439 | | | | SAN GERMAN | PR | 00683 | |
| 997041 | GABRIEL A MEDINA LOPEZ | RES VISTA ALEGRE | 1 RES VISTA ALEGRE APT 31 | | | AGUAS BUENAS | PR | 00703-3502 | |
| 1207607 | GABRIEL A RIVERA GARCIA | HC 55 BOX 9119 | | | | CEIBA | PR | 00735 | |
| 1779551 | GABRIEL A. HERNANDEZ GONZALEZ | 235 ALTURAS DE HATO NUEVO | | | | GURABO | PR | 00778 | |
| 1582106 | GABRIEL AFANADOR CRUZ | HC 01 BOX 3067 | | | | UTUADO | PR | 00641 | |
| 1582106 | GABRIEL AFANADOR CRUZ | HC-3 Box 14373 | | | | UTUADO | PR | 00641 | |
| 997047 | Gabriel Arroyo Cruz | HC 61 Box 4883 | | | | TRUJILLO ALTO | PR | 00976-9726 | |
| 997047 | Gabriel Arroyo Cruz | PMB #405 PO Box 2510 | | | | TRUJILLO ALTO | PR | 00917 | |
| 1709751 | Gabriel Berrios Figueroa | Ave. Feja | Bad. Patagonia #3 | | | Humaca | PR | 00791 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1633516 | Gabriel Cepeda Pizarro | PO Box 185 | | | | Loiza | PR | 00772 | |
| 1207643 | GABRIEL COLON VELAZQUEZ | HC 7 BOX 71115 | | | | Arecibo | PR | 00612 | |
| 2048949 | Gabriel Cruz | D-18 Calle Los Picachos | Urb. Colinas Metropolitanas | | | Guaynabo | PR | 00969 | |
| 1604458 | Gabriel Cruz Diaz | CALLE 13 K-6 | URB. MONTE SUBASIO | | | GURABO | PR | 00778 | |
| 1907542 | Gabriel Delgado Rosado | HC 02 Box 7183 | | | | Orcovis | PR | 00720 | |
| 1907542 | Gabriel Delgado Rosado | Urb. O'Neill | Calle F #6 | | | Manati | PR | 00674 | |
| 1683055 | Gabriel Edgardo Fontánez Cortes | Acreedor | O-8 Calle La Selecta City Palace II | | | Naguabo | PR | 00718 | |
| 1683055 | Gabriel Edgardo Fontánez Cortes | P. O Box 1077 | | | | Naguabo | PR | 00718 | |
| 1256517 | GABRIEL ENGRAVING CENTER INC | PO BOX 192184 | | | | SAN JUAN | PR | 00919 | |
| 657472 | GABRIEL ESTERRICH LOMBAY | URB. FAIR VIEW | 1940 FCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 180156 | GABRIEL FUENTES ARROYO | CALLE CRISTOBAL COLON 60 | | | | Yabucoa | PR | 00767 | |
| 181780 | GABRIEL GARCIA SOTO | PO BOX 1391 | | | | MOCA | PR | 00676 | |
| 1453985 | Gabriel Goveo Figueroa | Metropolitan Bus Authority | #37 Ave. De Diego Barrio Monacillos | | | San Juan | PR | 00919 | |
| 181788 | Gabriel Hernandez Jimenez | 868 Calle Concepcion Vera | | | | Moca | PR | 00676 | |
| 1207705 | GABRIEL HERNANDEZ JIMENEZ | 868 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 222462 | GABRIEL HERNANDEZ VARGAS | 14816 SW 104TH ST | APT 88 | | | MIAMI | FL | 33196 | |
| 276721 | GABRIEL LOPEZ SANTOS | PROGRESO 14 PMB 123 | | | | AGUADILLA | PR | 00603 | |
| 1712443 | GABRIEL MALDONADO TORRES | URB PROVINCIAS DEL RIO II | CALLE GUAYANES 194 | | | COAMO | PR | 00769 | |
| 1634824 | Gabriel Marrero Baez | Calle 7 A-13 Urb. Santa Ana | | | | Vega Alta | PR | 00692 | |
| 2019030 | Gabriel Martinez Bermudez | PO Box 682 | | | | Comerio | PR | 00782 | |
| 1569740 | Gabriel Martinez Serrano | Calle 119 Km. 31.6 | Bo. Maupmala | | | San Sebastian | PR | 00685 | |
| 1569740 | Gabriel Martinez Serrano | PO Box 431 | | | | Mayaguez | PR | 00681-0431 | |
| 1717186 | Gabriel Méndez Rodríguez | Cipriano Armentero | 2021 calle Asociación | | | San Juan | PR | 00918 | |
| 1717186 | Gabriel Méndez Rodríguez | HC6-Box 65143 | | | | Camuy | PR | 00627 | |
| 1207745 | Gabriel Mendez Velez | 49 Calle Catalina Figueras | | | | UTUADO | PR | 00641-3019 | |
| 346949 | GABRIEL MORALES RODRIGUEZ | URB LA HACIENDA | AN13 CALLE 53 | | | GUAYAMA | PR | 00784 | |
| 1815483 | Gabriel Padilla Santiago | Urb. Laurel sur 1476 calle benteveo | | | | Coto Laurel | PR | 00780 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1814857 | Gabriel Padilla Santiago | Urb. Laurel Sur 1476 Calle Bienteveo | | | | Coto Laurel | PR | 00780 | |
| 1910055 | Gabriel Podilla Santiago | Urb. Laurel Sur 1476 Calle Bienteveo | | | | Coto Laurel | PR | 00780 | |
| 417787 | GABRIEL QUINONES ORTIZ | URB LLANONS DE ISABELA | 439 CALLE SAMA | | | ISABELA | PR | 00662 | |
| 1454034 | GABRIEL RIVERA VELEZ | H-13 CALLE 10 | URB FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 | |
| 1454034 | GABRIEL RIVERA VELEZ | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 1642990 | GABRIEL ROLDAN GARCIA | CALLE CORTIJO 719 | BO. OBRERO | | | SAN JUAN | PR | 00915 | |
| 1491373 | GABRIEL ROSADO DE JESUS | 39 CARR 144 | BO SANTA CLARA | | | JAYUYA | PR | 00664 | |
| 1630399 | GABRIEL ROSADO PRIETO | ADMINISTRACION DE SERVICIOS MEDICOS | AGENTE DE SEGURIDAD | PO BOX 2129 | | SAN JUAN | PR | 00921 | |
| 1630399 | GABRIEL ROSADO PRIETO | HC 83 BOX 6073 | | | | VEGA ALTA | PR | 00692 | |
| 1643724 | Gabriel Rosario Torres | Punta Diamante | Apartado 2106 | | | Ponce | PR | 00728 | |
| 1479271 | GABRIEL SOTO NIEVES | HC 4 BOX 48479 | | | | AGUADILLA | PR | 00603-9665 | |
| 770487 | GABRIEL STERLING RAMOS | PMB 2013390 CARR. 853 | | | | CAROLINA | PR | 00987-8799 | |
| 2048645 | Gabriel Torres Alvarado | Urb San Cristobal | H 5 A Calle 4 | | | Barranquitas | PR | 00794 | |
| 2148474 | Gabriel Vazquez Castro | H.C.06 Box 4302 | | | | Coto Laurel | PR | 00780 | |
| 1590277 | Gabriel Wernet Monzon | Urb Metropolis 3 Ave D Bloq 2i7 | | | | Carolina | PR | 00987-7516 | |
| 1769448 | Gabriela Colon Bernard | Urb Round Hill | Calle Amapola 750 | | | TRUJILLO ALTO | PR | 00976 | |
| 1598597 | GABRIELA CRUZ RAMOS | P.O. BOX 272 | | | | TRUJILLO ALTO | PR | 00977-0272 | |
| 181994 | GABRIELA M OQUENDO/ANNIE RIVERA CANALES | RR 6 BOX 9498 | | | | SAN JUAN | PR | 00926 | |
| 2122195 | GABRIELA NICOLE PAGAN JORGE | LUIS LOPEZ SCHROEDER ESQ. | PO BOX 2986 | | | Guaynabo | PR | 00970-2986 | |
| 1811511 | GABRIELA VERA CUEVAS | 2020 EDUARDO CUEVAS | | | | PONCE | PR | 00717-0589 | |
| 997159 | GABY RAMIREZ MELENDEZ | VILLAS DE CANDELERO | 143 CALLE FLAMENCO | | | HUMACAO | PR | 00791-9636 | |
| 1691140 | GADDIEL BONILLA ALAMO | URB VISTAS DEL MAR | 20 CALLE ACUAMARINA | | | RIO GRANDE | PR | 00745-9644 | |
| 1877098 | GADIEL A RIVERA VILLANUEVA | HC 01 BOX 6767 | | | | MOCA | PR | 00676 | |
| 536910 | Gaeze Soto Cora | Urb. Jardines de Lafayeth | A-I I-20 | | | Arroyo | PR | 00714 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 536910 | Gaeze Soto Cora | Urb. Villa Mar G-17 | | | | Guayama | PR | 00784 | |
| 182172 | GALAN RODRIGUEZ, MARDADDY | PLAZA INMACULADA 1 | 1717 AVE PONCE DE LEON APT 2002 | | | SAN JUAN | PR | 00909 | |
| 182238 | GALARZA COLON, CARMEN M | P.O_BOX_1973 | | | | GUAYAMA | PR | 00785 | |
| 182450 | Galarza Pacheco, Lizbeth | HC 03 Box 7992 | Bo Centro | | | Moca | PR | 00676 | |
| 182641 | GALDAMEZ REYES, VIVIAN E. | C/ 1# A-28 | URB. LA MONSERRATE | | | HORMIGUEROS | PR | 00660 | |
| 1770824 | Gamalie Villafañe Trinidad | Urb. Villas Del Sol | A5 Calle5 | | | TRUJILLO ALTO | PR | 00976 | |
| 1861087 | GAMALIEL GALAN RIVERA | RR 3 Box 10431 | | | | TOA ALTA | PR | 00953 | |
| 1458435 | GAMALIEL GARCIA PADIN | URB. SAN ANTONIO | #2908 CALLE MATOMAS | | | SAN ANTONIO | PR | 00690 | |
| 1816789 | Gamaliel Mateo Cruz | Urb Rio Canas | 2379 Calle Mississippi | | | Ponce | PR | 00728-1714 | |
| 1500114 | GAMALIEL SANCHEZ PELLOT | BRISAS DE MONTECASINO | 467 CALLE HAMACA | | | TOA ALTA | PR | 00953 | |
| 1719589 | GAMALIEL VILLAFANE TRINIDAD | C5 A5 | VILLAS DEL SOL | | | TRUJILLO ALTO | PR | 00976 | |
| 1775648 | Gamaliel Villafane Trinidad | Urb. Villas Del Sol | A5 Calle5 | | | TRUJILLO ALTO | PR | 00976 | |
| 1701980 | Gamaliel Villafane Trinidad | Urb. Villas Del Sol A5 calle | | | | TRUJILLO ALTO | PR | 00976 | |
| 1690560 | Gamaliel Villafañe Trinidad | Urb. Villas Del Sol | A5 Calle 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 1457714 | Gamalier Bosch Velazquez | Urb Rivieras De Cupey | K7 Calle Gladiola | | | San Juan | PR | 00926-7415 | |
| 1514115 | Gamalier Morales | Calle 14 UV 1 Jardines de Palmarejo | | | | Canovanas | PR | 00729 | |
| 2119063 | GAMALIER PAGAN SALGADO | NUEVA VIDA EL TUGUE | CALLE E L66 | | | PONCE | PR | 00728 | |
| 2114757 | Gamalier Pagan Salgado | Nuevo Vida el Tugue Calle E L 66 | | | | Ponce | PR | 00728 | |
| 1865052 | Gamalier Pagan Solgado | Nueva Vida El Tuque Calle E 166 | | | | Ponce | PR | 00728 | |
| 1725849 | GAMALIER PEDROZA NEGRON | URB LAS ALONDRAS | CALLE 7 G13 | | | Villalba | PR | 00766 | |
| 2143902 | Gamalier Torres Sanchez | Jardius del Caribe, Romboidal 5262 | | | | Ponce | PR | 00728 | |
| 2024489 | Gamary F. Mojica Nazario | Bo Celado | Carr 943 km 3.0 | | | Gurabo | PR | 00775 | |
| 183097 | GANADEROS BORGES INC | ANTONIO MARRERO | 522 AVE. CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 183097 | GANADEROS BORGES INC | P O BOX 1037 | | | | NAGUABO | PR | 00718-1037 | |
| 183174 | GANDIA TORRES, WANDA | CALLE N-20 X-18 | GLENVIEW GARDENS | | | PONCE | PR | 00731 | |
| 793113 | GARCIA ALBELO, KAREN | APARTADO 86 | | | | GARROCHALES | PR | 00652 | |
| 184589 | GARCIA CRUZ, EVA I | LOS ROBLES | B1 CALLE 2 | | | GURABO | PR | 00778 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1590464 | GARCIA DE GANDIAGA, CORAL DEL MAR | 708 Calle Cupido | | | | SAN JUAN | PR | 00926 | |
| 1590464 | GARCIA DE GANDIAGA, CORAL DEL MAR | URB TOWN PARK | E3 SANTIAM | | | SAN JUAN | PR | 00924 | |
| 852971 | GARCIA ECHEVARRIA, MARYLIN I. | HC 6 BOX 4282 | | | | COTO LAUREL | PR | 00780 | |
| 852971 | GARCIA ECHEVARRIA, MARYLIN I. | Trabajadora Social | Rama Judicial Adm. de Tribunales | Centro Judicial Ponce | | Ponce | PR | 00732 | |
| 1204600 | GARCIA FELIX RIVERA | PO BOX 735 | | | | QUEBRADILLAS | PR | 00678 | |
| 1667483 | Garcia Figueroa Sully | 11 2 Urb. Las Alondras | | | | Villalba | PR | 00766 | |
| 185136 | GARCIA FLORES, LOURDES E. | PO BOX 46 | | | | Sabana Grande | PR | 00637 | |
| 2004309 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5H15 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 185712 | GARCIA HIRALDO, JULIA L | PARADA 22 1/2 | C/ CARRION MADURO 902 | | | SANTURCE | PR | 00909 | |
| 186362 | GARCIA MENDEZ, MARTA | P O BOX 180 | | | | Camuy | PR | 00627 | |
| 186990 | GARCIA PAGAN, SYLVIA | P.O BOX 370509 | | | | CAYEY | PR | 00737 | |
| 187475 | GARCIA RIVERA, AUREA E | HC 01 BOX 3089 | | | | Villalba | PR | 00766-9701 | |
| 187475 | GARCIA RIVERA, AUREA E | HC2 Box 5010 | | | | Villalba | PR | 00766-9765 | |
| 187719 | GARCIA RIVERA, TERESA | PO BOX 268 | | | | COROZAL | PR | 00783 | |
| 187719 | GARCIA RIVERA, TERESA | URB/MARIA DEL CARMEN | CALLE 6 K/12__BOX 268 | | | COROZAL | PR | 00783 | |
| 187737 | GARCIA RIVERA, ZAIDA A | URB LAS DELICIAS | 3022 HERMINIA TORMES | | | PONCE | PR | 00728-3911 | |
| 188114 | GARCIA ROSADO, CHRISTIAN | URB COUNTRY CLUB | NC9 CALLE 444 | | | CAROLINA | PR | 00982 | |
| 188833 | GARCIA VALDES, LUCILA | # 77 CALLE RIO CAMUY | URB. VILLAS DEL RIO | | | HUMACAO | PR | 00791 | |
| 189170 | GARCIA, JAIMEE | BUZON 151 | BO SAN ANTON | | | PONCE | PR | 00717 | |
| 189170 | GARCIA, JAIMEE | EXT SANTA TERESITA | CALLE SANTA CATALINA 4066 | | | PONCE | PR | 00730 | |
| 189259 | GARDESLEN LESPIER, JOYCE | Urb. Constancia | 2922 Calle Vannina Apt B | | | Ponce | PR | 00717 | |
| 189259 | GARDESLEN LESPIER, JOYCE | URB. LA GUADALUPE 1508 CALLE NAVARRA | | | | PONCE | PR | 00730-4203 | |
| 189324 | GARRASTAZU MATTEI, ALEJANDRO | LAS COLINAS 44 | URB SANTA PAULA | | | Guaynabo | PR | 00969 | |
| 2141846 | Gartas Torres Attau | Central Mercedita | Box 108 | | | Mercedita | PR | 00715 | |
| 1574803 | Gary A. Castro Cabrera | Parcelas Amalia Marín | 5244 Calle Angel Pérez Lugo | | | Ponce | PR | 00731 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1572955 | Gary A. Castro Cabrera | Parcelas Amalia Marín | Calle Angel Perez Lugo 5244 | | | Ponce | PR | 00731 | |
| 2002930 | Gary Lopez Rivera | Carr. 983 Bo Sabana | | | | Luquillo | PR | 00773 | |
| 2002930 | Gary Lopez Rivera | HC 02 Box 6177 | | | | Luquillo | PR | 00773 | |
| 1533672 | Gary Torres Matos | PO Box 973 | | | | Sabana Grande | PR | 00637 | |
| 1990664 | Gaspar Feliciano Rivera | Heol Box 5340 | | | | Adjuntas | PR | 00601 | |
| 2013632 | Gaspar Pellicier Bahamundi | C/1 A 29 Urb Villa Milagros | | | | Yauco | PR | 00698 | |
| 1832501 | GASPAR PELLICIER TORRES | P.OBOX 7563 | | | | ponce | PR | 00732 | |
| 2085297 | Gaspar Pellieier Bahonundi | A29 Urb Villa Milagros C/ 1 | | | | Yauco | PR | 00698 | |
| 1573587 | GASPAR PONS CINTRON | 10 VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9622 | |
| 189568 | GASTROENTEROLOGY THERAPEUTIC ENDOS COPY CENTER PSC | ASHFORD MEDICAL CTR | 29 CALLE WASHINGTON STE 202 | | | SAN JUAN | PR | 00907 | |
| 189624 | GAUDIER GAUDIER, AUREA | URBANIZACION SAN GERARDO | 308 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 189687 | GAUTIER LOPEZ, MARISOL | CROWN HILLS | 1776 CALLE GUAMANI | | | SAN JUAN | PR | 00926 | |
| 1454713 | Geanette E. Alvarado Padilla | #37 Ave. de Diego, barrio Monacillos | | | | San Juan | PR | 00919 | |
| 1454713 | Geanette E. Alvarado Padilla | Calle Paris 243 Apartado 1325 | | | | San Juan | PR | 00917 | |
| 997238 | GEIDA M RODRIGUEZ CENTENO | PO BOX 560141 | | | | GUAYANILLA | PR | 00656 | |
| 1671335 | GEISHA FIGUEROA RODRIGUEZ | URB MANSIONES DEL PARAISO | B-18 CALLE GLORIA | | | CAGUAS | PR | 00727 | |
| 1208102 | GEISHA L. ADORNO AYALA | 30 MONACILLO CARRETERA 22 | | | | RIO PIEDRAS | PR | 00935 | |
| 1208102 | GEISHA L. ADORNO AYALA | 30 MONACILLO CARRETERA 22 | | | | RIO PIEDRAS | PR | 00935 | |
| 1208102 | GEISHA L. ADORNO AYALA | LEVITTOWN LAKES | CALLE MARINA OESTE C19 | | | TOA BAJA | PR | 00950 | |
| 1208102 | GEISHA L. ADORNO AYALA | LEVITTOWN LAKES | CALLE MARINA OESTE C19 | | | Toa Baja | PR | 00950 | |
| 1633020 | GEISHA V FIGUEROA RODRIGUEZ | URB MANS DEL PARAISO | B 18 CALLE GLORIA | | | CAGUAS | PR | 00727-9492 | |
| 1208115 | GELSY NIEVES DIAZ | RIVER VALLEY PARK | 68 CALLE GUAYANES | | | CANOVANAS | PR | 00729 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 997254 | GENARA GARCIA CINTRON | 7731 RETAMA TERRACE LANE | | | | HUMBLE | TX | 77338 | |
| 2146559 | Genaro Cintron Sanchez | HC-01 Box 4656 | | | | Juana Diaz | PR | 00795 | |
| 1758109 | Genaro M. Cedeno Rodriguez | Villa Alegre Calle 9 F17 | | | | Gurabo | PR | 00778 | |
| 1902494 | GENARO RIVERA ALICEA | URB. JARDINES DE GUAMANI | CALLE 16 D39 | | | GUAYAMA | PR | 00784 | |
| 1613186 | GENARO RODRIGUEZ LOPEZ | ESTANCIAS EVELYMAR | #208 CALLE PALMERA | | | SALINAS | PR | 00751 | |
| 312824 | GENEICE A MARTINEZ SANABRIA | CALLE 14 B#6 REPTO. ESPERANZA | | | | YAUCO | PR | 00698 | |
| 1661597 | Geneice A Martinez Sanabria | Repto Esperanza B6 Calle Julia de Burgos | | | | Yauco | PR | 00698 | |
| 1590171 | Geneice A. Martínez Sanabria | Repto Esperanza | B6 Calle Julia de Burgos | | | Yauco | PR | 00698 | |
| 1739177 | GENEROSA GINES SANCHEZ | REPARTO MARQUEZ CALLE 5 F32 | | | | Arecibo | PR | 00612 | |
| 2107922 | Generosa M. Ramos Puente | HC-01 Box 4020 | | | | Adjuntas | PR | 00601 | |
| 1865146 | GENOVES ROSARIO SANTIAGO | HC 03 Box 16018 | | | | Yauco | PR | 00698 | |
| 1578236 | Genoveva Alvarez Bonilla | P. O. Box 34 | | | | Sabana Hoyos | PR | 00688 | |
| 1833899 | Genoveva Bonilla Vega | B 145 Pedro D. Acosta | | | | Sabana Grande | PR | 00637 | |
| 1887531 | GENOVEVA CINTRON MORALES | SECTOR EL NUEVO PINO B19 | PO BOX 941 VILLALBA | | | Villalba | PR | 00766 | |
| 1800101 | Genoveva Cintron Rivera | Corparacion Fondo | Seguro del Estado | Calle del Tribunal | | Ponce | PR | 00731 | |
| 1800101 | Genoveva Cintron Rivera | PO Box 561559 | Calle 14 M6 | | | Couauarilla | PR | 00656 | |
| 1208176 | Genoveva Colon Nazario | Bo. Rio Canas Arriba Calle 13 #154 | Sector Provincias | | | Juana Diaz | PR | 00795 | |
| 2054031 | Genoveva Colon Nazario | HC-01 Box 31290 | | | | Juana Diaz | PR | 00795 | |
| 1897434 | Genoveva Irizarry Arroyo | Santa Elena III 26 Calle San Martin | | | | Guayanilla | PR | 00656 | |
| 2136191 | GENOVEVA LUGO VAZQUEZ | BOX 178 | | | | Cabo Rojo | PR | 00623 | |
| 2136191 | GENOVEVA LUGO VAZQUEZ | CORRETERA 100 INTERIOR BARRIO | | | | Cabo Rojo | PR | 00623 | |
| 1896577 | GENOVEVA NEGRON SANTIAGO | PO BOX 519 | | | | Villalba | PR | 00766 | |
| 1764919 | Genoveva Ortiz Rivera | Calle 9 EE 27 | Urb. Las Americas | | | Bayamon | PR | 00959 | |
| 1714994 | Genoveva Pagan Rodriguez | HC 02 Box 4847 | | | | Villalba | PR | 00766 | |
| 1591801 | Genoveva Rodriguez Albizu | HC06 Box 4592 | | | | Coto Laurel | PR | 00780 | |
| 2035935 | Genoveva Rodriguez Perez | Urb. El Verde | Calle Guavate C-4 | | | AGUADILLA | PR | 00603 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2124841 | Genoveva Sepulueda Ortiz | HC-02 Box 6749 | | | | Adjuntas | PR | 00601 | |
| 1982212 | Genoveva Suarez Rivera | 31 Urb. Brooklyn | | | | Arroyo | PR | 00714 | |
| 1938806 | Genoveva Torres Sanchez | Urb. Star Light 3047 Novas | | | | Ponce | PR | 00717 | |
| 1456246 | Geomar Sanchez Reyes | 124 Ciudad de Lago | | | | TRUJILLO ALTO | PR | 00976 | |
| 1456246 | Geomar Sanchez Reyes | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1677820 | George G. Gorman Vega | 2101 Hunters Green Drive | | | | Lawrenceville | GA | 30043 | |
| 1677820 | George G. Gorman Vega | Andres J Hernandez Concepcion, CPA | AJ Hernandez & Co. CPA, PSC | 400 Ave Americo Miranda | Edificio Cosvi Original Piso 4 | San Juan | PR | 00926 | |
| 2005857 | George H. Rivera Mercado | Calle Secundino Minguela #34 | | | | Mayaquez | PR | 00680-6821 | |
| 2008257 | George L. Cintron Melendez | 1632 Calle San Lucas | Urb. Santa Rita III | | | Coto Laurel | PR | 00780 | |
| 1581090 | George L. Edwards-Rodriguez | HC02 Box 21525 | | | | Cabo Rojo | PR | 00623 | |
| 1954992 | George Negron Nyree | 3344 Calle Jaen | | | | Ponce | PR | 00728 | |
| 1780413 | George Osterman Gil de Lamadrid | Lira 59 | Urb Los Angeles | | | Carolina | PR | 00979 | |
| 1452215 | George Perez Lebron | Policia DE P.R. | C/6 F-13 Jardina de Daguez | | | ANASCO | PR | 00610 | |
| 1452215 | George Perez Lebron | RR4 Box 8257 | | | | ANASCO | PR | 00610 | |
| 1700399 | GEORGE RODRIGUEZ OROZCO | PO BOX 499 | | | | VEGA BAJA | PR | 00694 | |
| 1732566 | GEORGEANNE GE MSANCHEZ | ACAA - PONCE | LA OLIMPIA C-5 | | | Adjuntas | PR | 00601 | |
| 1732566 | GEORGEANNE GE MSANCHEZ | URB SAN MARTIN | CALLE 4 F31 | | | JUANA DIAZ | PR | 00795 | |
| 2026383 | Georgia J. Cardona Ruiz | PO Box 2002 | | | | Mayaguez | PR | 00681 | |
| 1208275 | Georgina Burgos Maldonado | Calle 33 AM 6 | Toa Alta Heights | | | TOA ALTA | PR | 00953 | |
| 190377 | GEORGINA CONCEPCION CLEMENTE | URB VILLA FONTANA | VIA 63 #3CN7 | | | CAROLINA | PR | 00983 | |
| 1881286 | Georgina Correa Rivera | HC-02 Box 3126 | | | | Luquillo | PR | 00773 | |
| 839718 | Georgina Cortes Cordero | HC 5 Box 106980 | | | | Moca | PR | 00676 | |
| 1861732 | Georgina Criado Marrero | Departmamento Servicios Sociales Depto. Educacion | 12533 Hacienda Mayoral | | | Villalba | PR | 00766 | |
| 1728100 | Georgina Cruz Lopez | Toa Alta Heights | AK-3 Calle South Main | | | TOA ALTA | PR | 00953 | |
| 1727558 | GEORGINA CRUZ LOPEZ | TOA ALTA HEIGTHS | AK - 3 CALLE SOUTH MAIN | | | TOA ALTA | PR | 00953 | |
| 1766832 | Georgina Delgado Oquendo | PO Box 1892 | | | | CAGUAS | PR | 00726-1892 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1629243 | GEORGINA FLORES CARABALLO | HC 9 BOX 10781 | | | | AGUADILLA | PR | 00603 | |
| 1774159 | Georgina Matos Zayas | P.O. Box 96 | | | | Naranjito | PR | 00719 | |
| 997615 | GEORGINA MIRO RAMIREZ | PO BOX 92 | | | | Adjuntas | PR | 00601-0092 | |
| 1866473 | Georgina Montes Vazquez | PO Box 1870 | Quintas De Rio Canas Abajo | | | Juana Diaz | PR | 00795 | |
| 1848917 | Georgina Montes Vazquez | PO Box 1870 | | | | Juana Diaz | PR | 00795 | |
| 1975846 | Georgina Morales Pabon | Urb. Salimar D-5 | | | | Salinas | PR | 00751 | |
| 1769742 | GEORGINA PEREZ ALERS | PARC MAMEYAL | 24A AVE KENNEDY | | | DORADO | PR | 00646-2424 | |
| 2044989 | Georgina Rios Santoni | PO Box 324 | | | | Guanica | PR | 00653 | |
| 1582162 | GEORGINA RODRIGUEZ RIVERA | URB VILLA TABAIBA | 365 CALLE TAINO | | | PONCE | PR | 00731-7489 | |
| 1632962 | GEORGINA RODRIGUEZ RIVERA | VILLA TABAIBA 365 CALLE TAINO | | | | PONCE | PR | 00731 | |
| 1855740 | Georgina Saldana Roche | PO Box 101 | | | | Villalba | PR | 00766 | |
| 1858466 | Georgina Santiago Rodriguez | RR 17 Box 11477 | | | | San Juan | PR | 00926 | |
| 1837511 | Georgina Santiago Santiago | 21 Eugenio Ma Hosto Apto. 2-A | | | | JUANA DIAZ | PR | 00795 | |
| 1988545 | Geormay Perez Cardona | PO Box 3582 | | | | AGUADILLA | PR | 00605 | |
| 1724908 | Geovanna M. Vega Perez | Calle Formosa 835 | Urb Country Club | | | San Juan | PR | 00924 | |
| 1461347 | Geovanni Antonio Vega Suarez | PO Box 1470 | | | | Santa Isabel | PR | 00757 | |
| 1462884 | Geovanni Hernandez Crespo | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1462884 | Geovanni Hernandez Crespo | PO Box 9300431 | | | | San Juan | PR | 00928-5831 | |
| 1442967 | Geovanny Ortiz Perez | Guayama 1000 2J 208 | PO Box 10.009 | | | Guayama | PR | 00785 | |
| 1445952 | Geovany Perez | Urb.Velomas 184, Igualdad St. J-3, | | | | Vega Alta | PR | 00692 | |
| 1821588 | Gerado Rivera Figueroa | Parc. Nuevavida #3320 c/Carmen Pacheco | | | | Ponce | PR | 00728 | |
| 1621710 | Gerado Vazquez Rosado | Barrio. Campo Alegre Calle Acacia I-60 | | | | Ponce | PR | 00731 | |
| 1920728 | Geralberto Archeval Nieves | Edif Oriol Apto. #5 | Ave. Padre Noel #62 | | | Ponce | PR | 00716 | |
| 1779031 | GERALD MUNIZ VAZQUEZ | R SOTOMAYOR 2 L 2 | BAIROA PARK | | | CAGUAS | PR | 00725 | |
| 2067149 | Gerald Rodriguez Carmone | Urb. Ext. Alta Vista | JJ-10 Calle 28 | | | Ponce | PR | 00716-4372 | |
| 1920582 | Geraldina Bermudez Quiles | PO Box 699 | | | | Comerio | PR | 00782 | |
| 1580753 | GERALDINA ECHEVARRIA ECHEVARRIA | JARD DEL CARIBE | NN 6 CALLE 40 | | | PONCE | PR | 00728 | |
| 1602565 | Geraldina Echevarria Echevarria | Jardines Del Caribe | Calle 40 NN6 | | | Ponce | PR | 00728 | |
| 2052785 | Geraldina Perez de Gonzalez | Urb. Cafetal II D-35 | Calle Puerto Rico | | | Yauco | PR | 00698 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1577310 | GERALDINA TORRES RODRIGUEZ | HC 04 BOX 22139 | | | | JUANA DIAZ | PR | 00795 | |
| 1933202 | Geraldine L Rios Serrano | 211 Nogal | Urb Jardines De Guanajibo | | | Mayaguez | PR | 00682 | |
| 813921 | GERALDINE L RIOS SERRANO | 211 NOGAL682 | JARDINES DE GUANAJIBO | | | MAYAGUEZ | PR | 00682 | |
| 997709 | GERALDINE MARCEL CURET | 3013 S SEMORAN BLVD | APT 106 | | | ORLANDO | FL | 32822 | |
| 997709 | GERALDINE MARCEL CURET | 8656 DERRY DR | | | | JACKSONVILLE | FL | 32244-7126 | |
| 1761275 | Geraldo A Maldonado Rivera | Proyecto Vivi Abajo #62 | | | | UTUADO | PR | 00641 | |
| 1208382 | GERALDO A. ACEVEDO MUNIZ | URB SAN CRISTOBAL | C8 | | | AGUADA | PR | 00602 | |
| 1834437 | Geraldo A. Soto Lopez | RR 8 Box 1995 | MSC 263 | | | Bayamon | PR | 00956 | |
| 1937219 | Geraldo Bermudes Capaccetti | Jardines del Caribe Calle 54 | #2 A 56 | | | Ponce | PR | 00728 | |
| 1898770 | Geraldo Bermudez Capauetti | Jardines del Caribe Calle 54 #2A 56 | | | | Ponce | PR | 00728 | |
| 1826379 | GERALDO COLON VELAZQUEZ | HC 1 BOX 10307 | | | | GUAYANILLA | PR | 00656 | |
| 1567345 | Geraldo H. Perez Valentin | Urb. Hosto Calle Alchichas Cabrera | #31 | | | Mayaguez | PR | 00680 | |
| 1839366 | GERALDO HERNANDEZ FELICIANO | HC 1 BOX 10515 | | | | GUAYANILLA | PR | 00656 | |
| 1637241 | Geraldo L. Garcia Rodriguez | Box 230 | | | | Penuelas | PR | 00624 | |
| 1576127 | Geraldo Martinez Camacho | HC 02 Box 48607 | | | | Vega Baja | PR | 00693 | |
| 190524 | Geraldo R Santos Rivera | HC 2 Box 3953 | | | | Penuelas | PR | 00624 | |
| 1731356 | Geraldo Rivera Rosario | PO Box 60 | | | | Orocovis | PR | 00720 | |
| 1678384 | Geraldo Serrano Rodriguez | PO Box 1245 | | | | Mayaguez | PR | 00681 | |
| 1788705 | Geralys E Muniz Rivera | Urb. Bairoa Park | 2L2 Calle R Sotomayor | | | CAGUAS | PR | 00725 | |
| 1716874 | GERARDA FELICIANO BAEZ | P.O. BOX 1739 | | | | YAUCO | PR | 00698 | |
| 997724 | GERARDINA CUADRADO SANCHEZ | CARR. 908 KM 3.2 INTERIOR | BO. TEJAS | | | HUMACAO | PR | 00791 | |
| 997724 | GERARDINA CUADRADO SANCHEZ | HC 15 BOX 16343 | | | | HUMACAO | PR | 00791-9708 | |
| 1818705 | Gerardina Rosario Borerro | HC 01 Box 9765 | | | | Penuelas | PR | 00624 | |
| 1703229 | Gerardine Rosario Borren | HC 01 Box 9765 | | | | Penuelas | PR | 00624 | |
| 1636258 | Gerardino Irizarry Torres | P.O Box 54 | | | | Yauco | PR | 00698 | |
| 1841785 | Gerardita Lopez Cruz | Urb. Rio Canas | 2315 Calle Yaguez | | | Ponce | PR | 00728-1838 | |
| 1822817 | Gerardo A Bonilla Maldonado | HC 38 BOX 7288 | | | | Guanica | PR | 00653 | |
| 1868996 | GERARDO A SOTO LOPEZ | RR 8 BOX 1995, MSC 263 | | | | BAYAMON | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1778265 | Gerardo A. Torres Quiñones | Urb. Jard. de Montblanc | Calle ficus E 12 | | | Yauco | PR | 00698 | |
| 1208466 | GERARDO ANDUJAR TORRES | PO BOX 5 | | | | LOIZA | PR | 00772 | |
| 1208472 | GERARDO BEITIA DAVILA | URB VALLE ALTO | 2047 CALLE COLINA | | | PONCE | PR | 00730 | |
| 1208480 | GERARDO BONILLA HEREDIA | ALTURAS DE PENUELAS II | CALLE 9 H21 | | | PENUELAS | PR | 00624 | |
| 1794980 | Gerardo Burgos Berrios | PO Box 0759 | | | | San Juan | PR | 00919 | |
| 1794980 | Gerardo Burgos Berrios | PO Box 1135 | | | | Villalba | PR | 00766 | |
| 1754742 | Gerardo Burgos Berríos | Depto. de Eduación | PO Box 0759 | | | San Juan | PR | 00919-0759 | |
| 1754742 | Gerardo Burgos Berríos | PO Box 1135 | | | | Villalba | PR | 00766 | |
| 1787945 | Gerardo Burgos Berríos | PO. Box 0759 | | | | San Juan | PR | | |
| 658761 | GERARDO BURGOS RIVERA | BO MAMBICHE BLANCO | HC 03 BOX 6525 | | | HUMACAO | PR | 00791-9546 | |
| 1616261 | Gerardo Caraballo Ortiz | N-16 11 Alturas de Yauco | | | | Yauco | PR | 00698 | |
| 1583117 | GERARDO CAUSSADE ROSADO | PO BOX 351 | | | | ANGELES | PR | 00611 | |
| 1208501 | GERARDO COLON LABOY | HC-02 BOX 4281 | | | | Villalba | PR | 00766-9712 | |
| 190600 | GERARDO COLON RODRIGUEZ | 401 BO COOPERATIVA | | | | Villalba | PR | 00766 | |
| 2161166 | Gerardo Colon Rodriguez | Apartado 408 | | | | Coamo | PR | 00769 | |
| 1764925 | GERARDO COLON VELAZQUEZ | HC 01 BOX 10307 | | | | GUAYANILLA | PR | 00656 | |
| 1835478 | GERARDO COLON VELAZQUEZ | HC 1 BOX 10307 | | | | GUAYANILLA | PR | 00656 | |
| 1758886 | Gerardo De Leon Martinez | Box 269 | | | | Humacao | PR | 00792-0269 | |
| 1747958 | GERARDO DIAZ GARCIA | CALLE DR. SALAS 163 | URB. SAN LUIS | | | Arecibo | PR | 00612 | |
| 1747843 | GERARDO DIAZ RUIZ | URB VALLE TOLIUMA | L 53 JOSSIE PEREZ | | | CAGUAS | PR | 00725 | |
| 1671351 | GERARDO ECHEVARRIA NEGRON | URB. SANTA TERESITA | CALLE SAN MARCOS # 5105 | | | PONCE | PR | 00731 | |
| 1651596 | Gerardo Figueroa Molina | Carr. 143 Bo. Coabey | | | | JAYUYA | PR | 00664 | |
| 1651596 | Gerardo Figueroa Molina | HC O1 Box # 3095 | | | | JAYUYA | PR | 00664 | |
| 2062189 | GERARDO FIGUEROA SANTOS | HC 1 BOX 6951 | | | | GUAYANILLA | PR | 00656 | |
| 2062189 | GERARDO FIGUEROA SANTOS | Pr-591 Km. 1.0 | Sector El Tuque | | | Ponce | PR | 00731 | |
| 1782256 | Gerardo Garcia Lopez | PO Box 1893 | | | | Yauco | PR | 00698 | |
| 1732617 | Gerardo Gonzalez Hernandez | PO Box 2184 | | | | Moca | PR | 00676 | |
| 312318 | GERARDO J. MARTINEZ RODRIGUEZ | ALTURAS DE PENUELAS 2 | CALLE 16 Q 24 | | | PENUELAS | PR | 00624 | |
| 1747918 | Gerardo Javier Meléndez Silvagnoli | Hc 06 Box 4609 | | | | Coto Laurel | PR | 00780 | |
| 658768 | GERARDO JOSE CINTRON PEREZ | PO BOX 1174 | | | | MAYAGUEZ | PR | 00691 | |
| 792173 | GERARDO L FIGUEROA ROSADO | BDA. SANTA CLARA | 33 CARR. #144 | | | JAYUYA | PR | 00664 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1602423 | Gerardo L. Hernandez Pena | PMB 194 uu - 1 Calle 39 | Santa Juanita | | | Bayamon | PR | 00956 | |
| 1815318 | GERARDO L. IRIZARRY GARCIA | URBANIZACION SANTA CLARA | CALLE LUZ DIVINA #52 | | | PONCE | PR | 00716 | |
| 1910291 | Gerardo L. Mateo Del Valle | Ext. Punto Oro Calle El Bud #6851 | | | | Ponce | PR | 00728 | |
| 1495700 | Gerardo Lopez Vale | Bo. Buena Vista Calle Bella | | | | Vista 9 Cayey | PR | 00736 | |
| 2112493 | Gerardo Luis Santiago Almodovar | HC 07 BOX 2962 | | | | Ponce | PR | 00731 | |
| 1946863 | Gerardo M. Avila-Planas | 8104 Calle Sur Mariani | | | | Ponce | PR | 00717-0265 | |
| 2111841 | Gerardo Maldonado Caraballo | PO Box 561649 | | | | Guayanilla | PR | 00656 | |
| 1704289 | Gerardo Matos Ayala | 2359 Los Millonarios El Tuque | | | | Ponce | PR | 00798-4800 | |
| 1676849 | Gerardo Matos Ayala | Calle Los Millonarios 2359 | El Tuque | | | Ponce | PR | 00728-4800 | |
| 1660316 | Gerardo Medina Batiz | URB SANTA MARIA | calle A #6 | | | Ceiba | PR | 00735 | |
| 1561699 | GERARDO MICTIL MENDEZ | CALLE SANTA CLARA | NUM 1528 | | | COTO LAUREL | PR | 00780-2513 | |
| 1208630 | GERARDO MIRANDA LOPEZ | PO BOX 67 | | | | AIBONITO | PR | 00705 | |
| 1752106 | Gerardo Negron Jimenez | Calle Colmenar J68 | Urbanizacion Villa Andalucia | | | San Juan | PR | 00926 | |
| 834129 | Gerardo Nieves Del Rio | Cond. Lucerna EDIF 5A Apt. 3B | | | | Carolina | PR | 00983 | |
| 1836757 | GERARDO ORTIZ CARABALLO | N-16 11 ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 2168126 | Gerardo Ortiz Caraballo | Urb Altures de Yauco Calle 11 | N-16 | | | Yauco | PR | 00698 | |
| 1915111 | GERARDO QUILES OCASIO | PO BOX 128 | | | | OROCOVIS | PR | 00720 | |
| 1208681 | Gerardo Ramirez Villegas | #31 Avenue De Diejo Monacillos | | | | San Juan | PR | 00927 | |
| 1208681 | Gerardo Ramirez Villegas | C/25 S-1 Urb Metropolis | | | | Carolina | PR | 00987 | |
| 2007657 | GERARDO RAMOS BETANCOURT | PO BOX 602 | | | | AGUAS BUENAS | PR | 00703 | |
| 1807113 | Gerardo Rannos Betancourt | PO Box 602 | | | | AGUAS BUENAS | PR | 00703 | |
| 2132236 | Gerardo Rivera Martinez | Apartado 55 | | | | JAYUYA | PR | 00664 | |
| 997825 | GERARDO ROMAN AYALA | HC 61 BOX 6119 | | | | TRUJILLO ALTO | PR | 00976-9736 | |
| 1650656 | Gerardo Román Vega | 323 Calle Alondra | Urb. Los Montes - Monte Real | | | Dorado | PR | 00646 | |
| 493475 | GERARDO ROSADO DELGADO | APARTADO 556 | | | | RIO GRANDE | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 493475 | GERARDO ROSADO DELGADO | PARC 325 BO LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 1696534 | Gerardo Rosario Figueroa | PO Box 7356 | | | | Cabo Rojo | PR | 00623 | |
| 1596686 | Gerardo Ruiz Sanchez | HC #5 Box 6049 Bo. Sumidno | | | | Asuas Bunas | PR | 00703 | |
| 1872007 | Gerardo Santos Morales | #83 Urb. San Jose | | | | Sabana Grande | PR | 00637 | |
| 1661880 | GERARDO SERRANO ROSA | HC 02 BOX 6004 | BO SABANA | | | LUQUILO | PR | 00773 | |
| 1912701 | Gerardo Toro Morales | Barrio Romero | | | | Villalba | PR | 00766 | |
| 1912701 | Gerardo Toro Morales | HC-03 Box 9055 | | | | Villalba | PR | 00766 | |
| 1470035 | GERARDO TORRES CORREA | HC 07 BOX 3035 | | | | PONCE | PR | 00731 | |
| 1976898 | Gerardo Torres Figueroa | HC-69 Box 15670 | | | | Bayamon | PR | 00956 | |
| 1773868 | Gerardo Vargas Morales | B1 Bda. Ferran | | | | Ponce | PR | 00730 | |
| 1773868 | Gerardo Vargas Morales | PO Box 336015 | | | | Ponce | PR | 00733-6015 | |
| 997855 | GERARDO VELEZ VELAZQUEZ | HC 9 BOX 59740 | | | | CAGUAS | PR | 00725 | |
| 2141360 | Geremias Torres Serrano | 628 Calle Jasmin | | | | Coto Laurel | PR | 00780 | |
| 1788487 | GERHIL MEDINA BAEZ | 6TA SECC URB LEVITTOWN | FK8 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 | |
| 1788487 | GERHIL MEDINA BAEZ | Fk-8 Calle Maria Cadilla | Sexta Seccion, Levittown | | | Toa Baja | PR | 00949 | |
| 1800849 | Gerinaldo Romero Acosta | Calle Delicias #82 Vista Alegre | | | | Bayamon | PR | 00959 | |
| 304712 | GERMAINE MARRERO FERNANDEZ | PO BOX 536 | | | | YAUCO | PR | 00698 | |
| 304712 | GERMAINE MARRERO FERNANDEZ | URB VILLA GRILLASCA | 917 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 | |
| 2093087 | GERMAN BENABE MOJICA | 4008 RUBY RUN | | | | HAINES CITY | FL | 33844 | |
| 2125645 | German Colon Lopez | Crisantem B-16 Estancias | | | | CAGUAS | PR | 00727 | |
| 1788992 | GERMAN ESCALERA CALDERON | HC 2 BOX 7421 | | | | LOIZA | PR | 00772 | |
| 2004896 | GERMAN GINORIO ALMODOVAR | CALLE SANTA MARTA | #28 PLAYA | | | PONCE | PR | 00731 | |
| 1899525 | GERMAN LUIS BRUGUERAS ALVELO | P.O. Box 249 | | | | AGUAS BUENAS | PR | 00703 | |
| 1751344 | Germán Medina Santos | Brisas del Prado | 2014 Guaraguaos | | | Santa Isabel | PR | 00757 | |
| 191157 | GERMAN PEREZ, CONY JOSSETT | BARRIO HATO TEJAS | CALLE PAJARO 93 | | | BAYAMON | PR | 00959 | |
| 1668110 | GERMAN RIVERA MONTALVO | HC 4 BOX 9948 | | | | UTUADO | PR | 00641 | |
| 1895937 | German Rivera Rivera | HC 4 Box 2715 | | | | Barranquitas | PR | 7873172529 | |
| 1801063 | German Rodriguez Almodovar | HC 09 Box 4122 | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1208875 | GERMAN RODRIGUEZ PEREZ | ALMACIGO BAJO CARR 371 | HC 02 BOX 10453 | | | YAUCO | PR | 00698 | |
| 476684 | GERMAN RODRIGUEZ PEREZ | ALMACIGO BAJO CARR 371KM2.5 | HC 02 BOX 10453 | | | YAUCO | PR | 00698 | |
| 476684 | GERMAN RODRIGUEZ PEREZ | HC-02 Box 10453 | | | | Yauco | PR | 00698 | |
| 1786032 | German Rodriquez Almodovar | HC-09 Box 4122 | | | | Sabana Grande | PR | 00637 | |
| 1801838 | German Rohena Garcia | Urb. Alturas de Río Grande Calle:14-B | #A-27 | | | Río Grande | PR | 00745 | |
| 1561566 | Germán Rohena García | Calle 14B #A27 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 | |
| 1766828 | Germán Rohena García | Urb. Alturas de Río Grande | Calle:14-B #A-27 | | | Rio Grande | PR | 00745 | |
| 1799909 | German Rosa Jimenez | P.Barrero Urb. Los Alamos #5 | | | | San Sebastian | PR | 00685 | |
| 1595002 | GERMAN RUIZ GALARZA | 951 ASBURY DRIVE | | | | AURORA | IL | 60502 | |
| 1570410 | GERMAN SANCHEZ ALVARADO | C 2 C 15 | URB VISITA BELLA | | | Villalba | PR | 00766 | |
| 2149554 | German Suarez Arribe | Callea Buzon. 4874 | Bo. Las Mayeas | | | Salinas | PR | 00751 | |
| 1732875 | GERMAN TORRES TORRES | HC-01 BOX 5267 | | | | RINCON | PR | 00677 | |
| 566973 | GERMAN VARELA PEREZ | PO BOX 1941 | | | | ISABELA | PR | 00662 | |
| 1533837 | German Velazquez Alvarez | P.O. Box 141243 | | | | Arecibo | PR | 00614 | |
| 1208897 | GERMAN VELAZQUEZ ALVAREZ | PO BOX 141293 | | | | Arecibo | PR | 00614 | |
| 2000460 | GERMANIA DAVILA GARCIA | SANTIAGO B1 BZ1 | | | | LOIZA | PR | 00772 | |
| 1958631 | Germer Cancel Roman | PO Box 5103 - 413 | | | | Cabo Rojo | PR | 00623 | |
| 2145602 | Germy Torres Rivera | Villa Camarero | 5610 Calle Bricala | | | Santa Isabel | PR | 00757-2440 | |
| 413988 | GEROLD PRICE | 6808 MARVIN BROWN ST | | | | FORT WORTH | TX | 76179 | |
| 1635610 | GERONIMO CONCEPCION LAGUER | CALLE ESTACION 1-B PMB #7 | | | | VEGA ALTA | PR | 00692 | |
| 2167706 | Geronimo Vazquez Ferrer | Bo Palmas HC-1 | Sector La Granja #27 | | | Arroyo | PR | 00714 | |
| 216833 | GERSON HERNANDEZ CANCEL | PO BOX 396 | | | | PALMER | PR | 00721 | |
| 1565725 | Gertie M Matinez Santana | Calle Victoria # 400 | | | | Ponce | PR | 00731 | |
| 1565704 | Gertie M Santana Reguena | 39 Calle Venus | | | | Ponce | PR | 00731 | |
| 1208950 | GERTIE MARTINEZ SANTANA | CALLE VICTORIA #400 | | | | PONCE | PR | 00731 | |
| 1554908 | Gertie Santana Requena | Calle Venus #39 | | | | Ponce | PR | 00731 | |
| 1606305 | Gertrudis Bermudez Romero | Parcelas Nuevo Magueyes | Calle Rochdale 318 | | | Ponce | PR | 00728 | |
| 1818334 | Gertrudis Calderon Monserrate | I-14 calle A Reparto Montellano | | | | Cayey | PR | 00736 | |
| 998037 | GERTRUDIS CASTRO CORA | HC 2 BOX 11778 | | | | LAJAS | PR | 00667-9236 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1967982 | Gertrudis Pabon Nelson | AC-37 Rio Hervana Sur | Urb. Rio Hondo | | | Bayamon | PR | 00961 | |
| 1934837 | Gertrudis Pacheco Valdivieso | A-19 Calle Ninfa Urb. Bella Vista | | | | Ponce | PR | 00716-2525 | |
| 1635095 | Gertrudis Pérez Rebollo | HC 01 Box 9531 | | | | Peñuelas | PR | 00624 | |
| 1635095 | Gertrudis Pérez Rebollo | P.O. Box 190759 | | | | San Juan | PR | 00919 | |
| 1712634 | Gertrudis Rivera Reyes | RR 8 Box 9281 | | | | Bayamon | PR | 00956 | |
| 1702612 | Gertrudis Vega Sanabria | Gertrudis Vega PO Box 6523 | | | | Mayaguez | PR | 00681-6523 | |
| 1702612 | Gertrudis Vega Sanabria | PO Box 6523 | | | | Mayaguez | PR | 00681-6523 | |
| 2062373 | Gervasio Rodriguez Estremera | 81 Espiritu Santo Urb. El Rosario | | | | Yauco | PR | 00698 | |
| 1681880 | Gesina A Lopez Castro | Urbanización Miraflores 31080 | Calle Margarita | | | Dorado | PR | 00646 | |
| 1752985 | Getrudis Vega Sanabria | Gertrudis Vega PO Box 6523 | | | | Mayaguez | PR | 00681-6523 | |
| 1752985 | Getrudis Vega Sanabria | PO Box 6523 | | | | Mayaguez | PR | 00681-6523 | |
| 1657232 | Gexemarie de L. Morales Correa | HC 21 Box 7889 | | | | Juncos | PR | 00777 | |
| 1657359 | Giancarlo Salguero Faria | Avenida los Rosales Buzon 160 | Comunidad Imbery | | | Barceloneta | PR | 00617 | |
| 1671650 | Gianna Rivera Morales | 602 W 31st St. | | | | Wilmington | DE | 19802 | |
| 1764356 | Gielliam M Elias Rivera | Plaza De Torrimar 2 | Suite 8109 | | | Bayamon | PR | 00959 | |
| 1706225 | Gil A. Cruz Sepúlveda | PO Box 1263 | | | | Yabucoa | PR | 00767 | |
| 1631597 | Gil Alicea Figueroa | 2204 Vistas del Pinar | | | | TOA ALTA | PR | 00953-5305 | |
| 1915862 | GIL D. FRATICELLI QUIROS | HC 01 BOX 6792 | | | | GUAYANILLA | PR | 00656 | |
| 1865675 | GIL FRATICELLI SANTIAGO | HC-01 BOX 6792 | BO BARRERRO | | | GUAYANILLA | PR | 00656-9723 | |
| 1762834 | Gil J. Diaz Diaz | P.O. Box 1410 | | | | Orocovis | PR | 00720-1410 | |
| 1747444 | Gil J. Diaz Diaz | PO Box 1410 | | | | Orocovis | PR | 00720-1420 | |
| 1606178 | Gil J. Díaz Díaz | P. O. Box 1410 | | | | Orocovis | PR | 00720-1410 | |
| 1209029 | Gil Martinez Sosa | HC-38 Box 6121 | | | | Guanica | PR | 00653 | |
| 998116 | GIL PEREZ ORTIZ | PO BOX 395 | | | | Villalba | PR | 00766-0395 | |
| 1693867 | GIL S TORRES RODRIGUEZ | CARRETERA 143 KM 46.0 | HC 01 BOX 5834 | | | OROCOVIS | PR | 00720 | |
| 1669591 | GIL S. TORRES RODRIGUEZ | CARRETERA 143 KM 46.0 | | | | OROCOVIS | PR | 00720 | |
| 1669591 | GIL S. TORRES RODRIGUEZ | HC 01 BOX 5834 | | | | OROCOVIS | PR | 00720 | |
| 1648937 | Gila D. Ramos Ramos | C20 Calle 4 | | | | Fajardo | PR | 00738 | |
| 1639467 | Gilbert Carrasquillo Pinero | HC-01 Box 11848 | | | | Carolina | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2076759 | Gilbert Ettiennie Velez Lopez | A 218 Calle Sauce | URB Los Colobos Park | | | Carolina | PR | 00987 | |
| 1549274 | Gilbert Flores Irizarry | Urb. Colinas de Verde Azul 157 Calle | | | | Florencia Juana Diaz | PR | 00795 | |
| 1876001 | GILBERT MUNOZ GELABERT | Q-20 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 659266 | GILBERT YOURNET SANTIAGO | HC 5 BOX 53197 | | | | MAYAGUEZ | PR | 00680 | |
| 659266 | GILBERT YOURNET SANTIAGO | Rio Canas Arriba Carr 354 Ril 24 | | | | Mayaguez | PR | 00680 | |
| 260938 | GILBERTO A LAGARES CHACON | URB. SAN FRANCISCO 149 | CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | |
| 900122 | GILBERTO A PEREZ BENITEZ | 215 CALLE 4 VICENTE VALENTIN VILLA COLOMBO | | | | VEGA BAJA | PR | 00693 | |
| 900122 | GILBERTO A PEREZ BENITEZ | PO BOX 2313 | | | | MANATI | PR | 00674 | |
| 1756578 | Gilberto A. Rodriguez Tellado | P.O. Box 640 | | | | Sabana Seca | PR | 00952 | |
| 2010009 | GILBERTO ACEVEDO ACEVEDO | 2005 PASEO DEL LLAMO HILL CLEST | | | | PONCE | PR | 00716 | |
| 1625114 | Gilberto Altieri Aviles | Calle Varonesa # 4020 | Montebello | | | Hormigueros | PR | 00660 | |
| 1701965 | Gilberto Antonio Lebrón Medina | 226-16 Calle 607 | Villa Carolina | | | Carolina | PR | 00985-2215 | |
| 1701965 | Gilberto Antonio Lebrón Medina | Oficial de Trasnsportacion Turistica | Compania de Turismo de Puerto Rico | PO Box 9023960 | | San Juan | PR | 00902-3960 | |
| 1536905 | GILBERTO AYALA MUNOZ | BDA CLAUSELS - NO. 34 | | | | PONCE | PR | 00730 | |
| 1792007 | Gilberto Berrios Almodovar | Urb. Casamia Calle Zorzal 5109 | | | | Ponce | PR | 00728 | |
| 2167879 | Gilberto Bones Rivera | HC02 Box 3128 | | | | Santa Isabel | PR | 00757 | |
| 1955781 | GILBERTO BORGES GARCIA | HC-63 BUZON 3976 | | | | PATILLAS | PR | 00723 | |
| 2168370 | Gilberto Cartagena Colon | Ext. El Coqui 20 Calle Pelicano | | | | AGUIRRE | PR | 00704-2336 | |
| 998218 | GILBERTO CORTES APONTE | PO BOX 370295 | | | | CAYEY | PR | 00737-0295 | |
| 111641 | Gilberto Couvertier Morale | Bo. Sierra Maestra | Buzon # 24 | Calle Amalia Cortes | | Vega Alta | PR | 00692 | |
| 1653183 | Gilberto Cruz Cuebas | HC 1 Box 6214 | | | | Hormigueros | PR | 00660 | |
| 2018149 | Gilberto David Feliciano | P-13 Calle #19 | Urb. Villa Madrid | | | Coamo | PR | 00769 | |
| 1473205 | GILBERTO DELFI RIVAS | PO BOX 901 | | | | Patillas | PR | 00723 | |
| 1928575 | Gilberto Devarie Cintron | P.O.Box 7533 | | | | CAGUAS | PR | 00726 | |
| 2007128 | Gilberto Devorie Cintron | PO Box 7533 | | | | Cuguas | PR | 00726 | |
| 1748110 | Gilberto Diaz Rivera | HC-01 Box 26984 | | | | CAGUAS | PR | 00725 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1563463 | Gilberto Espinosa Ramos | Bo Emajaguas HCI 2087 | | | | Maunabo | PR | 00707 | |
| 1563563 | GILBERTO ESPINOS-RAMOS | BO. ENYAYUA ACO1 2087 | | | | MAUNABO | PR | 00707 | |
| 2148928 | Gilberto Fernandez Ortiz | Wontezoria I Calle Marina | Buzon 131 | | | AGUIRRE | PR | 00704 | |
| 998259 | Gilberto Fres Pena | Hills of Lake Mary | 855 Bright Meadow Dr | | | Lake Mary | FL | 32746-4860 | |
| 998267 | GILBERTO GONZALEZ LEBRON | PO BOX 1962 | | | | BAYAMON | PR | 00960 | |
| 1715275 | GILBERTO GONZALEZ QUINTERO | 3 C 23 CALLE WORCESTER | URB VILLA DEL REY III | | | CAGUAS | PR | 00727 | |
| 1911197 | GILBERTO GONZALEZ SANCHEZ | URB. JAIME L. DREW CALLE 7 #190 | | | | PONCE | PR | 00730 | |
| 1436959 | Gilberto Hernandez Cardona | #121 Calle Victor Gonzalez | | | | Moca | PR | 00676 | |
| 1694624 | GILBERTO HERNANDEZ CURT | 4 REPTO MINERVA | | | | AGUADA | PR | 00602 | |
| 1645559 | GILBERTO J. SERPA PEREZ | P.O. BOX 061 | | | | CAGUAS | PR | 00726 | |
| 857763 | GILBERTO L RODRIGUEZ PADILLA | 1 JULIAN COLLAZO | | | | COAMO | PR | 00769 | |
| 2143797 | Gilberto L. Acevedo Bermudez | Box 124 | | | | Santa Isabel | PR | 00757 | |
| 659425 | GILBERTO LUCIANO CORREA | PO BOX 560223 | | | | GUAYANILLA | PR | 00656-0223 | |
| 659425 | GILBERTO LUCIANO CORREA | PO BOX 561747 | | | | GUAYANILLA | PR | 00656-4186 | |
| 1592866 | Gilberto Luis Rodriguez Ortiz | #45 Loma Boroto Parc Ave Baroto | | | | Ponce | PR | 00716 | |
| 2056729 | Gilberto M Torres Reyes | PO Box 207 | | | | JAYUYA | PR | 00664 | |
| 857764 | GILBERTO MARRERO FERNANDEZ | URB ESTANCIAS DE LA FUENTE | CC24 CALLE MONACO | | | TOA ALTA | PR | 00953 | |
| 659446 | GILBERTO MARRERO RUIZ | VILLA SANTA | 285 CALLE 5 | | | DORADO | PR | 00646 | |
| 1965093 | Gilberto Martinez Acevedo | PO Box 182 | | | | San Sebastian | PR | 00685 | |
| 1258715 | GILBERTO MARTINEZ RIVERA | HC 2 BOX 6761 | | | | Adjuntas | PR | 00601 | |
| 1722195 | Gilberto Mendez Agosto | Gilberto Méndez Agosto Maestro Department of Education of Puerto Rico HC - 02 Box 6616 | | | | UTUADO | PR | 00641 | |
| 1722195 | Gilberto Mendez Agosto | HC-02 Box 6616 9502 | | | | UTUADO | PR | 00641 | |
| 2141342 | Gilberto Mendez Rodriguez | Calle #6 Casa 109 Manzanilla | | | | Juana Diaz | PR | 00795 | |
| 2141342 | Gilberto Mendez Rodriguez | HC 02 Box 8494 | | | | Juana Diaz | PR | 00795 | |
| 1696624 | GILBERTO MIELES ORTIZ | KM 1 HM | 6 BO MANASILLO | | | RIO PIEDRAS | PR | 00924 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1696624 | GILBERTO MIELES ORTIZ | PO BOX 513 | | | | HATILLO | PR | 00659-0513 | |
| 2052609 | Gilberto Molina Ocasio | HC-02 Box 8951 | | | | Orocovis | PR | 00720-9411 | |
| 1807808 | Gilberto Morales Perez | Barrio Tablonal Buzon 1992 | | | | AGUADA | PR | 00602 | |
| 998349 | GILBERTO MORALES TORO | PO BOX 94 | | | | MERCEDITA | PR | 00715-0094 | |
| 2143072 | Gilberto Ortiz Viera | HC 2 3532 | | | | Santa Isabel | PR | 00757 | |
| 1801175 | Gilberto Otero Ramos | PO Box 736 | | | | Camuy | PR | 00627 | |
| 1334198 | GILBERTO PABON MATOS | 110 CALLE LUIS MUNOZ MARIN | CARR BETANCES | | | Cabo Rojo | PR | 00623 | |
| 425287 | Gilberto Ramos Camacho | 66 CALLE RAMON VELEZ | | | | MAYAGUEZ | PR | 00680 | |
| 425287 | Gilberto Ramos Camacho | 68 CALLE RAMON VALDES | | | | MAYAGUEZ | PR | 00680 | |
| 998420 | Gilberto Ramos Feliciano | HC02 Box 22472 | Bo Malezas | | | Mayaguez | PR | 00680 | |
| 998420 | Gilberto Ramos Feliciano | Policia de Puerto Rico | Carr. 348 Rm 58 HC-02 Box 22472 | | | Mayaguez | PR | 00680 | |
| 2149677 | Gilberto Ramos Lebron | HC06 Box 17241 | | | | San Sebastian | PR | 00685 | |
| 429870 | GILBERTO RAMOS VAN | URB CUPEY GARDENS | E10 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 1768475 | Gilberto Rivera Cruz | D-6 Calle 2 | Haciendas El Zorzal | | | Bayamon | PR | 00956 | |
| 2147560 | Gilberto Rivera Ferrer | Central Aguirre 221 Apt 111 | | | | AGUIRRE | PR | 00704 | |
| 2026605 | Gilberto Rivera Morell | B-19 Calle Caracal-Caquas Norte | | | | Caquai | PR | 00625 | |
| 1628088 | GILBERTO RIVERA RIVERA | 36 CALLE NEVAREZ COND. LOS OLMOS APT. 8-A | | | | SAN JUAN | PR | 00927 | |
| 1736753 | GILBERTO RIVERA RIVERA | COND LOS OLMOS | APT 8 A | | | SAN JUAN | PR | 00927 | |
| 1627586 | GILBERTO RIVERA TORRES | PO BOX 372874 | | | | CAYEY | PR | 00737 | |
| 2168132 | Gilberto Rivera Vega | Calle Nube A-7 Urb.Bella Vista | | | | Ponce | PR | 00716 | |
| 998449 | GILBERTO RIVERA VEGA | Calle Nube A-7Urb. Bella Vida | | | | Ponce | PR | 00716 | |
| 998449 | GILBERTO RIVERA VEGA | PO BOX 19 | | | | WATERBURY | CT | 06720-0019 | |
| 191874 | GILBERTO ROBLEDO RIVERA | PO BOX 302 | | | | SAN GERMAN | PR | 00683 | |
| 1837738 | GILBERTO RODRIGUEZ CORNIER | PO BOX 560301 | | | | Guayanilla | PR | 00656 | |
| 1844206 | GILBERTO RODRIGUEZ CORNIER | PO BOX 560301 | | | | GUAYANILLA | PR | 00656 | |
| 1766395 | GILBERTO RODRIGUEZ CRUZ | URB VILLA MADRID | CALLE 7 K 18 | | | COAMO | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2029947 | Gilberto Rodriguez Pacheco | Extencion Santa Elena III | 221 Calle Santa Fe | | | Guayanilla | PR | 00656 | |
| 1871494 | Gilberto Rodriguez Quiles | HC01 Box 13125 | | | | Coamo | PR | 00769 | |
| 1782346 | Gilberto Rodriguez Tellado | PO Box 640 | | | | Sabana Seca | PR | 00952 | |
| 191890 | GILBERTO ROMAN MERCADO | HC 03 BOX 17005 | | | | QUEBRADILLAS | PR | 00685 | |
| 191891 | GILBERTO ROMAN MIRO | URB MADELINE | P 14 CALLE OPALO | | | TOA ALTA | PR | 00953 | |
| 2066337 | Gilberto Sanchez Gracia | 146 G Urb San Antonio | | | | Arroyo | PR | 00714 | |
| 2140975 | Gilberto Santiago Cartagena | HC-03 Box 12624 | | | | Juana Diaz | PR | 00795 | |
| 1759261 | Gilberto Santiago III Rodriguez | Urb. Rio Grande Estates | Calle Rey Felipe #10609 | | | Rio Grande | PR | 00745 | |
| 1764827 | GILBERTO SANTIAGO RIVERA | URB. COSTAS DEL ATLANTICO 116 | CALLE PLAYERA | | | Arecibo | PR | 00612 | |
| 1872802 | Gilberto Santiago-Padilla | 5920 Curry Ford Rd. | Apt. 67 | | | Orlando | FL | 32822 | |
| 1872802 | Gilberto Santiago-Padilla | Calle Calaf | Hato Rey | | | San Juan | PR | | |
| 1747809 | Gilberto Soto Abreu | Urb. Valle Costero Calle Concha 3652 | | | | Santa Isabel | PR | 00757-3212 | |
| 2107472 | GILBERTO TORRES MORALES | PO BOX 6368 | | | | MAYAGUEZ | PR | 00681 | |
| 1931148 | Gilberto Torrs Mords | PO Box 6368 | | | | Mayaguez | PR | 00681 | |
| 1932579 | Gilberto Vazquez Cabrera | HC 01 Box 4955 | | | | Naguabo | PR | 00718 | |
| 1209528 | GILBERTO VEGA REYES | CAMINO LOS NAVARRO | BUZON 85 | | | SAN JUAN | PR | 00926 | |
| 1209533 | GILBERTO VELAZQUEZ PEREZ | HC 9 BOX 1537 | | | | PONCE | PR | 00731 | |
| 2149338 | Gilberto Velez Carrillo | HC-03 Box 16506 | | | | QUEBRADILLAS | PR | 00678 | |
| 2023929 | Gilberto Viera Rentas | Urb. Los Almendros | 760 Calle Riachuelo | | | Ponce | PR | 00716-3520 | |
| 1679252 | GILBES ORTIZ, MARIA | 4174 CALLE EL CHARLES | URB.PUNTO ORO | | | PONCE | PR | 00728-2054 | |
| 1689022 | Gilda Borras Marrero | Calle C J 65 Reparto Montellano | | | | Cayey | PR | 00736 | |
| 2108097 | Gilda Catalina Gutierrez Figueroa | #28 Calle 3 Urb. Ana Maria | | | | Cabo Rojo | PR | 00623 | |
| 1446637 | GILDA CLAVELO MONTEAGUDO | URB MAR AZUL | D6A CALLE 2 | | | HATILLO | PR | 00659 | |
| 1988022 | Gilda G. Aponte Santos | Apdo 398 | | | | CAGUAS | PR | 00726 | |
| 1988022 | Gilda G. Aponte Santos | I-4 C/9 Urb Villa del Carmen | | | | Cidra | PR | 00739 | |
| 1820182 | Gilda Hernandez De Luna | 3321 Calle La Capitana | Rente Oro | | | Ponce | PR | 00628 | |
| 659647 | GILDA I ZARAGOZA COLON | ALTURAS DE FAIR VIEW | C 24 CAM LOS AQUINOS | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2030042 | Gilda M Rivera | HC-05 Box 13137 | | | | Juana Diaz | PR | 00795-9512 | |
| 191975 | GILDA M. SANTIAGO FRANCESCHI | URB TOMAS CARRION MADURO | 55 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 2120933 | GILDA M. VILLAFANE TORRES | PO BOX 31 | | | | MERCEDITA | PR | 00715 | |
| 2085587 | Gilda Mejias Rios | Apdo 372561 | | | | Cayey | PR | 00737 | |
| 998586 | GILDA QUESADA MORENO | URB TOMAS CARRION MADURO | 57 CALLE 2 | | | JUANA DIAZ | PR | 00795-2607 | |
| 1641379 | Gilda Samalot Perel | Urb. Medina Calle 6 F 11 | | | | Isabela | PR | 00662 | |
| 1844378 | Gilda Samalot Perez | Urb Medina Calle 6 F1 | | | | Isabela | PR | 00662 | |
| 1821438 | Gilda Samalot Perez | Urb. Medina Calle 6 F11 | | | | Isabela | PR | 00662 | |
| 2082537 | GILDA TORRES MUNIZ | BO. ALMACIGO ALTO CRUCEROS | | | | YAUCO | PR | 00698 | |
| 2082537 | GILDA TORRES MUNIZ | HC-04 BOX 11652 | | | | YAUCO | PR | 00698 | |
| 998595 | GILDA VEGA GOICOECHEA | URB MUNOZ RIVERA | 33 CALLE BALDOMAR | | | Guaynabo | PR | 00969-3615 | |
| 1788825 | Gildred Alejandro Rivera | HC 23 Box 6626 | | | | Juncos | PR | 00777 | |
| 192000 | Gilfredo Nieves Hernandez | 1152 Calle Inglaterra | | | | Isabela | PR | 00662 | |
| 1465787 | GILMA M. HERNANDEZ SOTO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1514483 | GILMARY COLLAZO MILLAN | URB VALLE DEL TESORO | CALLE AGATA #14 | | | GURABO | PR | 00778 | |
| 2004585 | GILMARY VEGA NEGRON | 609 AVE TITO CASTRO SUITE 102 PMB 572 | | | | PONCE | PR | 00716 | |
| 1568438 | Gilmary Vega Negron | Suite 102 PMB 572 | 609 Ave. Tito Castro | | | Ponce | PR | 00716 | |
| 1912651 | Gilson Santiago Torres | Urb Est. de Yauco Calle Zafiro Czo | | | | Yauco | PR | 00698 | |
| 1991111 | GILSON SANTIAGO TORRES | URB. EST. DE YAUCO CALLE ZAFIRO C-20 | | | | YAUCO | PR | 00698 | |
| 1968104 | Gilsou Santiago Torres | Urb. Est. de Yauco Calle zafiro C-20 | | | | Yauco | PR | 00698 | |
| 998605 | GILVANIA CINTRON DIAZ | URB EL DORADO | CALLE GARDENIA C5 | | | GUAYAMA | PR | 00784 | |
| 192031 | Gimary Rodriguez Rivera | 179-Q BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 854269 | GINA A QUINONES MONTALVO | HC 1 BOX 10515 | | | | GUAYANILLA | PR | 00656 | |
| 844121 | GINA A QUIÑONEZ MONTALVO | HC 01 BOX 10515 | | | | Guayanilla | PR | 00656-9720 | |
| 1209608 | GINA G FIGUEROA VAZQUEZ | HC 06 BOX 2504 2504 | | | | MARICAO | PR | 00731-9692 | |
| 998606 | GINA I SAEZ RIVERA | URB VILLA BLANCE | 27 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1699792 | Gina J. Hernandez Navarro | Urb. Alturas de San Benito | Calle Santa Maria #50 | | | Humacao | PR | 00791 | |
| 1599835 | GINIA Y RAMOS MARRERO | HC3 BOX 31640 | | | | MOROVIS | PR | 00687 | |
| 1674318 | GINIA Y. RAMOS MARRERO | URB. BRISAS DEL NORTE 534 | CALLE BRASIL | | | MOROVIS | PR | 00687 | |
| 1662240 | GINNA L PEREZ ORTIZ | BDA ZAMBRANA B-7 | | | | COAMO | PR | 00769 | |
| 398501 | Ginnette Pena Deodatti | Urb. Villa Grillasca | 1366 Eduardo Cuevas | | | Ponce | PR | 00717 | |
| 1583478 | Gino Luis Torres Lugo | HC 01 Box 10849 | | | | Guaynille | PR | 00656 | |
| 1581154 | Gino Luis Torres Lugo | HC01 Box 10849 | | | | Guayanilla | PR | 00656 | |
| 1649870 | Ginoris Lugo Olivera | PO Box 560363 | | | | Guayanilla | PR | 00656 | |
| 1618594 | Giomar M. De Jesús Marrero | T-6 Calle Laredo | Urb. Vista Bella | | | Bayamon | PR | 00956 | |
| 49554 | GIOVANNA BERMUDEZ RIVERA | URBANIZACION SANTA ELENA | 96 CALLE 6 | | | Yabucoa | PR | 00767 | |
| 1729667 | Giovanna D. Marrero Vázquez | 6 Calle Costa del Mar | | | | Vega Baja | PR | 00693 | |
| 2077344 | Giovanna I. Devarie Cintron | PO Box 890 | | | | Juncos | PR | 00777 | |
| 1653948 | Giovanna I. Fuentes-Santiago | PO Box 1469 | | | | Corozal | PR | 00783 | |
| 2052848 | GIOVANNA VELAZQUEZ FELICIANO | 2172 REPARTO ALT. DE PENUELAS 1 | | | | PENUELAS | PR | 00624 | |
| 1975001 | Giovanni Colon Alers | PO Box 141944 | | | | Arecibo | PR | 00614 | |
| 192300 | GIOVANNI GONZALEZ RIVERA | PO BOX 1462 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1767485 | GIOVANNI GONZALEZ RIVERA | PO BOX 8 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1648499 | Giovanni S. Paniagua Ramos | 213 Calle Aponte | | | | San Juan | PR | 00912-3603 | |
| 1589103 | Giovanni Texaira Garcia | 41141 Villas El Tavey | | | | Ponce | PR | 00780 | |
| 1604466 | Giovanni Texeira Garcia | 41141 Villas El Turey | | | | Ponce | PR | 00780 | |
| 1585378 | GIOVANNI TEXEIRA GARCIA | 41141 Villas El Tuvey | | | | Ponce | PR | 00750 | |
| 1680050 | GIOVANNI VIDAL RIVERA | 29 C/LOPEZ LANDRON URB. VILLA BONRINGUEN | | | | SAN JUAN | PR | 00921 | |
| 451050 | GIOVANNIE RIVERA MERCED | HC 4 BOX 8774 | | | | AGUAS BUENAS | PR | 00703 | |
| 1723350 | GIOVANY LLORENS MERCADO | PO BOX 623 | | | | MARICAO | PR | 00606 | |
| 2068208 | Gisel Mendez Gonzalez | HC-05 Box 104482 | | | | Moca | PR | 00676 | |
| 1497172 | Gisela Acevedo Ruiz | Urb. Moropo D7 | | | | AGUADA | PR | 00602 | |
| 1649306 | Gisela Arroyo Ayala | PO Box 1705 | | | | SAN GERMAN | PR | 00683 | |
| 2003130 | Gisela Del Carmen Vega Vega | Las Montita Call Fatino 169 | | | | Ponce | PR | 00730 | |
| 1482419 | Gisela Dennise Lorenzo Torres | Calle París AE-5 Urb. Caguas Norte | | | | CAGUAS | PR | 00725 | |
| 2058105 | Gisela Enid Gonzalez Moreno | 103 Calle Zafrio | Urb. Colinas 2 | | | Hatillo | PR | 00659 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2111279 | Gisela Gonzalez Morales | Villa del Carmen | Calle Tenerife 2528 | | | Ponce | PR | 00716 | |
| 1613439 | GISELA GRACIANI LUGO | PO BOX 831 | | | | PEÑUELAS | PR | 00624 | |
| 1659674 | Gisela Graciani Lugo | PO Box 831 | | | | Peñuelas | PR | 00624 | |
| 1737798 | Gisela I. Nieves Figueroa | 26 Camino Los Figueroa | | | | San Juan | PR | 00926 | |
| 106249 | GISELA J CORDERO MENDEZ | 515 CALLE ORQUIDEA | URB. MOCA GARDENS | | | MOCA | PR | 00676 | |
| 1258672 | Gisela MARQUEZ RODRIGUEZ | PO BOX 22 | | | | LUQUILLO | PR | 00773 | |
| 1862130 | Gisela Marrero Santiago | PO Box 208 | | | | Dorado | PR | 00646 | |
| 2077667 | Gisela Martinez Santes | P.O. Box 1280 | | | | Vega Baja | PR | 00694 | |
| 2096262 | Gisela Martinez Santos | PO Box 1280 | | | | Vega Baja | PR | 00694 | |
| 2142552 | Gisela Nieves Torrens | Urb. Puerto Nuevo | 269 Calle 3 NE | | | San Juan | PR | 00920 | |
| 1674352 | Gisela Pacheco Santiago | E-34 3 El Madrigal | | | | Ponce | PR | 00730 | |
| 1744998 | Gisela Padilla Rivera | Carr. 155 Km 24.3 Bo. Saltos | | | | Orocovis | PR | 00720-9612 | |
| 1894767 | GISELA REYES HERNANDEZ | URB. LOS REYES | CALLE ORIENTE 10 | | | JUANA DIAZ | PR | 00795 | |
| 1754535 | Gisela Rivas Abraham | RR-6 Box 7457 | | | | TOA ALTA | PR | 00953-9334 | |
| 192520 | GISELA RIVERA CINTRON | HC 2 BOX 8471 | | | | Yabucoa | PR | 00767 | |
| 1747455 | Gisela Rivera Sanchez | 4261 SW 61st Avenue | | | | Davie | FL | 33314 | |
| 1559296 | GISELA RIVERA VAZQUEZ | LOS CACIQUES | 299 CALLE URAYOAN | | | CAROLINA | PR | 00985 | |
| 461117 | GISELA RIVERA VAZQUEZ | URB LOS CACIQUES | 299 CALLE URAYOAN | | | CAROLINA | PR | 00985 | |
| 2064364 | GISELA RUIZ HERNANDEZ | PO BOX 522 | | | | Villalba | PR | 00766 | |
| 1830707 | Gisela Santos Ortiz | Urbanizacion Vista Monte | Calle 3 E-7 | | | Cidra | PR | 00739 | |
| 192531 | GISELA TOUCET BAEZ | U 7 CALLE 7 | URB ALTURAS DE PENUELAS 2 | | | PENUELAS | PR | 00624 | |
| 1765469 | Gisela Varela Guzman | #1695 Calle Balndon | | | | Isabela | PR | 00662 | |
| 1647327 | Giselda Collado Segarra | Urb. Mansiones Calle 3 B-23 | | | | SAN GERMAN | PR | 00683 | |
| 1675189 | Giselda Montalvo Velez | Condominio River Park A202 | | | | Bayamon | PR | 00961 | |
| 1592692 | Gisele Rodriguez Vazquez | URB. El Plantio F-13 Calle Villa Tulipan | | | | Toa Baja | PR | 00949 | |
| 1740043 | Gisell Ortiz Rivera | HC 1 BOX 5041 | | | | Orocovis | PR | 00720 | |
| 1677981 | Gisella M. Acevedo Ruiz | Urb. Moropo D 7 | | | | AGUADA | PR | 00602 | |
| 1719612 | GISELLE BERNARD MARCUCCI | P.O. BOX 1066 | | | | PENUELAS | PR | 00624 | |
| 1209847 | GISELLE CUADRADO ROSARIO | PO BOX 8802 | BOTEJAS | | | HUMACAO | PR | 00792 | |
| 853161 | Giselle Gutierrez Leon | Urb Jardines Del Caribe MM7 | Calle 44 | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1630231 | GISELLE M ACEVEDO RUIZ | URB MOROPO D7 | | | | AGUADA | PR | 00602 | |
| 2007475 | GISELLE M LANDRAU FRAGOSO | C-15 CALLE CELESTE | URB. HORIZONTES | | | GURABO | PR | 00778 | |
| 1768464 | GISELLE M. LOPEZ MARTIEZ | MANSIONES DE LOS CEDROS | CALLE VEREDA #91 | | | CAYAY | PR | 00736 | |
| 2012533 | Giselle M. Santiago Rodriguez | #1983 Calle Juan Rios Ovalle | Urb. Villa Grillasca | | | Ponce | PR | 00717 | |
| 1766274 | GISELLE M. YAMBO HERNANDEZ | APT.40 | RES. LOS ROSALES EDIF. 6 | | | PONCE | PR | 00730-2421 | |
| 1818960 | GISELLE MORALES SANCHEZ | Urb. Villas Del Caretal I | Calle 5 E-27 | | | Yauco | PR | 00698 | |
| 1921170 | Giselle Pacheco Maldonado | Urb. La Concepcion c/Del Carmen Box 170 | | | | Guayanilla | PR | 00656 | |
| 1447303 | Giselle Rodriguez Galloza | 100 Bosque Sereno, Apt 148 | | | | Bayamon | PR | 00957 | |
| 1723504 | Gisely D. Fernandez Molina | Valle Arriba Heights Calle 111 BV 16 | | | | Carolina | PR | 00983 | |
| 2066429 | Gissel Torres Vinales | HC 46 Box 5544 | | | | Dorado | PR | 00646 | |
| 1584129 | GISSELIT MADERA LUGO | HC 02 BOX 6218 | | | | PENUELAS | PR | 00624 | |
| 1575626 | Gisselit Madera Lugo | HC 02 Box 6218 | | | | Peñuelas | PR | 00624 | |
| 2095849 | Gisselle Bonet Moreno | HC 1 Box 4398 | | | | Rincon | PR | 00677 | |
| 1385223 | GISSELLE LAWRENCE VIDAL | BALCONES DE MONTE REAL | EDIF C APT 2605 | | | CAROLINA | PR | 00987 | |
| 1604710 | Gisselle Rodriguez Vega | PO Box 72 | | | | Yabucoa | PR | 00767 | |
| 900396 | GIZETTE QUINONES NEGRON | HC 2 BOX 7605 | | | | OROCOVIS | PR | 00720 | |
| 1591563 | Glachelyn Medima Rodriguez | Urb. Villamar Calle Atlanticoc20 | | | | Guayama | PR | 00784 | |
| 1767597 | Glacys Elaine Pagan Figueroa | HC 06 Box 2169 | Las Ballas | | | Maraguez | PR | 00731 | |
| 804968 | GLADELIZ MORALES PEREZ | URB. MONTE BRISAS I | CALLE K L 50 | | | FAJARDO | PR | 00738 | |
| 2130634 | Gladimar H Rodriguez Torres | Calle Modesta 500 Cond.Bello Horizonte Apto 312 | | | | San Juan | PR | 00924 | |
| 1726022 | GLADY M. VELAZQUEZ | CALLE 31 EE 10 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 1923662 | Glady Reyes Rivera | Box 9766 | | | | Cidra | PR | 00739 | |
| 1731831 | GLADYNEL SANTOS IRIZARRY | Urb. Santa Juanita | Calle Hungria DN 13 | | | Bayamon | PR | 00956 | |
| 1605852 | Gladynell Letriz Crespo | PO Box 3535 | | | | Vega Alta | PR | 00692-3535 | |
| 1583944 | Gladynelle Benabe Garcia | CALLE FLORIDA 160 | | | | LUQUILLO | PR | 00773 | |
| 1583944 | Gladynelle Benabe Garcia | PO BOX 324 | | | | LUQUILLO | PR | 00773 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1807154 | Gladyra Pacheco Ramos | 860 Carr 175 Apto 1608 | | | | San Juan | PR | 00926 | |
| 1582352 | Gladys A Gonzalez Mangual | HC 02 Box 9873 | | | | Juana Diaz | PR | 00795 | |
| 1584271 | Gladys A Irizarry Silva | P.O. Box 184 | | | | Cabo Rojo | PR | 00623 | |
| 2124188 | Gladys A Maldonado Maldonado | HC-01 Box 4192 | | | | Adjuntas | PR | 00601 | |
| 1983940 | Gladys A Ocasio Correa | 17 Rio Bayamon | Brigas de Tortuguero | | | Vega Baja | PR | 00693 | |
| 1983940 | Gladys A Ocasio Correa | PO Box 2401 | | | | Vega Baja | PR | 00694 | |
| 1947791 | Gladys A. Feliciano Ruiz | Urb. El Valle #63 | | | | Lajas | PR | 00667 | |
| 1716913 | Gladys A. Mercado Toro | HC-3 Box 11662 | BO. Cruces | | | Rincon | PR | 00677 | |
| 1737449 | GLADYS A. SANCHEZ HERRERA | CALLE MONSENOR BERRIOS 279 | URBANIZACION LA INMACULADA | | | VEGA ALTA | PR | 00692 | |
| 1985356 | Gladys Adorno Rosa | HC 01 Box 17160 | | | | Humacao | PR | 00791 | |
| 2017770 | Gladys Alonso Hernandez | Apdo 258 | | | | Juana Diaz | PR | 00795 | |
| 1884955 | Gladys Alvarado Vila | Repto. Anaida B25-Calle Palma Real | | | | Ponce | PR | 00716-2510 | |
| 1765727 | Gladys Alvarez del Manzano | Correo Pampanos | PO Box 8034 | | | Ponce | PR | 00732-8034 | |
| 1209951 | GLADYS AUFFANT MATOS | #1101 Calle 6 | Ciudad del Retiro apt 407 Pto. Nuevo | | | San Juan | PR | 00920 | |
| 37468 | GLADYS AUFFANT MATOS | CALLE 6 #1101 CIUDAD DEL RETIRO | APT. 407 PTO. NUEVO | | | SAN JUAN | PR | 00920 | |
| 1209951 | GLADYS AUFFANT MATOS | LTURAS DEL PARQUE | CALLE YCARO 23 | | | CAROLINA | PR | 00987 | |
| 660001 | GLADYS AYALA VALENTIN | BO SEBORUCO | BNZ 578 | | | BARCELONETA | PR | 00617 | |
| 1768619 | Gladys B Gonzalez Reyes | 692 Paseo del Parque | | | | Juana Diaz | PR | 00795 | |
| 1774446 | Gladys B. Salas Gonzalez | PO Box 533 | | | | Moca | PR | 00676 | |
| 1804888 | Gladys B. Salas González | PO Box 533 | | | | Moca | PR | 00676 | |
| 660016 | GLADYS BURGOS RODRIGUEZ | 1-8 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 660016 | GLADYS BURGOS RODRIGUEZ | Ext. Jaraguay Calle 4-#4 | | | | Juana Diaz | PR | 00795 | |
| 1760891 | Gladys Butler Vargas | PO Box 1453 | | | | QUEBRADILLAS | PR | 00678-1453 | |
| 1209971 | GLADYS C SEPULVEDA GLADYS | URB ALTURAS DE FLAMBOY | W 10 C 12 | | | BAYAMON | PR | 00959 | |
| 660026 | GLADYS CANCEL RAMIREZ | PO BOX 219 | | | | ANASCO | PR | 00610 | |
| 1746560 | Gladys Cancel Rivera | 40603 Carr 478 | | | | QUEBRADILLAS | PR | 00678 | |
| 1752861 | Gladys Cancel Rivera | 40603 Carr. 478 | | | | Quebradillas | PR | 00678 | |
| 998741 | Gladys Cancel Rivera | 40603 Carr. 478 | | | | QUEBRADILLAS | PR | 00678-9448 | |
| 1752861 | Gladys Cancel Rivera | Gladys Cancel Rivera 40603 Carr. 478 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752861 | Gladys Cancel Rivera | Gladys Cancel Rivera Acreedor Ninguna 40603 Carr. 478 | | | | QUEBRADILLAS | PR | 00678 | |
| 1561648 | Gladys Carmona Laboy | Bo. Ingenio Parc 43 Carr 905 KM 1.2 | | | | Yabucoa | PR | 00767-9503 | |
| 1996855 | Gladys Carrion Rivera | HC 01 - Box 7104 | | | | Luquillo | PR | 00773 | |
| 2109731 | Gladys Carrion Rivera | HC 01 Box 7104 | | | | Luquillo | PR | 00773 | |
| 1979766 | Gladys Castillo Colon | Calle 511 02 - 16 | Urb. Country Club | | | Carolina | PR | 00982-1903 | |
| 1792828 | GLADYS CEPEDA PIZARRO | URB VISTAS DEL OCEANO | CALLE ESTRELLA # 8296 | | | LOIZA | PR | 00772 | |
| 1820482 | GLADYS CLAUDIO GARCIA | URB. VALLE ESCONDIDO | 507 CALLE GIRASOL | | | CAROLINA | PR | 00987 | |
| 998784 | GLADYS COLON ALICEA | RR 3 BOX 7131 | | | | CIDRA | PR | 00739 | |
| 998791 | Gladys Colon Perez | 230 BO. CHENO | | | | Villalba | PR | 00766 | |
| 998791 | Gladys Colon Perez | 230 Bo. Chino | | | | Villalba | PR | 00766 | |
| 998791 | Gladys Colon Perez | HC 1 Box 7815 | | | | Villalba | PR | 00766-9859 | |
| 2045708 | GLADYS COLON SANTIAGO | HC 01 BOX 14678 | | | | COAMO | PR | 00769 | |
| 2045386 | GLADYS CONTRERAS FLORES | HC 04 BOX 46805 | | | | SAN LORENZO | PR | 00754 | |
| 1821118 | GLADYS CORDERO SERRANO | 538 CALLE SALAMANCA | | | | PONCE | PR | 00716 | |
| 1821118 | GLADYS CORDERO SERRANO | VILLA DEL CARMEN 2930 CALLE SALOU | | | | PONCE | PR | 00716 | |
| 1569955 | Gladys Cruz Garcia | Urb. Jacaguay Calle 2 #11 | | | | JUANA DIAZ | PR | 00795-1503 | |
| 1596920 | Gladys Cruz Verdejo | Calle Dos Palmas 1967 | Villa Palmeras | | | San Juan | PR | 00912-4031 | |
| 1650860 | Gladys Diaz Figueroa | P.O. Box 8646 | | | | CAGUAS | PR | 00726 | |
| 1843274 | Gladys Dinorah Algarin Delgado | Bo. Higuero HC 02 #4463, Villalba | | | | Villalba | PR | 00766 | |
| 1751509 | GLADYS E COLON | HC 9 BOX 3057 | | | | PONCE | PR | 00731 | |
| 1904543 | Gladys E Colon Rodriguez | Urb. San Miguel D-70 | | | | Santa Isabel | PR | 00757 | |
| 121495 | GLADYS E CUESTA BARRO | PO BOX 6725 | | | | MAYAGUEZ | PR | 00681 | |
| 1753112 | GLADYS E FERNANDEZ MERCADO | calle 17 m4 | urb ciudad universitaria | | | TRUJILLO ALTO | PR | 00976 | |
| 1753112 | GLADYS E FERNANDEZ MERCADO | calle 17 m4 urb ciudad universitaria | | | | Trujillo Alto | PR | 00976 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753112 | GLADYS E FERNANDEZ MERCADO | GLADYS EMMA FERNANDEZ MERCADO MAESTRA DEPARTAMENTO DE EDUCACION GOBIERNO DE PR CALLE 17 M 4 URB. CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 2125715 | Gladys E Gonzalez Larraury | HC-74 Box 6726 | | | | Cayey | PR | 00736 | |
| 1822233 | Gladys E Ocasio | Res. Monte Hatillo | Edif. 33 Apt. 399 | | | San Juan | PR | 00924 | |
| 2016977 | Gladys E Perez Ocasio | 8411 Calle Jon Los Lugos | | | | QUEBRADILLAS | PR | 00678-9728 | |
| 1811742 | Gladys E Ponce Perez | 6557 San Alvaro Urb Santa Teresita | | | | Ponce | PR | 00730 | |
| 192767 | GLADYS E RIVERA MORALES | HC 04 BOX 6751 | | | | COROZAL | PR | 00783 | |
| 1795557 | GLADYS E RIVERA VAZQUEZ | PASEO DE LAS BRUMAS | 47 CALLE ROCIO | | | CAYEY | PR | 00736 | |
| 1950183 | Gladys E Rodriguez Nunez | RR 01 Box 3343 | | | | Cidra | PR | 00739 | |
| 998901 | GLADYS E ROSADO MARRERO | 412 CALLE ANTONIO RODRIGUEZ | | | | CATANO | PR | 00962-5037 | |
| 998909 | GLADYS E SANTIAGO RIVERA | URB MABUAS DEL ESTE | E27 CALLE 4 | | | HUMACAO | PR | 00791-3106 | |
| 1946954 | GLADYS E SIERRA PLAZA | 6011 CALLE TRUCHA AMALIA MARIN | | | | PONCE | PR | 00716-1371 | |
| 541945 | GLADYS E SUAZO NIEVES | 2510 SUITE 197 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2125783 | Gladys E. Gonzalez Larranry | HC 74 Box 6726 | | | | Cayey | PR | 00736 | |
| 1702378 | GLADYS E. GONZALEZ RODRIGUEZ | P.O BOX 602 | | | | LARES | PR | 00669 | |
| 1598323 | Gladys E. Gracia Morales | Urb Forest Hills | H-30 Calle 1 | | | Bayamon | PR | 00959-5518 | |
| 1423667 | Gladys E. Navarro Miranda | 2M71 Calle 56 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 2134710 | Gladys E. Pagan Figueroa | HC 06 Box 2169 | Las Ballas Maraguez | | | Ponce | PR | 00731 | |
| 1672220 | Gladys E. Rivera Rivera | P.O. Box 4 | | | | Angeles | PR | 00611 | |
| 1653995 | Gladys E. Rivera Rivera | Urb. Flamboyán Garden | Calle 15 T 24 | | | Bayamon | PR | 00959 | |
| 1939502 | Gladys E. Sierra Plaza | 6011 Calle Trucha Amalia Harin | | | | Ponce | PR | 00716-1371 | |
| 1961458 | Gladys E. Sierra Plaza | 6011 Calle Trudra | Amalia Marin | | | Ponce | PR | 00716-1371 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1736828 | Gladys E. Sosa Castro | HC-38 Box 6121 | | | | Guanica | PR | 00653 | |
| 2096219 | Gladys Edna Santiago Diaz | 4489 Ave. Constancia | Urb. Villa Del Carmen | | | Ponce | PR | 00716-2233 | |
| 2035608 | Gladys Edna Santiago Diaz | 4489 Ave. Constancia Urb. Villa Carmen | | | | Ponce | PR | 00716-2233 | |
| 2096873 | GLADYS ELAINE PAGAN FIGUEROA | HC 06 BOX 2169 LAS BALLAS MARAGUEZ | | | | Ponce | PR | 00731 | |
| 1980634 | Gladys Elaine Pagan Figuerora | HC 06 Box 2169 Ls Ballas | | | | Maraquez POnce | PR | 00731 | |
| 1879732 | Gladys Elaine Pagan Fiquera | HC06 Box 2169-Las Ballas | Maraguez | | | Ponce | PR | 00731 | |
| 2144281 | Gladys Encarnacion Cosme | 9189 Com. Serrano | | | | Juana Diaz | PR | 00795 | |
| 1779059 | Gladys Eneida Rivera García | Po Box 46 | | | | Loíza | PR | 00772 | |
| 1487411 | Gladys Enid Montanez Gonzalez | Cond. Villa Magna 1783 Carr. 21 | Apart. 1901 | | | San Juan | PR | 00921 | |
| 660124 | GLADYS ESTER MARTINEZ SEDA | PARC. EL TUQUE | 1460 CALLE JUAN GABRIEL | | | PONCE | PR | 00728-4754 | |
| 1758347 | Gladys Esther Gracia Morales | Urb Forest Hills | H30 Calle 1 | | | Bayamon | PR | 00959 | |
| 1717724 | Gladys Esther Lopez Diaz | HC04 Box 5142 | | | | Guaynabo | PR | 00971 | |
| 1839413 | Gladys Esther Rodriguez Nunez | RR 01 Box 3343 | | | | Cidra | PR | 00739 | |
| 1757353 | Gladys Feliciano Aquino | 44 blo 92 | Calle 91 Villa Carolina | | | Carolina | PR | 00924 | |
| 1594370 | Gladys Feliciano Correa | HC 05 Box 47001 | | | | Hatillo | PR | 00659 | |
| 2096557 | Gladys Fernandez Velez | 4191 - Hato Viejo Cumbre | | | | Ciales | PR | 00638 | |
| 1951177 | Gladys Ferrer Maldonado | HC 3 Box 7992 | | | | Moca | PR | 00676 | |
| 1996080 | Gladys Ferrer Maldonado | HC 3 Box 7992 | | | | Moca | PR | 00676-9214 | |
| 998947 | GLADYS FLORES LANDIN | URB EL PRADO | 99 CALLE ELOY TORRES LUGO | | | AGUADILLA | PR | 00603-5853 | |
| 1795599 | GLADYS FONTAN RIVERA | P.O. BOX 674 | | | | MOROVIS | PR | 00687 | |
| 998952 | Gladys Foseca Montanez | Urb. Santa Juanita | ND1 Calle Dante | | | Bayamon | PR | 00956-5111 | |
| 192811 | GLADYS GALARZA QUILES | $45 PARCELAS IRIZARRY | | | | Adjuntas | PR | 00601 | |
| 192811 | GLADYS GALARZA QUILES | 533 PARCELAS IRIZARRY | | | | Adjuntas | PR | 00601 | |
| 2101294 | GLADYS GALARZA QUILES | PARCELOS IRIZARRY #45 | 533 PARCELAS IRIZARRY | | | Adjuntas | PR | 00601 | |
| 2121421 | GLADYS GALAZA OUILES | 533 PARCELOS IRAZARRY #45 | | | | ADJUNTOS | PR | 00601 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1596813 | GLADYS GARAY SANCHEZ | HC-02 BOX 30634 CANABONCITO | | | | CAGUAS | PR | 00727-9405 | |
| 1882368 | Gladys Garcia Garcia | Calle 5-L-8 | Jardines de Palmarejo | | | Canovanas | PR | 00729 | |
| 1210095 | GLADYS GARCIA LANDRAU | 6087 LAKE MELROSE DR | | | | ORLANDO | FL | 32829 | |
| 1589384 | GLADYS GARCIA LEON | PO BOX 812 | | | | HATILLO | PR | 00659-0812 | |
| 1893277 | Gladys Garcia Rodriguez | HC-03 Box 15218 | | | | Juana Diaz | PR | 00795 | |
| 1889410 | Gladys Gomez Lopez | #1116 Alejo Cruzado | Urb. Country Club | | | San Juan | PR | 00924 | |
| 1750406 | GLADYS GONZALEZ BERNARD | MIRADOR UNIVERSITARIO CALLE 22 | F-7 | | | CAYEY | PR | 00736 | |
| 2059560 | Gladys Gonzalez Nazario | 486 Calle 17 Bo. Ollas P.O. Box 1648 | | | | Santa Isabel | PR | 00757 | |
| 2059560 | Gladys Gonzalez Nazario | P.O. Box 1648 | | | | Santa Isabel | PR | 00757 | |
| 1752639 | Gladys Gonzalez Vega | Urb. La Milagrosa Calle Onix 309 | | | | Sabana Grande | PR | 00637 | |
| 835078 | Gladys H. Torres Sanchez | 513-Urbanizacion Estancias de Membrillo | | | | Camuy | PR | 00627 | |
| 1630362 | Gladys Hernandez Vera | Cond. Fontana Towers Apt 207 | | | | Carolina | PR | 00982 | |
| 1820158 | Gladys I Maldonado Pagan | Apartado 532 | | | | Villalba | PR | 00766 | |
| 2088489 | GLADYS I MONTALVO MENDEZ | P.O. BOX 955 | | | | Sabana Grande | PR | 00637 | |
| 1953501 | Gladys I Pineiro Montero | #24 C/Estrella Fugaz | Urb Puesta del sol | | | Vega Alta | PR | 00692 | |
| 1719667 | Gladys I. Hernandez Montalvo | 2925 Spring Harbor Dr. | | | | Cumming | GA | 30041-9378 | |
| 1987071 | Gladys I. Pineiro Montero | Calle Estrella Fugaz #24 | Urb. Puesta del Sol | | | Vega Alta | PR | 00692-9142 | |
| 2052935 | Gladys I. Quinones Irizary | Urb. Sta. Elena Calle Teca G-2 | | | | Guayanilla | PR | 00656 | |
| 1975292 | Gladys I. Santaella Soto | Ext. Lago Horizonte c/ Paseo Lago Garzas #5513 | | | | Coto Laurel | PR | 00782 | |
| 1759172 | Gladys I. Torres Colon | PO Box 652 | | | | Orocovis | PR | 00720 | |
| 1597513 | Gladys Ivette Marrero Figueroa | P.O Box 702 | | | | Morovis | PR | 00687 | |
| 1986579 | Gladys Ivette Soto Pagan | Po Box 1026 | | | | Ensenada | PR | 00647 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1611056 | Gladys J Leon Bonilla | D4 Eclipse Street Rept Anaida | | | | Ponce | PR | 00716 | |
| 1683124 | Gladys J Lopez Padilla | HC 3 Box 12447 | | | | Corozal | PR | 00783 | |
| 2013580 | Gladys J. Gonzalez Peraza | Calle 26 T-41 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 1789773 | Gladys Jeannette Ponce Ponce | G-23 Coayuco | Urb. Villa del Rio | | | Guayanilla | PR | 00656 | |
| 1601079 | Gladys Jimenez Cordero | PO Box 357 | | | | Camuy | PR | 00627 | |
| 1210144 | GLADYS L CASTRO ALVERIO | URB PARQUE DEL RIO | B9 CALLE DAGUAO | | | CAGUAS | PR | 00727 | |
| 1756170 | Gladys L Cruz Cruz | HC 7 Box 32069 | | | | Juana Diaz | PR | 00795 | |
| 1425068 | GLADYS L. CASTRO ALVERIO | CALLE DAGUAO | URB.PARQUE DEL RIO | B-9 | | CAGUAS | PR | 00727 | |
| 1917414 | Gladys L. Nieves Ruiz | J-K-6 monserrate Deliz | | | | Toa Baja | PR | 00949 | |
| 999051 | GLADYS LAMOURT ARCE | HC 1 BOX 3344 | | | | LAS MARIAS | PR | 00670-9445 | |
| 1583912 | Gladys Lopez Colon | Villas de Loiza | AJ5 Calle 29B | | | Canovanas | PR | 00729 | |
| 2132099 | Gladys Lopez Rodriguez | La Rosaleda #2 C/Jazmin | RG.7 | | | Toa Baja | PR | 00949 | |
| 1696639 | Gladys Lopez Rosa | Apt. 946 | | | | Santa Isabel | PR | 00757 | |
| 1665270 | GLADYS M ALVARADO SANTOS | HC-02 BOX 6197 | | | | MOROVIS | PR | 00687 | |
| 1453852 | Gladys M Andujar Valentin | 240 c/49 Apt. A-503 | | | | San Juan | PR | 00924 | |
| 1453852 | Gladys M Andujar Valentin | Metropolitan Bus Authority | #37 Ave. De Diego Barrio Monacillos | | | San Juan | PR | 00919 | |
| 1655849 | Gladys M Ayala Rodriguez | Urb La Inmaculada | Calle 102 | | | Vega Alta | PR | 00692 | |
| 1009879 | GLADYS M COLON APONTE | URB IRLANDA HTS | FQ24 CALLE POLARIS | | | BAYAMON | PR | 00956-5513 | |
| 1599585 | Gladys M Hernandez Ortiz | Calle Marginal # 7 | Barrio Maginas | | | Sabana Grande | PR | 00637 | |
| 999087 | GLADYS M LAURA CORREA | URB ALTAMESA | 1368 CALLE SAN FELIX | | | SAN JUAN | PR | 00921-3708 | |
| 2055687 | GLADYS M LOPEZ SANTIAGO | VILLA DEL CAFERAL | R 16 CALLE ARABIGO | | | YAUCO | PR | 00658 | |
| 1210178 | Gladys M Lopez Santiago | Villas del Cafetal | R16 Carabigo | | | Yauco | PR | 00698 | |
| 1497844 | GLADYS M OLIVERO RODRIGUEZ | URB VILLAS DE LOIZA | CALLE-2 D-21 | | | CANOVANAS | PR | 00729 | |
| 900535 | GLADYS M PENATE | PO BOX 366556 | | | | SAN JUAN | PR | 00936 | |
| 1938302 | Gladys M Perez Valdivieso | Urb. Margarita DE 5 | | | | Salinas | PR | 00751 | |
| 1651763 | Gladys M Roman Hernandez | 3071 San Judas Urb.La Guadalupe | | | | Ponce | PR | 00730-4201 | |
| 1739650 | Gladys M Velazquez | Calle 31 EE 10 Jardines Del Caribe | | | | Ponce | PR | 00728 | |
| 2124929 | Gladys M. Colon Padilla | 4714 St Teresita | Urb Genoveva St. | | | Ponce | PR | 00730 | |
| 2124929 | Gladys M. Colon Padilla | 4714 Sta Genoveva St | | | | Ponce | PR | 00730 | |
| 2082100 | Gladys M. Guindin Corraliza | University Gardens | Calle Bambu H-18 | | | Arecibo | PR | 00612 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1948332 | Gladys M. Nieves Rios | PO Box 332, Bo. Achiote | | | | Naranjito | PR | 00719 | |
| 1970701 | GLADYS M. PEREZ LASSALLE | PO BOX 3267 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1814316 | Gladys M. Rosario Torres | HC-05 Box 13143 | | | | Juana Diaz | PR | 00795 | |
| 1719578 | Gladys M. Russe Carrion | HC-3 Box 31930 | | | | Morovis | PR | 00687 | |
| 1784045 | Gladys M. Vazquez Nieves | PO Box 4511 | | | | San Sebastian | PR | 00685 | |
| 1805726 | Gladys Margarita Rivera Lugo | Lomas Del Manatuabon - 84 | | | | Manati | PR | 00674 | |
| 1767551 | GLADYS MARITZA ALBINO MARRERO | HC 72 BOX 3766-159 | | | | NARANJITO | PR | 00719 | |
| 1573853 | Gladys Marrero Santiago | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1573853 | Gladys Marrero Santiago | HC01 Box 2201 | | | | Morovis | PR | 00687 | |
| 2088402 | Gladys Martinez Medina | B-22 Calle 1 | | | | Yabucoa | PR | 00767 | |
| 1949221 | Gladys Martinez Mercado | A02 Box 9920 | | | | Aibonito | PR | 00705 | |
| 1949221 | Gladys Martinez Mercado | P.O. Box 9228 | | | | Aibonito | PR | 00705 | |
| 1866154 | GLADYS MENDOZA-VICENTE | URB. SABANA GARDENS 21-12 CALLE 17 | | | | CAROLINA | PR | 00983-2939 | |
| 857774 | GLADYS MOJICA ORTIZ | PASEO SOL Y MAR | 529 CALLE SIRENITA | | | JUANA DIAZ | PR | 00795 | |
| 1570616 | GLADYS MONTALVO MENDEZ | PO BOX 955 | | | | Sabana Grande | PR | 00637 | |
| 1846205 | Gladys Morales Rios | Urb. Villas de Candelero #22 | | | | Humacao | PR | 00791 | |
| 1728438 | Gladys Morales Rodriguez | PO Box 136 | | | | San Lorenzo | PR | 00754 | |
| 1954725 | Gladys Morales Torres | Avila 1117 La Rambla | | | | Ponce | PR | 00730 | |
| 2055373 | Gladys Moyett Martinez | Urb. Jardinez de Adenium A-8 | | | | Juncos | PR | 00777 | |
| 1476717 | Gladys Muniz Santos | Urb. Villa Flores Calle Girasol | #2554 | | | Ponce | PR | 00716-2915 | |
| 1478009 | Gladys Muñiz Santos | Urb. Villa Flores | Calle Girasol #2554 | | | Ponce | PR | 00716-2915 | |
| 2022910 | Gladys N Martinez Martinez | PO Box 1083 | | | | Coamo | PR | 00769 | |
| 2006580 | Gladys N Otero Flores | PO BOX 605 | | | | Morovis | PR | 00687-0605 | |
| 1606565 | Gladys N. Ortiz Berrios | HC 6 Box 14073 | | | | Corozal | PR | 00783 | |
| 1992805 | Gladys N. Pacheo Cinto | Calle 2- AA9 | Urb. Monte Brisas II | | | Fajardo | PR | 00738-3107 | |
| 355593 | GLADYS NAVARRO MIRANDA | URB. METROPOLIS | 2M-71 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 999221 | GLADYS NIEVES GONZALEZ | PO BOX 3283 | | | | AGUADILLA | PR | 00605 | |
| 1635468 | Gladys Noemi Nieves Caraballo | Urb. Los Maestros | Calle Francisco Pietri #37 | | | Adjuntas | PR | 00601 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1588308 | GLADYS O GONZALEZ VALLES | 2454 CALLE TURIN | URB VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 2088061 | Gladys Ocasio Alsina | K-20 Calle C | Reparto Montellano | | | Cayey | PR | 00736 | |
| 1394377 | GLADYS OCASIO GUADALUPE | C/O LCDO FELIX A TORO JR | PO BOX 7719 | | | PONCE | PR | 00732 | |
| 1670264 | Gladys Olivera Fraticelli | Urb Jardines Mont Blanc Calle H I20 | | | | Yauco | PR | 00698 | |
| 1882778 | GLADYS OLIVERAS GUTIERREZ | P.O. BOX 443 | | | | YAUCO | PR | 00698 | |
| 1571866 | Gladys Omayra González Valles | Urb. Villa del Carmen Calle Turin #2454 | | | | Ponce | PR | 00716 | |
| 1790671 | Gladys Oquendo Gonzalez | HC 50 Box 21601 | | | | San Lorenzo | PR | 00754 | |
| 1712331 | GLADYS ORTIZ MENDEZ | CALLE 31 | BLOQUE 34 | CASA 8 | URBANIZACION SIERRA BAYAMON | BAYAMON | PR | 00961 | |
| 1764436 | Gladys Ortiz Méndez | Calle 31 Bloque 34 Casa 8 | Urbanización Sierra Bayamón | | | Bayamon | PR | 00961 | |
| 900580 | GLADYS ORTIZ MONTES | HC 5 BOX 4617 | | | | Yabucoa | PR | 00767 | |
| 387260 | Gladys Otero Marrero | Ojo De Agua | Calle Tulipan #11 | | | Vega Baja | PR | 00693 | |
| 1648878 | Gladys Padin Bermudez | HC06 Box 61819 | | | | Camuy | PR | 00627 | |
| 1975155 | Gladys Pagan Resto | HC-5 Box 6680 | | | | AGUAS BUENAS | PR | 00703-9082 | |
| 1696050 | GLADYS PEREZ CORDERO | PARQUE ECUESTRE | N 47 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 2075203 | Gladys Perez Rios | 13031 Morris Bridge RD | | | | Thonotosassa | FL | 33592-2437 | |
| 1874573 | Gladys Perez Rios | 2029 Calle Yagramo | | | | Ponce | PR | 00716-2623 | |
| 2134411 | Gladys Perez Rios | 3031 Morris Bridge Rd | | | | Thonotosassa | Fl | 33592-2437 | |
| 1953629 | Gladys Perez Santiago | Urb. El Alamo D-3 c/san Antonio | | | | Guaynabo | PR | 00969 | |
| 1711635 | Gladys Piñero Viñales | Condominio ell Alcazar Apt 1f | | | | San Juan | PR | 00923 | |
| 1993531 | Gladys Pinto Rodriguez | Urb Villa Nararro #14 | | | | Maunabo | PR | 00707 | |
| 2097650 | Gladys Pinto Rodriguez | Urb. Villa Navarro #14 | | | | Mauwabo | PR | 00707 | |
| 1906528 | Gladys Pinto Rodriguez | Urb. Villa Navarro #14 | | | | Maunabo | PR | 00707 | |
| 1602590 | GLADYS QUINONES MUNIZ | HC 2 BOX 3353 | | | | PENUELAS | PR | 00624-9601 | |
| 1721707 | Gladys Ramos | Urb. San Jose | Calle 3 B-24 | | | Patillas | PR | 00723 | |
| 2082150 | Gladys Ramos Acevedo | HC9 Box 91745 | | | | San Sebastian | PR | 00685 | |
| 1815675 | Gladys Ramos Lugo | Doctor Veve #4 | | | | Guanica | PR | 00653 | |
| 1658776 | Gladys Ramos Ortiz | HC-01 Box 4780 | | | | Camuy | PR | 00627 | |
| 1785092 | GLADYS REYES CRUZ | PO BOX 748 | | | | SAN LORENZO | PR | 00754 | |
| 1693957 | Gladys Rios Marengo | D7 Villa Seral | | | | Lares | PR | 00669 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 999331 | GLADYS RIVERA FLORES | PO BOX 569 | | | | FAJARDO | PR | 00738-0569 | |
| 1632597 | Gladys Rivera Rentas | HC 03 Box 11886 | | | | Juana Diaz | PR | 00795 | |
| 1466094 | GLADYS RIVERA RIVERA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1606973 | GLADYS RIVERA VELAZQUEZ | PO BOX 2986 | | | | Guaynabo | PR | 00970 | |
| 1592733 | GLADYS RIVERA VELAZQUEZ | PO BOX 2986 | | | | Guaynabo | PR | 00970-2986 | |
| 1767894 | Gladys Rivera Vélez | PO Box 140 | | | | Lares | PR | 00669 | |
| 900616 | GLADYS RODRIGUEZ COLON | BO LAS VEGAS | 26105 CARR 743 | | | CAYEY | PR | 00736-9455 | |
| 1674737 | GLADYS RODRIGUEZ GUEVARA | 401 BAY LEAF DRIVE | | | | POINCIANA | FL | 34759 | |
| 1773109 | Gladys Rodriguez Izquierdo | RR4 Box 26604 | | | | TOA ALTA | PR | 00953 | |
| 1953080 | Gladys Rodriguez Marrero | HC 3 Box 9153 | | | | Comerio | PR | 00782 | |
| 1794172 | Gladys Rodriguez Ramos | Pradera Del Rio 3074 | Calle Rio Guayabo | | | TOA ALTA | PR | 00953 | |
| 1795959 | GLADYS RODRIGUEZ RAMOS | PRADERAS DEL RIO 3074 | CALLE RIO GUAYABO | | | TOA ALTA | PR | 00953 | |
| 1590903 | Gladys Rodriguez Torres | HC8 Box 82800 | | | | San Sebastian | PR | 00685 | |
| 1807217 | Gladys Rodriguez Vazquez | PO Box 2793 | | | | Guayama | PR | 00785-2793 | |
| 1964166 | Gladys Rodriguez Vega | AC-18 Calle 30 | Reparto Teresita | | | Bayamon | PR | 00961 | |
| 486285 | GLADYS ROLON ROSA | CUC STATION | PO BOX 5195 | | | CAYEY | PR | 00737-5195 | |
| 486285 | GLADYS ROLON ROSA | PO Box 375195 | | | | Cayey | PR | 00737 | |
| 1974618 | GLADYS ROSADO MUNOZ | PO BOX 972 | | | | RINCON | PR | 00677 | |
| 900636 | GLADYS ROSARIO GONZALEZ | PO BOX 1313 | | | | Guaynabo | PR | 00970 | |
| 900637 | GLADYS RUIZ BEZARES | PO BOX 922 | | | | SAN LORENZO | PR | 00754-0922 | |
| 2004043 | GLADYS RUIZ LOPEZ | HC-57 BOX 9676 | | | | AGUADA | PR | 00602 | |
| 2019367 | Gladys Ruiz Sanchez | PO Box 18 | | | | Rincon | PR | 00677 | |
| 1881673 | Gladys Ruiz Serrano | HC 1 Box 10175 Bahomamey | | | | San Sebastian | PR | 00685 | |
| 1677504 | Gladys Ruiz Torres | Po Box 430 | | | | Gurabo | PR | 00778 | |
| 508505 | GLADYS SANCHEZ GONZALEZ | BO LOS POLLOS HC-65 BOX 6492 | | | | PATILLAS | PR | 00723 | |
| 508505 | GLADYS SANCHEZ GONZALEZ | HC 764 BOX 6492 | | | | PATILLAS | PR | 00723 | |
| 1723766 | Gladys Sanchez Herrera | Calle Monsenor Berrios | Urb. La Inmaculada #279 | | | Vega Alta | PR | 00692 | |
| 1590250 | GLADYS SANTAELLA SOTO | EXT LAGO HORIZONTE | 5513 PASEO LAGO GARZAS | | | COTO LAUREL | PR | 00780 | |
| 1684469 | Gladys Santana Cruz | 56 c/Guacamayo Jardines de | Bayamonte | | | Bayamon | PR | 00956 | |
| 1679192 | GLADYS SANTANA CRUZ | JARDINES DE BAYAMONTE | 56 C/GUACAMAYO | | | BAYAMON | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1736483 | GLADYS SANTIAGO CUADRADO | PO BOX 416 | | | | Yabucoa | PR | 00767 | |
| 2136120 | GLADYS SANTIAGO ECHEVARRIA | HC 2 BOX 5046 | | | | PENUELAS | PR | 00624-9689 | |
| 2005671 | Gladys Santiago Ramirez | HC 61 Box 34121 | | | | AGUADA | PR | 00602 | |
| 1597986 | Gladys Santiago Rivera | RR- 03 Box 10912-3 | | | | TOA ALTA | PR | 00953 | |
| 1259632 | GLADYS SANTOS COLON | URB VILLAS DE CARRAIZO | U-10 309 CALLE 43 | | | SAN JUAN | PR | 00926 | |
| 1745393 | Gladys Serrano Arroyo | Vacas Saltillo HC3 Box 5385 | | | | Adjuntas | PR | 00601 | |
| 1785579 | Gladys Sevilla Castro | PO Box 278 | Sabana Seca | | | Sabana Seca Station | PR | 00952 | |
| 1680145 | Gladys Sierra Mendez | PO Box 443 | | | | Comerio | PR | 00782 | |
| 1720064 | Gladys Sierra Rojas | 307 Sector Gascot | | | | Bayamon | PR | 00956 | |
| 1720064 | Gladys Sierra Rojas | 830 k3 H2 Bo. Cerro Gordo Sector Gascot | | | | Bayamon | PR | 00956 | |
| 2005509 | GLADYS TERESA SANTIAGO SANTOS | URB. FUENTEBELLA 1653 CALLE FLORENCIA | | | | TOA ALTA | PR | 00953-3430 | |
| 548297 | GLADYS TORO GONZALEZ | 2 # 316 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 1873979 | Gladys Torres Fraticelli | Urb. Sta. Maria | Calle 4 Apt. 402 | | | SAN GERMAN | PR | 00683 | |
| 560721 | GLADYS TRINIDAD HERNANDEZ | 53 CALLE MARGARITA | TEWAZAS DE GUAYNADO | | | Guaynabo | PR | 00969-5455 | |
| 560721 | GLADYS TRINIDAD HERNANDEZ | RR 17 BOX 11505 | | | | SAN JUAN | PR | 00926 | |
| 1747117 | Gladys V Rivera Rivera | Urbanización Valle Real 25066 | Calle Isabel B23 | | | ANASCO | PR | 00610 | |
| 1731023 | Gladys V. Garcia Figueroa | HC 71 Box 2334 | | | | Naranjito | PR | 00719-9705 | |
| 1605438 | Gladys Valle Serrano | Villa del Carmen calle Turin #2454 | | | | Ponce | PR | 00716 | |
| 1571935 | Gladys Valles Serrano | Urb. Villa del Carmen | Calle Turin #2454 | | | Ponce | PR | 00716 | |
| 1934375 | Gladys Vazquez Ortiz | Urbanizacion Monterey | 551 Calle Madrid | | | Yauco | PR | 00698 | |
| 1674743 | Gladys Vazquez Vazquez | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | |
| 2070176 | GLADYS VELEZ MORALES | P.O. BOX 952 | | | | ANASCO | PR | 00610 | |
| 2091080 | GLADYS VILLANUEVA RIVERA | N6 11 URB MEDINA | | | | ISABELA | PR | 00662 | |
| 1563641 | GLADYS W QUINONES-CARABALLO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 1563641 | GLADYS W QUINONES-CARABALLO | JARD DE CANOVANAS | E38 CALLE 2A | | | CANOVANAS | PR | 00729 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635593 | Gladys Y. Rodriguez Velez | Urb. Colinas de Plata | Calle Camino del Río 2 | | | TOA ALTA | PR | 00953 | |
| 1652004 | Gladys Y. Rodríguez Vélez | Urb. Colinas de Plata | Calle Camino del Río 2 | | | TOA ALTA | PR | 00953 | |
| 110488 | GLADYS ZULMIRA COSTA MARTINEZ | PO BOX 245 | | | | VIEQUES | PR | 00765 | |
| 1752762 | GLADYSMIR CONCEPCION FERNANDEZ | 405 PASEO LAS CATALINAS | | | | CAGUAS | PR | 00725 | |
| 1932353 | Gladyssa Colon Mendez | Urb. Villo Rosa III C3 | | | | Guayama | PR | 00784 | |
| 1595846 | Glamaris Escobar Robles | 4795 Rockvale Dr. | | | | Kissimmee | FL | 34758 | |
| 900676 | GLAMARIS OCASIO MARRERO | PO BOX 1464 | | | | COROZAL | PR | 00783 | |
| 1790011 | GLANIDSA CASTRO RAMOS | BONNEVILLE HEIGHTS | 40 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 1469907 | Gleda Liz Vazquez Vazquez | Glenda L. Vazquez Vazquez | P.O.Box 704 | | | Naranjito | PR | 00719 | |
| 1682874 | Glen David Alvarado | Barrio Rio Juyes Sector | Sabe Hayas Con 376 | Box 19244 | | Coamo | PR | 00769 | |
| 1587762 | GLEN DAVID ALVARADO | HC 03 BOX 19244 | | | | COAMO | PR | 00769 | |
| 1628757 | Glency Figueroa Fraticelli | Urb. Colinas de Monte Carlo | B 20 Calle A | | | San Juan | PR | 00924 | |
| 660546 | GLENDA ANDINO DIAZ | ESTANCIAS DEL MAYORAL | 12013 CALLE GUAJANE | | | Villalba | PR | 00766 | |
| 1599952 | GLENDA B. ORTIZ FLORES | CALLE HOSTOS # 106 N. | | | | GUAYAMA | PR | 00784 | |
| 1583895 | GLENDA BOU SANTIAGO | URB GREEN HILL | CALLE GARDENIA F1 | | | GUAYAMA | PR | 00784 | |
| 1584823 | GLENDA BOU SANTIAGO | URB GREEN HILL | F1CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 1516298 | Glenda Casado Santana | Calle Jose Marti #159 | | | | San Juan | PR | 00918 | |
| 1600288 | GLENDA COLON ALMESTICA | CALLE 84 CH 626 JARDINES RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 1210460 | GLENDA COLON ORTIZ | URB VALLE ABAJO | 313 CALLE MAGA | | | COAMO | PR | 00769 | |
| 1562226 | GLENDA E. CORREA CASTRO | URB EDUARDO J SALDAÑA | D-39 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 1727367 | Glenda E. Ramos Ortiz | Porta Caile Calle 5 E18 | | | | SAN GERMAN | PR | 00683 | |
| 1954668 | Glenda E. Ramos Ortiz | Porta Coeli Calle 5 E-18 | | | | SAN GERMAN | PR | 00683 | |
| 1643137 | Glenda E. Rivera Ramirez | Apt 910 | | | | Lajas | PR | 00667 | |
| 1643137 | Glenda E. Rivera Ramirez | P.O Box 656 | | | | Lajas | PR | 00667 | |
| 1631376 | Glenda E. Rodriguez Berrios | 101 Sect Inmaculada | | | | Barranquitas | PR | 00794 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1518746 | GLENDA E. VEGA CARTAGENA | URB. VALLE ESCONDIDO | 10 ESPINO RUBIAL | | | COAMO | PR | 00769 | |
| 1655681 | Glenda I Gierbolini Alvarado | Departamento de Educación de Puerto Rico | Bo. Santa Catalina, Monte Almácigo #9 | Carr 150 Km 18.1 | | Coamo | PR | 00769 | |
| 1655681 | Glenda I Gierbolini Alvarado | P.O. Box 557 | | | | Coamo | PR | 00769 | |
| 1599407 | Glenda I Quinones Aracil | Calle 9A #23-23 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1666200 | Glenda I Quiñones Aracil | Calle 9A # 23-23 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1832616 | GLENDA I. ALVAREZ MARTINEZ | EXT JARDINES DE COAMO | K 2 CALLE 18 | | | COAMO | PR | 00769 | |
| 1779828 | GLENDA I. CRUET GORDILS | HC 1 BOX 4135 | | | | LARES | PR | 00669 | |
| 1790888 | GLENDA I. FIGUEROA SANTIAGO | VILLA MADRID | RR 18 CALLE 11 | | | COAMO | PR | 00769 | |
| 1757104 | GLENDA I. FUENTES CANCEL | URB BRISAS DE LOIZA 173 SAGITARIIO | | | | CANOVANAS | PR | 00729 | |
| 2111193 | GLENDA I. HERNANDEZ HERNADEZ | URB. OLYMPIC VILLE 20 AMSTERDAM | | | | LAS PIEDRAS | PR | 00771 | |
| 1739873 | Glenda I. Laboy Santiago | HC-01 3526 | | | | Villalba | PR | 00766 | |
| 1750751 | Glenda I. Serrano Soto | Colinas Del Sol II | 44 Calle 4 Apartamento 4412 | | | Bayamon | PR | 00957-7011 | |
| 537112 | Glenda I. Soto Diaz | HC-01 Box 5428 | | | | Ciales | PR | 00638 | |
| 1659534 | Glenda I. Vidal Morales | Urb. Toa Alta Heights S-6 | Calle 22 | | | Tao Alta | PR | 00953 | |
| 1643783 | GLENDA I. VIDAL MORALES | URB. TOA ALTA HEIGHTS S-6 CALLE 22 | | | | TOA ALTA | PR | 00953 | |
| 844190 | GLENDA J RODRIGUEZ MARTINEZ | COND TAINO | 411 CALLE SENTINA APT O-201 | | | SAN JUAN | PR | 00923-3440 | |
| 1854629 | Glenda J. Crespo Pena | HC-56 Box 5134 | | | | AGUADA | PR | 00602 | |
| 1752966 | Glenda L Acevedo Figueroa | Calle 35 AR42 Urb Toa Alta Heights | | | | TOA ALTA | PR | 00953 | |
| 1604393 | GLENDA L GARCIA BONILLA | BO. GUAYABAL SECTO CERRO | HC - 01 BOX 4424 | | | JUANA DIAZ | PR | 00795 | |
| 1633841 | Glenda L Garcia Bonilla | Bo. Guayabel Secto Cerro | HC-01 Box 4424 | | | Juana Diaz | PR | 00795 | |
| 1586601 | Glenda L Hernandez Alamo | PO Box 6977 | | | | CAGUAS | PR | 00726 | |
| 336156 | GLENDA L MIRANDA SAEZ | HC 03 BOX 8460 | | | | Barranquitas | PR | 00794 | |
| 2041542 | Glenda L Morales Aviles | PO Box 4683 | | | | AGUADILLA | PR | 00605 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1753161 | GLENDA L OQUENDO RODRIGUEZ | CALLE MALAVE 67 VILLA ALEGRE | | | | CAYEY | PR | 00736 | |
| 1753161 | GLENDA L OQUENDO RODRIGUEZ | GLENDA LEE OQUENDO RODRIGUEZ | CALLE MALAVE 67 VILLA ALEGRE | | | Cayey | PR | 00736 | |
| 1596258 | Glenda L Ruiz Caraballo | PO Box 273 | | | | Cabo Rojo | PR | 00623 | |
| 1734493 | Glenda L. Castillo Cuebas | 8408 C/ Balbino Trinta Urb. Río Cristal | | | | Mayaguez | PR | 00680 | |
| 1666261 | Glenda L. Cortes Burgos | 133 Urb. Villas del Bosque, C10 | | | | Cidra | PR | 00739 | |
| 1666261 | Glenda L. Cortes Burgos | Urb. Villas del Bosque | Calle Violeta C10 | | | Cidra | PR | 00739 | |
| 1548179 | Glenda L. Estades Osorio | PO Box 9454 | | | | CAGUAS | PR | 00726 | |
| 1746146 | Glenda L. Figueroa Ramos | HC 01 Box 4489 | | | | Corozal | PR | 00783 | |
| 1500914 | Glenda L. Ortiz Morales | Urb. Villa Verde | Calle C 25 | | | Cayey | PR | 00736 | |
| 1732207 | Glenda L. Rivera Alvarado | Carr. 555 KM. 6.1, Bo. Coamo Arriba | | | | Coamo | PR | 00769 | |
| 1732207 | Glenda L. Rivera Alvarado | HC-02 Box. 4144 | | | | Coamo | PR | 00769 | |
| 1808272 | Glenda L. Rivera Nazario | Calle Baldorioty #43 | | | | Morovis | PR | 00687 | |
| 1842990 | Glenda Lee Casiano Acosta | HC - 38 BOX 7175 | | | | Guanica | PR | 00653 | |
| 1753768 | GLENDA LEE OQUENDO RODRIGUEZ | CALLE MALAVE 67 VILLA ALEGRE | | | | CAYEY | PR | 00736 | |
| 1680782 | Glenda Lee Soto Molina | Urb. Monte Alto Calle Membrillo | Casa #116 | | | Gurabo | PR | 00778 | |
| 1890887 | Glenda Liz Garcia Bonilla | HC-01 Box 4424 | | | | Juana Diaz | PR | 00795 | |
| 1705727 | Glenda Liz Matos Alvira | HC-02 Buzon 17616 | | | | Rio Grande | PR | 00745 | |
| 1733099 | Glenda Liz Rivera Vazquez | Torre Del Parque Sur Apt 204 | | | | Bayamon | PR | 00956 | |
| 1470478 | Glenda Liz Vazquez Vazquez | PO Box 704 | | | | Naranjito | PR | 00719 | |
| 1696142 | GLENDA M ALVARADO DIAZ | HC61 BOX 4997 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1696142 | GLENDA M ALVARADO DIAZ | PARQUE TERRALINDA BOX 2003 URB. LAGO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 1210592 | GLENDA M PETERSON MONELL | HC1 BOX 7331 | | | | VIEQUES | PR | 00765 | |
| 1655022 | GLENDA M TORRES O FARRILL | PO BOX 1206 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1735550 | GLENDA M. ALMODOVAR TORRES | ESTANCIAS DE YAUCO | TURQUESA I-6 | | | YAUCO | PR | 00698-2805 | |
| 1559816 | Glenda Mercado Rodriguez | Carr 354 int 355 | | | | Mayaguez | PR | 00680 | |
| 1559816 | Glenda Mercado Rodriguez | HC 05 Box 54729 | | | | Mayaguez | PR | 00680 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2044201 | Glenda Montes Laboy | La Ponderosa Calle Bronco 505 | | | | Ponce | PR | 00730 | |
| 1845754 | GLENDA MORALES ROSARIO | P O BOX 174 | | | | LA PLATA | PR | 00786 | |
| 1763008 | Glenda Ortiz Sepulveda | PO Box 202 | | | | Yabucoa | PR | 00767 | |
| 1727055 | Glenda Ramírez Fortis | Estancias de Monte Rio | 136 Calle Tulipan | | | Cayey | PR | 00736 | |
| 1597981 | Glenda Ramos Ayala | Alts de Terralinda 74 calle lirios | | | | Yabucoa | PR | 00767 | |
| 1540096 | Glenda S Otero Martinez | Bo Morovis Sur Sector Jobos | | | | Morovis | PR | 00687 | |
| 1724572 | Glenda Vega Gonzalez | PO BOX 1248 | | | | ANASCO | PR | 00610 | |
| 1658091 | Glenda Y. Pérez Pérez | PO Box 334 | | | | Punta Santiago | PR | 00741 | |
| 1673232 | Glenda Z. Rosa Matos | 2990 Wild Pepper | | | | Deltona | FL | 32725 | |
| 405311 | Glendal Perez Perez | Thomasville Park, Apt 3302 | Calle Nepomusemo | | | Carolina | PR | 00987 | |
| 1801855 | Glendalis Fontan Nieves | PO Box 593 Bo. Perchas | | | | Morovis | PR | 00687 | |
| 1472684 | Glendalis Pellicier Martinez | Calle Justiniano #153 | | | | Mayaguez | PR | 00680 | |
| 1472386 | Glendalis Pellicies Martinez | #153 Calle Justniano Boila Quinta | | | | Mayaquez | PR | 00680 | |
| 51427 | GLENDALIZ BERRIOS TORRES | HC 01 BOX 15057 | | | | COAMO | PR | 00769 | |
| 1750364 | Glendaliz Feliciano Misla | 473 Ave. Noel Estrada | | | | Isabela | PR | 00662 | |
| 1873578 | Glendaliz Figuena Albelo | HC-02 Box 7999 | | | | Guayanilla | PR | 00656 | |
| 1797689 | Glendaliz Figueroa Albelo | HC-02 Box 7999 | | | | Guayanilla | PR | 00656 | |
| 1665094 | GLENDALY C RIVERA RAMIREZ | CALLE 5 K-39 | VILLA NUEVA | | | CAGUAS | PR | 00727 | |
| 1629444 | Glendaly Dieppa Cruz | Apartado 9283 | | | | CAGUAS | PR | 00726 | |
| 1629444 | Glendaly Dieppa Cruz | Departamento de Educación de Puerto Rico | Calle Juan Calaf Urb. Industrial Tres Monjitas | | | Hato Rey | PR | 00917 | |
| 660670 | GLENDALY DIEPPA CRUZ | PO BOX 9283 | | | | CAGUAS | PR | 00726 | |
| 1995533 | Glendaly Rodriguez Ramos | Urb. La Concepcion #202 | | | | Guayanilla | PR | 00656 | |
| 823396 | GLENDALY SANTIAGO SANTIAGO | 111 PASEO TORRE ALTA | | | | Barranquitas | PR | 00794 | |
| 823396 | GLENDALY SANTIAGO SANTIAGO | APARTADO 1665 | | | | AIBONITO | PR | 00705 | |
| 121841 | GLENDALYS CUEVAS RAMOS | HC 5 Box 26626 | | | | UTUADO | PR | 00641 | |
| 121841 | GLENDALYS CUEVAS RAMOS | URB VICTORIA HEIGHTS | CALLE 3 J-1 | | | BAYAMON | PR | 00959 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1666049 | Glendalys Gonzalez Santiago | HC 44 Box 12775 | | | | Cayey | PR | 00736 | |
| 1821491 | GLENDAMID TORRES | PO BOX 689 | | | | OROCOVIS | PR | 00720 | |
| 2033148 | Glendamid Torres Torres | P.O. Box 689 | | | | Orcovis | PR | 00720 | |
| 1907393 | Glendy E. Rodriguez Velez | #74 Calle Santa Clara | | | | Guayanilla | PR | 00656 | |
| 1874601 | Glenita Alvarez Rios | P. O. Box 141 | | | | Maricao | PR | 00600 | |
| 1684114 | GLENN A PADILLA RODRIGUEZ | PO BOX 1349 | | | | LAS PIEDRAS | PR | 00771 | |
| 1762996 | Glenn A. Padilla Rodriguez | BO POX 1349 | | | | Las Piedras | PR | 00771 | |
| 1620324 | GLISERDA SERRANO LAUREANO | UBRANIZACION SANTA ANA | CALLE 8 M1 | | | VEGA ALTA | PR | 00692 | |
| 1593288 | Glisobel Collado Torres | Departamento De Educacion | HC 5 Box 8056 | | | Yauco | PR | 00698 | |
| 1574605 | GLISOBEL COLLADO TORRES | HC 5 BOX 8056 | | | | YAUCO | PR | 00698 | |
| 1766849 | Glizette Alicea Chetrangolo | 8925 Kittanning Ave | | | | Orlando | FL | 32836-8884 | |
| 1984520 | Glodires Velez Gonzalez | HC 03 Box 17268 | | | | UTUADO | PR | 00641 | |
| 2126539 | Glona Ivette Perez | 103 Villas de San Jose | | | | Cayey | PR | 00736-9300 | |
| 2108903 | Glora Grau Santiago | PO Box 2000 PMB 49 | | | | Mercedita | PR | 00715 | |
| 1621309 | Glorai Velez Pellot | Calle D 119 Ramey | | | | AGUADILLA | PR | 00603 | |
| 1858384 | Gloria A Ortiz Medina | 636 Urb. Villa Prades | Calle Domingo Cruz | | | San Juan | PR | 00924-2112 | |
| 1944084 | Gloria A Ortiz Medina | 636 Urb. Villa Prudes | Calle Domingo Cruz | | | San Juan | PR | 00924-2112 | |
| 1858384 | Gloria A Ortiz Medina | Ave Tnte. cesar Gonzalez esq. | c /Juan Calaf urb tres Monjitas | | | San Juan | PR | 00919 | |
| 1944084 | Gloria A Ortiz Medina | Ave. Tnte. Cesar Gonzalez Esq. C/ Juan Calaf. | Urb. Tres Monjito | | | San Juan | PR | 00919 | |
| 1973866 | Gloria A. Calderon Collazo | HC-01- BOX 6155 | | | | LAS PIEDRAS | PR | 00771-9714 | |
| 1877458 | Gloria A. Colon Santiago | HC-11 Box 48260 | | | | CAGUAS | PR | 00725-9032 | |
| 1867673 | Gloria A. Rivera Torres | PO Box 10435 | | | | Ponce | PR | 00732 | |
| 1890397 | Gloria A. Santoni Sanchez | Box 336102 | | | | Ponce | PR | 00733-6102 | |
| 1893561 | Gloria A. Soler Oquendo | HC 04 Box 45961 | | | | Mayaguez | PR | 00680 | |
| 2133923 | Gloria A. Torres Maldonado | N8 - 13 - El Madrigal | | | | Ponce | PR | 00730-1439 | |
| 2133927 | GLORIA A. TORRES MALDONADO | N8-CALLE 13-URB EL MADRIGAL | | | | PONCE | PR | 00730-1439 | |
| 999639 | GLORIA ALBIZU BARBOSA | HC 6 BOX 4432 | | | | COTO LAUREL | PR | 00780-9527 | |
| 1752308 | Gloria Alvarez Muniz | 9448 Balbino Trinta | Urb. Rio Cristal | | | Mayaguez | PR | 00680 | |
| 1879693 | GLORIA B. GARCIA TEXIDOR | BOX 748 | | | | GUAYAMA | PR | 00785 | |
| 1650537 | Gloria B. Lopez Cruz | PO Box 110 | | | | Arroyo | PR | 00714 | |
| 1747300 | GLORIA CABALLER VINAS | HC.50 BOX.20900 | | | | SAN LORENZO | PR | 00754 | |
| 1629926 | Gloria Carlo Lugo | HC 2 Box 1902 | | | | Boqueron | PR | 00622 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2071928 | Gloria Carrasquillo Delgado | Calle 7 #61 Hill Brothers | | | | San Juan | PR | 00924 | |
| 94259 | Gloria Collazo Caraballo | Urb. Jesus M. Lago I-10 | | | | UTUADO | PR | 00641 | |
| 94581 | GLORIA COLLAZO LOPEZ | BARRIO VACAS | APARTADO 287 | | | Villalba | PR | 00766 | |
| 94581 | GLORIA COLLAZO LOPEZ | HC-1 BOX 7833 | | | | Villalba | PR | 00766 | |
| 1503377 | Gloria Cortes Aldahondo | PO Box 5216 | | | | San Sebastian | PR | 00685 | |
| 1916040 | GLORIA COTTO ONEILL | VILLAS DEL SE\ORIAL APT 1007 | | | | RIO PIEDRAS | PR | 00926 | |
| 1645249 | Gloria D Alicea Colon | Urb. La Providencia | Calle 16 Bloque 2D18 | | | TOA ALTA | PR | 00953 | |
| 1683430 | Gloria D. Rivera Meléndez | HC 5 Box 45829 | | | | Vega Baja | PR | 00693 | |
| 1862500 | Gloria de Fatima Garcia Echevarria | HC 06 Box 4238 | | | | Coto Laurel | PR | 00780 | |
| 2082292 | Gloria de I. Garcia Echevarria | HC-06 Box 4238 | | | | Coto Laurel | PR | 00780 | |
| 1942966 | GLORIA DEL C. BACHIER CORDORA | C-8 PERUGIA | | | | SAN JUAN | PR | 00924 | |
| 1995798 | Gloria Del C. Bachier Cordova | C-8 Perugia Ext Villa Capri | | | | San Juan | PR | 00924 | |
| 1554817 | GLORIA DEL C. GARCIA ECHEVARRIA | URB. VALLE HUCARES | 101 CALLE EL GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| 1554160 | Gloria del C. Garcia Echevarria | Urb. Valle Hucares | 101 Calle Guayacan | | | Juana Diaz | PR | 00795 | |
| 1774572 | Gloria Delgado Rios | HC-11 Box 48078 | | | | CAGUAS | PR | 00725 | |
| 2164642 | Gloria Diaz Lopez | Ave. Bolivia 299 Ciudad Cristiana | | | | Humacao | PR | 00791 | |
| 145497 | GLORIA DURAN TORRES | 110 URB VISTA DEL MAR | | | | MAYAGUEZ | PR | 00682 | |
| 1752837 | GLORIA E BADIA DE HERNANDEZ | 2101 PORTAL DE SOFIA | 111 CECILIO URBINA | | | Guaynabo | PR | 00969 | |
| 1960576 | GLORIA E BURGOS OSORIO | HC 1 BOX 6051 | | | | CIALES | PR | 00638 | |
| 84481 | GLORIA E CASTRO TIRADO | HC 2 BOX 10567 | | | | LAS MARIAS | PR | 00670-9049 | |
| 1815195 | Gloria E Colon Lopez | Calle Rocio #53 | Paseo de las Brumas | | | Cayey | PR | 00736 | |
| 1832205 | Gloria E Colon Lopez | CalleRico de las #53 Pasos Brumas | | | | Cayey | PR | 00736 | |
| 999840 | GLORIA E COLON ORTIZ | F10 EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 1583560 | Gloria E Corales Alameda | HC-4 Box 22107 | | | | Lajas | PR | 00667-9420 | |
| 1726583 | GLORIA E CRUZ | HC 56 | BOX 5026 | | | AGUADA | PR | 00602 | |
| 1677724 | GLORIA E DE JESUS CORREA | CALLE 26 | V 83 RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660896 | Gloria E Diaz Gonzalez | Urb Ciudad Masso | J8 Calle 7 | | | San Lorenzo | PR | 00754 | |
| 169823 | GLORIA E FIGUEROA DOMINGUEZ | BO SABANA | P O BOX 572 | | | OROCOVIS | PR | 00720-0572 | |
| 1778125 | GLORIA E GARCIA CRESPO | CALLE 1-A-4 RIO SOL | | | | PENUELAS | PR | 00624 | |
| 1829943 | Gloria E Garcia Cruz | Urb. Vista Alegre Calle Lirio | Buzon 920 | | | Villalba | PR | 00766 | |
| 1904791 | Gloria E Garcia Quinones | T-11 Calle Eucalipto Urb. Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1963472 | Gloria E Garcia Quinones | Urb. Glenview Gardens | T-11 Calle Eucalipto | | | Ponce | PR | 00730 | |
| 1631668 | Gloria E Jovet Melero | Calle 4 Q11 La Milagrosa | | | | Bayamon | PR | 00959 | |
| 273430 | GLORIA E LOPEZ MARTINEZ | HC 01 BOX 5094 | OLLAS | | | SANTA ISABEL | PR | 00757 | |
| 1972847 | Gloria E Lugo Rivera | F-5 Calle Sara Urb. Santa Rosa | | | | CAGUAS | PR | 00725 | |
| 2008283 | GLORIA E MONTALVO SAEZ | URB VILLA ALBA | I 24 CALLE 11 | | | Sabana Grande | PR | 00637 | |
| 2109892 | Gloria E Montalvo Santiago | Urb. Jardines de Villa Alba #9 | | | | Sabana Grande | PR | 00637 | |
| 1930179 | GLORIA E OCASIO GUADALUPE | URB LAS DELICIAS | 2057 CALLE J ORTIZ DE LA RENTA | | | PONCE | PR | 00728 | |
| 2113583 | Gloria E Oquendo Soto | PO Box 577 | | | | JAYUYA | PR | 00664 | |
| 1940062 | GLORIA E RIVERA GUZMAN | RR 03 BOX 10773 | | | | TOA ALTA | PR | 00953 | |
| 193542 | GLORIA E RODRIGUEZ GUZMAN | URB COUNTRY CLUB | HY-13 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 1210928 | GLORIA E TORRES COLON | CALLE 11 389 | HILL BROTHERS | | | RIO PIEDRAS | PR | 00924 | |
| 1000073 | GLORIA E TORRES NEGRON | URB LA ESPERANZA | N 8 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 2038144 | Gloria E. Alicea Caraballo | RR-01 Buzon 2857 | | | | Cidra | PR | 00739 | |
| 1210796 | Gloria E. Alicea Caraballo | RR-01 Buzon 2857 | | | | Cidro | PR | 00739 | |
| 1995643 | Gloria E. Alicia Caraballo | Bo. Rabanal | Carr. 173 Km 7.9 | RR-01 Buzon 2857 | | Cidra | PR | 00739 | |
| 1833540 | Gloria E. Arroyo Bula | 620 Luis A. Morales | Estancias Del Golf | | | Ponce | PR | 00730-0536 | |
| 1964601 | Gloria E. Barreto | P.O. Box 1268 | | | | Vega Baja | PR | 00694 | |
| 1777506 | GLORIA E. BONILLA CORTES | HC 59 BOX 5761 | | | | AGUADA | PR | 00602 | |
| 1770238 | GLORIA E. BURGOS OSORIO | HC 01 BOX 6051 | | | | CIALES | PR | 00638 | |
| 193488 | GLORIA E. COLLAZO CARABALLO | I 10 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 1611504 | GLORIA E. CORTES COLLAZO | URB. VILLA GRANADA | 495 CALLE TERUEL | | | SAN JUAN | PR | 00923-2721 | |
| 1992249 | Gloria E. Cruz Gonzales | HC 7 Box 5022 | | | | Juana Diaz | PR | 00795 | |
| 1724200 | Gloria E. Cruz Vera | HC 02 Box 12051 | | | | Moca | PR | 00676 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1647090 | Gloria E. De Jesús Cruz | Calle 3 G-19 Alturas De Fair View | | | | TRUJILLO ALTO | PR | 00976 | |
| 1676396 | Gloria E. Diaz Rodriguez | Calle 34 Bloque 42 casa 12 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1612770 | Gloria E. Febres-Sanchez | Brisas de Borinquen | 200 c/Dr. Clemente Fernandez | Box 109 | | Carolina | PR | 00985 | |
| 2164598 | Gloria E. Figueroa Dominguez | PO Box 572 | | | | Orocovis | PR | 00720 | |
| 1780827 | Gloria E. Maldonado Ortiz | Golden Hills 1208 Calle Marte | | | | Dorado | PR | 00646-6913 | |
| 2124653 | Gloria E. Mendez Guzman | 920 Ave. Jesus T. Pinero | Cond. Las Americas Park | Apt. 1514 | | San Juan | PR | 00921 | |
| 1000494 | GLORIA E. MENDEZ GUZMAN | COND LAS AMERICAS PARK I | 920 AVE JESUS T PINERO STE 1 | | | SAN JUAN | PR | 00921-1918 | |
| 1793258 | Gloria E. Mercado Valle | 5D Ruta 474 | | | | Isabela | PR | 00662 | |
| 1976872 | Gloria E. Montijo Alvelo | PO Box 271 | | | | Ciales | PR | 00638 | |
| 193524 | GLORIA E. MUNOZ FIGUEROA | VILLAS DE LOIZA | CALLE 33 AM 29 | | | CANOVANAS | PR | 00729 | |
| 1905977 | Gloria E. Nunez Oquendo | 7649 Manuel Zeno Gandia | Extension Mariani | | | Ponce | PR | 00717 | |
| 1905977 | Gloria E. Nunez Oquendo | PO Box 1974 | | | | Ponce | PR | 00732 | |
| 1968598 | Gloria E. Oquendo Soto | Departamento de Educacion de Puerto Rico | P.O. Box 577 | | | JAYUYA | PR | 00664 | |
| 2081781 | GLORIA E. ORTIZ SANCHEZ | 22 CALLE LUNA | | | | COAMO | PR | 00769 | |
| 1942969 | Gloria E. Ortiz Sanchez | 22 Calle Luna, Villa Santa Catalina | | | | Coamo | PR | 00769 | |
| 1982974 | Gloria E. Ramos Cruz | Urbanizacion San Antonio Calle G 142 | | | | Arroyo | PR | 00714 | |
| 1831377 | GLORIA E. RIVERA GONZALEZ | URB. HAC. JULIANA CALLE ROBUSTIANA #43 | | | | COTO LAUREL | PR | 00780 | |
| 1858648 | Gloria E. Rodriguez Amaro | # M592 C-10B | Alturas de Rio Grande | | | Rio Grande | PR | 00745 | |
| 2019336 | Gloria E. Rodriguez Pabon | P.O. Box 939 | | | | Ensenada | PR | 00647 | |
| 1981489 | GLORIA E. ROMAN RIVERA | P.O. BOC 1437 | | | | Arecibo | PR | 00613 | |
| 1676932 | Gloria E. Serrano Moran | Calle Carolina Parcela #130 Bda Carmelita | | | | Vega Baja | PR | 00693 | |
| 1676932 | Gloria E. Serrano Moran | Calle Zumbador | Buzón 36 Bda Santa Rosa | | | Vega Baja | PR | 00693 | |
| 1915887 | Gloria E. Torres Baez | H-C-20 Box.17621 | | | | Juncos | PR | 00777-9615 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1800593 | Gloria E. Vera Vera | Urbanizacion Villa Rita | Calle 3 D 11 | | | San Sebastian | PR | 00685 | |
| 1867291 | Gloria Elsa Rodriguez Galaya | Pueblo Nuevo C-17 | | | | Yauco | PR | 00698 | |
| 1863286 | Gloria Elsie Rodriguez Rodriguez | Valle de Andalucia | 2940 Santillana | | | Ponce | PR | 00728-3105 | |
| 1830805 | Gloria Elsie Rodriguez Rodriguez | Valle de Andalucia 2940 Santillana | | | | Ponce | PR | 00728 | |
| 1961280 | Gloria Elsie Rodriguez Rodriguez | Valle de Andalucia 2940 Santillana | | | | Ponce | PR | 00728-3108 | |
| 1435498 | Gloria Encarnación Encarnación | Calle Ramon Quiñones I-9 | Urb Eduardo J. Saldaña | | | Carolina | PR | 00983 | |
| 1784954 | Gloria Enid Moya Segarra | PO Box 1613 | | | | Hatillo | PR | 00659 | |
| 90659 | GLORIA ESMURRIA BURGOS | APARTADO 825 | | | | JUANA DIAZ | PR | 00795 | |
| 2093103 | GLORIA ESTHER BURGOS ROSADO | AVE. BARBOSA #606 | | | | RIO PIEDRAS | PR | 00936 | |
| 2093103 | GLORIA ESTHER BURGOS ROSADO | PO BOX 3443 | | | | CAYEY | PR | 00737 | |
| 2093103 | GLORIA ESTHER BURGOS ROSADO | PO Box 373443 | | | | Cayey | PR | 00737 | |
| 2135603 | Gloria Esther Carrion | Calle Tanoa Edf. K-38 | Apt. 358 Manuel A. Perez | | | San Juan | PR | 00923 | |
| 2093464 | Gloria Esther Colon Lopez | Rocio 53 Paseo de las Brunas | | | | Cayey | PR | 00736 | |
| 1958796 | Gloria Esther Colon Lopez | Rocio 53, Paseo de las Brumas | | | | Cayey | PR | 00736 | |
| 1833048 | Gloria Esther Figueroa Vazquez | Urb. Estancia de Sta. Rosa | 34 Calle Roble | | | Villalba | PR | 00766-8006 | |
| 1787009 | Gloria Esther Figueroa-Colon | Calle Girasol 2-P-15 | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | |
| 1999664 | Gloria Esther Figueroa-Colon | Urb Lomas Verdes | | | | Bayamon | PR | 00956 | |
| 1791893 | Gloria Esther Gascot Sierra | Rr11 Box 5459 Bo.Nuevo | | | | Bayamon | PR | 00956 | |
| 1676212 | Gloria Esther Olivo Nieves | PO Box 2096 | | | | Vega Baja | PR | 00693 | |
| 1986455 | Gloria Esther Velez Rodriguez | 3548 Calle Sta Juanita | Ext Santa Teresita | | | Ponce | PR | 00730-4612 | |
| 2071529 | Gloria Esther Vera Justiniano | HC01 Box 2666 | | | | Adjuntas | PR | 00601 | |
| 1450458 | Gloria Fernandez Rivera | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1450458 | Gloria Fernandez Rivera | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin, Abogado Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 900859 | GLORIA FERREIRO FERNANDEZ | 909 CALLE DUKE APT TH9 | | | | SAN JUAN | PR | 00927 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258298 | GLORIA FIGUEROA DOMINGUEZ | PO BOX 572 | | | | OROCOVIS | PR | 00720 | |
| 1824216 | Gloria Flores Almadouar | Reparto Pueblo Nuevo Calle Ambar 104 | | | | SAN GERMAN | PR | 00683 | |
| 2038440 | Gloria G. Gonzalez Borrero | Bo Rabanal Buzon 2288 | | | | Cidra | PR | 00739 | |
| 1914650 | Gloria G. Gonzalez Borrero | Bo. Raband Buzon 2288 | | | | Cidra | PR | 00739 | |
| 1679548 | Gloria Garcia | Rio Sol Calle 1 A 4 | | | | Penuelas | PR | 00624 | |
| 1654965 | Gloria Garcia | Rio Sol Calle 1 A-4 | | | | Peñuelas | PR | 00624 | |
| 193586 | GLORIA GARCIA CRESPO | URB RIO SOL | CALLE 1 A-4 | | | PENUELAS | PR | 00624 | |
| 1685862 | Gloria Garcia Crespo | Urb. Rio Sol Calle 1 A-4 | | | | Peñuelas | PR | 00624 | |
| 661057 | GLORIA GARCIA GONZALEZ | 86 URB SAN LORENZO VALLEY | | | | SAN LORENZO | PR | 00754 | |
| 661057 | GLORIA GARCIA GONZALEZ | DEPARTAMENTO DE LA FAMILIA ADFAN | CALLE GOYCO ESQUINA | | | CAGUAS | PR | 00725 | |
| 1564654 | Gloria Garcia Gonzalez | HC 70 Box 48813 | | | | San Lorenzo | PR | 00754 | |
| 1629324 | GLORIA GERENA NIEVES | HC 3 BOX 12905 | | | | Camuy | PR | 00627 | |
| 2047570 | Gloria Gomez Lopez | #1116 Alejo Cruzado Urb. Country Club | | | | San Juan | PR | 00924 | |
| 1690568 | Gloria Gonzalez Colon | Calle 2 B 8 Urb. Del Carmen | | | | Camuy | PR | 00627 | |
| 2103311 | GLORIA GRAU SANTIAGO | PO BOX 2000 PMB 49 | | | | MERCEDITA | PR | 00715 | |
| 193603 | GLORIA GUZMAN RAMOS | HC 4 BOX 9834 | | | | UTUADO | PR | 00641 | |
| 1643163 | Gloria Guzman Vazquez | P.O. Box 1165 | | | | Rincon | PR | 00677 | |
| 1784483 | Gloria Hernandez Feliciano | HC - 01 Box 6978 | | | | Moca | PR | 00676 | |
| 1631323 | GLORIA I BELTRAN QUILES | URB. SAN RAFAEL | CALLE SAN ANTONIO #137 | | | Arecibo | PR | 00612 | |
| 193464 | GLORIA I CAEZ DE JESUS | PO BOX 1140 | | | | AGUAS BUENAS | PR | 00703-1140 | |
| 1451106 | GLORIA I DELGADO GARCIA | URB EL PARAISO | 5 REPTO GLORIVEE | | | Arecibo | PR | 00612-9541 | |
| 1000213 | GLORIA I LOPEZ ALICEA | URB EL CORTIJO | AG20 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 1470133 | Gloria I Matos Diaz | 4203 Thomas Wood Ln. | | | | Winter Haven | FL | 33880 | |
| 1334925 | GLORIA I PEREZ MAURY | URB PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| 2114566 | Gloria I Pizzaro Cruz | Calle Alto 215 | Buen Consejo | | | Rio Piedras | PR | 00926 | |
| 1847827 | GLORIA I RIVERA RAMOS | HC-02 BOX 12630 | | | | AGUAS BUENAS | PR | 00703-9603 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1591584 | GLORIA I. GARCIA QUINTANA | PO BOX 483 | | | | MERCEDITA | PR | 00715-0483 | |
| 1850654 | Gloria I. Nieves Reyes | P.O. Box 449 | | | | San Lorenzo | PR | 00754 | |
| 1861611 | Gloria I. Ortiz Rodriguez | 2-2 Calle 5 | Sabana Gardens | | | Carolina | PR | 00983 | |
| 1555054 | Gloria I. Ortiz Rodriguez | Sabana Gardens | 22 Calle 5 | | | Carolina | PR | 00983 | |
| 1861611 | Gloria I. Ortiz Rodriguez | Urb. Mountain View | C 10 Calle 14 | | | Carolina | PR | 00987 | |
| 1991612 | Gloria I. Rivera Figueroa | Coop Ciudad | Univ 2 Ave Periferal | 905 B | | TRUJILLO ALTO | PR | 00976 | |
| 1831402 | Gloria I. Torres De Hoyos | PO Box 801535 | | | | Coto laurel | PR | 00780-1535 | |
| 1884525 | Gloria I. Torres Suarez | A42 Calle Bucore - Urb. El Plantio | | | | Toa Baja | PR | 00949 | |
| 1892672 | GLORIA I. VICENTY RAMOS | 1746 ECHEGARAY LITHEDA HEIGHTS | | | | SAN JUAN | PR | 00926 | |
| 1801165 | Gloria Igna Rodriguez Feliciano | 2544 Tenerife | Urb Villa del Carmen | | | Ponce | PR | 00716-2228 | |
| 1906932 | Gloria Igna Rodriguez Feliciano | 2544 Tenerife urbanizacion Villa Del Carmen | | | | Ponce | PR | 00716 | |
| 1602481 | Gloria Ileana Zambrana Gierbolini | Estancias Del Golf | Calle Wito Morales #537 | | | Ponce | PR | 00730 | |
| 1934096 | Gloria Ilenma Zambrano Gierbolini | #537 Estancias del Golf, Wito Morales | | | | Ponce | PR | 00730 | |
| 1907245 | Gloria Illana Zimbrana Gierbolini | #537 Urb. Estimuns del Golf | Wito Morales | | | Ponce | PR | 00730 | |
| 1969126 | Gloria Ines Colon Lorenzi | C-4 Urb. Jardines De Sta. Isabel | | | | Santa Isabel | PR | 00757 | |
| 1211014 | GLORIA INES PACHECO | HC 10 BOX 6994 | | | | Sabana Grande | PR | 00637-9449 | |
| 1985261 | Gloria Ines Vega Pacheco | HC-10 Box 6994 | | | | Sabana Grande | PR | 00637 | |
| 1928608 | Gloria Ivette Almodovar Gonzalez | Urb. Country Club 4ta ext. | Calle Martinica # 831 | | | San Juan | PR | 00924 | |
| 1873918 | Gloria Ivette Almodovar Gonzalez | Urb. Country Club 4th ext. | Calle Martinica #831 | | | San Juan | PR | 00924 | |
| 1769176 | Gloria J. Rodriguez Rivera | Calle Elisa Tavares HB-25 7 ma Seccion Levitown | | | | Toa Baja | PR | 00949 | |
| 2014681 | GLORIA L GONZALEZ DELGADO | #237 C/ Miosotis | Valle Escondido | | | Carolina | PR | 00987 | |
| 1987815 | Gloria L. Rivera David | Hc 04 Box 7009 | | | | Coama | PR | 00769 | |
| 1709536 | GLORIA LOPEZ MARTINEZ | URB VILLA LINARES | E9 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 1638982 | Gloria M Acosta Luciano | Urb La Rambla 1249 Calle Clarisa | | | | Ponce | PR | 00730 | |
| 1831210 | Gloria M Arroyo Rodriguez | Urb Los Caobos | 1477 Calle Jaguey | | | Ponce | PR | 00716-2360 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1656586 | Gloria M Colon Rivas | C-23 Calle B Reparto Montellano | | | | Cayey | PR | 00736 | |
| 1717120 | Gloria M Cruzado Nieves | PO Box 1556 | | | | Guanica | PR | 00653 | |
| 2122214 | GLORIA M DE JESUS VEGA | PO BOX 8815 | | | | PONCE | PR | 00732 | |
| 1837192 | Gloria M Diaz Rosa | Urb. Jard. de Cerro Gordo | Calle 5 B-23 | | | San Lorenzo | PR | 00754 | |
| 193673 | GLORIA M FELICIANO RODRIGUEZ | HC 02 BOX 14528 | | | | GUAYANILLA | PR | 00656 | |
| 2071452 | Gloria M Lugo Santiago | Po box 105 | | | | QUEBRADILLAS | PR | 00678 | |
| 2126754 | Gloria M Martinez Ruiz | HC 7 Box 27037 | | | | Mayaguez | PR | 00680 | |
| 1000365 | GLORIA M MAURY TAVAREZ | PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987-7617 | |
| 1702402 | Gloria M Nieves Garcia | Cond. Vistas de Montecasino apt. 3205 | | | | TOA ALTA | PR | 00953 | |
| 661180 | GLORIA M ORTIZ LUGO | PO BOX 9023934 | | | | SAN JUAN | PR | 00902-3934 | |
| 1822270 | Gloria M Pena Benitez | 187 Flamboyan Gran Vista I | | | | Gurabo | PR | 00778-5023 | |
| 1211108 | GLORIA M QUINONES REYES | HC 2 BOX 4846 | | | | SABANA HOYOS | PR | 00688-9517 | |
| 2127637 | Gloria M Ramos Lebron | Hc #4 Box 6807 | | | | Yabucoa | PR | 00767 | |
| 1603989 | Gloria M Rios Gonzalez | PO Box 425 | | | | Lares | PR | 00669 | |
| 1211119 | GLORIA M RIVERA VALENTIN | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 844232 | GLORIA M ROSADO PELLOT | URB VILLA OLIMPICA | 297 PASEO 9 | | | SAN JUAN | PR | 00924 | |
| 512514 | GLORIA M SANTAELLA PONS | 2724 ASTURIAS | ALHAMBRA COURT GARDEN | | | PONCE | PR | 00716 | |
| 1681893 | Gloria M Soto Gonzalez | PO Box 312 | | | | Patillas | PR | 00723-0312 | |
| 1854679 | GLORIA M SOTO GONZALEZ | URB. VILLA DE PATILLAS | CALLE DIAMANTE E-23 | BOX 00312 | | PATILLAS | PR | 00723 | |
| 1854101 | Gloria M Soto González | P.O. Box 312 | | | | Patillas | PR | 00723 | |
| 1615581 | Gloria M Torres Feliciano | Urb Santa Elena | Calle Ausubo F12 | | | Guayanilla | PR | 00656 | |
| 1806904 | GLORIA M TORRES GARCIA | 347 VERPLANCK AVE | | | | BEACON | NY | 12508 | |
| 1851197 | GLORIA M VAZQUEZ HERNANDEZ | BOX 591 | | | | MOCA | PR | 00676 | |
| 1842374 | Gloria M Vazquez Velazquez | HC 4 BOX 9950 | | | | UTUADO | PR | 00641 | |
| 2111393 | Gloria M. Colon Sanchez | Urb. La Margarita | Calle A-F-2 | | | Salinas | PR | 00751 | |
| 2108505 | Gloria M. Colon Santiago | Urb. San Antonio Calle G #141 | | | | Arroyo | PR | 00714 | |
| 1984677 | Gloria M. Garcia Carrasquillo | HC-04 Box 5741 | | | | Guaynabo | PR | 00971 | |
| 1797766 | GLORIA M. GONZALEZ | 52 CALLE ANTONIO R. BARCELO | | | | CIDRA | PR | 00739 | |
| 281613 | GLORIA M. LUGO SANCHEZ | 102 CALLE ESTACION | | | | MAYAGUEZ | PR | 00680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281613 | GLORIA M. LUGO SANCHEZ | 102 CALLE RAMON VALDEZ | | | | MAYAGUEZ | PR | 00680 | |
| 1961012 | Gloria M. Martinez Ruiz | HC 07 Box 27037 | | | | Mayagüez | PR | 00680 | |
| 1845458 | GLORIA M. MARTINEZ RUIZ | HC 7 BOX 27037 | | | | MAYAGUEZ | PR | 00680 | |
| 1000486 | GLORIA M. MEJIAS MARTINEZ | 5425 CALLE SURCO | HACIENDA LA MATILDE | | | PONCE | PR | 00728-2444 | |
| 1983036 | Gloria M. Melendez Ortiz | HC-01 Box 2139 | | | | Maunabo | PR | 00707 | |
| 1675537 | GLORIA M. MORALES RODRIGUEZ | 3025 CALLE BUENOS AIRES APT 2B | BDA BELGICA | | | PONCE | PR | 00717 | |
| 1656461 | Gloria M. Nieves Berrios | Nogal St. #66 Montecasino | | | | TOA ALTA | PR | 00953 | |
| 1604558 | Gloria M. Nieves Garcia | Cond. Vistad de Montecasino Apt. 3205 | | | | TOA ALTA | PR | 00953 | |
| 1652111 | Gloria M. Olivera Ortiz | PO Box 560363 | | | | Guayanilla | PR | 00656 | |
| 1606872 | Gloria M. Ortiz Alvarado | RR-I Box 13870 | | | | Orocovis | PR | 00720 | |
| 1890038 | Gloria M. Ortiz Lopez | PO Box 916 | | | | Barranquitas | PR | 00794 | |
| 1958499 | GLORIA M. ORTIZ VEGA | HC 2 Box 7248 | | | | Santa Isabel | PR | 00757 | |
| 1524713 | Gloria M. Quiñones Reyes | HC 2 box 4846 | | | | Sabana Hoyos | PR | 00688-9517 | |
| 1859176 | Gloria M. Reyes Rodriguez | D-1 Calle 3 Urb. Villas de Castro | | | | CAGUAS | PR | 00725 | |
| 1863681 | Gloria M. Rivera Villalobos | 4803 Creekside Dr | | | | Killeen | TX | 76543 | |
| 2095104 | Gloria M. Rodriguez Rosa | HC 74 Box 6695 | | | | Cayey | PR | 00736-9533 | |
| 1785731 | Gloria M. Rodriguez Vazquez | PO Box 418 | | | | Barranquitas | PR | 00794 | |
| 1577720 | GLORIA M. ROSADO PELLOT | RES. JUAN C.C. DAVILA | EDF. 6 APT. 37 | | | HATO REY | PR | 00917 | |
| 1622949 | Gloria M. Santaella Pons | 2724 Alhambra Court Garden | Asturias | | | Ponce | PR | 00716-3839 | |
| 1762031 | Gloria M. Seda Rodriguez | Urb. Jardines de Country Club | AQ-11 Calle 38 | | | Carolina | PR | 00983 | |
| 2060499 | GLORIA M. SEPULVEDA RODRIGUEZ | 1438 CALLE DAMASCO | URB SAN ANTONIO | | | PONCE | PR | 00728 | |
| 1815671 | Gloria M. Sepulveda Rodriguez | 1438 Calle Damasco Urb. San Antonio | | | | Ponce | PR | 00728-1606 | |
| 1778044 | Gloria M. Tirado Velazquez | Bo. Pasto Viejo | Sector el Batey #2, Parcelas 118, Ramar 925, Km 3 | | | Humacao | PR | 00791 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1772229 | Gloria M. Tirado Velazquez | Empleado de Custodia | Departamento de Educación | Bo. Pasto Viejo Sector el Batey #2 | Parcelas 118, Ramar 925, Km 3 | Humacao | PR | 00791 | |
| 1778044 | Gloria M. Tirado Velazquez | HC 04 BOX 4416 | | | | Humacao | PR | 00791 | |
| 1674388 | Gloria M. Torres Garcia | 347 Verplank Ave | | | | Beacon | NY | 12508 | |
| 1617212 | Gloria M. Villegas Villegas | RR 3 Box 3251 | | | | San Juan | PR | 00926 | |
| 1756234 | Gloria Maldonado Soto | HC 1 Box 16977 | | | | Humacao | PR | 00791-9017 | |
| 1951903 | Gloria Margarita Torres Corrada | PO Box 1858 | | | | Orocovis | PR | 00720 | |
| 1991790 | Gloria Maria Agosto Claudio | #16 Jazmin Cucharilla | | | | Catano | PR | 00962 | |
| 1833720 | Gloria Maria Alvarado Vega | PO Box 47 | | | | Juana Diaz | PR | 00795 | |
| 1771541 | Gloria Maria Green Rosario | HC 02 Box 6110 | | | | Barranquitas | PR | 00794 | |
| 1767026 | Gloria Maria Mejias Martinez | 5425 Calle Surco | | | | Ponce | PR | 00728-2444 | |
| 1861238 | Gloria Maria Ortiz Garcia | Urb. Valle Alto | 1412 Calle Cima | | | Ponce | PR | 00730-4130 | |
| 1890404 | Gloria Maria Reyes Ortiz | Reparto Montellano CJ-43 | | | | CAYEY | PR | 00736 | |
| 1974216 | Gloria Maria Rodriguez Rivera | Villa Sta. Catalina 2 Carr-150 | | | | Coamo | PR | 00769 | |
| 1972693 | Gloria Maria Ruiz Castillo | Urb. Los Caobos | Bambu 1223 | | | Ponce | PR | 00716 | |
| 2123865 | Gloria Maria Sostre Rosario | HC02 Box 8640 | | | | Corozal | PR | 00783 | |
| 2123865 | Gloria Maria Sostre Rosario | HC02 Box 8823- BO. Cibuco | | | | Corozal | PR | 00783 | |
| 1866688 | Gloria Marie Ruiz Castillo | Urb. Los Caobos Bambu 1223 | | | | Ponce | PR | 00716 | |
| 1744415 | Gloria Martinez Rubiani | J9 Calle 6 Urb. Alturas de Yauco | | | | Yauco | PR | 00698 | |
| 1713183 | Gloria Martínez Rubiani | J9 Calle 6 | Urb. Alturas de Yauco | | | Yauco | PR | 00698 | |
| 1951572 | Gloria Melendez Tavarez | A 51 Calle 12 Valencia | | | | Bayamon | PR | 00959 | |
| 1929989 | Gloria Melero Mateo | San Fernando Garden Apt B1 #31 | | | | Bayamon | PR | 00957 | |
| 2162098 | Gloria Mo Montanez Fontanez | Buzun Rural HC1-6425 | | | | Arroyo | PR | 00714 | |
| 1776488 | Gloria Mojica Diaz | Q20 Calle 22 Villa Universitaria | | | | Humacao | PR | 00791 | |
| 1594205 | Gloria Molina | PO Box 3700 | | | | vega alta | PR | 00692 | |
| 661252 | GLORIA MOLINA GAUD | 17 A B 2-48 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 2015426 | GLORIA MONTALVO SAEZ | I-24 VILLA ALBA | | | | Sabana Grande | PR | 00637-2525 | |
| 1582762 | GLORIA NIEVES LOPEZ | ALTURAS DE BAYAMON | 140 PASEO 6 | | | BAYAMON | PR | 00956 | |
| 1882652 | GLORIA ORTIZ ROLON | PMB 64 PO BOX 10000 | | | | CAYEY | PR | 00737-9601 | |
| 2129871 | Gloria Otero Vazquez | HC 1 Box 6808 | | | | Aibonito | PR | 00705-9747 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1868420 | Gloria Padilla Cintron | HC 05 24405 | | | | Lajas | PR | 00667 | |
| 1794524 | GLORIA PADILLA SANTANA | URB. TOA ALTA HEIGHT | CALLE 30 #AC-25 | | | TOA ALTA | PR | 00953 | |
| 2035599 | Gloria Perez Montano | H.C. 01 Box 4548 | | | | Hatillo | PR | 00659 | |
| 1469248 | GLORIA PEREZ TORRES | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1809960 | Gloria Pons Rodriguez | HC 01 Box 10546 | | | | Penuelas | PR | 00624 | |
| 1809960 | Gloria Pons Rodriguez | PO Box 190759 | Calle Federico Costas | | | San Juan | PR | 00919-0759 | |
| 1694388 | GLORIA PORTALATIN AROCHO | PO BOX 456 | | | | FLORIDA | PR | 00650 | |
| 1615719 | Gloria Ramos Hernandez | Calle 173 K 9 H8 Bo Sumidero | | | | AGUAS BUENAS | PR | 00703 | |
| 1615719 | Gloria Ramos Hernandez | Hc 04 Box 8834 | | | | AGUAS BUENAS | PR | 00703 | |
| 1874395 | GLORIA RASPALDO TORRES | Calle Santo Pamadeo Final | | | | Salinas | PR | 00751 | |
| 1874395 | GLORIA RASPALDO TORRES | PO BOX 77 | | | | SALINAS | PR | 00751 | |
| 1925491 | Gloria Rivera Calderon | Camino Esteban Cruz | # 6 Bo. Cerro Gordo | | | Bayamon | PR | 00956 | |
| 1949000 | Gloria Rivera Calderon | Camino Esteban Cruz #6 | Cerro Gordo | | | Bayamon | PR | 00956 | |
| 453188 | GLORIA RIVERA OSORIO | BO GUERRERO | P.O. BOX 3999 | | | AGUADILLA | PR | 00603 | |
| 453188 | GLORIA RIVERA OSORIO | CB-3 SECTOR LOS GALLITOS | | | | ISABELA | PR | 00662 | |
| 453188 | GLORIA RIVERA OSORIO | COOPERATIVA AHORRO Y CREDIT | AVE AGUSTIN | | | ISABELA | PR | 00662 | |
| 1710112 | Gloria Rivera Rivera | BO.San Lorenzo | Box 6143 | | | Morovis | PR | 00687 | |
| 1659410 | GLORIA RIVERA RIVERA | BO.SAN LORENZO | HC-02 BOX 6143 | | | MOROVIS | PR | 00687 | |
| 1986191 | Gloria Rivera Rodriguez | A-5 Villa Jauca | | | | Santa Isabel | PR | 00757 | |
| 1814068 | GLORIA RODRIGUEZ CASTILLO | CALLE 16 #247 | | | | JUANA DIAZ | PR | 00795-9831 | |
| 1000702 | GLORIA RODRIGUEZ CASTILLO | HC 4 BOX 7953 | | | | JUANA DIAZ | PR | 00795-9831 | |
| 1830722 | Gloria Rodriguez Padilla | Box HC 01 26634 | Bo Macana Santoni | | | Guayanilla | PR | 00656 | |
| 1825589 | GLORIA RODRIGUEZ PADILLA | HC 1 BOX 6634 | | | | GUAYANILLA | PR | 00656-9717 | |
| 661347 | GLORIA ROSADO MOLINA | URB LOMAS VERDES | V 33 CALLE CORALILLO | | | BAYAMON | PR | 00956 | |
| 1722819 | Gloria Ruiz Garcia | 364 Calle Calma Urb. Victoria | | | | Rio Piedras | PR | 00923 | |
| 1701913 | Gloria Ruiz Garcia | 364 Calle Calma Urb. Victoria | | | | Río Piedras | PR | 00923 | |
| 1581116 | GLORIA RUIZ NEGRON | Parc 117 ALMACIGO BAJO | HC02 BOX 10549 | | | YAUCO | PR | 00698 | |
| 1770320 | Gloria S Hernández Lopez | Hc-05 Box 25832 | | | | Camuy | PR | 00627 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1818624 | Gloria S. Esteves Irizarry | 2524 Teneriffe Villadel Carmen | | | | Ponce | PR | 00716 | |
| 1824099 | Gloria S. Estevez Irizarry | 2524 Teneriffe Villa Del Carmen | | | | Ponce | PR | 00716 | |
| 1679408 | GLORIA SANCHEZ NEVAREZ | URB MANSIONES DEL TOA | F 5 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 1783926 | Gloria Sarahi Viera Gonzalez | Calle Principal 6 | | | | Punta Santiago | PR | 00741 | |
| 1584838 | Gloria Sepulueda Perez | Urb. Extension La Fe | 22465 Calle San Tomas | | | Juana Diaz | PR | 00795 | |
| 1585106 | GLORIA SEPULVEDA PEREZ | PARCELAS SAN ROMUALDO | 586 CALLE G | | | HORMIGUEROS | PR | 00660 | |
| 1582229 | GLORIA SEPULVEDA PEREZ | URB EXTENSION LE FE | 22465 CALLE SANTOMAS | | | JUANA DIAZ | PR | 00795 | |
| 1585106 | GLORIA SEPULVEDA PEREZ | Urb. Extension La Fe 22465 Calle Santomas | | | | JUANA DIAZ | PR | 00795 | |
| 1732607 | Gloria Soto Gonzalez | PO Box 312 | | | | Patillas | PR | 00723-0312 | |
| 1730747 | Gloria Soto Medina | HC 02 BUZON 8252 | | | | Adjuntas | PR | 00601 | |
| 1722577 | Gloria Torres Melendez | Bda Nueva E35 | | | | UTUADO | PR | 00641 | |
| 1751406 | Gloria Trinidad DEl Valle | HC 10 Box 49950 | | | | CAGUAS | PR | 00725 | |
| 1752948 | Gloria Trinidad Del Valle | Gloria Trinidad Del Valle Asistente de Servicio al Estudiante Departamento de Educación de Puerto Rico HC 10 Box 49950 | | | | CAGUAS | PR | 00725 | |
| 1752948 | Gloria Trinidad Del Valle | HC 10 Box 49950 | | | | CAGUAS | PR | 00725 | |
| 1752948 | Gloria Trinidad Del Valle | HC 10 Box 49950 | | | | CAGUAS | PR | 00725 | |
| 1585110 | GLORIA VALENTIN | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | 36 CALLE AM | | PONCE | PR | 00730 | |
| 1723454 | Gloria Vazquez Santana | Urb Golden Hills 1464 | Calle Pluton | | | Dorado | PR | 00646 | |
| 1749008 | Gloria Vega Gonzalez | Cases Baena 456 San Jose | | | | San Juan | PR | 00923 | |
| 1719302 | Gloria Velez Pellot | Calle D 119 Ramey | | | | AGUADILLA | PR | 00603 | |
| 1669420 | Gloria Villafane Velazquez | Hc 02 Box 11653 | | | | Moca | PR | 00676 | |
| 1000891 | GLORIA VILLAHERMOSA RODRIGUEZ | 3001 JOLENE CT | | | | Kissimmee | FL | 34744-1561 | |
| 1755769 | Gloria Y. Colon Merced | Parque Las Americas | B 14 Calle B | | | Gurabo | PR | 00778 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1889006 | Gloria Y. Montalvo Peralta | F-29 Calle 2 La Milagroia | | | | Sabana Grande | PR | 00637 | |
| 1451365 | GLORIANA NIEVES RODRIGUEZ | HC 05 BOX 92985 | | | | Arecibo | PR | 00612 | |
| 41682 | GLORIANY BABA ORTIZ | URB FAIRVIEW | H16 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 1516199 | Gloribee Galarza Gonzalez | Jardines de Borinquen | J1 Las Flores | | | Carolina | PR | 00985 | |
| 1764915 | Gloribee Morales Moreno | Urb. Jardines del Caribe v9 calle 25 | | | | Ponce | PR | 00728 | |
| 2168025 | Gloribel Collazo Cruz | HC-04 Box 7092 | | | | Juana Diaz | PR | 00795 | |
| 1211308 | GLORIBEL COLON RIVERA | P.O. BOX 279 | | | | BOQUERON | PR | 00622 | |
| 100250 | GLORIBEL COLON RIVERA | PO BOX 279 | | | | BOQUERON | PR | 00622-0279 | |
| 1211316 | GLORIBEL NEGRON SOLIVAN | HC02 BOX 31534 | BO CANABONCITO ARRIBA | | | CAGUAS | PR | 00725-9410 | |
| 1773961 | Gloribel Rodriguez Collazo | RR03 Box 9626 | | | | TOA ALTA | PR | 00953 | |
| 1651466 | Gloribel Sanchez Martinez | HC 50 Box 40213 | | | | San Lorenzo | PR | 00754-9419 | |
| 1211326 | GLORIBEL TORRES ROSARIO | BO. TEJAS CARR 908 | HC 15 BOX 16359 | | | HUMACAO | PR | 00791 | |
| 661442 | GLORIBEL TORRES ROSARIO | HC 15 BOX 16359 | | | | HUMACAO | PR | 00791 | |
| 1575635 | Gloribel Vazquez Rodriguez | Urb. Miradero de Humacao | 77 Camino de las Vistas | | | Humacao | PR | 00791 | |
| 1990364 | Gloribell Cintron Mojica | Villas de Candelero | Calle Gaviota #10 | | | Humacao | PR | 00791 | |
| 2030518 | Gloricela Medina Lopez | HC-04 Box 47786 | | | | Mayaguez | PR | 00680 | |
| 1946407 | Gloricela Medina Lopez | HC-04 Box 47786 | | | | Mayaguez | PR | 00608 | |
| 1815822 | Gloricelly Berrios Fuentes | Cond Parque Arcoiris | 227 Calle 2 Apto 356 | | | TRUJILLO ALTO | PR | 00976 | |
| 1457460 | Glorieli Ghigliotti Lugaro | Hacienda Florida 683 | | | | Yauco | PR | 00698 | |
| 1457460 | Glorieli Ghigliotti Lugaro | Urb Santa Maria | N10 Calle 13 | | | Guayanilla | PR | 00656 | |
| 1750052 | GLORILIX CALCANO DE JESUS | RIO GRANDE ESTATES | CALLE 33 GG-27 | | | RIO GRANDE | PR | 00745 | |
| 661461 | GLORIMAR ALMODOVAR TORRES | ADMINISTRACION DE REHABILITACION VOCACIONAL | PO BOX 7871 | | | PONCE | PR | 00732 | |
| 661461 | GLORIMAR ALMODOVAR TORRES | HC-10 BOX 8707 | C-2 BRISADELA PLATA | | | Sabana Grande | PR | 00639 | |
| 661461 | GLORIMAR ALMODOVAR TORRES | URB SANTA MARIA | 47 CALLE B | | | Sabana Grande | PR | 00637 | |
| 1751473 | Glorimar Betancourt Torres | Urb. Bosque Llano #417 c/Bucare | | | | San Lorenzo | PR | 00754 | |
| 1901598 | GLORIMAR CIRILO ANGUEIRA | P.O. BOX 160 | | | | LUQUILLO | PR | 00773 | |
| 193895 | GLORIMAR CRUZ MALDONADO | CALLE JUAN CALAF#36 | | | | HATO REG | PR | 00918 | |
| 193895 | GLORIMAR CRUZ MALDONADO | D 6 EXT PATAGONIA | | | | HUMACAO | PR | 00791 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193895 | GLORIMAR CRUZ MALDONADO | DEPARTAMENTO DE CORRECCION Y REHABILITACION | CALLE JUAN CALAF#36 | | | HATO REY | PR | 00918 | |
| 1767629 | Glorimar Frontera Roman | Urb. Haciendas de Boriquen II | 112 Calle Ceiba | | | Lares | PR | 00669 | |
| 1617302 | Glorimar Gómez Piñero | Calle Dalí B-24 | Urb Quintas de San Luis | | | CAGUAS | PR | 00726 | |
| 1664546 | GLORIMAR GONZALEZ AYALA | VILLA COOPERATIVA | A 22 CALLE 1 | | | CAROLINA | PR | 00985-4203 | |
| 1211362 | GLORIMAR HERRAN MONTERO | HC 2 BOX 6739 | | | | UTUADO | PR | 00641-9503 | |
| 1720981 | GLORIMAR MATOS MERCADO | DEPARTAMENTO DE EDUCACION | HC 01 BOX 5470 CARR 773 KM 2 BO. QUEBRADILLAS | | | Barranquitas | PR | 00794 | |
| 1801177 | GLORIMAR MATOS MERCADO | HC 01 BOX 5470 | | | | Barranquitas | PR | 00794 | |
| 1643954 | Glorimar Medina Oyola | 6323 GYPSUM CT | | | | HOUTON | TX | 77041-6018 | |
| 1643954 | Glorimar Medina Oyola | HC 1 Box 1083 | | | | Arecibo | PR | 00612 | |
| 1211375 | GLORIMAR MEDINA VAZQUEZ | HC 1 BOX 10104 | | | | PENUELAS | PR | 00624 | |
| 2118804 | Glorimar Munoz Sepulveda | 1438 Calle Damasco Urb. San Antonio | | | | Ponce | PR | 00728-1606 | |
| 1758761 | Glorimar Negron Rosario | Urbanización Arboleda calle 19 #178 | | | | Salinas | PR | 00751 | |
| 1805242 | Glorimar Ortiz Rosa | Bda. Blondet Calle D #212 | | | | Guayama | PR | 00784 | |
| 1679488 | Glorimar Santiago Figueroa | Colinas Metropolitanas | Montellano T9 | | | Guaynabo | PR | 00969 | |
| 2006826 | GLORIMAR SANTIAGO PEREZ | D-1 URB LOS CERROS | | | | Adjuntas | PR | 00601 | |
| 1762142 | GLORIMAR SANTIAGO VAZQUEZ | PO BOX 1147 | | | | COROZAL | PR | 00783 | |
| 1975712 | GLORIMAR TORRES COLON | URB. VISTAS DEL MAR | #80 CALLE PALMELAS | | | RIO GRANDE | PR | 00745 | |
| 1655296 | GLORIMAR TORRES LA LLAVE | AVE GLEN D22 GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 563409 | GLORIMAR URBINA REYES | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 | |
| 193956 | GLORIMARI JIMENEZ RODRIGUEZ | URB. SAN ANTONIO CALLE DRAMA 2118 | | | | PONCE | PR | 00728 | |
| 1508366 | GLORIMARY HERNANDEZ SANTIAGO | URB SANTIAGO IGLESIA | 1400 CALLE JOSE FERRER Y FERRE | | | SAN JUAN | PR | 00921 | |
| 1702583 | Glorinel Arocho Ramirez | PO Box 7004 PMB 125 | | | | San Sebastian | PR | 00685 | |
| 1574395 | GLORINES LAMBOY ROMAN | URB COLINAS VERDES | D7 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1491347 | GLORISEL F. MARTINEZ MATOS | RR16 BOX 3452 | | | | SAN JUAN | PR | 00926 | |
| 1936697 | Glorisel Negron Martinez | Barrio Romero | | | | Villalba | PR | 00766 | |
| 1936697 | Glorisel Negron Martinez | Urb. Las Flores C.8 Calle 3 | | | | Juana Diaz | PR | 00795 | |
| 1683377 | Glorisela Olivo Soto | Calle 38 AQ-16 | Jardines de Country Club | | | Carolina | PR | 00983 | |
| 901094 | GLORISELLY BERRIOS FUENTES | 227 C/2 APTO. 356 | | | | TRUJILLO | PR | 00976 | |
| 1606081 | Gloriselma Rodriguez | 5915 Flintlock Apt.1008 | | | | Houston | TX | 77040 | |
| 1211462 | GLORIVEE IRIZARRY | URB EXT LAS DELICIAS | 3610 LOLA RODRIGUEZ DE TIO | | | PONCE | PR | 00728-3425 | |
| 1594044 | Glorivee Ortiz Reyes | PO Box 2434 | | | | Juncos | PR | 00777 | |
| 1594044 | Glorivee Ortiz Reyes | PO Box 316 | | | | Juncos | PR | 00777-0316 | |
| 1211482 | GLORIVETTE COSME RIVERA | 10 CALLE RAMON COSME | | | | Guaynabo | PR | 00971 | |
| 1910994 | GLORIVETTE COSME RIVERA | CALLE RAMON COSME #10 | | | | Guaynabo | PR | 00971 | |
| 2081921 | Glorivette Rodriguez Orengo | #46 Francisco Pietri | | | | Adjuntas | PR | 00601 | |
| 1786734 | Gloriví Rodríguez Rodríguez | #339 Calle Jardín de Girasoles | Urb. Jardines de Vega Baja | | | Vega Baja | PR | 00693 | |
| 1726484 | Gloriviee Ortiz Reyes | PO Box 316 | | | | Juncos | PR | 00777 | |
| 1497267 | Glorivy Ocasio Ruiz | PO Box 451 | | | | Sabana Seca | PR | 00952 | |
| 1767714 | Glory Ann Rivera Rivera | G4 Calle 15 | Urb. Forest Hills | | | Bayamon | Pr | 00956 | |
| 1618933 | GLORY I CAMPOS SANTIAGO | CALLE 6 G-83 | VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 | |
| 1674002 | Glory I. Figueroa Velazquez | Apartado 776 | | | | Patillas | PR | 00723 | |
| 2034951 | Glory L. Irizarry Saez | Urb. San Antonio | C/ Dilenia #1582 | | | Ponce | PR | 00728 | |
| 1696526 | Gloryam Rodriguez Lourido | 71 Calle Manuel Colon | | | | Florida | PR | 00650 | |
| 1890695 | GLORYANN MORALES PADILLA | HC 05 BOX 24395 | | | | LAJAS | PR | 00667 | |
| 1664938 | Gloryanne Ramos Morales | HC 1 Box 6585 | | | | Arroyo | PR | 00714 | |
| 1698215 | Glorybelle Hernandez Quintana | Estancias Del Golf | #589 Calle Luis A. Morales | | | Ponce | PR | 00730 | |
| 1711569 | Glorylú Rivera Rivera | Departamento de Educación, | Esc. Nemesio R. Canales | P.O. BOX 360584 | | San Juan | PR | 00936 | |
| 1711569 | Glorylú Rivera Rivera | HC 02 Box 7959 | | | | JAYUYA | PR | 00664 | |
| 1763631 | Glorymar Fernandez Otero | Chalets De Bayamon # 50 Ave. | Ramon L. Rodriguez Apt. 2232 | | | BAYAMON | PR | 00959 | |
| 1664456 | Glorymar Hernandez Montalvo | HC 73 Box 4953 | Barrio Nuevo | | | Naranjito | PR | 00719 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1811002 | Glorymar Hernández Montalvo | HC 73 Box 4953 | Barrio Nuevo | | | Naranjito | PR | 00719 | |
| 1701331 | GLORYMAR MORALES PEREZ | C/4 #D-10 | MONTE TRUJILLO | | | TRUJILLO ALTO | PR | 00976 | |
| 418052 | GLORYMAR QUINONES RIVERA | VILLA CAROLINA | 99-5 CALLE 92 | | | CAROLINA | PR | 00985 | |
| 2031985 | Glorymar Sierra Orfila | HC - 61 Box 34393 | | | | AGUADA | PR | 00602 | |
| 1716489 | Gloryvee Perez Roche | PO Box 1257 | | | | Patillas | PR | 00723 | |
| 1786835 | Glymari Vazquez Sevilla | Cond Verde Luz Apt. 107 | | | | Vega Alta | PR | 00692 | |
| 1676659 | Gobierno de PR | Benjamin Pagan David | Urb. San Antonio 2141 calle Drama | | | Ponce | PR | 00728 | |
| 2046550 | Godeleni Viera Santiago | Box 1582 | | | | COAMO | PR | 00769 | |
| 1409644 | GOMECA RENTAL | HC83 BUZON 6462 BO BAJURA | | | | VEGA ALTA | PR | 00692 | |
| 194246 | GOMEZ ACOSTA, YARITZA | 475 PATIOS SEVILLANOS | CARR.8860 BOX 2212 | | | TRUJILLO ALTO | PR | 00976 | |
| 1661850 | GOMEZ BUS LINE | HC 06 BOX 2225 | | | | PONCE | PR | 00731 | |
| 194616 | GOMEZ FRAGOSO, JULIETA | PMB 1202 | CALLE PARIS 243 | | | SAN JUAN | PR | 00917 | |
| 194651 | GOMEZ GARCIA, MARIA M. | VILLA SERENA | 58 CALLE TIBER | | | SANTA ISABEL | PR | 00757 | |
| 866006 | GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | C/O JUAN CORCHADO JUARBE | URB HERMANAS DAVILAS AVE. BETANCES I-2 | | | BAYAMON | PR | 00659 | |
| 195276 | GOMEZ RODRIGUEZ, YAHAIRA | URB VILLA NAVARRO | 44 | | | MAUNABO | PR | 00707 | |
| 794109 | GOMEZ VAZQUEZ, YOLANDA | HC 02 BOX. 17846 | | | | RIO GRANDE | PR | 00745 | |
| 195727 | GONZALEZ ACEVEDO, VICNERIS | ESTANCIAS DEL ROCIO | 448 CALLE RENE MARQUEZ | | | LAS PIEDRAS | PR | 00771 | |
| 794170 | GONZALEZ ALVAREZ, NANCY | PARQUE DE LA LUNA B-13 | BAIROA PARK | | | CAGUAS | PR | 00725 | |
| 196052 | GONZALEZ APONTE, GIOVANY | D11 CALLE 7A | | | | SAN JUAN | PR | 00926 | |
| 886734 | GONZALEZ BRENICE ROSARIO | 175 VALLES DE ANASCO | | | | ANASCO | PR | 00610-9674 | |
| 196680 | GONZALEZ CABRERA, MARIBEL | P.O. BOX 721 | | | | SAN SEBASTIAN | PR | 00685 | |
| 196819 | GONZALEZ CARBALLO, MARCOS | URB. EL SENORIAL | 2055 CALLE GANIVET | | | SAN JUAN | PR | 00926 | |
| 198079 | GONZALEZ DELGADO, LYRAIDA | P.O. BOX 142421 | | | | Arecibo | PR | 00614 | |
| 1425292 | GONZALEZ DIAZ, CARMEN M. | CONDOMINIO BORINQUEN | TOWERS 3 APT 509 | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | |
| 198371 | GONZALEZ FEBRES, BRENDA I | HC-02 BOX 14572 | | | | CAROLINA | PR | 00985 | |
| 198699 | GONZALEZ FUENTES, CARMEN | HC 03 BOX 34190 | | | | SAN SEBASTIAN | PR | 00685 | |
| 199475 | GONZALEZ GONZALEZ, YOLANDA | HC-01 BOX 4716 | | | | LARES | PR | 00669 | |
| 1571444 | Gonzalez Martinez Manuel | HC09 Box 4199 | | | | Sabana Grande | PR | 00637 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200663 | GONZALEZ MARTINEZ, MARIA DEL P | PARCELA EL TUQUE #4932 | LORENCITA FERRER | | | PONCE | PR | 00731 | |
| 201346 | GONZALEZ MORALES, JEANNETTE | URB DELGADO | A 20 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 201562 | Gonzalez Negron, Angel L | 1673 Bo. Tablonal | | | | AGUADA | PR | 00602 | |
| 201636 | GONZALEZ NIEVES, IRVING | BELMONTE | 309 CALLE ZAMORA | | | MAYAGUEZ | PR | 00680-2266 | |
| 794910 | GONZALEZ OTERO, TANIA | HC 5 BOX 45974 | | | | VEGA BAJA | PR | 00693 | |
| 202154 | GONZALEZ PADIN, EVA I | Plaza 17-G1 Quintasde Rio | | | | Bayamon | PR | 00961 | |
| 202154 | GONZALEZ PADIN, EVA I | QUINTAS DEL RIO | PLAZA 17 G1 | | | BAYAMON | PR | 00961 | |
| 1691176 | GONZALEZ PEREZ ALEJANDRO | PO BOX 13325 | | | | SAN JUAN | PR | 00908-3325 | |
| 1691176 | GONZALEZ PEREZ ALEJANDRO | PO BOX 1403 | | | | MOCA | PR | 00676 | |
| 794969 | GONZALEZ QUINONES, MARITZA | R-R 01 BZN 5750 | | | | MARICAO | PR | 00606 | |
| 1506532 | GONZALEZ ROBLES, CARMELO | URB. LAS CUMBRES | BUZON 145 | CALLE PINO CASA G-13 | | MOROVIS | PR | 00687 | |
| 2113656 | GONZALEZ RODRIGUEZ, MARGARITA | C-8 LOS ALMENDROS | MIRADOR ECHEVARRIA | | | CAYEY | PR | 00736 | |
| 205717 | GONZALEZ TORRES, MARIANGELY | URB. CONDADO MODERNO | CALLE 5 B-20 | | | CAGUAS | PR | 00725 | |
| 205919 | GONZALEZ VARELA, CARLOS | PO BOX 266 | | | | CAGUAS | PR | 00726 | |
| 206253 | GONZALEZ VELAZQUEZ, RAQUEL | HC-3 BOX 6537 | | | | HUMCACAO | PR | 00791 | |
| 1765179 | Gonzalo Arzuaga Roldan | HC 22 Buzon 9350 | | | | Juncos | PR | 00777 | |
| 1765179 | Gonzalo Arzuaga Roldan | Oficial de Salud Ambiental 2 | Departamenro De Salud | Numero 1 Calle Acosta | | CAGUAS | PR | 00725 | |
| 1877997 | GONZALO F GONZALEZ LOPEZ | 2214 CALLE GEN PATTON | | | | SAN JUAN | PR | 00913-4518 | |
| 1530751 | GONZALO J ARANIBAR BRAVO | PO BOX 9020895 | | | | SAN JUAN | PR | 00902-0895 | |
| 1000956 | GONZALO TORRES MORALES | PO BOX 567 | | | | PENUELAS | PR | 00624-0567 | |
| 206964 | GOTAY RUIZ, MILAGROS | EDIF. 3 APART 3 F | COND. PARQUES DE BONNEVILLE | | | CAGUAS | PR | 00725 | |
| 1569723 | Grabial Martinez Serano | Carr 119 Km. 31.6 | Bo. HOyamala | | | San Sebastian | PR | 00685 | |
| 1569723 | Grabial Martinez Serano | PO Box 431 | | | | Mayaguez | PR | 00681-0431 | |
| 1573132 | Grabiel Martinez Serrano | PO Box 431 | | | | Mayaguez | PR | 00681-0431 | |
| 1573132 | Grabiel Martinez Serrano | Policia de P.R. | Calle 119 Kim 31.6 Bo. Hoyamala | | | San Sebastian | PR | 00685 | |
| 1978659 | Grabiel Nieves Ayala | HC 3 Box 5301 | | | | Adjuntas | PR | 00601-9349 | |
| 2053504 | Grace Damaris Santiago Bengochea | HC1 Box 6091 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1740703 | Grace Duran Collado | CALLE 15 #601 | PARCELAS HILL BROTHERS | | | RIO PIEDRAS | PR | 00924 | |
| 1885329 | Grace Ivette Torres Avellanet | HC 01 Box 5846 | | | | Moca | PR | 00676 | |
| 1211713 | Grace J. Rodriguez Echevarria | Attn: Grace Janet Rodrigez | Aux. Administrativo II (2000 - 2017) | Departamento de Educacion | Tres Monjitas, Hato Rey | San Juan | PR | 00757 | |
| 1634643 | Grace J. Rodriguez Echevarria | Box 607 | | | | Santa Isabel | PR | 00757 | |
| 1211713 | Grace J. Rodriguez Echevarria | PO Box 607 | | | | Santa Isabel | PR | 00757 | |
| 1673943 | Grace M Lugo Rivera | 15503 Blackbead Street | | | | Winter Garden | FL | 34787 | |
| 1590946 | Grace M Lugo Rivera | Departamento de Educacion | 144 Urb La Serrania | | | CAGUAS | PR | 00725 | |
| 661894 | GRACE M MEDINA SOSA | HC 1 BOX 5713 | | | | MOCA | PR | 00676 | |
| 1584745 | GRACE M. LOPEZ QUINTERO | BO. PALMAS | CARR 714 APARTADO 2108 | | | SALINAS | PR | 00751 | |
| 1823298 | Grace M. Pagan Rosario | PO Box 793 | | | | Patillas | PR | 00723 | |
| 1385300 | GRACE RODRIGUEZ TORRES | M44 URB RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 1492921 | Grace S Lozada | Onix #4 Bucare | | | | Guaynabo | PR | 00969 | |
| 1794466 | Grace Sanchez Monzon | HC 20 Box 26445 | | | | San Lorenzo | PR | 00754 | |
| 1794466 | Grace Sanchez Monzon | Sanchez Monzon, Grace | HC 20 Box 26445 | | | San Lorenzo | PR | 00754 | |
| 1665665 | GRACE VAZQUEZ | C. OXFORD H7 | CAMBRIDGE PARK | | | SAN JUAN | PR | 00926 | |
| 2053265 | Grace Y. Rivera Longo | P.O Box 581 | | | | Comerio | PR | 00782 | |
| 1701995 | Gracia M Rivera Rivera | Calle 15, T-26, Urb. Sans Souci | | | | Bayamon | PR | 00957 | |
| 1883660 | Gracia M. Ruiz Martinez | Urb Los Maestros | #6 Bz 6 | | | Anasco | PR | 00610 | |
| 1849371 | GRACIA MUNIZ MENDOZA | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917-3501 | |
| 1000977 | GRACIA RUIZ MARTINEZ | 6 URB LOS MAESTROS | | | | ANASCO | PR | 00610-2510 | |
| 2021523 | Gracian Feliciano Rodriguez | HC01 Box 7003 | | | | Guayanilla | PR | 00656 | |
| 1741713 | Graciela Castro Laboy | Urb. Star Light 3507 Calle Messier | | | | Ponce | PR | 00717 | |
| 1975356 | Graciela Cruz Maracci | HC 02 Box 5961 | | | | Penuelas | PR | 00624 | |
| 2002386 | Graciela Feliciano Estrada | #19 Urb. Monte Verde | | | | Penuelas | PR | 00624 | |
| 1567927 | GRACIELA M GALARZA PACHECO | REPARTO ESPERANZA | M 10 CALLE 4 | | | YAUCO | PR | 00698 | |
| 1567927 | GRACIELA M GALARZA PACHECO | Reporto Esperanza | M10 Peco Martinez | | | Yauco | PR | 00698 | |
| 1552375 | Graciela Marrero Román | ASEM | P.O.Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1552375 | Graciela Marrero Román | Calle 4 I-17 | Parcelas Van Scoy | | | Bayamon | PR | 00957 | |
| 1686075 | GRACIELA ORTIZ CARRADERO | HC 11 BOX 5 | | | | HUMACAO | PR | 00791 | |
| 1852903 | Graciela Rivera Rosario | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1001039 | Graciela Sanchez Nadal | Barrio La Cuarta | Calle Principal #92 Mercedita | | | Ponce | PR | 00715 | |
| 1987609 | Graciela Troncoso Gandia | PO Box 43001, Apt. 102 | | | | Rio Grande | PR | 00745-6600 | |
| 342734 | GRACIELYS MORA NIN | URB VALLE VERDE | C-9 CALLE 2 | | | SAN GERMAN | PR | 00683 | |
| 2144407 | Graciliano Colon Collazo | Parcelas Jauca # 238 Calle 1 A | | | | Sta Isabel | PR | 00757 | |
| 2132208 | Graciniano Roman Bausa | PO Box 965 | | | | JAYUYA | PR | 00664 | |
| 2132205 | Graciniano Roman Bauza | P.O. Box 965 | | | | JAYUYA | PR | 00664 | |
| 2132227 | Graciniano Roman Bauza | PO Box 965 | | | | JAYUYA | PR | 00664-0965 | |
| 1837808 | GRACY JANNETTE TORRES SANTIAGO | CALLE 1 #257 BO PASO SECO | | | | SANTA ISABEL | PR | 00757 | |
| 1837808 | GRACY JANNETTE TORRES SANTIAGO | PO BOX 314 | | | | Santa Isabel | PR | 00757 | |
| 66091 | GRADY CAMPION | 333 SCHERMERHORN ST. APT 11C | | | | BROOKLYN | NY | 11217 | |
| 1912349 | Gregonia Cintron Rivera | HC 03 Box 10671 | | | | Jacaguas | PR | 00795 | |
| 1912349 | Gregonia Cintron Rivera | Jacaguas Calle 1 #220 | | | | Juana Diaz | PR | 00795 | |
| 1998739 | Gregoria Cortigo Verges | PO Box 930-0371 | | | | San Juan | PR | 00930-0371 | |
| 1609177 | Gregoria Febres-Sanchez | Brisas de Borinquen | 200 C/Dr. Clemente Fernandez Box 110 | | | Carolina | PR | 00985 | |
| 1797984 | Gregoria Hernandez Melecio | PO Box 274 | | | | Morovis | PR | 00687 | |
| 2157378 | Gregoria Martinez Sanchez | RR-1 Box 7911 | | | | Guayama | PR | 00784 | |
| 1658013 | Gregoria Oquendo Ortega | Acreedor | Departamento de Educacion de Puerto Rico | Urb. Rochdale #1 Calle Elion Perez #1 | | Toa Baja | PR | 00951 | |
| 1658013 | Gregoria Oquendo Ortega | PO Box 416 | | | | Toa Baja | PR | 00951 | |
| 1835480 | Gregoria Quinones Vazquez | 18 Yocahu Caguay | | | | CAGUAS | PR | 00725 | |
| 1658545 | Gregoria Rosa Acevedo | P.O. Box 1289 | | | | AGUADA | PR | 00602 | |
| 1952052 | Gregoria Vega Cintron | Urb.Santa Elena 37 calle 3 | | | | Yabucoa | PR | 00767-3815 | |
| 1001181 | GREGORIA VIROLA GONZALEZ | URB ALTA VISTA | Q17 CALLE 19 | | | PONCE | PR | 00716-4250 | |
| 1211846 | Gregorio Beltran Laviena | HC 1 Box 17249 | | | | Humacao | PR | 00791 | |
| 1752872 | Gregorio Caraballo Montalvo | Hc 2 box 5980 | | | | Guayanilla | PR | 00656 | |
| 1752872 | Gregorio Caraballo Montalvo | Maestra | Departamento de educacion | Po box 1262 | | Yauco | Pr | 00698 | |
| 2001741 | Gregorio Carril Veleo | HC2 Box 22708 | | | | San Sebastian | PR | 00685 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2166097 | Gregorio Colon Rodriguez | Urb Vistas de Mar, Calle Sirena 2722 | | | | Ponce | PR | 00716 | |
| 1869666 | GREGORIO FIGUEROA TORRES | PO BOX 786 | | | | OROCOVIS | PR | 00720 | |
| 207989 | GREGORIO GONZALEZ GONZALEZ | ADM. REHABILITACION VOCACIONAL / ST | 130 MONACILLOS CENTROS MEDICO | | | SAN JUAN | PR | 00981 | |
| 207989 | GREGORIO GONZALEZ GONZALEZ | HC 4 BOX 15140 | | | | CAROLINA | PR | 00987 | |
| 207989 | GREGORIO GONZALEZ GONZALEZ | HC 61 PO BOX 5080 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1609630 | Gregorio Martinez Alamo | 657 Hector Urdaneta | Barrio Obrero | | | San Juan | PR | 00915 | |
| 1609630 | Gregorio Martinez Alamo | PO Box 14184 | | | | San Juan | PR | 00916-4184 | |
| 1843761 | Gregorio Martinez Parrilla | Urb Santiago B #1 BZ #1 | | | | Loiza | PR | 00770 | |
| 1643305 | Gregorio Merced Vazquez | HC1 Box 3844 | | | | Corozal | PR | 00783 | |
| 382502 | Gregorio Ortiz Rentas | Hc-03 Box 5115 | | | | Adjuntas | PR | 00601 | |
| 2064626 | Gregorio Rivera Vargas | 4-Z-28 Villa Nueva | | | | CAGUAS | PR | 00727 | |
| 2167391 | Gregorio Rodriguez Burgos | Carr 908.K4.1 Botejas | | | | Humacao | PR | 00791 | |
| 1962549 | Gregorio Rodriguez Hernandez | #2330 Calle Genaro Badillo | | | | San Antonio | PR | 00690 | |
| 1001342 | GREGORIO TOMASSINI BONET | CIUDAD UNIVERSITARIA | Y9 CALLE 27 | | | TRUJILLO ALTO | PR | 00976-2115 | |
| 1649006 | Gregorio Torres | HC 02 Box .12999 | | | | AGUAS BUENAS | PR | 00703 | |
| 1725792 | Gregory Santiago Irizarry | 525 Calle Girasol | Segunda Extension El Valle | | | Lajas | PR | 00667 | |
| 1973339 | Greisa Olivo Garcia | PO Box 1145 | | | | Saint Just | PR | 00978 | |
| 1794214 | Grescencia Rosario Gonzalez | HC 70 Box 48412 | | | | San Lorenzo | PR | 00754-9066 | |
| 1211942 | GRESSEL ACOSTA VELEZ | PO BOX 427 | | | | Ensenada | PR | 00647-0427 | |
| 1547355 | Gretchen Caban Alvarez | Condominio verde Luz | Apartamento 202 | | | Vega Alta | PR | 00692 | |
| 1905137 | Gretchen I Villadares Figueroa | Villa del Carmen 839 Sauco | | | | Ponce | PR | 00716-2124 | |
| 1914443 | Gretchen I. Valladares Figueroa | Villa del Carmen 839 Sauco | | | | Ponce | PR | 00716-2124 | |
| 1891035 | Gretchen Milagros Vazquez Olivieri | 2403 Boulevar Miguel Pou, Pasco de La Reina | | | | Ponce | PR | 00716 | |
| 1854649 | GRETCHEN MILAGROS VAZQUEZ OLIVIERI | 2403 BOULEVAR MIGUEL POU, PASEO LA REINA | | | | PONCE | PR | 00716 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1465278 | Gretchen Valiente | 2606 Linda Raja- La Alhambra | | | | Ponce | PR | 00716-3856 | |
| 1700755 | Gretchene M. Collado Vega | 668 Urb. Paseo del Parque | calle Roble | | | Juana Diaz | PR | 00795 | |
| 1900028 | GREY M. GALARZA RIVERA | 2432 NILO URB.RIO CANAS | | | | PONCE | PR | 00728-1715 | |
| 1606922 | GRICEL BURGOS MORALES | P.O. BOX 600 | | | | YAUCO | PR | 00698 | |
| 1631366 | GRICEL BURGOS MORALES | URB. COSTA SUR D-35 CALLE MAR CARIBE | | | | YAUCO | PR | 00698 | |
| 1669399 | GRICEL M DENIS ROMAN | P.O. BOX 841 | | | | SABANA HOYOS | PR | 00688 | |
| 901281 | GRICEL MARRERO SOLIS | PO BOX 9021337 | | | | SAN JUAN | PR | 00902-1337 | |
| 2063740 | Gricel Montaloo Montaloo | HC 8 Box 2854 | | | | Sabana Grande | PR | 00637 | |
| 2103833 | GRICEL MONTALVO MONTALVO | HC 8 Box 2854 | | | | Sabana Grande | PR | 00637 | |
| 1677583 | Gricelides Melina Afanador | HC 1 BOX 3826 | | | | UTUADO | PR | 00641 | |
| 1721747 | Gricelidis Rodriguez Figueroa | HCO3 Box 17448 | | | | UTUADO | PR | 00641 | |
| 855524 | GRICELLE VELEZ BERGOLLO | PO BOX 997 | | | | FLORIDA | PR | 00650 | |
| 2116058 | Gricely Pujols Otero | HC-03 Box 35506 | | | | San Sebastian | PR | 00685 | |
| 1491189 | GRIMALDI CASTRO VAZQUEZ | NB5 CALLE 417 | URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 1766107 | GRIMILDA GONZALEZ TORRE | 3510 CALLE SANTA JUANITA | EXT SANTA TERESITA | | | PONCE | PR | 00730-4612 | |
| 208241 | GRINELIA MOYA GARCIA | HC 1 BOX 9562 | | | | PENUELAS | PR | 00624 | |
| 2051709 | Grisca D. Seda Ruiz | Calle Betances #7 Box 180 | | | | Maricao | PR | 00606 | |
| 1913275 | Grisca D. Seda Ruiz | Calle Betrances # 7 Box 180 | | | | Maricao | PR | 00606 | |
| 1503089 | Grisel Carrasquillo Vazquez | PO Box 9729 | Plaza Carolina Station | | | Carolina | PR | 00988 | |
| 1661562 | Grisel Davila Bocachica | Bo. El Pino HC-01 Box 4040 | | | | Villalba | PR | 00766 | |
| 1786988 | Grisel Diaz Melendez | T-6 Calle-15 | Urb. Valles de Guayama | | | Guayama | PR | 00784 | |
| 1769490 | GRISEL GARCIA CRUZ | HC - 03 Box 18310 | | | | Rio Grande | PR | 00745 | |
| 1651300 | GRISEL I. DIAZ LEBRON | NN-7 ALMIRANTE MANSIONES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 1843119 | GRISEL I. DIAZ LEBRON | NN-7 CALLE ALMIRANTE | | | | CAROLINA | PR | 00987 | |
| 1610596 | Grisel Lopez Bonet | HC 3 Box 30415 | | | | AGUADILLA | PR | 00603 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2063150 | Grisel M. Lopez-Martinez | Calle 3 #79 Urb. Las Mercedes | | | | Las Piedras | PR | 00771 | |
| 1001389 | GRISEL MONTALVO AVILES | REPTO VALENCIA | J1 CALLE TULIPAN 2 | | | BAYAMON | PR | 00959-4135 | |
| 662344 | GRISEL PEREZ DE JESUS | URB PASEO DE SANTA BARBARA | 124 PASEO ESMERALDA | | | GURABO | PR | 00778 | |
| 1706278 | Grisel Rivera Class | Box 962 | | | | Ciales | PR | 00638 | |
| 662353 | GRISEL RODRIGUEZ FERRER | URB BORINQUEN | BB 13 JULIA DE BURGOS | | | Cabo Rojo | PR | 00623 | |
| 2028634 | Grisel Velez Montalvo | PO Box 895 | | | | Sabana Grande | PR | 00637 | |
| 1511981 | Grisel Velez Sanchez | Cond. Vista Verde | Edif. F Apto. 128 | | | San Juan | PR | 00924 | |
| 2134785 | Grisel Vidal Mercado | Urb. Brisas del Mar c/3 HH-30 | | | | Luquillo | PR | 00773 | |
| 296888 | Grisela Margolla Coll | URB. JESUS MARIA LAGO | B-7 | | | UTUADO | PR | 00641 | |
| 1610053 | Grisela Morales Rivera | PO Box 242 | | | | Barranquitas | PR | 00794 | |
| 1891823 | Grisele Rivera Diaz | Car 734 Int Kml Hm2 | PO Box 958 | Bo. Arenas Sector Los Pinos | | Cidra | PR | 00739-0958 | |
| 1947627 | Grisele Rivera Diaz | Carr. 734 Int. KM 1 HM 2 | P.O. Box 958 | Bo. Arenas Sector Los Pinos | | Cidra | PR | 00739-0958 | |
| 1772841 | Griselia Baez Maldonado | Calle 220 Cond. El Milenio | Apartado 905 | | | Carolina | PR | 00982 | |
| 1790341 | Griselia Baez Maldonado | Calle 220 Cond. El Milienio | Apartado 905 | | | Carolina | PR | 00905 | |
| 1912955 | Griselidy Silva Lamb | Urb. Brisas de Emajaguas | Calle Ceiba #134 | | | Maunabo | PR | 00707 | |
| 1616684 | GRISELL ALVARADO COLON | HC-04 BOX 42202 | | | | MOROVIS | PR | 00687 | |
| 662378 | GRISELL D MARQUEZ RIVERA | HC 3 BOX 10309 | | | | COMERIO | PR | 00782 | |
| 1810608 | GRISELL M BARRIOS FONTAINE | 19 CALLE HERMELINDA RIVERA | | | | JAYUYA | PR | 00664 | |
| 1753159 | GRISELL M. BARRIOS FONTAINE | 19 CALLE HERMELINDA RIVERA | | | | Jayuya | PR | 00664 | |
| 1753159 | GRISELL M. BARRIOS FONTAINE | FONTAINE 19 CALLE HERMELINDA RIVERA | | | | JAYUYA | PR | 00664 | |
| 1631829 | Griselle Carbonell | Calle Sangerardo 54 | Urb Villa Sol | | | Mayaguez | PR | 00680 | |
| 1575615 | Griselle Carbonell Rivera | Calle San Gerardo #54 | | | | MAYAGUEZ | PR | 00680 | |
| 1757095 | Griselle Colon Vazquez | HC-5 Box 5367 | | | | Juana Diaz | PR | 00795 | |
| 1724875 | Griselle Cristóbal Cuadrado | 11223 Rey Alejandro | | | | Rio Grande | PR | 00745 | |
| 2037450 | GRISELLE CRUZ RIVERA | #148 CALLE ALICANTE | CIUDAD REAL | | | VEGA BAJA | PR | 00693 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1819715 | Griselle Diaz Lugo | VILLA DEL CARMEN | 1023 CALLE SALERNO | | | PONCE | PR | 00716 | |
| 2128478 | Griselle Figueroa Martinez | HC-1 Box 1036 | | | | Arecibo | PR | 00612 | |
| 208336 | GRISELLE I RIVERA PAGAN | HC 02 BOX 6161 | | | | FLORIDA | PR | 00650 | |
| 1212149 | GRISELLE LOPEZ SOTO | P O BOX 7227 | | | | LAS PIEDRAS | PR | 00771 | |
| 1840284 | Griselle M. Ruiz Ramos | 13200 Puritas Ave. Apt. 2 | | | | Cleveland | OH | 44135-2972 | |
| 2105151 | Griselle Maldonado Villarini | Calle Upiano Colon 1311 | | | | Ponce | PR | 00728 | |
| 1590086 | Griselle Marrero Ortiz | Carr. #1km 51.4 Sect. | Campito Bo. Beatriz | | | Cidra | PR | 00739 | |
| 1590086 | Griselle Marrero Ortiz | Po Box 6400 pnv 1105 | | | | Cayey | PR | 00737 | |
| 1767848 | GRISELLE NUNEZ MARTINEZ | URB. CAMPO ALEGRE | 36 CALLE CENTRAL | | | LARES | PR | 00669 | |
| 1593322 | Griselle Rivera Reyes | P.O. Box 278 | | | | Barranquitas | PR | 00794 | |
| 1794423 | GRISELLE RODRIGUEZ MERCED | 700 AVE WESTMAIN APT 26 | | | | BAYAMON | PR | 00961 | |
| 1674167 | GRISELLE RODRIGUEZ RODRIGUEZ | URBANIZACION LOS MONTES 368 CALLE ALONDRA | | | | DORADO | PR | 00646 | |
| 1212185 | GRISELLE SAN INOCENCIO | URB ROOSEVELT | 468 JUAN A DAVILA | | | SAN JUAN | PR | 00918-2738 | |
| 1796964 | Griselle Tardi Ortiz | Hc 2 box 7716 | | | | Guayanilla | PR | 00656 | |
| 1775327 | Griselle Trenche Betancourt | P.O. Box 127 | | | | Canovanas | PR | 00729 | |
| 1735757 | Griselle Vazquez Rivera | HC 02 Box 44025 | | | | Arecibo | PR | 00612-9354 | |
| 1212200 | Griselle Velazquez Baez | PO Box 202 | | | | CAGUAS | PR | 00726 | |
| 1598658 | Grissel Collazo Bermudez | HC01 Box 3654 | | | | Villalba | PR | 00766 | |
| 1470916 | Grissel Jimenez Medina | 1206 Los Uieres Urb Peidra Real | | | | Isabela | PR | 00662 | |
| 1470918 | Grissel Jimenez Medina | 1266 Los Ucores | | | | Isabela | PR | 00662 | |
| 240027 | GRISSEL JIMENEZ MEDINA | URB. PRADERA REAL | CALLE LOS UCARES 1206 | | | ISABELA | PR | 00662 | |
| 240027 | GRISSEL JIMENEZ MEDINA | URB. PRADERA REAL | CALLE LOS UCARES 1206 | | | ISABELA | PR | 00662 | |
| 1797119 | Grissel Paz Lugo | HC 02 Box 5663 | | | | Rincon | PR | 00677 | |
| 1689666 | Grissel Zayas Cintron | HC-01 Box 7823 | | | | Villalba | PR | 00766 | |
| 1639896 | Grisselle Caamano Melendez | HC 02 Box 5305 | | | | Bajadero | PR | 00616 | |
| 1722217 | GRISSELLE E. BLOCK ROSA | Grisselle E. Block Rosa Oficial de Compras Municipio de Vega Alta Apartado 1390 | | | | Vega Alta | PR | 00692 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722217 | GRISSELLE E. BLOCK ROSA | HC 83 BUZON 7062 | | | | VEGA ALTA | PR | 00692 | |
| 1636467 | GRISSELLE GARCIA DE JESUS | APARTADO 1390 | | | | VEGA ALTA | PR | 00692 | |
| 1636467 | GRISSELLE GARCIA DE JESUS | CALLE TOPACIO B-3 | EXT. SANTA ANA | | | VEGA ALTA | PR | 00692 | |
| 1759694 | Grisselle I. Navarro Matos | PO Box 24 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1588821 | Grisselle M. Vazquez Cruz | Urb. Hacienda Florida Calle Magnolia 836 | | | | Yauco | PR | 00698 | |
| 839723 | Grisselle Navedo Ortiz | HC-01 Box 9557 | | | | Toa Baja | PR | 00951 | |
| 1753012 | Grisselle Soto Vélez | Grisselle Soto Vélez Profesora HC-01-4232 | | | | Lares | PR | 00669 | |
| 1753012 | Grisselle Soto Vélez | HC 01 4232 | | | | Lares | PR | 00669 | |
| 1753012 | Grisselle Soto Vélez | HC 01 4232 | | | | Lares | PR | 00669 | |
| 1779682 | GRISSELLE V. NIEVES PANTOJA | SABANA BRANCH APT 8909 | | | | VEGA BAJA | PR | 00693 | |
| 1643157 | GRISZELIDETH ALVAREZ SOTO | URB. OLYMPIC VILLE #47 | | | | LAS PIEDRAS | PR | 00771 | |
| 137495 | GUADALUPE DIAZ DIAZ | BZN 5976 | BO BAYAMON RR2 | | | CIDRA | PR | 00739 | |
| 1212267 | GUADALUPE IRIZARRY PEREZ | # 18 SECTOR MAL PASO | | | | PENUELAS | PR | 00624 | |
| 1212267 | GUADALUPE IRIZARRY PEREZ | BO. BORREOL SECTOR MAL PASO | | | | PENUELAS | PR | 00624 | |
| 1709935 | GUADALUPE MARTINEZ GONZALEZ | URB VILLA DEL CARMEN | 1222 CALLE SAMOA | | | PONCE | PR | 00716 | |
| 2030341 | GUADALUPE MARTINEZ GONZALEZ | VILLA DEL CARMEN SAMOA 1222 | | | | PONCE | PR | 00716 | |
| 2030341 | GUADALUPE MARTINEZ GONZALEZ | VILLA DEL CARMEN TURPIAL 3116 | | | | PONCE | PR | 00716 | |
| 2089970 | Guadalupe Rivera Oquendo | E-2 Urb. Los Cerros | | | | Adjuntas | PR | 00601 | |
| 1913524 | Guadalupe Solis Cordero | HC 65 Box 6032 | | | | Patillas | PR | 00723-9323 | |
| 2059736 | GUADALUPE SOTO LOPEZ | COND RIBOT | 136 CALLE BARCELONA APTO 6 | | | SAN JUAN | PR | 00907 | |
| 1723164 | Guadalupe Torres Corchado | Res. Las Dalias Edif. 30 Apt. 227 | | | | San Juan | PR | 00924 | |
| 208873 | GUADALUPE TORRES, ISMAEL | URB LOS CAMINOS | 91 CALLE UCAR | | | SAN LORENZO | PR | 00754 | |
| 1716481 | Gualberto Castro Perales | HC 02 Box 6907 | | | | Las Piedras | PR | 00771 | |
| 901381 | Gualberto Cruz Aviles | 175 Valles De Anasco | | | | ANASCO | PR | 00610-9673 | |
| 1212291 | GUALBERTO CRUZ AVILES | 175 VALLES DE ANASCO | | | | ANASCO | PR | 00610-9674 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1689992 | Gualberto Salinas Santiago | Cond. Florimar Gardens Apt D-202 | Urb. Villa Andalucia | | | San Juan | PR | 00926 | |
| 1335462 | GUALBERTO SANCHEZ-MARRERO | HC 01 BOX 5668 | | | | CIALES | PR | 00638 | |
| 1335462 | GUALBERTO SANCHEZ-MARRERO | Suhail Caban-Lopez | PO Box 1711 | | | AGUADA | PR | 00602 | |
| 1844070 | Guanina Morales Rodriguez | PO BOX 560070 | | | | Guayanilla | PR | 00656 | |
| 1454739 | Guarionex Carrasquillo Cruz | Ave De Diego Monacillo | | | | San Juan | PR | 00927 | |
| 1454739 | Guarionex Carrasquillo Cruz | Urb. Jose Severo Quinones | Calle 4 #1028 | | | Carolina | PR | 00985 | |
| 1587876 | Guarionex Galarza Gonzalez | Departamento de Correcion | HC 04 Box 11928 | | | Yauco | PR | 00698 | |
| 1587876 | Guarionex Galarza Gonzalez | HC 04 Box 119023 | | | | Yauco | PR | 00698 | |
| 1212330 | GUARIONEX SANCHEZ VELAZQUEZ | URB DEL CARMEN | 25 C SAN JOSE | | | RIO GRANDE | PR | 00745 | |
| 1954194 | Guaybanex Adorno Hernandez | Box 260 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1901514 | Gudelia Ortiz Espada | Apartado 116 | | | | Coamo | PR | 00769 | |
| 1597271 | Gudelia Vidro Rodriguez | B-1 Sabana Calle | | | | Sabana Grande | PR | 00637 | |
| 1648592 | Gudelia Vidro Rodriguez | B-1 Sabana Calle Puerto Rico | | | | Sabana Grande | PR | 00637 | |
| 1682385 | GUDELIA VIDRO RODRIGUEZ | B-1 SABANA CALLE PUERTO RICO | | | | Sabana Grande | PR | 00637-2405 | |
| 1646759 | Guelcia I. Vega Osorio | HC 02 Box 3956 | | | | Peñuelas | PR | 00624 | |
| 1646759 | Guelcia I. Vega Osorio | Municipio De Penuelas | Box 10 | | | Penuelas | PR | 00624 | |
| 1646670 | Guetzaida Carmona Rivera | PO Box 1168 | | | | Vieques | PR | 00765 | |
| 1761614 | Guetzaida Torres Rodriguez | 113 cond Lomas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1454735 | Guido Michel Solognier Vrolijk | 37 Fre de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1454735 | Guido Michel Solognier Vrolijk | Calle 7 #N-12 | Urb. Reparto Teresita | | | Bayamon | PR | 00961 | |
| 1335481 | GUILLERMINA BAEZ RUIZ | HC-3 BOX 4545 | | | | GURABO | PR | 00778 | |
| 1756441 | GUILLERMINA CALDERON ROMERO | HC 2 BOX 7302 | | | | LOIZA | PR | 00772 | |
| 1212357 | GUILLERMINA COTTO ALICEA | URB VILLA CRIOLLO | C10 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| 1932593 | Guillermina Gonzalez Acevedo | PO Box 8146 | | | | Ponce | PR | 00732-8146 | |
| 1620240 | GUILLERMINA GONZALEZ ACEVEDO | PO BOX 8146 | | | | PONCE | PR | 00732-8146 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1648679 | Guillermina Jorge Rosa | Urb. Bairoa Park Calle Parque del Condado 2J21 | | | | CAGUAS | PR | 00725 | |
| 2012728 | Guillermina Ocasio Berrios | 419 C/Cacimar Hnda Boriqua | | | | TOA ALTA | PR | 00953 | |
| 1788131 | Guillermina Rodriguez Ocana | HC #03 Box 12060 | | | | Juana Diaz | PR | 00795 | |
| 2149363 | Guillermina Valentin Mercado | HC2 Box 10869 | | | | Las Maria | PR | 00670 | |
| 2162368 | Guillermo Alejandro Colon | HC 1 Box 8040 | | | | Villalba | PR | 00766 | |
| 1745238 | GUILLERMO ANAYA SIFUENTES | HC 1 BOX 6213 | | | | LAS PIEDRAS | PR | 00771 | |
| 2147245 | Guillermo Aponte Rodriguez | Villa Camarero #2 Calle Defensora 5580 Box 56 | | | | Santa Isabel | PR | 00757 | |
| 1887333 | GUILLERMO BORRERO RODRIGUEZ | F-5 ALMENDRO | URB MONTE VERDE | | | YAUCO | PR | 00698 | |
| 63621 | GUILLERMO CALDERON DIAZ | URB BONEVILLE MANOR | A5-1 CALLE 46 | | | CAGUAS | PR | 00727 | |
| 1834749 | GUILLERMO CALIXTO RODRIGUEZ | APARTADO 130 | | | | PATILLAS | PR | 00723 | |
| 1834749 | GUILLERMO CALIXTO RODRIGUEZ | Bo. Jacaboa, Carreterra #3, Km 119.4 | | | | Patillas | PR | 00723 | |
| 209801 | GUILLERMO CANCEL MENDEZ | BARRIO OBRERO | 705 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 1806651 | Guillermo E. Sánchez Rodríguez | PO Box 6523 | | | | Mayaguez | PR | 00681-6523 | |
| 162640 | GUILLERMO FELICIANO CARABALLO | HC 03 BOX 14952 | | | | YAUCO | PR | 00698-9622 | |
| 1511803 | Guillermo Garcia Rivera | RR-11 Box 43 | | | | Bayamon | PR | 00956 | |
| 1668788 | Guillermo Garcia Rosa | Calle 8 I-5 Villas del Carmen | | | | Gurabo | PR | 00778 | |
| 1603016 | Guillermo Garcia Rosa | I-5 8 Villas del Carmen | | | | Gurabo | PR | 00778 | |
| 1696842 | GUILLERMO GUTIERREZ GONZALEZ | MIRADOR DE BAIROA | CALLE 330 BLOQUE 2T 50 | | | CAGUAS | PR | 00725 | |
| 2143522 | Guillermo Hernandez Aponte | Awilda Hernandez Aponte, Tuctora | Parc Vieja Aguilita Calle C #23 | | | Juana Diaz | PR | 00795 | |
| 2143522 | Guillermo Hernandez Aponte | HC 04 Box 8093 | | | | Juana Diaz | PR | 00795 | |
| 1488167 | Guillermo J. Colon Colon | PO Box 1753 | | | | Orocovis | PR | 00720-1753 | |
| 1670378 | GUILLERMO J. MARRERO TORRES | #8 CALLE LIVORNA, APTO. 14-E | | | | SAN JUAN | PR | 00924 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1670378 | GUILLERMO J. MARRERO TORRES | Depto. Desarrollo Economico y Comercio | #355 Avenue Roosevelt, P.O. Box 192159 | | | San Juan | PR | 00919-2159 | |
| 1787394 | Guillermo J. Torres Ocasio | 225 Calle Onix | | | | Morovis | PR | 00687 | |
| 1823963 | GUILLERMO JIMENEZ MONROIG | URB LOS MAESTROS | 8168 CALLE SUR | | | PONCE | PR | 00717-0260 | |
| 1820494 | Guillermo Lopez Martinez | 1316 Denver Street | | | | San Juan | PR | 00920-5141 | |
| 2161969 | Guillermo Munoz Jiminez | HC 01 Box 4866 | | | | Juana Diaz | PR | 00795 | |
| 209908 | Guillermo Nieves Rivera | Jardines De Country Club | Calle 126 BU 26 | | | Carolina | PR | 00983 | |
| 1510898 | Guillermo Nieves Rivera | Jardines de Country Club | BU26 Calle 126 | | | Carolina | PR | 00983 | |
| 422796 | GUILLERMO PAGAN RAMIREZ | PO BOX 244 | | | | GURABO | PR | 00778 | |
| 401059 | GUILLERMO PEREZ COLON | AEE | Sdor# 2 Carr. # 545 | KM 3.2 Interior Quintos Del Llono | | Coamo | PR | 00769 | |
| 401059 | GUILLERMO PEREZ COLON | HC 01 BOX 14917 | | | | COAMO | PR | 00769 | |
| 230140 | Guillermo R. Irizarry Ortiz | Box 856 | | | | Lajas | PR | 00667 | |
| 1738369 | GUILLERMO RAFAEL IRIZARRY ORTIZ | PO BOX 856 | | | | LAJAS | PR | 00667 | |
| 445631 | GUILLERMO RIVERA DIAZ | HC 01 Box 3582-10 | | | | Aibonito | PR | 00705 | |
| 445631 | GUILLERMO RIVERA DIAZ | PO BOX 317 | | | | AIBONITO | PR | 00705-0317 | |
| 454618 | GUILLERMO RIVERA RAMOS | URB SAN CRISTOBAL CALLE 4 E-17B | | | | Barranquitas | PR | 00794 | |
| 1547753 | Guillermo Rivera Rosario | Agente del Orden Publico en Cargo | Policia de Puerto Rico | Carr 149 Km 39.7 | Barrio Bauta Abajo | Orocovis | PR | 00720 | |
| 1547753 | Guillermo Rivera Rosario | Agente del Orden Publico en Cargo | Policia de Puerto Rico | Avenida Franklin D Rooselvt 601, Hato Rey | | San Juan | PR | 00907 | |
| 1547753 | Guillermo Rivera Rosario | Po Box 1624 | | | | Orocovis | PR | 00720 | |
| 2148659 | Guillermo Rivera Vazquez | Montesoria # 2 Calle Capitan #81 | | | | AGUIRRE | PR | 00704 | |
| 2166198 | Guillermo Rodriguez Antongiougi | Calle Guillermo Rodriguez Baez | HC01 Box 15567 | | | Yauco | PR | 00698 | |
| 2077070 | Guillermo Santiago Correa | 2758 Calle La Salle | Urb. Rio Canas | | | Ponce | PR | 00728 | |
| 1584347 | GUILLERMO TORO ROSADO | URB. SAN ANTONIO | I-9 BUZON 172 | | | Sabana Grande | PR | 00637 | |
| 2101179 | Guillermo Toro Rosado | Urb. San Antonio I-9 Bz 172 | | | | Sabana Grande | PR | 00637 | |
| 2145844 | Guillermo Torres Gonzales | HC-01 Box 6304 | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1940271 | Guillermo Valentin Colon | Urb. Villa del Caribe A-9 | | | | Santa Isabel | PR | 00757 | |
| 1212591 | GUILLERMO VEGA VEGA | HC 03 BOX 11816 | | | | JUANA DIAZ | PR | 00795-9576 | |
| 210048 | GUIMET ROSARIO, CARLOS A. | PARIS 109 | FLORAL PARK | | | HATO REY | PR | 00917 | |
| 1866820 | Guirmar Muniz Hernandez | 687 Urb Mana Antonia | | | | Guanica | PR | 00653 | |
| 797934 | GUISELL CANDELARIA LARREGUI | P.O. BOX 2031 | | | | MANATI | PR | 00674 | |
| 1634397 | Guissell Perez Rodriguez | 504 Calle Espana | Urbanizacion Floral Park | | | San Juan | PR | 00917 | |
| 858828 | GUMBE SANTANA, KAREN L. | ANTILLANA ENCANTADA | AN-10 PLAZA SANTA CRUZ | | | TRUJILLO ALTO | PR | 00976 | |
| 1841011 | GUMERCINDA TIRADO BAEZ | HC 9 BOX 5819 | | | | Sabana Grande | PR | 00637-9479 | |
| 1746727 | Gumersindo Delgado Pérez | 10 Joaquin Martinez de Andino | | | | Adjuntas | PR | 00601 | |
| 1769480 | Gumersindo Delgado Pérez | 10 Joaquín Martinez de Andino | | | | Adjuntas | PR | 00601 | |
| 2167713 | Gumersindo Torres Vazquez | D 89A Barriada Santa Ana | | | | Guayama | PR | 00784 | |
| 1889774 | Guonina Morales Rodriguez | PO Box 560070 | | | | Guayanilla | PR | 00656 | |
| 1882118 | Guonina Morales Rodriguez | PO Box 560070 | | | | Guayonilla | PR | 00656 | |
| 1917272 | Gustado J. Valls Dapena | Paseo Dela Reina | Apt 502 | | | Ponce | PR | 00716 | |
| 1212633 | GUSTAVO A RIVERA SOTO | HC 55 BOX 9173 | | | | CEIBA | PR | 00735 | |
| 1908796 | Gustavo A. Salazar Rivera | PO Box 2767 | | | | SAN GERMAN | PR | 00683 | |
| 1577459 | Gustavo A. Sánchez De Alba | 161 C. González Pavilion | Court 166 28-D | | | San Juan | PR | 00918 | |
| 1652593 | Gustavo A. Sanchez Santiago | Reparto universidad calle 10-e-30 | | | | SAN GERMAN | PR | 00683 | |
| 1921215 | Gustavo A. Vega Rodriguez | PO Box 560643 | | | | Guayanilla | PR | 00656 | |
| 1959703 | Gustavo Armando Salazar Rivera | PO Box 2767 | | | | SAN GERMAN | PR | 00683 | |
| 1660169 | Gustavo Baez Borrero | PO Box 264 | | | | Guanica | PR | 00653 | |
| 1212643 | GUSTAVO CUELLO DIAZ | CALLE JASPER U20 | URB. PARK GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| 663063 | GUSTAVO CUELLO DIAZ | URB PARK GARDENS | U 20 CALLE JASPER | | | SAN JUAN | PR | 00926 | |
| 1464146 | Gustavo E Rodriguez Betancourt | 12 Arbolote Avenue | Apt. 139 | | | Guaynabo | PR | 00969 | |
| 1464146 | Gustavo E Rodriguez Betancourt | Puerto Rico Electric Power Authority | 1110 Ponce de Leon Avenue Stop 16 1/2 | | | San Juan | PR | 00936 | |
| 1212655 | GUSTAVO FERRER PARRILLA | PO BOX 53 | | | | LOIZA | PR | 00772 | |
| 1915312 | Gustavo J Valls Dapena | Paseo de la reina apt.502 | | | | Ponce | PR | 00716 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1966625 | Gustavo J. Valls Dapena | Paseo de la Reina Apt. 502 | | | | Ponce | PR | 00716 | |
| 1683402 | GUSTAVO JOSE RUBERTE MALDONADO | 423 EXTENSIONES ALTURAS DE | PENUELAS 2 CALLE ZAFIRO | | | PENUELAS | PR | 00624-2223 | |
| 1683402 | GUSTAVO JOSE RUBERTE MALDONADO | 423 Extensiones Alturas de Penuelas | 2 Calle Zafiro | | | Penuelas | PR | 00624 | |
| 1861191 | Gustavo Morales Velez | 106 Grubbs Base Ramey | | | | AGUADILLA | PR | 00603 | |
| 1426813 | GUSTAVO NAZARIO LARRIEU | URB MANSIONES DE ROMANY | A-16 CALLE LAS COLINAS | | | SAN JUAN | PR | 00926 | |
| 1992605 | Gustavo Otero Santana | Calle Duho 1-3 | | | | CAGUAS | PR | 00725 | |
| 2148255 | Gustavo Reyes Gonzalez | Apartado 1382 | | | | Salinas | PR | 00751 | |
| 1931508 | Gustavo Valls Dapena | Paseo de La Reina | Apt 502 | | | Ponce | PR | 00716 | |
| 1752756 | Guzman Perez, Ides L | Urb. Valle Arriba | Calle Flamboyan #173 | | | Coamo | PR | 00769-3648 | |
| 212261 | GUZMAN VAZQUEZ, GLORIA M | PO BOX 1165 | | | | RINCON | PR | 00677-1165 | |
| 1909442 | Gwendolyne Soto Martinez | HC 02 Box 9053 | | | | Guayanilla | PR | 00656 | |
| 1429684 | Habib D Massari Diaz | River Plantation | 49 Hoconuco | | | Canovanas | PR | 00729-4313 | |
| 1753108 | Haidee D Nuñez Mercado | Cooperativa Ciudad Universitaria B 1104B | | | | TRUJILLO ALTO | PR | 00976 | |
| 2064321 | Hamed Santaella Carlo | Cond Centrum Plaza 273 Calle Uruguay Apt PB | | | | San Juan | PR | 00917 | |
| 1756868 | HANEL AGUILERA MERCADO | PO BOX 1670 | | | | YAUCO | PR | 00698 | |
| 1624799 | Hannia L. Rivera Padua | 2042 CALLE COLINA URB VALLE ALTO | | | | PONCE | PR | 00730 | |
| 1616929 | Harelson Ortiz Negron | Alturas de Cibuco | Casa #5, Calle Principal | | | Corozal | PR | 00783 | |
| 1763037 | Hariannett Ibrahim Burgos | PO BOX 312 | | | | Naguabo | PR | 00718 | |
| 1528469 | Harley Irizarry Cancel | Calle Ramon Rivera Cruz Número 20 | | | | Toa Baja | PR | 00949 | |
| 2002477 | Harold A. Alvarado Santiago | Urb. Las Mergeritos Calle Bobby | Capo 401 | | | Ponce | PR | 00728 | |
| 2159064 | Harold A. Alvarodo Santigo | Urb. las Margerites calle Bobby | Capo 401 | | | Ponce | PR | 00788 | |
| 1574052 | Harold Cordoves Concepcion | A-14 4 URB San Fernando | | | | Bayamon | PR | 00957 | |
| 107056 | HAROLD CORDOVEZ CONCEPCION | URB. SAN FERNANDO | CALLE 4 A14 | | | BAYAMON | PR | 00957 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1562047 | Harold D. Vincente Gonzales | 526 Tintillo Hills Rd. | | | | Guaynabo | PR | 00966 | |
| 1562047 | Harold D. Vincente Gonzales | Vicente & Cuebas | Harold D Vicente Gonzalez, Attorney | P.O. Box 1609 | | San Juan | PR | 00910 | |
| 1483348 | Harold Diaz Pabon | Calle Abuelito #66 | Finquitas de Betances | | | Cabo Rojo | PR | 00623 | |
| 1483100 | Harold Diaz Pabon | Finquitas De Betances | Calle Abuelito #66 | | | Cabo Rojo | PR | 00623 | |
| 1786020 | HAROLD E. PADILLA MELENDEZ | P.O. BOX 245 | | | | MOROVIS | PR | 00687 | |
| 1824557 | Harold Jamil Aponte | PO Box 1734 | | | | Mayaguez | PR | 00681 | |
| 1853876 | Harold Ramirez Pagan | Urb. Costa Azul | I-5 Calle 15 | | | Guayama | PR | 00784 | |
| 1720859 | Harold Rios Mercado | Bo. Baldorioty | Golondrina #4030 | | | Ponce | PR | 00728-2912 | |
| 1722918 | Harold Rivera Sanchez | Carr 14 KM 26.9 | Bo Los Llanos | | | Coamo | PR | 00769 | |
| 1966145 | Harold Rodriguez Balay | Urb. Glenview Gardens | Calle Fresa AA-13 | | | Ponce | PR | 00730 | |
| 1839618 | Harold Rodriguez Trujillo | 135 Binerio Franceschini | | | | Guayanilla | PR | 00656 | |
| 1848803 | Harold Rodriguez Trujillo | 135 Binevio Evanceschini | | | | Guayanilla | PR | 00656 | |
| 1825613 | Harold Senano Robledo | Urb. Llanos del Sur | Calle Pabona Buzon #279 | | | Coto Laurel | PR | 00780-2818 | |
| 1759528 | Harold Serano Robledo | Urb. Llanos del Sur | 279 Calle Pabona | | | Coto Laurel | PR | 00780-2818 | |
| 1739690 | Harold Serrano Robledo | Urb. Llanos del Sur | Calle Pabona Buzon #279 | | | Coto Laurel | PR | 00780-2818 | |
| 2080000 | Harold Serrano Robledo | Urb. Llanos del Sur Calle Pabona Bz 279 | | | | Coto Laurel | PR | 00780-2818 | |
| 212868 | HAROLD VAZQUEZ REAL | SIERRA BAYAMON | 6518 CALLE 44 | | | BAYAMON | PR | 00961 | |
| 1508580 | HAROLD VEGA GUTIERREZ | CALLE 2 II 18 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 1580038 | HARRISON PEREZ TIRADO | HC-090 BOX 5819 | | | | Sabana Grande | PR | 00637 | |
| 2003255 | Harry A. Cintron Pacheco | PO Box 1042 | | | | Peñuelas | PR | 00624 | |
| 1549562 | HARRY A. SILVA LOPEZ | URB SAN FRANCISCO CALLE SAN JUAN #108 | | | | YAUCO | PR | 00698 | |
| 1459251 | Harry Andino Gonzalez | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1459251 | Harry Andino Gonzalez | C/ principal AA-7 | Van Scoy | | | Bayamon | PR | 00957 | |
| 1725299 | Harry Antonio Vazquez Pagan | 207 Gen. McArthur | | | | Mayaguez | PR | 00680 | |
| 1599597 | Harry Archilla Trinidad | Cond. Jardín Sereno | 5 c/La Cerámica Apt. 1503 | | | Carolina | PR | 00983 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1698099 | Harry Colon Collazo | Com. Caracoles I Buzon 172 | | | | Peñuelas | PR | 00624 | |
| 1768734 | Harry Colon Collazo | Com. Caracoles I Buzon 172 | | | | Penuelas | PR | 00624 | |
| 1531701 | HARRY CORREA MARTINEZ | BOX 874 | | | | UTUADO | PR | 00641 | |
| 1609744 | Harry F. Cintrón Ortiz | HC-02 Box 11753 | | | | Lajas | PR | 00667 | |
| 1450296 | Harry Figueroa | 115 G H Carter Drive | | | | Danville | NH | 03819-3021 | |
| 1649973 | Harry L Ortiz Lopez | HC 1 Box 6110 | | | | Guaynilla | PR | 00656 | |
| 1652268 | Harry L. Lopez Orozco | Calle 237 hp-16 Country Club | | | | Carolina | PR | 00982 | |
| 2157065 | Harry Lopez Alvarez | Urb. Hillchest | 70004 Paseo de Loma | | | Ponce | PR | 00716 | |
| 212970 | HARRY LUGO MENDEZ | RR 4 BOX 17301 | | | | ANASCO | PR | 00610-9010 | |
| 329744 | HARRY MERCADO TORREGROSA | 6 PASTO COMUNAL | | | | GUAYAMA | PR | 00784 | |
| 1556493 | Harry Montalvo de Jesus | Reg Ramas Antonini | Bloq 32 Art 322 | | | Ponce | PR | 00717 | |
| 1538787 | HARRY MONTALVO DE JESUS | RES RAMOS ANTONINI | BLOQ 32 APT 322 | | | PONCE | PR | 00731 | |
| 1582914 | HARRY MONTALVO ECHEVARRIA | PO BOX 1312 | | | | MANATI | PR | 00674-0674 | |
| 1002090 | HARRY OLIVERA OLIVERA | URB. JARDINES DEL CARIBE | 5146 CALLE RENIFORME | | | PONCE | PR | 00728 | |
| 1690065 | Harry Osirio Cirino | Calle Espiritu Santo #58 | | | | Loiza | PR | 00772 | |
| 1690065 | Harry Osirio Cirino | PO Box 399 | | | | Loíza | PR | 00772 | |
| 1596268 | Harry Osorio Cirino | Acreedor | Ninguna | Calle Espiritu Santo # 58 | | Loiza | PR | 00772 | |
| 1596268 | Harry Osorio Cirino | Po Box 399 | | | | Loiza | PR | 00772 | |
| 1002093 | HARRY PAGAN SANTIAGO | HC 3 BOX 4728 | | | | Adjuntas | PR | 00601 | |
| 1567371 | Harry Perez Feliciano | HC-10 Box 8287 | | | | Sabana Grande | PR | 00637 | |
| 417116 | HARRY QUINONES DIAZ | BUZON 807 | BO. DAGUAO | | | NAGUABO | PR | 00718 | |
| 1690234 | HARRY R. RIVERA GONZALEZ | BOX 296 | | | | Barranquitas | PR | 00794 | |
| 1929105 | Harry Renovales Colon | PO Box 316 | | | | Juana Diaz | PR | 00795 | |
| 2141817 | Harry Rivera Torres | Bo. Vallas Torres | | | | Mercedita | PR | 00715 | |
| 2015978 | Harry Rodriguez Colon | HC-03 Box 11302 | | | | Juana Diaz | PR | 00795 | |
| 1822927 | HARRY RODRIGUEZ GONZÄLEZ | URB LAS ALONDRAS | CALLE 3 A-50 | | | Villalba | PR | 00766 | |
| 1667924 | Harry Rodriguez Rodriguez | PO Box 139 | | | | Salinas | PR | 00751 | |
| 1212958 | HARRY RUIZ FELICIANO | PALACIOS DEL PRADO | GOLFO DE ALASKA 19 | | | JUANA DIAZ | PR | 00795 | |
| 1879198 | Harry Ruiz Feliciano | Urb Palacios Del Prado | Calle Golfo Alaska #19 | | | Juana Diaz | PR | 00795 | |
| 1480011 | HARRY SANTOS RODRIGUEZ | BDA SALAZAR | CALLE SADIO | NUM 1673 | | PONCE | PR | 00717-1839 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2149948 | Harry Serrano Garcia | Harry Serrano Feliciano | Urb Villa Rita Calle 7 Casa M-8 | | | San Sebastian | PR | 00685 | |
| 1794545 | Harry Vargas Gonzalez | Calle #2 B-8 Urb Del Carmen | | | | Camuy | PR | 00627 | |
| 1877952 | HARRY WILL FIGUEROA ARCE | BO. GUITARTE | SECTOR TITULO V | CARR. 131.K.1.1 | | Adjuntas | PR | 00601 | |
| 1877952 | HARRY WILL FIGUEROA ARCE | HC-3 BOX 4665 | | | | Adjuntas | PR | 00601 | |
| 1587674 | Harvey Kenneth Pastor Ramos | HC 4 Box 9147 | | | | Canovanas | PR | 00729-9733 | |
| 352617 | HARVEY MUNOZ TORRES | 501 GIBSON DR. APT. 523 | | | | Roseville | CA | 95678 | |
| 352617 | HARVEY MUNOZ TORRES | URB CAPARRA TERRACE | 1251 CALLE 10SE | | | SAN JUAN | PR | 00921 | |
| 1780572 | HARVY MATIAS ENGLAND | AL-14 URB. JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 1753192 | Hayde Velez Lopez | Grisselle Soto Vélez | HC 01 4232 | | | Lares | PR | 00669 | |
| 1753192 | Hayde Velez Lopez | Haydeé Vélez López Maestra Departamento de Educación HC-01-4232 | | | | Lares | PR | 00669 | |
| 1753192 | Hayde Velez Lopez | HC-01-4232 | | | | Lares | PR | 00669 | |
| 1958301 | HAYDEE APONTE TORRES | CALLE ARECABO J-22 | VILLA CARMEN | | | CAGUAS | PR | 00725 | |
| 1888832 | Haydee Aponte Torres | Calle Arecho J-22 Villa Carmen | | | | CAGUAS | PR | 00725 | |
| 1960884 | Haydee Aponte Torres | Calle arecibo J.22 Villo Carmen | | | | CAGUAS | PR | 00725 | |
| 1585254 | HAYDEE BELEN HUERTAS | CARR #2 | | | | BAYAMON | PR | 00960 | |
| 1585254 | HAYDEE BELEN HUERTAS | PO BOX 2875 | | | | BAYAMON | PR | 00960-2875 | |
| 1002142 | Haydee Bermudez Davila | PO Box 1612 | | | | Santa Isabel | PR | 00757 | |
| 2098874 | Haydee Bonilla Maldonado | HC05 Box 13521 | | | | Juana Diaz | PR | 00795-9515 | |
| 1892883 | HAYDEE CHAMORRO PEREZ | 6208 SANSON DR | | | | APOPHRA | FL | 32712 | |
| 1893221 | HAYDEE CHAMORRO PEREZ | 6208 SARSON DR | | | | APOPKA | FL | 32712 | |
| 1611251 | HAYDEE CINTRON LOPEZ | CAFETAL II | CALLE ARABIGO N-40 | | | YAUCO | PR | 00698 | |
| 1824395 | HAYDEE CRESPO RIOS | PO BOX 21 | | | | ANASCO | PR | 00610 | |
| 1985342 | Haydee Criado Marrero | P.O. Box 221 | | | | Villalba | PR | 00766 | |
| 1621754 | Haydee Cruz Rivera | HC 3 Box 12227 | | | | Yabucoa | PR | 00767 | |
| 1592344 | Haydee Cruz Rivera | HC-3 Box 12227 | | | | Yabucoa | PR | 00766 | |
| 1906437 | Haydee De Jesus Santiago | 63 D Urb San Miguel | | | | Santa Isabel | PR | 00757 | |
| 2074819 | Haydee De Leon Lamb | P.O. Box 1804 | | | | Coamo | PR | 00765 | |
| 213202 | HAYDEE DELGADO VELAZQUEZ | URB LAS CAMPINAS II | 118 CALLE BONDAD | | | LAS PIEDRAS | PR | 00771-7312 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1628768 | HAYDEE F. RIVERA QUINONES | PARC. NUEVA 2282 CALLE VICTOR GUTIERRES | | | | PONCE | PR | 00728 | |
| 2074479 | HAYDEE FERRER COLON | 901 CALLE AMOR | | | | PENUELAS | PR | 00624 | |
| 1667737 | Haydee Foster Colon | Calle 12 A28 Sans Souci | | | | Bayamon | PR | 00957 | |
| 1981563 | Haydee G. Fanjul Veras | PMB 645 P.O. Box 7105 | | | | Ponce | PR | 00732 | |
| 1704313 | Haydee Garcia Escribano | HC-02 Box 17880 Malpica | | | | Rio Grande | PR | 00745 | |
| 1983814 | Haydee Georgi Rodriguez | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 | |
| 1213033 | HAYDEE GONZALEZ MATOS | PO BOX 1542 | | | | HORMIGUEROS | PR | 00660 | |
| 1763206 | Haydee González Matos | P.O. Box 1542 | | | | Hormigueros | PR | 00660 | |
| 1213047 | Haydee Lugo Matos | Urb Villas Cafetal 1 | Casa A 1 | | | Yauco | PR | 00698 | |
| 1729846 | Haydee M Soto Rivera | H02 Box 6975 | | | | Adjuntas | PR | 00601 | |
| 1751139 | HAYDEE M SOTO RIVERA | HC02 BOX 6975 | | | | Adjuntas | PR | 00601 | |
| 1809294 | Haydee Mangual Forestier | 9237 Com. Serrano | | | | Juana Diaz | PR | 00795 | |
| 1742572 | Haydee Mangual Forestier | Com. Serrano Box 9327 | | | | Juana Diaz | PR | 00795 | |
| 2109140 | Haydee Melendez Santiago | Centro Gubernamental 4to Piso | | | | Caguas | PR | 00926 | |
| 2109140 | Haydee Melendez Santiago | Urb. Fairview c/Martin quilaz 697 | | | | San Juan | PR | 00926 | |
| 1746395 | Haydee Mena Laureano | Calle 23 D 46 | Colinas de Montecarlo | | | San Juan | PR | 00924 | |
| 1987665 | Haydee Montanez Rodriguez | P.O. Box 395 | | | | Maricao | PR | 00606 | |
| 2099457 | Haydee Montanez Rodriguez | PO Box 395 | | | | Maricao | PR | 00606 | |
| 1927156 | HAYDEE MUNIZ GONZALEZ | HC 02 BOX 23981 | | | | MAYAGUEZ | PR | 00680 | |
| 1943403 | Haydee N Munoz Torres | HC 3 Box 15243 | | | | Juana Diaz | PR | 00795 | |
| 2087530 | Haydee Navarro Cotto | Barrio Certenejas PO Box 1106 | | | | Cidra | PR | 00739 | |
| 1497720 | Haydee Nieves Lopez | HC-06 Box 17318 | | | | San Sebastian | PR | 00685 | |
| 1673985 | Haydeé Nieves López | HC-06 Box 17318 | | | | San Sebastian | PR | 00685 | |
| 1964931 | Haydee Oquendo Rosa | Condominio Alborada #4 Apt 422 | | | | Bayamon | PR | 00957 | |
| 1712246 | Haydee Osorio Rivera | Urb. Mansiones de Carolina | Calle Farallon DD-18 | | | Carolina | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1772931 | Haydee Pantoja Medina | Urb Palmeras C/Abanico 265 | | | | Barceloneta | PR | 00617-2334 | |
| 1841463 | HAYDEE QUINONES MORALES | PARC. NUEVA VIDA | 2282 CALLE VICTOR GUTIERRES | | | PONCE | PR | 00728 | |
| 1984407 | Haydee R Colon Berrios | PO Box 1114 | | | | Guayama | PR | 00785 | |
| 1805390 | Haydee Rivera-Collazo | Condominio San Francisco | 120 Marginal Norte | Buzón 113 | | Bayamon | PR | 00959 | |
| 2127461 | Haydee Robles de Leon | Calle D - J #6 | | | | Arroyo | PR | 00714 | |
| 2018964 | Haydee Rodriguez Guzman | Calle 12 De Octubre #33 | | | | Ponce | PR | 00730 | |
| 1896592 | Haydee Rodriguez Guzman | Calle 12 de Octubre d #33 | | | | Ponce | PR | 00730 | |
| 1923470 | Haydee Rodriguez Guzman | Calles 12 de Octubre #33 | | | | Ponce | PR | 00730 | |
| 1750058 | Haydee Roman Rivera | Hospital Regional de Ponce (Hospital San Lucas) | | | | Ponce | PR | 00731 | |
| 1641961 | Haydee Roman Rivera | Hospital Regional de Ponce (Hospital San Lucas) | | | | Ponce | PR | 00766 | |
| 1935012 | Haydee Roman Rivera | Terrenos Hospital Regional Ponce (Hospital San Luc | | | | Ponce | PR | 00731 | |
| 1935012 | Haydee Roman Rivera | Urb. Estencion Calle Canero #55 | Estuncias del Mayoral | | | Villalba | PR | 00766 | |
| 1958755 | Haydee Roman Rivera | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 | |
| 1719673 | Haydee Román Rodríquez | HC 6 Box 61608 | | | | Camuy | PR | 00627 | |
| 1850777 | Haydee Santiago Alvarado | HC-1 Box 3890 | | | | Villalba | PR | 00766 | |
| 1620299 | Haydee Santiago Gil | Hc 06 Box 4010 | | | | Ponce | PR | 00731 | |
| 1819448 | Haydee Santiago Gil | HC 6 Box 4010 | | | | Ponce | PR | 00731 | |
| 1594883 | Haydee Santiago Gil | Ninguno | Hc 06 Box 4010 | | | Ponce | PR | 00731 | |
| 1800234 | Haydee Santiago Morales | HC-4 Box 11690 | | | | Rio Grande | PR | 00745 | |
| 1508710 | HAYDEE SORIA REYES | POLICIA DE PUERTO RICO | AUXILIAR EN SISTEMA DE OFICINA II | PO BOX 846 | | UTUADO | PR | 00641 | |
| 1929742 | Haydee Torres Garcia | Villa Del Carmen Calle Saliente #1454 | | | | Ponce | PR | 00716 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1999180 | HAYDEE TORRES VELAZQUEZ | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | | | | Sabana Grande | PR | 00637 | |
| 2060848 | HAYDEE TORRES VELAZQUEZ | DEPARTAMENTO DE SALUD | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | | | Sabana Grande | PR | 00637 | |
| 2060848 | HAYDEE TORRES VELAZQUEZ | PO BOX 481 | | | | SAN GERMAN | PR | 00683 | |
| 2000755 | HAYDEE TORRES VELAZQUEZ | REGISTRADORA AUXILIAR DEMOGRAFICA SABANA GRANDE | DEPARTAMENTO DE SALUD | 301 AVE 5 DIC. HOSPITAL BERNICE GUERRA | | Sabana Grande | PR | 00637 | |
| 1590782 | Haydee V. Torres Rodriguez | Urb. Sans Souci M17 Calle 6A | | | | Bayamon | PR | 00957 | |
| 1213122 | HAYDEE VALLES MONTALVO | HC 8 BOX 2719 | | | | Sabana Grande | PR | 00637 | |
| 1936547 | Haydee Vazquez Vazquez | 15 Calle 10 Palomas | | | | Yauco | PR | 00698 | |
| 1691081 | Haydee Vega Hernandez | #110 Calle Lila Ciudad Jarden | | | | Carolina | PR | 00987 | |
| 1928400 | Haydee Vega Sosa | PO Box 8772 | | | | Ponce | PR | 00732 | |
| 1719544 | Haydee Velez Delgado | Balcones de Monte Real Apt 5804 | | | | Carolina | PR | 00987 | |
| 1753053 | Haydee Vélez López | HC 01 4232 | | | | Lares | PR | 00669 | |
| 1618832 | Haydee Virginia Gonzalez Marrero | Haydee Virginia Gonzalez Marrero, Acreedor | 362 Calle Luquillo Urb.Villas de la Playa | | | Vega Baja | PR | 00693 | |
| 1638878 | HAYDEE VIRGINIA GONZALEZ MARRERO | MAESTRA RETIRADA | 362 CALLE LUQUILLO URB. VILLAS DE LA PLAYA | | | VEGA BAJA | PR | 00693 | |
| 1618832 | Haydee Virginia Gonzalez Marrero | PO Box 2138 | | | | Vega Alta | PR | 00692 | |
| 2118179 | Haydee Yulfo Badillo | 44 Calle Leon | | | | AGUADILLA | PR | 00603 | |
| 1980519 | HAYDEE ZENAIDA CARDONA CABAN | 438 BARBOSA | | | | MOCA | PR | 00676 | |
| 2005197 | Haydi Feliciano Rodriguez | HC-02 Box 5818 | | | | Penuelas | PR | 00624 | |
| 1706121 | Haydy Rosado Torres | Carr 155 BO Gato Sector | La Gallera Box 1217 | | | Orocovis | PR | 00720 | |
| 213330 | HAZEL J MERCADO QUINONES | 3244 NW 25TH TER | | | | BOCA RATON | FL | 33434 | |
| 213330 | HAZEL J MERCADO QUINONES | PO BOX 591 | | | | SAN GERMAN | PR | 00683 | |
| 1570839 | Hazel T. Madera Amy | #220 Vives | | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1978145 | Hazel Yazmin Ramirez Morales | HC 03 Box 15511 | | | | Lajas | PR | 00667 | |
| 1733065 | HEATHER J. TIRADO AVILES | URB. SIERRA LINDA | CALLE ROBLES C3 | | | Cabo Rojo | PR | 00623 | |
| 2136844 | Hebe M. Caldas Sanchez | Calle Manuel Ruiz #108 | | | | AGUADA | PR | 00602 | |
| 1213159 | HEBEL OLMEDA VARGAS | PO BOX 1459 | | | | LAJAS | PR | 00667 | |
| 1850010 | Heber J Garcia Garcia | PO Box 561626 | | | | Guayanilla | PR | 00656 | |
| 1584332 | Hecksan Gracia Melendez | Calle 2 B-19 Urb. Santa Elena | | | | Sabana Grande | PR | 00637 | |
| 1788021 | Hecmary Nieves Alvarado | 624 Calle Rosa Vega | | | | Morovis | PR | 00687 | |
| 2007268 | Hecmary Vazquez Bernos | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 | |
| 1978298 | Hecmary Vazquez Berrios | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 | |
| 213482 | HECTOR A CARABALLO GUZMAN | B 43 URB ALTURAS SABANARAS | | | | Sabana Grande | PR | 00637 | |
| 1899837 | Hector A Collazo Diaz | M-10 Rio Caguitas | | | | Bayamon | PR | 00961 | |
| 1213199 | HECTOR A LABOY ARCE | BO LA OLIMPIA | G6 | | | Adjuntas | PR | 00601 | |
| 1498437 | HECTOR A LOPEZ IRIZARRY | URB FOREST VIEW J 220 | | | | BAYAMON | PR | 00956 | |
| 1618110 | Hector A Mercado Chapman | Calle Nispero #108 Urb. La Estancia | | | | Las Piedras | PR | 00771 | |
| 1925559 | Hector A Perez Fuentes | 162 Pablo Casals | | | | Mayaguez | PR | 00680-3640 | |
| 1213228 | HECTOR A ROUBERT GONZALEZ | BO BELGICA | 5220 CALLE CARACAS | | | PONCE | PR | 00717 | |
| 1837443 | HECTOR A ROUBERT GONZALEZ | BO. BELGIAN | CALLE CARACAS 5220 | | | PONCE | PR | 00717 | |
| 1653371 | Hector A Vega Talavera | HC 4 Box 47902 | | | | Hatillo | PR | 00659 | |
| 1973675 | Hector A. Camacho Hernandez | HC 6 Box 2458 | | | | Ponce | PR | 00731 | |
| 1514703 | Hector A. Caraballo Guzman | Urb. Alturas Sabaneras B- 43 | | | | Sabana Grande | PR | 00637 | |
| 1702756 | Hector A. Diaz Gonzalez | Urb. Santa Catalina H 22 Calle 4 | | | | Bayamon | PR | 00957 | |
| 1865848 | Hector A. Ramos | HC-01 Box 4226 | | | | Rincon | PR | 00677 | |
| 901766 | HECTOR A. ROUBERT GONZALEZ | 5220 CALLE CARACAS | | | | PONCE | PR | 00717 | |
| 1650119 | Hector A. Sanabria Vazquez | 619 Calle Petalo | Urb. Villa de Altamira | | | Ponce | PR | 00728 | |
| 1546370 | HECTOR ACEVEDO FONTANEZ | CALLE LAS VEGAS | NUM 88 | URB. LA CUMBRE 1 | | SAN JUAN | PR | 00926 | |
| 1613595 | Hector Acevedo Pagon | Calle 16 # G9 Urb Corales | | | | Hatillo | PR | 00659 | |
| 1002452 | HECTOR ALEJANDRO CESTARYS | 401 MUNOZ | | | | JUNCOS | PR | 00777 | |
| 1002452 | HECTOR ALEJANDRO CESTARYS | PO BOX 954 | | | | JUNCOS | PR | 00777-0954 | |
| 1833289 | HECTOR ALEJANDRO FEBUS | SKY TOWER III | APT 9N | | | SAN JUAN | PR | 00926 | |
| 2144233 | Hector Alice Rosado | Bo Jauca Calle 2 #113 | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14974 | HECTOR ALICEA RIVERA | 116 SECTOR CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 14974 | HECTOR ALICEA RIVERA | CAMPO ALEGRE 457 | | | | UTUADO | PR | 00641 | |
| 1528342 | Hector Alvarea Pagan | HC 3 Boy 9 905 | | | | Lares | PR | 00669 | |
| 1581223 | HECTOR ALVAREZ DE JESUS | URB VALLES DE PROVIDENCIA | 180 CALLE ASTROS | | | PATILLAS | PR | 00723-9360 | |
| 1566151 | Hector Alvarez Pagan | HC 3 Box 9905 | | | | Lares | PR | 00669 | |
| 34694 | Hector Arroyo Martinez | PO Box 8177 | | | | Humacao | PR | 00792 | |
| 2014549 | Hector Ayala Villaneva | 159 Nemesio Gonzalez | | | | Moca | PR | 00676 | |
| 1733753 | Hector B. Burgos Matos | Urb. Arquelio Torres C-12 | | | | SAN GERMAN | PR | 00683 | |
| 1629525 | Hector Baez Irizarry | Hc 05 Box 7659 | | | | Yauco | PR | 00698 | |
| 42853 | HECTOR BAEZ MORA | D-2 ANDRES GONZALEZ COLON | | | | PONCE | PR | 00716-8832 | |
| 1820957 | Hector Baez Mora | D-2 Calle Andres Gonzales Colm | | | | Ponce | PR | 00716 | |
| 1692406 | Hector Baez Mora | D-2 Calle Andres Gruyay Colon | | | | Ponce | PR | 00718 | |
| 42853 | HECTOR BAEZ MORA | URB SAN TOMAS CALLE C D-2 | PLAYA DE PONCE | | | PONCE | PR | 00731 | |
| 59922 | HECTOR BURGOS MONTANEZ | URB VILLAS DE LOIZA | E 2 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 1593483 | Hector Castillo Fabre | HC 4 BOX 11741 | | | | Yacuo | PR | 00698 | |
| 1586445 | Hector Castillo Fabre | Hc 4 Box 11741 | | | | Yauco | PR | 00698 | |
| 1213357 | HECTOR COLON | SECT VEGA ALEGRE | BZN 588 | | | Cabo Rojo | PR | 00623 | |
| 1577577 | Hector Colon Figueroa | PO Box 336111 | | | | Ponce | PR | 00733-6111 | |
| 2059636 | Hector Colon Reyes | HC-01 Box 4160 | | | | Coamo | PR | 00769-9106 | |
| 1872307 | Hector Conty Marcial | Urb. San Antonio Calle 3 #213 | | | | San Antonio | PR | 00690 | |
| 213685 | HECTOR CORDERO RIVERA | CALLE EL CASTILLO #253 | BO CAMAGUEYES | | | AGUADILLA | PR | 00603 | |
| 901839 | HECTOR CORDERO RODRIGUEZ | URB RIO HONDO 1 | F4 CALLE RIO CASEY | | | BAYAMON | PR | 00961-3463 | |
| 1002630 | HECTOR CRUZ FONTANEZ | PO BOX 8351 | | | | LAKESHORE | FL | 33854-8351 | |
| 1884249 | Hector Cruz Montalvo | Apartado 595 | | | | Yauco | PR | 00698 | |
| 213702 | Hector Cruz Vazquez | LCDA. LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU | NÚM. 5 ESTE | | CAYEY | PR | 00736 | |
| 1677561 | HECTOR D RUIZ RAMIREZ | Bo. Guaniquilla Buzón. A-439 | | | | AGUADA | PR | 00602 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1538519 | Hector D. Rodriguez-Mojica | Administracion de servicos medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1538519 | Hector D. Rodriguez-Mojica | HC-01 BOX Box 6137 | | | | Guaynabo | PR | 00971 | |
| 1531154 | HECTOR DAVID RIVERA GONZALEZ | PO BOX 310 | | | | CANOVANAS | PR | 00729 | |
| 1467770 | Hector Del Castillo | 3103 Ave Isla Verde | Condesa del Mar #504 | | | Carolina | PR | 00979 | |
| 1592335 | Hector Diaz Marrero | Urb. Las Alondras Calle 1A-6 | | | | Villalba | PR | 00766 | |
| 141926 | HECTOR DIAZ VALENTIN | COND RIBERAS DEL RIO GARDENS | APT 310A | | | BAYAMON | PR | 00959 | |
| 2146682 | Hector Doel Santos Febus | Bo Moquito Carretera 3 | 7 Carr 3 KM 149.4 Int | | | AGUIRRE | PR | 00704 | |
| 85301 | HECTOR E CEBOLLERO MAYSONET | CALLE 29 BLOQUE D 90 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 1821282 | Hector E Diaz Fontanez | Tuche Cluster Apartado 146 | | | | Caguas | PR | 00782 | |
| 1634043 | HECTOR E RIVERA ROSADO | Bo Quebradillas | | | | Carr 152 KM 8.2 | PR | 00794 | |
| 1634043 | HECTOR E RIVERA ROSADO | HC 01 BOX 5280 | | | | Barranquitas | PR | 00794 | |
| 1582301 | Hector E. Agosto Rodriguez | PO Box 1722 | | | | Lajas | PR | 00667 | |
| 1965243 | Hector E. DeJesus Correa | P.O. Box 413 | | | | Loiza | PR | 00772 | |
| 2040698 | Hector E. Gomez Santos | Urb. Paseo Sol y Mar, Esmeralda 654 | | | | Juana Diaz | PR | 00795 | |
| 1941298 | Hector E. Gonzalez Olivero | #1000 Luis Pardo St. | Urb. San Martin | | | Rio Piedras | PR | 00924 | |
| 358406 | HECTOR E. NEGRON ORTIZ | URB. VILLA ROSALES | PO BOX 979 | | | AIBONITO | PR | 00705 | |
| 1765452 | Hector E. Nunez Felix | Urb.Turabo Gardens A-13 Calle 1 | | | | CAGUAS | PR | 00727 | |
| 1972708 | Hector Edgardo Perez Perez | AF 21 Calle 28 Este | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 271231 | HECTOR EDIL LOPEZ CONDE | 200 BOULEVARD MEDIA LUNA | A1305 | | | CAROLINA | PR | 00987-5085 | |
| 271231 | HECTOR EDIL LOPEZ CONDE | APTO 1305 | COND. ALTURAS DEL PARQUE | | | CAROLINA | PR | 00987 | |
| 1712273 | Hector Enrique Rios Guadarrama | H.C. 03 BOX 13657 | | | | UTUADO | PR | 00641 | |
| 1002713 | Hector Estela Ayala | HC 2 BOX 7567 | | | | CIALES | PR | 00638-9720 | |
| 2143151 | Hector Evelio Nazario Alvarez | Calle C #162 B. La Cuarta | | | | Mercedita | PR | 00715 | |
| 1448685 | Hector F Hernandez Arocho | Urb. Colinas de Villa Rosa E-6 | | | | Sabana Grande | PR | 00637 | |
| 1002723 | HECTOR F ORTIZ ORTIZ | LOMAS VERDES | 4G29 CALLE TULIPAN | | | BAYAMON | PR | 00956-2923 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1974490 | HECTOR F PEREZ JIMENEZ | URB. VILLA DEL CARMEN | CALLE TURIN #2277 | | | PONCE | PR | 00716 | |
| 1896275 | Hector F Perez Jimenez | Urb. Villa del Carmen Calle Turn #2277 | | | | Ponce | PR | 00716-2214 | |
| 1993904 | Hector F Perez Jimenez | Urb-Villa del Carmen | Calle Turin #2277 | | | Ponce | PR | 00716-2214 | |
| 1213540 | HECTOR F VALLEJO MORENO | URB VALLE DE ENSUENO | VALLE DEL SUR 605 | | | GURABO | PR | 00778 | |
| 2167710 | Hector F. Lebron Echevarria | Bda Santa Ana Calle C 230 | Panel#12 | | | Guayama | PR | 00784 | |
| 2117307 | Hector F. Robles Olivero | L-26 16 | Condado Luodero | | | CAGUAS | PR | 00725 | |
| 1633884 | Hector F. Santos Ramirez | Apartado 557 | | | | TOA ALTA | PR | 00954 | |
| 161087 | HECTOR FALU CRUZ | URB. METROPOLIS | CALLE 32 A #2B 14 | | | CAROLINA | PR | 00987 | |
| 1837864 | Hector Feliciano De Jesus | Comunidad Coto | Calle del Parque #4 | | | Isabela | PR | 00662 | |
| 1658320 | Hector Felix Torres Torres | PO Box 1183 | | | | Orocovis | PR | 00720 | |
| 566331 | HECTOR FRANCISCO VALLEJO MORENO | URB VALLE DE ENSUENO | 605-CALLE VELLE DEL SUR | | | GURABO | PR | 00778 | |
| 2026897 | Hector G Cartagena Ramos | Carretera 155 | Km 32.7 Int | | | Orocovis | PR | 00720 | |
| 1906081 | Hector G Diaz Diaz | Buzon 93, Calle A | BO Domingnito | | | Arecibo | PR | 00612 | |
| 1974988 | Hector G Gonzalez Cancel | Hc 07 Box 2435 | | | | Ponce | PR | 00731 | |
| 2000748 | Hector G Maldonado Santos | HC02 Box 3839 | | | | Penuelas | PR | 00624 | |
| 1213578 | HECTOR G ROBLES RODRIGUEZ | PO BOX 489 | | | | CEIBA | PR | 00735 | |
| 1002766 | HECTOR G VALENTIN PARDO | PO BOX 3592 | | | | AGUADILLA | PR | 00605-3592 | |
| 2005993 | Hector G. Cartagena Ramos | Cannet 155 Km. 32. 7 Int. | | | | Orocovis | PR | 00720 | |
| 1985518 | Hector G. Cartagena Ramos | Carretina 155 Km. 32.7 Int | | | | Orocovis | PR | 00720 | |
| 2016675 | Hector G. Cintron Alvarado | HC-01-Box 3708 | | | | Villalba | PR | 00766 | |
| 2016675 | Hector G. Cintron Alvarado | Policia de Puerto Rico | KM 4.6, Carr. 553, Bo. Caonillas Arribas | | | Villalba | PR | 00766 | |
| 166079 | Hector G. Fernandez Fernandez | PO Box 512 | | | | Carolina | PR | 00986-0512 | |
| 2017071 | Hector G. Galarza Valentin | Apartado 939 | | | | Moca | PR | 00676 | |
| 1594626 | Hector G. Rios Colon | RR 01 Buzon 1016 | | | | ANASCO | PR | 00610 | |
| 1628395 | Hector Gabriel Cancel Velez | Lote #1 Carr. 189 Km 1.3 Santa Barbara | | | | Gurabo | PR | 00778 | |
| 1280982 | HECTOR GALVES SANTOS | PO BOX 831 | | | | CAGUAS | PR | 00726 | |
| 1002779 | HECTOR GARCIA REYES | PO BOX 577 | | | | AGUAS BUENAS | PR | 00703-0577 | |
| 1002779 | HECTOR GARCIA REYES | YANIRA MILLAND SANTIAGO | URB. PARADIS | B5 INTERESECCION | CALLE CORCHADO | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 901925 | HECTOR GONZALEZ CARDONA | 160 CALLE DUARTE | URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 198934 | HECTOR GONZALEZ GOMEZ | A-17 COLINAS DE GURABO | | | | GURABO | PR | 00778 | |
| 2008424 | Hector Gonzalez Gonzalez | 415 River | | | | Yauco | PR | 00698 | |
| 1464563 | HECTOR GONZALEZ MARTINEZ | COMUNIDAD ESTELLA | 3410 CALLE 1 | | | RINCON | PR | 00677-2529 | |
| 1947688 | Hector Gonzalez Pena | 5420 Calle Surco Urb Hacienda La Matilde | | | | Ponce | PR | 00728 | |
| 204988 | Hector Gonzalez Santoni | Villa Providencia | 350 Carr 837 Ste ADM | | | Guaynabo | PR | 00969 | |
| 1753644 | HECTOR GONZALEZ VEGA | 312 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00915 | |
| 1002836 | HECTOR H H RIOS ACEVEDO | HC 5 BOX 94201 | | | | Arecibo | PR | 00612-9626 | |
| 864034 | HECTOR H RIVERA-GIERBOLINI | COLINAS DE FAIR VIEW | 4K-3 CALLE 210 | | | TRUJILLO ALTO | PR | 00976 | |
| 1213642 | HECTOR HE ACORDERO | BO CAMASEYES | 253 CALLE EL CASTILLO | | | AGUADILLA | PR | 00603 | |
| 1603027 | Hector Hernandez Perez | PO Box 331 | | | | Lares | PR | 00669 | |
| 1801939 | Héctor Hernández SaSánch | HC 03, Box 8017 | | | | Las Piedras | PR | 00771 | |
| 1684129 | Hector I Luciano Mejias | 577 Julio C. Arteaga Urb. Villa Prades | | | | San Juan | PR | 00924-2103 | |
| 1776158 | Hector I Rivera Figuroa | Rec. Cayabo Calle 5 casa c15 | | | | Juana Diaz | PR | 00795 | |
| 1213725 | HECTOR I ROBLES CEDENO | HC 01 BOX 3338 | | | | COROZAL | PR | 00783 | |
| 1727676 | Hector I. Flores Santiago | departamento deeducacion | | | | San Juan | PR | | |
| 1767531 | Hector I. Rivera Rodriguez | Urb. Roosevelt | Calle 7 #304 | | | San Lorenzo | PR | 00754 | |
| 1979164 | Hector I. Rosario Rivera | Urb. Praderas de Navarro H-148 | | | | Gurabo | PR | 00778 | |
| 2053437 | Hector I. Vega Rio Llano | HC-05 Box 27635 | | | | Camuy | PR | 00627-9690 | |
| 2058344 | Hector I. Vega Rio Llanos | HC-5 Box 27635 | | | | Camuy | PR | 00627-9690 | |
| 1498917 | Hector I. Velez Bonet | HC-03 Box 20531 | | | | Cabo Rojo | PR | 00623 | |
| 1584073 | Hector Irizarry Irizarry | Bo Susua | #110 Calle Ceiba | | | Sabana Grande | PR | 00637 | |
| 1845377 | Hector Ivan Ayala Cruz | 1712 Calle Lima | Urb Flamboyanes | | | Ponce | PR | 00716 | |
| 1513693 | Hector Ivan Perez Rojas | PO Box 426 | | | | Cabo Rojo | PR | 00623 | |
| 2157051 | Hector Ivan Vega Santiago | P.O. Box 831 | | | | Arroyo | PR | 00714 | |
| 1956623 | HECTOR J ACOSTA ZAMBRANA | URB VILLA HUCAVCI C 1 A 1 | | | | JUANA DIAZ | PR | 00795 | |
| 1606640 | Hector J Algarin Almodovar | Urb. Palacios del Sol 33 Calle Rocio | | | | Humacao | PR | 00791 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1627659 | HECTOR J BONILLA VEGA | HC 59 BOX 6211 | | | | AGUADA | PR | 00602 | |
| 1649729 | Hector J Camacho Carmona | PO Box 567 | | | | TOA ALTA | PR | 00954 | |
| 213954 | HECTOR J CRUZ VELAZQUEZ | PO BOX 9613 | | | | CAGUAS | PR | 00726 | |
| 1669578 | HECTOR J DE LEON OCASIO | URB CUPEY GARDENS | C6 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 173168 | Hector J Figueroa Villalobos | Ext Campo Alegre | C-7 C/ Amapola | | | Bayamon | PR | 00956 | |
| 1671498 | Hector J Gonzalez Quinones | HC 5 Box 92802 | | | | Arecibo | PR | 00612 | |
| 1213789 | HECTOR J LOPEZ MANGUAL | PO BOX 1810 | | | | ANASCO | PR | 00610 | |
| 1595714 | Hector J Lopez-Salgado | Calle Jose De Diego # C-25 | Urb. Martorell | | | Dorado | PR | 00646 | |
| 352561 | HECTOR J MUNOZ SANTIAGO | CALLE CALMA 1240 | URB,BUENA VISTA | | | PONCE | PR | 00717-2512 | |
| 1049789 | Hector J Pantoja Acevedo | HC 14550 | Bo Navajo | | | Comerio | PR | 00782 | |
| 1049789 | Hector J Pantoja Acevedo | HC1 4550 Bonarrajo | | | | Comerio | PR | 00782 | |
| 1566426 | HECTOR J VILLEGAS NEGRON | URB VILLA RICA | AI 4 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 1753230 | Hector J. Acosta Vega | Urb Las Tunas A-2 | | | | Sabana Grande | PR | 00637 | |
| 1487130 | HECTOR J. GERENA IRIZARRY | HC 03 BOX 9244 | | | | LARES | PR | 00669 | |
| 213969 | HECTOR J. IRIZARRY RONDA | PO BOX 219 | | | | ANASCO | PR | 00610-0219 | |
| 1755291 | HECTOR J. LOPEZ GONZALEZ | VIA 25, GL-14 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 1876301 | Hector J. Morales Diaz | Urb. Ext. La Fe | Calle San Felipe 22356 | | | Juana Diaz | PR | 00795 | |
| 1920562 | Hector J. Pantoja Acevedo | HC1 4550 | Bo Naranjo | | | Comerio | PR | 00782 | |
| 1425656 | HECTOR J. PELLOT CRUZ | SECTOR TOCONES | 509 CALLE VIRTUD | | | ISABELA | PR | 00662 | |
| 2160042 | Hector J. Perez Torres | Urb. Provincias del Rio Calle #128 | | | | Guayabo | PR | 00769 | |
| 1847180 | HECTOR J. RAMIREZ SEPULVEDA | 3427 JOSETINA MOLL | URB LOS DEICIAS | | | PONCE | PR | 00728 | |
| 1776077 | Héctor J. Rivera Alicea | Urb. Sabana Del Palmar 103 | Calle Flamboyan | | | Comerio | PR | 00782 | |
| 1572189 | Hector J. Torres Rivera | Urb. Miraflores | C/39 27-41 | | | Bayamon | PR | 00957 | |
| 1938595 | Hector J. Vega Rodriguez | PO Box HC-02 6476 | | | | Guayanilla | PR | 00656 | |
| 2022291 | Hector Javier Acosta Zambrana | Urb Valle Hucoves C1 A-1 | | | | Juana Diaz | PR | 00795 | |
| 1637229 | HECTOR JAVIER REYES RAMOS | URBANIZACION CIUDAD REAL | CALLE ARAGUEZ 710 | | | VEGA BAJA | PR | 00693 | |
| 1879763 | Hector Jesus Dones Colon | Calle X 24 | | | | Arroyo | PR | 00714 | |
| 1512589 | Hector Jimenez Reyes | 15 A, Reparto Curiel | | | | Manati | PR | 00674-0224 | |
| 1847590 | Hector Jose Batiz Morales | Urb. Rio Canas Calle Mackenzie 1825 | | | | Ponce | PR | 00728-1830 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1687547 | Héctor José De León Ocasio | Urbanización La Estancia Box 111 Calle Níspero | | | | Las Piedras | PR | 00771 | |
| 1709541 | HECTOR JUAN COLON CARRION | Calle dentol numero 71 Urbanizacion | Estancias de Barceloneta | | | Barceloneta | PR | 00617 | |
| 1884626 | HECTOR JUAN FLORES PEREZ | URB VILLA CARIBE B-25 | | | | SANTA ISABEL | PR | 00757 | |
| 2146797 | Hector Juan Rivera | HC. 01 Box 5087 | | | | Santa Isabel | PR | 00757 | |
| 1681644 | Hector Juan Santiago Delgado | HC 63 Box 5369 | | | | Patillas | PR | 00723 | |
| 4463 | Hector L Acosta Quinones | Com. Caracoles 3 | Parcelas 798 Buzon 1374 | | | Penuelas | PR | 00624 | |
| 1002911 | HECTOR L ALCAIDE VELEZ | PO BOX 482 | | | | HATILLO | PR | 00659-0482 | |
| 1510600 | HECTOR L CAMACHO CARMONA | 780 SECTOR LA CAPILLA | | | | UTUADO | PR | 00641 | |
| 1538410 | HECTOR L CAMACHO VELAZQUEZ | AAA | 65 CARR 848 APT 272 | | | TRUJILLO ALTO | PR | 00976-3017 | |
| 1932184 | Hector L Cruz Figueroa | 2 E 12 51A Urb. Lomas de Carolina | | | | Carolina | PR | 00987 | |
| 1605110 | Hector L De Leon | HC 2 Box 4012 | Bo. Matuyas Bajos | | | Maunabo | PR | 00707 | |
| 1561839 | Hector L Figueroa Lopez | HC 01 BOX 7028 | | | | Luquillo | PR | 00773 | |
| 214116 | HECTOR L GARCIA | 37 CALLE DE DIEGO | URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 214116 | HECTOR L GARCIA | BO JURUTUNGO | 106 CALLE M | | | SAN JUAN | PR | 00917 | |
| 1213994 | HECTOR L GARCIA FELIX | JARDINES DE PATILLAS | A15 GLADIOLA | | | PATILLAS | PR | 00725 | |
| 194826 | HECTOR L GOMEZ LOZADA | HC 03 BOX 10731 | | | | Yabucoa | PR | 00767-9704 | |
| 1281027 | HECTOR L L ROSARIO CORREDOR | EL TUQUE | 2205 CALLE VICTOR GUTIERREZ | | | PONCE | PR | 00728-1048 | |
| 1595798 | HECTOR L LANDRAU MALDONADO | PO BOX 744 | | | | BAYAMON | PR | 00960-0744 | |
| 1581564 | HECTOR L LANDRUA MALDONADO | PO BOX 744 | | | | BAYAMON | PR | 00960 | |
| 309128 | HECTOR L MARTINEZ GARCIA | VICTOR ROJAS 2 | CALLE 13 NUM. 68 | | | Arecibo | PR | 00612 | |
| 1214090 | HECTOR L MORALES HERNANDEZ | URB ALTA VISTA | 1838 CALLE CLAVEL | | | PONCE | PR | 00716-2933 | |
| 1003024 | HECTOR L MORALES MUNOZ | PO BOX 1093 | | | | AGUADA | PR | 00602-1093 | |
| 1214749 | HECTOR L MURIEL NIEVES | URB LUCHETTI | CALLE PEDRO M RIVERA 80 | | | MANATI | PR | 00674-6032 | |
| 363056 | HECTOR L NIEVES MAYSONET | LEVITTOWN | 1112 PASEO DELEITE | | | Toa Baja | PR | 00949-4112 | |
| 1848996 | Hector L Ortiz Lopez | Hc 01 Box 6110 | | | | Guayanilla | PR | 00698 | |
| 1548305 | Hector L Pachelo Cappas | HL 02 Box 7756 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1631709 | Hector L Rivera Castro | Dulce Sueno St. UA#13 | Parque Ecuestre | | | Carolina | PR | 00987 | |
| 902133 | Hector L Rivera Santiago | A1 Calle Principal | Urb. Vista Montes | | | Cidra | PR | 00739 | |
| 1600273 | Hector L Rodriguez Martinez | P.O. BOX 548 | | | | Maunabo | PR | 00707 | |
| 1214231 | Hector L Rohena Diaz | HC 3 BOX 9259 | | | | GURABO | PR | 00778 | |
| 1745645 | Hector L Rosado Rivera | HC 91 Box 9216 | | | | Vega Alta | PR | 00692 | |
| 2002058 | Hector L Rosado Santiago | HC-01 Box 5407 | | | | JAYUYA | PR | 00664 | |
| 1632635 | Hector L Rosario | Calle E 23 Parcelas Amadeo | | | | Vega Baja | PR | 00693 | |
| 1717506 | Hector L Rosario | Calle E 23 Parcelas Amdeo | | | | Vega Baja | PR | 00693 | |
| 1549920 | HECTOR L SANCHEZ HERNANDEZ | BOI PIEDRAS BLANCOS CARR. 411 KM 1-3 | | | | AGUADA | PR | 00602 | |
| 1547447 | Hector L Sanchez Hernandez | Calle 411 km 1.3 | | | | AGUADA | PR | 00602 | |
| 1549920 | HECTOR L SANCHEZ HERNANDEZ | HC 57 BOX 15767 | | | | AGUADA | PR | 00602 | |
| 1812204 | Hector L Sanders Munoz | P.O.Box.599 | | | | Merceditas | PR | 00715 | |
| 520400 | HECTOR L SANTIAGO RODRIGUEZ | PO BOX 906 | | | | MOROVIS | PR | 00687 | |
| 1574429 | HECTOR L SANTIAGO SOTO | URBANIZACION LIRIOS CALA | 131 CALLE SAN MATEO | | | JUNCOS | PR | 00777 | |
| 1658431 | HECTOR L SANTIAGO TORRES | URB VILLA DEL CARMEN | 1223 CALLE SAMOA | | | PONCE | PR | 00716 | |
| 1854662 | Hector L Santiago Vazquez | Reoarto Esprreinza F-10 | Calle Luis Pales Hatos | | | Yauco | PR | 00698 | |
| 2117139 | Hector L Santiago Vazquez | Reparto Esperanza F-10 | Calle Luis Pales Hatos | | | Yauco | PR | 00698 | |
| 902155 | HECTOR L SANTIAGO VEGA | 37 DE DIEGO ST, URB. SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 902155 | HECTOR L SANTIAGO VEGA | PO BOX 6462 | | | | SAN JUAN | PR | 00914-6462 | |
| 1751575 | Hector L Vallejo Rodriguez | Urb. Brisas del Mar ES-8 calle E-13 | | | | Luquillo | PR | 00773 | |
| 1548365 | Hector L Vazquez Maysonet | Costas de Atlantico 02 Calle Playera | | | | Arecibo | PR | 00612 | |
| 574275 | HECTOR L VEGA ALGARIN | BO CEIBA NORTE | CARR 198 KM 17.6 | BOX 917 | | JUNCOS | PR | 00777 | |
| 1634959 | Hector L Vidal Rosario | Hacienda Florida | 485 calle Geranio | | | Yauco | PR | 00698 | |
| 1880624 | Hector L. Adorno Rodriguez | HC 60 Box 41608 | | | | San Lorenzo | PR | 00754 | |
| 1880624 | Hector L. Adorno Rodriguez | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1659805 | Hector L. Aldea Lozada | HC-22 Box 7379 | | | | Juncos | PR | 00771 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1651354 | Hector L. Aldea Lozada | HC-22 Box 7379 | | | | Juncos | PR | 00777 | |
| 1753470 | Hector L. Bones Gonzalez | Urb. Minima #96 | | | | Arroyo | PR | 00714 | |
| 1959071 | Hector L. Caban Hernandez | PO Box 723 | | | | Moca | PR | 00676 | |
| 1797032 | HECTOR L. CARABALLO SUAREZ | 10905 ORSON CT | | | | AUSTIN | TX | 78750 | |
| 1902809 | Hector L. Colon Ortiz | HC #1 Box 4536 | | | | Yabucoa | PR | 00767 | |
| 1614307 | HECTOR L. FRANQUI HERNANDEZ | URB RIVERA A 5 | BO BALLAJA | | | Cabo Rojo | PR | 00623 | |
| 1880264 | Hector L. Garcia Rodriguez | PO Box 249 | | | | Comerio | PR | 00782 | |
| 1571309 | Hector L. Gonzalez Martinez | P.O. BOX 160 | | | | Villalba | PR | 00766 | |
| 795046 | Hector L. Gonzalez Rivera | Bo. Dos Bocas I | Km 1.2 Carr. 807 | | | Corozal | PR | 00783 | |
| 795046 | Hector L. Gonzalez Rivera | P.O. Box 1357 | | | | Corozal | PR | 00783 | |
| 1754510 | Hector L. Gonzalez Santiago | Departamento de Correcion | Nueva Vida | El Tuque Calle 8B D63 | | Ponce | PR | 00728 | |
| 1595262 | Héctor L. López Castellar | Urb. Sagrado Corazón Alegría # 879 | | | | Peñuelas | PR | 00624 | |
| 2102934 | Hector L. Lopez Rodriguez | 13 Dalia Bo Tablunal Las Flores | | | | AGUADA | PR | 00102 | |
| 2081386 | Hector L. Maldonado Rios | Urb. Jardines del Caribe | Calle 37 #5527 | | | Ponce | PR | 00728 | |
| 2041473 | Hector L. Marron Muniz | Urb. San Augusto Calle A-G7 | | | | Guayanilla | PR | 00656 | |
| 310662 | Hector L. Martinez Morales | Urb. Jesus M. Lago | G-2 C/ Juan M. Lago | | | UTUADO | PR | 00641-2428 | |
| 1642124 | Hector L. Mateo Sanchez | Bo. Penuelas #262 | Parcelas Nuevas | | | Santa Isabel | PR | 00757 | |
| 1749742 | Hector L. Medina Crespo | PO Box 2293 | | | | Morovis | PR | 00687 | |
| 1819100 | Hector L. Mejia Cruz | HC1 Box 14330 | | | | Coamo | PR | 00769 | |
| 1729591 | Héctor L. Morales Ortiz | #621, calle #17, Urb. Vista Verde | | | | AGUADILLA | PR | 00603 | |
| 2146902 | Hector L. Navarro Cabrera | P.O. Box 520 | | | | Salinas | PR | 00751 | |
| 1842126 | Hector L. Nunez Colon | Urb San Antonio 2058 C-Dnama | | | | Ponce | PR | 00728-1808 | |
| 2147983 | Hector L. Ortiz Rivera | Jardines de Santa Isabel D-9 Calle 6 | | | | Santa Isabel | PR | 00757 | |
| 1770973 | Hector L. Ortiz Santiago | Urb. Jardines de Santa Isabel D-9 | | | | Santa Isabel | PR | 00757 | |
| 1547263 | Héctor L. Ortiz Vargas | PO Box 630 | | | | Ceiba | PR | 00735 | |
| 1214141 | HECTOR L. PACHECO CAPPAS | BO. CONSEJO ALTO, SECTOR LOMAS DEL VIENTO | | | | GUAYANILLA | PR | 00656 | |
| 1214141 | HECTOR L. PACHECO CAPPAS | HC 02 BOX 7756 | | | | GUAYANILLA | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1906117 | Hector L. Ramirez Berrios | Urb. San Tomas G-25 | Andres Pages Belmont | | | Ponce | PR | 00716 | |
| 2031979 | Hector L. Rodriguez Santiago | RR1 Box 15056 Villa del Rio | | | | TOA ALTA | PR | 00953 | |
| 1820463 | Hector L. Rosario Rivera | 2-E4 51A Urb. Lomas de Carolina | | | | Carolina | PR | 00987 | |
| 1549895 | Hector L. Sanchez Hernandez | Policia Puerto Rico | Bo: Pieducs Blanccs Carr 411 Km 1.3 | | | AGUADA | PR | 00602 | |
| 1902794 | Hector L. Santiago Gonez | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 1760743 | HECTOR L. SUAREZ SANTANA | URB. VILLAS DEL CAFETAL | E 19 CALLE 5 | | | YAUCO | PR | 00698 | |
| 2140224 | Hector L. Torres Martinez | Carr. 131 Km 1.9 Bo. Guilarto | | | | Adjuntas | PR | 00601 | |
| 2140224 | Hector L. Torres Martinez | HC 03 Box 4668 | | | | Adjuntas | PR | 00601 | |
| 2094103 | Hector L. Vallejo Rodriguez | ES-8 E-13 URB. BISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 1694955 | HECTOR L. VIDAL ROSARIO | URB HACIENDA FLORIDA | 485 CALLE GERANIO | | | YAUCO | PR | 00698 | |
| 1904005 | Hector L. Zapata Acosta | 52-A Urb. Babic | | | | Guanica | PR | 00653 | |
| 1930819 | Hector L. Zapata Acosta | 52-A Urb. Bahia | | | | Guanica | PR | 00653 | |
| 1712507 | HECTOR LOPEZ BORDOY | URB BORINQUEN | CALLE B 72 | | | AGUADILLA | PR | 00603 | |
| 1731767 | Hector Lopez Burdoy | Urb. Borinquen | Calle B # 72 | | | AGUADILLA | PR | 00603 | |
| 1610986 | Hector Lopez Caraballo | Calle Villa Taina 126 | Bo. Susua Baja | | | Yauco | PR | 00698 | |
| 273325 | HECTOR LOPEZ MANGUAL | PO BOX 1810 | | | | ANASCO | PR | 00610 | |
| 1787751 | Hector Lopez Perez | Calle 110 K6 H4 | P.O Box 1084 | | | Moca | PR | 00676 | |
| 1766404 | Hector Lopez Pulliza | 405 Paseo Las Catalinas | | | | CAGUAS | PR | 00725 | |
| 1802978 | Hector Lozada Lacen | Condominio Polaris 2000 | Carr 857 Apt 108 | | | Carolina | PR | 00987 | |
| 2141650 | Hector Lugo Garcia | Calle Caucer H-13 | Cauipo Alegre | | | Ponce | PR | 00716 | |
| 1688876 | HECTOR LUIS ALAMO DAVILA | PO BOX 90 | | | | LOIZA | PR | 00772 | |
| 1753285 | Hector Luis Alejandro Sierra | 442 Calle Jarandilla, El Embalse, San José | | | | San Juan | PR | 00923 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753285 | Hector Luis Alejandro Sierra | Hector Luis Alejandro Sierra Maestro Escuela Rafael HernádezSan José, San Juan, Departamento de Educación de P.R. 442 Calle Jarandilla, El Embalse, San José | | | | San Juan | PR | 00923 | |
| 1928453 | Hector Luis Berrios Garcia | HC-01 Box 7841 | | | | Villalba | PR | 00766 | |
| 1599517 | HECTOR LUIS COLON LEFEBRE | A29 CALLE 9 URB. BELLO | HORIZONTE | | | GUAYAMA | PR | 00784 | |
| 2157313 | Hector Luis Colon Rodriguez | P.O. Box 757 | | | | Coamo | PR | 00769 | |
| 1764601 | Héctor Luis Echevarría Ruíz | Urb. Los Ángeles | Calle Andromeda #52 | | | Carolina | PR | 00979 | |
| 2166210 | Hector Luis Garcia | PO Box 674 | | | | Maunabo | PR | 00707 | |
| 2023638 | Hector Luis Gonzalez Martinez | P.O. Box 160 | | | | Villalba | PR | 00766 | |
| 1768802 | Hector Luis Olan Gonzalez | PO Box 727 | | | | ANASCO | PR | 00610 | |
| 1765126 | Héctor Luis Olán González | PO Box 727 | | | | ANASCO | PR | 00610 | |
| 1398004 | Hector Luis Orengo Rodriguez | Magas Arriba Sector Sitio | HC-02 Box 6328 | | | Guayanilla | PR | 00656 | |
| 1675141 | Hector Luis Perez Sanchez | HC 02 Box 4967 | | | | Villalba | PR | 00766 | |
| 1675141 | Hector Luis Perez Sanchez | Maestro 2006 Hasta el Presente | Departamento de Educación | Edificio Gubernamental | | Ponce | PR | 00731 | |
| 1843929 | Hector Luis Quinones Munoz | Juan Ponce de Leon Bloque V Apt 521 | | | | Ponce | PR | 00717 | |
| 665279 | HECTOR LUIS RIVERA GARCIA | HC 03 BOX 7594 | | | | MOCA | PR | 00676 | |
| 1966110 | Hector Luis Rivera Santiago | A-1 Principal Urb. Vista Montes | | | | Cidra | PR | 00739 | |
| 1762218 | Hector Luis Roman Salaman | Hc 2 Box 14198 | | | | Carolina | PR | 00987 | |
| 2145963 | Hector Luis Rosa Diaz | P.O. Box 6001 Suite 206 | | | | Salinas | PR | 00751 | |
| 1636733 | Hector Luis Sanana Hernandez | Barrio Maricao PO Box 5094 | | | | Vega Alta | PR | 00692 | |
| 2141293 | Hector Luis Sanchez | Apartado 546 | | | | Mercedita | PR | 00715 | |
| 1638683 | Hector Luis Santana Hernandez | Barrio Maricao | PO Box 5094 | | | Vega Alta | PR | 00692 | |
| 2145825 | Hector Luis Santiago Cruz | HC-05 Box 6028 | | | | Juana Diaz | PR | 00795 | |
| 1785746 | Hector Luis Santiago Saliva | RR - 5 Buzon 4825 | | | | ANASCO | PR | 00610 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2166424 | Hector Luis Texidor Valles | Com: Miramar C Amaides #750 - BZ52 | | | | Guayama | PR | 00784 | |
| 1685008 | Hector Luis Valazquez Perez | HC 01 Box 9230 | | | | Penuelas | PR | 00624 | |
| 1548640 | Hector Luis Vazquez Maysonet | Costas del Atlantico 02 Calle Playera | | | | Arecibo | PR | 00612 | |
| 1548640 | Hector Luis Vazquez Maysonet | Departamento de Correccion y Rehabilitacion | Costas del Albantico o2 calle Plaguera | | | Arecibo | PR | 00612 | |
| 1741450 | Hector Luis Vazquez Vazquez | 7-4 C-16 | Urb. Miraflores | | | Bayamon | PR | 00957 | |
| 1723203 | Hector Luis Velaquez Gallego | PO Box 800685 | | | | Coto Laurel | PR | 00780-0685 | |
| 1860190 | Hector Luis Velazquez Gallego | PO Box 800685 | | | | Coto Laurel | PR | 00789 | |
| 1732816 | Hector Luis Velez Ruiz | Carretera Zoologico #1565 | | | | Mayaguez | PR | 00680 | |
| 1003163 | HECTOR M ARROYO GUERRA | BO PLAYA TRES ANOS CALLE GARDENIA 104 | | | | ANASCO | PR | 00610 | |
| 1003163 | HECTOR M ARROYO GUERRA | RR 1 BOX 810 | | | | ANASCO | PR | 00610-9736 | |
| 1651870 | Hector M Berdiel Colon | Las Monjitas Capellan 430 | | | | Ponce | PR | 00730 | |
| 1709549 | HECTOR M CANTRES ROSARIO | BO VOLCAN FINAL ARENA 287 | HATO TEJAS | | | BAYAMON | PR | 00961 | |
| 1214424 | HECTOR M CUMBA CONCEPCION | URB VEGA BAJA LAKES | G1 CALLE 7 | | | RIO BLANCO | PR | 00693-3816 | |
| 1675377 | Hector M Dávila Alicea | HC 04 Box 7065 | | | | Yabucoa | PR | 00767-9514 | |
| 214432 | HECTOR M FIGUEROA CRUZ | 82 EXT ROIG | | | | HUMACAO | PR | 00791 | |
| 1641332 | Hector M Heredia Goitia | Urb Las Brisas Calle 4 B 56 | | | | Arecibo | PR | 00612 | |
| 2046398 | Hector M Lopez Rivera | D-8 2 Santa Juana II | | | | CAGUAS | PR | 00725 | |
| 1861988 | Hector M Mendez Rivera | HC02 Box 22210 Bo Palmar | | | | AGUADILLA | PR | 00603 | |
| 1506149 | HECTOR M MILLAN SANTIAGO | URB. LAS DELICIAS CALLE JOSEFINA | MALL 3466 | | | PONCE | PR | 00733 | |
| 1669509 | HECTOR M ORTIZ RIVERA | 1753 PELIUX VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 2149774 | Hector M Padilla Rivera | Calle 1 #9 Bda Monserrate | | | | Santa Isabel | PR | 00757 | |
| 1214548 | HECTOR M REYES COLON | URB VILLA FORETAL | 307 CALE I 5 | | | MANATI | PR | 00674 | |
| 1917081 | Hector M Roldan Ramos | 1493 B-5 Caparra Heights Calle Elmira | | | | San Juan | PR | 00920 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664934 | HECTOR M ROMAN MACHADO | 11 LOS ROBLES | | | | ISABELA | PR | 00662 | |
| 1935300 | Hector M Vega Martinez | Buzon 20 La Montalva | | | | Ensenada | PR | 00647 | |
| 1214642 | HECTOR M ZAYAS OQUENDO | HC 20 BOX 26360 | | | | SAN LORENZO | PR | 00754 | |
| 1831142 | Hector M. Berdiel Colon | Las Mongitao | Capellon 430 | | | Ponce | PR | 00730 | |
| 1667404 | Héctor M. Borrero Cotto | Urb. Lagos de Plata Calle 19 Bloque V-1 | | | | Levitown | PR | 00949 | |
| 1628550 | Hector M. Canaballo Borrero | Barrio Tanama P.O. Box 531 | | | | Adjuntas | PR | 00601 | |
| 2058977 | Hector M. Candelario Lozada | 909-29 Calle L San Martin | | | | Guayama | PR | 00784 | |
| 1734186 | Héctor M. Figueroa Cruz | PO BOX 312 | | | | Naguabo | PR | 00718 | |
| 1940378 | Hector M. Figueroa Torres | HC 15 Box 15110 | | | | Humacao | PR | 00791 | |
| 1582867 | Hector M. Ibanel Hernandez | PO Box 1467 | | | | Moca | PR | 00676 | |
| 1980712 | Hector M. Lopez Rivera | D-8 Calle 2 | Urb. Santa Juana II | | | CAGUAS | PR | 00725 | |
| 1463849 | Hector M. Melendez Roman | Autoidad Metropolitana de Autobuses | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1463849 | Hector M. Melendez Roman | Urb. Sabana Garden 23-1 Ave. South Main | | | | Carolina | PR | 00983 | |
| 1744038 | Hector M. Mojica Comas | HC01 Box 6114 | | | | Yauco | PR | 00698 | |
| 1923072 | Hector M. Ortiz Llavora | Villa Guadalupe Calle 22 BB-20 | | | | CAGUAS | PR | 00725 | |
| 1977480 | Hector M. Perez Vargas | P.O. Box 800644 | | | | Coto Laurel | PR | 00780-0644 | |
| 2047489 | Héctor M. Pérez Vargas | P.O Box 800644 | | | | Coto Laurel | PR | 00780-0644 | |
| 1941781 | Hector M. Ramos Fig | Barrio Rincon | Carr 733 K10 | | | Cidra | PR | 00739 | |
| 1606725 | Hector M. Rivera Hernandez | Ext. Villas de Loiza Calle 39 LL35 | | | | Canovanas | PR | 00729 | |
| 1885553 | HECTOR M. RIVERA RODRIGUEZ | CALLE 32 C-11 URB TURABO GORDENS | | | | CAGUAS | PR | 00727 | |
| 2148600 | Hector M. Rojas Rivera | Res. Brisas Del Mar ED4 | Apt. 34 | | | Salinas | PR | 00751-3006 | |
| 1972246 | Hector M. Roldan Ramos | 240 Carr 846 Apt 325 | | | | TRUJILLO ALTO | PR | 00976-2229 | |
| 2149025 | Hector M. Saldana Justino | HC 5 Box 5849 | | | | Juana Diaz | PR | 00795 | |
| 1457878 | Hector M. Soto Jimenez | PO Box 1498 | | | | Isabela | PR | 00662 | |
| 1678747 | Hector M. Torres Gonzalez | Calle 3 #37 | Urb. Hermanos Santiago | | | Juana Diaz | PR | 00795 | |
| 2162114 | Hector M. Vazquez Cruz | HC 5 Box 5122 | | | | Yabucoa | PR | 00767 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1938249 | Hector Maldonado Camacho | Bda Clausells Calle Sorpresa #10 | | | | Ponce | PR | 00730 | |
| 1886582 | HECTOR MALDONADO GARCIA | HC 01 BOX 7501 | | | | Villalba | PR | 00766 | |
| 2050274 | Hector Manuel Baez-Navarro | Urb. Levittown K-2781 | Paseo Adis | | | Toa Baja | PR | 00949 | |
| 1745181 | Hector Manuel Berrios Rodriguez | Apartado 458 | | | | Toa Baja | PR | 00951 | |
| 1745181 | Hector Manuel Berrios Rodriguez | Autoridad Edificios Publico | Carr/ mi, 2 omt l,/ 19 H.9 | | | Toa Baja | PR | 00951 | |
| 1745181 | Hector Manuel Berrios Rodriguez | Carr. num 2 int km.19 H.9 | | | | Toa Baja | PR | 00951 | |
| 1455203 | Hector Manuel Cora Felores | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1455203 | Hector Manuel Cora Felores | Paseo Duque #1023 | 1st Secc Levittwon | | | Toa Baja | PR | 00949 | |
| 1639654 | Hector Manuel Felix De Leon | 12 Urayoan Bo. Rincon | | | | Cayey | PR | 00736 | |
| 169574 | HECTOR MANUEL FIGUEROA CRUZ | EXTENSION ROIG # 82 | | | | HUMACAO | PR | 00791 | |
| 1002804 | HECTOR MANUEL GONZALEZ MARTINEZ | COMUNIDAD ESTELLA | 3410 CALLE 1 | | | RINCON | PR | 00677-2529 | |
| 1002804 | HECTOR MANUEL GONZALEZ MARTINEZ | COMUNIDAD ESTELLA | 3410 CALLE 1 | | | RINCON | PR | 00677-2529 | |
| 2144375 | Hector Manuel Guzman Muniz | Urb. Glenview Gardenas 75 V34 Calle Fuerte | | | | Ponce | PR | 00730 | |
| 1973882 | Hector Manuel Perez Ruiz | Apartado 2100 | | | | Hatillo | PR | 00659 | |
| 1875377 | Hector Manuel Pietri Torres | N49 Calle 14 El Madrigal | | | | Ponce | PR | 00730 | |
| 415796 | HECTOR MANUEL QUETELL ROMAN | 2163 CALLE ESPERANZA | URB MARIANI | | | PONCE | PR | 00717 | |
| 1497162 | HECTOR MANUEL RIVERA | COND DE DIEGO 575 APTO 1414 | | | | RIO PIEDRAS | PR | 00924 | |
| 1880803 | Hector Manuel Roldan Ramos | 240 Carr 846 Apt 325 | | | | TRUJILLO ALTO | PR | 00976-2229 | |
| 1952497 | HECTOR MANUEL SANCHEZ RIVERA | 184-65 CALLE 518 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1741325 | Hector Marrero Figueroa | Hc.4 Box 6368 | | | | Corozal | PR | 00783 | |
| 1609503 | Hector Martell Barbosa | 433 Carr Rio Hondo | | | | Mayaguez | PR | 00680-7155 | |
| 2145433 | Hector Matos Aviles | Alt Urb de Isabel Casa B7 | | | | Santa Isabel | PR | 00757 | |
| 316690 | HECTOR MATOS RODRIGUEZ | HACIENDA SAN JOSE 835 | VIA PLACIDA | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2017401 | Hector Melendez Luna | B-1 Calle Los Almendros | | | | Cidra | PR | 00739 | |
| 1003402 | HECTOR MELENDEZ QUINONES | HC3 BOX 34406 | | | | MOROVIS | PR | 00687 | |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | 44 Venus Atlantic View Urb. | | | | Carolina | PR | 00979-4806 | |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | Fernando Van Derdys, Esq. | PO Box 9021888 | | | San Juan | PR | 00902-1888 | |
| 1844249 | Hector Mendez Rivera | HC02 Box 22210 | Bo Palmar | | | AGUADILLA | PR | 00603 | |
| 1214710 | Hector Mendez Roman | Box 8076 | HC03 | | | Lares | PR | 00669 | |
| 1731146 | Héctor Méndez Román | HC03 Buzón 8076 | Bo. Espino | | | Lares | PR | 00669 | |
| 1769370 | HECTOR MENDEZ SANCHEZ | PO BOX 2013 | | | | AGUADA | PR | 00602 | |
| 1768790 | HECTOR MERCADO CRUZ | PO BOX 454 | BAJADERO | | | Arecibo | PR | 00616 | |
| 1957683 | Hector Mercado Vega | HC-01 Box 4060 | | | | Villalba | PR | 00766 | |
| 2143883 | Hector Miguel Laboy Colon | HC - 4 Box 7164 | | | | Juana Diaz | PR | 00795 | |
| 2133226 | Hector Miranda Leon | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1574596 | HECTOR MOJICA COMAS | HC 1 BOX 6114 | | | | YAUCO | PR | 00698 | |
| 1736833 | Hector Muñoz Mojica | HC 02 Box 6408 | | | | Yabucoa | PR | 00767-9501 | |
| 352835 | HECTOR MURIEL NIEVES | URB. LUCHETTI | CALLE PEDRO M. RIVERA #80 | | | MANATI | PR | 00674 | |
| 1214758 | HECTOR N OSTOLAZA ADORNO | URB CAMINO SERENO | CALLE VISTA SERENA NUM 14 | | | LAS PIEDRAS | PR | 00771-9101 | |
| 1835520 | Hector N. Arcelay Lopez | HC 61 Box 5397 | | | | AGUADA | PR | 00602 | |
| 2167154 | Hector N. Merced Rodriguez | P.O. Box 1591 | | | | Guayama | PR | 00785 | |
| 1593695 | Hector N. Rivera Collazo | PO Box 404 | | | | Villalba | PR | 00766 | |
| 1987490 | Hector Nunez Mercado | #36 Urb San Francisco | | | | AGUADA | PR | 00602 | |
| 1214785 | HECTOR O BONANO ROBLES | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 1214785 | HECTOR O BONANO ROBLES | CASTELLANA GARDENS | B6 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 1003488 | HECTOR OCASIO ROSADO | URB EMBALSE SAN JOSE | 367 CALLE CASTUERA | | | SAN JUAN | PR | 00923-1353 | |
| 1998509 | Hector Ortiz Cruz | Bo Botijas 2 Carr 156 Km 3.3 | | | | Orocovis | PR | 00720 | |
| 2145573 | Hector Ortiz Cruz | Bo. Coco Nuevo | 88 Calle Jose C. Barbosa | | | Salinas | PR | 00751 | |
| 1764022 | Hector P. Santos Santos | HC-06 BOX 9003 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668473 | HECTOR PACHECO SANTIAGO | 017 CALLE 16 URB. ALTA VISTA | | | | PONCE | PR | 00716 | |
| 1900127 | Hector Pacheco Velez | HC 2 Box 344 | | | | Yauco | PR | 00698 | |
| 390906 | HECTOR PADILLA MEDINA | URB SABANA GARDENS | 14-6 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 1429405 | Hector Pagan Roman | Calle Chiringa 131 | Urb. Borinquen Valley | | | CAGUAS | PR | 00725 | |
| 902376 | HECTOR PELLOT CRUZ | SECTOR TOCONES 509 | CALLE VIRTUD | | | ISABELA | PR | 00662 | |
| 401863 | HECTOR PEREZ EMMANUELLI | HC 5 BOX 7285 | | | | Guaynabo | PR | 00971 | |
| 1878419 | HECTOR QUILES ORTIZ | CARR. 780 KM 4.8 BO DONA ELEUA | | | | COMERIO | PR | 00782 | |
| 1878419 | HECTOR QUILES ORTIZ | HC-3 BOX 9259 | | | | COMERIO | PR | 00782 | |
| 1664746 | Hector R Cardona Santana | HC 3 Box 6770 | | | | Dorado | PR | 00646-9529 | |
| 1744871 | Hector R Cruz Medina | Ext. Alturas De Yauco II | 302 Calle Sarobei | | | Yauco | PR | 00698 | |
| 1932383 | Hector R Diaz Ruiz | Rio Canas Jacaguas 1606 | | | | Ponce | PR | 00728 | |
| 1965056 | Hector R Feliciano Irizarry | PO Box 560975 | | | | Guayanilla | PR | 00656 | |
| 1771044 | HECTOR R MERCADO CRUZ | PO BOX 454 | | | | BAJADERO | PR | 00616 | |
| 1737995 | Hector R Nunez Pena | Apartado 452 | | | | Barranquitas | PR | 00794 | |
| 1737995 | Hector R Nunez Pena | Carr. 152 K1.7 Interior | Sector Tres Caminos | Bo. Quebrada Grande | | Barranquitas | PR | 00794 | |
| 1775639 | Hector R Quinones-Alamo | Cond. La Arboleda | 87 Carr 20 Apt 2704 | | | Guaynabo | PR | 00966-9009 | |
| 1474654 | Hector R Silva Figueroa | Irma L Marti Pena | Urb Ramon Rivero | H1 Calle 6 | | Naguabo | PR | 00718-2343 | |
| 1474654 | Hector R Silva Figueroa | Urb. Ramon Rivero | H1 Calle 6 | | | Naguabo | PR | 00718-2343 | |
| 551143 | HECTOR R TORRES DEL HOYO-SOLORZAN | 314 MONTGOMERY ST. | SAN GERARDO | | | RIO PIEDRAS | PR | 00926 | |
| 1671387 | Hector R Vazquez Rivera | PO Box 2950 | Valle Arriba | | | Carolina | PR | 00984 | |
| 1696314 | HECTOR R. COT APONTE | 655 RH TODD AVE | PMB 190 | | | SAN JUAN | PR | 00907 | |
| 1739264 | HECTOR R. DE LEON SANTIAGO | HC 03 BOX 15664 | | | | COROZAL | PR | 00783 | |
| 1915824 | Hector R. Diaz Ruiz | Urb. Rio Canas Jacaguas 1606 | | | | Ponce | PR | 00728 | |
| 1592879 | Hector R. Ortiz Ayala | Sect. La Sierra 10444 | | | | SAN GERMAN | PR | 00683 | |
| 2057905 | HECTOR R. RAMOS VELEZ | HC 5 BOX 13253 | | | | JUANA DIAZ | PR | 00795 | |
| 2045102 | Hector R. Vazquez Garcia | Calle 400 848 Apt 1508 | | | | Carolina | PR | 00987-6831 | |
| 1973373 | Hector Rafael Ortiz Colon | Bo. Pasto HC-4 Box 8554 | | | | Coamo | PR | 00769 | |
| 1584322 | Hector Rafael Rivera Gonzalez | Hc 61 Box 4968 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2160584 | Hector Ramon Cintron Santana | HC #5 Box 4605 | | | | Yabucoa | PR | 00767 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1903358 | Hector Ramon De Jesus Munoz | 2329 Tabonuco Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1622218 | Hector Ramos Moczo | 2H Num. 26, Calle Yunquesito | Urb. Lomas De Carolina | | | Carolina | PR | 00987 | |
| 1712427 | HECTOR RAMOS MOCZO | URB LOMA DE CAROLINA | 2H Num. 26 CALLE Collares | | | CAROLINA | PR | 00987 | |
| 214838 | HECTOR RIOS CERVANTES | D-9 CALLE 5 | URB JARDINES DE ANASCO | | | ANASCO | PR | 00610 | |
| 1858011 | Hector Rios Cervantes | D-9 Calle 5 Jardines de Anasco | | | | ANASCO | PR | 00610 | |
| 1651976 | HECTOR RIOS CERVANTES | URB JARDINES DE ANASCO | CALLE 5 D 9 | | | ANASCO | PR | 00610 | |
| 449354 | Hector Rivera Lugo | HC 8 Box 83802 | | | | San Sebastian | PR | 00685 | |
| 1003678 | HECTOR RIVERA MARTINEZ | HC 7 BOX 3410 | | | | PONCE | PR | 00731-9656 | |
| 1418478 | Hector Rivera Melendez | c/o David W Roman Rodriguez | PO Box 79564 | | | Carolina | PR | 00984-9564 | |
| 1911869 | Hector Rivera Padro | Apartado 500 | Sector El Concho | | | Angeles | PR | 00611 | |
| 1740915 | Hector Rivera Padro | Apt 500 Sector El Corcho | | | | Angeles | PR | 00611 | |
| 2143918 | Hector Rivera Roman | HC 2 BOX 9677 | | | | Juana Diaz | PR | 00795 | |
| 214863 | HECTOR RIVERA RUIZ | PO BOX 108 | | | | LAS MARIAS | PR | 00670 | |
| 1870806 | Hector Rivera Santiago | PO Box 1546 | | | | Sabana Seca | PR | 00952 | |
| 2090211 | Hector Rodriguez Davila | PMB 160 Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 1895228 | Hector Rodriguez Febres | Calle 11 P. 312 | Torrecilla Alta | | | Canovanas | PR | 00729 | |
| 1895228 | Hector Rodriguez Febres | PO Box 1376 | | | | Canovanas | PR | 00729 | |
| 1732536 | Hector Rodriguez Martinez | HC91 Buzon 10605 | | | | Vega Alta | PR | 00692 | |
| 665321 | HECTOR RODRIGUEZ QUIROS | PO BOX 561235 | | | | GUAYANILLA | PR | 00656 | |
| 1951690 | HECTOR RODRIGUEZ RIVERA | 1032 LUIS TORRES NADAL | | | | PONCE | PR | 00728 | |
| 1650977 | Hector Rodriguez Rivera | 1032 Luis Torres Nadas | | | | Ponce | PR | 00728 | |
| 481231 | HECTOR RODRIGUEZ SANTIAGO | PO BOX 7375 | | | | MAYAGUEZ | PR | 00681 | |
| 1215074 | HECTOR RODRIGUEZ SANTIAGO | PO BOX 7375 | | | | MAYAGUEZ | PR | 00681-7375 | |
| 1778296 | HECTOR RODRIGUEZ VELAZQUEZ | HC 02 BOX 6301 | | | | PEÑUELAS | PR | 00624 | |
| 1630527 | HECTOR ROSARIO IRIZARRY | CALLE VICTOR GUTIERREZ | #2205 EL TUQUE | | | PONCE | PR | 00732 | |
| 1830640 | Hector S. Colon Ramirez | PO Box 1551 | | | | Orocovis | PR | 00720 | |
| 1664461 | Hector Samuel Alicea Sanchez | RR11 5575 Bo. Nuevo | | | | Bayamon | PR | 00956 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 509960 | HECTOR SANCHEZ REYES | 41896 CALLE PEDRO LOPEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 512701 | Hector Santana Colon | Cond Caminito 4 Apt 402 | Carr 189 | | | Gurabo | PR | 00778 | |
| 1592436 | Héctor Santiago | Bo Pueblo Nuevo Calle 9A #71 | | | | Vega Baja | PR | 00693 | |
| 2088154 | Hector Santiago Fontanez | P.O. Box 1972 | | | | Barceloneta | PR | 00617-1972 | |
| 1949453 | HECTOR SANTIAGO GOLNEZ | HC 3 BOX 15404 | | | | JUANA DIAZ | PR | 00795 | |
| 1939046 | Hector Santiago Gonez | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 1215153 | HECTOR SANTIAGO SANTIAGO | PO BOX 1973 | | | | GUAYAMA | PR | 00785 | |
| 521793 | HECTOR SANTIAGO SOTO | URBANIZACION LIRIOS CALA | 131 CALLE SAN MATEO | | | JUNCOS | PR | 00777 | |
| 1215154 | HECTOR SANTIAGO TORRES | VILLA DEL CARMEN | 1223 CSAMOA | | | PONCE | PR | 00716 | |
| 2148630 | Hector Serrarro Sanchez | HC 07 Box 75132 | | | | San Sebastian | PR | 00685 | |
| 1440810 | Hector Torres Chevere | Urb Villa Evangelina | Calle 17 T 265 | | | Manati | PR | 00674 | |
| 1712581 | Hector Torres Perez | #2308 Ext. Valle Alto Calle Loma | | | | Ponce | PR | 00730 | |
| 1215190 | HECTOR TORRES SANTIAGO | PERLA DEL CARIBE | CAPT 10 | | | PONCE | PR | 00731 | |
| 1605582 | Hector V Alvarez Lugo | Hector V Alvarez Lugo Urb Ciudad | Urb Ciudad Central II Num 527 Angel R Mendez | | | Carolina | PR | 00987 | |
| 2149007 | Hector Valentin Perez | Urb. El Culebrina Calle Camasey Q-4 | | | | San Sebastia | PR | 00685 | |
| 2071464 | Hector Valles Collazo | X-22 Calle 22 Las Vegas | | | | Catano | PR | 00962 | |
| 1843633 | HECTOR VAZQUEZ CHACON | BO CAMASEYS CARR 459 K.2.1 | | | | AQUIDILLA | PR | 00603 | |
| 665459 | HECTOR VAZQUEZ CHACON | HC 5 BOX 57151 | | | | AGUADILLA | PR | 00603 | |
| 1843633 | HECTOR VAZQUEZ CHACON | HC 5 BOX 57152 | | | | AGUADILLA | PR | 00603 | |
| 2001537 | HECTOR VAZQUEZ LOPEZ | URB MADELAINE | P 29 CALLE CORAL | | | TOA ALTA | PR | 00953 | |
| 1985761 | HECTOR VAZQUEZ MORALES | PO BOX 345 | | | | YAUCO | PR | 00698 | |
| 828209 | HECTOR VAZQUEZ OSORIO | VILLA VERDE | CALLE 1 A-12 | | | BAYAMON | PR | 00959 | |
| 1965461 | Hector Vega Rio Llano | HC-5 Box 27635 | | | | Camuy | PR | 00627-9690 | |
| 214983 | HECTOR VELEZ PABON | PO BOX 1747 | | | | SAN GERMAN | PR | 00683 | |
| 583257 | HECTOR VELEZ VAZQUEZ | URB. COFRESI | CALLE PORTALATIN NUM. 28 | | | Cabo Rojo | PR | 00623 | |
| 1856038 | Hector Vidal Santini Melindez | HC 04 Box 5744 | | | | Coamo | PR | 00769 | |
| 587632 | HECTOR VILLAMIL CARRION | PO BOX 487 | | | | BARCELONETA | PR | 00617 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1215255 | HECTOR W OCASIO HERNANDEZ | HC5 BOX 25302 | | | | LAJAS | PR | 00667-9512 | |
| 2160919 | Hector W. Cintron Vega | HC # 2 Box 8457 | | | | Yabucoa | PR | 00767 | |
| 2144221 | Hector W. Flores Rivera | HC 01 Box 5014 | Las Mareas | | | Salinas | PR | 00757 | |
| 1814230 | Hector Yantin Salome | HC 1 Box 7564 | | | | Villalba | PR | 00766 | |
| 1855337 | Hegbert Aneudi Figueroa | L-23 Cartier La Quenta | | | | Yauco | PR | 00698 | |
| 1620264 | Heida A Rodriguez Pacheco | Box 1684 | | | | Yauco | PR | 00698 | |
| 1215277 | HEIDA J SERRANO SANTOS | HC 4 BOX 5221 | | | | Guaynabo | PR | 00971 | |
| 1567218 | HEIDA J SERRANO SANTOS | HC-04 BOX 5221 | | | | Guaynabo | PR | 00971 | |
| 1569903 | HEIDA RODRIGUEZ PACHECO | PO BOX 1684 | | | | YAUCO | PR | 00698 | |
| 530192 | HEIDA SERRANO SANTOS | HC-04 BOX 5221 | | | | Guaynabo | PR | 00971 | |
| 1671098 | Heidi Aviels Nieves | PO Box 1055 | | | | QUEBRADILLAS | PR | 00678 | |
| 1671269 | Heidi Aviles Nieves | PO Box 1055 | | | | QUEBRADILLAS | PR | 00678 | |
| 1746455 | Heidi E. Rodriguez Vega | Bo. Guaniquilla | Buzon A-381 | | | AGUADA | PR | 00602 | |
| 1658022 | Heidi Esther Cruz Correa | HC 01 Box 2166 | | | | Florida | PR | 00650 | |
| 1887704 | Heidi J Gonzalez Pagan | 616 Ceiba Urb. Pradenas del Sur | | | | Santa Isabel | PR | 00757 | |
| 1642153 | Heidi W. Vázquez Torres | 281 Calle Elliotti Urb. Bosque de los Pinos | | | | Bayamon | PR | 00956 | |
| 1215316 | HEIDY MORALES FIGUEROA | COM MIRAMAR | 84458 CALLE NARCISO | | | GUAYAMA | PR | 00784 | |
| 1670569 | HEIDY RIVERA VIDAL | PO BOX 247 | | | | FAJARDO | PR | 00738 | |
| 1697162 | Heidy Rodriguez Garcia | Paseo Las Catalinas | Apartamento 1002 | | | CAGUAS | PR | 00725 | |
| 2131431 | Heidy Rosado Lopez | H C 9 Box 1479 | | | | Ponce | PR | 00731 | |
| 1774946 | Heidy T Hernandez Sostre | Reparto Gayaney Buzon 603 | | | | Manati | PR | 00674 | |
| 1655114 | HEINELYN COSTALES ORTIZ | PO BOX 9900 | | | | JUANA DIAZ | PR | 00795 | |
| 1606411 | Heisel Vega Rivera | PO Box 560247 | | | | Guayanilla | PR | 00656-0247 | |
| 1930620 | Heisha Pacheco Muniz | PO Box 18 | Urb. Vallelania D-32 | | | Guanica | PR | 00653 | |
| 1781740 | Heizel Joan Colon Marshall | Jardines de Arecibo Calle Q Q58 | | | | Arecibo | PR | 00612 | |
| 1634677 | Heizel Marshall Colon | Jardines de Arecibo Calle Q Q58 | | | | Arecibo | PR | 00612 | |
| 1964545 | Helbert Soto Troche | HC 37 Box 7792 | | | | Guanica | PR | 00653 | |
| 1888154 | Helda A. Casiano Rodriguez | R-39 5 (Urb. Alturas de Yauco) | | | | Yauco | PR | 00698 | |
| 1746895 | HELEN ALVAREZ VILLAREAL | URB VILLA BARCELONA D-11 CALLE 3 | | | | BARCELONETA | PR | 00617 | |
| 1796031 | Helen Araud Roman | 4303 Sta Cecilia | Ext. Sta Teresita | | | Ponce | PR | 00730-4628 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2038758 | Helen Burgos Rodriguez | Urb. Los Angeles | 477 Calle Areyto | | | Yauco | PR | 00698-4098 | |
| 2037326 | Helen Burgos Rodriguez | Urb. Los Angeles Calle Areyto #477 | | | | Yauco | PR | 00698 | |
| 1495625 | Helen Calderón Calderón | RR 5 Boxc 9273 | | | | TOA ALTA | PR | 00953 | |
| 1592933 | Helen Cruz Galaria | PO BOX 3090 | | | | San Sebastian | PR | 00685 | |
| 1760071 | Helen Cruz Galarza | PO Box 3090 | | | | San Sebastian | PR | 00685 | |
| 125169 | HELEN DAVILA CARO | 64 BLACKWELL ST | | | | FT RUCKER | AL | 36362 | |
| 125169 | HELEN DAVILA CARO | URB LOS ARBOLES 137 | CALLE GROSELLA | | | RIO GRANDE | PR | 00745 | |
| 1980752 | Helen Gonzalez Ruiz | F-4 4 Villas de Castro | | | | CAGUAS | PR | 00725-4614 | |
| 1829618 | HELEN I. MEDINA LLANO | VILLA ASTURIAS 25-7 CALLE 34 | | | | CAROLINA | PR | 00983 | |
| 1628964 | Helen I. Rosario Cruz | Quinta | S de Monserrate calle A B-3 | | | Ponce | PR | 00730 | |
| 279167 | Helen Lozada Gonzalez | Jardines de Monaco 3 | 119 Calle Condamine | | | Manati | PR | 00674 | |
| 1809421 | Helen Lozada Gonzalez | Jardines de Monaco 3 | Calle Condamine 119 | | | Manati | PR | 00674 | |
| 1693336 | HELEN LUINA CRUZ | URB. BRISAS CAMPOSERO | BUZON 666 | BO CAMPANILLA | | Toa Baja | PR | 00949 | |
| 1654398 | HELEN M. NIEVES SERRANO | PMB #99 BOX 819 | | | | LARES | PR | 00669 | |
| 800552 | HELEN MARCANO ROSA | URB. APRIL GARDENS | BOX 1750 | | | LAS PIEDRAS | PR | 00771 | |
| 1541600 | Helen N. Caraballo Santiago | H.C. 01 Box 15442 | | | | Coamo | PR | 00769 | |
| 1817563 | Helen Ortiz Diaz | Calle 3- E 61 Estancias La Sierra | | | | CAGUAS | PR | 00727 | |
| 1857243 | Helen Ortiz Diaz | Calle 3 E61 Estaucios La Sierra | | | | CAGUAS | PR | 00727 | |
| 1857243 | Helen Ortiz Diaz | HC 07 Box 35716 | | | | CAGUAS | PR | 00727 | |
| 1634895 | Helen Ortiz Diaz | HC 07 Box 35716 | | | | CAGUAS | PR | 00725 | |
| 410053 | HELEN PINEIRO CABALLERO | PO BOX 937 | | | | MANATI | PR | 00674-0937 | |
| 1997949 | HELEN ROSADO MALDONADO | 1210 CALLE CAMPECHE PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 1936795 | Helen Rosado Maldonado | 1210 Calle Campeche Ruero | | | | San Juan | PR | 00920 | |
| 1802057 | Helen Rosado Maldonado | 1210 Calle Campede Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1960226 | Helen Rosado Maldonado | 1210 Campeche Street Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1920407 | HELEN ROSADO MALDONADO | 1210 CAMPEDE ST PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1995748 | Helen Rosado Maldonado | Calle Calaf | Hato Rey | | | San Juan | PR | | |
| 1960226 | Helen Rosado Maldonado | Calle Calaf, Hato Rey | | | | San Juan | PR | 00921 | |
| 1997949 | HELEN ROSADO MALDONADO | MAESTRA RETIRADA | DPTO. DE EDUCACION | CALLE CALAF, HATO REY | | SAN JUAN | PR | 00921 | |
| 1738114 | Helen Soto Ortiz | Urb. Jadines de la Reina 156 calle zinnia | | | | Guayama | PR | 00784-9318 | |
| 1948297 | Helen Stella Ferrer | B-14 5E | Urb. Reina de Los Angeles | | | Gurabo | PR | 00778 | |
| 2137103 | Helen Torres Rivera | 2da Ext Punto Oro | #6760 Ave. Interior | | | Ponce | PR | 00728-2423 | |
| 1385453 | HELGA AGOSTO SEIN | URB LAS VIRTUDES | 738 CALLE DIGNIDAD | | | SAN JUAN | PR | 00924 | |
| 1896507 | Helga Cruz Velez | PO Box 842 | | | | San Sebastian | PR | 00685 | |
| 2000954 | Helga I. Soto Ramos | 215 Calle San Jose | | | | AGUADA | PR | 00602 | |
| 824987 | Helga I. Soto Ramos | Calle San Jose 215 | | | | AGUADA | PR | 00602 | |
| 1574785 | Helga Maria Correa Irizarry | 1369 c/Eduardo Cuevas | | | | Ponce | PR | 00717 | |
| 1574785 | Helga Maria Correa Irizarry | HC 01 Box 6926 | | | | Guayanilla | PR | 00656 | |
| 665611 | HELGA NAZARIO TORRES | PO BOX 815 | | | | CIDRA | PR | 00739-0815 | |
| 1721573 | Helga Negron Cabrera | Calle 2 D-56 | Urb, Las Vegas | | | Catano | PR | 00962 | |
| 1721264 | HELGA NEGRON CABRERA | D-56 CALLE 2 | URB. LAS VEGAS | | | CATANO | PR | 00962 | |
| 1818891 | HELI DANIEL RAMOS RIOS | HC 01 BOX 8243 | | | | SAN GERMAN | PR | 00683 | |
| 1982420 | Heliodora Alicea Rodriguez | Urbanizacion Valles Arroyo Box 102 | | | | Arroyo | PR | 00714 | |
| 1665688 | HELLYS M. LOPEZ FIGUEROA | 5 LOMAS DEL TRIUNFO CALLE 2 | | | | NAGUABO | PR | 00718 | |
| 1665688 | HELLYS M. LOPEZ FIGUEROA | PO BOX 162 | | | | NAGUABO | PR | 00718 | |
| 1654181 | Hellys M. López Figueroa | 5 Lomas del Triunfo Calle 2 | | | | Naguabo | PR | 00718 | |
| 1654181 | Hellys M. López Figueroa | PO Box 162 | | | | Naguabo | PR | 00718 | |
| 1921327 | Helnery A. De Jesus Santiago | HC-02 Box 17658 | | | | Rio Grande | PR | 00745 | |
| 1582149 | Helvia Cruz-Ybarra | 182 Camino Del Monte | Urb Sabanera | | | Cidra | PR | 00739 | |
| 2083599 | Henry Alicea Garcia | Urb. Los Lirios 105 Calle Aleli | | | | Juncos | PR | 00777 | |
| 1215428 | HENRY ALVAREZ DEL PILAR | PO BOX 8 | | | | QUEBRADILLAS | PR | 00678 | |
| 56384 | Henry Bosch Morell | Urb Pradera Almira | Calle 11 AD 21 | | | Toa Baja | PR | 00949 | |
| 1739811 | HENRY FIGUEROA RODRIGUEZ | CALLE AZUCENA 40 A | SUSUA BAJA | | | Sabana Grande | PR | 00637 | |
| 1597414 | Henry Irizarry Romero | Box 81 | Ciudad Del Lago | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137141 | Henry Laviena Munoz | Metropolitan Bus Authority | 37 Ave de Diego Monacillas | | | San Juan | PR | 00927 | |
| 2137141 | Henry Laviena Munoz | NN-5 Calle 28 Jardines De Palmarejo | | | | Canovanas | PR | 00729 | |
| 1771946 | HENRY LOPEZ MARTINEZ | Santa Ana III calle 11 #171 | | | | Salinas | PR | 00751 | |
| 1994386 | Henry Maldonado Torres | PO Box 8690 | | | | Ponce | PR | 00732 | |
| 1575020 | Henry Mantalio Matos | F-13 Street | Palmita de San Juan | | | CAGUAS | PR | 00725 | |
| 2141370 | Henry Martinez Rodriquez | HC02-Box 8518 Manzanilla | | | | Juana Diaz | PR | 00795 | |
| 1764829 | Henry Menendez Garced | PO Box 2792 | | | | Juncos | PR | 00777 | |
| 1690673 | Henry Rexach Lopez | 264 Calle 20 | Urb. Ponce de Leon | | | Guaynabo | PR | 00969 | |
| 2148425 | Henry Ruiz Vazquez | Box 800810 | | | | Coto Laurel | PR | 00780-0810 | |
| 2147879 | Henry Santell Colon | 2804 Cobalt Dr. | Apt D | | | Clarksville | TN | 37040 | |
| 1571273 | Henry Santiago Cabrera | PO Box 1114 | | | | Sabana Grande | PR | 00637 | |
| 570884 | HENRY VAZQUEZ LEON | HC 71 BOX 3167 | | | | NARANJITO | PR | 00719 | |
| 839733 | Henry Velez Feliberty | HC-01 Box 9557 | | | | Toa Baja | PR | 00951 | |
| 1725056 | Henson Vives Solis | 790 Calle 21 SW | | | | San Juan | PR | 00921 | |
| 1617037 | Herania Rojas | Calle 2 A-20 La Esperanza | | | | Vega Alta | PR | 00692 | |
| 2132115 | Herbarium Supply | Casper Yost Offutt | 109 Bridger Center Dr | | | Bozeman | MT | 59715-2288 | |
| 2132115 | Herbarium Supply | POB 10966 | | | | Bozeman | MT | 59719 | |
| 521381 | HERBERT J. SANTIAGO SANTIAGO | GUAYANES 177 | ESTANCIAS DEL RIO | | | HORMIGUEROS | PR | 00660 | |
| 1804049 | Herbert L Cruz Lopez | N14 Calle 10 Alt. Interamericana | | | | TRUJILLO ALTO | PR | 00976-3205 | |
| 1804049 | Herbert L Cruz Lopez | PO Box 858 | | | | Carolina | PR | 00986-0858 | |
| 2134267 | Herbert Lisboa Cupely | Box 455 | | | | SAN GERMAN | PR | 00683 | |
| 1671718 | Herbert Rodriguez Lugo | Urb Estancias Maria Antonia | K-599 | | | Guanica | PR | 00653 | |
| 1817016 | HERBERT SANTIAGO CORDERO | URB ESTANCIAS DEL RIO | 177 GUAYANES | | | HORMIGUEROS | PR | 00660 | |
| 1614895 | HERBERT SANTIAGO CORDERO | URB ESTANCIAS DEL RIO | CALLE GUAYANES 177 | | | HORMIGUEROS | PR | 00660 | |
| 665748 | HERBERT TUA GONZALEZ | BUENA VENTURA | 2001 CALLE IRIS | | | MAYAGUEZ | PR | 00682 | |
| 1215573 | Herbert Tua Gonzalez | Buenaventura Calle Iris 2001 | | | | Mayaguez | PR | 00682 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1638382 | Herenia del C Rios Lopez | Departamento de Educación de Puerto Rico | Herenia Del C Rios Lopez | Hato Rey | | San Juan | PR | | |
| 1638382 | Herenia del C Rios Lopez | P.O. Box 1036 | | | | Sabana Seca | PR | 00952 | |
| 1930503 | Herenia Vega Bermudez | 532 Oak Raldg W | | | | Lakeland | FL | 33801-6474 | |
| 1982575 | Herenia Vega Bermudez | 532 Oak Ridge W | | | | Lakeland | FL | 33801-6874 | |
| 1982575 | Herenia Vega Bermudez | Elizabeth Ocasio Carabello | Attorney | P.O. Box 801175 | | Coto Laurel | PR | 00780-1175 | |
| 1930503 | Herenia Vega Bermudez | P.O. Box 801175 | | | | Coto Laurel | PR | 00780-1175 | |
| 2083892 | Heriberta Hernandez Torres | 1738 Trillium View Court | | | | Grayson | GA | 30017 | |
| 1675043 | HERIBERTA RAMIREZ TORRES | URB LOS CABOS | 2221 CALLE MAGA | | | PONCE | PR | 00716-2709 | |
| 1454852 | HERIBERTO ACEVEDO BARBOSA | PO BOX 3680 | | | | Guaynabo | PR | 00970 | |
| 2149310 | Heriberto Arocho Rivera | HC2 Box 22781 | | | | San Sebastian | PR | 00685 | |
| 2117840 | Heriberto Banchs Guilbe | 2920 Salou St. | | | | Ponce | PR | 00716 | |
| 2165437 | Heriberto Berrios Matos | P.O. Box 2005 | | | | AGUADILLA | PR | 00605 | |
| 1972907 | Heriberto Caraballo Rodriguez | HC 05 Box 7843 | | | | Yauco | PR | 00698 | |
| 1960004 | Heriberto Chamorro Santiago | Haciendon La Matilte Calle Surco 5421 | | | | Ponce | PR | 00728 | |
| 2097854 | Heriberto Chamorro Santiago | Hcdu la matilde | Calle Surco 5421 | | | Ponce | PR | 00788 | |
| 1910231 | Heriberto Cintron Perez | HC 02 Box 5090 | | | | Guayama | PR | 00784 | |
| 1935422 | Heriberto Collazo Hernandez | PO Box 1696 | | | | Cidra | PR | 00739 | |
| 1960112 | Heriberto Cosme Rivera | Calle 13 #384 Paseo Costa Del Sur | | | | AGUIRRE | PR | 00704 | |
| 1797942 | Heriberto Cosme Rivera | Calle 13 #384 Urb Paseo Costa del Sur | | | | AGUIRRE | PR | 00704 | |
| 1920533 | Heriberto Cosme Rivera | Callie 13 #384 Paseo Costa del Sur | | | | AGUIRRE | PR | 00704 | |
| 126055 | HERIBERTO DAVILA SANTANA | PO BOX 192996 | | | | SAN JUAN | PR | 00919 | |
| 1755678 | Heriberto De Jesus Gonzalez | Quintas del Sur Calle 9 J 13 | | | | Ponce | PR | 00728 | |
| 2058180 | Heriberto Diaz de Jesus | HC 03 Box 40233 | | | | CAGUAS | PR | 00725 | |
| 1766481 | Heriberto Gonzalez Gonzalez | HC4 Box 15355 | | | | Moca | PR | 00676 | |
| 1215678 | HERIBERTO GONZALEZ GONZALEZ | PO BOX 411 | BO CAONILLAS | | | AIBONITO | PR | 00705 | |
| 1215685 | HERIBERTO GUTIERREZ MATOS | PO BOX 37- 1583 | | | | CAYEY | PR | 00737 | |
| 2142026 | Heriberto Gutierrez Rodriguez | H.C. 01 Box 9242 | | | | Guayanilla | PR | 00656 | |
| 1799148 | Heriberto Irizarry León | HC-01 Box 5346 | | | | Villalba | PR | 00766 | |
| 1851276 | Heriberto Jusino Lopez | HC 09 | Box 5857 | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1215704 | Heriberto Jusino Lopez | HC 9 BOX 5857 | | | | Sabana Grande | PR | 00637 | |
| 1629380 | Heriberto Justiniano Valentin | HC-01 Box 3814 | | | | Las Marias | PR | 00670 | |
| 1701206 | Heriberto Justiniano Valentín | HC-01 Box 3814 | | | | Las Marías | PR | 00670 | |
| 2166212 | HERIBERTO LABOY MORALES | URB SAN PEDRO | CALLE D-E-5 | | | MAUNABO | PR | 00707 | |
| 2147247 | Heriberto Lopez Morales | Urbanizacion Baldrich | #275 Coll y Toste | | | San Juan | PR | 00918-4015 | |
| 1702164 | Heriberto Lugo Lopez | PO Box 1696 | | | | Cabo Rojo | PR | 00623 | |
| 1215727 | HERIBERTO MALDONADO MONTIJO | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 1215727 | HERIBERTO MALDONADO MONTIJO | EXT SANTA TERESITA CALLE SANTA | CECILIA 4321 | | | PONCE | PR | 00730 | |
| 1666073 | Heriberto Maldonado Torres | Urb. Alturas de Adjuntas # 212 | | | | Adjuntas | PR | 00601 | |
| 1722145 | Heriberto Marengo Rios | Box 1675 | | | | UTUADO | PR | 00641 | |
| 1759309 | HERIBERTO MARTINEZ BAEZ | PO BOX 98 | | | | ARROYO | PR | 00714 | |
| 215710 | HERIBERTO MATIAS-RIVERA | RR 1 BOZON 1997 | | | | ANASCO | PR | 00610 | |
| 1656466 | Heriberto Matos Perez | Calle Rebollo B-2 Urb. Villa Clarita | | | | Fajardo | PR | 00738 | |
| 319461 | Heriberto Medina Gonzalez | Ave. Pamon Arbona Frontera #1059 | | | | Mayaguez | PR | 00680 | |
| 319461 | Heriberto Medina Gonzalez | Urb Buena Vista | 118 Garcia Quevedo | | | Mayaguez | PR | 00680 | |
| 1712400 | Heriberto Monroig Ramos | 194 Ave. Concepcion Vera | | | | Moca | PR | 00676 | |
| 1727157 | Heriberto Morales Caro | PO Box 210 | | | | ANASCO | PR | 00610 | |
| 1934836 | Heriberto Nazario Vega | E-31 Calle Naval Bella Vista | | | | Ponce | PR | 00716 | |
| 770543 | HERIBERTO NIEVES DOMINGUEZ | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 ED. 1-D #053 | PO BOX 10005 | | GUAYAMA | PR | 00785 | |
| 770543 | HERIBERTO NIEVES DOMINGUEZ | PRO SE | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 EDIF 1-D #050 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 1815188 | Heriberto O Sosa Morales | #16 Calle Valle Hermoso | | | | AGUADA | PR | 00602 | |
| 1783337 | Heriberto O. Sose Morales | #16 Calle Valle Hesmoso | | | | AGUADA | PR | 00602 | |
| 215732 | HERIBERTO PEREZ RAMIREZ | PO BOX 717 | | | | PENUELAS | PR | 00624-0717 | |
| 1506015 | Heriberto Pica Morales | Urb. Green Hills Calle Gardenia D-65 | | | | Guayama | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1545678 | Heriberto Ramos Rivera | 300 Ave.Los Filtros | Blvd del Rio I apt.7102 | | | Guaynabo | PR | 00971 | |
| 1215800 | HERIBERTO RIOS CRUZ | HC-04 | BOX 7711 | | | JUANA DIAZ | PR | 00795 | |
| 1215800 | HERIBERTO RIOS CRUZ | PO BOX 752 | | | | JUANA DIAZ | PR | 00795 | |
| 2099340 | Heriberto Rios Cy | HC-04 Box 7711 | | | | Juana Diaz | PR | 00795 | |
| 2099340 | Heriberto Rios Cy | PO Box 752 | | | | Juana Diaz | PR | 00795 | |
| 439314 | HERIBERTO RIOS MONTALVO | QUINTAS DE CABO ROJO | 145 CALLE RUISENOR | | | Cabo Rojo | PR | 00623 | |
| 2089690 | Heriberto Rivera Garcia | HC 2 Box 5652 | | | | Penuelas | PR | 00624 | |
| 1845124 | HERIBERTO RIVERA LUGO | CALLE MATIENZO CINTRON #4 | | | | LAUCO | PR | 00698 | |
| 1881766 | Heriberto Rivera Lugo | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 | |
| 1851670 | HERIBERTO RIVERA ORTIZ | HC 3 BOX 10114 | | | | COMERIO | PR | 00782 | |
| 2141182 | Heriberto Rivera Rivera | La Plena Bella Vista D-3 | | | | Ponce | PR | 00715 | |
| 1728887 | Heriberto Rodriguez Hernandez | Urb. Loiza Valley | W-881 Calle Pandano | | | Canovanas | PR | 00729 | |
| 1666771 | Heriberto Rodriguez Otero | PO BOX 215 | | | | Morovis | PR | 00687 | |
| 1895923 | HERIBERTO RODRIGUEZ TORRES | URB. EUGENE F. RICE | P.O. BOX 443 | | | AGUIRRE | PR | 00704 | |
| 1805236 | Heriberto Román Santiago | HC 01 Box 4067 | | | | Lares | PR | 00669 | |
| 1215844 | HERIBERTO ROMERO QUINONES | PO BOX 660 | | | | RIO GRANDE | PR | 00745-0660 | |
| 494065 | Heriberto Rosado Melendez | 125 Poningo St Apat C 4 | | | | Port Chester | NY | 10573 | |
| 1630822 | HERIBERTO ROSARIO TORRES | P.O. BOX 253 | | | | Barranquitas | PR | 00794 | |
| 2157410 | Heriberto Ruiz Gonzales | HC5 Bo 53225 | | | | Mayaguez | PR | 00680 | |
| 1744008 | Heriberto Rullan Muniz | 438 Calle Almacigo | | | | Isabela | PR | 00662 | |
| 1611040 | Heriberto Rullán Muñiz | 438 Calle Almacigo | | | | Isabela | PR | 00662 | |
| 1954340 | Heriberto Sanchez Sanchez | 8466 Camino Los Paganez | | | | QUEBRADILLAS | PR | 00678 | |
| 2144601 | Heriberto Sanchez Velez | Pancela Juaca Cales | | | | Santa Isabel | PR | 00757 | |
| 1748930 | HERIBERTO SANTIAGO MARTINEZ | HC 61 BOX 33953 | | | | AGUADA | PR | 00602 | |
| 520546 | HERIBERTO SANTIAGO RODRIGUEZ | PO BOX 461 | | | | Adjuntas | PR | 00601 | |
| 1834307 | HERIBERTO SEPULVEDA SANTIAGO | COND REINA DE CASTILLA APT 802 | 100 CALLE JUAN A. CORRETJER | | | SAN JUAN | PR | 00901 | |
| 1921487 | Heriberto Sosa Cruz | #1410 Caparra Terrace | Calle 8 S.O. | | | San Juan | PR | 00921 | |
| 2090956 | Heriberto Sosa Cruz | #1410 CaparraTerrace Calle 85.O | | | | San Juan | PR | 00921 | |
| 1650211 | HERIBERTO SUAREZ AYALA | PO BOX 2877 | | | | SAN GERMAN | PR | 00683 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1982381 | Heriberto Torres Barreto | 524 ruisenor, Bo. Galateo Altos | | | | Isabela | PR | 00662 | |
| 215794 | HERIBERTO TORRES DE JESUS | HC 2 BOX 7018 | | | | SANTA ISABEL | PR | 00757 | |
| 2162360 | Heriberto Torres Morales | Calle Vicente Poules #161 Oeste | | | | Guayama | PR | 00784 | |
| 1968764 | Heriberto Torres Perez | F5 Calle 5 Urb. San Martin | | | | Juana Diaz | PR | 00795 | |
| 2093755 | Heriberto Torres Perez | Urb. San Martin C5 F6 | | | | Juana Diaz | PR | 00795 | |
| 1701388 | Heriberto Torres Quinones | Urb Ext Tanama | 184 Calle El Molino | | | Arecibo | PR | 00612-5335 | |
| 1751341 | Heriberto Torres Quinones | Urb Extension Tanama | 184 calle El Molino | | | Arecibo | PR | 00612-5335 | |
| 2144767 | Heriberto Toucet Torres | Urb. Rio Sol | Calle #5 - C-15 | | | Pentuelas | PR | 00624 | |
| 1559920 | Heriberto Valentin Ginorio | A.Chavier Edif. 45 #425 | | | | Ponce | PR | 00728 | |
| 1821011 | Heriberto Vazquez Lopez | Paseo Floresta B-7 | Urb. Jardines de Ponce | | | Ponce | PR | 00731 | |
| 1808909 | HERIBERTO VAZQUEZ LOPEZ | Urb Jardines Paseo de Ponce Flamota B-7 | | | | PONCE | PR | 00731 | |
| 1936038 | Heriberto Vazquez Lopez | Urb. Jardines de Ponce | Paseo Flemota B-7 | | | Ponce | PR | 00731 | |
| 1952810 | Heriberto Vazquez Lopez | Urb. Jardines De Ponce | Paseo Florista B-7 | | | Ponce | PR | 00731 | |
| 1977859 | Heriberto Vazquez Lopez | Urb. Jardores de Ponce | pamo floresta B-7 | | | Ponce | PR | 00731 | |
| 1884885 | HERIBERTO VAZQUEZ LOPEZ | URB. RODINSTO PANA PARA FLEMSTA B-7 | | | | PONCE | PR | 00731 | |
| 1890567 | Heriberto Vazquez Medina | HC-01 Box 14708 | | | | AGUADILLA | PR | 00603 | |
| 2148954 | Heriberto Vazquez Rentas | H.C. 05 Box 54 49 | | | | Juana Diaz | PR | 00795 | |
| 1572529 | Heriberto Vega Feliciano | Calle Nueva Vida | Apartado 2144 | | | Yauco | PR | 00698 | |
| 1901785 | Heriberto Vega Rivera | 5906 San Isaac Sta. Teresita | | | | Ponce | PR | 00730 | |
| 2162145 | Heriberto Vega Vargas | Cond Latrinidad #11 Apt 204 | | | | Ponce | PR | 00730 | |
| 1215911 | HERIBERTO VELAZQUEZ VEGA | HC 03 BOX 12216 | | | | Camuy | PR | 00627 | |
| 1779127 | Heriberto Velez Velez | Calle Francisco #221 | | | | QUEBRADILLAS | PR | 00678 | |
| 1660539 | Heriberto Velez Velez | Calle Fransisco #221 | | | | QUEBRADILLAS | PR | 00678 | |
| 1493891 | HERIC COLON ALICEA | BO. GUAVATE 22908 | | | | CAYEY | PR | 00736 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1481639 | Herilin Rivera Ramos | Hc 02 Box 5652 | | | | Penuelas | PR | 00624 | |
| 1678308 | Herman Santos Ortiz | Ave. Tnte Cesar Gonzalez, esq. Calle Juan Calaf, | Urb. Industrial Tres Monjitas | | | Hato Rey | PR | 00917 | |
| 1678308 | Herman Santos Ortiz | Glenview Gardens | Calle Eden, W-13 | | | Ponce | PR | 00730 | |
| 2145115 | Hermenegilda Herado Vasquez | Luis Lloren Torres | Bo. Coco Nuevo 236 | | | Salinas | PR | 00751 | |
| 2142843 | Hermenegildo Perez Robledo | 318 S. Park St, Apt 2 | | | | Elizabeth | NJ | 07206 | |
| 1466483 | Hermenegildo Rivera Ruiz | PO Box 850 | | | | Aibonito | PR | 00705 | |
| 1004426 | HERMENEGILDO SOTO CARDONA | 18 CALLE CIPRES | | | | COAMO | PR | 00769-9445 | |
| 1788163 | Hermes A. Rivera Polanco | 17073 Green Dr. | | | | Canovanas | PR | 00729 | |
| 2102939 | HERMES ACEVEDO BARRETO | URB . LAS VEREDAS BUZON 59 | | | | Camuy | PR | 00627 | |
| 1951383 | HERMES CARABALLO LUCIANO | BARRIO PIEDRAS BLAUCUS | APARTADO 561328 | | | GUAYANILLA | PR | 00656 | |
| 1654007 | Hermes G. Gagot Escobosa | c/28 V-23 Ciudad Universitaria Norte | | | | TRUJILLO ALTO | PR | 00976 | |
| 1898853 | Hermes G. Gagot Escobosa | Calle 28 V-23 | Ciudad Universitaria Norte | | | TRUJILLO ALTO | PR | 00976 | |
| 1813757 | Hermes Perez Torres | Urb La Quinta | Calle 3 H 24 | | | Yauco | PR | 00698 | |
| 1704903 | Hermes R Garcia | BA-9 Plaza 2 | Bosque del Lago | | | TRUJILLO ALTO | PR | 00976 | |
| 1925399 | HERMIDES RIVERA COSTAS | CALLE 14 P.10 | URB ALTURAS DE | | | PENUELAS | PR | 00624 | |
| 1635940 | Herminia Alvarado Alvarado | HC-01 Box 5830 | Bo Bermejales | | | Orocovis | PR | 00720 | |
| 1887365 | HERMINIA BENITEZ ALVARADO | REPTO MONTELLANO | K10 CALLE E | | | CAYEY | PR | 00736-4138 | |
| 2164797 | Herminia Carrasquillo Arroyo | PO Box 370 | | | | Punta Santiago | PR | 00741 | |
| 1719352 | Herminia Colon Leon | Llanos del Sur Calle Gladiola 705 | | | | Coto Laurel | PR | 00780 | |
| 2016056 | Herminia Colon Rodriguez | 21728 Sector Rivera | | | | Cayey | PR | 00736-9414 | |
| 2039721 | Herminia Devarie Cora | Calle Chardon # 69 HC 01 Box 5603 | | | | Arroyo | PR | 00714 | |
| 1743331 | Herminia I. Ortega Maldonado | P.O. Box 298 | | | | Ciales | PR | 00638 | |
| 1670542 | Herminia Ortiz Lopez | Urbanizacion Villa de Caney | Calle Mabo K4A | | | TRUJILLO ALTO | PR | 00959 | |
| 1597436 | Herminia Ortiz Lopez | Urbanizacion Villa De Caney | Calle Mabo K4A | | | TRUJILLO ALTO | PR | 00976 | |
| 1876669 | Herminia Pulliza Cosme | D-8 2 Santa Juana II | | | | CAGUAS | PR | 00725 | |
| 2056795 | Herminio Aquino Ruiz | P.O. Box 2314 | | | | Isabela | PR | 00662 | |
| 902842 | HERMINIO AYALA CARRASQUILLO | #37 AVE. DE DIEGO, BARRIO MANACILLOS | | | | SAN JUAN | PR | 00919 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 902842 | HERMINIO AYALA CARRASQUILLO | CALLE MILLILA | | | | LOIZA | PR | 00772 | |
| 1800880 | Herminio Barrios Caraballo | 79 Calle Yaguer | | | | Guanica | PR | 00653 | |
| 1656088 | Herminio Burgos Febus | PO BOX 38 | | | | MERCEDITA | PR | 00715 | |
| 666220 | Herminio Cabezudo Perez | HC 02 Box 12163 | | | | Gurabo | PR | 00778-9613 | |
| 666220 | Herminio Cabezudo Perez | Ivonne Cabezud Perez | HC-02 Box 12180 | | | Gorabo | PR | 00778 | |
| 2144769 | HERMINIO CEDENO VELEZ | CALLE BELA VISTA M 29 | | | | LA PLENA | PR | 00715 | |
| 1650353 | Herminio Diaz Rosado | HC2 Box 624 | | | | JAYUYA | PR | 00664 | |
| 2163217 | Herminio Dones Sanchez | 3063 Waldor F Ave | | | | Camden | NJ | 08105 | |
| 1675895 | Herminio Estremera Acevedo | Urb Canas Housing | 647 Calle Lor Robles | | | Ponce | PR | 00728 | |
| 1524884 | Herminio Feliciano Baez | HC 5 Box 7641 | | | | Yavco | PR | 00698-9729 | |
| 1676517 | Herminio Flores Onofre | Carr. 628 Km 8.1 Bo. Combate | | | | Sabana Hoyos | PR | 00688 | |
| 1676517 | Herminio Flores Onofre | Po Box 438 | | | | Florida | PR | 00650 | |
| 1944516 | Herminio Jose Vegas Zayas | HC 06 Box 17493 | | | | San Sebastian | PR | 00685 | |
| 666244 | HERMINIO LARRIUZ PAGAN | 159 CALLE MANUEL RUIZ GANDIA | | | | Arecibo | PR | 00612 | |
| 1869041 | Herminio Maldonado Rodriguez | B2 Macana Santoni 26634 | Box HC-01 | | | Guayanilla | PR | 00656 | |
| 1798705 | HERMINIO MARRERO BRUNO | 12 CALLE B | REPARTO SOBRINO | | | VEGA BAJA | PR | 00693-5228 | |
| 1702059 | Herminio Marrero Bruno | Reparto Sobrino 12 calle B | | | | Vega Baja | PR | 00693-5228 | |
| 1738731 | Herminio Mendez Mendez | Calle 10 S20 Royal Town | | | | Bayamon | PR | 00956 | |
| 1635464 | HERMINIO MENEDEZ | CALLE 10 S 20 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 1943007 | HERMINIO MONTES CARABALLO | 1216 CALLE SAMOA VILLA DEL CARMEN | | | | PONCE | PR | 00716-2137 | |
| 2114432 | Herminio Pagan Nazario | Departamento de Seguridad y Proteccion | 260 1 Bo. Rio Canas Abreto | | | Juana Diaz | PR | 00795-0669 | |
| 2114432 | Herminio Pagan Nazario | PO Box 669 | | | | Juana Diaz | PR | 00795-0669 | |
| 1793550 | Herminio Perez Cruz | 12 Ruta 474 | | | | Isabela | PR | 00662 | |
| 1695953 | Herminio Rivera Camacho | PO Box 3126 | | | | Vega Alta | PR | 00692-3126 | |
| 215978 | HERMINIO RIVERA NAZARIO | HC 1 BOX 7013 | | | | Villalba | PR | 00766 | |
| 1673970 | HERMINIO SANCHEZ RAMOS | HC-05 BOX 50530 | | | | MAYAGUEZ | PR | 00680 | |
| 1851424 | Herminio Sanchez Ramos | HC-05 Box 50530 | | | | Mayajuez | PR | 00680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2140838 | Herminio Sanchez Torres | Barria da Santa Rosa 1274 | Calle Boca Chica | | | Ponce | PR | 00717-2264 | |
| 2141868 | Herminios Santiago Suarez | P.O.B 336855 | | | | Ponce | PR | 00733 | |
| 1648930 | Hernan B. Hernandez Rivera | Villa Carolina | Calle 2 D44 | | | Carolina | PR | 00985 | |
| 1559232 | Hernan Jimenez Barreto | P.O. Box 293 | | | | CAGUAS | PR | 00726 | |
| 1816249 | Hernan Luis Hernandez | 27020 Cametera 113 | | | | QUEBRADILLAS | PR | 00678-7338 | |
| 1766260 | Hernan Luis Hernandez | 27020, Carretera 113 | | | | QUEBRADILLAS | PR | 00678-7338 | |
| 2022902 | Hernan Ortiz Montanez | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | |
| 1686047 | Hernán Ortiz Montañez | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | |
| 2095698 | Hernan R. Vazquez Segarra | Urb Las Quintas | Calle Reina Isabel k-2 281 | | | SAN GERMAN | PR | 00683 | |
| 2007379 | Hernan Rodriguez-Torres | HC 03 Box 37213 | Bo. Eneas Sector Jimenez | | | San Sebastian | PR | 00685 | |
| 1881447 | Hernan Roger Ramos Robles | 21 Ciara Urb La Quinta | | | | Yauco | PR | 00698 | |
| 1806085 | HERNAN ROLDAN VAZQUEZ | COND CAQUAS COURT YARD 76 | Georgetti Apt. 4-414 | | | CAGUAS | PR | 00725-4183 | |
| 1816702 | HERNAN TORRES GONZALEZ | HC 03 BOX 19364 | | | | COAMO | PR | 00769 | |
| 1560201 | Hernan Vargas Feliciano | 234 Calle La Loma | | | | Mayaguez | PR | 00680 | |
| 216167 | Hernandez Acevedo, Wilfredo | Po Box 250281 | | | | AGUADILLA | PR | 00604-0281 | |
| 216358 | HERNANDEZ ANDALUZ, JOHANNA | CALLE 13 K-34 | VANS SCOY | | | BAYAMON | PR | 00957 | |
| 1423246 | HÉRNÁNDEZ ARROYO, MIREYA | 100 Calle F Apt. 2106 Chalets de Royal Palm | | | | Bayamon | PR | 00956 | |
| 796072 | HERNANDEZ AVILES, MARIA M | 456 CALLE SANTO DOMINGO | | | | VEGA ALTA | PR | 00692 | |
| 218470 | HERNANDEZ HERNANDEZ, BRENDA I | 1411 SE 2s Cape Coral | | | | Cape Coral | FL | 33990 | |
| 218471 | HERNANDEZ HERNANDEZ, CARLOS | RR 02 BUZON 4046 | | | | Anasco | PR | 00610 | |
| 218471 | HERNANDEZ HERNANDEZ, CARLOS | RR 2 BOX 4046 | | | | CIDRA | PR | 00739 | |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | Bo Baros cARR 567 KM 18 | | | | OROCOVIS | PR | 00720 | |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | Bp/ Barrps Carr 567 Km 1.8 | | | | Orocovis | PR | 00720 | |
| 218962 | HERNANDEZ LORENZO, ELSIE M | URBANIZACION MEDINA | D51CALLE5 | | | ISABELA | PR | 00662 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219132 | HERNANDEZ MARRERO, MADELINE | URB ALTURA DE RIO GRANDE | K482 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| 219494 | HERNANDEZ MILLAN, MARIBEL | PO BOX 1669 | | | | LAS PIEDRAS | PR | 00771 | |
| 220652 | HERNANDEZ RAMOS, INERIS | 16 RAFEL HERNANDEZ | | | | Ensenada | PR | 00647 | |
| 220655 | HERNANDEZ RAMOS, JANET | URB VISTAS DE CAMUY | L-4 CALLE 7 | | | Camuy | PR | 00627 | |
| 1688761 | HERNANDEZ RODRIGUEZ CELIMARI | BOX 3663 | | | | CAROLINA | PR | 00984 | |
| 853221 | HERNANDEZ RUIZ, GISELA | HC 67 BOX 15303 BO MINILLAS | | | | BAYAMON | PR | 00956 | |
| 221718 | HERNANDEZ RUIZ, YANITZA | HC- #2 BOX 8777 | | | | Yabucoa | PR | 00767 | |
| 1974383 | Hernandez Tarafa Emelina | HC 3 Box 12500 | | | | Penuelas | PR | 00624-9715 | |
| 1937565 | Herodias Sanchez Siso | 956 Francisco Coimbre | Villas Rio Canas | | | Ponce | PR | 00728-1929 | |
| 1925516 | Herohilda Mari Gonzalez | PO Box 5000-446 | | | | San German | PR | 00683 | |
| 1916111 | Herohilda Mari Gonzalez | PO Box 5000-446 | | | | SAN GERMAN | PR | 00683 | |
| 1992195 | Heroilda Martinez Hernandez | Apartado 1181 | | | | Barranquitas | PR | 00794 | |
| 1734735 | Heroilda Martinez Hernandez | Apartado 1181 | | | | Ballaunquitas | PR | 00794 | |
| 1698172 | Heroilda Rubio Durand | urb. haciendas de Miramar | Calle Flor de Coral #302 | | | Cabo Rojo | PR | 00623 | |
| 1402203 | HEROILDO TELLADO VERA | ESTANCIAS DE JUANA DIAZ | 165 CALLE ROBLE | | | JUANA DIAZ | PR | 00795 | |
| 1761352 | Herotida Santana Casanova | Calle 5-03 Urbanizacion Las Vegas | | | | Catano | PR | 00962 | |
| 1781757 | Herótida Santana Casanova | Calle 5-O3 Urbanización Las Vegas | | | | Cataño | PR | 00962 | |
| 223112 | HERRERA SOTO, EDWIN | HC 3 BOX 5906 | | | | Arecibo | PR | 00612 | |
| 223112 | HERRERA SOTO, EDWIN | HC 3 BOX 59060 | | | | Arecibo | PR | 00612 | |
| 1583602 | Herson Rivera Lugo | PO Box 900 | | | | Boqueron | PR | 00622-0900 | |
| 1649241 | Hervis F Martinez Velez | Calle Lucero #4 | Urb.Los Angeles | | | Carolina | PR | 00979 | |
| 1216226 | HEUMARA RIVERA RAMOS | URB SANTA ROSA | C8 CALLE RITA | | | CAGUAS | PR | 00725 | |
| 223202 | HEVIA COLON, LUZ M | URB LA HACIENDA | C14 CALLE B | | | COMERIO | PR | 00782 | |
| 1336958 | Heyda Soler Perez | Box #14 | Calle San Rafael #3 | | | QUEBRADILLAS | PR | 00678 | |
| 1758675 | HEYDA VILANOVA VILANOVA | CD-41 Calle Dr. Fco. Trelles Levittown | | | | Toa Baja | PR | 00949 | |
| 1758675 | HEYDA VILANOVA VILANOVA | VILLA SEPULVEDA | 212 CALLE FORESTAL | | | VEGA BAJA | PR | 00693 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1767221 | Heydee D. Marrero Perez | PO Box 1490 | | | | Lares | PR | 00669 | |
| 1572588 | Heysha M. Rodriguez Ortiz | Brisas de Mar Chiquita | 208 Calle Pescador | | | Manati | PR | 00674 | |
| 223254 | HI TECH PEST MANAGEMENT AND CONTRACTORS INC | HC 1 BOX 11814 | | | | CAROLINA | PR | 00987 | |
| 1780811 | Hiba Numan Saleh | Villa Fonatana | Via 15 Ar 7 | | | Carolina | PR | 00983 | |
| 2070606 | Higdalia Carrion Calo | Calle 7 G24 Lomas de Trujillo | | | | TRUJILLO ALTO | PR | 00970 | |
| 1921180 | Higinia A. Rodriguez Pons | Ext. Estancias Mayoral | 115 Vinaza | | | Villalba | PR | 00766-2609 | |
| 1469097 | Higinio Alvarez Cintron | 2da Ext. El Valle | Calle Girasol 530 | | | Lajas | PR | 00667 | |
| 1680683 | Higinio Figueroa Rodriguez | Urb. Paseo de Los Artesanos # 204 | Calle Hemeterio Hernández | | | Las Piedras | PR | 00771 | |
| 1928733 | Hilaria Delvalle Leon | Urb. Punto Oro | Calle la Diana 35-10 Ponce | | | Ponce | PR | 00728 | |
| 1751041 | Hilaria Rosario Avilés | 5 Calle El Paraíso | | | | Aibonito | PR | 00705 | |
| 2036309 | Hilario Guilfu Ramos | Urb. Vista Mar Callez B-19 | | | | Guayama | PR | 00784 | |
| 1770280 | HILARIO PABON SANCHEZ | PO BOX 5042 | BO. MARICAO | | | VEGA ALTA | PR | 00692 | |
| 517160 | HILBERTO SANTIAGO HERNANDEZ | 4539 CALLE ZARAGOZA SECTOR TOCONES | | | | ISABELA | PR | 00662 | |
| 517160 | HILBERTO SANTIAGO HERNANDEZ | PO BOX 137 | | | | Camuy | PR | 00627 | |
| 2111687 | Hilca L. Nieves Rios | 385 Calle Rio Guajataca | | | | TOA ALTA | PR | 00953-3754 | |
| 1637370 | Hilda A Gutierrez Ruiz | HC02 Box 10613 | | | | Yauco | PR | 00698 | |
| 1737161 | Hilda A Martinez | Urb. Las Veredas | Calle Vereda Real A #4 | | | Bayamon | PR | 00961 | |
| 1668329 | HILDA ARIMONT VAZQUEZ | VILLAS DEL CARMEN | E6 CALLE 3 | | | GURABO | PR | 00778-2126 | |
| 1484725 | Hilda B Sobon | 189 Old Ashley Loop | | | | Pawleys Island | SC | 29585 | |
| 1484725 | Hilda B Sobon | Joe Rincione, Financial Advisor | Voya Financial | 10023 Ocean Hwy | | Pawleys Island | SC | 29585 | |
| 902965 | HILDA CALDERON CLEMENTE | DEPARTAMENTO DE LA FAMILIA | HC-01 BOX 7422 PINORS | | | LOIZA | PR | 00772 | |
| 1216291 | HILDA CALDERON CLEMENTE | Departmento de la Familia | HC-01 Box 7422 Pinoy | | | Lozia | PR | 00772 | |
| 1216291 | HILDA CALDERON CLEMENTE | HC 1 BOX 7358 | | | | LOIZA | PR | 00772 | |
| 1727417 | HIlda Cintron Vazquez | Urb. Sunville | Calle16 R7 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1999515 | Hilda Cruz Ortiz | E-5 C/Neisy Urb. Santa Rosa | | | | CAGUAS | PR | 00725 | |
| 1749407 | Hilda Cruz Perez | Urb. Medina Calle 12 M10 | | | | Isabela | PR | 00662 | |
| 902964 | HILDA D. CAJIGAS VELAZQUEZ | COND TORRE DE CAPARRA | 244 CARR 2 APT 6D | | | Guaynabo | PR | 00966-1921 | |
| 1947801 | Hilda Delgado Ayala | Urb. El Real Calle Mansiones 176 | | | | SAN GERMAN | PR | 00683 | |
| 2015446 | HILDA DENISE MARTINEZ COLON | 102 WEST MAIN JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 2098502 | HILDA E. CARO TIRADO | PO BOX 2079 | | | | AGUADILLA | PR | 00605 | |
| 1991555 | Hilda E. Gutierrez Rivera | PO Box 370 - 563 | | | | Cayey | PR | 00737 | |
| 1795148 | Hilda E. Romero Perez | Estancia de La Ceiba | 119 Calle Ausubo | | | Hatillo | PR | 00659 | |
| 2053657 | Hilda E. Rosario Rolon | HC-01 BOX 3626 | | | | AIBONITO | PR | 00705 | |
| 1582568 | HILDA E. VIERA ZAYAS | PO BOX 10116 | | | | SAN JUAN | PR | 00908-0116 | |
| 1958514 | Hilda Elena Caro Tirado | PO Box 2079 | | | | AGUADILLA | PR | 00605 | |
| 1786636 | Hilda Enid Maldonado Rodriguez | 339 Carr. Rio Hondo | | | | Mayaguez | PR | 00680 | |
| 1799139 | Hilda Fernandez Rosado | Urb. Monterey | Calle 5 G 11 | | | Corozal | PR | 00783 | |
| 2053135 | HILDA I CHEVERE HEREDIA | PO BOX 747 | | | | SALINAS | PR | 00751 | |
| 1586857 | HILDA I GONZALEZ HERNANDEZ | PASEO PALMA REAL | I-174 CALLE GAVIOTA | | | JUNCOS | PR | 00777 | |
| 1631973 | Hilda I Irizarry Rivera | Urb El Valle | A-48 Calle Rosales | | | Lajas | PR | 00667 | |
| 1506317 | Hilda I Melendez Rivera | Carretera 865 KM. 4 Bo. Candelaria | | | | Toa Baja | PR | 00951 | |
| 1506317 | Hilda I Melendez Rivera | PMB-484 Box 2500 | | | | Toa Baja | PR | 00951 | |
| 1837291 | Hilda I Pagan Mendez | Cond. Miradores de Sabana 2 Ave Ponce De Leon Apt A102 | | | | Guaynabo | PR | 00965-5620 | |
| 1005554 | HILDA I SERRANO MARTINEZ | HC 1 BOX 4434 | | | | JUANA DIAZ | PR | 00795 | |
| 1914469 | HILDA I. MEDINA DE LEON | 24985 CARR. 437 | | | | QUEBRADILLAS | PR | 00678 | |
| 1527036 | Hilda I. Rodriguez Alvarado | #500 Guayanilla Cond. | Apt 806 | | | San Juan | PR | 00923 | |
| 2134847 | Hilda Iris Ortiz Torres | Calle Topica 126 | | | | Arroyo | PR | 00714 | |
| 36166 | HILDA IVETTE ASENCIO PEREZ | COND VISTA SERENA 920 | CARR 175 APT 1101 | | | SAN JUAN | PR | 00926 | |
| 2092528 | Hilda J Gonzales Collazo | HC 01 Box 3680 | Bo Caonilla | | | Aibonito | PR | 00705 | |
| 1742182 | Hilda J Rosado Rodriguez | 408 Calle Girasol | | | | Peñuelas | PR | 00624 | |
| 1900716 | Hilda J Valles Vazquez | 2361 Calle Pendula | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 1908751 | Hilda J Valles Vazquez | 2361 Pendula Los Caobos | | | | Ponce | PR | 00716 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1767161 | HILDA J VALLES VAZQUEZ | URB LOS CAOBOS | #2361 CALLE PENDULA | | | PONCE | PR | 00716-2713 | |
| 1747877 | Hilda J. Rosado Rodriguez | 408 calle Girasol | | | | Penuelas | PR | 00624 | |
| 1747877 | Hilda J. Rosado Rodriguez | 408 urb El Madrigal | | | | Peñuelas | PR | 00624 | |
| 1620235 | HILDA L LEBRON ALICEA | CACAO BAJ0 | BOX 244 CARR 755 | | | PATILLAS | PR | 00723 | |
| 1780256 | HILDA L MERCADO NIEVES | 32 Calle Casimiro Perez | PO Box 733 | | | Isabela | PR | 00662 | |
| 1780256 | HILDA L MERCADO NIEVES | 32 CALLE CASIMIRO PEREZ | | | | ISABELA | PR | 00662 | |
| 1851940 | Hilda L Rojas Cordero | B-22 C | | | | Guayama | PR | 00784 | |
| 1591600 | Hilda L. Leon Castrello | APARTADO 1101 | | | | PATILLAS | PR | 00723 | |
| 1591600 | Hilda L. Leon Castrello | CARR 757 KM 9.1 BO MAMEY | | | | Patiilas | PR | 00723 | |
| 1965348 | Hilda L. Lopez Maldonado | Bzn 1072 Barrio Tablonal | | | | AGUADA | PR | 00602 | |
| 2026910 | HILDA L. OQUENDO JACOME | URB COSTA SUR CALLE PADRE ALFREDO VALLINA | B-7 | | | YAUCO | PR | 00698 | |
| 1836267 | Hilda L. Padilla Menendez | Urb. Atturas de Flambajan | Calle 9 E14 | | | Bayamon | PR | 00959 | |
| 2056903 | Hilda L. Rameirez Velez | 5 Calle 1 | | | | Lajas | PR | 00667 | |
| 1858992 | HILDA L. REYES RODRIGUEZ | A2 CALLE 2 COL SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 1631762 | Hilda L. Soberal Perez | 24510 Carr 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 1631762 | Hilda L. Soberal Perez | 25005, Carr. 437 | | | | QUEBRADILLAS | PR | 00678 | |
| 2095821 | Hilda L. Vega Colon | Bo. Guavate Bz. 22619 | | | | Cayey | PR | 00736 | |
| 1731049 | Hilda Liz Cintron Vazquez | Calle 16 R7 Urb. Sunville | | | | TRUJILLO ALTO | PR | 00976 | |
| 1883937 | HILDA LIZ TORRES ALMODOVAR | URB LAS DELICIAS 3047 CALLE HERMINIA TORMES | | | | PONCE | PR | 00728 | |
| 1767947 | Hilda Lourdes Caballero Gonzalez | Calle Santa María G-20 | Urb. Santa Elvira | | | CAGUAS | PR | 00725 | |
| 2032922 | Hilda Luz Alicea Anaya | 104 Calle Esmerelda | Urb Las 500 | | | Arroyo | PR | 00714 | |
| 1969818 | Hilda Luz Fugueroa Cartagena | HC-01 Box 5119 | | | | Barranquitas | PR | 00794 | |
| 1754295 | Hilda Luz Luna Colon | 24 B Jardines de Buena Vista | | | | Cayey | PR | 00736 | |
| 1935408 | Hilda Luz Santos Rivera | 3902 Cond Andalucia | | | | Carolina | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1216425 | HILDA M ARROYO VELEZ | M39 CALLE 9 | URB VILLAS DE SAN AGUS | | | BAYAMON | PR | 00959 | |
| 666697 | HILDA M ESTRADA DE PEREZ | URB RIO GRANDE EST | L42 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 1795441 | HILDA M FLORES MENDEZ | BO ROBLES | LA BASE APART 252 | | | AIBONITO | PR | 00705 | |
| 1795441 | HILDA M FLORES MENDEZ | PO BOX 252 | | | | AIBONITO | PR | 00705 | |
| 1972991 | Hilda M Martinez Rivera | 523 Calle Madrid | | | | Yauco | PR | 00698-2567 | |
| 2006132 | Hilda M. Bermudez Santiago | Urb. Paseo Montecarlos #17 | | | | Aibonito | PR | 00705-4020 | |
| 1719824 | Hilda M. Jiménez García | PO Box 764 | | | | Gurabo | PR | 00778 | |
| 1951399 | Hilda M. Reyes Luna | Bo. Rio Abajo | Sector Capilla | Buzon 2221 | | Cidra | PR | 00739 | |
| 2115101 | Hilda M. Rup Luna | BO Rio Abajo | Sector Capilla Buzon 2221 | | | Cidra | PR | 00739 | |
| 1845912 | Hilda Marrero Alonso | HC 01 Box 10517 | | | | Guayanilla | PR | 00656 | |
| 1787817 | Hilda Massa Dieppa | Calle 8 F1-48 Ciudad Masso | | | | San Lorenzo | PR | 00754 | |
| 1614571 | HILDA MELENDEZ GONZALEZ | URB REPARTO MONTELLANO | CALLE B G-3 | | | CAYEY | PR | 00736 | |
| 1785616 | HILDA MENDEZ | HC-09 BOX 5150 | | | | Sabana Grande | PR | 00637 | |
| 1800687 | Hilda Mendez Cardona | HC-09 Box 5150 | | | | Sabana Grande | PR | 00637 | |
| 1668952 | Hilda Mendrell Hernandez | Buzon 1639 | Bo. Tablonal | | | AGUADA | PR | 00602 | |
| 1692234 | Hilda Mercado Sotomayor | Departamento de Educacion, | Maestra Elemental | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1692234 | Hilda Mercado Sotomayor | PO Box 3242 | | | | Vega Alta | PR | 00692 | |
| 1637053 | Hilda Milagros Alvarez Medina | 557 Hatchwood Drive | | | | Haines City | FL | 33844-8228 | |
| 1851934 | HILDA MILLAN MORALES | URB LA VISTA | F12 VIA LAS ALTURAS | | | SAN JUAN | PR | 00924-4471 | |
| 1555648 | Hilda Morales Garcia | HC3 Box 36661 | | | | Mayaquez | PR | 00680 | |
| 2025302 | Hilda Nieves Hernández | Santa Ana E25 Santa Elvira | | | | CAGUAS | PR | 00725 | |
| 2002094 | Hilda Nieves Rodriguez | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 | |
| 2076026 | Hilda Noemi Torres Torres | P.O. Box 99 | | | | Santa Isabel | PR | 00757 | |
| 1936573 | Hilda Olveras Gonzalez | PO Box 561100 | | | | Guayanilla | PR | 00656 | |
| 1385487 | HILDA ORTIZ ACOSTA | URB SANTA MARIA | E22 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 1898359 | Hilda Ortiz Ramos | PO BOX 370186 | | | | CAYEY | PR | 00737 | |
| 1871482 | Hilda Ortiz Rodriguez | PO Box 952 | | | | SAN GERMAN | PR | 00683 | |
| 1904612 | Hilda Ortiz Santiago | Calle - 9 EE-2 | Urb. El Cortijo | | | Bayamon | PR | 00956 | |
| 1493997 | Hilda P Maisonet Rodriguez | 40519 Carr 481 | | | | QUEBRADILLAS | PR | 00678 | |
| 2115519 | Hilda Padilla Jimenez | 12 CW 15 Baunoa | | | | CAGUAS | PR | 00725 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1773063 | Hilda Paniagua Reyes | Ave. A 2083 B. Obrero Santurce | | | | San Juan | PR | 00915 | |
| 1729256 | HILDA PENALOZA CLEMENTE | P.M.B. 2259 | P.O. Box 6017 | | | Carolina | PR | 00984-6017 | |
| 1729256 | HILDA PENALOZA CLEMENTE | RR 2 BOX 252 | | | | CAROLINA | PR | 00987 | |
| 2103468 | Hilda Perez Feliciano | Urb.Santa Maria Calle 25 E-5 | | | | Guayanilla | PR | 00656 | |
| 1654225 | Hilda Quiles Nieves | Estancias Talavera 1 7922 Calle Piedra De Luna | | | | Isabela | PR | 00662 | |
| 1974764 | Hilda Quiles Nieves | Estancias Talavera I 7922 | Calle Piedra de Luna | | | Isabela | PR | 00662 | |
| 1589298 | Hilda Quinones Johnson | 474 Madison Ave | | | | Roselle Park | NJ | 07204 | |
| 223606 | HILDA R MUNOZ DE JESUS | HC 4 BOX 5674 | | | | COAMO | PR | 00769-9699 | |
| 1860989 | Hilda R Segarra Ortiz | PO Box 824 | | | | Lajas | PR | 00667 | |
| 1797311 | Hilda R Torres Morales | 6473 Santina Way | | | | St. Augustine | FL | 32095 | |
| 1939231 | Hilda R. Ortega Galera | Barrio Mamey | HC 56 Box 5057 | | | AGUADA | PR | 00602 | |
| 1981888 | Hilda R. Ortega Galera | Bo. Mamey HC 56 Box 5057 | | | | AGUADA | PR | 00602 | |
| 1024366 | Hilda R. Soto Lamboy | HC 1 Box 4237 | | | | Adjuntas | PR | 00601-9589 | |
| 1825819 | Hilda R. Vargas Cintron | 2105 Cond. Paseo de la Princesa | Apt. 106 | | | Ponce | PR | 00716 | |
| 223611 | Hilda Rentas Rodriguez | HC 05 Box 13039 | | | | Juana Diaz | PR | 00795-9511 | |
| 1721454 | Hilda Reyes Acevedo | HC - 03 | Box 9471 | | | Moca | PR | 00676 | |
| 1852011 | Hilda Rivera Rivera | 12 Urayoan Bo. Rincon | | | | Cayey | PR | 00736 | |
| 1864218 | HILDA RIVERA ROBLES | 2207 COND VISTA REAL 2 | | | | CAGUAS | PR | 00727-7853 | |
| 223622 | HILDA RODRIGUEZ DEL VALLE | HC 20 BOX 26365 | | | | SAN LORENZO | PR | 00754-9620 | |
| 1606059 | HILDA RODRIGUEZ RUIZ | HC 10 BOX 49107 | | | | CAGUAS | PR | 00725 | |
| 903101 | HILDA ROSADO ROSADO | 20 BLOQUE 33 CALLE 26 | | | | BAYAMON | PR | 00959 | |
| 1216530 | HILDA ROSADO ROSADO | URB SANTA ROSA | 20 BLOQUE 33 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 1699299 | Hilda Ruiz Santiago | HC 61 Box 38883 | | | | AGUADA | PR | 00602 | |
| 1556445 | Hilda Sanatana Montalvo | HC 10 Box 7003 | | | | Sabana Grande | PR | 00637 | |
| 1216537 | HILDA SANTANA MONTALVO | HC 10 BOX 7003 | | | | Sabana Grande | PR | 00637 | |
| 1216537 | HILDA SANTANA MONTALVO | HC 9 BOX 4451 | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1881430 | Hilda Santiago Mojica | Blq 23 Apt 127 Tibestown House | | | | Ponce | PR | 00730 | |
| 1834824 | Hilda Silvagnoli Lopez | Calle Mur Caribe D-13 Costa Sur | | | | Yauco | PR | 00698 | |
| 1834824 | Hilda Silvagnoli Lopez | Maestra, Departamento de Educacion | Calle Federico Acosta | | | San Juan | PR | 00918 | |
| 1740251 | HILDA TARAFA BOSA | REPTO KENNEDY | 11 CALLE A | | | PENUELAS | PR | 00624-3516 | |
| 1824210 | HILDA TORRES CRUZ | HC 01 BOX 4477 | | | | JUANA DIAZ | PR | 00795 | |
| 1732124 | Hilda Torres Figueroa | 1887 Calle Cosme Tizol | Villa Grillasca | | | Ponce | PR | 00717-0504 | |
| 1690326 | HILDA TRUJILLO HERNANDEZ | HC 02 BOX 20626 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666871 | HILDA W DICUPE RAMOS | 1915 SW 40TH TER APT A | | | | GAINESVILLE | FL | 32607-4044 | |
| 666871 | HILDA W DICUPE RAMOS | BDA ZAMBRANA | D 9 | | | COAMO | PR | 00769 | |
| 1511060 | HILDAMARIS DIAZ MORALES | URB. VILLA HUMACAO | CALLE 12 F-10 | | | HUMACAO | PR | 00791 | |
| 1604570 | Hildamaris Toro Lugo | HC 04 Box 21855 | | | | Lajas | PR | 00667 | |
| 1648138 | Hildamaris Toro Lugo | HC 4 Box 21855 | | | | Lajas | PR | 00667 | |
| 1932589 | Hildegarda Soto Vasquez | PO Box 2704 | | | | Guayama | PR | 00785-2704 | |
| 126219 | HILDELISA DAVILA ZAYAS | URB CONDADO MODERNO | L14 CALLE 14 | | | CAGUAS | PR | 00725-2445 | |
| 1435735 | Hildelisa Pagan Acevedo | 200 Luis Castellon | | | | Mayaguez | PR | 00680 | |
| 448307 | Hildewaldo Rivera Hoyos | Urb Los Cerros | 4 Calle E | | | Adjuntas | PR | 00601 | |
| 1803417 | Hildred D. Rivera Garcia | Urb. Bello Monte calle 6 N 3 | | | | Guaynabo | PR | 00969 | |
| 1602462 | Hilga E. Nigaglioni Busigo | Calle Kenedy 541 | Urb. La Cumbre | | | San Juan | PR | 00926 | |
| 1488912 | HILIA PENA GUAL | URB. DOS PINOS | 405 CALLE MINERVA | | | SAN JUAN | PR | 00923 | |
| 2089898 | Hilkamida C. Dominguez Martinez | Ext. Alta Vista C-27 ZZ-2 | | | | Ponce | PR | 00716 | |
| 1815691 | HILLARY MARTINEZ ORTIZ | URB. EL CONQUISTADOR | C/7 E-7 | | | TRUJILLO ALTO | PR | 00976 | |
| 2130979 | HIPOLITA LEON VAZQUEZ | 3-C-56 DALMACIA | URB. VILLA DEL REY | | | CAGUAS | PR | 00727 | |
| 2090169 | Hipolita Quiles Marquez | Calle 22 2N59 Mirador De Bairoa | | | | CAGUAS | PR | 00727 | |
| 2063810 | Hipolita Sanchez Nunez | Urb. Villa Del Sol A-7 | | | | Juana Diaz | PR | 00795 | |
| 2145010 | Hipolito Cintron Sanchez | HC 01 Box 4669 | | | | Juana Diaz | PR | 00795 | |
| 1337234 | HIPOLITO GARCIA RODRIGUEZ | URB MONTE SOL | F35 CALLE 1 | | | TOA ALTA | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766988 | Hipolito Gonzalez Agosto | Urbanizacion La Marina Calle Estrella | Num. 18 | | | Carolina | PR | 00979 | |
| 1005728 | HIPOLITO OFARRILL NIEVES | ALT DE MAYAGUEZ | 3145 CALLE ATALAYA | | | MAYAGUEZ | PR | 00682-6211 | |
| 2147671 | Hipolito Ortiz Munoz | HC-01 Box 6203 | | | | Santa Isabel | PR | 00757 | |
| 422252 | Hipolito Ramirez Hernandez | HC 1 Box 5979 | | | | Orocovis | PR | 00720 | |
| 1477397 | Hipolito Ramos Zayas | Urb.Sabanera | 47 Camino De Las Cascadas | | | Cidra | PR | 00739 | |
| 1834337 | Hiram A Rodriguez Ruiz | RR-04 Buzon 114 Urb. Sagrado Corazon | | | | ANASCO | PR | 00610 | |
| 2070778 | Hiram A. Perez Volle | P.O. Box 1741 | | | | Isabela | PR | 00662 | |
| 1915102 | HIRAM A. RODRIGUEZ RUIZ | RR-O4 BUZON 114 URB. SAGRADO CORAZON | | | | ANASCO | PR | 00610 | |
| 1453179 | Hiram Andreu Amador | Correo Villa AA-2 Avenida Tejas PMB | | | | Humacao | PR | 00791 | |
| 1582237 | HIRAM ANDREW AMADOR | CORREO VILLA AA-2 AVE TEJAS PMB 109 | | | | HUMACAO | PR | 00791 | |
| 1636685 | Hiram Bartolomei Leon | 77 Calle Sobos | | | | Coto Laurel | PR | 00780 | |
| 1216669 | HIRAM BENJAMIN LLANOS | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1216669 | HIRAM BENJAMIN LLANOS | URB LOMAS DE CAROLINA | Q6 CALLE CERRO PENUELAS | | | CAROLINA | PR | 00987 | |
| 1536711 | Hiram Bermudez Capacetti | Ex.Villa Pararso 1903 | | | | Ponce | PR | 00731 | |
| 667020 | HIRAM BETANCES DIAZ | GARCIA LAW OFFICES | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | 303 OLIMPO PLAZA | 1002 AVE MUNOZ RIVER | SAN JUAN | PR | 00927 | |
| 667020 | HIRAM BETANCES DIAZ | URB SANTA CLARA | Q 28 CALLE EMAJAGUA | | | Guaynabo | PR | 00969 | |
| 1801740 | Hiram Calvo Ruiz | HC2 Box 10259 | | | | Yauco | PR | 00698 | |
| 1689162 | HIRAM CARABALLO SANTIAGO | CALLE SAN JOSE 67 OESTE | | | | GUAYAMA | PR | 00784 | |
| 2078139 | HIRAM COLON MELENDEZ | PO BOX 885 | | | | COAMO | PR | 00769-0885 | |
| 1819460 | Hiram Delgado Rivas | Ave. Las Margaritas 452 | La Ponderosa | | | Rio Grande | PR | 00745 | |
| 1005814 | HIRAM GOMEZ HERNANDEZ | PO BOX 528 | | | | QUEBRADILLAS | PR | 00678-0528 | |
| 1260398 | Hiram Gomez Vallecillo | Box 12244 | | | | San Juan | PR | 00914 | |
| 1496254 | Hiram H Pagan Riios | F3 Urb Jesus M Lago | | | | UTUADO | PR | 00641 | |
| 1496250 | Hiram H Pagan Rios | Urb Jesus M Lago F3 | | | | UTUADO | PR | 00641 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106870 | HIRAM J. CORDOVA FERRER | CALLE PARANA 1560 APT 11-C | | | | SAN JUAN | PR | 00923 | |
| 106870 | HIRAM J. CORDOVA FERRER | PO BOX 2118 | | | | SAN JUAN | PR | 00902-2118 | |
| 1639017 | Hiram Lopez Mendez | A-102 Calle Juan Arroyo Ortiz URB Sta M292 | | | | Sabana Grande | PR | 00637 | |
| 1695130 | Hiram Lozada Rivera | Lcda. Rebecca Rodriguez Cruz | 224 Domenech Ave. #1 | | | San Juan | PR | 00918-3538 | |
| 1668972 | Hiram Martinez Camacho | Departamento de Educacion | Hiram Martinez Camacho,Maestro | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1668972 | Hiram Martinez Camacho | R5 Buzon 8571 | | | | TOA ALTA | PR | 00953 | |
| 1693953 | HIRAM MARTINEZ COLON | BO PASTO SANTA ANA | SECTOR LA VEGA | | | COAMO | PR | 00769 | |
| 1693953 | HIRAM MARTINEZ COLON | PO BOX 763 | | | | COAMO | PR | 00769 | |
| 1995532 | Hiram Montes | PO Box 911 | | | | ANASCO | PR | 00610 | |
| 1630066 | Hiram Morales | Cond Parque Centro | 170 Ave Arterial Hostos | Apt D-7 | | San Juan | PR | 00918 | |
| 2147377 | Hiram Munoz Cruz | HC02 Box 3136 | | | | Santa Isabel | PR | 00757-9703 | |
| 1216740 | HIRAM NUNEZ TORRES | 37 calle de Diego Urb. San francisco | | | | San Juan | PR | 00927 | |
| 1216740 | HIRAM NUNEZ TORRES | 832 ANGEL MISLAN | | | | SAN JUAN | PR | 00924 | |
| 1216740 | HIRAM NUNEZ TORRES | PO BOX 194563 | | | | SAN JUAN | PR | 00919 | |
| 1216746 | HIRAM PENA ROLDAN | HC22 BOX 9399 | | | | JUNCOS | PR | 00777 | |
| 1849162 | HIRAM PEREZ NIEVES | HC 5 BOX 108444 | | | | MOCA | PR | 00676 | |
| 1859606 | Hiram Quinones Juarbe | 1514 Calle Felicidad | | | | Isabela | PR | 00662 | |
| 1859606 | Hiram Quinones Juarbe | Carr. #2 Bo. Mora | | | | Isabela | PR | 00662 | |
| 1824870 | Hiram R. Rosado Rodriguez | Urb. Jardines del Caribe | Calle 7 # 111 | | | Ponce | PR | 00728 | |
| 2080149 | Hiram Rivera Hernandez | 107 Calle Laurel Altura de Jayuya | | | | JAYUYA | PR | 00664 | |
| 1005864 | HIRAM RIVERA HERNANDEZ | ALTURA DE JAYUYA | 107 CALLE LAUREL | | | JAYUYA | PR | 00664-1484 | |
| 1585191 | Hiram Rivera Hernandez | HC 4 Box 13783 | | | | Moca | PR | 00676 | |
| 451832 | Hiram Rivera Muniz | Urb. Villa Beatriz A-3 | | | | Manati | PR | 00674 | |
| 224032 | HIRAM RIVERA Y SONITZA MILLAN | A-3 URB VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| 1617008 | Hiram Rodriguez Vega | HC-02 Box 6825 | | | | Adjuntas | PR | 00601 | |
| 1695968 | Hiram Soto Caban | PO Box 2831 | | | | Moca | PR | 00676 | |
| 1216796 | HIRAM TORRES ESTREMERA | HC-01 BOX 6104 | | | | GUAYANILLA | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1932996 | Hiram Vargas Perez | Glennview Gardens Calle Forestal #0-10 | | | | Ponce | PR | 00730 | |
| 1905107 | HIRAM VEGA CRUZ | BOX 145 | | | | SANTA ISABEL | PR | 00757 | |
| 1816144 | HIRAM VEGA CRUZ | DEPARTAMENTO DE EDUCACION, MAESTRO | URB. VILLA DEL CARIBE C-22 | | | SANTA ISABEL | PR | 00757 | |
| 1816144 | HIRAM VEGA CRUZ | P.O. BOX 145 | | | | SANTA ISABEL | PR | 00757 | |
| 1802127 | HIRAM VEGA CRUZ | Urb Villa del Caribe C22 | | | | Santa Isabel | PR | 00757 | |
| 2005596 | Hiram Velez Echevarria | 198 Parc Jauca | 1 Cprincipal | | | Santa Isabel | PR | 00757 | |
| 2005596 | Hiram Velez Echevarria | 508 Parcelas Jauca | | | | Santa Isabel | PR | 00757 | |
| 1898602 | HIRAM VELEZ ECHEVARRIA | PARC JAUCA 198 | | | | SANTA ISABEL | PR | 00757-0000 | |
| 1551562 | Hiran Andrew Andrew | Correo Villa AA-2 Tejas PMB 109 | | | | Humacao | PR | 00791 | |
| 2115682 | HIRAUL OYOLA MOLINA | HC 01 BOX 8580 | BAJADERO | | | Arecibo | PR | 00616 | |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | ATTN: MARIA L RAMOS ANDEIVO | AVE. PONCE DE LEON #17 BARRIO AMELICE | | | GIAYNABO | PR | 00965 | |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | PO BOX 3118 | AMELIA STATION | | | CATANO | PR | 00963 | |
| 541583 | Holando Suarez Pedraza | HC 05 Box 13502 | | | | Juana Diaz | PR | 00795 | |
| 1216816 | HOLANDO SUAREZ PEDRAZA | HC05 BOX 13502 | | | | JUANA DIAZ | PR | 00795-9515 | |
| 1479619 | Holvin Antonio Velez Pacheco | Despachador, Autoridad Metropolitana de Autobuses | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 | |
| 2164592 | Holvin E. Aviles Carmona | 5463 Ave. Principal | | | | Sabana Seca | PR | 00952 | |
| 1740978 | Holvin E. Aviles Carmona | 5463 Calle Iglesia Cristiana | | | | Sabana Seca | PR | 00952 | |
| 1740436 | Holvin Fernández García | 24 B Jardines de Buena Vista | | | | Cayey | PR | 00736 | |
| 1740436 | Holvin Fernández García | Carr 1 R7736 Ko H4 Sector Mamey | Calle Ceiba Bo. Beatriz | | | Cayey | PR | 00736 | |
| 1571928 | Homat Mercado Rosa | Urb. Las Delicias #326 | | | | Ponce | PR | 00728 | |
| 224643 | HOMERO GONZALEZ LOPEZ | CONDOMINIO DIPLOMAT | 1126 AVE ASHFORD SUITE 1126 | | | SAN JUAN | PR | 00907 | |
| 1638424 | Homero Ramos Garcia | 64 Street 4 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1637652 | HOMERO RAMOS GARCIA | 65 STREET 4 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795 | |
| 201224 | Honorio Gonzalez Montalvo | Barrio Camarones | Box 1143 | | | Guaynabo | PR | 00970 | |
| 1852387 | Hope M. Rivera Alicea | PO BOX 2923 | | | | Juncos | PR | 00777 | |
| 1522491 | Horacio Alvarado Matos | PO Box 517 | | | | Adjuntas | PR | 00601 | |
| 2149361 | Horacio Colon Burgos | HC 2 Box 9863 | | | | Juana Diaz | PR | 00795 | |
| 2161551 | Horacio Cruz Vazquez | High School Director | Department of Education of Puerto Rico | PO Box 287 | | Juana Diaz | PR | 00795 | |
| 1593730 | Horacio Cruz Vazquez | PO BOX 287 | | | | Juana Diaz | PR | 00195 | |
| 2091267 | HORTENSIA ARROYO RAMIREZ | 509 C LAUREL | APT 2 | EDIF HAMBOYANES | | MAYAQUEZ | PR | 00680 | |
| 2010306 | Hortensia Arroyo Ramirez | Edif- Hambopanes 509 C. Laurel Apt 2 | | | | Marguez | PR | 00680 | |
| 1749626 | Hortensia Castro Davila | HC 02 Box 6906 | | | | Las Piedras | PR | 00771 | |
| 1337324 | Hortensia Lopez Ortiz | 51 Lansing Pl | | | | Springfield | MA | 01108 | |
| 1749265 | Hortensia Lorenzo Andrade | Calle Odiot Machado 10 barrio El Seco | | | | Mayaguez | PR | 00682 | |
| 1619258 | Hortensia Milagros Munoz Franceschi | 41 Urb. Del Carmen 2 | | | | Juana Diaz | PR | 00795-2516 | |
| 1900282 | HORTENSIA RODRIGUEZ MIRANDA | HC 2 BOX 9074 | | | | GUAYANILLA | PR | 00656 | |
| 224835 | HOSPITAL DAMAS INC | 2213 PONCE BAY PASS | | | | PONCE | PR | 00717-1317 | |
| 1526646 | Hospital General Castaner, Inc. | Guillermo Jose Jimenez | P.O.Box 1003 | | | Castaner | PR | 00631-1003 | |
| 224865 | HOSPITAL LAFAYETTE | PO BOX 207 | | | | ARROYO | PR | 00714 | |
| 1497414 | Howard Irizarry Acevedo | Calle Roble 4S7 Lomas Verdes | | | | Bayamon | PR | 00956 | |
| 1822847 | Howard J Hatchett Ortiz | Urb Caguas Milenio II | #15 Calle La Fuente | | | CAGUAS | PR | 00725-7010 | |
| 1684630 | Howard Rivera López | Ext Santa Ana, Bo Coco Nuevo, calle El Tunel | | | | Salinas | PR | 00751 | |
| 1684630 | Howard Rivera López | PO Box 511 | | | | Salinas | PR | 00751 | |
| 225117 | HRYBINCOK, SHERRY | 660 CAMINO PABLO MARTINEZ | | | | MAYAGUEZ | PR | 00680 | |
| 225148 | Hubert Acevedo Viera | PO Box 1047 | | | | Boqueron | PR | 00622 | |
| 1791059 | Hufty Edward Rawson Baldwin | 7414 Perpetuo Socorro | | | | Ponce | PR | 00717-1013 | |
| 2157495 | Hugo A. Serra Rodriguez | P.O. Box 614 | | | | AGUIRRE | PR | 00704 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1671465 | Hugo E. Hernandez Cruz | Calle Antonio Soto Valle #108 | | | | Isabela | PR | 00662 | |
| 1932962 | HUGO EDGARDO MARTINEZ CRUZ | URB. JARDINES DE PENUELAS | CALLE ORQUIDEA A-12 | | | PENUELAS | PR | 00624 | |
| 1932962 | HUGO EDGARDO MARTINEZ CRUZ | URB. JARDINES DE PENUELAS | CALLE ORQUIDEA BUZON 501 | | | PENUELAS | PR | 00624-2626 | |
| 1751532 | Hugo Fonseca Castillo | O-65 Ave. Park Garden | Villa Andalucia | | | San Juan | PR | 00926 | |
| 1479328 | Hugo Lionel Santos Jurado | 2PL #236 via 7 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1479328 | Hugo Lionel Santos Jurado | Metropolita Bus Autority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1477859 | HUGO M. BERRIOS LOPEZ | BO JUAN SANCHEZ | CALLE 4 BUZON 1605 | | | BAYAMON | PR | 00959 | |
| 1477859 | HUGO M. BERRIOS LOPEZ | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | PO BOX 60619 | | | BAYAMON | PR | 00960-6019 | |
| 1426209 | HUGO QUILES MARTINEZ | HC 1 BOX 7331 | | | | VIEQUES | PR | 00765 | |
| 1680788 | Hugo Robles Rosa | Bo. Santa Rosa # 3 Casa 77 | | | | Guaynabo | PR | 00971 | |
| 1680788 | Hugo Robles Rosa | HC-05 | Box 7435 | | | Guaynabo | PR | 00971 | |
| 1727440 | Humberto D Perez Feliciano | 8212 parcela Las Piedra | | | | QUEBRADILLAS | PR | 00678 | |
| 2081676 | Humberto G Castellar Velazquez | HC 02 Box 5891 | | | | Penuelas | PR | 00624 | |
| 1637463 | Humberto Martinez Serrano | 125 Calle B Urb La Vega | | | | Villalba | PR | 00766 | |
| 1216985 | HUMBERTO MULER SANTIAGO | RIBERAS DEL RIO | D 9 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 384218 | Humberto Ortiz Santiago | PO Box 8293 | | | | Ponce | PR | 00731 | |
| 1866277 | Humberto Ortiz Santiago | PO Box 8293 | | | | Ponce | PR | 00732 | |
| 1798135 | Humberto Padilla Colon | HC 01 BOX 5470 | | | | Barranquitas | PR | 00794 | |
| 1217007 | HUMBERTO RIVERA TOSADO | P.O. BOX 519 | | | | FLORIDA | PR | 00650-0519 | |
| 1570380 | Humberto Santos Rios | 2da Ext. Dr. Pila Blo 2 apt 19 | | | | Ponce | PR | 00716 | |
| 1527475 | HUMBERTO SEGARRA VASQUEZ | HC3 BOX 8338 | | | | LARES | PR | 00669 | |
| 943219 | HUMBERTO SEGARRA VAZQUEZ | HC3 BOX 8338 | | | | LARES | PR | 00669 | |
| 1006119 | HUMBERTO TORRES LOPEZ | COND VILLAS DEL SOL | APTO 54 | | | TRUJILLO ALTO | PR | 00976 | |
| 1217026 | HUMBERTO VEGA VELEZ | HC 10 BOX 6612 | | | | Sabana Grande | PR | 00637 | |
| 295777 | HUMFREDO MARCANO VEGA | PO BOX 9020671 | | | | SAN JUAN | PR | 00902 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137207 | Hyda M. Hernandez Batista | Coop de Vivienda Rolling Hills | Buzon 161 Apto. A-9 | | | Carolina | PR | 00987 | |
| 1541098 | HYLSA E RODRIGUEZ RODRIGUEZ | APARTADO 664 | | | | PENUELAS | PR | 00624 | |
| 1747554 | Hylsa E. Velazquez Gaudino | 1004 Calle Duende Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 1747554 | Hylsa E. Velazquez Gaudino | Departamento de Salud | | | | san Juan | PR | | |
| 1583973 | Hylsa M Torres Lopez | HC-02 Box 5017 | | | | Villalba | PR | 00766 | |
| 2133762 | Ibaura Encarnacion Colon | Luis Lopez Schroeder, Esq. | PO Box 2986 | | | Guaynabo | PR | 00970-2986 | |
| 1006129 | IBEL GUZMAN SERRANO | URB LA CUMBRE | 632 CALLE HOOVER | | | SAN JUAN | PR | 00926-5621 | |
| 667862 | IBELISSES JIMENEZ SOSA | 868 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 1979043 | Ibis de Jesus Figueroa | #18 c/Marcelino Cintron | | | | Arroyo | PR | 00714 | |
| 667875 | IBIS I. PADIN GUZMAN | 104 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 1556918 | Ibis I. Padin Guzman | Calle Lamela 104 | | | | QUEBRADILLAS | PR | 00678 | |
| 1956050 | Ibis Malave Colon | #82 Calle Begonia Urb. Montefiori | | | | CAGUAS | PR | 00725 | |
| 1956050 | Ibis Malave Colon | PMB 2197 PO Box 6017 | | | | Carolina | PR | 00984 | |
| 1969217 | Ibis Malave Colon | Residencial #82 Calle Begonia Urb. Montefiori | | | | CAGUAS | PR | 00725 | |
| 1675981 | IBIS MONTALVO AYALA | HC 02 BOX 10866 | | | | LAJAS | PR | 00667 | |
| 2130471 | IBIS V SERNA TORRES | HC 02 BOX 6730 | BARRANCAS | | | Barranquitas | PR | 00794-9705 | |
| 2130471 | IBIS V SERNA TORRES | L3 CALLE 11 URB. PASEO COSTA DEL SUR | | | | SALINAS | PR | 00751 | |
| 2083494 | Ibrahim A. Rodriguez Pagan | #50 Calle 8 apt. 504 | | | | Guaynabo | PR | 00966 | |
| 458448 | Ibrahim Rivera Ruiz | 4119 Passage Way | | | | Lancaster | TX | 75146 | |
| 1217073 | IBRAHIM SUED CAUSSADE | PO BOX 141 | | | | GUAYAMA | PR | 00785 | |
| 1582925 | Ibsen S. Cruz Fernandez | Reparto Montellano | J36 Calle B | | | Cayey | PR | 00736 | |
| 2082943 | Icsael Hernandez Garcia | HC-06 Box 71192 | | | | CAGUAS | PR | 00725 | |
| 2082943 | Icsael Hernandez Garcia | Urb Paseo de la Ceiba | c/Arce # 335 | | | Juncos | PR | 00777 | |
| 2008241 | Ida Arill Torres | #3 CALLE VALERIANO MUNOZ | | | | SAN LORENZO | PR | 00754 | |
| 1910257 | IDA C ZAYAS DAVILA | APDO. 1666 | | | | COAMO | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1773529 | Ida Elba Rodríguez Rivera | 583 Alelí Hacienda Florida | | | | Yauco | PR | 00698 | |
| 1795035 | Ida Esther Rodríguez Pérez | Calle hacienda El Alamo 209 | Urb. La Estancia | | | San Sebastián | PR | 00685 | |
| 1778669 | Ida H De Jesus Correa | Calle 26 V-82 Río Grande Estates | | | | Rio Grande | PR | 00745 | |
| 1700955 | Ida I. Gracia Morales | Hc 72 Buzon 3377 | | | | Naranjito | PR | 00719 | |
| 1700955 | Ida I. Gracia Morales | Po Box 2129 | | | | San Juan | PR | 00922 | |
| 1894431 | Ida Ivonne Font-Perez | 2808 Scenic Lane | | | | Kissimmee | FL | 34744 | |
| 1856597 | Ida L Cruz Zayas | R 7-4 Town House | | | | Coamo | PR | 00769 | |
| 1844623 | Ida L Cruz Zayas | R-7-4 Tobun Houses | | | | Coamo | PR | 00769 | |
| 2031870 | Ida L Cruz Zayas | Town Houses R 7-4 | | | | Coamo | PR | 00769 | |
| 1616609 | IDA L HERNANDEZ CUEVAS | URB LAS COLINAS | F 15 CALLE COLINA COLLORES | | | Toa Baja | PR | 00949 | |
| 1870047 | Ida L. Degro Ortiz | Urb. Provincias del Rio Calle Tallaboa #96 | | | | Coamo | PR | 00769 | |
| 1872194 | IDA L. ROSADO FIGUEROA | 174-B CALLE 3 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 2090167 | Ida Luz Aguayo Cruz | AC-21 C/45 Sta. Juanita | | | | Bayamon | PR | 00956 | |
| 2105086 | IDA LUZ AGUAYO CRUZ | AC-21 CALLE 45 | STA JUANITA | | | BAYAMON | PR | 00956 | |
| 1678240 | IDA LUZ HERNANDEZ CUEVA | Urb Las Colinas | F 15 calle colina collores | | | Toa Baja | PR | 00949 | |
| 1913701 | Ida Luz Ortiz Fred | Bo Pajares Car 863 | | | | Toa Baja | PR | 00959 | |
| 1913701 | Ida Luz Ortiz Fred | BOX 8496 HC 01 | | | | Toa Baja | PR | 00959 | |
| 2094796 | Ida M Lopez Rodriguez | HC 4 Box 9165 | | | | UTUADO | PR | 00641 | |
| 1716719 | Ida M. Rivera Alvarado | HC 4 Box 2244 | | | | Barranquitas | PR | 00794 | |
| 1805327 | Ida N Medina Gonzalez | Mirador de Bairoa 2S-2 Calle 24 | | | | CAGUAS | PR | 00727 | |
| 1683794 | Ida Perez Santiago | 855 Com Caracoles I | | | | Penuelas | PR | 00624 | |
| 1667817 | IDA PEREZ SANTIAGO | 855 COM CARACOLES I | | | | PEÑUELAS | PR | 00624 | |
| 1726590 | IDA SANCHEZ CURBELO | BOX 432 | | | | TOA ALTA | PR | 00954 | |
| 1217129 | IDA SANTOS BORRERO | URB VILLA FLORES | 1714 CALLE BEGONIA | | | PONCE | PR | 00716 | |
| 226040 | IDAELI RODRIGUEZ TORRES | PO BOX 615 | | | | COAMO | PR | 00769-0615 | |
| 226041 | IDAH SANTIAGO RIVERA | B-69 URB VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1869868 | IDALI CASTILLO RODRIGUEZ | URBSTA-ELENA CALLE 9 G-14 ALMACIGO | | | | GUAYANILLA | PR | 00656-1507 | |
| 1615442 | Idali Echevarria Echevarria | HC58 Box 13575 | | | | AGUADA | PR | 00602 | |
| 1636205 | IDALI MORALES BERRIOS | PO BOX 297 | | | | NARANJITO | PR | 00719 | |
| 2142946 | Idali Torres Ramos | HC-1 Box 3418 | | | | Adjuntas | PR | 00601 | |
| 1978219 | Idalia Belen Latimer | 4 Condominio Metromente | | | | Carolina | PR | 00987 | |
| 1853268 | Idalia Belen Latimer | 4 Condominio Metromonte | | | | Carolina | PR | 00987 | |
| 667990 | IDALIA BURGOS ORTIZ | HC 01 BOX 5738 | | | | OROCOVIS | PR | 00720-9702 | |
| 1759544 | Idalia Carrero Carrillo | Playa Hucares buzon 217 | | | | Naguabo | PR | 00718 | |
| 1869263 | Idalia Cotto Rivera | C-G33 Repto.Montellano | | | | Cayey | PR | 00736 | |
| 1217160 | IDALIA COTTO RIVERA | REPARTO MONTELLANO | C G 33 | | | CAYEY | PR | 00736 | |
| 1636861 | IDALIA COTTO RIVERA | REPTO MONTELLANO | G33 CALLE C | | | CAYEY | PR | 00736 | |
| 1767670 | IDALIA ESTHER SANCHEZ LARREGUI | PO BOX 205 | | | | CIALES | PR | 00638 | |
| 1989938 | Idalia Fernandez Torres | #37 82 St. 108 BLK. | Villa Carolina | | | Carolina | PR | 00985 | |
| 1490923 | Idalia Garcia Lopez | PO Box 3371 | | | | Guaynabo | PR | 00970 | |
| 1804619 | Idalia Gonzalez Arroyo | Sector Manatial, Calle Rocio | #75 | | | Vega Alta | PR | 00692 | |
| 1946235 | Idalia Gonzalez Hugues | Box 681 | | | | Gurabo | PR | 00778 | |
| 668012 | IDALIA HERNANDEZ NAZARIO | P.O. BOX 783 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1568562 | Idalia irizarry Rosado | St. 25 de julio apt 503B | | | | Yauco | PR | 00698 | |
| 1655721 | Idalia M Maldonado Martínez | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | | Las Piedras | PR | 00771 | |
| 1655721 | Idalia M Maldonado Martínez | HC 02 Box 7531 | | | | Las Piedras | PR | 00771 | |
| 2042851 | Idalia Maldonado Robles | #51 Bo. Palo Alto | | | | Manati | PR | 00674 | |
| 1951042 | Idalia Maldonado Vidro | 7045 Paseo de la Roma | Hillcrest Village | | | Ponce | PR | 00716 | |
| 2011616 | Idalia Ortiz Lopez | R-6-2 Urb. Town House | | | | Coamo | PR | 00769 | |
| 1217194 | IDALIA ORTIZ ORTIZ | PO BOX 1628 | | | | GUAYAMA | PR | 00785-1628 | |
| 397994 | IDALIA PEDROZA RODRIGUEZ | CALLE 3 G12 | LOS ROSALES | | | HUMACAO | PR | 00791 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397994 | IDALIA PEDROZA RODRIGUEZ | PO BOX 8579 | | | | HUMACAO | PR | 00792 | |
| 1876159 | IDALIA ROBLES PIZARRO | HC 01 BOX 7138 | | | | LOIZA | PR | 00772 | |
| 1675194 | IDALIA RODRIGUEZ LOPEZ | 6737 NW 62ND ST | | | | TAMARAC | FL | 33321 | |
| 1670604 | Idalia Salgado Ramos | Calle Ucar 243 Hacienda Borinquen | | | | CAGUAS | PR | 00725 | |
| 1217209 | IDALIA SANTIAGO REYES | CORAL B19 | PARQUE SAN PATRICIO | | | Guaynabo | PR | 00968 | |
| 668048 | IDALIA SANTOS FELICIANO | EL TUQUE | 1164 CALLE PEDRO SCHUCK | | | PONCE | PR | 00731 | |
| 1726995 | IDALIA SUSANA CARDONA LEBRON | CALLE SAN JOSE #938 | | | | QUEBRADILLAS | PR | 00678 | |
| 1741780 | Idalia Tirado Ruberte | PO Box 2037 | | | | SAN GERMAN | PR | 00683 | |
| 1217215 | IDALIA TORRES COLON | ALTURAS DE RIO GRANDE | CALLE 6F254 | | | RIO GRANDE | PR | 00745 | |
| 1724207 | Idalia Torres Felician | PO Box 1585 | | | | Yauco | PR | 00698 | |
| 1815336 | IDALIA TORRES FELICIANO | PO BOX 1585 | | | | YAUCO | PR | 00698 | |
| 1006330 | IDALIA VIGO GONZALEZ | PL-19 CALLE VIA21 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 1006330 | IDALIA VIGO GONZALEZ | VILLA CAROLINA | 3 6 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 1730942 | Idalin Rivera Limbert | Venus Gardens Calle Hermosillo #1682 | | | | San Juan | PR | 00926 | |
| 1635836 | Idalina Colon Rosario | Urb. Villa del Carmen | Ave Constancia 4414 | | | Ponce | PR | 00716-2208 | |
| 1744165 | Idalina Delgado Calimano | P.O. Box 642 | | | | Maunabo | PR | 00707 | |
| 1840348 | Idalina Lynn Ortiz | #89 Norte Calle San Antonio | | | | Guayama | PR | 00784 | |
| 1744895 | IDALIS CONCEPCION VARGAS | HC-3 BOX 33515 | | | | AGUADA | PR | 00602 | |
| 2080601 | Idalis M Franco Galindez | Box 635 Calle Eucalipto | | | | Toa Baja | PR | 00951 | |
| 1757955 | IDALIS TORRES | BOX 382 | | | | LOIZA | PR | 00772 | |
| 2012948 | Idalis Torres | PO Box 382 | | | | Loiza | PR | 00772 | |
| 263475 | IDALISE LAZU LAZU | CALLE OPALO #25 | MANSIONES DEL CARIBE | | | HUMACAO | PR | 00791 | |
| 1628148 | Idalise Rios Soto | Asistente de Recursos Humanos | Corporación Pública para la Supervisión y | Seguro de Cooperativas de Puerto Rico | PO Box 195449 | San Juan | PR | 00919-5449 | |
| 1628148 | Idalise Rios Soto | Urb. Dorado del Mar, C-23 | Calle Lirio | | | Dorado | PR | 00646 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1217248 | IDALIZ BORRERO MALDONADO | URBANIZACION LA MARINA | 2 CALLE ERIDANO | | | CAROLINA | PR | 00979 | |
| 1699254 | Idaliz Melendez Benitez | R.R. # 37 Box 4895 | | | | San Juan | PR | 00926 | |
| 1534371 | Idaliz Rivera Febus | Carolina c/ 25 Q28 Urb. | | | | Metropolis | PR | 00987 | |
| 1502989 | Idaliz Rosado Santiago | RR1 Box 13061 | | | | Manati | PR | 00674 | |
| 316692 | IDALMI MATOS RODRIGUEZ | HC 02 BOX 12904 | CARR. 306 KM3 HM2 BO PONS LAJAS | | | LAJAS | PR | 00667 | |
| 1704614 | Idaly Sanchez Corraliza | P.O. Box 878 | | | | UTUADO | PR | 00641 | |
| 1566876 | Idalys Hernandez Lopez | HC 02 Box 11290 | | | | SAN GERMAN | PR | 00683 | |
| 1573606 | Idalys Ortiz Martínez | PO Box 1344 | | | | Yauco | PR | 00698 | |
| 1771817 | Idamari Rivera Nunez | 33 Calle Antonio Vázquez | | | | Barranquitas | PR | 00794 | |
| 1655571 | Idamaris Vargas Montalvo | RR 1 Box 37137 | | | | San Sebastian | PR | 00685 | |
| 1963708 | Idamia Feliciano Ayala | F23 Calleb Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 2094168 | Idamis Albandor Ocasio | Calle 31 FF40 | Rio Grande Estates | | | Rio Grande | PR | 00745-5058 | |
| 2081377 | IDANIDZA LUGO PRADO | HC 1 BOX 6351 | | | | YAUCO | PR | 00698-9712 | |
| 1881078 | Idanidza Lugo Prado | HC1 Box 6351 | | | | Yauco | PR | 00698 | |
| 1700382 | Idaniz Lugo Bula | Urb Jesus M. Lago Q9 | | | | UTUADO | PR | 00641 | |
| 668122 | IDARMIS LOPEZ MATOS | HC 01 BOX 3565 | | | | LOIZA | PR | 00772 | |
| 1946091 | Idavlis Marie Franco Galindez | Box 635 | | | | Toa Baja | PR | 00951 | |
| 1723428 | IDELFONSO MORALES SANTIAGO | HC 01 BOX 6640 | | | | GUAYANILLA | PR | 00656 | |
| 1547456 | Idelis Villanueva Serrano | HC-01 Box 866-1 | | | | Arecibo | PR | 00612-9728 | |
| 1217313 | IDELISA ACEVEDO TIRADO | PO BOX 1688 | | | | ISABELA | PR | 00662 | |
| 1640911 | Idelisa B Lopez Miranda | PO Box 464 | | | | Juana Diaz | PR | 00795 | |
| 1217330 | IDELIZ C IRIZARRY GONZALEZ | URB MONTE BRISAS II | CALLE 3 CASA AA2 A | | | FAJARDO | PR | 00738 | |
| 1978553 | Ideliza Castro Sabater | Punta Diamante 1342 Calle Ledi | | | | Ponce | PR | 00728-2267 | |
| 1934806 | Ideliza Castro Sabater | Punta Piamente 1342 Calle Cedi | | | | Ponce | PR | 00728-2265 | |
| 2120866 | Idellisse Rodriguez Plaza | Q-1 Urb. Villa Retiro Sur | | | | Santa Isabel | PR | 00757 | |
| 1793866 | IDELYS PEREZ COLON | PASEO PITIRRE 326 COTO LAUREL | COMUNIDAD LAUREL | | | PONCE | PR | 00780-2404 | |
| 1591183 | Idelys Perez Garcia | HC 06 Box 2154 | | | | Ponce | PR | 00731 | |
| 1459184 | Idenis Torres Guzman | 2 Carr 177 Condominio The Falls | Apartamento 214 | | | Guaynabo | PR | 00966-3160 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1337525 | IDENIS TORRES GUZMAN | 2 CARR 177 CONDOMINO THE FALLS | APT 214 | | | Guaynabo | PR | 00966-3160 | |
| 1337525 | IDENIS TORRES GUZMAN | CONDOMINIO THE FALLS | APT E 1 CARR 177 | | | Guaynabo | PR | 00970 | |
| 1717343 | IDIA M MEDINA SANTOS | HC 1 BOX 5452 | | | | OROCOVIS | PR | 00720-9701 | |
| 1728740 | Idia M. Medina Santos | HC1 Box. 5452 | | | | Orocovis | PR | 00720 | |
| 1757293 | IDIANA FERNANDEZ FRANCO | URB JARDINES DE GUAMANI CALLE 4 G 19 | | | | Guayama | PR | 00784 | |
| 943233 | IDILIO CAMACHO VALENTIN | CO ANTONIO TORRES BAUZA | COND LEMANS OFIC 402 | AVE MUOZ RIVERA 602 | | HATO REY | PR | 09918-3612 | |
| 1842357 | Idna S. Lopez Vega | 67E Celilia Dominguez | | | | Guayama | PR | 00784 | |
| 1938862 | Idrahim Munoz Rodriguez | Box 560130 | | | | Guayanilla | PR | 00656 | |
| 1816954 | IDRAHIM MUNOZ RODRIGUEZ | P O BOX 560130 | | | | GUAYANILLA | PR | 00656 | |
| 1590896 | Idrith Gonzalez Pagan | 606 Salamanca | Urb Villa del Carmen | | | Ponce | PR | 00716 | |
| 1643193 | Idsa Garcia Roura | 179-32 calle 439 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1638705 | Idsa García Roura | 179-32 Calle 439 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1734655 | Idsia E. Delgado Pagan | Urb. Montemar # 77 | Calle B | | | AGUADA | PR | 00602 | |
| 1679145 | IDSIA E. DELGADO PAGAN | URB. MONTEMAR # 77 | CALLE B | | | AGUADA | PR | 00603 | |
| 1936680 | IDUVINA RIOS DE JESUS | BRISAS DEL SUR 487 | | | | JUANA DIAZ | PR | 00795 | |
| 1217360 | IDXIA COLON BETANCOURT | COND LAGOS DEL NORTE | APT 1402 | | | Toa Baja | PR | 00949 | |
| 1594708 | IDXIA COLON BETANCOURT | COND. LAGOS DEL NORTE | APTO. 1402 | | | Toa Baja | PR | 00949 | |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | 3111 West Allegheny Avenue | | | | Philadelphia | PA | 19132 | |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | AEE MAYAGUEZ TRANSP TERRESTRE | APARTADO 790 | | | MAYAGUEZ | PR | 00681 | |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | | Kennesaw | GA | 30144 | |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326 | |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326 | |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy | Chief Financial Officer | 3111 West Allegheny Avenue | | Philadelphia | PA | 19132 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1657967 | Igda Sabina Rivera Soto | Complejo Correccional Guayama | | | | Guayama | PR | 00785 | |
| 2010333 | Igdalia E. Perez Aponte | 7207 Glenmoor Dr. | | | | West Palm Beach | FL | 33409-2828 | |
| 1769182 | Igdalia E. Perez Aponte | 7207 Glenmoor Drive | | | | West Palm Beach | FL | 33409 | |
| 1759629 | IGDALIA E. PEREZ APONTE | DEPARTMENT OF EDUCATION | PO BOX 817 | | | COAMO | PR | 00769 | |
| 1932050 | Igdalia E. Perez Aponte | P.O. Box 817 | | | | Coamo | PR | 00769 | |
| 1769182 | Igdalia E. Perez Aponte | PO box 817 | | | | Coamo | PR | 00769 | |
| 1556201 | Igdania Berrios Rivera | SE-3 Calle Diana | Levittville | | | Toa Baja | PR | 00949 | |
| 814215 | IGDANIA RIVERA BERRIOS | LAS VEGAS | GARDENIA E-2 | | | CATANO | PR | 00962 | |
| 2106530 | IGNACIO DIAZ FERNANDEZ | PO BOX 1211 | | | | LAJAS | PR | 00667 | |
| 2106530 | IGNACIO DIAZ FERNANDEZ | PO Box 71308 | | | | San Juan | PR | 00936 | |
| 2143471 | Ignacio E. Belmont Plaza | PO Box 1276 | | | | Santa Isabel | PR | 00757 | |
| 1282029 | IGNACIO INOSTROZA ANDINO | VILLA ORIENTE | CALLE E 74 | | | HUMACAO | PR | 00791 | |
| 1217400 | IGNACIO MULERO CRUZ | HC5 BOX 7145 | | | | Guaynabo | PR | 00971 | |
| 1561318 | Ignacio Rodriguez Matias | Aportado 1046 | | | | Toa Baja | PR | 00951 | |
| 1520439 | Ignacio Salinas Muniz | Urb. Vista Verde | 499 Calle 6 | | | AGUADILLA | PR | 00603 | |
| 1745710 | Ignacio Santiago Mercado | HC 07 Box 32137 | | | | Juana Diaz | PR | 00795 | |
| 1745710 | Ignacio Santiago Mercado | Urb. Estancias del Sur Calle Flamboyan I-14 | | | | Juana Diaz | PR | 00795 | |
| 1696651 | IGNACIO TORRES SANTIAGO | EXT. JARDINES DE COAMO F41 | | | | COAMO | PR | 00769 | |
| 2116214 | IGNERI NEGRON RIVERA | BB-27 CALLE GUARIONEX URB. PARQUE DEL MONTE | | | | CAGUAS | PR | 00727 | |
| 1791528 | Ildamarys Brunet Rodriguez | P.O. Box 291 | | | | Maunabo | PR | 00707 | |
| 2020885 | ILDEFONSO MORALES MORALES | PO BOX 63 | | | | CASTANER | PR | 00631 | |
| 1709661 | ILDEFONSO MORALES MORALES | PO BOX 63 | | | | CASTAÑER | PR | 00631 | |
| 1800645 | ILDEFONSO MORALES SANTIAGO | HC-01 BOX 6640 | | | | GUAYANILLA | PR | 00656-9717 | |
| 226651 | ILDEFONSO MORALES SANTIAGO | PARCELAS MACANA #59 CALLE 4 | | | | GUAYANILLA | PR | 00656-9717 | |
| 1648444 | Ildefonso Silva Franceschi | 936 Bonaparte Landing BLVD E. | | | | Jacksonville | FL | 32218 | |
| 1674930 | ILDEFONSO ZAYAS ORTIZ | 161 ALBUS DR | | | | WELLFORD | SC | 29385 | |
| 1570416 | Ildelfonso Martinez Lopez | Alturas de Montellano 2001 Ave AR Barcelo #43 | | | | Cayey | PR | 00736-4204 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1337516 | ILDELFONSO MORALES MORALES | PO BOX 63 | | | | CASTANER | PR | 00631 | |
| 1920138 | Ildelisa Roman Perez | Ext. Mansiones C-8 | Calle Golondrina | | | SAN GERMAN | PR | 00683 | |
| 1844798 | Ileana Alvarado Perez | PO Box 560676 | | | | Guayanilla | PR | 00656 | |
| 1599881 | ILEANA ASTACIO CORREA | DEPARTAMENTO DE LA FAMILIA DE PUERTO RICO | TRABAJADORA SOCIAL II | APARTADO 194090 | | SAN JUAN | PR | 00619-4090 | |
| 1217468 | ILEANA ASTACIO CORREA | Edif.Lila Mayoral Num 306 Aptco 194090 | | | | San Juan | PR | 00619-4090 | |
| 1217468 | ILEANA ASTACIO CORREA | P.O. Box 1394 | | | | Salinas | PR | 00751 | |
| 2067711 | Ileana Astacio Correa | PO Box 1394 | | | | Salinas | PR | 00751 | |
| 1217468 | ILEANA ASTACIO CORREA | PO BOX 146 | | | | SALINAS | PR | 00751 | |
| 1489057 | Ileana B Cuadrado Rosario | PO Box 8802 | | | | Humacao | PR | 00792 | |
| 1956222 | Ileana Bartolomei Zayas | PO Box 800028 | | | | Coto Laurel | PR | 00780 | |
| 1868969 | Ileana Bartolomei Zayas | PO Box 80028 | | | | Coto Laurel | PR | 00780 | |
| 2130617 | Ileana Blasini Martinez | Urb Alturas Penuelas #2 E-28 Calle 7 | | | | Penuelas | PR | 00624 | |
| 1593921 | Ileana Caballero Zambrana | Urb. Brisas Canovanas, C- Halcon #22 | | | | Canovanas | PR | 00729 | |
| 1701375 | ILEANA COLLAZO SANTOS | HC 83 BOX 6898 | | | | VEGA ALTA | PR | 00692 | |
| 1765738 | Ileana Cortes Luciano | HC 04 Box 42302 | | | | Capaez Hatillo | PR | 00659 | |
| 1649164 | Ileana Crespo Mendez | PO BOX 816 | | | | Camuy | PR | 00627 | |
| 1776926 | Ileana Diaz Rivera | FM 13 Jose Hernandez | Levittown | | | Toa Baja | PR | 00949 | |
| 1907293 | Ileana G. Beauchamp Feliciano | 906 otoao urb. monterey | | | | Mayaguez | PR | 00680 | |
| 1677520 | Ileana H Febus Rodriguez | PO Box 224 | | | | Coamo | PR | 00769-0224 | |
| 1696810 | Ileana Hernández Pagán | Calle 4A CI #13 Urb. Villas de Castro | | | | CAGUAS | PR | 00725 | |
| 1749022 | ILEANA HUERTAS VAZQUEZ | JARDINES DE TOA ALTA | #359 CALLE 7 | | | TOA ALTA | PR | 00953-1830 | |
| 1691669 | Ileana I Rivera Erez | P.O. Box 6012 | | | | AGUADILLA | PR | 00604-6012 | |
| 1689443 | Ileana I. Rodriguez Ramirez | Box 1505 | | | | Rio Grande | PR | 00745 | |
| 1669089 | Ileana Inserni Cintron | 2762 N Lincoln Ave | Apt 303 | | | Chicago | IL | 60614 | |
| 1618185 | ILEANA LOPEZ CARABALLO | URB. MARIA ANTONIA | A-784 CALLE 3 | | | GUANICA | PR | 00853 | |
| 1637382 | ILEANA LOPEZ CARABALLO | URBANIZACION MARIA ANTONIA | CALLE 3 A-784 | | | GUANICA | PR | 00653 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1618185 | ILEANA LOPEZ CARABALLO | URBANIZACION MARIA ANTONIA | CALLE 3 A-874 | | | GUANICA | PR | 00653 | |
| 1217533 | ILEANA M RODRIGUEZ VENDRELL | P.O. BOX 190742 | | | | SAN JUAN | PR | 00919 | |
| 1530081 | Ileana M. Sanchez Ojeda | Urb. Las Colinas | L9 Colina Tres Pistachos | | | Toa Baja | PR | 00949 | |
| 1575047 | Ileana Madera Ortiz | Urb Las Monjitas | 182 Calle Fatima | | | Ponce | PR | 00730-3905 | |
| 1580727 | ILEANA MADERA ORTIZ | URB. LAS MONJITAS | CALLE FATIMA # 182 | | | PONCE | PR | 00716 | |
| 1583081 | ILEANA MONTERO ZAPATA | URB BRISAS DE MAR CHIQUITA | 91 CALLE FARO | | | MANATI | PR | 00674 | |
| 1770786 | Ileana Ortiz Marquez | Calle San Pedro M5 | Urb. Notre Dame | | | CAGUAS | PR | 00725 | |
| 1006573 | ILEANA ORTIZ VERA | VILLA RIO CANAS | 1330 CALLE PADRE SANTIAGO GUERRA | | | PONCE | PR | 00728-1946 | |
| 1960034 | Ileana R Bello Ortiz | 2DA Ext. Punto Oro | 6357 Calle Pacifico | | | Ponce | PR | 00728-2409 | |
| 2080349 | Ileana R Lopez Bauza | PO Box 964 | | | | Adjuntas | PR | 00601-0964 | |
| 668485 | ILEANA RIVERA CORREA | PO BOX 361171 | | | | SAN JUAN | PR | 00936-1171 | |
| 2052297 | ILEANA RIVERA GREEN | URB SANTA TERESITA | 6340 CALLE SAN ALFONSO | | | PONCE | PR | 00730 | |
| 226809 | ILEANA RIVERA ROMAN | URB QUINTAS DE MIRADERO | 521 CALLE ARBOLEDA | | | Cabo Rojo | PR | 00623-2104 | |
| 1775525 | Ileana Rivera Ruiz | PO Box 680 | | | | Yauco | PR | 00698-0680 | |
| 1846088 | ILEANA RODRIGUEZ CAMACHO | CALLE ARAMONA F5 | VILLAS DE CANEY | | | TRUJILLO ALTO | PR | 00976 | |
| 1889244 | Ileana Rodriguez Cedeno | Calle del Rio #204 | | | | Guayanilla | PR | 00656 | |
| 1905752 | Ileana Rodriguez Cedeno | Calle del Rio 204 | | | | Guayanilla | PR | 00656 | |
| 1889244 | Ileana Rodriguez Cedeno | PO Box 560473 | | | | Guayanilla | PR | 00656 | |
| 1886209 | ILEANA RODRIGUEZ CEDENO | PO BOX 560473 | | | | GUAYANILLA | PR | 00656-0473 | |
| 1764693 | ILEANA RODRIGUEZ MORALES | HC 02 BOX 14552 | | | | GUAYANILLA | PR | 00656 | |
| 1749698 | ILEANA ROSADO | HC 37 BOX 4588 | | | | GUANICA | PR | 00653-8448 | |
| 1088677 | ILEANA ROSADO RODRIGUEZ | HC 37 BOX 4588 | | | | GUANICA | PR | 00653-8448 | |
| 2134303 | Ileana Rosario de Jesus | G-1194 Paseo Dalia | Urb. Levittown | | | Toa Baja | PR | 00949 | |
| 1618067 | Ileana Sanchez Medina | 3819 Calle Las Palmas | | | | San Antonio | PR | 00690 | |
| 1689238 | Ileana Santiago de Jesus | Colinas del Prado 223 Calle Principe William | | | | Juana Diaz | PR | 00795 | |
| 1647800 | Ileana Santiago de Jesús | Colinas del Prado | 223 Calle Principe William | | | Juana Diaz | PR | 00795 | |
| 1734066 | Ileana Santiago de Jesús | Colinas Del Prado 223 Calle Príncipe | William | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1863239 | ILEANA SANTIAGO SANTIAGO | VILLA TAINA 120 LAS PELAS | | | | YAUCO | PR | 00698 | |
| 2112801 | Ileana Suarez Alvarado | X-17 Calle Eden | | | | Ponce | PR | 00730-1646 | |
| 1900498 | Ileana Suarez Sanchez | P.O. Box 1234 | | | | Guayama | PR | 00785 | |
| 1735611 | ILEANA T ORTIZ ALGARIN | URB HNOS SANTIAGO | C-3 27 | | | JUANA DIAZ | PR | 00795 | |
| 1860770 | Ileana T Ruiz Carmona | PO Box 10542 | | | | Ponce | PR | 00732 | |
| 559099 | ILEANA TORRES VAZQUEZ | CALLE 21 A #14 | URB. SANTA MARIA | | | GUAYANILLA | PR | 00656 | |
| 1217613 | ILEANA VAELLO BRUNET | URB MARINA BAHIA | MF12 PLAZA 30 | | | CATANO | PR | 00962 | |
| 2112846 | Ileana Vega Madera | HC 2 Box 10286 | | | | Yauco | PR | 00698 | |
| 575479 | ILEANA VEGA MADERA | Ilena Vega Madera | HC 2 Box 10286 | | | Yauco | PR | 00698 | |
| 1656531 | Ileana Vega Vidro | B-1 Sabana Calle Puerto Rico | | | | Sabana Grande | PR | 00637 | |
| 1716978 | Ileana Zayas Rodriguez | Urb. Jacaguax 1 #93 | | | | Juana Diaz | PR | 00795 | |
| 1775251 | Ileanette Guadalupe Rodriguez | 1021 Andorra Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 98498 | Ileanexis Colon Martinez | Urb Estancia | C/ Via Caracas A 14 | | | Bayamon | PR | 00961 | |
| 1909360 | Ilia Aimee Espada Martinez | 29 N Tomas Carrion Naduro | | | | Coamo | PR | 00769 | |
| 1773037 | Ilia Aimee Espada Martinez | 29N Tomas Carrion Maduro | | | | Coamo | PR | 00769 | |
| 2145608 | Ilia Castillo Ginorio | P.O. Box 3504 PMB 24 | | | | Mercedita | PR | 00715-3504 | |
| 1632967 | Ilia del Carmen Jimenez Monroig | Urb Constancia 2598 Coloso Apto 2 | | | | Ponce | PR | 00717 | |
| 1750699 | Ilia Diaz Gonzalez | Brisas de Canovans | 159 Calle Gaviota | | | Canovanas | PR | 00729-2975 | |
| 1994178 | ILIA I BERRIOS MORALES | APARTADO 382 | | | | LOIZA | PR | 00772 | |
| 1905571 | Ilia I Roman Segarra | Calle Amapota B29 | Seg. Ext. Santa Elena | | | Guayanilla | PR | 00656 | |
| 1584979 | ILIA I TIRADO FIGUEROA | Barrio Cerro HC 09 Box 5801 | | | | Sabana Grande | PR | 00637 | |
| 1584979 | ILIA I TIRADO FIGUEROA | NC-09 BOX 5801 | | | | Sabana Grande | PR | 00639 | |
| 1610809 | ILIA I VELAZQUEZ VEGA | HC 9 BOX 4552 | | | | Sabana Grande | PR | 00639 | |
| 1795103 | Ilia I. Mercado Torres | PO Box 312 | | | | Castaner | PR | 00631 | |
| 1894271 | Ilia I. Roman Segarra | Calle Amapola B-29 | Seg.Ext.Santa Elena | | | Guayanilla | PR | 00656 | |
| 226854 | Ilia I. Velazquez Vega | HC 09 BOX 4552 | | | | Sabana Grande | PR | 00637 | |
| 1566627 | ILIA I. VELAZQUEZ VEGA | HC 9 BOX 4552 | | | | Sabana Grande | PR | 00637 | |
| 1584464 | Ilia Ivette Tirado Figueroa | Barrio Cerro Gordo HC09 Box 5801 | | | | Sabana Grande | PR | 00637 | |
| 1573327 | Ilia Ivette Velazquez Vega | HC 09 Box 4552 | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1217654 | ILIA J NIEVES MELENDEZ | RES ANTIGUA VIA VIZCARRONDO | 1 CALLE F APT K1 | | | SAN JUAN | PR | 00926-4439 | |
| 1771836 | Ilia Lis Lamboy Caraballo | 1414 Calle Bienteveo Urb. Laurel del Sur | | | | Coto Laurel | PR | 00780 | |
| 1971842 | Ilia Lugo Cruz | Urb. Valle Verde # 2124 Calle Monaco | | | | Ponce | PR | 00961 | |
| 1740890 | Ilia M. Clavell Andrade | Urb. Sta. Maria Calle Divina Providencia 7165 | | | | Ponce | PR | 00717 | |
| 1582604 | ILIA M. SANTOS LOPEZ | PO BOX 302 | | | | LOIZA | PR | 00772 | |
| 1716657 | Ilia Maria Santiago Conde | Garzas 13 | | | | Adjuntas | PR | 00601 | |
| 1946329 | Ilia Milagros Rivera Guzman | Calle 5 C-12 Las Alondras | | | | Villalba | PR | 00766 | |
| 1903115 | Ilia Milagros Rivera Guzman | Calle 5 C-17 Las Alondras | | | | Villalba | PR | 00766 | |
| 2072806 | Ilia Raquel Acevedo Sepulveda | Calle Ismad Rosado | Bo. Algainsbo | | | Mayaguez | PR | 00680 | |
| 2113225 | Ilia Raquel Acevedo Sepulveda | PO Box 2224 | | | | Mayaguez | PR | 00681-2224 | |
| 587390 | Ilia Villafane Valentin | A-8 CALLE CRISTAL | VEREDAS DEL RIO I | RR-2 BOX 6091 | | TOA ALTA | PR | 00953-9689 | |
| 587390 | Ilia Villafane Valentin | RR-2 BOX 6091 | | | | TOA ALTA | PR | 00953-9689 | |
| 2112595 | Ilia Villafane Valentin | VEREDAS DEL RIO | A-8 CALLE CRISTAL | DIRECCION POSTAL RR - 2 BOX 6091 | | TOA ALTA | PR | 00953-9689 | |
| 587390 | Ilia Villafane Valentin | VEREDAS DEL RIO | A-8 CALLE CRISTAL | DR -2 BOX 6091 | | TOA ALTA | PR | 00953-9689 | |
| 1914608 | Ilia Villafane Valentin | Veredas del Rio 1 | Calle Cristal A-8 | | | TOA ALTA | PR | 00953 | |
| 587390 | Ilia Villafane Valentin | Veredas del Rio 1 A-8 Calle Cristal | RR-2 Box 6091 | | | TOA ALTA | PR | 00953-9689 | |
| 587390 | Ilia Villafane Valentin | VEREDAS DEL RIO A-8 CALLE CRISTAL | RR-2 BOX 6091 | | | TOA ALTA | PR | 00953-9689 | |
| 2112595 | Ilia Villafane Valentin | Villa Contessa D7 Calle Borgona | | | | Bayamon | PR | 00956 | |
| 1732681 | Iliabel Vazquez Melendez | 1466 La Casita St. | | | | Deltona | FL | 32725 | |
| 1944961 | Ilian Velez Castro | PO Box 233 | | | | Castaner | PR | 00631 | |
| 1217684 | ILIANA BURGOS TZSCHOPPE | URB. VALLE ALTO | F 17 CALLE C | | | CAYEY | PR | 00736 | |
| 1694984 | Iliana De Jesus Rodriguez | RR 8 Box 9109 | | | | Bayamon | PR | 00956 | |
| 1736560 | ILIANA M. ROSA LOPEZ | PO BOX 1377 | | | | AGUAS BUENAS | PR | 00703 | |
| 1989893 | ILIANA MARIA NORAT RODRIGUEZ | PO BOX 1197 | | | | COAMO | PR | 00769 | |
| 1631068 | Iliana Marrero Marrero | HC 1 Box 7202 | | | | Villalba | PR | 00766 | |
| 1683192 | Iliana Marrero Marrero | HC01 Box 7202 | | | | Villalba | PR | 00766 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1717759 | Iliana Marrero Marrero | PO Box 0759 | | | | San Juan | PR | | |
| 1420562 | ILIANA MELENDEZ MORALES | ANTONIO BAUZÁ | COND. LEMANS 602 AVE MUÑOZ RIVERTA STE 402 | | | SAN JUAN | PR | 00918-3612 | |
| 2085254 | Iliana Rodriguez Diaz | Estacias Del Oriol Apt 302 | Calle Julia De Burgos 1010 | | | Ponce | PR | 00728 | |
| 1905668 | ILIANA RODRIGUEZ DIAZ | ESTANCIAS DEL BRIOL APT 362 | CALLE JULIA BURGOS 1010 | | | PONCE | PR | 00728 | |
| 1983781 | Iliana Rodriguez Diaz | Estancias Del Oriol Apt. 302 | Calle Julia Burgos 1010 | | | Ponce | PR | 00728 | |
| 1843050 | ILIANA ROMAN PEREZ | HC 7 BOX 76252 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1820625 | ILIANA ROMAN PEREZ | HC 7 BUZON 76252 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1825764 | Iliana Sotomayor Cerilo | P.O. Box 160 | | | | Carolina | PR | 00982 | |
| 1814957 | ILIANA TORRES RIVERA | HC 2 BOX 47806 | | | | VEGA BAJA | PR | 00693 | |
| 1894555 | Ilianette Serrano Vazquez | 705 Calle Ausubo Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 2015450 | ILIANEXCIS C. DELGADO MERCADO | URB. JARDINES DE ADJUNTAS | CALLE LA ROSA 28 | | | Adjuntas | PR | 00601 | |
| 1755179 | Iliannette Perez Solis | Princess Cristina 10214 Rio Grande | Estates III | | | Rio Grande | PR | 00745 | |
| 1562452 | ILKA J AYALA BAEZ | Departmento de la Familia | Bo Arenas Gandaras I #70 C | | | Cidra | PR | 00739 | |
| 1562452 | ILKA J AYALA BAEZ | RR 2 BOX 5079 | | | | CIDRA | PR | 00739 | |
| 1217731 | ILKA TARABOCHIE GARCIA | HC 66 BOX 10178 | | | | FAJARDO | PR | 00738 | |
| 2010025 | Ilkia S. Yeye Garcia | 15 D-27 Calle 15 Jard. Guzman | | | | Guayama | PR | 00784 | |
| 2010025 | Ilkya S. Yeye Garcia | PO Box 524 | | | | Guayama | PR | 00785 | |
| 1529413 | Ilkya C. Velez Medina | PO Box 832 | | | | San Sebastian | PR | 00685 | |
| 1549002 | Ilkya E Velez Medina | Villas de Piedras Blancas | 565 Calle Rubi | | | San Sebastian | PR | 00685 | |
| 581457 | ILKYA E VELEZ MEDINA | VILLAS DE PIERDRAS BLANCA | 565 CALLE RUBI | | | SAN SEBASTIAN | PR | 00685 | |
| 1638848 | Ilsa A. Enriquez Vega | Calle Pachin Marin | Sector La Cuchilla | | | Maricao | PR | 00607 | |
| 1638848 | Ilsa A. Enriquez Vega | P.O. Box 711 | | | | Maricao | PR | 00606 | |
| 1802169 | ILSA CALO BIRRIEL | APT 1378 | | | | CAROLINA | PR | 00986 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1802169 | ILSA CALO BIRRIEL | CALLE MAGA ESQUINA CASIA URB REPARTO METROPOLITANO | | | | RIO PIEDRAS | PR | 00922 | |
| 1528909 | Ilsa Correa-Febres | Calle Monte Negro N-42 | Urb. Parque Ecustre | | | Carolina | PR | 00987 | |
| 1528909 | Ilsa Correa-Febres | PO Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 35180 | ILSA I ARROYO RODRIGUEZ | EXT. SANTA ELENA III | CALLE I-H-2 | 185 CALLE SANTA FE | | GUAYANILLA | PR | 00656 | |
| 668655 | ILSA I ARROYO RODRIGUEZ | EXT. SANTA ELENA III | 185 CALLE SANTA FE | | | GUAYANILLA | PR | 00656-1470 | |
| 809432 | ILSA PAGAN BELTRAN | URB. LOS ALMENDROS | EE-4 CALLE PINO | | | BAYAMON | PR | 00961 | |
| 1857306 | ILUMINADA ORTIZ LOPEZ | CALLE FLAMBOYAN E 21 MONTE VERDE | | | | YAUCO | PR | 00698 | |
| 1918772 | Iluminada Velazquez Ramos | Hogai Sta. Rosa | Apt 1008 | | | Guayama | PR | 00784 | |
| 1958517 | ILUMINADA VELAZQUEZ RAMOS | HOGAR STA ROSA APT. 1002 | | | | GUAYAMA | PR | 00784 | |
| 2042021 | ILUMINADA VIRGEN ACEVEDO BONILLA | BARRIO OREJAS CARR 430 KM3 HM5 | | | | ANASCO | PR | 00610 | |
| 2096985 | Iluminada Virgen Acevedo Bonilla | Barrio Ovejas Carr 430 Km3 Hm5 | | | | ANASCO | PR | 00610 | |
| 2096985 | Iluminada Virgen Acevedo Bonilla | RR3 BOX 9943 | | | | ANASCO | PR | 00610 | |
| 1217775 | Iluminadado de Jesus Silva | Urb Brisas de Canovanas | 115 Calle Alondra | | | Canovanas | PR | 00729 | |
| 1823042 | Iluminado Bernard Aguirre | Calle Paseo Lago Garza 5513 | Ext. Lago Horizonte | | | Cotto Laurel | PR | 00780 | |
| 903579 | ILUMINADO DE JESUS SILVA | 115 CALLE ALONDRA | | | | CANOVANAS | PR | 00729 | |
| 128946 | Iluminado De Jesus Silva | Urb Brisas Canovanas | 115 Calle Alondra | | | Canovanas | PR | 00729 | |
| 1385532 | ILUMINADO DE JESUS SILVA | URB BRISAS DE CANOVANAS | 115 CALLE ALONDRA | | | CANOVANAS | PR | 00729 | |
| 1723445 | ILUMINADO FIGUEROA VELAZQUEZ | PO BOX 1778 | | | | LUQUILLO | PR | 00773 | |
| 1764219 | IMAGDA CRUZ ADAMES | URB NOTRE DAME | L-14 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |
| 1600498 | IMAYDA PEREZ RIVERA | PO BOX 141051 | | | | Arecibo | PR | 00614 | |
| 1848167 | IMELDA ROSADO MERCADO | HC 38 BOX 7225 | | | | GUANICA | PR | 00653 | |
| 2129943 | IMITA RIVERA RUA | CALLE TORTOLA 4035 | URB HAUL SUR | | | COTO LAUREL | PR | 00780 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1780523 | Ina Santiago González | 177 C/Laguna Boa Israel | | | | San Juan | PR | 00917 | |
| 1802507 | INA YGLESIAS DIAZ | 65 CARR 848 APT 228 | | | | TRUJILLO ALTO | PR | 00976-3017 | |
| 1802507 | INA YGLESIAS DIAZ | COND PLAZA DEL PARQUE | BOX 228 | | | TRUJILLO ALTO | PR | 00976 | |
| 1675345 | Inamarys M. Carreras Negrón | Condominio Terrazas de Montecasino #4021 | | | | TOA ALTA | PR | 00953 | |
| 1660509 | Indhira M Rosa Mercado | 312 Emilio Castelar | | | | San Juan | PR | 00912 | |
| 1655458 | Indhira Mercado Castillo | Calle Emilio Castelar 312 | | | | San Juan | PR | 00912 | |
| 1779565 | Indhira Rivera | PO Box 1070 | | | | Las Piedras | PR | 00771 | |
| 1689291 | Indhira Rivera Rodriguez | 107 VILLA SIVESTRE | | | | LAS PIEDRAS | PR | 00771-9114 | |
| 1721466 | Indira Belis Medina Cordova | HC 03 Box 35057 | | | | Morovis | PR | 00687 | |
| 126491 | INDIRA DE CHOUDENS MARTINEZ | 13 AVE UNIVERSIDAD SUITE 1401 P. HIST ARTE | | | | SAN JUAN | PR | 00925-2533 | |
| 126491 | INDIRA DE CHOUDENS MARTINEZ | Indira de Choudeus | UPR | 13 Ave Universidad Suite 1401 P. Hist Arte | | San Juan | PR | 00925-2533 | |
| 126491 | INDIRA DE CHOUDENS MARTINEZ | VILLA FONTANA | VIA 23LL4 | | | CAROLINA | PR | 00983 | |
| 1677202 | Indira Veliz Soto | Urbanización Ciudad Universitaria Calle | 24 S-21 | | | TRUJILLO ALTO | PR | 00976 | |
| 1914345 | Indo A Correa Gonzalez | HC-02 Box 5071 | | | | Guayanilla | PR | 00656 | |
| 1834958 | Indra J Berrios Mercado | HC03 Box 17627 | | | | Coamo | PR | 00769 | |
| 1765620 | Ineabelle Alameda Caraballo | Po Box 560747 | | | | Guayanilla | PR | 00656-0747 | |
| 1617125 | INEABELLE CRUZ RODRIGUEZ, | IG-32 CALLE PALACIO VALDEZ | URB COVADONGA | | | Toa Baja | PR | 00949 | |
| 1701692 | Ineabelle De Jesus Suarez | Apartado 643 | | | | Naguabo | PR | 00718 | |
| 1905196 | INEABELLE IRIZARRY IRIZARRY | BDA GUAYDIA | 102 RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 | |
| 1570621 | INELDA ALAMEDA FIGUEROA | BOX 561311 | | | | GUAYANILLA | PR | 00656 | |
| 1986330 | Ines A. Toledo Ortiz | P.O. Box 1085 | | | | Moca | PR | 00676 | |
| 1956310 | Ines A. Toledo Ortiz | P.O. Box 1085 | | | | Moca | PR | 00676 | |
| 1902666 | Ines B Ruiz Echevarria | 319 N Bryan St. | | | | Allentown | PA | 18102-3503 | |
| 1748302 | Ines Balmaceda | Depto de Educación de Puerto Rico | | | | San Juan | PR | 00919 | |
| 1748302 | Ines Balmaceda | P.O. Box 1354 | | | | Isabela | PR | 00662 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1738513 | Inés Balmaceda | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1756951 | Inés Balmaceda | PO Box 1354 | | | | Isabela | PR | 00662 | |
| 2046149 | Ines Batista Gonzalez | 4820 Calle Ciguena | Urb. Casamia | | | Ponce | PR | 00728-3415 | |
| 2029279 | Ines Batista Gonzalez | Urb. Casamia | 4820 Calle Ciguena | | | Ponce | PR | 00728-3415 | |
| 1654608 | Ines Bigio Cruz | RR #10 Box 10230 | | | | San Juan | PR | 00926 | |
| 1819891 | Ines de E Suarez Rosado | Departamento de Educacion | Urb. Villa del Carrbe C-22 | | | Santa Isabella | PR | 00757 | |
| 1825884 | INES DE E. SUAREZ ROSADO | PO BOX 145 | | | | SANTA ISABEL | PR | 00757 | |
| 1825884 | INES DE E. SUAREZ ROSADO | URB.VILLA DEL CARIBE C-22 | | | | SANTA ISABEL | PR | 00757 | |
| 1957131 | Ines de Elsy Suarez Rosado | P.O. Box 145 | | | | Santa Isabel | PR | 00757 | |
| 1743436 | Ines Del C. Rolon Lozano | Sector Alianza 122 Calle Canario | | | | Morovis | PR | 00687 | |
| 1753629 | Inés Del C. Rolón Lozano | Sector Alianza 122 Calle Canario | | | | Morovis | PR | 00687 | |
| 1982128 | Ines Figueroa Rivera | Urb. Aponte | Calle #2 C4 | | | Cayey | PR | 00736 | |
| 1953515 | Ines Gonzalez Cruz | Calle 15A G2 #3 | Ext. Rexville | | | Bayamon | PR | 00957 | |
| 1971674 | Ines J. Cordero Gonzalez | Apartado 1353 | | | | Moca | PR | 00676 | |
| 1006846 | INES JESUS | 6010 JOHNS ROAD | | | | TAMPA | FL | 33634 | |
| 1006846 | INES JESUS | PO BOX 3126 | | | | PINELLAS PARK | FL | 33780-3126 | |
| 1568596 | Ines M Amaro Ortiz | HC 7 Box 34819 | | | | CAGUAS | PR | 00727 | |
| 1603723 | Ines M Garcia Rodriguez | Box 230 | | | | Penuelas | PR | 00624 | |
| 1776141 | Ines M Lugo Santana | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 | |
| 1510691 | Ines M Marichal Rivera | #308 Hortencia | Barrio Buenaventura | | | Carolina | PR | 00987 | |
| 2118944 | Ines M Rivera Rosario | RR Box 33 CC | | | | Carolina | PR | 00983 | |
| 1595984 | Ines M. Garcia Rodriguez | 212 Calle 65 de Infanteria | | | | Penuelas | PR | 00698 | |
| 1595984 | Ines M. Garcia Rodriguez | Box 230 | | | | Penuelas | PR | 00698 | |
| 1771027 | Ines M. Lugo Santiago | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 | |
| 2117254 | INES M. RIVERA ROSARIO | RR H1 | BOX 33CC | | | CAROLINA | PR | 00983 | |
| 1630927 | Ines M. Roman Torres | Vista Azul | H35 Calle 6 | | | Arecibo | PR | 00612-2506 | |
| 1911567 | Ines M. Vazquez Diaz | Urb. Praderas del Sar | 909 Almacigo | | | Santa Isabel | PR | 00757 | |
| 1915318 | Ines M. Vazquez Diaz | Urb. Praderas Del Sur 909 Almacigo | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2130369 | Ines M. Velazquez Pagan | Calle 5 #106 Jardines Del Caribe | | | | Ponce | PR | 00728 | |
| 2130369 | Ines M. Velazquez Pagan | Municipio Autonomo de Ponce | Apartado 33, 709 | | | Ponce | PR | 00733 | |
| 1722442 | INES MALDONADO ECHEVARRIA | URB PUNTO ORO | CALLE El ANAEZ #4023 | | | Ponce | PR | 00728 | |
| 1741328 | Ines Maldonado Echevarris | Urb Punto Oro Calle El Anaez | #4023 | | | Ponce | PR | 00728 | |
| 2072819 | INES MARIA OTERO TORRES | HC 09 BOX 1423 | | | | PONCE | PR | 00731 | |
| 1768560 | INES NIEVES RODRIGUEZ | 302 SANTIAGO ANDRADES | BO. MAGUEYES | | | PONCE | PR | 00728 | |
| 1938704 | INES ORTIZ VALENTIN | BOX 718 | | | | Ensenada | PR | 00647 | |
| 2099506 | Ines Perez Jose | 1127 Bohemia | | | | San Juan | PR | 00920 | |
| 1486916 | Ines Ramos Gonzalez | 6600 Forest Ridge | | | | Winter Heaven | FL | 33881 | |
| 1887819 | Ines Rivera Echevarria | Calle Ruiz Belvis #14 | | | | Santa Isabel | PR | 00757 | |
| 1900105 | Ines Rodriguez Cruz | Bo. Guipinas #8 | | | | JAYUYA | PR | 00664 | |
| 1900105 | Ines Rodriguez Cruz | Bo. Guipinas Carrtera 144 R. 527 K.1.4. | | | | JAYUYA | PR | 00664 | |
| 1751332 | Ines Rosada Aguilera | HC 37 Box 3532 | | | | Guanica | PR | 00653 | |
| 1646818 | Ines Rosado Aguilera | HC 37 Box 3532 | | | | Guanica | PR | 00653 | |
| 1793747 | Ines Santiago Otero | Bo. Cantera # 138 Suite 5 | | | | Manati | PR | 00674 | |
| 1786205 | INES V. OLMO VAZQUEZ | URB VALLE ALTO | 1632 CIMA | | | PONCE | PR | 00730 | |
| 1992587 | Ines V. Rivera Perez | Cond. Park East | Apt 126 | | | Bayamon | PR | 00961 | |
| 1869651 | Ines Velazquez Rivera | CDT - Sabana Grande | | | | Sabana Grande | PR | 00637 | |
| 1939884 | Ines Velazquez Rivera | HC 38 Box 7153 | | | | Guanica | PR | 00653 | |
| 1814745 | Ines Velazquez Rivera | Hosp. Bernice Guerra | Carr 102 | | | Sabana Grande | PR | 00653 | |
| 1939884 | Ines Velazquez Rivera | Hosp. Bernice Guerra Carr 102 | | | | Sabana Grande | PR | 00637 | |
| 1892162 | Ines Z. Morales Caraballo | HC 37 Box 3782 | Bo. La Luna | | | Guanica | PR | 00653 | |
| 1727626 | Inez Colon Serrano | Urb. Vistas del Rio | 36 Calle Rio La Plata | | | Las Piedras | PR | 00771 | |
| 1951019 | Inez V. Rivera Perez | Cond. Park East | Apt. 126 | | | Bayamon | PR | 00961 | |
| 1565281 | Ingred Alcazar Ruiz | Urb Villas De Rio Verde | ZZ3 Calle 25 | | | CAGUAS | PR | 00725 | |
| 1641722 | Ingrid D Rodriguez Vazquez | Calle Aleli #5040 | Urb Buenaventura | | | Mayaguez | PR | 00682 | |
| 1592963 | INGRID E MEDINA AGUIAR | URB TULIPAN | 480 CALLE JUAN KEPLER | | | SAN JUAN | PR | 00926-4431 | |
| 1514521 | Ingrid E. Diaz Claudio | RR1 - Box 7306 | | | | Guayama | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1805450 | Ingrid E. Pinero Cappas | Urb. El Conquistador Calle #11 Pd4 | | | | TRUJILLO ALTO | PR | 00976-6443 | |
| 227524 | INGRID G PEREZ ROVIRA | Técnico Servicio Consejeria | Administración Rehabilitación Vocacional | P.O Box 191118 | | Hato Rey | PR | 00919-1118 | |
| 227524 | INGRID G PEREZ ROVIRA | URB LOS ROBLES | D 3 CALLE 1 | | | GURABO | PR | 00778 | |
| 1562610 | INGRID J FELICIANO LEON | URB ALTAGRACIA CALLE REINA L-25 | | | | Toa Baja | PR | 00949 | |
| 1651969 | Ingrid M Ortiz Rivera | Calle 7 G 24 Urb. Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 1592096 | Ingrid M. Del Valle Velazquez | RR 5 Box 8750-11 | | | | TOA ALTA | PR | 00953-9217 | |
| 1629929 | INGRID M. GARCIA RODRIGUEZ | PMB 281 C/39 UU-1 | URB. SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1702936 | INGRID MADERA FOLCH | 4-7 CALLE 5 URB. MIRAFLORES | | | | BAYAMON | PR | 00957 | |
| 1512208 | Ingrid Ortiz Cadiz | 249 Victor Collazo Urb. Oriente | | | | Las Piedras | PR | 00771 | |
| 1512208 | Ingrid Ortiz Cadiz | LIC. Pantoja Oquendo, Josefina | PO Box 21370 | | | San Juan | PR | 00928 | |
| 1729524 | INGRID ORTIZ RIVERA | Calle 7 G 24 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1729524 | INGRID ORTIZ RIVERA | PO BOX 219 | | | | RIO GRANDE | PR | 00745 | |
| 1619103 | Ingrid Rodriguez | Cooperativa Jardines de San Francisco | Apart. 507 Edif.2 | | | San Juan | PR | 00927 | |
| 1830793 | INGRID S SILVA RODRIGUEZ | PO BOX 33 | | | | YAUCO | PR | 00698 | |
| 1913956 | Ingrid Sepulveda | Villas Del Cafetal | Calle #13 L-28 | | | Yauco | PR | 00698 | |
| 2114140 | Ingrid V. Nieto Cuebas | 9434 Balbino Trinta | Rio Cristal | | | Mayaguez | PR | 00680 | |
| 2114364 | Ingrid Y. Aponte Rivera | Villa Nueva Calle 23 R-2 | | | | CAGUAS | PR | 00725 | |
| 1592328 | Ingrimer Ruiz Melendez | 411 C-16 | | | | JUANA DIAZ | PR | 00795 | |
| 1775135 | Iniabelle Marini Garcia | HC 03 Box 14626 | | | | Peñuelas | PR | 00624 | |
| 351136 | INIABELLIS MUNIZ GONZALEZ | COMUNIDAD STELLA | CALLE 14 BZN 2518 | | | RINCON | PR | 00677 | |
| 227590 | INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | CALLE BALDORITY #15 | | | | CAGUAS | PR | 00725 | |
| 1697214 | INIOL VELEZ MONROIG | URB. PERLA DEL SUR | 2959 CALLE COSTA CORAL | | | PONCE | PR | 00717-0416 | |
| 1629572 | Inneabell Ramirez Freytes | 1048 Winding Waters Cir | | | | Winter Springs | FL | 32708 | |
| 2055048 | Inocencia Nieves | 273 #1 Calle 613 | Urb. Villa Carolina | | | Carolina | PR | 00985 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2094853 | Inocencia Nieves | Urb. Villa Carolina | 237 #1 Calle 613 | | | Carolina | PR | 00985 | |
| 1007044 | INOCENCIA PEREIRA TORRES | 831 CALLE FORMOSA | 4TA. EXT. COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 1836802 | Inocencia Sanchez Gonzalez | Caracoles III 854 | | | | Penuelas | PR | 00624 | |
| 2159050 | Inocencio Oztiz Garcia | B-49 c.Clavei Urb El Dorado | | | | Guayama | PR | 00784 | |
| 1598016 | INOCENCIO TRINIDAD GONZALEZ | PO BOX 208 | | | | PATILLAS | PR | 00723-0208 | |
| 797067 | INOSTROZA ARROYO, MARIA E | URB. VILLA ORIENTE | E-74 CALLE E | | | HUMACAO | PR | 00791 | |
| 227732 | INOSTROZA SOTO, LUIS N | CALLE E #74 | URB. VILLA ORIENTE | | | HUMACAO | PR | 00791 | |
| 669539 | INTEROC COM INTERNET SERVICES | 33 FRENCH MEADOW LN | | | | ROCHESTER | NY | 14618-5219 | |
| 2115784 | Iracems Vila Vasquez | Urb. Los Almendas Calle 2 B-24 | | | | Juncos | PR | 00777 | |
| 2057768 | Iracems Vila Vazquez | Urb Los Ahmendos C-2 | | | | Junco | PR | 00777 | |
| 1218091 | IRAIDA BLANCO NUNEZ | P.O. BOX 3281 | | | | RIO GRANDE | PR | 00745 | |
| 1773925 | IRAIDA CARRILLO JIMENEZ | PO Box 1143 | | | | Rio Grande | PR | 00745 | |
| 1599166 | IRAIDA CASTILLO PAGAN | VISTA DEL RIO 11 | POBOX 709 | | | ANASCO | PR | 00610 | |
| 1748383 | Iraida Cermeño Martinez | Calle 58 Bloq. C # 36 | Mountain View | | | Carolina | PR | 00987 | |
| 1337882 | IRAIDA CORDERO MARQUEZ | PO BOX 135 | | | | CASTANER | PR | 00631 | |
| 2070667 | Iraida Corrada Rivera | 1715 Marquesa, Urb. Valle Real | | | | Ponce | PR | 00716-0512 | |
| 1911924 | Iraida Corrada Rivera | 1715 Marquesa, Urb. Valle Real | | | | Ponce | PR | 00716-0572 | |
| 2070667 | Iraida Corrada Rivera | PO Box 10163 | | | | San Juan | PR | 00908-1153 | |
| 1790283 | Iraida diaz hernaiz | rr10 box 5020 | | | | San Juan | PR | 00926 | |
| 1699670 | Iraida E Dilan Velazquez | Urb Jardines Fagot | A34 Calle Amaranta | | | Ponce | PR | 00716-4067 | |
| 1849446 | Iraida E. Bermudez Arce | Calle Capellan #408, Las Monjitas | | | | Ponce | PR | 00730 | |
| 1940692 | Iraida E. Dilan Velazquez | Urb. Jardines Fagot A-34 Calle Amaranta A34 | | | | Ponce | PR | 00716-4067 | |
| 1007146 | IRAIDA E. SANTANA ROSARIO | HC 04 BOX 4322 | | | | LAS PIEDRAS | PR | 00771 | |
| 2010720 | Iraida Esparra Mata | Box 933 | | | | Coamo | PR | 00769 | |
| 1505889 | IRAIDA FIGUEROA RESTO | URB. LOS ANGELES | 45 CALLE ANDROMEDAS | | | CAROLINA | PR | 00979 | |
| 2115025 | Iraida Franco Velazquez | Urb. Loma Alta | Calle 3 C-14 | | | Carolina | PR | 00987 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1786152 | Iraida Gonzalez De Jesus | 2636 Paseo Anon 2da. Sección | Levittown | | | Toa Baja | PR | 00949 | |
| 669633 | IRAIDA LABOY RIVERA | PO BOX 218 | | | | Yabucoa | PR | 00767-0218 | |
| 1725180 | IRAIDA LOPEZ RIVERA | ESTANCIAS LAS TRINITARIAS | CALLE 5 F-3 | | | AGUIRRE | PR | 00704 | |
| 1725180 | IRAIDA LOPEZ RIVERA | PO BOX 698 | | | | SALINAS | PR | 00751 | |
| 1007162 | IRAIDA M CASTRO RODRIGUEZ | HC 4 BOX 5185 | | | | HUMACAO | PR | 00791-8953 | |
| 1815875 | Iraida M. Munoz Franceschi | Mansiones Reales | D-1 Calle Fernando I | | | Guaynabo | PR | 00969 | |
| 1704471 | Iraida M. Rivera Vidal | Calle Grace 443 Monaco III | | | | Manati | PR | 00674 | |
| 1787867 | Iraida Margarita Munoz Franceschi | D-1 Mansiones Reales Calle Fernando I | | | | Guaynabo | PR | 00969 | |
| 1649671 | Iraida Medina | Villa Franca | calle Ponte Vedra AH 5 | | | Humacao | PR | 00792 | |
| 1653172 | IRAIDA MILAGRO AYALA CRUZ | URB. LAS QUINTAS | CALLE MONACO 134 | | | SAN GERMAN | PR | 00683-3509 | |
| 1007174 | IRAIDA MORALES MEJIAS | URB CASTELLANA GDN | HH4 CALLE 30 | | | CAROLINA | PR | 00983-1916 | |
| 1007175 | IRAIDA MORALES RIVERA | VILLA PRADES | 669 CALLE FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924-2207 | |
| 1905864 | Iraida O. Mari Gonzalez | D-10 4 Valle Verde | | | | San German | PR | 00683 | |
| 1948533 | Iraida O. Mari Gonzalez | D-10 4 Valle Verde | | | | SAN GERMAN | PR | 00683 | |
| 1910923 | Iraida O. Mari Gonzalez | Urb. Calle Verde | D-10 Calle 4 | | | SAN GERMAN | PR | 00683 | |
| 1757730 | Iraida O. Mari Gonzalez | Urb. Valle Verde | D-10 Calle 4 | | | SAN GERMAN | PR | 00683 | |
| 1337904 | IRAIDA ORTIZ COLON | HC01 BOX 3093 | | | | MAUNABO | PR | 00707 | |
| 1007183 | IRAIDA ORTIZ LEON | BO OLIMPO | CALLE F-550 | | | GUAYAMA | PR | 00784 | |
| 1658115 | Iraida Pagan Burgos | Hc 5 Box 56350 | | | | CAGUAS | PR | 00725 | |
| 1859973 | Iraida Pizarro Figueroa | Calle 34SE #1199 Repto Metro | | | | San Juan | PR | 00921 | |
| 1796011 | IRAIDA R. SOTO CARRILLO | HC04 BOX 44285 | | | | LARES | PR | 00669 | |
| 2033978 | Iraida Rivera Santiago | Urb. Alturas del Alba Calle | Luna 10706 | | | Villalba | PR | 00766 | |
| 1970035 | Iraida Rodriguez Segarra | Urb. Hac. La Mahilde | #Calle Arado 5854 | | | Ponce | PR | 00728-2453 | |
| 1995803 | Iraida Rodriguez Segarra | Urb.Hac. La Matilde #5854 Calle arado | | | | Ponce | Pr | 00728-2453 | |
| 2058676 | IRAIDA ROMAN GERENA | #64 CALLE ROBLE | ESTANCIAS DE LA CEIBA | | | HATILLO | PR | 00659 | |
| 1788129 | Iraida Ruiz Mendoza | Com. Stella Calle 6 # 2676 | | | | Rincon | PR | 00677 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1731066 | IRAIDA RUIZ MENDOZA | STELLA CALLE 6 #2676 | | | | RINCON | PR | 00677 | |
| 1669412 | Iraida Torres Santiago | HC-06 Box 8615 | | | | Juana Diaz | PR | 00795 | |
| 1658658 | IRAIDA VAZQUEZ SUAREZ | HC06 BOX 66528 | | | | AGUADILLA | PR | 00603 | |
| 1901348 | Iraida Vega Negron | A-2 Urb Monclova | | | | Juana Diaz | PR | 00795 | |
| 1660389 | Iraide Mateo Perez | 17 U 47 Lomas de Country Club | | | | Ponce | PR | 00730 | |
| 2145620 | Iram Marquez Rodriguez | HC 6 Box 6408 | | | | Juana Diaz | PR | 00795 | |
| 1218162 | IRAMIRES A PELEGRIN BEARD | COND CIUDAD UNIVERSITARIA | 1 AVE PERIFERIAL APT 1009A | | | TRUJILLO ALTO | PR | 00976-2124 | |
| 1872687 | Iran Ramos Correa | P.O. Box 846 | | | | Penuelas | PR | 00624 | |
| 1522520 | Irán Sánchez Davila | FF-45 calle Yunet Méndez | | | | Toa Baja | PR | 00949 | |
| 1519677 | Irán Sánchez Dávila | FF-45 c/Yunet Mendez | | | | Toa Baja | PR | 00949 | |
| 2080771 | Iran Soto Rodriguez | HC-02 Box 5402 | | | | Penuelas | PR | 00624 | |
| 2080771 | Iran Soto Rodriguez | Hospital Tito Mattei | | | | Yauco | PR | 00658 | |
| 1867019 | Irca I. Colon Rivera | Urb. San Martin | Calle 1 B-3 | | | Juana Diaz | PR | 00795 | |
| 1806934 | IRCA I. COLON RIVERA | URB. SAN MARTIN CALLE B-3 | | | | JUANA DIAZ | PR | 00795 | |
| 1725190 | Irela Liz Rivera Rodriguez | HC 3 Box 9003 | | | | Dorado | PR | 00646 | |
| 1662107 | Irelis Villegas Levis | Venus Gardens Cupido 695 | | | | San Juan | PR | 00926 | |
| 1660814 | Irene Berrios Cintrón | PO Box 1114 | | | | Barranquitas | PR | 00794 | |
| 1007240 | IRENE COLON APONTE | URB GLENVIEW GARDENS | C-4 CA.ELEMENTAL | | | PONCE | PR | 00730-1631 | |
| 1886496 | IRENE CRESPO CRUZ | BO LA PLENA | M42 CALLE VISTA ALEGRE | | | MERCEDITA | PR | 00715-0000 | |
| 1629928 | IRENE DIAZ ACHURY | COLINAS DE FAIR VIEW | 4P20 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 1218191 | IRENE DIAZ ACHURY | COLINAS DE FAIR VIEW | CALLE 223 4P 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 1566487 | Irene Feliciano Velez | 978 Calle F Parc Soledad | | | | Mayaguez | PR | 00682 | |
| 1580721 | IRENE FELICIANO VELEZ | 978 CALLE F PARCELAS SALEDAD | | | | MAYAGUEZ | PR | 00682-7653 | |
| 1756391 | Irene Garcia Castro | HC-02 BOX 17881 | | | | Rio Grande | PR | 00745 | |
| 1796222 | Irene Garcia Castro | HC-2 BOX 17881 | | | | Rio Grande | PR | 00745 | |
| 1695983 | Irene J Velazquez Cuadrado | 87 Paseo Andaluz | Savannah Real | | | San Lorenzo | PR | 00754 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2021891 | Irene Matias Rodriguez | K-12 13-A Riverview | | | | Bayamon | PR | 00961 | |
| 669739 | IRENE MERCED ORTIZ | 6205 TANZANITE DR | | | | KILLEEN | TX | 76542-3360 | |
| 669739 | IRENE MERCED ORTIZ | J-12 CALLE 12 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 1218203 | IRENE MONTES MONTES | PO BOX 1934 | | | | JUNCOS | PR | 00777-1934 | |
| 1629310 | Irene Morales Lopez | HC-02 Box 1521 | | | | Aibonito | PR | 00705 | |
| 1639518 | Irene Quintana | Calle Los Pinos 64 | Urb. La Estancia | | | San Sebastian | PR | 00685 | |
| 1704924 | Irene Rivera Martinez | Ext. Parque Ecuestre | Calle 40 H-19 | | | Carolina | PR | 00987 | |
| 1595929 | Irene Robles Laracuente | Urb. Perla del Sur | Calle Las Carrozas #2636 | | | Ponce | PR | 00717 | |
| 1944367 | IRENE RODRIGUEZ RODRIGUEZ | BO. PLENA | CARR 712 KM 5.1 HM 0 | | | SALINAS | PR | 00751 | |
| 1944367 | IRENE RODRIGUEZ RODRIGUEZ | HC-2 BOX 5840 | BO. PLENA | | | SALINAS | PR | 00751 | |
| 1685077 | Irene Santiago Santiago | c/ Joaquin Lopez FA9 Levittown | | | | Toa Baja | PR | 00949 | |
| 543319 | IRENE SUSTACHE SUSTACHE | HC 1 BOX 4233 | | | | Yabucoa | PR | 00767 | |
| 1830306 | Irene Troche Castillo | J25 Armani Urb. La Quinta | | | | Yauco | PR | 00698 | |
| 1945331 | Irene Vargas Mercado | P.O. Box 1320 Ave Noel Estrada | | | | Isabela | PR | 00662 | |
| 1914234 | Irene Vargas Mercado | P.O. Box 1330 Ave. Woel Estrada | | | | Isabela | PR | 00662 | |
| 1507360 | IRENE VEGA FELICIANO | 2144 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 | |
| 228622 | IRENE VEGA FELICIANO | BO PALOMA | 20 CALLE A | | | YAUCO | PR | 00698 | |
| 574991 | IRENE VEGA FELICIANO | BO. PALOMAS | CALLE A #20 | | | YAUCO | PR | 00698 | |
| 1007325 | IRENES JIMENEZ RIVERA | 152 PARC ESPINAL | | | | AGUADA | PR | 00602-3169 | |
| 1566773 | Irenes Jimenez Rivera | Boespinal B2N 152 A | | | | AGUADA | PR | 00602 | |
| 361948 | IREVIS NIEVES CINTRON | CALLE BAENA 469 | SAN JOSE RIO PIEDRAS | | | SAN JUAN | PR | 00923 | |
| 1965751 | Iria Cecelia Flores Jenaro | 133 Calle Canario | | | | CAGUAS | PR | 00727-9427 | |
| 1978956 | Iria Cecilia Flores Jenaro | 133 Calle Canario | | | | CAGUAS | PR | 00727-9427 | |
| 1673706 | Iria M Marrero Santos | Hc 4 Box 3021 | | | | Barranquitas | PR | 00794 | |
| 228652 | IRICELIS D RODRIGUEZ NEGRON | Calle Las Trinitarias, Apto. 303 | | | | Las Marias | PR | 00670 | |
| 228652 | IRICELIS D RODRIGUEZ NEGRON | RES JARDINES | APT 303 | | | LAS MARIAS | PR | 00670 | |
| 1750638 | Iris A Montalvo Rodriguez | Departamento de Educacion | Barrio Portuguez | | | Adjuntas | PR | 00601 | |
| 1750638 | Iris A Montalvo Rodriguez | PO Box 1156 | | | | Adjuntas | PR | 00601 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1942108 | Iris A Rivera Ortiz | PO Box 689 | | | | AGUAS BUENAS | PR | 00703 | |
| 1905490 | IRIS A RODRIGUEZ VARGAS | 49 CALLE LAS FLORES | URB LLANES DEL SUR | | | COTO LAUREL | PR | 00780-2803 | |
| 1218253 | IRIS A RODRIGUEZ VARGAS | 49 CALLE LAS FLORES | URB LLAWY DEL SAR | | | COTO LAUREL | PR | 00780-2803 | |
| 1844992 | Iris A. Reyes Maldonado | APARTADO 2052 | | | | Arecibo | PR | 00613 | |
| 1907261 | IRIS A. RODRIGUEZ VARGAS | 49 CALLE LAS FORS | URB. LLANCSDEL SUR | | | COTO LAUREL | PR | 00780-2803 | |
| 2098899 | Iris A. Silvestrini Figueroa | 217 Calle Margarita Urb Jardines de Jayuya | | | | JAYUYA | PR | 00664 | |
| 1750316 | Iris A. Travieso Gonzalez | 5037 Bella Charca Parkway | | | | Nolanville | TX | 76559 | |
| 1954785 | Iris A. Vazquez Colon | HC-02 Box 4581 | | | | Villalba | PR | 00766 | |
| 1732392 | Iris Adriana Quinones Menendez | Calle Alelí 1433 | Urbanización Round Hills | | | TRUJILLO ALTO | PR | 00976 | |
| 1861221 | Iris Alameda Robles | 1904 Calle La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | |
| 1934604 | Iris Alameda Robles | 1904 La Milagrosa | Urb La Guadalupe | | | Ponce | PR | 00730-4307 | |
| 1840470 | Iris Alameda Robles | Calle La Milagrosa 1904 | Urb La Guadalupe | | | Ponce | PR | 00730-4307 | |
| 1832006 | Iris Alicia Pena Ramos | P.O. Box 523 | | | | Guanica | PR | 00653 | |
| 1832006 | Iris Alicia Pena Ramos | P.O. Box 523 | | | | Guanico | PR | 00653 | |
| 1803421 | Iris Altagracia Colon Rosario | PO Box 752 | | | | Manati | PR | 00674 | |
| 2079520 | IRIS B LOPEZ MERCADO | G 24 COLINAS DE VILLA ROSA | | | | Sabana Grande | PR | 00637 | |
| 1728168 | IRIS B PACHECO SANTANA | COLINAS VILLA ROSA | CALLE A-10 | | | Sabana Grande | PR | 00637-0020 | |
| 1684061 | Iris B Santiago Arroyo | Buzon HC2-5462 | Bo Palomas | | | Comerio | PR | 00782 | |
| 2066893 | Iris B. Medina Feliciano | P.O. Box 158 | | | | Sabana Hoyos | PR | 00688 | |
| 2050840 | Iris B. Medina Feliciano | PO Box 158 | | | | Sabara Hoyos | PR | 00688 | |
| 1633894 | Iris B. Oyola Rios | 5414 #32 Urb. Santa Rosa | | | | Bayamon | PR | 00959 | |
| 1746143 | Iris B. Pacheco Santana | Urb. Colinas Villa Rosa A10 | | | | Sabana Grande | PR | 00637 | |
| 1601571 | Iris B. Rivera Perez | CALLE AMAPOLA #44 | URB JARDINES DE ADJUNTAS | | | Adjuntas | PR | 00601 | |
| 1700837 | Iris B. Rodríguez Montañez | Y-1289 Calle 24 Alturas de Río Grande | | | | Río Grande | PR | 00745 | |
| 1957498 | Iris B. Rosado Manzanet | Cond. Villas del Mar Oeste 14D | 4735 Ave. Isla Verde | | | Carolina | PR | 00979 | |
| 1918364 | Iris B. Rosario Montes | HC 1 Box 6668 | | | | Ciales | PR | 00638 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1007374 | IRIS BARRETO SAAVEDRA | URB RIBERAS DEL SENORIAL | W836 CALLE TIRSO MOLINA | | | SAN JUAN | PR | 00926-6809 | |
| 669817 | IRIS BELEN OLMEDA | HC 09 BOX 4658 | | | | Sabana Grande | PR | 00637 | |
| 1538868 | IRIS BELEN OLMEDA | P.O. Box 188 | | | | Sabana Grande | PR | 00637 | |
| 1766575 | Iris Belsie Lugo Oliveras | Calle 58 Bloque 70 #25 | | | | Villa Carolina | PR | 00985 | |
| 1712446 | Iris Belsie Lugo Oliveras | Calle 58, Bloque 70 #25 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1659462 | Iris Benita Pacheco Calderon | 2H1 Calle 3 Urb. Vistas del Convento | | | | Fajardo | PR | 00738 | |
| 1007385 | IRIS BERRIOS SANCHEZ | PO BOX 396 | | | | CANOVANAS | PR | 00729-0396 | |
| 1670031 | Iris Betsy Castro Rodriguez | Urb. El Cafetal II | Calle Robusta P-25 | | | Yauco | PR | 00698 | |
| 1692624 | Iris Betsy Castro Rodriguez | Urb. El Cafetal II | Calle Robusta P-25 | | | Yauco | PR | 00698-3170 | |
| 1962219 | Iris Betsy Quinones Baez | HC-3 Box 13501 | | | | Yauco | PR | 00698 | |
| 1629924 | Iris Betsy Rodriguez Pacheco | HC 2 Box 7704 PR-582 | | | | Guayanilla | PR | 00656 | |
| 1605304 | Iris C Arroyo De Jesus | #402 Parcelas Nuevas | Barrio Palmas | | | Arroyo | PR | 00714 | |
| 782674 | IRIS CABAN RODRIGUEZ | VALLE ALTO | D5 CALLE 5 | | | PATILLAS | PR | 00723 | |
| 1647222 | Iris Charriez Rivera | C-Guanabana #0-14 | | | | Catano | PR | 00962 | |
| 1813661 | Iris Cintron Irizarry | Calle I Bzn 369 Sabana Eneas | | | | SAN GERMAN | PR | 00683 | |
| 1914071 | Iris Colon Gonzalez | 2262 Calle Turin Villa del Carmen | | | | Ponce | PR | 00716-2215 | |
| 1820782 | Iris D Aponte Rodriguez | PO Box 287 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1634235 | IRIS D BURGOS CORDOVA | URB CERROMONTE | A6 CALLE 1 | | | CORAZAL | PR | 00783-2209 | |
| 1720444 | Iris D Hernandez Rivera | APDO 418 | | | | AGUAS BUENAS | PR | 00703 | |
| 903835 | IRIS D LEON SANTIAGO | PO BOX 1593 | | | | Yabucoa | PR | 00767-1593 | |
| 1702550 | IRIS D RODRIGUEZ NEGRON | HC-01 BOX 2337 | | | | MOROVIS | PR | 00687 | |
| 1657073 | IRIS D ROSA BENIQUEZ | CALLE DOS PALMAS 73111 | BO. GALATEO ABAJO | | | ISABELA | PR | 00662 | |
| 1960199 | Iris D. Almodovar Rivera | JWC - 5 Calle 242 | | | | Carolina | PR | 00982-2725 | |
| 1960199 | Iris D. Almodovar Rivera | P.O. Box 10033 | | | | Carolina | PR | 00988-1033 | |
| 1218282 | IRIS D. BELTRAN ACOSTA | C/7 E-10 URB. EL COQUI 2 | | | | CATANO | PR | 00962 | |
| 2112955 | Iris D. Colon Aviles | P.O. Box 1181 | | | | Vega Baja | PR | 00694 | |
| 2014100 | Iris D. Colon Rivera | Dorado Del Mar | N 2 Calle La Concha | | | Dorado | PR | 00646 | |
| 1589443 | Iris D. Ferrer Sanchez | Cond Sierra Dorada Apt 37 Calle 22 | Bloque 20-17 | | | Bayamon | PR | 00961 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752848 | Iris D. Morales Reyes | Iris D. Morales Reyes Propio PO Box 195 | | | | Garrochales | PR | 00652 | |
| 1752848 | Iris D. Morales Reyes | PO Box 195 | | | | Garrochales | PR | 00652-0196 | |
| 2107454 | IRIS D. RIVERA MATIAS | 10 STA CRUZ | COND. RIVER PARK C 106 | | | BAYAMON | PR | 00961 | |
| 1915096 | Iris D. Rivera Villenueva | PO Box 340 | | | | Angeles | PR | 00611 | |
| 1869519 | Iris del P. Garcia Marquez | Urb. Camino La Princesa | Buzon 51 | | | Guayama | PR | 00784-7616 | |
| 1655358 | IRIS DEL VALLE JIMENEZ | JARDINES DE CANOVANAS | CALLE A-5 ELADIA SIERRA | | | CANOVANAS | PR | 00729 | |
| 1728437 | Iris Delia Burgos Feliciano | D-18 Calle 3 | Haaciendas El Zorzal | | | Bayamon | PR | 00956 | |
| 1729817 | Iris Delia Burgos Feliciano | D-18 Calle 3 | Haciendas el Zorzal | | | Bayamon | PR | 00956 | |
| 1879937 | IRIS DELIA ESCOBAR ACEVEDO | PO BOX 3075 | | | | CAROLINA | PR | 00984 | |
| 1855893 | Iris Delia Lugo Ortiz | Calle E. Pressas #4, Ext. Guaydia | | | | Guayanilla | PR | 00656 | |
| 1742366 | IRIS DELIA MARTELL JUSTINIANO | HC 3 BOX 10220 | | | | SAN GERMAN | PR | 00683 | |
| 1690210 | Iris Delia Ortega Chinea | Urb. Alta Gracia | K5 Calle Paloma | | | Toa Baja | PR | 00949 | |
| 1794483 | Iris Delia Otero Class | Buzon 1401 Bo. Juan Sanchez | | | | Bayamon | PR | 00959 | |
| 1754068 | Iris Delia Otero Class | C/3 Buzon 1401 | BO. Juan Sanchez | | | Bayamon | PR | 00959 | |
| 79417 | IRIS E CARRERO GONZALEZ | PO BOX 1247 | | | | AGUADA | PR | 00602 | |
| 1941165 | IRIS E NEGRON RIVERA | Q6 Calle 19 urb Ramon Rivera | | | | NAGUABO | PR | 00718 | |
| 1843504 | Iris E Rodriguez Orengo | 280 5 Calle Cajab Urb Los Caobos | | | | Ponce | PR | 00716-2735 | |
| 1613724 | Iris E Rosa Torres | Ave. Montecarlo 1309 Urb. Montecarlo | | | | San Juan | PR | 00924 | |
| 1864327 | Iris E Santiago Hernandez | D 20 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | |
| 1732939 | IRIS E SOTO RODRIGUEZ | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | | | FLORIDA | PR | 00650 | |
| 2070008 | Iris E. Colon Gonzalez | 163 #3 Calle 419 | Blq. Villa Carolina | | | Carolina | PR | 00985 | |
| 2014145 | Iris E. Hernandez Alvarez | #4 Bonn Heights | | | | CAGUAS | PR | 00727 | |
| 1947934 | Iris E. Lebron Claudio | PO Box 1423 | | | | Yabucoa | PR | 00767-1423 | |
| 2079468 | Iris E. Machavelo Oasio | San Martin II Casa BB | | | | Juana Diaz | PR | 00795 | |
| 1830261 | Iris E. Pancorbo Cintron | Calle 1 A-2 Urb. Mansiones | | | | SAN GERMAN | PR | 00683 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1952312 | Iris E. Rodriguez Orengo | 2805 Calle Cajaba Urb. Los Condos | | | | Ponce | PR | 00716-2735 | |
| 1616416 | Iris E. Rodriguez Orengo | 2805 Calle Carla Urb. Los Coalos | | | | Ponce | PR | 00716-2735 | |
| 1889293 | Iris E. Schmidt Rivera | HC 6 Box 6295 | | | | Juana Diaz | PR | 00795 | |
| 1785727 | Iris E. Seguinot Ramos | Hc4 Box 14359 | | | | Moca | PR | 00676 | |
| 1726783 | Iris Elizabeth Valencia Alvarez | Barriada Cayo Hueso # 30 Calle 1 | | | | San Juan | PR | 00924 | |
| 1920443 | Iris Elsa Rodriguez Vega | P.O. Box 109 | | | | Orocovis | PR | 00720 | |
| 1726693 | IRIS ESTHER COTTO FRANCO | RR 2 BOX 296 | | | | SAN JUAN | PR | 00926 | |
| 1651294 | IRIS FIGUEROA-MORALES | 2FL 388 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 1799526 | Iris Fuentes Andujar | 16 Calle Armando Reyes | La Monserrate | | | JAYUYA | PR | 00664 | |
| 1751409 | Iris G Castro Santiago | PO Box 1916 | | | | Canóvanas | PR | 00729 | |
| 1815605 | IRIS G. BORDOY VAZQUEZ | HC 05 BOX 56878 | | | | AQUADILLA | PR | 00603 | |
| 1493007 | Iris G. Garcia Melendez | PO Box 814 | | | | Hatillo | PR | 00659 | |
| 1787930 | Iris I. Rivera Rodriguez | HC 73 Box 4247 | | | | Naranjito | PR | 00719 | |
| 1789306 | Iris I. Rivera Rodriguez | HC Box 4247 | | | | Naranjito | PR | 00719 | |
| 1960804 | Iris Ivette Monroig Jimenez | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1218479 | IRIS J BURGOS RIVERA | HC01 BOX 43561 | | | | NAGUABO | PR | 00718-9712 | |
| 1218479 | IRIS J BURGOS RIVERA | HC01 BOX 43561 | | | | NAGUABO | PR | 00718-9712 | |
| 1840400 | Iris J Claussell Gerena | De Diego 368 | Cond. Crystal House Apt 319 | | | San Juan | PR | 00923 | |
| 1854246 | Iris J Estrada Vargas | Urb. Hillview 317 Lake St. | | | | Yauco | PR | 00698 | |
| 1944650 | Iris J Irizarry Colon | C-8 Calle 10 | Ext. La Milagrosa | | | Bayamon | PR | 00959-4827 | |
| 1745542 | Iris J Kolthoff Pagan | Calle Nogal C-23 #51 | Urb. Monte Casino | | | TOA ALTA | PR | 00953 | |
| 1600456 | Iris J Lafontaine | PO Box 1197 | | | | Saint Just | PR | 00978 | |
| 1311502 | IRIS J NEGRON DEIDA | 171 E 115 ST3 | | | | NEW YORK | NY | 10029 | |
| 1311502 | IRIS J NEGRON DEIDA | 1780 1st Ave #16-C | | | | New York | NY | 10128 | |
| 1528473 | IRIS J ORTIZ GONZALEZ | CALLE JADE # 969 | BO. CARRIZALES | | | HATILLO | PR | 00659 | |
| 1664834 | Iris J Rivera Ortiz | Calle 14 A Y6 Santa Monica | | | | Bayamon | PR | 00957 | |
| 1218474 | IRIS J VIRUET | URB METROPOLIS | K14 CALLE 13 | | | Sabana Grande | PR | 00987-7445 | |
| 1980820 | Iris J. Alvarado Rivera | GG8 26th Street | Riverview | | | Bayamon | PR | 00961 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1819482 | IRIS J. COLON SANTIAGO | AVE BEJANCES FINAL ESQ CALLE COMERIO | | | | BAYAMON | PR | 00961 | |
| 1819482 | IRIS J. COLON SANTIAGO | COND RIVER PARK | EDIFICIO J | APARTAMENTO 307 | | BAYAMON | PR | 00961 | |
| 1753003 | Iris J. González Sierra | HC 4 Box 46163 | | | | Las Piedras | PR | 00771 | |
| 1753003 | Iris J. González Sierra | Iris J González Sierra Acreedor HC 4 Box 46163 | | | | Las Pieddras | PR | 00771 | |
| 1717774 | Iris J. Moreno Aymat | 472 Calle De Diego | Apt 305-A | Cond. Green Village | | San Juan | PR | 00923 | |
| 1939052 | Iris J. Pacheco Santiago | Urb. Santa Teresita | 4207 Santa Monica | | | Ponce | PR | 00730 | |
| 1939580 | Iris J. Pacheco Santiago | Urb. Santa Teresita | 4207 Sta. Monica | | | Ponce | PR | 00730 | |
| 1701851 | Iris J. Reyes Martinez | HC-70 Box 30810 | | | | San Lorenzo | PR | 00754 | |
| 2015328 | Iris J. Rosado Vega | AA-13 Calle Fresa | Urb Glenview Gardens | | | Ponce | PR | 00730 | |
| 589483 | Iris J. Viruet Lopez | Urb. Metropolis | C/ 13 K 14 | | | Carolina | PR | 00987 | |
| 1811974 | Iris Justiniano Guzman | RR 1 Box 6383 | | | | Maricao | PR | 00606 | |
| 1784653 | Iris L Colon Aponte | Apto 311 Cond. Fontana Towers | | | | Carolina | PR | 00982 | |
| 1643369 | Iris L Gonzalez Segui | Calle Aragon F 34 Villa Contesa | | | | Bayamon | PR | 00956 | |
| 1999255 | Iris L Nogueras Rodriguez | Hc-43 Box 10895 | | | | Cayey | PR | 00736 | |
| 2067921 | IRIS L QUILES AVILES | EXT. PUNTO ORO | 4620 CALLE LA NINA | | | PONCE | PR | 00728-2100 | |
| 670052 | IRIS L VEGA ROBLES | 962 E GRANDVIEW ST. | | | | MESA | AZ | 85203 | |
| 1753583 | Iris L. Martinez Garcia | Calle Marte #78 | Barriada Sandin | | | Vega Baja | PR | 00693 | |
| 1998351 | Iris Leonarda Medina Llano | 83 San Fernando | El Comandante | | | Carolina | PR | 00982 | |
| 2017491 | Iris Leticia Quiles Aviles | 4620 Calle La Nina | Ext Punto Oro | | | Ponce | PR | 00728-2100 | |
| 1989188 | Iris Leticia Quiles Aviles | Ext. Punto Oro | 4620 Calle La Nina | | | Ponce | PR | 00728-2100 | |
| 1851919 | IRIS LISSETTE CABRERA ANDINO | C/LEO #82 BRISAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 2047618 | IRIS LLANOS LLANOS | CALLE 601 Blg 222 CASA 1 | URB-VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1962252 | IRIS LLANOS LLANOS | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 670067 | IRIS M ADORNO MARRERO | PO BOX 215 | | | | MOROVIS | PR | 00687 | |
| 1878134 | Iris M Bocachica Campos | 3305 Edif Buono | calle Francisco Luzinaris Apt 2 | | | Ponce | PR | 00717-1781 | |
| 1812054 | IRIS M COLON GONZALEZ | PO BOX 10442 | | | | PONCE | PR | 00732-0442 | |
| 1716072 | IRIS M COLON ROJAS | URB EL CORTIJO | AKK 11 CALLE 21 | | | BAYAMON | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670095 | IRIS M FIGUEROA RODRIGUEZ | URB VISTA AZUL | AA 8 CALLE 22 | | | Arecibo | PR | 00612 | |
| 1635867 | Iris M Garcia Sanchez | PO Box 590 | | | | Las Piedras | PR | 00771 | |
| 1770711 | Iris M Gonzalez Roman | Urb. Santa María Mayor 75 | Calle 8 Apartamento B10 | | | Humacao | PR | 00791 | |
| 1718156 | Iris M Jimenez Rodriguez | Ext. Alta Vista XX47 Calle 28 | | | | Ponce | PR | 00716 | |
| 1754730 | IRIS M MORALES LOPEZ | CALLE 4 F20 | URB ALTURAS DE FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 | |
| 379671 | IRIS M ORTIZ LAVIENA | 363 M 2ND ST | | | | LEBANON | PA | 17046 | |
| 379671 | IRIS M ORTIZ LAVIENA | MARIANA DOS | HC 01 BOX 17112 | | | HUMACAO | PR | 00791-9736 | |
| 405337 | IRIS M PEREZ PEREZ | URB. ALTA VISTA | CALLE 15 N-4 | | | PONCE | PR | 00716 | |
| 1752892 | IRIS M RIVERA SANCHEZ | HC 2 BOX 9997 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 1946665 | Iris M Rodriguez Matos | PO Box 459 | | | | Guayama | PR | 00785 | |
| 1853738 | IRIS M RODRIGUEZ VIDRO | 2329 CALLE CORONA | | | | PONCE | PR | 00731 | |
| 1218640 | IRIS M RODRIGUEZ VIDRO | RIBERAS DE BUCANA | 2329 CALLE CORONA | | | PONCE | PR | 00731 | |
| 1007750 | IRIS M ROMERO VALENTIN | COND BILBAO | 121 CALLE COSTA RICA APT 702 | | | SAN JUAN | PR | 00917-2508 | |
| 1896189 | Iris M Rosado Figueroa | PO BOX 1213 | | | | JAYUYA | PR | 00664 | |
| 2105815 | Iris M Santana Marcano | PO Box 30256 | | | | San Juan | PR | 00929 | |
| 1931006 | Iris M Segarra Torres | 1760 Calle Loiza 1760 | Apto 503 | | | San Juan | PR | 00911 | |
| 1776893 | Iris M Vazquez Valle | Urb La Milagrosa | D-12 Calle Diamante | | | Sabana Grande | PR | 00637 | |
| 1007707 | IRIS M. ACEVEDO PANTOJA | VALLE ARRIBA HEIGHTS STATION | PO BOX 2822 | | | CAROLINA | PR | 00984-2822 | |
| 903910 | IRIS M. AGUIRRE MONTALVO | 392 CALLE JEREZ APT. 14 | | | | SAN JUAN | PR | 00923 | |
| 1490986 | Iris M. Alicea Cruz | Urb. Perez Morris | Calle Aguadilla #37 | | | Hato Rey | PR | 00917 | |
| 15324 | IRIS M. ALICEA VELAZQUEZ | COND LAS AMERICAS | 2197 BLVD LUIS A FERRE APT 804 | | | PONCE | PR | 00717 | |
| 15324 | IRIS M. ALICEA VELAZQUEZ | URB. ALTURAS II | CALLE 14 N-6 | | | PENUELAS | PR | 00624 | |
| 2128614 | Iris M. Andino Alvarez | HC 61 Box 4552 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2128614 | Iris M. Andino Alvarez | HC 61 H552 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1878329 | Iris M. Bocachica Campos | 3305 edif. Buono calle Francisco | Luzinaris Belgica | | | Ponce | PR | 00717-1781 | |
| 1812040 | Iris M. Bocachica Campos | 3305 Edif. Buono Calle Francisco | Luzinaris Belica Apt. 2 | | | Ponce | PR | 00717-1781 | |
| 1821159 | Iris M. Caraballo Cuevas | Carr. 518 Box 5070 | | | | Adjuntas | PR | 00601 | |
| 1821159 | Iris M. Caraballo Cuevas | HC-03 Box 5070 | | | | Adjuntas | PR | 00601 | |
| 1878060 | Iris M. Colon Merced | RR-1 Box 3589 | | | | Cidra | PR | 00739 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1729889 | Iris M. De Jesus Cordero | #3325 c/ Antonia Saez | Urb Las Delicias | | | Ponce | PR | 00728-3910 | |
| 2110102 | Iris M. De Jesus Cordero | 3325 Urb. Las Delicias- Calle Antonio Saez | | | | Ponce | PR | 00728-3910 | |
| 1651020 | Iris M. Garcia Rodriguez | PO Box 498 | | | | Lares | PR | 00669 | |
| 1786607 | Iris M. Gonzalez Martinez | 1201 Cedar Tree Ln | | | | Seffner | FL | 33584 | |
| 1775417 | IRIS M. ILARRAZA SANTANA | PO BOX 742 | | | | DORADO | PR | 00646 | |
| 1773998 | Iris M. Lebron Martinez | HC-15 Box 15130 | | | | Humacao | PR | 00791 | |
| 1741230 | Iris M. Leon Velazquez | RR #6 Buzon 9658 | | | | San Juan | PR | 00926 | |
| 1674033 | IRIS M. LOPEZ MOLINA | P.O. BOX 2525 | PMB SUITE 21 | | | UTUADO | PR | 00641-2525 | |
| 1761682 | IRIS M. MALDONADO RODRIGUEZ | URB VILLA SERENA | CALLE LIRIO R 3 | | | Arecibo | PR | 00612 | |
| 2044902 | IRIS M. MARCUCCI RIVERA | JJ15 35 JDNES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 2060248 | IRIS M. MERCADO ORTIZ | HC-03 BOX 8636 | | | | Barranquitas | PR | 00794 | |
| 1790201 | Iris M. Mercado Osorio | HC-01 Box 3597 | | | | Loiza | PR | 00772-9712 | |
| 1694216 | Iris M. Nieves Segurra | Res. Ducos Edif 26 Apt 173 | | | | AGUADILLA | PR | 00603 | |
| 1884925 | IRIS M. OCASIO PEREZ | EXT. PUNTO ORO | CALLE LA MERCED | #4834 | | PONCE | PR | 00728-2111 | |
| 1825173 | Iris M. Orengo Cedeno | B-1 Hacienda Dulce Nombre | Urb. Sta. Maria | | | Guayanilla | PR | 00656 | |
| 1902756 | Iris M. Orengo Cedeno | Urb. Sta. Maria | B-1-Hacienda Dulce Nombre | | | Guayanilla | PR | 00656 | |
| 1718057 | Iris M. Padilla Alvarez | Box 943 | | | | Ciales | PR | 00638 | |
| 1716803 | Iris M. Pagan Vazquez | Box 2525 Suite CMB12 | | | | UTUADO | PR | 00641 | |
| 2037353 | Iris M. Perez Arroyo | HC 01 Box 7220 | | | | AGUAS BUENAS | PR | 00703 | |
| 1763136 | Iris M. Pizarro Lugo | PO Box 2135 | | | | Guaynabo | PR | 00970 | |
| 2075890 | Iris M. Ramos Lopez | PO Box 24 | | | | JAYUYA | PR | 00664 | |
| 1710583 | Iris M. Rodriguez Tosado | HC 6 BOX 65645 | | | | Camuy | PR | 00627 | |
| 1778282 | Iris M. Rojas De Jesus | Carr 181 Marginal Calle almonte | Condominio Torre Adalucia I Apto.1911 | | | San Juan | PR | 00926 | |
| 2048001 | Iris M. Sanabria Rivera | 59 Calle J. R. Palmer | | | | Salinas | PR | 00751 | |
| 1911617 | Iris M. Santiago Rivera | HC-44 Box 12622 | | | | Cayey | PR | 00736 | |
| 1912116 | IRIS M. SEGARRA TORRES | 1760 CALLE LOIZA APT 503 | | | | SAN JUAN | PR | 00911 | |
| 1733940 | Iris M. Segarra Torres | 1760 Calle Loiza Apto 503 | | | | San Juan | PR | 00911 | |
| 1729617 | Iris M. Serrano Ayala | Principal E- 18 Van Scoy | | | | Bayamon | PR | 00957 | |
| 1594972 | IRIS M. SOTO TORRES | HC 02 BOX 6490 | | | | JAYUYA | PR | 00664 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1594972 | IRIS M. SOTO TORRES | HC-02 BOX 8189 | | | | JAYUYA | PR | 00664 | |
| 1931402 | Iris M. Torres Maldonado | 399 Calle Sgto. Luis Medina Apto 209 | | | | San Juan | PR | 00918 | |
| 1970467 | Iris M. Vargas Santiago | HC-01 Box 2505 | | | | JAYUYA | PR | 00664 | |
| 1886554 | Iris M. Vazquez Rivera | H-26 Calle 15 | Urb Ciudad Masso | | | San Lorenzo | PR | 00754 | |
| 1636933 | IRIS MALDONADO SANTIAGO | URB. VILLA DEL CARMEN | 771 SICILIA ST. | | | PONCE | PR | 00716 | |
| 1766424 | Iris Margarita Heredia Torres | Calle 17 SE 1026 | Reparto Metropolitano | | | San Juan | PR | 00921 | |
| 1590262 | Iris Margarita Sanchez Muniz | HC 02 Box 11139 | | | | Yauco | PR | 00698 | |
| 2118894 | IRIS MARGARITA TORRES GONZALEZ | CALLE RUBIAS W#5 | ALTURAS DE YAUCO | | | YAUCO | PR | 00698 | |
| 1769058 | Iris Maria Lucas Torres | Urb. Villa del Carmen | Calle Salamanca #556 | | | Ponce | PR | 00716 | |
| 1722103 | Iris Maria Toro Burgos | HC-03 Box 14857 | | | | Yauco | PR | 00698 | |
| 1642137 | Iris Marta Plaza Callejo | URB . GLENVIEW GARDENS | CALLE FORTALEZA #014 | | | PONCE | PR | 00730 | |
| 1948497 | Iris Mass Alicea | Urb. Glenview Gardens | Calle Eucalipto Casa S 25 | | | Ponce | PR | 00730-1655 | |
| 844896 | IRIS MATOS ACOSTA | MONTE SOL | F25 CALLE 1 | | | TOA ALTA | PR | 00953-4221 | |
| 1903689 | Iris Milagros De Jesus Ortiz | Seg. Ext. El Valle | Calle Gardenia #488 | | | Lajas | PR | 00667 | |
| 2005017 | Iris Milagros Diaz Vargas | HC-02 Box 8670 | | | | Aibonit | PR | 00705 | |
| 1888197 | IRIS MILAGROS FIGUEROA CRESPO | HC 01 BOX 9454 | | | | PENUELAS | PR | 00624 | |
| 520036 | IRIS MILAGROS SANTIAGO RIVERA | URB. JARDINES DE ARROYO | D15 C | | | ARROYO | PR | 00714 | |
| 1849779 | IRIS MILAGROS VELEZ | I-23 CARTIER LA QUINTA | | | | YAUCO | PR | 00698 | |
| 1675388 | Iris Minerva Rivera De Jesus | Urbanización Los Caminos #17 | | | | San Lorenzo | PR | 00754 | |
| 2071724 | Iris Mirta Saez Valladares | 17 Lolita Tizol St | Apt. 6A | | | Ponce | PR | 00730 | |
| 345487 | IRIS MORALES MONTALVO | URB COLINAS DEL GIGANTE B2 | CALLE ROSAS | | | Adjuntas | PR | 00601 | |
| 1768325 | Iris Muniz Delgado | coop los robles apt 315 b | | | | San Juan | PR | 00927 | |
| 1765301 | Iris Muniz Delgado | Coop Los Robles apt315 B | | | | San Juan | PR | 00927 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1638475 | Iris N Colon Colon | Calle 2 K-9 Urbanización Monterrey | | | | Corozal | PR | 00783 | |
| 1597686 | Iris N Colon Colon | Urbanizacion Monterrey Calle 2 K-9 | | | | Corozal | PR | 00783 | |
| 1218739 | IRIS N JUARBE REYES | HC 1 BOX 6229 | | | | Toa Baja | PR | 00949 | |
| 345930 | IRIS N MORALES ORTIZ | HC-02 BOX 5228 | | | | GUAYAMA | PR | 00784 | |
| 2127346 | Iris N Rivera Colon | PO Box 43002 PMB-293 | | | | Rio Grande | PR | 00745 | |
| 1218807 | IRIS N TORRES APONTE | PO BOX 9989 | | | | SAN JUAN | PR | 00908 | |
| 670303 | IRIS N VEGA SANTOS | URB COUNTRY CLUB | MW 42 CALLE 411 | | | CAROLINA | PR | 00982 | |
| 2131818 | Iris N. Baez Rivera | Urb. Baramaya 755 Calle Agueybana | | | | Ponce | PR | 00728 | |
| 1580715 | Iris N. Barreto Barreto | P.O. Box 30 | | | | San Sebastian | PR | 00685 | |
| 62607 | IRIS N. CABRERA VEGA | URB SANTA MARIA | CALLE 2 B 41 | | | CEIBA | PR | 00735 | |
| 1696310 | IRIS N. CABRERA VEGA | URB SANTA MARIA | B41 CALLE 2 | | | CEIBA | PR | 00735-2209 | |
| 1854657 | Iris N. Cordova Davila | Box 746 | | | | San Lorenzo | PR | 00754 | |
| 1615455 | Iris N. Figueroa Rivas | Calle 14 #768 Barrio Obrero | | | | San Juan | PR | 00915 | |
| 1890647 | Iris N. Filippetti Perez | 8276 Los Maestnos, Martin Corchado | | | | Ponce | PR | 00717 | |
| 1786706 | Iris N. Hicks Vázquez | P-18 c/Formosa 5 ta | Sección Santa Juanita | | | Bayamon | PR | 00956 | |
| 1657572 | Iris N. Lagares Caban | HC 04 Box 49301 | | | | Hatillo | PR | 00659 | |
| 1815089 | Iris N. Lopez Sanchez | Verdeluz #4 Preciosa | | | | San Juan | PR | 00901 | |
| 1815089 | Iris N. Lopez Sanchez | Weinstein-Bacal, Miller & Vega, P.S.C. | Gonzalez-Padin Building | 154 Rafael Cordero St | | San Juan | PR | 00901 | |
| 1561516 | Iris N. Maldonado Torres | PO Box 107 | | | | Guaynabo | PR | 00970 | |
| 1508657 | Iris N. Ortiz Ortiz | HC 01 Box 3332 | | | | Corozal | PR | 00783 | |
| 1558509 | IRIS N. PADILLA ROJAS | ROSALEDA I | EE 120 CALLE ROSA DE FRANCIA | | | LEVITTOWN | PR | 00950 | |
| 1510970 | Iris N. Padin Mercado | EE-19 Calle as, Villas de Castro | | | | CAGUAS | PR | 00727 | |
| 2038669 | Iris N. Ramos Melendez | 430 Margarita | | | | Cidra | PR | 00739 | |
| 1736692 | Iris N. Rivera Rodriguez | PO Box 1485 | | | | UTUADO | PR | 00641 | |
| 2124787 | Iris N. Rodriguez Rivera | HC 66 Box 8303 | | | | Fajardo | PR | 00738 | |
| 1666032 | Iris N. Rolon Lozano | HC-03 Bo. 34213 | | | | Morovis | PR | 00687 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2062997 | Iris N. Santiago Lopez | 1484 Ave. F.D.Roosevelt Apto 1101 | | | | San Juan | PR | 00920-2772 | |
| 1782891 | IRIS N. SEGARRA PAGAN | 3016 SAINT AUGUSTINE DRIVE | | | | ORLANDO | FL | 32825 | |
| 1918363 | Iris N. Torres Ginorio | HC 67 Box 15117 | | | | Bayamon | PR | 00956 | |
| 2147226 | Iris N. Vega Santiago | 2da Ext. Punto Oro Ave. Interior 6712 | | | | Ponce | PR | 00728-2423 | |
| 1577003 | IRIS NANETTE VELAZQUEZ MARTINEZ | EXT JARDINES DE VILLA ALBA | BUZON 49 | | | Sabana Grande | PR | 00637 | |
| 1643613 | Iris Negron Sastre | 2240 Cobblefield Cir. | | | | Apopka | Fl | 32703 | |
| 2101677 | Iris Nerada Ruiz Aponte | P.O. Box 330587 | | | | Ponce | PR | 00733-0587 | |
| 1759360 | Iris Nereida Calderon Irene | Apartado 1056 | | | | Toa Baja | PR | 00951 | |
| 1743110 | Iris Nereida Falcon Rivera | Villa Carolina | 82-6 Calle 87 | | | Carolina | PR | 00985 | |
| 1684255 | IRIS NEREIDA REYES | PO BOX 83 | | | | RIO BLANCO | PR | 00744 | |
| 1731885 | Iris Nereida Rios Ramos | Urb. Valle Costero | Calle Olas D- 11 | | | Santa Isabel | PR | 00757-3212 | |
| 1858848 | IRIS NEREIDA SANTIAGO SANTIAGO | #112 CALLE DEL RIO | | | | GUAYANILLA | PR | 00656 | |
| 1858848 | IRIS NEREIDA SANTIAGO SANTIAGO | POSTAL APARTADO 560951 | | | | GUAYANILLA | PR | 00656 | |
| 1669068 | Iris Noemi Maldonado Sanchez | HC-01 Box 3806 | | | | Adjuntas | PR | 00601 | |
| 1918285 | Iris O. Rodriguez Velazquez | P.O. Box 173 | | | | Gurabo | PR | 00778 | |
| 1943896 | Iris P. Garcia Garcia | Cond. Las Torres Naval Apt. 202 A | | | | Yauco | PR | 00698 | |
| 1931766 | Iris P. Garcia Garcia | Cond. Las Torres Navel apt. 202A | | | | Yauco | PR | 00698 | |
| 393950 | IRIS PAGAN SANTIAGO | URB PARQUE LAS AMERICAS | 12 B STREET | | | GURABO | PR | 00778 | |
| 1891730 | Iris Plaza Montalvo | 188 calle 4 de julio | | | | ponce | pr | 00716 | |
| 1867107 | IRIS PLAZA MONTALVO | 188 CALLE 4 DE JULIO | | | | PONCE | PR | 00716-4513 | |
| 1495755 | Iris R Cubano Perez | University Gardens 206 Calle Interamericana | | | | San Juan | PR | 00927 | |
| 1581505 | IRIS REBECCA PADIN MARTINEZ | URB QUINTAS DEL RIO M-11 | SENDA DE LA POSADA | | | BAYAMON | PR | 00961 | |
| 1650984 | Iris Reyes Alamo | Parcela Buenas Ventura Calle Rosa #113 | | | | Carolina | PR | 00986 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 904071 | IRIS RIVERA TORRES | PO BOX 370862 | | | | CAYEY | PR | 00737-0862 | |
| 1932825 | Iris Rodriguez Matos | 1318 Calle Cordillera Valle Alto | | | | Ponce | PR | 00730 | |
| 1915450 | Iris Rodriguez Matos | Valle Alto 1318 Calle Cordillera | | | | Ponce | PR | 00730 | |
| 1801427 | IRIS RODRIGUEZ RIVERA | URB JARDINES DEL CARIBE | LL 38 CALLE 38 | | | PONCE | PR | 00735-2425 | |
| 2024012 | Iris Roldan Vazquez | 79 Arboleda del Rio | Gran Vista I | | | Gurabo | PR | 00778 | |
| 1008046 | Iris Roman Lopez | 2136 Carr 494 | | | | Isabela | PR | 00662 | |
| 1613666 | Iris Rosa Torres | Ave. Montecarlo 1309 Urb. Montecarlo | | | | San Juan | PR | 00924 | |
| 2087729 | IRIS ROSARIO LLANES | HC4 BOX 30284 | | | | HATILLO | PR | 00659 | |
| 1742651 | Iris S Rivera Flores | HC 01 Box 1824 | | | | Morovis | PR | 00687 | |
| 2110359 | Iris S. Ocasio Reillo | 26980 Carr. 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 1945327 | Iris S. Ocasio Reillo | 26980 Carrill 3 | | | | QUEBRADILLAS | PR | 00678 | |
| 2132692 | Iris S. Santiago Figueroa | Villas de Carraizo 253 47 St. | | | | San Juan | PR | 00926 | |
| 2047262 | Iris Sandra Montalvo Saez | Urb. El Real Calle Reina 408 | | | | SAN GERMAN | PR | 00683 | |
| 1995683 | IRIS SERRANO MEDINA | 132 MARTE URB. WONDERVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 1753716 | Iris Serrano-Goyco | c/ 14 Bloque 35#3 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1753716 | Iris Serrano-Goyco | PO Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 1545286 | Iris T. Torres Flores | Urb. Valle Costero 3835 | | | | St. Isabel | PR | 00757 | |
| 1861919 | IRIS TORRES- FRANCO | 406 Calle Guadarrama | Miradero Hills | | | Mayaguez | PR | 00682 | |
| 1765092 | Iris Torres Hernandez | Ext. Punto Oro | #4826 La Merced | | | Ponce | PR | 00728 | |
| 1765092 | Iris Torres Hernandez | URB Costa Sabana | 3003 Calle Tablado | | | Ponce | PR | 00716 | |
| 1769371 | Iris V Maisonet Valentin | R R 2 Box 532 | | | | San Juan | PR | 00926 | |
| 1741592 | Iris V Perez Nieves | Urb Jardines de Naranjito 191 | Calle Azucena | | | Naranjito | PR | 00719-4406 | |
| 1627638 | Iris V Sanchez Vera | Shufford CT #9 | | | | CAGUAS | PR | 00727 | |
| 1781658 | Iris V Santiago Cruz | Urb Country Club c/222 HE30 | | | | Carolina | PR | 00982 | |
| 515960 | IRIS V SANTIAGO DE LEON | HC 2 BOX 13139 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 1859746 | Iris V. Centeno Aponte | Calle 3D | 6B Urb San Antonio | | | AGUAS BUENAS | PR | 00703 | |
| 1890643 | IRIS V. PEREIRA COLON | TT 26 CALLE 46 URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1835383 | Iris V. Santiago De Leon | HC-02 Box 13139 | | | | AGUAS BUENAS | PR | 00703 | |
| 1773535 | Iris Vanessa Berrios Lucas | Urb. Villa del Carmen | Calle Salamanca #556 | | | Ponce | PR | 00716 | |
| 1935023 | Iris Vega Cosme | Tibes Town House | Bldg 20 Apt 114 | | | Ponce | PR | 00730 | |
| 1777282 | Iris Vega Cosme | Tibes Town House | Blq 20 Apt 114 | | | Ponce | PR | 00730 | |
| 1720364 | Iris Velazquez Molina | HC 01 Box 17156 | | | | Humacao | PR | 00791 | |
| 1701869 | Iris Velia Cruz Gonzalez | Urb. Las Flores C-2 F-15 | | | | Juana Diaz | PR | 00795 | |
| 2013474 | Iris Violeta Negron Torres | R-2 Calle 14 Urb. Sta Juana | | | | CAGUAS | PR | 00725 | |
| 1732775 | Iris Violeta Nieves Ortiz | HC 2 Box 17016 | | | | Rio Grande | PR | 00745 | |
| 1673617 | Iris W Pagán Rivera | RR 1 Box 40090 | | | | San Sebastian | PR | 00685 | |
| 1803662 | Iris W. Pagan Rivera | RR 1 Box 40090 | | | | San Sebastian | PR | 00685 | |
| 120377 | IRIS Y CRUZ VAZQUEZ | URB. UNIVERSITY GARDENS | CALLE SAUCE E-43 | | | Arecibo | PR | 00612 | |
| 1981443 | Iris Y Flores Figueroa | Tibes Town House Blg 9 # 51 | | | | Ponce | PR | 00731 | |
| 2100451 | IRIS Y FLORES FIGUEROA | TIBES TOWN HOUSE BLOQUE 9 # 51 | | | | PONCE | PR | 00730 | |
| 1219004 | IRIS Y MURIEL TOLEDO | PO BOX 1477 | | | | CAROLINA | PR | 00984 | |
| 1650465 | IRIS Y REYES SUAREZ | 5K -10 5 EXT. 8 URB. MONTE BRISES | | | | FAJARDO | PR | 00738 | |
| 1650465 | IRIS Y REYES SUAREZ | P. O. BOX 1516 | | | | FOJORDO | PR | 00738-1516 | |
| 1219017 | IRIS Y RIVERA ROBLES | PO BOX 360310 | | | | SAN JUAN | PR | 00936 | |
| 2106437 | IRIS Y. FLORES FIGUEROA | TIBES TOWN HOUSE BLQ 9 #51 | | | | PONCE | PR | 00730 | |
| 1540674 | Iris Y. Nieves Serrano | HC 2 Box 4550 | | | | Sabana Hoyos | PR | 00688 | |
| 459708 | IRIS Y. RIVERA SHA | VILLA CAROLINA | 60-3 CALLE 48 | | | CAROLINA | PR | 00985 | |
| 1737368 | Iris Y. Ruiz Garcia | PO. Box 1884 | | | | Vega Baja | PR | 00694-1884 | |
| 1792931 | IRIS Y. SANTOS COLON | CALLE IGUALDAD C-11 | URB. MONTE VISTA | | | FAJARDO | PR | 00738 | |
| 1636603 | Iris Y. Vega Gonzalez | C-25 Urb. Mendez | | | | Yabucoa | PR | 00767-3907 | |
| 1773458 | IRIS Y. VEGA GONZÁLEZ | C-25 URB. MÉNDEZ | | | | Yabucoa | PR | 00767-3907 | |
| 1788073 | Iris Yanira Miranda Santana | Comunidad Arenales 2 | Calle Resaca Buzón 996 | | | Dorado | PR | 00646 | |
| 1930842 | Iris Yolanda Andujar Feliciano | HC 06 Buzon 4234 | | | | Coto Laurel | PR | 00780 | |
| 1930842 | Iris Yolanda Andujar Feliciano | PO Box 10163 | | | | San Juan | PR | 00908-1163 | |
| 1912303 | Iris Yolanda Benitez Matienzo | Urb Monte Brisas 5 Calle 10 5J9 | | | | Fajardo | PR | 00738 | |
| 1826193 | Iris Yolanda Lugo Rodriquez | 4241 Ave. Constancia | Urb Villa del Carmen | | | Ponce | PR | 00716-7211 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1683096 | Iris Yolanda Pacheco Pacheco | Sector La Ponderosa | Calle Cisco # 664 | | | Ponce | PR | 00730-4151 | |
| 1946536 | Iris Yolanda Rodriguez Cruz | HC 60 Box 42600 | | | | San Lorenzo | PR | 00754 | |
| 1963672 | Iris Yolanda Roldan De Jesus | 6006 Paseo de la vereda | Urb. Hill Crest Village | | | Ponce | PR | 00716 | |
| 1914787 | IRIS YOLANDA ROLDAN DE JESUS | URB. HILLCREST VILLAGE | 6006 PASEO DE LA VEREDA | | | PONCE | PR | 00716 | |
| 1988747 | Iris Yolanda Torres Fernandez | 30 Calle 3 Urb. Carioca | | | | Guayama | PR | 00784 | |
| 1453706 | Iris Yomarie Perez Albendoz | Cond Plaze del Este Ave Marin | APOO 40 | | | Canovanas | PR | 00729 | |
| 1453706 | Iris Yomarie Perez Albendoz | Oficial Administrativo | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 | |
| 1219034 | IRIS Z MEDINA GONZALEZ | PO BOX 86 | | | | GURABO | PR | 00778 | |
| 1219035 | IRIS Z RAMIREZ VELEZ | URB GUANAJIBO GARDENS | CALLE NENE COLE 109 | | | MAYAGUEZ | PR | 00683 | |
| 1578124 | Iris Z. Medina Gonzales | P.O. Box 86 | | | | Gurabo | PR | 00778 | |
| 1834787 | Iris Zoraida Perez Santiago | Carr. 783 KM. 3.4 Bo Bayomon | | | | Cidra | PR | 00739 | |
| 1950912 | Iris Zoraida Perez Santiago | Carr. 787 KM. 3.4 Bo. Bayamon | | | | Cidra | PR | 00739 | |
| 1950912 | Iris Zoraida Perez Santiago | PO Box 454 | | | | Cidra | PR | 00739 | |
| 1640858 | Iris. N. Colon Lopez | PO 58 | | | | Guayama | PR | 00784 | |
| 2062204 | IRISBEL APONTE RODRIGUEZ | URB PASEOS DEL VALLE 52 | CALLE COLINAS | | | SAN GERMAN | PR | 00683 | |
| 1566485 | Irisbel Aponte Rodriguez | Urb. Pasco del Valle 52 Calle Colinas | | | | SAN GERMAN | PR | 00683 | |
| 2036019 | Irisbell Gonzalez Delgado | HC1 Buzon 3181 | | | | Arroyo | PR | 00714 | |
| 2062957 | Irisbell Gonzalez Delgado | HC1 Buzon 3181 | Bo Palmas | | | Arroyo | PR | 00714 | |
| 1809994 | Irisbelsy Valentin Gonzalez | P.O. Box 695 | | | | AGUADA | PR | 00602 | |
| 1799315 | IRISDELIZ MOJICA GARCIA | HC 01 BOX 5179 | | | | CANOVANAS | PR | 00729 | |
| 229328 | IRIZARRY AYALA, PABLO | 1287 11 URB MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| 229328 | IRIZARRY AYALA, PABLO | COND LOS ALMENDROS PLAZA | 701 CALLE EIDER APT 811 | | | SAN JUAN | PR | 00924 | |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | Q-3 C/11 | ALTURS DE INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 | |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | 136 LUIS MUÑOZ RIVERA STE 6 | | | | GUAYANILLA | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | HACIENDA FLORIDA 683 | | | | YAUCO | PR | 00698 | |
| 230046 | IRIZARRY MORALES, RAMONA | HC01 BOX 4104 | | | | ARROYO | PR | 00714 | |
| 230293 | IRIZARRY RAMOS, JESSICA | HC 03 BOX 17308 | | | | QUEBRADILLAS | PR | 00678 | |
| 1793989 | IRIZEL SANTANA BETANCOURT | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| 1704726 | Irizel Santana Betancourt | Urb Villa Blanca Calle Orquidea 33 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1739181 | Irka Carrasquillo Lizardi | Calle 9 U31 Villas de Castro | | | | CAGUAS | PR | 00725 | |
| 1886312 | Irlando Rodriguez Castill | 50 Calle las Flors Urb llaves del sur | | | | Coto Laurel | PR | 00780-2803 | |
| 1964142 | Irma A. Zayas Sotomayor | Apartado 1182 | | | | Villalba | PR | 00766 | |
| 10793 | IRMA ALBERTORIO RODRIGUEZ | URB LAS DELICIAS | 955 AVE PONCE DE LEON | | | PONCE | PR | 00728 | |
| 1699990 | Irma Antonia Toucet Emmanuelli | 3445 Calle Laffite Urb. Punto Oro | | | | Ponce | PR | 00728 | |
| 1802150 | Irma Barbosa Rios | Condominio La Loma | 180 Carr 194 Buzon 251 | | | Fajardo | PR | 00738-3506 | |
| 1802150 | Irma Barbosa Rios | Urb Preciosa | X2 Calle Verde Luz | | | Gurabo | PR | 00778 | |
| 230934 | IRMA BURGOS CRUZ | PO BOX 371 | | | | JUANA DIAZ | PR | 00795 | |
| 2017649 | Irma Carabello Feliciano | Avenida Teniente Cesar Gonzalez Calle | Juan Calap Urb. Tres Monjitas | | | Hato Rey | PR | | |
| 2017649 | Irma Carabello Feliciano | Reparto Esperanza | C-8-D2 | | | Yauco | PR | 00698 | |
| 1945701 | Irma Colon Aldea | 253 Veredas De Las Pazmas | | | | Gurabo | PR | 00778 | |
| 2095675 | Irma Colon Vega | P.O. Box 800868 | | | | Coto Laurel | PR | 00780-0868 | |
| 1621772 | Irma Cortijo Domenech | Extencion Parque Ecuestre | Calle 38 K-21 | | | Carolina | PR | 00987 | |
| 1500561 | Irma Cruz Vazquez | PO Box 252 | | | | Juana Diaz | PR | 00795-0252 | |
| 1711652 | IRMA D DELGADO GONZALEZ | PO BOX 316 | | | | LAS PIEDRAS | PR | 00771-0316 | |
| 1637171 | Irma D Perez Rivera | 1013 Westwinds Dr. | | | | Davenport | FL | 33837 | |
| 1666026 | Irma D. Rodríguez Sánchez | Hc 91 Box 9481 | | | | Vega Alta | PR | 00692 | |
| 1219092 | IRMA DE JESUS BATISTA | HC 03 BOX 5221 | | | | Adjuntas | PR | 00601 | |
| 1697671 | Irma De Jesus Marcano | RR #5 Box 8351 | | | | TOA ALTA | PR | 00953 | |
| 1779247 | Irma De Jesus Reyes | A-15 Calle Jazmin | Urb. Dorado | | | Guayama | PR | 00784 | |
| 1727113 | Irma De Lourdes Perez Rivera | 1013 Westwinds Dr | | | | Davenport | FL | 33837 | |
| 670572 | IRMA DORIS SANTANA SANTANA | URB. BONNEVILLE HEIGHTS | 4 CALLE LAJAS | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670572 | IRMA DORIS SANTANA SANTANA | URB. BONNEVILLE HEIGHTS | 4 CALLE LAJAS | | | CAGUAS | PR | 00727 | |
| 1863236 | IRMA E BARBOSA RIOS | 2 CALLE VERDE LUZ | | | | GURABO | PR | 00778 | |
| 1613943 | Irma E Mirabal Vargas | Cond. Parque Arcoiris | 227 Calle E G-170 | | | TRUJILLO ALTO | PR | 00976 | |
| 1921374 | Irma E. Alicea Mejias | 34 Estancias de Sierra Maestra | | | | ANASCO | PR | 00610-9686 | |
| 1930604 | IRMA E. NIEVES ROMAN | P.O BOX 7004 PMB 112 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2018553 | Irma E. Nieves Roman | PO Box 112 PMB 112 | | | | San Sebastian | PR | 00685 | |
| 1575876 | Irma E. Ortiz Colón | Urbanización Los Dominicos M-234 | Calle San Alfonso | | | Bayamon | PR | 00957 | |
| 2107609 | Irma E. Soto Roman | Ruiz Belus 283 | | | | San Sebastian | PR | 00685 | |
| 1933810 | Irma E. Soto Roman | Ruiz Belvis 283 | | | | San Sebastian | PR | 00685 | |
| 1668103 | Irma Echevarria Santiago | HC 61 Box 34000 | | | | AGUADA | PR | 00602 | |
| 1575999 | Irma Esther Ortiz Colón | Urbanización Los Dominicos M-234 | | | | Bayamon | PR | 00957 | |
| 1840109 | IRMA FIGUEROA COLLAZO | URB LA GUADALUPE | 3066 CALLE SAN JUDAS | | | PONCE | PR | 00730-4202 | |
| 1643197 | Irma Figueroa Fernandez | MB-111 Parque Del Monte | | | | TRUJILLO ALTO | PR | 00976 | |
| 1604533 | Irma García Ortiz | Urb Villas del Cafetal Calle 8 G-8 | | | | Yauco | PR | 00698 | |
| 1818893 | IRMA HERNANDEZ VAZQUEZ | HC-1 BOX 5976 | | | | OROCOVIS | PR | 00720 | |
| 1219145 | IRMA I AYALA ORTIZ | 250 AVE JOSE MERCODA | | | | CAGUAS | PR | 00725-3712 | |
| 1219145 | IRMA I AYALA ORTIZ | URB VALLE TOLIMA | CARLOS OSORIO D19 | | | CAGUAS | PR | 00725 | |
| 1849436 | IRMA I DIAZ LOPEZ | URB VALLE PIEDRAS | CALLE EUGENIO LOPEZ 230 | | | LAS PIEDRAS | PR | 00771 | |
| 1618455 | Irma I Fernandez Rivera | 3228- Vishall Dr | | | | Orlando | FL | 32817 | |
| 1904470 | Irma I Garcia Santana | Urb Sag Corazon Calle Santa Maria #13 | | | | Guanica | PR | 00653 | |
| 1776422 | IRMA I IRIZARRY MONTALVO | A-10 CALLE 2 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1973916 | Irma I Modesto Martinez | Calle C-B-6 San Pedro P.O. Box 250 | | | | Maunabo | PR | 00707 | |
| 2101388 | Irma I Perez Crespo | Urbanizacion Gran Vista Calle | Arbobeda Del Rio 163 | | | Gurabo | PR | 00778 | |
| 231015 | IRMA I RUIZ CASTILLO | URB LOS CAOBOS | 1223 CALLE BAMBU | | | PONCE | PR | 00716 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156159 | Irma I. Escalante Cintron | K-10 Aleli Jardines de Cayey 2 | | | | Cayey | PR | 00736-4201 | |
| 2157644 | Irma I. Gonzalez Morales | Via 61 5A1 Villa Fontana | | | | Carolina | PR | 00983 | |
| 2048018 | Irma I. Lebron Hernandez | P.O.BOX 2066 | | | | San Sebastian | PR | 00685 | |
| 1987375 | Irma I. Muniz Crespo | Caracole 2 Buzon 732 | | | | Penuelas | PR | 00624 | |
| 1887950 | Irma I. Muniz Crespo | Caracoles II Buzon 732 | | | | Penuelas | PR | 00624 | |
| 1739010 | Irma I. Rivera Maldonado | URB. PASEOS REALES | #265 CALLE SEGOBIA | | | SAN ANTONIO | PR | 00690 | |
| 598766 | IRMA I. ZAYAS RAMOS | PO BOX 1925 | | | | Toa Baja | PR | 00951 | |
| 2127270 | Irma Iraida Caussade Veglio | Villa Caribe 263 Via Campina | | | | CAGUAS | PR | 00727-5030 | |
| 1894003 | Irma Iris Arocho Vidal | 11 Calle La Reina | | | | Isabela | PR | 00662 | |
| 1740276 | Irma Iris Diaz Figueroa | PO Box 331681 | | | | Ponce | PR | 00733-1681 | |
| 1602298 | Irma Iris Gonzalez Cotto | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 | |
| 2041578 | Irma Iris Melendez | PO Box 9022874 | | | | San Juan | PR | 00902 | |
| 2069302 | IRMA IRIS ROSADO DE JESUS | BDA.SANTA CLARA 40 CARR. 144 | | | | JAYUYA | PR | 00664 | |
| 1953176 | Irma Iris Salva Valentin | PO Box 676 | | | | San Sebastian | PR | 00685 | |
| 1603128 | Irma Ivette Rivera Rivera | Calle Kennedy 141 | Jardines de Casa Blanca | | | TOA ALTA | PR | 00953 | |
| 1626531 | Irma Ivette Rivera Rivera | Calle Kennedy 141 | Urb. Jardines de Casa de Blanca | | | TOA ALTA | PR | 00953 | |
| 1643377 | Irma Ivette Rivera Rivera | Calle Kenney 141 Urb. Jardines de | Casa Blanca | | | TOA ALTA | PR | 00953 | |
| 1911170 | IRMA J RIOS RAMOS | BO PERCHAS | HC 4 BOX 40769 | | | SAN SEBASTIAN | PR | 00685 | |
| 1570889 | IRMA J TORRES CRUZ | HC 1 BOX 31125 | | | | JUANA DIAZ | PR | 00795 | |
| 1639929 | IRMA J. LOMBA RODRIGUEZ | EXT. BETANCES #23 | | | | VEGA BAJA | PR | 00693 | |
| 1372268 | Irma J. Rios Ramos | Hc 04 Box 40769 | Bo Perchas | | | San Sebastian | PR | 00685 | |
| 1987518 | IRMA J. SALICETI MALDONADO | 1341 CALLE BONITA | | | | PONCE | PR | 00717-2506 | |
| 1671474 | Irma J. Toro Rodriguez | Apartado 971 | | | | Juana Diaz | PR | 00795 | |
| 1571524 | Irma J. Torres Cruz | HC-01 Box 31125 | | | | Juana Diaz | PR | 00795 | |
| 1947876 | Irma Jeannette Nieves Reyes | PO BOX 287 | | | | Naranjito | PR | 00719 | |
| 1807489 | Irma L Diaz Rosario | PO Box 1600 | Suite 154 | | | Cidra | PR | 00739 | |
| 1690358 | Irma L Fernandez Cordova | AA 47 Calle Del Rey | Estancia de la fuente | | | TOA ALTA | PR | 00953 | |
| 1662312 | Irma L Marti Pena | Urb. Ramon rivero H1 | Calle 6 | | | Naguabo | PR | 00718 | |
| 2023360 | Irma L Martinez De Jesus | C-22 Calle Orquidea | Jard. II | | | Cayey | PR | 00736 | |
| 904225 | IRMA L RIVERA TROCHE | 3033 CALLE MARIA LUISA ARCELAY | | | | MAYAGUEZ | PR | 00680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1008467 | IRMA L RIVERA TROCHE | VILLAS DE FELISA | 3033 CALLE MARIA LUISA ARCELAY | | | MAYAGUEZ | PR | 00680-7332 | |
| 1612550 | IRMA L RODRIGUEZ LOPEZ | NUM 57 CALLE 2 | URB. SAN ANTONIO | | | AGUAS BUENAS | PR | 00703 | |
| 1219218 | IRMA L RODRIGUEZ LOPEZ | URB SAN ANTONIO | 57 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 553009 | IRMA L TORRES LOPEZ | CALLE 12 # 9 | BDA. POLVORIN | | | CAYEY | PR | 00736-3917 | |
| 1979319 | Irma L Torres Lopez | Calle 12 #9 Bda Polvorin | | | | Cayey | PR | 00736 | |
| 2087035 | Irma L. Aviles Rodriguez | PO Box 649 | | | | QUEBRADILLAS | PR | 00678 | |
| 1902915 | Irma L. Cintron Diaz | JJ172 Topacio Terrazas Demajagua | | | | Fajardo | PR | 00738 | |
| 2022815 | Irma L. Cintron Diaz | JJ172 Topacio Terrazas Demajasua II | | | | Fajardo | PR | 00738 | |
| 1821956 | Irma L. Feliciano Caraballo | PO Box 193172 | | | | San Juan | PR | 00919-3172 | |
| 1821956 | Irma L. Feliciano Caraballo | Urb. University Garden Calle Interamericana #791 | | | | San Juan | PR | 00927-4025 | |
| 2092195 | IRMA L. FELICIANO CARABALLO | URB. UNIVERSITY GARDENS | CALLE INTERAMERICANA # 791 | | | SAN JUAN | PR | 00927-4025 | |
| 1639543 | Irma L. Fernandez Cordova | AA 47 Calle Del Rey | Estancias de la Fuente | | | TOA ALTA | PR | 00953 | |
| 2026361 | Irma L. Matias Lebron | 6635 Fort King Rd. Apt. 432 | | | | Zephrhills | FL | 33542 | |
| 2026361 | Irma L. Matias Lebron | HC-71 Box 73082 | | | | Cayey | PR | 00736 | |
| 2115043 | IRMA L. RIVERA COLON | P-5 GARQUE LOS RECUERDOS BAIROA PARK | | | | CAGUAS | PR | 00725 | |
| 1815200 | Irma L. Rodríguez López | urb san antonio | #57 calle 2 | | | AGUAS BUENAS | PR | 00703 | |
| 1532210 | Irma L. Velazquez Mojica | 132 Ave Principal Bay Viso | | | | Catano | PR | 00962 | |
| 1532210 | Irma L. Velazquez Mojica | Auxiliar Asistencia Recursos Humanos | Municipio Catano | Avenida Las Nereidas #96 | | Catano | PR | 00962 | |
| 231051 | Irma Laboy Castillo | U 26 Leila Levittown Lakes | | | | Toa Baja | PR | 00949 | |
| 1677083 | Irma Liz Rivera Fontanez | Villa Nueva | Calle 16 C 3 | | | CAGUAS | PR | 00725 | |
| 1794854 | Irma Lopez Agosto | 135 Calle 3 Jose P. H. Hernandez | | | | Rio Grande | PR | 00745 | |
| 1658057 | IRMA LOPEZ GARCIA | PO BOX 1639 | | | | OROCOVIS | PR | 00720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2069187 | Irma Lopez Maysonet | Cond. Quintana Apt 807 | | | | San Juan | PR | 00917 | |
| 2044188 | Irma Lopez Maysonet | Cond. Quintana Edif B | Apt 807 | | | San Juan | PR | 00917 | |
| 1972955 | Irma Lopez-Munoz | HC-06 Box 6344 | | | | Juana Diaz | PR | 00795 | |
| 1957468 | IRMA LUZ AVILES RODRIGUEZ | PO BOX 649 | | | | QUEBRADILLAS | PR | 00678 | |
| 2079551 | Irma Luz Hernandez Barreto | Urb. Los Robles | Calle Almendro 148 | | | Moca | PR | 00676 | |
| 2013530 | IRMA LUZ SANTIAGO SANTIAGO | 21 19 ST ALTA VISTA | | | | PONCE | PR | 00716-4250 | |
| 1633495 | Irma M Chaves Nieves | Box 615 | | | | QUEBRADILLAS | PR | 00678 | |
| 1453753 | Irma M Claudio Torres | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1453753 | Irma M Claudio Torres | PO Box 883 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1647478 | Irma M Figueroa Santiago | Hc- 2 Box 71100 | | | | Comerio | PR | 00782 | |
| 1731003 | Irma M Santiago Martinez | HC 61 Box 33976 | | | | AGUADA | PR | 00602 | |
| 1806728 | Irma M. Cruz Vazquez | H.C.02 Box 9950 | | | | Juana Diaz | PR | 00795 | |
| 1819204 | Irma M. Gonzalez-Zauala | Urb. Teresita. Callle 20 T-9 | | | | BAYAMON | PR | 00961 | |
| 1976126 | Irma M. Martinez Negron | HC 02 Box 4118 | | | | Coamo | PR | 00769 | |
| 1791152 | Irma M. Rivera Garcia | URB. Belinda Calle 1 B-20 | | | | Arroyo | PR | 00714 | |
| 1581658 | IRMA M. ROSARIO CORA | FREDESWIN PEREZ | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 2003029 | IRMA M. SOTO GONZALEZ | PO BOX 2517 | | | | MOCA | PR | 00676 | |
| 2091087 | Irma Machado Mora | 33 Urb. Sol Naciente Calle Amanecer | | | | Barceloneta | PR | 00617 | |
| 1008501 | IRMA MALDONADO COLON | 1211 8TH ST | | | | ORANGE CITY | FL | 32763-3603 | |
| 1969910 | Irma Marti Gonzalez | P.O. Box 567 | Bo. Furnias | | | Las Marias | PR | 00670 | |
| 1834607 | IRMA MCDOUGALL RODRGUEZ | 2M6 - E. Vidal y Rios 2M6 | | | | CAGUAS | PR | 00725 | |
| 1717466 | IRMA MENDEZ PEREZ | C-1, CALLE FICUS | | | | Arecibo | PR | 00612 | |
| 1648743 | IRMA MIRANDA RIOS | URB. COVADONGA | 2G1 GENERAL ARANDA | | | Toa Baja | PR | 00949 | |
| 2020971 | Irma Montalvo Amill | 29 Nelson Ave. | | | | Waterbury | CT | 06705 | |
| 1008531 | IRMA MONTALVO ROSADO | CEIBAS ST. CE-9 RIO HONDO III | | | | BAYAMON | PR | 00961 | |
| 2014631 | Irma Morales Rivera | Urb. MonteBello Calle Majestad #3029 | | | | Hormigueros | PR | 00660 | |
| 1795262 | Irma Morales Tirado | PO Box 1475 | | | | SAN GERMAN | PR | 00683 | |
| 1514942 | Irma N Arroyo Olivieri | Carr 141 Km 1 H 2 | | | | JAYUYA | PR | 00664 | |
| 1753240 | Irma N Ortiz Garcia | 368 Main St. Apart 2 L | | | | Southbridge | MA | 01550 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670760 | Irma N Ortiz Vazquez | #5 Calle Palma | | | | Guayama | PR | 00784 | |
| 1913402 | Irma N Santiago Bonilla | c/5 #G1 Bonneville Heights | | | | CAGUAS | Pr | 00727 | |
| 1956306 | Irma N. Colon Rivera | Urb. Santa Teresita | #4445 Calle Santa Luisa | | | Ponce | PR | 00730-4640 | |
| 1558220 | IRMA N. ROBLES PEREZ | URB. COSTA AZUL CALLE 17, I-10 | | | | GUAYAMA | PR | 00784 | |
| 1976365 | Irma N. Tanon Cotto | RR 02 Box 6112 | | | | Manati | PR | 00674 | |
| 1957261 | Irma N. Torres Santiago | 747 Est. Maria Antonia | | | | Guanica | PR | 00653 | |
| 1678912 | Irma Navarro Cortijo | Ext. Parque Ecuestre, Calle 38 | K-21 | | | Carolina | PR | 00987 | |
| 1690089 | Irma Negron de Jesus | P.O. Box 242 | | | | UTUADO | PR | 00641 | |
| 1598722 | Irma Negrón Muñoz | HC 03 Box 8798 | | | | Barranquitas | PR | 00794 | |
| 1909325 | Irma Nydia Rivera Santos | PO Box 1546 | | | | Yauco | PR | 00698 | |
| 1863846 | Irma Nydia Rodriguez Vega | P.O. Box 800766 | | | | Coto Laurel | PR | 00780-0766 | |
| 1871614 | Irma Nydia Santos Agosto | F7 Calle Colombia | | | | Cidra | PR | 00739 | |
| 1953599 | Irma Nydia Tanon Cotto | RR 02 Box 6112 | | | | Manati | PR | 00674 | |
| 1260792 | IRMA OLIVERAS SEPULVEDA | REINALDO TORRES (TUTOR) | URB MONTEREY | 718 CALLE TURABO | | MAYAGUEZ | PR | 00680-5111 | |
| 2088618 | Irma Ortiz Cardona | Calle 31 DA# 8-Rexville | | | | Bayamon | PR | 00957 | |
| 1635299 | IRMA ORTIZ ORTIZ | HC05 BOX 6076 | | | | JUANA DIAZ | PR | 00795 | |
| 1008599 | IRMA ORTIZ PEREZ | HC 01 BOX 7053 | | | | GURABO | PR | 00778 | |
| 1669207 | Irma Ortiz Sotomayor | Hc 01 Box 3648 | | | | Las Marias | PR | 00670 | |
| 1752846 | Irma P. Rosario Clemente | Calle 9 G4, Urbanización Villa Coopertaiva | | | | Carolina | PR | 00985 | |
| 400611 | IRMA PEREZ CABRERA | 55 Bo, San Anton | | | | Ponce | PR | 00717 | |
| 400611 | IRMA PEREZ CABRERA | SERGIO COLLAZO 24 | SAN ANTON | | | PONCE | PR | 00731 | |
| 1801235 | Irma Quinones Quinones | Urb. Perla del Sur | 3058 La Fuente | | | Ponce | PR | 00717 | |
| 1940400 | Irma Quintana Vazquez | 460 Calle Dr Ramon E Betances S Apt 1 | | | | Mayaguez | PR | 00680 | |
| 1848437 | Irma R Ortiz Flores | D-10 Calle 2 Vistamonte | | | | Cidra | PR | 00739 | |
| 1833266 | Irma R Roche Leon | 4 D-13 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1673823 | Irma R Velez Ruiz | Residencial Dr. Pedro J. Palou | Edificio 6 Apt. 49 | | | Humacao | PR | 00791 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1847533 | Irma R. Perez Rivera | Urb. Las Fuentes de Coamo | 1245 Calle Santa Isabel | | | Coamo | PR | 00769-9319 | |
| 1591847 | IRMA R. ROMAN RAMOS | HC 08 BOX 85201 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1987940 | IRMA R. VELAZQUEZ SANTIAGO | RR-02 BOX 7925 | | | | CIDRA | PR | 00739 | |
| 1832795 | Irma Ramirez Rodriguez | HC 03 Box 11809 | | | | Juana Diaz | PR | 00795 | |
| 1908081 | Irma Ramos Medina | HC-04 Box 14250 | | | | Moca | PR | 00676 | |
| 1956892 | Irma Reyes Bermudez | Box 3179 | | | | Guayama | PR | 00785 | |
| 1925705 | Irma Rivera Molina | HC-01 Box 5453 | | | | Orocovis | PR | 00720 | |
| 1740644 | IRMA RIVERA RIVERA | URB COUNTRY CLUB | MW17 CALLE 411 | | | CAROLINA | PR | 00982-1923 | |
| 1930948 | Irma Rivera Santiago | HC-04 Box 5464 | | | | Coamo | PR | 00769 | |
| 1907455 | Irma Rodriguez Cancel | HC-02 Box 11425 | | | | Lajas | PR | 00667 | |
| 1798752 | IRMA RODRIGUEZ LOPEZ | HC 02 BOX 14003 | | | | AGUAS BUENAS | PR | 00703 | |
| 1798752 | IRMA RODRIGUEZ LOPEZ | URB. SAN ANTONIO CALLE 2 #57 | | | | AGUAS BUENAS | PR | 00703 | |
| 1852427 | Irma Rodriguez Rodriguez | Buzon 3051 | | | | Cidra | PR | 00739 | |
| 1874037 | Irma Rodriguez Santiago | PO Box 371543 | | | | Cayey | PR | 00737 | |
| 1785094 | Irma Rosa Steidel Torres | 4915 Summerfield Cir | | | | Winter Haven | FL | 33881 | |
| 1791373 | Irma Rosario Torres | PO BOX 253 | | | | Barranquitas | PR | 00794 | |
| 2094763 | IRMA S. ALMODOVAR MONTALVO | P.O.BOX 217 | | | | Sabana Grande | PR | 00637 | |
| 1941083 | Irma S. Linares Alcover | HC-2 Box 6024 | | | | Adjuntas | PR | 00601 | |
| 1757476 | Irma Santiago Cintron | HC01 Box 5280 | | | | Juana Diaz | PR | 00797-9715 | |
| 1798510 | Irma Santiago Echevaria | Urb Santa Elena | Calle 13 I-3 | | | Guayanilla | PR | 00656 | |
| 1903574 | Irma Santiago Echevarria | Urb Santa Elena | Calle 13 I-3 | | | Guayanilla | PR | 00656 | |
| 1922077 | Irma Santiago Echevarria | Urb. Santa Elena | Calle 13 I-3 | | | Guayanilla | PR | 00656 | |
| 1785127 | Irma T Moreno Soto | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 | |
| 1638168 | Irma Torres Cruz | PO Box 303 | | | | Hormigueros | PR | 00660 | |
| 1920304 | Irma Torres de Sanchez | Calle 4 H-1 Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1906515 | Irma Torres de Sanchez | H-1 Calle 4 Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1805014 | IRMA TORRES DE SANCHEZ | URB. BELLO HORIZONTE | CALLE 4 H-1 | | | GUAYAMA | PR | 00784 | |
| 670851 | IRMA V TORRES MARCANO | URB JOSE MERCADO | 94 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 1831743 | IRMA V. COLON CAMACHO | PO BOX 1551 | | | | OROCOVIS | PR | 00720 | |
| 1960912 | Irma V. Quinones Martinez | 2227 Calle Parana | Rio Canas | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1567442 | IRMA VALLE SANTIAGO | URB ALTURAS DEL PARQUE | 212 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| 1761717 | IRMA VILLANUEVA GONZALEZ | CALLE MUÑOZ RIVERA NUM. 26 | | | | LARES | PR | 00669 | |
| 1740026 | Irma Violeta Batista Santiago | 4613 La Nina | Ext. Punto Oro | | | Ponce | PR | 00728-2118 | |
| 1802940 | Irma Y Garcia Alicea | Calle Jazmin D-8 Valencia | | | | Bayamon | PR | 00959 | |
| 1661868 | IRMARIE VAZQUEZ ORTIZ | VISTAS DEL MORRO | CALLE RUISENOR A32 | | | CATANO | PR | 00962 | |
| 1915875 | Irmarilys Perez Perez | Urb. Palacios del Prado | Calle Gulfo de Alaska B-15 | | | Juana Diaz | PR | 00795 | |
| 2110556 | Irmarys Roman Nieves | PO Box 112 PMB 112 | | | | San Sebastian | PR | 00685 | |
| 1559906 | Irmita Guzman De Amador | 5 Carr 833 Apt 1203 B | | | | Guaynabo | PR | 00969 | |
| 1643546 | IRMYDEL LUGO VELAZQUEZ | 815 N 2ND ST, Apt 315 | | | | MINNEAPOLIS | MN | 55401 | |
| 1643546 | IRMYDEL LUGO VELAZQUEZ | PO BOX 657 | | | | PENUELAS | PR | 00624 | |
| 2132912 | IRNESTO RAMOS SERRANO | P.O. BOX 442 | | | | LAS PIEDRAS | PR | 00771 | |
| 1752781 | IRNIA RIVERA PEREZ | PMB SUITE 86-1980 | | | | LOIZA | PR | 00722 | |
| 1903938 | Ironelis Montero Velez | HC-04 Box 54003 | | | | Hatillo | PR | 00659 | |
| 1984225 | Irvin Huertas Caceres | Calle 3 B-10 | Urb. El Vivero | | | Gurabo | PR | 00778 | |
| 1474701 | IRVIN J SNYDER | 205 SOCIETY HILL | | | | CHERRY HILL | NJ | 08003-2404 | |
| 1733348 | Irvin Joel Garcia Rivera | #18 Calle Baldorioty | | | | Sabana Grande | PR | 00637 | |
| 1219449 | IRVIN O ORTIZ ORTIZ | URB PASEO TORRE ALTA | 145 BO PALO HINCADO | | | Barranquitas | PR | 00794 | |
| 2143297 | Irving Colon Burgos | Box 1570 | | | | Santa Isabel | PR | 00757 | |
| 1688736 | Irving D. Rodriguez Vega | Urb. Luchetti Calle 1 G-1 | | | | Yauco | PR | 00698 | |
| 1722429 | Irving Echevarria Rivera | PO Box 877 | | | | Yauco | PR | 00698 | |
| 1640479 | Irving Gonzalez Velez | 40546 Carr. 478 km. 0.5 | Bo. San Antonio | | | QUEBRADILLAS | PR | 00678 | |
| 1219481 | IRVING IRIZARRY VELEZ | Autoridad Acueductos y Alcantarrillados | Urbanizacion Monte Rio Calle Susua G-4 | | | Cabo Rojo | PR | 00623 | |
| 1219481 | IRVING IRIZARRY VELEZ | BOX 1596 | | | | HORMIGUEROS | PR | 00660 | |
| 230809 | IRVING IRIZARRY VELEZ | PO BOX 1596 | | | | HORMIGUEROS | PR | 00660 | |
| 230809 | IRVING IRIZARRY VELEZ | SUPERVISOR REDED ACUDUCTO Y ALCANTARRILLADO | AUTORIDAD ACUDUCTOS Y ALCANTARRILLADOS | URBANIZATION MONTE RIO CLLE SUSUA G-4 | | Cabo Rojo | PR | 00623 | |
| 1651599 | Irving M. Marcano Velazquez | Calle #2 D-8 | Victoria Heights | | | Bayamon | PR | 00959 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1769070 | Irving Marcano Velazquez | Calle 2 D-8 Victoria Heights | | | | Bayamon | PR | 00959 | |
| 1896439 | Irving Morales Rivera | Calle Union 483 | | | | Puerto Real | PR | 00740 | |
| 2113957 | Irving Omar Cardona Santiago | PO Box 614 | | | | San Sebastian | PR | 00685 | |
| 2160264 | Irving Ruiz Rivera | HC 03 BOX 12114 | | | | Juana Diaz | PR | 00795 | |
| 1753127 | IRVING SEPULVEDA QUINONES | 18200 CARR 3, APT 329 | COND. ALBORADA | | | CANOVANAS | PR | 00729 | |
| 1753127 | IRVING SEPULVEDA QUINONES | IRVING SEPULVEDA QUINONES ACREEDOR NINGUNA 18200 CARR 3, APT 329 COND. ALBORADA | | | | CANOVANAS | PR | 00729 | |
| 1694882 | Irwin A. Ortiz Leon | HC 03 Box 12547 | | | | Juana Diaz | PR | 00795 | |
| 1858228 | Irza E. Rodriguez Vega | #60 Calle E. Villa Real | | | | Cabo Rojo | PR | 00623 | |
| 1219549 | ISAAC COLON CORREA | HC-01 BOX 3979 | | | | Villalba | PR | 00766-9823 | |
| 1219549 | ISAAC COLON CORREA | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 1867823 | Isaac Diaz Quiles | 1101 Calle 6 NE Apt 414 | | | | San Juan | PR | 00928-2565 | |
| 1722102 | Isaac Laboy Rivera | URB.La Riviera A-5 | | | | Arroyo | PR | 00714 | |
| 321872 | ISAAC MELENDEZ ALMODOVAR | 20 URB. LA FABRICA | CALLE B | | | AGUIRRE | PR | 00704 | |
| 1551068 | ISAAC MELENDEZ ALMODOVAR | B 20 URB LA FABRICA | | | | AGUIRRE | PR | 00704 | |
| 904362 | Isaac Melendez Almodovar | B-20 BO Coqui | | | | AGUIRRE | PR | 00704 | |
| 231401 | ISAAC MELENDEZ ALMODOVAR | URB LA FABRICA B 20 BO COQUI | | | | AGUIRRE | PR | 00704 | |
| 321871 | Isaac Melendez Almodovar | Urb Las Antillas | B 3 C/ Santo Domingo | | | Salinas | PR | 00751 | |
| 1008887 | ISAAC MELENDEZ GONZALEZ | URB LAS ANTILLAS | B3 CALLE SANTO DOMINGO | | | SALINAS | PR | 00751-1604 | |
| 2096205 | Isaac Mercado Pagan | 483 J. Ortiz De Pena | Urb. Villa Sultanita | | | Mayaguez | PR | 00680 | |
| 2147576 | Isaac Oquendo Acevedo | HC7 Box 75002 | | | | San Sebastian | PR | 00685 | |
| 2147680 | Isaac Oquendo Muniz | HC7 Box 75000 | | | | San Sebastian | PR | 00685 | |
| 1008892 | Isaac Quirindongo Milanes | Ave. Munoz Rivera 1575 | PMB 159 | | | Ponce | PR | 00717-0211 | |
| 1453081 | ISAAC RIVERA VAZQUEZ | PO BOX 822 | | | | Barranquitas | PR | 00794 | |
| 2061771 | ISAAC RODRIGUEZ RODRIGUEZ | PO BOX 602 | | | | PATILLAS | PR | 00723 | |
| 1421672 | ISAAC ROQUE MENA | SANDRA SANTIAGO RIVERA | URB. SANTA ROSA | 78 CALLE ESTEBAN PADILLA | | BAYAMON | PR | 00959-6705 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1726153 | ISAAC RUIZ SOLA | 1575 AVE. MUNOZ RIVERA PMB 331 | | | | PONCE | PR | 00717-0211 | |
| 1852234 | ISAAC SALAS RAMIREZ | #32 CALLE 1 URB. LA LLAMARADA | BO ACEITUNAS | | | MOCA | PR | 00676 | |
| 1852234 | ISAAC SALAS RAMIREZ | PO BOX 385 | | | | ISABELA | PR | 00662 | |
| 2101900 | ISAAC SANTIAGO CASIANO | #38 CALLE 5 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795 | |
| 2015855 | Isaac Santiago Echevarria | G-30 | Boriken | | | Juana Diaz | PR | 00795 | |
| 1571279 | Isaac Santiago Echevarria | G-30 - Calle Boriken | | | | Juana Diaz | PR | 00795 | |
| 1667915 | ISAAC VALES ARBELO | BOX 934 | | | | Camuy | PR | 00927 | |
| 1667915 | ISAAC VALES ARBELO | CARRETERA 2 KM. 95.0 BARRIO YEGUADA SEC | LOS NIEVES | | | Camuy | PR | 00627 | |
| 1957141 | Isabel Amaral Gonzalez | PO Box 1926 | | | | Juncos | PR | 00777 | |
| 1957141 | Isabel Amaral Gonzalez | Urb. Villa Ana D-8 | | | | Juncos | PR | 00777 | |
| 2008403 | Isabel Aviles Martinez | 30 Rosales Street, El Valle | | | | Lajas | PR | 00667 | |
| 38803 | ISABEL AVILES MOJICA | COOP. JARDINES DE SAN IGNACIO | APT.1414-A | | | SAN JUAN | PR | 00927 | |
| 2010917 | Isabel Ayes Santos | Alt. de Penuelas Calle 8 B16 | PO 33 | | | Penuelas | PR | 00624 | |
| 1700087 | Isabel Ayes Santos | Alt. de Penuelas I | Calles B16 | P.O. Box 33 | | Penuelas | PR | 00624 | |
| 2112107 | Isabel Ayes Santos | P.O. Box 33 | Alt. de Penuelas C.8 B16 | | | Penuelas | PR | 00624 | |
| 2065670 | ISABEL C PEREZ SANTIAGO | 41361 SECTOR PALMARITO | | | | QUEBRADILLAS | PR | 00678-9485 | |
| 1754092 | Isabel C Rodriguez Barrera | Urb Valle Costero | 3650 Calle Concha | | | Santa Isabel | PR | 00757 | |
| 1737968 | Isabel C Rodriguez Barrera | Urb Valle Costero | Calle Concha 3650 | | | Santa Isabel | PR | 00757 | |
| 1512385 | ISABEL C, DIAZ DIAZ | VILLA ANDALUCCIA | G9C FARAGIN | | | SAN JUAN | PR | 00926 | |
| 1731419 | Isabel C. Díaz Rexach | P.O. BOX 118 | | | | Fajardo | PR | 00738 | |
| 2095187 | Isabel C. Perez Santiago | 41361 Sector Palmarito | | | | QUEBRADILLAS | PR | 00678 | |
| 1803682 | Isabel C. Rodriguez Soto | HC-03 Box 36919 Bo. | Tomas De Castro #1 | | | CAGUAS | PR | 00725 | |
| 671065 | ISABEL COLLAZO PAGAN | PARC SABANETAS | 75 CALLE PROGRESO | | | MERCEDITAS | PR | 00715 | |
| 1009052 | ISABEL COLLAZO PAGAN | PARCELAS SABANETA | 75 CALLE PROGRESO | | | MERCEDITA | PR | 00715 | |
| 1851000 | Isabel Colon Lopez | HC-01 Box 5848 | | | | Orocovis | PR | 00720 | |
| 1992300 | Isabel Colon Negron | Calle Reina 138 | | | | Ponce | PR | 00716 | |
| 1992300 | Isabel Colon Negron | Calle Villa #35 Apt. 3 | | | | Ponce | PR | 00716 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1764578 | Isabel Cortés Morals | 870 Gladstone St. | | | | Detroit | MI | 48202 | |
| 1764578 | Isabel Cortés Morals | HC 4 Box 13918 | | | | Arecibo | PR | 00612 | |
| 2039904 | Isabel Cruz Vergara | #59 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | |
| 2112961 | Isabel Diaz | 20 Reparto Hacienda | | | | Santa Isabel | PR | 00757-2777 | |
| 904402 | Isabel Elias Torres | 3000 Marginal Baldorioty Apt 1A | | | | CAROLINA | PR | 00979 | |
| 1717581 | Isabel Flores Colon | MSC 111 PO Box 6004 | | | | Villalba | PR | 00766 | |
| 1948650 | Isabel Flores Saez | San Sebastion Int 7/ San Jose 7 | | | | SAN GERMAN | PR | 00683 | |
| 2002043 | Isabel Galarza Medina | Apartado 4956 PMB 123 | | | | CAGUAS | PR | 00726 | |
| 1771313 | Isabel Gonzalez Bosques | Urb. Colinas Verdes B-8 | | | | San Sebastian | PR | 00685 | |
| 2008988 | Isabel Gonzalez Del Valle | Calle 15 A G2 #1 | Ext. Rexville | | | Bayamon | PR | 00957 | |
| 1425311 | ISABEL GONZALEZ TARDI | URB. VERSALLES | CALLE #3 D4 | | | BAYAMON | PR | 00959 | |
| 1966141 | Isabel H Cruz Diaz | K-2 Principal St | Urb Jard Lafayette | | | Arroyo | PR | 00714 | |
| 1685682 | ISABEL HERNANDEZ TORRES | URB LIRIOS | 108 CALLE ALELI | | | JUNCOS | PR | 00777-3912 | |
| 1621545 | ISABEL HERNANDEZ VALENTIN | BO. PITAHAYA | HC 01 5224 | | | ARROYO | PR | 00714 | |
| 1740778 | Isabel J Rivera Bonilla/Deyanira Bonilla Acosta | Turquesa 108 | | | | Cabo Rojo | PR | 00623 | |
| 1729751 | ISABEL JOSEFA CASTRO DIAZ | ALTURAS DE VILLA FONTANA | C10 CALLE 2 | | | CAROLINA | PR | 00982-3667 | |
| 1606478 | ISABEL LIBRAN EFRE | SU-20 BUCARE VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | |
| 2053252 | Isabel Lopez Rivera | HCI BOX 2124 | BO EMAYAGRES SECTOR KOELA | | | MARICAO | PR | 00707 | |
| 29404 | ISABEL M APONTE CALDERON | 5047 CALLE PRINCIPAL | | | | VEGA BAJA | PR | 00693 | |
| 29404 | ISABEL M APONTE CALDERON | Urb. El Rosario T-13 Calle G | | | | Vega Baja | PR | 00693-5736 | |
| 1600852 | Isabel M Cabrera Rosado | Apartado 1023 | Bo Bajura | | | Vega Alta | PR | 00692 | |
| 2037735 | Isabel M Jimenez Medina | PO Box 637 | | | | Aguada | PR | 00602 | |
| 1869795 | Isabel M Saward-Calvano | C-4 6 Urb Las Marias | | | | Salinas | PR | 00751-2406 | |
| 1697228 | Isabel Maisonet Cortes | Urb. Country View | 503 Calle Venus | | | Canovanas | PR | 00729-4390 | |
| 1616646 | Isabel Maldonado Colon | 131 Camino del Valle | Urb. Colinas del Plata | | | TOA ALTA | PR | 00953 | |
| 1913687 | Isabel Manqual Santiago | 5840 Arado | | | | Ponce | PR | 00728 | |
| 1761377 | ISABEL MARTINEZ ACEVEDO | 210 CALLE ERNESTA CHARNECO | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1771678 | Isabel Martinez Avecedo | 210 Calle Ernesta Charneco | | | | San Sebastian | PR | 00685 | |
| 1661741 | Isabel Martinez Rivera | HC 6 Box 40392 | | | | Ponce | PR | 00731-9673 | |
| 1733832 | Isabel Matias Rosario | PO Box 804 | | | | JAYUYA | PR | 00664 | |
| 1338683 | ISABEL MENDOZA DIAZ | URB ALTURAS DE ALBA | 10303 CALLE AMANECER | | | Villalba | PR | 00766 | |
| 671185 | Isabel Mercado Padilla | P.O. Box 5000 #29 | | | | SAN GERMAN | PR | 00683 | |
| 2026727 | Isabel Mercado Ruiz | 20 Urb. San Jose Calle 7 | | | | Sabana Grande | PR | 00637 | |
| 2091395 | ISABEL MONTALVO MATIAS | HC1 BOX 331 | | | | Adjuntas | PR | 00601 | |
| 1009331 | ISABEL MUJICA RIVERA | 15 PALM LEAF LN | | | | PALM COAST | FL | 32164-7524 | |
| 2071321 | Isabel Nicola Altiery | 172 Callejon fas | | | | Cabo Rojo | PR | 00623 | |
| 364679 | ISABEL NIEVES VARGAS | HC-02 BOX 13268 | | | | AGUAS BUENAS | PR | 00703-9605 | |
| 1752805 | ISABEL NIEVES VARGAS | HC-02 BOX 13268 | | | | AGUAS BUENAS | PR | 00703 | |
| 1752803 | ISABEL NIEVES VARGAS | ISABEL NIEVES VARGAS HC-02 BOX 13268 | | | | AGUAS BUENAS | PR | 00703 | |
| 1522928 | ISABEL OCASIO RODRIGUEZ | URB REPARTO TERESITA | CALLE 10 F2 | | | BAYAMON | PR | 00961 | |
| 1751971 | Isabel Ortiz Ortiz | 40 Calle Arenas Urb. Palmas Reales | | | | Humacao | PR | 00791 | |
| 1906439 | Isabel Otero Barbosa | 1248 Calle 3 Urb Monte Cal | | | | San Juan | PR | 00924 | |
| 1900404 | Isabel Otero Barbosa | 3-1248 3 Urb. Montecarlo | | | | San Juan | PR | 00929 | |
| 1930578 | Isabel Priscilla Canales Socia | Calle Carolina #1709 | | | | San Juan | PR | 00912 | |
| 1421169 | ISABEL QUESADA GONZALEZ | RAISAAC COLÓN | PO BOX 700 | | | PUERTO REAL | PR | 00740-0700 | |
| 1421169 | ISABEL QUESADA GONZALEZ | Raisaac Guillermo Colon Rios, Abogado | P.O. Box 810386 | | | Carolina | PR | 00981-0386 | |
| 1774782 | Isabel Ramos Torres | HC04 BOX 7712 | | | | Juana Diaz | PR | 00795 | |
| 1846768 | Isabel Rivera Ortiz | Apartado 417 | | | | Villalba | PR | 00766 | |
| 1797798 | ISABEL RIVERA RIVERA | 23 CALLE NAZARETH | | | | AIBONITO | PR | 00705-3001 | |
| 1645504 | Isabel Rivera-Alvarez | Calle 7A 4R 13 Villa del Rey | | | | CAGUAS | PR | 00725 | |
| 1580108 | Isabel Rodriguez Pagan | PO Box 763 | | | | Ciales | PR | 00638 | |
| 1786436 | Isabel Rodriguez Sepulveda | PO Box 1961 | | | | Arecibo | PR | 00613 | |
| 1695881 | Isabel Rodriguez Soto | HC03 Box 8451 | | | | Lares | PR | 00780 | |
| 1338739 | Isabel Salgado Soler | HC 01 Box 11171 | | | | Toa Baja | PR | 00949-9722 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1974994 | Isabel Sanchez Rios | D-7 Monticielo | | | | CAGUAS | PR | 00726 | |
| 1723042 | Isabel Santana-Lozada | PO Box 725 | | | | Las Piedras | PR | 00771 | |
| 2121187 | ISABEL SANTIAGO AYALA | HC 71 BOX 2872 NARANJITO BO LURNAS VELLES | | | | NARANJITO | PR | 00719-9711 | |
| 1809879 | Isabel Santiago Santiago | Bda. Carmen #186 | Calle Francisco Secola | | | Salinas | PR | 00751 | |
| 1711507 | Isabel Sotero Irizarry | N-1 Box 216 C/Guadalupe Urb. La Concepcion | | | | Guayanilla | PR | 00656 | |
| 1916734 | Isabel Sotero Irizarry | N-1 Box 216 Guadalupe Urb. La Concepcion | | | | Guayanilla | PR | 00656 | |
| 1802848 | Isabel Soto Ortiz | HC-02 Box 12427 | Barrio Capa | | | Moca | PR | 00676 | |
| 2086999 | ISABEL TORRES ALAMO | URB FLORAL PARK | 470 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917-3803 | |
| 1583433 | ISABEL TORRES ALAMO | URB. FLORAL PARK 470 CALLE LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00917-3803 | |
| 1907942 | Isabel Torres Alamo De Padilla | Urb. Floral Park | 470 Calle Llorens Torres | | | San Juan | PR | 00917-3803 | |
| 2145667 | Isabel Torres Espada | HC 02 Box 8800 | | | | Juana Diaz | PR | 00795 | |
| 554820 | ISABEL TORRES ORTIZ | PO BOX 529 | | | | LAS PIEDRAS | PR | 00771-0529 | |
| 1219824 | Isabel Urbina Medina | Silen Aguas Claras #32C P.O. Box 882 | | | | Ceiba | PR | 00735 | |
| 1219825 | ISABEL V PICO VIDAL | URB BALDRICH | 564 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |
| 1623384 | ISABEL V. VAZQUEZ LAGO | 1011 WONDER WORLD DR. | APT 1807 | | | SAN MARCOS | TX | 78666 | |
| 1742066 | Isabel Velez Rodriguez | HC-3 Box 5448 | | | | Adjuntas | PR | 00601 | |
| 1826157 | Isabel Velez RomaN | HC 01 Box 4380 | | | | Adjuntas | PR | 00601 | |
| 1826157 | Isabel Velez RomaN | Samuel Battistini-Velez,Hijo De Isabel Velez Roman | 4919 Sunset Bluff | | | San Antonio | TX | 78244 | |
| 1009599 | ISABEL VELEZ SEPULVEDA | PO BOX 213 | | | | Adjuntas | PR | 00601 | |
| 1998742 | ISABELITA FEBLES NEGRON | E 5 CALLE 6 | URB. COLINAS DE CUPEY | | | SAN JUAN | PR | 00926 | |
| 1583622 | Isabelita Ruiz Zapata | 8029 Nardos Urb Buenquen Tara | | | | Mayaguez | PR | 00680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1725463 | Isabelo Melendez Padilla | 839 Calle Anasco | Apto. 1625 | | | San Juan | PR | 00925 | |
| 1962469 | Isabelo Torres Lopez | Apartado 9256 | | | | Bayamon | PR | 00960 | |
| 2017681 | ISAEL ROSADO GARCIA | HC 07 BOX 2533 | | | | PONCE | PR | 00731-9662 | |
| 2032228 | Isael Rosado Vargas | H-CO7 Box 3315 | | | | Ponce | PR | 00731 | |
| 1762193 | ISAI JUSTINIANO ARROYO | PO BOX 3316 | | | | LAJAS | PR | 00667 | |
| 1482071 | Isai Sanes Ferrer | Vista Azul Calle 7 G-24 | | | | Arecibo | PR | 00612 | |
| 128787 | Isaias De Jesus Sanchez | Box 4002 | Bayamon Garden Sta. | | | Bayamon | PR | 00958 | |
| 1912301 | Isaias Rodriguez Oliveras | HC 01 Box 6829 | | | | Guayanilla | PR | 00656-9724 | |
| 904542 | ISAIDA I. ACEVEDO GUERRERO | URB VIRGINIA VALLEY | 1014 CALLE VALLE DEL RIO | | | JUNCOS | PR | 00777 | |
| 1771482 | Isailly Diaz Marquez | Urb. Pedregales 161 Calle Granito | | | | Rio Grande | PR | 00745 | |
| 1725401 | Isaira Rodriguez Andujar | P O Box 2498 | | | | Arecibo | PR | 00613 | |
| 2059907 | Isaira Rodriguez Andujar | PO Box 2498 | | | | Arecibo | PR | 00613 | |
| 1475174 | Isamar Candelaria Velez | HC 4 Box 13848 | | | | Arecibo | PR | 00612 | |
| 1785388 | Isamar Marcano Rivera | Urb. Las Veredas Calle Laureles D #14 | | | | Camuy | PR | 00627 | |
| 1753031 | Isamar Morales Cotto | Isamar Morales Cotto Acreedor PO Box 10007 Suite 423 | | | | Guayama | PR | 00785 | |
| 1753031 | Isamar Morales Cotto | PO Box 10007 suite 423 | | | | Guayama | PR | 00785 | |
| 844981 | ISAMAR RODRIGUEZ GONZALEZ | HC 6 BOX 10044 | | | | HATILLO | PR | 00659 | |
| 1776582 | Isamar Salaberrios Rivera | Calle 7 J-6, Urb. Parque San Miguel | | | | Bayamon | PR | 00959 | |
| 1725198 | Isamar T. Hernandez Colon | P.O. BOX 2525 | SUITE. 30 | | | UTUADO | PR | 00641 | |
| 231771 | ISAMAR V HERNANDEZ SANTIAGO | LEVITTOWN | DD 6 CALLE LAGO GARZAS | | | Toa Baja | PR | 00949 | |
| 1882054 | Isamara De La rosa Rivera | F Calle Ronda Florimar Gardens F-101 | | | | San Juan | PR | 00926 | |
| 1219938 | Isamarie Aponte Cortes | Urb. Vista Azul Calle 6 H-28 | | | | Arecibo | PR | 00612 | |
| 1669579 | ISAMARY DOMINGUEZ LOPEZ | URB RIO CANAS | 3150 CALLE TAMESIS | | | PONCE | PR | 00728 | |
| 1632240 | Isamary Dominguez Lopez | Urb Río Canas 3150 Calle Tamesis | | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1572290 | Isamarys Mercado Canals | 1066 Calle Arturo Jimenez Ualle | | | | Isabela | PR | 00662 | |
| 671390 | ISAMARYS MERCADO CANALS | 1066 CALLE MONTE FLORES | | | | ISABELA | PR | 00662 | |
| 1496168 | Isander Carrasquillo-Villanueva | Bo. La central calle # 1 # 525 | | | | Canovanas | PR | 00729 | |
| 1786391 | Isaura Guzman Rosario | HC-05 Box 6558 | | | | AGUAS BUENAS | PR | 00703 | |
| 1915726 | Isaura Torres Nuncci | URB. LAS DELICIAS CALLE SANTIAGO | OPPENHEIMER # 1650 | | | PONCE | PR | 00728 | |
| 1219982 | ISAURA VILLAR ORTIZ | URB PASEO PALMA REAL | 22 CALLE ZORZAL | | | JUNCOS | PR | 00777 | |
| 1995385 | Isauro Millan Cruz | Urb. Los Robles | Calle 3 E-10 | | | Gurabo | PR | 00778 | |
| 1945278 | Isbela L Casanova Vizcarrondo | Mediania Alta Km 6 Hm 4 | | | | Loiza | PR | 00772 | |
| 1945278 | Isbela L Casanova Vizcarrondo | PO Box 93 | | | | Loiza | PR | 00772 | |
| 1943604 | Iseabl Roman Valentin | Azturas de Mayaguez | Calle lo Torres #3017 | | | Mayaguez | PR | 00682 | |
| 1648479 | Isela Negron Mojica | Apartado 2343 | | | | SAN GERMAN | PR | 00683 | |
| 1810700 | ISELA NEGRON MOJICA | P.O. BOX 2343 | | | | SAN GERMAN | PR | 00683 | |
| 1219992 | ISELLE CEPEDA SANCHEZ | URB PARQUE ECUESTRE | CALLE 41 A K5 | | | CAROLINA | PR | 00987 | |
| 1009737 | ISHUANNETTE LOPEZ NEGRON | URB SANTA TERESITA CALLE SAN ALVARO 6567 | | | | PONCE | PR | 00731 | |
| 1751652 | Isidora Pérez Pérez | HC-02 Box 12438 | | | | Moca | PR | 00676 | |
| 2103793 | Isidora Rivera Jimenez | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 | |
| 231854 | ISIDORO CAMACHO VELAZQUEZ | HC 9 BOX 59459 | | | | CAGUAS | PR | 00725 | |
| 1756596 | ISIDORO CAMACHO VELAZQUEZ | HC 9 BOX 59459 | | | | CAGUAS | PR | 00725-9244 | |
| 2156781 | Isidoro Ramirez Ramirez | HC03 Box 33960 | | | | San Sebastian | PR | 00685 | |
| 1709992 | Isidoro Rodriguez Garcia | HC01 Box 4133 | | | | Villalba | PR | 00766 | |
| 1813351 | Isidoro Silva Gomez | HC 50 box 21601 | | | | San Lorenzo | PR | 00754 | |
| 1932037 | Isidoro V. Fuentes Pizarro | PO Box 74 | | | | Loiza | PR | 00772 | |
| 1731589 | Isidra Alvarado Torres | HC-01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 1920675 | Isidra Lopez Melendez | Urb. San Antonio Calle H D-58 | | | | Arroyo | PR | 00714 | |
| 1793223 | ISIDRO CARDONA RAMIREZ | APARTADO 1353 | | | | MOCA | PR | 00676 | |
| 1961142 | ISIDRO LASALLE ACEUEDO | 148 CALLE JUAN LASALLE | | | | QUEBRIDILLAS | PR | 00678 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1961914 | Isidro LaSalle Acevedo | 148 Calle Juan Lasalle | | | | QUEBRADILLAS | PR | 00678 | |
| 2142456 | Isidro Ruiz Rivera | Parcela Nuerde Maueye | 3 54 Ave Rochale | | | Ponce | PR | 00728 | |
| 1610778 | Isidro Ruiz Sanchez | HC 04 Box 45961 | | | | Mayaguez | PR | 00680 | |
| 2048587 | Isila Molina Otero | Paseos de Jacaranda | 15450 Calle Flamboyan | | | Santa Isabel | PR | 00757-9624 | |
| 1582313 | Isiomara Zapata Rivera | HC-01 Box 5176 | | | | Lajas | PR | 00667 | |
| 1740863 | Isis Cardona Rivera | u2-7 Calle Grand Canyon | Urb. Park Gardens | | | San Juan | PR | 00926 | |
| 1924356 | Isis M. Cortes Gonzalez | BR 297 Calle 66 | Jardines de Rio Grande | | | Rio Grande | PR | 00745 | |
| 1453742 | Isla del Río, Inc. | Attn: General Counsel | 9140 Calle Marina | Suite 801 | | Ponce | PR | 00717 | |
| 2064803 | ISLEM M. MARTINEZ GONZALEZ | PO BOX 211 | | | | AGUAS BUENAS | PR | 00703-0211 | |
| 1575554 | ISMAEL ACABEO LABOY | PO BOX 519 | | | | LAS PIEDRAS | PR | 00771 | |
| 18660 | ISMAEL ALVAREZ BURGOS | PARQUE DEL MONTE, 16 OIA DEL MONTE | | | | TRUJILLO ALTO | PR | 00976 | |
| 18660 | ISMAEL ALVAREZ BURGOS | TRIBUNAL GENERAL DE JUSTICIA | 677 CESAR GONZALEZ | | | SAN JUAN | PR | 00919 | |
| 1880936 | Ismael Aviles Fred | P O Box 1801 | | | | MAYAGUEZ | PR | 00681-1801 | |
| 2062393 | Ismael Ayala Cuadrado | P.O. Box 1287 | | | | Juncos | PR | 00777 | |
| 1766129 | ISMAEL BERMUDEZ CINTRON | URB EXT JACAGUAX | CALLE 3 N5 | | | JUANA DIAZ | PR | 00795 | |
| 59320 | ISMAEL BURGOS COLLAZO | PO BOX 623 | | | | Villalba | PR | 00766 | |
| 1833721 | Ismael Cartagena Figueroa | Pancelas Cespedez El Piro #23 | | | | Villalba | PR | 00766-9710 | |
| 1009895 | ISMAEL CASTRO NEGRON | PO BOX 40147 | | | | SAN JUAN | PR | 00940-0147 | |
| 1511360 | Ismael Colon Andujar | HC 03 Box 12706 | | | | Juana Diaz | PR | 00795 | |
| 1220117 | ISMAEL COLON ANDUJAR | HC03 BOX 12706 | | | | JUANA DIAZ | PR | 00795-9509 | |
| 2031339 | Ismael Colon Guzman | HC-02 Box 4581 | | | | Villalba | PR | 00766 | |
| 2145928 | Ismael Colon Morales | PO Box 1359 | | | | Santa Isabel | PR | 00757 | |
| 1881234 | Ismael Coriano Colon | A-3 Calle Corazon | Villa Los Criollos | | | CAGUAS | PR | 00725 | |
| 2007456 | ISMAEL DOMINGUEZ VAZQUEZ | P.O. BOX 544 | | | | FLORDIA | PR | 00650 | |
| 1702848 | ISMAEL FIGUEROA RAMIREZ | URB SANTA JUANITA CALLE 39 UU1 PMB385 | | | | BAYAMON | PR | 00956 | |
| 1751854 | ISMAEL FIGUEROA RAMIREZ | URB SANTA JUANITA UU1 CALLE 39 PMB 385 | | | | BAYAMON | PR | 00956-4792 | |
| 1796263 | Ismael Flores | HC 20 Box 26600 | | | | San Lorenzo | PR | 00754 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1977636 | ISMAEL FLORES SANTIAGO | URB LAS FLORES | H34 CALLE 1 | | | JUANA DIAZ | PR | 00795-2212 | |
| 1667636 | Ismael Fuentes Perez | Bo. Mediania Alta | Carr. 187 Sector Colobo | | | Loiza | PR | 00772 | |
| 1667636 | Ismael Fuentes Perez | Urb. Fajardo Gardens | Calle Ceiba #90 | | | Fajardo | PR | 00738 | |
| 1009983 | ISMAEL GARCIA CABRERA | 1075 CARR 2 APT 406 | | | | BAYAMON | PR | 00959-7341 | |
| 1782979 | Ismael Garcia Lugo | Correo electronico | HC 2 box 8616 | | | Ciales | PR | 00638 | |
| 1780303 | Ismael Garcia Lugo | Departamento de Educacion Maestro | Hc2 box 8616 | | | Ciales | PR | 00638 | |
| 1780303 | Ismael Garcia Lugo | Hc2 box 8616 | | | | Ciales | PR | 00638 | |
| 2057817 | Ismael Garcia Serrano | RR2 Box 5941 | | | | Cidra | PR | 00739 | |
| 1903365 | Ismael Gonzalez Acevedo | PO Box 1266 | | | | Mayaguez | PR | 00681 | |
| 1903365 | Ismael Gonzalez Acevedo | PO Box 1793 | | | | Moca | PR | 00676 | |
| 2144509 | Ismael Gonzalez Cruz | HC-01 Box 4292 | | | | Juana Diaz | PR | 00795 | |
| 1220176 | ISMAEL GONZALEZ FIGUEROA | URB SAN ANTONIO | CALLE YUCATAN 528 | | | PONCE | PR | 00728-1621 | |
| 1737666 | Ismael Gonzalez Irrizary | HC 03 Box 34596 | | | | San Sebastian | PR | 00685 | |
| 2144255 | Ismael Gonzalez Rodriguez | HC-01 Box 4292 | | | | Juana Diaz | PR | 00795 | |
| 1634902 | ISMAEL GONZALEZ RUIZ | HC 04 BOX 10438 | | | | RIO GRANDE | PR | 00745 | |
| 1809086 | Ismael Gonzalez Sanchez | Calle 13 I-14 Jardines de Cayey | | | | CAYEY | PR | 00736 | |
| 2148257 | Ismael Gonzalez Wolmar | Ext. Coqui 616 Calle Turca | | | | AGUIRRE | PR | 00704 | |
| 904659 | ISMAEL HERNANDEZ HERNANDEZ | AVE PALMA REAL APT 1313 | | | | Guaynabo | PR | 00969 | |
| 2149265 | Ismael J Torres Torres | HC 01 5231 | | | | Santa Isabel | PR | 00757 | |
| 1699739 | Ismael Jimenez Colon | 4000 Salmon River DR | | | | Monege | NC | 20110-1326 | |
| 1612487 | ISMAEL LOPEZ IRIZARRY | RUTA 5 BUZON 73A | BO ARENALES BAJO | | | ISABELA | PR | 00662 | |
| 1519049 | Ismael Lopez Ocasio | HC2 Box 4549 | | | | Villalba | PR | 00766 | |
| 1010051 | ISMAEL LOPEZ RODRIGUEZ | PO BOX 435 | | | | AGUIRRE | PR | 00704 | |
| 1655543 | Ismael Maldonado Lagares | 57 Paseo San Felipe | | | | Arecibi | PR | 00612 | |
| 1732005 | Ismael Maldonado Santos | PO Box 2129 | | | | San Juan | PR | 00922 | |
| 1732005 | Ismael Maldonado Santos | Urbanizacion Hacienda Florida | Calle Caoba #80 | | | San Lorenzo | PR | 00754 | |
| 293406 | ISMAEL MALDONADO TORRES | PASEOS DE JACARANDA | 15532 CALLE MAGA | | | SANTA ISABEL | PR | 00757 | |
| 1453965 | Ismael Martinez Nieves | RR #6 Box 9265 | | | | San Juan | PR | 00926 | |
| 1649564 | Ismael Martinez Vega | PO Box 1726 | | | | Rincon | PR | 00677 | |
| 1951544 | Ismael Medina Marin | Calle 6 #E-5 Urb Salimar | Box 783 | | | Salinas | PR | 00751 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1996307 | Ismael Medina Marin | E-5 Calle 6 Ur. Salimar | | | | Salinas | PR | 00751 | |
| 1996307 | Ismael Medina Marin | P.O. Box 783 | | | | Salinas | PR | 00751 | |
| 1220246 | ISMAEL MELENDEZ LOPEZ | BOX 5823 | CARR 7787 KM 09 INT | | | CIDRA | PR | 00739 | |
| 1834565 | ISMAEL MELENDEZ LOPEZ | PO BOX 659 | | | | Villalba | PR | 00766 | |
| 2161926 | Ismael Merced Padro | PO Box 159 | | | | Arroyo | PR | 00714 | |
| 335063 | Ismael Miranda Berrios | HC-10 Box 8345 | | | | Sabana Grande | PR | 00637 | |
| 1902457 | ISMAEL MIRANDA INZARRY | #310 CALLE SAN FERNANDO | URB. SAN FRANCISCO II | | | YAUCO | PR | 00698 | |
| 1935002 | ISMAEL MIRANDA IRIZARRY | URB SAN FRANCISCO II | 310 CSAN FERNANDO | | | YAUCO | PR | 00698 | |
| 1804344 | Ismael Miranda Irizarry | Urb. San Francisco II | 310 Calle San Fernando | | | Yauco | PR | 00698 | |
| 335480 | ISMAEL MIRANDA IRIZARRY | URB.SAN FRANCISCO 310 | CALLE SAN FERNANDO 310 | | | YAUCO | PR | 00698 | |
| 1220259 | ISMAEL MIRANDA RODRIGUEZ | PO BOX 458 | | | | LOIZA | PR | 00772 | |
| 857859 | ISMAEL MUNOZ MUNOZ | RR1 BOX 41232 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1474884 | Ismael Muñoz Muñoz | RR1 Box 41232 | | | | San Sebastian | PR | 00685 | |
| 1948557 | ISMAEL NIEVES TORRES | HC-02 BOX 23602 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232111 | ISMAEL NUNEZ RIOS | BARRIADA TABLASTILLA | 35 CALLE EVARISTA FONT | | | SAN SEBASTIAN | PR | 00685 | |
| 1875444 | ISMAEL ORTIZ RAMOS | HC 01 BOX 17237 | | | | AGUADILLA | PR | 00603-9349 | |
| 232126 | Ismael Otero Santana | 105 calle Oquendo Pda. 20 | | | | San Juan | PR | 00909 | |
| 232126 | Ismael Otero Santana | Calle Oquendo #105 Pda. 20 | | | | Santurce | PR | 00909 | |
| 1762657 | ISMAEL PADILLA MARTINEZ | 1136 NARCOOSSEE DEL SOL BLVD BOX 55 | | | | ST. CLOUD | FL | 34771 | |
| 904722 | ISMAEL PAGAN GOMEZ | BO. LOS POLLOS, APTDO 528 | | | | PATILLAS | PR | 00723 | |
| 398791 | Ismael Pena Pascual | Rr 5 Box 8289 | | | | TOA ALTA | PR | 00953 | |
| 2161537 | Ismael Perez Guzman | HC-01 Box 4268 | | | | Coamo | PR | 00769 | |
| 1796152 | ISMAEL QUINTANA GARCIA | 427 CALLE 2 | URB JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 2135883 | Ismael Ramos Miranda | Box 30 | | | | Aguas Buenas | PR | 00703 | |
| 2143726 | Ismael Rivera Colon | Parcela Jauca Calle 4 # 302 | | | | Santa Isabel | PR | 00757 | |
| 1010210 | ISMAEL RIVERA RIVERA | 559 CALLE EXT S | | | | DORADO | PR | 00646-5015 | |
| 1220345 | ISMAEL RIVERA RODRIGUEZ | HC 2 BOX 23981 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1573397 | Ismael Rivera Rodriguez | HC2-23-981 | | | | Mayaguez | PR | 00680 | |
| 1498469 | Ismael Robles Echevarria | Urb. Alturas de Penuelas 2 Calle 9 H-18 | | | | Penuelas | PR | 00624 | |
| 1673100 | ISMAEL RODRIGUEZ | 1120 AVE, PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 1673100 | ISMAEL RODRIGUEZ | HC 56 BOX 4375 | | | | AGUADA | PR | 00602 | |
| 1590076 | ISMAEL RODRIGUEZ CASTILLO | HC-01 BOX 4981 | | | | Villalba | PR | 00766 | |
| 1590076 | ISMAEL RODRIGUEZ CASTILLO | SISTEMA RETIRO PARA MESTROS | VILLA EL ENCANTO CALLE 1 F 10 | | | JUANA DIAZ | PR | 00795 | |
| 232167 | ISMAEL RODRIGUEZ CASTILLO | URB VILLA EL ENCANTO | F 10 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 1592314 | ISMAEL RODRIGUEZ CASTILLO | URB. VILLA EL ENCANTO | CALLE 1 F 10 | | | JUANA DIAZ | PR | 00795-2701 | |
| 1605202 | ISMAEL RODRIGUEZ CASTILLO | VILLA EL ENCANTO | CALLE 1 F 10 | | | JUANA DIAZ | PR | 00795-2701 | |
| 904741 | ISMAEL RODRIGUEZ CINTRON | 199-31 BO DAGUIO | | | | NAGUABO | PR | 00718-3104 | |
| 904741 | ISMAEL RODRIGUEZ CINTRON | 199-31 CALLE LOS MILLONES | | | | NAGUABO | PR | 00718 | |
| 904741 | ISMAEL RODRIGUEZ CINTRON | C/O RODOLFO G OASIO | PMB 185 #5400 ISLA VERDE AVE L2 | | | CAROLINA | PR | 00974-4401 | |
| 1978895 | Ismael Rodriguez Garcia | 4237 El Sereno Punto Oro | | | | Ponce | PR | 00728-2052 | |
| 1876699 | Ismael Rodriguez Ramos | 6 Nobleza V. Esperanza | | | | CAGUAS | PR | 00727 | |
| 1647609 | Ismael Rodriguez Santos | HC 4 Box 11683 | | | | Yauco | PR | 00698-9504 | |
| 1763262 | Ismael Rosa Canabal | PO Box 25 | | | | Isabela | PR | 00662 | |
| 1745036 | Ismael Rosado | P o box 776 | | | | Bronson | FL | 32621 | |
| 1887873 | Ismael Rosar Rivera | 259 Vista Alegre | | | | Cidra | PR | 00739 | |
| 1868954 | ISMAEL SANTIAGO MALDONADO | 4360 AVE. CONSTANCIA | | | | PONCE | PR | 00716 | |
| 1696198 | ISMAEL SERRANO RIVERA | MM-10 CALLE 420 | 4TA EXTENSION | URB. COUNTRY CLUB | | SAN JUAN | PR | 00982 | |
| 2080135 | ISMAEL SOLER QUIRINDONGO | APT 1972 | | | | YAUCO | PR | 00698 | |
| 2080135 | ISMAEL SOLER QUIRINDONGO | BO. OUEY CARR.372 INT. KM 2.21 | | | | YAUCO | PR | 00698 | |
| 1507008 | Ismael Suares Hernández | Departamento de recursos naturales ambientales | Barrio Yegada Sector Cordero | | | Camuy | PR | 00627 | |
| 1507008 | Ismael Suares Hernández | HC-03 Box 10944 | | | | Camuy | PR | 00627 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1458779 | ISMAEL TELLADO RIOS | PO BOX 95 | | | | MERCEDITA | PR | 00715 | |
| 2092401 | Ismael Vazquez Santiago | HC 03 Box 12625 | | | | Juana Diaz | PR | 00795 | |
| 2019471 | Ismael Vazquez Vazquez | Carr 183 KM 13 | Bo Florida | | | San Lorenzo | PR | 00754 | |
| 2019471 | Ismael Vazquez Vazquez | PO Box 480 | | | | San Lorenzo | PR | 00754 | |
| 2134503 | ISMAEL VEGA RIVERA | HC-02 BOX 4771 | | | | COAMO | PR | 00769 | |
| 1532433 | Ismael Velez Morales | Apartado 168 | | | | Maricao | PR | 00606 | |
| 1667110 | Ismael Zaragoza Cintron | 2713 Carrozas Urb. Perla del Sur | | | | Ponce | PR | 00717 | |
| 1572683 | Ismarlien Espinal | Calle Gautier Benitez | 406 Barrio Obreo | | | San Juan | PR | 00915 | |
| 1628818 | Ismaul Colon Andujar | HC-03 Box 121706 | Jacaguas | | | Juana Diaz | PR | 00795-9525 | |
| 1719318 | ISMELDA ALVARADO RIVERA | REPARTO SABANETA | C 5 F15 | | | PONCE | PR | 00716-4211 | |
| 1811825 | ISMELIA CARABALLO TORRES | DEPARTAMENTO DE CORRECCION Y REHABILITACION | Ave. Teniente César González Esq. Calle Calaf | | | San Juan | PR | 00917 | |
| 1811825 | ISMELIA CARABALLO TORRES | HC 5 BOX 7243 | | | | YAUCO | PR | 00698 | |
| 1220445 | ISMENIA I CARRERO CARRERO | P.O. BOX 1316 | | | | RINCON | PR | 00677 | |
| 1220449 | ISNALDO BELTRAN JAIMES | COND QUINTAS BALDWIN | AVE 50 A APTO 702 | | | BAYAMON | PR | 00954 | |
| 1877288 | ISOLINA CRUZ QUINTERO | URB REPTO HORIZONTE | CALLE 4 B-17 | | | Yabucoa | PR | 00767 | |
| 1490838 | Isomar Melendez Irizarry | RR 16 Box 3452 | | | | San Juan | PR | 00926 | |
| 1760856 | ISORA CARDONA MORALES | PO BOX 369 | | | | ISABELA | PR | 00662 | |
| 1010378 | Israel Arroyo Mendre | PO Box 2257 | | | | Toa Baja | PR | 00951 | |
| 1868673 | Israel Aviles Molina | #31 Calle Venus Bda. Sandia | | | | Vega Baja | PR | 00693 | |
| 1856002 | Israel Bayona Ruiz | Gandenia 309 | | | | Coto Laurel | PR | 00780-2820 | |
| 2171472 | Israel Burgos Nunes | HC 01- 4579 Box | | | | Juana Diaz | PR | 00795 | |
| 95223 | ISRAEL COLLAZO TORRES | NUEVO MAMEYES | L9 CALLE 5 | | | PONCE | PR | 00730 | |
| 1010413 | Israel Colon Negron | HC 1 Box 8009 | | | | Villalba | PR | 00766-9860 | |
| 1546127 | ISRAEL DE JESUS PEREZ | URB VILLA DELICIAS | 4434 CALLE GUACAMAYO | | | PONCE | PR | 00728 | |
| 1339068 | ISRAEL DOMINICCI RIVERA | 400 HANSOM PKWY | | | | STANFORD | FL | 32773-7103 | |
| 1220551 | ISRAEL E ROJAS VELAZQUEZ | AVE HOSTOS 300 | | | | Arecibo | PR | 00612 | |
| 1659765 | Israel Feliciano Ruiz | HC 01 Box 5952 | | | | Las Marias | PR | 00670 | |
| 1855574 | ISRAEL FRANCO SANCHEZ | 963 DURBEC COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 178961 | ISRAEL FRANCO SANCHEZ | COUNTRY CLUB | DURBEC 963 | | | RIO PIEDRAS | PR | 00924 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1696082 | Israel Freytes Diaz | #17 parcelas nuevas los pollos | | | | Patillas | PR | 00723 | |
| 1696082 | Israel Freytes Diaz | Hc-65 Box 6341 | | | | Patillas | PR | 00732 | |
| 1220567 | Israel Garcia Muniz | 3255 W Diversey Ave Apt 3 | | | | Chicago | IL | 60647-1517 | |
| 1220567 | Israel Garcia Muniz | PO Box 47798 | | | | Chicago | IL | 60647 | |
| 1551060 | Israel Gonzalez | 7437 Maclachlan Dr. | | | | Chesterfield | VA | 23838 | |
| 1784645 | Israel Gonzalez Mendez | HC 1 Box 6830 | | | | Moca | PR | 00676 | |
| 1786310 | ISRAEL HERNANDEZ MORALES | 4009 AURELIO ROMAN MARTIR | | | | ISABELA | PR | 00662 | |
| 2171054 | Israel Lao Garcia | HC 03 Box 6112 | | | | Humacao | PR | 00791 | |
| 1010516 | ISRAEL LUGO VERA | 3337 GALAXIA URB. STARLIGHT | | | | PONCE | PR | 00717-1474 | |
| 2148003 | Israel Madera | Com: Miramar - Calle Margarita #689 | | | | Guayama | PR | 00784 | |
| 1759938 | Israel Maldonado Natal | 87 4 Urb. To. Carrion Maduro | | | | Juana Diaz | PR | 00795 | |
| 1863001 | Israel Maldonado Natal | 87 4 Urb. Towns Carriois Maduro | | | | Juana Diaz | PR | 00795 | |
| 1787734 | ISRAEL MALDONADO NATAL | 87 calle 4 | URB TOMAS CARRION MADURO | | | JUANA DIAZ | PR | 00795 | |
| 672141 | ISRAEL MALDONADO NATAL | URB TOMAS C MADURO | 87 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 1875885 | Israel Maldonado Natal | Urb. Tocarrion Maduro | 87 Calle 4 | | | Juana Diaz | PR | 00795 | |
| 672142 | ISRAEL MALDONADO RODRIGUEZ | HC-2 BOX 6024 | | | | Adjuntas | PR | 00601 | |
| 1883021 | Israel Martinez Santiago | HC 3 Box 10799 | | | | Juana Diaz | PR | 00795 | |
| 2160085 | Israel Melendez Cabrera | Bo. Mosquito pda 9 Buzon 2052 | | | | AGUIRRE | PR | 00704 | |
| 232449 | Israel Nieves Diaz | Box 708 Victoria Station | | | | AGUADILLA | PR | 00605 | |
| 232449 | Israel Nieves Diaz | Jardin del Atlantico | 100 Calle Opalo Apt. 414 | | | AGUADILLA | PR | 00603 | |
| 1699103 | Israel Nieves Figueroa | RR 7 Box 2729 | Urb. Campos | Del Toa Azucena D-19 | | TOA ALTA | PR | 00953 | |
| 1804402 | Israel Nieves Figueroa | RR 7 Box 2729 | | | | TOA ALTA | PR | 00953 | |
| 1788948 | Israel Nieves Figueroa | Urb. Campos Del Toa Azucena D-19 | | | | TOA ALTA | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1533812 | Israel Nievez Diaz | Jardin Del Allautics 100 Calle apalo apt 414 | | | | AGUADILLA | PR | 00603 | |
| 1010589 | ISRAEL PACHECO RUIZ | URB MARIA ANTONIA | H 634 CALLE 3 | | | GUANICA | PR | 00653 | |
| 2161037 | Israel Perez David | Urb. Paseo Costa del Sur 75 Calles | | | | AGUIRRE | PR | 00704 | |
| 1010604 | ISRAEL PIETRI GARCIA | PO BOX 1153 | | | | GUANICA | PR | 00653-1153 | |
| 1652994 | ISRAEL RAMIREZ ALAMEDA | HC-02 | BOX 11406 | | | SAN GERMAN | PR | 00683 | |
| 1726077 | Israel Ramírez Alameda | HC-02 Box 11406 | | | | SAN GERMAN | PR | 00683 | |
| 1674957 | Israel Ramirez Morales | PO Box 1452 | | | | SAN GERMAN | PR | 00683 | |
| 1674957 | Israel Ramirez Morales | Policia Municipal | Municipio De Lajas | Apartado 910 | | Lajas | PR | 00667 | |
| 1677609 | Israel Reyes Rivera | P.O. Box 1435 | | | | Dorado | PR | 00646-1435 | |
| 1750896 | Israel Rivera Medina | Via 7 Blk 2RL 178 Urb. Villa Fontana | | | | Carolina | PR | 00983 | |
| 2010427 | ISRAEL RIVERA NATER | PO BOX 904 | | | | TOA ALTA | PR | 00954 | |
| 2140812 | Israel Rivera Torres | 391 Box: Palmarejo | | | | Coto Laurel | PR | 00780 | |
| 472622 | ISRAEL RODRIGUEZ LOPEZ | P O BOX 174 | CAMUY ARRIBA | | | Camuy | PR | 00627 | |
| 1932663 | ISRAEL RODRIGUEZ MORALES | RR01 BUZON 681 | | | | ANASCO | PR | 00610 | |
| 2146453 | Israel Rojas Lacut | Sta Isabel Apartment #C101 | | | | Santa Isabel | PR | 00757 | |
| 2146917 | Israel Romero Roman | Box 1028 | | | | Santa Isabel | PR | 00757 | |
| 672287 | ISRAEL ROMERO SANCHEZ | HC 2 BOX 8005 | | | | Camuy | PR | 00627-9122 | |
| 1733204 | Israel Rosario Morales, Sr. | PO Box 773 | | | | Comerio | PR | 00782 | |
| 2145146 | Israel Santiago Figueroa | Luis Lloren Torres | Box Coco Nuevo 236 | | | Salinas | PR | 00751 | |
| 2140840 | Israel Santiago Pabon | Central Mercedita Calle Jijia #72 | | | | Mercedita | PR | 00715 | |
| 1519687 | Israel Santiago Perez | PMP Box 3501-102 | | | | Juana Diaz | PR | 00795 | |
| 1010710 | ISRAEL SOTO MARRERO | VILLA SOTO | 1 CALLE HIGINIO LOPEZ | | | MOCA | PR | 00676-4340 | |
| 672315 | ISRAEL SOTO VEGA | VILLA NUEVA | U 7 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 2136276 | Israel Tiru Montalvo | Bo. La Luna Calle 3 # 204 | | | | Guanica | PR | 00653 | |
| 2136276 | Israel Tiru Montalvo | P.O. Box 1307 | | | | Guanica | PR | 00653 | |
| 1777703 | Israel Tolentino Mestre | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 | |
| 2038281 | Israel Torres Alvarez | PO Box 2551 | | | | Coamo | PR | 00769 | |
| 1598299 | ISRAEL TORRES OCASIO | HC-03 BOX 12598 | | | | PENUELAS | PR | 00624 | |
| 1570944 | Israel Torres Paneto | 465 Calle Basur Urb San Jose | | | | San Juan | PR | 00923 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 555152 | ISRAEL TORRES PANETO | BO BITUMUL | 538 CALLE A | | | HATO REY | PR | 00917 | |
| 555152 | ISRAEL TORRES PANETO | DEPARTAMENTO DE HACIENDA | 465 CALLE BASUR URB SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 1945614 | Israel Valentin Alers | 24 Villa de Ensenat Miradero | | | | Mayaguez | PR | 00682-7524 | |
| 1499576 | Israel Vazquez Rivera | PO Box 367770 | | | | San Juan | PR | 00936 | |
| 1898678 | Israel Vego Arroyo | HC 03 Box 9554 San Germon | | | | SAN GERMAN | PR | 00683 | |
| 2023171 | Israel Velasquez Alvarada | Urb Jardines de San Blas B-6 | | | | Coamo | PR | 00769 | |
| 1602433 | Israel Velez Gonzalez | Estancias de Villa Alba Calle 10 | A7 BZN 110 | | | Sabana Grande | PR | 00637 | |
| 2156311 | Israel Vidro Tiru | PO Box 307 | | | | Guanica | PR | 00653 | |
| 1474524 | ISRAEL ZAIDSPINER | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEON OFICINA 605-B | | SAN JUAN | PR | 00917-4820 | |
| 1474524 | ISRAEL ZAIDSPINER | COND. ASTRALIS APT. 618 | 9550 CALLE DIAZ WAY | | | CAROLINA | PR | 00979-1407 | |
| 2140849 | Israel Zayas Pabon | CG Benitez #9 | | | | Coto Laurel | PR | 00780 | |
| 1901586 | Isreal Rodriguez Morales | RR 01 Buzon 681 | | | | ANASCO | PR | 00610 | |
| 1679191 | Isset V. Andino Nogueras | Bosque de las Palmas | 222 Calle Cocoplumoso | | | Bayamon | PR | 00956-9252 | |
| 1589473 | Istaris Maldonado Morales | Condominio Bayamonte Apt. 809 | | | | Bayamon | PR | 00956 | |
| 1764811 | Istban O Perdomo Westerland | St. 61 AR 23 | Rexville | | | Bayamon | PR | 00957 | |
| 1604708 | Istban Omar Perdomo Westerband | St. 61 AR 23 Rexville | | | | Bayamon | PR | 00957 | |
| 2117968 | Isuannette Mercado Diaz | Cooperativa Padre Mcdonald's | #cuenta: 29086 | #Ru4a 221582213 | | Ponce | PR | 00717 | |
| 2117968 | Isuannette Mercado Diaz | PO Box 8112 | | | | Ponce | PR | 00732 | |
| 1726425 | Italia Maldonado | Bosque del Río | 410 Carr 876 Apt 116 | | | TRUJILLO ALTO | PR | 00976-7305 | |
| 232626 | ITHIER RODRIGUEZ, MYRNA | URB MONTERREY | 803 ABACOA | | | MAYAGUEZ | PR | 00680 | |
| 1767706 | Itsa Denisse Falcon Guzman | Carr 818 Km 2.7 Int | Barrio Cibuco | | | Corozal | PR | 00783 | |
| 1767706 | Itsa Denisse Falcon Guzman | PO Box 459 | | | | Corozal | PR | | |
| 1740102 | Itsa M Figueroa Rivera | 12330 N Gessner Rd. | | | | Houston | TX | 77064 | |
| 1752060 | Itsa M Figueroa Rivera | 12330 N Gessner Rd. 218 | | | | Houston | TX | 77064 | |
| 1220870 | ITZA CINTRON SERRANO | URB TERRANOVA | E3 CALLE 2 | | | Guaynabo | PR | 00969 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1800201 | Itza Flores | HC 67 Buzón 15329 | | | | Fajardo | PR | 00738 | |
| 1614064 | ITZA SANTIAGO TOSTE | URB SANTA MONICA | L41 CALLE 6A | | | BAYAMON | PR | 00957 | |
| 1220880 | ITZA V BAEZ RAMIREZ | HC 4 BOX 44711 | | | | CAGUAS | PR | 00727-9608 | |
| 1756001 | Itza V. Aguirre Velazquez | Urb. San Miguel A 24 | | | | Santa Isabel | PR | 00757 | |
| 1656502 | Itzaira E. Adrover Barrios | Villa Real Calle 8 J-16 | | | | Vega Baja | PR | 00693 | |
| 1640271 | Itzamarie Cora Reyes | 2850 Oak Rd Apt. 8304 | | | | Pearland | TX | 77584 | |
| 786151 | ITZANETTE COLON ROMERO | PO BOX 306 | | | | SALINAS | PR | 00751 | |
| 786151 | ITZANETTE COLON ROMERO | URB MAUGARITA CALLE A-G-8 | | | | SALINAS | PR | | |
| 1738181 | Itzel D. Perez-Perez | 2015 Rock Glenn Blvd. | | | | Havre De Grace | MD | 21078 | |
| 1220903 | IVAN A CLEMENTE DELGADO | URB PEDREGALES 90 | CALLE ONIX | | | RIO GRANDE | PR | 00745 | |
| 1600380 | IVAN A CRESPO MEDINA | PO BOX 274 | | | | MOCA | PR | 00676 | |
| 2148572 | Ivan A. Muniz Batista | HC 7 Box 76650 | | | | San Sebastian | PR | 00685 | |
| 1657145 | IVAN A. VAZQUEZ VALENTIN | URB. JARDINES DE GUAMANI CALLE 4 G-19 | | | | GUAYAMA | PR | 00784 | |
| 1837170 | Ivan Acevedo Morales | HC-6 Box 17282 | Bo. Saltos 1 | | | San Sebastian | PR | 00685 | |
| 1764342 | Iván Acevedo Morales | PO Box 3308 Hato Arriba Station | | | | San Sebastián | PR | 00685 | |
| 672442 | IVAN ALEJANDRO LISBOA INASTROZA | URB VISTA HERMOSA | J 17 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 232716 | IVAN ANDRES CARMONA SANTIAGO | URB VISTAS DE ALTA VISTA XX-4 | CALLE 11 | | | PONCE | PR | 00716-4306 | |
| 2147738 | Ivan Antonetty Ortiz | BO Coqui 8 A Calle Jesus T.Pinero | | | | Aguire | PR | 00704 | |
| 1591360 | Ivan Banos Santiago | ALTS de Yauco Calle 11 | N--15 | | | Yauco | PR | 00698-2738 | |
| 1591597 | Ivan Banos Santiago | Alts de Yauco Calle 11 W-15 | | | | Yauco | PR | 00698-2738 | |
| 1220974 | IVAN CARABALLO RODRIGUEZ | P.O. BOX 1559 | | | | YAUCO | PR | 00698 | |
| 672468 | IVAN CARATTINI GONZALEZ | PO BOX 373043 | | | | CAYEY | PR | 00737 | |
| 672481 | IVAN CLEMENTE DELGADO | URB PEDREGALES | 90 CALLE ONIX | | | RIO GRANDE | PR | 00745 | |
| 2137171 | Ivan Cruz Perez | Yadier I. Cruz Sanchez | Urb. Villa Nuera C/21T2 | | | CAGUAS | PR | 00727 | |
| 1582654 | IVAN DAVILA GONZALEZ | JARD DE MEDITERRANEO | 433 CALLE JARDIN HABANA | | | TOA ALTA | PR | 00953 | |
| 141905 | IVAN DIAZ UMPIERRE | 1152 AVE. JESUS T. PINERO | | | | SAN JUAN | PR | 00921 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1851193 | IVAN E MATOS MALDONADO | J13 BILBAO VILLA CLEMENTINA | | | | Guaynabo | PR | 00936 | |
| 1757280 | Iván E Matos Maldonado | Calle Bilbao J13 Villa Clementina | | | | Guaynabo | PR | 00969 | |
| 1752815 | IVAN E QUINONES MONTANEZ | Ivan Eliu Quiñones Administracion Servicios Medicos de Puerto Rico (ASEM) PO Box 3809 | | | | Guaynabo | PR | 00970 | |
| 1752815 | IVAN E QUINONES MONTANEZ | PO Box 3809 | | | | Guaynabo | PR | 00970 | |
| 1221033 | IVAN E TORO TORRES | HC 3 BOX 10646 | | | | JUANA DIAZ | PR | 00795 | |
| 1534071 | Ivan E. Cortijo Padilla | 119 Las Vegas | | | | San Juan | PR | 00926 | |
| 1534071 | Ivan E. Cortijo Padilla | PO Box 64 | | | | Guaynabo | PR | 00970-0064 | |
| 1524303 | Ivan E. Santiago Sanchez | Agente Orden Publico en Cargo | Policia de Puerto Rico | Avenida Franklin D Roosvelt 601, Hato Rey | | San Juan | PR | 00917 | |
| 1524303 | Ivan E. Santiago Sanchez | HC-75 Box 1747 | | | | Naranjito | PR | 00719 | |
| 1839870 | IVAN E. TORO TORRES | HC 03 BOX 10646 | | | | JUANA DIAZ | PR | 00795 | |
| 1505006 | Ivan Enrique Santiago Ortiz | Barrio Achiote Sector Los Cheveres Carr 825 km 4.5 | | | | Naranjito | PR | 00719 | |
| 1505006 | Ivan Enrique Santiago Ortiz | PO Box 134 | | | | Naranjito | PR | 00719 | |
| 1904370 | Ivan Esparra Martinez | PO Box 911 | | | | Coamo | PR | 00769 | |
| 2081489 | Ivan F. Arce Lopez | PO Box 1087 | | | | Sabana Hoyos | PR | 00688 | |
| 1454902 | Ivan Flores Rodriguez | La Villa de Torrimar | 185 Calle Reina Carlota | | | Guaynabo | PR | 00969 | |
| 1618461 | Iván González Cordero | PO Box 194 | | | | Moca | PR | 00676-0194 | |
| 1584886 | IVAN GONZALEZ CRESPO | CALLE 6 IF-10 | LAS PROVIDENCIAS | | | TOA ALTA | PR | 00953 | |
| 1453949 | Ivan Gonzalez Landray | Metropolitan Bus Authority | #37 Ave De Diego Barrio Monacillos | | | San Juan | PR | 00919 | |
| 1453949 | Ivan Gonzalez Landray | SB-1 Calle Venus Levittville | | | | Toa Baja | PR | 00949 | |
| 1774407 | Ivan Hernandez Cartagena | PO Box 1555 | | | | Morovis | PR | 00687 | |
| 1813421 | Ivan Infante Negron | Urb Colinas Verdes Calle #1 K-2 | | | | San Sebastian | PR | 00685 | |
| 1221121 | IVAN J SOTO LORENZO | HC 60 BOX 15372 | | | | AGUADA | PR | 00602 | |
| 1691660 | Iván J. Colón Rodríguez | Colinas del Prado 89 | Calle Príncipe William | | | JUANA DIAZ | PR | 00795-2138 | |
| 2095170 | Ivan J. Morales Rosario | HC 3 Box 100436 | | | | Comerio | PR | 00782 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1689849 | Ivan Lopez de Jesus | HC-01 Box 7823 | | | | Villalba | PR | 00766 | |
| 1555142 | Ivan Lourdes Ramirez | URb. La Estancia 310 Calle | | | | San Sebastian | PR | 00685 | |
| 1221148 | IVAN LUGO ROSADO | C/8 A-27 REPARTO OASIS | | | | GUANICA | PR | 00653 | |
| 1221148 | IVAN LUGO ROSADO | HC 37 BOX 4753 | | | | GUANICA | PR | 00653 | |
| 1221148 | IVAN LUGO ROSADO | HC 37 BOX 4755 | | | | GUANICA | PR | 00653 | |
| 1010875 | IVAN LUGO TORRES | CALLE 4 #225 | | | | GUANICA | PR | 00653 | |
| 1010875 | IVAN LUGO TORRES | HC 37 BOX 4755 | | | | GUANICA | PR | 00653-8428 | |
| 1593304 | Ivan Maldonado | Calle Venus # 96 | | | | Ponce | PR | 00730 | |
| 1010884 | IVAN MELENDEZ RAMOS | HC 71 BOX 2950 | | | | NARANJITO | PR | 00719 | |
| 1969869 | Ivan Miranda Candanedo | HC-01 Box 10363 | | | | Coamo | PR | 00769 | |
| 1221182 | IVAN MORALES RAMIREZ | URB. LA ESTANCIA | 310 CALLE PRIMAVERA | | | SAN SEBASTIAN | PR | 00685 | |
| 357882 | Ivan Negron Irizarry | Calle Bromelia 721 Los Pinos | | | | Yauco | PR | 00698 | |
| 1615259 | Ivan Negron Vega | PO Box 52 | | | | Salinas | PR | 00751 | |
| 1850363 | Ivan Noel Olivieri Matos | Urb. La Vega Calle A #163 | | | | Villalba | PR | 00766 | |
| 1906444 | Ivan O. Acevedo Monzatz | HC 01 Box 6293 | | | | Moca | PR | 00676 | |
| 2141892 | Ivan Oritz Vazquez | HC-3 Box 5148 Bario Garzag Juncos | | | | Adjuntas | PR | 00601 | |
| 1850023 | Ivan Perez Nieves | HC 7 Box 36274 | | | | AGUADILLA | PR | 00603-9218 | |
| 1947496 | Ivan Perez Nieves | HC07 Box 36274 | | | | AGUADILLA | PR | 00603 | |
| 1765732 | Ivan R Roman Irizarry | P.O. Box 635 | | | | San Antonio | PR | 00690 | |
| 1638609 | Ivan R. Buxeda Diaz | 609 Calle Bolivar | | | | San Juan | PR | 00909 | |
| 1982342 | IVAN RAFAEL COLON SANCHEZ | CALLE 15- H28 CIUDAD MASSO | | | | SAN LORENZO | PR | 00754 | |
| 1982342 | IVAN RAFAEL COLON SANCHEZ | ESC. JOSE CAMPECHE CALLE EMILIO BUITRAGO FINAL | | | | SAN LORENZO | PR | 00754 | |
| 1475001 | IVAN RAFAEL LOCKWARD ALBURQUERQUE | 1447 CALLE ESTRELLA | BAYOLA APARTMENTS, 206-B | | | SAN JUAN | PR | 00907 | |
| 2003575 | Ivan Rafael Rodriguez Nieves | 110 Valeria Urb Colinas San Fco. | Urb Colinas San Feo | | | Aibonito | PR | 00705 | |
| 2068103 | Ivan Rafael Rodriguez Nieves | 110 Valeria Urb. ColiNas San Fco. | | | | Aibonito | PR | 00705 | |
| 1465883 | IVAN RIVERA LAMBOY | RR2BOX5745 | | | | CIDRA | PR | 00739 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1597192 | Ivan Rivera Pagan | Carr 155 Ramal 634 Km1.2 Bo.Franquez | | | | Morovis | PR | 00687 | |
| 1602628 | Iván Roche Morales | F24 | Calle 4 | Urb. Colinas Verdes | | San Juan | PR | 00924 | |
| 1656704 | Ivan Rodriguez Colon | Urb. La Guadalupe 1910 | Calle Milagrosa | | | Ponce | PR | 00730 | |
| 1819373 | Ivan Rodriguez Colon | Urb. La Guadlupe 1910 Celle Milajioso | | | | Ponce | PR | 00730 | |
| 1734403 | Ivan Rodriguez Reyes | HC 91 Box 9404 | Barrio Pampano | | | Vega Alta | PR | 00692 | |
| 1769108 | Ivan Rodríguez Reyes | HC91 Box 9404 | Barrio Pampano | | | Vega Alta | PR | 00692 | |
| 1773078 | Ivan Rodriguez Reyes | HC91 Box 9404 | Barrio Pampanos | | | Vega Alta | PR | 00692 | |
| 1845503 | Ivan Rodriguez Rivera | Box 426 | | | | Villalba | PR | 00766 | |
| 1635166 | Ivan Rodriguez Rivera | Box 426 Villalba PR | | | | Villalba | PR | 00766 | |
| 1784033 | Ivan Rodriquez Santiago | Carr 802 KM 5.4 | | | | Corozal | PR | 00783 | |
| 1784033 | Ivan Rodriquez Santiago | RR 06 Box 7177 | | | | TOA ALTA | PR | 00953 | |
| 1221295 | Ivan Rosa Salas | HC 8 Box 80255 | | | | San Sebastian | PR | 00685 | |
| 1601556 | IVAN ROSADO MAESTRE | URB LA ESTANCIA | 217 CALLE HACIENDA | | | SAN SEBASTIAN | PR | 00685 | |
| 1730695 | Ivan Sanchez Martinez | 19 Calle Valtierra | Urb. Villa Franca 2 | | | Humacao | PR | 00791 | |
| 233005 | IVAN SANCHEZ PEREZ | BO ACEITUNA | HC 03 BOX 8985 | | | MOCA | PR | 00676 | |
| 1666350 | Ivan Santell Sanchez | PO Box 741 | | | | PATILLAS | PR | 00723-0741 | |
| 905118 | Ivan Santiago Arce | Jard de Escorial | 244 Calle Cervantes | | | TOA ALTA | PR | 00953 | |
| 850301 | Ivan Santiago Arce | Jardines De La Fuente | 244 Calle Cervantes | | | TOA ALTA | PR | 00953 | |
| 2094715 | IVAN SANTIAGO NARUAEZ | PO BOX 330387 | | | | PONCE | PR | 00733-0387 | |
| 1779974 | IVAN SANTOS ORTEGA | URB. SANTA ROSA BLOQUE 50-22-CALLE 25 | | | | BAYAMON | PR | 00959 | |
| 1558534 | Ivan Serrano Cordero | HC-4 Box 19584 | | | | Camuy | PR | 00627 | |
| 1897614 | Ivan Sievens Irizarry | E-8 calle Jazmin | 2nda. Ext Sta Elena | | | Guayanilla | PR | 00656 | |
| 1668546 | Ivan Tomas Dones Sanchez | APT 1665 | | | | Ceiba | PR | 00735 | |
| 573658 | IVAN VAZQUEZ TORRES | EDIFICIO ADONAI | 3362 CALLE LA CRUZ STE 203 | | | PONCE | PR | 00717 | |
| 1601535 | Iván Vega De Jesús | P.O. Box 10556 | | | | Ponce | PR | 00730-1556 | |
| 1584115 | IVAN VEGA LUGO | URB. SAN ANTONIO | 2522 CALLE DAMASCO | | | PONCE | PR | 00728 | |
| 1853621 | Ivan Velez Caraballo | Po Box 61 | | | | Adjuntas | PR | 00601 | |
| 1761371 | Ivan Vera Velez | HC-01 Box 4022 | Bo Portillo - Carr. 129 km. 40.9 | | | ADJUNTAS | PR | 00601 | |
| 1584957 | IVAN VILARINO SANTIAGO | URB VILLAMAR | 10 CALLE MAR DE CHINA | | | CAROLINA | PR | 00979 | |
| 1595424 | Ivan W. Abrams Roman | PO Box 141726 | | | | Arecibo | PR | 00614 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595424 | Ivan W. Abrams Roman | Urb. Verde Luz | Carretera 492 Int., Km 2.5 | Bo. Colcovada | | Hatillo | PR | 00939 | |
| 1648229 | Ivanessa Sanchez Feliciano | HC-58 Box 13670 | | | | AGUADA | PR | 00602 | |
| 233051 | IVANNA L LUGO ZAMORA | 31 CALLE LIBERTAD | | | | PENUELAS | PR | 00624 | |
| 137379 | IVANSKA DIAZ DELGADO | STE 105 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 1596875 | IVANSKA SEPUVEDA RIVERA | URB. EL VALLE 227 AVE. LOS VETERANOS | | | | LAJAS | PR | 00667 | |
| 1977828 | Ivelia Santana Rios en representacion de Daniel Enrique Gonzalez Santana | I-58 L.Jardines de Arecibo | | | | Arecibo | PR | 00612 | |
| 542841 | IVELIA SULIVERAS ORTIZ | HC 1 BOX 6158 | | | | Guaynabo | PR | 00971 | |
| 2037230 | Ivelis Roman Perez | 32 Sector Garcia | | | | AGUADA | PR | 00602 | |
| 1501212 | Ivelisse A Morales Figueroa | PO Box 7004; PMB 197 | | | | San Sebastian | PR | 00685 | |
| 1588601 | Ivelisse Alcover Quiles | HC1 Box 3936 | | | | Adjuntas | PR | 00601 | |
| 1592639 | Ivelisse Almodovar Santiago | C-44 C4 Urb. Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 1633683 | Ivelisse Almodovar Santiago | C44 Calle 4 Urb. Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 905148 | IVELISSE AMARO CRUZ | 141 CALLE CAOBA | ESTANCIAS DE LA CEIBA | | | HATILLO | PR | 00659 | |
| 20998 | IVELISSE AMARO CRUZ | ESTANCIAS DE LA CEIBA | 141 CALLE CAOBA | | | HATILLO | PR | 00659 | |
| 1700910 | IVELISSE ANGELUCCI MORALES | URB. VILLA LUCIA | CALLE HUCARES #47 | | | Arecibo | PR | 00612 | |
| 1221409 | IVELISSE ARROYO AGUIRRECHEA | BOX 9247 | | | | Arecibo | PR | 00613 | |
| 1221416 | IVELISSE BERRIOS TORRES | URB MIRAFLORES | 31081 C MARGARITA | | | DORADO | PR | 00646 | |
| 51432 | IVELISSE BERRIOS TORRES | URB. LEVITTOWN | 3208 CALLE PASEO CLARO | | | Toa Baja | PR | 00949 | |
| 1221416 | IVELISSE BERRIOS TORRES | Urb. Miraflores C-6 Calle Marjarita | | | | Dorado | PR | 00646 | |
| 1754541 | Ivelisse Berrocales Moreno | Box 1272 | | | | Sabana Grande | PR | 00637 | |
| 1613662 | Ivelisse Bonilla Cintron | HC 01 BOX 4424 | | | | Juana Diaz | PR | 00795 | |
| 1817190 | IVELISSE BONILLA SANTOS | E-9 CALLE NAVARRA URB. ANAIDA | | | | PONCE | PR | 00716 | |
| 1812159 | Ivelisse Bonilla Santos | E9 Calle Navarra Urb. Araida | | | | Ponce | PR | 00716 | |
| 1221421 | IVELISSE BONILLA SANTOS | REPTO ANAIDA | E 9 CALLE MARGINAL | | | PONCE | PR | 00716 | |
| 1885704 | IVELISSE BONILLA SANTOS | REPTO ANAIDA | E 9 CALLE MARGINAL | | | PONCE | PR | 00731 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1221421 | IVELISSE BONILLA SANTOS | URB ANAIDA E9 CALLE NAVARRA | | | | PONCE | PR | 00716 | |
| 55800 | IVELISSE BORGOS RIVERA | 4944 PELTADA | URB VALLE DEL REY | | | PONCE | PR | 00728-3512 | |
| 1999316 | Ivelisse Capella Rios | 12 Sector Caracol | | | | AGUADA | PR | 00602 | |
| 1747327 | Ivelisse Cariño Saniel | C8 calle Juan Morell Campos | Urb. Monaco I | | | Manati | PR | 00674 | |
| 1994469 | Ivelisse Carrero Morales | P.O. Box 979 | | | | JAYUYA | PR | 00664 | |
| 82633 | Ivelisse Castillo Fabre | HC 04 Box 11925 | | | | Yauco | PR | 00698 | |
| 1693753 | Ivelisse Castillo Maldonado | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 | |
| 1594793 | Ivelisse Castillo Maldonado | HC 01 Buzón 6842 | | | | Guayanilla | PR | 00656 | |
| 1759492 | Ivelisse Castro Arroyo | HC 5 Box 7649 | | | | Yauco | PR | 00698 | |
| 1628790 | IVELISSE CHICO HERNANDEZ | HC 6 BOX 61257 | | | | Camuy | PR | 00627 | |
| 1221452 | IVELISSE COLON MORALES | LAS VEGAS | 3 F24 | | | CATANO | PR | 00962 | |
| 1594076 | IVELISSE CRUZ ANTONETTI | VILLAS DE PATILLAS | CALLE RUBI 11 | | | PATILLAS | PR | 00723 | |
| 2015168 | IVELISSE DE JESUS DE JESUS | COND. TORRES DEL PARQUE | APT. 1209-N | | | BAYAMON | PR | 00956 | |
| 1610258 | Ivelisse De Jesus Sanchez | Villa Carolina 203 #32 533 | | | | Carolina | PR | 00985 | |
| 2002583 | Ivelisse del C Vega Gonzalez | Urb. Freire 83 Calle Esmeralda | | | | Cidra | PR | 00739 | |
| 1806590 | Ivelisse del Carmen Ortiz Perez | M5 Calle 10 Alta Vista | | | | Ponce | PR | 00716 | |
| 1847924 | IVELISSE DEL CARMEN ORTIZ PEREZ | M-5 CALLE 10 ALTA VISTA | | | | PONCE | PR | 00714-4242 | |
| 1795424 | Ivelisse Del Carmen Ortiz Perez | M-5 Calle 10 Alta Vista | | | | Ponce | PR | 00716-4242 | |
| 1626841 | Ivelisse Del Valle Cardona | Calle 502 OC2 Country Club | | | | Carolina | PR | 00982 | |
| 1568314 | Ivelisse Diaz Darder | HC 2 Box 16238 | | | | Arecibo | PR | 00612 | |
| 1759818 | Ivelisse Domenech Velazquez | Urbanizacion Quintas II | 876 C/Diamante | | | Canovanas | PR | 00729 | |
| 145535 | IVELISSE DURAND VELEZ | URB LAS DELICIAS | 18 | | | HORMIGUEROS | PR | 00660 | |
| 1433814 | Ivelisse Figueroa Astavio | HC-03 Box 10079 | | | | SAN GERMAN | PR | 00683 | |
| 1601731 | Ivelisse Garcia Quiles | C-15 Monte Brisas | | | | Gurabo | PR | 00778 | |
| 1726074 | Ivelisse Gomez-Guzman | #701 Yeider Almendros Plaza I Apto. 204 I | | | | San Juan | PR | 00924 | |
| 1674716 | IVELISSE GONZALEZ MOJICA | BOX 692 | | | | Guaynabo | PR | 00970 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1674716 | IVELISSE GONZALEZ MOJICA | Consejera Escolar | Departamento de Educacion | Escuela Julian E. Blanco | Calle Martin Travieso, Esq. Estrella | San Juan | PR | 00907 | |
| 1221501 | Ivelisse Gonzalez Nieves | Administracion de los Tribunales | Secretaria del Tribunal Confidencial I | P.O. Box 190887 | | San Juan | PR | 00919-0887 | |
| 1221501 | Ivelisse Gonzalez Nieves | Urb. Las Vegas | H 17 Calle 8 | | | Catano | PR | 00962 | |
| 1581270 | IVELISSE GUZMAN RAMOS | HC01 BOX 7127 | | | | AGUAS BUENAS | PR | 00703 | |
| 1740381 | IVELISSE GUZMAN ROSARIO | HC-05 BOX.6115 | | | | AGUAS BUENAS | PR | 00703 | |
| 215554 | IVELISSE HEREDIA ROSARIO | URB COUNTRY CLUB | CALLE 226 HT9 APT 1 | | | CAROLINA | PR | 00982 | |
| 1592281 | Ivelisse Hernandez Dox | #1964 Afrodita Urb. Alta Vista | | | | Ponce | PR | 00716-2943 | |
| 1921330 | IVELISSE HERNANDEZ MASSANE | PO BOX 3223 | | | | JUNCOS | PR | 00777 | |
| 2131855 | IVELISSE IRIZARRY MONTALVO | HC-01 BOX 9598 | | | | PENUELAS | PR | 00624 | |
| 1938749 | Ivelisse Lorenzo Lorenzo | Bo. Jaguey | Carr. 411 | | | Aguada | PR | 00602 | |
| 1938749 | Ivelisse Lorenzo Lorenzo | Francisca Cardona Luque | 20 Ramon Lopez Batalla | P.O. Box 194 | | Aguas Buenas | PR | 00703 | |
| 1938749 | Ivelisse Lorenzo Lorenzo | HC 57 Box 10705 | | | | Aguada | PR | 00602 | |
| 1584160 | IVELISSE LUGO RAMOS | PO BOX 370 | | | | PENUELAS | PR | 00624-0370 | |
| 1701362 | Ivelisse M Ortiz Rios | HC 7 75242010 | | | | San Sebastian | PR | 00685 | |
| 561100 | IVELISSE M TROCHE GARCIA | CALLE 2 B-3 | URB.MANSIONES | | | SAN GERMAN | PR | 00683 | |
| 1705833 | Ivelisse M. Maldonado Afanador | Urb Colinas del Gigante | D1 Calle Tulipan | | | Adjuntas | PR | 00601 | |
| 1801761 | IVELISSE M. TROCHE GARCIA | URB. MANSIONES | CALLE 2 B-3 | | | SAN GERMAN | PR | 00683 | |
| 338690 | IVELISSE MOLINA PATOJAS | EST SAN FERNANDO | I22 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 1221571 | IVELISSE MORALES GONZALEZ | HC 02 BOX 6244 | | | | LARES | PR | 00669 | |
| 1748630 | Ivelisse Muñoz | Hc 30 Box 32204 | | | | San Lorenzo | PR | 00754 | |
| 1797690 | Ivelisse Munoz Trabal | #146 Calle Amor 146 | Urb. Paraíso de Mayaguez | | | Mayaguez | PR | 00680 | |
| 905190 | IVELISSE MUSSENDEN MIRANDA | 94 CALLE PARTENON | | | | BAYAMON | PR | 00959 | |
| 1385718 | IVELISSE MUSSENDEN MIRANDA | URB PARQUE FLAMINGO | 94 CALLE PARTENON | | | BAYAMON | PR | 00959 | |
| 355368 | IVELISSE NAVARRO CANCEL | CALLE 34 S-O # 1686 | URB. LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 2107080 | Ivelisse Navarro Mojica | PO Box 1222 | | | | Guaynabo | PR | 00970 | |
| 1638400 | Ivelisse Nieves Vergara | PO Box 795 | | | | Guaynabo | PR | 00970 | |
| 1766219 | Ivelisse Ortiz Melendez | Urb Campo Cristal 14 | Calle Topaz | | | Barranquitas | PR | 00794 | |
| 1592449 | IVELISSE PEREZ TALAVERA | HC 05 BOX 10975 | | | | MOCA | PR | 00676 | |
| 905192 | Ivelisse Ponce Rivera | J-5 Calle Santiago Llorens | | | | Mayaguez | PR | 00680 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 905192 | Ivelisse Ponce Rivera | Policia de Puerto Rico | 4 Santiago Llorens #5 Brisas de Rio Hondo | | | Mayaguez | PR | 00680 | |
| 1221607 | Ivelisse Ponce Rivera | Policia de Puerto Rico | c/Santiago Llorens #5 Brisas de Rio Hondo | | | Mayaguez | PR | 00680 | |
| 1221607 | Ivelisse Ponce Rivera | Policia de Puerto Rico | c/Santiago Llorens #5 Brisas de Rio Hondo | | | Mayaguez | PR | 00680 | |
| 1221607 | Ivelisse Ponce Rivera | Urbbrisas de Rio Grande | J5 Calle Santiago Llorens | | | Mayaguez | PR | 00680 | |
| 1385719 | IVELISSE PONCE RIVERA | URBBRISAS DE RIO GRANDE | J5 CALLE SANTIAGO LLORENS | | | MAYAGUEZ | PR | 00680 | |
| 1949363 | Ivelisse Price Ramos | Urb. #40, Villas Universitonas | | | | AGUADILLA | PR | 00603 | |
| 1473716 | Ivelisse Quinones Laracuente | Box 402 | | | | San German | PR | 00683 | |
| 1529449 | Ivelisse Rentas Rodriguez | GG-60 Calle 36 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 905195 | Ivelisse Reyes Rosario | HC 4 Box 8924 | | | | AGUAS BUENAS | PR | 00703 | |
| 1814341 | Ivelisse Rivera Alvarado | PO Box 1150 | | | | Aibonito | PR | 00705 | |
| 2123259 | Ivelisse Rivera Gonzalez | Coop San Ignacio Apt 1605 B | | | | San Juan | PR | 00907 | |
| 1888778 | Ivelisse Rivera Jimenez | PO BOX 1047 | | | | SAN GERMAN | PR | 00683-1047 | |
| 1528963 | Ivelisse Rivera Perez | HC 01 Box 4784D | | | | Camuy | PR | 00627 | |
| 233207 | IVELISSE RIVERA ROSARIO | URB SOLYMAR | E 2 CALLE CARACOL | | | PATILLAS | PR | 00723 | |
| 1732769 | Ivelisse Rivera Vazquez | Avenida Sabana Seca Toa Baja | | | | Toa Baja | PR | 00949 | |
| 1732769 | Ivelisse Rivera Vazquez | Urbanizacion Sierra Bayamon | Calle 8 Bloque 8-16 | | | Bayamon | PR | 00961 | |
| 1767187 | IVELISSE ROBLES ALEMAN | VISTA AZUL CALE 23 S33 | | | | Arecibo | PR | 00612 | |
| 1702627 | IVELISSE ROBLES ALEMAN | VISTA AZUL CALLE 23 S 33 | | | | Arecibo | PR | 00612 | |
| 2131021 | IVELISSE RODRIGUEZ ALVAREZ | COM. LAS 500 DESMERALDA #119 | | | | ARROYO | PR | 00714 | |
| 1763201 | Ivelisse Rodriguez Correa | HC 03 BUZON 20490 | | | | RIO GRANDE | PR | 00745 | |
| 1221647 | IVELISSE RODRIGUEZ REYES | P O BOX 1814 | | | | VEGA ALTA | PR | 00692 | |
| 1511265 | Ivelisse Rodriguez Rodriguez | HC-2 Box 1745 | | | | Boqueron | PR | 00622-9300 | |
| 1567458 | Ivelisse Rodriguez Rodriguez | Hc-2 Box 1745 | | | | Boqueron | PR | 00622 | |
| 1533386 | Ivelisse Rodriguez Rodriguez | HC-2 Box 1745 | | | | Boqueron | PR | 00622-9300 | |
| 1557387 | Ivelisse Rodriguez Rodriguez | HC - 2 Box 1745 | | | | Bogueron | PR | 00622-9300 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1701049 | Ivelisse Rodriguez Ruiz | Apt. M 225 Condominio Montebello | | | | TRUJILLO ALTO | PR | 00976 | |
| 1676818 | Ivelisse Rodríguez Ruiz | Apartamento M 225 Condominio Montebello | | | | TRUJILLO ALTO | PR | 00976 | |
| 1490297 | IVELISSE ROMAN ROMAN | HC 6 BOX 61608 | | | | Camuy | PR | 00627 | |
| 1221661 | IVELISSE ROSADO ALVAREZ | AVE MONTEMAR BUZON 166 | | | | AGUADILLA | PR | 00603 | |
| 1861355 | IVELISSE ROSADO ARROYO | PO BOX 1442 | | | | SAN GERMAN | PR | 00683 | |
| 1664936 | Ivelisse Sanchez Davila | HC-02 Buzon 17983 | | | | Rio Grande | PR | 00745 | |
| 1793094 | IVELISSE SANTIAGO GARCIA | JARDINES DE CAYEY II | ORQUIDEA B-43 | | | CAYEY | PR | 00736 | |
| 1221673 | IVELISSE SANTIAGO TORRES | VILLA FONTANA PARK | 5 Q 6 PARQUE LOS LIRIOS | | | CAROLINA | PR | 00983 | |
| 2130419 | Ivelisse Santos Garcia | HC-02 Buzon 6394 | | | | Penuelas | PR | 00624 | |
| 1521544 | Ivelisse Serrano Torres | HC-01 Box 4482 | | | | UTUADO | PR | 00641 | |
| 672967 | IVELISSE SURITA RODRIGUEZ | URB BORINQUEN CALLE JULIA DE | BURGOS BB 21 | | | Cabo Rojo | PR | 00623 | |
| 1569447 | Ivelisse Vasquez Aponte | PO Box 165 | | | | Barranquitas | PR | 00794 | |
| 1221694 | IVELISSE VAZQUEZ ACOSTA | PO BOX 519 | | | | MERCEDITA | PR | 00715 | |
| 1756176 | Ivelisse Vazquez Gracia | Calle 64 bloq. 121#3 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1847563 | Ivelisse Velez Melendez | Urb. Villas de Loiza | Calle 31 AF8 | | | Canovanas | PR | 00929 | |
| 1221708 | IVELISSE VELEZ MELON | COND VISTA VERDE APT 606 | AVE. SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 1930739 | Ivelisse Velez Velez | HC-04 Box 20581 | | | | Lajas | PR | 00667 | |
| 1516863 | IVELISSE ZAYAS CINTRON | HC02 Box 4781 | | | | Villalba | PR | 00766 | |
| 2093964 | IVELIZA ORTIZ COSME | HC 04 BOX 5919 | BO PALMAREJO | | | COROZAL | PR | 00783 | |
| 2121121 | Ivellisse Concepcion Yeye Garcia | D-27 Calle 15 Jardines de Guamani | | | | Guayama | PR | 00784 | |
| 2121121 | Ivellisse Concepcion Yeye Garcia | P.O. Box 524 | | | | Guayama | PR | 00785-0524 | |
| 2028347 | Iven Feliciano Feliciano | Barriada Esperanza Calle F #13 | | | | Guanica | PR | 00653 | |
| 1595811 | IVETT E AYALA ALICEA | PO BOX 957 | | | | DORADO | PR | 00646 | |
| 1598432 | Ivett S. Matos | 5115 N. Socrum Loop Road Apt 441 | | | | Lakeland | FL | 33809-4283 | |
| 1890920 | IVETTE A. BRAVO MELENDEZ | BOX 403 | | | | JUNCOS | PR | 00777 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2009064 | IVETTE ADAMES OLIVERO | Urb. Venturini calle A #38 | | | | San Sebastian | PR | 00685 | |
| 1689913 | Ivette Aguilar Mercado | HC-06 Box 13914 | | | | Hatillo | PR | 00659 | |
| 1712605 | IVETTE ANTONIETTE RODRIGUEZ ROSADO | VALLE ARRIBA HEIGHTS CF15 | CALLE 134 | | | CAROLINA | PR | 00983 | |
| 1676554 | Ivette Aponte Navarro | 2VL # 320 Via Bianca | Urb. Villa Fontana | | | Carolina | PR | 00987 | |
| 1669279 | Ivette Avellanet | 156 Linden St Apt 1L | | | | Holyoke | MA | 01040 | |
| 2073396 | IVETTE BANCH PAGAN | URB VISTA DEL RIO 2 CALLE 14 0-11 | | | | ANASCO | PR | 00610 | |
| 1601335 | IVETTE BARBOSA PEREZ | AVE. MONTECARLO | PORTAL DE LA REINA | APT. 219 | | SAN JUAN | PR | 00924 | |
| 1221768 | IVETTE BARROSO AYALA | RR-11 BOX 43 | | | | BAYAMON | PR | 00956 | |
| 1742734 | IVETTE CARABALLO QUIROS | HC 03 BOX 14891 | BO. QUEBRADAS | | | YAUCO | PR | 00698 | |
| 1648921 | IVETTE CARABALLO QUIROS | Ivette Caraballo | EST. DE YAUCO | I-28 TURQUESA | | YAUCO | PR | 00698 | |
| 1742734 | IVETTE CARABALLO QUIROS | URB. EST. DE YAUCO | I-28 CALLE TURQUESA | | | YAUCO | PR | 00698-2806 | |
| 1221792 | IVETTE CASIANO LOPEZ | 237 C/ VISTA LINDA URB. VISTA DE SABANA GRANDE | | | | Sabana Grande | PR | 00637 | |
| 1221792 | IVETTE CASIANO LOPEZ | RES LA TORRE | BUZON 55 | | | Sabana Grande | PR | 00637 | |
| 1592753 | IVETTE CASIANO LOPEZ | URB VISTAS SABANA GRANDE | 237 CALLE VISTA LINDA | | | Sabana Grande | PR | 00637 | |
| 1655424 | Ivette Collazo Maldonado | 3215 W Grace St | | | | Tampa | FL | 33607 | |
| 1655424 | Ivette Collazo Maldonado | Maestra Retirada | Departamento de Educación | 8215 W Grace St | | Tampa | FL | 33607 | |
| 1221797 | IVETTE COLON CUADRADO | TORRES DE CAROLINA | 200 C JOAQUINA | APT G5 | | CAROLINA | PR | 00979 | |
| 1905238 | Ivette Colon Perez | PO Box 5103 #310 | | | | Cabo Rojo | PR | 00623 | |
| 1753279 | Ivette Cotto Torrellas | Ivette Cotto Torrellas Maestra Departamento de Educacion P.O. Box 142976 | | | | Arecibo | PR | 00612 | |
| 1753279 | Ivette Cotto Torrellas | P.O. Box 142976 | | | | Arecibo | PR | 00614 | |
| 2117403 | Ivette D. Santiago Alvarado | PO Box 1031 | | | | Orocovis | PR | 00720 | |
| 1672664 | Ivette De Armas Matos | Calle Haiti A-8 Residencial Sabana | La Maquina | | | Sabana Grande | PR | 00637 | |
| 1470238 | Ivette de Jesus | URB Monte Brisas | Calle 1 Norte H N - 7 | | | Fajardo | PR | 00738 | |
| 2023261 | Ivette de L. Rosadi Cestarys | Veredas Calle 17 #304 | Camino de las Trinitarias | | | Gurabo | PR | 00778 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1665692 | IVETTE DE LOURDES VICENTE CRUZ | AJ-11 CALLE 39 | URB JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 1668425 | IVETTE DIAZ DELGADO | PO BOX 1168 | | | | HATILLO | PR | 00659 | |
| 2023380 | Ivette E Ramos Fanjorte | Jardines del Caribe G 44992 | | | | Ponce | PR | 00728 | |
| 1575273 | IVETTE E RIVERA LABOY | URB VALLE PROVIDENCIA, 180 CALLE ASTROS | | | | PATILLAS | PR | 00723-9360 | |
| 2035094 | IVETTE ESTRADA LOPEZ | E13 15TH ST URB ALTURAS PENUELAS 2 | | | | PENUELAS | PR | 00624 | |
| 1999442 | Ivette Estrada Lopez | E-13 5th St. Urb Alturas Penalas 2 | | | | Penuelas | PR | 00624 | |
| 1858429 | IVETTE ESTRADA LOPEZ | URB. ALTURAS DE PENUELAS | | | | PENUELAS | PR | 00624-3655 | |
| 1600211 | IVETTE FEBUS MONTANEZ | RR 11 BOX 5606 | | | | BAYAMON | PR | 00956 | |
| 1221850 | Ivette Figueroa Betancourt | HC2 BOX 14800 | | | | Carolina | PR | 00987-9728 | |
| 1781355 | Ivette Flores Rodriguez | 54c/ Prudencio Otero | Sector Pabon | | | Morovis | PR | 00687 | |
| 1737447 | IVETTE FUENTES MORALES | HC-03 BOX 12236 | | | | COROZAL | PR | 00783 | |
| 2126443 | Ivette Fuentes-Melendez | Calle India B-A 17 | Santa Juanita | | | Bayamon | PR | 00956 | |
| 1474376 | Ivette G Torres Lopez | Urb. Brisas del Prado Box 2008 | | | | Santa Isabel | PR | 00757 | |
| 1517514 | IVETTE G. RIVERA VARELA | URB. EL MIRADOR DE CUPEY H6 CALLE 8 | | | | SAN JUAN | PR | 00926 | |
| 233357 | IVETTE GAVILAN LAMBOY | VILLA GRILLASCA 1430 E. PUJALS | | | | PONCE | PR | 00717-0582 | |
| 1849207 | IVETTE GONZALEZ GONZALEZ | PO BOX 1283 PMB 221 | | | | SAN LORENZO | PR | 00754 | |
| 1849207 | IVETTE GONZALEZ GONZALEZ | PO BOX 190759 | | | | SAN JUAN | PR | 06919-0759 | |
| 2007392 | IVETTE GUADALUPE ORTIZ | C/NEPTURNO #70 EXT. EL VERDE | | | | CAGUAS | PR | 00725 | |
| 1787675 | Ivette Guzman Garcia | Urb. Villa Auxerre 110 | | | | SAN GERMAN | PR | 00683 | |
| 2019175 | Ivette Guzman Rivera | 18 SECTOR LOS ALVARADO | | | | NARANJITO | PR | 00719 | |
| 216390 | IVETTE HERNANDEZ APONTE | URB MARIOLGA | ZZ12 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 1814144 | Ivette Hernandez Cruz | Oficina del Contralor de Puerto Rico | Ivette Hernandez Cruz, Auditor | Avev. Ponce de Lean Hato Rey | | San Juan | PR | | |
| 1814144 | Ivette Hernandez Cruz | Urb. Velomas Central Coloso | Num. 228 | | | Vega Alta | PR | 00692 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1879278 | IVETTE IRIZARRY GONZALEZ | 2974 CALLE VANNINA | URB CONSTANCIA | | | PONCE | PR | 00717 | |
| 1673817 | Ivette Lavergne Pagan | Box 596 | | | | Las Marias | PR | 00670 | |
| 1673817 | Ivette Lavergne Pagan | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1792123 | Ivette Leon Bosques | HC-02 Box 9267 | | | | Guaynabo | PR | 00971 | |
| 1834965 | Ivette Lisa Correa Romero | PO Box 8006 | | | | Lajas | PR | 00667 | |
| 1870478 | IVETTE LOPEZ GONZALEZ | BO TAMARINDO | CALLE SUPERFICIE C-57 | | | PONCE | PR | 00730 | |
| 1847288 | Ivette Lopez Ramos | RR 10 Box 10148A | | | | San Juan | PR | 00926 | |
| 1847288 | Ivette Lopez Ramos | Tecnico Sistemas de Oficina III | Departamento de la Familia - ASDEF | PO Box 9904 | | San Juan | PR | 00908-0904 | |
| 1744734 | Ivette M Acosta | Urb. Alturas de Flamboyan Calle 9 E6 | | | | Bayamon | PR | 00956 | |
| 1647992 | Ivette M Amador Acevedo | Hc 06 Box 61142 | | | | Camuy | PR | 00627 | |
| 1476107 | IVETTE M BERRIOS OLMEDA | URB. SAN CRISTOBAL | CALLE A NUM. 53 | | | Barranquitas | PR | 00794 | |
| 1850886 | Ivette M Hernandez Fontanez | Calle Asturias 3-A-15 | Villa del Rey | | | CAGUAS | PR | 00725 | |
| 1221938 | IVETTE M JIMENEZ ACEVEDO | HC 57 BOX 12063 | | | | AGUADA | PR | 00602 | |
| 1665976 | IVETTE M NIEVES RIVERA | URB VILLAS DE SAN CRISTOBAL II | CALLE EMAJAGUILLA #379 | | | LAS PIEDRAS | PR | 00771-9240 | |
| 532088 | IVETTE M SIERRA RAMIREZ | 1000 COND MONTE REAL | CARR 877 BOX 117 | | | SAN JUAN | PR | 00926 | |
| 1221960 | Ivette M Sierra Ramirez | 1000 Cond Monte Real | Carr 877 Box 117 | | | San Juan | PR | 00926-8205 | |
| 1983805 | Ivette M Soto Moreno | P.O. BOX 10344 | | | | Ponce | PR | 00732-0344 | |
| 1861417 | Ivette M Vega Serrano | P.O. BOX 7867 | | | | PONCE | PR | 00732 | |
| 1765549 | Ivette M. Amador Acevedo | HC 6 Box 61142 | | | | Camuy | PR | 00627 | |
| 1826175 | Ivette M. Hernandez Fontanez | 3A-15 Calle Asturias | Villa del Rey | | | CAGUAS | PR | 00725 | |
| 260826 | IVETTE M. LACOURT ECHEVARRIA | PO BOX 1109 | | | | HORMIGUEROS | PR | 00660 | |
| 1805685 | IVETTE M. LUNA MELENDEZ | BUZON 2293 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 2082969 | IVETTE M. MARTINEZ RODRIGUEZ | #615 | CALLE LADY DI | URB. VILLA DE JUAN | | PONCE | PR | 00716 | |
| 2125066 | Ivette M. Morales Cruz | Urb. Villas Del Sol Calle 6 D-7 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1827759 | Ivette M. Rodriguez Rodriguez | Santa Teresita 93730 | Calle Santa Suzana | | | Ponce | PR | 00730-4613 | |
| 1888133 | IVETTE M. ROSSY RUANO | PO BOX 641 | | | | DORADO | PR | 00646 | |
| 1773483 | Ivette M. Trujillo | Departamento de Educación de Puerto Rico | Directora Ejecutiva II | P O Box 190759 | | San Juan | PR | 00919-0759 | |
| 1773483 | Ivette M. Trujillo | P O Box 7243 | | | | Carolina | PR | 00986 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1965500 | Ivette M. Velez Robles | HC-03 Box 16644 | | | | QUEBRADILLAS | PR | 00678 | |
| 1671927 | IVETTE MAGALY RODRIGUEZ DIAZ | RR 16 BUZON 3457 | BARRIO TORTUGO | | | SAN JUAN | PR | 00926 | |
| 1639679 | Ivette Maldonado Rodriguez | 7 Urb Villa Nitza B2 | | | | Manati | PR | 00674 | |
| 1639679 | Ivette Maldonado Rodriguez | PO BOX 414 | | | | Barceloneta | PR | 00617 | |
| 1426657 | IVETTE MARTINEZ SANTANA | URB VILLA CAROLINA | 114 34 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 1852423 | Ivette Medina Rivera | Ext-Valle Alto Calle Loma 2381 | | | | Ponce | PR | 00730-4146 | |
| 1780588 | Ivette Melendez Marrero | PO Box 1611 | | | | Corozal | PR | 00783 | |
| 1753042 | Ivette Melendez Rio | Urb. Villa Grillasca 2007 Calle Eduardo | | | | Cuevas Ponce | PR | 0017-0588 | |
| 1685823 | Ivette Melendez Rios | Urb. Villa Grillasca 2007 | Calle Eduardo Cuevas | | | Ponce | PR | 00717 | |
| 323779 | IVETTE MELENDEZ RIVERA | URB. SANTA ROSA | E 27 CALLE NEISY | | | CAGUAS | PR | 00725 | |
| 2168038 | Ivette Milagros Perez Burgos | HC-01 Box 4897 | | | | Juana Diaz | PR | 00795 | |
| 1941289 | Ivette Mojica-Tirado | PO Box 800748 | | | | Coto Laurel | PR | 00780-0748 | |
| 1222007 | IVETTE MORALES RODRIGUEZ | PO BOX 32 | | | | CIALES | PR | 00638 | |
| 1585457 | Ivette Munoz Hernandez | Urb Round Hill | 103 Gardenias | | | TRUJILLO ALTO | PR | 00976 | |
| 1826184 | IVETTE N RODRIGUEZ IRIZARRY | URB. CABRERA E 28 | | | | UTUADO | PR | 00641 | |
| 1748694 | Ivette Nasir Collazo Angueira | P.O Box 246 | | | | Coamo | PR | 00769 | |
| 1741700 | Ivette Navedo Viera | Estancias de Tortuguero 611 Calle Turin | | | | Vega Baja | PR | 00693 | |
| 1721242 | Ivette Ojeda Hernandez | G-7 Calle Puerto Rico | Res. Sabana | | | Sabana Grande | PR | 00637 | |
| 845077 | IVETTE ORTEGA RIVERA | 10294 CAROLINE PARK DR | | | | ORLANDO | FL | 32832 | |
| 845077 | IVETTE ORTEGA RIVERA | HC 2 BOX 6033 | | | | FLORIDA | PR | 00650 | |
| 1716404 | Ivette Otero Malave | Calle Los Pinos #392 Planta Alta | Eduardo Conde Final | | | San Juan | PR | 00915 | |
| 1636586 | Ivette Perez Burgos | HC - 01 Box 4897 | | | | Juana Diaz | PR | 00795 | |
| 1790966 | IVETTE PEREZ DIAZ | Condominio Andalucia | Apt 503 | | | CAROLINA | PR | 00987 | |
| 1616509 | Ivette Pintado Garcia | PO Box 1922 | | | | Yauco | PR | 00698 | |
| 1671430 | Ivette Pizarro Pizarro | P.O Box 148 | | | | Rio Grande | PR | 00745 | |
| 673248 | IVETTE RAMOS | ARCOS DE CUPEY | 650 CALLE CECILIANA APT 404 | | | SAN JUAN | PR | 00926 | |
| 673248 | IVETTE RAMOS | HC 1 BOX 4236 | BO MAIZALES | | | NAGUABO | PR | 00718-9708 | |
| 1377571 | Ivette Ramos Martinez | Urb Jard De Arroyo C CCAI25 | | | | Arroyo | PR | 00714 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1377571 | Ivette Ramos Martinez | Urb Jard. Aroogo Calle Y A 1-8 | | | | Arroyo | PR | 00714 | |
| 812717 | IVETTE RAMOS MARTINEZ | URB. JARDINES DE ARROYO | CALLE Y CASA A 1-8 | | | ARROYO | PR | 00714 | |
| 427333 | IVETTE RAMOS MENDEZ | ANALISTA PROGRAMADORA DE SISTEMAS | OFICINA ADMINISTRACION DE LOS TRIBUNALES | PO Box 190917 | | SAN JUAN | PR | 00919-0917 | |
| 427333 | IVETTE RAMOS MENDEZ | ARCOS DE CUPEY | 650 CALLE CECILIANA | APT 404 | | SAN JUAN | PR | 00926 | |
| 427333 | IVETTE RAMOS MENDEZ | HC 1 BOX 4236 | BO.MAZALES | | | NAGUABO | PR | 00718 | |
| 1821278 | IVETTE RENTAS GARCIA | Q-24 CALLE 23 URB EL MADRIGAL | | | | PONCE | PR | 00730 | |
| 1977084 | Ivette Rentas Garcia | Q-24 Calle 23 Urb. El Madngal | | | | Ponce | PR | 00730 | |
| 2062233 | Ivette Reyes Gonzalez | 160 A Urb La Vega | | | | Villalba | PR | 00766 | |
| 1783316 | Ivette Rivera Arzuaga | Calle 4 SO 1588 Caparrace Terrace | | | | San Juan | PR | 00921 | |
| 1831864 | Ivette Rivera Figueroa | HC-6 Box 6167 | | | | Juana Diaz | PR | 00795 | |
| 1700662 | IVETTE RIVERA GONZALEZ | HCO2 BOX 15426 | | | | CAROLINA | PR | 00987 | |
| 1801945 | IVETTE RIVERA LLERA | PO BOX 1893 | | | | GUAYAMA | PR | 00785 | |
| 1727173 | IVETTE RIVERA MATOS | PMB 138 PO BOX 5008 | | | | YAUCO | PR | 00698 | |
| 1670274 | IVETTE RIVERA ORTIZ | CALLE PAJAROS BDA POPULAR | #3 FINAL | | | Toa Baja | PR | 00949 | |
| 1696096 | Ivette Rivera Rivera | HC 4 Box 9002 | | | | Canovanas | PR | 00729 | |
| 1503512 | Ivette Rivera Rodriguez | 560 Calle Napoles Apt. 7L | | | | San Juan | PR | 00924-4075 | |
| 1222100 | IVETTE RODRIGUEZ ALBINO | BO. BARINAS CALLEJON CHILA | | | | YAUCO | PR | 00698 | |
| 1222101 | IVETTE RODRIGUEZ BONILLA | HC 2 BOX 2282 | | | | BOQUERON | PR | 00622 | |
| 1222107 | IVETTE RODRIGUEZ MERCADO | HACIENDA LA MATILDE | 5288 CALLE INGENIO | | | PONCE | PR | 00728 | |
| 1495332 | Ivette Rodriguez Mercado | NUM 5288 Calle Igenio | Urbanizacion Hacienda La Matilde | | | Ponce | PR | 00728-2430 | |
| 1495631 | Ivette Rodriguez Ramirez | PO Box 9022111 | | | | San Juan | PR | 00902 | |
| 1661633 | Ivette Rodriguez Rivera | Cond. Marina IV 4 | Calle Asisclo Soler Apt. 2704 | | | Barceloneta | PR | 00617 | |
| 1786528 | IVETTE RODRIGUEZ ROSADO | VALLE ARRIBA HEIGHTS CF-15 | CALLE134 | | | CAROLINA | PR | 00983 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 481243 | IVETTE RODRIGUEZ SANTIAGO | CALLE 5E B12 | REINA DE LOS ANGELES | | | GURABO | PR | 00778 | |
| 1822604 | IVETTE RUEDA ARENAS | PO BOX 336445 | | | | PONCE | PR | 00733 | |
| 850140 | IVETTE RUIZ DE LOPEZ | HC 10 BOX 7330 | | | | Sabana Grande | PR | 00637 | |
| 1688729 | IVETTE RUIZ IRIZARRY | # 36 EXT. VILLA MILAGROS 1 | | | | Cabo Rojo | PR | 00623 | |
| 1857673 | Ivette Ruiz Irizarry | #36 Ext Villa Milagrosi | | | | Cabo Rojo | PR | 00623 | |
| 1654510 | Ivette S Rivera Fernandez | Calle 4 B15 Urb. Alturas de Villafontana | | | | Carolina | PR | 00982 | |
| 1222140 | IVETTE SANTIAGO RODRIGUEZ | C3 CALLE RITA URB SANTA ROSA | | | | CAGUAS | PR | 00725 | |
| 1765381 | Ivette Santiago Vargas | Urb Las Vegas E 17 calle 4 | | | | Florida | PR | 00650 | |
| 1766230 | Ivette Sepulveda Ortiz | HC 02 Box 6348 | | | | Guayanilla | PR | 00656 | |
| 1752829 | Ivette Sepúlveda Vega | Alturas del Paraíso #15 | | | | Arecibo | PR | 00612 | |
| 1752826 | Ivette Sepúlveda Vega | Ivette Sepúlveda Vega Acreedor Alturas del Paraíso #15 | | | | Arecibo | PR | 00622 | |
| 1752829 | Ivette Sepúlveda Vega | Ivette Sepúlveda Vega Acreedor Alturas del Paraíso #15 | | | | Arecibo | PR | 00612 | |
| 1634569 | IVETTE SERRANO CASIANO | PO BOX 532 | | | | SABANA HOYOS | PR | 00688 | |
| 1650952 | IVETTE SERRANO CASIANO | SABANA HOYOS | BOX 532 | | | Arecibo | PR | 00688 | |
| 1934012 | Ivette Suarez Mondesi | Ala direction de Wilson barbot #609 white st 01104 | | | | Springfield | MA | 01104 | |
| 1920024 | Ivette Tarafa Bosa | Urb. Penuelas Valley #42 | | | | Penuealas | PR | 00624 | |
| 1871662 | Ivette Tarafa Bosa | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 | |
| 1920016 | Ivette Tarafa Bosa | Urb. Penuelas Valley #42 | | | | Penuleas | PR | 00624 | |
| 1665312 | IVETTE TARAFA BOSA | URB.PENUELAS VALLEY | NUM.42 | | | PENUELAS | PR | 00624 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1859087 | Ivette Toro Rodriguez | 32 8 Urb. Dept. Univ. | | | | SAN GERMAN | PR | 00683 | |
| 1852848 | Ivette Toro Rodriguez | 32 8 Urb. Repto. Univ. | | | | SAN GERMAN | PR | 00683 | |
| 1222156 | IVETTE TORRES CHINEA | CALLE PALESTINA 23A | | | | AIBONITO | PR | 00705 | |
| 1872449 | Ivette Torres Rivera | 2441 Calle Diamela Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 1446826 | Ivette Torres-Alvarez | 354 Saldaña St. Apt. 1 | | | | San Juan | PR | 00912 | |
| 839872 | Ivette Tosado Butler | Urb Villanorma Calle 5F5 | | | | QUEBRADILLAS | PR | 00678 | |
| 1930820 | Ivette V. Aviles Torres | Sabana Gardens | 15-34 Calle 24 | | | Carolina | PR | 00983 | |
| 1733124 | Ivette Vargas Adorno | Calle Zorzal #52B | Parcelas Carmen | | | Vega Alta | PR | 00692 | |
| 1903561 | Ivette Vargas Colon | 225 Cagnanas | Villa Tabaibs | | | Ponce | PR | 00716 | |
| 1851307 | Ivette Vargas Colon | 225 Caguanas Villa Tabaiba | | | | Ponce | PR | 00716 | |
| 2009326 | Ivette Vargas Rodriguez | Villa del carmen #548 Calle Salamanca | | | | Ponce | PR | 00716-2115 | |
| 2117849 | Ivette Vazquez De Jesus | Bo. Jauca Calle 3 #70 | | | | Santa isabel | PR | 00757 | |
| 2117849 | Ivette Vazquez De Jesus | Parcelas Jauca #70 | | | | Santa Isabel | PR | 00757 | |
| 1978229 | Ivette Vazquez Maldonado | #034 Aleli-Urb Monte Elena | | | | Dorado | PR | 00646 | |
| 1871033 | Ivette Velazquez Fraticelli | 2612 Calle Las Carrozas | Urb Perla del Sur | | | Ponce | PR | 00717-0427 | |
| 829418 | IVETTE VELEZ MALDONADO | D-13 SECTOR LA FUENTE | | | | FLORIDA | PR | 00650 | |
| 1738727 | Ivette W. Lorenzo Soto | P.O. Box 375 | | | | AGUADA | PR | 00602 | |
| 1595416 | Ivette Y Zabala Navarro | 1345 Fuji Drive | | | | Melbourne | FL | 32940 | |
| 1725228 | Ivette Y. Otero Colon | Vega Baja Lakes | C30 Calle 3 | | | Vega Baja | PR | 00693 | |
| 1713265 | Ivette Yulfo Bertin | P.O. Box 364 | | | | AGUADILLA | PR | 00605 | |
| 1222189 | IVETTE Z COTTO QUINONES | BO CANEJAS 4398 | APT 125 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 1911001 | Ivette Z. Marrero Rivera | Calle 1 A5 | Urb. Villa Matilde | | | TOA ALTA | PR | 00953 | |
| 1779876 | Ivette Z. Ortiz Sánchez | HC-02 | Buzón 4196 | | | Coamo | PR | 00769 | |
| 1736726 | Ivettef Avellanet | 156 Linden St. | Apt. 1L | | | Holyoke | MA | 01040 | |
| 1769834 | Iveusse Rodriguez De Leon | PO Box 1408 | | | | Rio Grande | PR | 00745 | |
| 1602438 | Ivia L. Muniz Irizarry | HC 02 Box 7808 | | | | Guayanilla | PR | 00656 | |
| 1888674 | Ivie M. Martinez Batista | HC 07 Box 2393 | | | | Ponce | PR | 00731 | |
| 2045060 | Ivis D. Lorenzo Carrero | HC 60 Box 12457 | | | | AGUADA | PR | 00602 | |
| 1509564 | Ivis D. Santana Jorge | Cond. Estancia Chalets 193 | Calle Tortoza Apt 41 | | | San Juan | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1505871 | Ivis D. Santana Jorge | Cond. Estancias Chalets 109 | Calle Tortoza Apt 41 | | | San Juan | PR | 00926 | |
| 1631620 | Ivis K. Vila Feliciano | HC 02 Box 5910 | | | | Rincon | PR | 00677 | |
| 1688903 | IVIS MADELINE QUINONES BAEZ | HC 03 | BOX 13476 | | | YAUCO | PR | 00698 | |
| 1697127 | Ivis Madeline Quiñones Báez | HC 3 Box 13476 | | | | Yauco | PR | 00698 | |
| 1912977 | Ivis Marrero Oquendo | Calle AA Z #5 Urb. Alturas | de Vega Baja | | | Vega Baja | PR | 00693 | |
| 1946487 | IVIS MARRERO OQUENDO | Urb Alturas de Vega Baja | Calle AA-2 H5 | | | Vega Baja | PR | 00693 | |
| 1605630 | Ivis T Figueroa Hernandez | #715 Calle Estancia Urb. Hacienda Constancia | | | | Hormigueros | PR | 00660 | |
| 1467451 | IVO VIGIL DANGER | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2130159 | Ivonne Alicea Rodriguez | Jadines del Caribe C-33 | GG# ruta 021502341 #cuento 3106734908 | Banco Santander de PR | | Ponce | PR | 00728 | |
| 2130125 | Ivonne Alicea Rodriguez | Jardines Caribe C-33 # GG15 | | | | Ponce | PR | 00728 | |
| 1508509 | Ivonne Amador Delgado | Ext. Vista Los Peñones B-7 | | | | Camuy | PR | 00627 | |
| 1513357 | Ivonne Amador Delgado | Ext. Vista Los Peñonez B-7 | | | | Camuy | PR | 00627 | |
| 1495439 | Ivonne Bernier Rodriguez | Urb Brisas Del Mar | Calle Estrella D-8 | | | Guayama | PR | 00784 | |
| 1745854 | Ivonne Blas Irizarry | 107 Jard De Aguadilla | | | | AGUADILLA | PR | 00603 | |
| 1701445 | Ivonne Chamorro Santiago | Urb San Miguel | Calle 1 E28 | | | Cabo Rojo | PR | 00623 | |
| 1222249 | IVONNE CORREA RODRIGUEZ | HC 1 BOX 14876 | | | | COAMO | PR | 00769 | |
| 233594 | IVONNE DE JESUS MONTES | PO BOX 1114 | | | | Yabucoa | PR | 00767 | |
| 1810927 | Ivonne Diaz Baez | HC-04 Box 45539 | | | | CAGUAS | PR | 00727 | |
| 1701775 | Ivonne Diaz Batista | C/Orquidea # 37 | Villa Blanca | | | TRUJILLO ALTO | PR | 00976 | |
| 1641157 | Ivonne Diaz Hernandez | Calle 25, No 225 | Urb Ponce De Leon | | | Guaynabo | PR | 00969 | |
| 1657497 | Ivonne E Gaetan Velazquez | Box 1277 | | | | Vega Baja | PR | 00694 | |
| 1675630 | Ivonne Enid Irizarry Ramírez | Urbanización Brisas del Mar Calle 3 | HH_24 | | | Luquillo | PR | 00773 | |
| 792942 | IVONNE GAETAN VELAZQUEZ | P.O. BOX 1277 | | | | VEGA BAJA | PR | 00694 | |
| 1932586 | IVONNE GALARZA MUNIZ | PO BOX 1810 | | | | YAUCO | PR | 00698 | |
| 1674368 | Ivonne Gomez Burgos | Calle Roble Blanco D-3 | Urb. Santa Clara | | | Guaynabo | PR | 00969 | |
| 1711759 | Ivonne Gonzalez Berrios | Embalse San Jose | 367 c / Borgona | | | San Juan | PR | 00923 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2038666 | Ivonne Hernandez Rivera | 441 Sect. Nogueras | | | | Cidra | PR | 00739 | |
| 1527034 | Ivonne J Santiago Burgos | Calle Monaco 2112 Urb. Valle Verde | | | | Ponce | PR | 00716 | |
| 1527034 | Ivonne J Santiago Burgos | Oficial de Coordinación | Departamento de Desarrollo Económico | y Comercio de PR | 355 Ave. Roosevelt - Edif. Fomento Industrial | San Juan | PR | 00936-2350 | |
| 1222327 | IVONNE LORENZI RODRIGUEZ | 24 CALLE SANTIAGO TORRES | | | | COAMO | PR | 00769 | |
| 1806213 | Ivonne M Aquino Carbonell | HC 02 Box 15871 | | | | Carolina | PR | 00987 | |
| 1604398 | IVONNE M HERNANDEZ PEREZ | URB PORTAL DEL VALLE | 138 CALLE VALENCIA | | | JUANA DIAZ | PR | 00795-5625 | |
| 1737168 | Ivonne M Vega Lugo | 2184 Reparto Alt de Penuelas I | Calle #4-F-13 | | | Penuelas | PR | 00624 | |
| 1930918 | Ivonne M Vega Lugo | 2184 Rept | Alt de Penuelas | | | Penuelas | PR | 00624 | |
| 1917714 | Ivonne M Vega Lugo | 2184 Rept. A H De Penuelas | | | | Penuelas | PR | 00624 | |
| 1917714 | Ivonne M Vega Lugo | Calle 4 F-13 | | | | Penuelas | PR | 00627 | |
| 1930918 | Ivonne M Vega Lugo | Calle H F13 | | | | Penuelas | PR | 00624 | |
| 1775112 | Ivonne M. Betancourt Vázquez | Urb. Caguas Norte | B-2 Calle Belén | | | CAGUAS | PR | 00725 | |
| 1901016 | Ivonne M. Perez Casto | Haciendas de Canov. Buzon 508 | c/ Pitirre Canov. | | | Canóvanas | PR | 00729 | |
| 1821709 | Ivonne M. Perez Castro | Hacienda de Canov. Bz 508 | c/Pitirre | | | Canov. | PR | 00729 | |
| 1593563 | IVONNE M. PEREZ VAZQUEZ | URB PORTAL DEL VALLE 138 | | | | JUANA DIAZ | PR | 00795 | |
| 1975120 | IVONNE M. POLACO RAMOS | APARTADO 413 | | | | LOIZA | PR | 00772-0413 | |
| 1940865 | Ivonne M. Polaco Ramos | Bo. Mediania Baja, Apartado 413 | | | | Loiza | PR | 00772 | |
| 1980707 | Ivonne M. Santiago Rivera | Urb. San Augusto | C-13 Calle Jucision Blasini | | | Guayanilla | PR | 00656 | |
| 1973693 | Ivonne M. Vega Lugo | 2184 Reparto Alt. de Penuela I | Calle #4 F-13 | | | Penuelas | PR | 00624 | |
| 1964542 | Ivonne M. Vega Lugo | 2184 Rept. Alt. de Penuelas I | | | | Penuelas | PR | 00624 | |
| 1964542 | Ivonne M. Vega Lugo | Calle #4 F-13 | | | | Penuelas | PR | 00624 | |
| 1600615 | Ivonne Malcun Valencia | 1364 Estrella St. | | | | San Juan | PR | 00907-2226 | |
| 1454416 | IVONNE MALDONADO SANTANA | URB CHALETS DE BAIROA | 5 CALLE RUISENOR AZUL | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1605245 | Ivonne Marin Burgos | Urb. La Experimental | Calle 1 # 2 | | | San Juan | PR | 00926 | |
| 1825165 | Ivonne Mercado Roman | Calle Roble 220 Magina | | | | Sabana Grande | PR | 00637 | |
| 1797920 | Ivonne Montijo Ruiz | PMB 160 P.I. Box 144035 | | | | Arecibo | PR | 00614 | |
| 358177 | IVONNE NEGRON MILLAN | SANTA MARIA MAYOR | 75 CALLE 8 | APT A 10 | | HUMACAO | PR | 00791 | |
| 2088813 | IVONNE NOBLE TORRES | PO BOX 593 | | | | JUNCOS | PR | 00777 | |
| 2088813 | IVONNE NOBLE TORRES | URBANIZACION MONTE SUBACIO | CALLE 11 K-18 | | | GURABO | PR | 00778 | |
| 419319 | IVONNE QUINTERO CORTES | PO BOX 1507 | | | | CAGUAS | PR | 00726-1507 | |
| 1987795 | Ivonne Reyes Rodriguez | Urb. La Hacienda 52 AM-6 | | | | Guayama | PR | 00784 | |
| 1666681 | IVONNE RIVERA OYOLA | Ocean drive #56 Bay view | | | | Catano | PR | 00962 | |
| 1868363 | Ivonne Rivera River | K-27 I Valparaiso | | | | Toa Baja | PR | 00949 | |
| 1766453 | Ivonne Rodriguez Betancourt | PO Box 154 | | | | Corozal | PR | 00783 | |
| 1011304 | IVONNE RODRIGUEZ DELGADO | REPARTO SABANETAS | A 23 CALLE 3 | | | PONCE | PR | 00716 | |
| 2113917 | Ivonne Santiago Burgos | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2072161 | Ivonne Santini Casiano | Urb. Santa Elena 2 Orguidea A-26 | | | | Guayanilla | PR | 00656 | |
| 2078192 | IVONNE SANTINI MULER | BD-10 CALLE 25 URB. BAIROA | | | | CAGUAS | PR | 00725 | |
| 1793049 | Ivonne Serrano Torres | Calle 20 U-9 Reparto Teresita | | | | Bayamon | PR | 00961 | |
| 1799409 | Ivonne Serrano Torres | Calle 20 U-9 Retarto Teresita | | | | Bayamon | PR | 00961 | |
| 1609275 | IVONNE TORRES TORRES | VILLA EL ENCANTO | F10 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 1740878 | Ivonne Urrutia Cruz | Ext. Villa Rita | Calle 28 | CC-5 | | San Sebastian | PR | 00685 | |
| 1667673 | Ivonne Vassallo Gautier | 10 Paseo Covadonga | | | | San Juan | PR | 00902 | |
| 1667673 | Ivonne Vassallo Gautier | Urb Country Club | MV37 Calle 409 | | | Carolina | PR | 00982 | |
| 1667334 | IVONNE VAZQUEZ RODRIGUEZ | PO BOX 74 | | | | Sabana Grande | PR | 00637 | |
| 1557902 | Ivonne Veintidos Soto | 4 Ave. Laguna Apt. 12E | | | | Carolina | PR | 00979 | |
| 1557902 | Ivonne Veintidos Soto | Autoridad Metropolitana de Autobuses | 37 Avenue Di Diego Monacillis | | | San Juan | PR | 00927 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1794859 | IVONNE VELEZ RIOS | URB VALLE ALTO | 2392 CALLE LOMA | | | PONCE | PR | 00730 | |
| 1602982 | IVONNEMARY ROSA ABREU | PO BOX 278 | | | | Guaynabo | PR | 00970 | |
| 1867477 | IVY A TSINTAS COLON, | NIAGARA 92 | | | | COAMO | PR | 00769 | |
| 1916989 | IVY C MARTINEZ GONZALEZ | AE-24 CALLE 31 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1842892 | Ivy C. Martinez Gonzalez | Calle 31 Bloque Ae #24 | | | | Villas de Loiza | PR | 00729 | |
| 1943034 | Ivy Chassandra Martinez Gonzalez | Blogue AE-24 Calle 31 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 1735909 | Ivy L Ortiz Efre | Calle Roosevelt #6 Este | | | | Mayaguez | PR | 00680 | |
| 1605076 | Ivy L Ortiz Efre | Calle Roosevelt #6 Este | | | | Mayagüez | PR | 00680 | |
| 1667545 | Ivy Sol Mary Rodriguez Rodriguez | HC-1 Box 11726 | Bo. Carruzos | | | Carolina | PR | 00987 | |
| 2051250 | Ivys E. Nieves Vazquez | G4 Calle 7 | Urb. Villa del Carmen | | | Cidra | PR | 00739 | |
| 1751683 | Ixa I. Hernandez Torres | PO Box 10000 Suite 26 | | | | Cayey | PR | 00737 | |
| 1591108 | Ixa Juarbe Resto | 240 C Ernesto Vigoreaux | | | | San Juan | PR | 00915 | |
| 1567748 | Ixaivia Morales | Departamento de Educacion | Valle Arriba, AD-1, Yagrumo | | | Carolina | PR | 00983 | |
| 1562469 | Ixaivia Morales Oliveras | Valle Ariba A8-1, Yagrumo | | | | Carolina | PR | 00983 | |
| 1769624 | Ixia Milagros Soto Cuevas | HC 03 Box 16160 | | | | UTUADO | PR | 00641 | |
| 2022347 | Izabel Lopez Rivera | Bo Enajajug Jeter Korea | HC1 Box 2124 | | | Manuabo | PR | 00707 | |
| 1580618 | IZAIDA ROBLES PEREZ | HC-04 | BOX 44100 | | | LARES | PR | 00669 | |
| 1791665 | Izamar Nieves Arzuaga | J6 Calle Guatibiri | Villa Borinquen | | | CAGUAS | PR | 00725 | |
| 1560137 | Izquierdo San Miguel Law Offcies, PSC. | Jorge Izuierdo San Miguel | 239 Arterial Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 | |
| 1530460 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 | |
| 831426 | J & M Depot, Inc. | Mayra Nieves | Directora de Finanzas | PO Box 29427 | | San Juan | PR | 00929 | |
| 2145200 | J Delfonso Saez Nadal | Playita Yadete Rz RR16852 | | | | Guayama | PR | 00784 | |
| 1561787 | J&M DEPOT, INC | MAYRA NIEVES | P.O. BOX 29427 | | | SAN JUAN | PR | 00929 | |
| 1677711 | J.V.C. | 670 AVE. PONCE DE LEON | CARIBBEAN OFFICE PLAZA | SUITE 204 | | San Juan | PR | 00907 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1677711 | J.V.C. | RE: JOSEFINA CANCEL SANTIAGO | RES. FERNANDO L. GARCIA | EDIF 1 APART 3 | | UTUADO | PR | 00641 | |
| 2032666 | Jacine Diaz Arroyo | 3311 Ave Emilio Fagot | | | | Ponce | PR | 00730 | |
| 1628772 | Jacinta Cubero Pecunia | Ext Marbella 63 Calle Sevilla | | | | AGUADILLA | PR | 00603 | |
| 1999573 | Jacinta Medina Viruet | PO Box 266 | | | | Angeles | PR | 00611 | |
| 1756581 | JACINTA QUINTERO MARRERO | HC91 BOX 8863 | | | | VEGA ALTA | PR | 00692 | |
| 1799462 | JACINTA QUINTERO MARRERO | HC91 BUZON 8863 | BO. BAJURA | | | VEGA ALTA | PR | 00692 | |
| 2147041 | Jacinto Colon De Jesus | P.O. Box 6001, Suite 260 | | | | Salinas | PR | 00751 | |
| 1710598 | JACINTO ROSADO MALPICA | HC 91 BUZON 9343 | BARRIO MARICAO | | | VEGA ALTA | PR | 00692 | |
| 1606528 | JACKELINE BAEZ CRUZ | RR8 BOX 9590 | BARRIO DAJAOS | | | BAYAMON | PR | 00956 | |
| 1790751 | JACKELINE BAEZ CRUZ | RR8 BOX 9590 BO DAJAOS | | | | BAYAMON | PR | 00956 | |
| 1602084 | JACKELINE CASADO HERNANDEZ | CALLE 524 BLQ. 190 NUM. 28 | URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1598683 | Jackeline Colon Maldonado | Ocano Hub Center | Calle 2 | Villa Blanca | | CAGUAS | pr | 00725 | |
| 1691190 | JACKELINE FONOLLOSA OCASIO | PO BOX 466 | | | | LAS PIEDRAS | PR | 00771 | |
| 1691190 | JACKELINE FONOLLOSA OCASIO | URBANIZACION VILLAS de SAN CRISTOBAL 2 | CALLE CORDIA G 8 | | | LAS PIEDRAS | PR | 00771 | |
| 1676885 | Jackeline Gonzalez Caban | PO Box 1202 | | | | Lares | PR | 00669 | |
| 794303 | JACKELINE GONZALEZ CASTILLO | Bo Ceiba Baja Carr. 465 Km. 1.3 | | | | Aguadilla | PR | 00603 | |
| 794303 | JACKELINE GONZALEZ CASTILLO | HC 03 BOX 34417 | | | | AGUADILLA | PR | 00603 | |
| 1806548 | Jackeline Marrero Ortega | PO Box 1885 | | | | Morovis | PR | 00687 | |
| 1675512 | JACKELINE MARTINO CABRERA | DEPARTAMENTO DE EDUCACION | CARRETERA 618 KM 24 H 0 | BARRIO CUCHILLAS SECTOR GUAYABO | | COROZAL | PR | 00783 | |
| 1675512 | JACKELINE MARTINO CABRERA | HC 03 BOX 16011 | | | | COROZAL | PR | 00783 | |
| 1654725 | Jackeline Medina Martinez | Nueva Vlda El Tuque | Calle 12 #107 | | | Ponce | PR | 00728 | |
| 1865882 | Jackeline Melendez Rivera | 1553 Calle Grocella Urb.Les Caobos | | | | Ponce | PR | 00716 | |
| 1978628 | Jackeline Morales Vazquez | Nicolas Aguayo 1201 | | | | San Juan | PR | 00924 | |
| 674006 | Jackeline Ortiz Arroyo | HC-01 Box 5227 | | | | Barranquitas | PR | 00794 | |
| 1598604 | JACKELINE ORTIZ FELICIANO | HC 300 8625 | | | | GUANICA | PR | 00653 | |
| 1565081 | Jackeline Ortiz Feliciano | HC 38 8625 | | | | Guanica | PR | 00653 | |
| 1597844 | Jackeline Padilla Santiago | 7452 Calle Progreso | | | | Sabana Seca | PR | 00952-4223 | |
| 1688283 | Jackeline Pomales | 2704 ECLIPSE PL | | | | CELINA | TX | 75009-1746 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1681438 | Jackeline Pomales | 3 Nathan Pratt Dr., Unit 302 | | | | Concord | MA | 01742 | |
| 674025 | JACKELINE RIVERA COLON | JARDINES DE ARROYO | P 20 CALLE Q | | | ARROYO | PR | 00714 | |
| 234170 | Jackeline Serrano Velazquez | RR 4 Box 1322 | | | | Bayamon | PR | 00956 | |
| 1745758 | Jackeline Teresa Flores Santiago | PO Box 234 | | | | AGUAS BUENAS | PR | 00703 | |
| 549376 | JACKELINE TORRES ATANCES | URB HACIENDA TOLEDO | NUM 84 | CALLE SEVILLA | | Arecibo | PR | 00612-8810 | |
| 1950233 | Jackelyn Puig | 6410 Tidewave St. | | | | Orlando | FL | 32822 | |
| 1835872 | Jackline Pagan Lagomarsini | Urb. San Jose 1244 Carmelitas Descalzos | | | | Ponce | PR | 00728-1910 | |
| 2167718 | Jackson Cruz Baez | Camino San Martin B248 | | | | Guayama | PR | 00784 | |
| 209161 | Jackueline Gueits Velazquez | Y3 Calle 28 | Urb. Jardines Del Caribe | | | Ponce | PR | 00731 | |
| 1603292 | Jaclyn Zuleika Santana Negron | PO Box 2818 | | | | SAN GERMAN | PR | 00683 | |
| 1896442 | Jacmir N Tirado-Cintron | #30 Calle Sierra Berdecia urb. Luchetty | | | | Manati | PR | 00674 | |
| 1700001 | Jacob Diaz Jimenez | HC 1 Box 31021 | | | | Juana Diaz | PR | 00795 | |
| 1998735 | Jacob Rivera Concepcion | F9 Urb.Martorell Jose de Diego | | | | Dorado | PR | 00646 | |
| 1887895 | Jacobo Sanchez Morales | URB. REPARTO VALENCIA CALLE 7 AE 8 | | | | BAYAMON | PR | 00959 | |
| 234249 | JACOBS GONZALEZ, NIVEA M | PO BOX 366666 | | | | San Juan | PR | 00936-6666 | |
| 234249 | JACOBS GONZALEZ, NIVEA M | REPARTO METROPOLITANO | CALLE 54 SE #1132 | | | RIO PIEDRAS | PR | 00921 | |
| 2011420 | Jacquelene Damaris Rivera Cela | HC 04 Box 45866 | | | | CAGUAS | PR | 00727 | |
| 1224132 | Jacqueline A. Ramirez Nunez | P O Box 620 | | | | Bayamon | PR | 00960 | |
| 1224132 | Jacqueline A. Ramirez Nunez | P O Box 620 | | | | Bayamon | PR | 00960 | |
| 23497 | JACQUELINE ANAYA ROJAS | BO. BRANDERI | RR 1 BOX 6958 | | | GUAYAMA | PR | 00784 | |
| 23497 | JACQUELINE ANAYA ROJAS | URB. EL REMANSO | CALLE 6 #20 | | | PATILLAS | PR | 00723 | |
| 1616887 | Jacqueline Ayala Santiago | Bda. Esperanza calle D #5 | | | | Guanica | PR | 00653 | |
| 1222693 | JACQUELINE BARBOSA ORTIZ | BO CALZADA 98 | | | | MERCEDITA | PR | 00715 | |
| 83025 | JACQUELINE CASTILLO VELEZ | HC-05 BOX 53726 | | | | MAYAGUEZ | PR | 00680 | |
| 1580439 | Jacqueline Colon Hernandez | PO Box 505 | | | | Santa Isabel | PR | 00751 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1603508 | Jacqueline Colon-Sanchez | Ext. Santa Teresita | #4005 Calle Santa Catalina | | | Ponce | PR | 00730-4621 | |
| 1222707 | JACQUELINE CORTES VALENTIN | COM MARQUEZ | 3 CALLE HIGUERA | | | MANATI | PR | 00674 | |
| 1889624 | Jacqueline Cruz Colon | 341 Ave Rochdale Parcelas Nuevas Magueyes | | | | Ponce | PR | 00728-1264 | |
| 1929387 | Jacqueline Cruz Colon | 341 Ave. Rochdale Barcelas Nuevas Magueyes | | | | Ponce | PR | 00728-1264 | |
| 1859841 | Jacqueline Cruz Colon | 341 Rochdale Parcelas Nuevas Magueyes | | | | Ponce | PR | 00728-1264 | |
| 1833011 | JacQueline Cruz Colon | 341 Rochdale Parcelas Nueves Magueyes | | | | Ponce | PR | 00728-1264 | |
| 1848082 | Jacqueline Cruz Colon | 341 Rochdale Parelas Nuevas Magueyes | | | | Ponce | PR | 00728-1264 | |
| 1930646 | Jacqueline Cruz Ortiz | 13 D-29 | | | | Humacao | PR | 00791 | |
| 1637357 | Jacqueline Cruz Ortiz | Calle 13 D 29 Urb . Las Leandras | | | | Humacao | PR | 00791 | |
| 1930646 | Jacqueline Cruz Ortiz | D29 C-13 Urb- Las Leandras | | | | Humacao | PR | 00791 | |
| 1649174 | JACQUELINE CRUZ TORRES | URB LAS FLORES CALLE 4 H 25 | | | | JUANA DIAZ | PR | 00795 | |
| 1724658 | JACQUELINE DE JESUS MERCED | HC 45 BOX 13953 | | | | CAYEY | PR | 00736 | |
| 1011465 | JACQUELINE DENIS TORRUE | VILLAS DEL SOL | 721 CALLE MERIDA | | | CAROLINA | PR | 00985 | |
| 1675342 | Jacqueline Estrada | Box 534 | | | | Rio Blanco | PR | 00744 | |
| 2072417 | Jacqueline Feliciano Nieves | HC07 Box 2588 | | | | Ponce | PR | 00731 | |
| 1882769 | JACQUELINE FERRER CRUZ | BOX 1275 | | | | LAJAS | PR | 00667 | |
| 1589485 | JACQUELINE GOMEZ RODRIGUEZ | MULITAS ALVELO | PO BOX 610 | | | AGUAS BUENAS | PR | 00703 | |
| 1648267 | Jacqueline Gonzalez Colon | Calle GG Bloque NN #5 | Urbanizacion Alturas de Vega Baja | | | Vega Baja | PR | 00693 | |
| 1011468 | JACQUELINE GRACIA VEGA | URB. ALTURAS SABANERA | H-143 | | | Sabana Grande | PR | 00637 | |
| 2043216 | Jacqueline I. Soto Duperon | 6102 Calle San Claudio | Urb. Santa Teresita | | | Ponce | PR | 00730-4451 | |
| 1522377 | JACQUELINE J CRUZ REYES | URB MEDINA | B2 CALLE 14 | | | ISABELA | PR | 00662 | |
| 2023553 | Jacqueline M. Soto Vega | Urb. Valle Hucares Calle Maga 37 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1791364 | Jacqueline Maria German Guerrero | P.O Box 1229 | | | | Patillas | PR | 00723 | |
| 1514554 | Jacqueline Marrero Sáez | Cond. El Atlantow | Apt. 309 | | | Toa Baja | PR | 00949 | |
| 234326 | JACQUELINE MARTINEZ IRIZARRY | REPARTO MECADO # 8 | | | | MAYAGUEZ | PR | 00680-2278 | |
| 1635780 | JACQUELINE MARTINEZ RIVERA | CALLE G O-53 | NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 | |
| 1647796 | JACQUELINE MARTINEZ RIVERA | CALLE G O-53 | NUEVA VIDA EL TUQUE | | | PONCE | PR | 00731 | |
| 1729610 | Jacqueline Medina | Calle San José 207 | | | | Aguda | PR | 00602 | |
| 1665422 | JACQUELINE MORALES PEREZ | DEPARTAMENTO DE EDUCACION | P.O. BOX 0759 | | | SAN JUAN | PR | | |
| 1665422 | JACQUELINE MORALES PEREZ | HC2 BOX 4524 | | | | Villalba | PR | 00766 | |
| 1695767 | Jacqueline Morales Pérez | HC 2 Box 4524 | | | | Villalba | PR | 00766 | |
| 1695767 | Jacqueline Morales Pérez | P.O. Box 0759 | | | | San Juan | PR | | |
| 1914817 | Jacqueline N Taronji Torres | 404 Calle Amapola Urb Vista Alegre | | | | Villalba | PR | 00766 | |
| 857893 | JACQUELINE NARVAEZ PONS | CALLE LANCEODA 4830 | URB VALLE DEL REY | | | PONCE | PR | 00728 | |
| 1718409 | Jacqueline Negron Angulo | P.O. Box 132 | | | | Villalba | PR | 00766 | |
| 1741999 | JACQUELINE NIETZSCHE CESAREO | PO BOX 6888 | | | | BAYAMON | PR | 00960-5888 | |
| 1741999 | JACQUELINE NIETZSCHE CESAREO | Urb. Alturas de San Souci Calle 3 A-36 | | | | Bayamon | PR | 00956 | |
| 1222782 | JACQUELINE NUNEZ GARCIA | PO BOX 1300 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1806609 | Jacqueline Ortiz Torres | Calle 6 G-13 | Lagos de Plata | | | Toa Baja | PR | 00949 | |
| 1222787 | Jacqueline Perez Cruz | Urb. Estancia de Yauco | M-18 Calle Acuamarina | | | Yauco | PR | 00698 | |
| 1823654 | Jacqueline Perez Gallego | Urb. San Antonio 2044 Drama | | | | Ponce | PR | 00728 | |
| 905593 | JACQUELINE RAMIREZ BORRERO | 6385 C/ PACIFICO | Segunda Ext. Puntuoro Calle | | | PONCE | PR | 00728 | |
| 2041151 | Jacqueline Rios Santiago | HC-9 Bo. La Mesa | | | | CAGUAS | PR | 00725 | |
| 1995978 | Jacqueline Rios Santiago | HC-9 Box 6047 | | | | CAGUAS | PR | 00725 | |
| 2041151 | Jacqueline Rios Santiago | HC-9 Box 60471 | | | | CAGUAS | PR | 00725 | |
| 1899999 | Jacqueline Rivera Lugo | 332 Jasmin Colinar Penuelas | | | | Penuelas | PR | 00624 | |
| 2076730 | Jacqueline Rivera Lugo | 332 Jazmin Urb. Colinar Penuelas | | | | Penuelas | PR | 00624 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 816508 | JACQUELINE RIVERA TORRES | LAGO HORIZONTE | 3019 CALLE ESMERALDA | | | PONCE | PR | 00780 | |
| 855617 | Jacqueline Rivera-Calderin | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 | |
| 1339844 | JACQUELINE ROASES DELGADO | URB HEAVENLY VIEW | BOX 20 | | | GURABO | PR | 00778 | |
| 1956188 | Jacqueline Rodriguez Colon | HC 01 Box 3924 | | | | Villalba | PR | 00766 | |
| 1660013 | Jacqueline Roque Velazquez | PO Box 404 | | | | Vega Alta | PR | 00692 | |
| 905598 | Jacqueline Rosa Coss | Calle 29 2M-3 | | | | Las Piedras | PR | 00771 | |
| 1222815 | JACQUELINE ROSA COSS | MYRNA COSS GARCIA | RESIDENCIAL HATO GRANDE | EDIFICIO 15 APT100 | | SAN LORENZO | PR | 00754 | |
| 905598 | Jacqueline Rosa Coss | Myrna Coss Garcia | Residential Hato Grande | Edificio 15 Apt 100 | | San Lorenzo | PR | 00754 | |
| 1222815 | JACQUELINE ROSA COSS | URB APRIL GARDENS | CALLE 29 2M3 | | | LAS PIEDRAS | PR | 00771 | |
| 1798872 | Jacqueline Rosado Vazquez | 36 Calle Nevarez Condominio Los Olmos | Apt 8k | | | San Juan | PR | 00927 | |
| 500795 | Jacqueline Ruiz Baldarrama | PO Box 2324 | | | | Arecibo | PR | 00613-2324 | |
| 1222820 | JACQUELINE SANCHEZ GONZALEZ | PO BOX 4040 PMB 198 | | | | JUNCOS | PR | 00777 | |
| 2046145 | Jacqueline Santiago Ramos | 3920 Calle Dilenia | | | | Ponce | PR | 00728 | |
| 523677 | JACQUELINE SANTOS GONZALEZ | URB ESTANCIAS DEL CARMEN | 4602 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 2001317 | JACQUELINE SOTO RODRIGUEZ | BARRIADA MONSERRATE | CALLE I #12 | | | SANTA ISABEL | PR | 00757 | |
| 1339849 | JACQUELINE SUAREZ TORRES | COND LA PUNTILLA 4 | CALLE LA PUNTILLA APT 59 | | | SAN JUAN | PR | 00902 | |
| 1886483 | JACQUELINE TARONJI TORRES | 404 CALLE AMAPOLA | URB VISTA ALEGRE | | | Villalba | PR | 00766 | |
| 234392 | JACQUELINE TOBI RUIZ | HC-01 BOX 2385 | | | | BAJADERO | PR | 00616 | |
| 1888109 | Jacqueline Toledo Garcia | PO Box 653 | | | | Bajadero | PR | 00616 | |
| 1778544 | JACQUELINE UBINAS ACOSTA | PO BOX 2974 VALLA AMBA HIGHT | | | | CAROLINA | PR | 00984 | |
| 1997702 | Jacqueline Vega Alvarado | 6706 San Blas Santa Teresit | | | | Ponce | PR | 00730 | |
| 1972156 | Jacqueline Vega Alvarado | 6706 San Blas Sta. Teresita | | | | Ponce | PR | 00730 | |
| 1880357 | Jacqueline Vega Alvarado | 6706 San Blas Stn Teresita | | | | Ponce | PR | 00730 | |
| 1790464 | Jacqueline Velez Rivera | 383 Calle San Isnous | | | | Mayagüez | PR | 00680 | |
| 1790464 | Jacqueline Velez Rivera | HC-2 Box 25883 | | | | San Sebastian | PR | 00685 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1222854 | JACQUELYN RODRIGUEZ RODRIGUEZ | Bo. Parcelas Vazquez, Calle Juan Solican #374 | H-C 02 Box 7854 | | | Salinas | PR | 00751 | |
| 1531638 | Jacquelyn Rodriguez Rodriguez | HC 02 Box 7850 | | | | Salinas | PR | 00751 | |
| 1531638 | Jacquelyn Rodriguez Rodriguez | HC 02 Box 7854 | | | | Salinas | PR | 00751 | |
| 1222854 | JACQUELYN RODRIGUEZ RODRIGUEZ | HC2 BOX 7850 | | | | SALINAS | PR | 00751 | |
| 1556130 | Jacquline Cupeles Justiniano | Carr. 310 #78 Urb. Monte Grande | | | | Cabo Rojo | PR | 00623 | |
| 2063828 | Jadex Lugo Quintana | Urb. Los Versalles | Calle Reina #2200 | | | Mayaguez | PR | 00682 | |
| 2026037 | Jadey Lugo Quintana | Urb. Los Versalles Calle Reina #2200 | | | | Mayaguez | PR | 00682 | |
| 1633978 | Jadhira M. Collazo Rivera | Urb. Reparto Robles | Calle Turquia A-61 | | | Aibonito | PR | 00705 | |
| 1807497 | Jadira Ortiz Ramirez | HC 01 Box 6101 | | | | Orocovis | PR | 00720-9705 | |
| 1877054 | Jadira Ortiz Ramirez | HC-01 Box 6101 | | | | Orocovis | PR | 00720 | |
| 90197 | JADY G. CIMA DE VILLA ACOSTA | PO BOX 1424 | | | | Cabo Rojo | PR | 00623-1424 | |
| 90197 | JADY G. CIMA DE VILLA ACOSTA | PO BOX 366069, AVENIDA PONCE DE LEÓN 105, PDA 27 | ESQUINA CALLE PEPE DÍAZ, HATO REY | | | SAN JUAN | PR | 00936-6069 | |
| 2012335 | Jaeliz Carmenatty Rodriguez | Calle Maria Luisa Areclay 3023 | | | | Mayaguez | PR | 00680 | |
| 2044266 | Jaeliz Carmenatty Rodriquez | Calle Maria Luisa Arcelay 3023 (G-12) | | | | Mayaguez | PR | 00680 | |
| 1617467 | JAELIZ M PEREZ LAUSELL | P.O. BOX 32 | | | | SAN ANTONIO | PR | 00690 | |
| 1792726 | Jaffer Santiago Martinez | Carr Rio hondo 306 URB. villa Gerena | | | | Mayagüez | PR | 00680 | |
| 1786875 | Jaffer Santiago Martínez | Carr Río Hondo 306 URB villa Gerena | | | | Mayagüez | PR | 00680 | |
| 1937502 | Jahaira D Santiago Martinez | # 37 Calle Pepito Figueroa | | | | Coto Laurel | PR | 00780-2126 | |
| 1856198 | Jahaira E. Mendez Nieves | Carr. 444 Int. 434 | PO Box 1659 | | | Moca | PR | 00676 | |
| 1645760 | Jahaira Figueroa Santiago | Carr 308 Casa 1180 Puerto Real | | | | Cabo Rojo | PR | 00623 | |
| 1222893 | JAHAIRA L CONDE ADORNO | URB VILLAS DE LOIZA | CALLE 28 A BLOQUE TT 13 | | | CANOVANAS | PR | 00729 | |
| 852478 | Jahaira L. Conde Adorno | Villas de Loiza TT13 Calle 28A | | | | Canovanas | PR | 00729 | |
| 1591104 | JAHAIRA MENDEZ NIEVES | P.O. BOX 1659 | CUCHILLAS | | | MOCA | PR | 00676 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1222902 | JAHAIRA RODRIGUEZ DIAZ | PO BOX 367770 | | | | SAN JUAN | PR | 00936 | |
| 1732087 | JAHZEEL SILVA CORDERO | HC 60 BOX 12480 | | | | AGUADA | PR | 00602 | |
| 1539849 | Jaida Vasquez Lopez | C/20 22 19 urban cond | | | | Bayamon | PR | 00957 | |
| 814611 | JAILEEN RIVERA DIAZ | BO. BORINQUEN ATRAVEZADA | HC 11 BOX 48268 | | | CAGUAS | PR | 00725 | |
| 814612 | JAILENE RIVERA DIAZ | BO. BORINQUEN ATRAVEZADA | HC 11 BOX 48268 | | | CAGUAS | PR | 00725 | |
| 1849326 | JAIMAR BORRERO PACHOT | HC-01 BOX 6657 | | | | GUAYANILLA | PR | 00656 | |
| 1849326 | JAIMAR BORRERO PACHOT | QUEBRADAS | HC 01 BOX 9118 | | | GUAYANILLA | PR | 00656 | |
| 95756 | JAIME A COLON APONTE | H-11 BERING | URB. VILLAMAR | | | GUAYAMA | PR | 00784 | |
| 2066599 | JAIME A RUIZ LEBRON | URB. LOS MAESTROS #35 | | | | ANASCO | PR | 00610 | |
| 1656918 | Jaime A. Colon Lopez | HC02 Box 5275 | | | | Guayama | PR | 00784 | |
| 1564794 | Jaime A. Vargas Castro | URB Valle Hucares | 101 Calle Guayacan | | | Juana Diaz | PR | 00795 | |
| 1564883 | Jaime A. Vargas Castro | Urb. Valle Hucares | 101 calle El Guayacan | | | JUANA DIAZ | PR | 00795 | |
| 1805047 | Jaime Acevedo Martinez | HC-02 Box 3084 | | | | Luquillo | PR | 00773 | |
| 2083928 | JAIME ALICEA ACEVEDO | PO BOX 384 | | | | ANGELES | PR | 00611 | |
| 1571893 | Jaime Angel Zapata Rivera | Calle Wachinton #46 | | | | Ponce | PR | 00731 | |
| 1931198 | Jaime Antonio Banch Pagan | P.O. Box 2146 | | | | SAN GERMAN | PR | 00683 | |
| 1222956 | JAIME AVILES RIVERA | HC 2 BOX 11105 | | | | YAUCO | PR | 00698 | |
| 1712200 | JAIME BAEZ MILLAN | URB VISTA DE RIO GRANDE 1 #177 | | | | RIO GRANDE | PR | 00745 | |
| 1990620 | Jaime Banchs Alvarado | 1523 Calle Altura | Urb. Valle Alto | | | Ponce | PR | 00730 | |
| 2039171 | JAIME BERNARD BERMUDEZ | H-62 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795-1818 | |
| 1011526 | JAIME BETANCOURT LEBRON | URB EL SENORIAL | 2015 CALLE CONCHA ESPINA | | | SAN JUAN | PR | 00926-6938 | |
| 1570561 | Jaime Cabrera Morales | HC-8 Box 245 Carr 501 KM 4.4 | | | | Ponce | PR | 00731 | |
| 1753068 | JAIME CABRERA PEREZ | HC 04 BOX. 19639 | | | | Camuy | PR | 00627 | |
| 1753068 | JAIME CABRERA PEREZ | HC 04 BOX. 19639 | | | | Camuy | PR | 00627 | |
| 1753068 | JAIME CABRERA PEREZ | Jaime Cabrera Pérez Acreedor Ninguna HC 04 BOX. 19639 | | | | Camuy | PR | 00627 | |
| 1591571 | Jaime Calo Velazquez | PO Box 1260 | | | | Canovanas | PR | 00729 | |
| 2059461 | Jaime Carmona Rivera | 423 San Luis | Lirios Calas 2 | | | Juncos | PR | 00777-8510 | |
| 1508218 | JAIME CARRERAS DAVILA | 1444 PAZ GRANELA | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 1845903 | Jaime Casialio Bello | HC3 Box 13197 | | | | Penuelas | PR | 00624 | |
| 1744059 | Jaime Correa Negron | Po Box 704 | | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1641444 | JAIME CORREA NEGRON | POLICIA PUERTO RICO | JAIME CORREA NEGRON, TENIENTE I | Avenida Franklin D Roosvelt 601, Hato Rey | | San Juan | PR | 00907 | |
| 1744059 | Jaime Correa Negron | Urb Valle Arriba Calle Ceiba B-4 | | | | Coamo | PR | 00769 | |
| 2053820 | Jaime D Rosario Perez | HC 01 Box 11721 | | | | Coamo | PR | 00769 | |
| 1531045 | Jaime Degraff Ramos | Calle Cerra #630 | | | | San Juan | PR | 00907 | |
| 1958391 | Jaime E Alvarado Torres | Urb Ext Marbella II | | | | AGUADILLA | PR | 00603-6196 | |
| 1745694 | JAIME E CINTRON TORRES | PO BOX 1535 | | | | MANATI | PR | 00674 | |
| 1781431 | JAIME E ENCARNACION CASTRO | GL-16 VIA 25 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 1722407 | JAIME E ENCARNACION CASTRO | VIA 25 GL-16 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 1772912 | JAIME E LOPEZ ALVARADO | BO ROMERO | HC 1 BOX 4977 | | | Villalba | PR | 00766-9718 | |
| 2073820 | JAIME E. ALVARAD TORRI | URB. EXT. MARBELL II | | | | AGUADELL | PR | 00603 | |
| 1514403 | JAIME EDUARDO PEREZ BERDECIA | URB. MONTE BRISAS III | 3B33 CALLE 104 | | | FAJARDO | PR | 00738 | |
| 1973531 | Jaime Felix Nieves Gonzalez | 39 Pedro Perez St. | | | | Moca | PR | 00676 | |
| 1611516 | JAIME FERNANDEZ POVEZ | 920 CALLE LABRADOR | | | | SAN JUAN | PR | 00924 | |
| 1223051 | Jaime Fernandez Povez | Urb. Country Club | 920 Calle Labrador | | | San Juan | PR | 00924 | |
| 2089312 | Jaime Ferrer Ortiz | PO Box 372440 | | | | Cayey | PR | 00737 | |
| 1863789 | Jaime Fuentes Pabon | Urb Vega Dorada | #37 Calla Palma Datilera | | | Vega Alta | PR | 00692 | |
| 1223059 | JAIME G SAQUEBO ROSA | CALLE JUANITA I-2 VILL | PO BOX 436 | | | BARCELONETA | PR | 00617 | |
| 857897 | JAIME G SAQUEBO ROSA | PO BOX 436 | | | | BARCELONETA | PR | 00617 | |
| 1947783 | Jaime H Rivera Munoz | HC-1 Box 6360 | | | | Orocovis | PR | 00720 | |
| 1943680 | JAIME H RIVERA NUNEZ | HC-01 BOX 6360 | BO. MATRULLAS | | | OROCOVIS | PR | 00612 | |
| 1639740 | Jaime Hernandez Hernandez | Urb. Valle Alto Calle #5, #D5 | | | | Patillas | PR | 00723 | |
| 2037174 | JAIME HERNANDEZ VILLARIN | CERRA ST. 753 PDA 15 | | | | SANTURCE | PR | 00907-4549 | |
| 1459858 | Jaime Hernandez Villarin | Cerra Street | | | | Santurce | PR | 00907-4549 | |
| 1478422 | Jaime Hipolito Hernandez Reyes | Autorided Metropolitina de Autobuses | 39 Avenue, de diego Monacillas | | | San Juan | PR | 00927 | |
| 1478422 | Jaime Hipolito Hernandez Reyes | HC02 Box 12 886 | | | | Aquas Buenas | PR | 00703 | |
| 63350 | JAIME J CALDERIN SILVA | GUAYACAN G-10 | EL PLANTIO | | | Toa Baja | PR | 00949 | |
| 1800071 | JAIME J MORALES DEL VALLE | AA 7 ALTAVILLA ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1800036 | Jaime Jose Laracuente Diaz | Urb. Forest View B58 calle Batavia | | | | Bayamon | PR | 00956 | |
| 1807632 | Jaime Jose Laracuente Quinones | Urb. Country Estates | A6 calle 1 | | | Bayamon | PR | 00956 | |
| 1856773 | JAIME L NEGRON LOPEZ | 84 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 1572831 | JAIME L ROSARIO MELENDEZ | PO BOX 371468 | | | | CAYEY | PR | 00737-0000 | |
| 1972347 | Jaime L Torres Torres | K-6 Calle 10 | Urb. Alturas Penuelos 2 | | | Penuelas | PR | 00624 | |
| 1603676 | Jaime L Vegerano Tirado | PO Box 222 | | | | Vieques | PR | 00765-0222 | |
| 1917587 | Jaime L. Garcia Marin | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 1917587 | Jaime L. Garcia Marin | Llanos del Sur 363 | Las Rosas | | | Coto Laurel | PR | 00780 | |
| 2141623 | Jaime L. Maldonado Lugo | Pac Agulita Calle 34 | HC-4-7488 | | | Juana Diaz | PR | 00795 | |
| 1654906 | Jaime L. Quiñone | RR 1 Box 40090 | | | | San Sebastian | PR | 00685 | |
| 1678121 | Jaime L. Quinones Guzman | RR 1 Box 40090 | | | | San Sebastian | PR | 00685 | |
| 1796318 | Jaime L. Ramis Echevarria | Box 231 | | | | Luquillo | PR | 00773 | |
| 1911918 | Jaime L. Rodriguez Rosado | HC-02 Box 5094 | | | | Villalba | PR | 00766 | |
| 1573116 | JAIME L. ROSARIO MELENDEZ | PO BOX 371468 | | | | CAYEY | PR | 00737 | |
| 1883783 | Jaime L. Salva Lopez | HC 4 43307 Piletas | | | | Lares | PR | 00669 | |
| 1599189 | JAIME LAUREANO SEIJO | G-16 CALLE_102 | URB. LA INMACULADA 3 | | | VEGA ALTA | PR | 00692-5842 | |
| 272845 | Jaime Lopez Laviena | Hc 01 Box 17213 | | | | Humacao | PR | 00791 | |
| 1442656 | Jaime Lugo Rivera | 120 Hemingway St Apt 16 | | | | New Haven | CT | 06513 | |
| 1749484 | Jaime Luis Camacho Cromer | HC 02 Box 3556 | | | | Yauco | PR | 00698 | |
| 1599967 | Jaime Luis Castro Gracia | PO Box 1504 | | | | AGUADA | PR | 00602 | |
| 2020039 | JAIME LUIS LOPEZ QUINONES | HC 01 BOX 7527 | | | | GUAYANILLA | PR | 00656 | |
| 1820050 | Jaime Luis Martinez Garcia | Urb. Villas Del Prado | Buzon 673 | | | Juana Diaz | PR | 00795 | |
| 1724702 | JAIME M. CASTRO MARTELL | PO Box 371572 | | | | Cayey | PR | 00737 | |
| 1786675 | JAIME MALDONADO CONCEPCION | PO BOX 576 | | | | YAUCO | PR | 00698 | |
| 2032495 | Jaime Martinez Mercado | Urb. Las Delicias 2731 | Juan De Dios Conde | | | Ponce | PR | 00728 | |
| 1965932 | Jaime Martinez Pagan | K-16 Calle Ficus Urb. Quintos de Dorado | | | | Dorado | PR | 00646 | |
| 1223198 | JAIME MARTINEZ QUINONES | URB LAS VEGAS | T22 CALLE 20 | | | CATANO | PR | 00962 | |
| 1658349 | Jaime N. Rosario Narvaez | 126 Bragg Blvd | | | | Odenton | MD | 21113 | |
| 2141589 | Jaime Nadal | Ballastorres 140 | | | | Ponce | PR | 00715 | |
| 2141188 | Jaime Nadal Cruz | Barrio Vallas Tower #87 | | | | Ponce | PR | 00715 | |
| 2148674 | Jaime Nazario Rivera | H.C. 07 Box 4968 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1974579 | Jaime Negron Martinez | 21 San Martin St. Urb Santa Elena 3 | | | | Guayanilla | PR | 00656 | |
| 1821146 | JAIME NEGRON MARTINEZ | URB SANTA ELENA III | 21 CALLE SAN MARTIN | | | GUAYANILLA | PR | 00656 | |
| 2010078 | Jaime Negron Rivera | 100 Calle 7 Urb. Jardines Del Caribe | | | | Ponce | PR | 00728 | |
| 1223223 | Jaime Nogueras Arbelo | PO Box 5112 | | | | CAGUAS | PR | 00726 | |
| 1689656 | Jaime O. Maldonado | Villa Caribe | 262 Via Campina | | | CAGUAS | PR | 00727-3050 | |
| 234819 | JAIME O. VAZQUEZ RIVERA | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 834465 | Jaime Ortiz Cruz | Urb. Pedregales 62 Calle Azabache | | | | Rio Grande | PR | 00745 | |
| 2168062 | Jaime Oscar Vargas Irizarry | Urb. Alturas del Cafetal | Calle Amapola B14 | | | Yauco | PR | 00698 | |
| 1858502 | Jaime Otero Rodriguez | 647 Calle 10 Urb. Brisas del Campanew | | | | Toa Baja | PR | 00949 | |
| 1785769 | Jaime Pizarro Perez | Barriada la Granja 158 | | | | UTUADO | PR | 00641 | |
| 1592688 | JAIME R. COLLAZO RODRIGUEZ | URB. ESPERANZA CALLE D-10 | | | | JUANA DIAZ | PR | 00795 | |
| 2145080 | Jaime R. Rodriguez Maldonado | 011 Dewsbury Way | | | | Kissimmee | FL | 34758 | |
| 1223281 | JAIME REYES CORDERO | BO ISLOTE 2 | CALLE 7 CASA 8 | | | Arecibo | PR | 00612 | |
| 1661220 | Jaime Rodriguez Camacho | HC 02 Box 8282 | | | | JAYUYA | PR | 00664 | |
| 1661220 | Jaime Rodriguez Camacho | HC-02 Box 8544 | | | | JAYUYA | pr | 00664 | |
| 1689920 | Jaime Rodríguez Maldonado | 16 Calle Barcelo | | | | Juana Diaz | PR | 00795 | |
| 1340050 | JAIME RODRIGUEZ MARCANO | VILLA CAROLINA | CALLE A 122 B6 | | | CAROLINA | PR | 00985 | |
| 1673890 | JAIME RODRIGUEZ RIVERA | URB LAS VEGAS B-13 | | | | CANOVANAS | PR | 00729-3320 | |
| 2143305 | Jaime Rosado Serrano | Com. Felicia 73 #50 | | | | Santa Isabel | PR | 00757 | |
| 674684 | JAIME ROSARIO MELENDEZ | PO BOX 1468 | | | | CAYEY | PR | 00737-1468 | |
| 1520027 | Jaime Ruiz Aguirre | PO Box 10330 | | | | Humacao | PR | 00792 | |
| 2147321 | Jaime Santiago Mateo | HC-2 Box 6906 | | | | Santa Isabel | PR | 00757-9782 | |
| 1712316 | Jaime Santiago Ramos | Urb. Velomas | 19 Central Mercedita | | | Vega Alta | PR | 00692 | |
| 1552379 | JAIME SERRANO CABASSA | PO BOX 447 | | | | Cabo Rojo | PR | 00623 | |
| 2143263 | Jaime Torres Gonzalez | Sector Rincon 11, Bo. Cotolaures | | | | Ponce | PR | 00780 | |
| 857904 | JAIME TORRES MORALES | CALLE JAZMIN 685 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 | |
| 1865528 | JAIME TORRES QUINONES | 5 CALLE 12 | BO. PALOMAS | | | YAUCO | PR | 00698 | |
| 1582249 | Jaime Torres Rivera | HC 01 Box 5259 | Calle 3 #55 Bo. Ollas | | | Santa Isabel | PR | 00757 | |
| 1575514 | Jaime Valentin Colon | HC 1 Box 13133 | | | | Rio Grande | PR | 00745 | |
| 1575514 | Jaime Valentin Colon | Villas De Rio Grande | C/ 18 X 16 | | | Rio Grande | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1753181 | Jaime vazquez cruzada | RR 3 Box 10904 | | | | Manati | PR | 00674 | |
| 1753174 | Jaime Vázquez Cruzado | RR 3Box 10904 | | | | Manati | PR | 00674 | |
| 1753174 | Jaime Vázquez Cruzado | RR3 Box 10904 | | | | Manati | PR | 00674 | |
| 1735412 | Jaime Vazquez Marrero | RR01 Box 12469 | | | | TOA ALTA | PR | 00953 | |
| 1716316 | JAIME VEGA ORTIZ | HC 3 BOX 4795 | | | | Adjuntas | PR | 00601 | |
| 905797 | JAIME VELEZ NIEVES | 1 CALLE CRISANTEMO | | | | CIDRA | PR | 00739-8004 | |
| 581740 | Jaime Velez Nieves | Rr 02 Bzn 6691 | | | | Cidra | PR | 00739 | |
| 905797 | JAIME VELEZ NIEVES | RR 3 BOX 6691 | | | | CIDRA | PR | 00739 | |
| 2057766 | Jaime Velez Pacheco | J11 CALLE MARGINAL | | | | MERCEDITA | PR | 00715 | |
| 2130776 | Jaime Velez Vega | Calle Granada 620 La Palmita | | | | Yauco | PR | 00698 | |
| 1627834 | Jaime Yasnelly Torres | calle ana otero | #838 villa prades | | | san juan | pr | 00924 | |
| 184157 | JAISHA M. GARCIA CARBONELL | BO. MARTIN GONZALEZ | KM. 2.4 BOX 7858 | | | CAROLINA | PR | 00986 | |
| 1761697 | Jaiza Soto Carril | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | | San Juan | PR | 00918 | |
| 2009706 | Jakeline Aponte Arroyo | Carr Los Barrio Juan | Alonso TM 3.3 Interior | | | Mayaguez | PR | 00680 | |
| 2009706 | Jakeline Aponte Arroyo | HC-03 Box 37689 | | | | Mayaguez | PR | 00680-9325 | |
| 2071667 | Jamary Maldonado Maldonado | Box 8266 | | | | Ponce | PR | 00732 | |
| 1559525 | JAMAYRA N BERRIOS CARLOS | VALLE CERRO GORDO | W 30 RUBI CALLE 11 | | | BAYAMON | PR | 00957 | |
| 1634382 | James A. Gonzalez Rivera | BDA Marin | Calle 5 170 A | | | Guayama | PR | 00784 | |
| 63188 | JAMES CAJIGAS ROMAN | URB SAN FELIPE | A 20 CALLE 1 | | | Arecibo | PR | 00612 | |
| 1223439 | James Cope Garcia | URB San Vicente | 99 Calle 7 | | | Vega Baja | PR | 00693 | |
| 222998 | JAMES HERRERA GARCIA | 406 CALLE CERRO LINDO | | | | MAYAGUEZ | PR | 00680 | |
| 1430819 | James J Hopes | 1841 Jessica Court | | | | Winter Park | FL | 32789 | |
| 1616884 | JAMES L. GALARZA CRUZ | Ext. Estancia Mayoral 63 Calle Caneros | | | | Villalba | PR | 00766 | |
| 1616884 | JAMES L. GALARZA CRUZ | URB ALTS DEL ALBA | BZN 10927 CALLE ATARDECER | | | Villalba | PR | 00766 | |
| 1011914 | JAMES NARVAEZ CALDERO | 1109 S LOOP BLVD | | | | LEHIGH ACRES | FL | 33936-6005 | |
| 1816899 | JAMES ORTIZ RAMOS | PARQUE DE LA LUNA B-13 | BAIROA PARK | | | CAGUAS | PR | 00725 | |
| 1439865 | James Rice TTEE | 28065 Heron Court | | | | Carmel | CA | 93923 | |
| 235088 | JAMES RIVERA VAZQUEZ | URB COSTA SUR | B 6 CALLE PADRE ALFREDO VALLINA | | | YAUCO | PR | 00698 | |
| 1677949 | JAMES SANTIAGO MARRERO | URB. LOMAS VERDES | CALLE CLAVEL P-31 | | | BAYAMON | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543397 | JAMES SWINDERMAN MERKET | HC-06 BOX 2076 | | | | PONCE | PR | 00731 | |
| 1442952 | James T & Grace Y Woo | PO Box 379 | | | | New Vernon | NJ | 07976 | |
| 1223472 | JAMES TORRES NEGRON | URB MARIA ANTONIA | CALLE 4 6-674 | | | GUANICA | PR | 00653 | |
| 1810298 | JAMIE NIEVES FIGUEROA | 8687 CALLEJON LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 1795572 | JAMIE NIEVES FIGUEROA | CALLEJON LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 2144972 | Jamie R. Rodriguez Maldonado | 1011 Dewsbury Way | | | | Kissimmee | FL | 34758 | |
| 1552393 | JAMIE SERRANO CABASSA | P.O. Box 447 | | | | Cabo Rojo | PR | 00623 | |
| 1223400 | Jamie Velez Nieves | 1 Calle Crisantemo | | | | Cidra | PR | 00739 | |
| 1223400 | Jamie Velez Nieves | RR 3 Box 6691 | | | | Cidra | PR | 00739 | |
| 335594 | JAMIEL MIRANDA MATOS | COND CAPITOLIO PLAZA | 100 CALLE DEL MUELLE APT 3804 | | | SAN JUAN | PR | 00901-2624 | |
| 1444975 | JAMILETTE FUENTES VELEZ | RR 1 BOX 12504 | | | | TOA ALTA | PR | 00953 | |
| 1695941 | Jamilette Perez Albino | BO Quebradas Calle Del Rio | # 237 | | | Guayanilla | PR | 00656 | |
| 1755148 | Jamilette Perez Albino | Bo. Quebradas | Calle del Rio # 237 | | | Guayanilla | PR | 00676 | |
| 235136 | JAMILLA CANARIO | URB MANSION DEL MAR | 109 CALLE PELICANO | | | Toa Baja | PR | 00949 | |
| 1223491 | JAMILLE E MURIENTE DIAZ | VILLA SAN ANTON | LUIS VIGO H8 | | | CAROLINA | PR | 00987 | |
| 2000362 | Jamira Cabrera Castro | C/12 Parc 201 | Buzon 3040 Monte Verde San Isadro | | | Canovanas | PR | 00729 | |
| 2065745 | Jamirelys Arenas Vega | Urb. Villas del Cafetal | Calle 3 C 35 | | | Yauco | PR | 00698 | |
| 1781867 | JAN BURNS BARALT | URB URB SAN GERARDO | 324 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 115439 | Jan C. Cruz Figueroa | Urbanizacion Villa Madrid | RR 18 Calle 11 | | | Coamo | PR | 00769 | |
| 2158624 | Jan Carlos Silvestorni Ruiz | Box 335205 | | | | Ponce | PR | 00733 | |
| 1677883 | Janari Blanco Maldonado | Zarzuela #138 Palacio Real | | | | TOA ALTA | PR | 00953 | |
| 1606432 | JANARI BLANCO MALDONADO | ZARZUELA 138 PALACIOS REALES | | | | TOA ALTA | PR | 00953 | |
| 1584026 | JANCEL A ORTIZ COLON | #1435 CALLE- CIMA | URB. VALLE ALTO | | | PONCE | PR | 00730-4131 | |
| 1584026 | JANCEL A ORTIZ COLON | #21 Ek Jibarito Ur. Hac del Rio | | | | Coamo | PR | 00769 | |
| 1825367 | Jancy Oasio Caquias | #10403 C/Atardecer | | | | Villalba | PR | 00766 | |
| 1742756 | Janderie Rivera Luna | Urb. Santa Juanita B 39 calle Bernandino | | | | Bayamon | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1223531 | JANE COLON MORALES | URB CARIBE MAR B5 | 7830 CALLE POZUELO | | | GUAYAMA | PR | 00784 | |
| 2015675 | Jane M. Ayes Santos | Urb. Alt de Penuelas 2 Calle 7 E18 | | | | Penuelas | PR | 00624 | |
| 2063747 | JANE M. AYES SANTOS | URB. ALT. PENUELAS 2 | CALLE 7 E18 | | | PENUELAS | PR | 00624 | |
| 1964406 | Jane Rivera Crespo | B2 527 C-88 Urb El Arrendado | | | | Sabana Grande | PR | 00637 | |
| 1750503 | Jane Rosas Olivo | C/16 M-5 Ext. Jardines de Palmarejo | PO Box 661 | | | Canovanas | PR | 00729 | |
| 1555496 | JANEFIX DIAZ RAMOS | URB LA VISTA | F23 VIA CORDILLERAS | | | SAN JUAN | PR | 00924 | |
| 1567827 | JANELIZ JIMENEZ CORTES | CARR. 110 KM. 7.9 BO. MARIA II | HEC-01 BOX 6630 | | | MOCA | PR | 00676 | |
| 1568008 | JANELIZ JIMENEZ CORTES | HC 1 BOX 6630 | | | | MOCA | PR | 00676 | |
| 1931872 | JANELLY TORRES TORRES | 148 OESTA BALDONOTY | | | | GUAYAMA | PR | 00784 | |
| 1669441 | Janely Vicente Rivera | EXT. VILLA DEL PILAR | CALLE 2 B-23 | | | CEIBA | PR | 00735 | |
| 1933529 | Janessa A. Tacoronte Bonilla | Urb. Valle Tolima C/Juan Morales D20 | | | | CAGUAS | PR | 00727 | |
| 1645226 | JANET AFANADOR RASADO | URB EXPERIMENTAL | CALLE 1 CASA 22 | | | SAN JUAN | PR | 00926 | |
| 1223560 | Janet Alicea Figueroa | COOP. ROLLING HILLS #81 | | | | CAROLINA | PR | 00987 | |
| 1614941 | Janet Alicea Roman | PR 11 Box 5559 Bo. Nuevo | | | | Bayamon | PR | 00956 | |
| 1630955 | JANET ALICEA ROMAN | RR 11 BOX 5559 BO. NUEVO | | | | BAYAMON | PR | 00956 | |
| 1467394 | JANET AVILES BONILLA | PO BOX 7422 | | | | MAYAGUEZ | PR | 00681 | |
| 1850699 | Janet B. Rivera Fonseca | Urb. Valle de Ensueno | Calle Valle Costero #409 | | | Gurabo | PR | 00778 | |
| 1751255 | Janet Castillo Besares | Urb. Country Club | MH8 Calle 408 | | | Carolina | PR | 00982 | |
| 1772286 | Janet Chapparro Aviles | RR 1 Box 44 915 | | | | San Sebastian | PR | 00685 | |
| 1880871 | Janet Colon Santiago | Z-18 11 Jardines De Catano | | | | Catano | PR | 00962 | |
| 1583539 | JANET COTTO RODRIGUEZ | TERRAZAS DE CUPEY | J-9 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 1977219 | JANET DEL RIO COACIA | Hc 01 Box 6400 | | | | CIALES | PR | 00638 | |
| 674959 | JANET DELGADO FLORES | 61 URB CAMINO REAL | | | | CAGUAS | PR | 00727-9357 | |
| 674959 | JANET DELGADO FLORES | URB IDAMARIS GARDENS | G 13 AVE RICKY SEDA | | | CAGUAS | PR | 00727 | |
| 1757067 | Janet E. Landrau-Febres | 474 Calle de Diego | Apt 23 | | | San Juan | PR | 00923 | |
| 156561 | Janet Escobar Garcia | Urb Luquillo Mar | CC108 Calle D | | | Luquillo | PR | 00773 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1564122 | Janet Estrada Del Valle | Urb. Bonneville Heights | Calle Aguas Buenas # 20 | | | CAGUAS | PR | 00725 | |
| 1563739 | JANET ESTRADA DEL VALLE | URB. BONNEVILLE HEIGHTS C/ AUGUAS BUENOS #20 | | | | CAGUAS | PR | 00725 | |
| 1605066 | JANET FIGUEROA PINEIRO | REPARTO APOLONIO VELEZ RAMOS | #38 CALLE CRISTO REY | | | ISABELA | PR | 00662 | |
| 1670055 | Janet Figueroa Pineiro | Reparto Apolonio Velez Ramos | #38 Calle Cristo Rey | | | Isabel | PR | 00662 | |
| 2128284 | Janet Gonzalez Iglesias | 5725 Old Pascagoula Rd | Apt. 22 | | | Mobile | AL | 36619 | |
| 211255 | JANET GUZMAN FUENTES | DEPARTAMENTO DE EDUCACION | PO BOX 1073 | | | HATILLO | PR | 00659 | |
| 211255 | JANET GUZMAN FUENTES | PO BOX 1549 | | | | HATILLO | PR | 00659-1549 | |
| 1527667 | JANET HERNANDEZ ROLDAN | LOMAS DE TRUJILLO | B-8 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1630097 | Janet Hernandez Toledo | Urb. La Ceiba Calle Caobo #40 | | | | Juncos | PR | 00777 | |
| 2108162 | Janet I. Velazquez Ramos | Box 573 | | | | Aguas Buenas | PR | 00703 | |
| 1934636 | Janet I. Velazquez Ramos | PO Box 573 | | | | AGUAS BUENAS | PR | 00703 | |
| 1589045 | Janet Jimenez Lopez | 133 Villa Taina | | | | Yauco | PR | 00698 | |
| 1598692 | JANET JIMENEZ LOPEZ | VILLA TAINA 133 | SUSUA BAJA | | | YAUCO | PR | 00698 | |
| 1992137 | Janet L. Blanco Torres | Calle 5 # 97 Verde Mar | | | | Punta Santiago | PR | 00741 | |
| 1844956 | Janet L. Cumba Berrios | Barrio Beatriz Carretera 1 KM 47.5 | | | | CAGUAS | PR | 00727 | |
| 1844956 | Janet L. Cumba Berrios | Barrio Beatriz Carretera 1 KM 47.5 | | | | Caguas | PR | 7875867787 | |
| 1844956 | Janet L. Cumba Berrios | HC-04 Box 46098 | | | | CAGUAS | PR | 00727 | |
| 1954613 | JANET LOPEZ DE JESUS | #11 CALLE MONSERRATE | URB HACIENDA JULIANA | COTO LAUREL | | PONCE | PR | 00780 | |
| 798629 | JANET LOPEZ DE JESUS | PO BOX 205 | COLONIA ROVIRA | | | AGUIRRE | PR | 00704 | |
| 271523 | JANET LOPEZ DE JESUS | PO BOX 205 | PARCELAS JAUCA | | | AGUIRRE | PR | 00704 | |
| 798629 | JANET LOPEZ DE JESUS | Urb. Hacienda Juliana #11 Monserrate | | | | Coto Laurel | PR | 00780 | |
| 1657710 | JANET LOPEZ PAGAN | HC01 Box 4222 | | | | LARES | PR | 00669 | |
| 2132157 | Janet Lopez Rivera | HC-02 Box 5044 | | | | Villalba | PR | 00766 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235296 | JANET M SANTANA SEDA | URB RIO GRANDE ESTATES # 10723 C/ REINA CLEOPATRA | | | | RIO GRANDE | PR | 00745 | |
| 1658717 | Janet M. Colon Perez | HC 4 Box 2857 | | | | Barranquitas | PR | 00794 | |
| 1664378 | Janet M. Santana Seda | Urbanizacion Rio Grande Estates | #10723 Calle Reina Cleopatra | | | Rio Grande | PR | 00745 | |
| 1639248 | Janet M. Santana Seda | Urbanización Río Grande Estates | #10723 Calle Reina Cleopatra | | | Rio Grande | PR | 00745 | |
| 1935613 | Janet Magali Santana Seda | Urbanizacion Rio Grande Estates | Calle Reina Cleopatra | | | Rio Grande | PR | 00745 | |
| 905861 | JANET MARRERO BADILLO | HC 3 BOX 31408 | | | | MOROVIS | PR | 00687 | |
| 1637837 | Janet Martinez | PO Box 3184 | | | | Guaynabo | PR | 00970 | |
| 235300 | Janet Martinez | PO Box 351 | | | | Rio Blanco | PR | 00744 | |
| 313950 | JANET MARTINEZ | PO BOX 351 RIO BLANCO | URB JARNIDES DE LA VIA I-86 | | | NAGUABO | PR | 00744 | |
| 313950 | JANET MARTINEZ | PO BOX 351 RIO BLANCO | URB JARNIDES DE LA VIA I-86 | | | NAGUABO | PR | 00744 | |
| 235300 | Janet Martinez | Urb. Jardines de la Via | #86 Calle Real | | | Naguabo | PR | 00718 | |
| 1787343 | JANET MARTINEZ HERNANDEZ | 28 CALLE APOLLO | | | | JAYUYA | PR | 00664 | |
| 1650911 | Janet Martinez Martinez | PO Box 3184 | | | | Guaynabo | PR | 00970 | |
| 1821996 | JANET MENDEZ COTTO | 316-B CALLE 37-A | | | | SAN JUAN | PR | 00924 | |
| 1768297 | Janet Mercado Quinones | Urb Mar Azul | B2 Calle 1 | | | Hatillo | PR | 00659 | |
| 1780175 | Janet Munoz Santiago | 862 Villa del Carmen | Apt. 2 Sentina | | | Ponce | PR | 00716 | |
| 1903835 | Janet Munoz Santiago | Villa del Carmen | 862 Apt. 2 Sentina | | | Ponce | PR | 00716 | |
| 1490856 | JANET NAZARIO APONTE | APARTADO 10324 | 300 AVE. LOS FITTROS | BOULEVARD DEL RIO I | | Guaynabo | PR | 00971 | |
| 1638633 | Janet Nieves Vazquez | Departamento de Educacion de Puerto Rico Escuela B | Maestra Ingles Nivel Secundario | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1638633 | Janet Nieves Vazquez | Departamento de Educacion de Puerto Rico Escuela B | Maestra Ingles Nivel Secundario | PO Box 684 | | ANASCO | PR | 00610 | |
| 1638633 | Janet Nieves Vazquez | HC 59 Box 6121 | | | | AGUADA | PR | 00602 | |
| 1771153 | Janet Ortiz Cruz | HC-02 Box 3110 | | | | Luquillo | PR | 00773 | |
| 1223685 | JANET PAGAN GUZMAN | PO Box 800793 | | | | Coto Laurel | PR | 00780-0793 | |
| 1223685 | JANET PAGAN GUZMAN | URB. LAGO HORIZONTE | CALLE 1 A-8 | | | JUANA DIAZ | PR | 00795 | |
| 1808079 | Janet Pardo Rivera | PO Box 1627 | | | | Lajas | PR | 00667 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1764111 | Janet Ramos Mendez | PO Box 454 | | | | Las Marias | PR | 00670 | |
| 1223697 | JANET RIOS COLON | 25 CALLE CALIFORNIA | JARDINEZ DE CASABLANCA | | | TOA ALTA | PR | 00953 | |
| 1590732 | Janet Rios Medina | Departamento de Educacion | Calle Juan Calaf Urb.Industrial Tres Monitas | | | Hato Rey | PR | 00917 | |
| 1590732 | Janet Rios Medina | HC11 Box 48918 | | | | CAGUAS | PR | 00725 | |
| 1340154 | JANET RIVERA ONOFRE | ESTANCIAS DE ARROYO | 5014 C/FCO. VEGA PINEIRO | | | FLORIDA | PR | 00650 | |
| 1505555 | Janet Rivera Rosado | Via 19 RR-7 Urb. Villa Fontana | | | | Carolina | PR | 00983 | |
| 1223710 | JANET RODRIGUEZ BRUNO | URBANIZACION LAS COLINAS | CALLE 3 BUZON 131 | | | VEGA ALTA | PR | 00692 | |
| 1935522 | Janet Rodriguez Mercado | Urb Jardines de Coamo E29 | Calle 5 | | | Coamo | PR | 00769 | |
| 1916808 | JANET RODRIGUEZ RODRIGUEZ | URB LOS CAOBOS 1545 CALLE GROSELLA | | | | PONCE | PR | 00716-2632 | |
| 1763728 | Janet Rodriguez Ruiz | BO Puebradas HC-01 Box 7504 | | | | Guayanilla | PR | 00656 | |
| 1966127 | Janet Rodriguez Ruiz | Bo. Quebradas, HC-01 Box 7504 | | | | Guayanilla | PR | 00656 | |
| 1888189 | Janet Rodriguez Ruiz | Bo. Yuebradas | HC-01 Box 7504 | | | Guayanilla | PR | 00656 | |
| 1897205 | JANET RODRIGUEZ RUIZ | HC-01 BOX 7504 | BARRIO QUEBRADAS | | | GUAYANILLA | PR | 00656 | |
| 1223716 | JANET ROMAN NAZARIO | HC 2 BOX 6000 | | | | LUQUILLO | PR | 00773 | |
| 1636198 | JANET ROSARIO CABALLERO | PARC LA LUISA | 36 CALLE OPALO | | | MANATI | PR | 00674 | |
| 1782789 | Janet Santana Pérez | P.O. Box 1150 | | | | Moca | PR | 00676 | |
| 675048 | JANET SANTIAGO MALDONADO | 552 Sirenita St. Urb. Paseo Sol y Mar | | | | Juana Diaz | PR | 00795 | |
| 517694 | JANET SANTIAGO MALDONADO | PO BOX 800162 | | | | COTTO LAUREL | PR | 00780 | |
| 675048 | JANET SANTIAGO MALDONADO | URB SOL Y MAR | G 41 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 1659207 | Janet Sierra Lagares | Barriada Rodriguez #8 | | | | Adjuntas | PR | 00601 | |
| 1223732 | JANET SOTO RIVERA | HC 02 BOX 38092 | | | | Arecibo | PR | 00612 | |
| 1495016 | Janet Soto Roman | Calle Julio Almeida #29 | | | | Hatillo | PR | 00659 | |
| 1985912 | Janet T. Alicea Figueroa | Coop. Rolling Hills #81 | | | | Carolina | PR | 00987 | |
| 1972772 | JANET V. QUINTANA ALFARO | HC-01 BOX 5130 | | | | SALINAS | PR | 00751 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1470319 | Janet Vazquez | Calle 15 S-22 Villas de Castro | | | | CAGUAS | PR | 00725 | |
| 1804208 | Janett De Jesus Rivera | Box 106 | | | | Canovanas | PR | 00729 | |
| 1804208 | Janett De Jesus Rivera | Calle Tallaboa #120, River Valley Park | | | | Canovanas | PR | 00729 | |
| 1700305 | JANETT LAUSELL CARRION | COND. CIUDAD UNIVERSITARIA | 2 AVENIDA PERIFERAL APT. 208 | | | TRUJILLO ALTO | PR | 00976-2136 | |
| 1700305 | JANETT LAUSELL CARRION | DEPARTAMENTO DE SALUD DE PUERTO RICO | Centro Medico Norte | Calle Periferial Interior | Bo.Monacillos | Rio Piedras | PR | 00976 | |
| 1752854 | Janette Báez Concepción | Bo. Canta Gallo HC 5 Box 7601 | | | | Guaynabo | PR | 00971 | |
| 1752854 | Janette Báez Concepción | Janette Báez Maestra Bo. Canta Gallo HC 5 Box 7601 | | | | Guaynabo | PR | 00971 | |
| 1223759 | JANETTE COLON GONZALEZ | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 1774405 | Janette Davila Felix | Ext Monserrate | Calle 3 Casa C - 15 | | | Salinas | PR | 00751 | |
| 1645835 | Janette Davila Felix | Extension Monserrate Calle 3 Casa C-15 | | | | Salinas | PR | 00751 | |
| 1664883 | JANETTE FARGAS CORREA | HC 02 BOX 14466 | | | | CAROLINA | PR | 00987-9718 | |
| 1774729 | Janette Feliciano Hernandez | Mansiones #29 | | | | Sabana Grande | PR | 00637 | |
| 1702185 | Janette Ferrer Cruz | #671 Aries st Villas del Oeste | | | | Mayaguez | PR | 00682 | |
| 1860859 | Janette Ferrer Cruz | #671 Aries Villas Del Oeste | | | | MAYAGUEZ | PR | 00682 | |
| 1780272 | Janette Figueroa Velez | 1623 Grosellas | Urb Los Caobos | | | Ponce | PR | 00716-2634 | |
| 1841688 | Janette Hernandez Torres | PO Box 561499 | | | | Guayanilla | PR | 00656 | |
| 1747124 | Janette Leon Miranda | HC 03 Box 11993 | | | | JUANA DIAZ | PR | 00795-9587 | |
| 1758079 | Janette León Miranda | HC 03 Box 11993 | | | | JUANA DIAZ | PR | 00795-9587 | |
| 1591339 | Janette Lopez Robles | Urb. Valle Arriba | #137 Calle Roble | | | Coamo | PR | 00769 | |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | JANETTE MARIE RODRIGUEZ GERENA MAESTRA DEPARTAMENTO DE EDUCACION PO BOX 623 | | | | ISABELA | PR | 00662-0623 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752917 | JANETTE M. RODRIGUEZ GERENA | PO BOX 623 | | | | ISABELA | PR | 00662-0623 | |
| 1792920 | Janette M. Rodriguez Gerena | PO Box 623 | | | | Isabela | PR | 00662-0623 | |
| 1951140 | Janette Machado Maldonado | 647 Calle Aceitillo Los Caobos | | | | Ponce | PR | 00716 | |
| 1893415 | Janette Machado Maldonado | 647 Callo Acuitillo Los Caobos | | | | Ponce | PR | 00716 | |
| 1884219 | JANETTE MACHADO MALDONODO | 647 ACEITILLO LOS CAOBOS | | | | PONCE | PR | 00716 | |
| 1951856 | Janette Marrero Soto | 647 Calle 10 Urb Brisas Del Campanero | | | | Toa Baja | PR | 00949 | |
| 1785758 | Janette Melendez Valentin | PO Box 612 | | | | Vega Baja | PR | 00693 | |
| 1471161 | Janette Mercado Almodovar | 4010 Calle Ambar Urb Lago Horizonte | | | | Ponce | PR | 00780 | |
| 1630311 | Janette Morales Morales | PO Box 624 | | | | Yauco | PR | 00698 | |
| 373723 | JANETTE OQUENDO ALICEA | URB MONTEREY | J2 CALLE 2 | | | COROZAL | PR | 00783 | |
| 1986578 | Janette Ortega Flores | B-23 Calle A. Reparto Montellano | | | | Cayey | PR | 00737 | |
| 2062300 | Janette R. Bonilla Rodriguez | PO Box 2864 | | | | Guayama | PR | 00785-2864 | |
| 1823077 | JANETTE RIVERA MERCADO | HC 1 BOX 3042 | | | | Villalba | PR | 00766-9701 | |
| 1823055 | Janette Rivera Nevcado | HC 1 Box 3042 | | | | Villalba | PR | 00766-9701 | |
| 1747137 | Janette Rivera Pineiro | HC 03 Box 3399 | | | | Florida | PR | 00650 | |
| 675124 | JANETTE RODRIGUEZ COLON | LAS LOMAS | 1662 CALLE 34 SO | | | SAN JUAN | PR | 00927 | |
| 1942481 | Janette Toledo Padua | PO Box 311 | | | | Angeles | PR | 00611 | |
| 1617842 | Janette Torres Garcia | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 1817523 | Janette Torres Garcia | Bo. Marin Bajo HC 65 Buzon 4065 | | | | Patillas | PR | 00723 | |
| 1917688 | Janette Torres Torres | HC 1 Box 6821 | | | | Guayanilla | PR | 00656 | |
| 1655910 | JANEYS I HERNANDEZ LOPEZ | LA VEGA 204 | | | | Villalba | PR | 00766 | |
| 1747214 | JANICE A BABA RIVERA | URB SOL Y MAR | 204 PASEO LUNA | | | ISABELA | PR | 00622-3855 | |
| 1590849 | Janice A. Pérez Beauchamp | P.O. Box 2649 | | | | SAN GERMAN | PR | 00683 | |
| 1223842 | JANICE ACOSTA PADILLA | URB PASEOS DEL VALLE #14 | | | | LAJAS | PR | 00667 | |
| 1011962 | JANICE COLON BENNET | 10753 NW 53RD LN | | | | DORAL | FL | 33178-3908 | |
| 1011962 | JANICE COLON BENNET | 10991 NW 48TH TERRACE | | | | DORAL | FL | 33178 | |
| 1784496 | JANICE DE LEON HERNANDEZ | PO BOX 322 | | | | BARCELONETA | PR | 00617 | |
| 1600124 | JANICE FERRER ARROYO | JARD DE RIO GRANDE | BW462 CALLE 72 | | | RIO GRANDE | PR | 00745 | |
| 1891087 | Janice Figueroa Rivera | HC-01 Box 6514 | | | | Orocovis | PR | 00720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182613 | JANICE GALARZA VELAZQUEZ | CALLE PAYAYO #105 | PARCELAS MAGINAS | | | Sabana Grande | PR | 00637 | |
| 793008 | JANICE GALARZA VELAZQUEZ | MAGINAS | 105 CALLE PAPAYO | | | Sabana Grande | PR | 00637 | |
| 2057617 | Janice Gonzalez Burgos | 549 Luis A. Morales Est. del Golf | | | | Ponce | PR | 00730 | |
| 1871272 | Janice Gonzalez Crespo | PO Box 16139 | | | | San Juan | PR | 00907-6139 | |
| 1765829 | JANICE I MIRANDA MIRANDA | PO BOX 1749 | | | | CIALES | PR | 00638 | |
| 1747113 | JANICE K. ORTIZ COLLAZO | URB BUENA VISTA | 14 CALLE 3 | | | LARES | PR | 00669 | |
| 1716009 | Janice Lassalle Castro | PO Box 225 | | | | Moca | PR | 00676 | |
| 2014294 | Janice M. Cintron Acevedo | Calle Playa LL 21 Urb. Dorado del Mar | | | | Dorado | PR | 00646 | |
| 1943210 | Janice M. Cintron Acevedo | LL 21 Calle Playa | Urb. Dorado del Mar | | | Dorado | PR | 00646 | |
| 1716073 | Janice M. Lugo Otero | Box 1077 | | | | Ciales | PR | 00638 | |
| 1971003 | JANICE M. NIEVES GONZALEZ | 78 RUTA 4 | | | | ISABELA | PR | 00662 | |
| 1588988 | Janice Matos Marrero | HC 1 Box 10517 | | | | Guayanilla | PR | 00656 | |
| 1792631 | Janice Minerva Fuentes Flores | Villa Fontana Park - Parque Central | 5AA10 | | | Carolina | PR | 00983 | |
| 1572931 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | P O Box 365 | | | | Camuy | PR | 00627 | |
| 1885484 | Janice Pellot Jimenez | hc 56 box 5045 | | | | AGUADA | pr | 00602 | |
| 1816707 | JANICE PEREZ GARCIA | BB-17 CALLE 25 URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 1800876 | Janice Pérez Santana | P.O. Box 1150 | | | | Moca | PR | 00676 | |
| 1613482 | JANICE REYES HERNANDEZ | SALTO AL CHIVO #4 | MIRADERO | | | MAYAGUEZ | PR | 00682 | |
| 520571 | JANICE SANTIAGO RODRIGUEZ | PO Box 1383 | | | | Sabana Grande | PR | 00637 | |
| 520571 | JANICE SANTIAGO RODRIGUEZ | PO BOX 239 | BARRIO INDIERA FRIA | | | Sabana Grande | PR | 00637 | |
| 1767372 | Janice Serrano Morales | PO Box 8253 | | | | Humacao | PR | 00792 | |
| 1739809 | Janice Torrens Mercado | HC 02 Box 5335 | | | | Luquillo | PR | 00773 | |
| 2002824 | Janice Torres Santiago | URB GLENVIEW GARDENS | AA 16 CALLE 17 | | | PONCE | PR | 00730 | |
| 2002824 | Janice Torres Santiago | Urb. Glenview Gardens | B-13 Calle Eudoxio | | | Ponce | PR | 00730 | |
| 566295 | Janice Valledor Rego | Ave. Jesus T. Pineiro #600 | Apt 403 Parque de Loyole | | | San Juan | PR | 00918 | |
| 566295 | Janice Valledor Rego | PO Box 11399 | | | | San Juan | PR | 00922 | |
| 1582621 | Janice Vega Carmona | Condominio Bayamonte Apt 309 | | | | Bayamon | PR | 00956 | |
| 1732014 | Janice Velez Reyes | 2da Ext. El Valle | Calle Amapola 550 | | | Lajas | PR | 00667 | |
| 1674766 | Janice Velez Reyes | 550 Calle Amapola | Urb. 2da Ext. El Valle | | | Lajas | PR | 00667 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1903680 | Janice Zobeida Torres De Jesus | PO Box 72 | | | | Juana Diaz | PR | 00795 | |
| 1735120 | Janiel Cruz Candelaria | 588 Urb. Estancias de Membrillo | | | | Camuy | PR | 00627 | |
| 2065298 | Janills Hernandez Gonzalez | PO Box 141286 | | | | Arecibo | PR | 00614-1286 | |
| 1689479 | Janimar Lopez Lopez | HC 6 Box 12447 | | | | Corozal | PR | 00783 | |
| 2075399 | JANIRA GONZALEZ ACOSTA | URB ALTURAS SAN JOSE | C 19 NN10 | | | Sabana Grande | PR | 00637 | |
| 1906460 | Janira Marin Rodriguez | HC-01 Box 2833 | | | | JAYUYA | PR | 00664 | |
| 1719786 | Janira Rivera Torres | Ciudad Primavera 1608 | Calle Rio de Janeiro | | | Cidra | PR | 00739 | |
| 1831748 | Janis Del Rosario Morales | Urb. San Augusti | Calle Santori F11 | | | Guayanilla | PR | 00656 | |
| 1620714 | Janis Del Rosario Morales | Urb. San Augusto Calle Santoni | F11 | | | Guayanilla | PR | 00656 | |
| 1690115 | Janis Sanchez Colon | Ext. Jardines de Coamo, K-8 calle 18 | | | | Coamo | PR | 00769 | |
| 1699931 | Janis Sanchez Colon | Ext.Jardines de Coamo | Calle 18 K-8 | | | Coamo | PR | 00769 | |
| 1011973 | JANISSE DIAZ RIVERA | JARD DE CAROLINA | C37 CALLE C | | | CAROLINA | PR | 00987-7112 | |
| 1584963 | JANITZA HERNANDEZ CARRION | PO BOX 143575 | | | | Arecibo | PR | 00614-3575 | |
| 2058018 | Janitza Rodriguez Hebens | 4506 Calle Belkis | Urb Jardines del Puerto | | | Cabo Rojo | PR | 00623 | |
| 1435396 | Janmichelle Montes Alameda | Box 92 | | | | Lajas | PR | 00667 | |
| 1890639 | Janne Mary Perez Albino | HC 01 Box 9279 | | | | Guayanilla | PR | 00656 | |
| 1734922 | Jannet Colon Ramos | R.R.01 Box 13951 | | | | TOA ALTA | PR | 00953 | |
| 1641291 | Jannet Padilla Castilloveitia | Man Paseo de Reyes Calle Rey Fernando #53 | | | | Juana Diaz | PR | 00795 | |
| 1648573 | Jannet Padilla Castilloveitia | Mans. Paseo de Reyes calle Rey | Fernando #53 | | | Juana Diaz | PR | 00795 | |
| 1620537 | JANNETT RIVERA SANTANA | RR 3 BOX 10162 | | | | TOA ALTA | PR | 00953-8005 | |
| 1720280 | JANNETTE ACEVEDO SOTO | CALLE SHADDAI | BUZON 233 | | | ISABELA | PR | 00662 | |
| 1620103 | Jannette Acevedo Soto | Calle Shaddai Bzn 233 | | | | Isabela | PR | 00662 | |
| 1881090 | Jannette Almestica Sastre | PO Box 2355 | | | | COAMO | PR | 00769 | |
| 1818896 | Jannette B Figueroa Nieves | PO Box 1642 | | | | Coamo | PR | 00769 | |
| 1224003 | JANNETTE BERRIOS SALGADO | URB EL CORTIJO | AO9 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 55033 | JANNETTE BONILLA PENA | CALLE URANO 50 | BARRIADA SANDIN | | | VEGA BAJA | PR | 00693 | |
| 1224005 | JANNETTE BRITO NUNEZ | BO PARIS | 76 CALLE NEMESIA ARROYO | | | MAYAGUEZ | PR | 00680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1340269 | JANNETTE BRITO NUNEZ | BO PARIS | 76 CNEMESIA ARROYO | | | MAYAGUEZ | PR | 00680 | |
| 1340269 | JANNETTE BRITO NUNEZ | Calle Dr. Jimenez #101 Bo. Cristy | | | | Mayaguez | PR | 00680 | |
| 1224005 | JANNETTE BRITO NUNEZ | Calle Dr. Jimenez 101 | Bo Cristy | | | Mayaguez | PR | 00680 | |
| 1705819 | Jannette Cabrera Reyes | Urb. El Rosario Oscar Collazo J10 | | | | Vega Baja | PR | 00693 | |
| 783661 | JANNETTE CARDONA PEREZ | H C1 BOX 9699 | AIBONITO GUERRERO | | | SAN SEBASTIÁN | PR | 00685 | |
| 783662 | JANNETTE CARDONA PEREZ | HC 01 BOX 9699 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2066605 | JANNETTE CARDONA PEREZ | HC 03 BOX 17044 | BO PLANAS | | | QUEBRADILLAS | PR | 00678 | |
| 2066605 | JANNETTE CARDONA PEREZ | HC 1 BUZON 9699 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1752492 | Jannette Colon | PO Box 925 | | | | Luquillo | PR | 00773-0925 | |
| 1718173 | Jannette Cruz Crespo | Urb. San Rafael | #91 Calle San Isidro | | | Arecibo | PR | 00612 | |
| 1798095 | Jannette D. Acevedo Diaz | P. O. Box 103 | | | | Vega Alta | PR | 00692 | |
| 1224014 | JANNETTE DIAZ MARTINEZ | HC 01 BOX 6441 | | | | Guaynabo | PR | 00971 | |
| 1878445 | Jannette Flores Rivera | Calle D Bzn 361 | Bo Sabana Eneas | | | SAN GERMAN | PR | 00683 | |
| 235634 | JANNETTE HERNANDEZ MENDEZ | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 1224032 | JANNETTE HERNANDEZ MENDEZ | P O BOX 364 | | | | MOCA | PR | 00676 | |
| 1743348 | Jannette Hernandez-Tirado | Urb. Rio Grande St 5ta ext. calle 11 C/ I-26 | | | | Rio Grande | PR | 00745 | |
| 1555026 | Jannette M Brito Nunez | BO Paris | 76 Calle Nemesio Arroyo | | | Mayaguez | PR | 00680 | |
| 1555026 | Jannette M Brito Nunez | Calle Dr. Jimenez | #101 Bo-Cristy | | | Mayaguez | PR | 00680 | |
| 1746729 | Jannette Maldonado Berrios | Calle Golondrina Q7 Urb Altagracia | | | | Toa Baja | PR | 00949 | |
| 1668095 | Jannette Marie Ramos Paoli | Urb. Los Prados Sur calle Zirconia #152 | | | | Dorado | PR | 00646 | |
| 1749127 | Jannette Martinez Gomez | PO Box 684 | | | | Vega Baja | PR | 00694 | |
| 235645 | JANNETTE MENDEZ CAMILO | VILLAS DE CANEY | CALLE 21, P-12 | | | TRUJILLO ALTO | PR | 00976 | |
| 1525299 | JANNETTE MOLINA CUEVAS | HC 75 BOX 1318 | | | | NARANJITO | PR | 00719 | |
| 1646653 | Jannette Negron Cabassa | 70 Calle Noble Urb.Ciudad Señorial | | | | San Juan | PR | 00926-8808 | |
| 1224067 | JANNETTE RAMOS LOPEZ | HC 1 BOX 5599 | BAJADERO | | | BAJADERO | PR | 00616 | |
| 1993748 | Jannette Rivera Cruz | PO Box 274 | | | | UTUADO | PR | 00641 | |
| 1659749 | Jannette Rohena Carmona | Portales de Rio Grande Apt 206 | Edif A | | | Rio Grande | PR | 00745 | |
| 1604504 | Jannette Rondon Pagan | HC 5 Box 7403 | | | | Guaynabo | PR | 00971-9595 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1563065 | Jannette Rosa Rodriguez | Box 482 | | | | SAN GERMAN | PR | 00683 | |
| 1567870 | JANNETTE ROSA RODRIGUEZ | PO BOX 482 | | | | SAN GERMAN | PR | 00683 | |
| 1541568 | Jannette Serrano | Bloque 5 Apt. 27 Town House | Res. Tibes | | | Ponce | PR | 00730 | |
| 1224097 | Jannette Solis Rivera | Urb Villa Mar | D19 | | | Guayama | PR | 00784 | |
| 1675804 | Jannette Soto Rivera | HC 37 Box 3500 | | | | Guanica | PR | 00653 | |
| 1675804 | Jannette Soto Rivera | Teacher | Education Department | Barrio La Luna Solares Gutierrez | | Guanica | PR | 00653 | |
| 1467236 | JANNETTE VAZQUEZ PEREZ | CALLE 2 BB9 SAN CRISTOBAL | | | | BARRANQUITAS | PR | 00794 | |
| 1850742 | Jannette Velazquez Ayala | HC 3 Box 9738 | | | | SAN GERMAN | PR | 00683 | |
| 1224111 | JANNICE PEREZ FIGUEROA | URB BRISAS DEL MAR | 112 CALLE PALMERAS | | | GUAYAMA | PR | 00784 | |
| 235684 | JANNICE S PEREZ FIGUEROA | URB BRISAS DEL MAR | 112 CALLE PALMERA | | | GUAYAMA | PR | 00784 | |
| 1553203 | Jannina A. Jirau Beltran | HC02 Box 7365 | | | | Lares | PR | 00669 | |
| 1224116 | JANNIRE LEBRON DAVILA | HC01 BOX 4529 | | | | ARROYO | PR | 00714 | |
| 1224117 | JANNIRIS GONZALEZ AROCHO | BOX 3433 | | | | AGUADILLA | PR | 00605 | |
| 1793050 | Janzel E Cruz Otero | 935 Brisas del Monte | | | | Barceloneta | PR | 00617 | |
| 1859540 | Janzenith Chamorro Melendez | Janzeuith Chamorro Melendez | D-1 Calle Edna Glenview | | | Ponce | PR | 00730 | |
| 1615080 | Japhet A. Ortiz Martino | RR 4 Box 507 | | | | Bayamon | PR | 00956 | |
| 1696505 | JAQUELINE A. ECHEVARRIA MORALES | PMB 495 609 | AVENIDA TITO CASTRO | SUITE 102 | | Ponce | PR | 00716 | |
| 1683607 | JAQUELINE I. MARRERO RIVERA | 76 CALLE IDILIO | | | | COROZAL | PR | 00783 | |
| 1594915 | Jaqueline J Rodríguez Figueroa | PO Box 899 | | | | Cidra | PR | 00739 | |
| 1825051 | JAQUELINE M CARRERAS GONZALEZ | CALLE PROGRESO #14 | | | | PONCE | PR | 00730 | |
| 235726 | JAQUELINE ROSA COSS | Myrna Coss Garcia | Residential Hato Grande | Edificio 15 Apt. 100 | | SAN LORENZO | PR | 00754 | |
| 235726 | JAQUELINE ROSA COSS | URB APRIL GARDENS | CALLE 29 2M-3 | | | LAS PIEDRAS | PR | 00771 | |
| 70096 | Jarielisse Cardona Colon | HC 4 BOX 14313 | | | | Arecibo | PR | 00612 | |
| 235829 | JARITZA FILIPPETH | PO BOX 477 | | | | Adjuntas | PR | 00601 | |
| 1971623 | Jarvid Jose Ruiz Aponte | Urb. Ext Mansiones Calle 3 C-29 | | | | SAN GERMAN | PR | 00683 | |
| 1925519 | Jasian Colon Ortiz | HC01 Box 3517 | | | | Villalba | PR | 00766 | |
| 803943 | JASMIN A MIRANDA SCHWENDIMANN | BO LA CHANGA | HC 05 BOX 56767 | | | CAGUAS | PR | 00725 | |
| 803943 | JASMIN A MIRANDA SCHWENDIMANN | URB. BUNKER | CALLE COLOMBIA 100 | | | CAGUAS | PR | 00725-5424 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277826 | Jasmin Y. Lorenzi Rivera | Calle 25 S-6 | Urb. Turabo Gardens II | | | CAGUAS | PR | 00727 | |
| 675506 | JASMINE GALARZA ISERN | HC 33 BOX 5180 | | | | DORADO | PR | 00646 | |
| 1604553 | Jasmine L Giustino Falu | E107 Calle 5 | Pta | | | Santiago | PR | 00741 | |
| 1604553 | Jasmine L Giustino Falu | Villa Palmira E-107 | 5 Calle Pta. Santiago | | | Humacao | PR | 00741 | |
| 1664961 | Jasmine Rosado | 202 Callejon del Rio | | | | Ponce | PR | 00716 | |
| 1540301 | JASMINE SALDIVAR ALEJANDRO | URB. LA CEIBA | 247 CALLE ALMENDRO | | | JUNCOS | PR | 00777-4423 | |
| 1711751 | JASON MORALES CARDENAS | CARRETERA 341 BUZON 5110 | BARRIO MANI | | | MAYAGUEZ | PR | 00682 | |
| 1849062 | Jason Rodriguez | PO Box 502 | | | | Lajas | PR | 00667 | |
| 1488988 | JASON VILLANUEVA BONILLA | HC 59 BOX 5761 | | | | AGUADA | PR | 00602 | |
| 2110293 | Jason W Monroing Reyes | HC-33 P.O. Box 5267 | | | | Dorado | PR | 00646 | |
| 2110293 | Jason W Monroing Reyes | PO Box 3655 | | | | Vega Alta | PR | 00692 | |
| 2158351 | Javiar Ortiz DeJesus | Box 286 | | | | Santa Isabel | PR | 00757 | |
| 905997 | JAVIER A CRUZ CRUZ | 107 CALLE ELANI | | | | BARCELONETA | PR | 00617 | |
| 1385831 | JAVIER A CRUZ CRUZ | URB ESTANCIAS DE FLORIDA | 107 CALLE ELANI | | | BARCELONETA | PR | 00617 | |
| 1880306 | Javier A Cuevas Yadal | PO Box 916 | | | | JAYUYA | PR | 00664 | |
| 1900227 | Javier A Freytes Perez | Box 1257 | | | | Penuelas | PR | 00624 | |
| 1675643 | Javier A Irizarry Vargas | Coordinator Oficina de Turismo | Municipio de Moca | Calle Calazan Lassalle | | Moca | PR | 00676 | |
| 1675643 | Javier A Irizarry Vargas | Hc 01 Box 10107 | | | | San Sebastián | PR | 00685 | |
| 1224267 | JAVIER A MARIN LOPEZ | URB VALLE PIEDRA | 313 CALLE ARTURO MARQUEZ | | | LAS PIEDRAS | PR | 00771 | |
| 1649798 | Javier A Torres Pérez | 3E - 9 Calle 25 Urb Terrazas del Toa | | | | TOA ALTA | PR | 00953 | |
| 1649798 | Javier A Torres Pérez | Departamento de Educación | Calle Calaf Hato Rey | | | San Juan | PR | 00918 | |
| 1470436 | Javier A. Branuelas Nieves | HC 03 Box 11109 | | | | Comerio | PR | 00782 | |
| 1584244 | Javier A. DeJesus Serrano | 2-2 Calle 18 Urb. Valles de Guayama | | | | Guayama | PR | 00784 | |
| 2090270 | Javier A. Perez Perez | HC-02 Box 121260 | | | | Moca | PR | 00676 | |
| 1594275 | Javier A. Torres Echevarria | Bo. Peñuelas calle 8 #287 | | | | Santa Isabel | PR | 00757 | |
| 1594275 | Javier A. Torres Echevarria | HC-02 Box 7805 | | | | Santa Isabel | PR | 00757 | |
| 236028 | JAVIER A. VAZQUEZ GALARZA | URB EXT VILLA ALBA | I 18 CALLE 11 | | | Sabana Grande | PR | 00637 | |
| 1638979 | Javier A. Virella Ortiz | Vistas de Monte Sol | Calle Uranio #306 | | | Yauco | PR | 00968 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1742786 | Javier Acosta Hernandez | I719 Calle 3 Estancia Maria Antonia | | | | Guanica | PR | 00653 | |
| 1771970 | Javier Alexander Figueroa Aleman | PMB 202 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1926548 | Javier Alvarez de Jesus | Bo Hatillo Calle 7 Casa 263 | | | | Villalba | PR | 00766 | |
| 1926548 | Javier Alvarez de Jesus | P.O. Box 607 | | | | Villalba | PR | 00766 | |
| 1822612 | Javier Alvarez Perez | Urb Vista Verde Calle 16 #627 | | | | AGUADILLA | PR | 00609 | |
| 1629794 | JAVIER ARAUZ | URB. EL VEDADO | 123 ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 1629794 | JAVIER ARAUZ | URB. VALLE ALTO | 2027 CALLE COLINAS | | | PONCE | PR | 00730-4138 | |
| 1669201 | JAVIER ARAUZ GONZALEZ | JAIME ARAUZ | URB. ELVEDADO | 123 ALMIRANTE PINZON | | SAN JUAN | PR | 00919 | |
| 1669201 | JAVIER ARAUZ GONZALEZ | URB VALLE ALTO | 2027 CALLE COLINAS | | | PONCE | PR | 00730-4138 | |
| 35843 | JAVIER ARVELO LOPEZ | BOX 603 | | | | LARES | PR | 00669 | |
| 1839519 | Javier Avila Gonzalez | PO Box 1007 | | | | Moca | PR | 00676 | |
| 2057775 | Javier Berrios Rivera | Urb Reparto Robles | Calle Esmeralda C-53 | | | Aibonito | PR | 00705 | |
| 1604501 | JAVIER CANDELANIO PACHECO | HC-09 BOX | 4083 BOHA TORRE | | | Sabana Grande | PR | 00637 | |
| 1580271 | Javier Candelano Pacheco | H.C. 09 Box 4083 | Boho Torre | | | Sabana Grande | PR | 00637 | |
| 2089756 | JAVIER CANDELARIO PACHECO | HC 09 BOX 4083 | BO. LA TORRE | | | Sabana Grande | PR | 00637 | |
| 2080427 | Javier Candelario Pachero | HCD9 Box 4083 Bo. LaTorre | | | | Sabana Grande | PR | 00637 | |
| 1224384 | JAVIER CARABALLO ACOSTA | RR 01 BOX 990 | | | | ANASCO | PR | 00610 | |
| 857912 | JAVIER CARABALLO ACOSTA | RR01 BUZON 990 | | | | ANASCO | PR | 00610 | |
| 1224392 | JAVIER CARRASQUILLO OSORIO | 4 CALLE ESPIRITU SANTO FINAL | | | | LOIZA | PR | 00772 | |
| 1517373 | Javier Castillo Berrios | C-33 Calle 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1517373 | Javier Castillo Berrios | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1224398 | JAVIER CASTRO CASTRO | HC 645 BOX 8111 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1224398 | JAVIER CASTRO CASTRO | HC-345 BOX 8111 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2091026 | Javier Charm Rivera | Urb Ocean View Casa A-5 | Calle 6 | | | Arecibo | PR | 00612 | |
| 1760433 | Javier Cheverez Rivas | Urb. Jardines de Romani | 44 Calle Rubi | | | Morovis | PR | 00687 | |
| 675659 | Javier Claudio Velez | CC 14 Calle Agueybana | Urb. Parque del Monte | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1794151 | Javier Claudio Velez | Urb. Parque del Monte | CC-14 Agueybana | | | CAGUAS | PR | 00727 | |
| 1651994 | JAVIER COLON DELGADO | 770 ANTONIO R BARCELO | EL TUQUE | | | PONCE | PR | 00728 | |
| 1636914 | Javier Contreras Colon | PO Box 1746 | | | | Toa Baja | PR | 00951 | |
| 1753187 | Javier Correa Vega | 1552 Weatherend Drive | | | | Rural Hall | NC | 27045 | |
| 1753187 | Javier Correa Vega | Javier Correa Vega Urb. Industrial Tres Monjitas Avenida Teniente Cesar Gonzalez Esq. Calaf | | | | San Juan | PR | 00936 | |
| 1578356 | JAVIER CORTES AGUINO | HC 4 BOX 44100 | | | | LARES | PR | 00669 | |
| 2030180 | Javier Cotto Martinez | Box 194094 | | | | San Juan | PR | 00919 | |
| 236115 | JAVIER CRUZ ACEVEDO | HC 2 BOX 21691 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1419357 | JAVIER CRUZ CARABALLO | ERASMO RODRÍGUEZ VÁZQUEZ | APT. 1468 | | | GUAYAMA | PR | 00785 | |
| 1840047 | JAVIER CRUZ DELGADO | HC 2 Box 15069 | Bo. Cacao | | | CAROLINA | PR | 00985 | |
| 1760647 | Javier D Cruz Aponte | 1768 Calle Doncella | Cond. San Antonio Apt 203 | | | Ponce | PR | 00728 | |
| 1984757 | Javier D Rodriguez | Urb. Las Delicias C/Maria Cadilla | | | | Ponce | PR | 00728 | |
| 1877182 | Javier D. Rodriguez | Urb Los Delicias Calle Maria Cadilla 3117 | | | | Ponce | PR | 00728 | |
| 479483 | JAVIER E RODRIGUEZ RODRIGUEZ | PARQUE DEL MONTE | URAYOAN LL-19 | | | CAGUAS | PR | 00727-7716 | |
| 2064107 | Javier E. Cuevas Arocho | Corporacion de Seguros Agricolas de PR | #146 Calle Dr. Pedro Albizu Campos | | | Lares | PR | 00669 | |
| 1604881 | Javier E. Perez Fernandez | P.O Box 165 | | | | Lares | PR | 00669 | |
| 2073612 | JAVIER EDGARDO GONZALEZ RIVERA | URB. MINIMA #7 | | | | ARROYO | PR | 00714 | |
| 1824669 | Javier Eduardo Gonzalez Arroyo | #2202 Calle Caliope | Urb. Alta Vista | | | Ponce | PR | 00716-2940 | |
| 2104578 | Javier Eduardo Requena Mercado | Angelito Lugo F. 26 | Nueva Vida El Tuque | | | Ponce | PR | 00728 | |
| 518200 | Javier Erick Santiago Mendez | HC-01 BOX 7833 | Parcelas Minillas | | | SAN GERMAN | PR | 00683 | |
| 1734576 | JAVIER ERICK SANTIGO MENDEZ | HC01 BOX 7833 PARCELAS MIHILLAS | | | | SAN GERMAN | PR | 00628 | |
| 857916 | JAVIER ERODRIGUEZ SANCHEZ | HC 02 BOX 8185 | PARCELAS VAZQUEZ | | | SALINAS | PR | 00751-9735 | |
| 1562536 | Javier Espinosa Martinez | P.O. BOX 8981 | | | | Humacao | PR | 00792 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1601642 | Javier Estrella Cerezo | Urb Perla Del Sur | Calle Justo Martinez 4309 | | | Ponce | PR | 00730 | |
| 1712172 | JAVIER ESTRELLA-CEREZO | CALLE ROBUSTIANA 062 | URB. HACIENDA JULIANA | | | COTO LAUREL | PR | 00780 | |
| 117807 | JAVIER F CRUZ OYOLA | CALLE1-E-5 | URB.UNIVERSITY GARDENS | | | Arecibo | PR | 00612 | |
| 117807 | JAVIER F CRUZ OYOLA | HACIENDA TOLEDO | 175 CALLE ZARAGOZA | | | Arecibo | PR | 00612-8825 | |
| 1660248 | JAVIER F. SELLES MORALES | P.O. BOX 97 | | | | SAN LORENZO | PR | 00754-0097 | |
| 1660248 | JAVIER F. SELLES MORALES | URB. VILLA BORINQUEN | J19 CALLE GUATIBIRI | | | CAGUAS | PR | 00725-8019 | |
| 1546320 | Javier Falcon Rodriguez | Administracion de Servicios Medicos de Puerto Rico | BO MONACILLO CARR NUM 22 | | | San Juan | PR | 00935 | |
| 1546320 | Javier Falcon Rodriguez | Pueblo Station | PO Box 8131 | | | Carolina | PR | 00986 | |
| 906064 | JAVIER FERNANDEZ REYES | BO AMELIA | 12 CALLE SANTIAGO IGLESIAS | | | Guaynabo | PR | 00965-5439 | |
| 943327 | JAVIER FIGUEROA SANTIAGO | 77 PIERETTI | | | | Cabo Rojo | PR | 00623 | |
| 943327 | JAVIER FIGUEROA SANTIAGO | F111 ALTURAS SABANERAS | | | | Sabana Grande | PR | 00637 | |
| 2059646 | Javier Fuentes Pastrana | HC-01 Box 5169 | | | | Canovas | PR | 00729 | |
| 2059646 | Javier Fuentes Pastrana | Policia de Puerto Rico | D-21 Hudson River, River Valley | | | Canovanas | PR | 00729 | |
| 1426028 | JAVIER G. SERRANO SERRANO | PO BOX 361538 | | | | SAN JUAN | PR | 00936-1538 | |
| 2143030 | Javier Garcia Garcia | 116 W Pine St | | | | Allentown | PA | 18102 | |
| 1224555 | JAVIER GARCIA MARTINEZ | CARR 301 KM 0.8 INTERIOR LAS ARENAS | | | | BOQUERON | PR | 00622-0533 | |
| 1224555 | JAVIER GARCIA MARTINEZ | CARR 301 KMO 8 INTERIOR LAS ARENAS | | | | BOQUERON | PR | 00622-0533 | |
| 1224555 | JAVIER GARCIA MARTINEZ | CARR 301 NM 0-8 | INTERIOS LAS ARENAS | | | BOQUERON | PR | 00622-0533 | |
| 1601851 | Javier Garcia Martinez | PO Box 533 | | | | Bogueron | PR | 00622 | |
| 1224555 | JAVIER GARCIA MARTINEZ | PO BOX 533 | | | | BOQUERON | PR | 00622 | |
| 236204 | JAVIER GARCIA SANTIAGO | HC 03 BOX 7291 | | | | GUANICA | PR | 00653 | |
| 189288 | JAVIER GARMON RODRIGUEZ | 1 RES SAN AUGUSTIN APT 531 | | | | SAN JUAN | PR | 00918 | |
| 189288 | JAVIER GARMON RODRIGUEZ | 254 CALLE CASTRO VINA | VILLA PALMERAS | | | SAN JUAN | PR | 00912 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600067 | JAVIER GINES VEGA | PO BOX 50911 | | | | Toa Baja | PR | 00950 | |
| 1937440 | Javier Gonzalez Ortiz | Bo Hato Puerto Toa Vaca, Carr. 150 KM 0 -4 | | | | Villalba | PR | 00766 | |
| 1731724 | Javier Gonzalez Rivera | 109 calle reinita | | | | Morovis | PR | 00687 | |
| 1593855 | JAVIER GONZALEZ ROSADO | PO BOX 1159 | | | | Villalba | PR | 00766-1159 | |
| 1224575 | JAVIER GONZALEZ TORRES | APT 3043 | CARR626 | | | Arecibo | PR | 00613 | |
| 336255 | JAVIER H MIRANDA SOTO | P.O BOX 1927 | GATO | | | OROCOVIS | PR | 00720 | |
| 1515126 | JAVIER H. MORALES LUGO | P.O. BOX 51 | | | | OROCOVIS | PR | 00720 | |
| 218398 | JAVIER HERNANDEZ GUTIERREZ | URB.BALDORIOTY 2506 | CALLE GOBERNADORES | | | PONCE | PR | 00728 | |
| 675770 | JAVIER HIDALGO ARROYO | PO BOX 8070 | | | | HUMACAO | PR | 00792 | |
| 1751296 | JAVIER I DAVILA RODRIGUEZ | HC 04 BOX 7065 | | | | Yabucoa | PR | 00767-9514 | |
| 1656111 | JAVIER IBRAHIM MENDEZ COLON | BOX 633 | | | | AIBONITO | PR | 00705 | |
| 239712 | Javier Jimenez Gonzalez | HC 1 Box 11400 | | | | Toa Baja | PR | 00949 | |
| 1982937 | Javier L Olmeda Torres | B11 Calle Acverio Sur | | | | Ponce | PR | 00716 | |
| 2001135 | JAVIER L. OLMEDA TORRES | B11 CALLE ACUANO SUR | | | | PONCE | PR | 00716 | |
| 264610 | JAVIER LEBRON SANCHEZ | HC 40 BOX 47250 | | | | SAN LORENZO | PR | 00754 | |
| 264610 | JAVIER LEBRON SANCHEZ | URB CIUDAD MASSO C/10 F1-33 | | | | SAN LORENZO | PR | 00754 | |
| 265534 | JAVIER LEON HERETER | 1116 CALLE VIEQUES | | | | SAN JUAN | PR | 00907 | |
| 1588494 | Javier Lopez-Colon | Administracion de Servicios Medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1588494 | Javier Lopez-Colon | Urb. Covadonga Haciendas del Norte | C/B aa26 | | | Toa Baja | PR | 00949 | |
| 1224668 | Javier Lugo Arrufat | Calle Camino del Valle #3 | Colinas del Plata | | | TOA ALTA | PR | 00953 | |
| 1701803 | Javier Lugo Arrufat | Calle camino del Valle #3 | Colinas del Plata | | | TOA ALTA | PR | 00953-4745 | |
| 1224669 | JAVIER LUGO TORRES | CALLE PROLONGACION | 25 DE JULIO 131 | | | YAUCO | PR | 00698 | |
| 1636112 | Javier Luis Vila Ramirez & Maria I. Ortiz | Sanchez Pirillo | 270 Muniz River Avenue | | | San Juan | PR | 00918 | |
| 1861754 | JAVIER MARTINEZ CAMACHO | URB. LA PROVIDENCIA | CALLE 9 IM-21 | | | TOA ALTA | PR | 00953 | |
| 1970340 | JAVIER MARTINEZ LOPEZ | CARR 743 BOX 26503 | | | | CAYEY | PR | 00736 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312352 | Javier Martinez Rodriguez | Calle Isabel Colon Box 26512 | Bo. Las Vegas | | | Cayey | PR | 00736 | |
| 312760 | Javier Martinez Ruiz | Urb. Monte Bello A-5 | | | | Villalba | PR | 00766 | |
| 1754008 | JAVIER MARTINEZ RUIZ | URB. VISTA BELLA | CALLE 3 A 16 | | | Villalba | PR | 00766 | |
| 1224699 | JAVIER MARTINEZ VELEZ | HC-74 BOX 5155-2 | | | | NARANJITO | PR | 00719 | |
| 1731584 | JAVIER MARTY PEREZ | PO BOX 67 | | | | LAJAS | PR | 00667 | |
| 1012053 | JAVIER MATOS MENDEZ | 27B #7 | | | | TRUJILLO ALTO | PR | 00976 | |
| 319386 | JAVIER MEDINA FONSECA | URB COLINA DEL FRESNO | 13B CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 1742053 | Javier Medina Ramos | Carr. 117 | Km. 10.2 int. | Bo. Encarnacion | | Lajas | PR | 00667 | |
| 1742053 | Javier Medina Ramos | HC 10 Box 8710 | | | | Sabana Grande | PR | 00637 | |
| 1567289 | Javier Mendez Jimenez | HC 01 4384-1 | | | | Camuy | PR | 00627 | |
| 1567918 | JAVIER MENDEZ JIMENEZ | HC 01 4784-1 | | | | Camuy | PR | 00627 | |
| 1224716 | JAVIER MENDEZ JIMENEZ | HC 01 BOX 4784-1 | | | | Camuy | PR | 00627 | |
| 1224717 | JAVIER MENDEZ MERCADO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 | |
| 1224717 | JAVIER MENDEZ MERCADO | URBANIZACION COUNTRY CLUB | CALLE 516 OF-7 | CUARTA EXTENSION | | CAROLINA | PR | 00982 | |
| 1673487 | Javier Méndez Mercado | Calle 516 OF-7 | Cuarta Extension | Urbanizacion Country Club | | Carolina | PR | 00982 | |
| 1701916 | Javier Méndez Mercado | Calle 516 OF-7 | Cuarta Extensión | Urbanización Country Club | | Carolina | PR | 00982 | |
| 1673487 | Javier Méndez Mercado | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 1701916 | Javier Méndez Mercado | Supervisor Comedores Escolares | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | |
| 1224719 | JAVIER MENDEZ PAGAN | BO PUEBLO | 287 CALLE RAMON PELLOT | | | MOCA | PR | 00676 | |
| 1738587 | Javier Mercado Burgos | HC 8 Buzon 89030 | | | | San Sebastian | PR | 00685 | |
| 236316 | JAVIER MERCADO RODRIGUEZ | PO BOX 800693 | | | | Coto Laurel | PR | 00780 | |
| 1795158 | Javier Molina Pagán | HC 3 Box 13220 | | | | UTUADO | PR | 00641-6310 | |
| 1752888 | Javier Molina Pagán | Javier Molina Pagán Acreedor Ninguna PO BOx 2066 | | | | UTUADO | PR | 00641 | |
| 1752888 | Javier Molina Pagán | PO Box 2066 | | | | UTUADO | PR | 00641 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1860195 | Javier N Ruiz Echevarria | 4966 Peltada St. Jard del Caribe | | | | Ponce | PR | 00728-3523 | |
| 1753258 | Javier N. Llabreras Gonzalez | RR 12 Box 1363 | | | | Bayamon | PR | 00956 | |
| 1726939 | JAVIER NEGRON RIVERA | HC 4 BOX 4148 | | | | LAS PIEDRAS | PR | 00771 | |
| 1571109 | JAVIER NEGRON VEGA | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | |
| 1569468 | Javier Negron Vega | HC-05 Box 13900 | | | | Juana Diaz | PR | 00795 | |
| 1524905 | Javier O. Maldonado Martinez | Javier Maldonado MArtinez | Agente del Orden Publico en Cargo | Policia de Puerto Rico | Urb. Santa Juanita Calle 36 PP-25 | Bayamon | PR | 00956 | |
| 1524905 | Javier O. Maldonado Martinez | Urb. Santa Juanita, Calle 36 PP-25 | | | | BAyamon | PR | 00956 | |
| 2018828 | Javier O. Quintero | Apartado 5069 Bo. Maricao | | | | Vega Alta | PR | 00692 | |
| 1888823 | Javier Ocasio Figueroa | 131 Bo. Montalva | | | | Ensenada | PR | 00647 | |
| 1755637 | JAVIER OCASIO FIGUEROA | 131 BO. MONTALVA ENSENADA | | | | GUANICA | PR | 00647 | |
| 1501321 | Javier Olivera Soto | Calle J # E19 Nueva Vida El Tuque | | | | Ponce | PR | 00728 | |
| 236379 | JAVIER ORTIZ DE JESUS | PO BOX 286 | | | | SANTA ISABEL | PR | 00757 | |
| 1909964 | Javier Ortiz Roman | P.O. Box 5000 eaja 324 | | | | SAN GERMAN | PR | 00683 | |
| 2099073 | JAVIER PAGAN MONTALVO | HC 02 BOX 5667 | | | | PENUELAS | PR | 00624 | |
| 2136730 | Javier Pagan Montalvo | HC 02 Box 5667 | | | | Penuelos | PR | 00624 | |
| 1659344 | Javier Pagan Orengo | Barriada Lluberas | Reparto Esparanza | Calle-3 K3 | | Yauco | PR | 00698 | |
| 1603497 | Javier Pagan Rojas | HC 4 Box 2452 | | | | Barranquitas | PR | 00794 | |
| 1224819 | JAVIER PANTOJA MARRERO | PARCELAS AMADEO | RAMIRO MARTINEZ #8 | | | VEGA BAJA | PR | 00693 | |
| 1530018 | JAVIER PANTOJA MARRERO | RAMIRO MARTINEZ #8 | PARCELAS AMADEOS | | | VEGA BAJA | PR | 00693 | |
| 845259 | JAVIER PEREZ FIGUEROA | RR 9 BOX 1717 | | | | SAN JUAN | PR | 00926 | |
| 1515389 | JAVIER PEREZ HEREDIA | APARTADO 1221 | | | | UTUADO | PR | 00641 | |
| 1858227 | Javier Perez Sanchez | Urb. La Providencia 205 Balboa | | | | Ponce | PR | 00728 | |
| 1752142 | JAVIER QUILES GARCIA | URB ESTANCIAS DE TORTUGUERO 52 | AVENIDA ESTANCIAS | | | VEGA BAJA | PR | 00693 | |
| 236419 | JAVIER QUINTANA PADILLA | URB. VILLA PARAISO | CALLE TERNURA #1849 | | | PONCE | PR | 00728 | |
| 1967318 | JAVIER R CRUZ ALLEUDE | AA-6 22 URB VISTA AZUL | | | | Arecibo | PR | 00612 | |
| 2002699 | Javier R. Cruz Allende | AA-6 22 Urb Vista Azul | | | | Arecibo | PR | 00612 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2011833 | Javier R. Cruz Allende | Urb Vista Azul AA-6 22 | | | | Arecibo | PR | 00612 | |
| 1980441 | Javier R. Velazquez Frias | Calle 10 #1002 | | | | San Juan | PR | 00927 | |
| 1824956 | Javier Ramos Rivera | HC-01 Box 3380 | Bo Tanama | | | Adjuntas | PR | 00601 | |
| 1718003 | Javier Renaldo Flores Feliciano | Urbanizacion San Augusto | Calle Los Tirado B9 | | | Guayanilla | PR | 00656 | |
| 1224870 | JAVIER RIVERA | LLANOS DE ISABELA | 467 CALLE SAMA | | | ISABELA | PR | 00662 | |
| 1430872 | Javier Rivera Cosme | Urb Valles de Santa Olaya 187 | | | | Bayamon | PR | 00956 | |
| 2147858 | Javier Rivera Martinez | HC08 Box 1208 | | | | Ponce | PR | 00731 | |
| 1753225 | Javier Rivera Rodríguez | 1294 Calle Juan Baiz Apto. 2205 | | | | San Juan | PR | 00924 | |
| 1819317 | Javier Rivera Rosario | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1224898 | JAVIER RIVERA YAMBO | HC 1 BOX 4219 | | | | UTUADO | PR | 00641 | |
| 1643686 | Javier Robles Rodriguez | Calle 611 Blk 232 casa #26 | | | | villa carolina | PR | 00985 | |
| 465228 | JAVIER RODRIGUEZ ACOSTA | 425 CARRETERA 693 | PMB 241 | | | DORADO | PR | 00646 | |
| 1983765 | Javier Rodriguez Rivera | 4913 Calle el ventura Ext. Punto Oro | | | | Ponce | PR | 00728-2104 | |
| 1804495 | JAVIER RODRIGUEZ RIVERA | CALLE EL VENTURA | 4913 EXT PUNTO ORO | | | PONCE | PR | 00728-2104 | |
| 1752796 | Javier Rodriguez Rivera | Estancias Evelymar | #208 Calle Palmera | | | Salinas | PR | 00751 | |
| 1403741 | JAVIER RODRIGUEZ SANCHEZ | HC 02 BOX 8185 | PARCELAS VAZQUEZ | | | SALINAS | PR | 00751-9735 | |
| 1538037 | Javier Rojas-Quiñonez | Administracion de servicios medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1538037 | Javier Rojas-Quiñonez | C/ Betania #44C | | | | San Juan | PR | 00976 | |
| 1770652 | Javier Romero López | PO Box 577 | | | | Isabela | PR | 00662 | |
| 1649156 | Javier Romero López | Urb. La Ceiba Calle Cristal #6 | | | | Isabela | PR | 00662 | |
| 1509157 | JAVIER ROSADO DIAZ | HC-03 BOX 16982 | | | | COROZAL | PR | 00783 | |
| 1224944 | JAVIER RUIZ QUINTANA | 8 B URB MONTE BRISAS | | | | GURABO | PR | 00778-4023 | |
| 1224944 | JAVIER RUIZ QUINTANA | HC 6 BOX 13149 | | | | SAN SEBASTIAN | PR | 00685 | |
| 502329 | Javier Ruiz Quintana | Hc-06 Box 13149 | | | | San Sebastian | PR | 00685 | |
| 1736565 | Javier Sanchez Nunez | Urb.Corchado | 85 Calle Gardenia | | | Isabela | PR | 00662 | |
| 1224953 | JAVIER SANCHEZ ORTIZ | RR 1 BUZON 37382 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2140828 | Javier Santiago Astacio | 860 Calle Mora #512 | | | | Mercedita | PR | 00715 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 534808 | JAVIER SOLIS RIVERA | VILLA MAR | F 10 CALLE ATLANTICO | | | GUAYAMA | PR | 00784 | |
| 839874 | Javier Soto Justiniano | P.O. Box 4941 | | | | AGUADILLA | PR | 00605-4941 | |
| 541931 | JAVIER SUAZO CATALA | COND. CRYSTAL HOUSE APT. 507 | AVE. DE DIEGO 368 | | | SAN JUAN | PR | 00923 | |
| 1514303 | Javier Tavarez Ortiz | 85 C Ruta 4 | | | | Isabela | PR | 00662 | |
| 675995 | JAVIER TAVAREZ ORTIZ | 85 C RUTA 4 BARRIO GALATEO BAJO | | | | ISABELA | PR | 00662 | |
| 1514808 | JAVIER TAVAREZ ORTIZ | 85C RUTA 4 | CARRETERA 446 KILM 2.5 | BARRIO GALATEO BAJO | | ISABELA | PR | 00662 | |
| 1514303 | Javier Tavarez Ortiz | Carretera 446 R 125 | Barrio Gelatto | | | Bajo Isabella | PR | 00662 | |
| 1673386 | Javier Torres Del Valle | HC 02 Box 5978 | | | | Comerio | PR | 00782 | |
| 1603773 | Javier Torres Del Valle | HC 02 Box 5978 | | | | Comerío | PR | 00782 | |
| 1225010 | JAVIER TORRES SANTIAGO | URB EL MADRIGAL CALLE 23 | S18 | | | PONCE | PR | 00732 | |
| 1882876 | Javier Torres Santiago | Urb El Madrigol | Calle 23 5-18 | | | Ponce | PR | 00730 | |
| 1725345 | Javier V. Santana Mejias | HC-01 Box 10277 | | | | Penuelas | PR | 00624 | |
| 1422261 | JAVIER VALDÉS APONTE | LYDIA APONTE MALAVE | CALLE NUNEZ ROMEU NUMERO 5 ESTE | | | CAYEY | PR | 00736 | |
| 1590053 | Javier Valle Gonzalez | 25 Reparto Feliciano | | | | Mayaguez | PR | 00680 | |
| 1958486 | Javier Van Tull Rodriguez | PO Box 3501 PMB 186 | | | | Juana Diaz | PR | 00795 | |
| 1851289 | Javier Vargas Betancourt | Villo Blanca Orquidea 36 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1727947 | JAVIER VARGAS MADERA | APARTADO 1069 | | | | YAUCO | PR | 00698 | |
| 1893212 | Javier Vargas Madera | Barios Magueyos | Calle 2-13 | | | Guanica | PR | 00653 | |
| 1741494 | JAVIER VARGAS MADERA | PO BOX 1069 | | | | YAUCO | PR | 00698 | |
| 1507608 | Javier Vazquez-Calderon | #102 Ruiz Belvis | | | | San Juan | PR | 00917 | |
| 1676349 | JAVIER VEGA CEDENO | URB LAUREL SUR | 1210 CALLE TORDO | | | COTO LAUREL | PR | 00780 | |
| 1752788 | Javier Velez Acosta | Apto. 651 | | | | Lajas | PR | 006667 | |
| 1752788 | Javier Velez Acosta | Apto. 651 | | | | Lajas | PR | 00667 | |
| 1627254 | Javier Vélez Acosta | Apartado 651 | | | | Lajas | PR | 00667 | |
| 1553803 | Javior Sanchez Ortiz | RR Num 1 Buzon 37382 | | | | San Sebastian | PR | 00685 | |
| 1762501 | JAVISH E GUTIERREZ-ORTIZ | JARD CONTRY CLUB | CY9 CALLE 163 | | | CAROLINA | PR | 00983 | |
| 1427207 | Jay Lopez Martinez | REPTO TRES PALMAS | 207 CALLE LUIS T DIAZ | | | AGUADILLA | PR | 00603 | |
| 1576811 | Jay Perez Santiago | #42 Calle A | URB. Buenos Aires | | | Santa Isabel | PR | 00757 | |
| 1979097 | JAYDY E SANCHEZ ORTIZ | URB SANTA JUANA | A13 CALLE 4 | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766545 | JAYDY E. SANCHEZ ORTIZ | 2-8 RIO GUAYANILLA URB ATTURA HATO NUEVO | | | | GURABO | PR | 00778 | |
| 1890338 | Jayson L. Conde Gonzalez | Urb. Del Carmen Calle 2 #37 | | | | Juana Diaz | PR | 00795 | |
| 2099620 | Jayson Luis Conde Gonzalez | Urb. Del Carmen Calle 2#37 | | | | Juana Diaz | PR | 00795 | |
| 779653 | JAZARETH ANGUEIRA FELICIANO | COMUNIDAD LOS PINOS | 1125 CALLE LOS ARBOLES | | | ISABELA | PR | 00662 | |
| 1225112 | JAZMAYRA CEDENO HERNANDEZ | URB MONTE GRANDE #136 | CALLE DIAMANTE | | | Cabo Rojo | PR | 00623 | |
| 1812924 | Jazmin Hernandez Dottel | Jardines de Selles Edf. 8A Apt 8 | | | | San Juan | PR | 00924 | |
| 1514074 | Jazmín Muñiz Riman | PO Box 92 | | | | Corozal | PR | 00783 | |
| 411393 | JAZMIN N. PIZARRO VARGAS | 1300 PORTALES DE SAN JUAN | CALLE 7 BOX 162 | | | SAN JUAN | PR | 00924 | |
| 1806383 | JAZMIN PEREZ MAURA | URB MONTESOL | CALLE 4 B-5 | | | TOA ALTA | PR | 00953 | |
| 1774034 | Jazmin Perez Mauras | B-5 calle 4 Urb. Montesol | | | | TOA ALTA | PR | 00953 | |
| 1597873 | Jazmin Rodriguez Gomez | Ext Las Delicias | 4348 Calle Gimnasia | | | Ponce | PR | 00728 | |
| 1959527 | JAZMIN RODRIGUEZ SANTOS | HC 2 BOX 5470 | | | | RINCON | PR | 00677 | |
| 1801082 | JAZMIN VAZQUEZ ROSADO | HC-53 BOX 5215 | G-14 CALLE 13 | SANTA MONICA | | BAYAMON | PR | 00957 | |
| 1497184 | Jazmine Martinez Gonzalez | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 1643115 | Jeady Negron Martines | Urbanizacion Sylvia | Calle 9 A-15 | | | Corozal | PR | 00783 | |
| 1746386 | JEAMALY RIVERA PEREZ | #837 CALLE LOPEZ SICARDO | URB. DOS PINOS | | | SAN JUAN | PR | 00923 | |
| 1746625 | Jean C. Hernandez Rodriguez | PO Box 468 | | | | Juana Diaz | PR | 00795 | |
| 1575302 | Jean C. Rosado Santiago | P.O. Box 433 | | | | Rio Blanco | PR | 00744 | |
| 1552312 | JEAN CARLOS GUTIERREZ ARROYO | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER | TORRE SUR, PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 | |
| 1969777 | Jean Cruz Rivera | HC-02 Box 6609 | | | | Salinas | PR | 00751 | |
| 1875302 | Jean de L. Cora Pena | Boldoriety #52-Este | | | | Guayana | PR | 00784 | |
| 312011 | JEAN E MARTINEZ RIVERA | 19 RIEFKHOL CALLE - G | | | | PATILLAS | PR | 00723 | |
| 1470851 | Jean E. Martinez Rivera | Urb. Jardines de la Reina | 191 | | | Guayama | PR | 00784 | |
| 2067506 | Jean Marie Rivera Gonzalez | PO Box 5103 | PMB 138 | Urb. Las Vistas #15 | | Cabo Rojo | PR | 00623 | |
| 1936270 | JEAN MARIE RIVERA GONZALEZ | PO BOX 5103 PMB 138 | | | | Cabo Rojo | PR | 00623 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1225209 | JEAN P. CABASSA ALVIRA | P.O. BOX 1687 | | | | HORMIGUEROS | PR | 00660 | |
| 1467083 | Jean Paul Cintron Cofino | Ave. Ponce de Leon 670 | Cond. Caribbean Towers PH-1017 | | | San Juan | PR | 00907 | |
| 443198 | JEAN RIVERA CARRASQUILLO | HC 03 BOX 678I | | | | CANOVANAS | PR | 00729 | |
| 443198 | JEAN RIVERA CARRASQUILLO | PO BOX 532 | | | | CANOVANAS | PR | 00729 | |
| 209579 | Jeanet Guevara | PO Box 367964 | | | | San Juan | PR | 00936 | |
| 1987342 | Jeanett Torres Santiago | HC10 Box 8107 | | | | Sabana Grande | PR | 00637 | |
| 236919 | JEANETTE ARCE TORRES | PO BOX 2128 | | | | ISABELA | PR | 00662 | |
| 1712315 | Jeanette Cintron Vargas | Urbanizacion Quntas del Rey | #126 Calle Noruega | | | SAN GERMAN | PR | 00683 | |
| 1997539 | Jeanette Collazo Perez | Hc 01 Box 11052 | | | | Penuelas | PR | 00624 | |
| 1509272 | JEANETTE CRUZ FIGUEROA | URB PUNTO ORO | 4536 CALLE GOLONDRINA | | | PONCE | PR | 00728-2056 | |
| 1711339 | Jeanette D Rosario Aguilar | Apartado 1242 | | | | Hatillo | PR | 00659 | |
| 1720176 | Jeanette D Silva Bretana | PO Box 401 | | | | San Lorenzo | PR | 00754 | |
| 1634075 | Jeanette Dragoni Rodriguez | Urb Jardines Fagot | Calle Almendra C27 | | | Ponce | PR | 00716 | |
| 1899233 | Jeanette Figueroa Nieves | PO Box 1642 | | | | Coamo | PR | 00769 | |
| 1690398 | Jeanette Figueroa Rivera | 3710 Sector Los Beraldas | | | | Morovis | PR | 00687 | |
| 1769764 | Jeanette Lopez Flecha | Urb. Miradero #25 | | | | Humacao | PR | 00792 | |
| 1225259 | JEANETTE M APONTE SURILLO | PO BOX 3275 | | | | RIO GRANDE | PR | 00745 | |
| 1910888 | Jeanette M. Engel Ramos | Urb. Hermanos Santiago c/ Hostos #59 | | | | Juana Diaz | PR | 00795 | |
| 1815701 | Jeanette M. Engel Ramos | Urb. Hnos Santiago c/Hostos #59 | | | | Juana Diaz | PR | 00795 | |
| 1945415 | JEANETTE MALDONADO LABOY | PO BOX 254 | | | | Villalba | PR | 00766 | |
| 1643015 | JEANETTE MATOS TORRES | HC 5 BOX 6044 | Comunidad Santa Marta | | | JUANA DIAZ | PR | 00795 | |
| 1790976 | Jeanette Miranda | 10905 Orson CT | | | | Austin | TX | 78750 | |
| 676230 | JEANETTE MONTALVO PERAZA | PO BOX 556 | | | | HATILLO | PR | 00659 | |
| 1596587 | Jeanette Montanez Rios | Urbanizacion Ciudad Real | Calle Araguez 710 | | | Vega Baja | PR | 00693 | |
| 1523153 | Jeanette Morales Medina | Departamento de la Familia | Industrial Ville 11835 Calle B Suite 3 | | | Carolina | PR | 00983 | |
| 1523153 | Jeanette Morales Medina | Urb. Villas de Loiza M3 Calle 3 | | | | Canovas | PR | 00729 | |
| 358259 | JEANETTE NEGRON MORAN | P0 BOX 1638 | | | | UTUADO | PR | 00641 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2119363 | Jeanette Negron Moran | PO Box 1638 | | | | UTUADO | PR | 00641 | |
| 1782939 | JEANETTE OCASIO RODRIGUEZ | PO BOX 164 | | | | JUANA DIAZ | PR | 00795 | |
| 1904834 | Jeanette Ortiz Sesenton | 309 Brimming Lake Rd. | | | | Minneola | FL | 34715 | |
| 2024907 | JEANETTE RAMOS BERRIOS | PO BOX 26 | | | | LA PLATA | PR | 00786 | |
| 1722827 | JEANETTE RAMOS RAMOS | HC5 BOX 56024 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1495113 | Jeanette Rivera Escalera | #69 Ave A Rivera Morales | | | | San Sebastian | PR | 00685 | |
| 1532750 | Jeanette Robles Ricard | HC 02 Box 12548 | | | | Moca | PR | 00676 | |
| 1461461 | Jeanette Rodriguez Colon | Ivan Garau Diaz | Condominio El Centro I | Suite 219 | Ave Munoz Rivera #500 | San Jaun | PR | 00918 | |
| 1459419 | JEANETTE RODRIGUEZ COLON | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1899296 | Jeanette Rodriguez Fernandez | V59-C Kennedy Street Urb Jose Mercado | | | | CAGUAS | PR | 00725 | |
| 1225290 | JEANETTE RODRIGUEZ HERNANDEZ | EA5 6TA SECC | CALLE JOSE R LIMON DE ARCE | | | LEVITTOWN | PR | 00949 | |
| 2047624 | Jeanette Torres Berrios | 148 Oeste Baldorioty | | | | Guayama | PR | 00784 | |
| 1718447 | Jeanette Torres Sanchez | HC-01 Box 13070 | | | | Rio Grande | PR | 00745 | |
| 565267 | JEANETTE VALENTIN RIOS | P.O. BOX 1788 | | | | JUANA DIAZ | PR | 00795 | |
| 1725104 | Jeaniffer Obed Penchi Santana | Urb. Villa del Cafetal calle 7 | | | | Yauco | PR | 00698-3422 | |
| 1973673 | Jeanmilette Feliciano Perez | Urb. Villas del Prado | Calle Vizcaya #423 | | | Juana Diaz | PR | 00795-2710 | |
| 1492420 | Jeanne Handschuh | Edlin S Bitrago Huertas | PO Box 361839 | | | San Juan | PR | 00936-1839 | |
| 1492420 | Jeanne Handschuh | O'Neil & Gilmore Law Office, LLC | Patrick D. O'Neill | 252 Ponce De Leon Ave. Suite 1701 | | San Juan | PR | 00918 | |
| 1225317 | JEANNETE CASUL SANCHEZ | HC 02 BUZON 5715 | | | | LARES | PR | 00669-9708 | |
| 1498905 | JEANNETE GONZALEZ RODRIGUEZ | URB. VALLE DE ANDALUCIA | 3434 CALLE CORDOVA | | | PONCE | PR | 00731 | |
| 1225326 | JEANNETTE ALVARADO AGOSTO | Carr-144 to Machete | | | | GUAYAMA | PR | 00789 | |
| 1225326 | JEANNETTE ALVARADO AGOSTO | URB VILLA UNIVERSITARIA | E101 CALLE MERCEDITA | | | GUAYAMA | PR | 00984 | |
| 236992 | JEANNETTE ARROYO SANTIAGO | HC 2 BOX 7539 | | | | PENUELAS | PR | 00624 | |
| 1617945 | Jeannette Bauza Torres | HC2 Box 624 | | | | JAYUYA | PR | 00664 | |
| 1689974 | Jeannette Belen Thillet | 3 Calle Hortensia Apt. 12H | | | | San Juan | PR | 00926 | |
| 1640119 | Jeannette Berríos Lozada | HC-1 Box 2275 | | | | Comerío | PR | 00782 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1606280 | Jeannette Calcorzi Torres | HC - 04 Box 5747 | | | | Coamo | PR | 00769 | |
| 237004 | JEANNETTE CASUL SANCHEZ | HC 2 BOX 5715 | | | | LARES | PR | 00669-9708 | |
| 1797724 | JEANNETTE CRESPO MENDEZ | 8655 LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 1744458 | Jeannette De Jesus Ortiz | 120 Urbanización El Retiro | | | | Mayaguez | PR | 00682 | |
| 1225353 | JEANNETTE DIAZ GUADALUPE | HIIL BROTHERS | 607 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 1577262 | Jeannette E Rodriguez Figueroa | Urb Brisos del HC Calle Arreafe J-15 | | | | Guayama | PR | 00784 | |
| 1651067 | JEANNETTE FALCON AYALA | CARR. 780 RAMAL 7780 KM. 1.7 | BO. DONA ELENA ALTO | HC-03 BOX 7451 | | COMERIO | PR | 00782 | |
| 1932181 | Jeannette Feliciano Cruz | 1309 Bda Caracoles 3 | | | | Penuelas | PR | 00624 | |
| 1886221 | JEANNETTE FLORES BERMUDEZ | PO BOX 453 | | | | Yabucoa | PR | 00767-0453 | |
| 2117690 | JEANNETTE GARCIA RODRIGUEZ | CALLE 22 4 F-25 4TH SEC | VILLA DEL REY | | | CAGUAS | PR | 00727 | |
| 1614178 | JEANNETTE GARCIA RODRIGUEZ | CALLE AVENIDA PORVENIR #156 | | | | MAYAGUEZ | PR | 00680 | |
| 201185 | JEANNETTE GONZALEZ MOLINA | URB MONTEBELLO | 4028 CALLE MAJESTAD APT G4 | | | HORMIGUEROS | PR | 00660 | |
| 1631563 | JEANNETTE GONZALEZ SOTO | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00819 | |
| 1694436 | Jeannette Gonzalez Soto | Cipriano Armentero 2021 calle Asociación | | | | San Juan | PR | 00918 | |
| 1631563 | JEANNETTE GONZALEZ SOTO | HC 03 BOX 15050 | | | | QUEBRADILLAS | PR | 00678 | |
| 1694436 | Jeannette Gonzalez Soto | HO03-Box 15050 | | | | QUEBRADILLAS | PR | 000678 | |
| 1725818 | Jeannette Hayes Rivera | Urb. Lomas de Country Club | Calle 21 Z-3 | | | Ponce | PR | 00730 | |
| 216293 | JEANNETTE HERNANDEZ ALMODOVAR | HC-09 BOX 4128 | | | | Sabana Grande | PR | 00637 | |
| 1772068 | JEANNETTE M CASIANO MALDONADO | P.O. BOX 1368 | | | | RINCON | PR | 00677 | |
| 1844625 | JEANNETTE MALDONADO LABOY | BO.CAMARONES P.O BOX 254 | | | | Villalba | PR | 00766 | |
| 800155 | JEANNETTE MALDONADO LABOY | PO BOX 254 | BO CAMARONES | | | Villalba | PR | 00766 | |
| 2003856 | Jeannette Maldonado Laboy | PO Box 254 | | | | Villalba | PR | 00766 | |
| 1635920 | Jeannette Morales | Box 6585 | | | | Bayamon | PR | 00960 | |
| 2021731 | Jeannette Morales Rivera | Urb Colinas de Librada | RR-05 Box 6344 | Bo Carreras | | ANASCO | PR | 00610 | |
| 1660295 | Jeannette Morales Torres | PO Box 6585 | | | | Bayamon | PR | 00960 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1626853 | Jeannette Nazario Echevarria | Urbanización San Francisco 2 | 359 San Marcos | | | Yauco | PR | 00698 | |
| 1659264 | Jeannette Nazario Echevarría | Urbanización San Francisco2 | 359 San Marcos | | | Yauco | PR | 00698 | |
| 370826 | Jeannette Olan Torres | PO Box 216 | | | | Hormigueros | PR | 00660 | |
| 1647823 | Jeannette Olan Torres | PO Box 216 | | | | Hormigueros | PR | 00667 | |
| 370826 | Jeannette Olan Torres | PO Box 986 | | | | SAN GERMAN | PR | 00683 | |
| 237068 | JEANNETTE PENA CONCEPCION | URB CORALES DEL MAR #38 C/1 | | | | SALINAS | PR | 00751 | |
| 2120098 | Jeannette Perez Seda | HC-2 Box 1826 | | | | Boqueron | PR | 00622-9305 | |
| 1690824 | Jeannette Quinones Bonilla | PO Box 1672 | | | | Rincon | PR | 00677 | |
| 2136963 | Jeannette Ramos Perez | Villa del Carmen / Tendal 2056 | | | | Ponce | PR | 00716 | |
| 1677179 | Jeannette Rios Linares | HC 05 Box 13285 | | | | Juana Diaz | PR | 00795 | |
| 676364 | JEANNETTE RODRIGUEZ PEREZ | PO BOX 584 | | | | YAUCO | PR | 00698-0584 | |
| 1836099 | JEANNETTE ROLDAN PADILLA | URB. LAS TRINITARIAS | 712 | | | SALINAS | PR | 00704 | |
| 1225436 | JEANNETTE ROSA LABIOSA | HC04 BOX 47145 | | | | AGUADILLA | PR | 00603 | |
| 1483463 | Jeannette Rosa Labiosa | HC4 Box 47135 | | | | AGUADILLA | PR | 00603 | |
| 1225438 | JEANNETTE ROSARIO RODRIGUEZ | ALTURAS DE PENUELAS II | H21 CALLE 9 | | | PENUELAS | PR | 00624 | |
| 1843056 | Jeannette Rosario Rodriguez | Alturas Penuelas II, Calle 9 H-21 | | | | Penuelas | PR | 00624 | |
| 1763376 | Jeannette Rosas Sanchez | Bo. Rio Hondo | Sector Valle Seco | Buz. 2310 | | Mayaguez | PR | 00680 | |
| 1781763 | JEANNETTE ROSAS SANCHEZ | BO. RIO HONDO | SECTOR VALLE SECO | BZN. 2310 | | MAYAGUEZ | PR | 00680 | |
| 500941 | JEANNETTE RUIZ CARRERO | RES. SANTA ROSA EDFI. B | APART.# 17 | | | RINCON | PR | 00677 | |
| 2136939 | Jeannette Santiago Soto | Box 418 | | | | Santa Isabel | PR | 00757 | |
| 1757390 | Jeannette Serrano Baez | P.O. Box 561 | | | | Angeles | PR | 00611 | |
| 1609117 | Jeannette Torres Colon | Urb. Villas del Prado | Calle Vizcaya 856 | | | Juana Diaz | PR | 00795-2780 | |
| 2073641 | JEANNETTE TORRES NEGRON | EL TORI TO CALLE 7 F-38 | | | | CAYEY | PR | 00736 | |
| 2080944 | JEANNETTE TORRES SANTIAGO | HC 10 BOX 8107 | | | | Sabana Grande | PR | 00637 | |
| 1913110 | JEANNETTE VAZQUEZ MARTINEZ | HC 03 BOX 11497 | | | | Camuy | PR | 00627 | |
| 1658535 | JEANNETTE VELEZ PLAZA | URBANIZACION ESTANCIAS DE YAUCO C-8 | CALLE ESMERALDA | | | YAUCO | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2038068 | Jeannette Velez Sanchez | 2362 Calle Guadalquivir Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 1565600 | Jeannette Yahaira Velez Velez | Po Box 735 | | | | Moca | PR | 00676 | |
| 1586166 | Jeannie A. Morales Cruz | Urb.Brisas del Mar II C/ Capitan H-2 | | | | Guayama | PR | 00784 | |
| 2062940 | JEANNINE GONZALEZ TORRES | 33 SALVADOR LUGO | | | | Adjuntas | PR | 00601 | |
| 1788856 | Jeanny Albert Torres | Urb. Country Club St. 234 HJ 9 | | | | Carolina | PR | 00982 | |
| 1804734 | Jeffrey J Hernández Tirado | 10575 Old US Hwy 52 | | | | Winston Salem | NC | 27107 | |
| 327323 | Jeffrey Mendoza Matos | PO Box 1547 | | | | AGUADA | PR | 00602 | |
| 1225520 | JEFFREY NIEVES GARCIA | 1498 CAMINO LOS GONZALEZ | APT 42 | | | SAN JUAN | PR | 00926-8804 | |
| 1225520 | JEFFREY NIEVES GARCIA | 457 FERNANDO CALDER | URB. ROOSEVVELT | | | SAN JUAN | PR | 00918 | |
| 1458544 | JEFFREY S WINSLOW | 1500 EAST ROSSER ST. | | | | PRESCOTT | AZ | 86301 | |
| 1728278 | Jeffrey Santos Echavarria | Urbanizacion Riverside | Calle 3 D-5 | | | Penueles | PR | 00624 | |
| 1667900 | Jeffrey Santos Echavarria | Urbanizacion Riverside Calle 3 | D-5 | | | Penuelas | PR | 00624 | |
| 1728546 | Jeffrey Santos Echerraria | Urbanizacion Riverside Calle 3 | | | | D-5 Penuelas | PR | 00624 | |
| 1822601 | Jeffrey Santos Echevarria | Urb Riverside Calle 3 D-5 | | | | Penuelas | PR | 00624 | |
| 1822866 | JEFFREY SANTOS ECHEVARRIA | URBANIACION RIVERSIDE | CALLE 3 D-5 | | | PENUELAS | PR | 00624 | |
| 558697 | JEFFREY TORRES TORRES | COND TORRE DE MAYAGUEZ | 90 CALLE DR JIMENEZ APT 804 | | | MAYAGUEZ | PR | 00680 | |
| 573593 | JEICK VAZQUEZ TIRADO | VIRGEN DEL POZO EDIF. E | APART. #526 | | | Sabana Grande | PR | 00637 | |
| 1670149 | JEIDDY M ROSADO BARRETO | PO BOX 1197 | FRANQUEZ | | | MOROVIS | PR | 00687-1197 | |
| 852573 | JEIMILEE CRUZ ORTIZ | HC 63 BOX 3868 | | | | PATILLAS | PR | 00723 | |
| 1936881 | Jeisa Aymara Gonzalez del Toro | Urb. Terra Senorial | Calle Castania 142 | | | Ponce | PR | 00731 | |
| 1667851 | Jeisa Cartagena Negron | Urb Valle Alto C-11 | | | | Cayey | PR | 00736 | |
| 1750046 | JELISA MARIE ECHEVARRIA MORALES | 224 SUGARBERRY LANE | | | | MONCKS CORNER | SC | 29461 | |
| 906315 | JELITZA NAZARIO | CARR 188 POURC 17 LAS DELICIAS ST | | | | CANOVANAS | PR | 00729 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 906315 | JELITZA NAZARIO | QUINTAS DE PALMAREJO | 38 CALLE MONTE SANTO | 38 CALLE GARDENIA | | CANOVANAS | PR | 00729-2880 | |
| 1782720 | Jelitza Rosa Matos | Portal del Valle #16 | | | | Juana Diaz | PR | 00795 | |
| 1786635 | Jelitza Rosa Matos | Urb. Portal del Valle #16 | | | | Juana Diaz | PR | 00795 | |
| 1659891 | Jellie N. Molina Cruz | Urb. Brisas del Prado | 1822 Calle Gaviota | | | Santa Isabel | PR | 00757 | |
| 1757862 | Jemyr E. Gonzalez Cordero | C/123 BS 28 Jardines Country Club | | | | Carolina | PR | 00987 | |
| 1782342 | Jenara Lebron | PO Box 1169 | | | | Canovanas | PR | 00729 | |
| 1606390 | Jenara Lebron Lebron | P O Box 1169 | | | | Canovanas | PR | 00729 | |
| 1734683 | Jenevie Rodríguez Camacho | #47 Calle Palmas | Urb.Campo Lago | | | Cidra | PR | 00739 | |
| 1866625 | JENIFER G. NAZARIO FIGUEROA | HC02 BOX 12878 | | | | LAJAS | PR | 00667 | |
| 1628737 | Jenisse Iliana Nieves Rodriguez | PO Box 1814 | | | | Orocovis | PR | 00720-1814 | |
| 99566 | Jennette V. Colon Oyola | 106 Vista Del Morro | Panorama Village | | | Bayamon | PR | 00957 | |
| 1647141 | JENNIE ANNETTE MUNIZ AROCHO | HC05 BOX 10322 | CUCHILLAS | | | MOCA | PR | 00676 | |
| 1702497 | JENNIE MATEO | 1760 FERRER Y FERRER | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 1808198 | Jennies Frances Ocasio Rivera | HC 01 Box 25935 | | | | CAGUAS | PR | 00725 | |
| 1690502 | Jennifer Batista Diaz | 129 Velomas Central Carmen | | | | Vega Alta | PR | 00692 | |
| 2014186 | Jennifer Cruz Ortiz | HC02 Box 11225 | | | | Humacao | PR | 00791 | |
| 134561 | JENNIFER DEMERA LOPEZ | ESTANCIOS DEL REAL 208 | CALLE PRINCIPE | | | COTO LAUREL | PR | 00780 | |
| 134561 | JENNIFER DEMERA LOPEZ | PASEO SOL Y MAR | 601 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 1517597 | Jennifer Emille Rosario Galindo | #16 Calle Granate urb. Villa Blanca | | | | CAGUAS | PR | 00725 | |
| 1225682 | JENNIFER FIGUEROA SANTIAGO | HC 1 BOX 5995 | | | | Guaynabo | PR | 00971 | |
| 1674936 | Jennifer Garcia Bermudez | Segundo Bernier | Num. 5 | | | Coamo | PR | 00769 | |
| 1674936 | Jennifer Garcia Bermudez | Urb. Haciendas del Río | 21 Calle Jibarito | | | Coamo | PR | 00769 | |
| 1651742 | Jennifer Gracia Bermudez | Segundo Bernier | Num.5 | | | Coamo | PR | 00769 | |
| 207198 | Jennifer Gracia Bermudez | Urb. Haciendas Del Rio | 21 Calle Jibarito | | | Coamo | PR | 00769 | |
| 1651742 | Jennifer Gracia Bermudez | Urb. Haciendas del Río | 21 Calle Jibarito | | | Coamo | PR | 00769 | |
| 1599385 | JENNIFER GUEITS CRUZ | URB STAR LIGHT | 3356 CALLE GALAXIA | | | PONCE | PR | 00717 | |
| 1626738 | Jennifer Guerrero Carrion | RR 2 Box 6447 | | | | Manatí | PR | 00674 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237445 | Jennifer J Colon Mateo | Box 863 | | | | Santa Isabel | PR | 00757 | |
| 98586 | Jennifer J. Colon Mateo | PO Box 863 | | | | Santa Isabel | PR | 00757 | |
| 1671208 | Jennifer Luciano Echeandia | HC 01 Box 4104 | | | | Lares | PR | 00669 | |
| 1769327 | JENNIFER M PACHECO SANTAELLA | EL LAUREL | 305 PASEO PITIRRE | | | PONCE | PR | 00780 | |
| 1721931 | Jennifer M Perez Arce | PO Box 322 | | | | Penuelas | PR | 00624 | |
| 1879319 | Jennifer M. Flores Valentin | HC 09 Box 4582 | | | | Sabana Grande | PR | 00637 | |
| 2031817 | JENNIFER MACHADO LOPEZ | URB BRISAS DE LAUREL | 918 CALLE BRILLANTE | | | COTO LAUREL | PR | 00780-2235 | |
| 1225718 | JENNIFER MAESTRE MENDEZ | LOS ALAMOS DR MUNIZ 27 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1589918 | Jennifer Miranda Carrasquillo | PO Box 1880 | | | | Canovanas | PR | 00729 | |
| 1595780 | Jennifer Miranda Torres | PO Box 343 | | | | Orocovis | PR | 00720 | |
| 1442773 | JENNIFER MORALES-BERRIOS | URB RIO CANAS 2209 CALLE PARANA | | | | PONCE | PR | 00728-1832 | |
| 1729118 | JENNIFER NEGRON RUIZ | CALLE 11 S.E. 991 REPARTO | METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 2132780 | Jennifer Ojeda Fradera | FB-14 Calle A. Perez Pieret | | | | Toa Baja | PR | 00949 | |
| 1636544 | Jennifer Orozco Diaz | Urb Las Americas Calle Otowa 809 | | | | San Juan | PR | 00921 | |
| 1581013 | JENNIFER ORTEGA FUENTES | HC 4 BOX 13594 | | | | Arecibo | PR | 00612 | |
| 808338 | Jennifer Ortiz Ramos | Barrio Rincon Sector Candelas | Buzon 3679 | | | Cidra | PR | 00739 | |
| 1777744 | Jennifer Pellot | HC 02 Box 11236 | | | | Moca | PR | 00676 | |
| 1755459 | Jennifer Ramos Negron | 47 Langholm Drive | | | | Nashua | NH | 03062 | |
| 1801021 | Jennifer Rivera Rodriguez | Urb. Forest View | Calle Batavia B58 | | | Bayamon | PR | 00956 | |
| 1800431 | Jennifer Rodriguez | Brisas de Naguabo | 105 Brisas de la Loma | | | Naguabo | PR | 00718 | |
| 1733479 | Jennifer Rodriguez Del Toro | GUANAJIBO PO BOX 2 | | | | Cabo Rojo | PR | 00623-0002 | |
| 1746823 | Jennifer Rodriguez Villa | PO Box 267 | | | | Ensenada | PR | 00647 | |
| 237555 | Jennifer Sosa Retamar | Urb.Colinas Del Prado | Calle Rey Jorge 79 | | | Juana Diaz | PR | 00795 | |
| 1259739 | JENNIFER TORRES COLON | FRANCISCO JOSE RIVERA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 | |
| 1259739 | JENNIFER TORRES COLON | PO BOX 535 | | | | JAYUYA | PR | 00664 | |
| 1514560 | Jennifer Torres Cuevas | Urbanizacion San Martin E 22 | | | | UTUADO | PR | 00641 | |
| 1509822 | Jennifer Torres Cuevas | Urbanización San Martín E 22 | | | | UTUADO | PR | 00641 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1618330 | JENNIFER V. MARTINEZ CARRERO | 75 PUERTA DEL COMBATE | | | | BOQUERON | PR | 00622-9662 | |
| 1458624 | Jennifer Vega Borgos | Urb El Madriggal N46 Calle 14 | | | | Ponce | PR | 00730 | |
| 581223 | JENNIFER VELEZ LOPEZ | CALLE SOLIS 869 | ESTANCIAS DEL CARMEN | | | PONCE | PR | 00716 | |
| 1686095 | Jennifer Villamizar Figueroa | Urb. Sylvia D-17 Calle 7 | | | | Corozal | PR | 00783 | |
| 1818030 | Jenniffer Arroyo Fraticelli | Urb. La Concepcion Calle Afocha 121 | | | | Guayanilla | PR | 00656 | |
| 1762321 | Jenniffer Garcia Rivera | Urb. Villa El Encanto | Calle 5 E-6 | | | JUANA DIAZ | PR | 00795 | |
| 1744064 | Jenniffer L Rodriguez Salcedo | PO Box 1267 | | | | UTUADO | PR | 00641 | |
| 1519231 | Jenniffer Reyes | Cond. Plaza Esmeralda Apt. 152 | | | | Guaynabo | PR | 00969 | |
| 2034340 | JENNITZA OQUENDO ORTIZ | URB. LA MONSERRATE CALLE JUAN | DE JESUS LOPEZ #38 | | | JAYUYA | PR | 00664 | |
| 1886200 | Jennitza Oquendo Ortiz | Urb. La Monserrate Calle Juan de Jesus Lope # 38 | | | | JAYUYA | PR | 00664 | |
| 1225800 | JENNY ALONZO RAMON | 1160 10 N.E | | | | SAN JUAN | PR | 00920 | |
| 1225800 | JENNY ALONZO RAMON | PRADERAS DE MALAQUITA | 238 | | | GURABO | PR | 00778 | |
| 2013500 | Jenny Bonilla | Calle Calaf | | | | Hato Rey | PR | 00919 | |
| 2013500 | Jenny Bonilla | D11D Calle Fajardo | | | | San Juan | PR | 00915 | |
| 2010838 | Jenny Cruz Belbru | 33 Pepito Figueroa | | | | Coto Laurel | PR | 00780 | |
| 676682 | JENNY E. VAZQUEZ MORALES | PO Box 257 | | | | LAJAS | PR | 00667 | |
| 237605 | JENNY ESTRADA MUNIZ | HC 2 BOX 5760 | | | | PENUELAS | PR | 00624 | |
| 1721030 | Jenny Guzman Martinez | Apdo 396 | | | | Las Piedras | PR | 00771 | |
| 1597309 | Jenny Irizarry Matos | PO Box 708 | | | | Penuelas | PR | 00624 | |
| 1629107 | Jenny J. Rodriguez Gonzalez | HC 02 Buzon 6274 | | | | Luquillo | PR | 00773 | |
| 1572852 | JENNY M. PEREZ TORRES | HC 3 BOX 9829 | | | | Villalba | PR | 00766 | |
| 1984134 | Jenny Marrero Marrero | 2016 Carr. 348 | | | | Mayaguez | PR | 00680-2101 | |
| 2059552 | JENNY MORALES BORRERO | BDA. GUAYDIA | 121 CALLE DR. ZAVALA | | | GUAYANILLA | PR | 00656 | |
| 1994205 | JENNY NEGRON ORTIZ | G 36 CALLE 5 | | | | BAYAMON | PR | 00956 | |
| 1696557 | Jenny Ortiz Carrillo | Urb. Santa Juanita Calle Cipress #530 | | | | Bayamon | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1835125 | JENNY PACHECO PENA | 3169 CALLE TURPIAL URB. VILLA DEL CARMEN | | | | PONCE | PR | 00716-2120 | |
| 1598558 | Jenny Pagán Morales | Urb. Las Delicias Calle Fidela Mathew #4022 | | | | Ponce | PR | 00728 | |
| 1225857 | JENNY RAMOS MELENDEZ | URB. SIERRA BAYAMON | 93-41 CALLE 79 | | | BAYAMON | PR | 00961-4405 | |
| 2093852 | Jenny Reyes Burgos | PO Box 713 | | | | Orocovis | PR | 00720 | |
| 1012251 | JENNY RODRIGUEZ CARMONA | URB COLINAS DEL PRADO CALLE REY CARLOS 40 | | | | JUANA DIAZ | PR | 00795-2131 | |
| 1857656 | JENNY RODRIGUEZ NEGRON | MONTEMAR APTS 1509 | AVE LAS BRISAS APT 409 | | | PONCE | PR | 00728-5232 | |
| 1723352 | Jenny Santiago Ortiz | HC2 Box 10666 | | | | Las Marias | PR | 00670 | |
| 1756827 | Jenny Santiago Rivera | P.O. Box 549 | | | | Juana Diaz | PR | 00795 | |
| 1896030 | Jenny Sierra Maldonado | Urb Jacaranda #35313 | Ave Federal | | | Ponce | PR | 00730 | |
| 1012259 | JENNY TORO SANTOS | URB ALHAMBRA | 1817 CALLE ALCAZAR | | | PONCE | PR | 00716-3830 | |
| 1225875 | Jenny Vazquez Morales | PO Box 257 | | | | Lajas | PR | 00667 | |
| 1568543 | Jenys Torres Martinez | HC 5 Box 13900 | | | | Juana Diaz | PR | 00795 | |
| 676752 | JERANFEL HERNANDEZ COLON | P O BOX 371939 | | | | CAYEY | PR | 00737-1939 | |
| 2104906 | Jeraylis Cruz Alicea | Apt 832 | | | | Yabucoa | PR | 00767 | |
| 1012269 | JEREMIAS AMARO HERNANDEZ | PO BOX 1233 | | | | MAUNABO | PR | 00707 | |
| 1770421 | Jeremias Gonzalez Cancel | Urb. Jardines De Jayuya #118 | Calle Orquidea | | | JAYUYA | PR | 00664 | |
| 676764 | JEREMIAS ORTIZ VILLALOBOS | PMB 2106 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 243079 | JEREMY MORALES PAGAN | CALLE YARREL NN 18 | MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 1890572 | Jerica Torres Ramirez | HC-02 Buzon 5327 | | | | Luquillo | PR | 00773 | |
| 237740 | JERIME SANCHEZ FIGUEROA | URB LEVITTOWN 3RA SECC | 3214 PASEO CLARO | | | Toa Baja | PR | 00949 | |
| 1702249 | Jerioth R. Conde Velez | Box 408 | | | | Coamo | PR | 00769 | |
| 659081 | JERONIMO CRUZ LOPEZ | 2DA EXT PUNTO ORO | 6502 CRIPTON | | | PONCE | PR | 00728 | |
| 1554874 | Jeronimo Cruz Lopez | 6502 Cripton | | | | Ponce | PR | 00728 | |
| 1482643 | Jeronimo Cruz Lopez | 6502 Cripton 2da Ext. Punto Oro | | | | Ponce | PR | 00728 | |
| 122327 | JERONIMO CURET SANTIAGO | PO BOX 3953 | | | | BAYAMON | PR | 00958 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2140719 | Jeronimo Laboy Rivera | 313 Palmarejo Coto Laurel | | | | Ponce | PR | 00780 | |
| 1583170 | Jerry Cruz Acevedo | Apt 1219 | | | | Camuy | PR | 00627 | |
| 1225942 | JERRY CUADRADO RIVERA | HC73 BOX 6169 | | | | NARANJITO | PR | 00719 | |
| 1724610 | Jerry D. Arce Martinez | 5421 San Fernando | Urb. Santa Teresita | | | Ponce | PR | 00730-4514 | |
| 553256 | Jerry J. Torres Maldonado | Bo. Jovitos | Apdo. 943 | | | Villalba | PR | 00766 | |
| 553256 | Jerry J. Torres Maldonado | PO Box 943 | | | | Villalba | PR | 00766-0943 | |
| 1783688 | Jerry M Ayala Rivera | PO Box 478 | | | | Adjuntas | PR | 00601 | |
| 1645436 | Jerry N Cruz Roman | Box 2016 | | | | Hatillo | PR | 00659 | |
| 1645436 | Jerry N Cruz Roman | Urb Extencion Colinas De Hatillo Calle 2 I-18 | | | | Hatillo | PR | 00659 | |
| 1568015 | Jerry Roman Rosario | P.O. Box 1978 | | | | ANASCO | PR | 00610 | |
| 1696632 | Jerry Torres Vargas | PO Box 330564 | | | | Ponce | PR | 00733 | |
| 1225993 | JERRYEZER TORRES GARCIA | HC 5 BOX 92464 | | | | Arecibo | PR | 00612-9547 | |
| 1737646 | Jesenia Rodriguez Rodriguez | Calle Barcelona 232 Urb. Olympic Ville | | | | Las Piedras | PR | 00771 | |
| 1735861 | Jesika Negron Virella | Carr 802 km. 3.7 Barrio Mana | | | | Corozal | PR | 00783 | |
| 1735861 | Jesika Negron Virella | HC 06 Box 13091 | | | | Corozal | PR | 00783 | |
| 1744840 | Jesika Roldan Delgado | Urbanizacion Miradero 26 Camino del Monte | | | | Humacao | PR | 00791-9675 | |
| 1669671 | JESMAR RAMOS | 24 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 1742753 | Jesmary Nieves Balzac | 5 Marcial Rivera | | | | Cabo Rojo | PR | 00623 | |
| 1575521 | Jesnid Velazquez | Urb villas dr loiza calle 19 s 13 | | | | Canovanas | PR | 00729 | |
| 1575869 | Jesnid Velazquez Zabala | Urb Villas de Loizs | Calle 19 S13 | | | Canovanas | PR | 00729 | |
| 1640929 | Jesse Aponte Rodriguez | PO Box 370605 | | | | Cayey | PR | 00737 | |
| 1872579 | Jesse Manuel Canales Matos | Calle Carbonell A-1 | Urb. Versalles | | | Bayamon | PR | 00959 | |
| 97676 | Jessenia Colon Gonzalez | Ext Jardines D Coamo | F-23 Calle 13 | | | Coamo | PR | 00769 | |
| 218251 | JESSENIA HERNANDEZ GONZALEZ | APT. 11-B | TORRES DE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 906444 | JESSENIA JE LABOY | Banco Popular de Puerto Rico | G 9 Calle Lirios | urb: Altura de Teralinda | | Jabucoa | PR | 00767 | |
| 906444 | JESSENIA JE LABOY | URB JAIME C RODRIGUEZ | L 4 CALLE 6 | | | Yabucoa | PR | 00767 | |
| 1596990 | JESSENIA RAMOS SUAREZ | URB CITY PALACE | 202 CALLE EL DIRECTOR | | | NAGUABO | PR | 00718-2003 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237909 | JESSENIA VALENTIN CRUZ | BO. MONACILLOS CENTRO MEDICO | | | | SAN JUAN | PR | 00981 | |
| 237909 | JESSENIA VALENTIN CRUZ | URB CIUDAD JARDIN | 316 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 1739061 | Jesseveth Domenech Hernandez | HC-6 Box 61130 | | | | Camuy | PR | 00627 | |
| 1451327 | JESSICA ADAMS STONE | 991 AVE BARBOSA APT D6 | | | | SAN JUAN | PR | 00923 | |
| 1609542 | Jessica Arocho Medina | PO Box 721 | | | | Moca | PR | 00676 | |
| 1801005 | Jessica Arzuaga Rodriguez | PO Box 448 | | | | Barranquitas | PR | 00794 | |
| 2102247 | Jessica Burgos Agosto | Apartado 623 | | | | Villalba | PR | 00766 | |
| 2102247 | Jessica Burgos Agosto | Carretera 545 Final Bo. Aceituna | | | | Villalba | PR | 00766 | |
| 1585185 | JESSICA CARDONA LOPEZ | HC 1 BOX 9665 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1626991 | Jessica Carlo Luciano | Box 3478 | HC 07 | | | Ponce | PR | 00731 | |
| 1900257 | Jessica Caro Munoz | PO Box 503 | | | | Rincon | PR | 00677 | |
| 1873528 | Jessica Carrillo Almodovar | PO Box | | | | Guanica | PR | 00653 | |
| 1664733 | Jessica Cartagena Vazquez | Urbanizacion San Martiz 2 | Calle 5 F-2 | | | Juana Diaz | PR | 00795 | |
| 1595826 | JESSICA CASIANO LOPEZ | HC 01 BOX 68606 | | | | MOCA | PR | 00676 | |
| 1185611 | JESSICA COLON GRACIA | Jessica Colon, Oficinista | CFSE Hosp. Industrial | MF-32 Urb. Marina Bahia Ave. Bahia | | Catano | PR | 00962 | |
| 1185611 | JESSICA COLON GRACIA | URB MARINA BAHIA MF-32 | | | | CATANO | PR | 00962 | |
| 101847 | JESSICA COLON TORRES | VILLAS DE CANEY | CALLE GUAYAMA C-9 | | | TRUJILLO ALTO | PR | 00976 | |
| 1517860 | JESSICA CORDERO NIEVES | HC 3 BOX 31745 | | | | AGUADA | PR | 00602 | |
| 106502 | JESSICA CORDERO RODRIGUEZ | BZN14 CALLE RAFAEL HERNANDEZ | | | | Ensenada | PR | 00647 | |
| 2116735 | Jessica Cruz Rosado | Bo. Valenciano Abajo Carr.928 | | | | Juncos | PR | 00777 | |
| 2116735 | Jessica Cruz Rosado | HC 20 Box 10423 | | | | Juncos | PR | 00777 | |
| 1682879 | JESSICA CUADRADO MACHIN | HC 01 BOX 64171 | | | | LAS PIEDRAS | PR | 00771 | |
| 1689454 | Jessica D. Cappas | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 | |
| 2129990 | Jessica David Zayas | Box 16230 Carr. 153 | | | | Coamo | PR | 00769 | |
| 2129873 | Jessica David Zayas | P.O. Box 16230 Carr 153 | | | | Coamo | PR | 00769 | |
| 1734516 | Jessica Delgado | Pero.O box 10508 | Caparra Station | | | San Juan | PR | 00920 | |
| 1654110 | Jessica Delgado Velez | Cale 18 N.O #1385 Puerto Nuevo | | | | San Juan | PR | 00920 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1654110 | Jessica Delgado Velez | P.O. Box 10508 Caparra Station | | | | San Juan | PR | 00920 | |
| 1686880 | Jessica Denise Cappas | 4009 Bridge Water Rd | | | | Heartland | TX | 75126 | |
| 1546553 | JESSICA DIAZ ROLENSON | RR 2 BOX 546 BUZONES | CAMINOS EDUBIGES RIVERA | | | SAN JUAN | PR | 00926 | |
| 1226138 | JESSICA E LLORENS LEON | URB BALDORIOTY | 2123 CALLE GALLARDO | | | PONCE | PR | 00728-2933 | |
| 269626 | JESSICA E LLORENS LEON | URB. BALDORIOTY 2123 | CALLE GALLARDO | | | PONCE | PR | 00728 | |
| 1226138 | JESSICA E LLORENS LEON | URB. VILLA GRILLASCA C. CASANOVA 1510 | | | | PONCE | PR | 00717 | |
| 41006 | JESSICA E. AYALA RODRIGUEZ | DEPARTAMENTO DE LA FAMILIA | 7 URB ROOSEVELT GARDENS | | | CEIBA | PR | 00735 | |
| 41006 | JESSICA E. AYALA RODRIGUEZ | HC-867 BOX 21603 | | | | FAJARDO | PR | 00738 | |
| 1691970 | JESSICA ECHEVARRIA PEREZ | BO ATALAYA CARR 411 KM 8.4 INT | HC 58 BOX 13683 | | | AGUADA | PR | 00602 | |
| 1469405 | JESSICA ERIVERA RAMOS | 4516 CALLE PUESTA DEL SOL | | | | ISABELA | PR | 00662-5973 | |
| 1529588 | Jessica Evelyn Cruz Pena | Hacienda Primavera #150 | | | | Cidra | PR | 00739 | |
| 1807212 | Jessica Feliciano Negron | HC 05 Box 7838 | | | | Yauco | PR | 00698 | |
| 1722221 | Jessica Feliciano Negrón | HC 05 BOX 7838 | | | | YAUCO | PR | 00698 | |
| 1722221 | Jessica Feliciano Negrón | Jessica Feliciano Negrón Acreedor hc 05 Box 7838 | | | | Yauco | PR | 00698 | |
| 1226149 | JESSICA FERNANDEZ HERNANDEZ | #17 Calle Ostion BO. JoBOs | | | | Isabela | PR | 00662 | |
| 1226149 | JESSICA FERNANDEZ HERNANDEZ | URB. MEDINA | CALLE 5D 51 | | | ISABELA | PR | 00662 | |
| 237999 | JESSICA FIGUEROA BURGOS | URB PALACIOS DEL SOL | 110 AVE PALACIOS DEL SOL | | | HUMACAO | PR | 00791-1208 | |
| 1701518 | Jessica Figueroa Delgado | Hc 04 Box 7039 | Bo. Tejas Sector Fafingo | | | Yabucoa | PR | 00767 | |
| 217270 | JESSICA HERNANDEZ CORTES | 25 CALLE REINITA | | | | MOCA | PR | 00676 | |
| 217270 | JESSICA HERNANDEZ CORTES | APARTADO 744 | | | | MOCA | PR | 00676 | |
| 1525013 | Jessica Huertas Santiago | Apt 104 Estancias del Rey | | | | CAGUAS | PR | 00725 | |
| 1730006 | Jessica I Ortega | PO Box 1025 | | | | Arroyo | PR | 00714 | |
| 1829787 | JESSICA J CASTRO RODRIGUEZ | 213 CALLE UNION | | | | PONCE | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1829787 | JESSICA J CASTRO RODRIGUEZ | Jessica Castro Rodz | 27 Calle Agua | | | Ponce | PR | 00730 | |
| 1820883 | JESSICA J. CASTRO RODRIGUEZ | 27 Calle Agua | | | | Ponce | PR | 00730 | |
| 1572271 | JESSICA J. CASTRO RODRIGUEZ | CALLE AGUA #27 | | | | PONCE | PR | 00730 | |
| 1577605 | Jessica L Vega Vega | PO Box 1490 | | | | Yauco | PR | 00698 | |
| 1577930 | JESSICA L VEGA VEGA | URB VILLAS DEL CAFETAL CALLE 7 I-8 | | | | YAUCO | PR | 00698 | |
| 1476751 | Jessica Larracuente Rosado | 104 Rafael Cintron Bo.Dulces Labios | | | | Mayaguez | PR | 00682 | |
| 1797049 | Jessica Limery Arroyo | PO Box 353 | | | | AGUAS BUENAS | PR | 00703 | |
| 1762147 | Jessica Lopez Montanez | 10614 Demilo Pl Apt 201 | | | | Orlando | FL | 32836-7623 | |
| 1983160 | JESSICA LOPEZ RODRIGUEZ | HC 03 BOX 15491 | | | | AGUAS BUENAS | PR | 00703 | |
| 1775622 | Jessica Lopez Serrano | Villa Carolina #6 Calle 529 bloq. 194 | | | | Carolina | PR | 00985 | |
| 1749929 | Jessica Lugo Fernandez | 1215 C/Peral | | | | Isabela | PR | 00662 | |
| 1226230 | JESSICA M ORTIZ CEPEDA | HC 01 BOX 6007 | | | | JUNCOS | PR | 00777 | |
| 238077 | Jessica M Talavera Reyes | HC 5 Box 7262 | | | | Guaynabo | PR | 00971 | |
| 238081 | JESSICA M. MARRERO RIVERA | URB SANTA RITA | CALLE 14 XV6 | | | VEGA ALTA | PR | 00692 | |
| 1778374 | JESSICA M. NECO MORALES | PO BOX 491 | | | | PATILLA | PR | 00723 | |
| 1785772 | JESSICA M. NECO MORALES | PO BOX 491 | | | | PATILLAS | PR | 00723 | |
| 1877006 | Jessica M. Rodriguez Hernandez | Calle Caracas 615 | | | | San Juan | PR | 00915 | |
| 1573189 | Jessica M. Rodriguez Vargas | URB. LAUREL SUR 6030 | CALLE MOZAMBIQUE | | | COTO LAUREL | PR | 00780 | |
| 1594646 | Jessica Marie Castro Villanueva | HC 59 Box 5695 | | | | AGUADA | PR | 00602 | |
| 1672411 | JESSICA MARIN RODRIGUEZ | HC 02 BOX 8052 | | | | JAYUYA | PR | 00664 | |
| 1672411 | JESSICA MARIN RODRIGUEZ | MAESTRA DE ARTES VISUALES | DEPARTAMENTO DE EDUCACION, ESC. NEMESIO R. CANALES | P.O. BOX 360584 | | SAN JUAN | PR | 00936 | |
| 1756313 | Jessica Medero | L44 calle Colinas 3 Picachos Urb. Las Colinas | | | | Toa Baja | PR | 00949 | |
| 1756313 | Jessica Medero | L44 calle Colinas 9 Picachos Urb. Las Colinas | | | | Toa Baja | PR | 00949 | |
| 1973295 | JESSICA MELENDEZ RIVERA | PO BOX 1086 | | | | OROCOVIS | PR | 00720 | |
| 1984585 | Jessica Mercado Guadalupe | 2 F 12 Calle Francisco Mendez | Bairoa Park | | | CAGUAS | PR | 00727 | |
| 2060929 | Jessica Morales Gonzalez | HC 4 Box 14248 | | | | Moca | PR | 00676 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238117 | Jessica N Hernandez Rivera | 4510 Calle Puesta Del Sol | | | | Isabela | PR | 00662 | |
| 1778261 | Jessica Neco Morales | Po Box 491 | | | | Patillas | PR | 00723 | |
| 1782444 | Jessica Ocasio Torres | PO Box 1555 | | | | Morovis | PR | 00687 | |
| 1565103 | Jessica Ortega | PO Box 1025 | | | | Arroyo | PR | 00714 | |
| 1597613 | Jessica Ortiz Ortiz | Hc 72 Box 3766-28 | | | | Naranjito | PR | 00719 | |
| 1900801 | Jessica Otero Santos | PMB 192 PO Box 2510 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 1672323 | JESSICA PEREZ | HC 08 BOX 80154 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1672323 | JESSICA PEREZ | PO Box 190759 | | | | San Juan | PR | 00919 | |
| 1519051 | JESSICA PEREZ CORCHADO | 135 RUTA 5 | | | | ISABELA | PR | 00662 | |
| 1597047 | Jessica Perez Rodriguez | HC 08 Box 80154 | | | | San Sebastian | PR | 00685 | |
| 1783262 | JESSICA RAMOS MARTINEZ | Sierra Bayamon | calle 49 bloq. 51 #23 | | | Bayamon | PR | 00961 | |
| 2044529 | Jessica Ramos Soto | P.O. Box 5156 | | | | AGUADILLA | PR | 00605 | |
| 2115847 | Jessica Rentas Perez | 383 Carr 8860 Apt. O-1555 | Vista Del Rio Apartment | | | TRUJILLO ALTO | PR | 00976 | |
| 1751786 | JESSICA RIVERA VERDEJO | 634 C/ FRANCISCO CASALDUC | | | | SAN JUAN | PR | 00924 | |
| 1226322 | JESSICA RODRIGUEZ CRUZ | BAYAMON GARDEN STA | PO BOX 3418 | | | BAYAMON | PR | 00958 | |
| 1862954 | Jessica Rodriguez Torres | P.O. Box 59 | | | | Angeles | PR | 00611 | |
| 1495500 | Jessica Rodriguez-Cruz | PO Box 3418 | Bayamon Gardens Station | | | Bayamon | PR | 00958 | |
| 1643570 | JESSICA ROSA ALAMO | HC 46 BOX 6200 | | | | DORADO | PR | 00646 | |
| 1785004 | JESSICA SANTIAGO BURGOS | 45 CALLE SIENA | URB. COLINAS DE VERDE AZUL | | | JUANA DIAZ | PR | 00795 | |
| 1648143 | Jessica Santiago Santana | Calle 10 C-16 | Extencion La Milagrosa | | | Bayamon | PR | 00959 | |
| 1676557 | Jessica Santiago Santana | Calle 10 C-16 Extension La Milagrosa | | | | Bayamon | PR | 00959 | |
| 1586049 | JESSICA SERRANO OSORIO | ALTURAS DE FLAMBOYAN | CALLE 4 L 18 | | | BAYAMON | PR | 00959 | |
| 1501130 | Jessica Soto Pagan | HC-4 Box 58634 | | | | Morovis | PR | 00687 | |
| 1095708 | Jessica Talavera Reyes | HC 05 Box 7262 | | | | Guaynabo | PR | 00971 | |
| 1538629 | Jessica Tirado Lamela | #1356 Calle Felicidad | | | | Isabela | PR | 00662 | |
| 1868987 | Jessica Valles Caraballo | Urb. Brooklyn #29 | | | | Arroyo | PR | 00714 | |
| 1705734 | Jessica Vazquez Cotto | HC 7 Box 34453 | | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1655775 | Jessica Vega Pabón | Urb. Hacienda Guamaní #177 | | | | Guayama | PR | 00784 | |
| 1636232 | Jessica Velez Bermudez | HC 2 Box 47407 | | | | Arecibo | PR | 00612 | |
| 1785553 | JESSICA W. PABON MELENDEZ | URB. ISABEL LA CATOLICA | CALLE #5B 37 | | | AGUADA | PR | 00602 | |
| 1611103 | Jessica Warrington Soto | Urbanización Miraflores | 26-5 calle 32 | | | Bayamon | PR | 00957 | |
| 1734657 | Jessica X. Santiago Quiñones | HC-3 Box 11581 | | | | Penuelas | PR | 00624 | |
| 1655782 | Jessica Zamot Betancourt | Acreedor | Ninguna | Calle 29 AM24 Interamericana Gardens | | TRUJILLO ALTO | PR | 00976 | |
| 1655782 | Jessica Zamot Betancourt | Apartado 462 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1654286 | Jessica Zamot Betancourt | Calle 29 AM24 Interamericana Gardens | | | | TRUJILLO ALTO | PR | 00976 | |
| 1226374 | JESSICA ZAYAS RODRIGUEZ | HC 6 BOX 40302 | | | | PONCE | PR | 00731 | |
| 1729814 | JESSIE ANN MEDINA SANTIAGO | SUREÑA 10, VÍA DESTELLO | | | | CAGUAS | PR | 00727 | |
| 857933 | JESSIE JUSINO LUGO | PO BOX 1292 | | | | AGUADA | PO | 00602 | |
| 1226378 | Jessie Jusino Lugo | Segunda Ext El Valle | Azucena 429 | | | Lajas | PR | 00667 | |
| 1750728 | Jessie Pantoja Maldonado | Urb. Guarico | Calle 6 S1 | | | Vea Baja | PR | 00693 | |
| 1697342 | Jessie Robles Carrasquillo | PO Box 2021 PMB 102 | | | | Las Piedras | PR | 00771 | |
| 1636632 | JESSIE VAZQUEZ MORALES | URB. LAS CAMPINAS 1 | CALLE CAOBA #103 | | | LAS PIEDRAS | PR | 00771 | |
| 1577913 | JESSIEL RIVERA AYALA | VILLA OLIMPIA 567 PASEO 2 | | | | SAN JUAN | PR | 00924 | |
| 1858308 | Jessika A Rosado Rodriguez | HC-04 PO Box 48200 | | | | Hatillo | PR | 00659 | |
| 1767141 | Jessika Delgado Santiago | P.O. Box 1285 | | | | Yabucoa | PR | 00767 | |
| 1803592 | Jessika Delgado Santiago | PO Box 1285 | Bo. Jacanas | | | Yabucoa | PR | 00767 | |
| 1582204 | Jessika J Soto Figuioa | HC 01 Box 17179 | | | | Humacao | PR | 00791 | |
| 1580982 | Jessika J. Soto Figueroa | HC-01 Box 17179 | | | | Humacao | PR | 00791 | |
| 1613953 | Jessika M. Collazo Warschkun | 1328 Jose C. Barbosa | | | | QUEBRADILLAS | PR | 00678 | |
| 1738359 | Jessika Roldan Delgado | Urbanizacion Miradero 26 | Camino del Monte | | | Humacao | PR | 00791-9675 | |
| 1556300 | JESUS A CRUZ MORALES | PO BOX 926 | | | | CATANO | PR | 00963 | |
| 1664704 | Jesus A Maldonado Rosado | PO Box 3354 | | | | Vega Alta | Pr | 00692-3354 | |
| 1226432 | JESUS A MORALES VALENTIN | HC02 BOX 22705 | | | | SAN SEBASTIAN | PR | 00685 | |
| 238321 | JESUS A OQUENDO MALDONADO | NUEVA VIDA EL TUQUE | D 52 CALLE 8 B | | | PONCE | PR | 00728-6644 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2132827 | JESUS A RODRIGUEZ RODRIGUEZ | HC 02 BOX 11102 | | | | YAUCO | PR | 00698 | |
| 1801263 | Jesus A. Ortega Perez | Urb. Hostos | Calle Santa Teresita #18 | Bo. Columbia | | Mayaguez | PR | 00680 | |
| 2082777 | Jesus A. Padilla Rodz | Calle Lema Palacio #11 | | | | Hormigueros | PR | 00660 | |
| 1736795 | JESUS A. RIVERA GONZALEZ | PO BOX 474 | | | | VEGA BAJA | PR | 00694-0474 | |
| 1976759 | Jesus Antonio Fernandez del Moral | PO Box 2038 | | | | Yabucoa | PR | 00767 | |
| 1012401 | JESUS BERRIOS OTERO | HC 75 BOX 1786 | | | | NARANJITO | PR | 00719-9770 | |
| 1742337 | Jesus Caiaf Rivera | Urb. Ferry Barranca 925 Tulipane | | | | Ponce | PR | 00730 | |
| 1468465 | Jesus Carrasquillo Nieves | PO Box 10000 No 250 | San Antonio | | | Cayey | PR | 00737 | |
| 1468465 | Jesus Carrasquillo Nieves | PO Box 10000 No 250 | San Antonio | | | Cayey | PR | 00737 | |
| 1593970 | Jesus Castillo | HC 06 Box 11111 | | | | Coto Laurel | PR | 00780 | |
| 238412 | Jesus Concepcion Santiago | 13200 EMERALD COAST DR APT 106 | | | | ORLANDO | FL | 32824-4726 | |
| 1794837 | JESUS CRUZ CRUZ | HC-01 BOX 177477 BO. TEJAS | | | | HUMACAO | PR | 00791 | |
| 1832064 | Jesus del Valle Aponte | Bo Farallon Sector Canas | Calle Pepe Rivera | Buzon 27503 | | Cayey | PR | 00736 | |
| 1846147 | Jesus Del Valle Aponte | Bo. Faralla Sector Canas | Buzon 27503 | | | Cayey | PR | 00737 | |
| 1667339 | JESUS DEL VALLE APONTE | BO. FARALLI | CALLE PEPE RIVERA SECTOR CANAS | BUZON 27503 | | CAYEY | PR | 00736 | |
| 677316 | JESUS DENIZARD PEREZ | URB GUANAJIBO GARDENS | 109 CALLE NENE COLE | | | MAYAGUEZ | PR | 00682-1385 | |
| 1012487 | JESUS DENIZARD PEREZ | VILLAS DE FELISA | 318 CALLE CECILIA V DE RALDIRIS | | | MAYAGUEZ | PR | 00680-7312 | |
| 2141884 | Jesus Dominicci Perez | HC 04 BOX 7218 | | | | Juana Diaz | PR | 00795 | |
| 1592400 | Jesús E Hernández Acosta | PO Box 753 | | | | Hatillo | PR | 00659 | |
| 1659801 | JESUS E RUIZ CORTES | 59 Calle 6 | | | | Juana Diaz | PR | 00795 | |
| 1659801 | JESUS E RUIZ CORTES | PO BOX 800042 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 1628208 | Jesus E. Berlanga Santiago | Urb. Metropolis III | Avenida D 2-i-3 | | | Carolina | PR | 00987 | |
| 1807517 | Jesus E. Hiraldo Diaz | PMB 311 Box 70011 | | | | Fajardo | PR | 00738 | |
| 2000914 | Jesus E. Rodriguez Torres | HC 46 Box 6050 | | | | Dorado | PR | 00646 | |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | Asociacon Empleados Gerehciacs AEE | Apartado 9831, Santure Station | | | Santure | PR | 00907 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | COLINAS DE CUPEY | AE 11 CALLE 6 | | | SAN JUAN | PR | 00926-7548 | |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | Garcia Law Office | 303 Olimpo Plaza | 1002 Munoz River | | San Juan | PR | 00926 | |
| 1724576 | JESUS ESPINOSA | URB. PALACIOS DEL SOL | CALLE CORAL NUM 455 | | | HUMACAO | PR | 00791 | |
| 1467648 | Jesus F Mendez Cordero | Po Box 2569 | | | | Moca | PR | 00676 | |
| 1773096 | Jesus F. Rosado Pastrana | Administracion Servicios Medicos | P.O. Box 2129 | | | San Juan | PR | 00921-2129 | |
| 1773096 | Jesus F. Rosado Pastrana | Urb. Santa Maria | Calle Santa Ana | | | Toa Baja | PR | 00949 | |
| 1789917 | Jesus Fajardo Arzuaga | Carr. 198 - Ramal 934 K.1 H.4 | | | | Juncos | PR | 00777 | |
| 1789917 | Jesus Fajardo Arzuaga | P.O. Box 3567 | | | | Juncos | PR | 00777 | |
| 166018 | Jesus Fernandez Diaz | Calle Loiza 1919 | | | | San Juan | PR | 00911 | |
| 166018 | Jesus Fernandez Diaz | Carlos R. Tejera, Accountant | Banken Accounting | Munoz Rivera #30 | | TRUJILLO ALTO | PR | 00976 | |
| 171352 | JESUS FIGUEROA ORTIZ | CALLE BABILONIA DH.10 | URB SANTA JUANITA SEC.10 | | | BAYAMON | PR | 00956 | |
| 1226650 | JESUS FIGUEROA RODRIGUEZ | CALLE 58 BLOQUE 71 #7 | | | | VILLA CAROLINA | PR | 00985 | |
| 1226650 | JESUS FIGUEROA RODRIGUEZ | RR01 BZN 3395 | | | | CIDRA | PR | 00739 | |
| 2008539 | Jesus Fraticelli Arroyo | Urb San Tomas | Calle Lorenzo Garcia | A#9 | | Ponce | PR | 00716 | |
| 1546837 | Jesus Fuentes Rivera | HC - 2 BOX 8510 | | | | Yabuca | PR | 00767 | |
| 2159733 | Jesus Fuentes Rivera | HC#2 BOx 8510 | | | | Yabucoa | PR | 00767-9506 | |
| 238495 | JESUS FUENTES RIVERA | HC-2 BOX 8510-9506 | | | | Yabucoa | PR | 00767 | |
| 1226659 | JESUS G MORALES OTERO | CMONTEBLANCO 83 | VILLA DEL MONTE | | | TOA ALTA | PR | 00953 | |
| 1753199 | Jesus G. Silva Otero | 636 Calle Aristides Chavier Urb. Villa Prades | | | | San Juan | PR | 00924 | |
| 1753199 | Jesus G. Silva Otero | Jesus Gerardo Silva-Otero Capitan Policia de Puerto Rico 636 calle Aristides Chavier Urb. Villa Prades | | | | San Juan | PR | 00924 | |
| 1583109 | Jesus Garcia Rivera | 6-74 Ave. Attentico 6-74 | Palacios Del Prado | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1645564 | Jesus Garcia Rivera | Palacios del Prado Ave. Atlantico G-74 | | | | Juana Diaz | PR | 00795 | |
| 1796373 | Jesus Garcia Rivera | Palacios del Prado Avenida Atlantico | G74 | | | Juana Diaz | PR | 00795 | |
| 1645564 | Jesus Garcia Rivera | Trab. Social | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 2118467 | Jesus Garcia Torres | 361 Hamaca Bonnguea Valley II | | | | CAGUAS | PR | 00725-9578 | |
| 1803686 | Jesus Gerado Siva Otero | 636 Calle Aristides Chavier | Urb. Villa Prades | | | San Juan | PR | 00924 | |
| 1683739 | Jesus Gonzalez Laboy | PO Box 1409 | | | | New York | NY | 10163 | |
| 1584295 | JESUS HERNANDEZ AGRON | URB LOS MAESTROS | 451 CALLE LUISA GUTIERREZ | | | SAN JUAN | PR | 00923 | |
| 1823009 | Jesus Hernandez de Jesus | Rept Anaida Calle Palma Real B15 | | | | Ponce | PR | 00716 | |
| 1753303 | Jesús Hernández Vélez | P.O. Box 2621 | | | | Moca | PR | 00676-2621 | |
| 1928450 | Jesus J Coriano Torres | Antonia Erazo Figueroa | PO Box 2500 390 | | | Toa Baja | PR | 00951 | |
| 238546 | JESUS J CRUZ LEBRON | URB JARDINES DE GUAMANI | D 13 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 1703206 | Jesus J. Cruz Lebron | Urb. Jardines de Guamani | Calle #3 D-13 | | | Guayama | PR | 00784 | |
| 1670777 | Jesus J. Cruz Lebron | Urb. Jardines de Guamni Calle 3 Dy 3 | | | | Guayama | PR | 00784 | |
| 1593540 | Jesus J. Cruz Lebron | Urb. Jarnies de Guamani Calle #3 D-13 | | | | Guayama | PR | 00784 | |
| 1764319 | Jesus Javier Perez Cordero | Sector Los Gallitos | Cb # 15 | | | Isabella | PR | 00662 | |
| 1782566 | JESUS JOEL HERNANDEZ MUNIZ | APARTADO 1302 | | | | MOCA | PR | 00676 | |
| 1806211 | Jesus Julian Manzano Quinones | Villas De Ciudad Jardin | Apt. 514R | | | Bayamon | PR | 00957 | |
| 2100487 | Jesus Lopez Colon | C-10 1 Urb. Condado Moderno | | | | CAGUAS | PR | 00725 | |
| 1912573 | Jesus Lopez Nazario | 1913 Calle La Milagrosa | Urb La Guadalupe | | | Ponce | PR | 00730 | |
| 1596991 | Jesus M Beltran Lopez | C/ Diana 756 Urb Dos Pinos | | | | San Juan | PR | 00923 | |
| 781359 | JESUS M BELTRAN LOPEZ | URB. DOS PINOS | C/ DIANA #756 | | | SAN JUAN | PR | 00923 | |
| 1655821 | Jesus M Bonilla Mercado | Urb. Brisas 2 De Ceiba | Calle 8 #200 | | | Ceiba | PR | 00735 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56448 | JESUS M BOSQUE MD | EDIFICIO DARLINGTON | 1007 AVE MUÑOZ RIVERA STE 500 | | | SAN JUAN | PR | 00925 | |
| 677455 | Jesus M Bosque Olivan | Edif Darlington Ste 500 | 1007 Ave Munoz Rivera | | | San Juan | PR | 00925-2718 | |
| 1226803 | JESUS M CASTILLO COLON | HC 2 BOX 4764 | | | | Villalba | PR | 00766 | |
| 1786189 | JESUS M CENTENO GONZALEZ | PO BOX 310 | | | | RIO BLANCO | PR | 00744-0310 | |
| 157527 | Jesus M Espinosa Morales | PO Box 283 | B. Emajaguas Parc Moziani | | | Maunabo | PR | 00777 | |
| 1874811 | JESUS M FIGUEROA TORRES | ALTS DE BUCARABONES | 3 L 2 CALLE 46 | | | TOA ALTA | PR | 00953 | |
| 1727986 | Jesus M Figueroa Torres | Alturas de Bucarabones | 3 L 2 Calle 46 | | | TOA ALTA | PR | 00953 | |
| 238653 | JESUS M HUERTAS MOJICA | RR 4 BOX 27508 | | | | TOA ALTA | PR | 00953 | |
| 290694 | JESUS M MALDONADO CAMACHO | URB.RIO HONDO III | CD 16 EUCALIPTO | | | BAYAMON | PR | 00961-3424 | |
| 1439210 | JESUS M RAMOS PABOU | PARC. SAN ROMVALDO CALLE P. | B2. 203 A | | | HORMIQUEROS | PR | 00660 | |
| 1901952 | Jesus M Rios Rivera | Carr.778 K79 BO Palomas | | | | Comerio | PR | 00782 | |
| 1699423 | JESUS M ROBLES VEGA | APARTADO 800382 | | | | COTO LAUREL | PR | 00780 | |
| 677563 | JESUS M RODRIGUEZ BERRIOS | HC 1 BOX 5976 | | | | OROCOVIS | PR | 00720 | |
| 1590245 | JESUS M SANTIAGO MIRANDA | CARR 647 BAYURAS | | | | VEGA ALTA | PR | 00692 | |
| 1576576 | Jesus M Santiago Miranda | Corr.647 Bojuras | | | | Vega Alta | PR | 00692 | |
| 1510544 | Jesus M Santiago Rios | Calle 167 DA20 | Jardines de Country Club | | | Carolina | PR | 00983 | |
| 1571059 | JESUS M SANTIAGO RIVERA | #1041 Calle A Parc-Viejas Aguilita | | | | Juana Diaz | PR | 00795 | |
| 1571059 | JESUS M SANTIAGO RIVERA | HC4 BOX 8142 | | | | JUANA DIAZ | PR | 00795 | |
| 1917149 | Jesus M Souffront Fonseca | Cond Lago Vista 1 100 Boulevard | Monroig 135 | | | Toa Baja | PR | 00949 | |
| 1728400 | JESUS M. COLON BONILLA | PO BOX 325 | | | | JUANA DIAZ | PR | 00795 | |
| 1493611 | Jesus M. Esquilin Melendez | RR16 Box 3452 | | | | San Juan | PR | 00926 | |
| 2160156 | Jesus M. Figueroa Aponte | HC #2 Box 8606 | | | | Yabucoa | PR | 00767 | |
| 1866548 | Jesus M. Georgi Rodriguez | HC 09 Box 1531 | | | | Ponce | PR | 00731-9747 | |
| 1977456 | Jesus M. Georgi Rodriguez | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 | |
| 1712286 | Jesus M. Gonzalez Rodriguez | Viilas de Loiza | Calle 45 EE-7 | | | Canovanas | PR | 00729 | |
| 218254 | Jesus M. Hernandez Gonzalez | Urb Monte Carlo | Calle 8 #1287 | | | San Juan | PR | 00929 | |
| 1507069 | JESUS M. HERNANDEZ RODRIGUEZ | CALLE CORDOVA 376-C | URBANIZACION VISTAMAR | | | CAROLINA   .. | PR | 00983-1415 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225330 | JESUS M. HUERTAS MOJICA | RR 04 BOX 27508 | | | | TOA ALTA | PR | 00953 | |
| 1499381 | Jesus M. Lopez Rodriguez | 154 Turabo Clusters | | | | CAGUAS | PR | 00727 | |
| 1671940 | Jesús M. Martínez Hernández | HC-02 Box 8370 | | | | Orocovis | PR | 00720-9409 | |
| 1606227 | Jesus M. Olivero Monge | #1020 Calle 13 SE | | | | San Juan | PR | 00921 | |
| 1475497 | Jesus M. Perez Rivera | 8 Calle A | Alturas de Orocovis | | | Orocovis | PR | 00720 | |
| 1871472 | Jesus M. Rivera Rivera | 2973 Calle Vannina | Constancia Gardens | | | Ponce | PR | 00717 | |
| 1784641 | Jesus M. Rivera Sanchez | P.O Box 2492 | | | | Coamo | PR | 00769 | |
| 1678515 | Jesus M. Rodriguez Concepcion | Urb. Monterey 1224 | Calle Pirineos | | | San Juan | PR | 00926 | |
| 1633162 | Jesus M. Rodriguez Febres | Res. Juan C. Cordero Davila | Edif. 25 Apt. 345 | | | San Juan | PR | 00917 | |
| 1795016 | Jesus M. Soto Carrillo | HC04 Box 44285 | | | | Lares | PR | 00669 | |
| 2149324 | Jesus M. Torres Mateo | HC 02 Box 10013 | | | | Juana Diaz | PR | 00795 | |
| 2147614 | Jesus M. Vazquez Ferrer | Box Plede Jobos Com.Miramar | Calle Margarita 683 Bo 49 | | | Guayama | PR | 00784 | |
| 1656495 | Jesus M. Velazquez Roman | PO Box 183 | | | | Camuy | PR | 00627 | |
| 1485514 | Jesus Manuel Alvarez Hernandez | 37 Ave. De Diego, Monacilles | | | | San Juan | PR | 00927 | |
| 1485514 | Jesus Manuel Alvarez Hernandez | Urb. Interamercana Calle 15 | AL-13 | | | TRUJILLO ALTO | PR | 00986 | |
| 2070451 | Jesus Manuel Bachier Roman | Jardines de Monte Olivo | 321 Hermes | | | Guayama | PR | 00784 | |
| 1578336 | Jesus Manuel Castillo Colon | HC 2 Box 4764 | | | | Villalba | PR | 00766 | |
| 1488603 | Jesus Manuel Gragirene Delgado | 37 Fre. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1488603 | Jesus Manuel Gragirene Delgado | Cond. Andalucia | Apt. 3601 | | | Carolina | PR | 00987-2327 | |
| 2168013 | Jesus Manuel Lazu Amaro | HC #2 Box 8037 | | | | Yabucoa | PR | 00767 | |
| 2143051 | Jesus Manuel Rivera Rosario | HC2 Box 6800 | | | | Santa Isabel | PR | 00757 | |
| 2087841 | Jesus Manuel Soto Cruz | PO Box 582 | | | | Angeles | PR | 00611 | |
| 1455867 | Jesus Manuel Velazquez Encarcion | #82 Calle 7 | | | | San Juan | PR | 00924 | |
| 1455867 | Jesus Manuel Velazquez Encarcion | Metropolitan Bus Authority | Superuisor De Seruicio | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 | |
| 1549728 | Jesus Marin Vega | Bo. Cubuy Sect. Condesa C. Laurel Km. 86 | | | | Canovanas | PR | 00729 | |
| 1758652 | Jesus Marrero Melendez | 1 EST Palmas Del Sol | | | | Camuy | PR | 00627 | |
| 1739718 | JESUS MARRERO MELENDEZ | 1 EST PALMAS DEL SOL | | | | Camuy | PR | 00627-9623 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2166455 | Jesus Martinez | 180 Oak St. Apt. #22 | | | | Hartford | CT | 06106 | |
| 310414 | JESUS MARTINEZ MELENDEZ | HC 1 BOX 4437 | | | | Yabucoa | PR | 00767 | |
| 2164897 | Jesus Medina Vazquez | HC #5 Box 4912 | | | | Yabucoa | PR | 00767-9607 | |
| 238817 | JESUS MENDEZ CORDERO | PO BOX 2569 | | | | MOCA | PR | 00676 | |
| 1012816 | JESUS MENDOZA GARCIA | URB PARK GDNS | A31 CALLE SEQUOYA | | | SAN JUAN | PR | 00926-2210 | |
| 2157612 | Jesus Miranda Santiago | HC01 Box 5021 | | | | Santa Isabel | PR | 00757 | |
| 1591687 | JESUS MOLINA MARTINEZ | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN | | | Bayamon | PR | 00957 | |
| 1227105 | JESUS MORALES CARO | HC03 BOX 6577 | | | | RINCON | PR | 00677 | |
| 1544426 | Jesus Morales Caro | HC-3 Box 6577 | | | | Rincon | PR | 00677 | |
| 2037800 | Jesus Morales Negron | HC 01 Box 3013 | | | | Villalba | PR | 00766 | |
| 238832 | JESUS MORALES ORTIZ | BO. MARIANA II | HC-01, BOX 17112 | | | HUMACAO | PR | 00791 | |
| 1558623 | Jesus Morreno Morreno | Ave. Ponce de Leon 1406 PDA 20 | | | | Santurce | PR | 00910 | |
| 1558623 | Jesus Morreno Morreno | HC 9 Box 58846 | | | | CAGUAS | PR | 00725 | |
| 1605118 | Jesus N. Perez Leon | 23 Calle Barcelo | | | | Juana Diaz | PR | 00795 | |
| 238864 | JESUS OLIVERAS MARTINEZ | JOSÉ A. ÁLVAREZ NEGRÓN | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 | |
| 1227133 | JESUS OQUENDO MALDONADO | NUEVA VIDA EL TUQUE | CALLE 8B D52 | | | PONCE | PR | 00728 | |
| 1544753 | Jesus Padilla Velez | LDO Luis A Fernandez Domenech | PO Box 1768 | | | Cabo Rojo | PR | 00623 | |
| 1510769 | Jesus Pastrana Ortiz | Bo. Cienaga Alta Carr. 958 Km. 7.7 | | | | Rio Grande | PR | 00745 | |
| 906838 | JESUS PEREZ BONILLA | ALTURAS DE HATO NUEVOS | 44 C-RIO BUCANA | | | GURABO | PR | 00778 | |
| 1652642 | JESUS PEREZ RODRIGUEZ | 4 D-13 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 2015191 | Jesus Portalatin Medina | Urb Rio Canas | 1713 Calle Cristal | | | Ponce | PR | 00728 | |
| 1227158 | JESUS QUINONES COTTO | VILLA CONTESA | CALLE NAVARRA B-20 | | | BAYAMON | PR | 00958 | |
| 1967748 | JESUS R DAVILA MAYSONET | PO BOX 2400 PMB 164 | | | | Toa Baja | PR | 00951-2400 | |
| 1937357 | JESUS R. RIVERA DE JESUS | HC-04 BOX 13822 | | | | Arecibo | PR | 00612 | |
| 1012922 | JESUS RAMOS PABON | PARCELAS SAN ROMUALDO | CALLE P BUZON 203 A | | | HORMIGUEROS | PR | 00660 | |
| 1796345 | Jesus Rivera Gonzalez | 116 Bo. Certenejas I | | | | Cidra | PR | 00739 | |
| 1810131 | Jesús Rivera González | Bo. Cañaboncito Sector Hormigas | Caguas HC 02 Box 34125 | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2165028 | Jesus Rivera Pabon | Barrio San Felipe Buzon 2161 | | | | AGUIRRE | PR | 00704 | |
| 2104454 | JESUS RIVERA RABASSA | 146 CALLE ROBEL | URB BOSQUE DE LAS PALMAS | | | BAYAMON | PR | 00956-9243 | |
| 1724482 | JESUS RIVERA TORRES | HC-01 BOX 15695 | | | | COAMO | PR | 00769 | |
| 2046390 | Jesus Rodriguez Cruz | COMUNIDAD PUNTA DIAMANTE | CALLE DALASI 1985 | | | PONCE | PR | 00728-2371 | |
| 839831 | Jesus Rodriguez Mercado | HC-6 Box 13342 | | | | Hatillo | PR | 00659 | |
| 479507 | JESUS RODRIGUEZ RODRIGUEZ | PO BOX 1015 | | | | QUEBRADILLAS | PR | 00678 | |
| 1917725 | JESUS RODRIGUEZ TORRES | AVE. TITO CASTRO 609 SUITE 102 | P.M.B 225 | | | PONCE | PR | 00716 | |
| 2161757 | Jesus S. Figueroa Morales | HC 4 Box 7272 | | | | Yabucoa | PR | 00767 | |
| 2143398 | Jesus Santiago Nazono | #23 Sitio Rincoin | | | | Coto Laurel | PR | 00780 | |
| 906888 | Jesus Santiago Sanchez | 2 Calle Cometa | Urb. La Marina | | | CAROLINA | PR | 00979 | |
| 1472887 | JESUS SANTIAGO SANCHEZ | URB LA MARINA | 2 CALLE COMETA | | | CAROLINA | PR | 00979 | |
| 2086029 | Jesus Sepulveda Feliciano | F-L-23 Calle Moriano Abril | | | | Levittown | PR | 00949 | |
| 2083448 | JESUS SEPULVEDA FELICIANO | URB LEVITTOWN | F-L-23 CALLE MARIANO ABRIL | | | LEVITTOWN | PR | 00949 | |
| 2149051 | Jesus Serrano Jimenez | HC1 Box 10141 | | | | San Sebastian | PR | 00685 | |
| 1894234 | Jesus Torres Adorno | Urb. Russe | 19 Calle Violeta | | | Morovis | PR | 00687-3609 | |
| 2159457 | Jesus Torres Nunez | HC-02 Box 9971 | | | | Juana Diaz | PR | 00795-9614 | |
| 1725945 | JESUS VENTURA ORTIZ | HC 1 BOX 6505 | | | | VIEQUES | PR | 00765 | |
| 1474860 | Jesus Vicente Marquez | 150 Los Angeles c/Luna | | | | Carolina | PR | 00979 | |
| 1474860 | Jesus Vicente Marquez | C/3 D-10 | Castellana Gardens | | | Carolina | PR | 00983 | |
| 1586703 | JESUS ZAMBRANA RODRIGUEZ | OPEN LAND | 575 CALLE CREUZ | | | SAN JUAN | PR | 00923 | |
| 1911594 | Jesusa Rolon Rosa | PO Box 249 | | | | Comerio | PR | 00782 | |
| 239035 | JESUSA VAZQUEZ MARTINEZ | HC 7 BOX 32868 | | | | CAGUAS | PR | 00725 | |
| 1948017 | Jesusalyn Rodriguez Cruz | Santa Elena Calle Guayacan I-#4 | | | | Guayanilla | PR | 00656 | |
| 1832100 | JEZER GONZALEZ GONZALEZ | JOSE L GONZALEZ TUTOR | PO BOX 1248 | | | CIDRA | PR | 00739-1248 | |
| 783196 | JHONDEE CANALES DIAZ | CALLE 1 CASA A-4 URB. EL CABO | | | | LOIIZA | PR | 00772 | |
| 783196 | JHONDEE CANALES DIAZ | HC-01 BOX 2604 | | | | LOIZA | PR | 00772 | |
| 906923 | Jhonny F Esquilin Baez | 37 Ave De Diego Bo Monacillos | | | | San Juan | PR | 00927 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 906923 | Jhonny F Esquilin Baez | Villas De Rio Grande | Al13 Calle 30 | | | Rio Grande | PR | 00745 | |
| 1672953 | Jhordan Torres Molina | Calle 11 5L24 Urb. Monte Brisas V | | | | Fajardo | PR | 00738 | |
| 1722180 | Jhuannie Félix Ayala | Apartado 262 | | | | Vieques | PR | 00765 | |
| 1843397 | JIM E. GONZALEZ VELEZ | 406 L AVE. NOEL ESTRADA | | | | ISABELA | PR | 00662-3216 | |
| 239333 | JIMENEZ CABRERA, BENJAMIN | HC 4 BOX 52600 | | | | MOROVIS | PR | 00687 | |
| 240421 | JIMENEZ RAMOS, DORIS | BALCONES DE VENUS | # 1104 | | | SAN JUAN | PR | 00926 | |
| 242482 | Jimenez Roman, Samuel | Po Box 1043 | | | | Moca | PR | 00676 | |
| 1571756 | JIMMY BERMUDEZ-SOTO | I-46 CALLE 8 | | | | YAUCO | PR | 00698 | |
| 1671451 | JIMMY FELICIANO COLON | REPARTO ESPERANZA CALLE JUAN MOREL CAMPOS | D 35 | | | YAUCO | PR | 00698 | |
| 1562737 | Jimmy Feliciano Torres | HC 2 Box 6744 | | | | Santa Isabel | PR | 00757 | |
| 2109463 | Jimmy Gonzalez Encarnacion | Luis Lopez Schroeder, Esq. | P.O Box 2986 | | | Guaynabo | PR | 00970-2986 | |
| 906965 | JIMMY PEREZ BARBOSA | HC-01 Box 4848 | | | | Camuy | PR | 00627 | |
| 1991539 | Jimmy Perez Ramirez | HC 01 Box 4848 | | | | Camuy | PR | 00627 | |
| 1776293 | Jimmy R. Jimenez Saldana | 872 Calle Juan B Roman | | | | San Juan | PR | 00924 | |
| 2144569 | Jimmy Rodriguez Torres | HC1 Box 6238 Playata Contade | | | | Santa Isabel | PR | 00757 | |
| 1822135 | Jimmy Rosas Rios | Calle Brandos #22 | | | | Ensenada | PR | 00647-1402 | |
| 1341369 | JIMMY SIBERIO RAMOS | 5867 ANSLEY WAY | | | | MOUNT DORA | FL | 32757 | |
| 1562946 | JIMMY SIERRA SANTIAGO | URB LAURER | SUR CALLE TORTOLA 4007 | R-13 | | COTO LAUREL | PR | 00780-5016 | |
| 1720814 | Jimmy Solivan Cartagena | HC 44 BOX 12650 | | | | Cayey | PR | 00736 | |
| 1227481 | JIMMY VELEZ BURGOS | CA-3 CALLE 130 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00985 | |
| 1227481 | JIMMY VELEZ BURGOS | LOIZA VALLEY | BEGONIA P546 | | | CANOVANAS | PR | 00729 | |
| 1227485 | Jimmy W Gonzalez Gonzalez | PO Box 20661 | | | | San Juan | PR | 00928 | |
| 1690399 | Jimmy Whitehead | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1690399 | Jimmy Whitehead | HC 09 Box 13546 | | | | AGUADILLA | PR | 00603 | |
| 1697079 | Jinayra Torres | PO Box 504 | | | | Villalba | PR | 00766 | |
| 1632618 | Jinette Troche Martinez | Box 587 | | | | San Antonio | PR | 00690 | |
| 1691922 | JINNESSA VELLON FERNANDEZ | CALLE 3 A-13 | URB EL VIVERO | | | GURABO | PR | 00778 | |
| 1510100 | Jinnette Reyes Pantoja | Hc02 Box 43519 | | | | Vega Baja | PR | 00693 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1698166 | Jisela Feliciano Melendez | Calle Num 8 | Villa Madrid V20 | | | Coamo | PR | 00769 | |
| 1753087 | JJaniece I. Perez Roman | Janiece Ivonne Perez Roman Inspectora Osha Paseos Reales 2 Calle 26 Casa BR5 | | | | Arecibo | PR | 00612 | |
| 1753087 | JJaniece I. Perez Roman | urbanizacion vista Azul calle 25 casa x1 | | | | Arecibo | PR | 00612 | |
| 1753087 | JJaniece I. Perez Roman | urbanizacion vista Azul calle 25 casa x1 | | | | Arecibo | PR | 00612 | |
| 1799928 | JMDV BILLING AND COLLECTIONS | 300 AVE LA SIERRA | BOX 195 | | | SAN JUAN | PR | 00926 | |
| 1438608 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ | PRESIDENT | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | SAN LORENZO | PR | 00754 | |
| 1438608 | JMMB CORPORATION | P.O. BOX 367 | | | | Humacao | PR | 00792 | |
| 1497158 | Joan A Arroyo Torres | Calle Zafra, D-11, Bo. Jerusalem | | | | Fajardo | PR | 00738-4921 | |
| 1660664 | JOAN A. SANTOS ROSADO | P.O BOX 1788 | | | | COROZAL | PR | 00783 | |
| 1227527 | JOAN ALMEDINA QUIRINDONGO | URB PRADERAS DEL SUR | 44 CALLE ALMENDRON | | | SANTA ISABEL | PR | 00757 | |
| 780745 | JOAN AYALA TORRES | BOX 1654 | | | | SANTA ISABEL | PR | 00757 | |
| 2141594 | Joan Ivette Samuel Ortiz | Ext. Alturas Santa Isabel | Calle 6 E-15 | | | Santa Isabel | PR | 00757 | |
| 1734984 | Joan M Cruz Rivera | Urb. Valle Escondido #66 | | | | Coamo | PR | 00769 | |
| 2090489 | Joan M Nieves Quintana | RRI Box 37182 | | | | San Sebastian | PR | 00685 | |
| 1227566 | JOAN M ROSARIO ALBINO | PARCELA AMALIA MARIN | 5612 CALLE TAINO | | | PONCE | PR | 00716 | |
| 1734423 | JOAN M. COLON ROSADO | 302 VIA LA MANSION | | | | Toa Baja | PR | 00949 | |
| 1557782 | Joan M. Rodriguez Diaz | 73 Las Palmas de Cerro Gordo | | | | Vega Alta | PR | 00692 | |
| 1757575 | Joan M. Rosario Albino | Parc Amalia Marin 5612 Calle Taino | | | | Ponce | PR | 00716 | |
| 1741782 | JOAN MICHELLE CORDERO DIAZ | PO BOX 1703 | | | | SABANA SECA | PR | 00952 | |
| 1227577 | JOAN RIVERA RIVERA | URB. SAN FRANCISCO | CALLE SAN CARLOS #112 | | | YAUCO | PR | 00698 | |
| 1888861 | Joan Rivera Rivera | Urb. San Francisco Calle San Carlo #112 | | | | Yauco | PR | 00698 | |
| 1609816 | Joan Robles Agosto | Urb. Vega Serena | 395 Calle Juliana | | | Vega Baja | PR | 00693 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1617075 | Joan Rosario | PO Box 372441 | | | | Cayey | PR | 00737 | |
| 1653078 | Joan Rosario Hernandez | HC 7 Box 5163 | | | | Juana Diaz | PR | 00795 | |
| 503039 | Joan V Ruiz Talavera | PO Box 1729 | | | | Cidra | PR | 00739 | |
| 2115542 | Joan Vega Ramos | HC 01 Box 3391 | | | | Adjuntas | PR | 00601 | |
| 1555501 | Joana Santiago Santiago | HC 64 Box 6863 | | | | Patillas | PR | 00723 | |
| 1740923 | Joandali Castro Toledo | Urb. El Vivero | Calle 5 C 21 | | | Gurabo | PR | 00778 | |
| 1799854 | Joanmarie Rosado Soto | Carr 677 Km 3.9 | Bo. Maricao | | | Vega Alta | PR | 00692 | |
| 1799854 | Joanmarie Rosado Soto | HC 91 Box 9286 | | | | Vega Alta | PR | 00692 | |
| 1764394 | Joann Calderon | 101 Grande Valencia Dr Ste 101 | | | | Orlando | FL | 32825-3700 | |
| 2143408 | JoAnn Febles Medina | Villas del Sagrado Corazon | A-21 Calle Palma real | | | Ponce | PR | 00716 | |
| 1563361 | JOANN LEE HANCE QUINONES | CALLE COLOMBIA #347D | COMUNIDAD LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 1697780 | Joann M. Penaloza Santiago | Jardines Country Club | BP 23 Calle 117 | | | Carolina | PR | 00983 | |
| 1697780 | Joann M. Penaloza Santiago | Rr 2 Box 252 | | | | Carolina | PR | 00987 | |
| 1655372 | Joann M. Rivera Rodríguez | Urb. San Gerardo | Calle Concord 2648 | | | San Juan | PR | 00926 | |
| 2036389 | JoAnn Medina Perkins | 211 Calle Jose Cheo Gomez | | | | Isabela | PR | 00662 | |
| 1665297 | JOANN PACHECO GUZMAN | URB RIO CANAS | 2739 CALLE MISSISSIPPI | | | PONCE | PR | 00728-1714 | |
| 1922091 | Jo-Ann Ruiz Plaza | URB Los Reyes 22 | | | | Juana Diaz | PR | 00795 | |
| 1652216 | Jo-Ann Ruiz Plaza | Urb. Los Reyes | # 22 Calle Incienso | | | Juana Diaz | PR | 00795 | |
| 1916983 | Jo-Ann Torres Nieves | 392 Calle Sargento Medina Apt 703 | | | | San Juan | PR | 00918-3804 | |
| 1797646 | Joanna Collazo Salome | HC-01 Box 6202 | | | | Orocovis | PR | 00720 | |
| 1951823 | JOANNA L. TORRES RODRIGUEZ | 168 K URB ALTURAS SABAMELAS | | | | SABANA CORANDE | PR | 00637 | |
| 1952167 | Joanna L. Torres Rodriguez | 168K Urb Alturas Sabaneras | | | | Sabana Cerande | PR | 00637 | |
| 1227639 | JOANNA L. TORRES RODRIGUEZ | 168K URB ALTURAS SABANERAS | | | | Sabana Grande | PR | 00637 | |
| 241458 | JOANNA M PAGAN GONZALEZ | PO BOX 714 | | | | TRUJILLO ALTO | PR | 00977-7714 | |
| 1592669 | Joanna Pereira Romero | PO Box 2086 | | | | Río Grande | PR | 00745 | |
| 1580045 | JOANNA RUIZ SIBERION | COND LA CEIBA | EDIF D APTO 1002 | | | PONCE | PR | 00717 | |
| 1641435 | Joanne Colon Rivera | HC-01 Box 7813 | | | | Villalba | PR | 00766 | |
| 1787267 | Joanne Colon Rivera | P.O. Box 0759 | | | | San Juan | PR | | |
| 1615520 | Joanne Colón Rivera | HC 01 Box 7813 | | | | Villalba | PR | 00766 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1540344 | Joanne Malave Santos | Departamento de Correccion y Rehabilitacion | PMB 246 P.O. Box 6004 | | | Villalba | PR | 00766 | |
| 1540344 | Joanne Malave Santos | HC 1 BOX 4079 | | | | Villalba | PR | 00766 | |
| 1540295 | Joanne Malave Santos | PMB 246 PO BOX 6004 | | | | Villalba | PR | 00766 | |
| 1514204 | Joanne Martinez Sanchez | 1 Ave Periferal | Apt 108-A | Cond Ciudad Universitaria | | TRUJILLO ALTO | PR | 00976-2122 | |
| 1914765 | Joanne Mercado Rodriguez | Enfermera Comunitaria | Departamento de Salud | Urb San Martin Calle 4 #F8 | | Juana Diaz | PR | 00795 | |
| 1914765 | Joanne Mercado Rodriguez | PO Box 1687 | | | | Juana Diaz | PR | 00795 | |
| 354733 | JOANNE NATALI ARCHILLA | 341 CALLE JORGE MANRRIQUE | URB. EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 1753251 | Joanne Ocasio Perez | Barrio Duque Calle Azucena 42 Bzn. 1923 | | | | Naguabo | PR | 00718 | |
| 1672014 | JOANNE RIVAS VELEZ | P O BOX 335035 | ATOCHA STATION | | | PONCE | PR | 00733-5035 | |
| 1629475 | Joanne Rivas Velez | PO Box 335035 | | | | Ponce | PR | 00733-5035 | |
| 1598027 | Joanne Rivas Vélez | P.O.Box 335035 | | | | Ponce | PR | 00733-5035 | |
| 241487 | JOANNE TORRES NIEVES | RES LA CRUZ APT A 12 | | | | MOCA | PR | 00676 | |
| 1710072 | JOANNETTE VON KESSEL LLABRES | URB. SANTA ISIDRA 3ra EXT | CALLE 3 D 13 | | | FAJARDO | PR | 00738 | |
| 2129729 | Joannie Costales Mejias | Departamento de Educacion de PR, Maestra Educ. Ele | Urb. Jardines de Jayuya Calle Margarita 222 | | | JAYUYA | PR | 00664 | |
| 2129729 | Joannie Costales Mejias | PO Box 727 | | | | JAYUYA | PR | 00664 | |
| 1767702 | JOANNIE MARIE VELEZ ROMAN | HC 02 BOX 6304 | | | | LARES | PR | 00669 | |
| 241502 | JOANNY DELGADO LUQUE | PO BOX 594 | | | | AGUAS BUENAS | PR | 00703 | |
| 1576012 | Joanny Reyes Delgado | #102, Calle Guamani | Urb River Plantation | | | Canóvanas | PR | 00729 | |
| 678197 | JOANY SEPULVEDA RIVERA | URB VILLA ALBA | 2 CALLE A | | | Villalba | PR | 00766 | |
| 1715436 | Joaquin Alberto Rodriguez Gomez | Urb. Villa Recreo | Calle Ramon Quinones AA-28 | | | Yabucoa | PR | 00767 | |
| 1463532 | Joaquin Alicea Fournier | Cond. Pontezuela A-2 Apt 3F | | | | Carolina | PR | 00983 | |
| 1463532 | Joaquin Alicea Fournier | Metropolitan Bus Authority | #37 Ave DeDiego Bo. Monacillos | | | San Juan | PR | 00927 | |
| 1561156 | Joaquin Baez Cotto | HC-2 Box 31316 | | | | CAGUAS | PR | 00727-9211 | |
| 1227710 | JOAQUIN BAEZ ORTIZ | URB VILLA ALBA | G 10 CALLE 9 | | | Sabana Grande | PR | 00637 | |
| 1735964 | Joaquin Diaz Vazquez | 2400 Black Powder Ln | | | | Kissimmee | FL | 34743 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1227728 | JOAQUIN G FELICIANO IBANEZ | 4847 FOX VALLEY DR APT 1A | | | | PORTAGE | MI | 49024-8106 | |
| 1227728 | JOAQUIN G FELICIANO IBANEZ | URB. MUNOZ RIVERA #28 | CALLE TORNASOL | | | Guaynabo | PR | 00969 | |
| 1617447 | Joaquin Garcia Irizarry | Box. 56 | | | | Vega Alta | PR | 00692 | |
| 1617447 | Joaquin Garcia Irizarry | Carr 679 KM 2.0 | Bo. Espinoza Sector Fortuna | | | Vega Alta | PR | 00692 | |
| 186521 | JOAQUIN GARCIA MORALES | 51 -T CALLE ITALIA | SECTOR PARABUEYON | | | Cabo Rojo | PR | 00623 | |
| 2070511 | Joaquin Guadalupe Rivera | L-12 Holanda Altums Villas del Rey | | | | CAGUAS | PR | 00727 | |
| 1842982 | Joaquin Masoller Santiago | PO Box 362 | | | | Panuelas | PR | 00624 | |
| 1227752 | JOAQUIN MERCADO MEDINA | HC 3 BOX 17050 | | | | QUEBRADILLAS | PR | 00678 | |
| 2127901 | Joaquin Munoz Gonzalez | Po Box 1378 | | | | Moca | PR | 00676 | |
| 421611 | JOAQUIN RAMIREZ APONTE | BOX 446 | CALLE COMERCIO | | | LAS MARIAS | PR | 00670 | |
| 1701722 | Joaquin Rivera Calderon | P.O.Box. 76 | | | | Morovis | PR | 00687 | |
| 1651814 | Joaquín Roca Rivera | # 42 calle 25 julio | | | | Yauco | PR | 00698 | |
| 1013288 | Joaquin Rodriguez Negron | MCS 784 | PO Box 5000 | | | AGUADA | PR | 00602-7003 | |
| 2142329 | Joaquin Torraca Santiago | Box 108 | | | | Mercedita | PR | 00715 | |
| 1792342 | Joaquina Torruella Asencio | Urb.Ribera de Bucana Calle Corona | #2306 | | | Ponce | PR | 00731 | |
| 241614 | JOBASAN ELECTRICAL AND MECHANICAL CONTRACTORS LLC | HC 7 BOX 34547 | | | | CAGUAS | PR | 00727 | |
| 1741776 | Jobino Berrios Alvarado | HC 03 Box 11774 | | | | Juana Diaz | PR | 00795 | |
| 1547946 | JOCELINE DE JESUS ACEVEDO | ADMINISTRACION DE SERVICIOS MEDICOS DE PUERTO RICO | Bo Monacillos, Carr No 22 Rio Piedras | | | San Juan | PR | 00922-2129 | |
| 1547946 | JOCELINE DE JESUS ACEVEDO | PO BOX 8131 | PUEBLO STATION | | | CAROLINA | PR | 00986 | |
| 1674059 | JOCELYN HEREDIA COLLAZO | 4 COND METROMONTE | APART 402 B BUZON 114 | | | CAROLINA | PR | 00987 | |
| 1761313 | Jocelyn Heredia Collazo | 4 Cond Metromonte Apart 402 B Buzón 114 | | | | Carolina | PR | 00987 | |
| 1806730 | JOCELYN M. TORRES SANTIAGO | COND TORRES DEL ESCORIAL | 4002 AVE SUR APT 1403 | | | CAROLINA | PR | 00987 | |
| 1566777 | Jocelyn Noguera Padilla | Bo Celada Parcelas Nuevas | Calle 39 #730 | | | Gurabo | PR | 00778 | |
| 1566844 | JOCELYN NOGUERAS PADILLA | BO CELADA PARCELAS NUEVAS | CALLE 39 #730 | | | GURABO | PR | 00778 | |
| 1844383 | JOCELYN SANABRIA VELEZ | HC 1 BOX 3422 | | | | LAJAS | PR | 00667 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2132698 | Jocelyne Pagan Arana | Hillcrest Village, Paseo | de la Siema | | | Ponce | PR | 00716 | |
| 1981742 | JOCELYNE Y RODRIGUEZ DELGADO | 1526 ALTURA | | | | PONCE | PR | 00730-4132 | |
| 1669620 | Joe Colon Rodriguez | Urb. Portales del Alba | 5 calle Alborada | | | Villalba | PR | 00766 | |
| 1955292 | Joe D. Nazario Torres | Est. del Golf | #525 Calle Wito Morales | | | Ponce | PR | 00730 | |
| 1588321 | Joe Gonzalez Ruiz | Hc-3 Box 54518 | | | | Hatillo | PR | 00659 | |
| 2156844 | Joe Ofray Sanchez | Calle Pedro Rivera #29 | | | | Bo San Cristobal Cayey | PR | 00736 | |
| 1501161 | Joe Oyola Casillas | RR 16 Box 3452 | | | | San Juan | PR | 00926 | |
| 678367 | JOE STANLEY MILLER COLON | D-10 Calle Majestad | Urb. Mansiones de Coamo | | | Coamo | PR | 00769 | |
| 678367 | JOE STANLEY MILLER COLON | PO BOX 1322 | | | | AIBONITO | PR | 00705 | |
| 1227887 | JOEL A GUZMAN OLIVERAS | HC 3 BOX 9002 | | | | Villalba | PR | 00766 | |
| 1580400 | Joel A Morales Baez | Carr 795 Km 0 Hayi La Barra #8 | | | | CAGUAS | PR | 00725 | |
| 1491239 | Joel A. Feliciano Gonzalez | HC 04 Box 17813 | | | | Camuy | PR | 00627 | |
| 1491418 | Joel A. Feliciano Gonzalez | HC 04 Box 28821 | | | | Camuy | PR | 00627 | |
| 1495090 | Joel A. Feliciano Gonzalez | HC 05 Box 17813 | | | | Camuy | PR | 00627 | |
| 1491084 | Joel A. Feliciano Gonzalez | HE 04 Box 17813 | | | | Camuy | PR | 00627 | |
| 1495731 | JOEL A. MALDONADO-GARCIA | URB. VELOMAS #211 | CALLE CENTRAL IGUALDAD | | | VEGA ALTA | PR | 00692 | |
| 1790596 | JOEL A. MARTINEZ TORRES | 644 INT. GENARO SOTO, BO. PUENTE PENA | | | | Camuy | PR | 00627 | |
| 1595021 | JOEL A. MORALES BAEZ | HC 09 BOX 59204 | | | | CAGUAS | PR | 00725 | |
| 1786433 | JOEL ABASSA RODRIGUEZ | BO MAGINAS | CALLE ROBLES #8 | | | Sabana Grande | PR | 00637 | |
| 1648701 | Joel Anselmo Torres Velazquez | Box 761 Ensenada | | | | Guanica | PR | 00647 | |
| 1824677 | Joel Cabasse Rodriguez | Bo. Maginas Calle Roble #8 | | | | Sabana Grande | PR | 00637 | |
| 1227950 | JOEL CARRION CACERES | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 1227950 | JOEL CARRION CACERES | VIA 39 4VN #6 | VILLA PONTANA | | | CAROLINA | PR | 00983 | |
| 907108 | JOEL CHEVERE SANTOS | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | | MOCA | PR | 00676 | |
| 1600279 | Joel Colon Gonzalez | HC 02 Box 4716 | | | | Coamo | PR | 00769 | |
| 1730172 | Joel Colon Gonzalez | HC-02 Box 4816 | | | | Coamo | PR | 00769 | |
| 1689241 | Joel Colon Gonzalez | Hcoz Box 4816 | | | | Coamo | PR | 00769 | |
| 1772300 | Joel Colon Roldan | PO Box 3567 | | | | AGUADILLA | PR | 00605 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1721538 | Joel Cortes Garcia | Omar A. Gonzalez | Abogado | Bo. Campamento Carr. 149 Km. 9.5 | | Manati | PR | 00674 | |
| 1721538 | Joel Cortes Garcia | Urb. Atenas | K-16 Reyes Lopez | | | Manati | PR | 00674 | |
| 113699 | JOEL CRUZ ARROYO | REPARTO SURIS | CALLE BROMELIA 252 | | | SAN GERMAN | PR | 00683 | |
| 323790 | Joel D Melendez Rivera | Urb Verde Mar | C-39 #925 Pta Stgo | | | Humacao | PR | 00741 | |
| 1453644 | JOEL DIANA DIAZ | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE. DE DEIGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 1453644 | JOEL DIANA DIAZ | URB MIRAFLORES | 14 CALLE 59 BLOQUE 49 | | | BAYAMON | PR | 00957 | |
| 1753485 | Joel Diaz Irizarry | Hc 2 Box 7424 | | | | Peñuelas | PR | 00624 | |
| 1628027 | JOEL FERNANDEZ NAZARIO | BUENAVENTURA | 251 GLADIOLA BZN 608 | | | CAROLINA | PR | 00987 | |
| 1577345 | Joel Fernandez Torres | Urb. Verde Mar Calle Topacio Dorado 135 | | | | Punta Stgo. | PR | 00741 | |
| 1721416 | Joel Garcia Carmona | 4296 867 St. | | | | Sabana Seca | PR | 00952 | |
| 1577868 | Joel Genaro Matos Toro | Buzon 1166 Carr 310 Bo. Monte Grande | | | | Cabo Rojo | PR | 00623 | |
| 1584375 | Joel Genaro Matos Toro | Carr 310 Buzon 1166 Bo Monte Grande | | | | Cabo Rojo | PR | 00623 | |
| 1730661 | Joel Gonzalez Suarez | Urb. La Hacienda Calle 43 AX-5 | | | | Guayama | PR | 00784 | |
| 1548298 | Joel J Orona Cuiz | URB Villas del sol 99 Calle Santerno | | | | Aleeibo | PR | 00612 | |
| 1677362 | Joel J. Ortiz Rosado | BO. Cuchillas | | | | Morons | PR | 00687 | |
| 1589011 | Joel J. Zamora Quinones | HC-02 Box 9095 | | | | Aibonito | PR | 00705 | |
| 1228068 | JOEL JO AVARGAS | HC03 BOX 16587 | | | | QUEBRADILLAS | PR | 00678 | |
| 1228081 | JOEL L CAMERON TORRES | APARTADO 1769 | | | | Arecibo | PR | 00613 | |
| 1228081 | JOEL L CAMERON TORRES | P.O.Box 1769 | | | | Arecibo | PR | 00613 | |
| 907142 | JOEL LAUREANO CONCEPCION | H-42 calle Almeadro | Bo. Espinosa Sen. Guarisco | | | DORADO | PR | 00646-9300 | |
| 907142 | JOEL LAUREANO CONCEPCION | HC 80 Box 7358 | | | | Dorado | PR | 00646-9300 | |
| 1655585 | Joel M. Chinea Merced | Urb. Sierra Linda | Calle 9 Y-22 | | | Bayamon | PR | 00957 | |
| 1859435 | Joel M. Martinez Cintron | PO Box 1505 | | | | Yauco | PR | 00698 | |
| 2145725 | Joel Maldonado Sanchez | HC1 Box 5023 | | | | Santa Isabel | PR | 00757 | |
| 1581070 | Joel Martinez Santiago | B-15 Calle Anturio | Urb. Alturas del Cafetal | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1578260 | JOEL MARTINEZ SANTIAGO | HC-03 BOX 14611 | BO JACANAS SECTOR LA CRUZ | | | YAUCO | PR | 00698 | |
| 1578205 | JOEL MARTINEZ SANTIAGO | URB. ALTURAS DEL CAFET | B15 CALLE ANTURIO | | | YAUCO | PR | 00698 | |
| 312967 | JOEL MARTINEZ SANTIAGO | URB. ALTURAS DEL CAFETAL | B15 CALLE ANTURIO | | | YAUCO | PR | 00698 | |
| 1578260 | JOEL MARTINEZ SANTIAGO | URB.ALTURAS DEL CAFETAL | B-15 CALLE ANTURIOS | | | YAUCO | PR | 00698 | |
| 241893 | JOEL MERCADO RAMOS | 21 JOHN F. KENNEDY | | | | Adjuntas | PR | 00601 | |
| 1768710 | Joel Negron Guzman | Ext Estoncias del Magon 1 | 101 Calle Vinazo | | | Villalba | PR | 00766 | |
| 1752813 | JOEL NIEVES ROSA | JOEL NIEVES ROSA URB. MANSION DEL SOL MS33 | | | | SABANA SECA | PR | 00952 | |
| 1752813 | JOEL NIEVES ROSA | URB. MANSION DEL SOL MS 33 | | | | SABANA SECA | PR | 00952 | |
| 1752809 | JOEL OCASIO FIGUEROA | CALLE ALLEN 8 URB. WOODBRIDGE PARK | | | | TOA ALTA | PR | 00953 | |
| 1752809 | JOEL OCASIO FIGUEROA | JOEL OCASIO FIGUEROA 8 CALLE ALLEN URB. WOODBRIDGE PARK | | | | TOA ALTA | PR | 00953 | |
| 1228166 | Joel Orona Cruz | Urb Villas Del Sol | 99 Calle Saturno | | | Arecibo | PR | 00612 | |
| 1844094 | Joel Ortiz Soto | Box 250123 | | | | AGUADILLA | PR | 00604-0123 | |
| 1826405 | Joel P. Ortiz Lopez | Bo.Rio Hundo #2 | | | | Comerio | PR | 00782 | |
| 1826405 | Joel P. Ortiz Lopez | HC 4 Box 6883 | | | | Comerio | PR | 00782 | |
| 1500537 | Joel Pabon Santos | Carr 187 KM 23.3 | | | | Loiza | PR | 00772 | |
| 1228177 | JOEL PAGAN GARCIA | URB MIRAFLORES | 17- 4 el 29 | | | BAYAMON | PR | 00957 | |
| 678529 | JOEL PAGAN PAGAN | P O BOX 560 173 | | | | GUAYANILLA | PR | 00656-0173 | |
| 678529 | JOEL PAGAN PAGAN | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 | |
| 678529 | JOEL PAGAN PAGAN | PO BOX 560 807 | | | | GUAYAWILLA | PR | 00656 | |
| 1557046 | Joel Perez Barreto | HC 04 Box 14958 | | | | Moca | PR | 00676 | |
| 2065303 | JOEL PEREZ RIVAS | URB. JARDINES DE MONT BLANO | | | | YAUCO | PR | 00698 | |
| 678540 | JOEL R RIVERA | PO BOX 210 | | | | GUAYAMA | PR | 00785-0210 | |
| 1586583 | JOEL R RIVERA | PO BOX 838 | | | | GUAYAMA | PR | 00785 | |
| 1589896 | JOEL R RIVERA RODRIGUEZ | PO BOX 838 | | | | GUAYAMA | PR | 00785 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1584292 | JOEL RAMOS RODRIGUEZ | COOPERATIVE JARDINS DE VALENCIA | APT 1304 | | | SAN JUAN | PR | 00923 | |
| 1228222 | JOEL RIVERA CRUZ | BO MAMEYAL | PARC 19C CALLE CENTRAL | | | DORADO | PR | 00646 | |
| 1547734 | Joel Rivera Jusino | Urb. Valle Hermoso | Calle Bucare SU-21 | | | Hormigueros | PR | 00660 | |
| 1386027 | JOEL RIVERA PEREZ | URB CRISTAL | BUZON 160 | | | AGUADILLA | PR | 00603 | |
| 1766919 | Joel Rodriguez Melendez | Urb Alturas De Rio Grande Calle 9 I-395 | | | | Rio Grande | PR | 00745 | |
| 820270 | JOEL ROSADO DE JESUS | CALLE JOSE LIMON DE ARCE EA-20 | URB LEVITTOWN LAKES | | | Toa Baja | PR | 00949 | |
| 1567376 | JOEL ROSADO RIVERA | K30 CARR #393 | | | | SAN GERMAN | PR | 00683 | |
| 1567376 | JOEL ROSADO RIVERA | PO BOX 1027 | | | | SAN GERMAN | PR | 00683 | |
| 496608 | Joel Rosario Ferrer | Bo Rayo Guaras | 103 Calle Luna | | | Sabana Grande | PR | 00637 | |
| 1228267 | JOEL SANTIAGO TORRES | HC 5 BOX 6115 | | | | AGUAS BUENAS | PR | 00703 | |
| 1661500 | Joel Serra Vazquez | PO Box 161 | | | | Corozal | PR | 00783 | |
| 1584911 | Joel Serrano del Valle | HC 4 Box 8233 | | | | Juana Diaz | PR | 00795 | |
| 1228276 | JOEL SOTO FELICIANO | URB VILLA NORMA | H12 CALLE 7 | | | QUEBRADILLAS | PR | 00678 | |
| 1702397 | JOEL SOTO SOTO | URB LEVITTOWN | HQ 20 GENARO ARIZMENDI | | | Toa Baja | PR | 00949 | |
| 1683655 | Joel Torres Gonzalez | UBR. Costa Brava 218, Zirconia St. | | | | Isabela | PR | 00662 | |
| 1671509 | JOEL VAZQUEZ RIVERA | HC 4 BOX 42503 | CUCHILLAS | | | MOROVIS | PR | 00687 | |
| 588037 | Joel Villanueva Perez | 901 Urb. Cristal | | | | AGUADILLA | PR | 00603 | |
| 1731315 | JOELIA CARRASQUILLO AYALA | HC 11 BOX 11983 | | | | HUMACAO | PR | 00791 | |
| 1677063 | JOELIA CARRASQUILLO AYALA | HC 11 BOX 119873 | | | | HUMACAO | PR | 00791 | |
| 1731315 | JOELIA CARRASQUILLO AYALA | TECNICO DE SISTEMAS DE OFICINA | COMPAÑIA DE FOMENTO INDUSTRIAL (GOBIERNO DE PR) | HC 11 BOX 11983 | | HUMACAO | PR | 00791 | |
| 1725592 | Joely I Toro Santiago | 2015 Zafiro Urb. Lago Horizonte 1 | | | | Coto Laurel | PR | 00780 | |
| 1954905 | Joessy Rodriguez de Pablo | 2006 Calle Caudal | Valle Verde | | | Ponce | PR | 00716-3607 | |
| 1753038 | Joevanie Rosas Caro | HC 05 BOX 57712 | | | | San Sebastian | PR | 00685 | |
| 1792340 | Joevanie Rosas Caro | HC 05 Box 57712 | | | | San sebastia | PR | 00685 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753038 | Joevanie Rosas Caro | Joevanie Rosas Caro maestro de soldadura Departamento de Educación carretera 109 KM 25 | | | | San Sebastian | PR | 00685 | |
| 1552822 | Joevany Ayala Cameron | HC-52 Box 3064 | | | | Garrochales | PR | 00652 | |
| 1752611 | Joewel Maldonado Santos | Urb. Rio Sol Calle 2 B9 | | | | Penuelas | PR | 00624 | |
| 1757824 | Joey D. Garlarza Ramirez | Urb. Bello Horizonte | Calle 1A4 | | | Guayama | PR | 00784 | |
| 2111987 | Joey Gonzal Morales | HC01 Box 4274 | | | | UTUADO | PR | 00641 | |
| 1690712 | Joey M. Baez Rodriguez | Urb. Belinda | Calle 7 F19 | | | Arroyo | PR | 00714 | |
| 1664895 | Joey M. Báez Rodríguez | Urb. Belinda | Calle 7 F19 | | | Arroyo | PR | 00714 | |
| 2029770 | JOHAN CARABALLO VEGA | SANTA TERESITA CALLE SANTA RITA 4525 | | | | PONCE | PR | 00730 | |
| 1989680 | JOHANA BARTOLOMEI VAZQUEZ | PO BOX 2832 | | | | SAN GERMAN | PR | 00683 | |
| 145828 | JOHANA ECHANDY MARTINEZ | CALLE LUIS VENEGAS | 22 NORTE PO BOX 2795 | | | GUAYAMA | PR | 00784 | |
| 212686 | Johana Hance Febres | PO Box 374 | | | | Canovanas | PR | 00729-0374 | |
| 1767131 | Johana Laboy Gomez | Urb. Tierra Santa Calle A-7 | | | | Villalba | PR | 00766 | |
| 1701069 | JOHANA LOZADA LOPEZ | HC- 72 Box 3457 | | | | NARANJITO | PR | 00719 | |
| 1809368 | Johana Lozada López | HC- 72 Box 3457 | | | | Naranjito | PR | 00719 | |
| 1712613 | JOHANA MORALES REYES | HC-75 BOX 1350 | | | | NARANJITO | PR | 00719 | |
| 2113673 | JOHANA ORTIZ RIVERA | RR 1 BOX 11936 | | | | TOA ALTA | PR | 00953 | |
| 1557014 | Johana R Ortiz Sanchez | PO Box 3614 | | | | Vega Alta | PR | 00692 | |
| 1228394 | JOHANARYS RIOS ZAYAS | URB LAS CAROLINAS | P O BOX 116 | | | CAGUAS | PR | 00725 | |
| 1992555 | Johand Padilla Trabal | Carr. 106 Km 6.1 Bo. Quemado | | | | Mayaguez | PR | 00680 | |
| 1992555 | Johand Padilla Trabal | HC 04 Box 48144 | | | | Mayaguez | PR | 00680 | |
| 2006715 | Johaneliz Camacho Vera | URB. GLENVIEW GDNS. EE-1 CALLE FRONTERA | | | | PONCE | PR | 00730 | |
| 1519165 | JOHANIE ORTIZ CRIADO | URB PEDREGALES | 149 CALLE GRANITO | | | RIO GRANDE | PR | 00745 | |
| 326508 | Johann Mendez Quinonez | HC 4 Box 13499 | | | | SAN GERMAN | PR | 00683 | |
| 16068 | JOHANNA ALMEDINA LOPEZ | PO BOX 875 | | | | AIBONITO | PR | 00705 | |
| 2130254 | Johanna Andujar Rodriguez | Calle Miramar #128 | | | | Ponce | PR | 00730 | |
| 2130254 | Johanna Andujar Rodriguez | Municio Autonomo Ponce | Apartado 33,709 | | | Ponce | PR | 00733 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1632842 | Johanna Bermudez Melendez | 422 Betances Bo. Coqui | | | | AGUIRRE | PR | 00704 | |
| 1844413 | JOHANNA BERMUDEZ MELENDEZ | 422 CALLE BETANCES | BO COQUI | | | AGUIRRE | PR | 00704 | |
| 1228427 | JOHANNA BURGOS BERMUDEZ | PASEO LOS ARTESANO | 63 | | | LAS PIEDRAS | PR | 00771 | |
| 1523537 | Johanna Burgos Bermudez | URB PASEO DE LOS ARTESANOS | 63 CALLE BERNARDO SANCHEZ | | | LAS PIEDRAS | PR | 00771 | |
| 1640225 | Johanna Cartagena Colon | PO Box 1709 | | | | Orocovis | PR | 00720 | |
| 1609146 | Johanna Collazo | RR4 Box 3907 | | | | Cidra | PR | 00739 | |
| 1600948 | Johanna Collazo Hernandez | RR4 Box 3907 | | | | Cidra | PR | 00739 | |
| 1738687 | Johanna Cordero Velez | Urb. El Cafetal 2 Calle Caturra L19 | | | | Yauco | PR | 00698 | |
| 1710488 | Johanna Cruz Altreche | Urb Carolina Alta | J7 Calle Milagross Cabe | | | Carolina | PR | 00987 | |
| 1781732 | JOHANNA DELGADO RODRIGUEZ | PO BOX 569 | | | | JUNCOS | PR | 00777 | |
| 1884770 | Johanna Delgado Rodriguez | Urb Hacienda Florida | Calle 1 B19 | P.O. Box 569 | | Juncos | PR | 00777 | |
| 1666986 | Johanna Dieppa Hernandez | 2218 Saw Palmetto LN 104 | | | | Orlando | FL | 32828 | |
| 1810668 | Johanna Espada Colón | Urb. Villas de la Pradera Calle | Mozambique #59 | | | Rincon | PR | 00677 | |
| 1502915 | Johanna Esther Gonzalez Rivera | Villa Fontana | 3NN5 Via 66 | | | Carolina | PR | 00983 | |
| 1761918 | Johanna Garcia Irizarry | Bo. Caonillas Arriba | | | | Villalba | PR | 00766 | |
| 2082951 | Johanna Garcia Irizarry | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 1761918 | Johanna Garcia Irizarry | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 1625103 | Johanna Gonzalez Lorenzo | HC 05 Box 10769 | | | | Moca | PR | 00676-9761 | |
| 1690199 | Johanna H. Baez Rodriguez | HC 03 Box 11439 | | | | Juana Diaz | PR | 00795-9505 | |
| 1832927 | Johanna Hernandez | Urb Villa los Santos lalle 14Ousa cc-12 | | | | Aleubo | PR | 00612 | |
| 1228467 | JOHANNA I FIGUEROA PADILLA | HC 74 BOX 5590 BO. GUAIANA | | | | NARANJITO | PR | 00719 | |
| 1756248 | Johanna I. Sanchez Amill | Calle 241 BLQJK9 Country Club | | | | Carolina | PR | 00982 | |
| 1678082 | Johanna L Sierra Acosta | Urbanizacion Santa Juana | Calle 4 B-23 | | | CAGUAS | PR | 00725 | |
| 1895064 | JOHANNA LIZ ACOSTA VITALI | URB VILLA DEL SOL | A 18 CFERNANDEZ JUNCOS | | | JUANA DIAZ | PR | 00795 | |
| 1594847 | Johanna M Gratacos Rosado | HC 01 BOX 3284 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1519955 | Johanna M Hernandez Colon | Urbanizacion Villa Los Santos | Calle 14 Casa cc12 | | | Arecibo | PR | 00612 | |
| 1478714 | Johanna M. Rivera Rodriguez | HC-3 Box 10920 | | | | SAN GERMAN | PR | 00683 | |
| 1637014 | Johanna Mari Liz Navedo Lopez | Urb. Paseo del Mar Calle Via | Mediterranea #425 | | | Dorado | PR | 00646 | |
| 1738342 | Johanna Martinez Collazo | HC 2 Box 6375 | | | | UTUADO | PR | 00641 | |
| 1643931 | JOHANNA MARTINEZ SENQUIZ | URB. VILLA ESPERANZA | # 51 CALLE 2 | | | PONCE | PR | 00716 | |
| 1228508 | Johanna Mercado Rivera | P O Box 721 | | | | MOCA | PR | 00676 | |
| 1654435 | Johanna Miranda Rosado | Urb Villas del Prado 660 | Calle Las Vistas | | | Juana Diaz | PR | 00795 | |
| 1673825 | JOHANNA MONTANEZ RIOS | URBANIZACION CIUDAD REAL | CALLE ALICANTE #127 | | | VEGA BAJA | PR | 00693 | |
| 1888730 | JOHANNA MORALES CRUZ | REPARTO ALTURAS DE PEÑUELAS 1 | # 2162 | | | PENUELAS | PR | 00624 | |
| 2050446 | JOHANNA MORALES CRUZ | REPARTO ALTURAS DE PEÑUELAS I # 2162 | | | | PEÑUELAS | PR | 00624 | |
| 2015227 | Johanna Nazario Rivera | HC 38 Box 6865 | | | | Guanica | PR | 00653 | |
| 1589702 | Johanna Ortiz | 227 calle E Parque Arcoiris 311 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1013390 | JOHANNA ORTIZ ABRAHAM | PO BOX 1066 | | | | CAROLINA | PR | 00986-1066 | |
| 1688147 | Johanna Ortiz Mercado | Calle 237 Hp-16 Country Club | | | | Carolina | PR | 00982 | |
| 1747354 | Johanna Pastrana Ortiz | Urb. Vistas del Río | 75 Calle Río Valenciano | | | Las Piedras | PR | 00771-3555 | |
| 1621417 | Johanna Perez | HC 08 Box 80154 | | | | San Sebastian | PR | 00685 | |
| 1660596 | JOHANNA PEREZ RODRIGUEZ | HC 08 BOX 80154 | | | | SEBASTIAN | PR | 00685 | |
| 1610845 | Johanna R Gomez Franco | 383 Carr 8860 | Apt O 1550 | Vista Del Rio Aparment II | | TRUJILLO ALTO | PR | 00976-5541 | |
| 2064258 | JOHANNA RIVERA DE LEON | CALLE 5 BO CELADA | CARR. 181 KM 45.1 | | | GURABO | PR | 00778 | |
| 1679227 | Johanna Rivera Santana | HC 3 Box 7981 | | | | Las piedras | PR | 00771 | |
| 1699830 | Johanna Rivera Santiago | 33 Calle Caoba | Urb. Brisas De Campo Alegre | | | San Antonio | PR | 00690 | |
| 469089 | JOHANNA RODRIGUEZ DE JESUS | COND. JARDINES DE FRANCIA | APT.301 | | | SAN JUAN | PR | 00917 | |
| 469089 | JOHANNA RODRIGUEZ DE JESUS | LOMAS VERDES CALLE JAZMIN 2X30 | | | | BAYAMON | PR | 00956 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 471572 | JOHANNA RODRIGUEZ GUZMAN | CALLE 522 BLOQUE 192 CASA 42 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1566427 | JOHANNA ROSA RODRIGUEZ HERNANDEZ | CALLE 8 FF-4 URB EL CARTIJO | | | | BAYAMON | PR | 00956 | |
| 1655151 | JOHANNA ROSARIO LOPEZ | PO BOX 735 | | | | OROCOVIS | PR | 00720 | |
| 678795 | JOHANNA ROSS NIEVES | P O BOX 1628 | | | | ISABELA | PR | 00662 | |
| 1228568 | JOHANNA ROSS NIEVES | PO BOX 1786 | | | | ISABELA | PR | 00662 | |
| 2101878 | JOHANNA ROUBERT NIEVES | STA TERESITA 6031 | SAN ALEJANDRO | | | PONCE | PR | 00730-4450 | |
| 1805948 | Johanna Salgado Rivera | Bo. Pinales RR-01 Box 1899 | | | | ANASCO | PR | 00610 | |
| 1571320 | Johanna Salgado Rivera | RR-01 Box 1899 Bo Pinales | | | | ANASCO | PR | 00610 | |
| 1746448 | Johanna Sanchez Sanchez | #177 calle Pacheco | BDA. Israel | | | San Juan | PR | 00917 | |
| 1947538 | Johanna Santana Sepulveda | #60 Calle Endano Urb La Mavina | | | | Carolina | PR | 00979 | |
| 1651352 | Johanna Santiago Torres | Urb. Verd Mor Calle ambar C/1072 | | | | Punta Santiago | PR | 00741 | |
| 1731953 | JOHANNA SOLIS | GD38 418 Urb. COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 1805795 | JOHANNA SOTO RIVERA | PO BOX142644 | | | | Arecibo | PR | 00614 | |
| 1918917 | Johanna Suarez Nieves | 713 Valle del Este Urb. Virginia Valley | | | | Junco | PR | 00777 | |
| 2016169 | Johanna Suarez Nieves | 713 Valle del Este Urb. Virginia Valley | | | | Juncos | PR | 00777 | |
| 845449 | JOHANNA TIRADO SANCHEZ | J-7 SAN PATRICIO AVE | APT 10-A EL JARDIN | | | Guaynabo | PR | 00968 | |
| 1804671 | Johanna Vazquez Degro | E-13 Ave. Glen | Glenview Garden | | | Ponce | PR | 00730 | |
| 1641884 | Johanna Vázquez Degró | E-13 Ave Glen | Glenvie Garden | | | Ponce | PR | 00730 | |
| 1732400 | Johanna Vazquez Martinez | Cond. Costa Del Sol | 5870 Calle Tartak 20103 | | | Carolina | PR | 00979 | |
| 1721823 | Johanna Velez Gomez | HC 06 Box 15028 | | | | Corozal | PR | 00783 | |
| 1760765 | Johannalitz Leon Gaud | URB Santa Rita I | 602 Calle San Ramon Neonato | | | Coto Laurel | PR | 00780 | |
| 1805834 | Johanne C. Rodriguez Salcedo | #5 Calle Tercera | | | | Ensenada | PR | 00647 | |
| 560661 | Johanne Del C Trinidad Cordova | Calle Roble Num 308. | Urb. Cimarrona Ct. | | | Barceloneta | PR | 00617 | |
| 2057877 | Johanne I. O'Neill Marshall | 43991 Cobham Ct | | | | Ashburn | VA | 20147 | |
| 168380 | JOHANNES FESHOLD ROSA | RR 8 Box 2027 | | | | Bayamon | PR | 00956 | |
| 168380 | JOHANNES FESHOLD ROSA | RR-4 BOX 2027 | | | | BAYAMON | PR | 00956 | |
| 1777301 | Johannie De Jesus | Villa Borinquen | G3 Calle Cemi | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1768103 | Johannie De Jesus Borrero | Villa Borinquen | calle cemi G-3 | | | CAGUAS | PR | 00725 | |
| 1749679 | Johannie De Jesus Borrero | Villa Borinquen | G-3 calle cemi | | | CAGUAS | PR | 00725 | |
| 1785637 | JOHANNIE GARAY MELENDEZ | URB VALLE ESCONDIDO | #229 CALLE MIOSOTIS | | | CAROLINA | PR | 00987 | |
| 1748227 | Johannie Garay Melendez | Urb. Valle escondido Calle miositis 229 | | | | Carolina | PR | 00987 | |
| 1734303 | Johannie Garay Melendez | Valle Escondido Calle Miosotis 229 | | | | Carolina | PR | 00987 | |
| 1785693 | Johannie Mercado Lugo | 127 Urb. Paseo Palma Real | C. Paloma k-5 | | | Juncos | PR | 00777 | |
| 1793184 | Johanny L Nieves Morales | Calle Rey Alejandro11232 | Urbanizacion Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1770875 | Johanny L. Nieves Morales | Urbanizacion Rio Grande Estates | Calle Rey Alejandro 11232 | | | Rio Grande | PR | 00745 | |
| 1764692 | Johanny Rivera Flores | HC-01 BOX 1882 | | | | Morovis | PR | 00687 | |
| 1727049 | Johannys Vega Martinez | Urb. Riverside M-4 | | | | SAN GERMAN | PR | 00683 | |
| 2110289 | Johany Vargas Leyro | 268 Calle B, Sabana Eneas | | | | SAN GERMAN | PR | 00683 | |
| 1228625 | JOHANY VELAZQUEZ RAMOS | HC 03 BOX 12046 | | | | CAROLINA | PR | 00987 | |
| 182371 | JOHANYS GALARZA LOPEZ | HC-02 BOX 6400 | | | | PENUELAS | PR | 00624-9610 | |
| 1614157 | Johel Cruz Quintana | Calle 9 U -31 Villas de Castro | | | | CAGUAS | PR | 00725 | |
| 1055255 | Johhny Rodriquez Rios | 4191 Bo. Buen Consey Calle | Carion Madero | | | San Juan | PR | 00926 | |
| 1055255 | Johhny Rodriquez Rios | Auxiliar Administrativo I | Departamento de Corecion y Rehabilitacion | Apart 71308 | | San Juan | PR | 00936 | |
| 1055255 | Johhny Rodriquez Rios | DEPARTAMENTO DE CORRECCION Y REHABILITACION | TECNICA SISTEMA DE OFICINA III | AVENIDA INTER CESAR GONZALEZ | ESQUINA LUIS COLOT 34/URB TRES MONJITOS | HATO REY | PR | 00918 | |
| 1519576 | Johmalis Matias Vazquez | HC 01 Box 10112 | | | | Penuelas | PR | 00624 | |
| 1618210 | JOHN A. SANTIAGO OCASIO | HC 03 BOX 30500 | | | | AGUADA | PR | 00602 | |
| 1606547 | John A. Santigo Ocasio | HC 03 Box 30500 | | | | AGUADA | PR | 00602 | |
| 1467254 | John Ayes Santos | Barrio Tallaboa Alta 4 | Sector La Moca 534 | | | Penuelas | PR | 00624 | |
| 1632723 | John C. Ramos Román | Urbanización Las Delicias 1530 | Calle Santiago Oppenheimer | | | Ponce | PR | 00728 | |
| 1668151 | John Corales Cabrera | Villas de Gurabo E-27 Calle 1 | | | | Gurabo | PR | 00778 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115291 | JOHN CRUZ ESPINOSA | COND LOS OLMOS | 36 CALLE NEVAREZ APT 12 D | | | SAN JUAN | PR | 00927 | |
| 115290 | John Cruz Espinosa | Cond. Los Olmos  Apto. 12-D | Calle Nevarez # 36 | | | San Juan | PR | 00927 | |
| 115290 | John Cruz Espinosa | Cond. Los Olmos Apto. 12-D | Calle Nevarez # 36 | | | San Juan | PR | 00927 | |
| 1480068 | John D. Liberator | 86 Brooks Rd | | | | Litchfield | CT | 06759 | |
| 242438 | JOHN DONATO OLIVENCIA | PO BOX 364522 | | | | SAN JUAN | PR | 00936-4522 | |
| 1538864 | JOHN F ROSARIO RAMIREZ | F8 CALLE 11 BELLMONTE ESTATES | | | | Guaynabo | PR | 00969 | |
| 1538864 | JOHN F ROSARIO RAMIREZ | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 | |
| 1723879 | John F. Rodriguez-Rivera | PO Box 9467 | | | | Bayamon | PR | 00960-9467 | |
| 1699993 | JOHN G. RIVERA MEDINA | 39 CALLE AMBAR | MANSIONES DE LAS PIEDRAS | | | LAS PIEDRAS | PR | 00771 | |
| 1621375 | John G. Rodríguez Del Valle | Mirador Ferrer # 62 | | | | Cidra | PR | 00739 | |
| 1621375 | John G. Rodríguez Del Valle | PO Box 348 | | | | Cidra | PR | 00739 | |
| 1013418 | JOHN GARNSEY GARCIA | PO BOX 7649 | | | | PONCE | PR | 00732 | |
| 1660839 | John J. Kay Guzman | Calle 29 X-19 Urb. Vista Azul | | | | Arecibo | PR | 00612 | |
| 1661225 | JOHN JAMES KAY GUZMAN | URB VISTA AZUL | CALLE 29 X-19 | | | Arecibo | PR | 00612 | |
| 1643033 | John L Vega Vargas | 2111 REPARTO ALTURAS | | | | PENUELAS | PR | 00624 | |
| 1877258 | JOHN LOPEZ SANCHEZ | URB. LA VEGA A-158 | | | | Villalba | PR | 00766 | |
| 1228728 | John M Fernandez Ayala | Carr #348 KM 9.6 Calle | Juan Rodriguez Cintron Rosario Poblado | | | SAN GERMAN | PR | 00636 | |
| 1228728 | John M Fernandez Ayala | Carr 348 Km 9.6 Call | Juan Rodriguez Cintron Rosario | | | SAN GERMAN | PR | 00636 | |
| 1228728 | John M Fernandez Ayala | PMP 1810 PO Box 371 | | | | Mayaguez | PR | 00681 | |
| 1688772 | JOHN M. SERRA LOPEZ | HC 57 BOX 10135 | | | | AGUADA | PR | 00602 | |
| 1650755 | JOHN MICHAEL FERNANDEZ AYALA | CARR. 348 KM 9.6 | CALLE JUAN RODRIGUEZ CINTRON ROSARIO POBLADO | | | SAN GERMAN | PR | 00636 | |
| 1650755 | JOHN MICHAEL FERNANDEZ AYALA | PMB 1810 PO BOX 371 | | | | MAYAGUEZ | PR | 00681 | |
| 1433863 | John Paul Montes Alameda | Box 92 | | | | Lajas | PR | 00667 | |
| 1470450 | John Perreault | 510 South Main Street | | | | Waterbury | CT | 06706 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1602959 | John Pieretti Orengo | Urb. La Quinta Calle Escada | K-15 | | | Yauco | PR | 00698 | |
| 1453979 | John R. Bateman | 5045 Cassandra Way | | | | Reno | NV | 89523-1876 | |
| 1715556 | John Rios Maldonado | 712 Villa Coral | | | | Isabela | PR | 00662 | |
| 2157617 | John Rodriguez Irizarry | HC-01 Box 7171 | | | | Yauco | PR | 00698 | |
| 2056443 | John Sanchez | RR-4 Box 13653 | | | | ANASCO | PR | 00610 | |
| 1636828 | John Vega Vargas | 2111 Reparto Alturas | | | | Penuelas | PR | 00624 | |
| 1500274 | John Vianney Tirado Muniz | 22 Calle Esperanza | | | | AGUADA | PR | 00602-8707 | |
| 1583529 | Johnard Irizarry Vega | HC 4 Box 21855 | | | | Lajas | PR | 00667 | |
| 796247 | JOHNNATTAN A HERNANDEZ FELIX | HC11 BOX 48272 | | | | CAGUAS | PR | 00725 | |
| 1429856 | Johnny A Rodriguez Espinosa | P O BOX 191289 | | | | SAN JUAN | PR | 00919 | |
| 10906 | JOHNNY ALBINO NAVARRO | P.O. BOX 21121 | | | | SAN JUAN | PR | 00928 | |
| 1228812 | Johnny Albino Navarro | PO Box 21121 | | | | San Juan | PR | 00928-1121 | |
| 1601582 | JOHNNY BETANCOURT RAMIREZ | CALLE 214 4-O #5 | URB COLINAS FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 | |
| 1615619 | JOHNNY BETANCOURT RAMIREZ | COLINAS FAIR VIEW | CALLE 214 4-O 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 1615619 | JOHNNY BETANCOURT RAMIREZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 | |
| 1598748 | Johnny Betancourt Ramírez | Calle 214 4-O 5 | Colinas Fair View | | | TRUJILLO ALTO | PR | 00976 | |
| 1598748 | Johnny Betancourt Ramírez | Departamento de Educacion de Puerto Rico | Oficinista II | Teniente César González, Esquina Calaf | | San Juan | PR | 00919 | |
| 1013447 | JOHNNY BLANCO BRACERO | PO BOX 1575 | | | | LAJAS | PR | 00667 | |
| 2049367 | Johnny Cabeza Charriez | Carr. 111 R.600 Km 6.7 Int. Bo. Santa Isabel | | | | UTUADO | PR | 00641 | |
| 2049367 | Johnny Cabeza Charriez | P.O. Box 3000 Suite 217 | | | | Angeles | PR | 00611 | |
| 2087437 | JOHNNY CATALA BORRERO | URB ALT DE YAUCO | Q 5 CALLE 13 | | | YAUCO | PR | 00698 | |
| 1871666 | Johnny Cintron Rosario | Bo. Jacoquas Sector Olla Honda | Jardines EZ | | | Juana Diaz | PR | 0200795 | |
| 1871666 | Johnny Cintron Rosario | HC -03 Box 15455 | | | | Juana Diaz | PR | 00795 | |
| 1228848 | Johnny Grana Rutledge | PO Box 473 | | | | Penuelas | PR | 00624 | |
| 207551 | JOHNNY GRANA RUTLEDGE | URB SANADO CORAZON E-3 | | | | PENUELAS | PR | 00624 | |
| 1228848 | Johnny Grana Rutledge | Urb. Saqrado Coravon E-3 | | | | Penuelas | PR | 00624 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1776614 | Johnny Heredia Caloca | Urb. Marina Bahia | Calle Las Marinas MG-23 | | | Cataño | PR | 00962 | |
| 1729254 | Johnny Nieves De Jesus | RR 8 Box 9109 | | | | Bayamon | PR | 00956 | |
| 1460838 | Johnny Ortiz Padilla | Bzn. 716 Urb. San Jose III | | | | Sabana Grande | PR | 00637 | |
| 1903644 | Johnny Ramos Silva | 13 Calle Munoz Rivera | | | | Cabo Rojo | PR | 00623 | |
| 1228895 | Johnny Rivera Guevarez | Urb Levittown Lakes | FT 12 Calle Luis Llor | | | Toa Baja | PR | 00949 | |
| 1475519 | Johnny Rivera Lebron | HC01 Box 4501 | | | | Arroyo | PR | 00714 | |
| 1611088 | JOHNNY RIVERA ROSADO | HC 03 BOX 21692 | | | | Arecibo | PR | 00612 | |
| 1583507 | Johnny Rivera Rosado | HC 3 Box 21692 | | | | Arecibo | PR | 00612 | |
| 2148063 | Johnny Sanchez Diaz | Box Ooyui Calle Leporbo Zepeda #29 | | | | AGUIRRE | PR | 07011 | |
| 2142920 | Johnny Sanchez Ortiz | 1502 - Mott Ave Apt. A-1H | | | | Far Rockaway | NY | 11691 | |
| 1800914 | JOHNNY SANTANA VARGAS | 9038 CALLE PASEUA BUENA VENTURA | | | | MAYAGUEZ | PR | 00680 | |
| 1601145 | Joisette Deodatti Torres | Deodatti Torres Joisette | PO Box 560656 | | | Guayanilla | PR | 00656 | |
| 1601145 | Joisette Deodatti Torres | E-1 Calle 5 Villa del Rio | | | | Guayanilla | PR | 00656 | |
| 1807527 | Joisette Deodatti Torres | E-1 Calle 5 Villa del Río | | | | Guayanilla | PR | 00656 | |
| 1807527 | Joisette Deodatti Torres | PO Box 560656 | | | | Guayanilla | PR | 00656 | |
| 1954185 | Jojian Colon Ortiz | HC01 Box 3517 | | | | Villalba | PR | 00766 | |
| 1563531 | Jolui V Livardo Munoz | 22 Calle Esperanza | | | | Cepeda | PR | 00602-8707 | |
| 1804746 | JOMAIRIS LOPEZ RODRIGUEZ | CALLE 11 391-A | HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 1850145 | JOMAIRY OCASTO ALVARADO | PO BOX 561025 | | | | GUAYANILLA | PR | 00656 | |
| 1818827 | Jomairy Ocosto Alvarado | P.O Box 561025 | | | | Guaynilla | PR | 00656 | |
| 479446 | Jomar Rodriguez Rodriguez | 23516 Hand Rd. | | | | Harlingen | TX | 78552 | |
| 1598367 | JOMARA FEBLES ALICEA | PASEO DULCE MAR 1481 LEVITTOWN | | | | Toa Baja | PR | 00949 | |
| 1989579 | Jomara Trinta Cruz | PO Box 1823 | | | | Coamo | PR | 00769 | |
| 1596865 | Jomarie Borrero Silva | Res. Castillo Edf. 22 Apt. 25 | | | | Sabana Grande | PR | 00637 | |
| 1583516 | JOMARIE BORRERO SILVA | RESIDENCIAL CASTILLO | EDIF. 22 APTO. 25 | | | Sabana Grande | PR | 00637 | |
| 1726147 | Jomaris Cruz Rivera | Po Box 1190 | | | | Corozal | PR | 00783 | |
| 1806835 | Jomary López Cintrón | PO Box 941 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1683323 | Jomayra Liz Cruz Otero | Cond. Tabaiba Gardens | 185 Calle Caguana Apt 302 | | | Ponce | PR | 00716-1386 | |
| 1727357 | Jomayra Rodriguez Ramirez | Carretera 155 Km 6 hm 26 Barrio Saltos Sector Coli | | | | Orocovis | PR | 00720 | |
| 1727357 | Jomayra Rodriguez Ramirez | PO Box 1601 | | | | Orocovis | PR | 00720 | |
| 1778291 | Jomayra Torres Gorritz | Urbanización Ciudad Primavera calle | Buenos Aires 1407 | | | Cidra | PR | 00739 | |
| 1677261 | JOMAYRA TORRES GORRITZ | URBANIZACION CIUDAD PRMIAVERA CALLE | BUENOS AIRES 1407 | | | CIDRA | PR | 00739 | |
| 1595118 | JON E. CASTRO FIGUEROA | VILLA VALLE VERDE 88 | | | | Adjuntas | PR | 00601 | |
| 1753827 | Jonalys R. Morales Marrero | Urbanización Brisas del Norte Calle | Argentina # 501 | | | Morovis | PR | 00687 | |
| 1639687 | Jonalys. R. Morales Marrero | Urbanizacion Brisas del Norte, Calle | Argentina #501 | | | Morovis | PR | 00687 | |
| 1595940 | JONATAHAN VARGAS SEMIDEY | 6808 CALLEJON LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 1492798 | Jonatan Miranda Núñez | 15 Calle Ariana | | | | Barceloneta | PR | 00617 | |
| 1508250 | JONATAN PEREZ MARCO | CALLE SANTIAGO R. PALMER | #53 OESTE | | | MAYAGUEZ | PR | 00680 | |
| 1517625 | Jonatan Rosado | Urb Hacienda Primavera | Calle Otoño AA5 | | | Cidra | PR | 00739 | |
| 1229021 | Jonathan Arroyo Rosado | PO BOX 2970 | | | | SAN GERMAN | PR | 00683 | |
| 1481583 | Jonathan Bermudez Feliciano | Bo Canabon Carr 770 | | | | Barranquitas | PR | 00794 | |
| 1481583 | Jonathan Bermudez Feliciano | HC 03 Box 7119 | | | | Barranquitas | PR | 00794 | |
| 1470382 | Jonathan D Santiago Berrios | 2203 Paseo de La Reina | | | | Ponce | PR | 00716 | |
| 1675857 | Jonathan Diaz Ortiz | BO. jauca calle destino d-9 | | | | Santa isabela | PR | 00757 | |
| 1675857 | Jonathan Diaz Ortiz | P.O. Box 552 | | | | Santa Isabel | PR | 00757 | |
| 1810193 | JONATHAN FIGUEROA RODRIGUEZ | ADMINISTRACION SISTEMA DE RETIRO | P.O. BOX 42003 | | | SAN JUAN | PR | 00940-2203 | |
| 1810193 | JONATHAN FIGUEROA RODRIGUEZ | HC-03 BOX 8016 | | | | CANOVANAS | PR | 00729 | |
| 2034403 | Jonathan I Serrano Lugo | PO Box 1008 | | | | Hatillo | PR | 00659 | |
| 1758100 | Jonathan Machado Vega | Jaime L Drew | 251 B | | | Ponce | PR | 00730 | |
| 1757866 | Jonathan Machado Vega | Jaime L Drew | 257 B | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1229122 | JONATHAN MERCADO RODRIGUEZ | PO BOX 335336 | | | | PONCE | PR | 00733-5336 | |
| 1792326 | JONATHAN MERCADO RODRIGUEZ | PO BOX 33536 | | | | PONCE | PR | 00733-5336 | |
| 1431306 | Jonathan Pastrana Carrillo | Urb. Magnolia Gardens | L8 Calle 19 | | | Bayamon | PR | 00956 | |
| 1606208 | Jonathan Rivera Perez | I-2 Calle Nadoria | Urb Haciendas Del Caribe | | | TOA ALTA | PR | 00953 | |
| 1606208 | Jonathan Rivera Perez | RR07 Box 17164 | Urb. Haciendas Del Caribe | | | TOA ALTA | PR | 00953 | |
| 485117 | JONATHAN ROJAS SANCHEZ | 20485 CALLE SANTOS TOSADO | | | | QUEBRADILLAS | PR | 00678 | |
| 1229199 | JONATHAN TORRES OLIVERA | HC 3 BOX 9936 | | | | SAN GERMAN | PR | 00683-9764 | |
| 1595409 | Jonathan Vargas Semidey | 6808 Callejon Los Gonzalez | | | | QUEBRADILLAS | PR | 00678 | |
| 1683896 | Jonathan Vargas Semidey | 8606 Callejon Los Gonzalez | | | | QUEBRADILLAS | PR | 00678 | |
| 1980383 | Jonathan Vega Garcia | PO Box 407 | | | | Naguabo | PR | 00718 | |
| 830396 | Jonathan Zeno Serrano | #33, Plaza Cedros, Villa Parque del Rio | Encantada | | | TRUJILLO ALTO | PR | 00976 | |
| 1862147 | Jones Robles Perez | HC6 Box 65202 | | | | Camuy | PR | 00627 | |
| 1229228 | JONG P BANCHS PLAZA | CALLE PELTADA 4981 | JARDINES DEL CARIBE | | | PONCE | PR | 00728-3524 | |
| 1834539 | Jong P. Banchs Plaza | URB LAS DELICIAS # 2252 CALLE CARTAGENA | | | | PONCE | PR | 00728 | |
| 1812062 | Jong P. Banchs Plaza | Urb. Las Delicias | Calle Cartagena #2252 | | | Ponce | PR | 00728 | |
| 907399 | JONIN A RUIZ FENCE | HC 01 BOX 3552 | | | | LAJAS | PR | 00667 | |
| 351838 | Jonnathan Munoz Alvarez | L1332 Calle Paseo Durazno | | | | Toa Baja | PR | 00949 | |
| 1582691 | Jonnathan Velez Morales | Calle Campos C3 | | | | Yauco | PR | 00698 | |
| 1954891 | Jonny Concepcion Feliciano | 42 Calledas Las Flores | Urb. Llano del Sur | | | Coto Laurel | PR | 00780-0768 | |
| 1772236 | Jonny Consepcion Feliciano | 42 Calle las Flora | Urb. Llano Del Su | | | Coto Laurel | PR | 00780-2802 | |
| 1841912 | Jonny Consepcion Feliciano | 42 Calle Las Flores | Urb Llano del Sur | | | Coto Laurel | PR | 00780-2802 | |
| 1962559 | Jonny Consepcion Feliciano | 42 Calle Las Flores Urb. Llano del Sur | | | | Coto Laurel | PR | 00780-2803 | |
| 1841336 | JORANNIE TORRES SEPULVEDA | 267 C/REY JORGE URB COLINAS DEL PRADO | | | | JUANA DIAZ | PR | 00795 | |
| 1841336 | JORANNIE TORRES SEPULVEDA | CALLE EQ 134 | NOA VIDA | EL TUQUE | | PONCE | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1727232 | Jorge A Adrover Barrios | Villa Real Calle 8 J-16 | | | | Vega Baja | PR | 00693 | |
| 17553 | JORGE A ALVARADO GARCIA | TERRAZAS DE CUPEY | CALLE 2 K11 | | | TRUJILLO ALTO | PR | 00976 | |
| 1574160 | Jorge A Llanos Arroyo | PO Box 7482 | Pueblo Station | | | Cardina | PR | 00986 | |
| 1939086 | Jorge A Medina Vega | Ave Laguna Laguna Gardens I Apt 5E | | | | Carolina | PR | 00979 | |
| 1229337 | JORGE A ORTIZ COLON | EXT DEL CARMEN | E12 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 1758033 | Jorge A Plard Fagundo | Coop. Jardines de San Francisco | Edificio 1 apt. 609 | | | San Juan | PR | 00927 | |
| 1816230 | JORGE A RIVERA LEON | PO BOX 101 | | | | Villalba | PR | 00766 | |
| 1229375 | JORGE A ROSA LOPEZ | URB CALIMANO | 77 | | | MAUNABO | PR | 00707 | |
| 1229382 | JORGE A SANTIAGO ALVARADO | URB SAN THOMAS | C10 CALLE B | | | PONCE | PR | 00716 | |
| 519639 | JORGE A SANTIAGO RAMOS | VILLA ANDALUCIA SUITE 403 | CALLE 1 RONDA | | | RIO PIEDRAS | PR | 00926 | |
| 1229385 | JORGE A SANTIAGO RIVERA | HC45 BOX 13687 | | | | CAYEY | PR | 00736 | |
| 1979270 | Jorge A. Caraballo Perez | Box 5239 | | | | Yauco | PR | 00698 | |
| 1684083 | Jorge A. Carabello | Box 5239 | | | | Yauco | PR | 00698 | |
| 1684458 | Jorge A. Careballo Perez | Box 5239 | | | | Yauco | PR | 00698 | |
| 2093338 | Jorge A. Cintron Santana | Bo. Hocomuco Bajo Carr #2 Km. 170.1 Int | | | | SAN GERMAN | PR | 00683 | |
| 2093338 | Jorge A. Cintron Santana | HC-03 Box 10909 | | | | SAN GERMAN | PR | 00683 | |
| 1229267 | Jorge A. Colon Colon | Bella Vista | B36 Calle Violeta | | | Aibonito | PR | 00705 | |
| 2104667 | Jorge A. Cruz Picon | 195 Ave Arterial Hostos Apt 1017 | Cond. Jard. de Cuenca | | | San Juan | PR | 00918-2927 | |
| 2143236 | Jorge A. Ledee Martinez | PO Box 334114 | | | | Ponce | PR | 00733-4114 | |
| 1498353 | JORGE A. LLANOS ARROYO | PO BOX 7482 PUEBLO STATION | | | | CAROLINA | PR | 00986 | |
| 1970387 | JORGE A. NEVAREZ SANTANA | URB. DORADO DEL MAR L-6 | CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 430075 | JORGE A. RAMOS VELEZ | PO BOX 348 | | | | SAN GERMAN | PR | 00683 | |
| 1797662 | Jorge A. Rodriguez Aviles | Urb. Jardines de Country Club | BC-9 Calle 104 | | | San Juan | PR | 00983 | |
| 1768456 | JORGE A. RODRIGUEZ SOTO | Ave. Americo Miranda | | | | San juan | PR | 00919 | |
| 1768456 | JORGE A. RODRIGUEZ SOTO | VILLA DEL CARMEN | CALLE TROPICAL 3426 | | | PONCE | PR | 00716-2259 | |
| 1785753 | Jorge Abner Rodrigez Rivera | Urb. Jardines de Humacao A#21 | | | | Humacao | PR | 00791 | |
| 1745622 | Jorge Abner Rodriguez Rivera | Urb. Jardines de Humacao A#21 | | | | Humacao | PR | 00791 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1677198 | Jorge Adrover Rodriguez | Villa Real Calle 8 J-16 | | | | Vega Baja | PR | 00693 | |
| 2148140 | Jorge Agront Ortiz | Bda Marir | 376 Calle Carlota | | | Guayama | PR | 00784-5982 | |
| 1502190 | Jorge Alberto Graniela Lugo | Urb. Cofresi Calle Alejandro Tapia #48 | | | | Cabo Rojo | PR | 00623 | |
| 2023976 | Jorge Alberto Miranda Morell | RR-5 Calle 28 | | | | Ponce | PR | 00716 | |
| 1832758 | Jorge Alberto Rodriguez Hernandez | HC-05 Box 7051 | | | | Guayanilla | PR | 00971 | |
| 2074591 | Jorge Alvarez Montalvo | 57 Villas De La Esperanza | | | | Juana Diaz | PR | 00795-9621 | |
| 1423350 | Jorge Aponte Lespier | 718 Alfaro | | | | San Juan | PR | 00915 | |
| 2165210 | Jorge Arroyo Conde | HC 02 Box 8012 | | | | Maunabo | PR | 00707 | |
| 2024298 | Jorge Arturo Medina Bonilla | Villa Cooperativa B22 Calle 1 | | | | Carolina | PR | 00985 | |
| 243560 | JORGE BATISTA FLORES | ROLDAN-GONZALEZ y Asociados | 35 Calle Progreso | | | AGUADILLA | PR | 00605-3016 | |
| 2143147 | Jorge Bayohan Rodriguez Ortiz | HC-05 Box 13043 | | | | Juana Diaz | PR | 00795 | |
| 907468 | JORGE BERRIOS RIVERA | 7965 CARRIAGE POINTE DR | | | | GIBSONTON | FL | 33534 | |
| 1013630 | JORGE BERRIOS RIVERA | GIBSONTON | 7965 CARRIAGE POINTE DR | | | GIBSONTON | FL | 33534-3008 | |
| 1987865 | Jorge Burgos Vazquez | POB 798 | | | | Villalba | PR | 00766 | |
| 1229442 | JORGE C ALBINO FIGUEROA | RIO HONDO | M44 | | | MAYAGUEZ | PR | 00680 | |
| 1720169 | JORGE CAPETILLO GONZALEZ | URB SAN FELIPE | A19 CALLE 1 | | | Arecibo | PR | 00612-3307 | |
| 1578667 | Jorge Capielo Rios | Urb Las Delicias Calle | Hermina Tormas 3024 | | | Ponce | PR | 00728 | |
| 1585867 | Jorge Capielo Rios | Urb. Las Delicias | Calle Herminia Tormes #3024 | | | Ponce | PR | 00728 | |
| 2004456 | JORGE CEDENO TORRES | RESIDENCIAL PADRE NAZARIO | EDIF 11 APT 79 | 158 CALLE 3 | | GUAYANILLA | PR | 00656 | |
| 2045753 | Jorge Cedeno Torres | Residencial Padre Nazario Edif II Apt. 79 | | | | Guayanilla | PR | 00656 | |
| 2003518 | JORGE CEDENO TORRES | RESIDENUAL PADRE NAZARIO EDIF 11 APT. 79 | | | | GUAYANILLA | PR | 00656 | |
| 2145182 | Jorge Centeno Martinez | Calle Barboza 106, Coco Nuevo | | | | Salinas | PR | 00751 | |
| 2145957 | Jorge Cintron De Jesus | HC 01 Box 4487 | | | | Juana Diaz | PR | 00795 | |
| 2140923 | Jorge Colon Felez | Parcela Sabanetas | Calle 1 De Mayo #116 | | | Ponce | PR | 00716 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1805840 | Jorge Colon Gonzalez | Urb. Hacienda Concordia | Calle Margarita 11208 | | | Santa Isabel | PR | 00757 | |
| 1471054 | Jorge Colon Rentas | HC-01 Box 3673 | | | | Villalba | PR | 00766 | |
| 1229479 | JORGE CORDERO LOPEZ | 196 CALLE SEGUNDO FELICIANO | | | | MOCA | PR | 00676 | |
| 1734231 | Jorge Cotto Colón | Quintas de Guasimas | C 13 Calle T | | | Arroyo | PR | 00714 | |
| 1732072 | Jorge Cruz Barreto | 6 Coll y Toste | | | | Arecibo | PR | 00612 | |
| 1724947 | JORGE CRUZ BARRETO | 6 COLL Y TOSTE | | | | Arecibo | PR | 00612-3633 | |
| 1877417 | Jorge Cruz Diana | HC 1 BOX 4499 | | | | JUANA DIAZ | PR | 00795-9705 | |
| 2143957 | Jorge Cruz Gonzalez | HC-4 Box 7352 | | | | Juana Diaz | PR | 00795 | |
| 1809391 | JORGE D CAPIELO ORTIZ | 1175 CALLE 54 SE REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 1856037 | JORGE D MOYETT DAVILA | G-3 C/14 EXT. LOS TAMARINDOS | | | | SAN LORENZO | PR | 00754 | |
| 1856037 | JORGE D MOYETT DAVILA | URB SANTA CLARA | CALLE 5 134 | | | SAN LORENZO | PR | 00754 | |
| 1847090 | Jorge D Rivera Carrasquillo | Carr. 171 km. 5.0 | | | | Cidra | PR | 00739 | |
| 1965162 | Jorge D. Camacho Garcia | HC 05 Box 9729 | | | | Corozal | PR | 00783 | |
| 1994864 | Jorge D. Camacho Garcia | HC 5 Box 9729 | | | | Corozal | PR | 00783 | |
| 1586449 | Jorge D. Rodriguez Mejil | PO Box 1574 | | | | Guanica | PR | 00653 | |
| 1580500 | JORGE D. ROMAN PEREZ | 73 TULIPAN URB. VICTORIA | | | | AGUADILLA | PR | 00603-0000 | |
| 1450927 | JORGE DALMAU ROIG | COND CLUB COSTA MARINA 1 | 1 AVE GALICIA APT 7H | | | CAROLINA | PR | 00983 | |
| 1581298 | Jorge David Rodriguez Mejil | P.O. Box 1574 | | | | Guanica | PR | 00653 | |
| 1974956 | Jorge David Rosa Cruz | 28 Calle Baldorioty | | | | CAGUAS | PR | 00725 | |
| 1781936 | Jorge de Jesus Rivera | Urb. Levittown | Calle Paseo Angel #H2542 | | | Toa Baja | PR | 00949 | |
| 67326 | Jorge E Candelaria Rodriguez | Urb Cabrera | B-44 | | | UTUADO | PR | 00641 | |
| 1461481 | Jorge E Garcia Cordova | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1461481 | Jorge E Garcia Cordova | J12 URB Santa Clara Calle Aveca | | | | Guaynabo | PR | 00969 | |
| 1675871 | Jorge E Ilarraza Hernandez | Edif G | Apt 17 | Residencial Coqui 1 | | Catano | PR | 00962 | |
| 1823743 | Jorge E Rivera Mendez | #831 Urb. Los Maistros | Calle Jose B Acevedo | | | San Juan | PR | 00923 | |
| 2129538 | JORGE E TORRES TORRES | HC-02 BOX 6486 | | | | Adjuntas | PR | 00601 | |
| 1929302 | Jorge E. Adorno Ramos | HC-03 BOX 36541 | | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2093595 | Jorge E. Rivera Acevedo | Carr 132 K. 1. 13 | Box 815 | | | Penuelas | PR | 00624 | |
| 1939977 | Jorge E. Rivera Garcia | Z-19 Fantasia Urb. Glenview Gardens | | | | Ponce | PR | 00730-1671 | |
| 1539217 | Jorge E. Rivera-Delgado | River Garden 414 Flor de Otono, | | | | Canovanas | PR | 00729 | |
| 2158349 | Jorge Edgardo Herrera Ramos | HC #30 Box 31503 | | | | San Lorenzo | PR | 00757-9715 | |
| 243730 | JORGE ESPADA COLON | HC 4 BOX 2435 | | | | Barranquitas | PR | 00794 | |
| 1759001 | JORGE ESTEVES ESTEVES | HC-6 BOX17313 | BO. SALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| 1599459 | JORGE F. COLLAZO VELEZ | HC-6 BOX 11843 BO. ROBLES | | | | SAN SEBASTIAN | PR | 00685 | |
| 261975 | JORGE F. LARA SAEZ | HC 01 Box 14879 | | | | Coamo | PR | 00769-9743 | |
| 1013804 | JORGE F. LARA SAEZ | HC 1 BOX 14879 | | | | COAMO | PR | 00769-9743 | |
| 1013804 | JORGE F. LARA SAEZ | JORGE F. LARA SAEZ, POLICIA DESDE MAYO 1973 A AGOS | POLICIA DE PUERTO RICO (JUBILADO) | HC-01 BOX 14879 | | COAMO | PR | 00769 | |
| 1555662 | Jorge F. Morales Barris | HC 02 Box 11778 Palmerejo | | | | Lajas | PR | 00667 | |
| 2142317 | Jorge Felix Garcia | HC 04 Box 7261 | | | | Juana Diaz | PR | 00795 | |
| 2143390 | Jorge Felix Ortiz Moreno | P.O. Box 309 | | | | Santa Isabel | PR | 00757 | |
| 1229641 | JORGE FERREIRA GARCIA | RR6 BOX 9924 | | | | SAN JUAN | PR | 00926 | |
| 24642 | Jorge G. Andujar Rivera | PO Box 143631 | | | | Arecibo | PR | 00614 | |
| 2140963 | Jorge G. Colon Viera | Parceles Sobonets Calle 1 de Mayo #116 | | | | Ponce | PR | 00716 | |
| 2141060 | Jorge G. Colon Viera | Piradis Sobarto Calle 1 de Mayo 116 | | | | Ponce | PR | 00716 | |
| 907565 | JORGE GARCIA VALENTIN | BO. CANTA GALLO CANN 189 KILH6 INT | | | | JUNCOS | PR | 00777 | |
| 907565 | JORGE GARCIA VALENTIN | PO BOX 3255 | | | | JUNCOS | PR | 00777 | |
| 1873220 | JORGE GIORGE RIVERA | CALLE ESTRELLA F10 | | | | PONCE | PR | 00730-3833 | |
| 1512959 | Jorge Gomez Escribano | HC 22 Bo 9341 | | | | Juncos | PR | 00777 | |
| 1519193 | Jorge Gomez Escribano | HC 22 Box 9341 | | | | Juncos | PR | 00777 | |
| 196778 | JORGE GONZALEZ CANDELARIA | URB JESUS M LAGO | K-28 CALLE MALARET EXCLUSA | | | UTUADO | PR | 00641 | |
| 1725240 | Jorge Gonzalez Perez | HC01 Box 16285 | | | | AGUADILLA | PR | 00603 | |
| 1690688 | Jorge Guevarez Ortiz | HC-02 Box 6513 | | | | Morovis | PR | 00687 | |
| 1537498 | Jorge H Afanador Matos | 372 Calle Julio Vizcarrondo | | | | San Juan | PR | 00915 | |
| 1675766 | Jorge H Gonzalez Rodriguez | HC03 Box 14656 | | | | UTUADO | PR | 00641 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1803718 | Jorge H Menendez Sepulveda | I-26 calle 5 | | | | Juana Diaz | PR | 00795 | |
| 2116991 | JORGE H VALENTIN BADILLO | HC 03 BOX 8384 | | | | MOCA | PR | 00676 | |
| 1600679 | JORGE I ORTIZ SANTIAGO | PO BOX 8675 | | | | HUMACAO | PR | 00792 | |
| 1457370 | JORGE I QUINONES | VILLAS DEL ESTE | 11 BENITO FEIJOO STREET | | | SAN JUAN | PR | 00926 | |
| 1751930 | JORGE I RODRIGUEZ TORRES | URB LAUREL SUR | 1403 CALLE BIENTEVEO | | | COTO LAUREL | PR | 00780-5005 | |
| 1751930 | JORGE I RODRIGUEZ TORRES | URB VILLA EL ENCANTO | F10 CALLE 1 | | | JUANA DIAZ | PR | 00795-2701 | |
| 1482152 | JORGE I ROMERO REYES | ARAGON 205, VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 1592815 | JORGE I ZAYAS FIGUEROA | HC02 BOX 14398 | | | | CAROLINA | PR | 00987 | |
| 853374 | JORGE I. LOPEZ MARTINEZ | LEVITTOWN LAKES BC17 DR GABRIEL FERRER 5TA SECC | | | | Toa Baja | PR | 00949-3437 | |
| 1756426 | Jorge I. Quiñones Arroyo | Urb. Monte Elena 116 Calle Pomarrosa | | | | Dorado | PR | 00646-5603 | |
| 2104439 | Jorge I. Rosario Negron | 9825 CALLE ENSUENO | | | | ISABELA | PR | 00662 | |
| 1798584 | Jorge Ivan Perez Fernandez | P.O. Box 1173 | | | | Lares | PR | 00669 | |
| 2035436 | Jorge Ivan Ruiz Serrano | Calle M.J. Cabrero #65 | | | | San Sebastian | PR | 00685 | |
| 1582816 | Jorge Izuierdo San Miguel Law Offices, PSC. | Jorge Izuierdo San Miguel | 239 ARTERIAL HOSTOS,CAPITAL CENTER, | TORRE SUR PISO 10 OFICINA 1005 | | SAN JUAN | PR | 00918 | |
| 1493455 | JORGE J CRUZ DE JESUS | URB TOA ALTA HIGHTS | AR 44 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 1574116 | Jorge J Rivera Ortiz | Bo. Jacaguas | Las Viduas 218 | | | Juana Diaz | PR | 00795 | |
| 1229805 | JORGE J RIVERA ORTIZ | PO BOX 943 | | | | JUANA DIAZ | PR | 00795 | |
| 1492907 | JORGE J TORO RIVERA | URBANIZACION SOMBRAS DEL REAL | CALLE HIGUERA #704 COTTO LAUREL | | | PONCE | PR | 00780 | |
| 1851858 | JORGE J. CRUZ DE JESUS | URB. TOA ALTA HEIGHTS | AR 44 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 2143503 | Jorge J. Manfredi Leon | HC 02 Box 3638 | | | | Santa Isabel | PR | 00757 | |
| 1492944 | JORGE J. TORO RIVERA | URBANIZACION SOMBRES DEL REAL | CALLE HIGUERA #704 COTTO LAUREL | | | PONCE | PR | 00780 | |
| 2140895 | Jorge J. Torres Rivera | Ulb Tibes Calle 4 E13 | A Guey Bana | | | Ponce | PR | 00730-2166 | |
| 2084300 | Jorge Juan Guzman Esmurria | HC-06 Box 6166 | | | | Juana Diaz | PR | 00795-9764 | |
| 1873674 | Jorge Juan Miranda Rivera | 2070 Colina St. Valle Alto | | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1636486 | Jorge Juan Rivera Ortiz | 417 CALLE SOL APARTAMENTO 5 | | | | SAN JUAN | PR | 00901 | |
| 1636486 | Jorge Juan Rivera Ortiz | BO PUGNADO RFD BUZON 6401 | | | | MANATI | PR | 00674 | |
| 1636486 | Jorge Juan Rivera Ortiz | P O Box 943 | | | | Juana Diaz | PR | 00795 | |
| 1775068 | Jorge L Acosta Lebron | Urb. Villa Cooperativa | #E-10 Calle 4 | | | Carolina | PR | 00983 | |
| 1467768 | JORGE L AGOSTINI | Autoridad de Energia Electrico | 1110 Ave. Ponce de Leon Parado 16 1/2 | | | San Juan | PR | 00936 | |
| 1467768 | JORGE L AGOSTINI | COND LINCOLN PARK | | | | Guaynabo | PR | 00969-3366 | |
| 1906190 | JORGE L APONTE LUGO | URB CONSTANCIA GDNS | 2351 CALLE EUREKA | | | PONCE | PR | 00717-2324 | |
| 81590 | JORGE L CASAS RODRIGUEZ | HC 43 BOX 12087 | | | | CAYEY | PR | 00936-9238 | |
| 1529535 | Jorge L Cruz Acevedo | HC-5 Box 55867 | | | | AGUADILLA | PR | 00603 | |
| 1526089 | JORGE L CUEVAS VEGA | HC 3 BOX 9423 | | | | LARES | PR | 00669 | |
| 1620620 | Jorge L Dominguez Gonzalez | HC 1 Box 3227 | | | | JAYUYA | PR | 00664 | |
| 1229986 | JORGE L FALERO OLMO | #37 AVE DE DIEGO BARRIO MONACILLO | | | | SAN JUAN | PR | 00919 | |
| 1229986 | JORGE L FALERO OLMO | PO BOX 3037 | | | | Guaynabo | PR | 00970 | |
| 1524849 | JORGE L GONZALEZ ROSA | HC 04 BOX 13835 | | | | MOCA | PR | 00676 | |
| 244027 | JORGE L HADDOCK SANCHEZ | HC 45 BOX 9954 | | | | CAYEY | PR | 00736 | |
| 1589203 | Jorge L Haddock Sanchez | Hc-43 Box 9954 | | | | Cayey | PR | 00736 | |
| 1737752 | Jorge L Lebron Cruz | PO Box 1269 | | | | Saint Just | PR | 00978 | |
| 1721225 | Jorge L Lebron Cruz | PO Box 1269 | | | | Saint Just | PR | 00978-1269 | |
| 244041 | JORGE L LOPEZ MIRANDA | HC 09 BOX 4483 | | | | Sabana Grande | PR | 00637 | |
| 1230081 | JORGE L MARCANO RODRIGUEZ | URB FOREST VIEW | B43 CALLE SOFIA | | | AGUADILLA | PR | 00956-2805 | |
| 325550 | Jorge L Mendez Cotto | 78 Calle Padial | | | | CAGUAS | PR | 00725 | |
| 2098116 | Jorge L Montanez Ortiz | 806 C/ Vereda Del Prado | Urb Las Arboles | | | Carolina | PR | 00987 | |
| 1648694 | Jorge L Muniz Rivera | Box 1669 | | | | SAN GERMAN | PR | 00683 | |
| 1628793 | Jorge L Ortiz Aponte | Box 988 | | | | Aibonito | PR | 00705 | |
| 680494 | JORGE L ORTIZ PIZARRO | HC-01 BOX 4658 | | | | LOIZA | PR | 00772 | |
| 1787791 | Jorge L Pacheco Garcia | Urb. El Cafetal | Calle 13 I-132 | | | Yauco | PR | 00698 | |
| 1499199 | Jorge L Pagan Marim | Cond. Andalvon Apt. 2803 | | | | CAROLINA | PR | 00987 | |
| 1503168 | Jorge L Perez Rodriguez | Urb. Colinas de VIlla Rosa C-8 | | | | Sabana Grande | PR | 00637 | |
| 1230252 | JORGE L REYES VEGA | PMB 160 | 609 AVE TITO CASTRO | | | PONCE | PR | 00716-0102 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1507431 | JORGE L REYES VEGA | PMB-160-609 AVE TITO CASTRO STE 102 | | | | PONCE | PR | 00716-0200 | |
| 1930430 | Jorge L Rivera Laureano | Bario Higuillar Parc 4 E San Antonio c/6 | | | | Dorado | PR | 00646 | |
| 473989 | Jorge L Rodriguez Melendez | PO Box 277 | | | | Vega Alta | PR | 00692-0277 | |
| 1961773 | Jorge L Rojas Green | Calle 3 A14 Urb. San Cristobal | | | | Barranquitas | PR | 00794 | |
| 1429837 | Jorge L Rosado | 1400 Paseo La Palma 22 | Villas de Punta Guilarte | | | Arroyo | PR | 00714-3030 | |
| 244192 | JORGE L ROSADO CARPENA | URB REPARTO ROBLES | A 84 | | | AIBONITO | PR | 00705 | |
| 1014132 | JORGE L ROVIRA GARCIA | PO BOX 1617 | | | | MAYAGUEZ | PR | 00681-1617 | |
| 1609919 | JORGE L SANTIAGO FERNANDEZ | 405 MONTECASINO HEIGHTS | | | | TOA ALTA | PR | 00753 | |
| 839632 | JORGE L SANTOS HERNANDEZ | HC-83 BOX 6332 | | | | VEGA ALTA | PR | 00692 | |
| 1230393 | JORGE L TORRES GONZALEZ | RR 01 13330 | | | | OROCOVIS | PR | 00720 | |
| 1597755 | Jorge L Torres Gonzalez | RR 01 Box 13330 | | | | Orocovis | PR | 00720 | |
| 907831 | JORGE L TORRES PLAZA | 3415 CAMINO ALEJANDRINO | BOX 801 | | | Guaynabo | PR | 00969 | |
| 1594182 | JORGE L VAZQUEZ PAGAN | VILLA PARAISO 2027 | 2027 TEMPLADO | | | PONCE | PR | 00728 | |
| 2114933 | Jorge L Vegas Rodriguez | C/O LCDA. Nora Cruz Molina, Attorney | PO Box 2795 | | | Arecibo | PR | 00613-2795 | |
| 1689832 | Jorge L Vizcarrondo Somuhano | 385 Algarvez San José | | | | San Juan | PR | 00923 | |
| 1611171 | Jorge L, Irizarry Lebrón | Reparto Universidad | Calle 12 B-12 | | | SAN GERMAN | PR | 00683 | |
| 1453779 | Jorge L. Agosto Alicea | P.O Box 493 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1453779 | Jorge L. Agosto Alicea | Retirado | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 | |
| 852082 | JORGE L. AYALA ACEVEDO | EST DE TORTUGLERO | 542 CALLE TULIPA | | | VEGA BAJA | PR | 00693-3640 | |
| 1886609 | Jorge L. Burgos Velez | Urb. Villa Cristina Calle 3C-1 | | | | Coamo | PR | 00769 | |
| 1821778 | Jorge L. Colon Martinez | HC 01 Box 3387 | | | | Las Marias | PR | 00670 | |
| 1939272 | Jorge L. Colon Pacheco | PO Box 336102 | | | | Ponce | PR | 00733-6102 | |
| 1637334 | Jorge L. Comas Rivera | Box 1069 | | | | Cabo Rojo | PR | 00623-1069 | |
| 1795383 | Jorge L. Correa Velez | #36 c. Llorens Torres | Coto Laurel | | | Ponce | PR | 00780 | |
| 1612642 | Jorge L. Correa Velez | #36 c. Llorens Torres Coto Laurel | | | | Ponce | PR | 00716 | |
| 1765730 | Jorge L. Cruz Arteaga | 3011 Calle Carambola | | | | Ponce | PR | 00716-2739 | |
| 2160137 | Jorge L. Cruz Cruz | 66 Calle B Puerto Jobos R-R-1 Box 6834 | | | | Guayama | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1728760 | Jorge L. Cuevas Valentin | HC 04 Box 17261 | | | | Camuy | PR | 00627 | |
| 1733286 | Jorge L. DeLeon Gonzalez | 2604 Acklen Ave. | | | | Nashville | TN | 37212 | |
| 1917189 | Jorge L. Esmorria Mejias | 101 1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795-1520 | |
| 2098124 | Jorge L. Espada Bernardi | RR-1 Box 14242 | | | | Orocovis | PR | 00720 | |
| 2062010 | Jorge L. Figueroa | Casa 132 Espiritu Santo | | | | Loiza | PR | 00772 | |
| 2062010 | Jorge L. Figueroa | Postal PO Box 1694 | | | | Dorado | PR | 00646 | |
| 2132030 | Jorge L. Garcia Jusino | Felicia I 27 | PO Box 284 | | | Santa Isabel | PR | 00757 | |
| 1957624 | Jorge L. Garcia Torres | Carr 149 KM 54.6 | | | | Villalba | PR | 00766 | |
| 1957624 | Jorge L. Garcia Torres | P.O. Box 323 | | | | Villalba | PR | 00764 | |
| 1756760 | Jorge L. Gerena Acevedo | Cipriano Almenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1756760 | Jorge L. Gerena Acevedo | HC 05 Box 25588 | BO.Zanjas | | | Camuy | PR | 00627 | |
| 2003371 | Jorge L. Gonzalez Vazquez | HC 05 Box 7723 | | | | Yauco | PR | 00698 | |
| 1751637 | Jorge L. Haddock | HC45 Box 9956 | | | | Cayey | PR | 00736 | |
| 1751637 | Jorge L. Haddock | Jorge L. Haddock Sanchez | HC 45 - Box 9954 | | | Cayey | PR | 00736 | |
| 1506302 | JORGE L. HERNANDEZ GARCIA | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 1548534 | Jorge L. Hernandez Garcia | Autoridad Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00936 | |
| 1506302 | JORGE L. HERNANDEZ GARCIA | URB. VERSALLES | E-18 CALLE 5 | | | BAYAMON | PR | 00959-2111 | |
| 1548534 | Jorge L. Hernandez Garcia | Urb. Versalles E-18 Calle 5 | | | | Bayamon | PR | 00959 | |
| 1819519 | Jorge L. Irizarry Lebron | Reparto Universidad Calle 12 B-12 | | | | SAN GERMAN | PR | 00683 | |
| 1641127 | JORGE L. IRIZARRY RODRIGUEZ | URB PASCO COSTA DEL SUR | CALLE 7 #254 | | | AGUIRRE | PR | 00704 | |
| 2062192 | Jorge L. Latorre Rodriguez | Los Colobos Park C/ Hucar #321 | | | | Carolina | PR | 00986 | |
| 1653486 | Jorge L. Legarreta Arias | PO Box 60001 Pmb 407 | | | | Hatillo | PR | 00659 | |
| 1653486 | Jorge L. Legarreta Arias | PO Box 69001 | PMB 407 | | | Hatillo | PR | 00659 | |
| 2134416 | Jorge L. Malave Berio | HC 01 Box 2284 | | | | Las Marias | PR | 00670 | |
| 2013575 | Jorge L. Martinez Echeuarria | Carr. 14 | | | | Ponce | PR | 00731 | |
| 2013575 | Jorge L. Martinez Echeuarria | Urb. Valle Altamira | 331 Calle Rosa | | | Ponce | PR | 00728 | |
| 1793924 | Jorge L. Martínez Rivera | Calle César González | | | | San Juan | PR | | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1793924 | Jorge L. Martínez Rivera | Sector El Lido Calle Jaime Brull #74A | | | | Vega Baja | PR | 00693 | |
| 1509600 | Jorge L. Medina Torres | BDA. Nueva B 28 | | | | UTUADO | PR | 00641 | |
| 948031 | Jorge L. Morales Torres | ESC.INT. ARISTIDES CALES QUIROS | | | | GUAYANILLA | PR | 00656 | |
| 948031 | Jorge L. Morales Torres | PO Box 560046 | | | | Guayanilla | PR | 00656-9819 | |
| 1657367 | JORGE L. MUÑIZ RIVERA | BOX 1669 | | | | SAN GERMAN | PR | 00683 | |
| 1845675 | Jorge L. Munoz Martinez | PMB 195 PO Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 357363 | Jorge L. Negrón Clark | 262 Calle Uruguay 9F | | | | San Juan | PR | 00917 | |
| 1969663 | Jorge L. Ortiz Garcia | Box 520 | | | | AGUIRRE | PR | 00704 | |
| 1450247 | Jorge L. Ortiz Rivera | G-2 E-16, Urb. Braulio Dueno | | | | Bayamon | PR | 00959 | |
| 2127840 | Jorge L. Pagan Martinez | Tiburon III | Calle 22 | Buzon 309 | | Barceloneta | PR | 00617 | |
| 1651388 | Jorge L. Reyes | 15 El Paraiso, Santa Barbara | | | | Gurabo | PR | 00778 | |
| 1230260 | JORGE L. RIVERA DE LEON | PO BOX 20245 | | | | SAN JUAN | PR | 00928-0245 | |
| 1596662 | Jorge L. Rivera Miranda | PO Box 1362 | | | | Canóvanas | PR | 00729 | |
| 1996652 | Jorge L. Rivera Otero | O#6 Calle 19 | Urb. Flamboyan Gardens | | | Bayamon | PR | 00959 | |
| 2007503 | Jorge L. Rivera Otero | O#6 Calle 19 Urb. Flamboyan Gdns | | | | Bayamon | PR | 00959 | |
| 1929638 | Jorge L. Rivera Ramos | Carr 173 KM 7 | Esc. Su Sumidero | | | AGUAS BUENAS | PR | 00703 | |
| 2076614 | JORGE L. RIVERA RAMOS | CARR. 173 KM7 ESCUELA SU SUMIDERO | | | | AGUAS BUENAS | PR | 00703 | |
| 1895727 | JORGE L. RIVERA RAMOS | DPTO . DE EDUCATION ESC. SU SUMIDESO | CARR. 173 KM 7 ESC. SU SUMIDERO | | | AGUAS BUENAS | PR | 00703 | |
| 2076614 | JORGE L. RIVERA RAMOS | PO BOX 472 | | | | AGUAS BUENAS | PR | 00703 | |
| 1646059 | Jorge L. Rodríguez Rivera | Primo Delgado #C-5 | | | | Adjuntas | PR | 00601 | |
| 1839355 | Jorge L. Rosado Santiago | PO Box 1503 | | | | Arroyo | PR | 00714 | |
| 1794975 | JORGE L. SANTIAGO MALDONADO | RR7 BOX 6378 | | | | SAN JUAN | PR | 00926 | |
| 1618428 | JORGE L. SANTIAGO RIVERA | URB JARD DE SANTO DOMINGO | A 13 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 1820875 | JORGE L. SANTIAGO RIVERA | URB. JARDINES STO. DOMINGO | C-5 A13 | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1618428 | JORGE L. SANTIAGO RIVERA | URB. VILLA EL ENCANTO CALLE 6H 87 | | | | JUANA DIAZ | PR | 00795 | |
| 1684002 | JORGE L. SANTIAGO RIVERA | URB. VILLA EL ENCUENTRO CALLE 6 H87 | | | | JUANA DIAZ | PR | 00795 | |
| 1727680 | JORGE L. SANTIAGO SERRANO | URB ESTANCIAS DE SANTA ISABEL | CALLE AMATISTA #114 | | | SANTA ISABEL | PR | 00757 | |
| 2087026 | Jorge L. Soto Colon | Apartado 331709 | | | | Ponce | PR | 00733-1709 | |
| 2087026 | Jorge L. Soto Colon | S-3 Calle 21 | Urb. Alta Vista | | | Ponce | PR | 00716 | |
| 1793300 | Jorge L. Torres Gonzalez | RR-1 Box 13330 | | | | Orocovis | PR | 00720 | |
| 1805102 | Jorge L. Torres Quiles | Urbanizacion El Culebrinas Calle Ceiba | Buzon L.32 | | | San Sebastian | PR | 00685 | |
| 2101242 | Jorge L. Vazquez Cedeno | Hoyo Frio 1110 | P.O Box 351 | | | JAYUYA | PR | 00664 | |
| 1842726 | Jorge L. Vazquez Cedeno | Hoyo Frio 118 | | | | JAYUYA | PR | 00664 | |
| 1577188 | Jorge L. Vera Mendez | Vistas De Camuy | G23 Calle 2 | | | Camuy | PR | 00627 | |
| 1757001 | Jorge Liboy Colon | P.O. Box 1091 | | | | Arecibo | PR | 00613-1091 | |
| 1729454 | Jorge Liboy Colon | PO Box 1091 | | | | Arecibo | PR | 00613 | |
| 1230458 | JORGE LLITERA PLAZA | HC 2 BOX 2318 | | | | BOQUERON | PR | 00622 | |
| 1582968 | JORGE LLITERA PLAZA | PO BOX 1958 | | | | BOQUERON | PR | 00622-1958 | |
| 1540105 | Jorge Lliteras Plaza | PO Box 1958 | | | | Boqueron | PR | 00622-1958 | |
| 1521431 | Jorge López López | Urb. Vista Azul | Calle 22 T-15 | | | Arecibo | PR | 00612 | |
| 1758726 | Jorge Luis Alvarado DeJesus | Luis Llorens Torres | #357 Coco Nuevo | | | Salinas | PR | 00751 | |
| 2089159 | Jorge Luis Alvarado Miranda | 31 Ramon Powe | | | | Coamo | PR | 00769 | |
| 2018274 | Jorge Luis Alvarado Miranda | 31 Ramon Power | | | | Coamo | PR | 00767 | |
| 1968406 | Jorge Luis Alvarado Miranda | 31 Ramon Power | | | | Coamo | PR | 00769 | |
| 2033437 | Jorge Luis Alvarado Sanchez | 31 Ramon Power | | | | Coamo | PR | 00767 | |
| 2058422 | JORGE LUIS ALVARADO SANCHEZ | 31 Ramon Power | | | | Coamo | PR | 00769 | |
| 1794755 | JORGE LUIS BAEZ MENDEZ | #30 Parcela Rayo Guara Calle Coral | | | | Sabana Grande | PR | 00637 | |
| 1794755 | JORGE LUIS BAEZ MENDEZ | PARCELA RAYO GUARA CALLE CORAL #30 | | | | Sabana Grande | PR | 00637 | |
| 1899123 | Jorge Luis Bonilla Ortiz | Bo. Barinas Sector | HC-3 Box 13046 | Country Club | | Yauco | PR | 00698 | |
| 1229446 | JORGE LUIS CALDERON SERRANO | BDA SANTA ANA | CALLE 220 BZN 12 | | | GUAYAMA | PR | 00784 | |
| 1577939 | Jorge Luis Carmona Maldonado | Calle Cristobal Colon 8 | | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1564180 | JORGE LUIS COLLADO | P.O BOX 1496 | | | | GUAMICA | PR | 00653 | |
| 1563935 | Jorge Luis Collado | PO Box 1496 | | | | Gualicia | PR | 00693 | |
| 1564145 | Jorge Luis Collado | PO Box 1496 | | | | Guanica | PR | 00653 | |
| 1564033 | Jorge Luis Collado | PO Box 1496 | | | | Guanico | PR | 00653 | |
| 1947565 | Jorge Luis Colon Morales | RR-1 Box 14254 | | | | Orocovis | PR | 00720 | |
| 2145702 | Jorge Luis Colon Vega | HC01 Box 8398 - Bario Rucio | | | | Penuela | PR | 00624 | |
| 1743922 | Jorge Luis Concepcion Rios | HC 46 Box 5882 Maguayo | | | | Dorado | PR | 00646 | |
| 2029903 | Jorge Luis Cruz Arteaga | 3011 Carambola | | | | Ponce | PR | 00716-2739 | |
| 2002413 | Jorge Luis Cruz Figueroa | AS2 Calle Ana Villa Rica | | | | Bayamon | PR | 00959 | |
| 1916278 | Jorge Luis Fonseca Martinez | c/5 #205 Jardines De Toa Alta | | | | TOA ALTA | PR | 00953 | |
| 1743473 | Jorge Luis Garcia Rivera | Urbanizacion Villa El Encanto | Calle-5 E-6 | | | Juana Diaz | PR | 00795 | |
| 2143573 | Jorge Luis Gomez Rivera | Box 382 | | | | Juana Diaz | PR | 00795 | |
| 2145630 | Jorge Luis Lopez Diaz | P.O. Box 923 | | | | Santa Isabel | PR | 00757 | |
| 2157127 | Jorge Luis Martinez Ortiz | Apartado 1598 | | | | Coamo | PR | 00769 | |
| 1840230 | Jorge Luis Ortiz Garcia | H.C. 2 Box 7483 | | | | Salinas | PR | 00751 | |
| 2143115 | Jorge Luis Ortiz Rodriguez | Apt 1318 | | | | Coamo | PR | 00769 | |
| 1840242 | Jorge Luis Padilla Gonzalez | PO Box 1665 | | | | Coamo | PR | 00769 | |
| 1741224 | Jorge Luis Reyes Vazquez | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | |
| 2055874 | JORGE LUIS RIVERA ALVARADO | URB. JARDINES DE CAPARRA | CALLE 31 Q-22 | | | BAYAMON | PR | 00959 | |
| 1940297 | Jorge Luis Rivera Gonzalez | HC-03 Box 9860 | | | | Penuelas | PR | 00624 | |
| 1765773 | Jorge Luis Rivera Torres | HC 63 Box 3747 | | | | Patillas | PR | 00723 | |
| 1841712 | Jorge Luis Rodriguez Colon | PO Box 325 | | | | Juana Diaz | PR | 00795 | |
| 1841712 | Jorge Luis Rodriguez Colon | Urb. Valle Hucares Calle Flamboyan #161 | | | | Juana Diaz | PR | 00795 | |
| 1840151 | Jorge Luis Sanchez Colon | Apartado 1040 | Bo. Vacas Sector Mogate | | | Villalba | PR | 00766 | |
| 1455739 | Jorge Luis Sanchez Rivera | Autoridad Metropolitan de Autobuses | Conductor-Jubilado | 37 Ave. De Diego Monacillos | | San Juan | PR | 00927 | |
| 1455739 | Jorge Luis Sanchez Rivera | P.O. Box 1915 | | | | Canovanas | PR | 00725 | |
| 2037035 | Jorge Luis Sanjurjo Aponte | Villa Sta. Catalina | 2 Carr 150 | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2143155 | Jorge Luis Santiago Rodriguez | Urb. Jardines Calle 9 M-3 | | | | Santa Isabel | PR | 00757 | |
| 1794648 | Jorge Luis Serna Vega | D-17 Calle 6 | | | | Penuelas | PR | 00624 | |
| 1794648 | Jorge Luis Serna Vega | PO Box 143 | | | | Penuelas | PR | 00624 | |
| 1651644 | Jorge Luis Sierra Acosta | Urb. Santa Juana calle 4 B-23 | | | | CAGUAS | PR | 00725 | |
| 1651644 | Jorge Luis Sierra Acosta | Urb. Santa Juana II | E 1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 1950419 | Jorge Luis Torres Burgos | Apartado 1711 | | | | Morovis | PR | 00687 | |
| 1342380 | JORGE LUIS TORRES MAURAS | 3304 ROUTE 9 SOUTH APT 4 | | | | RIO GRANDE | NJ | 08242 | |
| 1455208 | Jorge Luis Vazquez Ortiz | # 37 Ave de Diego Barrio Monacillos | | | | San Juan | PR | 00919 | |
| 1455208 | Jorge Luis Vazquez Ortiz | URB Paseo de la Ceiba | J25 Guayabo | | | Juncos | PR | 00777 | |
| 1765385 | Jorge Luis Vega Padro | 273 Calle Uruguay | Apt 12F | | | San Juan | PR | 00917 | |
| 1733840 | JORGE LUIS VEGA PEDRO | 273 CALLE URUGUAY APT 12-F | | | | SAN JUAN | PR | 00917 | |
| 1617723 | JORGE LUIS VELEZ ROSADO | 1 CAMINO MAKA | | | | LAS PIEDRAS | PR | 00771 | |
| 2159459 | Jorge Luiz Nasalio Colon | PMB 303 P. Box 3502 | | | | Juana Diaz | PR | 00795 | |
| 2144686 | Jorge Luiz Torres Cruz | HC-02 Box 4240 | | | | Villalba | PR | 00766 | |
| 1230531 | JORGE M VEGA COSME | CALLE J KK-12 | URB. SANTA ELENA | | | BAYAMON | PR | 00957 | |
| 1915965 | Jorge M. Colon Ocasio | Urb. Monclova B-11 | | | | Juana Diaz | PR | 00795 | |
| 2102210 | Jorge M. Gonzalez Ortiz | P.O. Box 344 | | | | Ensenada | PR | 00647 | |
| 1891017 | Jorge M. Rodriguez Rivera | RR-2 Box 6033 | | | | Guayama | PR | 00784 | |
| 1557282 | Jorge M. Vargas Alvarez | APART. 264 | | | | QUEBRADILLAS | PR | 00678 | |
| 2003465 | Jorge Maldonado Cartagena | #128 Calle Sta. Ana Coco Viejo | | | | Salinas | PR | 00751 | |
| 294005 | JORGE MANGUAL CONCEPCION | PO BOX 1633 | | | | AGUADILLA | PR | 00605 | |
| 1774348 | Jorge Martinez Hernandez | Villa Maria | Calle 1 Q5 | | | CAGUAS | PR | 00725 | |
| 1885314 | Jorge Martinez Lopez | HC 6 Box 17609 | | | | San Sebastian | PR | 00685 | |
| 1636687 | Jorge Mateo Castro | Estancia del Laurel 3807 Calle Cacao | | | | Coto Laurel | PR | 00780 | |
| 319268 | JORGE MEDINA DIAZ | HC 1 BOX 5355 | | | | MOCA | PR | 00676 | |
| 1422800 | JORGE MENDEZ COTTO | POLICIA DE PUERTO RICO | COND. FIRST FEDERAL SUITE 611-612 | #1056 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00927 | |
| 1537615 | Jorge Mercado | PO Box 859 | | | | Florida | PR | 00650 | |
| 1506296 | Jorge Miguel Silvestry Machal | Urb. Boriquen Calle Mariana Braceti 2E-51 | | | | Cabo Rojo | PR | 00623 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2104359 | JORGE MORALES PEREZ | HC 1 BOX 6665 | | | | GUAYANILLA | PR | 00656 | |
| 1849587 | Jorge Morrero Nieves | Ave. Ponce de Leon | #1406 Pda. 20 | | | Santurce | PR | 00907-4022 | |
| 1849587 | Jorge Morrero Nieves | HC 9 Box 58846 | | | | CAGUAS | PR | 00725 | |
| 1536780 | Jorge Navarro-Rodriguez | HC 05 Box 10132 | Bo. Padilla | | | Corozal | PR | 00783 | |
| 1536780 | Jorge Navarro-Rodriguez | PO Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 1750131 | Jorge Nelson Martell Cruz | Urbanización Constancia | Calle Vanninna #2977 | | | Ponce | PR | 00717 | |
| 1472099 | Jorge O Figueroa Caraballo | Barrio Santana Sabana Grande | | | | Sabana Grande | PR | 00637 | |
| 1843420 | JORGE O GONZALEZ ORTIZ | HC 02 BOX 6713 | | | | Adjuntas | PR | 00698 | |
| 1906488 | Jorge O. Ortiz Sander | 218 Oyuideos URB vista Aleyro | | | | Villalba | PR | 00766 | |
| 1764005 | Jorge Ortega Rivera | Urb. Colinas de Plata | Calle Camino del Rio 2 | | | TOA ALTA | PR | 00953 | |
| 2157541 | Jorge Ortiz | Bda Santa Ana Calle E #50-20 | | | | Guayama | PR | 00784 | |
| 1995414 | Jorge Ortiz de Jesus | Calle Trinitaria #704 | Sta. Campeshe | | | Carolina | PR | 00987 | |
| 1849036 | Jorge Ortiz Pizarro | HC-01 Box 4658 | | | | Loiza | PR | 00772 | |
| 1966304 | Jorge Ortiz Santiago | R-9-33 G Turabo Gardens | | | | CAGUAS | PR | 00727 | |
| 1014337 | JORGE PABON SANTIAGO | URB JESUS M LAGO | E14 URB JESUS M LAGO | | | UTUADO | PR | 00641-2431 | |
| 390137 | JORGE PACHECO RODRIGUEZ | HACIENDA LA MATILDE 5669 | PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2454 | |
| 1703586 | JORGE PASTRANA VEGA | CALLE ASIA 25 | JARDINES DE MONACO | | | MANATI | PR | 00674 | |
| 1470717 | Jorge Pazol Melendez | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1470717 | Jorge Pazol Melendez | URB. El Cortijo AKK 37 Calle 28 | | | | Bayamon | PR | 00956 | |
| 1759410 | Jorge Pellot Siberio | 206 Ruta 5 | Galateo Alto | | | isabela | PR | 00662 | |
| 1979438 | Jorge Perez Esteves | HC 9 Box 11968 | | | | AGUADILLA | PR | 00603 | |
| 1666561 | JORGE R CASTRO REYES | PO BOX 20023 | | | | SAN JUAN | PR | 00928-0023 | |
| 2016158 | JORGE R MUNIZ SANTIAGO | URB VISTA VERDE | 434 CALLE 12 | | | AGUADILLA | PR | 00603 | |
| 1230735 | JORGE R RODRIGUEZ RODRIGUEZ | URB LA CONCEPCION | CALLE LA MILAGROSA 286 | | | GUAYANILLA | PR | 00656 | |
| 2148936 | Jorge R Traverzo Fuentes | Calle Jose Torres Pino #3 | | | | San Sebastian | PR | 00685 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1805066 | Jorge R. Diaz Ortiz | Calle Almendro AA 119 Colobos Park | | | | Carolina | PR | 00987 | |
| 1574496 | Jorge R. Labrador Heredia | ASEM | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1574496 | Jorge R. Labrador Heredia | Cond. Villa Carolina Court 100 Ave. | Calderon Apt. 502 | | | Carolina | PR | 00985 | |
| 835544 | Jorge R. Montalvo Lafontaine | Box 1694 | | | | UTUADO | PR | 00641-1694 | |
| 1538684 | Jorge R. Navarro-Rodriguez | Administracion de servicios medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1538684 | Jorge R. Navarro-Rodriguez | HC 05 BOX 10132 | BO Padilla | | | Corozal | PR | 00783 | |
| 1592219 | JORGE R. RODRIGUEZ VAZQUEZ | VILLA NEVAREZ | 316 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 1230836 | Jorge R. Santiago Salcedo | Urb. Sta. Teresita | Calle Santa Alodia #3865 | | | Ponce | PR | 00730 | |
| 1899135 | JORGE RAFAEL SANTIAGO SALCEDO | URB. SANTA TERESITA | CALLE SANTA ALODIA #3865 | | | PONCE | PR | 00730 | |
| 1593592 | Jorge Rios Molina | HC-01 Box 10263 | | | | Penuelas | PR | 00624 | |
| 445325 | JORGE RIVERA DE LEON | PO BOX 20245 | | | | SAN JUAN | PR | 00936 | |
| 1584122 | Jorge Rivera Flores | HC 63 Box 3279 | | | | Patillas | PR | 00723 | |
| 446980 | Jorge Rivera Garcia | Urb. Magnolia Gardens Calle 17 Q31 | | | | Bayamon | PR | 00956-2848 | |
| 1580362 | JORGE RIVERA ORTIZ | P O BOX 943 | | | | JUANA DIAZ | PR | 00795 | |
| 2142345 | Jorge Rivera Sanchez | HC 03 Box 10632 | | | | Juana Diaz | PR | 00795 | |
| 2035166 | JORGE RIVERA SANTOS | H.C. 01 BOX 8796 | | | | MARICAO | PR | 00606 | |
| 1501462 | Jorge Rivera Santos | HC 1 Buzon 8796 | | | | Mancao | PR | 00606 | |
| 2158866 | Jorge Rivera Santos | HC1-Buzon 8796 | | | | Maricao | PR | 00606 | |
| 1593647 | JORGE ROBLES ACEVEDO | URB SANTO TOMAS BUZON 22 | C/E SAN GABRIEL | | | NAGUABO | PR | 00718 | |
| 1591343 | Jorge Robles Acevedo | Urb Santo Tomas Buzon 22 c/e | | | | San Gabriel | PR | 00718 | |
| 1769998 | Jorge Rodriguez David | Hc 03 Box 18566 | | | | Coamo | PR | 00769 | |
| 1880054 | JORGE RODRIGUEZ LOPEZ | 322 NOVICIA | URB. LAS MONJITES | | | PONCE | PR | 00730 | |
| 1790956 | Jorge Rodriguez Ortiz | HC-02 Box 9712 | | | | Guaynabo | PR | 00971 | |
| 1738707 | Jorge Rodriguez Toro | Urb. Rio Canas | 2808 Amazonas St. | | | Ponce | PR | 00728-1722 | |
| 2146842 | Jorge Rodz Rodz | PO Box 107 | | | | Mercedita | PR | 00715 | |
| 1230810 | JORGE ROSA CASILLAS | APRIL GARDENS | C 12 I 19 | | | LAS PIEDRAS | PR | 00771 | |
| 680649 | JORGE ROSA CASILLAS | URB APRIL GARDENS | I-19 CALLE 12 | | | LAS PIEDRAS | PR | 00771 | |
| 1014527 | JORGE ROSA RIVERA | HC 20 BOX 28448 | | | | SAN LORENZO | PR | 00754-9428 | |
| 907987 | JORGE ROSA RIVERA | HC 20 BOX 28448 | | | | SAN LORENZO | PR | 00754 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500523 | JORGE RUEDA SOLO | URB CUPEY GARDENS | E-11 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 1230826 | Jorge Sanabria Maldonado | Urb. San Joaquin #13 | Calle Dr. Luiz Bartolomei | | | Adjuntas | PR | 00601 | |
| 2143343 | Jorge Sanchez Sanchez | HC-04 Box 8282 | | | | Juana Diaz | PR | 00795 | |
| 1723783 | Jorge Santana Caro | Urb. Levittown | Calle Lago Cerrillo DR7 | | | Toa Baja | PR | 00949 | |
| 2142197 | Jorge Santiago Gonzalez | HC Box 30035 | | | | Juana Diaz | PR | 00795 | |
| 2141662 | Jorge Santiago Vives | Bo. La Cuarta | 101 Calle Principal | | | Mercedita | PR | 00715-1922 | |
| 1975269 | JORGE SANTOS VEGA SANTANA | HC 09 4436 | | | | Sabana Grande | PR | 00637 | |
| 1742585 | Jorge Santos Vega Santana | HC-09 Box 4436 | | | | Sabana Grande | PR | 00637 | |
| 1789031 | Jorge Seda Rivera | Buzon 26, Sect. La Cancha Bo. Mantilla | | | | Isabela | PR | 00662 | |
| 1571938 | Jorge Segarra Rivera | Apt. 931 | | | | Penuelas | PR | 00624 | |
| 244723 | JORGE SEPULVEDA CARMONA | HACIENDA LA MATILDE | 5288 CALLE INGENIO | | | PONCE | PR | 00728 | |
| 2143615 | Jorge Serrano Santiago | H-C 04 Box 7891 | | | | JD | PR | 00795 | |
| 1979335 | JORGE SOTO CABAN | HC 4 BOX 16478 | | | | MOCA | PR | 00676 | |
| 1979335 | JORGE SOTO CABAN | HC-04 BOX 16200 | | | | MOCA | PR | 00676 | |
| 1996456 | JORGE SOTO FELICIANO | URB VILLA ESPANA | G8 CALLE PLATINO | | | BAYAMON | PR | 00961 | |
| 1862957 | JORGE TORRES BORRERO | CALLE VISTA ALEGRE | D 43 BRISAS DE MORAVILLA | | | MERCEDITA | PR | 00715 | |
| 1972133 | Jorge Torres Borrero | La Plena Calle Vista Alegre | D-43 | | | Mercedita | PR | 00715 | |
| 1866432 | Jorge Torres Borrero | La Plena Calle Vista Alegre D-43 | | | | Merceditas | PR | 00715 | |
| 1650764 | JORGE TORRES CINTRON | URB LAUREL SUR | 1410 CALLE BIENTEVEO | | | COTO LAUREL | PR | 00780-5005 | |
| 2095347 | Jorge Torres Pacheco | Villas del Cafetal C-13 L-31 | | | | Yauco | PR | 00698 | |
| 2111148 | Jorge Torres Pacheco | Villas Del Cafetel | C-13 L-31 | | | Yauco | PR | 00698 | |
| 1965564 | Jorge Torres Ruiz | P.O. Box 799 | | | | Yauco | PR | 00698 | |
| 1230892 | JORGE VAZQUEZ CRUZ | PO BOX 775 | | | | SALINAS | PR | 00751 | |
| 1855418 | Jorge Velazquez Gonzalez | El Tuque Elias Barbosa #903 | | | | Ponce | PR | 00728 | |
| 1932488 | Jorge Velazquez Gonzalez | El turque Elias Barbosa #903 | | | | Ponce | PR | 00728 | |
| 1898659 | Jorge Velazquez Gonzalez | Elias Barbosa El Tuque #903 | | | | Ponce | PR | 00728 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1665175 | Jorge Velazquez Soto | HC-03 Box 7713 | Buzon Barrio Montones 2 | | | Las Piedras | PR | 00771 | |
| 2083283 | Jorge Velez Pacheco | Ext. Valle Milagros | Calle Reno Alfonso #38 | | | Yauco | PR | 00698 | |
| 1767912 | Jorge Victor Sosa Rentas | H-24 Calle 4 | | | | JUANA DIAZ | PR | 00795 | |
| 2093032 | Jorge W. Cordero Hernandez | Box 807 | | | | Camuy | PR | 00627 | |
| 1705563 | JORGE Y BONET MARQUEZ | HC-9 Box 5944 | | | | Sabana Grande | PR | 00637-9485 | |
| 1887829 | Jorgio O Ortiz Sanchez | 218 Orguideas Urb Vista Alegre | | | | Villalba | PR | 00766 | |
| 244821 | JORIVETTE SEPULVEDA RODRIGUEZ | HACIENDA LA MATILDE | 5288 CALLE INGENIO | | | PONCE | PR | 00725-2430 | |
| 1854597 | JORMARIE MORALES ARZOLA | PO BOX 561256 | | | | GUAYANILLA | PR | 00656 | |
| 244833 | JORY A FLORES OCASIO | PO BOX 1498 | | | | SAN GERMAN | PR | 00683 | |
| 1754800 | Jory Ann Flores Ocasio | PO Box 1498 | | | | SAN GERMAN | PR | 00683 | |
| 1754800 | Jory Ann Flores Ocasio | Urb. Reparto Universidad | L - 28 Calle 4 | | | SAN GERMAN | PR | 00683 | |
| 1807877 | JORY FLORES OCASIO | PO BOX 1498 | | | | SAN GERMAN | PR | 00683 | |
| 1807877 | JORY FLORES OCASIO | REPARTO UNIVERSITARIO | C 28 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 1838018 | JOSAFAT MOLINA VAZQUEZ | HC 37 BOX 5199 | | | | GUANICA | PR | 00653 | |
| 1732747 | Josaicha Crespo Negron | Calle 7 #662 Barrio Obrero | | | | San Juan | PR | 00915 | |
| 1688884 | Jose A A Rodriguez Morales | Urb San Martin | E23 Calle 5 | | | Juana Diaz | PR | 00795-2014 | |
| 1474129 | Jose A Alabarce Reyes | Autoridad Metropolitana de Autobuses | 37 Ave de Diego Monacillis | | | San Juan | PR | 00927 | |
| 2131226 | JOSE A ALICEA GONZALEZ | URB SAN JOSE | 313 CALLE FRANCISCO PALAU | | | PONCE | PR | 00728-1908 | |
| 1815767 | JOSE A ALMODOVAR LOPEZ | HC 37 BOX 5193 | | | | GUANICA | PR | 00653 | |
| 2087742 | JOSE A ALVARADO CINTRON | URB LA MONSERRATE | 44 MILLONARIOS | | | SAN GERMAN | PR | 00683 | |
| 1946319 | Jose A Alvarez Velez | HC-01 Box 4086 | | | | Corozal | PR | 00783 | |
| 244916 | Jose A Aviles Villanueva | HC 7 Box 38835 | | | | AGUADILLA | PR | 00603 | |
| 244916 | Jose A Aviles Villanueva | Policia de P.R. | Barrio Arenales Sector La Charca | Calle Falcon Sierra | | AGUADILLA | PR | 00603 | |
| 1641231 | JOSE A AYALA JUARBE | HC 2 BOX 40594 | BO DOMINGUITO | | | Arecibo | PR | 00612 | |
| 1231047 | JOSE A AYALA SUAREZ | PO BOX 40441 | | | | SAN JUAN | PR | 00940 | |
| 1842659 | Jose A Baerga Rosario | 2629 Calle Nilo, Urb Rio Canas | | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1231088 | Jose A Berrios Fuentes | 4327 Bertrand Ln | | | | Zion | IL | 60099-4500 | |
| 1014853 | JOSE A BIRRIEL FERNANDEZ | HC 3 BOX 12515 | | | | CAROLINA | PR | 00987-9619 | |
| 56111 | JOSE A BORRERO HEREDIA | PO BOX 871 | | | | JAYUYA | PR | 00664-0871 | |
| 1514734 | JOSE A BORRERO SANCHEZ | COND TORRE ALTA 1104 | URUGUAY ST 274 | | | SAN JUAN | PR | 00917 | |
| 1876693 | JOSE A BOSQUE PEREZ | 10910 WINTER CREST DR. | | | | RIVERVIEW | FL | 33569 | |
| 2156892 | JOSE A BURGOS LEON | URB ESTANCIAS | 12021 CALLE GUAJANA | | | Villalba | PR | 00766 | |
| 1542299 | Jose A Caceres Morales | Po Box 1344 | | | | Arroyo | PR | 00714 | |
| 1542299 | Jose A Caceres Morales | Po Box 60 | | | | Arroyo | PR | 00714 | |
| 1542299 | Jose A Caceres Morales | Policia de Puerto Rico | Urb. Brisas del Mar casa I-6 Calle Abraham | | | Arroyo | PR | 00714 | |
| 1631694 | Jose A Cajigos Rios | AC.01 Box 3409 | | | | Villalba | PR | 00766 | |
| 1895387 | JOSE A CALCANO PINTO | PO BOX 282 | | | | LOIZA | PR | 00772 | |
| 1807859 | José A Calderón Rivera | PO Box 1923 | | | | Juncos | PR | 00777 | |
| 1710686 | JOSE A CANDELARIA MALDONADO | SIERRA BERDECIA | B 1 BENITEZ | | | Guaynabo | PR | 00969 | |
| 1618743 | JOSE A CAPPAS VEGA | G--8 CALLE 7 | URB. VILLA DEL CARMEN | | | GURABO | PR | 00778 | |
| 1676156 | Jose A Cartagena Alvarado | Po Box 1068 | | | | Villalba | PR | 00766 | |
| 1539840 | JOSE A CASIANO BERRIOS | PO BOX 65 | | | | Villalba | PR | 00766 | |
| 1895159 | Jose A Castellar Velazquez | PO Box 525 | | | | Penuelas | PR | 00624 | |
| 1231226 | JOSE A CASUL BERRIOS | 5211 WHITEWAY DR | | | | TEMPLE TERRACE | FL | 33617-2809 | |
| 1231240 | JOSE A CINTRON RODRIGUEZ | URB LA MARINA | 95 CALLE ANDROMEDAS | | | CAROLINA | PR | 00979 | |
| 1887238 | Jose A Colon | Carreters 725-15m 1.1 | | | | Aibonito | PR | 00705 | |
| 1860352 | Jose A Colon Gonzalez | 237 Miguel Rivera Estancias del Golf | | | | Ponce | PR | 00730 | |
| 2000398 | Jose A Colon Martinez | Bda Texas B-63 | | | | Coamo | PR | 00769 | |
| 1585072 | JOSE A COLON ORTIZ | 5TA SECC LEVITTOWN | BK 16 CALLE DR MARTORELL | | | Toa Baja | PR | 00949 | |
| 101204 | Jose A Colon Sanchez | RR 1 Box 6774 | | | | Guayama | PR | 00784 | |
| 1577838 | Jose A Cordero Caraballo | Urb Ucllas del Cafetal Calle-9 0-8 | | | | Yauco | PR | 00698 | |
| 1573410 | Jose A Cordero Carabello | Urb Villas del Cafetal Calle 9 0-8 | | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1638349 | JOSE A CORREA RIVERA | URB COUNTRY CLUB MW17 CALLE 411 | | | | CAROLINA | PR | 00982 | |
| 1785091 | Jose A Crespo Perez | Hillcrest Village 5004 Paseo de la Sierra | | | | Ponce | PR | 00716 | |
| 1810329 | Jose A Cruz Figueroa | HC-2 Box 8315 | | | | Orocovis | PR | 00720 | |
| 1819710 | JOSE A CRUZ MENDEZ | URB DIPLO | F 18 CALLE 13 | | | NAGUABO | PR | 00718 | |
| 1818330 | JOSE A CRUZ SANTIAGO | HC-3-BOX 13611 | | | | PENUELAS | PR | 00624 | |
| 245162 | JOSE A DE JESUS PENA | BO. YAUREL | PO BOX 1064 | | | ARROYO | PR | 00714 | |
| 1992598 | JOSE A DIAZ MARTINEZ | P.O.BOX 54 ARECIBO P.1 | | | | ARECIBO | PR | 00613 | |
| 1696490 | JOSE A DIAZ VAZQUEZ | JARDINES DE GUAMANI | I20 C 8 | | | GUAYAMA | PR | 00784 | |
| 1655607 | Jose A Echevarria Rosario | HC 01 Box 3240 | | | | Villalba | PR | 00766 | |
| 1231545 | JOSE A FLORES ROSA | HC 2 BOX 6044 | BO SABANA | | | LUQUILLO | PR | 00773-9731 | |
| 2075229 | Jose A Garcia Carrasquillo | HC 74 Box 6694 | | | | Cayey | PR | 00736 | |
| 1231582 | JOSE A GARCIA MONTES | 22233 RED JACKET LN | | | | LAND O LAKES | FL | 34639-3977 | |
| 1231585 | JOSE A GARCIA ORTIZ | HC 04 BOX 7335 | | | | JUANA DIAZ | PR | 00795 | |
| 1724704 | Jose A Garcia Toledo | BARRIO JAGUAL PARCELA LOS ROSALES | NUM #99 | | | SAN LORENZO | PR | 00754 | |
| 1969231 | Jose A Garcia Torres | Brisas del Caribe #66 | | | | Ponce | PR | 00728 | |
| 1628514 | Jose A Gaston Rivera | Empleado | Policía de P.R | Comandanica de Ponce | | Ponce | PR | 00717 | |
| 1628514 | Jose A Gaston Rivera | Hacienda Concordia | Calle Crisantemo #11121 | | | Santa Isabel | PR | 00577 | |
| 1806911 | Jose A Gaston Rivera | Hacienda Concordia | Calle Crisantemo #11121 | | | Santa Isabel | PR | 00757 | |
| 1476199 | Jose A Gonzalez Alava | 1610 Paso Villa Flores | 206 Michelle Aparments | | | Ponce | PR | 00716 | |
| 1557351 | JOSE A GONZALEZ AYALA | HC 5 BOX 16832 | | | | Yabucoa | PR | 00767 | |
| 1884674 | Jose A Gonzalez Colon | HC 01 Box 7550 | | | | Villalba | PR | 00766 | |
| 681403 | JOSE A GONZALEZ FELICIANO | HC 1 BOX 4098 | | | | HATILLO | PR | 00659-9702 | |
| 1655959 | Jose A Gonzalez Figueroa | Calle 10 B # 27 | | | | Cayey | PR | 00736 | |
| 1655959 | Jose A Gonzalez Figueroa | P.O. Box 371759 | | | | Cayey | PR | 00737 | |
| 1801122 | Jose A Gonzalez Morales | PO Box 704 | | | | QUEBRADILLAS | PR | 00678 | |
| 1503419 | Jose A Gonzalez Ornes | #623 Paseos De Camuy | | | | Camuy | PR | 00627 | |
| 2098061 | Jose A Gonzalez Ramos | PO Box 549 | | | | Aguas Buenas | PR | 00703 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203952 | Jose A Gonzalez Rodriguez | 1258 C Ribot Apto 6 | | | | San Juan | PR | 00907-2828 | |
| 1231661 | JOSE A GONZALEZ TALAVERA | ESTANCIAS BALSEIRO | 14 CALLE CLINTON | | | Arecibo | PR | 00612 | |
| 857984 | JOSE A GONZALEZ TALAVERA | ESTANCIAS BALSEIRO | CALLE CLINTON 14 | | | Arecibo | PR | 00612-5805 | |
| 219019 | Jose A Hernandez Luna | Urb. Riverview | C/ 10 Ak-3 | | | Bayamon | PR | 00961 | |
| 1015132 | JOSE A LABOY GUILBE | PO BOX 271 | | | | MERCEDITA | PR | 00715-0271 | |
| 1722744 | Jose A Lacen Cirino | Calle Chardon Hatorey Puerto Rico | | | | Chardon | PR | 00918 | |
| 1722744 | Jose A Lacen Cirino | HC 01 BOX 5355 | | | | Loiza | PR | 00772 | |
| 1883129 | Jose A Lopez Garcia | Ext Santa Elena 3 C/Santa Clara #35 | | | | Guayanilla | PR | 00656 | |
| 1610771 | Jose A Lopez Rivera | Hc 59 Box 5613 | | | | AGUADA | PR | 00602 | |
| 1859247 | Jose A Mangual Gaston | Calle 1 # 3 | | | | Juana Diaz | PR | 00795 | |
| 1949313 | Jose A Marrero Leon | HC-06, Box 4248 | | | | Coto Laurel | PR | 00780 | |
| 2162017 | Jose A Martinez Caraballo | 28 D Pueblo Nueoo | | | | Yauco | PR | 00698 | |
| 1475206 | Jose A Martinez Marrero | Bo. Quebradillas | Carr 152 KM 85 | | | Barranquitas | PR | 00794 | |
| 1475206 | Jose A Martinez Marrero | PO Box 10006 | | | | Barranquitas | PR | 00794 | |
| 1719739 | Jose A Martinez Oliveras | 5221 calle Principal | | | | Vega Baja | PR | 00693 | |
| 1746661 | JOSE A MARTINEZ RIVERA | HC03 Box 11111 | | | | Camuy | PR | 00627 | |
| 1231942 | JOSE A MASSARI | 802 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 | |
| 1617697 | Jose A Maysonete Fonseca | Calle 11 Bloque 11 Casa Num 4 | Urb Sierra Bayamon | | | Bayamon | PR | 00961 | |
| 1868533 | Jose A Medina Claudio | 102 Avenida Campo Bello | | | | Cidra | PR | 00739 | |
| 1589802 | JOSE A MELENDEZ CABRERA | URB. RAMON DEL RIVERO DIPLO | CALLE 4 # B-8 | | | NAGUABO | PR | 00718 | |
| 1231989 | JOSE A MENDEZ LACLAUSTRA | URB COUNTRY CLUB | 906 CALLE URANETA | | | SAN JUAN | PR | 00925 | |
| 1767790 | Jose A Mercado Cruz | 3088 Ave. Emilio Fagot | Urb. Santa Clara | | | Ponce | PR | 00716-4117 | |
| 1597721 | JOSE A MERCED MARTINEZ | PO BOX 417 | | | | Guaynabo | PR | 00970 | |
| 1569707 | JOSE A MERLE CRUZ | EST DE TRINITARIA 756C MIGUEL V FDEZ | APT B | | | AGUIRRE | PR | 00704 | |
| 1232024 | JOSE A MOJICA BONET | CONDOMINIO PUERTA REAL | 834 CALLE ANASCO APT 507 | | | SAN JUAN | PR | 00925 | |
| 1764244 | JOSE A MONTANEZ RAMOS | URB LA ARBOLEDA | CALLE 2 A 2 | | | COAMO | PR | 00769 | |
| 1232050 | JOSE A MONTANEZ RODRIGUEZ | Conductor | AUTORIDAD METROPOLITANA DE AUTOBUSES | #37 AVENIDA DE DIEGO BO MONACILLOS | | SAN JUAN | PR | 00919 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1232050 | JOSE A MONTANEZ RODRIGUEZ | PUERTA DE LA BAHIA | APT 604 AVE LAS PALMAS 1050 | | | SAN JUAN | PR | 00907 | |
| 908475 | JOSE A MONTANEZ SILVA | AUTORIDAD METROPOLITANA DE AUTOBUSES | #37 AVENIDA DE DIEGO BO. MONACILLOS | | | SAN JUAN | PR | 00919 | |
| 908475 | JOSE A MONTANEZ SILVA | PUERTA DE LA BAHIA | 604 AVE LAS PALMAS 1050 | | | SAN JUAN | PR | 00907 | |
| 1746841 | JOSE A MORALES CINTRON | HC01 BOX 17223 | | | | HUMACAO | PR | 00791-9738 | |
| 2144170 | Jose A Morales Ortiz | Hc-01 Box 4654 | | | | Juana Diaz | PR | 00795 | |
| 1342871 | Jose A Morales Rodriguez | A103 Jardin - Urb. Olivia Park | | | | Las Piedras | PR | 00771 | |
| 1342871 | Jose A Morales Rodriguez | ESTANCIAS DE LA CEIBA 615 | | | | JUNCOS | PR | 00777 | |
| 1824518 | JOSE A NATAL REYES | URB VISTA DE SOL 49 CALLE | | | | COAMO | PR | 00769 | |
| 1232123 | JOSE A NEGRON COLON | PO BOX 1158 | | | | Villalba | PR | 00766 | |
| 681793 | JOSE A NEGRON RIVERA | PO BOX 159 | | | | MOROVIS | PR | 00687 | |
| 1543489 | JOSE A NIEVES MOYA | HC 4 BOX 41902 | | | | HATILLO | PR | 00659 | |
| 1015355 | JOSE A OCASIO RIVERA | 3112 SPRING VALLEY DR | | | | BEDFORD | TX | 76021-4211 | |
| 1232176 | JOSE A OQUENDO | RR 6 BOX 9854 | | | | SAN JUAN | PR | 00926 | |
| 1232177 | JOSE A OQUENDO CONTRERAS | RR 6 BOX 9854 | | | | SAN JUAN | PR | 00926 | |
| 1892382 | Jose A Ortiz Berrios | PO box 658 | | | | Aibonito | PR | 00705 | |
| 2144832 | Jose A Ortiz Cadavedo | P.O Box 977 | | | | Santa Isabel | PR | 00757 | |
| 1232193 | José A Ortiz Castillo | 118 Camino del Parque | Estancias de Juncos | | | Juncos | PR | 00777 | |
| 1653136 | Jose A Ortiz Espada | A -14 Altos Calle Pedro Pablo Colon | | | | Coamo | PR | 00769 | |
| 1983181 | Jose A Ortiz Maria | HC-1 Box 2414 | | | | JAYUYA | PR | 00664 | |
| 2167847 | Jose A Ortiz Rivera | PO Box 2426 | | | | Guayama | PR | 00784 | |
| 1232232 | JOSE A ORTIZ SIERRA | URB STA ELENA | P 2 CALLE 11 | | | GUAYANILLA | PR | 00656 | |
| 1641890 | Jose A Otero Santana | Pmb 194 5900 | L 2 Isla Verde | | | Carolina | PR | 00979 | |
| 1641890 | Jose A Otero Santana | Urb Frontera Calle Manuel Martinez #106 | | | | Bayamon | PR | 00961 | |
| 908542 | Jose A Pabon Gonzalez | RR 6 Box 9782 | | | | San Juan | PR | 00926 | |
| 1659450 | Jose A Perez Mendez | PO Box 871 | | | | QUEBRADILLAS | PR | 00678 | |
| 681957 | JOSE A PEREZ RIVERA | CALLE MIRAMAR 129 | | | | PONCE | PR | 00730 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2135677 | JOSE A PEREZ SANTIAGO | APARTADO 32209 | | | | PONCE | PR | 00732-2209 | |
| 2062968 | Jose A Pizarro Martinez | Med. Baja Stor La 23 | Apartado 32 Box | | | Loiza | PR | 00772 | |
| 1968487 | JOSE A QUINONES RODRIGUEZ | P O BOX 596 | | | | PENUELAS | PR | 00624 | |
| 245767 | JOSE A QUINONES VARELA | 196 Valle de Sta. Olaya | | | | Bayamon | PR | 00956-9468 | |
| 1716388 | Jose A Quinones Vega | HC 02 BOX 392 | | | | Yauco | PR | 00698 | |
| 1232390 | JOSE A QUIRINDONGO FELICIANO | PO BOX 144 | | | | PENUELAS | PR | 00624 | |
| 1671412 | JOSE A RAMIREZ ARCE | HC-02 BUZON 7685 | B. COTTO QUEBRADAS | | | PENUELAS | PR | 00624 | |
| 1977247 | JOSE A RAMIREZ ORTIZ | HC 01 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 | |
| 1015481 | JOSE A RAMOS RODRIGUEZ | PO BOX 366917 | | | | SAN JUAN | PR | 00936-6917 | |
| 2157730 | JOSE A REILLO CORDERO | 225 CALLE FRANCESCO | | | | QUEBRADILLAS | PR | 00678 | |
| 1232459 | JOSE A REYES DIAZ | 24 CALLE SAN TOMAS | | | | COAMO | PR | 00769 | |
| 1232501 | JOSE A RIVERA AVILES | RR01 BOX 3356 | | | | MARICAO | PR | 00606 | |
| 1517270 | Jose A Rivera Delgado | PO Box 150 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1616736 | Jose A Rivera Maldonado | Carr 753 KM 1 . | 9 Sector Maldanado | 714 Box 243 | | Arroyo | PR | 00714 | |
| 1232550 | JOSE A RIVERA MARTINEZ | 37 AVE DE DIEGO | | | | SAN JUAN | PR | 00927 | |
| 1232550 | JOSE A RIVERA MARTINEZ | PO BOX 7355 | | | | SAN JUAN | PR | 00916 | |
| 1617765 | JOSE A RIVERA Monclova | HC 64 BZN 8557 | | | | PATILLAS | PR | 00723 | |
| 1492843 | Jose A Rivera Ortiz | Apt #91 Salinas | | | | Salinas | PR | 00751 | |
| 1487994 | Jose A Rivera Reyes | PO Box 954 | | | | Juncos | PR | 00777 | |
| 1489041 | José A Rivera Reyes | PO Box 954 | | | | Juncos | PR | 00777 | |
| 1620735 | JOSE A RIVERA RIVERA | HC 03 BOX 252 | | | | PENUELAS | PR | 00624 | |
| 1567412 | Jose A Rivera Velez | 163 Calle Concordia Bv El Seco | | | | Mayaguez | PR | 00680 | |
| 1675039 | Jose A Robles Velez | Calle 9 Bloque 4#18 Miraflores | | | | Bayamon | PR | 00957 | |
| 1443195 | Jose A Rodriguez | Calle 27 BB-8 | Rio Grande State | | | Rio Grande | PR | 00745 | |
| 1717465 | Jose A Rodriguez Alvarado | Q-169 calle Feliciano Delgado Nueva Vida El Taque | | | | Ponce | PR | 00728-6736 | |
| 682172 | JOSE A RODRIGUEZ COLON | HC 2 BOX 5829 | | | | COMERIO | PR | 00782 | |
| 2079853 | Jose A Rodriguez Diaz | Urb Valle Hucares | Calle La Ceibo #65 | | | Juana Diaz | PR | 00795 | |
| 473787 | JOSE A RODRIGUEZ MAURAS | URB. REXMANOR CALLE 2 J-9 | | | | GUAYAMA | PR | 00784 | |
| 2061155 | Jose A Rodriguez Morales | Condominio Segovia | Apt 1909 | 650 Calle Sergio Cuevas Bustamante | | San Juan | PR | 00918 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2144401 | Jose A Rodriguez Rivera | Calle Francico Sanchez Buzon 62 | | | | Coco Nuevo Salina | PR | 00751 | |
| 2159406 | Jose A Rodriguez Rodriguez | Apto 291 | | | | Patillas | PR | 00723 | |
| 1771236 | JOSE A RODRIGUEZ SANTIAGO | PO BOX 7598 | | | | PONCE | PR | 00732-7598 | |
| 1609642 | José A Rodriguez Sierra | 138 Calle Gorrion | | | | CAGUAS | PR | 00727-1271 | |
| 489637 | Jose A Romero Quinones | Urb. Estancia Velazquez | 61 Calle Miramar | | | Isabela | PR | 00662 | |
| 1536178 | JOSE A ROSA | 222 CARR 8834 APARTADO 47 | | | | Guaynabo | PR | 00971 | |
| 1487813 | José A Rosado Calderón | Buzón 4 Calle Espiritu Santo | | | | Loíza | PR | 00772 | |
| 245968 | JOSE A ROSADO CRESPO | 32 CALLE EDELMIRO SERRANO INT | | | | FLORIDA | PR | 00650 | |
| 1656760 | Jose A Rosario Rojas | PO Box 3021 | | | | Vega Alta | PR | 00692 | |
| 1590682 | JOSE A ROSARIO VERGARA | CALLE 28, A-6 VILLA DEL REY 5 | | | | CAGUAS | PR | 00727 | |
| 1522922 | Jose A Ruiz Vallejo | 545 Salamanca Villa Del Carmen | | | | Ponce | PR | 00716 | |
| 505522 | JOSE A SALGADO MORALES | RES LAS CASAS | EDIF 9 APT 106 | | | SAN JUAN | PR | 00915 | |
| 1703026 | JOSE A SANCHEZ CABRERA | 3117 CALLE PALMA | VALLE COSTERO | | | SANTA ISABEL | PR | 00757 | |
| 1636349 | Jose A Sanchez Cabrerea | 3117 Calle Palma Valle Costero | | | | Santa Isabel | PR | 00757 | |
| 2020300 | Jose A Sanchez Santiago | PO Box 525 | | | | AGUIRRE | PR | 00704 | |
| 934405 | JOSE A SANTIAGO CRUZ | EXT. LA CARMEN | SOLAR C-1 | | | SALINAS | PR | 00751 | |
| 1766948 | Jose A Santiago Flores | URB SAN JOSE CALLE 2 B18 | | | | PATILLAS | PR | 00723 | |
| 1232871 | JOSE A SANTIAGO LABOY | 4 E- 17 | | | | JUANA DIAZ | PR | 00795 | |
| 1232871 | JOSE A SANTIAGO LABOY | DEPARTAMENTO EDUCACION | PO BOX 371 | BO. JAGUEYES | | Villalba | PR | 00766 | |
| 1232880 | JOSE A SANTIAGO PAGAN | 4502 JARDINES DEL PUERTO CALLE | BELKIS D-18 | | | Cabo Rojo | PR | 00623 | |
| 2141210 | Jose A Santiago Quintana | Ext Santa Teresita | 4534 Calle Santa Rita | | | Ponce | PR | 00730 | |
| 1837659 | Jose A Santiago Rivera | Nuevo Pino C-48 | | | | Villalba | PR | 00766 | |
| 2140725 | Jose A Santos Colon | 329 Bo. Palmarejo Coto Laurel | | | | Ponce | PR | 00780-2209 | |
| 2140725 | Jose A Santos Colon | Coto Laurel Barno Palmarejo | Coto Laurel Sector La Loma | | | Ponce | PR | 00780-2209 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 908757 | JOSE A SERBIA YERA | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | | PATILLAS | PR | 00723-2653 | |
| 1978610 | JOSE A SOLERO JERRER | 313 PARELLON DE FRANCIA URB. PARELLONES | | | | Toa Baja | PR | 00949-2258 | |
| 1554758 | JOSE A SOTO SANTOS | HC 02 BOX 6297 | | | | GUAYANILLA | PR | 00656 | |
| 1825085 | JOSE A STEIDAL CADIZ | 7 MUNOZ RIVERA | | | | MARACAIBO | PR | 00707 | |
| 1825085 | JOSE A STEIDAL CADIZ | CARR #28.2 JUAN SANCHEZ | | | | BAYAMON | PR | 00960 | |
| 1638681 | Jose A Torres Medina | HC 08 Box 1099 | | | | Ponce | PR | 00731-9707 | |
| 1498993 | Jose A Torres Pozzi | PMB 335 PO Box 144035 | | | | Arecibo | PR | 00614-4035 | |
| 1613370 | JOSE A TORRES RIVERA | CALLE SEGUNDO | BERNIER 30 APT 2 | | | COAMO | PR | 00769 | |
| 1233026 | JOSE A Torres RIVERA | URB COUNTRY CLUB 4TA EXT | CALLE IRLANDA 860A | | | SAN JUAN | PR | 00924-1743 | |
| 1684332 | Jose A Torres Rivera | Urb La Vega 204 | | | | Villalba | PR | 00766 | |
| 1233033 | JOSE A TORRES ROSARIO | 1172 E 3RD ST | | | | BETHLEHEM | PA | 18015-2004 | |
| 1843288 | JOSE A VALLES CORREA | HC 64 BOX 8338 | | | | PATILLAS | PR | 00723 | |
| 1725348 | Jose A Valverdi Aviles | PO Box 99 | | | | Sabana Grande | PR | 00637-0099 | |
| 1581065 | Jose A Vargas Pagan | PO Box 801423 | | | | Coto Laurel | PR | 00780-1423 | |
| 1604320 | Jose A Vázquez Maldonado | 5 Calle William Gonzalez Urb. La Monserrate | | | | JAYUYA | PR | 00664 | |
| 1604320 | Jose A Vázquez Maldonado | PO Box 83 | | | | JAYUYA | PR | 00664 | |
| 1575706 | José A Vázquez Maldonado | José Antonio Vázquez | Director Escolar Retirado | Departamento de Educación de Puerto Rico, 2 Calle | William González Urbanización La Monserrate | JAYUYA | PR | 00664 | |
| 1575706 | José A Vázquez Maldonado | Po Box 83 | | | | JAYUYA | PR | 00664 | |
| 1906824 | JOSE A VAZQUEZ MARTINEZ | HC 03 BOX 11965 | | | | JUANA DIAZ | PR | 00795 | |
| 2141864 | Jose A Vazquez Olan | PO Box 3501 PM B212 | | | | JUANA DIAZ | PR | 00795 | |
| 1948962 | JOSE A VELAZQUEZ ALICEA | BONNEVILLE GARDENS | CALLE 8 M6 | | | CAGUAS | PR | 00725 | |
| 1481161 | Jose A Velez Ramirez | Villa Fontana ML 16 Via 22 | | | | Carolina | PR | 00983-3937 | |
| 1913721 | Jose A Velez Rodriguez | Hc 6 Box 8748 | | | | Juana Diaz | PR | 00795 | |
| 908820 | JOSE A VILLEGAS ORTIZ | 3000 GREEN MOUNTAIN DR | 107-162 | | | BRANSON | MO | 65616 | |
| 1834519 | JOSE A VIRELLA MALDONADO | HC 91 BOX 9329 | | | | VEGA ALTA | PR | 00692-9610 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1853713 | Jose A Wilson Rivera | HC-6 Box 4574 | | | | Coto Laurel | PR | 00728 | |
| 1568242 | Jose A Zavala Ramos | HC 3 12513 | | | | Cabo Rojo | PR | 00623 | |
| 2131229 | Jose A. Alicea Gonzalez | 313 Francisco Palau | Urb. San Jose | | | Ponce | PR | 00728-1908 | |
| 1937989 | Jose A. Alicea Rosario | D-21 | 2 Oeste Van Scoy | | | Bayamon | PR | 00957 | |
| 680935 | JOSE A. ALVARADO CINTRON | URB LA MONSERRATE | 44 MILLONARIOS ST | | | SAN GERMAN | PR | 00683 | |
| 2057261 | JOSE A. ALVARADO CINTRON | URB.MONSERRATE-MILLONARIOS #44 | | | | SAN GERMAN | PR | 00683 | |
| 2121252 | Jose A. Andino Ayala | A T40 Calle 61 | Rexville | | | Bayamon | PR | 00957 | |
| 1866192 | Jose A. Aponte Acaron | 25 Eugenio M de Hostos | | | | Santa Isabel | PR | 00757 | |
| 1782283 | JOSE A. AVILES ROMAN | HC-04 BOX 46405 | BARRIO NARANJITO | | | HATILLO | PR | 00659 | |
| 41095 | Jose A. Ayala Rosario | Parcela 107 Calle 10 | Bo. Pinas | | | TOA ALTA | PR | 00953 | |
| 1807793 | Jose A. Ayala Sabino | RR-3 Box 9849 | | | | TOA ALTA | PR | 00953 | |
| 41854 | JOSE A. BADILLO ACEVEDO | BO. GUANIQUILLA | CALLE M BZN A-314 | | | AGUADA | PR | 00602 | |
| 1801119 | JOSE A. BAERGA ROSARIO | 2629 CALLE NILO | URB RIO CANAS | | | PONCE | PR | 00728-1720 | |
| 2107832 | Jose A. Balay Ruiz | Urb. Villa Paraiso 1362 | | | | Ponce | PR | 00728-3639 | |
| 1753269 | José A. Barreto Barreto | José Arsenio Barreto Maestro Departamento de Educación PO Box 2752 | | | | Moca | PR | 00676 | |
| 1753269 | José A. Barreto Barreto | P.O. Box 2752 | | | | Moca | PR | 00676 | |
| 1474741 | Jose A. Batista Miranda | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 | | | San Juan | PR | 00969 | |
| 1474741 | Jose A. Batista Miranda | Noruega I-8 | Oasis Gardens | | | Guaynabo | PR | 00969 | |
| 1888345 | Jose A. Bengochea Cortes | PO Box 560201 | | | | Guayanilla | PR | 00656-0201 | |
| 2092485 | Jose A. Bernier Ortiz | 087 Dept Recreacion y Deporte Estatel | PO Box 9023207 | | | San Juan | PR | 00902-3207 | |
| 2073984 | Jose A. Bernier Ortiz | 087 Dept. Recreacion y Deportes Estatal | PO Box 9023207 | | | San Juan | PR | 00902-3207 | |
| 2092485 | Jose A. Bernier Ortiz | PO Box 1198 | | | | Guayama | PR | 00785 | |
| 1680078 | JOSE A. BERRIOS MALDONADO | B-6 HACIENDA DEL CARIBE | CALLE URAYOAN | | | TOA ALTA | PR | 00953 | |
| 1680078 | JOSE A. BERRIOS MALDONADO | RR-7 BOX 17123 | | | | TOA ALTA | PR | 00953 | |
| 1960622 | Jose A. Berrios Rosario | P.O. Box 370551 | | | | Cayey | PR | 00737 | |
| 2014929 | JOSE A. BORGES ALVARADO | H-18 CALLE 2 | JARDINES DE COAMO | | | COAMO | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1950221 | Jose A. Borrero Heredia | PO Box 871 | | | | JAYUYA | PR | 00664 | |
| 1231125 | JOSE A. BURGOS MAYORAL | URB CONSTANCIA | 3374 CALLE RIO LLANO | | | PONCE | PR | 00717 | |
| 1014864 | JOSE A. BURGOS MONTES | PO BOX 785 | | | | YAUCO | PR | 00698-0785 | |
| 1602398 | Jose A. Caez | 1011 Calle Guayacan Urb Hda Borinque | | | | CAGUAS | PR | 00725 | |
| 2097904 | Jose A. Cancel Quinones | HC-02 Box 8519 | | | | Guayanilla | PR | 00656 | |
| 1973833 | Jose A. Caquias Rosario | PO Box 833 | | | | Adjuntas | PR | 00601 | |
| 1903243 | Jose A. Caquias Rosario | PO Box 833 | | | | Adjuntas | PR | 00601-0833 | |
| 1952289 | Jose A. Cardona | Alturas de Flamboya'n Calle 9 E6 | | | | Bayamon | PR | 00959 | |
| 1797377 | JOSE A. CARMONA PEREZ | HC-05 BOX 25832 | | | | Camuy | PR | 00627 | |
| 2118960 | JOSE A. CASTELLAR VELASQUEZ | P.O. BOX 525 | | | | PENUELAS | PR | 00624 | |
| 1702316 | José A. Castro Rodríguez | HC 05 Box 7288 | | | | Yauco | PR | 00698-9721 | |
| 1857086 | Jose A. Centeno Rodriguez | Box #1068 | | | | Cidra | PR | 00739 | |
| 1863022 | Jose A. Centeno Rodriquez | Box # 1068 | | | | Cidra | PR | 00739 | |
| 1902153 | Jose A. Cintron Garcia | 2020 Eduardo Cuevas | | | | Ponce | PR | 00217-0589 | |
| 1836137 | JOSE A. COLON DELGADO | BOX 615 | | | | ARROYO | PR | 00714-0615 | |
| 1836137 | JOSE A. COLON DELGADO | URB. JARDINAS DE ARROYO CALLE X-A8 | | | | ARROYO | PR | 00714 | |
| 1931423 | Jose A. Colon Dominguez | HC03 Box 11701 | | | | Juana Diaz | PR | 00795 | |
| 1753206 | José A. Colón Figueroa | 364 Calle Acerola Urb. Los Arboles | | | | Rio Grande | PR | 00745 | |
| 1753206 | José A. Colón Figueroa | José A. Colón Figueroa Maestro de Historia / Estudios Sociales Departamento de Educación de Puerto Rico 364 calle Acerola Urb. Los Arboles | | | | Rio Grande | PR | 00745 | |
| 1983990 | Jose A. Colon Miranda | HC 01 Box 5118 | | | | Santa Isabel | PR | 00757 | |
| 1904391 | Jose A. Colon Rivas | Carretera 725 km 1.1 | | | | Aibonito | PR | 00705 | |
| 1937005 | Jose A. Colon Rivera | Carretera 725-Km1.1 | | | | Aibonito | PR | 00705 | |
| 1684008 | Jose A. Conteno Rodriguez | Box #1068 | | | | Cidra | PR | 00739 | |
| 107531 | Jose A. Corraliza Maldonado | Urb. Arboleda #138 | | | | Humacao | PR | 00791 | |
| 1920850 | Jose A. Cortada Cappa | PO Box 336433 | | | | Ponce | PR | 00733 | |
| 1701607 | Jose A. Cortes Cuveas | 75 Calle Larel | | | | Las Piedras | PR | 00771 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1603263 | JOSE A. CRIADO MARRERO ESTATE | C/O MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | |
| 1725908 | Jose A. Cruz Rubio | HC 05 Box 91820 | | | | Arecibo | PR | 00612 | |
| 1786500 | JOSE A. CRUZ VEGA | PO BOX 1101 | | | | CIALES | PR | 00638 | |
| 1786500 | JOSE A. CRUZ VEGA | PRASA (AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS) | OFICIAL DE SERVICIOS GERENCIALES | 604 AVE. BARBOSA | | HATO REY | PR | 00919 | |
| 1747599 | Jose A. Diaz | 6790 NW 186 St. | Apt. 504-A | | | Hialeah | FL | 33015 | |
| 1774890 | Jose A. Diaz Santana | Corporacion para la supervision | de seguros de Cooperativas de P.R. | P.O BOX 195449 | | San Juan | PR | 00919-5449 | |
| 1610015 | Jose A. Diaz Santana | PO Box 298 | | | | Las Piedras | PR | 00771 | |
| 2149511 | Jose A. Feliciano Jiminez | Calle Los Naldos E29 | | | | Mayaguez | PR | 00682 | |
| 2062337 | Jose A. Flores Torres | Terrazas de Guaynabo Calle Margarita B-30 | | | | Guaynabo | PR | 00969 | |
| 1753218 | José A. Fuentes Rivera | HC 4 Buzón 50616 | | | | Morovis | PR | 00687 | |
| 1753218 | José A. Fuentes Rivera | José A. Fuentes Rivera Acreedor Hc 4 Buzón 50616 Carre tera 6617 km 3.25 | | | | Morovis | PR | 00687 | |
| 2004240 | Jose A. Galarza Torres | HC 01 Box 7294 | | | | Guayanilla | PR | 00656-0000 | |
| 186761 | Jose A. Garcia Orengo | PO Box 178 | | | | Penuelas | PR | 00624 | |
| 2149718 | Jose A. Garcia Sotomayor | Urb Villa Camarero | 5574 Calle Defonsoro Casa 211 | | | Santa Isabel | PR | 00757 | |
| 1854418 | Jose A. Garcia Toledo | Barrio Jequel Perceles los Roseles Num. 99 | | | | San Lorenzo | PR | 00754 | |
| 1782901 | Jose A. Gonzalez Caban | Calle K J-10 | Urb. Jardines De Carolina | | | Carolina | PR | 00987 | |
| 2140961 | Jose A. Gonzalez Cruz | #505 C. Aceitillo Bo Bucana | | | | Ponce | PR | 00716 | |
| 2160837 | Jose A. Gonzalez Cuadrado | H.C. # 6 Box 11357 | | | | Yabucoa | PR | 00767 | |
| 2157683 | Jose A. Gonzalez Roldan | HC5 Box 56859 | | | | AGUADILLA | PR | 00603 | |
| 2083879 | Jose A. Hernadez Cruz | PO Box 2238 | | | | Coamo | PR | 00769 | |
| 1997082 | JOSE A. HERNANDEZ RIVERA | REPARTO KENNEDY A-2 | | | | PENUETAS | PR | 00624 | |
| 1628066 | JOSE A. HERNANDEZ RIVERA | URB COUNTRY CLUB 857 | CALLE LUZON | | | SAN JUAN | PR | 00924 | |
| 1678873 | JOSE A. IRIZARRY TORO | P.O. BOX 1243 | | | | LAJAS | PR | 00667 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2162228 | Jose A. Jorge Bermudez | RR 1 Box 6536 | | | | Guayama | PR | 00784 | |
| 1975730 | Jose A. Juarbe Perez | Urb. Villa Serrena | Calle Begonia C-6 | | | Arecibo | PR | 00612 | |
| 1499285 | Jose A. Laureano Lebron | 6175 Calle Flor de Loto Villa Kennedy | Sabana Seca | | | Toa Baja | PR | 00952 | |
| 2146664 | Jose A. Leon Banks | Barriada Lopez Parada #16 Buzon 2490 | | | | AGUIRRE | PR | 00704 | |
| 1015146 | JOSE A. LEON LEON | PO BOX 1175 | | | | MAUNABO | PR | 00707-1175 | |
| 1425394 | JOSE A. LOPEZ NUNEZ | URB JACAGUAX | 46 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 274517 | JOSE A. LOPEZ PABON | PO BOX 800250 | | | | COTTO LAUREL | PR | 00780 | |
| 1635577 | Jose A. Lopez Pacheco | Ext. Urb. Le Fe A-8 Calle San Pedro 22308 | | | | JUANA DIAZ | PR | 00795 | |
| 1715306 | Jose A. Lopez Pizarro | PO Box 368 | | | | Loiza | PR | 00772 | |
| 1683509 | Jose A. Lopez Santana | RR 5 Box 6526 | | | | ANASCO | PR | 00610-9829 | |
| 1942951 | Jose A. Maiz Pagan | P.O. Box 560207 | | | | Guayanilla | PR | 00656-0207 | |
| 2058080 | Jose A. Mangual Morton | CALLE 1 # 3 | | | | Juana Diaz | PR | 00795 | |
| 1614921 | Jose A. Manon Aquino | Paseo del Conde #59 | | | | San Juan | PR | 00915 | |
| 1462777 | Jose A. Marquez Parrilla | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1462777 | Jose A. Marquez Parrilla | Calle SS Bloq 68 #14 | | | | Carolina | PR | 00985 | |
| 1472027 | Jose A. Marrero Picorelli | Asociacion Empleados Gerenciales | Apartado 9831, Santurce Station | | | Santurce | PR | 00908 | |
| 1472027 | Jose A. Marrero Picorelli | Urbanizacion El Senorial | 2020 Calle Garcia Lorca | | | San Juan | PR | 00926 | |
| 245472 | Jose A. Marrero Santos | HC-4 Box 3021 | | | | Barranquitas | PR | 00794 | |
| 1874188 | Jose A. Marrero Vazquez | HC 03 Box 11824 | | | | Juana Diaz | PR | 00795 | |
| 1820274 | JOSE A. MARRERRO VAZQUEZ | HC 03 BOX 11824 | | | | JUANA DIAZ | PR | 00795 | |
| 1732942 | JOSE A. MARTINEZ ACEVEDO | HC 02 BOX 7022 | | | | LARES | PR | 00669 | |
| 1893281 | Jose A. Martinez Cruz | 2638 Poutevedra Jardines Fagot | | | | Ponce | PR | 00716-3614 | |
| 2149336 | Jose A. Martinez Garay | Hc-2 Box 7234 | | | | Santa Isabel | PR | 00757 | |
| 2142271 | Jose A. Martinez Rivera | HC 6 Box 40391 | | | | Ponce | PR | 00731 | |
| 1565482 | Jose A. Martinez Rosa | HC 04 BOX 46682 | | | | MAYAGUEZ | PR | 00680 | |
| 2040972 | Jose A. Mateo Melendez | PO Box 155 | | | | Salinas | PR | 00751-0155 | |
| 2046899 | Jose A. Matias Perez | 2051 Calle Colina | | | | Ponce | PR | 00730 | |
| 2046899 | Jose A. Matias Perez | Jose Alfredo Matias Perez | Urb. Valle Alto Calle Colina #2051 | | | Ponce | PR | 00730 | |
| 1732501 | Jose A. Matias Rovira | PO Box 6144 | | | | AGUADILLA | PR | 00604 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1743798 | JOSE A. MEDINA CALDERON | PO BOX 3020 | | | | VEGA ALTA | PR | 00692 | |
| 1630070 | Jose A. Melendez Alvarado | 500 Condominio Apt. Q 506 | Las Villas de Ciudad Jardin | | | Bayamon | PR | 00957 | |
| 1904347 | Jose A. Mercado Aviles | HC 37 Box 4584 | | | | Guanica | PR | 00653 | |
| 1765115 | JOSE A. MERCADO PRATTS | URB. LUMAR 1212 CARR. 103 KM12.7 | | | | Cabo Rojo | PR | 00623 | |
| 1956548 | Jose A. Molina Cosme | PO Box 801508 | | | | Coto Laurel | PR | 00780-1508 | |
| 1729407 | Jose A. Montañez Ramos | Urb. La Arboleda | Calle 2 A 2 | | | Coamo | PR | 00769 | |
| 1806308 | Jose A. Montanez Rivera | Urb. Jardines de lafayette Q-0-6 | | | | Arroyo | PR | 00714 | |
| 2011647 | Jose A. Morales Gonzalez | 42594 Callejon Felipe Cruz | | | | QUEBRADILLAS | PR | 00678 | |
| 2070605 | Jose A. Morales Gonzalez | 42594 Callejou Felipe Cruz | | | | QUEBRADILLAS | PR | 00678 | |
| 1676009 | Jose A. Morales Nieto | PO Box 308 | | | | TOA ALTA | PR | 00954 | |
| 1955483 | Jose A. Mori Rodriguez | 723 Tower Point Circle | | | | Lake Wales | FL | 33859 | |
| 1772916 | Jose A. Munera Torres | P.O. BOX 1723 | | | | JUANA DIAZ | PR | 00795 | |
| 2046360 | Jose A. Muniz Agron | Urb Vista Del Mal | Calle Nacar #2528 | | | Ponce | PR | 00716 | |
| 2133714 | Jose A. Natal Perez | N-8 13 El Madrigal | | | | Ponce | PR | 00730-1439 | |
| 1639069 | Jose A. Negron Colon | PO Box 1006 | | | | Villalba | PR | 00766 | |
| 1862942 | Jose A. Negron Cruz | Urb. Los Reyes | Calle Oriente #1 | | | JUANA DIAZ | PR | 00731 | |
| 1541368 | Jose A. Nieves Rivera | HC-01 Box 5184 | | | | Hatillo | PR | 00659 | |
| 1506597 | Jose A. Nieves Rivera | HC-1 Box 5184 | | | | Hatillo | PR | 00659 | |
| 1592042 | Jose A. Ocasio Lopez | Calle Azucena 79 | Susua Baja | | | Sabana Grande | PR | 00637 | |
| 1942047 | JOSE A. ORTIZ MALAVE | RR-1 BOX 10634 | | | | OROCOVIS | PR | 00720 | |
| 2144553 | Jose A. Ortiz Maldonado | Urb. Villa Madrid C3 - D20 | | | | Coamo | PR | 00769 | |
| 681860 | JOSE A. ORTIZ MORALES | HC 6 BOX 6224 | | | | JUANA DIAZ | PR | 00795 | |
| 2143436 | Jose A. Ortiz Morales | HC 6 Box 6228 | | | | Juana Diaz | PR | 00795 | |
| 1641359 | José A. Ortiz Núñez | Departamento de Educación | Calle Cesar Gonzalez | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1641359 | José A. Ortiz Núñez | PO Box 3319 | | | | Vega Alta | PR | 00692 | |
| 1955604 | Jose A. Ortiz Oliver | HC-02 Box 4963 | | | | Villalba | PR | 00766 | |
| 1959655 | Jose A. Ortiz Oliver | HC-2 Box 4963 | | | | Villalba | PR | 00766 | |
| 2161251 | Jose A. Ortiz Oliver | Urb. Hacienda #44 A5-4 | | | | Guayama | PR | 00784 | |
| 2167188 | Jose A. Ortiz Pacheco | HC-01 Box 4257 | | | | Salinas | PR | 00781 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1936741 | Jose A. Ortiz Quinones | Urb. Estancias de Mountain | View Bloquez easa 8 | | | Coamo | PR | 00769 | |
| 1936741 | Jose A. Ortiz Quinones | Urb. Mountain VW1 | Calle Membrillo | | | Coamo | PR | 00769 | |
| 2142028 | Jose A. Ortiz Rodriguez | Bo. Sabana Llona HC 04 7107 | | | | Juana Diaz | PR | 00795 | |
| 681871 | JOSE A. ORTIZ RODRIGUEZ | PO BOX 413 | | | | MARICAO | PR | 00606 | |
| 1790359 | Jose A. Ortiz Roque | 609 Ave. Tito Castro Ste 102 | PMB 283 | | | Ponce | PR | 00716 | |
| 1791991 | Jose A. Pabon Olivero | Calle 527 197-13 | Quinta Extension | Villa Carolina | | Carolina | PR | 00985 | |
| 2148632 | Jose A. Pacheco Rios | Hc-08-Buz-410 | | | | Ponce | PR | 00731 | |
| 2168333 | Jose A. Pagan Pirela | P.O. Box 528 | | | | Patillas | PR | 00723 | |
| 1845149 | Jose A. Palermo Rodriguez | 22 Urb. Marty | | | | Cabo Rojo | PR | 00623 | |
| 1769063 | JOSE A. PENA MEJIAS | URB. HILL CREST WEST | 10319 CALLE AMANECER | | | PONCE | PR | 00716 | |
| 681932 | JOSE A. PEREZ CABRERA | ESTACION POSTAL BOX 55 SAN ANTON | | | | PONCE | PR | 00717 | |
| 2132735 | Jose A. Perez Esparra | Calle 6 Casa G3 | | | | Coamo | PR | 00769 | |
| 2132735 | Jose A. Perez Esparra | Official Coreccional | Dept. de Correccion y Rehabilitacion | #34 Ave. Tent. Cesar Gonzalez | Esquina Calaf | Hato Rey | PR | 00936 | |
| 406672 | Jose A. Perez Rodriguez | Urb Los Caobos | 1183 Calle Bambu | | | Ponce | PR | 00716 | |
| 1799414 | Jose A. Pieretti Reyes | Calle Eugenio Sanchez Lopez | #31 | | | Yauco | PR | 00698 | |
| 2155538 | Jose A. Quiles Torres | HC01 Buzon 4920 | | | | Juana Diaz | PR | 00795 | |
| 2010761 | José A. Ramirez Ortiz | HC 01 Box 5725 | | | | Orocovis | PR | 00720-9702 | |
| 1959003 | Jose A. Ramos Alers | Parcelas Soledad | Calle F #958 | | | Mayaguez | PR | 00680 | |
| 2071606 | Jose A. Ramos Alers | Parcelas Soledad Calle F #956 | | | | Mayaguez | PR | 00680 | |
| 1550894 | Jose A. Ramos Raices | HC 02 Box 16194 | | | | Arecibo | PR | 00612 | |
| 1640126 | Jose A. Ramos Rosario | Calle 16 Box. 279 | | | | QUEBRADILLAS | PR | 00678 | |
| 1640190 | José Á. Ramos Rosario | Calle 16 Box. 279 | | | | QUEBRADILLAS | PR | 00678 | |
| 1550969 | Jose A. Ramos Torres | HC 02 Box 16194 | | | | Arecibo | PR | 00612 | |
| 1850458 | Jose A. Rivera Cruz | PO Box 52285 | | | | Toa Baja | PR | 00950 | |
| 1670272 | Jose A. Rivera Martinez | 90 calle Tolosa | Urb, Sultana | | | Mayaguez | PR | 00680 | |
| 2125683 | Jose A. Rivera Mercad | HC 74 Box 6726 | | | | Cayey | PR | 00736 | |
| 1815722 | Jose A. Rivera Monclova | HC 64 Bzn. 8557 | Bo Guardanaya | | | Patillas | PR | 00723 | |
| 1748318 | JOSE A. RIVERA ORTIZ | P.O. BOX 334 | | | | Barranquitas | PR | 00794 | |
| 1934294 | Jose A. Rivera Pastor | P.O. Box 1449 | | | | Rincon | PR | 00677 | |
| 1988624 | Jose A. Rivera Reyes | C/ Orquideas #4 | Urb. Russe | | | Morovis | PR | 00687 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2003579 | Jose A. Rivera Reyes | C/Orguideas #4 | Urb.Russe | | | Morovis | PR | 00687 | |
| 1728570 | Jose A. Rivera Sanchez | 61 Urb.Altamira | | | | Lares | PR | 00669 | |
| 1571322 | Jose A. Rivera Velez | 163 Calle Concordia Bo El Seco | | | | Mayaguez | PR | 00682 | |
| 1615091 | JOSE A. RIVERA VELEZ | 163 CALLE CONCORDIA BO. EL SECO | | | | MAYAGUEZ | PR | 00680 | |
| 1835453 | Jose A. Rodriguez Alvarado | Q-169 calle Feliciano Delgado Nueva Vida, El Tuque | | | | Ponce | PR | 00728-6736 | |
| 1515549 | Jose A. Rodriguez Berrios | HC - 43 Box 11582 | | | | Cayey | PR | 00736 | |
| 2142432 | Jose A. Rodriguez Cruz | HC-04 Box 22128 | | | | Juana Diaz | PR | 00795 | |
| 1942084 | Jose A. Rodriguez Diaz | Urb. Valle Hucares | Calle Laceiba #65 | | | Juana Diaz | PR | 00795 | |
| 1943254 | Jose A. Rodriguez Diaz | Urb. Valle Hucares | Calle la Cieba #65 | | | Juana Diaz | PR | 00795 | |
| 1668379 | Jose A. Rodriguez Velazquez | HC 02 Box 14408 Bo. Verdun | | | | Guayanilla | PR | 00656 | |
| 1830632 | Jose A. Rodriguez-Figueroa | B-21 3 Quintas del Norte | | | | Bayamon | PR | 00959 | |
| 2119668 | JOSE A. ROLDAN CALUERA | PO BOX 341 | | | | JAYUYA | PR | 00664 | |
| 2146676 | Jose A. Roman Cintron | H.C.5 Box 5931 | | | | Juana Diaz | PR | 00795 | |
| 1541884 | JOSE A. ROMAN ESPINOSA | PO BOX 1081 | | | | QUEBRADILLAS | PR | 00678 | |
| 1686241 | JOSE A. ROMERO RIVERA | HC04 BOX 49301 | | | | HATILLO | PR | 00659 | |
| 2114503 | Jose A. Rosa Rosario | HC-01 Box 7348 | | | | Toa Baja | PR | 00949 | |
| 1633301 | Jose A. Rosado Maldonado | PO Box 718 | | | | Camuy | PR | 00627 | |
| 1716430 | Jose A. Rosario Colon | Alturas de Peñuelas | Calle Diamante 309 | | | Peñuelas | PR | 00624 | |
| 1606984 | José A. Rosario Colón | Ext. Alturas de Peñuelas Calle Diamante # 309 | | | | Peñuelas | PR | 00624 | |
| 1601393 | JOSE A. SALGADO GALINDEZ | PO BOX 1408 | | | | MANATI | PR | 00674 | |
| 2153954 | Jose A. Santiago Aponte | 344 Golf Cove Ct | | | | Sanford | FL | 32773 | |
| 1710500 | Jose A. Santiago Cedeno | HC 5 Box 7365 | | | | Yauco | PR | 00698 | |
| 1771810 | Jose A. Santiago Flores | Urb San Jose Calle 2 B16 | | | | Patillas | PR | 00723 | |
| 1860085 | Jose A. Santiago Gomez | 1645 Cima | | | | Ponce | PR | 00730 | |
| 1864696 | Jose A. Santiago Hernandez | B-78 Las Alondras | | | | Villalba | PR | 00766 | |
| 2057466 | Jose A. Santiago Laboy | Bo. Jagueyes | P. O. Box 371 | | | Villalba | PR | 00766 | |
| 2057466 | Jose A. Santiago Laboy | E17 Calle 4 | | | | Juana Diaz | PR | 00795 | |
| 1600656 | Jose A. Santiago Pacheco | PO Box 1328 | | | | Vega Alta | PR | 00692 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2147549 | Jose A. Santiago Rodriguez | Roosevelt # 16 Coco Nuevo | | | | Salinas | PR | 00751 | |
| 2148680 | Jose A. Santiago Valentin | HC 5 Box 51520 | | | | San Sebastian | PR | 00685 | |
| 1900825 | Jose A. Santiago Vega | Calle San Quintin #43 | | | | Ensenada | PR | 00647 | |
| 2007921 | Jose A. Santos Lopez | Urb Brasilia | Calle 4 B-24 | | | Vega Baja | PR | 00693 | |
| 1984510 | Jose A. Santos Lopez | Urb. Brasila Calle 4 B-24 | | | | Vega Baja | PR | 00693 | |
| 1854530 | Jose A. Santos Rodriguez | B-10 Juracan | Caribe Gardens | | | CAGUAS | PR | 00725 | |
| 1905700 | Jose A. Santos Rodriguez | B-10 Juracan Caribe Garden | | | | CAGUAS | PR | 00725 | |
| 1791576 | José A. Santos Santiago | P.O. Box 71325 | Buzon 305 | | | San Juan | PR | 00936 | |
| 1905508 | Jose A. Sepulveda Rivera | Urb. Los Reyes Calle Belen #86 | | | | Juana Diaz | PR | 00795 | |
| 1812915 | JOSE A. SERRANO CRUZ | CALLE LAUREL #245 | FAJARDO GARDENS | | | FAJARDO | PR | 00738 | |
| 1943443 | Jose A. Sotero Lebron | D-7 Calle Livio Hacienda SL | | | | San Lorenzo | PR | 00754 | |
| 1876151 | Jose A. Torres Burgos | P.O. Box 83 | | | | Juana Diaz | PR | 00795 | |
| 1812161 | Jose A. Torres Garcia | 4014 Cond. Alturas de Monte apt 1-307 | | | | TOA ALTA | PR | 00953-5800 | |
| 1768689 | JOSE A. TORRES LOZADA | URB COUNTRY CLUB | HP 30 CALLE 237 | | | CAROLINA | PR | 00982 | |
| 1233015 | JOSE A. TORRES ORENGO | HC 5 BOX 7590 | | | | YAUCO | PR | 00698 | |
| 1639329 | Jose A. Torres Ramirez | PO Box 1182 | | | | Lares | PR | 00669 | |
| 1755232 | Jose A. Torres Torres | HC 01 Box 31246 | | | | JUANA DIAZ | PR | 00795 | |
| 1755232 | Jose A. Torres Torres | PO Box 0759 | | | | San Juan | PR | | |
| 1792894 | José A. Torres Torres | Conserje | Depto. de Educación | P.O. Box 0759 | | San Juan | PR | | |
| 1792894 | José A. Torres Torres | HC 01 Box 31246 | | | | JUANA DIAZ | PR | 00795 | |
| 1741000 | Jose A. Valentin Rios | Villas Del Oeste | Piscis 807 | | | Mayaguez | PR | 00680 | |
| 1879479 | JOSE A. VARGAS | 2199 CALLE NUEVA VIDA | | | | Yauco | PR | 00698-4886 | |
| 2138492 | Jose A. Vargas Caro | HC 02 Box 6077 Carr. 411 | | | | Rincon | PR | 00677 | |
| 2138488 | Jose A. Vargas Caro | HC 2 Box 6077 Carr. 411 | | | | Rincon | PR | 00677 | |
| 1540267 | Jose A. Vasquez | 247 Alturas De Villalba Calle Paul da Gomez | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1537652 | Jose A. Vazquez | 247 Alturas De Villalba Calle Revilla Gomez | | | | Villalba | PR | 00766 | |
| 1587957 | Jose A. Vazquez Rodriguez | Calle 4 #125 Llanos de Coamo | | | | Coamo | PR | 00769 | |
| 1587957 | Jose A. Vazquez Rodriguez | HC-01 Box 31316 | | | | Juana Diaz | PR | 00795 | |
| 2018715 | JOSE A. VELAZQUEZ | PO BOX 144 | | | | PATILLAS | PR | 00723 | |
| 2018715 | JOSE A. VELAZQUEZ | RAQUEL VELAZQUEZ RIVERA | 100 PASEO ABRIL APT. 1405 | | | Toa Baja | PR | 00949 | |
| 1639498 | Jose A. Velazquez Defendini | P.O. Box 206 | | | | Patillas | PR | 00723 | |
| 2078875 | JOSE A. VELAZQUEZ MENDEZ | PO BOX 4637 | | | | AGUADILLA | PR | 00605 | |
| 1653142 | JOSE A. VELEZ LOPEZ | Autoridad de Acueductos y Alcantarillado | Supervisor de Instrumentacion | 5729 Ave. Angora Industrial Park | | CAGUAS | PR | 00726 | |
| 1653142 | JOSE A. VELEZ LOPEZ | PO BOX 520 | | | | VEGA BAJA | PR | 00694-0520 | |
| 2131858 | Jose A. Velez Montalvo | 143 Calle Otono | | | | Penuelas | PR | 00624 | |
| 1864823 | JOSE A. VELEZ ZAYAS | URB. PALACIOS DEL PRADO 32 | | | | JUANA DIAZ | PR | 00795 | |
| 1631454 | Jose A. Viera Vargas | Bloq. 30 B #18 Calle 9A Urb. Villa Carolina | | | | Carolina | PR | 00985 | |
| 1871607 | JOSE A. YULFO UGARTE | HC 09 BOX 10451 | | | | AGUADILLA | PR | 00603 | |
| 1871607 | JOSE A. YULFO UGARTE | URB LA ALHAMBRA | B-19 HC-09 | BOX 10451 | | AGUADILLA | PR | 00603 | |
| 1567754 | Jose A. Zauala Ramos | HC-3 12513 | | | | Cabo Rojo | PR | 00623 | |
| 1683246 | Jose A. Zavala Ramos | HC-03 Box 12513 | | | | Cabo Rojo | PR | 00623 | |
| 1566703 | Jose A. Zavala Ramos | PO Box HC-03 12513 | | | | Cabo Rojo | PR | 00623 | |
| 2618 | JOSE ACEVEDO MEDINA | URB ARBOLADA | D11 CALLE YAGRUMO | | | CAGUAS | PR | 00727 | |
| 2112463 | Jose Alberto Andino Ayala | Bo Villa Esperanza 1529 | Carr 874 | | | Carolina | PR | 00985-4372 | |
| 1616796 | Jose Alberto Escobar Torres | Lomas de Country Club | Calle 21AA-04 | | | Ponce | PR | 00732 | |
| 186839 | JOSE ALBERTO GARCIA ORTIZ | HC 04 BOX 7335 | | | | JUANA DIAZ | PR | 00795 | |
| 1494117 | Jose Alberto Oquendo Garcia | Calle 1 Núm. 66 José PH Hernández | | | | Rio Grande | PR | 00745 | |
| 1668323 | JOSE ALBERTO ORENGO VELEZ | HC 08 BOX 1285 | | | | PONCE | PR | 00731 | |
| 1785623 | Jose Alberto Perez Colon | HC 01 Box 7813 | | | | Villalba | PR | 00766 | |
| 1793268 | José Alberto Pérez Colón | Hc 01 Box 7813 | | | | Villalba | PR | 00766 | |
| 1793268 | José Alberto Pérez Colón | Municipio de Villalba | Calle Muñoz Rivera Casa Alcaldia | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1542028 | JOSE ALBERTO RAMOS GARCIA | 462 JOSEFA MENDIA | | | | SAN JUAN | PR | 00923 | |
| 1542028 | JOSE ALBERTO RAMOS GARCIA | METROPOLITAN BUS AUTHORITY | 37 ARC. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 1823935 | JOSE ALBERTO ROBLES ORTIZ | CALLE VALLE G-2 | URB COLINAS DE YAUCO | | | YAUCO | PR | 00698 | |
| 1961181 | Jose Alberto Rodriguez Matos | Cond. Park Palace Apto. 304 | 1555 Calle Martin Travieso | | | San Juan | PR | 00911 | |
| 2147711 | Jose Alberto Sanchez Burgos | Calle D #75 Box 354 | | | | AGUIRRE | PR | 00704 | |
| 1598329 | JOSE ALBERTO SANCHEZ TORRES | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER | TORRE SUR PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 | |
| 2002158 | Jose Alberto Santos Rodriguez | HC 01 Box 8779 | | | | Penuelas | PR | 00624 | |
| 1675737 | Jose Alberto Vazquez Fuentes | 127 Calle Amapola Urb. Jardines de Naranjito | | | | Naranjito | PR | 00719 | |
| 1779344 | Jose Albertorro Maldonado | Urb Villas De Rio Canes #918 | Dalores Mardrard Street | | | Pona | PR | 00728 | |
| 2030524 | Jose Alers Torres | 136 Calle Susua Bo Cerrilles | | | | Cabo Rojo | PR | 00623 | |
| 1798578 | Jose Alexander Sanchez Colon | Hc3 Box 10242 | | | | Lares | PR | 00669 | |
| 1751627 | JOSE ALFONSO DEL VALLE PONCE | PO BOX 8310 | | | | BAYAMON | PR | 00960-8310 | |
| 1743752 | Jose Alfredo Flores Salgado | Saint Just | 33 Calle 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 1806231 | Jose Alfredo Valdes Orta (son) on behalf o Alfredo Valdes Ramos (Father -Deceased 1/27/2010) | Urb Jardines Ca 527 Calle 76 | | | | Rio Grande | PR | 00745 | |
| 1768643 | JOSE ALMODOVAR RODRIGUEZ | URB PASEO SOLIMAR | 547 CESTRELLA DE MAR | | | JUANA DIAZ | PR | 00795 | |
| 2140791 | Jose Alvarado Alvarez | Bda Buringuon Calle B3 #144 | | | | Ponce | PR | 00730 | |
| 857987 | JOSE ALVARADO AVILES | BA LOPEZ PDA 16 | BNZ 2506 | | | AGUIRRE | PR | 00704-0000 | |
| 20991 | JOSE AMARO CORA | PO BOX 638 | | | | GUAYAMA | PR | 00785 | |
| 1767630 | Jose Amilcar Vargas Morales | PO Box 1297 | | | | Lajas | PR | 00667 | |
| 1729895 | Jose Andres Caraballo Aponte | HC02 Box 14231 | | | | Lajas | PR | 00667 | |
| 66136 | Jose Angel Campos Camacho | Box 184 | | | | Mercedita | PR | 00715 | |
| 1612738 | Jose Angel Colon Rosado | HC-05 Box 5335 | | | | Juana Diaz | PR | 00795 | |
| 1571408 | JOSE ANGEL MARRERO ALVARADO | PO BOX 2709 | | | | COAMO | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2160403 | Jose Angel Mercado Cruz | Urbanizasion Sta. Clara 3088 | | | | Ponce | PR | 00716 | |
| 1939318 | Jose Angel Montijo-Alamo | Pino Montana #190 Urb. Los Pinos I | | | | Arecibo | PR | 00612-5954 | |
| 1899363 | Jose Angel Montijo-Alamo | Pino Montana Num. 190 | Urb. Los Pinos I | | | Arecibo | PR | 00612-5954 | |
| 1605629 | Jose Angel Morales Martinez | Barrrio La Luna Solares Gutiierrez | | | | Guanica | PR | 00653 | |
| 1605629 | Jose Angel Morales Martinez | HC 37 Box 3500 | | | | Guanica | PR | 00653 | |
| 2129666 | Jose Angel Morales Rivera | Box 2625 | | | | SAN GERMAN | PR | 00683 | |
| 2136502 | Jose Angel Ortiz Marrero | HC4 Box 15617 | | | | Carolina | PR | 00987 | |
| 2143325 | Jose Angel Ortiz Rodriguez | HC 4 Box 7107 Bo. Sabara Llana Arriba #126 | | | | Juana Diaz | PR | 00795-9777 | |
| 1639797 | Jose Angel Ramos Rosario | Calle 16 Box. 279 | | | | QUEBRADILLAS | PR | 00678 | |
| 2142978 | Jose Angel Rodriguez Martinez | PO Box 3502-134 | | | | Juana Diaz | PR | 00795 | |
| 1770029 | JOSE ANGEL RODRIGUEZ SANCHEZ | URB. PASEO SOL Y MAR 626 | CALLE PERLA | | | JUANA DIAZ | PR | 00795 | |
| 2144684 | Jose Angel Santi Pacheco | Box Estero Buzon B-3 | | | | Salina | PR | 00751 | |
| 2022230 | Jose Angel Torres Medina | HC-08 Box1099 | | | | Ponce | PR | 00731 | |
| 2061164 | Jose Angel Velez Velazquez | HC-02 Box 7707 | | | | Guayanilla | PR | 00656 | |
| 1672193 | Jose Angel Zayas Dragoni | Urb. Santa Elena Calle 2 B-26 | | | | Sabana Grande | PR | 00637 | |
| 1834422 | Jose Angel Zayas Dragoni | Urb. Santa Elena Calle Z B-26 | | | | Sabana Grande | PR | 00637 | |
| 1900410 | Jose Anibal Cedeno Ramos | Urb. Villas del Cafetal I | Calle # 5 E27 | | | Yauco | PR | 00698 | |
| 1931422 | Jose Anibal Garcia Colon | HC 06 Box 4307 | | | | Coto Laurel | PR | 00780 | |
| 1775565 | JOSE ANIBAL LAUREANO SEPULVEDA | BAYOLA APARTMENT 903 A | CALLE ESTRELLA 1449 | | | SAN JUAN | PR | 00907 | |
| 2159250 | Jose Anibal Rodriguez Rivera | Apt 330 00723 | | | | Patillas | PR | 00723 | |
| 1994263 | Jose Antonio Cintron Gonzalez | P.O. Box 1060 | | | | Villalba | PR | 00766 | |
| 2145989 | Jose Antonio Colon Colon | 65 Sitio Rincon | | | | Coto Laurel | PR | 00780 | |
| 2050482 | Jose Antonio Correa Torres | Urb. Alturas del Alba Calle Cielo #101214 | | | | Villalba | PR | 00766 | |
| 1957020 | Jose Antonio Cortada Cappa | PO Box 336433 | | | | Ponce | PR | 00733 | |
| 2104491 | Jose Antonio Costas Aponte | HC-3 Box 13672 | | | | Penuelas | PR | 00624 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1841114 | Jose Antonio Cotto Cotto | Urb. Mirador Echevarria C-20 | Los Almendros | | | Cayey | PR | 00736 | |
| 1968994 | Jose Antonio De Jesus Colon | P.O. Box 1416 | | | | Santa Isabel | PR | 00757 | |
| 1762357 | Jose Antonio De Jesus Moreno | Apartado 331709 | | | | Ponce | PR | 00733-1709 | |
| 1762357 | Jose Antonio De Jesus Moreno | Bo. Rio Chiquito Sector La Coqui #8 | PO Box 5054 | | | Ponce | PR | 00733 | |
| 1545032 | Jose Antonio Del Valle Horta | Urb. La Concepcion C-52 Calle Isolina | | | | Cabo Rojo | PR | 00623 | |
| 1955655 | Jose Antonio Diaz Sanchez | PO BOX 8821 | | | | CAROLINA | PR | 00988-8821 | |
| 1564455 | Jose Antonio Dragoni Mendez | HC 10 Box 8575 | | | | Sabana Grande | PR | 00637 | |
| 1967906 | Jose Antonio Feliberty Acevedo | PO Box 243 | | | | Mayaguez | PR | 00681 | |
| 1583562 | Jose Antonio Figueroa Rivera | PO Box 1227 | | | | Juncos | PR | 00777 | |
| 174492 | Jose Antonio Flores Gonzalez | HC 40 Box 44308 | | | | San Lorenzo | PR | 00754 | |
| 2116070 | Jose Antonio Lopez Rivera | P.O. Box 991 | | | | Villalba | PR | 00766-0991 | |
| 1542481 | Jose Antonio Marti Castillo | Elizabeth Ocasio Caraballo | Attorney of Law | PO BOX 330344 | | Ponce | PR | 00733-0344 | |
| 1542481 | Jose Antonio Marti Castillo | HC-01 Box 11204 | | | | Penuelas | PR | 00624 | |
| 1669844 | Jose Antonio Maysonet Aponte | RR-1 Box 3109 | | | | Cidra | PR | 00739 | |
| 1712958 | Jose Antonio Medina Santos | HC01 BOX 11718 | | | | Carolina | PR | 00987 | |
| 2145022 | Jose Antonio Ortiz Cadaredo | P.O. Box 977 | | | | Santa Isabel | PR | 00757 | |
| 1747708 | JOSE ANTONIO ORTIZ CADAVEDO | P.O. BOX 977 | | | | SANTA ISABEL | PR | 00757 | |
| 2148835 | Jose Antonio Perez Torres | Parcelas Jauca Calle #2, Casa #233 | | | | Santa Isabel | PR | 00757 | |
| 1795307 | Jose Antonio Rivera Ayala | PO Box 360340 | | | | San Juan | PR | 00936-0340 | |
| 1717747 | José Antonio Rivera Ayala | PO Box 360340 | | | | San Juan | PR | 00936-0340 | |
| 1542092 | JOSE ANTONIO RODRIGUEZ FALCON | P.O. BOX 8 | | | | JUANA DIAZ | PR | 00795 | |
| 839853 | Jose Antonio Rodriguez Roman | HC 58 Box 13521 | | | | AGUADA | PR | 00602 | |
| 1966659 | Jose Antonio Rogue Navarro | #1 Onice Urb Villa Blanca | | | | CAGUAS | PR | 00725 | |
| 1597036 | Jose Antonio Roman Ginorio | 1629 Calle Jardin Ponciana | Urb. La Guadalupe | | | Ponce | PR | 00730-4303 | |
| 1670206 | Jose Antonio Roman Monje | Ave. Hostos WI- 16 Urb. Santa Juanita | | | | Bayamon | PR | 00956 | |
| 1021032 | JOSE ANTONIO ROSAS RAMOS | PO BOX 818 | | | | SAN GERMAN | PR | 00683 | |
| 2159305 | Jose Antonio Santiago Crespo | HC 05 Box - 564 | | | | Yabucoa | PR | 00766 | |
| 2108609 | Jose Antonio Santos Rodriguez | San Felipe 4 | PO Box 168 | | | JAYUYA | PR | 00664-0168 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1534281 | Jose Antonio Seguinot Torres | URB Terraziside Cupey, C-8 Calle 6 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1569990 | Jose Antonio Seguinot Torres | Urb. Terrazas De Cupex | C-8 Calle 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 1538462 | JOSE ANTONIO TORRES LUCIANO | HC 2 BOX 6653 | | | | Adjuntas | PR | 00601 | |
| 1538466 | Jose Antonio Torres Luciano | HC02 Box 6653 | | | | Adjuntas | PR | 00601 | |
| 1795933 | Jose Antonio Velazquez Rodriguez | Calle 37 DD-6 | Jardines de Caparra | | | Bayamon | PR | 00959 | |
| 1846120 | Jose Arce Garriga | Bo. Quebradas Kma Hm 6 | | | | Penuelas | PR | 00624 | |
| 1016052 | JOSE ARGUINZONI FIGUEROA | BDA SAN LUIS | 7 CALLE JERICO | | | AIBONITO | PR | 00705-3231 | |
| 1508596 | Jose Armando Guzman Santana | CK22 Calle 6A | Rexville | | | Bayamon | PR | 00957 | |
| 1231695 | JOSE ARMANDO GUZMAN SANTANA | URB REXVILLE | CK22 CALLE 6A | | | BAYAMON | PR | 00957 | |
| 2003486 | Jose Arnaldo Sanchez Santiago | PO Box 525 | | | | AGUIRRE | PR | 00704 | |
| 1722193 | JOSE ARNALDO TORRES VARGAS | JOSE ARNALDO TORRES VARGAS PO BOX 1353 | | | | SANTA ISABEL | PR | 00757 | |
| 1722193 | JOSE ARNALDO TORRES VARGAS | PO BOX 1353 | | | | SANTA ISABEL | PR | 00757 | |
| 1685778 | Jose Arroyo Cardoza | 7 calle 14 Puerto Real | | | | Cabo Rojo | PR | 00623 | |
| 1233287 | JOSE ARROYO PEREZ | HC 8 BOX 966 | | | | PONCE | PR | 00731-9706 | |
| 34971 | JOSE ARROYO PEREZ | HC-08 BOX 966 | | | | PONCE | PR | 00731 | |
| 1886485 | Jose Arturo Navarro Otero | P. O. Box 598 | | | | Adjuntas | PR | 00601 | |
| 1696002 | JOSE AYALA ALVARADO | URB COCO BEACH | 344 CALLE CORAL | | | RIO GRANDE | PR | 00745 | |
| 1343339 | Jose Ayala Suarez | PO Box 40441 | | | | San Juan | PR | 00940 | |
| 2123155 | JOSE B CANINO HAPORTE | 41 BAOCENAS | | | | AGUAS BUENAS | PR | 00703 | |
| 1656994 | Jose B Gonzalez Velez | PO Box 512 | | | | Lares | PR | 00669 | |
| 1760592 | Jose B. Ortiz Calderon | Urbanización Bosque de los Pinos | Box 374 | | | Bayamon | PR | 00956 | |
| 41786 | JOSE BACEIREDO DIAZ | TORRES DE ANDA LUCIA | TORRE 2 CALLE ALMONTE APT 104 | | | SAN JUAN | PR | 00926 | |
| 1233342 | Jose Barreto Lugo | Ave San Miguel | 22 Apt 3 | | | UTUADO | PR | 00641 | |
| 1233342 | Jose Barreto Lugo | Ramon Colon-Olivo | PO Box 464 | | | Toa Baja | PR | 00951 | |
| 1016153 | JOSE BARRETO MENDEZ | URB SANTA CATALINA | M10 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 1591573 | José Bello Rivera | PMB 224, Apartado 8901 | | | | Hatillo | PR | 00659 | |
| 1659873 | Jose Benigno Montanez Oquendo | HC 46 Box 6103 | | | | Dorado | PR | 00646-9629 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1500089 | Jose Berrios Martinez | Carr. 493 Km 4.2 int. Bo. San Daniel | | | | Arecibo | PR | 00614 | |
| 1500089 | Jose Berrios Martinez | PO Box 140134 | | | | Arecibo | PR | 00614 | |
| 1559075 | JOSE BERRIOS PEREZ | VALLE DE CERRO GORDO | W30 CALLE RUBI | | | BAYAMON | PR | 00957-6868 | |
| 1662157 | JOSE BERRIOS SOTO | HC 1 BOX 5122 | | | | Barranquitas | PR | 00794 | |
| 53476 | JOSE BLANCO DALMAU | QUINTAS DE BALDWIN | AVE A APTO 908 | | | BAYAMON | PR | 00959 | |
| 1016242 | JOSE BOSCANA COLON | URB SANTIAGO IGLESIAS | 1435 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921-4128 | |
| 1569878 | Jose C Hernandez Padilla | Rio Cristal 7024 C-6 | | | | Mayaguez | PR | 00680 | |
| 1554605 | Jose C Hernandez Padilla | Rio Crystal 7024 C6 | | | | Mayaguez | PR | 00680 | |
| 1475483 | JOSE C ORTIZ LLERAS | CALLE EVARISTO VAZQUEZ 21 | BARRIO POLVORIN | | | CAYEY | PR | 00736 | |
| 1699586 | JOSE C PEREZ ROMAN | HC 03 BOX 7427 | | | | COMERIO | PR | 00782 | |
| 1508939 | Jose C. Berrios Gonzalez | PO Box 9197 | | | | Humacao | PR | 00792 | |
| 1651260 | JOSE C. COLON RIVERA | URB. EL PLANTIO CALLE CEIBA E-5 | | | | Toa Baja | PR | 00949 | |
| 1733368 | Jose C. Diaz Burgos | HC 01Box 2195 | | | | Morovis | PR | 00687 | |
| 1866010 | Jose C. Hernandez Feliciano | PO Box 1293 | | | | Penuelas | PR | 00624 | |
| 1594539 | JOSE C. HERNANDEZ PADILLA | RIO CRISTAL 7024 CG | | | | MAYAGUEZ | PR | 00680 | |
| 1798590 | Jose C. Padin Fernandez | 59-3 Calle 46 Urb. Villa Carolina | | | | Carolina | PR | 00985 | |
| 1668457 | JOSE C. RODRIGUEZ APONTE | HC 02 BOX 7084 | BO. CA#ABON | | | Barranquitas | PR | 00794-9707 | |
| 1722223 | Jose C. Rosado Vega | Apartado 1390 | | | | Vega Alta | PR | 00692 | |
| 1722223 | Jose C. Rosado Vega | Jose Carlos Rosado Oficinista Contabilidad Municipio de Vega Alta Apartado 1390 | | | | Vega Alta | PR | 00692 | |
| 1722223 | Jose C. Rosado Vega | PO Box 393 | | | | Vega Alta | PR | 00692 | |
| 1798007 | Jose C. Rosario Rios | PO Box 366069 | | | | San Juan | PR | 00936 | |
| 1798007 | Jose C. Rosario Rios | Urb. Santa Clara | Anamu St. W-8 | | | Guaynabo | PR | 00969 | |
| 2063412 | Jose C. Santana Ramos | Urb. Villa Alba Calle 4 6-20 | | | | Sabana Grande | PR | 00637 | |
| 61887 | JOSE CABIYA MARRERO | 16526 CEDAR CREST DRIVE | | | | ORLANDO | FL | 32828 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62460 | JOSE CABRERA RODRIGUEZ | RES LUIS LLORENS TORRES | EDIF 102 APTO 1944 | | | SANTURCE | PR | 00912 | |
| 1810740 | JOSE CALDERON | #41 CALLE ROSALBA IRIZARRY | URB. SAN PEDRO | | | Toa Baja | PR | 00949 | |
| 2147763 | Jose Calva Suarez | Calle Valentina Semidey #3, Bo Coqui | | | | AGUIRRE | PR | 00704 | |
| 1016349 | JOSE CARABALLO GONZALEZ | JARD DE PALMAREJO | N5 CALLE 20 | | | CANOVANAS | PR | 00729-2826 | |
| 1534786 | JOSE CARDONA HUERTAS | PO BOX 27 | | | | SAN LORENZO | PR | 00754 | |
| 71365 | JOSE CARINO LOPEZ | PO BOX 624 | | | | FAJARDO | PR | 00738 | |
| 1509245 | Jose Carlos Berrios Gonzalez | PO Box 9197 | | | | Humacao | PR | 00792 | |
| 1549691 | Jose Carlos Lebron Santiago | 1646 S. Palmetto Avenue Apt 107 | | | | S. Daytona | FL | 32119 | |
| 1549691 | Jose Carlos Lebron Santiago | LIC.Pantoja Oquendo, Josefina | PO Box 21370 | | | San Juan | PR | 00928 | |
| 1582353 | Jose Carlos Martinez Rivera | 42 Diamante, Urb. Parque Real | | | | Lajas | PR | 00667-1923 | |
| 1582364 | Jose Carlos Martinez Rivera | 42 Diamonte Urb. Parque Real | | | | Lajas | PR | 00667-1923 | |
| 1520523 | Jose Carlos Ortiz Martinez | PO Box 6116 | | | | Mayaguez | PR | 00681-6116 | |
| 1632184 | Jose Carlos Torres Torres | HC 1 Box 7897 | | | | Sabana Hoyos | PR | 00688 | |
| 2078798 | Jose Carrasguillo Llera | Bo. Conaboncito Carr 784 Km 5.1 | | | | Cuguas | PR | 00725 | |
| 1471419 | Jose Carrasquillo Rodriguez | HC 4 BOX 44088 | | | | CAGUAS | PR | 00725 | |
| 1743448 | JOSE CASTRO ORTEGA | PO BOX 371572 | | | | CAYEY | PR | 00737 | |
| 1233543 | JOSE CAVALLIERY RODRIGUEZ | HC03 BOX 19311 | PUNTA ARENA | COND CORAL BEACH APT 103A | | Cabo Rojo | PR | 00623 | |
| 1636033 | Jose Cintron Bracero | Box 483 | | | | Sabana Grande | PR | 00637 | |
| 1565139 | JOSE CLAUDIO GONZALEZ | 7 CALLE CONDADO | | | | SAN LORENZO | PR | 00754-4214 | |
| 1754895 | Jose Clemente Rodriguez Cruz | PO Box 461 | | | | Sabana Grande | PR | 00637 | |
| 1567810 | JOSE COLLADO RODRIGUEZ | HC 5 BOX 8056 | | | | YAUCO | PR | 00698 | |
| 1727482 | Jose Colon Matos | PO Box 904 | | | | Morovis | PR | 00687 | |
| 1571359 | Jose Colon Ortiz | C DR Marorell Bk 16 | 5TA Secc Levittown | | | Toa Baja | PR | 00949 | |
| 99843 | JOSE COLON PONCE | PO BOX 79895 | ISLA VERDE STATION | | | CAROLINA | PR | 00984 | |
| 1016514 | JOSE COLON RESTO | RR 2 BOX 7707 | | | | SAN JUAN | PR | 00926-9726 | |
| 1233584 | JOSE COLON RIVERA | PO BOX 1483 | | | | JUNCOS | PR | 00777 | |
| 1814077 | Jose Colon Rodriguez | Quintas del Alba 4 Corretera 149 | | | | Villalba | PR | 00766 | |
| 106400 | JOSE CORDERO PLUGEZ | BOSQUE DEL LAGO | BA7 PLAZA 1 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109947 | JOSE COSME ARBELO | CALLE S# 1094 VILLA MONACE | | | | SAN JUAN | PR | 00927-5120 | |
| 109947 | JOSE COSME ARBELO | PO BOX 70250 PMB 101 | | | | SAN JUAN | PR | 00936 | |
| 1645639 | Jose Cosme Grullon | Urb. Villa Carolina | Calle 606 Bloq. 225 # 22 | | | Carolina | PR | 00985 | |
| 1016602 | JOSE CRUZ ALVARADO | PO BOX 2095 | | | | COAMO | PR | 00769-4095 | |
| 1683243 | JOSE CRUZ GUZMAN | HC 3 BOX 12979 | | | | Camuy | PR | 00627 | |
| 1765421 | Jose Cruz Guzman | HC-03 Box 12979 | | | | Camuy | PR | 00627 | |
| 118240 | JOSE CRUZ RAMIREZ | PO BOX 190852 | | | | SAN JUAN | PR | 00919 | |
| 2069182 | JOSE CRUZ RIVERA | HC 02 BOX 5037 | | | | GUAYAMA | PR | 00784 | |
| 1581186 | JOSE CRUZ ROSADO | HC 05 BOX 5762 | | | | JUANA DIAZ | PR | 00795 | |
| 1233647 | JOSE CUADRADO VELAZQUEZ | P.O. BOX 20038 | | | | AGUADILLA | PR | 00928 | |
| 1233647 | JOSE CUADRADO VELAZQUEZ | SANTURCE STATION | P.O.BOX 10172 | | | SAN JUAN | PR | 00908 | |
| 246818 | Jose D Alvarado Lugo | HC 01 BOX 8689 | | | | PENUELAS | PR | 00624 | |
| 1910391 | Jose D Colon Garcia | 929 Calle Zaragoza | | | | Ponce | PR | 00730 | |
| 1658211 | Jose D Colon Melendez | PO Box 885 | | | | Coamo | PR | 00769-0885 | |
| 787468 | JOSE D CRUZ CEPEDA | HC-01 | BOX 6007 | | | JUNCOS | PR | 00777 | |
| 1532203 | Jose D Gonzalez | Calle 435 Apt B-10 | Balboa Townhouse | | | Carlonia | PR | 00985 | |
| 1641190 | Jose D Guadalupe Torres | Reparto Sabanetas Calle 3 H19 | | | | Ponce | PR | 00716 | |
| 1523249 | JOSE D SANCHEZ ROJAS | P.O. BOX 8712 | | | | CAGUAS | PR | 00726 | |
| 1702870 | Jose D Torres Vega | La Vega 204 | Calle Principal | | | Villalba | PR | 00766 | |
| 1991538 | JOSE D VEGA DE JESUS | PO BOX 1203 | | | | MOROVIS | PR | 00687 | |
| 1567407 | José D. Aponte Sanes | Urb Santo Tomas, Buzon 87 | | | | Naguabo | PR | 00718 | |
| 56318 | JOSE D. BORRERO VEGA | Agte investigator | Negociado Policia Puerto Rico | URB. Ramirez De Arellano C/J Vizcarronodo 23 | | Mayaguez | PR | 00680 | |
| 56318 | JOSE D. BORRERO VEGA | URB RAMIREZ DE ARRELLANO | 23 CALLE J VISCARRONDO | | | MAYAGUEZ | PR | 00680 | |
| 1678626 | Jose D. Encarnacion Navarro | BG 12 CALLE 110 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 2098863 | Jose D. Febus Emanuelli | 578 Los Cedros Canas Housing | | | | Ponce | PR | 00728-1956 | |
| 1343463 | JOSE D. FONSECA GUILFU | URB ARROYO DEL MAR | 504 CALLE ARENA | | | ARROYO | PR | 00714 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2056494 | Jose D. Gomez Soto | c/75 Blg. 117-35 Villa Carolina | | | | Carolina | PR | 00985-4122 | |
| 1627590 | Jose D. Maldonado Caldero | P.O. Box 195449 | | | | San Juan | PR | 00919-5449 | |
| 1627590 | Jose D. Maldonado Caldero | Paseo Concordia | #3147, 3era Seccion Levitown | | | Toa Baja | PR | 00949 | |
| 1786263 | Jose D. Nieves Rivera | Apartado 481 | | | | Naranjito | PR | 00719-0481 | |
| 2141581 | Jose D. Pons Torres | La Plena Calle Vista D 26 | | | | Mercedita | PR | 00715 | |
| 1843012 | JOSE D. RIVERA APONTE | BO. PALO HINCADO | HC 03 BOX 9902 | | | Barranquitas | PR | 00794-8428 | |
| 2164588 | Jose D. Rivera Mercado | P.O. Box 1709 | | | | Orocovis | PR | 00720 | |
| 1775619 | Jose D. Rosado Cordero | Ave Munoz Rivera 218 Apt 826 | | | | Camuy | PR | 00627 | |
| 1742090 | Jose D. Rosado Cordero | Ave Muñoz Rivera 218 Apt 826 | | | | Camuy | PR | 00627 | |
| 2157364 | Jose D. Rosario de Alba | HC-1 Box 4905 | | | | Arroyo | PR | 00714 | |
| 1591192 | Jose D. Sanchez Marchand | Calle 26 AJ 14 | Interamericana | | | TRUJILLO ALTO | PR | 00976 | |
| 1775221 | JOSE D.C. ACOSTA MARTINEZ | 58 CALLE 5 DE OCTUBRE | | | | SANTA ISABEL | PR | 00757-2107 | |
| 1016766 | JOSE DALMAU MONTANER | JOSE JULIAN BLANCO DALMAU | QUINTA BALDWIN AVE A APT. 908 | | | BAYAMON | PR | 00959 | |
| 1016766 | JOSE DALMAU MONTANER | VILLA LISSETTE | D12 CALLE DORA SOLER | | | Guaynabo | PR | 00969-3434 | |
| 1735370 | Jose Daniel Calderon | P.O. Box 2351 | | | | Canovanas | PR | 00729 | |
| 82479 | Jose Daniel Castillo Ayala | PO Box 1345 PMB 336 | | | | TOA ALTA | PR | 00954 | |
| 1503144 | JOSE DANIEL GONZALEZ | BALBOA TOWN HOUSE | CALLE 435 APTO B 10 | | | CAROLINA | PR | 00985 | |
| 1770126 | Jose Daniel Melendez Lopez | 947 Calle 1 SE Urb. La Riviera | | | | San Juan | PR | 00921 | |
| 1689757 | Jose Daniel Melendez Lopez | 947 Calle 1 SE Urbanizacion La Riviera | | | | San Juan | PR | 00912-2609 | |
| 1691759 | Jose Daniel Melendez Lopez | 947 Calle 1 Se Urbanizacion La Riviera | | | | San Juan | PR | 00921-2609 | |
| 2140899 | Jose Daniel Rivera Torres | HC02 Box 8495 | | | | Juana Diaz | PR | 00795 | |
| 1570559 | Jose David Boria Fuentes | Box 342 | | | | Loiza | PR | 00772 | |
| 1861708 | Jose David Mendez Justiniano | Parselas Minillas | Calle Onix Casa 12 | | | SAN GERMAN | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1556388 | Jose David Molina Muniz | Urb. Estancias del Golf | #136 C/ Miguel R. Texidor | | | Ponce | PR | 00730 | |
| 1562811 | Jose David Molina Muniz | Urb. Estancios de Golf | 136 C/Miguel Rivera Texidor | | | Ponce | PR | 00730 | |
| 1565452 | Jose David Molina Muniz | Urb. Estencias del Golf | 136 c/ Miguel R. Texidor | | | Ponce | PR | 00730 | |
| 1715394 | Jose David Torres Casiano | Urb. Valles de Guayama Calle 9 K4 | | | | Guayama | PR | 00784 | |
| 683340 | JOSE DE JESUS LUGO | 2DA EXT ALTURAS DE VILLALBA | CALLE MODESTO MELENDEZ 269 | | | Villalba | PR | 00766 | |
| 2113366 | Jose del C. Marti Velez | Urb. San Antonio calle H-EJ8 | P.O. Box 1109 | | | ANASCO | PR | 00610 | |
| 2162323 | Jose Del Carmen Caceres Rivera | 545 Orange-St Apt 7L | | | | Newark | NJ | 07107 | |
| 2157648 | Jose Delgado Maldonado | RR-1 Buzon 7455 | | | | Guayama | PR | 00784 | |
| 1957179 | Jose Delgado Ortiz | PO Box 2411 | | | | Guayama | PR | 00784 | |
| 136037 | JOSE DIAZ AGOSTO | HC 50 BOX 21344 | | | | SAN LORENZO | PR | 00754 | |
| 1016859 | JOSE DIAZ ESPINOSA | PO BOX 3612 | | | | JUNCOS | FL | 00777 | |
| 1880916 | Jose Diaz Lopez | 1066 N Platte Way | | | | Kissimmee | FL | 34759 | |
| 1455022 | JOSE DIAZ NEGRON | URB TOA LINDA | C26 CALLE B | | | TOA ALTA | PR | 00953 | |
| 2158206 | Jose Dolores Santana Medina | D-66 Urb. Mendez | | | | Yabucoa | PR | 00767 | |
| 1722402 | Jose E Acobe Gallego | P O Box 1439 | | | | Barceloneta | PR | 00617 | |
| 2084144 | JOSE E ALVAREZ PRINCIPE | VIA REXVILLE DD-55A | BO. BUENA VISTA | | | BAYAMON | PR | 00957 | |
| 2072767 | JOSE E BAEZ MARTINEZ-RADIO | AVE FELISA RINCON | APT 101 PASEO MONTE 381 | | | SAN JUAN | PR | 00926-6660 | |
| 1676006 | Jose E Batista Hernández | 742 Calle Caridad Urb Las Virtudes | | | | San Juan | PR | 00924 | |
| 1584486 | Jose E Carrero Valentin | 85 Calle Manuel M. Sawas | | | | Mayaguez | PR | 00682 | |
| 2001004 | JOSE E CLASS PEREZ | PO BOX 1085 | | | | MOCA | PR | 00676 | |
| 1601374 | JOSE E CORREA CABRERA | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILADOS | AVE. ANGORA INDUSTRIAL PARK | BO. BAIROA | | CAGUAS | PR | 00726 | |
| 1601374 | JOSE E CORREA CABRERA | HACIENDA LOS RECREOS | 90 CALLE SOLAZ | | | GUAYAMA | PR | 00784-8708 | |
| 683490 | JOSE E CRUZ RIVERA | B 3 URB MENDEZ | | | | Yabucoa | PR | 00767 | |
| 1466062 | JOSE E CRUZ RIVERA | URB. MENDEZ B3 | | | | YABUCOA | PR | 00767 | |
| 1016940 | JOSE E CRUZ TROCHE | 1575 AVE. MUNOZ RIVERA PMB 393 | | | | PONCE | PR | 00717-0211 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1740304 | Jose E De Leon Velazquez | Calle 12 F-1 Altoras de Penuelas II | | | | Penuelas | PR | 00624 | |
| 1016997 | JOSE E GONZALEZ HERNANDEZ | HC 5 BOX 10849 | | | | MOCA | PR | 00676 | |
| 247131 | JOSE E GONZALEZ PEREZ | HC-02 BUZON 6130 | | | | LUQUILLO | PR | 00773-0000 | |
| 1637985 | Jose E Gonzalez Rullan | 2da Ext Santa Elena Calle Orquidia F-1 | | | | Guayanilla | PR | 00656 | |
| 247136 | JOSE E GRAU ORTIZ | URB DOS RIOS | C8 CALLE 2 | | | Toa Baja | PR | 00949 | |
| 909248 | JOSE E HERNANDEZ ORTIZ | P.O. BOX 227 | | | | VEGA ALTA | PR | 00692 | |
| 1967799 | JOSE E LEFEBRE ECHEVARRIA | B17 CALLE 3 ALTURAS II | | | | PENUELAS | PR | 00624 | |
| 1234069 | JOSE E LOPEZ GONZALEZ | P.O. BOX 32 | | | | SALINAS | PR | 00751 | |
| 2118884 | JOSE E LOPEZ LOPEZ | CALLE 2G2 URB. JAD STR DOMINGO | | | | JUANA DIAZ | PR | 00795 | |
| 858027 | JOSE E LUGO MEDINA | CALLE SANTA ALOIDA 3816 | SANTA TERECITA | | | PONCE | PR | 00730-4618 | |
| 1234075 | JOSE E LUGO MEDINA | EXT SANTA TERESITA | 3816 CALLE STA ALODIA | | | PONCE | PR | 00730-4618 | |
| 2096599 | JOSE E MARQUEZ ROSARIO | C-20 CALLE SAN LORENZO ESTANCIAS DE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 2068142 | Jose E Martinez Rivera | Urb Costa Azul Calle 14 H H-23 | | | | Guayama | PR | 00784 | |
| 1017019 | JOSE E MENDEZ SANTIAGO | 65 CALLE PILAR DEFILLO | | | | MAYAGUEZ | PR | 00680-3604 | |
| 1918991 | Jose E Mercado Allende | Po Box 43001 Dept 189 | | | | Rio Grande | PR | 00745 | |
| 1502922 | José E Nigaglioni Berríos | PO Box 367068 | | | | San Juan | PR | 00936-7068 | |
| 1234128 | JOSE E OLAZABAL GARCIA | GARDEN HILS | PARKLANE C8 | | | Guaynabo | PR | 00966 | |
| 1508794 | Jose E Perez | Cond. Pontezuela | Edif. B6 Apto. 3A | | | Carolina | PR | 00983 | |
| 1771282 | Jose E Perez Bonilla | Calle Hipolito Arroyo A-31 | Parcelas Castillo | | | Mayaguez | PR | 00680 | |
| 247226 | JOSE E PEREZ DIAZ | COND. PONTEZUELA | EDIF. B6 APTO 3-A | | | CAROLINA | PR | 00983 | |
| 1234155 | JOSE E PEREZ RAMIREZ | VALLE VERDE | C9 CALLE 2 | | | SAN GERMAN | PR | 00683 | |
| 1990851 | Jose E Quinones | 80 Calle Cordova | | | | SAN GERMAN | PR | 00683 | |
| 1629272 | Jose E Rivera Figueroa | 2953 Calle Santiago Urb. Valle de Andalvacia | | | | Ponce | PR | 00728 | |
| 1596299 | Jose E Rivera Otero | HC 04 Box 44003 | BO. Montellano | | | Morovis | PR | 00687 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1452584 | Jose E Rivera Velez | Bo Algarrobo B2N742 Carr104 | | | | Mayaguez | PR | 00680 | |
| 1593201 | JOSE E RODRIGUEZ FRANQUI | URB VIVES | 310 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 1234214 | Jose E Rodriguez Torres | Carretera 348 Km 10.7 Rosario Bajo | | | | SAN GERMAN | PR | 00683 | |
| 1234214 | Jose E Rodriguez Torres | PO Box 1810 PMB 221 | | | | Mayaguez | PR | 00681 | |
| 1017087 | JOSE E SANCHEZ FLORES | URB UNIVERSITY GDNS | 272 CALLE HARVARD | | | SAN JUAN | PR | 00927-4111 | |
| 515668 | Jose E Santiago Crespo | 54 Juniper Trak | | | | Ocala | FL | 34480 | |
| 1740226 | Jose E Santiago Martinez | Urbanizacion Extension Villas de Loiza | Gb 3 Calle 46 | | | Canovanas | PR | 00729 | |
| 1822974 | Jose E Santini Bocachica | 11032 Urb Monte Bello | Calle # 1 Salar # B8 | | | Villalba | PR | 00766 | |
| 1770837 | JOSE E SOTO CRUZ | 2190 PLAYUELA | | | | AGUADILLA | PR | 00603 | |
| 1585036 | JOSE E SOTO HERNANDEZ | JARDINES DEL CARIBE | W17 CALLE 27 | | | PONCE | PR | 00728 | |
| 1861939 | Jose E Stevens Charlotte | 5101 San Marcos | Urb. Sta Teresita | | | Ponce | PR | 00730 | |
| 1548075 | Jose E Torres Reyes | H.C. 01 Box 15442 | | | | Coamo | PR | 00769 | |
| 1239294 | JOSE E TORRES VELEZ | 29 URB LIRIOS DEL VALLE | BO CARRERAS | | | ANASCO | PR | 00610 | |
| 1815658 | Jose E Vasquez Hernandez | PO BOX 10553 | | | | Ponce | PR | 00732 | |
| 2001659 | Jose E. Alicea Borrero | 20A. Ext. Punto Oro | 6357 Calle Pacifico | | | Ponce | PR | 00728-2409 | |
| 2001695 | Jose E. Baez Casasnovas | Urb. Villa Cristina | Calle 3 B-12 | | | Coamo | PR | 00769 | |
| 2016855 | JOSE E. BATISTA HERNANDEZ | URB. LAS VIRTUDES | #742 CALLE CARIDAD | | | SAN JUAN | PR | 00924 | |
| 1557148 | Jose E. Berrios Carlos | Valle Cerro Gordo | W 30 Rubi Calle 11 | | | Bayamon | PR | 00957 | |
| 2125122 | Jose E. Blanco Fernandez | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | |
| 1586141 | Jose E. Camacho Postigo | Urb. Rio Piedras HGTS | Calle Rimac 103 | | | San Juan | PR | 00926 | |
| 1999385 | Jose E. Class Perez | PO BOX 1085 | | | | MOCA | PR | 00676 | |
| 2122010 | JOSE E. COLLAZO LINDELIE | 55 CALLE VENUS BDO. SONDIN | | | | VEGO BAJA | PR | 00693 | |
| 1719594 | Jose E. Colon Rivera | Urb. Villa del Coqui | Calle Coqui Palmeado | Numero 47 | | Aibonito | PR | 00705 | |
| 1606755 | Jose E. Cruz Figeroa | 143 Calle Laurel Estancias De Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 1386248 | Jose E. Cruz Rivera | #426 Calle Nogal | Fajardo Gardens | | | Fajardo | PR | 00738 | |
| 2003231 | Jose E. Dalmau Martinez | 4KS-26 Via 47 | | | | Carolina | PR | 00983 | |
| 1980343 | Jose E. Delgado Medina | 939 Calle Zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4019 | |
| 2110560 | JOSE E. DIAZ DE JESUS | P.O. BOX 567 | | | | ARROYO | PR | 00714 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1785800 | Jose E. Diverse Ayala | PO BOX 1574 | | | | JUANA DIAZ | PR | 00795 | |
| 1979070 | Jose E. Garcia Soto | HC 4 Box 14152 | | | | Moca | PR | 00676 | |
| 1722562 | José E. Garrafa Lebron | HC 63 Box 3152 | | | | Patillas | PR | 00723 | |
| 1585371 | Jose E. Gauthier Santiago | A. A. A. | T.S.O | Carre 2 KM 222 El Tanque 12-16 | | Ponce | PR | 00728 | |
| 1585371 | Jose E. Gauthier Santiago | Urb. Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1594398 | JOSE E. GOMEZ RODRIGUEZ | DD-6 CALLE # 1 | | | | GUAYAMA | PR | 00784 | |
| 1598805 | José E. Luna Ortíz | HC1 Box 7818 | | | | Villalba | PR | 00766 | |
| 800698 | JOSE E. MARQUEZ ROSARIO | C-20 CALLE SAN LORENZO | ESTANCIA DE SAN PEDRO | | | FAJARDO | PR | 00738 | |
| 2110184 | JOSE E. MEDINA LOPEZ | HC-04 BOX 47786 | | | | MAYAGUEZ | PR | 00680 | |
| 1720071 | Jose E. Molina Vazquez | P.O. Box 815 | | | | Toa Baja | PR | 00951 | |
| 1977029 | JOSE E. MONTALVO CACERES | # 62 Quintana | | | | MAYAGUEZ | PR | 00680 | |
| 683610 | JOSE E. MORALES LUGO | PARCELAS SABANETAS | 75 PROGRESO | | | PONCE | PR | 00715 | |
| 1017031 | JOSE E. NAVARRO MARTINEZ | PO BOX 935 | | | | JUNCOS | PR | 00777-0935 | |
| 1735911 | Jose E. Ortiz Marrero | Calle Tulipan 4-T-5 | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | |
| 1636115 | Jose E. Ortiz Ramirez | HC01 Box 3654 | | | | Villalba | PR | 00766 | |
| 1712342 | José E. Ortiz Ramirez | HC 01 Box 3654 | | | | Villalba | PR | 00766 | |
| 1017045 | Jose E. Ortiz Rodriguez | Urb. Santa Maria | C4 Hacienda Olivieri | | | Guayanilla | PR | 00656-1504 | |
| 2056419 | Jose E. Palacios Santos | Vistas de Luguillo V-1 D-4 | | | | Luguillo | PR | 00773 | |
| 2053053 | Jose E. Palacios Santos | Vistas de Luquillo V-1 D-4 | | | | Laquillo | PR | 00773 | |
| 2061159 | Jose E. Palacios Santos | Vistas de Luquillo V-1 D-4 | | | | Luquillo | PR | 00773 | |
| 250005 | JOSE E. PEDRAGON FERRER | EXT COQUI | CALLE TURCA 621 | | | AGUIRRE | PR | 00704 | |
| 683754 | JOSE E. PEREZ CINTRON | PO BOX 1297 | | | | TOA ALTA | PR | 00954 | |
| 1777348 | JOSE E. PEREZ MENDEZ | HC-01 BOX BOX 3360 | | | | BAJADERO | PR | 00616 | |
| 2062024 | Jose E. Ramos Figueroa | PO Box 1623 | | | | Morovois | PR | 00687-0000 | |
| 2062024 | Jose E. Ramos Figueroa | PO Box 366528 | | | | San Juan | PR | 00936-0000 | |
| 1691353 | José E. Ramos Merced | Urbanización Hacienda Vistas del Plata | 8 Calle Ladera | | | Cayey | PR | 00736 | |
| 1979154 | Jose E. Reyes Leoteau | C140 H-21 Sta | Sec Turabo Gardens | | | CAGUAS | PR | 00726 | |
| 2066918 | Jose E. Riera Figueroa | 2953 Calle Santillana Urb. Valle Andalucia | | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1740819 | JOSE E. RIVERA OTERO | BOX 44003 HC04 | BO MONTELLANOS | | | MOROVIS | PR | 00687 | |
| 1634118 | Jose E. Rivera Otero | Hc 04 Box 44003 | Bo. Montellanos | | | Morovis | PR | 00687 | |
| 1692034 | JOSE E. RIVERA REYES | URB MONTE BRISAS II CALLE O R 19 | | | | FAJARDO | PR | 00738 | |
| 1672236 | JOSE E. RODRIGUEZ LAVERGNE | PO BOX 1465 | | | | CIDRA | PR | 00739 | |
| 2164995 | Jose E. Rodriguez Rojas | P.O. Box 8584 | | | | Humacao | PR | 00792 | |
| 683697 | JOSE E. RUIZ PEREZ | CALLE SANTIAGO #2 URB. BORINQUEN | | | | CAGUAS | PR | 00725 | |
| 1655612 | Jose E. Sanchez Delgado | Urb. Portales #410 | | | | Las Piedras | PR | 00771-3607 | |
| 522790 | JOSE E. SANTINI BOCACHICA | 11032 - MONTE BELLO | CALLE #1 | | | Villalba | PR | 00766 | |
| 522790 | JOSE E. SANTINI BOCACHICA | URB LAS ALONDRAS | CALLE 3 A-49 | | | Villalba | PR | 00766 | |
| 909322 | JOSE E. SOTO HERNANDEZ | W17 CALLE 27 | | | | PONCE | PR | 00728 | |
| 909320 | JOSE E. SOTO HERNANDEZ | W17 CALLE 27 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1759474 | Jose E. Torres Berrios | PO Box 1123 | | | | Barranquitas | PR | 00794 | |
| 1628502 | Jose E. Torres Madera | Urb. Rio Canas | | | | Ponce | PR | 00728-1819 | |
| 1944425 | Jose E. Vazquez Torres | PO Box 486 | | | | Barranquitas | PR | 00794 | |
| 2121584 | JOSE E. VILLAR ORTIZ | P.O. BOX 2688 | | | | COAMO | PR | 00769 | |
| 1891025 | Jose E. Zayas-Pedrosa | 119 Ave. Roosevelt | Apto. 601 | | | San Juan | PR | 00917 | |
| 1948072 | Jose E. Zayas-Pedrosa | 119 Ave. Roosevelt Apt. 601 | | | | San Juan | PR | 00917 | |
| 1571422 | Jose Edgardo Alvarado Sepulveda | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 1571422 | Jose Edgardo Alvarado Sepulveda | Urb. Brisas de Laurel | 713 Calle Los Robles | | | Coto Laurel | PR | 00780 | |
| 2074130 | Jose Edgardo Ruiz Perez | Calle Santiago #2 Urb. Boriquen | | | | CAGUAS | PR | 00725 | |
| 1634290 | Jose Eduardo Arroyo Gonzalez | Urb, San Francisco | 30 San Luis | | | Yauco | PR | 00698 | |
| 1651054 | JOSE EFRAIN BENABE FELICIANO | 253 CANALS PARK | CALLE CANALS 206 | | | SAN JUAN | PR | 00907 | |
| 1752989 | Jose EHower | Urb. La Estancia 39 Pomarrosa | | | | Las Piedras | PR | 00771 | |
| 2067634 | Jose Elis Pujols Sella | HC 03 Box 35580 | | | | San Sebastian | PR | 00685 | |
| 1456655 | Jose Emilio FIgueroa Ayala | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | |
| 1605564 | Jose Enrique Carrero Valentin | 85 Calle Manuel M. Saueas | | | | Mayaguez | PR | 00682 | |
| 1703554 | JOSE ENRIQUE FIGUEROA NIEVES | URB REXILLE | CALLE 35 BI 6 | | | BAYAMON | PR | 00957 | |
| 1964077 | Jose Enrique Garcia Soto | HC 4 Box 14152 | | | | Moca | PR | 00676 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1452082 | JOSE ENRIQUE MORALES RODRIGUEZ | COND MUNDO FELIZ APT 611 | | | | IV CAROLINA | PR | 00979 | |
| 1668192 | JOSE ENRIQUE RIVERA OTERO | HC 04 BOX 44003 | BO. MONTELLANOS | | | MOROVIS | PR | 00687 | |
| 1957751 | Jose Enrique Rodriguez Lopez | H-3 Calle Haiti | | | | Salinas | PR | 00751 | |
| 1722023 | Jose Enrique Rosario Fernandez | HC-01 Box 3553 | | | | Aibonito | PR | 00705 | |
| 858006 | JOSE EOLAZABAL GARCIA | PARK LANE C8 | GARDEN HILL | | | Guaynabo | PR | 00966 | |
| 1790070 | Jose Ernesto Torres-Gomez | PO Box 336511 | | | | Ponce | PR | 00733-6511 | |
| 1774279 | Jose Ernesto Velazquez Zayas | Urb. Sanjuanera 175 Vía Media Luna | | | | CAGUAS | PR | 00727-3017 | |
| 1753150 | José Ernesto Velázquez Zayas | Urb. Sanjuanera 175 Vía Media Luna | | | | CAGUAS | PR | 00727-3017 | |
| 1503506 | Jose Escalera Geigel | 355 C-Castro Vinas | | | | San Juan | PR | 00912 | |
| 157341 | JOSE ESPINAL PERALTA | PARCELAS VAN SCOY | H 12 B CALLE 10 | | | BAYAMON | PR | 00957 | |
| 2131867 | Jose F Alvarado Rodriguez | HC-02 Box 4936 | | | | Villalba | PR | 00766 | |
| 2131867 | Jose F Alvarado Rodriguez | P.O. Box 0759 | | | | San Juan | PR | 00766 | |
| 1693895 | Jose F Aquino Morales | Cond. Vista Serena | 920 Carr. 175 Box 1102 | | | San Juan | PR | 00926 | |
| 909362 | JOSE F FIGUEROA BRISTOL | PO BOX 2984 | | | | GUAYAMA | PR | 00785 | |
| 1830724 | Jose F Garcia Rodriguez | PO Box 1151 | | | | Adjuntas | PR | 00601 | |
| 230420 | JOSE F IRIZARRY RODRIGUEZ MD | 267 AVE EMILIANO POL, PMB 626 | | | | SAN JUAN | PR | 00926 | |
| 230420 | JOSE F IRIZARRY RODRIGUEZ MD | 267 SIERRA MORENA, PMB 626 | | | | SAN JUAN | PR | 00926 | |
| 1728090 | Jose F Morales Cintron | HC-01 Box 17223 | | | | Humacao | PR | 00791 | |
| 1871303 | Jose F Perez Almodovar | PO Box 1320 | | | | Sabana Grande | PR | 00637 | |
| 1897287 | JOSE F RODRIGUEZ FRANCO | HC 5 BOX 13361 | | | | JUANA DIAZ | PR | 00795-9513 | |
| 1807524 | JOSE F SAEZ CINTRON | URB SANTA MARIA | F-3 CALLE HACIENDA CASANOVA | | | GUAYANILLA | PR | 00656 | |
| 1909975 | Jose F Saez Cintron | Urb Santa Maria Calle Hacienda Casanova F-3 | | | | Guyanilla | PR | 00656 | |
| 247513 | JOSE F SANTOS LOPEZ | Villla Del Rey II | 2 B 3 Bretana | | | CAGUAS | PR | 00725 | |
| 1234485 | Jose F Telle Colli | PO Box 32197 | | | | Ponce | PR | 00732 | |
| 1764881 | Jose F Torres Muñiz | 1623 Pilchard Ct. | | | | Kissimmee | FL | 34759 | |
| 1799992 | JOSE F VELAZQUEZ LOPEZ | MAESTRO | DEPARTAMENTO DE EDUCACION | 278 13 URB. VEREDAS | | GURABO | PR | 00778 | |
| 1799992 | JOSE F VELAZQUEZ LOPEZ | VEREDA DE LAS TRINITRIAS | 278 | | | GURABO | PR | 00778 | |
| 1745481 | JOSE F. CRUZ | RR 3 BUZON 11393 | | | | MANATI | PR | 00674 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595008 | Jose F. Cruz Corsino | Urb Paseo Casta Del Sur Calle 13 379 | | | | Aguira | PR | 00704 | |
| 1654005 | Jose F. Cruz Corsino | Urb. Paseo Costa del Sur Calle 13 379 | | | | AGUIRRE | PR | 00704 | |
| 2157081 | Jose F. Diaz Rodriguez | Urb. Villas del Coqui #3454 | | | | AGUIRRE | PR | 00704 | |
| 1720362 | JOSE F. FANTAUZZI FANTAUZZI | APARTADO 2165 | | | | AGUADILLA | PR | 00605 | |
| 1777823 | José F. Fantauzzi Fantauzzi | Apartado 2165 | | | | AGUADILLA | PR | 00605 | |
| 1758019 | Jose F. Lopez Martinez | 9701 Villas de Ciudad Jardin | | | | Canovanas | PR | 00729 | |
| 2121022 | Jose F. Monnios Morales | HC-01 Box 9982 | | | | San Sebastian | PR | 00685 | |
| 1591716 | Jose F. Oramas Irizarry | Urb. Parque del Rio, Calle Yahulca #A-8 | | | | CAGUAS | PR | 00727 | |
| 837386 | Jose F. Pedroza Morales | HC-02 Box 6903 | | | | JAYUYA | PR | 00664 | |
| 247487 | Jose F. Pueyo Font | Cond Montecillo 1 | 1 Via Pedregal Apto 1801 | | | TRUJILLO ALTO | PR | 00976 | |
| 2109665 | Jose F. Ralat Aviles | PO Box 225 | | | | Angeles | PR | 00611 | |
| 2143736 | Jose F. Ramos Colon | Urb. Llanos Del Sur | Calle Margarita #521 | | | Coto Laurel | PR | 00780-2837 | |
| 2041720 | Jose F. Rivera Rodriguez | Urb. Green Hill | D-52 C/Gardenia | | | Guayama | PR | 00784-6521 | |
| 1689540 | Jose F. Ruiz Ramos | P.O. Box 207 | | | | Camuy | PR | 00627 | |
| 1919992 | Jose F. Saez Cintron | Urb. Santa Maria | Calle Hacienda Casanova F-3 | | | Guayanilla | PR | 00656 | |
| 2131245 | Jose F. Sanchez | Urb. Jardines | Calle 6, J.8 | | | Santa Isabel | PR | 00757 | |
| 1524392 | Jose F. Tello Colli | PO Box 32197 | | | | Ponce | PR | 00732 | |
| 1017203 | JOSE F. VELAZQUEZ LUGO | 39 COMUNIDAD CARACOLES | | | | PENUELAS | PR | 00624 | |
| 1574402 | Jose Fabian Maestre | Ave San Miguel # 9 | | | | UTUADO | PR | 00641 | |
| 1474579 | Jose Fecliano Velez | Reparto Sevilla | 886 Calle Turina | | | San Juan | PR | 00924 | |
| 1760409 | Jose Federico Torres Portalatin | P.O. Box 2333 | | | | Isabela | PR | 00662 | |
| 1696329 | Jose Feliciano Ortiz | HC 55 BUZON 8197 | PARCELAS AGUAS CLARAS | CALLE GLADIOLA | | CEIBA | PR | 00735 | |
| 247550 | JOSE FERNANDEZ AGUAYO DIAZ | 141 FERNARY APT C-3 | | | | LAKELAND | FL | 33809 | |
| 247550 | JOSE FERNANDEZ AGUAYO DIAZ | SAN ALFONSO | URB ALTAMESA 1333 AVE | | | SAN JUAN | PR | 00921 | |
| 858010 | JOSE FIGUEROA BRISTOL | PO BOX 2984 | | | | GUAYAMA | PR | 00785 | |
| 1017280 | JOSE FIGUEROA FIGUEROA | URB COUNTRY CLUB | HE32 CALLE 222 | | | CAROLINA | PR | 00982-2642 | |
| 2004111 | Jose Figueroa Mercado | Calle 1 B-5 Vistamar | | | | Guayama | PR | 00784 | |
| 172849 | JOSE FIGUEROA TORRES | VILLAS DE JUAN 602 | KADY DI | | | PONCE | PR | 00716 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1914376 | Jose Flores Sepulveda | PO Box 271 | | | | Guanica | PR | 00653 | |
| 1017342 | Jose Franceschini Rodriguez | PO Box 10298 | | | | Ponce | PR | 00732 | |
| 1427951 | Jose Freytes Matos | Urb Los Caobos | Calle Albizia 1159 | | | Ponce | PR | 00716 | |
| 180475 | JOSE FUENTES LOPEZ | HC-01 BOX 3106 | | | | LOIZA | PR | 00772 | |
| 180475 | JOSE FUENTES LOPEZ | METROPOLITAN BUS AUTHORITY | #37 AVE. DE DIEGO, BARLIE MONACILLOS | | | SAN JUAN | PR | 00919 | |
| 181489 | JOSE FUSSA SOLER | URB LOMAS VERDES | 4D45 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 1234590 | Jose G Buso Morales | PO Box 9281 | | | | Humacao | PR | 00792 | |
| 1465850 | JOSE G DIAZ RAMOS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1234613 | JOSE G ENCARNACION CINTRON | PO BOX 1160 | | | | CEIBA | PR | 00735 | |
| 1891571 | Jose G Figueroa Rios | Res Barinas I3 Calle 2 | | | | Yauco | PR | 00698 | |
| 1017373 | JOSE G G ELIAS VARGAS | URB FLAMINGO HLS | 265 CALLE 8 | | | BAYAMON | PR | 00957-1753 | |
| 1527348 | JOSE G GORRITZ VELASCO | 45 ANDROMEDAS | URB LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 1488514 | JOSE G GORRITZ VELASCO | URB LOS ANGELES | 45 ANDROMEDAS | | | CAROLINA | PR | 00979 | |
| 1666067 | Jose G Rodriguez Hernandez | Alts Del Enchanto | N13 Calle Boriken | | | Juana Diaz | PR | 00795-2723 | |
| 845689 | JOSE G SILVA JIMENEZ | URB VENUS GARDEN | AB 50 CALLE TAMAULIPA | | | SAN JUAN | PR | 00926 | |
| 247672 | JOSE G TORRES LLOMPART | URB EL SENORIAL | 2058 BENITO FEIJOO | | | SAN JUAN | PR | 00926 | |
| 1234716 | Jose G Torres Ostolaza | HC 02 Box 7936 | | | | Santa Isabel | PR | 00757 | |
| 1234717 | JOSE G VALENTIN DEL VALLE | 184 AVE MONTE MAR | | | | AGUADILLA | PR | 00603 | |
| 1879028 | Jose G. Cintron Rodriguez | #436 Calle Diamante | Urb. Brisas De Laurel | | | Coto Laurel | PR | 00780 | |
| 1234595 | JOSE G. CINTRON RODRIGUEZ | DEPARTAMENTO DE EDUCACION | 436 CALLE DIAMONTE | URB BRISAS DE LAUREL | | COTO LAUREL | PR | 00780 | |
| 1879028 | Jose G. Cintron Rodriguez | PO Box 800220 | | | | Coto Laurel | PR | 00780 | |
| 1746812 | Jose G. Colon Torres | P.O. Box 49 | | | | Vega Alta | PR | 00692 | |
| 1533271 | Jose G. Del Valle Irizarry | 2163 Reparto Alturas | Penuelas 1 | | | Penuelas | PR | 00624 | |
| 1463263 | Jose G. Fernandez Del Valle | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1463263 | Jose G. Fernandez Del Valle | PO Box 756 | | | | Canovanas | PR | 00729 | |
| 2143613 | Jose G. Guzman Green | Apartado 220 | | | | Salinas | PR | 00751 | |
| 1730874 | Jose G. Lebron Gallart | Calle Barcelona #43 Norte | | | | Guayama | PR | 00784 | |
| 684082 | JOSE G. PADILLA | PO BOX 371 | | | | COROZAL | PR | 00783 | |
| 2147057 | Jose G. Santiago Rivera | HC02 Box 3557 | | | | Santa Isabel | PR | 00757 | |
| 1589109 | Jose G. Torres Bayron | HC 03 Box 10929 | | | | Juana Diaz | PR | 00795 | |
| 1575240 | Jose G. Velez Lopez | Ext. San José Calle 10 R7 | | | | Sabana Grande | PR | 00632 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2034872 | Jose Galarza- Rodriguez | 500 Guayanilla St. Town House 2207 | | | | San Juan | PR | 00923-3312 | |
| 2034872 | Jose Galarza- Rodriguez | P.O. Box 191553 | | | | San Juan | PR | 00919-1553 | |
| 1843803 | Jose Galloza Valle | 127 Calle Ermita | | | | AGUADA | PR | 00602 | |
| 183601 | JOSE GARCIA ALAMEDA | PARCELAS PALENQUE | 28 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 909492 | Jose Garcia Aponte | Calle 3 BU-3 Bairoa | | | | CAGUAS | PR | 00725 | |
| 909492 | Jose Garcia Aponte | RR 6 BOX 9862 | | | | SAN JUAN | PR | 00926 | |
| 1017439 | Jose Garcia Del | URB Conado Moderno | L14 Calle 14 | | | CAGUAS | PR | 00725-2445 | |
| 1874110 | JOSE GARCIA SANTOS | CALLE ALELI # 10 | BO. INGENIO | PO BOX 1395-00957 | | Toa Baja | PR | 00951 | |
| 1834104 | Jose Garcia Santos | Calle Aleli Parcela 10 | Bo. Ingenio | | | Toa Baja | PR | 00951 | |
| 1874110 | JOSE GARCIA SANTOS | P.O. BOX 1395 | | | | Toa Baja | PR | 00951 | |
| 1545442 | Jose Gerardo Del Valle Irizarry | 2163 Reparto Altura | | | | Penuelas | PR | 00624 | |
| 1638465 | Jose Gerardo Rodriguez Hernandez | 724 Calle Piedras Negras Venus Garden | | | | San Juan | PR | 00926 | |
| 1957573 | JOSE GERARDO TORO VALLADARES | 3881 CALLE SANTA ALUDIA | EXT. SANTA TERESITA | | | PONCE | PR | 00730 | |
| 1633072 | Jose Germain Oppenheimer | Urb El Madrigal | B 10 Calle 2 | | | Ponce | PR | 00731 | |
| 2161023 | Jose Gil Martinez Espada | F-6 8 | | | | Sta Isabel | PR | 00757 | |
| 2157220 | Jose Gil Ortiz Montes | HC 04 Box 15699 | | | | Carolina | PR | 00987 | |
| 684127 | JOSE GINORIO RIVERA | LA PLENA M 42 | | | | MERCEDITA | PR | 00715 | |
| 2147200 | Jose Gonzalez Aquino | P.O. Box 475 | | | | Santa Isabel | PR | 00757 | |
| 1516934 | Jose Gonzalez Chavez & Teresa Gavillan | Paseo de la Fuernte C-5 Tivoli St. | | | | San Juan | PR | 00926 | |
| 1017555 | JOSE GONZALEZ ORNES | PASEOS DE CAMUY | #623 | | | Camuy | PR | 00624 | |
| 1403746 | JOSE GONZALEZ TALAVERA | ESTANCIAS BALSEIRO | CALLE CLINTON 14 | | | Arecibo | PR | 00612-5805 | |
| 1857964 | JOSE GONZALEZ TEJERO | P.O. BOX 1248 | | | | CIDRA | PR | 00739 | |
| 1556350 | JOSE GONZALEZ VELEZ | CALLE 5 L15 | URB DOS RIOS | | | Toa Baja | PR | 00949 | |
| 1778994 | Jose Guillermo Hernandez Correa | Calle Luchetti #18 | | | | Villalba | PR | 00766 | |
| 1798144 | José Guillermo Hernández Correa | Calle Luchetti #18 | | | | Villalba | PR | 00766 | |
| 1734710 | José Guillermo Martínez-González | Calle Magnolia #25 | | | | Ponce | PR | 00730 | |
| 2147921 | Jose Guillermo Soto | Ext Cogui Calle Turca 621 | | | | AGUIRRE | PR | 00704 | |
| 1950115 | Jose H Alvarado Gonzalez | 52 Idilio Bo. Clausells | | | | Ponce | PR | 00730 | |
| 1951965 | JOSE H ALVARADO GOUZALEZ | 52 IDILIO BO. CLAUSELLS | | | | PONCE | PR | 00730 | |
| 1234823 | JOSE H CARABALLO COLON | Edeficios medical emporium | 351 ave hostes suit 401 | | | Mayaguez | PR | 00680-1504 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1234823 | JOSE H CARABALLO COLON | URB ALTURAS DE YAUCO | M 18 CALLE 7 | | | YAUCO | PR | 00696 | |
| 1234849 | Jose H Madera Rodriguez | Jose Hiram Madera-Rodriquez | Inspector | Policia De Puerto Rico | Carr.132 Km.7.7 Santo Dominigo | Penuelca | PR | 00624 | |
| 1234849 | Jose H Madera Rodriguez | P.O. Box 72 | | | | Penuelas | PR | 00624 | |
| 1878000 | Jose H Texidor Mangual | HC-6 Box 6204 | | | | Juana Diaz | PR | 00795 | |
| 1629215 | Jose H Torres Negron | PO Box 8102 | | | | Ponce | PR | 00732-8102 | |
| 574635 | JOSE H VEGA CINTRON | P8 CALLE 15 | URB MADELAINE | | | TOA ALTA | PR | 00953 | |
| 1785569 | Jose H Vega Cintron | Urb Madelanie | P8 Calle Esmeralda | | | TOA ALTA | PR | 00953-3552 | |
| 1515380 | JOSE H VELEZ RUIZ | RES FERNANDO L GARCIA | ED 24 APTO 57 | | | UTUADO | PR | 00641 | |
| 1800733 | Jose H. Caraballo Colon | Edif. Medical Emporium | 351 Ave. Hostos Suite 401 | | | Mayaguez | PR | 00680-1504 | |
| 1907816 | Jose H. Caraballo Colon | Seabourne Plaza Building | 268 Ave. Luis Munoz Rivera | | | San Juan | PR | 00918 | |
| 1944535 | Jose H. Caraballo Colon | Seabourne Plaza Building 268 | Av. Luis Muñoz Rivera | | | San Juan | PR | 00918 | |
| 1944535 | Jose H. Caraballo Colon | Urb. Alturas de Yauco | M-18 Calle 7 | | | Yauco | PR | 00698 | |
| 1680819 | José H. Del Valle Ortíz | Departamento de Educación de Puerto Rico | Calle Juan Calaf Urb. Industrial Tres Monjita | | | Hato Rey | PR | 00917 | |
| 1680819 | José H. Del Valle Ortíz | Villa Guadalupe calle 18 B B 11 | | | | CAGUAS | PR | 00725 | |
| 1547329 | Jose H. Díaz Díaz | PO Box 3711 | | | | Guaynabo | PR | 00970 | |
| 1600602 | Jose H. Gonzalez Lopez | Vista Monte Sol | 506 Calle Neptuno | | | Yauco | PR | 00698 | |
| 2011111 | Jose H. Hernandez Ortiz | P.O. BOX 434 | | | | Barranquitas | PR | 00794 | |
| 1487156 | Jose H. Kuilan Rivera | Apartado 2061 | | | | Toa Baja | PR | 00951 | |
| 1487156 | Jose H. Kuilan Rivera | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 2123662 | JOSE H. MERLE CINTRON | CALLE 3 47 SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 1636173 | JOSE H. MIRANDA MORALES | URB VILLA ROSALES E-20 CALLE #3 | | | | AIBONITO | PR | 00705-3320 | |
| 1657327 | JOSE H. PONCE SALVARREY | COND. CLUB COSTA MARINA | APT. 1K TORRE I | | | CAROLINA | PR | 00983 | |
| 1595446 | Jose H. Ponce Salvarrey | Condominio Club Costa Mariana | Apt. 1K Torre 1 | | | Carolina | PR | 00983 | |
| 1989979 | Jose H. Rodriguez Ferrer | URB. Las Antillos | A-15 | | | Salinas | PR | 00751 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1571764 | Jose H. Torres Negron | PO Box 10011 | Pampanos Station | | | Ponce | PR | 00732 | |
| 828528 | JOSE H. VEGA CINTRON | URB. MADELINE | CALLE 15 P 8 | | | TOA ALTA | PR | 00953 | |
| 1814876 | JOSE H. VEGA ZAYAS | HC-01 BOX 5561 | | | | CIALES | PR | 00638 | |
| 2020703 | Jose Hanorio Blanco Collazo | HC 01 Box 6072 | | | | Orocovis | PR | 00720-9704 | |
| 1695497 | JOSE HECTOR TEXIDOR MANGUAL | HC 06 | BOX 6204 | | | JD | PR | 00795 | |
| 1719450 | Jose Hector Texidor Mangual | HC-6 Box 6204 | | | | Juana Diaz | PR | 00795 | |
| 2031838 | Jose Heriberto Torres Berrios | 148 Oste Baldorioty | | | | Guayama | PR | 00784 | |
| 219105 | JOSE HERNANDEZ MARIN | URB LOS MONTES | CALLE COLIBRIN NUM 186 | | | DORADO | PR | 00646 | |
| 220724 | JOSE HERNANDEZ RESTO | PO BOX 3488 | | | | VEGA ALTA | PR | 00692 | |
| 2099971 | JOSE HERNANDEZ ROMAN | HC-2 BOX 22396 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1017721 | JOSE HERNANDEZ TORRES | URB CUIDAD SENORIAL | 73 CALLE NOBLE | | | SAN JUAN | PR | 00926 | |
| 1798234 | JOSE HERNANDEZ VAZQUEZ | PO BOX 308 | | | | RIO BLANCO | PR | 00744-0308 | |
| 1993997 | Jose Hiram Martinez Garcia | HC 06 Box 4641 | | | | Coto Laurel | PR | 00780 | |
| 1017739 | JOSE I COLON MATEO | JARD DE COAMO | E27 CALLE 5 | | | COAMO | PR | 00769-2212 | |
| 684327 | JOSE I DUPREY PEREZ | SANTA TERESITA | 1 CALLE ANDRES CABAN | | | ISABELA | PR | 00662 | |
| 1556031 | Jose I Duprey Perez | URB. SANTA TERESITA | 1 CALLE ANDRES CABAN | | | ISABELA | PR | 00662 | |
| 1933880 | JOSE I FIGUEROA GONZALEZ | HC 1 BOX 5672 | | | | OROCOVIS | PR | 00720 | |
| 2085724 | José I Guzmán García | PO Box 553 | | | | SAN GERMAN | PR | 00683 | |
| 1460131 | Jose I Morales Soto | HC-59 Box 6473 | | | | Agunda | PR | 00602 | |
| 1654401 | Jose I Orengo Ramirez | 100 Calle F Chalets Royal Palm Apt 602 | | | | Bayamon | PR | 00956 | |
| 1564295 | JOSE I PEREZ MENDOZA | CARR. 412 KM. 3.1 | BO. CRUCES | HC-03 BOX 6418 | | RINCON | PR | 00677 | |
| 1451372 | Jose I Perez Nieves | Urbanizacion Villas Deloamit | Calle Las Dalias 127 | | | Moca | PR | 00676 | |
| 1634520 | Jose I Rodriguez Carmona | Box 10222 | | | | Humacao | PR | 00792 | |
| 1757691 | JOSE I ROSARIO VAZQUEZ | 32 EPHHSUS PARQUE FLAMINGO | | | | BAYAMON | PR | 00959-4876 | |
| 1757691 | JOSE I ROSARIO VAZQUEZ | CALLE EPHHSUS L-9 PARQUE FLAMINGO | | | | BAYAMON | PR | 00959 | |
| 1572404 | JOSE I. APONTE RIVERA | PO BOX 4302 | | | | AGUADILLA | PR | 00605 | |
| 1594099 | Jose I. Colon Garcia | Barrio Palo Seco Buzon 240 | | | | Maunabo | PR | 00707 | |
| 1835467 | JOSE I. DIAZ ESPADA | HC-02 BOX 7945 | | | | AIBNITO | PR | 00705 | |
| 1720695 | JOSE I. JIMENEZ | PO BOX 491 | | | | PATILLAS | PR | 00723 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1561803 | Jose I. Medina Sanchez | Editicio Cesa Cordero Ave Barbosa 606 | | | | San Juan | PR | | |
| 1561803 | Jose I. Medina Sanchez | Urb. Palacios del Sol #80 | | | | Humacao | PR | 00791 | |
| 1694470 | Jose I. Perez Nieves | Jane A Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 2080803 | Jose I. Roman Quaridonjo | HC 4 Box 7227 | Bo. Agenita Calle Proipal #22 | | | JUANA DIAZ | PR | 00795 | |
| 2005797 | Jose I. Rosa Miranda | HC-02 Box 3538 | Bo. Paso Seco 275 | | | Santa Isabel | PR | 00757 | |
| 2142327 | Jose I. Torres Molina | Apartado 476 | | | | Villalba | PR | 00766 | |
| 909646 | Jose Irizarry Vazquez | PO Box 1029 | | | | Penuelas | PR | 00624 | |
| 1937903 | Jose Ismael Cintron Torres | HC-01 Box 3369 | | | | Villalba | PR | 00766 | |
| 1999121 | Jose Ismael Gonzalez Rivera | C-52 Calle 4 Villa Marina | | | | Gurabo | PR | 00778 | |
| 2157604 | Jose Ismael Miranda Rodriguez | HC-01 Box 4923 | | | | Juana Diaz | PR | 00795 | |
| 1877445 | Jose Ismael Ruiz Perez | Urb Alturas Sabaneras A-11 | | | | Sabana Grande | PR | 00637-1601 | |
| 1886844 | Jose Israel Perez Mendoza | HC 3 Box 6418 | | | | Rincon | PR | 00677 | |
| 2146752 | Jose Ivan Navas Torres | 149-Warren St 2 Floor | | | | Beverly | NJ | 08010 | |
| 1899950 | Jose Ivan Ortiz Rodriguez | Box Apeaderos Apt 180 | | | | Villalba | PR | 00766 | |
| 1584551 | Jose Ivan Pagan Vega | HC3 Box 10078 | | | | SAN GERMAN | PR | 00683 | |
| 1512216 | Jose Ivan Perez Falcon | Calle 11 # J-95 | Urbanizacion Lagos Del Plata | | | Toa Baja | PR | 00949 | |
| 1537902 | Jose Ivan Rivera Ruiz | Departamento de Correccion y Rehabilitacion | PO Box 1612 | | | Juana Diaz | PR | 00795 | |
| 1537902 | Jose Ivan Rivera Ruiz | PO Box 1612 | | | | Juana Diaz | PR | 00795 | |
| 1683982 | Jose Ivan Rivera Ruiz | PO Box 1612 | | | | Juona Diaz | PR | 00795 | |
| 1424212 | JOSE J ARCE RIVERA AND JAILENE CINTRON VILLANUEVA | URB. MONTEHIEDRA | CALL REINA MORA #256 | | | SAN JUAN | PR | 00926 | |
| 1235075 | JOSE J BECERRIL OSORIO | 730 CALLE WEBB | SANTURCE | BO OBRERO | | SAN JUAN | PR | 00915 | |
| 2049627 | JOSE J BERRIOS ZAYAS | URB VILLA RETIRO Q-2 | | | | SANTA ISABEL | PR | 00757 | |
| 1596133 | Jose J Colon | Carr 7731 Km 0.1 | Int. Barrio Rincon | | | Cidra | PR | 00739 | |
| 1596133 | Jose J Colon | PO Box 10000 | Suite 86 | | | Cayey | PR | 00737 | |
| 1867831 | Jose J Cruz Acevedo | HC 2 Box 11319 | | | | Moca | PR | 00676 | |
| 1653481 | JOSE J DIAZ RIVERA | CALLE VIRGILIO SANCHEZ | EDIFICIO 1 APTO 45 | | | ARROYO | PR | 00714 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1235145 | Jose J Garcia Gonzalez | PO Box 79784 | | | | Carolina | PR | 00984-9784 | |
| 1967863 | JOSE J GARCIA ORENGO | URB EXT ALTS DE PENUELAS II | 417 CALLE ZAFIRO | | | PENUELAS | PR | 00624 | |
| 1794162 | Jose J Gomez Dominguez | Esatancia de Juana Diaz | Calle Robbes 167 | | | Juana Diaz | PR | 00795 | |
| 1017816 | JOSE J HERNANDEZ NIEVES | 6 CALLE ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953-2410 | |
| 1567533 | Jose J Jimenez Hernandez | 3114 Urb.Monte Verde | | | | Manati | PR | 00674 | |
| 261233 | JOSE J LAJARA | 141 HIJA DEL CARIBE | URB. LOS MAESTROS | | | SAN JUAN | PR | 00918 | |
| 1662332 | Jose J Latorre Rodriguez | Departamento de Educación | Hato Rey | | | San Juan | PR | 00917 | |
| 1662332 | Jose J Latorre Rodriguez | Po Box 1036 | | | | Sabana Seca | PR | 00952 | |
| 1687879 | JOSE J LOPEZ RAMOS | #764 CALLE LA REINA | URB PASEOS REALES | | | Arecibo | PR | 00612 | |
| 2123209 | Jose J Montalvo Lugo | P.O. Box 197 | | | | Sabana Grande | PR | 00637 | |
| 845703 | JOSE J ORAMA RAMOS | NORA CRUZ MOLINA | ATTORNEY | DESPACHO LEGAL LCDA. NORA CRUZ MOLINA | P.O. BOX 2795 | Arecibo | PR | 00613-2795 | |
| 845703 | JOSE J ORAMA RAMOS | PO BOX 3286 | | | | Arecibo | PR | 00613-3286 | |
| 1235237 | JOSE J ORTIZ LOPEZ | PO BOX 46 | | | | Villalba | PR | 00766 | |
| 2139331 | Jose J Pellot Perez | Maribel Garcia Ayala | Attorney | Urb. Camino de la Princesa | 77 Calle Aurora | Guayama | PR | 00784-7619 | |
| 2139711 | JOSE J PELLOT PEREZ | MARIBEL GARCIA AYALA | URB. CAMINO DE LA PRINCESA | 77 CALLE AURORA | | GUAYAMA | PR | 00784-7619 | |
| 2139327 | Jose J Pellot Perez | Maribel Garcia Ayala, Attorney | Urb. Camino de la Princesa | 77 Calle Aurora | | Guayama | PR | 00784 | |
| 1592367 | Jose J Pena Mejias | Parc Nueva Vida | 5136 Calle Lorencita Ferrer | | | Ponce | PR | 00728-4830 | |
| 815087 | Jose J Rivera Madera | Urb. Extension Santa Elena | Calle 16 S 16 | | | Guayanilla | PR | 00656 | |
| 1930931 | Jose J Rivera Ocasio | B-16 Calle #2 | | | | Patillas | PR | 00723 | |
| 1451845 | Jose J Rodriguez Rodriguez | 340 Ave FR Gautier 2101 | | | | San Juan | PR | 00926 | |
| 1235306 | JOSE J SANCHEZ ACEVEDO | BORINQUEN TOWERS III | 1482AVE FDROOSEVELT APT1004 | | | SAN JUAN | PR | 00920 | |
| 1536449 | JOSE J SOLA GALI | PO BOX 2314 | | | | GUAYAMA | PR | 00785 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1903338 | Jose J Soto Soto | Carr 842 km 15Bo Caimito | Esq. Los Romeros | | | San Juan | PR | 00926 | |
| 1586538 | JOSE J TORRES RODRIGUEZ | F-17 Urb Villa Del Rio Calle Coayuco | | | | Guayanilla | PR | 00656 | |
| 1586538 | JOSE J TORRES RODRIGUEZ | URB VILLA DEL RIO | F 17 CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| 2144782 | JOSE J VEGA RODRIGUEZ | HC 3 BOX 150235 | | | | JUANA DIAZ | PR | 00795 | |
| 2145074 | Jose J Vega Rodriguez | HC Box 15023 | | | | Juana Diaz | PR | 00795 | |
| 1807278 | Jose J. Arroyo Rosado | PO Box 2060 | | | | SAN GERMAN | PR | 00683 | |
| 1756064 | Jose J. Arvelo Gerena | Buzon 2727 Calle La Romana | | | | QUEBRADILLAS | PR | 00678 | |
| 1756064 | Jose J. Arvelo Gerena | Cipriano Armenteros | 2021 calle asociacion | | | San Juan | PR | 00918 | |
| 1756064 | Jose J. Arvelo Gerena | Departamento de Educacion | | | | Camuy | PR | 00627 | |
| 1565190 | JOSE J. CANCEL ROBLES | AN3 CALLE 33 | TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 | |
| 1565190 | JOSE J. CANCEL ROBLES | C-Violeta #B-3 Campanilla | | | | Toa Baja | PR | 00952 | |
| 1549948 | Jose J. Cancel Robles | C-Violeta #B-3 Canpanilla Toa Baya | | | | Toa Baja | PR | 00952 | |
| 1549948 | Jose J. Cancel Robles | C-Violeta, B-3 Canpanilla Toa Baja | | | | Toa Baja | PR | 00952 | |
| 1565190 | JOSE J. CANCEL ROBLES | DEPARTAMENTO DE CORRECION Y REBILLITARON | CALLE CALAF #34 | CESAR GONZALES | | HATO REY | PR | 00918 | |
| 1597378 | Jose J. Colon | Jose J Colon | Maestro | Departamento de Educacion | P.O. Box 190759 | San Juan | PR | 00919-0759 | |
| 1595442 | Jose J. Colon Rivera | Departamento de Educacion | Jose J Colon,Maestro | Carr 7731 Km 0.1 Int Barrio Rincon | | Cayey | PR | 00739 | |
| 1595442 | Jose J. Colon Rivera | PO Box 10000 | Suite 86 | | | Cayey | PR | 00737 | |
| 1958403 | Jose J. Correa Negron | Bo. Romero Sector Las Cumbres | | | | Villalba | PR | 00766 | |
| 1682119 | Jose J. Cruz Figueroa | Bo. Pitahaya | Buzon-7935-HC-1 | | | Luguillo | PR | 00773 | |
| 1555897 | Jose J. Flores Torres | Calle Carmen C. Zapata | | | | Lajas | PR | 00667 | |
| 1555897 | Jose J. Flores Torres | HC 02 Box 14635 | | | | Lajas | PR | 00667 | |
| 1853096 | Jose J. Garcia Echevarria | 73 Calle Jobos | | | | Coto Laurel | PR | 00780-2105 | |
| 1534574 | Jose J. Garcia Vega | Parcelas Rayo Guaras Calle Mirto #80 Sabona | | | | Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2104024 | Jose J. Lopez Santiago | Barrio Sessil | Box 8549 KM. 2.7 | | | Villalba | PR | 00766 | |
| 1507647 | JOSE J. MOLINA RIVERA | APARTADO 1142 | | | | CIDRA | PR | 00739 | |
| 1646229 | Jose J. Pena Mejias | Para Nueva Vida | 5139 Calle Lorencita Ferrer | | | Ponce | PR | 00728-4830 | |
| 1637265 | Jose J. Perez Rivera | Urbanizacion Jardines del Caribe | 4302 Calle 58 | | | Ponce | PR | 00728-1165 | |
| 1507461 | Jose J. Rivera Quiñones | Calle Monte Coqui 3053 Urb. Monte | | | | Manati | PR | 00674 | |
| 1771319 | Jose J. Rivera Rivera | RR02 Box 6187 | | | | TOA ALTA | PR | 00953 | |
| 2159282 | Jose J. Rodriguez Cintron | HC-02 Box 14416 | | | | Guayanilla | PR | 00656 | |
| 1755071 | Jose J. Rodriguez Jimenez | Hc 05 Box 27673 | | | | Camuy | PR | 00627 | |
| 1832841 | Jose J. Ruiz Malave | 3030 calle Esmeralda | | | | Coto Laurel | PR | 00780 | |
| 507169 | Jose J. Sanchez Acevedo | Cond. Borinquen Tower III | 1482 Ave.FD Roosevelt Apto.1004 | | | San Juan | PR | 00920-2711 | |
| 1570631 | Jose J. Sola Gala | PO Box 2314 | | | | Guayama | PR | 00785 | |
| 1501424 | Jose Jaime Lajara Montero | 141 Hija del Caribe | Urb. Los Maestros | | | San Juan | PR | 00928 | |
| 1767484 | Jose Javier Padilla Aviles | HC-03 Box 17240 | | | | Corozal | PR | 00883 | |
| 1897179 | JOSE JAVIER RODRIGUEZ GUTIERREZ | APARTADO 1628 | | | | UTUADO | PR | 00641 | |
| 1851324 | Jose Juan Flores Falcon | P.O. Box 774 | | | | Villalba | PR | 00766 | |
| 2161411 | Jose Juan Maisonet Collazo | HC 4 Box 12374 | | | | Yauco | PR | 00698 | |
| 1938230 | Jose Juan Martinez Landron | 4472 Santa Luisa | | | | Ponce | PR | 00730 | |
| 1686110 | JOSE JUAN MATOS ALOMAR | URB. VISTA DEL MORRO F-2 | CALLE NICARAGUA | | | CATANO | PR | 00962 | |
| 1774150 | Jose Juan Melendez Figueroa | COD QUINTANA EDIF B APAT 303 | | | | San Juan | PR | 00917 | |
| 1720287 | Jose Juan Melendez Figueroa | Cond Quintana Edf B Apt 303 | | | | San Juan | PR | 00917 | |
| 1609307 | Jose Juan Melendez Figueroa | Cond Quintana Edif B Apart 303 | | | | San Juan | PR | 33017 | |
| 2147931 | Jose Juan Pedragon Ferrer | Ext El Coqui 324 Calle Rdita | | | | AGUIRRE | PR | 00704 | |
| 2112881 | JOSE JUAN RIVERA GARCIA | 3617 Calle El Cademus | | | | Ponce | PR | 00728 | |
| 1520537 | Jose Juan Rivera Rivera | RR 02 Box 6187 | | | | TOA ALTA | PR | 00953 | |
| 2144527 | Jose Juan Rodrigues Ortiz | Apt 1223 | | | | Santa Isabel | PR | 00757 | |
| 2144399 | Jose Juan Torres Cintron | HC-01 Buzon 4666 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853944 | JOSE JULIAN ORAMA RAMOS | NORA CRUZ MOLINA | DESPACHO LEGAL LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | Arecibo | PR | 00613-2795 | |
| 853944 | JOSE JULIAN ORAMA RAMOS | PO BOX 3286 | | | | Arecibo | PR | 00613 | |
| 1745850 | Jose Julio Garcia Orengo | Urb. Ext. Alturas de Penuelas II | 417 Calle Zafiro | | | Penuelas | PR | 00624 | |
| 1811275 | JOSE L ACEVEDO DELGADO | URB. SANTA ROSA | 15-2 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 1592793 | JOSE L ACEVEDO OLIVENCIA | PO BOX 374 | | | | HORMIGUEROS | PR | 00660 | |
| 1629742 | Jose L Archeval Rodriguez | Lago Horizonte Ambar 4012 | | | | Coto Laurel | PR | 00780-2425 | |
| 1633684 | Jose L Archeval Rodriguez | Lago Horizonte Ámbar 4012 | | | | Coto Laurel | PR | 00780-2425 | |
| 1017973 | JOSE L BERMUDEZ DIAZ | #1 CALLE PADRE DAMIAN | HC2 BUZON 9513 | | | Guaynabo | PR | 00971 | |
| 1017973 | JOSE L BERMUDEZ DIAZ | PO BOX 1702 | | | | Guaynabo | PR | 00970-1702 | |
| 2027381 | Jose L Bonilla Mendez | Bo. Pueblo Carretera 412 | K.M. 0.5 Box 6843 | | | Rincon | PR | 00677 | |
| 684741 | JOSE L BORRERO FRATICELLI | P O BOX 560929 | | | | GUAYANILLA | PR | 00656 | |
| 1798586 | JOSE L CAPPAS SANTIAGO | CALLE A #4 | BO PALOMAS | | | YAUCO | PR | 00698 | |
| 684766 | JOSE L CARLO VELEZ | PUERTO REAL | 25 CALLE 14 | | | Cabo Rojo | PR | 00623 | |
| 684766 | JOSE L CARLO VELEZ | PUERTO REAL | 662 CALLE 20 | | | Cabo Rojo | PR | 00623 | |
| 1595335 | JOSE L CARTAGENA FUENTES | 1482 AVE ROOSEVELT | BORINQUEN TOWER 3 APT 503 | | | SAN JUAN | PR | 00920 | |
| 1017992 | JOSE L CASTILLO BALLESTER | HC 2 BOX 12113 | | | | SAN GERMAN | PR | 00683-9480 | |
| 1462411 | Jose L Chaparro Torres | 122 Corr 419 Sector La Ceiba | | | | AGUADA | PR | 00602 | |
| 1824026 | Jose L Cruz Reyes | HC 20 Box 11177 | | | | Juncos | PR | 00777 | |
| 1753194 | JOSE L DEL VALLE NUNEZ | TURABO GARDENS | 2DA SECCIÓN CALLE 28 K-40 | | | CAGUAS | PR | 00727 | |
| 1753194 | JOSE L DEL VALLE NUNEZ | TURABO GARDENS 2DA SECCION CALLE 28 K-40 | | | | CAGUAS | PR | 00727 | |
| 1997445 | JOSE L FELICIANO RODRIGUEZ | 1436 SWIFT CT | | | | Kissimmee | FL | 34759 | |
| 1847570 | Jose L Feliciano Rodriguez | P.O. Box 239 | | | | Guanica | PR | 00653 | |
| 1847570 | Jose L Feliciano Rodriguez | Urb Maria Antonio | Calle 4 D760 | | | Guanica | PR | 00653 | |
| 1491290 | JOSE L FIGUEROA ZAMBRANA | CALLE JESUS M SANROMA C30 | URB JARDINES DE MONACO I | | | MANATI | PR | 00674 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1576559 | JOSE L FORESTIER RIVERA | COLINAS DEL OESTE A22 CALLE 1 | | | | HORMIGUEROS | PR | 00660 | |
| 1610048 | JOSE L FORETIER RIVERA | COLINAS DEL OESTE | A22 CALLE 1 | | | HORMIGUEROS | PR | 00660 | |
| 1684069 | JOSE L GONZALEZ CALVENTY | HC-03 BOX 8377 | | | | MOCA | PR | 00676 | |
| 1545404 | Jose L Hernandez Rivera | Urb. Verdun c/ Ramos Antonini #32 | | | | Hormiquenos | PR | 00660 | |
| 1235926 | JOSE L LOPEZ FONSECA | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO | URB SAN FRANCISCO | | SAN JUAN | PR | 00919 | |
| 1235926 | JOSE L LOPEZ FONSECA | PO BOX 9195 | | | | BAYAMON | PR | 00960 | |
| 1443623 | Jose L Lopez Funseca | PO Box 9195 | | | | Bayamon | PR | 00960 | |
| 1443623 | Jose L Lopez Funseca | Urb San Francisco | 37 Calle De Diego | | | San Juan | PR | 00927 | |
| 248465 | JOSE L LOPEZ GINEL | 54 COM CARACOLES 1 | | | | PENUELAS | PR | 00624 | |
| 1567313 | JOSE L LOPEZ MENDEZ | HC 4 BOX 16028 | | | | MOCA | PR | 00676 | |
| 1840710 | Jose L Martinez Arroyo | 4545 Pedro M Caratini | | | | Ponce | PR | 00717 | |
| 1547722 | Jose L Medina Mendez | Apartado 199 | | | | Moca | PR | 00676 | |
| 1548123 | Jose L Medina Mendez | Aportado 199 | | | | Moca | PR | 00676 | |
| 1547774 | Jose L Medina Mendez | Departamento Seguridad Publica | Agente | Aportado 199 | | Moca | PR | 00676 | |
| 1236008 | JOSE L MERCADO LUGO | URB ESTANCIAS DE RIO | 430 GUAMANI | | | HORMIGUEROS | PR | 00660 | |
| 1560096 | Jose L Montalvo Vazquez | Apartado 1193 | | | | Guanica | PR | 00653 | |
| 1735685 | Jose L Morales Cintron | HC 1 Box 17223 | | | | Humacao | PR | 00791 | |
| 2023416 | JOSE L MORALES COLON | HC 1 BOX 5970 | BO BERNEJALES | | | OROCOVIS | PR | 00720 | |
| 1669013 | Jose L Olivieri Sanchez | PO Box 1139 | | | | Villalba | PR | 00766 | |
| 1817208 | JOSE L ORTIZ COLLAZO | HC01 BOX 6362 | | | | OROCOVIS | PR | 00720 | |
| 1812536 | Jose L Ortiz Ortiz | PO Box 367156 | | | | San Juan | PR | 00936 | |
| 1659845 | Jose L Ortiz Ortiz | PO Box 367156 | | | | San Juan | PR | 00936-7156 | |
| 2146707 | Jose L Pacheco Martinez | Altoras de Sta Isabel | Calle 2-B-9 | | | Santa Isabel | PR | 00757 | |
| 1761572 | Jose L Pastrana Valentin | HC 01 Box 16549 | | | | AGUADILLA | PR | 00603 | |
| 1236145 | JOSE L PEREZ CRUZ | PO BOX 789 | | | | VIEQUES | PR | 00765 | |
| 1575617 | Jose L Perez Diaz | 4568 Calle Natacroy | | | | Ponce | PR | 00728 | |
| 685101 | JOSE L PEREZ PANDIN | A/C PR FARM CREDIT | HC 01 BOX 3370 | | | Camuy | PR | 00627-9604 | |
| 1456976 | JOSE L PEREZ PANDIN | HC 01 BOX 3370 | | | | Camuy | PR | 00627 | |
| 1236188 | Jose L Ramos Carrasquillo | PO Box 1032 | | | | San Lorenzo | PR | 00754 | |
| 1459784 | Jose l Rios Malpica and Laura Villafane Manzano | Carr. 678 KM 1.1, BO. Pampano | | | | Vega Alta | PR | 00692 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1459784 | Jose I Rios Malpica and Laura Villafane Manzano | PO Box 1268 | | | | Vega Alta | PR | 00692 | |
| 452058 | Jose L Rivera Negron | BO VACAS SECTOR EL PARQUE | PO BOX 124 | | | Villalba | PR | 00766 | |
| 1236255 | JOSE L RIVERA ROLON | HC 3 BOX 34152 | | | | MOROVIS | PR | 00687 | |
| 459181 | JOSE L RIVERA SANTIAGO | CALLE 31KK-9 | JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 | |
| 459181 | JOSE L RIVERA SANTIAGO | ENFERMERO PRACTICO (PRACTICAL NURSE) | ADMINISTRATION DE REHABILITACION VACACIONAL | TERRENO DE CENTRO MEDICO | | SAN JUAN | PR | | |
| 248118 | JOSE L RIVERA SANTIAGO | TERRENOS DE CENTRO MEDICO | | | | SAN JUAN | PR | 00935 | |
| 248654 | JOSE L RODRIGUEZ JUSINO | PO BOX 502 | | | | Sabana Grande | PR | 00632 | |
| 1840222 | Jose L Rodriguez Jusino | PO BOX 502 | | | | Sabana Grande | PR | 00637 | |
| 486426 | Jose L Roman Acevedo | Hc 01 Box 6371 | | | | Moca | PR | 00676 | |
| 1744906 | Jose L Rosa Rivera | PO Box 1085 | | | | Juncos | PR | 00777 | |
| 1453788 | Jose L Rosario Sosa | Calle #15 Parcela 176 La Centre | | | | Canóvanas | PR | 00729 | |
| 1453788 | Jose L Rosario Sosa | No-Diestro | Metropolitan Bus Authority | #37 Ave. de Diego, Barrio Monacillos | | San Juan | PR | 00919 | |
| 1456958 | JOSE L SANCHEZ GARCIA | 37 AVE DE DIEGO, MONACILLO | | | | SAN JUAN | PR | 00927 | |
| 1456958 | JOSE L SANCHEZ GARCIA | APT 1757 | | | | Arecibo | PR | 00612 | |
| 1236402 | JOSE L SANTIAGO ORTIZ | URB COLINAS DEL ESTE | F6 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 1236402 | JOSE L SANTIAGO ORTIZ | URB VILLA DEL ROSARIO | CALLE 1 #C-7 | | | NAGUABO | PR | 00718 | |
| 865079 | JOSE L SEPULVEDA-APONTE | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADE 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 865079 | JOSE L SEPULVEDA-APONTE | SABANERA DEL RIO | 323 CAMINO LOS NARDOS | | | GURABO | PR | 00778 | |
| 1998494 | Jose L Serrano Aguirre | Urb. Llanos del Sur | Calle Las Flores #69 | | | Coto Laurel | PR | 00780 | |
| 685256 | Jose L Silva Martinez | Res Sabana | E 11 Calle Costa | | | Sabana Grande | PR | 00637 | |
| 1018361 | JOSE L SOTO JIMENEZ | HC 1 BOX 2252 | | | | SABANA HOYOS | PR | 00688-8791 | |
| 1615098 | Jose L Torres Ramirez | Alt Rio Grande | F254 Calle 6 | | | Rio Grande | PR | 00745-3320 | |
| 1578471 | JOSE L TORRES TOLEDO | HC 8 BOX 3071 | | | | Sabana Grande | PR | 00637 | |
| 1439541 | Jose L Vega Matos | 994 Bo. Asomente | | | | AGUADA | PR | 00602 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1902159 | JOSE L VELEZ FIGUEROA | URB ALBORADA | PARK # 4031 | CALLE NOGAL | | SANTA ISABEL | PR | 00757-3224 | |
| 1236508 | JOSE L VELEZ FIGUEROA | URB ALBORADA PARK | NUM 4031 CALLE NOGAL | | | SANTA ISABEL | PR | 00757 | |
| 1853598 | Jose L. Acevedo Gonzalez | HC-01 Box 6293 | | | | Moca | PR | 00676 | |
| 1577437 | Jose L. Acevedo Oliveara | P.O. Box 374 | | | | Horringuez | PR | 00660 | |
| 1738940 | Jose L. Albelo Rosado | 204-32 Calle 513 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1991367 | JOSE L. ALVARADO TOLEDO | SECTOR MOGOTE #34 | | | | CAYEY | PR | 00736 | |
| 1586129 | Jose L. Alvarez Alamo | J-14 L-260 Alturas Rio Grande | | | | Rio Grande | PR | 00745-4517 | |
| 1946740 | Jose L. Arcay Vega | Urb. Llanos del Sur | 368 Calle Gardenia | | | Coto Laurel | PR | 00780 | |
| 1890535 | Jose L. Archeval | Urb. Lago Horizonte | Calle Ambar 4012 | | | Coto Laurel | PR | 00780-2425 | |
| 1675407 | Jose L. Arregoitia Rodriguez | HC 1 Box 6139 | | | | Sabana Hoyos | PR | 00688 | |
| 2166540 | Jose L. Baez | Box 1051 | | | | Allentown | PA | 18105 | |
| 1576873 | Jose L. Bonilla Mendez | Calle 412 KM 0.5 | | | | Rincon | PR | 00677 | |
| 2015219 | Jose L. Caraballo Padilla | Urb. Villas Del Cafetal | G 22 Calle 8 | | | Yauco | PR | 00698 | |
| 1644966 | José L. Caraballo Ramos | HC-02 Box 10127 | | | | Yauco | PR | 00698 | |
| 1622228 | Jose L. Cardona Velazquez | HC-3 Box 5139 | | | | Adjuntas | PR | 00601 | |
| 1548760 | Jose L. Carlo Velez | 662 20 Puerto Real | | | | Cabo Rojo | PR | 00623 | |
| 2045184 | Jose L. Carmona Figueroa | D-12 Calle Nobel Bella Vista | | | | Ponce | PR | 00716 | |
| 2140875 | Jose L. Carrea Perez | Bo Vallas Torre #1147 | | | | Mercedita | PR | 00715 | |
| 2118671 | Jose L. Cintron Cedeno | 174 Bo: Santo Domingo 2 | HC02-5408 | | | Penuelas | PR | 00624 | |
| 1665715 | Jose L. Colon Ortiz | PO Box 295 | | | | Cidra | PR | 00739 | |
| 1799902 | Jose L. Colon Rivera | Urb. Nuevo Manueys | C/ Pedro Sabati H-3 | | | Ponce | PR | 00731 | |
| 909829 | JOSE L. CORDERO GONZALEZ | HC 1 BOX 6728 | | | | GUAYANILLA | PR | 00656 | |
| 1666172 | JOSE L. COTTO COTTO | CALLE B G 17 REPARTO | MONTELLANO | | | CAYEY | PR | 00736 | |
| 2002847 | Jose L. Crespo Pagan | A-7 Reparto Medina | | | | San Lorenzo | PR | 00754 | |
| 788906 | JOSE L. DE JESUS MORALES | BOX 166, M-20 CALLE PRIO GRAJATACA | M.C.HEIGHTS | | | TOA ALTA | PR | 00953 | |
| 788906 | JOSE L. DE JESUS MORALES | VISTA DEL MORRO | A-8 CALLE GUARAGUAO | | | CATANO | PR | 00962 | |
| 1817864 | Jose L. De Jesus Rivera | 23 Haciendo Parquez | | | | San Lorenzo | PR | 00754 | |
| 1752982 | JOSE L. DEL VALLE NÚÑEZ | TURABO GARDENS 2DA SECCION CALLE 28 K-40 | | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752982 | JOSE L. DEL VALLE NÚNEZ | TURABO GARDENS | 2DA SECCIÓN CALLE 28 K-40 | | | CAGUAS | PR | 00727 | |
| 943427 | JOSE L. DIAZ ALVAREZ | HC04 BOX 9340 | | | | UTUADO | PR | 00641 | |
| 2115982 | Jose L. Diaz Rodriguez | Calle Granate 197 Praderas de Navarro | | | | Gurabo | PR | 00778-9030 | |
| 1999134 | Jose L. Diaz Rodriguez | Jose Luis Diaz Rodriguez | Especialista en Asuntos Finanieras | Departamento de Salud ELA - P.R | Calle Grande 197 Praderas de Navarro | Gurabo | PR | 00778 | |
| 2104233 | Jose L. Feliciano Rodriguez | Urb Marie Antonia | Calle 4 D760 | | | Guanica | PR | 00653 | |
| 1766004 | Jose L. Garcia Garcia | Urb. Las Flores Calle 1 Casa 2 | | | | Juana Diaz | PR | 00795 | |
| 1672019 | Jose L. Gomez Sevilla | Reparto Alhambra | Calle Asturias D90 | | | Bayamon | PR | 00957 | |
| 684896 | Jose L. Gonzalez Calventy | Bo Centro | HC 03 Box 8377 | | | Moca | PR | 00676 | |
| 1646874 | Jose L. Gonzalez Coronado | Rafael Villegas st 14 Hillside | | | | San Juan | PR | 00926 | |
| 1511244 | Jose L. Gonzalez Delgado | 124 Perez Villegas | | | | Carolina | PR | 00985 | |
| 2054648 | Jose L. Gonzalez Martinez | P.O. Box 801001 | | | | Coto Laurel | PR | 00780-1001 | |
| 1677293 | Jose L. Gonzalez Vazquez | PO Box 69001 PMB 339 | | | | Hatillo | PR | 00659 | |
| 1871129 | Jose L. Hernandez Lamberty | PO Box 753 | | | | ANASCO | PR | 00610 | |
| 2115765 | Jose L. Hernandez Rivera | Urb. Verdum C. Ramos Antonini #32 | | | | Hormigueros | PR | 00660 | |
| 223707 | JOSE L. HILERIO VELEZ | HC-05 BOX 53465 | | | | MAYAGUEZ | PR | 00680 | |
| 2074688 | Jose L. Irizarry Rivera | 426 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 1758427 | Jose L. Jimenez Medina | 610 Calle Derek | | | | Isabela | PR | 00662 | |
| 1865667 | Jose L. Lebron Burgos | HC-06 Box 10151 | | | | Yabucoa | PR | 00767 | |
| 1774254 | JOSE L. LOPEZ ACEVEDO | URB. BAYAMON GARDENS | Z-8 C/20 | | | BAYAMON | PR | 00957 | |
| 1993572 | Jose L. Malave Rivera | 153 Calle Lamela | | | | QUEBRADILLAS | PR | 00678 | |
| 1771891 | Jose L. Malave Vargas | Urb. El Culebrina Calle Caoba Z-2 | | | | San Sebastian | PR | 00685 | |
| 1749900 | Jose L. Martínez Nieves | Urbanizacion Sabana del Palmar 216 calle caoba | | | | Comerio | PR | 00782 | |
| 319932 | Jose L. Medina Miranda | PO Box 374 | | | | Ciales | PR | 00638 | |
| 1497546 | Jose L. Millan Figueroa | PO Box 1164 | | | | SAN GERMAN | PR | 00683 | |
| 1946841 | Jose L. Montalvo Velez | F-11 Calle 6 Urb. Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 1643460 | Jose L. Morales Colon | HC 1 Box 5356 | | | | Barranquitas | PR | 00794 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1699772 | Jose L. Narvaez Figueroa | Ave Teniente Cesar Gonzalez esq. Calaf | | | | Hato Rey | PR | 00919 | |
| 1699772 | Jose L. Narvaez Figueroa | Hc-5 Box 7531 | | | | Guaynabo | PR | 00971 | |
| 1753062 | Jose L. Narvaez Molina | Jose L. Narvaez Molina Acreedor Ninguna Urb. Los Pinos 56 Junipero Chino | | | | Arecibo | PR | 00612 | |
| 1753062 | Jose L. Narvaez Molina | Urb. Los Pinos 56 Junipero Chino | | | | Arecibo | PR | 00612 | |
| 2005951 | JOSE L. NIEVES ACEVEDO | P.O. BOX 272 | | | | AGUADA | PR | 00602 | |
| 1659369 | Jose L. Nieves Garcia | 3205 Paseo Degetau | | | | CAGUAS | PR | 00727-2933 | |
| 1650756 | JOSE L. NIEVES GARCIA | PASEO DEGETAU | 3205 | | | CAGUAS | PR | 00727 | |
| 2128553 | Jose L. Ocasio Rosas | Urb. Las Alondras | Calle 2 C-6 | | | Villalba | PR | 00766 | |
| 2141194 | Jose L. Ortiz Colon | Urb. Llanos del Sur | B-12 | | | Coto Laurel | PR | 00780 | |
| 1803330 | Jose L. Ortiz Hernandez | HC-40 Box 46850 Bo. Jagual | | | | San Lorenzo | PR | 00754-9710 | |
| 1727891 | José L. Pérez Méndez | 9 Calle Los Pinos | | | | Hitillo | PR | 00659 | |
| 2059277 | Jose L. Perez Santiago | #3613 C/Concha Urb. Valle Castero | | | | Santa Isabel | PR | 00757 | |
| 1236194 | JOSE L. RAMOS LAMBERTY | EDIF 5 A | 52 RES CARMEN | | | ANASCO | PR | 00682-2700 | |
| 1236194 | JOSE L. RAMOS LAMBERTY | Res. Carmen edif. 1 apto 7 | | | | Mayaguez | PR | 00680 | |
| 1733744 | JOSE L. RIVERA GONZALEZ | PO BOX 132 | | | | Villalba | PR | 00766 | |
| 2084467 | JOSE L. RIVERA VAZQUEZ | HC 02 BOX 7133 | | | | LAS PIEDRAS | PR | 00771 | |
| 1676306 | Jose L. Roberto Vazquez | J-8 Marginal Mercedita | | | | Ponce | PR | 00715 | |
| 2144702 | Jose L. Rodriguez Burgos | HC-05 Box 5852 | | | | Juana Diaz | PR | 00795 | |
| 1634392 | Jose L. Rodriguez Colon | Calle Bobby Capo #59 | | | | Coamo | PR | 00769 | |
| 1973552 | Jose L. Rolon Garcia | Urb. Ext San Jose Calle: E, I-2 | | | | Aibonito | PR | 00705 | |
| 1766076 | Jose L. Roman Gomez | Calle 15 S19 Villas de Castro | | | | CAGUAS | PR | 00725 | |
| 1752990 | JOSE L. ROMAN ROMAN | HC 01 BOX. 4883 | | | | Camuy | PR | 00627 | |
| 1752990 | JOSE L. ROMAN ROMAN | HC 01 BOX. 4883 | | | | Camuy | PR | 00627 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752990 | JOSE L. ROMAN ROMAN | José Luis Román Román Acreedor Ninguno HC 01 BOX. 4883 | | | | Camuy | PR | 00627 | |
| 1752811 | JOSE L. SANCHEZ RODRIGUEZ | HC03 BOX 4239 | | | | GURABO | PR | 00778 | |
| 1752811 | JOSE L. SANCHEZ RODRIGUEZ | JOSE L. SANCHEZ RODRIGUEZ HC03 BOX 4239 | | | | GURABO | PR | 00778 | |
| 1823564 | Jose L. Santana Perez | Urb. Sta Elena B-13 Calle Orquides | | | | Sabana Grande | PR | 00637 | |
| 2054662 | Jose L. Santiago Castillo | Urb.Las Flores F-19 Calle 2 | | | | Juana Diaz | PR | 00795 | |
| 1767960 | JOSE L. SANTIAGO ROCHE | HC 04 BOX 7274 | | | | JUANA DIAZ | PR | 00795 | |
| 1775662 | JOSE L. SERRANO SANTIAGO | 42154 CARR. 483 | | | | QUEBRADILLAS | PR | 00678 | |
| 1018360 | JOSE L. SILVA MARTINEZ | RES. SABANA E-11, CALLE COSTA RICA | | | | Sabana Grande | PR | 00637 | |
| 2145680 | Jose L. Suarez Hernandez | A-2 C-1 urb. Villa Cristina | | | | Coamo | PR | 00769 | |
| 2044778 | JOSE L. TORRES ALEMAN | URB. VALLE DORADO 30006 | | | | DORADO | PR | 00646 | |
| 2067596 | Jose L. Torres Galarza | PO BOX 1214 | | | | Yauco | PR | 00698 | |
| 2086266 | Jose L. Torres Martinez | P.O. Box 560684 | | | | Guayanilla | PR | 00656 | |
| 1345496 | JOSE L. TORRES NAVARRO | 203 URB ALTURAS DE ADJUNTAS | | | | Adjuntas | PR | 00601 | |
| 558415 | Jose L. Torres Suarez | Hc-03 Box 10928 | | | | Juana Diaz | PR | 00795 | |
| 1473307 | Jose L. Vazquez Diaz | 7 Calle Meliton Perelez | | | | Barranquitas | PR | 00794 | |
| 1727721 | Jose L. Velazquez Torrez | HC 02 Box 7082 | | | | Las Piedras | PR | 00771-9716 | |
| 1542524 | JOSE L. VICENS SALGADO Y ANNABELLE BAEZ RIVERA | URB. CIUDAD JARDIN 44 CALLE | HIGUERETA | | | GURABO | PR | 00778-9650 | |
| 1861977 | Jose L. Villa Flores | PO Box 582 | | | | Sabana Grande | PR | 00637 | |
| 1018410 | JOSE LAGES ZAYAS | HC 5 BOX 13336 | | | | JUANA DIAZ | PR | 00795-9513 | |
| 797997 | JOSE LAUREANO GARCIA | AVE INTE CESAR GONZALEZ | CALLE CALAF | URB TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 | |
| 797997 | JOSE LAUREANO GARCIA | Ave. Tnte Cesar Gonzalez | Calle Calaf | Urb. Tres Monjitas | Hato Rey | San Juan | PR | 00919-0759 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797997 | JOSE LAUREANO GARCIA | AVE. TNTE CESAR GONZALEZ, CALLE CALAF, URB TRES MO | | | | SAN JUAN | PR | 00919-0759 | |
| 797997 | JOSE LAUREANO GARCIA | Ave. Tnte Cesar Gonzalez, Calle Calaf, Urb. Tres M | | | | San Juan | PR | 00919-0759 | |
| 797997 | JOSE LAUREANO GARCIA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | |
| 1572108 | Jose Leandro Sepulveda Aponte | Jose Armando Garcia Rodriguez | Apartado 9831 -- Santurce Station | | | Santurce | PR | 00908 | |
| 1572108 | Jose Leandro Sepulveda Aponte | Llanos De Gurabo | 308 calle Trinitaria | | | Gurabo | PR | 00778 | |
| 1930215 | Jose Ledee Ramos | 352-A Stgo. Iglesias | Bo. Coco Nuevo | | | Salinas | PR | 00751 | |
| 1981024 | Jose Lemuel Santiago Torres | HC-01 Box 5664 | | | | Orocovis | PR | 00720 | |
| 1981024 | Jose Lemuel Santiago Torres | HC-01 Box 56664 | | | | Orocovis | PR | 00720 | |
| 858024 | JOSE LLORET ARVELO | AUTORIDAD DE CARRETEVAS | AVE. COS GIAZONES PR-2 KM 127.3 | | | AGUADILLA | PR | 00603 | |
| 858024 | JOSE LLORET ARVELO | PO BOX 1626 | VICTORIA STATION | | | AGUADILLA | PR | 00605-1626 | |
| 1750487 | Jose Lopez Colon | PO Box 965 | | | | Salinas | PR | 00751 | |
| 1920888 | JOSE LOPEZ PABON | HC 06 4632 | | | | COTO LAUREL | PR | 00780 | |
| 1710010 | JOSE LUIS ACEVEDO TORRES | 111 CALLE DR. PEDRO ALBIZU | CAMPOS | | | LARES | PR | 00669 | |
| 1874651 | Jose Luis Alameda Rodriguez | HC 3 Box 13417 | | | | Yauco | PR | 00698 | |
| 1477508 | Jose Luis Aristud Perez | Autoridad Metropolitana de Autobuses | 37 Ave-De Diego | Monacillos | | San Juan | PR | 00927 | |
| 1477508 | Jose Luis Aristud Perez | Calle 42 Blg. 49 #9 Villa Carolina | | | | Carolina | PR | 00985 | |
| 2000443 | Jose Luis Baez Cordero | Calle 1 A-2 Urb. Mansiones | | | | SAN GERMAN | PR | 00683 | |
| 1526675 | Jose Luis Camareno Colon | 192 Villa Caroline | c/24 Bloq 76# | | | Carolina | PR | 00985 | |
| 1526675 | Jose Luis Camareno Colon | Oficinista II | Depto La Familia | Industrial Ville 11835 Calle B Suite 3 | | Carolina | PR | 00983 | |
| 1619040 | Jose Luis Cardona Velazquez | HC-3 Box 5139 | | | | Adjuntas | PR | 00601 | |
| 1920643 | Jose Luis Carrero Lopez | Urb. Victoria, Clavel #2 | | | | AGUADILLA | PR | 00603 | |
| 2165459 | Jose Luis Correa Alfonso | 42 Backus St. | Apt. 2 | | | Rochester | NY | 14608 | |
| 1745356 | Jose Luis De Jesus Gonzalez | Hacienda Toledo #340 | Calle Cuenca | | | Arecibo | PR | 00612-8851 | |
| 2094751 | Jose Luis Diaz de Jesus | Urb. Villa Retiro Q-9 Calle Tnte Bermudez | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2160072 | Jose Luis Diaz Ontiz | BDA Olimpo Pacelas Nueva Catte G 541 | | | | Guayama | PR | 00784 | |
| 2088210 | Jose Luis Fernandez Gomez | HC-71 Box 7300 | | | | Cayey | PR | 00736 | |
| 1634202 | Jose Luis Ferrer Rodriguez | Hc 75 Box | | | | Naranjito | PR | 00719 | |
| 1723229 | Jose Luis Ferrer Rodriguez | Hc 75 Box 1357 | | | | Naranjito | PR | 00719 | |
| 962005 | JOSE LUIS GALERA DAVILA | PO BOX 780 | | | | JUANA DIAZ | PR | 00795 | |
| 1668589 | Jose Luis Garcia Concepcion | HC04 12496 | | | | Yauco | PR | 00698 | |
| 2072811 | Jose Luis Gonzalez Martinez | PO Box 801001 | | | | Coto Laurel | PR | 00780 | |
| 2120027 | JOSE LUIS GONZALEZ MARTINEZ | PO BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 | |
| 1585649 | Jose Luis Gonzalez Muriel | Cond. Marde Isla Verde Apt.5-J - Carr. 187 | | | | Carolina | PR | 00979 | |
| 1792785 | José Luis Guzmán Calcaño | Apartado 2287 | | | | Río Grande | PR | 00745 | |
| 1994785 | Jose Luis Lopez Carrillo | Calle 13-7 Comunida Guaraguao | | | | Bayamon | PR | 00956 | |
| 1994785 | Jose Luis Lopez Carrillo | HC 69 Box 15536 | | | | Bayamon | PR | 00956 | |
| 2133893 | Jose Luis Marchant Melendez | PO Box 2489 | | | | Juncos | PR | 00717 | |
| 1885778 | Jose Luis Matos Colon Fallecio | Res. El Flamboyan | Edf 10 Apt 71 | | | San Juan | PR | 00924 | |
| 1851320 | Jose Luis Merced Flores | PO Box 5543 | | | | CAGUAS | PR | 00726 | |
| 2145715 | Jose Luis Millan Ortiz | HC06 Box 24086 | | | | Ponce | PR | 00731-9606 | |
| 1861231 | Jose Luis Nazario Torres | PO Box 1039 | Bo. Hatillo | Calle 2 Orquidea # 236 | | Villalba | PR | 00766 | |
| 1973276 | Jose Luis Nieves Acevedo | P.O. Box 272 | | | | AGUADA | PR | 00602 | |
| 1454737 | Jose Luis Ocasio Rodriguez | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1454737 | Jose Luis Ocasio Rodriguez | HC-4 Box 8035 | | | | AGUAS BUENAS | PR | 00703 | |
| 2140903 | Jose Luis Oliveras Torres | Central Mercedita | Lamora 235 Buzon 851 | | | Mercedita | PR | 00715-1304 | |
| 2086362 | Jose Luis Oquendo Torres | Calle Madrigal #7 | PMB 462 PO Box 20000 | | | Canovanas | PR | 00729 | |
| 2141872 | Jose Luis Ortiz Fernandez | 805 Cherry St NW | | | | Junstville | AL | 35816 | |
| 1457668 | Jose Luis Perez Rios | #524 Calle Son Linofiual ext. Sagrado Corazon | | | | San Juan | PR | 00926 | |
| 1457668 | Jose Luis Perez Rios | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1566968 | JOSE LUIS RAMIREZ TUA | URB. EXT. SAN JOSE III | CALLE 11, BZN 366 | | | Sabana Grande | PR | 00637 | |
| 1566813 | Jose Luis Ramirez Tua | Urb. Extención San José III | Calle 11, Bzn 366 | | | Sabana Grande | PR | 00637 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1864747 | Jose Luis Ramos Alicea | Urb. Villas Del Prado | Calle Las Olas 307 | | | Juana Diaz | PR | 00795 | |
| 1505664 | Jose Luis Richard Perez | Calle 1 #7 CL 79 Buzon 7235 | | | | Ceiba | PR | 00735 | |
| 2162164 | Jose Luis Rivera Delgado | D-1 Calle Santo Domingo | | | | Salinas | PR | 00751 | |
| 1577633 | JOSE LUIS RIVERA GONZALEZ | JARD DE CEIBA NORTE | C4 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 1508957 | Jose Luis Rivera Melendez | Urb. Valle Costero 3750 | | | | Santa Isabel | PR | 00757 | |
| 1580180 | JOSE LUIS RIVERA RAMOS | PO BOX 7423 | | | | MAYAGUEZ | PR | 00681 | |
| 2146009 | Jose Luis Rodriguez Cosme | P.O. Box 112 | | | | Juana Diaz | PR | 00795 | |
| 1477632 | Jose Luis Rodriguez Graviau | PO Box 3162 | | | | CAGUAS | PR | 00726 | |
| 2069902 | JOSE LUIS RODRIGUEZ RIVERA | URB. VILLAS DE LA FAYETTE CALLE Y A-Z-13 | | | | ARROYO | PR | 00714 | |
| 2002124 | Jose Luis Rodriguez Rivera | Urb. Villas De Lafayette | Calle Y A-Z-13 | | | Arroyo | PR | 00714 | |
| 2109693 | Jose Luis Rodriguez Rodriguez | PO Box 412 | | | | Mercedita | PR | 00715 | |
| 2067137 | Jose Luis Rosa Torres | H.C. 02 Box 4422 | | | | Villalba | PR | 00766 | |
| 1758456 | Jose Luis Rosado Martinez | E-13 Ave. Glen | Glenview Garden | | | Ponce | PR | 00730 | |
| 1789410 | José Luis Rosado Martínez | E-13 Ave. Glen | Glenview Garden | | | Ponce | PR | 00730 | |
| 1666010 | Jose Luis Sanchez Colon | D 17 Ave. Diego Velazquez El Conquistador | | | | TRUJILLO ALTO | PR | 00976 | |
| 1764155 | Jose Luis Sanchez Marrero | PO Box 260 | | | | Corozal | PR | 00783 | |
| 2143916 | Jose Luis Santiago Gonzalez | BdA Zelicia I Cah-4 | | | | Santa Isabel | PR | 00757 | |
| 2110561 | Jose Luis Santiago Jimenez | E#9 Calle Naval | Urb Bella Vista | | | Ponce | PR | 00716 | |
| 2144759 | Jose Luis Santiago Mora | P.O. Box 1009 | | | | Salinas | PR | 00751 | |
| 1574427 | Jose Luis Sierra Vazquez | Bario Canaboncito | | | | CAGUAS | PR | 00725 | |
| 1785006 | Jose Luis Soto Vargas | PO Box 1623 | | | | SAN GERMAN | PR | 00683 | |
| 1622812 | Jose Luis Texidor Colon | 1010 Cockrill Ct | | | | Hutton | TX | 78634 | |
| 1727718 | JOSE LUIS TORRES RAMOS | HC3BOX37912 | | | | MAYAGUEZ | PR | 00680 | |
| 1981345 | Jose Luis Torres Santiago | HC 04 Box 7342 | | | | JUANA DIAZ | PR | 00795 | |
| 1790075 | Jose Luis Torres Soto | Alturas de Flamboyan | Calle 23 Q 13 | | | Bayamon | PR | 00959 | |
| 1600597 | Jose Luis Torres Torres | Box 1154 | | | | Aibonito | PR | 00705 | |
| 856050 | Jose Luis Vargas Ruiz | HC 7 Box 35730 | | | | AGUADILLA | PR | 00603 | |
| 2157666 | Jose Luis Vazquez Cruz | HC-1 Box 3316 | | | | Juana Diaz | PR | 00795 | |
| 1585375 | Jose Luis Vega Cortez | Urb. Villa Alba C-15 | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1780713 | Jose Luis Vega Feliciano | Urb. Las Flores Calle 4H3 | | | | Juana Diaz | PR | 00795 | |
| 2144648 | Jose Luis Vega Morales | PO Box 758 | | | | Santa Isabel | PR | 00757 | |
| 1849030 | Jose Luis Vega Torres | Jardines Santo Domingo | F-5 Calle #4 | | | Juana Diaz | PR | 00795 | |
| 1704578 | Jose Luiz Alvarez Menendez | URB. OLYMPIC VILLE #47 | | | | LAS PIEDRAS | PR | 00771 | |
| 2147947 | Jose Luiz Borrero Rivera | Ext Coqui Calle Reinita Buzon 426 | | | | AGUIRRE | PR | 00704 | |
| 1236634 | JOSE M AGUIAR HIDALGO | APTO. 500 | | | | SAN ANTONIO | PR | 00690-0500 | |
| 1236634 | JOSE M AGUIAR HIDALGO | PO BOX 246 | | | | ISABELA | PR | 00662 | |
| 910213 | JOSE M AGUIAR HIDALGO | POLICIA DE PUERTO RICO | APTO. 500 | | | SAN ANTONIO | PR | 00690-0500 | |
| 1673682 | JOSE M ALAMO REYES | Barr Camarones Certro Carr 836 LSM 1.5 | | | | Guayanso | PR | 00970 | |
| 1673682 | JOSE M ALAMO REYES | PO BOX 680 | BO CAMARONES | | | Guaynabo | PR | 00970 | |
| 1386366 | JOSE M ALEMAN COLON | PMB 2156 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 1386367 | Jose M Alicea Velazquez | Urb Estancias Del Bosque | 858 Calle Robles | | | Cidra | PR | 00739-8412 | |
| 1236675 | JOSE M ATILES AGUEDA | PO BOX 1202 | | | | HATILLO | PR | 00659 | |
| 1236695 | JOSE M BERMUDEZ DIAZ | HC 5 BOX 9602 | | | | COROZAL | PR | 00783 | |
| 1236695 | JOSE M BERMUDEZ DIAZ | OFICINA DEL CONTRALOR DE PUERTO RICO | P.O. BOX 366069 | | | HATO REY | PR | 00919-6069 | |
| 1236695 | JOSE M BERMUDEZ DIAZ | P.O. BOX 366069 | | | | San Juan | PR | 00936-6069 | |
| 1649285 | Jose M Betancourt Quintero | PO Box 8320 | | | | Corozal | PR | 00783 | |
| 1571868 | Jose M Blanco Saez | Box 1267 PMB 56 | | | | Naguabo | PR | 00718 | |
| 1908388 | Jose M Bonilla Cintron | Villas del Cafetal I Calle 8.J.16 | | | | Yauco | PR | 00698 | |
| 1236718 | JOSE M BRENES GONZALEZ | 110 MARGINAL NORTE | BUZON 24 | | | BAYAMON | PR | 00959 | |
| 1236718 | JOSE M BRENES GONZALEZ | W-8 AVE RUIZ SOLER | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 2002216 | Jose M Cacho Natal | 3950 Carr. 176 | Apt. 127 | | | San Juan | PR | 00926 | |
| 1236741 | Jose M Cardona Huertas | PO Box 27 | | | | San Lorenzo | PR | 00754 | |
| 1733335 | JOSE M CASTRO GARCIA | CALLE GLADIOLA # 251 BUZON 608 | BARRIO BUENAVENTURA | | | CAROLINA | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97535 | Jose M Colon Garcia | PO BOX 074 | | | | VEGA ALTA | PR | 00692-0074 | |
| 1628719 | Jose M Donate Soto | Urb Paseo De Los Artesanos | 217 Calle Alberto De Jesus | | | Las Piedras | PR | 00771 | |
| 791689 | JOSE M FERRER RODRIGUEZ | VILLA CAROLINA | 136-24 CALLE 405 | | | CAROLINA | PR | 00985 | |
| 1760746 | Jose M Figueroa Rosado | #6 Dullinea LN | | | | Rincon | PR | 00677 | |
| 1828160 | Jose M Flores Santiago | P.O. Box 800791 | | | | Coto Laurel | PR | 00780 | |
| 1236923 | JOSE M GARCIA JIMENEZ | PO BOX 305 | | | | QUEBRADILLAS | PR | 00678-0305 | |
| 1613962 | Jose M Girald Gonzalez | PO Box 512 | | | | Isabela | PR | 00662 | |
| 1489739 | Jose M Gonzalez Gonzalez | HC-05 BOX 10128 | | | | MOCA | PR | 00676 | |
| 249202 | JOSE M GUZMAN RENTAS | HC 01 BOX 3174 | | | | Villalba | PR | 00766 | |
| 2130097 | Jose M Irizarry | Apartado 1111 | | | | Villalba | PR | 00766-1111 | |
| 1471593 | Jose M Irizarry Vega | URB Unibersity Gardens | C Fordham 201 Apt 1B | | | San Juan | PR | 00927 | |
| 1510740 | Jose M Lara Perez | Via 19 RR8 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1993008 | JOSE M MALDONADO PLAZA | HC 02 BOX 6476 CARRELERA 521 | | | | Adjuntas | PR | 00601 | |
| 1614657 | JOSE M MARTINEZ PUIG | P.O. BOX 599 | | | | UTUADO | PR | 00641 | |
| 1649070 | Jose M Martinez Santiago | 1667 Lena Urb. El Cerezal | | | | San Juan | PR | 00926 | |
| 1237068 | JOSE M MATIAS ROMAN | URB ANA MARIA CALLE 5 B35 | | | | Cabo Rojo | PR | 00623 | |
| 1765745 | Jose M Melendez Melendez | PO Box 660 | | | | Barranquitas | PR | 00794 | |
| 685890 | JOSE M MERCADO BAHAMUNDI | HC 9 BOX 4408 | | | | Sabana Grande | PR | 00637 | |
| 1506889 | JOSE M MOLINA MEDINA | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 1453863 | Jose M Morales Benitzi | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 | |
| 1453863 | Jose M Morales Benitzi | Via 39 4ws20 Villa Fontana | | | | Carolina | PR | 00983 | |
| 2146524 | Jose M Moreno Giraud | P.O. Box # 6001 | Suite # 064 | | | Salinas | PR | 00751 | |
| 2158971 | Jose M Murcado Bahamudi | HC-09 Box 4408 | | | | Sabana Grande | PR | 00637 | |
| 1784046 | Jose M Nieves Carillo | HC 4 Box 44279 | | | | Lares | PR | 00669 | |
| 1237178 | JOSE M OSORIO LACEN | JARDINES DE SANTA ISABEL | C 5 I2 | | | SANTA ISABEL | PR | 00757 | |
| 2139714 | Jose M Padin Rodriguez | 26490 Calle Velez | | | | Quebs | PR | 00678 | |
| 2030187 | JOSE M PADIN-RODRIGUEZ | 26490 CALLE VELEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 1723333 | Jose M Perez Velazquez | Hc-01 Box 8034 | | | | Penuelas | PR | 00624 | |
| 1237233 | JOSE M RAMIREZ ROMAN | HC 01 BOX 866-1 | | | | Arecibo | PR | 00612-9728 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1643994 | Jose M Rios Perez | Villa Marina Village | 350 Ave A Apt 1220 | | | Fajardo | PR | 00738 | |
| 686020 | JOSE M RIVERA HERNANDEZ | 60448 SECT LA PICA | | | | CAMUY | PR | 00627 | |
| 448171 | JOSE M RIVERA HERNANDEZ | CARR. 119 K-6 H-6 INT. | BO. PUENTE, SECTOR LA PICA | BUZON 60448 | | Camuy | PR | 00627 | |
| 249409 | JOSE M RIVERA MELENDEZ | URB MONTE VISTA | G 67 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 1491077 | JOSE M RIVERA OTERO | PO BOX 20098 | | | | SAN JUAN | PR | 00928 | |
| 1639702 | Jose M Rivera Torres | PO Box 918 | | | | Sabana Seca | PR | 00952 | |
| 1658547 | Jose M Rodriguez Baez | PMB 173 | RR 8 Box 1995 | | | Bayamon | PR | 00956 | |
| 1954070 | Jose M Rodriguez Marrero | A-15 Calle 4 Urb. Santa Juana II | | | | CAGUAS | PR | 00725 | |
| 1776965 | Jose M Rodriguez Pagan | Ext. San Jose G-6 | | | | Aibonito | PR | 00705 | |
| 1737381 | JOSE M RODRIGUEZ TORRES | PO BOX 224 | | | | COAMO | PR | 00769 | |
| 249613 | JOSE M ROSADO PEREZ | RR 4 BUZON 5405 | | | | ANASCO | PR | 00610 | |
| 1767793 | Jose M Sanchez Colon | 5 Urb. Villa Santa Ctalina Calle Sol | | | | Coamo | PR | 00769 | |
| 2144995 | Jose M Santiago Alicea | HC 01 Box 5009, Las Maceas | | | | Salinas | PR | 00751 | |
| 1461317 | Jose M Santiago Hernandez | 37 Ave De Diego BO Monacillos | | | | San Juan | PR | 00926 | |
| 1461317 | Jose M Santiago Hernandez | El Maracaito G30 | Park Garden | | | San Juan | PR | 00926 | |
| 249484 | JOSE M SANTIAGO RODRIGUEZ | HC 01 BOX 5073 | | | | Villalba | PR | 00766 | |
| 1739911 | Jose M Torres Ortiz | Ext Forest Hills | k-378 Calle Ecuador | | | Bayamon | PR | 00959 | |
| 1512779 | JOSE M VALENTIN ROSADO | HC-01 BOX 3393 BO.TANAMA | | | | Adjuntas | PR | 00601 | |
| 1549395 | Jose M Valle Acevedo | HC 01 Box 6283 | Bo Naranjo | | | Moca | PR | 00676 | |
| 1554257 | Jose M Valle Acevedo | HC 01 Box 6283 | | | | Moca | PR | 00676 | |
| 1496145 | Jose M Vega Franqui | PO Box 762 | | | | Hatillo | PR | 00659 | |
| 1761442 | Jose M. Acosta Crespo | Urb. Santa Juanita | NJ-1 Calle Fénix Secc. 9 | | | Bayamon | PR | 00956 | |
| 1813089 | Jose M. Acosta Garayua | HC 4 Box 11946 | | | | Yauco | PR | 00698 | |
| 2008075 | Jose M. Alamo Cuevas | Urb. Villa del Rey 4ta.Sec | Calle 5 4L10 | | | Caguas | PR | 00725 | |
| 1236647 | JOSE M. ALVARADO AVILES | BDA LOPEZ PDA 16 | BUZON 2506 | | | AGUIRRE | PR | 00764 | |
| 1629645 | Jose M. Alvarez Hernandez | Hc 645 Box 6661 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1939445 | Jose M. Alvarez Rios | HC-01 Box 4085 | | | | Corozal | PR | 00783 | |
| 1704930 | Jose M. Arce Nieves | 502 Ave. Los Patriotas | | | | Lares | PR | 00669 | |
| 2166273 | Jose M. Burgos | Apt 304 7460 Willoughby Lane | | | | Manassas | VA | 20109-8570 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1767151 | Jose M. Caraballo Cedeno | Box 14750 | | | | Yauco | PR | 00698 | |
| 1756700 | Jose M. Colon Garcia | P.O. Box 74 | | | | Vega Alta | PR | 00692 | |
| 2157256 | JOSE M. CRUZ LOPEZ | PO BOX 490 | | | | MARICAO | PR | 00606 | |
| 1585829 | Jose M. Enchautegui Garcia | PO Box 1356 | | | | Guayama | PR | 00784 | |
| 1758563 | JOSE M. FELICIANO QUIROS | URB. LA QUINTA CALLE CARTIER M-14 | | | | YAUCO | PR | 00698 | |
| 2034757 | Jose M. Fernandez Colon | 4016 Ca. Fidela Mathera | Urb. Los Delicias | | | Ponce | PR | 00728 | |
| 1879500 | Jose M. Fernandez Rosado | Calle Calay #35 | Samuel Davila El Verde | | | Rio Grande | PR | 00745 | |
| 1596419 | Jose M. Flores-De León | Adminsitracion de Servcios Medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1596419 | Jose M. Flores-De León | RB. 18 Box 582 | | | | San Juan | PR | 00926 | |
| 2035521 | Jose M. Fuentes Hernandez | 1433 Zaragoza | | | | Ponce | PR | 00732 | |
| 1900952 | Jose M. Fuertes Hernandez | 1433 Zaragoza | | | | Ponce | PR | 00732 | |
| 1970718 | JOSE M. GONZALEZ RIVERA | PO BOX 1763 | | | | San Sebastian | PR | 00685 | |
| 1621452 | Jose M. Hernandez Sanchez | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 | |
| 1491940 | JOSE M. LARA PEREZ | URB VILLA FONTANA | VIA 19 RR8 | | | CAROLINA | PR | 00983 | |
| 1936515 | Jose M. Lopez Rosa | Mansiones Del Caribe 83 | | | | Humacao | PR | 00791 | |
| 2078221 | Jose M. Machiavelo Figueroa | 4562 Deneb Urb. Starlight | | | | Ponce | PR | 00717-1463 | |
| 1563253 | Jose M. Marin Ramos | Urb. Jesus M. Lago E-16 | | | | UTUADO | PR | 00641 | |
| 1765116 | Jose M. Marrero Landron | 1 Calle 11 Apto. 1706 | | | | San Juan | PR | 00926 | |
| 1655292 | Jose M. Martinez Cruz | Urb. Hill View | 409 River Street | | | Yauco | PR | 00698 | |
| 2149397 | Jose M. Martinez Hernandez | Calle 3 #262 Coqui | | | | AGUIRRE | PR | 00704 | |
| 1740620 | JOSE M. MEJIAS RIVERA | HC-01 BOX 10371 | | | | Arecibo | PR | 00612 | |
| 2091817 | Jose M. Mercado Bamundi | HC-09 Box 4408 | | | | Sabana Grande | PR | 00637 | |
| 1724151 | Jose M. Mercado Cordero | Reparto Sabanetas Calle 1 H-6 | | | | Ponce | PR | 00716 | |
| 1988216 | Jose M. Miranda Jimenez | 733 16 Parcelas Toa Vaca | | | | Villalba | PR | 00766 | |
| 1943152 | Jose M. Miranda Jimenez | 733 16 Parcelas Toavoca | | | | Villalsa | PR | 00766 | |
| 1988216 | Jose M. Miranda Jimenez | HC - 2 Box 5431 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1943152 | Jose M. Miranda Jimenez | HC-2 Box 5431 | | | | Villalsa | PR | 00766 | |
| 1506064 | JOSE M. MOLINA GONZALEZ | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 361485 | Jose M. Nieto Rivera | Calle Union 69 | | | | Lajas | PR | 00667 | |
| 1765723 | Jose M. Ortiz Quesada | 1 Calle Almacigo | | | | Coamo | PR | 00769 | |
| 1941527 | JOSE M. OTERO COLON | URB. MONTE PRIMAVERA #9 CARR. 787 | | | | CIDRA | PR | 00739 | |
| 1434333 | Jose M. Pazos | 100 Calle Marginal Nadal, Box 137 | | | | Guaynabo | PR | 00969 | |
| 2168150 | Jose M. Pena De Jesus | Com. Las 500tas Calle Amatista #477 | | | | Arroyo | PR | 00714 | |
| 1939554 | Jose M. Perez Gomez | Bo. Sumidero Sector Arana Rd 156 Km 48.2 | | | | AGUAS BUENAS | PR | 00703 | |
| 1939554 | Jose M. Perez Gomez | HC 02 Box 13650 | | | | AGUAS BUENAS | PR | 00703 | |
| 2000773 | Jose M. Perez Gullon | HC-1 Box 3766 | | | | Adjunton | PR | 00601 | |
| 2082071 | Jose M. Pomales Ojeda | HC-1 Box 4180 | | | | Naguabo | PR | 00718 | |
| 1731847 | Jose M. Ramos Perez | Urbanizacion Perez Matos calle Cedros | #52 | | | UTUADO | PR | 00641 | |
| 1765333 | Jose M. Requena Mercado | P.O. BOX 535 | | | | GUAYAMA | PR | 00785 | |
| 1742056 | Jose M. Rigual Troche | P.O. Box 10324 | | | | Ponce | PR | 00732 | |
| 1673945 | Jose M. Rios Santiago | HC 01 Box 5201 | | | | Barranquitas | PR | 00794 | |
| 1588371 | José M. Rivera Camacho | Calle Tendal #24 | | | | Yauco | PR | 00698 | |
| 2147804 | Jose M. Rivera Caraballo | PO Box 345 | | | | AGUIRRE | PR | 00704 | |
| 1700563 | Jose M. Rivera Nevarez | HC 80 Box 8329 | | | | Dorado | PR | 00646 | |
| 249607 | JOSE M. RIVERA NIEVES | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | Arecibo | PR | 00613-2795 | |
| 2109912 | Jose M. Rivera Nieves | PO Box 635 | | | | Canovanas | PR | 00729 | |
| 1541664 | José M. Rivera Santiago | Urb. Bella Vista Gardens | Calle 4 #C6 | | | Bayamon | PR | 00957 | |
| 1799399 | Jose M. Rodriguez | 111 40th Ave. SE | | | | St. Pertersburg | FL | 33705 | |
| 1988697 | Jose M. Rodriguez Castillo | Apartado 10199 | | | | Humacao | PR | 00792 | |
| 1694856 | Jose M. Rodriguez Olmeda | PO Box 1337 | | | | Orocovis | PR | 00720 | |
| 1900789 | Jose M. Rodriguez Rodriguez | 11078 Valle Escondido | | | | Villalba | PR | 00766 | |
| 1802381 | Jose M. Rodriguez Rolon | FF32 Calle 33 Urb. Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 1802381 | Jose M. Rodriguez Rolon | Urb. Rio Grande Estate | | | | Rio Grande | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2102612 | Jose M. Ruiz Vega | 1510 Calle Tenor Villa Paraiso | | | | Ponce | PR | 00728 | |
| 1523280 | Jose M. Sala Rivera | Calle 3 A Numero E-26 | Urb. Las Vegas | | | Catano | PR | 00963 | |
| 1620802 | Jose M. Sanchez Colon | Urb. Villa Santa Catalina, 5 Calle Sol | | | | Coamo | PR | 00769 | |
| 1760843 | José M. Sanchez Colon | 5 Urb Villa Santa Catalina, Calle Sol | | | | Coamo | PR | 00769 | |
| 1711567 | JOSE M. SANTIAGO BURGOS | HC 05 BOX 13288 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 2013088 | JOSE M. SANTIAGO GONZALEZ | BO. PLAYITA C-47 | | | | SALINAS | PR | 00751 | |
| 1902373 | Jose M. Santos Garcia | P.O. Box | | | | Morovis | PR | 00687 | |
| 1776115 | Jose M. Sauri Osorio | Urb. Bella Vista Gdns. | G-56 Calle 11 A | | | Bayamon | PR | 00957 | |
| 1614203 | Jose M. Sosa Suarez | Hc 23 Box 6133 | | | | Juncos | PR | 00777 | |
| 2015105 | Jose M. Torres Hernandez | Res. Los Rosales Bqt.14 Apt 106 | | | | Ponce | PR | 00730 | |
| 2144928 | Jose M. Torres Morales | Box 652 | | | | Santa Isabel | PR | 00757 | |
| 1578510 | Jose M. Torres Ramirez | HC-01 Box 8129 | | | | Maricao | PR | 00606 | |
| 2146567 | Jose M. Torres Rivera | HC 01 Box 6013 | | | | Santa Isabel | PR | 00757 | |
| 1805033 | JOSE M. TORRES RODRIGUEZ | CALLE HUNGRIA DN22 SEC 10 | URB SANTA JUANITA | | | BAYAMON | PR | 00956-0000 | |
| 1780366 | Jose M. Torres Rodriguez | Calle Hungria DN22 Sec 10 | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 1780366 | Jose M. Torres Rodriguez | POBox 190759 | | | | San Juan | PR | 00956 | |
| 2035000 | JOSE M. VARGAS ARROYO | HC 4 BOX 22070 | | | | JUANA DIAZ | PR | 00795 | |
| 2035000 | JOSE M. VARGAS ARROYO | URB. LA FE CALLE 5 H-5 | | | | JUANA DIAZ | PR | 00795 | |
| 2142948 | Jose M. Vargas Reyes | HC01 Box 4857 | | | | Salinas | PR | 00751 | |
| 1931047 | Jose M. Vazquez Ayala | HC 04 Box 12011 | | | | Yauco | PR | 00698 | |
| 1470250 | Jose M. Vazquez Caceres | 2017 Calle Otono Urb. Elizabeth 2 | | | | Cabo Rojo | PR | 00623 | |
| 1538663 | Jose M. Vazquez-Ortiz | Administracion de Servicios Medicos PR. | PO BOX 2129 | | | San Juan | PR | 00922-2129 | |
| 1538663 | Jose M. Vazquez-Ortiz | Bo. Olimpo C/2 #186 | | | | Guayama | PR | 00784 | |
| 1725959 | Jose M. Velez Rodriguez | HC-2 Box 1826 | | | | Boqueron | PR | 00622-9305 | |
| 1822987 | JOSE M. YAMBO FEBUS | CARR B29 KM 4.0 | BO BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 1763482 | Jose M. Zayas Lopez | PO Box 12 | | | | Humacao | PR | 00792 | |
| 2141474 | Jose Mandry Cintron | 882 Central Mercedita | | | | Mercedita | PR | 00715 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1897259 | Jose Manuel Alamo Cuevas | 4L10 5 Villa del Ray 4ta secc. | | | | CAGUAS | PR | 00725 | |
| 1805366 | Jose Manuel Alamo Cuevas | 4L10 5 Villa del Rey 4th Sec | | | | CAGUAS | PR | 00725 | |
| 1781615 | JOSE MANUEL FELICIANO QUIROS | URB. LA QUINTA | CALLE CARTIER M-14 | | | YAUCO | PR | 00698 | |
| 1456954 | Jose Manuel Martinez Molina | #37 Ave de Diego Barlic Monacillos | | | | San Juan | PR | 00919 | |
| 1836394 | Jose Manuel Ocasio Rivera | Urb. Valle Escondido 195 Calle Palma Real | | | | Coamo | PR | 00769 | |
| 1767121 | JOSE MANUEL PEREZ ARCE | HC 01 | BOX 4296 | | | Adjuntas | PR | 00601-9712 | |
| 1742220 | Jose Manuel Quintana Garcia | Urb. Lago Horizonte | c/ Paseo Lago Guayabal #7510 | | | Coto Laurel | PR | 00780 | |
| 2168213 | Jose Manuel Ramirez Stuart | Jardines de Bardaleza #60 | HC-01 DC 4430 | | | Maunabo | PR | 00707 | |
| 1744757 | JOSE MANUEL RIVERA NUNEZ | PO BOX 167 | | | | CIDRA | PR | 00739 | |
| 1669204 | Jose Manuel Rivera Núñez | Po Box 167 | | | | Cidra | PR | 00739-0167 | |
| 1637852 | Jose Manuel Rodriguez Bosque | 2da Ext. Punto Oro | 6564 La Constitucion | | | Ponce | PR | 00728-2419 | |
| 1758419 | José Manuel Sánchez Colón | 5 Urb. Villa Santa Ctalina Calle Sol | | | | Coamo | PR | 00769 | |
| 1602652 | Jose Manuel Santiago-Betancourt | PO Box 693 | | | | Lares | PR | 00669 | |
| 1602652 | Jose Manuel Santiago-Betancourt | Suhail Caban-Lopez | PO Box 1711 | | | AGUADA | PR | 00602 | |
| 1610922 | Jose Manuel Torres Feliciano | D25 Calle 6 Santo Domingo 2 | | | | Penuelas | PR | 00624 | |
| 1588639 | Jose Manuel Torres Feliciano | D25 calle 6 Santo Domingo 2 | | | | Penuelas | PR | 00656 | |
| 1598879 | Jose Manuel Torres Feliciano | Departamento de Educacion de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1615767 | Jose Manuel Torres Feliciano | Departamento de Educación de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1588639 | Jose Manuel Torres Feliciano | HC 02 Buzon 4863 | | | | Penuelas | PR | 00624 | |
| 1610922 | Jose Manuel Torres Feliciano | HC 02 Buzón 4863 | | | | Penuelas | PR | 00624 | |
| 1615767 | Jose Manuel Torres Feliciano | HC 02 Buzón 4863 | | | | Peñuelas | PR | 00624 | |
| 1592152 | José Manuel Torres Feliciano | D25 Calle 6 Santo Domingo 2 | | | | Peñuelas | PR | 00624 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1618388 | José Manuel Torres Feliciano | Departamento de Educación de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1611513 | José Manuel Torres Feliciano | HC02 Buzón 4863 | | | | Peñuelas | PR | 00624 | |
| 1702609 | JOSE MANUEL VELEZ MENDEZ | JOSE MANUEL VELEZ ACREEDOR URB EL MAESTRO B7 | | | | Camuy | PR | 00627 | |
| 1702609 | JOSE MANUEL VELEZ MENDEZ | URB EL MAESTRO B7 | | | | Camuy | PR | 00627 | |
| 1577725 | Jose Mario Acevedo Ramirez | 801 Camino Manuel Rivera | | | | Cabo Rojo | PR | 00623 | |
| 1618343 | Jose Mario Acevedo Rivera | 801 Camino Mavial Rivera | | | | Cabo Rojo | PR | 00623 | |
| 2167774 | Jose Marte Ortiz | 470 Broad St | | | | Hartford | CT | 06106 | |
| 1756776 | Jose Martin Martinez Torres | 64 Robustiana Hacienda Juliana | | | | Coto Laurel | PR | 00780-2654 | |
| 1504952 | JOSE MARTINEZ ROMERO | URB SANTA TERESITA | 7 CALLE ANDRES CABAN | | | ISABELA | PR | 00662 | |
| 318624 | JOSE MEDERO PEREZ | URB VILLA NEVAREZ | 331 CALLE 20 | | | SAN JUAN | PR | 00927 | |
| 1258759 | JOSE MELENDEZ DE JESUS | PO BOX 10000 PMB 25 | | | | CAYEY | PR | 00737 | |
| 1426221 | JOSE MELENDEZ PENA | EXT CAGUAX | CALLE 20 T43 | | | CAGUAS | PR | 00725 | |
| 323552 | JOSE MELENDEZ PEREZ | RR 1 BOX 2258 | | | | CIDRA | PR | 00739 | |
| 1870691 | Jose Melendez Rivera | HC 03 Box 11816 | | | | Juana Diaz | PR | 00795-9576 | |
| 1844264 | JOSE MENDEZ MENDEZ | 53 ESTE MUNOZ RIVERA STREET | | | | Camuy | PR | 00627 | |
| 1237622 | JOSE MENDEZ MENDEZ | HC01 BOX 4938 | | | | Camuy | PR | 00627 | |
| 1690456 | Jose Merced Alamo | Urb. Idamaris Garden | C-29 Calle Miguel A. Gomez | | | CAGUAS | PR | 00727 | |
| 249726 | JOSE MERLE CRUZ | HUB LAS TRINITARIAS 756 | | | | AGUIRRE | PR | 00704 | |
| 2145593 | Jose Miguel Alvarado Aviles | Bda Lopez Pds 16 B2.2506 | | | | AGUIRRE | PR | 00704 | |
| 1470884 | Jose Miguel Borrero Luciano | 452 Monte Sol | | | | Juana Diaz | PR | 00795 | |
| 2019481 | Jose Miguel Gonzalez-Nieves | Bo. San Salvador | Carr. 765, Km 9.6 | | | CAGUAS | PR | 00725 | |
| 2019481 | Jose Miguel Gonzalez-Nieves | HC 10 Box 49742 | | | | Caquas | PR | 00725-9645 | |
| 1949579 | Jose Miguel Irizarry Horens | Urb. Santa Elena S-7 Calle Jaguey | | | | Guayanilla | PR | 00656 | |
| 1972443 | Jose Miguel Irizarry Llorens | Urb. Santa Elena | S-7 Calle Jaguey | | | Guayanilla | PR | 00656 | |
| 2146003 | Jose Miguel Medina Santiago | HC.06 4085 | | | | Ponce | PR | 00731 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1457606 | Jose Miguel Oliveras Ortiz | #2 Sifredo Curet St. | | | | Yauco | PR | 00698 | |
| 1784113 | Jose Miguel Perez Cortes | 271 Calle 13 N.O. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1473198 | Jose Miguel Pizarro Guzman | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1473198 | Jose Miguel Pizarro Guzman | Apt. 475 | | | | AGUAS BUENAS | PR | 00703 | |
| 1833211 | Jose Miguel Rivera Cintron | Calle 5 D-3 Urb Vista Bella | | | | Villalba | PR | 00766 | |
| 1705059 | Jose Miguel Torres Diaz | HC-2 Box 7202 | | | | Comerio | PR | 00782 | |
| 2083974 | Jose Miguel Vazquez Torres | Brisas de Maravilla | D1 Calle Bella Vista | | | Mercedita | PR | 00715 | |
| 1551929 | Jose Milanes Figuena | cl marginal #176 Susua | | | | Sabana Grande | PR | 00637 | |
| 1542967 | Jose Milanes Figueroa | C/Marginal #176 Susua | | | | Sabana Grande | PR | 00630 | |
| 334249 | JOSE MILLAN RIVERA | HC 1 BOX 8064 | | | | SAN GERMAN | PR | 00683 | |
| 1601457 | Jose Miro | 7 Calle Fernando Rodriguez | | | | Adjuntas | PR | 00601 | |
| 1899165 | JOSE MORALES ALIER | VILLA UNIVERSITARIA | CALLE 12F18 | | | HUMACAO | PR | 00791 | |
| 1019355 | JOSE MORALES GARCIA | URB OLIVIA PARK | 103A CALLE JARDIN | | | LAS PIEDRAS | PR | 00771-3430 | |
| 804785 | JOSE MORALES HERNANDEZ | URBANIZACION ALTAMIRA | E#21 BUZON 99 | | | LARES | PR | 00669 | |
| 345488 | Jose Morales Montalvo | RR 1 BOX 37131 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1534339 | Jose Morales Perez | URB Alturas de Joyudas | | | | Cabo Rojo | PR | 00623 | |
| 249760 | JOSE MORALES PEREZ | URBANIZATION COLINAS DE HATILLO | BUZON # 2 | | | HATILLO | PR | 00659 | |
| 1019399 | JOSE MUBARAK RIZEK | PO BOX 478 | | | | GUAYAMA | PR | 00785-0478 | |
| 1961840 | JOSE MUNIZ ASTACIO | URB. BUCANA | CALLE CLAVE #17 | | | PONCE | PR | 00716-4403 | |
| 351634 | JOSE MUNIZ ROMAN | HC 2 BOX 16213 | | | | Arecibo | PR | 00612 | |
| 352690 | JOSE MUNOZ ZAZUETA | PO BOX 362312 | | | | SAN JUAN | PR | 00936 | |
| 1634301 | JOSE N RODRIGUEZ | 702 CARIBBEAN STREET | URBANIZATION HILL VIEW | | | YAUCO | PR | 00698-2868 | |
| 2020315 | JOSE N. SANTIAGO CASTRO | HC 37 BOX 7555 | | | | GUANICA | PR | 00653 | |
| 355844 | JOSE NAVAS ALVAREZ | URB TOA ALTA HTS | AH3 CALLE 31 | | | TOA ALTA | PR | 00953 | |
| 355845 | JOSE NAVAS ATANACIO | TOA ALTA HEIGHTS | AH 3 CALLE 31 | | | TOA ALTA | PR | 00953 | |
| 358980 | JOSE NEGRON SANABRIA | MARTIN LUTHER KING | 156-A BO COCO VIEJO | | | SALINAS | PR | 00751 | |
| 686485 | JOSE NESTOR CRUZ PEREZ | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 686485 | JOSE NESTOR CRUZ PEREZ | URB EL MADRIGAL | E 51 CALLE 3 | | | PONCE | PR | 00731-1415 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1471027 | Jose Nieves Collazo | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 363753 | JOSE NIEVES RAMOS | Calle La Candelaria #210 | | | | MAYAGUEZ | PR | | |
| 363753 | JOSE NIEVES RAMOS | PO BOX 797 | | | | ANASCO | PR | 00610 | |
| 2017885 | Jose O Gonzalez Alvarez | Jose O. Gonzalez Pagan | HC-01 Box 11721 | | | Coamo | PR | 00769 | |
| 2017885 | Jose O Gonzalez Alvarez | Jose O. Gonzalez Pagan | PO Box 190759 | | | San Juan | PR | 00919 | |
| 1668679 | Jose O Martinez Rivera | Hc1 4234 | | | | Lares | PR | 00669 | |
| 1237863 | JOSE O PEREZ MEDINA | HC 07 BOX 33112 | | | | HATILLO | PR | 00659 | |
| 1491364 | JOSE O RIVERA MARTINEZ | 193 PARC JAUCA | | | | SANTA ISABEL | PR | 00757-2733 | |
| 1710087 | Jose O Rivera Rivera | HC 91 Buzon 9286 | | | | Vega Alta | PR | 00692 | |
| 1019556 | JOSE O RODRIGUEZ VALCARCEL | PO BOX 274 | | | | HOLLYWOOD | MD | 20636-0274 | |
| 1694181 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | Jose O Torres Franceschini | PO Box 1305 | | | Yauco | PR | 00698 | |
| 1512077 | Jose O Torres Franceschini, Vixma I Rodriguez Matinez | PO Box 1305 | | | | Yauco | PR | 00698 | |
| 2073775 | JOSE O. ALVERIO DOMINGUEZ | #15 PACIFICO COLINAS DE CAYEY | | | | CAYEY | PR | 00736 | |
| 2100861 | Jose O. Alverio Dominguez | 15 Pacifico Colinas | | | | Cayey | PR | 00736 | |
| 1834576 | Jose O. Colon Alvarado | Urb Jardines de Coamo | B12 Calle 9 | | | Coamo | PR | 00769 | |
| 2029212 | Jose O. David-Colon | PO Box 543 | | | | Coamo | PR | 00769 | |
| 249863 | JOSE O. FIGUEROA IRIZARRY | JARDINES DE BORINQUEN | L 29 CALLE LIRIO | | | CAROLINA | PR | 00983 | |
| 1710820 | Jose O. Flores Crespo | K-9 San Pedro Urb Notre Dame | | | | CAGUAS | PR | 00725 | |
| 1602761 | Jose O. Mulero Arzuaga | HC-22 Box 9250 | | | | Juncos | PR | 00777 | |
| 1456871 | JOSE O. ORELLANA GONZALEZ | 1 CALLE PRINCIPAL | VILLAS DEL SOL | APARTADO 55 | | SAN JUAN | PR | 00976 | |
| 1456871 | JOSE O. ORELLANA GONZALEZ | 37 AVE DE DIEGO | MONACILLIS | | | SAN JUAN | PR | 00927 | |
| 1799652 | JOSE O. RIVAS OLMEDA | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 | |
| 1638298 | Jose O. Rivera Davila | PO Box 1106 | | | | Villalba | PR | 00766 | |
| 2118353 | Jose O. Rivera Pabellon | 172 Gaviota Paseo Palma Real | | | | Juncos | PR | 00777 | |
| 1968434 | Jose O. Rodriguez Conde | AA-6 Calle C | Alturas de Rio Grande | | | Rio Grande | PR | 00745-3449 | |
| 1839331 | JOSE O. SANTANA VEGA | 300 CECELIA V. RALDIRIS | | | | MAYAGUEZ | PR | 00680 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1649079 | Jose O. Soto De Jesus | Carr. 181 Ramal 9933 | Bo. Jagual | | | Gurabo | PR | 00778 | |
| 1649079 | Jose O. Soto De Jesus | P.O. Box 1075 | | | | Gurabo | PR | 00778 | |
| 1753173 | JOSE OCASIO | 26 BARBARA STREET | | | | TRENTON | NJ | 08618 | |
| 1753173 | JOSE OCASIO | JOSE OCASIO 26 BARBARA STREET | | | | TRENTON | NJ | 08618 | |
| 2140835 | Jose Oliveras Ortiz | Central Mercedita | La Mora 235 - Buzon 851 | | | Mercedita | PR | 00715-1304 | |
| 2145143 | Jose Oriol Quintero Figueroa | P.O. Box 1324 | | | | Santa Isabel | PR | 00757 | |
| 1760568 | Jose Orlando Colon Alvarado | Urb. Jardines de Coamo B12 Calle 9 | | | | Coamo | PR | 00769 | |
| 1861615 | Jose Orlando Domenick Gonzalez | HC-5 Box 25641 | | | | Camuy | PR | 00627 | |
| 1564368 | JOSE ORLANDO RODRIGUEZ BURGOS | HC 2 BOX 8325 | | | | Yabucoa | PR | 00767 | |
| 1736789 | Jose Orlando Rodriguez Merced | C/Leo #82 | Brisas de Loiza | | | Canovanas | PR | 00729 | |
| 377243 | JOSE ORTIZ CARLO | GERONA Z1203 | URB VISTAMAR | | | CAROLINA | PR | 00983 | |
| 377243 | JOSE ORTIZ CARLO | ROBINSON SCHOOL | 5 NAIRN ST | | | CONDADO | PR | 00907 | |
| 2018557 | Jose Ortiz Dones | P.O. Box 370854 | | | | Cayey | PR | 00737 | |
| 381872 | Jose Ortiz Padilla | HC 33 Box 4420 | | | | Dorado | PR | 00646 | |
| 384128 | JOSE ORTIZ SANTANA | DEPTO. TRANSPORTATION | PR 591 KM.1 SECTOR EL TUQUE | | | PONCE | PR | 00731 | |
| 384128 | JOSE ORTIZ SANTANA | HC-3 BOX 5113 | | | | Adjuntas | PR | 00601 | |
| 1237972 | JOSE OSORIO DAVILA | 1029A WEISER ST | | | | READING | PA | 19601-1425 | |
| 1813846 | JOSE PADRON VELEZ | VILLA DEL CARMEN | 2302 CALLE TURABO | | | PONCE | PR | 00716-2220 | |
| 392050 | Jose Pagan Amill | Sector Abra San Francisco | Calle Pineiro 114 | | | Arecibo | PR | 00612 | |
| 1585262 | JOSE PAGAN RAMIREZ | CO MARCOS E SOBRADO MARCUCCI | PMB 351 | 609 AVE TITO CASTRO SUITE 102 | | PONCE | PR | 00716-0211 | |
| 1445310 | JOSE PERDOMO RIVERA | URB LAS VISTAS | 75 CALLE ALTA MAR | | | Cabo Rojo | PR | 00623 | |
| 1019809 | JOSE PEREZ FELICIANO | AVE JOBOS | 295 CALLE PALMERAS | | | ISABELA | PR | 00662-2299 | |
| 1551359 | JOSE PEREZ LOPEZ | URB SANTIAGO APOSTOL | I2 CALLE PRINCIPAL | | | SANTA ISABEL | PR | 00757 | |
| 1238048 | JOSE POMALES VIERA | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00919 | |
| 1238048 | JOSE POMALES VIERA | PO BOX 724 | | | | CANOVANAS | PR | 00729 | |
| 1523971 | JOSE PUEYO FONT | AVE. MUNOZ RIVERA 505 | | | | HATO REY | PR | 00918 | |
| 1523971 | JOSE PUEYO FONT | URB ENCANTADA | 1801 CALLE PEDREGAL | | | TRUJILLO ALTO | PR | 00976 | |
| 2083028 | Jose Quilea Ortiz | Calle las Flores #61 | | | | Ensenada | PR | 00647-1201 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2058421 | Jose Quiles Ortiz | Calle Las Flores E1 | | | | Ensenada | PR | 00647-1601 | |
| 1238058 | JOSE QUINONES MELENDEZ | URB SANTIAGO IGLESIAS | 1411 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921-4121 | |
| 1618541 | Jose R Anglero Rodriguez | PO Box 1373 | | | | Sabana Grande | PR | 00637 | |
| 1794295 | Jose R Aponte Ortiz | Urb San Jose | Calle E A1 | | | Aibonito | PR | 00705 | |
| 250093 | JOSE R APONTE RODRIGUEZ | 5406 WEDDING CT | | | | SAINT CHARLES | MD | 28602-1326 | |
| 686809 | JOSE R ARGUINZONI | SAN LUIS | 7 CALLE JERICO | | | AIBONITO | PR | 00705 | |
| 1238117 | JOSE R BERNAL MARTINEZ | 459 LAS CASCADES ST. | VISTAS DE COAMO | | | COAMO | PR | 00769 | |
| 1238117 | JOSE R BERNAL MARTINEZ | URB JDNS DE COAMO | G 12 CALLE 8 | | | COAMO | PR | 00769 | |
| 1019952 | JOSE R BETANCOURT PRINCIPE | VILLA NAVARRA | 625 CALLE ANGEL MARTINEZ | | | SAN JUAN | PR | 00924-2802 | |
| 250108 | JOSE R BURGOS CASTELLANOS | PO BOX 1246 | | | | CIDRA | PR | 00739 | |
| 1238166 | JOSE R CEBOLLERO BADILLO | HC 57 | BOX 10034 | | | AGUADA | PR | 00602 | |
| 1982778 | JOSE R COSME MALDONADO | URB MONTE ELENA | 192 CALLE HORTENCIA | | | DORADO | PR | 00646 | |
| 1784510 | JOSE R CRUZ CARRION | PO BOX 2772 | | | | Guaynabo | PR | 00970 | |
| 910923 | JOSE R CUEVAS RUIZ | HC 1 BOX 5938 | | | | LAS MARIAS | PR | 00670 | |
| 136038 | Jose R Diaz Agosto | HC 50 Box 21344 | | | | San Lorenzo | PR | 00754-9506 | |
| 1852093 | Jose R Diaz Rodriguez | 334 Calle Tartagos | | | | Ponce | PR | 00730-2394 | |
| 141919 | JOSE R DIAZ VALDES | ALMIRANTE D-10 | RIV. DE CUPEY | | | SAN JUAN | PR | 00926 | |
| 1804302 | Jose R Figueroa Collazo | HC-02 Box 4257 | | | | Villalba | PR | 00766 | |
| 1238299 | JOSE R GANDIA TORRES | PO BOX 1780 | | | | LARES | PR | 00669 | |
| 186161 | Jose R Garcia Martinez | URB SANTIAGO IGLESIAS | 1435 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 1238383 | JOSE R LLORET ARVELO | AUTORIDAD DE CARRETERES, CONDUCTOR | AVE. LOS CORAZONES PR-2 KM. 127.3 | | | AGUADILLA | PR | 00603 | |
| 1238383 | JOSE R LLORET ARVELO | URB VISTA VERDE | CALLE 9 BUZON 791 | | | AGUADILLA | PR | 00603 | |
| 1746901 | Jose R Lopez Figueroa | C/8 L 5 Urb Brisas del Mar | | | | Luquillo | PR | 00773 | |
| 910972 | JOSE R LOPEZ IRIZARRY | HC 3 BOX 31056 | | | | AGUADA | PR | 00602 | |
| 1670356 | Jose R Maldonado Hernandez | PMB 34 PO Box 819 | | | | Lares | PR | 00669 | |
| 2144333 | Jose R Maldonado Torres | Bo Lomas Calle Municipio Final HC5 Box 13092 | | | | Juana Diaz | PR | 00795 | |
| 1443909 | Jose R Marquez-Rivera | Urb Park Gardens | W27 Calle Yosemite | | | San Juan | PR | 00926 | |
| 1377672 | JOSE R MEDINA HERNANDEZ | URB COUNTRY CLUB | C TRIGUERO 951 | | | SAN JUAN | PR | 00924 | |
| 1020086 | JOSE R MERCADO CARTAGENA | HC 4 BOX 2155 | | | | Barranquitas | PR | 00794-9614 | |
| 1687589 | José R Miranda Cruz | Urb. Las América | C/9 CC9 | | | Bayamon | PR | 00959 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1835040 | Jose R Montalvo Bernard | Reparto Kennedy #14 | | | | Penuelas | PR | 00624 | |
| 1500287 | JOSE R MONTANEZ NAVARRO | URB VISTA AZUL CALLE 23 | | | | Arecibo | PR | 00612 | |
| 1491460 | Jose R Mora Toro | Urb Jardines de Caparra | z8 calle 47 | | | Bayamon | PR | 00959 | |
| 1238514 | JOSE R MULERO SANTOS | PO BOX 191445 | | | | SAN JUAN | PR | 00919-1445 | |
| 1878323 | Jose R Nazario Cherena | Urb. San Fco II 172 Calle San Juan | | | | Yauco | PR | 00698 | |
| 1548912 | Jose R Nevarez Alvarez | Calle Esmeralda | 844 Quintos de Canovanas #2 | | | Caovanas | PR | 00729 | |
| 1646815 | Jose R Ocasio Garcia | Urb. Villa Carolina Calle 52 Block 54 #8 | | | | Carolina | PR | 00985 | |
| 1238567 | JOSE R PADRON VELEZ | URB VILLA DEL CARMEN | 2302 CALLE TURABO | | | PONCE | PR | 00716 | |
| 1581697 | JOSE R PAGAN CLAUDIO | URB VILLA CARMEN | M4 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 1844212 | Jose R Perez Rivera | PO Box 5000-446 | | | | SAN GERMAN | PR | 00683 | |
| 1764383 | JOSE R PEREZ TORRELLAS | CIUDAD JARDIN I | 120 CALLE ACACIA | | | TOA ALTA | PR | 00953 | |
| 1734473 | Jose R Perez Velez | HC 01 Box 4296 | | | | Adjuntas | PR | 00601 | |
| 687153 | JOSE R PRADO RAMOS | PO BOX 104 | | | | TOA ALTA | PR | 00904 | |
| 1490893 | Jose R Quinones Ortiz | PO Box 36 | | | | Loiza | PR | 00772 | |
| 1909348 | Jose R Rentas Reyes | 1195 Calle Bamba Urb Los Caobos | | | | Ponce | PR | 00716 | |
| 438606 | Jose R Rios Cruz | PO Box 561513 | | | | Guayanilla | PR | 00653 | |
| 1470376 | Jose R Rios Torres | 1102 Paseo Degetau | | | | CAGUAS | PR | 00727-2924 | |
| 1470376 | Jose R Rios Torres | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 | |
| 2160419 | Jose R Rivera Perez | Jardines De Guaumanic 18A47 | | | | Guayama | PR | 00784 | |
| 1386461 | JOSE R RIVERA PEREZ | URB ESTEVES | 7074 AVE JOSE R DE JESUS | | | AGUADILLA | PR | 00603-7368 | |
| 1386461 | JOSE R RIVERA PEREZ | URB. ESTEVES | 1040 CALLE MAGA | | | AGUADILLA | PR | 00603 | |
| 465988 | JOSE R RODRIGUEZ ARROYO | BUZON 471 | BO CARACOLES | | | PENUELAS | PR | 00624 | |
| 1882410 | Jose R Rodriguez Lopez | Carretera 187 Mediania Alta Loiza | | | | Loiza | PR | 00772 | |
| 478458 | Jose R Rodriguez Rivera | Hc 04 Box 22139 | | | | Juana Diaz | PR | 00795 | |
| 478458 | Jose R Rodriguez Rivera | PO Box 736 | | | | Juana Diaz | PR | 00795 | |
| 1779116 | Jose R Rosa Hernandez | RR 1 Box 12893 | | | | TOA ALTA | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668592 | JOSE R ROSADO OCASIO | 8353 SECTOR ADRIAN TORRES | | | | UTUADO | PR | 00641 | |
| 1515362 | Jose R Rubet Ortiz | HC 44 Box 13105 | | | | Carey | PR | 00736 | |
| 1740697 | Jose R Samot | 12101 Carolina Woods | | | | Orlando | FL | 32824 | |
| 1945038 | Jose R Sanchez Dessus | 1017 Ave. Penoncillo | | | | Coto Laurel | PR | 00780 | |
| 512284 | JOSE R SANTA CORREA | PO BOX 633 | | | | SAN LORENZO | PR | 00754-0633 | |
| 250514 | JOSE R SANTIAGO MELENDEZ | Attn: Angel S. Espada Ortiz | Calle-10, c-14 Urb. Villa Madrid | | | Coamo | PR | 00769 | |
| 250514 | JOSE R SANTIAGO MELENDEZ | URB VILLA MADRID | Z 18 CALLE 4 | | | COAMO | PR | 00769 | |
| 1640683 | JOSE R SANTIAGO TROSSI | PO BOX 481 | | | | ARROYO | PR | 00714-0481 | |
| 1345318 | JOSE R SANTIAGO VELAZQUEZ | URB BELLA VISTA | C-16 CALLE NEVADA | | | PONCE | PR | 00716 | |
| 1555839 | JOSE R SANTOS DE JESUS | PMB 009 | PO BOX 6004 | | | Villalba | PR | 00766 | |
| 523434 | JOSE R SANTOS DE JESUS | PMB 009 BOX 6004 | | | | Villalba | PR | 00766 | |
| 2159323 | Jose R Sepulueda Delgado | PO Box 1512 | | | | Yabucoa | PR | 00767 | |
| 1841862 | Jose R Soto Rios | PO BOX 1550 | | | | AGUADILLA | PR | 00603 | |
| 1729468 | Jose R Suarez Rodriquez | P.O. Box 102 | | | | Sta Isabel | PR | 00757 | |
| 1020296 | JOSE R TORRES ORTIZ | HC 01 BUZON 4289 | | | | COAMO | PR | 00769-4467 | |
| 1582327 | JOSE R VEGA VEGA | NOX MAGINAS | 93 CALLE EUCALIPTO | | | Sabana Grande | PR | 00637 | |
| 1687849 | Jose R Velasco Gonzalez | Administrador de Documentos | Corp. Publica Para la Supervision y Seguro de | Coopertivas de PR | P.O. Box 195449 | San Juan | PR | 00919-5449 | |
| 1687849 | Jose R Velasco Gonzalez | Cond. The Falls Carr. 177 Apt.313-G3 | | | | Guaynabo | PR | 00966 | |
| 2002964 | Jose R Vera Lopez | Box 468 | | | | Adjuntas | PR | 00601 | |
| 250571 | JOSE R VERA MUNIZ | 163 CALLE MUNOZ RIVERA | | | | QUEBRADILLAS | PR | 00678 | |
| 1883932 | Jose R Zayas Montanez | P.O. Box 524 | | | | Santa Isabel | PR | 00757 | |
| 1687384 | Jose R. Acevedo Diaz | Cond. Senderos del Rio | 860 Carr. 175 Apartamento 1118 | | | San Juan | PR | 00926 | |
| 1650500 | JOSE R. ACEVEDO DIAZ | CONDOMINIO SENDEROS DEL RIO | 860 CARR 175 APT. 1118 | | | SAN JUAN | PR | 00926 | |
| 1681676 | José R. Acevedo Díaz | Cond. Senderos Del Río 860 carretera 175 Apt. 1118 | | | | San Juan | PR | 00926 | |
| 1963378 | Jose R. Arenas Cordero | HC-01 Box 6976 | | | | Guayanilla | PR | 00656 | |
| 1618575 | Jose R. Barreto Ramos | 771 Cascade Ln. | | | | Princeton | TX | 75407 | |
| 1654659 | Jose R. Cardoza Robledo | P.O. Box 8659 | | | | Humacao | PR | 00791-8659 | |
| 1746740 | José R. Cardoza Robledo | P.O. Box 8659 | | | | Humacao | PR | 00792-8659 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1865859 | JOSE R. CARRION DIAZ | PO BOX 1454 | | | | JUNCOS | PR | 00777 | |
| 2144210 | Jose R. Chupany | HC-01-Box 5005 | | | | Salinas | PR | 00751 | |
| 1932234 | Jose R. Colon Torres | Bo. Rio Grande | Carretera 141 km 1.5 interior | | | JAYUYA | PR | 00664 | |
| 2129659 | Jose R. Colon Torres | Director de Escala | Departamento de Educación de Puerto Rico | Bo Rio Grande Carretera 141 Km 1.5 Interior | | JAYUYA | PR | 00664 | |
| 2129659 | Jose R. Colon Torres | Po Box 21 | | | | JAYUYA | PR | 00664 | |
| 1810883 | Jose R. Colon Vega | 200 Park West Apt. 32 | | | | Bayamon | PR | 00961 | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | Attn: Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | AVE. TITO CASTRO 609 STE. 102 PMB 190 | | | | PONCE | PR | 00716 | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | LEMUEL NEGRON-COLON, ATTORNEY FOR CREDITOR | P.O. BOX 801478 | | | COTO LAUREL | PR | 00790-1479 | |
| 1019985 | JOSE R. CRUZ DIAZ | U13 7 LOMAS DE COUNTRY CLUB | | | | PONCE | PR | 00730 | |
| 1621214 | Jose R. De La Cruz Rivera | Carretera 368 1.8 Interior Machuchal | | | | Sabana Grande | PR | 00637 | |
| 1597859 | JOSE R. DE LA CRUZ RIVERA | CARRETERA 36818 | INTERIOR MACHUCAL | | | Sabana Grande | PR | 00637 | |
| 1804530 | Jose R. Espiet Rivera | P.O. Box 507 | | | | JAYUYA | PR | 00664 | |
| 2143446 | Jose R. Felix Garcia | HC 04 Box 8066 | | | | Juana Diaz | PR | 00795 | |
| 1807472 | Jose R. Flores Lopez | Departamento de la Familia | Supervisor Equipo de Procesar Datos I | Bo Borinquen Pradera Carr 763 km 0.7 | | CAGUAS | PR | 00727 | |
| 1807472 | Jose R. Flores Lopez | HC 04 Box 44374 | | | | CAGUAS | PR | 00727 | |
| 1870109 | JOSE R. FLORES SILVA | B-5 2 CALLE COMUNIDAD LUCIANA BOX 16008 00795 | | | | JUANA DIAZ | PR | 00795 | |
| 1428873 | JOSE R. FREYTES MATOS | URB LOS CAOBOS | CALLE ALBIZIA 1159 | | | PONCE | PR | 00716 | |
| 1580968 | Jose R. Gomez Gonzalez | HC 4 Box 12601 | | | | Yauco | PR | 00698 | |
| 2025892 | Jose R. Gonzalez Velez | A # 20 Calle 2 | Urb. Buena Vista | | | Lares | PR | 00669 | |
| 2035995 | Jose R. Gonzalez Vilez | A #20 Calle 2 | Urb. Buena Vista | | | Lares | PR | 00669 | |
| 1573134 | JOSE R. IRIZARRY MILAN | PO BOX 1675 | | | | HORMIGUEROS | PR | 00660 | |
| 1677906 | Jose R. Lajara Pagan | P.O. Box 189 | | | | Angeles | PR | 00611 | |
| 1567476 | Jose R. Llavona Cartagena | PO Box 1085 | | | | Cidra | PR | 00739 | |
| 1541937 | Jose R. Lopez Irizarry | HC 03 Box 31056 | | | | AGUADA | PR | 00602 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1993968 | Jose R. Lopez Santiago | HC 02 Box 7831 | | | | Guayanilla | PR | 00651 | |
| 2037948 | Jose R. Lopez Vives | 7168 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | |
| 1455461 | Jose R. Luna Aponte | #94 Calle Gardenia | Urb. Villa Blanca | | | TRUJILLO ALTO | PR | 00976 | |
| 1455461 | Jose R. Luna Aponte | Autoridad Metropolitana Autobuses | #37 Ave. de Diego Bo. Monacillos | | | San Juan | PR | 00926 | |
| 1716956 | Jose R. Maisonet javier | 1505 Bo espinal | | | | AGUADA | Pr | 00602 | |
| 1712535 | Jose R. Maisonet Javier | 1505 BO. Espinal | | | | AGUADA | PR | 00602-2526 | |
| 1020076 | JOSE R. MARTINEZ RIVERA | HC 3 BOX 8847 | | | | DORADO | PR | 00646-9521 | |
| 314232 | JOSE R. MARTORELL VAZQUEZ | URB LA RIVIERA E-5 | | | | ARROYO | PR | 00714 | |
| 1684235 | Jose R. Matos Gomez | HC-02 buzon 17615 | | | | Rio Grande | PR | 00745 | |
| 1639905 | Jose R. Maysonet Rodriguez | P O Box 1412 | | | | Vega Alta | PR | 00692 | |
| 1749897 | Jose R. Melendez Rodriguez | PO Box 1691 | | | | Yabucoa | PR | 00767 | |
| 1858220 | Jose R. Melendez Velez | P.O Box 569 | | | | Juncos | PR | 00777 | |
| 1748924 | JOSE R. MERCADO MIRANDA | HC 59 BOX 6914 | | | | AGUADA | PR | 00602 | |
| 1530202 | Jose R. Mercado Torres | 62 Bernardo Garcia Portales de Carolina | Apto. 316 Condeminio | | | CAROLINA | PR | 00985 | |
| 1541738 | Jose R. Mercado Torres | 62 Bernardo Garcia Portales de Carolina Apto 316 Condominio | | | | Carolina | PR | 00985 | |
| 1676646 | Jose R. Muñiz Acevedo | Chalets San Fernando | Apt 604 | Bo Canovanillas | | Carolina | PR | 00987 | |
| 1676646 | Jose R. Muñiz Acevedo | Government Gaming Inspector | PR Tourism Company | PO Box 9023960 | | San Juan | PR | 00902-3960 | |
| 1823219 | Jose R. Nazario Cherena | Urb. San Fco | 172 Calle San Juan | | | Yauco | PR | 00698 | |
| 1470699 | JOSE R. NEGRON DE JESUS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1901434 | Jose R. Ortiz Maldonado | A-7 Calle #2 Urb. Villa Madrid | | | | Coamo | PR | 00769 | |
| 1904950 | Jose R. Ortiz Maldonado | Calle #2 A-7 Urb. Villa Madrid | | | | Coamo | PR | 00769 | |
| 1920328 | Jose R. Otero Acosta | HC-02 Box 11844 | | | | Lajas | PR | 00667 | |
| 1935583 | Jose R. Pagan Santiago | Calle Canas #7-B | Box 749 | | | Adjuntas | PR | 00601 | |
| 1238578 | JOSE R. PEREZ BONILLA | PO BOX 1022 | | | | FLORIDA | PR | 00650 | |
| 1589557 | Jose R. Perez Colon | HC 72 Box 3386 | | | | Naranjito | PR | 00719 | |
| 1890953 | JOSE R. PEREZ RIVERA | URB. JARDINES DEL MAMEY D-3 | | | | PATILLAS | PR | 00723 | |
| 1789439 | José R. Pérez Vélez | Hc 01 box 4296 | | | | Adjuntas | PR | 00601 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1834200 | Jose R. Pogan Santiago | Calle Canas #7B Box 749 | | | | Adjuntos | PR | 00601 | |
| 2148201 | Jose R. Ramirez de Jesus | HC-02 Box 7209 | | | | Santa Isabel | PR | 00757 | |
| 1238651 | JOSE R. RIVERA MARRERO | URB COUNTRY CLUB | 877 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 449859 | JOSE R. RIVERA MARRERO | URB COUNTRY CLUB | 877 CALLE HYPOLAIS | | | SAN JAUN | PR | 00924 | |
| 2121924 | JOSE R. RIVERA PEREZ | HC-01 BOX 3893 | | | | Adjuntas | PR | 00601 | |
| 1879524 | Jose R. Rodriguez Gomez | HC-22 Box 9348 | | | | Juncos | PR | 00777 | |
| 2101891 | Jose R. Rodriguez Guzman | HC-01 Box 11727 | | | | Coamo | PR | 00769 | |
| 1901298 | Jose R. Rodriguez Lopez | Mediania Alta Carr. 187 | | | | Loiza | PR | 00772 | |
| 1647144 | JOSE R. ROMAN RUIZ | HC 01 BOX 4760 | | | | HATILLO | PR | 00659 | |
| 1751813 | Jose R. Rosado Valle | Urb. Paseos Reales | # 37 Calle La Duqueza | | | Arecibo | PR | 00612 | |
| 1522039 | Jose R. Rosado Valle | Urb. Paseos Reales #31 Calle La Duqueza | | | | Arecibo | PR | 00612 | |
| 2052492 | Jose R. Ruiz Medina | P.O. Box 665 | | | | San Antonio | PR | 00690 | |
| 1627041 | Jose R. Sanchez Torres | 10800 Glenn Cove Circle Apt 107 | | | | Orlando | FL | 32817 | |
| 1804309 | Jose R. Santana Gonzalez | Villas de la Central Victoria #37 Calle Yugo | | | | Juncos | PR | 00777 | |
| 2090498 | Jose R. Santiago Carrion | Calle Acasia A-17 Urb. | Ntra Sonora del Carmen | | | Rio Grande | PR | 00745 | |
| 1632214 | Jose R. Santiago Santiago | 124 San Francisco Asis | | | | Cato Laurel | PR | 00780-2503 | |
| 1831306 | Jose R. Suarez Rodriguez | PO Box 102 | | | | Santa Isabel | PR | 00757 | |
| 855401 | JOSE R. VALENTIN RUPERTO | 257 URB VALLES DE AÑASCO | | | | ANASCO | PR | 00610-9607 | |
| 1020306 | JOSE R. VALLE ALICEA | PO BOX 1181 | | | | VEGA BAJA | PR | 00694-1181 | |
| 2140935 | Jose R. Viera Miranda | 459 Jazmin Llames del Sur | | | | Coto Laurel | PR | 00780 | |
| 2028506 | Jose R. Villafane Camacho | HC 01 Box 2341 | | | | Morovis | PR | 00687 | |
| 2028506 | Jose R. Villafane Camacho | HC 01 Box 3511 | | | | Morovis | PR | 00687 | |
| 2120883 | Jose R. Zayas Michelli | Glenview Gardens | K #3 Calle Elba | | | Ponce | PR | 00730 | |
| 1528983 | Jose Rafael Correa-Ortiz | Administracion de Servicios Medicos de PR. | Po Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1528983 | Jose Rafael Correa-Ortiz | PO Box 4301 | Valle Arriba Station | | | Carolina | PR | 00984-4301 | |
| 1747674 | Jose Rafael Garcia Collazo | Urb. Las Delicias | Calle Francisco Vasallo 1241 | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157214 | Jose Rafael Meledez Santigo | HC5 5698 | | | | Isava Diaz | PR | 00795 | |
| 1737340 | Jose Rafael Ortiz Solis | Barrio Apeadero, Carr. 757, Km. 3.4 | | | | Patillas | PR | 00723 | |
| 1737340 | Jose Rafael Ortiz Solis | P. O. Box. 1173 | | | | Patillas | PR | 00723 | |
| 1860888 | JOSE RAFAEL RAMOS QUINONES | PO BOX 250198 | | | | AGUADILLA | PR | 00604 | |
| 2122434 | JOSE RAFAEL SANTIAGO MELENDEZ | Urbanizacion VIlla Madrid | B-9 Calle #12 | | | Coamo | PR | 00769 | |
| 2122434 | JOSE RAFAEL SANTIAGO MELENDEZ | Z-18 CALLE #4 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 1455404 | Jose Rafael Silva Vidal | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1455404 | Jose Rafael Silva Vidal | Apt 102 Condo | Jardines De San Fernando | | | Carolina | PR | 00987 | |
| 1411427 | JOSE RAMIREZ DE ARELLANO | 1050 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 250657 | JOSE RAMIREZ ESTADES | HC 4 BOX 20522 | | | | LAJAS | PR | 00667 | |
| 1020337 | JOSE RAMIREZ GARCIA | PO BOX 717 | | | | PENUELAS | PR | 00624 | |
| 1814598 | Jose Ramon Colon Rodriguez | PO Box 141472 | | | | Arecibo | PR | 00614-1472 | |
| 1722155 | Jose Ramon Cruz Canales | Urb. Quintas 11 | 876 Calle Diamante | | | Canovanas | PR | 00729 | |
| 1727768 | Jose Ramon Fonseca Echevarria | Urb. Virginia Valley I-1 | Calle Guanajibo 501 | | | Juncos | PR | 00777 | |
| 1782453 | Jose Ramon Franqui Roman | HC-05 Box 25101 | | | | Camuy | PR | 00627 | |
| 1456758 | Jose Ramon Gomila Figueroa | 37 Ave José De Diego Monacilios | | | | San Juan | PR | 00927 | |
| 1456758 | Jose Ramon Gomila Figueroa | Calle Durbec 937 | Apto. 8 - Country Club | | | San Juan | PR | 00924 | |
| 1682248 | Jose Ramon Matos Gomez | HC-02 buzon 17615 | | | | Rio Grande | PR | 00745 | |
| 1932147 | Jose Ramon Moreno Cordero | 3234 Ave. Emilio Fagot Ext ta Teresita | | | | Ponce | PR | 00730 | |
| 1932147 | Jose Ramon Moreno Cordero | Inspector de Construccion | Secretaria de Vivenda/Municipio Autonince de Ponce | Apairtado 331709 | | Ponce | PR | 00733-1709 | |
| 1238883 | JOSE RAMON ORTIZ ALEJANDRO | CALLE LAJAS #12 | BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00725-0725 | |
| 2147043 | Jose Ramon Ortiz Mercado | 9139 Comunidad Serrano | | | | Juana Diaz | PR | 00795 | |
| 1583484 | Jose Ramon Ortiz Ruiz | Hc 2 Box 3803 | | | | Maunabo | PR | 00707 | |
| 405909 | JOSE RAMON PEREZ REDONDO | URB PINERO | D 10 CALLE MEJICO APT 2 | | | HATO REY | PR | 00917 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753009 | Jose Ramon Quiles Rivera | Jose Ramon Quiles Rivera Acreedor Ninguna URB SANTA JUANITA CALLE ATENAS DE2 | | | | Bayamon | PR | 00956 | |
| 1753009 | Jose Ramon Quiles Rivera | URB SANTA JUANITA CALLE ATENAS DE2 | | | | BAYAMON | PR | 00956-9803 | |
| 1753009 | Jose Ramon Quiles Rivera | URB SANTA JUANITA CALLE ATENAS DE2 | | | | BAYAMON | PR | 00956-9803 | |
| 1585749 | Jose Ramon Rios Rodriguez | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1585749 | Jose Ramon Rios Rodriguez | HC 02 Box 12766 | | | | AGUAS BUENAS | PR | 00703-9603 | |
| 1807802 | Jose Ramon Rivera Santiago | PO Box 2514 | | | | Coamo | PR | 00769 | |
| 687421 | JOSE RAMON RODRIGUEZ RAMOS | BARRIO TEJAS | HC 04 BOX 6888 | | | Yabucoa | PR | 00767 | |
| 1721867 | JOSE RAMON SANTIAGO LOPEZ | URB. VILLA SERIAL CALLE 2 CASA B-1 | | | | LARES | PR | 00669 | |
| 2142030 | Jose Ramon Torres Ramirez | Rivera del Sucanal 111 | Edificio 2408 AP 161 | | | Ponce | PR | 00731 | |
| 1503627 | JOSE RAMOS | RR 7 BOX 6293 | | | | SAN JUAN | PR | 00926 | |
| 2090226 | JOSE RAMOS CABRERA | 145 BO. ESPINAL | | | | AGUADA | PR | 00602 | |
| 2090226 | JOSE RAMOS CABRERA | PO BOX 276 | | | | HORMIGUEROS | PR | 00660 | |
| 1610613 | JOSE RAMOS DIANA | HC 02 BOX 13257 | | | | AGUAS BUENAS | PR | 00703 | |
| 1238896 | JOSE RAMOS MORALES | 37 AVE DE DIEGO MONCILLOS | | | | SAN JUAN | PR | 00927 | |
| 1238896 | JOSE RAMOS MORALES | URB LOS MAESTROS | C JOSEFA MENDIA 462 | | | SAN JUAN | PR | 00923 | |
| 1238283 | JOSE RAUL FERRER RIVERA | PO BOX 514 | | | | Barranquitas | PR | 00974 | |
| 250710 | JOSE RAUL MONTANEZ LOPEZ | HC 1 BOX 8962 | | | | AGUAS BUENAS | PR | 00703 | |
| 1504753 | Jose Raul Ocasio Vargas | 24500 Carr 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 1524710 | Jose Raul Ocasio Vargas | 24500 Carr 113 Km 15 | | | | QUEBRADILLAS | PR | 00678 | |
| 1679085 | JOSE RAUL TORRES VAZQUEZ | HC-09 BOX 4481 | | | | Sabana Grande | PR | 00637 | |
| 2070031 | Jose Raul Velazquez Monge | Carr. 187 Med. Alta | HC02 Box 5376 | | | Loiza | PR | 00772 | |
| 2117922 | Jose Rene Blanco Mendoza | Bo Honduras | P.O. Box 371821 | | | Cayey | PR | 00737-1821 | |
| 1454068 | Jose Ricardo Aviles Mojica | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1454068 | Jose Ricardo Aviles Mojica | Calle Francisco Amadeu #EL8 Secta 6th seccion | Levittown | | | Toa Baja | PR | 00949 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1655909 | Jose Richard Robles | PARCELAS AGUAS CLARAS | HC 55 BOX 8151 | | | CEIBA | PR | 00735 | |
| 1468030 | JOSE RIVERA CUBANO | 3448 CALLE LUIS LLORRES TORRES | | | | AGUIRRE | PR | 00704 | |
| 1585627 | JOSE RIVERA FIGUEROA | URB VILLA EL ENCANTO | H 69 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 1585627 | JOSE RIVERA FIGUEROA | Urb. Monte Sol col 6 5 #377 | | | | Juana Diaz | PR | 00795 | |
| 1544221 | Jose Rivera Gomez | Parcelas Nuevas #424-A | Box 320 Punta Santiago | | | Humacao | PR | 00741 | |
| 1585448 | JOSE RIVERA GONZALEZ | JARDINES DE CEIBA NORTE | C4 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 1583059 | JOSE RIVERA GONZALEZ | URB JARDS DE CEIBA NORTE | C4 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 1630618 | JOSE RIVERA MALDONADO | REPARTO GARCIA | BUZON 11 CALLE LOURDES GARCIA | | | MANATI | PR | 00674 | |
| 1572237 | Jose Rivera Murillo | H-C- 02 - 7739 | Calle 2 #7 Bo. Verduir | | | Guayanilla | PR | 00656 | |
| 1638897 | JOSE RIVERA PEREZ | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917-3501 | |
| 454385 | Jose Rivera Quinonez | PO Box 143412 | | | | Arecibo | PR | 00614 | |
| 1020644 | Jose Rivera Rodriguez | Condeminio Ciudadela Apto 581 | 1511 Ave Ponce De Leon | | | San Juan | PR | 00909 | |
| 1752965 | Jose Rivera Rodriguez | Jose Rivera Rodriguez Acreedor Commonwelth of Puerto Rico Quintas de Coamo Calle Virgo # 66 | | | | Coamo | PR | 00769 | |
| 1752965 | Jose Rivera Rodriguez | Quintas de Coamo Calle Virgo # 66 | | | | Coamo | PR | 00769 | |
| 1586637 | JOSE RIVERA VIERA | URB TIERRA ALTA III | I9 CALLE RUISENOR | | | Guaynabo | PR | 00969-3321 | |
| 2146403 | Jose Roberto Martinez Padilla | Calle Luis Muños Rivera #100 | Coco Viejo | | | Salinas | PR | 00751 | |
| 1561297 | Jose Rodriguez Burgos | HC 2 Box 8325 | | | | Yabucoa | PR | 00767 | |
| 1715252 | Jose Rodriguez Negron | K-23 Calle Bienteveo | | | | Ponce | PR | 00780 | |
| 943481 | JOSE ROMERO QUINONES | ARENALES ALTOS EST VELAZQUEZ | 6 CALLE MIRAMAR | | | ISABELA | PR | 00662 | |
| 943481 | JOSE ROMERO QUINONES | ESTANCIAS VELAZQUEZ | 61 MIRAMAR | | | ISABELA | PR | 00662 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 489785 | JOSE ROMERO SANCHEZ | URB LA VILLA DE TORRIMAR | 291 CALLE REY GUSTAVO | | | Guaynabo | PR | 00969 | |
| 1020991 | JOSE ROSA VALENTIN | PO BOX 3804 | | | | AGUADILLA | PR | 00605-3804 | |
| 2014887 | Jose Rosado Herrera | HC-01 Box 3607 | | | | Corozal | PR | 00783-9431 | |
| 1259500 | JOSE ROSADO REYES | HC 5 BOX 6550 | | | | AGUAS BUENAS | PR | 00703 | |
| 1995454 | JOSE ROSARIO PEREZ | 1844 CALLE KENNEDY | POBLADO SAN ANTONIO | | | AGUADILLA | PR | 00690-1269 | |
| 499502 | JOSE ROSSELLO REYES | 138 VILLA OESTE | | | | DORADO | PR | 00646 | |
| 1753182 | José Ruaño Taraza | Calle A A32 Urb Tortuguero | | | | Bayamon | PR | 00959 | |
| 1753182 | José Ruaño Taraza | José Ruaño Taraza Maestro Departamento de Educación Calle A A32 Urb Tortuguero | | | | Bayamon | PR | 00959 | |
| 1745756 | José Ruben Méndez Millet | Urb. Pedregales #42 | | | | Río Grande | PR | 00745 | |
| 1584458 | Jose Ruben Rios Cruz | PO Box 51786 Levittown Station | | | | Toa Baja | PR | 00950 | |
| 1549802 | Jose Ruben Rodriguez Franco | Urb. Porta Codi Calle 2, D-9 | | | | SAN GERMAN | PR | 00683 | |
| 1553431 | Jose Ruben Rodriguez Franco | Urb. Porta Coeli, Calle 2, D-9 | | | | SAN GERMAN | PR | 00683 | |
| 1881656 | Jose Ruiz Silva | Carr. 115 Com Estella Calle 1 | | | | Rincon | PR | 00677 | |
| 1881656 | Jose Ruiz Silva | PO Box 222 | | | | Rincon | PR | 00677 | |
| 1956518 | Jose S. Camacho Perez | Urb. Glenview Gdns EE-I Calle Frontera | | | | Ponce | PR | 00730 | |
| 1929770 | Jose S. Melendez Rosario | HC 74 Box 6727 | | | | Cayey | PR | 00736 | |
| 1954203 | Jose S. Rodriguez Ortiz | Calle Carrau # 130 | | | | Mayaguez | PR | 00680 | |
| 911323 | JOSE SANCHEZ LUCIANO | 16 CALLE 5 PUERTO REAL | | | | Cabo Rojo | PR | 00623 | |
| 1570985 | Jose Sanchez Luciano | Calle 5 #16 Puero Real | | | | Cabo Rojo | PR | 00623 | |
| 1575079 | Jose Sanchez Luciano | Calle 5 #16 Puerto Real | | | | Cabo Rojo | PR | 00623 | |
| 1718465 | Jose Sanchez Rios | PO Box 2169 | | | | AGUADA | PR | 00602 | |
| 1021115 | JOSE SANCHEZ SANCHEZ | HC 6 BOX 70434 | | | | CAGUAS | PR | 00727-9518 | |
| 512996 | JOSE SANTANA FELICIANO | PMB 715 | 1353 AVE LUIS VIGOREAUX | | | Guaynabo | PR | 00966 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1814369 | Jose Santana Jusino Vargas | Urb. Estancia de Sta. Rosa | 34 Calle Roble | | | Villalba | PR | 00766-8006 | |
| 2141021 | Jose Santiago | 88 Clark St | | | | New Britain | CT | 06052 | |
| 2141834 | Jose Santiago Alicea | Escaslata B15 224 | | | | Llavros del Suz | PR | 00780 | |
| 1548519 | Jose Santiago Lopez | Urb. Valle Verde Calle C-1 | | | | Aibonito | PR | 00705 | |
| 517699 | JOSE SANTIAGO MALDONADO | 100 TORRE SANCHEZ ERAZO, APT 204 | | | | BAYAMON | PR | 00959 | |
| 520825 | JOSE SANTIAGO ROLON | 161 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911 | |
| 1529985 | JOSE SANTOS JIMENEZ | URB BRAZILIA | B24 CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| 1920946 | Jose Saul Reyes Vargas | PO Box 1594 | | | | Lajas | PR | 00667 | |
| 1021239 | JOSE SEGARRA GUZMAN | URB SAN MARTIN | E 2 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 1456351 | Jose Serrano Amezquita | 21 Calle 3 Bloque 3 Urb. Sierra Bayamon | | | | Bayamon | PR | 00961 | |
| 1456351 | Jose Serrano Amezquita | 37 Ave. De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 2077687 | Jose Serrano Vega | HC-04 Box 13856 | | | | Arecibo | PR | 00612 | |
| 1464076 | JOSE SILVA BONAR | LA VILLA DE TORRIMAR | 151 CALLE REINA ANA | | | Guaynabo | PR | 00969 | |
| 1857310 | JOSE SOLA ORELLANO | CALLE MYRNA VAZQUEZ CASA I-2 | URB. VSLLE TOMLIMA | | | CAGUAS | PR | 00727 | |
| 1521968 | JOSE SOTO CUBA | HC 1 BOX 3880 | BO. CALLEJONES | | | LARES | PR | 00669 | |
| 839758 | Jose Soto Mendez | HC 5 Box 56224 | | | | Hatillo | PR | 00659 | |
| 1507886 | Jose Soto Roa | HC-05 Box 93523 | | | | Arecibo | PR | 00612-9601 | |
| 1519480 | Jose Soto Roa | HC-5 Box 93523 | | | | Arecibo | PR | 00612-9601 | |
| 543162 | JOSE SURITA RODRIGUEZ | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | |
| 543162 | JOSE SURITA RODRIGUEZ | 160 URB VALLES DE ANASCO | | | | ANASCO | PR | 00610 | |
| 250941 | JOSE SURITA RODRIGUEZ | SURITA, JOSE EFRAIN | GERENTE DE DISTRITO INTERINO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 110 AVE PONCE DE LEON PARADA 16 1/2 | SAN JUAN | PR | 00936 | |
| 250941 | JOSE SURITA RODRIGUEZ | URB VALLE DE ANASCO 160 | | | | ANASCO | PR | 00610 | |
| 1948168 | Jose T. Apate Melendez | Box 1079 | | | | Coamo | PR | 00769 | |
| 1741461 | Jose T. Aponte Melendez | Box 1079 | | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2144607 | Jose Tirado Carrion | Campo alegra calle Roberto Clemente | | | | Ponce | PR | 00716 | |
| 1660012 | JOSE TORRES NIEVES | COND VILLAS DEL MAR ESTE | APT 7A AVE ISLA VERDE | | | SAN JUAN | PR | 00979 | |
| 1239279 | JOSE TORRES ORTIZ | HC7 BOX 98519 | | | | Arecibo | PR | 00612 | |
| 1239280 | JOSE TORRES RAMIREZ | HC01 BOX 8129 | | | | MARICAO | PR | 00606-9415 | |
| 1661791 | Jose Torres Rivera | 6495 Paseo Atocha | | | | Ponce | PR | 00731 | |
| 556318 | JOSE TORRES RIVERA | URB COUNTRY CLUB | 860A CALLE IRLANDA | | | SAN JUAN | PR | 00924 | |
| 1808647 | JOSE TORRES RIVERA | URB. LA ESTANCIA | 115 CALLE POMAROSA | | | LAS PIEDRAS | PR | 00771 | |
| 1755150 | Jose Torres Rodriguez | Calle 20 #624 | Sabanaeneas | | | SAN GERMAN | PR | 00683 | |
| 1833141 | JOSE TORRES RODRIGUEZ | CALLE 20 #624 SABANAEREAS | | | | SAN GERMAN | PR | 00683 | |
| 1577399 | JOSE TORRES RODRIGUEZ | F-17 COAYUCO URB. VILLA DEL RIO | | | | GUAYANILLA | PR | 00656 | |
| 1517577 | JOSE TORRES SOTOMAYOR | URB. VILLA DEL NORTE | CALLE DIAMANTE #512 | | | MOROVIS | PR | 00687 | |
| 250968 | JOSE TORRES TORRES | HC 2 BOX 47806 | | | | VEGA BAJA | PR | 00693 | |
| 250968 | JOSE TORRES TORRES | Ileana Torres Rivera | HC2 Box 47806 | | | Vega Baja | PR | 00693 | |
| 1727426 | Jose Trinidad Vazquez | Barrio Cibuco Carretera 818 km 2.8 | Apartado 1517 | | | Corozal | PR | 00783 | |
| 1485302 | JOSE TURELL GONZALEZ | URB LA LULA | CALLE 2 D4 | | | PONCE | PR | 00730 | |
| 1979065 | Jose U. Torres Hernandez | Res Los Rosales Bldg. 14 Apt. 106 | | | | Ponce | PR | 00730 | |
| 2005508 | Jose U. Torres Hernandez | Res. Los Rosales Boqt.14 Apt 106 | | | | Ponce | PR | 00730 | |
| 1839278 | Jose U. Torres Morales | HC-02 Box 7672 | | | | Penuelas | PR | 00624 | |
| 1541281 | Jose V Concepcion Guzman | Urb. Vista Azul c/31 kk #14 | | | | Arecibo | PR | 00612 | |
| 1616624 | Jose V Morell Irizarry | HC 05 Box 25809 | | | | Camuy | PR | 00627 | |
| 1239338 | JOSE V TORRES RIVERA | P.O. BOX 11548 | FERNANDEZ JUNCOS STATI | | | SAN JUAN | PR | 00910-2648 | |
| 1545453 | Jose V. Cordero Torres | Box 617 | | | | Angeles | PR | 00611 | |
| 351635 | Jose V. Muniz Roman | Hc-02 Box 16213 | | | | Arecibo | PR | 00612 | |
| 1918589 | JOSE V. PIZARRO TORRES | SECTOR EL CABO | MEDIAMA BAJO | | | LOIZA | PR | 00772 | |
| 1730629 | Jose V. Silva Bernier | P.O. Box 1703 | | | | Guayama | PR | 00785 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENILES | ADMINISTRACION INSTITUCIONES JUVENILES | JOSE EDUARDO VALCOUT-CRUZ, OFICIAL EJECUTIVO | CF-8 CALLE 22A REXVILLE | | BAYAMON | PR | | |
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENILES | LCDO. MANUEL MORAZA ORTIZ | EL MONTE SUR TOWNHOUSES | APT G #806 | AVE DE HOSTOS 145 | SAN JUAN | PR | 00918 | |
| 2149580 | Jose Valentin Montalvo | HC1 Box 3294 | | | | Las Marias | PR | 00670 | |
| 1444415 | JOSE VALENTIN NIEVES | URB LA MONSERRATE | E-6 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 568286 | JOSE VARGAS RAMOS | PO BOX 1393 | | | | MOCA | PR | 00676 | |
| 1777425 | Jose Vazquez | Urb. Alturas de Villalba#247 | | | | Villalba | PR | 00766 | |
| 1918243 | Jose Vazquez Arroyo | PO Box 1759 | | | | Yabucoa | PR | 00767-1759 | |
| 1658342 | Jose Vazquez Rodriguez | 4958 Santa Paula | Urb.Santa Teresita | | | Ponce | PR | 00730-4527 | |
| 1672912 | Jose Vazquez Rodriguez | 5 Alturas del Paraiso | | | | Arecibo | PR | 00612 | |
| 1721463 | JOSE VAZQUEZ SANTOS | HC04 BOX 11922 | CARR 368 KM 9 HM 0 | | | YAUCO | PR | 00698 | |
| 1718696 | Jose Vazquez Santos | HC-04 Box 11922 | | | | Yauco | PR | 00698 | |
| 1665537 | Jose Vega Albertorio | HC 1 Box 4861 | | | | Juana Diaz | PR | 00795 | |
| 576525 | JOSE VEGA RIVEROS | RECINTO UNIVERSITARIO DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 576525 | JOSE VEGA RIVEROS | URB ALTURAS DE MAYAGUEZ | 449 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682 | |
| 1777442 | JOSE VELAZQUEZ TORREZ | HC 02 BOX 7082 | | | | LAS PIEDRAS | PR | 00771-9716 | |
| 1021628 | Jose Velez Mendoza | Carr. 343 km 2-4 Interior Barrio Haya Grande | | | | Hormigueros | PR | 00660 | |
| 1021628 | Jose Velez Mendoza | PO Box 1054 | | | | Hormigueros | PR | 00660-1054 | |
| 1747755 | Jose Velez Ramos | Hc 3 Box 12996 | | | | UTUADO | PR | 00641 | |
| 1890674 | Jose Victor Figueroa Vazquez | HC 1 Box 6430 | | | | Orocovis | PR | 00720-9277 | |
| 1524258 | Jose Villanueva Abreu | Urb. Nuevo San Antonio 311 | Calle Aguacate | | | AGUADILLA | PR | 00690 | |
| 2014678 | Jose W Torres Hernandez | Res. Los Rosales Bqt.14 Apt 106 | | | | Ponce | PR | 00730 | |
| 1661636 | JOSE W. LEON DELGADO | Urb. Las Marias Calle B 18 | | | | Juana Diaz | PR | 00795 | |
| 1526529 | Jose W. Rivera Burgos | Calle 27 BB-25 Las Vegas | | | | Cantano | PR | 00962 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1551510 | Jose W. Rivera Burgos | Calle 27 BB-25 Las Vegas | | | | Catano | PR | 00962 | |
| 1783843 | Jose W. Rivera Jimenez | Villas de Castro | D-6 Calle 23 | | | CAGUAS | PR | 00725 | |
| 1945024 | Jose W. Santiago Sanchez | Urb. Fuentes de Coamo | 1245 Calle Santa Isabel | | | Coamo | PR | 00769 | |
| 1606457 | Jose X Mateo Sullivan | Calle Asia #21 Monaco 2 | | | | Manati | PR | 00674 | |
| 1599110 | JOSE ZAYAS | HC02 BOX 30814 | | | | CAGUAS | PR | 00727 | |
| 1596101 | Josean Guilbe Padilla | 5 Calle C BDA. Esperanza | | | | Guanica | PR | 00653 | |
| 1621646 | JOSEAN GUILBE PADILLA | BDA.ESPERANZA CALLE C-5 | | | | GUANICA | PR | 00653 | |
| 1758476 | Josean Laguna Pizarro | Hc-01 Box 5972 | | | | Guaynabo | PR | 00971 | |
| 1522452 | JOSEAN RIVERA ROLDAN | APARTADO 539 | | | | SABANA SECA | PR | 00952 | |
| 1958281 | Josedith Calderon Mojica | N-9 Calle 20 Urb. Magnolia Gardens | | | | Bayamon | PR | 00956 | |
| 2130387 | JOSEFA ALVAREZ NEGRON | HC 2 BOX 10945 | | | | YAUCO | PR | 00698-9699 | |
| 1256926 | Josefa Berrios Cabrera | Barriada La Plata Calle 5 #1 | | | | Comerio | PR | 00782 | |
| 1256926 | Josefa Berrios Cabrera | PO Box 591 | | | | Comerio | PR | 00782 | |
| 2126388 | Josefa Garcia Ramirez | Avenida Jose Vilbres Lodge | | | | Caquas | PR | 00725 | |
| 2126402 | JOSEFA GARCIA RAMIREZ | B-43 CALLE ORQUIDEA | JARDINES #2 | | | CAYEY | PR | 00736 | |
| 2126388 | Josefa Garcia Ramirez | Jardines #2 | B-43 Orquidea | | | Cayey | PR | 00736 | |
| 1807592 | Josefa I Aquino Olmeda | HC-46 Box 5652 | | | | Dorado | PR | 00646 | |
| 2031427 | Josefa L. Diez Alvarez | 7003 Calle B. Gautier, Urb. Mayaguez Terrace | | | | Mayaguez | PR | 00682-6603 | |
| 2031427 | Josefa L. Diez Alvarez | P.O. Box 34 | | | | Mayaguez | PR | 00681-0034 | |
| 2114644 | Josefa M Oquendo Colon | PO Box 438 | | | | Boqueron | PR | 00622 | |
| 1813732 | Josefa M. Arroyo Fonseca | Urb Paseo Santa Barbara | Calle Perla #61 | | | Gurabo | PR | 00778 | |
| 1876656 | JOSEFA PRINCIPE VELEZ | 24 CALLE VILLA MADRID | | | | PONCE | PR | 00731 | |
| 2113652 | Josefa Quiles Vidio | PO Box 975 | | | | Guanica | PR | 00653 | |
| 1979927 | Josefa Rosario Fernandez | PO Box 033502 | Pavc-Llanos del Sar Coto Laurel | | | Ponce | PR | 00733 | |
| 1710013 | Josefina Aguilo Hernandez | St.11-XX-6 | | | | Ponce | PR | 00716 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1630592 | Josefina Aguilo Hernandez | St.11-xx-6 Ponce | | | | Ponce | PR | 00716 | |
| 1021930 | JOSEFINA ALMODOVAR NAZARIO | A - 16 Calle Madrid #533 | | | | YAUCO | PR | 00698-2569 | |
| 1837794 | Josefina Aquilo Hernandez | St. 11-XX-6 | | | | Ponce | PR | 00716 | |
| 1021948 | JOSEFINA AYRA HERNANDEZ | 7861 COUNTY DOWN CT | | | | ORLANDO | FL | 32822-7833 | |
| 2044160 | Josefina Ballesteros Villamarzo | P.O. Box 8024 | | | | Ponce | PR | 00732-8024 | |
| 1993292 | Josefina Batista Gonzalez | 1636 Calle Cima | Urb. Valle Alto | | | Ponce | PR | 00730-4134 | |
| 1925104 | Josefina Batista Gonzalez | 1636 Cima | Urb. Valle Alto | | | Ponce | PR | 00730-4134 | |
| 2049603 | JOSEFINA BURGOS TEJERO | PO BOX 323 | | | | SANTA ISABEL | PR | 00757 | |
| 1989566 | Josefina Colon Negron | Apdo. 963 | | | | Juana Diaz | PR | 00795 | |
| 1985336 | Josefina Colon Negron | Barrio Aguilita | Sector Penoncillo Apt. 963 | | | Juana Diaz | PR | 00795 | |
| 1989566 | Josefina Colon Negron | Bo. Aguilita | Sect. Penoncill. | | | Juana Diaz | PR | 00795 | |
| 1948166 | Josefina Colon Negron | Bo. Aguilita | sect. penoncillo | | | JUANA DIAZ | PR | 00795 | |
| 1885091 | JOSEFINA COLON NEGRON | BO. Aguilita | Sector Penocillo | | | Juana Diaz | PR | 00795 | |
| 1948166 | Josefina Colon Negron | Juane Diaz Apt.963 | | | | JUANA DIAZ | PR | 00795 | |
| 1885091 | JOSEFINA COLON NEGRON | Sector Peroncillo Apt. 963 | | | | JUANA DIAZ | PR | 00795 | |
| 1022029 | JOSEFINA CONCEPCION QUINONES | HC 91 BOX 9488 | | | | VEGA ALTA | PR | 00692-9365 | |
| 1632244 | Josefina Cruz Gonzalez | PO Box 667 | | | | Hatillo | PR | 00659 | |
| 2043747 | Josefina de Jesus Sanchez | #90 Via 20 20R Villa Fontana Carolina | | | | Carolina | PR | 00983 | |
| 1778363 | Josefina De Jesus Sanchez | #90 Via 2020 R Villa Fintami | | | | Carolina | PR | 00983 | |
| 1640484 | Josefina Delgado Oquendo | HC 4 Box 43928 | | | | Lares | PR | 00669 | |
| 2013181 | Josefina Diaz Sosa | HC 40 Box 46600 | | | | San Lorenzo | PR | 00754-9902 | |
| 1786537 | JOSEFINA GARAY ROJAS | URB LEVITTOWN 3RA SECC | 3197 PASEO CENTURION | | | Toa Baja | PR | 00949 | |
| 2146569 | Josefina Guinot-Melendez | PO Box 8790 | | | | Humacao | PR | 00792 | |
| 1631016 | Josefina Hernandez Santiago | Lago Horizonte Ambar 4012 | | | | Coto Laurel | PR | 00780-2425 | |
| 1593903 | JOSEFINA HERNANDEZ SANTIAGO | LAGO HORIZONTE AMBAR 4012 | | | | COTO LAUREL | PR | 008780-425 | |
| 1592738 | Josefina Hernandez Santiago | Lago Horizonte Ambra 4012 | | | | Coto Laurel | PR | 00780-2425 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1610246 | Josefina Hernández Santiago | Lago Horizonte Ámbar 4012 | | | | Coto Laurel | PR | 00780-2425 | |
| 222579 | Josefina Hernandez Vega | HC-1 Bz 5336 | | | | Arroyo | PR | 00714 | |
| 1949292 | JOSEFINA L ECHEVARRIA MIRABAL | 527 CALLE ACEITILLO URB LOS CAOBOS | | | | PONCE | PR | 00716-2600 | |
| 1964336 | Josefina L Echevarria Mirabal | Urb. Los Caobos | 527 Calle Aceitillo | | | Ponce | PR | 00716-2600 | |
| 1966550 | Josefina L Echwarria Mirabal | 527 Calle Aceitillo Urb. Los Caobos | | | | Ponce | PR | 00716-7600 | |
| 688184 | JOSEFINA L. ECHEVARRIA MIRABAL | URB LOS CAOBOS 527 C/ACEITILLO | | | | PONCE | PR | 00716-2600 | |
| 1968631 | JOSEFINA L. ECHEVARRIA MIRABEL | 527 CALLE ACETILLO URB. LOS CAOBOS | | | | PONCE | PR | 00716-2600 | |
| 1638509 | JOSEFINA LANDRON BRUNO | PO BOX 1111 | | | | Guaynabo | PR | 00911 | |
| 1825449 | JOSEFINA LOPEZ RIVERA | CALE VIZCARRONDO #311 | VILLA PALMERAS | | | SANTURCE | PR | 00915 | |
| 1733088 | JOSEFINA LOPEZ RODRIGUEZ | PO BOX 554 | | | | RIO GRANDE | PR | 00745 | |
| 1919931 | Josefina Mariani Rivera | 2730 Las Carrozas | Perla Del Sur | | | Ponce | PR | 00717 | |
| 1913996 | Josefina Mariani Rivera | 2730 Las Carrozas Perl Del Sur | | | | Ponce | PR | 00717 | |
| 2009589 | Josefina Merced Colon | PO Box 392 | | | | Augas Buenas | PR | 00703 | |
| 688205 | JOSEFINA MONTES LOPEZ | PO BOX 1905 | | | | UTUADO | PR | 00641 | |
| 1556988 | Josefina Montis Lopez | Box 1905 | | | | UTUADO | PR | 00641 | |
| 2089810 | Josefina Morales Lebron | Urb Santa Elena 36 Calle 3 | | | | Yabucoa | PR | 00767 | |
| 2122405 | Josefina Morales Torres | 15 Calle | 10 Parcelas El Cotto | | | Dorado | PR | 00646 | |
| 1799381 | Josefina Navarro Rodriguez | Calle 10 E22 Urb. Santa Rita | | | | Vega Alta | PR | 00692 | |
| 1971866 | JOSEFINA OVERMAN LEBRON | HC 01 BUZON 17173 | MARIANA III | | | HUMACAO | PR | 00791-9737 | |
| 1971866 | JOSEFINA OVERMAN LEBRON | HC01 Box 173 | Mariana Numero 3 | | | Humacao | PR | 00791 | |
| 1945547 | Josefina Pacheco Benvenutti | 3296 Calle Toscania | Villa Del Carmen | | | Ponce | PR | 00716 | |
| 1609822 | Josefina Perez Baez | Vía 42 4US 21 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1880648 | Josefina Perez Capielo | 4523 Calle La Golon Drina Urb. Punto Oro | | | | Ponce | PR | 00728-2050 | |
| 1837726 | Josefina Perez Nieves | HC 44 Box 14544 | | | | Cayey | PR | 00736-9730 | |
| 1761324 | Josefina Perez Nieves | HC 45 Box 14544 | | | | Cayey | PR | 00736-9758 | |
| 2004995 | Josefina Plaza Plaza | St 43 ML-9 | Urb Monte Claro | | | Bayamon | PR | 00961 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1836282 | Josefina Ramos Vargas | Cond. Los Noronjales D-52 Apt. 258 | | | | Carolina | PR | 00985 | |
| 1635286 | Josefina Reyes Rosario | HC 02 Box 6388 | | | | Morovis | PR | 00687 | |
| 1881914 | Josefina Rios Olavarria | Ext. Punto Oro | 4661 Calle la Nina | | | Ponce | PR | 00728 | |
| 2045319 | Josefina Rivera Casanova | HC 01- BOX  7104 | | | | Luquillo | PR | 00773 | |
| 1697149 | JOSEFINA RODRIGUEZ MARTINEZ | HC91 BUZON 9537 BARRIO PAMPANOS | | | | VEGA ALTA | PR | 00692 | |
| 1742065 | Josefina Saldana Roche | A 43 3 Urb. Las Alondras | | | | Villalba | PR | 00766 | |
| 1916593 | Josefina Saldana Roche | A43 - 3 Las Alondras | | | | Villalba | PR | 00766 | |
| 1925783 | JOSEFINA SALDANA ROCHE | A43-3- LAS ALONDARS | | | | Villalba | PR | 00766 | |
| 1790503 | Josefina Saldano Roche | A43 -3- Urb Las Alondras | | | | Villalba | PR | 00766 | |
| 1740082 | Josefina Tittley Melendez | PO Box 1014 | | | | Catano | PR | 00963 | |
| 1727445 | Josefina Torres Olivera | HC-02 Box 8065 | Bo. Indios | | | Guayanilla | PR | 00656-9765 | |
| 1861629 | Josefina Torres Olivera | HC-02 Box 8065 | | | | Guayanilla | PR | 00656-9765 | |
| 2117912 | Josefina Vazquez Marrero | HC-71 Box 2705 | | | | Naranjito | PR | 00719 | |
| 1956202 | Josefita Perez | 13625 Howkeye Dr. | | | | Orlando | FL | 32837 | |
| 1345749 | JOSEJ RODRIGUEZ RIVERA | HC5 BOX 4697 | | | | Yabucoa | PR | 00767 | |
| 1909144 | Joseleen Gracia Gracia | PO Box 143046 | | | | Arecibo | PR | 00614 | |
| 1863214 | Joseleen Gracia Grand | PO Box 143046 | | | | Arecibo | PR | 00614 | |
| 1513601 | Joseli Melendez Morales | Urb. Rexville | CA-6 Calle 13 | | | Bayamon | PR | 00957 | |
| 858082 | JOSELI MELENDEZ MORALES | URB. REXVILLE | CA-8 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 1750091 | Joselin M. Guzman Rodriguez | P.O. Box 649 | Caracol Carr 402 KM 4.3 | | | ANASCO | PR | 00610 | |
| 1954323 | Joselina M. Maldonado Maldonado | Bo magueyes | Reporto del Valle #9 | | | Ponce | PR | 00728 | |
| 1589608 | JOSELINE A. SILVA LAMB | PO BOX 944 | | | | MAUNABO | PR | 00707 | |
| 1777398 | JOSELINE M. GONZALEZ RIVERA | HC 6 Box 12396 | | | | Corozal | PR | 00783 | |
| 911688 | JOSELINE NEGRON COLLAZO | 124 CALLE MONTE ALVENIA | | | | MANATI | PR | 00674 | |
| 1239638 | Joseline Negron Collazo | Urb. Monte Verde | 124 Calle Monte Alvenia | | | Manati | PR | 00674 | |
| 554192 | JOSELINE R TORRES MORALES | URB. LOS REYES CALLE ORO 36 | | | | JUANA DIAZ | PR | 00795 | |
| 1668214 | JOSELINE SILVA LAMB | PO BOX 994 | | | | MAUNABO | PR | 00707 | |
| 1555950 | JOSELINE TOLEDO GARCIA | URB ALTURAS DE RG | N 650 CALLE 11 | | | RIO GRANDE | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1771010 | JOSELIS M MARTINEZ VELEZ | ESTANCIAS DEL LAUREL | 3907 CALLE ACEROLA | BO COTO LAUREL | | COTO LAUREL | PR | 00780 | |
| 1794287 | Joselito Flores Pena | Hc-01 Box 31103 | | | | Juana Diaz | PR | 00795 | |
| 1239655 | JOSELITO FLORES PENA | HC1 BOX 4778 | RIO CANAS ARRIBA | | | JUANA DIAZ | PR | 00795 | |
| 1912869 | Joselito Jimenez Rodriguez | Calle Zafiro 155 Villa Alegria | | | | AGUADILLA | PR | 00603 | |
| 2127389 | Joselito Pagan Morcelo | Calle 15 22-5 Sabana Gardens | | | | Carolina | PR | 00983 | |
| 1613650 | Joselito Pineiro Nunez | 333 Calle Nevada | Urb San Gerardo | | | San Juan | PR | 00926 | |
| 1752215 | Josely H Sánchez Santana | Calle Topacio #226 Vistas de Luquillo II | | | | Luquillo | PR | 00773 | |
| 1764328 | JOSELYN ACOSTA RODRIGUEZ | B42 Calle 4 | Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1764328 | JOSELYN ACOSTA RODRIGUEZ | URB. RIO GRANDE STATE | CALLE 4B - 42 | | | RIO GRANDE | PR | 00745 | |
| 154125 | Joselyn Encarnacion Robles | Apartado 994 | | | | Canovanas | PR | 00729 | |
| 1239679 | JOSELYN GARAY SALAMANCA | COND PARQUE JULIANA | EDIF 900 APT 906 | | | CAROLINA | PR | 00987 | |
| 183426 | JOSELYN GARAY SALAMANCA | VILLAS DE LOIZA | BB17 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 183426 | JOSELYN GARAY SALAMANCA | VILLAS DE LOIZA | BB17 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 251342 | JOSELYN GARAY SALAMANGA | COND PARQUE JULIANA EDIF | 900 APT 906 | | | CAROLINA | PR | 00987 | |
| 2019683 | JOSELYN M GONZALEZ DEL VALLE | URB STARLIGHT | # 4450 CALLE ANTORES | | | PONCE | PR | 00728 | |
| 1757207 | Joselyn M. Rodriguez Rivera | 600 Calle Piedras Negras Apt 1302 | | | | San Juan | PR | 00926 | |
| 1961669 | Joselyn M. Rodriguez Silva | HC 02 Box 10375 | | | | Mayaguez | PR | 00680 | |
| 1598190 | Joselyn M. Torres Feliciano | 2191 Reparto Alturas de Penuelas 1 | | | | Penuelas | PR | 00624 | |
| 688343 | JOSELYN R TORRES MORALES | URB LOS REYES | 36 CALLE ORO | | | JUANA DIAZ | PR | 00795 | |
| 1577681 | Joselyn Reveroi Rivera | Urb. Llanos del Sur | Calle Las Flores Box 105 | | | Coto Laurel | PR | 00780 | |
| 1646795 | Joselyn Reveron Rivera | 22380 CALLE MARCELO NIEVES | | | | QUEBRADILLAS | PR | 00678 | |
| 1591297 | Joseph A. Rodriguez Mercado | A-5, Calle Nardos, Urbanizacion El Valle | | | | Lajas | PR | 00667 | |
| 1880007 | Joseph Arroyo Delgado | HC 03 BOX 15592 | | | | YAUCO | PR | 00698 | |
| 1502710 | Joseph C Laws | PO Box 19143 | | | | San Juan | PR | 00908 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1022460 | JOSEPH DOHNERT MERCADO | 4640 PALLADIN STREET | VILLA 28 | | | WEST PALM BEACH | FL | 33417 | |
| 1799401 | JOSEPH GONZALEZ PANTELOGLOUS | CALLE 10 SE 1161 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 251451 | JOSEPH LOUIS CORTES LUGO | HC 03 BOX 34389 | | | | AGUADILLA | PR | 00603 | |
| 2091830 | JOSEPH MANUEL AGOSTO HIRALDO | LUIS LOPEZ SCHROEDER, ESQ | P. O. BOX 2986 | | | Guaynabo | PR | 00970-2986 | |
| 1718212 | Joseph Ocasio Hernandez | P.O.Box 20000 PMB 369 | | | | Canovanas | PR | 00729 | |
| 1675008 | Joseph Vega Rodriguez | 71 Calle Manuel Colón | | | | Florida | PR | 00650 | |
| 1687015 | Joseph Vega Rodríguez | 71 Calle Manuel Colón | | | | Florida | PR | 00650 | |
| 1812917 | Josephine Alvarado Colon | Urb. Llanos del Sur Calle Las Flores #74 | | | | Ponce | PR | 00780 | |
| 1734809 | Josephine Ann Arroyo | Urb. Villas de Gurabo C/2 E/2 | | | | Gurabo | PR | 00778 | |
| 1633533 | Josephine Flecha Cruz | PO Box 10364 | | | | Humacao | PR | 00792 | |
| 1721848 | Josephine Hernandez Bianchi | 507 2nd St NW | Apt 1 | | | Rochester | MN | 55901 | |
| 1728393 | Josephine Jimenez Medina | PO Box 335246 | | | | Ponce | PR | 00733-5246 | |
| 1429723 | Josephine Navarro Martinez | Unit 3030 Box 1344 | | | | DPO | AA | 34004-1344 | |
| 2071127 | Josephine Torres Rodriguez | Bo. Dos Bocas I | KM1.2 Carr.807 | | | Corozal | PR | 00783 | |
| 2071127 | Josephine Torres Rodriguez | P.O. Box 1357 | | | | Corozal | PR | 00783 | |
| 1973009 | Josette Vazquez Maldonado | PO Box 627 | | | | SAN GERMAN | PR | 00683 | |
| 1672587 | Josey Ocasio Caquias | HC 02 Box 4820 | | | | Peñuelas | PR | 00624 | |
| 2142059 | Josey Rodriguez Torres | 609 Avenida Tito Castro | Ste 102 PMB 504 | | | Ponce | PR | 00716 | |
| 2142059 | Josey Rodriguez Torres | P.O. Box 310121 | | | | Miami | FL | 33231 | |
| 1475418 | Joshua A Goldstein | 8855 Bay Pkwy Apt 1G | | | | Brooklyn | NY | 11214 | |
| 1513391 | Joshua Bermudez Tejero | PO Box 398 | C-3 #70 Playa | | | Santa Isabel | PR | 00757 | |
| 270151 | JOSHUA LOPEZ ALGARIN | URB VISTAS DE LUQUILLO | D36 CALLE V2 | | | LUQUILLO | PR | 00773 | |
| 251628 | JOSHUA S RIVERA VELEZ | PO BOX 800561 | | | | COTTO LAUREL | PR | 00780 | |
| 1573468 | Josi L Bonilla Mendez | Cart 412 KM 0.5 | | | | Rincon | PR | 00677 | |
| 2114422 | Josian A Santiago Rivera | Extension lafe 22398 calle san andres C-50 | | | | Juana Diaz | PR | 00795 | |
| 1918462 | JOSIAN COLON MATEO | HC 01 BOX 3517 | | | | Villalba | PR | 00766 | |
| 1955316 | Josian Colon Ortiz | HC01 Box 3517 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1628545 | Josian Colón Ortiz | HC 01 Box 3517 | | | | Villalba | PR | 00766 | |
| 1764471 | Josian J. Irizarry Perez | PO Box 3501 PMB 169 | | | | Juana Diaz | PR | 00795 | |
| 251650 | JOSIAN OLIVERO FILOMENO | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | | CAROLINA | PR | 00987 | |
| 2008837 | JOSIE OLIVERA COLON | P-2 44 PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 1784111 | Josie Oliveras Sanchez | HC 4 Box 11805 | Susua Alta La Palmita Carr, 368 Km 10.9 | | | Yauco | PR | 00698 | |
| 1620294 | JOSIRMAR BONILLA REYES | PO BOX 3108 | | | | GUAYAMA | PR | 00785 | |
| 1472935 | JOSMARIE LOPEZ MELENDEZ | RR -2 BOX 4524 | | | | TOA ALTA | PR | 00953 | |
| 1468188 | Josmarie Morales Santiago | HC04 BOX 42481 | | | | Las Piedras | PR | 00771 | |
| 1933093 | Jossette Ramos Colon | Jurd. de Ponce Calle A-F12 | | | | Ponce | PR | 00730 | |
| 1953239 | Jossian Serrano Davila | 1755 Calle Pielux Urb. Venus Gardens | | | | San Juan | PR | 00926 | |
| 1786232 | JOSSIE NIEVES GONZALEZ | RES JARDINES DEL PARAISO EDIF | 10 APT 93 CALLE EL MORRO 1 AVE | PARK GARDENS | | SAN JUAN | PR | 00926 | |
| 1843880 | JOSSIE PADILLA GUTIERREZ | CALLE BUENOS AIRES #11 | URB. LA MONSERRATE | | | SAN GERMAN | PR | 00683 | |
| 809257 | JOSSIE PADILLA GUTIERREZ | LA MONSERRATE | 11 BUENOS AIRES | | | SAN GERMAN | PR | 00683 | |
| 1915823 | Jossiemer Perez Molina | #42 Blg. A Calle E | Jardines de Carolina | | | Carolina | PR | 00987 | |
| 1910443 | Jossiemer Perez Molina | 42 big a calle jardines de carolina | | | | carolina | pr | 00987 | |
| 2039186 | JOSUE A. DIAZ CARRASQUILLO | CALLE 20 T1 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 1956025 | Josue Arroyo Caliz | HC-02 Box 6220 | | | | Guayanilla | PR | 00656 | |
| 1868652 | Josue B Echevarria Mirabal | P.O. Box 40050 | | | | San Juan | PR | 00940 | |
| 1618857 | Josue C Vega Robles | HC-4 BOX 55308 | | | | Morovis | PR | 00687 | |
| 2143589 | Josue Castro Santiago | Urb. Riberas del Bucana Calle Florin E-5#2534 | | | | Ponce | PR | 00731 | |
| 1541999 | Josue Concepcion Fuentes | PO BOX 1113 | | | | AGUADILLA | PR | 00605 | |
| 1558903 | Josue Concepcion Fuentes | PO BOX 6103 | | | | AGUADILLA | PR | 00604-6013 | |
| 1740074 | Josue D. Ortiz Diaz | PO Box 1103 | | | | Orocovis | PR | 00720 | |
| 2137148 | Josue D. Talavera Acevedo | HC6 Box 66181 | | | | AGUADILLA | PR | 00603 | |
| 2137150 | Josue Doel Talavera Acevedo | HC 6 Box 66181 | | | | AGUADILLA | PR | 00603 | |
| 1694318 | JOSUE E SANTIAGO FLORES | A5 CALLE MALDONADO MORALES | URBANIZACION ATENAS | | | MANATI | PR | 00674 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1823358 | Josue E. Pagan Ortiz | Valle Alto Cordillera 1126 | | | | Ponce | PR | 00730 | |
| 1748792 | Josue Echevarria Rivera | PO Box 627 | | | | Hormigueros | PR | 00660 | |
| 1801612 | JOSUE ESTEVA ORTIZ | HC38 BOX 8341 | | | | GUANICA | PR | 00653 | |
| 1590043 | Josue Figueroa Ortiz | PO Box 194876 | | | | San Juan | PR | 00919-4876 | |
| 174803 | JOSUE FLORES MORALES | 179 BUCKNER AVE | | | | FORT LEAVENWORTH | KS | 66027 | |
| 174803 | JOSUE FLORES MORALES | PASEO DE REYES | 173 | | | JUANA DIAZ | PR | 00795 | |
| 1588802 | Josue G Ramirez Reyes | Calle 8 O 17 Urb Santa Ana | | | | Vega Alta | PR | 00692 | |
| 1487973 | Josue Galindez Agosto | Alturas De Bayamon | 1 Calle #47 | | | Bayamon | PR | 00956 | |
| 2147021 | Josue Green Negron | P.O. Box 521 | | | | Salinas | PR | 00751 | |
| 1890140 | Josue Joel Camacho Perez | Villa Paraiso Tejido 2312 | | | | Ponce | PR | 00728 | |
| 2160452 | Josue M Ortiz Margary | Calle C # 285 Barrio Blondet | | | | Guayama | PR | 00784 | |
| 1022541 | JOSUE MALDONADO IRIZARRY | URB PUERTO ORO | 4033 CALLE EL BELFORD | | | PONCE | PR | 00728 | |
| 2061410 | JOSUE MALDONADO VARGAS | 4033 CALLE EL BELFORD | URB PUNTO ORO | | | PONCE | PR | 00728-2025 | |
| 1675310 | Josué Martínez Rodríguez | J-27 Calle Gorrión Urbanización Altagracia | | | | Toa Baja | PR | 00949 | |
| 1697853 | JOSUE MARZAN CASTRO | 37 CALLE DE DIEGO URB. SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 1697853 | JOSUE MARZAN CASTRO | VISTAS DE RIO GRANDE | CALLE UCAR NUM 351 | | | RIO GRANDE | PR | 00745 | |
| 2120764 | Josue N. Vera Rodriguez | URB. SAN ANTONIO | 409 C/VILLA | | | PONCE | PR | 00728 | |
| 1530744 | Josue Nieves Rosario | HC02 5401 | | | | Penuelas | PR | 00624 | |
| 3183 | Josue O Acevedo Rivera | Jdns De Arecibo | P-10 Calle 0 | | | Arecibo | PR | 00612 | |
| 395656 | JOSUE PARRILLA RAMOS | URB LA RIVIERA | 1322 CALLE 46 SO | | | SAN JUAN | PR | 00921 | |
| 1692315 | Josue R Garcia Santiago | Urb. Jardines de Santa Isabel | Calle 5 Casa I-6 | | | Santa Isabel | PR | 00757 | |
| 1688843 | Josue R Garcia Santiago | Urb. Jardines de Santa Isabel Calle 5 I-6 | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2148093 | Josue Ramos Espada | Urb Jardines de Monte Olivo c/Osiris D-5 Bzn 409 | | | | Guayama | PR | 00784 | |
| 1792378 | Josué Rivera Figueroa | Carretera 818 Km 2.7 Interior | Bo Cibuco | | | Corozal | PR | 00784 | |
| 1792378 | Josué Rivera Figueroa | Josue Rivera Figueroa | PO Box 459 | | | Corozal | PR | 00783 | |
| 1477869 | Josue Rodriguez Laureano | 1012 Deerwood St. | | | | Columbia | SC | 29205 | |
| 1774485 | Josue Roman Basora | 500 Calle Guayanilla | Cond Town House Apt 2007 | | | San Juan | PR | 00923 | |
| 1860037 | Josue S. Jimenez Hernandez | Po. Box 1043 | | | | Moca | PR | 00676 | |
| 543834 | Josue Talavera Acevedo | CARR. LAS ROSAS CAIMITAL ALTO | HC-6 BOX 66181 | | | AGUADILLA | PR | 00603 | |
| 1240091 | JOSUE TALAVERA ACEVEDO | HC 6 BOX 66181 | | | | AGUADILLA | PR | 00603 | |
| 580189 | JOSUE VELEZ CABAN | CALLE MATIENTO CINTRON #6 | | | | JUANA DIAZ | PR | 00795 | |
| 1788460 | Josue Velez Serrano | C/O Elias Davila ESQ | Calle Arecibo #6 | | | Hato Rey | PR | 00917 | |
| 1440123 | JOSUE VIERA SANTANA | 1326 MESA DR | | | | ORLANDO | FL | 32825 | |
| 1520683 | Josue W Sanchez Serrano | C/ Weser # 211 Rio Piedras Heights | | | | San Juan | PR | 00926 | |
| 822094 | JOSUE W SANCHEZ SERRANO | JOSUE W. SANCHEZ SERRANO | INGENIERO SUPERVISOR PRINCIPAL SECCION | AUTORIDAD DE ENERGIA ELECTRICA CENTRAL SAN JUAN | P.O. BOX 364267 | SAN JUAN | PR | 00936-4267 | |
| 822094 | JOSUE W SANCHEZ SERRANO | URB. RIO PIEDRAS HEIGHTS | 211 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 1917813 | JOSUEL FIGUEROA CARABALLO | 6027 CALLE MOZAMBIQUE | | | | COTO LAUREL | PR | 00780 | |
| 1240107 | JOSUEL FIGUEROA CARABALLO | INSTRUCTOR DE SISTEMAS DE INFORMACION | MUNICIPIO DE PONCE | 6027 CALLE MOZAMBIQUE | | COTO LAUREL | PR | 00780 | |
| 1240107 | JOSUEL FIGUEROA CARABALLO | Municipio de Ponce | 6027 Calle Mazambique | | | Coto Laurel | PR | 00780 | |
| 1917813 | JOSUEL FIGUEROA CARABALLO | URB VILLA DELICIAS 4331 | CALLE GIMNASIA | | | PONCE | PR | 00728 | |
| 1872813 | JOUFFRE CANCEL RUIZ | PO BOX 1152 | | | | AGUADA | PR | 00602 | |
| 2044477 | Jouvany Nazario Ramos | P. Box 1085 | | | | Sab Gde | PR | 00637 | |
| 1813462 | Jovanna F. Perez Robles | Urb. Reuadero 184 Camino del Monte | | | | Humacao | PR | 00791 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1760893 | Jovanska Vargas Jimenez | Buzon 1259 Calle los Románticos | | | | Isabela | PR | 00662 | |
| 2141480 | Jovany Marrero Nadal | Coloniqa Esperanza N153 | | | | Mercedita | PR | 00715 | |
| 1545363 | Jovany Rivera Torres | Barrio La Plena Calle Bella Vista J-21 | | | | Mercedita | PR | 00715 | |
| 1240154 | JOVITA RIVERA RIVERA | G-21 MARGINAL NORTE | EL MADRIGAL | | | PONCE | PR | 00730 | |
| 1711847 | Joyce Alvarez Rivera | 32 Sector La Ceiba | | | | Mayaguez | PR | 00682 | |
| 2097563 | Joyce I Hernandez Chinique | RR #9 Box 809 | | | | San Juan | PR | 00926 | |
| 1726106 | Joyce Isaac Pollock | P.O. Box 3168 | | | | Guaynabo | PR | 00970 | |
| 1675681 | Joyce Issac Pollock | P.O. Box 3168 | | | | Guaynabo | PR | 00970 | |
| 2157171 | Joyce Rodriguez Feliciano | Los Prados Dorado Norte | Turquesa St 33 | | | Dorado | PR | 00646 | |
| 1240177 | JOYCE RODRIGUEZ FELICIANO | URB LOS PRADOS NORTE33 CALLE T | | | | DORADO | PR | 00646 | |
| 964730 | Jr. Buenaventura Velazquez Munoz | PO Box 108 | | | | Isabela | PR | 00662 | |
| 1886524 | Jr. Buenaventura Velazquez Munoz | Urb. Lamela Calle Turqueza AC Isabela PR. | | | | Isabela | PR | 00662 | |
| 964730 | Jr. Buenaventura Velazquez Munoz | Urb. Lamete Calle 1-A6 | | | | Isabela | PR | 00662 | |
| 1443582 | Juan A Barnes Velez, Teresa Zamora Ceide | 3380 Calle Dona Juana / URB Vista Point | | | | Ponce | PR | 00716 | |
| 1939416 | JUAN A BATISTA RIVERA | PARC 420 A | CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 1240274 | JUAN A CORDOVA BELTRAN | BO PUGNADO 02 | BUZON 6550 | | | MANATI | PR | 00674 | |
| 1240291 | JUAN A CRUZ RIVERA | 42629 CALLEJON FELIPE CRUZ | | | | QUEBRADILLAS | PR | 00678 | |
| 1703056 | Juan A De Jesus Riveta | 2431 Rodman st | | | | Hollywood | FL | 33020 | |
| 1022724 | JUAN A DELGADO NIEVES | COND LOS PATRICIOS | H5 AVE SAN PATRICIO APT 1203 | | | Guaynabo | PR | 00968-3270 | |
| 1697069 | Juan A Galafa Sierra | Parcelas Palenque #57 | Calle 1 | | | Barceloneta | PR | 00617 | |
| 2054126 | JUAN A GARCIA NAZARIO | BO. CIENEGA SECTOR FRATERNIDAD #59 CARR 332 | | | | GUANICA | PR | 00653 | |
| 2054126 | JUAN A GARCIA NAZARIO | HC 38 BOX 8104 | | | | GUANICA | PR | 00653-9711 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1649254 | JUAN A GUTIERREZ RUIZ | 2750 NE 183RD STREET APT. 2809 | | | | AVENTURA | FL | 33160 | |
| 1471358 | Juan A Hernández Rivera | PO Box 367059 | | | | San Juan | PR | 00936-7059 | |
| 1749449 | Juan A Laboy Ocinaldi | Urbano Brisas Del Laurel | 405 Calle Diamante | | | Coto Laurel | PR | 00780 | |
| 1936013 | Juan A Lozada Cruz | Carr. 181 Ramal 9920 | | | | San Lorenzo | PR | 00754 | |
| 1936013 | Juan A Lozada Cruz | HC 30 Box 33856 | | | | San Lorenzo | PR | 00754 | |
| 1966341 | Juan A Madera Colon | #93 Calle 2A Urb. San Martin | | | | Patillas | PR | 00723 | |
| 321756 | Juan A Melecio Caban | U 12 Calle Casia | Lomas Verde | | | Bayamon | PR | 00956 | |
| 329568 | JUAN A MERCADO RUIZ | 42265 C/ARCA DE NOE | | | | QUEBRADILLAS | PR | 00678 | |
| 1666990 | JUAN A NEGRON RIVERA | Carr 501 Km 1.9 | | | | Villalba | PR | 00766 | |
| 1666990 | JUAN A NEGRON RIVERA | HC 01 | BOX 7527 | | | Villalba | PR | 00766 | |
| 2116592 | Juan A Ocasio | HC4 BOX 46584 | | | | MAYAGUEZ | PR | 00680 | |
| 689126 | JUAN A OYOLA CRUZ | JOSE GARRIDO N 1 AVE SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 689126 | JUAN A OYOLA CRUZ | JOSE GARRIDO N 1 AVE SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 1770115 | JUAN A PACHECO CAMACHO | HACIENDA FLORIDA | 348 CALLE TAMAIMA | | | YAUCO | PR | 00698 | |
| 1733864 | Juan A Perez Pabon | Alt. De Bucarabones C/44 Bloq. 3Q 33 | | | | TOA ALTA | PR | 00953-4709 | |
| 1975487 | JUAN A PICART CALDERON | BDA SANTA ANA | 213 CALLE B | | | GUAYAMA | PR | 00784 | |
| 1604883 | JUAN A PLAZA CRUZ | URB LOS CAOBOS | C BAMBU 2575 | | | PONCE | PR | 00716-2724 | |
| 1586459 | JUAN A RIVERA GONZALEZ | PO BOX 3035 | | | | GUAYAMA | PR | 00785 | |
| 1240579 | JUAN A RODRIGUEZ ROJAS | SECTOR FLORIDA | 29 CALLE SAGITARIO | | | ISABELA | PR | 00662 | |
| 1775927 | JUAN A RUIZ FIGUEROA | Departamento Educacion | 35 Calle Virgilio Sanchez | | | Arroyo | PR | 00714 | |
| 1775927 | JUAN A RUIZ FIGUEROA | GPO BOX 181 | | | | ARROYO | PR | 00714 | |
| 1474758 | JUAN A SALA LOPEZ | PO BOX 209 | | | | AGUAS BUENAS | PR | 00703-0209 | |
| 2023474 | JUAN A SANTIAGO CUADRA | BO. RIO CANAS ARRIBA | CALLE 13 A 154 SECTOR PROVINCIAS | | | JUANA DIAZ | PR | 00795 | |
| 2023474 | JUAN A SANTIAGO CUADRA | HC 01 BOX 31290 | | | | JUANA DIAZ | PR | 00795 | |
| 1549826 | Juan A Santiago Molina | HC 05 Box 5708 | | | | Juana Diaz | PR | 00795 | |
| 1701922 | JUAN A TORRES MONTERO | CALLE MANUEL RIVERA L-37 | | | | PONCE | PR | 00728 | |
| 1627828 | Juan A Valdes Cortes | Urb Villa Rosa Calle B-15 | | | | Manati | PR | 00674 | |
| 1771795 | Juan A Vega | HC03 Box 10667 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752526 | Juan A Velez Curbelo | #6046 Car 113 n bo Terranova | | | | QUEBRADILLAS | PR | 00678 | |
| 1720217 | JUAN A VELEZ RAMOS | #6046 CARR 113 N BO TERRANOVA | | | | QUEBRADILLAS | PR | 00678 | |
| 689285 | JUAN A Y PRIMITIVO RIVERA RIVERA | PO BOX 351 | | | | BARCELONETA | PR | 00617 | |
| 1811467 | Juan A. Agostini Hernandez | Departamento de Education | PO Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1805964 | Juan A. Agostini Hernandez | HC 1 Box 5766 | | | | Las Marias | PR | 00670 | |
| 1811467 | Juan A. Agostini Hernandez | HG1 Box 5766 | | | | Las Marias | PR | 00670 | |
| 1942807 | Juan A. Alamo Bruno | 135 Paseo Rocio | | | | Sabana Seca | PR | 00952 | |
| 2143947 | Juan A. Amadeo Ortiz | HC 1 Box 3957 | | | | Salinas | PR | 00751 | |
| 2129391 | Juan A. Andino Ortiz | PO Box 800944 | | | | Coto Laurel | PR | 00780 | |
| 2140933 | Juan A. Ayala Rodriguez | HC 07 Box 3558 | | | | Ponce | PA | 00731 | |
| 2140802 | Juan A. Ayala Vazquez | El Paraiso Calle Garcia M3 | | | | Ponce | PR | 00731 | |
| 2140802 | Juan A. Ayala Vazquez | HC 07 Box 3558 | | | | Ponce | PR | 00731 | |
| 1882140 | Juan A. Banchs Perdomo | 4949 Calle Dorado | Parcelas Amalia Marin | | | Ponce | PR | 00716 | |
| 1500478 | Juan A. Bernier Rivera | Ext. Santa Teresita | 3921 Calle Santa Alodia | | | Ponce | PR | 00730 | |
| 1502880 | JUAN A. BERNIER RIVERA | EXT. SANTA TERSITA 3921 | CALLE SANTA ALODIA | | | PONCE | PR | 00730 | |
| 2145750 | Juan A. Colon Andujar | HC-3 Box 12652 | | | | Juana Diaz | PR | 00795 | |
| 1722398 | Juan A. Estrella Rodriguez | Hc-1Box 6293 | | | | Guaynabo | PR | 00971 | |
| 1712914 | Juan A. Figueroa Guerra | Riberas de Bucana 111 Apt 275 Bloque 2411 | | | | Ponce | PR | 00731 | |
| 2141295 | Juan A. Figueroa Rivera | Barrio Real Anon Parcelas Manday | Calle 4 #92 | | | Coto Laurel | PR | 00780 | |
| 2141295 | Juan A. Figueroa Rivera | HC 06 Buzon 4128 | | | | Coto Laurel | PR | 00780 | |
| 2055868 | Juan A. Galarza Figueroa | HC 02 Box 5006 | | | | Villalba | PR | 00766 | |
| 1518091 | Juan A. Garcia Villanueva | PO Box 811 | | | | Ceiba | PR | 00735 | |
| 1726448 | Juan A. Gonzalez Saldana | Hc 5 Box 5873 | | | | Juana Diaz | PR | 00795 | |
| 1716007 | Juan A. Gonzalez Saldaña | HC 5 Box 5873 | | | | Juana Diaz | PR | 00795 | |
| 1772353 | Juan A. Gutierrez Pellicier | CALLE ESTRELLA 43 | | | | SAN GERMAN | PR | 00683 | |
| 2037360 | Juan A. Machado Martinez | J-10 Calle 8 | Urb. San Jose | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2115580 | JUAN A. MARQUEZ RIVERA | B-31 CALLE 2 URB. MONTE VISTA | | | | FAJARDO | PR | 00738 | |
| 1648902 | Juan A. Martinez Soto | Urb. Villa Borinquen | J6 Calle Guatibiri | | | CAGUAS | PR | 00725 | |
| 2048859 | Juan A. Matias Velez | HC01 Box 3887 | | | | Adjuntas | PR | 00601 | |
| 2086080 | Juan A. Medina Lind | NB-10 | Calle 417 | | | Carolina | PR | 00982 | |
| 1976647 | Juan A. Negron Santiago | HC 5 Box 9729 | | | | Corozal | PR | 00783 | |
| 1976116 | Juan A. Oliveras Nazario | MM-8 Yaurel Maisones de Caro Lias | | | | Carolina | PR | 00987 | |
| 1589574 | Juan A. Oyola Cruz | 74 Rubi Villa Blanca | | | | CAGUAS | PR | 00725 | |
| 1618889 | Juan A. Pacheco Camacho | Urb. Hacienda Florida 348 Calle Tamaima | | | | Yauco | PR | 00698 | |
| 1996100 | Juan A. Pomales Reyes | PO Box 1074 | | | | Naguabo | PR | 00718 | |
| 2059078 | Juan A. Quiles Santana | Calle Gume Reindo | Berreos #4 | | | Comerio | PR | 00782 | |
| 1961024 | Juan A. Ramos Aponte | HC 4 Box 6980 | | | | Yabucoa | PR | 00767 | |
| 1621477 | Juan A. Remigio Lopez | M-19, Calle 8, Urb. Santa Ana | | | | Vega Alta | PR | 00692 | |
| 1599033 | Juan A. Rivera Morales | P.O. Box 5 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2147429 | Juan A. Rodriguez Hernandez | PO Box 186 | | | | AGUIRRE | PR | 00704 | |
| 1863278 | Juan A. Rodriguez Maldonado | PO BOX 2067 | | | | PONCE | PR | 00733 | |
| 1942973 | Juan A. Rodriguez Medina | HC 6 BOX 10175 | | | | Yabucoa | PR | 00767 | |
| 1631100 | JUAN A. ROSADO 34419 | HC 03 BOX 34419 | | | | MOROVIS | PR | 00687 | |
| 1680372 | Juan A. Rosado Sepulveda | HC3 Box 34419 | | | | Morovis | PR | 00687 | |
| 1669582 | Juan A. Rosado Sepúlveda | HC 3 Box 34419 | | | | Morovis | PR | 00689 | |
| 1633576 | Juan A. Rosado Sepúlveda | HC 3 Box 34419 Morovis | | | | Morovis | PR | 00687 | |
| 1667477 | Juan A. Rosas Tirado | PO Box 1712 | | | | Las Piedras | PR | 00771 | |
| 2103653 | Juan A. Sandoval Torres | 4813 Urb. Starlight | | | | Ponce | PR | 00717-1462 | |
| 1022902 | JUAN A. SEGARRA ORTIZ | PO BOX 824 | | | | LAJAS | PR | 00667 | |
| 1621727 | Juan A. Semidei Velez | Sector Pueblo Nuevo, D#10 | | | | Yauco | PR | 00698 | |
| 1730180 | Juan A. Soto Morales | PO Box 3032 | | | | Arecibo | PR | 00613-3032 | |
| 2148188 | Juan A. Stephen Santiago | Box Mosquito Pda 9 Buzon 2036 | | | | AGUIRRE | PR | 00704 | |
| 1848969 | Juan A. Torres Nieves | carr 465 km1-7 Bo Guerrero | | | | AGUADILLA | PR | 00603 | |
| 1848969 | Juan A. Torres Nieves | HC-03 Box 34087 | | | | AGUADILLA | PR | 00603 | |
| 1583069 | Juan A. Torres Ramos | PO Box 1732 | | | | Yabucoa | PR | 00767 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1669240 | Juan A. Velez Curbelo | #6046 carr 113 N bo Terranova | | | | QUEBRADILLAS | PR | 00678 | |
| 1747482 | Juan A. Velez Curbelo | #6048 Carr 113 N Bo Terranova | | | | QUEBRADILLAS | PR | 00678 | |
| 1901271 | Juan A. Velez Diaz | HC 4 Box 4969 | | | | Humacao | PR | 00791-9515 | |
| 1669593 | JUAN A. ZAYAS GONZALEZ | HC 03 BOX 11370 | | | | JUANA DIAZ | PR | 00795 | |
| 1022956 | JUAN ADAMES AQUINO | HC 4 BOX 14125 | | | | MOCA | PR | 00676 | |
| 1022957 | JUAN ADAMES ARCE | HC 1 BOX 11162 | | | | SAN SEBASTIAN | PR | 00685-6775 | |
| 1507566 | Juan Alberto Del Valle Rosa | Calle Carmen Buzallo 1033 | Country Club | | | San Juan | PR | 00924 | |
| 1751665 | Juan Alberto Fraticelli Cabrera | Villa del Carmen | Calle Saliente #1454 | | | Ponce | PR | 00716 | |
| 1576339 | Juan Alberto Melendez Laracuente | Comunidad Punta Diamante | Box 1019 | | | Ponce | PR | 00728 | |
| 1698287 | Juan Alberto Rosado Calderon | c/o: Jose Alberto Rosado Matos | 7152 W Nash St. | | | Milwaukee | WI | 53216 | |
| 2162816 | Juan Alberto Rosado Rivera | HC 02 Box 7974 | | | | Salinas | PR | 00751 | |
| 2149535 | Juan Alberto Torres Valle | HC-4 Box 41033 | | | | San Sebastian | PR | 00685 | |
| 2168058 | Juan Alberto Zayas Gonzales | HC .03 Box 11370 | | | | Juana Diaz | PR | 00795 | |
| 2084154 | Juan Alberto Zengotita Torres | PO Box 663 Mercedita | | | | Ponce | PR | 00715-0663 | |
| 1981657 | Juan Alis Alvarez Negron | Carr. III | Bo. Caguana | | | UTUADO | PR | 00641 | |
| 1981657 | Juan Alis Alvarez Negron | P.O. Box 564 | | | | Angeles | PR | 00611 | |
| 2145082 | Juan Alvarado Aviles | Calle Leopardo Sepeda | #359, Box coqui | | | AGUIRRE | PR | 00704 | |
| 20280 | Juan Alves Roger | #122 3700 Carr. 116 | | | | Lajas | PR | 00667-9162 | |
| 2156140 | Juan Amaro Gonzalez | Urb. Valles De La Providencia | 197 Calle Astros | | | Patillas | PR | 00723 | |
| 1606529 | Juan Angel Candelaria Sanchez | Urb. Santa Rita Calle 5 C-8 | | | | Vega Alta | PR | 00692 | |
| 2019006 | Juan Anibal Diaz Morales | PO Box 2070 | | | | Ceiba | PR | 00735 | |
| 1851646 | JUAN ANTONIO COLON RIVERA | PO BOX 303 | | | | AIBONITO | PR | 00705 | |
| 182300 | JUAN ANTONIO GALARZA FIGUEROA | VILLA ALBA | 5 CALLE A | | | Villalba | PR | 00766 | |
| 2166403 | Juan Antonio Garcia Collaza | PO Box 850 | | | | Maunabo | PR | 00707 | |
| 2091074 | Juan Antonio Matias Velez | Hc01-Box 3887 | | | | Adjuntas | PR | 00601 | |
| 1466151 | JUAN ANTONIO PEREZ HERNANDEZ | PO BOX 8547 | | | | HUMACAO | PR | 00792 | |
| 2144421 | Juan Antonio Rivera Figueroa | HC6 - Box 4378 | | | | Coto Laurel | PR | 00780 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2041870 | Juan Antonio Santiago Rivera | Bo. Toita Sector Capilla Carretera 7729 | P.O. Box 9936 | | | Cidra | PR | 00739 | |
| 1455372 | Juan Antonio Torres Cruz | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1455372 | Juan Antonio Torres Cruz | Calle Cuba 408 Hato Rey | | | | San Juan | PR | 00917 | |
| 2146295 | Juan Antonio Vega Figueroa | Box 1470 | | | | Santa Isabel | PR | 00757 | |
| 1470119 | JUAN APONTE | MANSIONES DE CAROLINA | NN1 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 1424590 | JUAN ARCE SANCHEZ | COND PASEO ESMERALDA | 112 CALLE 21 APT 12202 | | | FAJARDO | PR | 00738 | |
| 2046235 | JUAN ARNALDO MARIN SANTIAGO | URB LA PLANICIE | CALLE 6 G16 | | | CAYEY | PR | 00736 | |
| 2168106 | Juan Aviles Vaygoz | Box 49 | | | | JUANA DIAZ | PR | 00795 | |
| 1346180 | JUAN B MUNIZ SUAREZ | COMMUNIDAD LOS PONCES 180 CALLE PLAYERAS | | | | ISABELA | PR | 00662 | |
| 1346180 | JUAN B MUNIZ SUAREZ | HC3 BOX 9050 | | | | MOCA | PR | 00676 | |
| 1654594 | JUAN B PEREZ RIVERA | 318 ESTANCIAS DE NITO MARTY | | | | Cabo Rojo | PR | 00623 | |
| 2143709 | Juan B Rivera Rosario | Parcerla Jauca Calle # 2 Casa 158 | | | | Santa Isabel | PR | 00757 | |
| 1792192 | Juan B Rosario Millan | 513 Calle Ucar | Urb Hacienda Borinquen | | | CAGUAS | PR | 00725 | |
| 1995097 | JUAN B TORRES QUINTANA | PO BOX 1356 | | | | ANASCO | PR | 00610-1356 | |
| 1995097 | JUAN B TORRES QUINTANA | PO Box 1356 Bo. Corcovada Carr. 109 Ramel 420 | | | | ANASCO | PR | 00610 | |
| 1023159 | JUAN B VAZQUEZ MENDEZ | HC 8 BOX 82023 | | | | SAN SEBASTIAN | PR | 00685-8646 | |
| 2075600 | JUAN B. CARTAGENA BAUZA | URB SANTA CLARA | #46 CALLE D | | | PONCE | PR | 00716 | |
| 2144636 | Juan B. Cruz Torres | Urb Jardines Calle 5-D4 | | | | Santa Isabel | PR | 00757 | |
| 1958366 | Juan B. Perez Sanchez | Urb. Jardines de Gurabo | 43 Calle 3A | | | Gurabo | PR | 00778-2715 | |
| 1879206 | Juan B. Pieretti Rivera | Urb. La Quinta | Calle Escada K-15 | | | Yauco | PR | 00698 | |
| 1659295 | Juan B. Rivera Valentin | PO Box 407 | | | | AGUADA | PR | 00602 | |
| 1984703 | Juan B. Rosas Rodriguez | Calle Manuel Ruiz Gonzalez 124 | | | | AGUADA | PR | 00602 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2006672 | Juan B. Soto Sastre | HC-03 Box 18930 | | | | UTUADO | PR | 00641 | |
| 1556890 | Juan Basco Morales | P.O. Box 9020681 | | | | San Juan | PR | 00902-0681 | |
| 1981189 | Juan Bautista Rivera Rivera | Carr. 682 Km. 7.7 | | | | Garrochales | PR | 00652 | |
| 1981189 | Juan Bautista Rivera Rivera | PO Box 83 | | | | Garrochales | PR | 00652 | |
| 2158114 | Juan Bautista Sanchez Lara | HC Box-16102 | | | | Yabucoa | PR | 00767-9498 | |
| 2145721 | Juan Beltran Santiago | Box Playita C-19# | | | | Salinas | PR | 00751 | |
| 1023207 | JUAN BLAIMAYAR RODRIGUEZ | URB MUNOZ RIVERA | Calle Azalea#29 | | | Guaynabo | PR | 00969 | |
| 1792163 | Juan Blaimayar Rodríguez | Urb. Las Colinas 24 Veredas de la Espinosa | | | | Vega Alta | PR | 00692 | |
| 1792163 | Juan Blaimayar Rodríguez | Urb. Muñoz Rivera | Calle Azalea #29 | | | Guaynabo | PR | 00969 | |
| 2085451 | Juan Borrero Hernandez | Parc El Tuque 1456 Calle Juan Cabrel | | | | Ponce | PR | 00728 | |
| 2056916 | Juan Borrero Hernandez | Parc. El Tuque 1456 | Calle Juan Cabrel LCal | | | Ponce | PR | 00728 | |
| 1240900 | JUAN BRIGNONI GONZALEZ | 205 OLGA NOLLA | | | | MAYAGUEZ | PR | 00680-7305 | |
| 1240900 | JUAN BRIGNONI GONZALEZ | URB ESTEVES | 1606 CALLE SAUSE | | | AGUADILLA | PR | 00603 | |
| 1668892 | JUAN C CALDERON MIRANDA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 1668892 | JUAN C CALDERON MIRANDA | A-2 11 URB SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| 1521511 | JUAN C CASTRO RIVERA | PMB.382 POBOX. 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 1878002 | Juan C Colon Velazquez | #43 Calle Vizcarrondo | | | | CAGUAS | PR | 00725 | |
| 1801638 | Juan C Colon Velazquez | 43 Vizcarrondo | | | | CAGUAS | PR | 00725 | |
| 1668315 | Juan C Criado Ortiz | 126 C/ REY ALFREDO | URB COLINAS DEL PRADO | | | JUANA DIAZ | PR | 00795 | |
| 1521499 | Juan C Feliciano Valiente | 12 Parque de los Ninos | Buzon 67 | | | Guaynabo | PR | 00969 | |
| 689601 | JUAN C LOPEZ HERNANDEZ | HC 02 BOX 6138 | | | | LARES | PR | 00669 | |
| 1922876 | Juan C Marrero Torres | PO BOX 1051 | | | | Villalba | PR | 00766 | |
| 845915 | JUAN C MARTINEZ PUIG | 58 CALLE COLOMER SANCHEZ | | | | UTUADO | PR | 00641 | |
| 1241091 | JUAN C MARTINEZ VELAZQUEZ | URB TURABO GARDENS | U9 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 1524187 | JUAN C MELENDEZ DE JESUS | 9628 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 | |
| 1787952 | JUAN C MUNOZ SANTIAGO | VILLAS DE LOIZA | AH9 CALLE 30 | | | CANOVANAS | PR | 00729-4159 | |
| 689630 | JUAN C OLAVARRIA ACEVEDO | BOX 1067 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 381581 | JUAN C ORTIZ ORTIZ | CALLE 32 AD-2 | TERRAZAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 1023262 | JUAN C ORTIZ ORTIZ | TERRS DE CAROLINA | AD2 CALLE 32 | | | CAROLINA | PR | 00987-8568 | |
| 2040942 | JUAN C RIVERA VEGA | HC-01 Box 7702 | | | | SAN GERMAN | PR | 00683 | |
| 1567855 | JUAN C ROSADO FIGUEROA | PO BOX 1158 | | | | RINCON | PR | 00677 | |
| 1671513 | JUAN C SEGARRA OLIVERA | PO BOX 560749 | | | | GUAYANILLA | PR | 00656 | |
| 2041112 | Juan C Vargas Casiano | HC-10 Box 7942 | | | | Sabana Grande | PR | 00637 | |
| 1241303 | JUAN C VAZQUEZ ALVARADO | BDA AZUCENAS | 7 CALLE AUGUSTA | | | HUMACAO | PR | 00791 | |
| 1931720 | JUAN C VEGA GONZALEZ | ALTURAS SABANERA K-181 | | | | Sabana Grande | PR | 00637 | |
| 1677114 | Juan C. Bonilla Olivieri | Urb. Punto Oro calle Corsario 4058 | | | | Ponce | PR | 00728 | |
| 1584445 | JUAN C. CORTES SEIN | URB REPTO MARQUEZ | D 11 CALLE 8 | | | Arecibo | PR | 00612 | |
| 1786593 | Juan C. Cruz Rodriguez | Calle Valle Verde Buzon 8 | | | | ANASCO | PR | 00610 | |
| 1023247 | JUAN C. FALCON LOPEZ | URB JACAGUAX | 102 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 1719474 | JUAN C. FIGUEROA AVILA | # 11 | URB. CATALANA | | | BARCELONETA | PR | 00617 | |
| 1637862 | Juan C. Franceschini Valcarel | HCO1 Box 7789 | | | | Luquillo | PR | 00773 | |
| 252961 | Juan C. Martinez Crespo | Institucion Fase III | 3793 Ponce By Pass M-Naranja-224 | | | Ponce | PR | 00728 | |
| 252961 | Juan C. Martinez Crespo | PO Box 1026 | | | | ANASCO | PR | 00610 | |
| 1571976 | Juan C. Perez Hernandez | Urb. Los Robles c/ Almendro #147 | | | | Moca | PR | 00676 | |
| 1576079 | Juan C. Perez Hernandez | Urb. Los Robles Clamendro #147 | | | | Moca | PR | 00676 | |
| 1819637 | Juan C. Ramirez Rodriguez | Calle San Ignacio #383 | | | | Mayaguez | PR | 00680 | |
| 1819637 | Juan C. Ramirez Rodriguez | HC 7 Box 25850 | | | | Mayaguez | PR | 00680 | |
| 2045647 | Juan C. Retamar Torres | Urb. Jaime L. Drew | 158 Calle D | | | Ponce | PR | 00730 | |
| 1584088 | Juan C. Rivera Sepulveda | Vila del Rio las Templades D-11 | | | | Guayanilla | PR | 00656 | |
| 1616192 | Juan C. Rivera Vazquez | 41 Calle Camino de las Lomas Urb. | Miradero | | | Humacao | PR | 00791 | |
| 1666804 | Juan C. Romero Rivera | Calle Romaguera #196 | | | | Mayaguez | PR | 00682 | |
| 1581104 | Juan C. Rosado Figueroa | P.O. Box 1158 | | | | Rincos | PR | 00677 | |
| 521805 | JUAN C. SANTIAGO SOTO | COND. PLAZA UNIVERSIDAD 2000 | CALLE ANASCO 839 APT.1506 | | | SAN JUAN | PR | 00925 | |
| 1688123 | JUAN C. TORRES GARCIA | PO BOX 1658 | | | | Yauco | PR | 00698 | |
| 1797622 | Juan C. Troche Torres | HC-02 Box 22193 | | | | Mayaguez | PR | 00680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1985072 | JUAN CABAN QUINONES | 209 CALLE ANDALUCIA | URB. MARBELLA | | | AGUADILLA | PR | 00603 | |
| 1934163 | Juan Camacho Fabre | Urb. Los Pinos Gardenias 521 | | | | Yauco | PR | 00698 | |
| 1801545 | Juan Camacho Pacheco | Urb. Promised Land | 65 Calle Monte de Los olivos | | | Naguabo | PR | 00718-2851 | |
| 912242 | JUAN CAMACHO RODRIGUEZ | HC 37 BOX 5621 | | | | GUANICA | PR | 00653 | |
| 1791130 | Juan Candido Colon Velazquez | J43 Vizcarrondo | | | | CAGUAS | PR | 00725 | |
| 912247 | JUAN CARDOZA GARCIA | HC 1 BOX 10274 | | | | Cabo Rojo | PR | 00623-9716 | |
| 1585236 | Juan Carlos Arocho Valentin | PO Box 1093 | | | | Rincon | PR | 00677 | |
| 1578129 | Juan Carlos Banchs Cedeno | HC 4 Box 12405 | | | | Yauco | PR | 00698-9526 | |
| 1493365 | Juan Carlos Bigas Valedon and Llgia J Rivera Bujosa | PO BOX 7011 | | | | PONCE | PR | 00732 | |
| 1575723 | Juan Carlos Cacho Alvelo | Calle 7E15 Urb Villa Real | | | | Vega Baja | PR | 00693 | |
| 1580689 | Juan Carlos Cacho Alvelo | Calle 7L-15 URB | | | | Villa Real V.B | PR | 00693 | |
| 1454062 | Juan Carlos Colon Rivera | 321 Calle Rio Grande Altura de Hato Nuevo | | | | Gurabo | PR | 00778-8440 | |
| 1454062 | Juan Carlos Colon Rivera | Conductor | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 | |
| 1596826 | Juan Carlos Diaz Ramos | Urb. Pradera Real | 1190 Calle Los Hucares | | | Isabela | PR | 00662-7055 | |
| 2140971 | Juan Carlos Garcia Rodriguez | Urb Llanos del Sur | 727 Calle Girasol | | | Ponce | PR | 00780 | |
| 1532166 | Juan Carlos Lasalle Pellot | HC 02 Box 12548 | | | | Moca | PR | 00676 | |
| 1765029 | JUAN CARLOS MATOS RIOS | 106 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 1817707 | Juan Carlos Medina Cardona | Urb. Las Veredas #90 | | | | Camuy | PR | 00627 | |
| 1721286 | Juan Carlos Montañez López | PO Box 1482 | | | | AGUAS BUENAS | PR | 00703 | |
| 2091193 | Juan Carlos Morales Lugo | HC 02 Box 8197 | | | | JAYUYA | PR | 00664-9612 | |
| 1523663 | Juan Carlos Olauarria Acevedo | Bario Poxas Carr 497 K.M 1.6 | PO Box 1067 | | | San Sebastian | PR | 00685 | |
| 1649945 | JUAN CARLOS ORTEGA PAGAN | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 | |
| 1649945 | JUAN CARLOS ORTEGA PAGAN | CALLE HERMANDAD #98 AMELIA | | | | CATANO | PR | 00962 | |
| 1596279 | Juan Carlos Ortiz Ortiz | Los Sauces | 363 Calle Caoba | | | Humacao | PR | 00791 | |
| 2014671 | Juan Carlos Rivera Torres | PMB 101 P.O. Box 6004 Villalba | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595411 | Juan Carlos Rodriguez Gonzalez | Carretera San Jose 87-A | | | | Manati | PR | 00674 | |
| 1780009 | Juan Carlos Rosario Marrero | Calle Rosa 122 | Jardines de Vega Baja | | | Vega Baja | PR | 00693 | |
| 1594894 | Juan Carlos Santiago Lozada | P.O. Box 511 | | | | Guayama | PR | 00785 | |
| 1604274 | Juan Carlos Torres Tollinchi | #4343 c/58 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1757064 | Juan Carlos Varela Rivera | 113 Calle Rio Lajas | Montecasino Heights | | | TOA ALTA | PR | 00953 | |
| 1461299 | Juan Carlos Vazquez Rivera | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1461299 | Juan Carlos Vazquez Rivera | PO Box 2950 | | | | Carolina | PR | 00984 | |
| 1609600 | Juan Carlos Vera Rivera | Cond. Tierra del Sol Edificio E Apt 198 | | | | Humacao | PR | 00791 | |
| 1885156 | JUAN CINTRON CINTRON | HC-01 BOX 4402 | | | | JUANA DIAZ | PR | 00795 | |
| 2100496 | Juan Claudio Cruz | Lirioscala San Martin x 391 | | | | Juncos | PR | 00777 | |
| 99403 | JUAN COLON ORTIZ | HC 4 BOX 5881 | | | | COAMO | PR | 00769 | |
| 99403 | JUAN COLON ORTIZ | VILLA MADRID M-7 | | | | COAMO | PR | 00769 | |
| 2044844 | Juan Colon Perez | Calle Hortencia 2M37 Apt. C | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | |
| 1571252 | Juan Corchado Alago | Bo Hato Abejo Sector Los Mora | Calla Azalia 11 | | | Arecibo | PR | 00612 | |
| 2089670 | Juan Correa Ruiz | Box 1735 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2089670 | Juan Correa Ruiz | Condominio Senderos del Rio | Apt. 1807 | Bo Corraizo | | TRUJILLO ALTO | PR | 00977 | |
| 108358 | Juan Correa Ruiz | Condominio Senderos Del Rio Apt. 1807 | Bo Carraizo | | | TRUJILLO ALTO | PR | 00977 | |
| 2157414 | Juan Cruz Hernandez | #240 Calle Flor | | | | Valle de Altamira Ponce | PR | 00728 | |
| 1949610 | Juan Cruz Rodriguez | Calle La Maria #35 Bo. Lo Quinto | | | | Mayaguez | PR | 00680 | |
| 2103504 | Juan Cruz Rodriguez | Calle Las Morias #35 La Quinta | | | | Mayaguez | PR | 00680 | |
| 835024 | Juan Cruz Rodriguez | Isabel II M - 13 Villa Serena | | | | Arecibo | PR | 00612-3367 | |
| 1477596 | Juan Cruz Rodriguez | M 13 Isabel Segunda Villa Serena | | | | Arecibo | PR | 00612 | |
| 1732132 | JUAN CUSTODIO TORRES | PO BOX 800127 | | | | COTO LAUREL | PR | 00780 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1532214 | Juan D Betancourt Garcia | 207 Portales De Carolina | | | | Carolina | PR | 00986 | |
| 1488394 | JUAN D BETANCOURT GARCIA | COND. PORTALES DE CAROLINA | APT 207 | | | CAROLINA | PR | 00986 | |
| 1639225 | Juan D Concepcion | HC 04 Box 5292 | | | | Guaynabo | PR | 00971 | |
| 1751151 | Juan D Velez Massol | PMB 184 PO Box 69001 | | | | Hatillo | PR | 00659 | |
| 1436396 | Juan D. Ramirez Santiago | Urb. Alturas Del Alba | 101206 Calle Cielo | | | Villalba | PR | 00766-2353 | |
| 1758898 | Juan D. Torres Rodriguez | Urb. Las Quintas | 3 Calle Quintas | | | Juana Diaz | PR | 00795 | |
| 1947749 | Juan David Rosario | HC 01 Box 15322 | | | | Coamo | PR | 00769 | |
| 1023525 | JUAN DAVILA MERCADO | PO BOX 1893 | | | | VEGA ALTA | PR | 00692-1893 | |
| 1023512 | JUAN DE D. PENALOZA TAPIA | URB SANTIAGO | 44 CALLE B | | | LOIZA | PR | 00772-1815 | |
| 2143848 | Juan de Dios Torres Ortiz | HC 02 Box 3849 | | | | Santa Isabel | PR | 00757 | |
| 1734440 | Juan de Dios Vega Garcia | 90 Bobby Capo | | | | Coamo | PR | 00769 | |
| 1970267 | Juan de Dios Vega Garcia | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 | |
| 1970196 | Juan de Dios Vega Garcia | Calle Booby Capo #90 Norte | | | | Coamo | PR | 00769 | |
| 1956460 | Juan de Jesus Bonilla | Flamingo Hills 183 Calle 6 | | | | Bayamon | PR | 00957 | |
| 1962757 | Juan de Jesus Burgos Burgos | #14 Salida Coamo | | | | Orocovis | PR | 00720 | |
| 1786929 | Juan De Jesus Caraballo Hernandez | San Augusto G2 Calle Santoni | | | | Guayanilla | PR | 00656 | |
| 1877652 | Juan De Jesus Caraballo Hernandez | Urb. San Augusto | G-2 Calle Sautony | | | Guayanilla | PR | 00656 | |
| 1822416 | Juan De Jesus Caraballo Hernandez | Urb. San Augusto G2. Calle Santoni | | | | Guayanilla | PR | 00656 | |
| 126947 | JUAN DE JESUS CLAUDIO | URB TOWN PARK | D-3 CALLE SANTIAM | | | SAN JUAN | PR | 00924 | |
| 1803311 | Juan Del C. Jusino Basora | PO Box 1468 | | | | Lajas | PR | 00667-1468 | |
| 1241537 | JUAN DIAZ PICART | 3288 HILLMONT CIR 32817 | | | | ORLANDO | FL | 32817-2000 | |
| 1241551 | JUAN E AMADOR COLON | URB ALTURAS DE SAN PEDRO Z-8 | SAN FRANCISCO | | | FAJARDO | PR | 00738-5031 | |
| 253244 | Juan E Colon Moreno | Bo. Rabanal | Carr 722 | | | Aibonito | PR | 00705 | |
| 253244 | Juan E Colon Moreno | PO Box 189 | | | | Aibonito | PR | 00705 | |
| 1453320 | Juan E Conde Resto | Calle Aries #33 | Urb Brisas de Loiza | | | Canovanas | PR | 00729 | |
| 1453320 | Juan E Conde Resto | Mecanico | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2149393 | Juan E Nunez Burgos | HC-06 Box 9014 | | | | Juana Diaz | PR | 00795 | |
| 1735440 | Juan E Siberio | PO Box 2720 | | | | Moca | PR | 00676 | |
| 42924 | Juan E. Baez Nieves | PO Box 3679 | | | | AGUADILLA | PR | 00603 | |
| 1790487 | Juan E. Cruz Alvarado | HC-01 Box 8779 | | | | Penuelas | PR | 00624 | |
| 835086 | Juan E. Cruz Rodriguez | M-13 Urb Villa Serena, Calle Isabel II | | | | Arecibo | PR | 00612 | |
| 1845156 | Juan E. Maldonado Nazario | 10080 Carr. 560 | Bo Camarones | | | Villalba | PR | 00766-9113 | |
| 336145 | JUAN E. MIRANDA ROSARIO | HILL MANSIONS | BE 14 CALLE 65 | | | SAN JUAN | PR | 00926 | |
| 1978029 | Juan E. Rios Perez | HC 33 Box 5272 | | | | Dorado | PR | 00646 | |
| 1618796 | Juan E. Torres Archeval | Bda. Gandara Blog 10 Apt 165 | | | | Ponce | PR | 00731 | |
| 2143086 | Juan E. Torres Cedeno | Calle Contitucion #58 | | | | Santa Isabel | PR | 00757 | |
| 1754478 | Juan E. Vega Quinonez | Rotario #73 | | | | Isabela | PR | 00662 | |
| 1766740 | Juan E. Vega Quiñonez | Rotario #73 | | | | Isabela | PR | 00662 | |
| 2125940 | Juan E. Yambo Ramos | HC-06 Box 4320 | | | | Coto Laurel | PR | 00780 | |
| 2125940 | Juan E. Yambo Ramos | Parcelas Mandry Calle #150 | | | | Coto Laurel | PR | 00780 | |
| 2065548 | Juan Eduardo Vazquez Cotto | Urb Bairon Calle 31 AN 7 | | | | CAGUAS | PR | 00725 | |
| 2021863 | JUAN EDUARDO VAZQUEZ COTTO | URB. BAIROA CALLE 31 AN7 | | | | CAGUAS | PR | 00725 | |
| 1996742 | Juan Emilio Berenguer Berrocales | HC 9 Box 4807 | | | | Sabana Grande | PR | 00637 | |
| 1581382 | Juan Enrigue Olivieri Gonzalez | Reparto Esperanza | Calle Domingo Olivieri Gran # H-3 | | | Yauco | PR | 00698 | |
| 1645981 | Juan Enrique Cruz Miranda | Buzon 113 Carr 643 | | | | Manati | PR | 00674 | |
| 1582396 | JUAN ENRIQUE OLIVIERI GONZALEZ | REPARTO ESPERANZA CALLE DOMINGO OLIVIERI | GRAV H-3 | | | YAUCO | PR | 00698 | |
| 1737895 | Juan Espada Rodriguez | 9325 Circle Drive | | | | Belleville | IL | 62223 | |
| 1737895 | Juan Espada Rodriguez | Urb. La Margarita DD-18 | | | | Salinas | PR | 00751 | |
| 2140408 | Juan F. Cruz Millan | HC-02 Box 8523 | | | | Juana Diaz | PR | 00795 | |
| 803054 | Juan F. De La Rosa Nunez | Urb. Ciudad Universitaria | 27 Calle #2-11 | | | TRUJILLO ALTO | PR | 00976 | |
| 1751593 | Juan F. Mirabal Miro | HC-9 Box 62238 | | | | CAGUAS | PR | 00725 | |
| 1678497 | Juan F. Negrón Calderas | Box 701 | | | | Ciales | PR | 00638 | |
| 1640875 | Juan F. Oliveras Pacheco | HC 02 Box 10735 | | | | Yauco | PR | 00698 | |
| 2034187 | Juan F. Ortiz Delgado | HC 15 Box 16580 | | | | Humacao | PR | 00791 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1948172 | Juan F. Perez Santiago | Urb Alta Vista | Calle Aves 1972 | | | Ponce | PR | 00717 | |
| 1610605 | Juan F. Rivera Betancourt | Urb. Valencia 563 Pamplona | | | | San Juan | PR | 00923-1530 | |
| 1880259 | Juan Feliciano Mendez | Callle Victoria # 22A | | | | SAN GERMAN | PR | 00683 | |
| 1783579 | Juan Feliciano Quiles | Calle Andalucia #559 | Urbanización Ciudad Real | | | Vega Baja | PR | 00693 | |
| 2149495 | Juan Felipe Cordero Torres | 115 Pavia Fernandez | | | | San Sebastian | PR | 00685 | |
| 1485313 | JUAN FERNANDEZ CRUZ | BO BAYAMON POVE JUAN DEL VALLE CARR 787 | | | | Maunabo | PR | 00739 | |
| 1485313 | JUAN FERNANDEZ CRUZ | MANS DE LOS CEDROS | 107 CALLE GUAYACAN | | | CAYEY | PR | 00736 | |
| 1485313 | JUAN FERNANDEZ CRUZ | PO BOX 8004 | | | | CAGUAS | PR | 00725-8004 | |
| 253405 | JUAN FERNANDEZ HERNANDEZ | LCDO. JUAN R. RODRÍGUEZ LÓPEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 1023785 | Juan Fernandez Ruiz | Urb Santa Rosa | 425 Calle 24 | | | Bayamon | PR | 00959-6542 | |
| 1745264 | JUAN FIGUEROA CEDRES | URB CATALANA #11 | | | | BARCELONETA | PR | 00617-0000 | |
| 1655943 | Juan Figueroa Flores | F-9 Robles-Villa Turabo | | | | CAGUAS | PR | 00725 | |
| 1241781 | JUAN FLORES | HC 866 BOX 9452 | | | | FAJARDO | PR | 00738 | |
| 1241781 | JUAN FLORES | HC 866 BOX 9452 | | | | FAJARDO | PR | 00738 | |
| 1743336 | Juan Fosse Morales | Box 702 | | | | ANASCO | PR | 00610 | |
| 1658855 | Juan Francisco Rivera Aponte | Urb Arboleda 139 Calle Almacigo | | | | Humacao | PR | 00791 | |
| 2134618 | Juan G Alvarez Diaz | PO Box 362164 | | | | San Juan | PR | 00936-2164 | |
| 253431 | JUAN G COLON RIVERA | HC 2 BOX 5891 | | | | SALINAS | PR | 00751 | |
| 1673633 | JUAN G VALENTIN | G26 C7 VISTA AZUL | | | | Arecibo | PR | 00612 | |
| 1514786 | JUAN G. GARCIA NATAL | URB. ESTANCIAS DE IMBERRY 37 | | | | BARCELONETA | PR | 00617 | |
| 2112771 | JUAN G. VELEZ MORALES | BO. MONTOSO CARR 105 KM 22.2 | | | | MARICAO | PR | 00606 | |
| 1241849 | JUAN GARCIA FELICIANO | Aportado 2161 | | | | San Juan | PR | 00922-2161 | |
| 1241849 | JUAN GARCIA FELICIANO | RR 03 BZN 9984 | | | | ANASCO | PR | 00610 | |
| 1241849 | JUAN GARCIA FELICIANO | RR 04 BZN 20972 | | | | ANASCO | PR | 00610 | |
| 2147154 | Juan Garcia Viera | PO Box 936 | | | | Frankly | LA | 70538 | |
| 1769405 | Juan González Figueroa | 243 Calle Paris Suite 1608 | | | | San Juan | PR | 00917 | |
| 1743300 | Juan González-Santiago | PO Box 347 | | | | Angeles | PR | 00611 | |
| 2147130 | Juan Guerrido | P.O. Box 440 | | | | AGUIRRE | PR | 00704 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1536185 | JUAN GUTIERREZ DE JESUS | YAGUEZ F -47 | URB. VILLA BORINQUEN | | | CAGUAS | PR | 00725 | |
| 1819539 | Juan Guzman Rodriguez | HC-03 Box 11385 | | | | Juana Diaz | PR | 00795-9505 | |
| 1241898 | JUAN H BARRIENTOS MIRANDA | RR 5 BOX 7848 | | | | TOA ALTA | PR | 00953 | |
| 1907899 | Juan H Torres Santiago | HC-03 Box 11042 | | | | Juana Diaz | PR | 00795 | |
| 1599767 | Juan H. Aviles Vargas | Box 49 | | | | Juana Diaz | PR | 00795 | |
| 1868967 | JUAN H. GIBOYEAUX FEBRES | CALLE-1 G-4 | TERRASAS DE CUPEY | | | TRUJILLO ALTO | PR | 00976 | |
| 1617835 | Juan H. Mercado Camacho | HC 02 Box 10281 | | | | Yauco | PR | 00698 | |
| 1241913 | Juan H. Valentin Quiles | P.O. Box 2625 | | | | SAN GERMAN | PR | 00683 | |
| 1722690 | Juan Hernandez Gutierrez | RR 3 Box 9347 | | | | TOA ALTA | PR | 00953 | |
| 222737 | JUAN HERNANDEZ VILLALOBOS | URB LA MARINA | 28 CALLE ERIDANO | | | CAROLINA | PR | 00979 | |
| 1912989 | Juan Hilario Mercado Camacho | HC 02 Box 10281 | | | | Yauco | PR | 00698 | |
| 223875 | JUAN HIRALDO MARRERO | URB LOMA ALTA | A6 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 1652113 | JUAN I SOTO RODRIGUEZ | HC 63 BUZON 3095 | | | | PATILLAS | PR | 00723 | |
| 2059280 | Juan I Velazquez Pagan | Apartado 743 | | | | Patillas | PR | 00723 | |
| 1634530 | Juan Irizarry Morales | HC 03 Box 19379 | | | | Lajas | PR | 00667 | |
| 1606837 | Juan Ismael Brebán Ortiz | Apartado 438 | | | | Adjuntas | PR | 00601 | |
| 1772832 | Juan J Bonilla Santiago | 26 El Mirador Calle Dixon Matos | | | | Coamo | PR | 00769 | |
| 1800801 | Juan J De Jesus Cintron | HC 06 BOX 2459 | | | | Ponce | PR | 00731-9631 | |
| 253592 | JUAN J DICUPE SOLIS | URB LA RIVIERA | C-22 CALLE 3 | | | ARROYO | PR | 00714 | |
| 1560490 | Juan J Montero Negron | Parcelas Amalia Marin Calle Julio | Medina #5575 | | | Ponce | PR | 00716 | |
| 1541747 | Juan J Montero Negron | Parcelas Amalla Marin | Calle Julio Medina #5575 | | | Ponce | PR | 00716 | |
| 2135912 | Juan J Muniz Soto | P.O. Box 1168 | | | | Moca | PR | 00676 | |
| 1024135 | JUAN J NAVARRO BERNARD | PO BOX 382 | | | | TRUJILLO ALTO | PR | 00977-0382 | |
| 1597083 | Juan J Pantoja Robe | Ext. La Concepcion Calle B 29 | | | | Cabo Rojo | PR | 00623 | |
| 1684493 | Juan J Perez Medina | Urb Lirios Cala | 421 Calle San Luis | | | Juncos | PR | 00777 | |
| 1467950 | Juan J Rivera Ayala | H.C. 04 BOX 8690 | | | | AGUAS BUENAS | PR | 00703 | |
| 1945405 | Juan J Sanchez Varela | 2173 Calle Trigo | Urb. Estancias del Carmen | | | Ponce | PR | 00716 | |
| 253677 | JUAN J TURULL ECHEVARRIA | PO BOX 8257 | FERNADEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-0257 | |
| 1624696 | Juan J Villafane Camacho | HC-02 Box 412 | | | | Yauco | PR | 00698 | |
| 1610668 | Juan J. Bonilla Santiago | 26 Urb. El Mirador | Calle Dixon Matos | | | Coam | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1621555 | Juan J. Bonilla Santiago | 26 Urb. El Mirador Calle Dixon Matos | | | | Coamo | PR | 00769 | |
| 1763710 | Juan J. Cabrera | Calle 4 C28 Santa Rita | | | | Vega Alta | PR | 00692 | |
| 2019708 | Juan J. Candelaria Camacho | Calle 18 R11 | Urb. Vista Azul | | | Arecibo | PR | 00612 | |
| 2076987 | Juan J. Caraballo Rodriguez | 107 Calle 12 | Nueva Vida El Tuque | | | Ponce | PR | 00728 | |
| 1494855 | Juan J. Carrasquillo Mendez | HC 03 Box 12595 | | | | Carolina | PR | 00987 | |
| 1600670 | Juan J. Cortes Ocasio | Urb. Los Jardines | 115 Calle Flor de Luz | | | Garrochales | PR | 00652-9418 | |
| 1801102 | Juan J. Lopez Pacheco | Calle Zaragoza #950 | Vista Mar | | | Carolina | PR | 00983 | |
| 1702636 | Juan J. Marrero Ramos | Urbanizacion Ciudad Real | Calle Alora 313 | | | Vega Baja | PR | 00693 | |
| 1677434 | Juan J. Monet Perez | HC 1 Box 5004 | | | | Juncos | PR | 00777 | |
| 1916935 | Juan J. Nieves Albino | Bo. Sierra Alta, Carr. 3375 interior KM 2.1 | | | | Yauco | PR | 00698 | |
| 1916935 | Juan J. Nieves Albino | HC 01 Box 13006 | | | | Guayanilla | PR | 00656 | |
| 2015290 | Juan J. Sanchez Varela | 2173 Calle Trigo Urb. Etancias del Carmen | | | | Ponce | PR | 00716 | |
| 1924687 | Juan J. Sanchez Vorela | 2173 Calle Trigo | Urb. Estanceas del Carmen | | | Ponce | PR | 00716 | |
| 1850902 | Juan J. Sanchez Vorela | 2173 Calletrigo Vib. Estanaas del Carmen | | | | Ponce | PR | 00716 | |
| 1618460 | Juan J. Viallafañe Camacho | HC-02 Box 412 | | | | Yauco | PR | 00698 | |
| 1968878 | Juan Jose Colon Figueroa | 1178 Ave. Das Palmas, Urb. Levittown | PMB 99 | | | Toa Baja | PR | 00949 | |
| 1472754 | Juan Jose Cruz Fernandez | Juan Jose Cruz Fernandez / Semi Diestro | Metropolitan Bus Authority | 37 Ave. de Dlego Monacillos | | San Juan | PR | 00927 | |
| 1472754 | Juan Jose Cruz Fernandez | Residencial Sun Fernando | Edif. 4 Apt 76 | | | San Juan | PR | 00927 | |
| 1735387 | Juan Jose Fosse Morales | Box 702 | | | | ANASCO | PR | 00610 | |
| 1806221 | Juan José Ramirez Rivera | Cond. Parque de las Fuentes 501 | Calle César González 690 | Esquina Ave. Piñero | | San Juan | PR | 00918 | |
| 2102593 | Juan Jose Rodriguez Villanueva | H.C. 59 Box 5689 | | | | AGUADA | PR | 00602 | |
| 2062840 | Juan Jose Rodriguez Villanueva | H.C. 59 BOX 5689 | | | | AGUADA | PR | 00602-9636 | |
| 2128938 | JUAN JOSE SANTIAGO ORTIZ | 57 Calle Bobby Capo | | | | Coamo | PR | 00769 | |
| 2128938 | JUAN JOSE SANTIAGO ORTIZ | 57 NORTE CALLE 81 VEVE | | | | COAMO | PR | 00769 | |
| 1773310 | Juan Jose Santiago Ortiz | 6 Villa de Las Brisas | | | | Coamo | PR | 00769 | |
| 1667827 | Juan Jose Torres Garay | PO Box 1349 | | | | Lajas | PR | 00667 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1242194 | JUAN JU RDELGADO | JUAN R. DELGADO OCASIO | PO BOX 289 | | | SAN LORENZO | PR | 00754 | |
| 256657 | Juan Jusino Martinez | 2DA Ext Punto Oro | 6369 Calle Pacifico | | | Ponce | PR | 00728 | |
| 1445510 | JUAN L ALICEA GARCIA | ALTURAS DE MONTEBRISAS | 4 H 14 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 1386609 | JUAN L LOPEZ SANTIAGO | PO BOX 2971 | MARINA STATION | | | MAYAGUEZ | PR | 00681-2971 | |
| 1455727 | Juan L Maldonado Figueroa | 757 Calle Amalio Roldan | Urb. Country Club | | | San Juan | PR | 00924 | |
| 1024213 | JUAN L MARRERO NIEVES | 3 URB LOS ALMENDROS | | | | CIALES | PR | 00638-2603 | |
| 555810 | Juan L Torres Ramos | PO Box 1097 | | | | Luquillo | PR | 00773 | |
| 276618 | Juan L. Lopez Santiago | PO Box 2971 | Marina Station | | | Mayaguez | PR | 00681 | |
| 1742377 | Juan L. Muriel Caraballo | HC 05 Box 7305 | | | | Yauco | PR | 00698 | |
| 1506332 | Juan L. Ortiz Gúzman | Carretera 165 KM. 2.0 | Interior Sector Guayabo, Bo. Lomas | | | Naranjito | PR | 00719 | |
| 1506332 | Juan L. Ortiz Gúzman | HC-71 Box 2463 | | | | Naranjito | PR | 00719 | |
| 1737346 | Juan L. Rosado Carrasquillo | BN-292 Calle 64 Jardines de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1737346 | Juan L. Rosado Carrasquillo | PO Box 3275 | | | | Rio Grande | PR | 00745 | |
| 1578649 | JUAN L. ROSARIO ROMAN | VILLA DE ANDALUCIA | 3156 CALLE ALMENA | | | PONCE | PR | 00728 | |
| 1647450 | JUAN L. SANTIAGO COLLET | VICTOR ROJAS II | 116 CALLE 3 | | | Arecibo | PR | 00612 | |
| 1791559 | JUAN L. VARGAS RAMOS | PO BOX 1463 | | | | RINCON | PR | 00677-1463 | |
| 2161876 | Juan Lebron Colon | PO Box 1927 | | | | Yabucoa | PR | 00767 | |
| 1766896 | JUAN LÓPEZ MORALES | HC 72 BOX 3375 | | | | NARANJITO | PR | 00719 | |
| 1570334 | Juan Lopez Rivera | Hc 59 Box 5613 | | | | AGUADA | PR | 00602 | |
| 1744768 | JUAN LUGO TORRES | HC 37 BOX 3544 | | | | GUANICA | PR | 00653 | |
| 1809742 | Juan Lugo Velazquez | HC 01 Box 6822 | | | | Guayanilla | PR | 00656 | |
| 1633957 | Juan Luis Casillas Velazquez | Oficinista IV | Departemento Del Trabajo y Recursos Humanos | 505 Ave Munoz Rivera | | San Juan | PR | 00918 | |
| 1633957 | Juan Luis Casillas Velazquez | URB La Hacienda | AW-18 Calle 47 | | | Guayama | PR | 00784 | |
| 1700306 | Juan Luis Davila Perez | 200 Alcala Condominio College Park | Apto. 903 | | | San Juan | PR | 00921 | |
| 1473612 | JUAN LUIS DE LEON TORRES | HACIENDA CONCORDIA | CALLE MARGARITA 11197 | | | SANTA ISABEL | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2167218 | Juan Luis Reyes Gonzalez | Bda Santa Ana B-245-8 | | | | Guayama | PR | 00784 | |
| 2030261 | Juan Luis Vega Negron | Pugnado | RR 02 | Box 6554 | | Manati | PR | 00674 | |
| 2170983 | Juan M Andino Santiago | HC 5 Box 5508 | | | | Yabucoa | PR | 00767 | |
| 40269 | JUAN M AYALA HERNANDEZ | HC 03 BOX 15643 | | | | YAUCO | PR | 00698 | |
| 1748981 | Juan M Ayala Quinones | Urb Country Club | 857 Calle Irlada | | | San Juan | PR | 00924 | |
| 1737844 | JUAN M CALCANO DE JESUS | PO BOX 489 | | | | LOIZA | PR | 00772 | |
| 1762925 | Juan M Clement Estremera | Urb Villa Fontana calle Caterina CCL 221 | | | | CAROLINA | PR | 00983 | |
| 1770306 | Juan M Cruz Gomez | 1 Cond. San Fernando Gardens | Apt B3-42 | | | Bayamon | PR | 00957 | |
| 1452561 | Juan M Cruz Santana | 3040 Aloma Ave. Apt C7 | | | | Winter Park | FL | 32792 | |
| 1669067 | Juan M Gonzalez Serrano | Parc Rodriguez Olmo | 25 Calle Armando Vega Colon | | | Arecibo | PR | 00612 | |
| 1602828 | Juan M Muniz Rios | HC 1 Box 18536 | | | | AGUADILLA | PR | 00603 | |
| 2042602 | Juan M Ortiz Cuadrado | Aida E. Sepulveda | PO Box 202 | | | Yabucoa | PR | 00767 | |
| 1566309 | JUAN M RIVERA MORALES | P.O. BOX 1138 | | | | COMERIO | PR | 00782 | |
| 1242490 | JUAN M RIVERA RUIZ | 613 SE 1ST. AVE. | | | | CAPE CORAL | FL | 33990 | |
| 1242490 | JUAN M RIVERA RUIZ | BOX 988 | | | | MAUNABO | PR | 00707 | |
| 1654423 | Juan M Suarez Carrion | Parque de las Modelos E-1 | Alturas de Villa Fontana | | | Carolina | PR | 00983 | |
| 1660382 | JUAN M TORRES SERRANO | VISTA ALEGRE | 17 CALLE FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 1024372 | JUAN M VIGIL DELGADO | URB FAJARDO GARDENS | CALLE EUCALIPTO 640 | | | FAJARDO | PR | 00738 | |
| 2129664 | Juan M. Alvarado Garda | Box 33-6302 | | | | Ponce | PR | 00733-6302 | |
| 690703 | JUAN M. DAVILA GARCIA | PO BOX 1067 | | | | FAJARDO | PR | 00738 | |
| 1811044 | Juan M. Irizarry Rodriguez | PO BOX 560367 | | | | Guayanilla | PR | 00656 | |
| 1760195 | Juan M. Irizarry Rodríguez | PO BOX 560367 | | | | Guayanilla | PR | 00656 | |
| 1760195 | Juan M. Irizarry Rodríguez | Urb. Parque Miramontes A36 | | | | Penuelas | PR | 00624 | |
| 1801444 | Juan M. Mateo Zambrana | C-24 Ucares | | | | Juana Diaz | PR | 00795 | |
| 1801444 | Juan M. Mateo Zambrana | HC-7 Box 32050 | | | | Juana Diaz | PR | 00795-9202 | |
| 1615280 | Juan M. Medina De Leon | M-8 Calle Tomasa Ortis | Urb. Villa San Anton | | | Carolina | PR | 00987 | |
| 1643610 | JUAN M. MUNOZ FERNANDEZ | VILLAS DE BUENA VENTURA | 359 CALLE OROCOVIS | | | Yabucoa | PR | 00767 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1689469 | Juan M. Negron | Board of Education | Abra Estrecha 19 | | | Bayamon | PR | 00960 | |
| 1689469 | Juan M. Negron | P.O. Box 1213 | | | | Bayamon | PR | 00960 | |
| 1686579 | Juan M. Ortiz Méndez | URB. La Hacienda | Calle 42 #AJ14 | | | Guayama | PR | 00784 | |
| 1517134 | Juan M. Reguena Hernandez | P.O. Box 3522 | | | | AGUADILLA | PR | 00605 | |
| 1561000 | Juan M. Santiago Molina | HC-05 Box 5708 | | | | Juana Diaz | PR | 00795 | |
| 1751816 | Juan M. Valentin Perez | HC-02 Box 12033 | | | | Moca | PR | 00676 | |
| 2001710 | Juan M. Verges Rodriguez | PO Box 1081 | | | | Arroyo | PR | 00714-1081 | |
| 1797824 | Juan Maldonado Quiñonez | HC01 box 2349 | | | | Morovis | PR | 00687 | |
| 1855169 | Juan Manuel Rivera Lamboy | 140 Calle Ruiz Belvis | | | | Coamo | PR | 00769 | |
| 2165422 | Juan Manuel Sanchez De Jesus | HC 2 Box 8855 | | | | Yabucoa | PR | 00767 | |
| 1724615 | Juan Manuel Serrano Mendoza | Calle 6 G3 Urbanizacion Regional | | | | Arecibo | PR | 00612 | |
| 1657659 | Juan Manuel Tiru Segarra | HC 37 Box 4702 | | | | Guanica | PR | 00653 | |
| 1891001 | Juan Manuel Velez Ayala | 392 Calle Jerez Apt 14 | | | | San Juan | PR | 00923 | |
| 1495879 | Juan Manzano Jimenez | Calle B E-6 | Urbanizacion El Rosario | | | Vega Baja | PR | 00693 | |
| 1765128 | Juan Marcos Claudio Cruz | 5 FAIRWAY CT | | | | EAST HARTFORD | CT | 06108-2760 | |
| 292510 | JUAN MARIO MALDONADO RABELO MD | TORRE AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 810 | | | SAN JUAN | PR | 00917 | |
| 1954798 | JUAN MARTINEZ RODRIGUEZ | PO BOX 1256 | | | | GUAYAMA | PR | 00784 | |
| 1024483 | JUAN MELECIO CABAN | LOMAS VERDES | U12 CALLE CASIA | | | BAYAMON | PR | 00956-3252 | |
| 2157091 | JUAN MELENDEZ | URB 10S ANTILLAS | CALLE PUETO RICO A6 | | | SALINAS | PR | 00751 | |
| 1997004 | Juan Melendez Alicea | P.O. Box 426 | | | | Orocovis | PR | 00720 | |
| 1503498 | Juan Melendez Ortiz | HC-01 BOX 6333 | | | | Guaynabo | PR | 00971 | |
| 2142395 | Juan Merced Rosa | 875 Mercedita Calle 45 | | | | Ponce | PR | 00715-1307 | |
| 1603495 | Juan Miguel Perales Valentin | NEGOCIADO DE LA POLICIA DE PUERTO RICO | PO BOX 285 | BO. PUEBLO | | Florida | PR | 00650 | |
| 1730323 | Juan Miguel Perales Valentin | PO BOX 285 Bo. Pueblo | | | | Florida | PR | 00650 | |
| 1603495 | Juan Miguel Perales Valentin | Urb. Las Flores | Calle Broemelia # 85 | PO Box 285 | | Florida | PR | 00650 | |
| 1732437 | JUAN MIGUEL PERALES VALENTIN | URB. LAS FLORES CALLE BROMELIA # 85 | PO. BOX 285 | | | FLORIDA | PR | 00650 | |
| 1730323 | Juan Miguel Perales Valentin | Urb. Las Flores Calle Bromelia #85 | | | | Florida | PR | 00650 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1847371 | JUAN MONTALVO GONZALEZ | URB STA ELENA III 153 MONTE | | | | GUAYANILLA | PR | 00656 | |
| 1954940 | Juan Montalvo Gonzalez | Urb. Santa Elena III 153 Monte | | | | Guayanilla | PR | 00656 | |
| 2148214 | Juan Montanez Reyes | Urb Villa del Carmen 550 Salamanca | | | | Ponce | PR | 00716-2115 | |
| 2082632 | JUAN MORALES LUGO | RR2 BOX 3078 | | | | ANASCO | PR | 00610 | |
| 348239 | JUAN MORALES VELEZ | NUEVA VIDA EL TUQUE | CALLE F O 21 | | | PONCE | PR | 00728 | |
| 254133 | JUAN N MORALES RODRIGUEZ | CALLE A 321-22 BDA SANTA ANA | | | | GUAYAMA | PR | | |
| 1842848 | JUAN NAZARIO CALDERON | COND PUERTA DEL SOL | 75 CALLE JUNI APT 610 | | | SAN JUAN | PR | 00926 | |
| 1024659 | JUAN NIEVES DIAZ | PO BOX 40469 | | | | San Juan | PR | 00940 | |
| 1024659 | JUAN NIEVES DIAZ | URB COUNTRY CLUB | HD 68 CALLE 223 | | | CAROLINA | PR | 00982 | |
| 1242659 | JUAN NIEVES MORALES | HC 2 BOX 5716 | | | | RINCON | PR | 00677 | |
| 364076 | Juan Nieves Rodriguez | HC 63 BOX 3833 | | | | Patillas | PR | 00723 | |
| 1575360 | Juan Nieves Rodriguez | PO Box 57 | | | | TOA ALTA | PR | 00954 | |
| 1572579 | Juan Nieves Rodriguez | PO Box 57 | | | | TOA ALTA | PR | 00954 | |
| 1471018 | Juan O Diaz Clemente | C/ Araucana # 9 Hacienda Paloma 1 | | | | Luquillo | PR | 00773 | |
| 1471018 | Juan O Diaz Clemente | Metropolitan Bus Authority | #37 Ave. de Diego Barric Monacillos | | | San Juan | PR | 00919 | |
| 1439231 | Juan O. Torres Gonzalez | Urb. Sierra Bayamon | 24-8 Calle 23 | | | Bayamon | PR | 00961 | |
| 1738250 | Juan O. Villegas Berrios | 4840 Williamstown Blvd. | | | | Lakeland | FL | 33810 | |
| 1850587 | Juan Ortega Fonseca | RR #8 Box 2164 Bo. Buena Vista | | | | Bayamon | PR | 00956 | |
| 1802307 | JUAN ORTIZ CARET | PO BOX 332022 | | | | PONCE | PR | 00733-2022 | |
| 1024721 | JUAN ORTIZ CINTRON | ESTANCIAS DE RIO HONDO | A7 CALLE RIO COROZAL | | | BAYAMON | PR | 00961 | |
| 912868 | JUAN ORTIZ GONZALEZ | URB RIVIERAS DE CUPEY | I-12 C/ GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 385209 | Juan Ortiz Vega | PO Box 9021218 | Old San Juan | | | San Juan | PR | 00902-1218 | |
| 2057454 | Juan Oscar Cintron Cintron | HC-01 Box 4402 | | | | Juana Diaz | PR | 00795-9704 | |
| 1591848 | Juan Otero Santiago | REP. VALENCIA | AD33 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 691013 | JUAN P ALICEA SOTO | HC 01 BOX 6204 | | | | ARROYO | PR | 00714 | |
| 1733806 | Juan P Reyes Luna | 485 Solimer | | | | Ponce | PR | 00716-2106 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1788589 | Juan P. Andujar | 395 Pond St | | | | Bridgeport | CT | 06606 | |
| 1933064 | Juan P. Reyes Luna | Urb. Villa Del Carmen | 485 Calle Solima | | | ponce | pr | 00716-2106 | |
| 1846392 | Juan P. Reyes Luna | Urb. Villa Del Carmen | 485 Calle Sulimar | | | Ponce | PR | 00716-2106 | |
| 1891858 | Juan P. Reyes Luna | Villa del Carmen | 485 Solimar | | | Ponce | PR | 00716-2106 | |
| 2011784 | Juan P. Sanchez | #947 El Tuque, | Calle Elias Barbosa | | | Ponce | PR | 00728 | |
| 1760550 | JUAN PABLO SANTIAGO MONTES | FLAMBOYAN GARDENS | CALLE 9 X - 8 | | | BAYAMON | PR | 00959-5815 | |
| 839779 | Juan Pabon Bruno | HC-05 Box 46727 | | | | Vega Baja | PR | 00693 | |
| 1594975 | JUAN PACHECO LUCENA | HC38 BOX 7835 | | | | GUANICA | PR | 00653 | |
| 2162169 | Juan Padilla Perez | HC 01 Buzon 6330 | Playita Cortada Sector Islote | | | Santa Isabel | PR | 00757 | |
| 837390 | Juan Padua Velez | Bo. Capaez Sector Cabanas | Box 3079 | | | Adjuntas | PR | 00601 | |
| 1869144 | Juan Pedro Ortiz Salinas | PO Box 791 | | | | Maunabo | PR | 00707 | |
| 1581622 | Juan Perales Valentin | PO BOX 285 | | | | FLORIDA | PR | 00650 | |
| 1024855 | JUAN PEREIRA FIGUEROA | HC 645 BOX 6625 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1771225 | JUAN PEREZ RAMOS | URB. RINCON ESPAÑOL | B23 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1627463 | Juan R Hernandez Andino | Urb. Francisco Oller | C/ 34 Y 3 | | | Bayamon | PR | 00959 | |
| 1025016 | JUAN R HERNANDEZ RIVERA | URB COUNTRY CLUB | 884 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 845967 | JUAN R HERNANDEZ SANCHEZ | MANSIONES DE CAROLINA | NN-30 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| 2160468 | Juan R Leond | Parcela Nueva Olimpo | Calle Ep4-504 | | | Guayama | PR | 00784 | |
| 1799403 | Juan R Martinez Martinez | D-8 Calle Mariano Abril | Urb. Esperanza | | | JUANA DIAZ | PR | 00795 | |
| 1656310 | Juan R Ortiz Melendez | W-14 Calle 17 Urb. Villa Madrid | | | | Coamo | PR | 00769 | |
| 1922146 | JUAN R RIVERA | BE-18 C/25A URB. BAIROA | | | | CAGUAS | PR | 00725 | |
| 455955 | Juan R Rivera Rivera | 3004 Viewcrest Dr | | | | Killeen | TX | 76549 | |
| 913005 | JUAN R RIVERA ROSARIO | HC1 BOX 3651 | | | | Barranquitas | PR | 00794 | |
| 1472836 | Juan R Rivera Velez | U127 Calle James Madison | | | | Caguas | PR | 00725 | |
| 691252 | JUAN R RIVERA VELEZ | URB JOSE MERCADO | U 127 CALLE JAMES MADISON | | | CAGUAS | PR | 00725 | |
| 1455078 | Juan R Rodriguez Torres | F5 Calle 1 | | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1455078 | Juan R Rodriguez Torres | Metropolitan Bus Authority | Juan Reynaldo Rodriguez Torres | 37 Ave. de Diego Moncillos | | San Juan | PR | 00927 | |
| 2031994 | Juan R Santiago Vargas | Urb Santa Clara | 11 Calle Collins | | | JAYUYA | PR | 00664 | |
| 556350 | JUAN R TORRES RIVERA | CALLE 23 BLQ. 23 # 15 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 556350 | JUAN R TORRES RIVERA | CALLE 23 BLQ. 24 # 16 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 1938680 | JUAN R VARGAS CARRERO | HC-2 BOX 5596 BO BARROW | | | | RINCON | PR | 00677 | |
| 1966482 | Juan R. Correa Caraballo | PO Box 38 | | | | Loiza | PR | 00772 | |
| 1873278 | Juan R. Cruz Burgos | BOX 205 | | | | JUANA DIAZ | PR | 00795 | |
| 1678053 | Juan R. Diaz Roman | Urb Manuel Corchado Calle Pascua #262 | | | | Isabela | PR | 00662 | |
| 174241 | JUAN R. FLORES DASTA | CALLE 5 E-28 | URB. EL CAFETAL | | | YAUCO | PR | 00698 | |
| 1635084 | JUAN R. FLORES DASTA | E 28 CALLE 5 | | | | YAUCO | PR | 00698 | |
| 1873963 | Juan R. Martinez Martinez | D-8 Calle Manano Abril, Urb Esperanza | | | | Juana Diaz | PR | 00795 | |
| 1731360 | Juan R. Mulero Mulero | PO Box 5695 | | | | CAGUAS | PR | 00726-5695 | |
| 1788221 | Juan R. Negron Calderas | Box 701 | | | | Ciales | PR | 00638 | |
| 1820211 | Juan R. Orellano | Bo. Savaruna Calle Eugenio | Ma. de Hosta #58 | | | CAGUAS | PR | 00725 | |
| 1736980 | Juan R. Quinones Barreto | 1360 Regina Dr. W. | | | | Largo | FL | 33770 | |
| 2102041 | Juan R. Santiago Vargas | Calle Collins #11 Santa Clara | | | | JAYUYA | PR | 00664 | |
| 1978340 | Juan R. Serrano Mercado | Buzon 47 C/ Jazmin | | | | San Lorenzo | PR | 00754 | |
| 1696416 | Juan R. Sierra Rodriguez | HC01 Box 8247 | | | | Penuelas | PR | 00624 | |
| 567257 | JUAN R. VARGAS CARRERO | CARR 429 KL 2.4 | | | | RINCON | PR | 00677 | |
| 567257 | JUAN R. VARGAS CARRERO | HC 2 BOX 5596 | | | | RINCON | PR | 00677 | |
| 1763650 | Juan Rafael Collazo Colon | Compania de Turismo de PR | PO Box 9023960 | | | San Juan | PR | 00902-3960 | |
| 1763650 | Juan Rafael Collazo Colon | Santiago Iglesias #27 | | | | Coamo | PR | 00769 | |
| 1739891 | JUAN RAFAEL GUZMAN SOTO | HC 5 Box 13888 | | | | Juana Diaz | PR | 00795 | |
| 2146397 | Juan Rafael Rivera Gonzalez | Residencial El Semi Buzon #19 | | | | Santa Isabel | PR | 00757 | |
| 1920106 | Juan Rafael Torres Almodovar | Bz. 527 | Urb El Arrendado | | | Sabana Grande | PR | 00637 | |
| 1943129 | Juan Ramen Luna Otero | HC 4 Box 6963 | | | | Yabucoa | PR | 00767-9802 | |
| 1514795 | JUAN RAMIREZ NAVARRO | APARTADO 1514 | | | | UTUADO | PR | 00641 | |
| 2000590 | Juan Ramon Alvarado Alvarado | 78 B-112 10 | | | | Villa Carolina | PR | 00905 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1847805 | Juan Ramon Alvarado Torres | Carr. 155 Km 17.7 | | | | Orocovis | PR | 00720 | |
| 1532870 | Juan Ramon Hernandez Rivera | 884 Cl Reinita | Urb Country Club | | | San Juan | PR | 00924 | |
| 1781804 | Juan Ramon Rivera Rodriguez | HC-01 Box 5255 Sabana Hoyos | | | | Arecibo | PR | 00688 | |
| 2101404 | Juan Ramon Rivera Serrano | BE - 18 C/25A Urb. Bairoa | | | | Cayuas | PR | 00725 | |
| 2009538 | JUAN RAMON RODRIGUEZ TOSADO | Q-10 URB. VALLE TOLIMA CALLE MILAGROS CARILLO | | | | CAGUAS | PR | 00725 | |
| 254471 | JUAN RAMON TORRES RIVERA | SIERRA BAYAMON | 15 BLOQ 23 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 1732937 | Juan Ramon Vargas Carrero | HC-02 Box 5596 Bo Barrero | | | | Rincon | PR | 00677 | |
| 1637979 | Juan Ramon Velazquez Garcia | Villas el Diamantino C 35 | | | | Carolina | PR | 00987 | |
| 1958747 | Juan Ramos Arroy | HC 01 Box 2303 | | | | Maunabo | PR | 00707 | |
| 1793998 | Juan Ramos Torres | Apartado 793 | | | | Barranquitas | PR | 00794 | |
| 1836460 | Juan Rivas Baez | HC 70 BOX 30408 | | | | SAN LORENZO | PR | 00754 | |
| 1449200 | JUAN RIVERA ALVERIO | PO BOX 1090 | | | | Yabucoa | PR | 00767 | |
| 2091442 | Juan Rivera Arroyo | HC-01 Box #4448 | | | | Juana Diaz | PR | 00795 | |
| 1240537 | JUAN RIVERA GONZALEZ | 12. 7748 km 0.4 | | | | GUAYAMA | PR | 00785 | |
| 1240537 | JUAN RIVERA GONZALEZ | PO BOX 3035 | | | | GUAYAMA | PR | 00785 | |
| 1025309 | JUAN RIVERA PAGAN | URB HACIENDAS TOLEDO | 312 CALLE CATALU A | | | Arecibo | PR | 00612-8845 | |
| 1782614 | Juan Rivera Rodriguez | Administración de los Tribunales | Juan Rivera Rodríguez | Alguacil General | 268 Ave. Munoz Rivera Edif. World Plaza Piso 16 | Hato Rey | PR | 00919-1913 | |
| 1782614 | Juan Rivera Rodriguez | Calle CC B-1-18 | | | | Arroyo | PR | 00714 | |
| 1025400 | JUAN RIVERA VELEZ | URB JOSE MERCADO | U 127 CALLE JAMES MADISON | | | CAGUAS | PR | 00725 | |
| 1923026 | Juan Rodriguez Cruz | K-7 Jerusalen Caguas Norte | | | | CAGUAS | PR | 00725 | |
| 2035384 | Juan Rodriguez Cruz | K-7 Jerusalén Caguas Norte | | | | CAGUAS | PR | 00725 | |
| 1817228 | Juan Rodriguez Garriga | HC 1 Box 8051 | | | | Penuelas | PR | 00624 | |
| 1025466 | JUAN RODRIGUEZ MUNOZ | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 1025477 | JUAN RODRIGUEZ PEREZ | BOX 793 | | | | SABANA HOYOS | PR | 00688 | |
| 1991095 | Juan Rodriguez Perez | P.O. BOX 1524 | | | | AGUADILLA | PR | 00602 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1912571 | Juan Rodriguez Perez | PO Box 1524 | | | | Aguadilla | PR | 00605 | |
| 1934338 | Juan Rodriguez Perez | PO Box 1524 | | | | AGUADILLA | PR | 00605 | |
| 1725297 | JUAN RODRIGUEZ ROMAN | RR1 BOX 44915 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1243223 | JUAN RODRIGUEZ SANTIAGO | RANCHOS GUAYAMA | PO BOX 1963 | | | GUAYAMA | PR | 00785 | |
| 1829881 | Juan Rodriguez Velazquez | X-10 Calle 17 Urb Valle de Guayama | | | | Guayama | PR | 00784 | |
| 1659671 | Juan Rojas La Santa | P.O. BOX 400 | | | | Corozal | PR | 00783-0400 | |
| 1025520 | JUAN ROJAS RIVERA | VILLA OLIMPICA | 291 PASEO 10 | | | SAN JUAN | PR | 00924-1203 | |
| 1834635 | Juan Roldan Delgado | Urb. Turabo Gardens | Calle Milo Borges Z-3 #11 | | | CAGUAS | PR | 00727 | |
| 1990719 | Juan Ronda Delgado | Urb. Turabo Garden | c/ Mila Borges 2-3 #11 | | | CAGUAS | PR | 00727 | |
| 1782084 | Juan Rosa Romero | Urb Pacifica | Pg 132 Via Arcoiris | | | TRUJILLO ALTO | PR | 00976 | |
| 1914128 | Juan Rosa Valentin | 4022 Calle Colombia Belgica | | | | Ponce | PR | 00717 | |
| 1604694 | Juan Rosado Fernandez | PO Box 800403 | | | | Coto Laurel | PR | 00780 | |
| 1762220 | JUAN ROSARIO POMALES | CALLE VIA LETICIA 4LS #6 | URB. VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 1725695 | JUAN ROSARIO POMALES | CALLE VIA LETICIA 4LS #6 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 1598538 | Juan Rubén Díaz Flores | HC 40 Box 43421 | | | | San Lorenzo | PR | 00754 | |
| 1658912 | Juan Ruiz Asprilla | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | |
| 1658912 | Juan Ruiz Asprilla | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 1700985 | Juan Ruíz Asprilla | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | |
| 1700985 | Juan Ruíz Asprilla | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 1858988 | Juan Ruiz Chaparro | HC-61 BOX 38502 | | | | AGUADA | PR | 00602 | |
| 2142251 | Juan Ruiz Dominguez | 9211 Com Serrano | | | | Juana Diaz | PR | 00795 | |
| 2110477 | Juan S. Galarza Vazquez | HC-01 Box 7305 | | | | Guayanilla | PR | 00656 | |
| 2164904 | Juan Salvador Marta Ortiz | 81- A Calle 8 Bo. San Isidro | | | | Canovanas | PR | 00729 | |
| 2133982 | JUAN SANCHEZ REYES | URB PRADERAS DE NAVARRO | 132 CALLE COROZO | | | GURABO | PR | 00778 | |
| 1881636 | Juan Sanchez Silva | HC-1 Box 4961 | | | | Rincon | PR | 00677 | |
| 1741430 | Juan Santana Melecio | HC 83 Buzon 6187 | | | | Vega Alta | PR | 00692 | |
| 1753824 | Juan Santana Ortiz | HC 03 Box 100403 | | | | Comerio | PR | 00782 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1025687 | JUAN SANTANA RODRIGUEZ | VILLA DEL REY 4 | 4S2 CALLE 8 | | | CAGUAS | PR | 00727-6820 | |
| 515318 | JUAN SANTIAGO CERRA | SANTA ISIDRA II | 72 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 1614629 | JUAN SANTIAGO DELGADO | PO BOX 188 | | | | CASTANER | PR | 00631 | |
| 1776062 | Juan Santiago Martinez | Tallabca Alta 132 | | | | Penuelas | PR | 00624 | |
| 1686891 | Juan Santiago Martinez | Tallaboa Alta C/G II 132 | | | | Penuelas | PR | 00624 | |
| 2067956 | Juan Santiago Mattei | 171 Fatima Urb Las Monjitas | | | | Ponce | PR | 00730 | |
| 913198 | JUAN SANTIAGO NEGRON | 28 CALLE PADILLA EL CARIBE | | | | CIDRA | PR | 00739 | |
| 1756697 | Juan Santiago Rios | PO Box 1147 | | | | Corozal | PR | 00783 | |
| 2143526 | Juan Santiago Rodriguez | Jardines del Caribe | Calle 56YY7 | | | Ponce | PR | 00728 | |
| 2044720 | JUAN SANTIAGO ROSARIO | URB. ALTURAS PENUELAS II C-5 023 | | | | PENUELAS | PR | 00624 | |
| 1504880 | Juan Santiago Rosario | Urbanizacion Altura Penuela 2 | Calle 5 D23 | | | Penuela | PR | 00624 | |
| 1491415 | Juan Santiago Rosario | Urbanization Alture Penuela 2 | Calle 5 D23 | | | Penuela | PR | 00624 | |
| 2141449 | Juan Saro Rodriguez Camacho | Calle E Figenio | Coco Ferrer | A # 3 N.V. El Tuque | | Ponce | PR | 00728 | |
| 1025757 | JUAN SEGARRA VELEZ | VALLE VERDE | 942 CALLE ARBOLEDA | | | PONCE | PR | 00716-3513 | |
| 1763831 | JUAN SEPULVEDA MEDINA | PO BOX 1561 | | | | Yabucoa | PR | 00767 | |
| 1243327 | JUAN SERRANO ESPINOSA | VILLA NUEVA | E 9 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 532794 | Juan Silva Lamb | PO BOX 523 | | | | MAUNABO | PR | 00707 | |
| 536636 | JUAN SOTO BENITEZ | TOWN VILLAGE | 3 VIA PEDREGAL APT-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 541658 | JUAN SUAREZ RIVERA | HC 01 BOX 4730 | BO.PALMAREJO | | | COROZAL | PR | 00783-9610 | |
| 1556830 | Juan T Padilla Negron | C/ Rosa De Francia EE120 | Rosaleda I, Levittown | | | Toa Baja | PR | 00949 | |
| 1824650 | JUAN T RODRIGUEZ COLON | CALLE MATIENZO CINTRON #61 | URB FLORAL PARK | | | SAN JUAN | PR | 00917-3871 | |
| 2142944 | Juan T. Borges Godineaux | Villa Jauca A41 | | | | Santa Isabel | PR | 00757 | |
| 1973246 | Juan T. Sanchez Varela | 2173 Calle Frigo Urb. Estancias | Del Carmen | | | Ponce | PR | 00716 | |
| 2165048 | Juan Tirado Torres | Apartado 9053 | | | | Humacao | PR | 00791 | |
| 1997232 | Juan Tomas Padilla Negron | EE120 Rosa De Francia | La Rosaledad | Levittown | | Toa Baja | PR | 00950 | |
| 1997232 | Juan Tomas Padilla Negron | EE120 Rosa De Francia | La Rosaledad | Levittown Toa Baja | | San Juan | PR | 00945 | |
| 2079198 | JUAN TORRES CRUZ | A-31 URB. VILLA ORIENTE | | | | HUMACAO | PR | 00791 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1497344 | Juan V. Acevedo Maldonado | HC 05 Box 26284 | | | | UTUADO | PR | 00641 | |
| 691656 | JUAN VALENTIN BAEZ | RES SABANA | E 42 CALLE CUBA | | | Sabana Grande | PR | 00637 | |
| 2145778 | Juan Vazquez Collazo | P.O. Box 459 | | | | AGUIRRE | PR | 00704 | |
| 571005 | JUAN VAZQUEZ LOZADA | TURABO GARDENS | A28 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 1590286 | Juan Vazquez Mercado | HC 06 Box 25002 | | | | Arecibo | PR | 00612 | |
| 1784656 | JUAN VAZQUEZ PAGAN | PO BOX 9474 | | | | San Juan | PR | 00908 | |
| 2143906 | Juan Vazquez Santiago | Calle Los Millon Rio HCH 8145 | | | | Juana Diaz | PR | 00795 | |
| 1813835 | Juan Vega Lugo | P.O. Box 1175 | | | | Adjuntas | PR | 00601-1175 | |
| 2098150 | JUAN VELAZQUEZ MALDONADO | APARTADO 3078 | | | | JUNCOS | PR | 00777 | |
| 581517 | JUAN VELEZ MENDEZ | URB URB. MIRADERO | 106 CAMINO DE LA FUENTE | | | HUMACAO | PR | 00791 | |
| 1864244 | Juan Venegas Rivera | Urb. Bonneville Heights Calle 1 D.7 | | | | CAGUAS | PR | 00725 | |
| 584906 | JUAN VICENTE RODRIGUEZ | PO BOX 373319 | | | | CAYEY | PR | 00737 | |
| 2145968 | Juan Viera Martinez | PO Box 1643 | | | | Santa Isabel | PR | 00757 | |
| 2089902 | Juan Virgilio Maldonado Maldonado | Calle 2 #22 Urb. Penuelas Valley | | | | Penuelas | PR | 00624 | |
| 1243427 | JUAN W COLON ORTIZ | ADMINISTRACION REHABILITACION VOCACIONAL | VILLA MADRID M-7 | | | COAMO | PR | 00769 | |
| 1243427 | JUAN W COLON ORTIZ | HC 4 BOX 5881 | | | | COAMO | PR | 00769 | |
| 1475216 | JUAN ZAYAS BERRIOS | HC-02 BOX 7026 | | | | Barranquitas | PR | 00794 | |
| 1874103 | Juana Algarin Vargas | BJ 670 51 Jard De Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1704762 | JUANA ALGARIN VARGAS | BJ 670 CALLE 51 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1026050 | JUANA ALVARADO ALVARADO | PO BOX 557 | | | | COAMO | PR | 00769-0557 | |
| 1873199 | Juana B Anaya Alvarez | Po Box 621 | | | | Arroyo | PR | 00714 | |
| 1873199 | Juana B Anaya Alvarez | Urb. La Rivera | Calle 4 casa C7 | | | Arroyo | PR | 00714 | |
| 1643776 | JUANA BERMUDEZ MORALES | URB SAN PEDRO | CALLE C #C-3 | | | MAUNABO | PR | 00707 | |
| 1026086 | JUANA BETANCOURT RAMOS | URB VENUS GDNS NORTE | 1676 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926-4728 | |
| 1843309 | Juana Cruz Almodovar | 18 Calle A Urb Bahia | | | | Guanica | PR | 00653 | |
| 1890447 | Juana Cruz Perales | PO Box 2143 | | | | Juncos | PR | 00777 | |
| 62844 | Juana D Cacho Cacho | Box 574 | | | | Dorado | PR | 00646-2161 | |
| 62844 | Juana D Cacho Cacho | R-23 Calle Marina Urb. Dorado del Mar | | | | Dorado | PR | 00646-2161 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752489 | Juana De Jesus Garcia | Ext. Sta. Teresita 3568 c/Sta Juanita | | | | Ponce | PR | 00730 | |
| 1974662 | JUANA DE LEON TORRES | EXT. JACAGUAX D-4, CALLE 6 | | | | JUANA DIAZ | PR | 00795-1500 | |
| 1868875 | JUANA DE LEON TORRES | URB EXT JACAGUAX | D4 CALLE 6 | | | JUANA DIAZ | PR | 00795-1522 | |
| 1474280 | JUANA DEL PUEBLO | MONTE SOL 15 | | | | CEIBA | PR | 00785 | |
| 1474280 | JUANA DEL PUEBLO | MONTE SOL 15 | | | | CEIBA | PR | 00785 | |
| 1756618 | Juana del R Valentin Figueroa | PO Box 1888 | | | | Hatillo | PR | 00659 | |
| 1645018 | Juana Del R. Valentín Figueroa | PO Box 1888 | | | | Hatillo | PR | 00659 | |
| 1888729 | Juana Diaz Diaz | RR-02 Box 5983 | | | | Cidra | PR | 00739 | |
| 2006847 | Juana E. Martinez Carmona | P.O. Box 102 | | | | TRUJILLO ALTO | PR | 00977-0102 | |
| 1907173 | Juana F. Vazquez Cheverez | RR-4 Box 27681 | | | | TOA ALTA | PR | 00953 | |
| 1881854 | JUANA FIGUEROA SANTIAGO | BOX 371 | BOX 371 | | | Villalba | PR | 00766-0000 | |
| 1901585 | Juana Figueroa Santiago | P.O. Box 371 | BO: Jagueyes | | | Villalba | PR | 00766 | |
| 2078251 | Juana Francisca Burgos Aviles | RR9 Box 1079 | | | | San Juan | PR | 00926 | |
| 1681874 | Juana Gonzalez | Barrio colo buz c-20 | | | | Carolina | PR | 00982 | |
| 1747824 | Juana Gonzalez Rodriguez | Calle 27 II 10 | Santa Juanita Bayamon | | | Bayamon | PR | 00956 | |
| 2033981 | JUANA I OTERO REYES | 6689 CALLE FRENCIA | | | | SABANA SECA | PR | 00952 | |
| 2045010 | Juana I Otero Reyes | 6689 Calle Froscia | | | | Sabana Seca | PR | 00952 | |
| 1632399 | Juana I Pabon Perez | 860 Calle Roberto Clemente | | | | QUEBRADILLAS | PR | 00678 | |
| 1734026 | Juana I Robles Vargas | Calle 5 S-2 | Urb. Villa El Encanto | | | Juana Diaz | PR | 00795 | |
| 1428179 | JUANA IRIS AGOSTO SALGADO | 3113 BORIKEN PARK | | | | CAGUAS | PR | 00725-4408 | |
| 2033429 | Juana Jorge Rodriguez | R-21-C/8A Nueva Vida Tuque | | | | Ponce | PR | 00728 | |
| 1621644 | Juana L. Borrero Velez | 90 Bda. Rodriguez | | | | Adjuntas | PR | 00601 | |
| 1243528 | JUANA LOPEZ BURGOS | HC 01 BZN 7235 | | | | YAUCO | PR | 00698 | |
| 1799522 | Juana Lopez Gomez | Calle Gabriel Hernandez E-4 | | | | Vega Alta | PR | 00692 | |
| 1799522 | Juana Lopez Gomez | P.O. Box 231 | | | | Vega Alta | PR | 00692 | |
| 1420014 | JUANA M HERNÁNDEZ MARTÍNEZ | CALLE BELEN ZEQUEIRA #786 URB. COUNTRY CLUB | | | | SAN JUAN | PR | 00924-2515 | |
| 1420014 | JUANA M HERNÁNDEZ MARTÍNEZ | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1972595 | Juana M. Amezquita Padilla | P.O. Box 435 | | | | Sabana Seca | PR | 00952 | |
| 1965453 | Juana M. Antonetty Gonzalez | Urb. Las Marias Calle 2 E5 | | | | Salinas | PR | 00751 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1858511 | Juana M. Aponte Davila | HC-01 Box 44301 | | | | Juana Diaz | PR | 00795 | |
| 1609990 | Juana M. Arroyo Menay | 80 2nd Ave. Apt. #610 | | | | Newark | NJ | 07104-2056 | |
| 1562727 | JUANA M. ARROYO MENAY | 80-2ND AVE | 610 | | | NEW NEWARK | NJ | 07104-2056 | |
| 1715599 | Juana M. Hernandez Olivo | PO BOX 1234 | | | | Vega Alta | PR | 00692-1234 | |
| 1847323 | JUANA M. RIVERA MARTINEZ | PO BOX 1707 | | | | COAMO | PR | 00769 | |
| 1651498 | Juana M. Sabater Pagan | 964 Elias Barbosa El Tuqae | | | | Ponce | PR | 00728 | |
| 1837734 | Juana M. Sabater Pagan | 964 Elias Barbosa El Tuque | | | | Ponce | PR | 00728 | |
| 1838104 | Juana Ma. Rivera Martinez | P.O Box 1707 | | | | Coamo | PR | 00769 | |
| 1243559 | JUANA MANZO NIEVES | CALLE AUSTRAL 71 | URB. LA MARINA | | | CAROLINA | PR | 00979 | |
| 1243559 | JUANA MANZO NIEVES | VILLA PALMERAS | 229 CALLE AMPARO | | | SAN JUAN | PR | 00915 | |
| 2092335 | JUANA MARIA APONTE APONTE | RR-1 Box 11571 | | | | Orocovis | PR | 00720 | |
| 1852877 | Juana Maria Rivera Martinez | PO Box 1707 | | | | Coamo | PR | 00769 | |
| 1867205 | Juana Maymi Otero | HC 46 Box 5598 | | | | Dorado | PR | 00646 | |
| 1621077 | Juana Mercado Quinones | Urb. Costa Sur H 12 Calle Palmar | | | | Yauco | PR | 00698-4581 | |
| 1940895 | Juana Milagros Romero Medrano | PO Box 2076 Mayaquez | | | | San Juan | PR | 00681 | |
| 1983491 | Juana Morales Rodriguez | PO Box 1015 | | | | Juncos | PR | 00777 | |
| 1986665 | Juana Otero Reyes | 6689 Calle Francia | | | | Sabana Seca | PR | 00952 | |
| 1970134 | Juana Pabon Rodriguez | Brisas De Maravilla | c/ Bella Vista D-23 | | | Mercedita | PR | 00715 | |
| 1026532 | JUANA PABON RODRIGUEZ | BRISAS DE MARAVILLA | D 23 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 1970224 | Juana Pabon Rodriguez | Brisas de Maravilla Bella Vista D-23 | | | | Mercedita | PR | 00715 | |
| 2007754 | Juana Perez Pena | Box 294 | | | | Saint Just | PR | 00978 | |
| 1935290 | Juana R. Alier Garcia | 2056 Calle Drama | | | | Ponce | PR | 00728 | |
| 1988871 | Juana Ramos Lopez | A166 C/13 Urb. Santa Elena | | | | Yabucoa | PR | 00767 | |
| 1956933 | Juana Ramos Lopez | A-166 Calle 13 | Urb. Santa Elena | | | Yabucoa | PR | 00767 | |
| 2004418 | Juana Ramos Rivera | P.O Box 10 | | | | AGUAS BUENAS | PR | 00703 | |
| 1770621 | Juana Ramos Vazquez | P.O. Box 864 | | | | Comerio | PR | 00782 | |
| 2039874 | Juana Rivera Vazquez | H.C. 71 Box 2765 | | | | Naranjito | PR | 00719 | |
| 1875804 | JUANA RODRIGUEZ ORTA | URB SANTA TERESITA | 3706 CALLE SANTA SUSANA | | | PONCE | PR | 00730 | |
| 1876661 | Juana Roldan Cuadrado | 773 23 50 Urb. Las Lomas | | | | San Juan | PR | 00921 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1911680 | Juana Roldan Cuadrado | 773 23 SO Urb. Las Lomas | | | | San Juan | PR | 00921 | |
| 2014775 | JUANA ROLDAN CUADRADO | URB LAS LOMAS | CALLE 23 S. O. #773 | | | SAN JUAN | PR | 00921 | |
| 2036894 | JUANA ROSADO RIVERA | BARRIO ARENAS, 130 CALLE # 1 | | | | GUANICA | PR | 00653 | |
| 1939364 | Juana S. Font Salas | PMB 2400 Box 334 | | | | Toa Baja | PR | 00931 | |
| 1933138 | Juana S. Font Salas | PMB 2400 Box 334 | | | | Toa Baja | PR | 00951 | |
| 1473765 | Juana Silvestrini Alvarez | Bo. La Plena | Calle Bella Vista L-21 | | | Mercedita | PR | 00715 | |
| 1934746 | Juana Socorro Santana Rivera | #25 C/O Zafiro C.C.I. | | | | San Juan | PR | 00924 | |
| 2044467 | JUANA SUAREZ MORCIGLIO | CALLE 13 I 79 VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 1950992 | Juana Torres Diaz | A-56 Bda. Campamento | | | | Gurabo | PR | 00778 | |
| 1715593 | Juana Vazquez Martinez | HC 7 Box 3498 | | | | Ponce | PR | 00731-9668 | |
| 1676737 | Juana Vázquez Martínez | HC 7 Box 3498 | | | | Ponce | PR | 00731-9668 | |
| 1860079 | Juanita A. Calderon Rodriguez | Urb. Baralt Calle 2-B15 | | | | Fajardo | PR | 00738 | |
| 1861451 | JUANITA ALMODOVAR RODRIGUEZ | 426 COM. CARACOLES 2 | | | | PENUELAS | PR | 00624 | |
| 1819452 | Juanita Alvarado Torres | HC 01 Box 5725 | | | | Obocovis | PR | 00720-9702 | |
| 1933257 | Juanita Alvarado Torres | HC-01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 1982298 | Juanita Alvarado Torres | HC-1 Box 5725 | | | | Orocovis | PR | 00720 | |
| 1936201 | Juanita Andino Rodriguez | PO Box 2723 | | | | Carolina | PR | 00984 | |
| 1614707 | JUANITA AVILES VEGA | HC 7 Box 3345 | | | | PONCE | PR | 00731 | |
| 1963669 | Juanita Ayala Vazquez | HC-37 Box 3614 | | | | Guanica | PR | 00653 | |
| 1853420 | Juanita Burgos Castro | E-13 Lirio Valencia | | | | Bayamon | PR | 00959 | |
| 1801222 | Juanita Burgos Ortiz | PO Box 873 | | | | Yabucoa | PR | 00767-0873 | |
| 1243655 | JUANITA BURGOS TORRES | JARD DE ORIENTE | 352 CALLE MARIA CAPILLA | | | LAS PIEDRAS | PR | 00771-3194 | |
| 1347369 | JUANITA CARABALLO | HC 1 BOX 9001 | | | | YAUCO | PR | 00698 | |
| 1770072 | Juanita Caraballo Cedeno | Box 158 | | | | Yauco | PR | 00698 | |
| 1961503 | Juanita Correa Rodriquez | 806 31 SO Las Lomas | | | | San Juan | PR | 00921 | |
| 1746159 | Juanita Cubero Feliciano | P.O. Box. 953 | | | | Camuy | PR | 00627 | |
| 1643524 | Juanita Davila Figueroa | Calle Uruguay | G5 Vista Del Morro | | | Cataño | PR | 00962 | |
| 1680685 | Juanita Davila Figueroa | Calle Uruguay G5 Vista del Morro | | | | Catano | PR | 00962 | |
| 1933500 | Juanita Delgado Gutierrez | Urb.Starlight 3048 Novas | | | | Ponce | PR | 00717 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1785653 | Juanita Delgado Rivera | Villa Realidad calle Zorzal # 52 | | | | Rio Grande | PR | 00745 | |
| 2002632 | JUANITA DONES TORRES | HC 70 BZ. 49132 | | | | SAN LORENZO | PR | 00754 | |
| 1735251 | Juanita E Ayala Marquez | PMB #108 | PO Box 43003 | | | Rio Grande | PR | 00745-6602 | |
| 1651695 | JUANITA E. MORALES ROSA | KILIMETRO 4.3 CARR 861 | BO BUCARABONES SECTOR LA CUERDA | | | TOA ALTA | PR | 00953 | |
| 1651695 | JUANITA E. MORALES ROSA | RR 7 BOX 11213 | | | | TOA ALTA | PR | 00953 | |
| 1840362 | Juanita Espada Rivera | 8 Palmer | | | | Salinas | PR | 00751 | |
| 1994764 | Juanita Febres González | PO Box 7399 | | | | Carolina | PR | 00986 | |
| 172615 | JUANITA FIGUEROA SANTIAGO | PO BOX 8826 | | | | PONCE | PR | 00732 | |
| 2069492 | Juanita Garcia Colon | 322 Cumbres de Miradero | | | | Mayaguez | PR | 00682 | |
| 692043 | JUANITA GOMEZ TORRES | VILLA DEL REY | 3D 10 CALLE NORMANDRA | | | CAGUAS | PR | 00725 | |
| 1650252 | Juanita Gonzalez Acevedo | Departamento De Salud | Empleada - Oficinista de Salud | A-10 Calle Amapola Urb. Jardines de Adjuntas | | Adjuntas | PR | 00601 | |
| 1650252 | Juanita Gonzalez Acevedo | Urb. Alturas de Adjuntas | B-10 Calle Amapola | | | Adjuntas | PR | 00601 | |
| 2081110 | Juanita Gonzalez Colon | PO Box 774 | | | | Villalba | PR | 00766 | |
| 1569685 | Juanita Gonzalez Oyola | Bo Arenas | HC-3 Buzon 7201 | | | Las Piedras | PR | 00777 | |
| 1026968 | JUANITA GONZALEZ RUIZ | PARC LOMAS VERDES | 625 CALLE ESTERLINA | | | MOCA | PR | 00676 | |
| 1026968 | JUANITA GONZALEZ RUIZ | PARC. LOMAS VERDES 625 C. ESTERLINA | | | | MOCA | PR | 00676 | |
| 1647821 | JUANITA GUTIERREZ NUNEZ | URB PARK GDNS | U20 CALLE JASPER | | | SAN JUAN | PR | 00926-2139 | |
| 839735 | Juanita Hernandez Soto | PO Box 1708 | | | | Moca | PR | 00676 | |
| 222789 | JUANITA HERNANDEZ ZAYAS | BOX 97 | | | | CIDRA | PR | 00739 | |
| 1969473 | Juanita L. Alfonso Mangual | Comandancia Area Ponce Ave Los Caobos | | | | Ponce | PR | 00731 | |
| 1969473 | Juanita L. Alfonso Mangual | Parcelas El Tuque #1179 | Calle Pedro Schuck | | | Ponce | PR | 00728 | |
| 1752538 | JUANITA LOPEZ CRUZ | G9 JOSE DE DIEGO | | | | DORADO | PR | 00646 | |
| 2006395 | Juanita M. Arzuaga Guzman | Urb. Bairoa Park Parque de la Fuente c-14 | | | | Caguas | PR | 00727 | |
| 1957520 | Juanita Maldonado Matos | Ave. Rochdale 309 Magueyes | | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1736810 | Juanita Marrero Ramos | PO Box 1122 | | | | Morovis | PR | 00687 | |
| 309428 | JUANITA MARTINEZ GUTIERREZ | G-7 CALLE 5 | URB EL TORITO | | | CAYEY | PR | 00736 | |
| 1424282 | JUANITA MONELL ILARRAZA | HC 1 BOX 7331 | | | | VIEQUES | PR | 00765 | |
| 254926 | JUANITA MORALES Y EVELYN SEAMAN | 9031 SW 184 TERRACE | | | | CUTLER BAY | FL | 33157 | |
| 1868961 | Juanita Morrabal Cintron | PO Box 406 | | | | Arroyo | PR | 00714 | |
| 2104850 | Juanita Muller Arroyo | Box 6168 | | | | Mayaguez | PR | 00681 | |
| 2089306 | Juanita Muller Arroyo | Box 6168 | | | | Mayaguez | PR | 00681 | |
| 1732620 | Juanita Muniz Torres | HC 01 Box 7631 | | | | Camuy | PR | 00627-9114 | |
| 1671666 | Juanita Muñiz Torres | HC 01 Box. 7631 | | | | Camuy | PR | 00627-9114 | |
| 1243733 | JUANITA MUNOZ LEON | PO BOX 43 | | | | Villalba | PR | 00766 | |
| 1243738 | JUANITA NIEVES DONES | BOX 1868 N | | | | JUNCOS | PR | 00666 | |
| 2135763 | Juanita Nieves Torres | A-12 3 Reparto San Jose | | | | TOA ALTA | PR | 00953 | |
| 1600686 | JUANITA NUNEZ CORDOVA | PO BOX 4173 | | | | VEGA BAJA | PR | 00694 | |
| 1997433 | Juanita Olivieri Santana | P.O. Box 2112 | | | | Carolina | PR | 00984-2112 | |
| 2021264 | Juanita Olivieri Santana | PO Box 2112 | | | | Carolina | PR | 00984 | |
| 1638080 | Juanita Ortiz Agosto | Calle Tirado Gracia B-52 Urb. Atenas | | | | Manatí | PR | 00674 | |
| 1992162 | Juanita Ortiz Santiago | Carr. 155 Km. 20.8 | | | | Orocovis | PR | 00720 | |
| 2034285 | Juanita Ortiz Santiago | Carr. 155 PO Box 1040 | | | | Orocovis | PR | 00720 | |
| 1992162 | Juanita Ortiz Santiago | Departamento de Educacion | P.O. Box 1040 | | | Orocovis | PR | 00720 | |
| 2050798 | Juanita Ortiz Santiago | PO Box 1040 | | | | Orocovis | PR | 00720 | |
| 2055910 | JUANITA OTERO CRISTOBAL | PO BOX 736 | | | | Toa Baja | PR | 00951 | |
| 808851 | JUANITA OTERO CRISTOBAL | URB. PABELLONES | PO BOX 736 | | | Toa Baja | PR | 00951 | |
| 2022623 | Juanita Perez Montano | Calle Jade 967 | | | | Hatillo | PR | 00659 | |
| 1982337 | JUANITA PEREZ MONTANO | CALLE JADE 967 | | | | HATILLO | PR | 00659 | |
| 1982324 | Juanita Perez Montano | Calle Jade 967 | Carrizales | | | Hatillo | PR | 00659 | |
| 417232 | JUANITA QUINONES FLORES | APDO 511 | | | | SAN LORENZO | PR | 00754 | |
| 417232 | JUANITA QUINONES FLORES | BO MONACILLOS CENTRO MEDICO | | | | SAN JUAN | PR | 00981 | |
| 1752886 | Juanita Quiñones Navarro | Juanita Quiñones Navarro Maestra Departamento de Educacion PO Box 9722 Plaza Carolina Station | | | | Carolina | PR | 00988-9722 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752886 | Juanita Quiñones Navarro | P.O Box 9722 | Plaza Carolina Station | | | Carolina | PR | 00988-9722 | |
| 1616958 | Juanita R Padilla Padilla | HC 75 Box 1530 | | | | Naranjito | PR | 00719 | |
| 1997334 | JUANITA RAMOS FELICIANO | PO BOX 1287 | | | | HORMIGUEROS | PR | 00660 | |
| 1951598 | JUANITA RIVERA DOMINICCI | HC 4 BOX 7278 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 1874445 | Juanita Rivera Dominicci | Urb. Paseo Sol Y Mar | 531 Calle Sirenita | | | Juana Diaz | PR | 00795-9544 | |
| 1951598 | JUANITA RIVERA DOMINICCI | URB. PASEO SOL Y MAR/531C/SIRENITA | | | | JUANA DIAZ | PR | 00795-9544 | |
| 1259314 | JUANITA RIVERA MORALES | PO BOX 1091 | | | | GUAYAMA | PR | 00785 | |
| 1784159 | JUANITA ROSADO CRUZ | PO BOX 1533 | | | | LAS PIEDRAS | pr | 00771 | |
| 1574888 | Juanita Rosario Franco | Urb. Monte Olivo | 194 Calle Apolo | | | Guayama | PR | 00784-6631 | |
| 1627812 | Juanita Sanjurjo Carrasquillo | Barrio El Verde | P.O. Box 1132 | | | Rio Grande | PR | 00745 | |
| 1932535 | Juanita Sierra Maldonado | Urb. Jacaranda - 35313 Ave. Federal | | | | Ponce | PR | 00730-1692 | |
| 1601003 | Juanita Suarez Pagan | PO Box 1227 | | | | Saint Just Station | PR | 00978-1227 | |
| 1653318 | Juanita Toro Hernandez | 1364 Calle Vendun | | | | Ponce | PR | 00717-2260 | |
| 1783778 | Juanita Torres | 2037 Calle Yagrumo | | | | Ponce | PR | 00716 | |
| 1820715 | JUANITA TORRES | 2037 CALLE YAQRUMO | | | | PONCE | PR | 00716 | |
| 1798726 | Juanita Torres | Los Caobos Calle Yagrumo 2037 | | | | Ponce | PR | 00716 | |
| 2014759 | Juanita Torres Cora | P.O Box 86 | | | | patillas | PR | 00723 | |
| 1243806 | JUANITA VALENTIN ORTIZ | 2225 39TH ST | | | | PENNSAUKEN | NJ | 08110-2248 | |
| 2131805 | Juanita Vargas Perez | H.C 07 Box 24036 | | | | Ponce | PR | 00731-9215 | |
| 1902777 | Juanita Vazquez Colon | 30 Llorens Torres | | | | Coto Laurel | PR | 00780-2133 | |
| 2117453 | Juanita Vera Valle | PO Box 1413 | | | | QUEBRADILLAS | PR | 00678 | |
| 2156315 | Juanita Vidal Maldonado | 405 Caoba Fajardo Gardens | | | | Fajardo | PR | 00738 | |
| 1733772 | Juanita Villamil Porrata | Urb. Sabana Gardens | 4-8 calle 8 | | | Carolina | PR | 00983 | |
| 2160554 | Juaquin Soto Santiago | Box Mosquito Pda 9 Buzon 2047 | | | | AGUIRRE | PR | 00704 | |
| 255029 | JUARBE GONZALEZ, CARMEN G | URB MANUEL CORCHADO JUARBE | 5 CALLE PASCUA | | | ISABELA | PR | 00662 | |
| 264758 | JUBAL LEBRON | LOS PRADOS ARMONIA | EDIF 37 | APT 202 | AVE GRAND BOULEVAR 400 | CAGUAS | PR | 00727 | |
| 1759946 | Judi del Carmen Guzmán Nogueras | 8547 Sandpiper Ridge Ave | | | | Tampa | FL | 33647 | |
| 1751573 | Judisand Lopez Medina | Hc 2 Box 5377 | | | | Lares | PR | 00669 | |
| 1668370 | Judith Alvarado Rivera | 511 Calle Bronco, La Ponderosa | | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1842546 | Judith Andujar Quinones | 9546 Calle Diaz Way | Apto 1015 | | | Carolina | PR | 00979 | |
| 1606405 | Judith B. Quinones Nazario | HC 67 Box 15082 | | | | Bayamon | PR | 00956-9510 | |
| 1923197 | Judith Bonilla Soto | PO Box 1186 | | | | AGUADA | PR | 00602 | |
| 1808322 | Judith Borras Gonzalez | PO Box 1161 | | | | Salinas | PR | 00751 | |
| 1243844 | Judith Borrero Walker | RIO GRANDE STATES | CALLE 21 Z6 | | | RIO GRANDE | PR | 00745 | |
| 2046343 | Judith Castro Muniz | 271 Eleanor Roosevelt | | | | San Juan | PR | 00918 | |
| 1749307 | Judith Colon Cruz | Urb. Delgado | calle 13 L-23 | | | CAGUAS | PR | 00725 | |
| 97538 | JUDITH COLON GARCIA | URB PASEO DE PALMA REAL | 165 CALLE PALOMA | | | JUNCOS | PR | 00777 | |
| 1609526 | Judith Colón-Reyes | Urb. Los Pinos 191 | Calle Pino Montana | | | Arecibo | PR | 00612 | |
| 1751565 | JUDITH CORDOVA RODRIGUEZ | HC 03 Box 32601 | | | | Morovis | PR | 00687 | |
| 1736320 | Judith Correa Santiago | E15 Calle 1 Urbanizacion Reparto Daguey | | | | ANASCO | PR | 00610 | |
| 131695 | JUDITH DEL VALLE JIMENEZ | HC 03 BOX 6783 | | | | CANOVANAS | PR | 00729 | |
| 1726866 | Judith E. Castro Santiago | Calle 36 AS 30 | | | | Rio Grande | PR | 00745 | |
| 1728426 | JUDITH ECHEVARRIA NIEVES | BDA. CLAUSELLS CALLE SOLEDAD #3 | | | | PONCE | PR | 00731 | |
| 1611016 | Judith Echevarria Nieves | Clausells calle Soledad 3 | | | | Ponce | PR | 00731 | |
| 1483928 | Judith Escudero Ortiz | 437 Villas de Hato Tehas | | | | Bayamon | PR | 00959 | |
| 1647787 | JUDITH FABRE NIEVES | HC 1 BOX 6762 | | | | GUAYANILLA | PR | 00656 | |
| 1852756 | Judith Flores Cartagena | K-31 Calle 2 Villa Nueva | | | | CAGUAS | PR | 00727-6905 | |
| 1628371 | Judith Franco Rivera | Bda. Polvorin Calle 3 #644 | | | | San Juan | PR | 00924 | |
| 943561 | JUDITH GARCIA CRUZ | HC 7 BOX 3396 | | | | PONCE | PR | 00731 | |
| 1606958 | Judith Garcia Hernandez | PO Box 1142 | | | | San Lorenzo | PR | 00754 | |
| 1900681 | JUDITH GONZALEZ MORALES | BOX 551 | | | | AGUADA | PR | 00602 | |
| 1027455 | JUDITH GUZMAN VEGA | URB ALTA VISTA | P2 CALLE 17 | | | PONCE | PR | 00716-4222 | |
| 1775148 | Judith Guzman Vega | Urb. Alta Vista calle 17 P 2 | | | | Ponce | PR | 00716-4222 | |
| 1791544 | Judith Guzmán Vega | Urb. Alta Vista Calle 17 P 2 | | | | Ponce | PR | 00716-4222 | |
| 1632247 | Judith Hernandez-Ortiz | Condominio Altos de Miraflores | apt. 421 | | | Dorado | PR | 00646 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1935418 | JUDITH I. ROSA FERNANDEZ | HC 04 BOX 4150 | | | | HUMACAO | PR | 00791 | |
| 1740321 | Judith Irizarry Ortiz | Urb. Miraflores | Calle 32 26 - 6 | | | Bayamon | PR | 00957 | |
| 1834500 | Judith Leon Santaj | Urb Jacaguax Calle 2 #25 | | | | Juana Diaz | PR | 00795 | |
| 1027472 | JUDITH LUGO FELICIANO | ENRIQUE LUGO LUGO | URB. VILLAS DEL PRADO CALLE DEL RIO #790 | | | JUANA DIAZ | PR | 00795 | |
| 913577 | JUDITH LUGO FELICIANO | PO BOX 1252 | | | | PENUELAS | PR | 00624 | |
| 1027472 | JUDITH LUGO FELICIANO | PO BOX 1252 | | | | PENUELAS | PR | 00624-1252 | |
| 913577 | JUDITH LUGO FELICIANO | URB VILLAS DEL PRADO CALLE DEL RIO 790 | | | | JUANA DIAZ | PR | 00735 | |
| 1878085 | Judith M Diana Torres | 3930 Calle Aurora Apt. 101 | | | | Ponce | PR | 00717 | |
| 1858723 | Judith M Diana Torres | Aurora Apartments 3930 Apt 101 | | | | Ponce | PR | 00717 | |
| 1669029 | Judith M Rivera Pizarro | Repto Teresita | AN20 Calle 33 | | | Bayamon | PR | 00961-8306 | |
| 1773072 | Judith M. Matias Leon | Urb. Estancias del Golf Club #734 | | | | Ponce | PR | 00730 | |
| 1888348 | Judith Mejias Rodriguez | San Antonio 2205 Calle Delta | | | | Ponce | PR | 00728-1702 | |
| 323507 | JUDITH MELENDEZ PADIN | Departamento de Educacion de PR | D-50 Rio Casey Urb. Rio Hondo I | | | Bayamon | PR | 00961 | |
| 1846360 | JUDITH MELENDEZ PADIN | RIO HONDO 1 | CALLE RIO CASEY D 50 | | | BAYAMON | PR | 00961 | |
| 1761190 | Judith Mendez Pagan | Colinas de Parkville | Calle Roberto Arana A-4 | | | Guaynabo | PR | 00969 | |
| 1620930 | JUDITH MERCADO COLON | 1-4 SAN PATRICIO APARTMENTS APT. 212 | | | | Guaynabo | PR | 00968-0000 | |
| 1726338 | JUDITH MERCADO COLON | I-4 SAN PATRICIO APARTMENTS | APT. 212 | | | Guaynabo | PR | 00968 | |
| 1847506 | Judith Montano Torres | Urb. Brisas del Mar Calle Almeja 0-33 | | | | Guayama | PR | 00784 | |
| 1744975 | Judith Morales Gonzalez | 79 Market St | | | | Lawrence | MA | 01843 | |
| 1956662 | Judith Morell Martell | 4335 Lafitec Chalet Punto Oro | | | | Ponce | PR | 00732-8621 | |
| 2027706 | Judith Morell Martell | 4335 Lafitec Chulet Punto Oro | | | | Ponce | PR | 00732-8621 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1858870 | Judith Morell Martell | 4335 Lafitee Chalet Punto Dro | | | | Ponce | PR | 00732-8621 | |
| 1621287 | Judith Muniz Rivera | 200 Sur Liceo | | | | Mayaguez | PR | 00680 | |
| 1690987 | JUDITH MUNOZ MUNOZ | HC 57 BOX 10620 | | | | AGUADA | PR | 00602 | |
| 1690987 | JUDITH MUNOZ MUNOZ | Oficina De Gerencia De Permisos | PO Box 41179 | | | San Juan | PR | 00940 | |
| 1027497 | JUDITH MUNOZ REYES | PO BOX 259 | | | | Villalba | PR | 00766-0259 | |
| 1763536 | Judith Nazario Perez | 2022 Fortuna Vista Alegre | | | | Prneu | PR | 00717 | |
| 1773549 | Judith Nieves De Jesus | RR 8 Box 9010 | Bo. Dajaos | | | Bayamon | PR | 00956 | |
| 2089022 | Judith Nieves Soto | Aretes 317 | | | | Isabela | PR | 00662 | |
| 1579583 | Judith Perez Valentin | 3212 Mojacar St. Urb. Valle de Andalucia | | | | Ponce | PR | 00728 | |
| 1580372 | Judith Perez Valentin | Urb. Valle de Andalucia | 3212 Mojacar St. | | | Ponce | PR | 00728 | |
| 1991547 | Judith R. Cruz Torres | PO Box 18 | | | | Castaner | PR | 00631-0018 | |
| 1582230 | JUDITH RAMIREZ ROLDAN | PO BOX 7234 | | | | CAGUAS | PR | 00726 | |
| 2015433 | Judith Rivera Cornier | Urb. Villa Del Carmen Calle Sacra # 1130 | | | | Ponce | PR | 00716 | |
| 1925006 | Judith Rivera Davila | Calle Josefina Flores | | | | Conovana | PR | 00729 | |
| 1925006 | Judith Rivera Davila | Jardine de I 19 | Calle 4 I 19 | | | Canovanas | PR | 00729 | |
| 1748116 | Judith Rivera Medina | HC 06 | Box 4139 | | | Coto Laurel | PR | 00780 | |
| 1027533 | JUDITH RODRIGUEZ ABELLE | 60 EXTENSION MENDEZ VIGO FINAL | | | | PONCE | PR | 00730 | |
| 1745726 | Judith Rodriguez Falcon | RR 4 Box 27766 | | | | TOA ALTA | PR | 00953-9434 | |
| 913610 | Judith Rodriguez Levante | 726 Calle Rafael R ESBRI | | | | Ponce | PR | 00728 | |
| 2096619 | Judith Ruiz Velazquez | HC 08 Buzon 1024 | | | | Ponce | PR | 00731-9496 | |
| 2044400 | Judith Santana Ramos | Calle Hucar R-10 | Valle Arriba | | | Carolina | PR | 00983 | |
| 1918089 | JUDITH SANTIAGO ORTIZ | 2130 CALLE TOLOSA | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2216 | |
| 1969768 | Judith Santiago Ortiz | 2130 Tolosa Urb.Villa del Carmen | | | | Ponce | PR | 00716-2216 | |
| 1899855 | Judith Santiago Ortiz | 2130 Tolosa Villa del Carmen | | | | Ponce | PR | 00716-2216 | |
| 1814667 | Judith Santiago Rivera | Box 549 | | | | Juana Diaz | PR | 00795 | |
| 1027556 | JUDITH SANTIAGO RIVERA | PO BOX 549 | | | | JUANA DIAZ | PR | 00795-0549 | |
| 1741184 | JUDITH SANTIAGO SANTIAGO | HC-5 BOX 5920 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1729070 | Judith Soto Centeno | Urb. Raholisa #19 A | | | | San Sebastian | PR | 00685 | |
| 2126559 | Judith Soto Perez | HC - 61 Box 5335 | | | | Aquada | PR | 00602 | |
| 1917971 | JUDITH SOTO PEREZ | HC-61 BOX 5335 | | | | AGUADILLA | PR | 00602 | |
| 1027563 | Judith Suarez | Urb Veve Calzada 9 calle 19 | | | | Fajardo | PR | 00738 | |
| 2081790 | Judith Velazquez Delgado | 5 Calle Manuel Garcia Sur | | | | Las Piedras | PR | 00771 | |
| 1762975 | Judy Nieves Negron | PO Box 766 | | | | QUEBRADILLAS | PR | 00678 | |
| 1762457 | Judy Ocasio Beniquez | Urb. Villa del Carmen Calle Salou #2940 | | | | Ponce | PR | 00716 | |
| 1027589 | JUDY VELEZ FERNANDEZ | PO BOX 140 | | | | CIDRA | PR | 00739-0140 | |
| 2140977 | Juger Colon Flu | Pucelis Sobanitos Calle 1 de Moyo 116 | | | | Ponce | PR | 00716 | |
| 1779123 | JUILA A. MORA SOLANO | URB SANTA ROSE | CALLE 25 3413 | | | BAYAMON | PR | 00959 | |
| 2160289 | Juis A De Jesus Fuentes | PO BOX 90 | | | | Arroyo | PR | 00714 | |
| 2160114 | Juis Roche Morales | Calle Ruiz Belvis #6 | | | | Sta Isabel | PR | 00757 | |
| 255320 | JULEINNY PETERSON MONELL | HC 01 BOX 7331 | | | | VIEQUES | PR | 00765 | |
| 1731729 | Juleny Garcia Gonzalez | Urb. Ext. Alturas de Peñuelas II | 417 Calle Zafiro | | | Peñuelas | PR | 00624 | |
| 1704797 | Julia A. Cabrera Castillo | HC 15 Box 15745 | | | | Humacao | PR | 00791 | |
| 1633832 | Julia A. Medina Nunez | F 126 Urb Santa Maria | | | | Sabana Grande | PR | 00637 | |
| 1027598 | JULIA ABREU GARCIA | URB DORADO DEL MAR | CALLE MIRAMAR #JJ25 | | | DORADO | PR | 00646-2316 | |
| 1640291 | Julia Agosto Bencebi | Bo. Almirante Norte Sector Cuatro Calles | | | | Vega Baja | PR | 00693 | |
| 1640291 | Julia Agosto Bencebi | HC 02 Box 46967 | | | | Vega Baja | PR | 00693 | |
| 2081055 | Julia Agosto Torres | PO Box 9054 | | | | Hcao | PR | 00792 | |
| 1885367 | Julia Alvarado Gonzalez | HC 02 Box 7309 | | | | Salinas | PR | 00751 | |
| 2034241 | Julia Anita Cabrera Castillo | HC-15 Box 15745 | | | | Humacao | PR | 00791 | |
| 2120975 | Julia Aponte Martinez | Carr 423 Bo Hato Arriba | | | | San Sabastian | PR | 00685 | |
| 2120975 | Julia Aponte Martinez | P.O. Box 3216 | Hato Arriba St | | | San Sabastian | PR | 00685 | |
| 1719502 | Julia C. Colon Rodriguez | HC01 Box 3976 | | | | Villalba | PR | 00766 | |
| 1570527 | Julia C. Melendez Alvarado | HC-01 Box 5287 | | | | Orocovis | PR | 00720 | |
| 1598096 | Julia C. Melendez Alvardo | HC-01 Box 5287 | | | | Orocovis | PR | 00720 | |
| 692430 | Julia Cabrera Camacho | L18 209 Urb. Colinas Fair View | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1877035 | JULIA CRUZ MONTALVO | 17 CALLE WILLIAM GLEZ | URB. LA MONSERRATE | | | JAYUYA | PR | 00664 | |
| 1877035 | JULIA CRUZ MONTALVO | APDO 195 | | | | JAYUYA | PR | 00664 | |
| 1709745 | Julia Cruz Valdes | PO BOX 786 | Sabana Seca | | | Sabana Seca | PR | 00952 | |
| 1845103 | Julia D Rodriguez Torres | Calle Eclipse C27 | | | | Ponce | PR | 00716-2534 | |
| 1756976 | Julia D. Marrero Ramos | Hc 3 Box 34202 | | | | Morovis | PR | 00687 | |
| 1753653 | Julia D. Marrero Ramos | Hc3 Box 34202 | | | | Morovis | PR | 00687-9051 | |
| 1694019 | JULIA D. RODRIGUEZ TORRES | CALLE ECLIPSE C27 | | | | PONCE | PR | 00716 | |
| 1945356 | JULIA DELGADO FIGUEROA | CALLE NOGAL NO 98 | ALTURAS DE SANTA MARIA | | | Guaynabo | PR | 00969 | |
| 1027721 | JULIA DIAZ ALAMO | PO BOX 5467 | | | | CAGUAS | PR | 00726-5467 | |
| 1921454 | Julia Diaz Centeno | C-25 #2 | | | | Caguas | PR | 06727 | |
| 1921454 | Julia Diaz Centeno | HC-6 Box 71744 | | | | CAGUAS | PR | 00727 | |
| 1989597 | Julia E. Aponte Cajigas | Cond. La Giralda | 119 Calle Colomer Apto 3-B | | | Santurce | PR | 00907 | |
| 1971806 | Julia E. Carro Miranda | PO Box 235 | | | | Orocovis | PR | 00720 | |
| 2040418 | JULIA E. CARRO MIRANDA | PO BOX 235 | | | | OROCOVIS | PR | 00720-0235 | |
| 1834929 | JULIA E. CINTRON RODRIGUEZ | URB SANTA MARIA | CALLE HACIENDA CASNOVA F-3 | | | GUAYANILLA | PR | 00656 | |
| 2014314 | Julia E. Cintron Rodriguez | Urb. Santa Maria | Calle Hacienda Casanova F-3 | | | Guayanilla | PR | 00656 | |
| 1508166 | JULIA E. ROJAS VILA | 3092 URB. MONTE VERDE | | | | MANATI | PR | 00674 | |
| 1508166 | JULIA E. ROJAS VILA | CALLE MONTE ALEXANDER JJ-13 | URB. MONTE VERDE | | | MANATI | PR | 00674 | |
| 1696249 | JULIA E. SANTIAGO ESTRADA | CALLE EDDIE GRACIA 569 | URB. LA MERCED | | | SAN JUAN | PR | 00918 | |
| 2131930 | Julia E. Sierra Torres | Ext Santa Teresita calle Santa Rita #4532 | | | | Ponce | PR | 00730 | |
| 1858356 | Julia E. Sierra Torres | Ext. Santa Teresita Calle Santa Rita #4532 | | | | Ponce | PR | 00730-4638 | |
| 2127578 | Julia Esther Torres Hernandez | Urb. Villas De Rio Canas | Calle Luis Torres Nadal # 993 | | | Ponce | PR | 00728-1942 | |
| 1878927 | JULIA FLORES RIVAS | G9 14 VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791-4359 | |
| 1967936 | Julia Gallardo Ramos | Urb. Parque de San Antonio | RR-2-7123 | | | Guayama | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1614205 | JULIA GOMEZ VEGA | BO. TOMAS DE CASTRO #1 | CARR. 788 KM 3.5 | HC-03 BOX 37467 | | CAGUAS | PR | 00725 | |
| 913693 | JULIA I CENTENO RAMOS | 95 CALLE CIELITO | | | | MOROVIS | PR | 00687 | |
| 2009363 | Julia I. Mateo Irlanda | Cond. Chalets Royal Palm #1603 | | | | Bayamon | PR | 00956 | |
| 1935199 | Julia I. Mateo Irlanda | Cond. Chalets Royal Pam #1603 | | | | Bayamon | PR | 00956 | |
| 1770966 | Julia I. Rivera Maldonado | Urb. Brisas de Camuy H-8 | | | | Camuy | PR | 00627 | |
| 1817104 | JULIA IRAIDA DIAZ MORALES | 1446 CALLE SALIENTE LA MISMA | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2138 | |
| 1841605 | Julia Isabel Rivera Rios | 33 Baldorioty | | | | Cidra | PR | 00739-0489 | |
| 1835587 | JULIA ISABEL RIVERA TORRES | PO BOX 8237 | | | | PONCE | PR | 00732-8237 | |
| 1859027 | Julia Ivette Colon Rivera | Urb. Colinas #30 de Verde Azul | | | | Juana Diaz | PR | 00795 | |
| 2116954 | JULIA J LEON REYES | C/EMMA ROSA VICENTY 0-11 VALLE TOLIMA | | | | CAGUAS | PR | 00725 | |
| 1952304 | Julia J. Leon Reyes | Urb. Valle Tolima | Calle Emma Rosa Vicenty 0-11 | | | CAGUAS | PR | 00725 | |
| 1940979 | JULIA JUSINO MARTINEZ | HC-07 BOX.2416 BO. SAN PATRICIO | | | | PONCE | PR | 00731 | |
| 1586118 | Julia L. Cruz Velez | HC 12 Box 56001 | | | | Humacao | PR | 00791 | |
| 1694341 | JULIA L. RUIZ TARDI | HC 2 BOX 10836 | | | | YAUCO | PR | 00698 | |
| 1722108 | Julia Luz De Jesus Osorio | Urb Los Maestros A 9 | | | | Rio Grande | PR | 00745 | |
| 1571256 | JULIA M GARCIA MALPICA | CALLE 75 BLG. 117 #40 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1632273 | JULIA M PAGAN COTTO | PO BOX 2386 | | | | JUNCOS | PR | 00777-0833 | |
| 1825162 | JULIA M TIRADO TORRES | URB SANTIAGO IGLESIAS | 1722 CALLE RODRIGUEZ VERA | | | SAN JUAN | PR | 00921 | |
| 561242 | JULIA M TRONCOSO SANTIAGO | HC 08 BOX 880 | | | | PONCE | PR | 00731 | |
| 1961756 | JULIA M TRONCOSO SANTIAGO | HC 8 BOX 880 | | | | PONCE | PR | 00731-9733 | |
| 1565363 | Julia M. Brito Martinez | HC 2 Box 3444 | | | | Maunabo | PR | 00707 | |
| 1877315 | Julia M. Cortes Cruz | 2969 Carambola-Los Caobos | | | | Ponce | PR | 00716 | |
| 1896266 | Julia M. Santiago Lind | Urb. Brooklyn 37 Road #3 | | | | Arroyo | PR | 00714 | |
| 1538617 | Julia Maldonado Velez | HC 05 Box 27452 | | | | UTUADO | PR | 00641 | |
| 1991426 | Julia Maria Rodriguez Rodriguez | 12 Calle Isabela | | | | Guayanilla | PR | 00656-0130 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1890241 | Julia Maria Torres Rentas | #259 Calle Sequoia | Urb. Villa del Carmen | | | Ponce | PR | 00716-2108 | |
| 1943815 | Julia Medina Quinones | Urb. Monte Sol | 441 C/ Maria E. Vazquez | | | Juana Diaz | PR | 00795 | |
| 1027988 | JULIA MENDEZ BENITEZ | 1 FLOOR | 53 FRANKLIN AVE | | | HARTFORD | CT | 06114-1032 | |
| 1027988 | JULIA MENDEZ BENITEZ | 461 WASHINGTON ST | APT 222 | | | HARTFORD | CT | 06106 | |
| 1994368 | Julia Morales | Hc1 Buzon 11635 | | | | San Sebastian | PR | 00685 | |
| 1908015 | Julia Morales Nieves | Calle Jazmin #28 | | | | Patillas | PR | 00723 | |
| 1930411 | Julia Morales Velazquez | HC 1 BUZON 11635 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1746991 | Julia Moran | calle Jovellanos 1 E-1 | Urb Covadonga | | | Toa Baja | PR | 00949 | |
| 1700134 | Julia N La Fontaine Figueroa | 23 Calle Patron | | | | Morovis | PR | 00687 | |
| 2120920 | Julia O'Farrill Morales | HC-02 Box 145-64 | | | | Carolina | PR | 00987 | |
| 1635157 | Julia Perez Martinez | 11 L-8 Urb. El Madrigal | | | | Ponce | PR | 00730-1433 | |
| 1698184 | Julia Perez Pacheco | Cond. Torre de Cervantes B-408 | | | | San Juan | PR | 00925 | |
| 1789642 | Julia Perez Pol | PMB 34 | PO BOX 819 | | | Lares | PR | 00669 | |
| 1635918 | Julia Principe Flores | PO Box 317 | | | | Ensenada | PR | 00647-0317 | |
| 1465471 | JULIA QUINONES GUZMAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1554679 | Julia R Feliciano Diaz | Urb El Madrigal | B 11 Calle 2 | | | Ponce | PR | 00731 | |
| 1844590 | Julia R Sierra Pagan | B 55 Calle 7 | Urb Las Alondras | | | Villalba | PR | 00766 | |
| 1858596 | Julia R Viera de Carlo | Urb Villa Andalucia | N 1 Calle Frontera | | | San Juan | PR | 00926 | |
| 1858596 | Julia R Viera de Carlo | Vistas del Rio 43-A | | | | Bayamon | PR | 00959 | |
| 1597037 | JULIA R. ANDUJAR ZACCHEUS | HC 2 BOX 6079 | | | | JAYUYA | PR | 00664-9602 | |
| 2049699 | Julia R. Feliciano Diaz | P.O. Box 10456 | | | | Ponce | PR | 00732 | |
| 1937274 | Julia Ramirez Hernandez | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 429434 | JULIA RAMOS SANTIAGO | URB CAMPAMENTO | 7 CALLE E | | | GURABO | PR | 00778-2025 | |
| 1671424 | Julia Rentas Cruz | Ext. Sta. Teresita | Calle Sta Rita 4559 | | | Ponce | PR | 00730 | |
| 1688717 | Julia Rivera-Cruz | Parque San Miguel | Calle 2 C-5 | | | Bayamon | PR | 00959 | |
| 1999156 | Julia Rodriguez Garcia | Urb Quintas de Guasimas | | | | Arroyo | PR | 00714 | |
| 1999156 | Julia Rodriguez Garcia | Urb Quintas de Guasimas Calle TC9 | | | | Arroyo | PR | 00714 | |
| 1941390 | Julia Rodriguez Rodriguez | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 1822100 | Julia Rodriguez Rodriguez | Apt 982 | | | | Patillas | PR | 00723 | |
| 1941390 | Julia Rodriguez Rodriguez | Apt 982 Barrio Providencia | | | | Patillas | PR | 00723 | |
| 1653266 | JULIA ROHENA RIVERA | PO BOX 787 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1824569 | Julia Rosa Mendez Santiago | Dept. Educacion Region Caguas-Escuela Manuela Toro | Maestra Espanol- Nivel Secundario | Urb. Caguas Norte | | CAGUAS | PR | 00725 | |
| 1969748 | Julia Rosa Mendez Santiago | PO Box 1600 PMB-366 | | | | Cidra | PR | 00739-1600 | |
| 1969748 | Julia Rosa Mendez Santiago | Urb. Caguas Norte | | | | CAGUAS | PR | 00725 | |
| 2003398 | Julia Ruiz Munoz | HC 61 Box 4769 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2055948 | JULIA SALCEDO MARTINEZ | PO BOX 1366 | | | | YAUCO | PR | 00698 | |
| 2049017 | Julia Santiago Sola | Bo. Jaqueyes | | | | Aquas Buenas | PR | 00703 | |
| 521744 | JULIA SANTIAGO SOLA | HC 2 BOX 14390 | | | | AGUAS BUENAS | PR | 00919 | |
| 2105444 | Julia Santiago Sola | HC-03 Box14390 | | | | Aguas Buenas | PR | 00703 | |
| 2049017 | Julia Santiago Sola | HCO 3 Box 14390 | | | | Aquas Buenas | PR | 00703 | |
| 1649887 | JULIA T. AGOSTINI PIETRI | ALTURAR DE YAUCO 5 H 13 | | | | YAUCO | PR | 00698 | |
| 1857631 | Julia T. Agostini Pietri | Alturas de Yauco 5 H 13 | | | | Yauco | PR | 00698 | |
| 1584187 | JULIA T. ANDUJAR ZACCHEUS | HC02 BOX 6079 | | | | JAYUYA | PR | 00664-9602 | |
| 1684164 | Julia Torres De Jesus | PO Box 604 | | | | Penuelas | PR | 00624 | |
| 1660513 | Julia Torres Gonzalez | PO Box 2126 | | | | Coamo | PR | 00769 | |
| 1913944 | Julia Torres Santiago | Urb. Estancias del Golf | 564 Luis A. Morales | | | Ponce | PR | 00730-0532 | |
| 1899360 | JULIA VARGAS CASTILLO | VILLA DEL REY | 4E16 CALLE 22 | | | CAGUAS | PR | 00727-6840 | |
| 1994943 | Julia Vazquez Almenas | HC-7 Box 33797 | | | | CAGUAS | PR | 00727 | |
| 1750807 | Julia Vidal de Garcia | HC 01 box 6151 | | | | Las Piedras | PR | 00771 | |
| 1504404 | Julia Villafane Martin | 175 CALLE DELICIAS | PDA 18 | | | SAN JUAN | PR | 00907 | |
| 1028342 | JULIA VILLAFANE MARTIN | PDA 18 | 175 CALLE DELICIAS | | | SAN JUAN | PR | 00907-2810 | |
| 1749947 | Julia Villanueva Acevedo | PO Box 1107 | | | | AGUADA | PR | 00602 | |
| 588687 | JULIA VILLEGAS VIERA | P O BOX 70250 PMB 269 | | | | SAN JUAN | PR | 00936 | |
| 599678 | Julia Zorrilla Alvarado | URB Floral Park | 464 Calle Salvador Brau | | | San Juan | PR | 00917 | |
| 1453449 | Julian De Jesus Medero | HC-02 Box 14820 | | | | Carolina | PR | 00987 | |
| 1453449 | Julian De Jesus Medero | Metropolitan Bus Authority | #37 Ave . de Diego, barrio Monacillos | | | San Juan | PR | 00919 | |
| 2146705 | Julian Morales Antonetty | Calle Principal Bozcocoviejo Buzo III S | | | | Salinas | PR | 00751 | |
| 1944441 | Julian Ramirez Rosa | P.O. Box 673 | | | | Isabela | PR | 00662 | |
| 2167400 | Julian Santiago Perez | HC 02 Box 8401 | | | | Yabucoa | PR | 00767 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2104455 | JULIANA G DUCLERC CORA | PO BOX 441 | | | | HUMACAO | PR | 00792 | |
| 1736703 | JULIANA ROSADO | URB. SAN GERARDO | 321 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 1899450 | Julianette Lebron Alvarado | HC 2 Box 7915 | | | | Santa Isabel | PR | 00757 | |
| 1508492 | JULIANNA LUCIANO TROCHE | HC 1 BOX 7287 STREET 377 KM 3.4 | | | | GUAYANILLA | PR | 00656 | |
| 1433419 | JULIE GALARZA DELGADO | 2975 DESOTO BLVD N | | | | NAPLES | FL | 34120-8994 | |
| 1589270 | Julie Gonzalez Santiago | HC-02 Box 9095 | | | | Aibonito | PR | 00705 | |
| 255654 | JULIMAR SAEZ COLON | P.O. BOX 545 | | | | Barranquitas | PR | 00794 | |
| 1640200 | JULIMIR CRUZ RODRIGUEZ | COLINAS DEL PRADO 89 | CALLE PRINCIPE WILLIAM | | | JUANA DIAZ | PR | 00795-2138 | |
| 1806339 | Julio A Acevedo Ramos | 119 El Coqui | | | | Cabo Rojo | PR | 00623-3610 | |
| 1574040 | Julio A Morales Ortiz | HC 38 Box 7844 | | | | Guanica | PR | 00653 | |
| 2157061 | Julio A Perez Alvarado | Apartado 274 Villalba | | | | Villalba | PR | 00766 | |
| 1028465 | JULIO A PEREZ COLLADO | URB PINEIRO 24 | | | | Guaynabo | PR | 00969 | |
| 1486763 | JULIO A RIVERA BLONDET | 14 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 1486763 | JULIO A RIVERA BLONDET | POLICIA DE PUERTO RICO | 601 AVE FRANKLIN DELANO ROOSEVELT | | | SAN JUAN | PR | 00936 | |
| 2157125 | Julio A Rodriguez Ratas | BB-10 Buzon 845 | | | | AGUIRRE | PR | 00704 | |
| 1825827 | JULIO A SANTIAGO PEREZ | HC3 BOX 5269 | | | | Adjuntas | PR | 00601 | |
| 1753059 | Julio A Toledo Arroyo | Calle 21 AJ 7 | Villas De Río Grande | | | Río Grande | PR | 00745 | |
| 1753059 | Julio A Toledo Arroyo | Julio Armando. Toledo Arroyo . Agente Policía de Puerto Rico Calle 21 AJ 7 Villas De Río Grande | | | | Río Grande | PR | 00745 | |
| 1602912 | Julio A Velez Gonzalez | 242 Gilbert Ave | | | | Springfield | MA | 01119 | |
| 1797465 | Julio A. Asencio Rodriguez | Urb. Linda Vista C 203 | | | | Lajas | PR | 00667 | |
| 1750204 | Julio A. Beniquez Guevara | Sector California Calle Margoza #825 | | | | Isabela | PR | 00662 | |
| 1990270 | Julio A. Cintron Orengo | Calle 10 #26 Palomas | | | | Yauco | PR | 00698 | |
| 2016926 | Julio A. Colon Colon | PO Box 303 | | | | Barranquitas | PR | 00794 | |
| 1560094 | Julio A. Fernandez Almeyda | HC-60 29097 | | | | AGUADA | PR | 00602 | |
| 1560094 | Julio A. Fernandez Almeyda | P.O. Box 1624 | | | | AGUADA | PR | 00602 | |
| 255718 | JULIO A. MARRERO ORSINI | BAYAMON GARDENS | L 38 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 1785326 | Julio A. Nunez Melendez | Tropical Gdns. 9356 | | | | SAN GERMAN | PR | 00683 | |
| 1990139 | Julio A. Ortiz Cruz | Urb. La Quinta | Calle - Cartier M-15 | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1700393 | Julio A. Pérez Hernández | Urb. Los Robles Calle Almendro #147 | | | | Moca | PR | 00676 | |
| 1244477 | Julio A. Rivera Blondet | Ext. Villa Navarro | 14 | | | Maunabo | PR | 00707 | |
| 2148220 | Julio A. Rivera Rosa | HC01 Box 6526 | | | | Santa Isabel | PR | 00757 | |
| 2130575 | Julio A. Roche Conde | E-8 Calle-5 | | | | Santa Isabel | PR | 00757 | |
| 2157273 | Julio A. Rodriguez Rodriguez | HC01 Box 9660 | | | | Penuelas | PR | 00624 | |
| 2149684 | Julio A. Rosado Arocho | HC6 Box 17198 | | | | San Sebastian | PR | 00685 | |
| 2087077 | JULIO A. ROSARIO GARCIA | PO BOX 1222 | | | | Guaynabo | PR | 00970 | |
| 1730678 | Julio A. Santiago Febus | Carr 108 km 6.5 Int Mayaguez | HC-6 Box 60980 | | | Mayaguez | PR | 00680 | |
| 1750427 | JULIO A. SEDA LEON | URB LOS PINOS | CALLE DALIA 445 | | | YAUCO | PR | 00938 | |
| 1875077 | Julio A. Valdes De Jesus | HG-34 Calle 232 | Urb. Country Club | | | Carolina | PR | 00982 | |
| 1655369 | Julio A. Vazquez Agosto | HC 69 Box 15528 | | | | Bayamon | PR | 00956 | |
| 1621100 | Julio Alberto Cruz Collazo | Box 1134 | | | | UTUADO | PR | 00641 | |
| 2136657 | Julio Alberto Roberte Ramirez | 154 D Urb Viveu | | | | Guayana | PR | 00784 | |
| 2137236 | Julio Alberto Roberto Ramirez | 154 D Urb. Vivas | | | | Guayama | PR | 00784 | |
| 2137234 | Julio Alberto Roberto Ramirez | 154 D Urb. Vivas | | | | Guayama | PR | 00784 | |
| 1931264 | Julio Alejandro Torres Rodriguez | HC 05 Box 24469 | | | | Lajas | PR | 00662 | |
| 1866757 | Julio Alejandro Torres Rodriguez | HC 05 Box 24469 | | | | Lajas | PR | 00667 | |
| 1028495 | JULIO ALMODOVAR JUSINO | BDA SAN ISIDRO | 37 CALLE FELIX RIGAU | | | Sabana Grande | PR | 00637-2015 | |
| 2142448 | Julio Alvarado Garcia | La Cuarta D #76 | | | | Mercedita | PR | 00715 | |
| 2110486 | JULIO ALVARADO VAZQUEZ | PO Box 732 | | | | Coamo | PR | 00769 | |
| 2132071 | Julio Amaro Ortiz | Calle Bening | Urb. Villamar H-12 | | | Guayama | PR | 00784 | |
| 1725586 | Julio Angel Barreto Osorio | PO BOX 201 | | | | Loiza | PR | 00772 | |
| 1511405 | Julio Angel Colon Suarez | Urb. Santa Rita II Calle | San Miguel #1037 | | | Coto Laurel | PR | 00730 | |
| 1643714 | Julio Angel Medina Berrios | HC 04 Box 45407 | | | | CAGUAS | PR | 00725 | |
| 1946667 | Julio Angel Ortiz Cruz | Urb. La Quinta | Calle-Cartier M15 | | | Yauco | PR | 00698 | |
| 1461533 | Julio Angel Rivera Centeno | Avenida Milagros Cabezas | H7 Carolina Alta | | | Carolina | PR | 00987 | |
| 1461533 | Julio Angel Rivera Centeno | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1244563 | Julio Aponte Alicea | Ave. B Blg. RR #53 State Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1854602 | Julio Archeval Echevarria | 713 Rafael Rivera Esbri - Urb. Las Delicias | | | | Ponce | PR | 00728 | |
| 41326 | JULIO AYALA VAZQUEZ | VILLAS DE DORADO DEL MAR II FF-10 | DORADO DEL MAR | | | DORADO | PR | 00646 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1704932 | Julio Barbosa De Jesús | AH Interamericana R26 | | | | TRUJILLO ALTO | PR | 00976 | |
| 64272 | Julio C Calero Huertas | Flamboyan Gardens | PO Box 2966 | | | Bayamon | PR | 00960 | |
| 1966639 | Julio C Cardona Gonzalez | HC 59 Box 6012 | | | | AGUADA | PR | 00602 | |
| 1791191 | Julio C Castillo de Jesus | HC6 Box 61671 | | | | Camuy | PR | 00627 | |
| 1542316 | Julio C Collazo Zambrans | HC 06 Box 2179 | | | | Ponce | PR | 00731-9686 | |
| 1429364 | Julio C Cruz Martas | 2600 Chandler Drive 313 | | | | Bowling Green | KY | 42104 | |
| 255840 | Julio C Feliciano Bonilla | PO Box 91 | | | | Aguada | PR | 00602 | |
| 2131299 | Julio C Lefebre Franceschi | HC03 Box 12764 | | | | Penuelas | PR | 00624 | |
| 255867 | JULIO C MORALES BONILLA | HC-01 BOX 9364 | | | | MARICAO | PR | 00606 | |
| 1472613 | Julio C Morales Bonilla | HC-01 Box 9364 | | | | Maricao | PR | 00606 | |
| 1244653 | Julio C Morales Bonilla | HC01 Buzon 9364 | | | | Maricao | PR | 00606 | |
| 1649130 | Julio C Mundo Feliciano | #508 Calle Varcalcer | | | | San Juan | PR | 00921 | |
| 2000309 | Julio C Quinones Sanchez | Campo Alegre 62-F | | | | Manati | PR | 00674 | |
| 1652284 | JULIO C REYES RIVERA | 3748 ARRECIFE | VALLE COSTERO | | | SANTA ISABEL | PR | 00757-3221 | |
| 1652284 | JULIO C REYES RIVERA | URB SAN MIGUEL | CALLE E-59 | | | SAN ISABEL | PR | 00757 | |
| 2112706 | Julio C Torres Almodovar | Bo. Rio Chiquito KM 0.9 | | | | Ponce | PR | 00731 | |
| 2112706 | Julio C Torres Almodovar | HC 09 Box 1693 | | | | Ponce | PR | 00731 | |
| 1619287 | Julio C Torres Santiago | Apartado 466 | | | | Juana Diaz | PR | 00795 | |
| 1753175 | Julio C. Adorno Colon | HCO2 BOX 7610-9 | | | | Camuy | PR | 00627-9114 | |
| 1942543 | JULIO C. ALBARRAN IRIZARRY | HC-01 BOX 7486 | | | | GUAYANILLA | PR | 00656 | |
| 2166532 | Julio C. Berrios Sanchez | Corporacion Azucarera | 21 Calle | | | Yabucoa | PR | 00767 | |
| 2166532 | Julio C. Berrios Sanchez | HC #5 Box | | | | Yabucoa | PR | 00767 | |
| 1749425 | Julio C. De Jesus Colon | HC01 Box 5061 | | | | Santa Isabel | PR | 00757 | |
| 2160979 | Julio C. Del Moral Lebron | PO Box 752 | | | | Yabucoa | PR | 00767 | |
| 1939357 | Julio C. Del Valle Martinez | Calle Paisaje 2931 Apt. 103 | Cond. Villa Panno nia | | | Ponce | PR | 00716 | |
| 1244624 | Julio C. Feliciano Bonilla | Agente | Policia de Puerto Rico | PO Box 602 | | Aguda | PR | 00602 | |
| 1244624 | Julio C. Feliciano Bonilla | PO Box 91 | | | | AGUADA | PR | 00602 | |
| 2143852 | Julio C. Figueroa Laporte | Com Aguilita HC-04 Box 7167 | | | | Juana Diaz | PR | 00795 | |
| 1802596 | Julio C. Fragoso Gonzalez | 120 Plaza Serena | | | | TRUJILLO ALTO | PR | 00976 | |
| 2147831 | Julio C. Garcia Munoz | PO Box 563 | | | | AGUIRRE | PR | 00704 | |
| 1809282 | Julio C. Gonzalez Soto | Barriada Guaydia | Calle Dr. Zavala #114 | | | Guayanilla | PR | 00656 | |
| 1752827 | Julio C. Maldonado Morales | HC03 Box 19112 | | | | Lajas | PR | 00667 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1913239 | JULIO C. MARTINEZ GONZALEZ | P.O. BOX 360 | | | | GUANICA | PR | 00653 | |
| 1676247 | Julio C. Ocasio Figueroa | Po Box 516 | | | | Villalba | PR | 00766 | |
| 1721914 | Julio C. Ortiz Alvarez | 670 Cond Caribbean Towers | Apt 815 Ave Ponce de Leon | | | San Juan | PR | 00907 | |
| 1523511 | JULIO C. ROSADO OYOLA | 4446 GUACAMAYO | | | | PONCE | PR | 00728 | |
| 1542544 | Julio C. Rosado Oyola | 4446 Guacamayo | Casamia | | | Ponce | PR | 00728 | |
| 2147053 | Julio C. Torres Quinones | HC02 Box 3487 | | | | Penuela | PR | 00624 | |
| 1822918 | Julio C. Vega Ortiz | 158 Saratoga Blvd E | | | | Royal Palm Beach | FL | 33411 | |
| 2147839 | Julio Cartagena Rivera | PO Box 418 | | | | AGUIRRE | PR | 00704 | |
| 1588361 | Julio Castro Camacho | Urb. Santa Rosa, Calle Neisy #G-9 | | | | CAGUAS | PR | 00725 | |
| 1377699 | JULIO CCAMACHO ACOSTA | COND. VILLAS DEL CENTRO | | | | CAROLINA | PR | 00985 | |
| 1377699 | JULIO CCAMACHO ACOSTA | HACIENDA REAL | CCOQUI BLANCO 507 | | | CAROLINA | PR | 00987 | |
| 2149263 | JULIO CESAR CAMPOS MARTINEZ | HC6 BOX 6423 | | | | JUANA DIAZ | PR | 00795-9769 | |
| 1916067 | Julio Cesar Cora Bones | P.O. Box 662 | | | | Arroyo | PR | 00714 | |
| 1905114 | Julio Cesar Rodriguez Madera | Urb Monserate Calle Oriental #81 | | | | SAN GERMAN | PR | 00683 | |
| 1962417 | Julio Cesar Rodriguez Madera | Urb. Monserrate Calle Oriental #81 | | | | SAN GERMAN | PR | 00683 | |
| 1756116 | Julio Cesar Rosa Arocho | 20 Calle Ana Galarza | | | | Moca | PR | 00676 | |
| 1834344 | Julio Cesar Torres Rodriguez | Calle Cruz Cordero #152 | Bo Lajas Arriba | | | Lajas | PR | 00667 | |
| 1822356 | Julio Cintron Hernandez | Calle 1 #591 Puerto Real | | | | Cabo Rojo | PR | 00623 | |
| 255948 | JULIO COLON BAEZ | HC-2 BOX 5474 | | | | CANOVANAS | PR | 00729 | |
| 1571942 | Julio Colon Suarez | Urb Santa Rita 2 Calle San Miguel 1037 | | | | Coto Laurel | PR | 00730 | |
| 1564138 | JULIO CORTES HERNANDEZ | PO BOX 2438 | | | | ANASCO | PR | 00610 | |
| 2127019 | Julio Cosme Bravo | Urb. Santa Juana II Calle 2 H2 | | | | CAGUAS | PR | 00725 | |
| 2126983 | Julio Cosme Bravo | Urb. Santa Juana II Calle 2 H2 | | | | Caquan | PR | 00725 | |
| 1028669 | JULIO CRESPO TOSADO | REPTO FLAMINGO | I34 CALLE SULTANA DEL W | | | BAYAMON | PR | 00959-4948 | |
| 1649402 | JULIO CRUZ TORRES | URB LA NUEVA SALAMANDRA | 226 CALLE VALENCIA | | | SAN GERMAN | PR | 00683 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1244779 | JULIO CRUZ TORRES | URB NUEVA SALAMANCA | CALLE VALENCIA 226 | | | SAN GERMAN | PR | 00683 | |
| 913991 | JULIO CUALIO BONET | PO BOX 2044 | | | | ANASCO | PR | 00610 | |
| 1658123 | Julio Diaz Santiago | 2021 Calle Asosciacion | | | | San Juan | PR | 00918 | |
| 1658123 | Julio Diaz Santiago | Hc 02 Box 8584 | | | | Bajadero | PR | 00616 | |
| 1728129 | JULIO E CRUZ PENA | P.O. BOX 113 | | | | GUANICA | PR | 00653 | |
| 1244840 | JULIO E GALARZA SOTO | #14 LUIS MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00976 | |
| 1803734 | JULIO E LASALLE RAMOS | HC 03 BOX 20599 | | | | Arecibo | PR | 00612 | |
| 1843650 | Julio E Nieves Gonzalez | Hc 08 Box 451 | | | | Ponce | PR | 00731-9505 | |
| 1584282 | Julio E Pacheco Ortiz | 213 Urb. Paseo Costa del Sur #5 | | | | AGUIRRE | PR | 00704 | |
| 2144735 | Julio E Rosa Ruiz | HC-01 Box 4159 | | | | Salinas | PR | 00751 | |
| 1745439 | Julio E Soto Velez | Box 1113 | | | | Moca | PR | 00676 | |
| 1962112 | Julio E Torres Aquino | St. Turin G11 | Urb. Town Pa K | | | San Juan | PR | 00924 | |
| 1618121 | Julio E. Almodovar Garcia | 2da Ext. Punto Oro Calle Pacifico #6383 | | | | Ponce | PR | 00728 | |
| 1934022 | Julio E. Feliciano Octaviani | HC-37 Box 5407 | | | | Guanica | PR | 00653 | |
| 1511259 | Julio E. Ferrer Andino | PO Box 174 | | | | Carolina | PR | 00986-0174 | |
| 1633221 | Julio E. Galarza Soto | # 14 Calle Luis Muñoz Rivera | | | | TRUJILLO ALTO | PR | 00976 | |
| 1633221 | Julio E. Galarza Soto | Banco Popular de Puerto Rico | #036280607 | Calle principal, Pueblo | | TRUJILLO ALTO | PR | 00976 | |
| 1633221 | Julio E. Galarza Soto | Calle 213 4M-10 | Colinas de Fair View | | | TRUJILLO ALTO | PR | 00976 | |
| 1630162 | Julio E. Galarza Soto | Cuartel del la Policia de Puerto Rico, Trujillo Al | #14 Luis Muñoz Rivera | | | TRUJILLO ALTO | PR | 00976 | |
| 2147234 | Julio E. Landro Gonzalez | PO Box 958 | | | | Salinas | PR | 00751 | |
| 2157486 | Julio E. Londro Gonzalez | PO Box 958 | | | | Salinas | PR | 00751 | |
| 1721764 | Julio E. Ocasio Ayala | Apt.1601 Terrazas De | Montecasino | 100 Ave.Norfe | | TOA ALTA | PR | 00953-2901 | |
| 1746786 | Julio E. Ocasio Ayala | APT-1601 TERRAZAS DE MONTE | CASINO 100 AVE.NORFE | | | TOA ALTA | PR | 00953 | |
| 1648272 | Julio E. Otero Molina | 26 A Calle Reina | Parcelas Carmen | | | Vega Alta | PR | 00692 | |
| 1929673 | Julio E. Rivera Irizarry | PO Box 1124 | | | | Adjuntas | PR | 00601 | |
| 2141680 | Julio E. Rosado | Bo La Cuarta Calle B #14 | | | | Mercedita | PR | 00715 | |
| 1551339 | JULIO E. ROSADO MORALES | 34 CHILI AVE. | | | | SCOTTSVILLE | NY | 14546 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1696351 | Julio E. Vega Cosme | Bo. Campo Alegre Calle Piscis F2 | | | | Ponce | PR | 00716 | |
| 2101530 | Julio Edgardo Fernandez Torres | Urb. Entre Rios ER-132 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2130556 | Julio Enrique Cintron Velazquez | P.O. Box 562 | | | | Santa Isabel | PR | 00757 | |
| 2130187 | JULIO ENRIQUE CINTRON VELAZQUEZ | PO BOX 562 | URB 21 ANOS #F -10 | | | SANTA ISABEL | PR | 00757 | |
| 2130238 | Julio Enrique Cintron Velazquez | PO Box 562 | Urb. Llanos # F + 10 | | | Santa Isabel | PR | 00757 | |
| 2144158 | Julio Enrique Sanabria Alvarado | HC01 Box 3106 | | | | Salinas | PR | 00751 | |
| 2159775 | Julio Enrique Serrano Maldonado | HC06 Box 00780 | | | | Coto Laurel | PR | 00780 | |
| 2142958 | Julio Enrique Vega Cotto | Bo. Vallas Torres #3A | | | | Merceditas | PR | 00715 | |
| 1649743 | Julio Ernesto Lopez Bonilla | 14D Urb. Las Marias | | | | Salinas | PR | 00751 | |
| 163270 | JULIO FELICIANO MEDINA | RR-2 BOX 4 | CAMINO FRANCISCO RIVERA | | | SAN JUAN | PR | 00926 | |
| 1668574 | Julio Figueras Feliciano | 95 Ceiba | | | | Sabana Grande | PR | 00637 | |
| 1028787 | JULIO FIGUEROA RIOS | PO BOX 9542 | | | | CAGUAS | PR | 00726-9542 | |
| 1577388 | JULIO FORGAS TORRUELLAS | 5974 CALLE BOLIVIA | | | | PONCE | PR | 00717 | |
| 1907117 | Julio Garcia Rodriguez | 1004 Calle Duende | Urb. San Antonio | | | Ponce | PR | 00728 | |
| 1244963 | Julio Guerra Quinones | Urb. El Comandante | 1234 Calle Maria Busta | | | San Juan | PR | 00924 | |
| 1591107 | JULIO GUERRA QUINONES | URB. EL COMANDANTE | 1234 CALLE MARIA BUSTAMANTE | | | SAN JUAN | PR | 00924 | |
| 1898031 | Julio H. Sierra Pagan | Bo. Apeadero Carr. 151 | Ramal 562 K.2 H.7 | | | Villalba | PR | 00766 | |
| 1898031 | Julio H. Sierra Pagan | HC 01 Box 3851 | | | | Villalba | PR | 00766 | |
| 1585702 | JULIO HERNANDEZ SANTOS | URB LAGO ALTO | E70 CALLE LOS COROZOS | | | TRUJILLO ALTO | PR | 00976-4022 | |
| 1773638 | Julio Irizarry Lugo | HC 3 Box 18697 | | | | Lajas | PR | 00667 | |
| 914080 | JULIO JIMENEZ CINTRON | 14962 SW 24TH CIR | | | | OCALA | FL | 34473-2551 | |
| 2136918 | Julio Juan Pimentel Sevilla | 1022 Universal Rest. Place | | | | Kissimmee | FL | 34744 | |
| 1652448 | Julio Juan Ramirez Nin | P.O Box 875 | | | | Mayaguez | PR | 00681 | |
| 1652448 | Julio Juan Ramirez Nin | Urbanizacion Villa De Felisa | # 1015 Calle Dra. Loyda Figeroa | | | Mayaguez | P.R | 00680 | |
| 1696560 | Julio Juan Ramirez Nin | Urbanización Villas de Felisa # 1015 Calle Dra. Lo | | | | Mayaguez | PR | 00680 | |
| 1541275 | JULIO L MATTOS VARGAS III | BO DAGUAO | BZN 118 | | | NAGUABO | PR | 00718 | |
| 1519283 | Julio L Mattos Vargas III | Buzon 118 | Bo. Daguao | | | Naguabo | PR | 00718 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1876187 | JULIO L. DAVILA RODRIGUEZ | HC-01 BOX 10351 | | | | COAMO | PR | 00769 | |
| 1815369 | Julio L. Santos Diaz | P.O. Box 330307 | | | | Ponce | PR | 00733 | |
| 1884743 | Julio L. Santos Diaz | PO Box 330307 | | | | Ponce | PR | 00733-0307 | |
| 256161 | JULIO LUGO MALAVE | HC-01 BOX 1947 | | | | MOROVIS | PR | 00687 | |
| 1245075 | Julio M Varela Martinez | Mirador Echevarria | C1 Almendro | | | Cayey | PR | 00736 | |
| 1245079 | JULIO MAISONET SANCHEZ | RR 1 BOX 12004 | | | | MANATI | PR | 00674 | |
| 2146342 | Julio Malave Caraballo | HC-02 Box 9474 | | | | Juana Diaz | PR | 00795-9614 | |
| 1785590 | Julio Maldonado Arroyo | P.o.Box 2411 | | | | Isabela | PR | 00662 | |
| 2064681 | JULIO MARQUEZ VARGAS | HC 1 BOX 20042 | | | | COMERIO | PR | 00782-9718 | |
| 305999 | JULIO MARRERO SANCHEZ | HC 01 BOX 11266 | | | | Toa Baja | PR | 00949 | |
| 1556249 | Julio Martinez Orta | Urb La Monserrate | 56 Calle Santa Rosa | | | SAN GERMAN | PR | 00683 | |
| 1585556 | Julio Matos Rangel | PO Box 800257 | | | | Coto Laurel | PR | 00780-0257 | |
| 1245106 | JULIO MELENDEZ CARRASQUILLO | PO BOX 194125 | | | | SAN JUAN | PR | 00919-4125 | |
| 1737269 | JULIO MENDEZ SOTO | 456 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 2087828 | Julio Molina Martinez | Urb Santiago Apostol-K1 | | | | Santa Isabel | PR | 00757 | |
| 1995084 | JULIO MONTALVO PADRO | PO BOX 937 | | | | Sabana Grande | PR | 00637-0937 | |
| 2149633 | Julio Morales Muniz | HC - 09 Box 2071 | | | | Ponce | PR | 00731-9700 | |
| 1957197 | JULIO MUNIZ VAQUER | #582 CALLE INTERAMERICANA | | | | AGUADILLA | PR | 00603 | |
| 1738056 | Julio O Castro Gracia | HC 01 Box 4698 | | | | Las Marias | PR | 00670 | |
| 1701932 | Julio O Rivera Montanez | HC 50 | Box 21301 | | | San Lorenzo | PR | 00754 | |
| 1594103 | Julio Ortiz Benitez | Calle Mercurio #16 | | | | Ponce | PR | 00730 | |
| 1972199 | Julio Ortiz Martinez | Calle Emajagua 725 Hacienda Boringuen | | | | CAGUAS | PR | 00725 | |
| 2156212 | Julio Ortiz Quiros | 1285 Cleveland Ave | | | | Apopka | FL | 32703 | |
| 256252 | JULIO PADILLA RIVERA | HC 74 BOX 5215 | | | | NARANJITO | PR | 00719-7463 | |
| 1443833 | JULIO PAGAN ARROYO | VILLA LISSETTE | B12 CALLE BENITEZ | | | Guaynabo | PR | 00969 | |
| 943570 | JULIO PEREZ ORTIZ | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 1744818 | JULIO PLAZA PEREZ | urb. Fajardo Gardens ceiba #90 | | | | Fajardo | PR | 00738 | |
| 2127613 | Julio R. David Torres | 30 Calle C Urb. El Eden | | | | Coamo | PR | 00769 | |
| 1886073 | Julio R. Martinez Feliciano | 37 Urb. Brooklyn Road 3 | | | | Arroyo | PR | 00714 | |
| 1588032 | Julio R. SANTIAGO MARTINEZ | PO BOX 1105 | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2127375 | Julio Rafael David Torres | #30 Calle C Urb. El Eden | | | | Coamo | PR | 00769 | |
| 1576705 | Julio Ramon Santiago Martinez | PO Box 1105 | | | | Sabana Grande | PR | 00637 | |
| 1832061 | JULIO RAMOS MOLINA | 26-23 35 VILLA ASTURIAS | | | | CAROLINA | PR | 00983 | |
| 1993786 | Julio Reyes Ruiz | Riberas Bucana II | Edif 2403 Apt 0338 | | | Ponce | PR | 00731 | |
| 1029153 | JULIO REYES SANTIAGO | 11 URB CAMINO REAL | | | | CAGUAS | PR | 00727-9354 | |
| 2157263 | JULIO RIVERA JIMENEZ | 22260 AVE MONSERATE | | | | QUEBRADILLAS | PR | 00678 | |
| 1808580 | Julio Rivera Martinez | HC 07 BOX 2391 | | | | PONCE | PR | 00731 | |
| 1627811 | Julio Rivera Orengo | Urb Country Club | 868 Calle Groenlandia | | | San Juan | PR | 00924-1745 | |
| 1785037 | JULIO RODRIGUEZ ALVAREZ | PO BOX 8098 | | | | PONCE | PR | 00732 | |
| 1785037 | JULIO RODRIGUEZ ALVAREZ | URB RIO CONES | CALLE INOBON # 2516 | | | PONCE | PR | 00732 | |
| 1840948 | JULIO RODRIGUEZ DE JESUS | 3135 CALLE CAIMITO | | | | PONCE | PR | 00716 | |
| 1737958 | Julio Rodriguez Estremera | HC 02 Buzon 8252 | | | | Adjuntas | PR | 00601 | |
| 1921334 | Julio Rodriguez Martinez | HC 04 Box 4221 | | | | Humacao | PR | 00791 | |
| 1426313 | JULIO RODRIGUEZ MORALES | PO BOX 1641 | | | | BAYAMON | PR | 00960 | |
| 2149285 | Julio Rodriguez Perez | Parcelaz Velazque #32 | HC01 Box 6581 | | | Santa Isabel | PR | 00757 | |
| 1029236 | JULIO RODRIGUEZ RODRIGUEZ | URB PERLA DEL SUR | 2610 CALLE LAS CARROZAS | | | PONCE | PR | 00717-0427 | |
| 1245268 | JULIO RODRIGUEZ SANTIAGO | 1482 AVE F D ROOSEVELT | APT 504 | | | SAN JUAN | PR | 00920 | |
| 2145953 | Julio Rolon Rosado | HC-1 Box 8271 | | | | Salinas | PR | 00751 | |
| 1245276 | JULIO ROMAN HERNANDEZ | PO BOX 590 | | | | LAS PIEDRAS | PR | 00771 | |
| 1571098 | Julio Rosario Barreto | HC 57 Box 15591 | | | | AGUADA | PR | 00602 | |
| 2143505 | Julio Sanchez Burgos | H.C.05 13762 | | | | Juana Diaz | PR | 00795 | |
| 1991113 | Julio Sanchez Cabezudo | HC-04 Box 5169 | | | | Humacao | PR | 00791-9519 | |
| 1911667 | Julio Santana Ruiz | HC-04 7232 | | | | Yabucoa | PR | 00767-9516 | |
| 1820381 | Julio Santiago Leon | #44 Villas De la Esperanza | | | | Juana Diaz | PR | 00795-9629 | |
| 1753464 | Julio Santiago Pedraza | HC 02 Box 12883 | | | | AGUAS BUENAS | PR | 00703 | |
| 1615612 | Julio Santiago Pedraza | Los Tamarindos Calle 11 G14 | | | | San Lorenzo | PR | 00754 | |
| 2097274 | Julio Santiago Rivera | 6306 Calle San Alfonso | Santa Teresita | | | Ponce | PR | 00730 | |
| 2083126 | Julio Santos Rivera | #42 Ave Betances | | | | Ponce | PR | 00730 | |
| 1029298 | JULIO SEGARRA RIVERA | HC 2 BOX 3991 | | | | PENUELAS | PR | 00624 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256357 | JULIO SEMIDEI VELEZ | URB EL CAFEAL II | N12 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| 1029299 | JULIO SEMIDEI VELEZ | URB EL CAFETAL II | N 12 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| 2147664 | Julio Suarez Ledee | Box 544 | | | | Guayama | PR | 00784 | |
| 1573509 | Julio Torees Luciano | HC 08 Box 112 | | | | Ponce | PR | 00731-9702 | |
| 1612937 | Julio Toro Ruiz | 52 Principal Clausells | | | | Ponce | PR | 00773 | |
| 1652327 | Julio Torres Rosado | Carr. 787 kil. 4.0 | Bo. Bayamon | | | Cidra | PR | 00739 | |
| 1775125 | Julio Torres Rosado | PO Box 10043 | | | | Cidra | PR | 00739 | |
| 1734250 | Julio V Torres Albaladejo | PO Box 1322 | | | | Morovis | PR | 00687 | |
| 1648073 | Julio V Zapata Perez | Carr 3301 El Combaie Cabo Rojo | PO Box 1030 | | | Boqueron | PR | 00622 | |
| 1587705 | Julio V Zapata Perez | PO Box 1030 | Carr 3301 El Combate Cabo Rojo | | | Boqueron | PR | 00622 | |
| 1792744 | Julio V. Torres Castro | HC-03 Box 20451 | | | | Lajas | PR | 00667 | |
| 1792744 | Julio V. Torres Castro | Municipio de Lajas | Apartado 910 | | | Lajas | PR | 00667 | |
| 693598 | JULIO VARGAS TIRU | URB JARDINES DEL CARIBE | HH 15 CALLE 35 | | | PONCE | PR | 00731 | |
| 2141854 | Julio Vazquez | 853 Calle Mora Central Mercedita | | | | Mercedita | PR | 00715 | |
| 1245364 | JULIO VAZQUEZ RIVAS | HC30 BOX 35812 | | | | SAN LORENZO | PR | 00754 | |
| 1673886 | JULIO VAZQUEZ SANTIAGO | QUINTAS DE CANOVANAS | 424 CALLE 4 | | | CANOVANAS | PR | 00729-3907 | |
| 2148894 | Julio Vega | Calle Benvenu #4 #272 Cococ Nuevo | | | | Salinas | PR | 00751 | |
| 1872741 | Julio Velez Sanchez | Emilio F. Soler | Cobians Plaza | Suite 213 | 1607 Ave. Ponce de Leon | San Juan | PR | 00909 | |
| 590100 | Julio Vizcarrondo Parson | Calle 76, Bloq 114=/ 21, Villa Carolina | | | | Carolina | PR | 00985 | |
| 590100 | Julio Vizcarrondo Parson | Urb Villa Carolina | Bloq 114 21 Calle 76 | | | Carolina | PR | 00985 | |
| 1858635 | JULIS CESAR TORRES QUIROS | BOX 282 | | | | PENUELAS | PR | 00624 | |
| 2059730 | Julisa Gerena | Juan P Rivera, Esq. | PO Box 7498 | | | Ponce | PR | 00732 | |
| 1788543 | Julisa Jimenez Maldonado | 22790 Calle Juan Perez | | | | QUEBRADILLAS | PR | 00678 | |
| 1594332 | Julissa Arroyo Acosta | HC 02 Box 2539 | | | | Boqueron | PR | 00622 | |
| 1518564 | Julissa Aviles Velez | B-9 Urb Jesus M. Lago | | | | UTUADO | PR | 00641 | |
| 1565573 | Julissa Gonzalez Hernandez | Estancias de Rio Calle Portugues 586 | | | | Hormigueros | PR | 00660 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1556068 | Julissa Gonzalez Hernandez | Estancias del Rio calle Portugues 586 | | | | Hormigueros | PR | 00660 | |
| 914224 | JULISSA GONZALEZ HERNANDEZ | URB ESTANCIAS DEL RIO | CALLE PORTUGUES 586 | | | HORMIGUEROS | PR | 00660 | |
| 1572603 | Julissa M Andujar Montalvo | 6031 Calle Ramón Sotomayor | | | | UTUADO | PR | 00641 | |
| 1567971 | Julissa M. Burgos Ortiz | 6779 Cond. Verde Mar | PO Box 79260 | | | Carolina | PR | 00984-9260 | |
| 1508103 | Julissa Morales Melendez | 201 Dr. Salas STE 1 | | | | Arecibo | PR | 00612 | |
| 1595483 | Julissa Nazario Irizarry | Box 5075 | PMB 418 | | | SAN GERMAN | PR | 00683 | |
| 1598469 | JULISSA ROSA VALENTIN | 626 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 1987653 | Julissa Torres Martinez | # 9 Calle 12 Bda. Pelvorin | | | | Cayey | PR | 00736 | |
| 2078208 | Julissa Torres Martinez | #9 12 Bda. Polvorin | | | | Cayey | PR | 00736 | |
| 1990631 | JULMARIE ACOSTA ACOSTA | PO BOX 1251 | | | | SAN GERMAN | PR | 00683 | |
| 2127560 | Julymar David Mateo | A-21 Urb. Jardines de San Blas | | | | Coamo | PR | 00769 | |
| 2141280 | Junior A Soto Diaz | HC 01 Box 3801 | | | | Adjuntos | PR | 00811 | |
| 1854575 | Junior Anibal Colon Cosme | Alturas de Villalba 271 Calle Modesto Melendez | | | | Villalba | PR | 00766 | |
| 2142417 | Junior Santi Santiago | Jose M. Santiago | Bo Calzada 111 | | | Mercedita | PR | 00715 | |
| 256521 | JUNOT VEGA PEREZ | EXT SAN JOSE | 324 CALLE 11 | | | Sabana Grande | PR | 00637 | |
| 2039504 | Junot Vega Perez | Ext San Jose II Calle W-1 | Bzn 324 | | | Sabana Grande | PR | 00637 | |
| 1591613 | Junta de Retiro para Maestros | Rosalina Cruz Rios | PO Box 425 | | | Naranjito | PR | 00719 | |
| 1914372 | Junta Retiro Maestros | Luis F Martinez Burgos | 111 Sector La Ceiba | | | Bayamon | PR | 00956-9486 | |
| 1586282 | Jusino Garcia Bernice | Urb. Estacias del Parra | #76 Calle Playera | | | Layas | PR | 00667 | |
| 1931740 | Justa Gerena Rivera | 521 Rafael Lamar | | | | San Juan | PR | 00918 | |
| 210384 | JUSTA IDALIA GUTIERREZ DIAZ | URB ESTANCIAS DE LA FUENTE | 60 CALLE DUQUESA | | | TOA ALTA | PR | 00953 | |
| 1674893 | JUSTA RODRIGUEZ PEREZ | CALLE 13 #278 | URB. VISTA VERDE | | | AGUADILLA | PR | 00603 | |
| 1674919 | JUSTA RODRIGUEZ PEREZ | URB VISTA VERDE | 278 CALLE 13 | | | AGUADILLA | PR | 00603 | |
| 1245469 | JUSTA RODRIGUEZ PEREZ | VISTA VERDE | 278 CALLE 13 | | | AGUADILLA | PR | 00603 | |
| 1029443 | JUSTILIANA BATISTA PEREZ | URB RIVIERAS DE CUPEY | K7 CALLE GLADIOLA | | | SAN JUAN | PR | 00926-7415 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1770439 | Justina Agosto Vega | Bo Jimenez Sector Las Tres T | Apartado 1973 | | | Rio Grande | PR | 00745 | |
| 2133960 | Justina Alvarez Gonzalez | HC 1 | Box 7790 | | | Hatillo | PR | 00659 | |
| 1489710 | Justina Contreras Lopez | PO Box 215 | | | | San Lorenzo | PR | 00754 | |
| 2075932 | JUSTINA CRUZ ROSADO | RR-1 BOX 13270 | | | | OROCOVIS | PR | 00720 | |
| 1680829 | JUSTINA GUILLOTY MIRANDA | HC 3 BOX 35847 | | | | MAYAGUEZ | PR | 00680 | |
| 1600451 | JUSTINA OCASIO LANDRON | 276 CALLE REY JORGE | COLINAS DEL PRADO | | | JUANA DIAZ | PR | 00795-2162 | |
| 1669265 | Justina Ocasio Landrón | 276 Calle Rey Jorge Colinas del Prado | | | | Juana Diaz | PR | 00795-2162 | |
| 1946597 | Justina Reyes Martinez | C-41 Paseo De La Rosa | Jardines II | | | Cayey | PR | 00736 | |
| 1867699 | Justina Reyes Martinez | C-41 Paseo De La Rosa Jard. II | | | | Cayey | PR | 00736 | |
| 1930623 | JUSTINA REYES MARTINEZ | PASEO DE LAS ROSAS C-41 | JDNES DE CAYEY II | | | CAYEY | PR | 00736 | |
| 454124 | Justina Rivera Pimentel | P.O. Box 764 | | | | Canovanas | PR | 00729 | |
| 2142187 | Justina Robledo Vega | Calle Las 7 Bores 51 | Urb Llairos del Sur | | | Coto Laurel | PR | 00780-2803 | |
| 1029541 | JUSTINA RODRIGUEZ OTERO | PO BOX 75 | | | | MOROVIS | PR | 00687 | |
| 1960774 | Justina Ruiz Rosa | HC-01 Box 7205 | | | | AGUAS BUENAS | PR | 00703 | |
| 1736379 | Justina Sanchez Vega | Condominio Caminito Apto 806 | | | | Gurabo | PR | 00778 | |
| 1764531 | Justina Sánchez Vega | Condominio Caminito Apto. 806 | | | | Gurabo | PR | 00778 | |
| 2107593 | JUSTINA V. HERNANDEZ ESTRADA | HC 02 BZN 21541 | BO SALTOS II | | | SAN SEBASTIAN | PR | 00685 | |
| 2064017 | Justina V. Hernandez Estrada | HC 2 BZN 21541 | Bo Saltos II | | | San Sebastian | PR | 00685 | |
| 2162149 | Justiniano Ortiz Rodriguez | HC 1 Box 4763 | | | | Salinas | PR | 00751-9716 | |
| 2144950 | Justiniano Rodriguez Aloyo | H-C1 Box 4419 | | | | Arroyo | PR | 00714 | |
| 256979 | JUSTINIANO TORRES FLORES | HC 74 BOX 6761 | BO ARENAS | | | CAYEY | PR | 00736 | |
| 1571631 | Justino Ayala Vargas | Urb Ext Alturas Penuelas II | 102 Calle Topacio | | | Penuelas | PR | 00624 | |
| 1778807 | JUSTINO FIGUEROA MORALES | APARTADO 71308 | | | | SAN JUAN | PR | 00936 | |
| 1545215 | Justino Figueroa Morales | Coordinador de Rehabilitacion de Facilidades | Departmento de Correccion y Rehabilitacion | Apartado 71308 | | San Juan | PR | 00936 | |
| 1545215 | Justino Figueroa Morales | PO Box 685 | | | | Naranjito | PR | 00719 | |
| 1029608 | JUSTINO PACHECO QUINONES | HC 1 BOX 8196 | | | | PENUELAS | PR | 00624-9767 | |
| 2146482 | Justino Rodriguez Albizu | HC 06 Box 4691 | | | | Coto Laurel | PR | 00780 | |
| 1029632 | Justino Sein Figueroa | URB Guayanes #17 | Calle Gilberto Concepcion de Gracia | | | Penuelas | PR | 00624-1313 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1540070 | JUSTO APONTE IRIZARRY | 29B AB8 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1461380 | Justo Byron Villegas | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1461380 | Justo Byron Villegas | Apt 8841 Plaza Carolina | | | | Carolina | PR | 00988 | |
| 1691245 | JUSTO DIAZ LOPEZ | 357 CALLE SUR | | | | DORADO | PR | 00646 | |
| 1918567 | Justo E. Jorge Ortiz | Urb. Estancia Del Golf Club | Calle Luis A. Morales #662 | | | Ponce | PR | 00730-0536 | |
| 1245553 | JUSTO I MORALES BURGOS | 37 AVE JOSÉ DE DIEGO MONACCILLOS | | | | SAN JUAN | PR | 00927 | |
| 1245553 | JUSTO I MORALES BURGOS | HC 3 BOX 9550 | | | | Yabucoa | PR | 00767 | |
| 1929796 | Justo L Maldonado Nazario | Bo Camarones | 10100 Carr. 560 | | | Villalba | PR | 00766-9115 | |
| 1585776 | Justo Luis Burgos Guzman | Box 16 | | | | Juana Diaz | PR | 00795 | |
| 291900 | Justo Maldonado Martinez | Hc 04 Box 4421 | | | | Las Piedras | PR | 00771 | |
| 2118339 | JUSTO MONTERO SANTIAGO | BARICEDA CLAUSER | CALLE 5 NUMERO 68 | | | PONCE | PR | 00730 | |
| 914303 | Justo Morales Santiago | 9542 Plaza Del Palmar | | | | Toa Baja | PR | 00949 | |
| 257039 | JUSTO MORALES SANTIAGO | URB CAMINO DEL MAR | 9542 CALLE PLAZA DEL PALMAR | | | Toa Baja | PR | 00949 | |
| 1029688 | JUSTO MORALES SANTIAGO | URB CAMINO DEL MAR | 9542 PLAZA DEL PALMAR | | | Toa Baja | PR | 00949-4384 | |
| 1818162 | Justo Munoz Blanco | PO Box 37 | | | | Juana Diaz | PR | 00795 | |
| 858150 | JUSTO P NEGRON RIVERA | 4TA EXT QUINTAS DE FLAMINGO | | | | BAYAMON | PR | 00959-4867 | |
| 1245571 | Justo Pastor Negron Rivera | 4 Ext Quintas De Flamingo | | | | Bayamon | PR | 00959-4867 | |
| 1957650 | Justo Rafael Sanchez Gonzalez | Urb. Vista Verde Calle Granate #11 | | | | Mayaguez | PR | 00680-2503 | |
| 1636921 | JUSTO REYES TORRES | VILLA CAROLINA | CALLE 424 B-150 # 3 | | | CAROLINA | PR | 00985 | |
| 1774329 | JUSTO RIVERA PEDROZA | PO BOX 1520 | | | | OROCOVIS | PR | 00720 | |
| 2160977 | Justo Santos Santiago | HC-05 Box 4673 | | | | Yabucoa | PR | 00767 | |
| 914317 | Juvenal Acevedo Sola | 44-20 C/25 URB Santa Rosa | | | | Bayamon | PR | 00959 | |
| 914317 | Juvenal Acevedo Sola | Calle 25 BLOQ 44 #20 | | | | Bayamon | PR | 00959 | |
| 257072 | JVGEO LAND SURVEYING FIRM INC | JOSE VICENTE GALLEN ORTIZ | #116 VALLES DE TORRIMAR | | | Guaynabo | PR | 00966 | |
| 257072 | JVGEO LAND SURVEYING FIRM INC | MANS DE GUAYNABO | F4 CALLE 5 | | | Guaynabo | PR | 00969-5228 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668782 | Jybettssy Marie Escudero Saez | WI - 16 Ave. Hostos | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 1998259 | Kali Rosa Villegas Garcia | Urb Lirios Cala #552 San Mateo | | | | Juncos | PR | 00777 | |
| 1999674 | Kali Rosa Villegas Garcia | Urb. Livios Coala 552 San Matio | | | | Juncos | PR | 00777 | |
| 1753498 | KALITSHA OSTOLOZA GARCIA | CALLE ARRIGOITIA #552 | LA MERCED | | | SAN JUAN | PR | 00918 | |
| 1651824 | Kany Segarra Toro | HC01 Box 4495 | Las Plumas Car 343 int | | | Hormigueros | PR | 00660 | |
| 1679863 | Kany Segarra Toro | HC01 Box 4495 | Las Plumas Carr 343 Interior | | | Hormigueros | PR | 00660 | |
| 1725392 | Karem M Ruiz Laboy | 736 Sutton Dr | | | | Killeen | TX | 76541 | |
| 1703681 | Karem O. Rodriguez Figueroa | 589 Calle Rio Herrera | Urb Alturas de Hato Nuevo | | | Gurabo | PR | 00778-8472 | |
| 2058040 | KAREM Y. GARCIA ORTIZ | AVENIDA MIGUEL MELENDEZ | MUNOZ A-21 | | | CAYEY | PR | 00736 | |
| 1673364 | Karen A Flores Del Valle | Calle Citrino 85 | Urb. Praderas De Navarro | | | Gurabo | PR | 00778 | |
| 1493638 | Karen A. Mills Costoso | Calle 9 B-39 | Jardines de Caparras | | | Bayamon | PR | 00959 | |
| 2054478 | KAREN A. SOTO RODRIGUEZ | CALLE TAGORE APT 132 | PARQUES DE CUPEY | | | SAN JUAN | PR | 00926-4541 | |
| 1245641 | KAREN ACOSTA RODRIGUEZ | HC 3 BOX 22431 | | | | RIO GRANDE | PR | 00745 | |
| 1245641 | KAREN ACOSTA RODRIGUEZ | Via 64 3EN8 Villa Fontana | | | | Carolina | PR | 00983 | |
| 858152 | KAREN ACOSTA RODRIGUEZ | VIA 64 EN8 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 1504165 | Karen Arias Velazquez | Calle Lutz 323 Villa Palmeras | | | | San Juan | PR | 00915 | |
| 1600821 | Karen Burgos Torres | PO Box 1001 | | | | Morovis | PR | 00687 | |
| 1737890 | KAREN C. TORRES CRUZ | PO BOX 419 | | | | YAUCO | PR | 00698 | |
| 1638190 | Karen Calderon Pena | Urb. Las Haciendas | Calle Camino Largo # 15039 | | | Canovanas | PR | 00729 | |
| 1668540 | Karen Calderon Peña | Urb. Las Haciendas | Calle Camino Largo #15039 | | | Canovanas | PR | 00729 | |
| 1721551 | Karen Claudio Berrios | PMB 458 | PO Box 1345 | | | TOA ALTA | PR | 00954 | |
| 92976 | KAREN CLAUDIO VAZQUEZ | VICTOR ROJAS 2 CALLE 11 #79 | | | | Arecibo | PR | 00612 | |
| 1545238 | Karen Colon Auellant | Urd Alturas Sabaneras B43 | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1517503 | KAREN COLON AVELLANET | 43 B | URB ALTURAS SABANERES | | | Sabana Grande | PR | 00637 | |
| 257244 | KAREN COLON AVELLANET | URB ALTURAS SABANERAS B43 | | | | Sabana Grande | PR | 00637 | |
| 1977518 | Karen D. Lugo Ruiz | 3108 Calle Tamesis | Urb. Rio Canas | | | Ponce | PR | 00728-1731 | |
| 1775335 | Karen Delgado Torres | 23514 Dukes Run Dr. | | | | Spring | TX | 77373 | |
| 1592236 | Karen Diaz Morales | Ciudad Jardin Juncos #28 calle Arasibo | | | | Juncos | PR | 00777 | |
| 1844616 | Karen E. Caraballo Alvarez | Calle Federico Acosta | | | | San Juan | PR | 00918 | |
| 1844616 | Karen E. Caraballo Alvarez | PO Box 576 | | | | Yauco | PR | 00698 | |
| 1820900 | Karen E. Ortiz Vizcarrondo | 12107 Rey Constantino | Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 2068081 | Karen Enid Soto Irizarry | Urb Santa Marta Calle CD - 19 | | | | SAN GERMAN | PR | 00683 | |
| 1964277 | Karen Garcia Emanuelli | 500 Calle Valcareel | El Alzcazan | Apto. 8-A | | San Juan | PR | 00923 | |
| 1899145 | Karen Garcia Emanuelli | Calle Valcarcel 500 | El Alacazar Apto 8-A | | | San Juan | PR | 00923 | |
| 1899145 | Karen Garcia Emanuelli | El Departamento de Educacion | | | | Hato Ley | PR | 00918 | |
| 1808309 | Karen Gonzalez Nazario | El Tuque Calle Pedro Shuck | 1124 | | | Ponce | PR | 00728 | |
| 1029731 | KAREN GUMBE SANTANA | ANTILLANA ENCANTADA | AN-10 PLAZA SANTA CRUZ | | | TRUJILLO ALTO | PR | 00976 | |
| 1643822 | Karen Hernandez Mendoza | Calle Estrella 207 | | | | Camuy | PR | 00627 | |
| 1502580 | Karen I. Gonzalez | Urb. Villa San Anton | O-18 Casimiro Febres | | | Carolina | PR | 00987 | |
| 1900909 | Karen J. Bello Correa | Urb. Jardines de la Reina | Calle Acacia G-17 #081 | | | Guayama | PR | 00784 | |
| 1585819 | KAREN M NARVAEZ RIVERA | CALLE 1 D-13 | URB. FOREST HILLS | | | BAYAMON | PR | 00959 | |
| 2060133 | KAREN M. QUINONES UFRET | URB ALTURAS DE SAN JOSE | MM 4 CALLE 20 | | | Sabana Grande | PR | 00637 | |
| 1765306 | Karen M. Rodríguez Ortiz | 380 Ext. Vistas de Camuy | | | | Camuy | PR | 00627 | |
| 1794860 | Karen M. Sanchez Lajara | P.O. Box 242 | | | | Canóvanas | PR | 00729-0242 | |
| 1693451 | Karen Marrero Marrero | PO Box 781 | | | | Morovis | PR | 00687 | |
| 1847047 | Karen Migdalia Torres Echevarria | Calle San Carlos #5714 | Sta. Teresita | | | Ponce | PR | 00730 | |
| 1595692 | KAREN NARVAEZ RIVERA | URB FOREST HILLS | D 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 1803912 | Karen Negron Santiago | Maestra | Departamento de Educacion | Urb. Parque Las Flores D-14 | | Coamo | PR | 00769 | |
| 1803912 | Karen Negron Santiago | P.O. Box 2141 | | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1779458 | Karen Negron Santiago | Urb. Parque Las Flores D-14 | | | | Coamo | PR | 00769 | |
| 1839160 | Karen Rivera Figueroa | P.O. Box 849 | | | | Coamo | PR | 00769 | |
| 515096 | Karen Santiago Camacho | #2 Ricardo Soto Tablostilla | | | | San Sebastian | PR | 00685 | |
| 1614018 | Karen Santos Gomez | HC03 10892 | | | | Juana Diaz | PR | 00795 | |
| 1766511 | KAREN T RIVERA PEREZ | HC 6 BOX 14811 | | | | COROZAL | PR | 00783 | |
| 257353 | KAREN TORRES FIGUEROA | C/OLGA ESPERANZA #1360 ALT. SAN MARTIN | | | | RIO PIEDRAS | PR | 00924 | |
| 1245755 | KAREN Y LOPEZ PEREZ | HC 58 BOX 14743 | CARR 416 KM 5.2 INT | | | AGUADA | PR | 00602-9726 | |
| 1557896 | KAREN YAMILKA FLORES CRUZ | HC 1 BOX 5827 | | | | JUNCOS | PR | 00777 | |
| 1597278 | Karenin Vargas | Urb. Alturas de Yauco Calle 5 G 14 | | | | Yauco | PR | 00698 | |
| 1898920 | Kareny Sierra Crespo | HC 04 Box 19566 | | | | Camuy | PR | 00627 | |
| 572381 | KARIAM S VAZQUEZ REYES | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | | | Toa Baja | PR | 00949 | |
| 1245767 | KARIANA E. LASALDE TARRATS | HC01 BOX 5539 | | | | Barranquitas | PR | 00794 | |
| 1520946 | Karilan Morales Figueroa | HC01 Box 2416 | | | | Momabo | PR | 00707 | |
| 846090 | KARILIN MORALES FIGUEROA | HC01 BOX 2416 | | | | MANABO | PR | 00707 | |
| 1636830 | Karimar Construction, Inc. | PO Box 8000 | | | | AGUADA | PR | 00602 | |
| 1647538 | KARIME MORALES | B-31 14 ST MOUNTAIN VIEW | | | | CAROLINA | PR | 00987 | |
| 1655880 | Karime Morales Cordova | B-31 14 St Mountain View | | | | Carolina | PR | 00987 | |
| 1764999 | KARIMIR TORRES ROSA | PO BOX 3985 | | | | BAYAMON | PR | 00958 | |
| 1458723 | Karin M Astacio Cuevas | Urb. Ana Maria | Calle 3 F 25 | | | Cabo Rojo | PR | 00623 | |
| 1862061 | KARINA D. REYES FERNANDEZ | URB COLINAS DE COAMO 6-B | | | | COAMO | PR | 00769 | |
| 1472411 | Karina Diaz Rivera | Calle 1 B-3 Villa del Carmen | | | | Gurabo | PR | 00778 | |
| 1245806 | KARINA RIVERA FORTIS | PO BOX 1753 | | | | OROCOVIS | PR | 00720-1753 | |
| 1653967 | KARIVETTE MELENDEZ GARCIA | PO BOX 1150 | | | | Villalba | PR | 00766 | |
| 322664 | Karivette Melendez Garcia | URB. Laurel Sur | 1504 Calle Periquito | | | Coto Laurel | PR | 00780 | |
| 1652626 | Karl M Vega Garcia | HC 01 Box 4862 | | | | Juana Diaz | PR | 00795 | |
| 2088674 | Karl McDaniel Sanchez | Ave. Calderon 140 | Apto 3601 Villa Carolina Court | | | Carolina | PR | 00985 | |
| 1245833 | KARLA B DE JESUS FUENTES | 90 BALCONES MONTE REAL II | APT 7701 EDIF 1 | | | CAROLINA | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1878139 | Karla J. Garcia Gonzalez | Urb. Altura de Penuelas II | C/7E 31 Penuela | | | Penuelas | PR | 00624 | |
| 1906523 | Karla J. Garcia Gonzalez | Urb. Alturas de Penuelas II | Calle 7E31 | | | Penuelas | PR | 00624 | |
| 1800363 | Karla M Cedeno Feliciano | Urb. Alturas de Peñueas 2 Calle 20 X1 | | | | Penuelas | PR | 00624 | |
| 1702228 | Karla M Rivera Suairez | 29 Cllopez London | Urb Villa | | | San Juan | PR | 00921 | |
| 1596822 | KARLA M RODRIGUEZ APONTE | HC-02 BOX 7084 | | | | Barranquitas | PR | 00794 | |
| 40318 | Karla M. Ayala Lebron | PO Box 465 | | | | Arroyo | PR | 00714 | |
| 1483342 | Karla M. Pantoja Torres | RR 2 box 6753-2 | | | | Manati | PR | 00674 | |
| 1571254 | Karla Marie Machado Escudero | # 23 Villas de la Esperanza | | | | Juana Diaz | PR | 00795 | |
| 304599 | KARLA MARRERO CRUZ | URB QUINTAS REALES | F15 CALLE REINA VICTORIA | | | Guaynabo | PR | 00969 | |
| 1936290 | Karla Rosalia Vasquez Rivera | Urb Brisas del Mar Calle Capitan I-13 | | | | Guayama | PR | 00784 | |
| 571369 | Karla Vazquez Melendez | URB Santa Rosa E-27 | Calle Neisy | | | CAGUAS | PR | 00725 | |
| 1599041 | KARLO ROSADO RODRIGUEZ | PO BOX 3684 | | | | Guaynabo | PR | 00970 | |
| 1681674 | Karlo Z Rosado Rodríguez | Po Box 3684 | | | | Guaynabo | PR | 00970 | |
| 1781199 | KARLY A. MONTANEZ SANTANA | P.O. BOX 221 | | | | DORADO | PR | 00646 | |
| 1585537 | KARMAILYN ACEVEDO FERNANDEZ | ESTANCIAS DE LA CEIBA | 101 CALLE TITO RODRIGUEZ | | | JUNCOS | PR | 00777 | |
| 1640923 | Karmarie Santos Fernandez | Secretaria | Departamento de Educación | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1640923 | Karmarie Santos Fernandez | Urb. Rep. Metropolitano SE | Calle 26-1020 | | | San Juan | PR | 00921 | |
| 1574814 | Karmen E. Lebron Sanguinetti | AR24 44 La Hacienda | | | | Guayama | PR | 00874 | |
| 183196 | KARMY JEANNETTE GARABITO DIAZ | K-12 CALLE-5 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| 1782417 | Karol I. Andino Vargas | 1211 Hemingway Place Apt. 101 | | | | Kissimmee | FL | 34747 | |
| 1745145 | Karoline Bonilla Rivera | RR 02 | Box 6187 | | | TOA ALTA | PR | 00954 | |
| 1603193 | KAROLINE BONILLA RIVERA | RR 02 BOX 6187 | | | | TOA ALTA | PR | 00953 | |
| 96547 | KAROLYN COLON COLON | PO BOX 1250 | | | | PATILLAS | PR | 00723 | |
| 508946 | KARY L. SANCHEZ MALDONADO | CALLE 31 GG-8 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |
| 1741647 | Kary Santiago | Urb. Covadonga | ID14 Calle Jovellanos | | | Toa Baja | PR | 00949-5353 | |
| 1758930 | Karylin Galarza Burgos | PO Box 560210 | | | | Guayanilla | PR | 00656 | |
| 694242 | KARYLIN R VEGA RIVERA | PO BOX 146 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1902410 | KARYMAR GONZALEZ RODRIGUEZ | I26 CALLE 14 URB CIUDAD MASSO | | | | SAN LORENZO | PR | 00754 | |
| 790971 | KATHALINE ESTREMERA ROMAN | APARTADO 844 | BO. CAROLINA | | | SABANA HOYOS | PR | 00688 | |
| 1792348 | KATHERIN MORALES LUGO | 616 35 FF 16 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1669222 | Katherine Albaladejo Nieves | Acreedora | Sistema de Retiro de Maestro | Departamento de Educación | P.O. Box 190759 | San Juan | PR | 00919-0759 | |
| 1669222 | Katherine Albaladejo Nieves | RR 07 Box 10015 | | | | TOA ALTA | PR | 00953 | |
| 1590409 | Katherine Alvarado Colón | HC 2 Box 6838 | | | | Ciales | PR | 00638 | |
| 1743649 | Katherine Bonilla Rivera | RR2 Box 6187 | | | | TOA ALTA | PR | 00953 | |
| 1690475 | Katherine Carrion Clas | PO Box 499 | | | | Vega Baja | PR | 00694 | |
| 1668577 | Katherine Cruz Cruz | P.O. Box 340 | | | | Orocovis | PR | 00720 | |
| 1717621 | KATHERINE D. LOPEZ RIVERA | P.O. BOX 632 | | | | Sabana Grande | PR | 00637 | |
| 1762480 | Katherine Flores Santana | H.C. 83 Box 6243 | | | | Vega Alta | PR | 00692 | |
| 1473578 | KATHERINE GUZMAN OJEDA | P.O. BOX 804 | | | | MOROVIS | PR | 00687 | |
| 1614247 | Katherine Hargrove Cordero | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 | |
| 1614247 | Katherine Hargrove Cordero | Urb Lago Horizonte 3028 Calle Esmeralda | | | | Cotto Laurel | PR | 00780 | |
| 1589644 | KATHERINE HARGROVE CORDERO | URB. LAGO HORIZONTE | 3028 CALLE ESMERALDA | | | COTO LAUREL | PR | 00780-2420 | |
| 1547484 | Katherine Hernandez Otero | Policia de Puerto Rico | Avenida Franklin D Roosvelt 601, Hato Rey | | | San Juan | PR | 00907 | |
| 1547484 | Katherine Hernandez Otero | RR 1 Box 13553 | | | | Manati | PR | 00674 | |
| 1724345 | Katherine Hernandez Perez | HC-03 Box 94040 | | | | Moca | PR | 00676 | |
| 2001826 | Katherine Mercado Guido | Villa Carolina 67-57 Calle 55 | | | | Carolina | PR | 00985-4929 | |
| 1676399 | Katherine Mercado Sanchez | HC 67 Box 18401 | | | | Fajardo | PR | 00738 | |
| 1246004 | KATHERINE ORAMA RIVERA | HC02 BOX 6080 | | | | UTUADO | PR | 00641 | |
| 1797400 | KATHERINE PEREYRA LEON | CALLE 408 BLOQUE 149 # 10 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1667639 | Katherine Rios Figueroa | HC 71 Box 2799 | | | | Naranjito | PR | 00719 | |
| 2134376 | Katherine Rodriguez Cruz | 214 C / Ismael Rivera Est de La Ceiba | | | | Juncos | PR | 00777 | |
| 1951687 | Katherine Velazquez Morales | HC 02 Box 5872 | | | | Penuelas | PR | 00624 | |
| 1636576 | KATHERINE Y NEGRON CRUZ | HC 07 BOX 32039 | | | | JUANA DIAZ | PR | 00795 | |
| 1727555 | Kathia J Becerril Monge | PO Box 156 | | | | Loiza | PR | 00772 | |
| 1671918 | Kathia L Solis De Jesus | Urb. Vistamar Calle Cataluña B325 | | | | Carolina | PR | 00983 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1709902 | Kathia M Crespo Zayas | 6 Calle El Eden | | | | San Lorezo | PR | 00754 | |
| 1246044 | KATHIE FERNANDEZ SERRANO | PO BOX 681 | | | | UTUADO | PR | 00641 | |
| 541625 | KATHLEEN SUAREZ REYES | 12 VILLAS DE MONTESOL | | | | CAYEY | PR | 00736 | |
| 541625 | KATHLEEN SUAREZ REYES | HC 43 BOX 11764 | | | | CAYEY | PR | 00736-9201 | |
| 1471971 | Kathy Carrasquillo Rosado | Urb. Las Americas | Calle Venezuela #119 | | | AGUADILLA | PR | 00605 | |
| 257847 | KATIA L MENDEZ LUNA | HC 4 BOX 17257 | | | | Camuy | PR | 00627 | |
| 1950295 | Katiana Correa Pagan | PO Box 425 | | | | Morovis | PR | 00687 | |
| 1799165 | Katiayaris Morales Perez | Cond. First Plaza | Calle De Diego 254 Apt. 601 | | | San Juan | PR | 00925 | |
| 2130520 | Katina Quinones Wong | HC 01 Box 2150 | | | | Loiza | PR | 00772 | |
| 780945 | KATIRIA BAEZ RAMIREZ | HC-04 | BOX 44711 | | | CAGUAS | PR | 00725 | |
| 1588944 | Katiria Santana Martínez | Hc 1 Box 4594 | | | | Naguabo | PR | 00718 | |
| 1787652 | Katiria Y Rosa Rivera | HC 45 Box 13810 | | | | Cayey | PR | 00736-9725 | |
| 1742306 | Katiusca Objio | 39 Church Street | | | | Mansfield | MA | 02048 | |
| 1739162 | Katty Colon Rivera | HC-01 Box 2214 | | | | Morovis | PR | 00687 | |
| 1603316 | Katty Colon Rivera | HC-01 Boxs 2214 | | | | Morovis | PR | 00687 | |
| 1647540 | Kayra G Serrano Morales | Urb Caguas Milenio 2 | 99 Calle Montecasino | | | CAGUAS | PR | 00725-7016 | |
| 1725389 | KAYRA RIVERA PEREZ | PO BOX 1335 | | | | COAMO | PR | 00769 | |
| 1451262 | KDC Solar, PRC LLC | Alan M. Epstein, President and CEO | 1420 US Highway 206 Suite 120 | | | Bedminster | NJ | 07921 | |
| 1451262 | KDC Solar, PRC LLC | Mr. Eric Perez-Ochoa, Ms. Shylene De Jesus | Ms. Lourdes Arroyo Portela | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | PO Box 70294 | San Juan | PR | 00936-8294 | |
| 1451262 | KDC Solar, PRC LLC | Wollmuth Maher & Deutsch LLC | ATTN: Paul R. DeFilippo, Esq., | James N. Lawlor, Esq., Olivia J. Italiano, Esq. | 500 Fifth Avenue | New York | NY | 10110 | |
| 1449305 | KDC Solar, PRC LLC | Wollmuth Maher & Deutsch LLP | Attn: Paul R. DeFilippo, Esq, James N. Lawlor, Esq | Olivia J. Italiano Esq. | 500 Fifth Avenue | New York | NY | 10110 | |
| 1549619 | Keida Rodriguez Ruiz | PO Box 6103 | | | | AGUADILLA | PR | 00604-6103 | |
| 1635116 | Keila B. Morales Arocho | PO Box 1662 | | | | Morovis | PR | 00687 | |
| 1763305 | Keila Denice Hernandez Pinela | Residencial Villa España Edif. 5 Apt. 55 | | | | San Juan | PR | 00921 | |
| 1667971 | Keila J Munoz Rivera | HC 02 Box 4323 | | | | Coamo | PR | 00769 | |
| 1689887 | Keila J Roman Ferrer | FK 44 Mariano A Costalo Levittown | | | | Toa Baja | PR | 00949 | |
| 1246131 | KEILA L MONEGRO HUERTAS | RIO PLANTATION | 20 C KOREA | | | BAYAMON | PR | 00961 | |
| 1246131 | KEILA L MONEGRO HUERTAS | Urb. Brisas de Corea | 8 Calle Corea | | | Bayamon | PR | 00961 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 428633 | KEILA M RAMOS RIVERA | DULCE SUEQOS R-32 | EXT. PARQUE ENCUESTRE | | | CAROLINA | PR | 00987 | |
| 1754759 | Keila M. Alvarado Hernandez | 764 Ridenhour Cir | | | | Orlando | FL | 32809 | |
| 1640029 | KEILA MARIA CALDERON ESCALERA | CALLE PACHIN MARIN | 151 BARRIADA BUENA | VISTA LAS MONJAS | | SAN JUAN | PR | 00917 | |
| 1720160 | Keila Morales Arocho | PO BOX 1662 | | | | Morovis | PR | 00687 | |
| 1842933 | KEILA NEGRON RIVERA | P.O. BOX 317 | | | | AIBONITO | PR | 00705 | |
| 1878651 | KEILA NEGRON RIVERA | P.O. BOX 317 | | | | AIBONITO | PR | 00705-0317 | |
| 1808098 | Keila Ocasio Rivera | HC-01 Box 6630 | | | | Orocovis | PR | 00720 | |
| 1753113 | Keila Ocasio Rivera | HC-01 box. 6630 | | | | Orocovis | PR | 00720 | |
| 463838 | KEILA ROBLES FIGUEROA | URB MONTE BRISAS | 8 CALLE B | | | GURABO | PR | 00778-4023 | |
| 258029 | KEILA ROBLES FIGUEROA | URB MONTE BRISAS | CALLE B 8 | | | GURABO | PR | 00778-4023 | |
| 1692736 | Keila Rodriguez | 902 Charo Parkway Unite 616 | | | | Davenport | FL | 33897 | |
| 1568212 | Keila Santana Peguero | Vistas de Rio Grande II | Calle Casia 526 | | | Rio Grande | PR | 00745 | |
| 1699156 | Keila Santini Rodriguez | Urb. Fair View 1889 Calle 47 | | | | San Juan | PR | 00926 | |
| 1635652 | Keila Vidro Ortiz | P.O. Box 307 | | | | Guanica | PR | 00653-0307 | |
| 1784040 | KEILA Y COLLAZO SILVA | N25 CALLE KENT URB. VILLA CONTESA | | | | BAYAMON | PR | 00956 | |
| 914434 | KEILLA L ONEILL SEPULVEDA | HC 05 BOX 52694 | | | | CAGUAS | PR | 00725 | |
| 258044 | KEILSA LOPEZ ZENON | PO BOX 272 | | | | HUMACAO | PR | 00792 | |
| 1790608 | Keily Mayrell Negron Rodriguez | Hc 3 Box 8311 | | | | Baranquitas | PR | 00794 | |
| 1629466 | Keisha Quinones Lacen | HC 01 BOX 3308 | | | | Loiza | PR | 00772 | |
| 1645455 | Keishla D. Borrero Jimenez | La Joya Las Marines #751 | | | | AGUADILLA | PR | 00603 | |
| 2083470 | Keishla E. Velez Santiago | HC-03 Box 16591 | | | | UTUADO | PR | 00641 | |
| 1744917 | Keishla Esther Velez Santiago | HC 03 Box 16591 | | | | UTUADO | PR | 00641 | |
| 1808127 | KEISHLA J SANBRIA VELAZQUEZ | HC 04 BOX 12379 | | | | YAUCO | PR | 00698 | |
| 1699774 | Keishla M. Narvaez Martinez | HC 4 Box 53855 | | | | Morovis | PR | 00687 | |
| 1753242 | Keishla Palma Martínez | Calle Esther D-4 Royal Gardens | | | | Bayamon | PR | 00957 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753242 | Keishla Palma Martínez | Keishla Palma Martínez Maestra Departamento de Educación Calle Esther D-4 Royal Gardens | | | | Bayamon | Pr | 00957 | |
| 550092 | KEISHLA TORRES CASIANO | HC-02 BOX 8994 | | | | AIBONITO | PR | 00705 | |
| 1976314 | KEISLA D LOPEZ ZENON | PO BOX 272 | | | | HUMACAO | PR | 00792-0272 | |
| 1575674 | KEISLA DE LOS A. LOPEZ ZENON | URB VILLA UNIVERSITARIA CALLE 31B02 | | | | HUMACAO | PR | 00791 | |
| 1496426 | KEITHA K DIAZ NATAL | HC-05 BOX 92281 | | | | Arecibo | PR | 00612 | |
| 1689959 | Kelia Denice Hernandez Pinela | Residencial Villa Espana Edif. 5 Aprt. 55 | | | | San Juan | PR | 00698 | |
| 258148 | KELLIAMS L MARTINEZ HERNANDEZ | COND GUARIONEX | CALLE ALMONTE APT 901 | | | SAN JUAN | PR | 00926 | |
| 258148 | KELLIAMS L MARTINEZ HERNANDEZ | DEPARTAMENTO DE LA FAMILIA / DETERMINACION DE INCA | P.O Box 11398 | | | Hato Rey | PR | 00910 | |
| 1246199 | KELLIAMS MARTINEZ HERNANDEZ | COND GUARIONEX | C ALMONTE APTO 901 | | | SAN JUAN | PR | 00926 | |
| 1246199 | KELLIAMS MARTINEZ HERNANDEZ | DEPARTAMENTO DE LA FAMILIA / DETERMINACION DE INCA | P.O Box 11398 | | | Hato Rey | PR | 00910 | |
| 2131544 | Kelly A Rodriguez Garcia | Urb. Jardines Del Caribe V | #5106 Calle Aserrado | | | Ponce | PR | 00728 | |
| 1743084 | KELLY GARCIA COVAS | CONDOMINIO MONTEBELLO APT G | 313 | | | TRUJILLO ALTO | PR | 00976 | |
| 2036659 | Kelly Tirado Cartagena | 67 Trinitaria | | | | Aibonito | PR | 00705 | |
| 2056304 | Kelvin A. Velazquez Colon | HC-02 Box 11638 | | | | Moca | PR | 00676 | |
| 1585659 | Kelvin Celon Claussells | PO Box 51 | | | | AGUIRRE | PR | 00704 | |
| 1585628 | Kelvin Colon Claussells | P.O. BOX 51 | | | | AGUIRRE | PR | 00704 | |
| 1846997 | KELVIN E. BLANCO SIERRA | URB. LAS ALONDRAS | CALLE 7 B-55 | | | Villalba | PR | 00766 | |
| 2020661 | Kelvin J. Burgos Alvarado | D3 Calle 4 | | | | Juana Diaz | PR | 00795 | |
| 1981205 | Kelvin M. Chico Roman | HC 04 Box 17334 Bo Puente | | | | Camuy | PR | 00627 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571548 | KELVIN S VAZQUEZ MORALES | #613 CALLE RAMOS ANTONIN | PARCELAS EL TUQUE | | | PONCE | PR | 00728 | |
| 1551983 | Kelvin Santiago Ortiz | 37 frc. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1551983 | Kelvin Santiago Ortiz | Urb. Castallana Garden Calle 11 i3 | | | | Carolina | PR | 00983 | |
| 828152 | KELVIN VAZQUEZ MORALES | PARCELAS EL TUQUE | #613 CALLE RAMOS ANTONINI | | | PONCE | PR | 00728 | |
| 1551667 | Kelvin Velez Torres | 196 Ruta 5 Bo. Galateo Alto | | | | Isabela | PR | 00662 | |
| 1551667 | Kelvin Velez Torres | Buzon 5196 | Galateo Alto | | | Isabela | PR | 00662 | |
| 1783888 | KELVIN VILLARAN RAMOS | ALTURAS DE RIO GRANDE CALLE MAIN L-230 | | | | RIO GRANDE | PR | 00745 | |
| 1783888 | KELVIN VILLARAN RAMOS | PO BOX 435 | | | | LOIZA | PR | 00772 | |
| 1494214 | Kelymar Lorenzo Moreno | Reparto Minerva #6 | | | | AGUADA | PR | 00602 | |
| 1484633 | KEMUEL CRUZ GALARZA | URB URB EL CONQUISTADOR | L-72 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 1598439 | Kemuel Pedro del Valle Melendez | Calle Luis Munoz Rivera #92 | | | | Cidra | PR | 00739 | |
| 1548895 | KENELMA FIGUEROA RAMOS c/o ISRAEL ROLDAN | 35 CALLE PROGRESO | | | | AGUADILLA | PR | 00603-5016 | |
| 914459 | KENIA ANDUJAR ESCRIBANO | PO BOX 711 | | | | FLORIDA | PR | 00650 | |
| 1601347 | Kenia Caraballo Rivera | 3&-17 Calle 42 | | | | TOA ALTA | PR | 00953 | |
| 1601347 | Kenia Caraballo Rivera | Calle 42 3T-17 | Alturas de Bucarabones | | | TOA ALTA | PR | 00953 | |
| 2103608 | Kenia I. Gonzalez Colon | PO Box 301 | | | | Salinas | PR | 00751 | |
| 1895007 | KENIA LUZ ALICEA PEREZ | HC-04 BOX 8932 | | | | AGUAS BUENAS | PR | 00703 | |
| 1667661 | Kenia M. Vergara Ayala | Hc 4 Box 9211 | | | | AGUAS BUENAS | PR | 00703 | |
| 1558576 | KENIA SANTANA MOTA | VILLA CAROLINA | 165-12 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 1441569 | KENNEDY VEGA CASTILLO | PO BOX 6257 | | | | MAYAGUEZ | PR | 00681-6257 | |
| 1441569 | KENNEDY VEGA CASTILLO | URB. MANSIONES DE ESPANA, CALLE MIGUEL CERVANTES 2 | | | | MAYAGUEZ | PR | 00681 | |
| 1517143 | Kenneth A. Fuentes Negron | Urb. Borinquen p-1 calle Pedro Flores | | | | Cabo Rojo | PR | 00623 | |
| 1776606 | Kenneth Alvarez Guzman | Box 9264 RR #8 | | | | Bayamon | PR | 00956-9651 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1870450 | KENNETH ANDINO ROMAN | CALLE LOS BASORA #41 | | | | LAJAS | PR | 00667 | |
| 258346 | KENNETH BURGOS PEREZ | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| 91664 | KENNETH CINTRON TORRES | BOSQUE SENORIAL | 2755 CALLE PALMA DE LLUVIA | | | PONCE | PR | 00730 | |
| 258351 | Kenneth Colon Rivera | 1 Coop. Jardines de San Fco. | Apt .714 | | | San Juan | PR | 00927-0000 | |
| 1670278 | Kenneth G De Jesus Rosario | GRAND STAND | # 65 | | | COAMO | PR | 00769 | |
| 1715984 | Kenneth G. De Jesus Rosario | 65 Grand Stand | | | | Coamo | PR | 00769 | |
| 1348602 | KENNETH GONZALEZ | 415 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 1731114 | KENNETH GONZALEZ CORREA | HC 2 BOX 16277 | | | | Arecibo | PR | 00612 | |
| 1602253 | Kenneth Gonzalez Correa | HC 3 Box 60098 | | | | Arecibo | PR | 00612 | |
| 1246362 | KENNETH J SEDA KALIL | HC 01 BOX 2324 | | | | FLORIDA | PR | 00650 | |
| 1453837 | Kenneth Matos Correa | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1453837 | Kenneth Matos Correa | PO Box 2567 | C/14 C-D 51 Altura de Rio Grande | | | Rio Grande | PR | 00745 | |
| 1671107 | Kenneth Nicholson Medina | Mansiones del Caribe | Topacio 356 | | | Humacao | PR | 00792 | |
| 1690599 | Kenneth Nicholson Medina | Mansiones del Caribe Calle Topacio #356 | | | | Humacao | PR | 00792 | |
| 1673467 | KENNETH RODRIGUEZ CRUZ | HC 66 BOX 10203 | | | | FAJARDO | PR | 00738 | |
| 1614120 | Kennett Marie Menendez Rodriguez | LOMAS VERDES 4Q-45 PLAYERA | | | | BAYAMON | PR | 00956 | |
| 1781610 | KENNY BERMÚDEZ REYES | PO BOX 324 | | | | NARANJITO | PR | 00719 | |
| 1800007 | KENNY CARABALLO RODRIGUEZ | URB LOS CAOBOS | 2003 CALLE GUAYACAN | | | PONCE | PR | 00716-2646 | |
| 320434 | KENNY MEDINA RIVERA | HC 01 BOX 3323 | | | | Camuy | PR | 00627 | |
| 1348613 | KENNY R GUERRA ALCAZAR | VILLAS DE RIO VERDE | CALLE 25 ZZ3 | | | CAGUAS | PR | 00725 | |
| 1592173 | Kenny Vega Negron | 268 Calle 13 N.O. | Urb. Puerto Nuevo | | | San Juan | PR | 00929 | |
| 1881399 | Kenny Vega Vega | HC-10 Box 6994 | | | | Sabana Grande | PR | 00637 | |
| 1876202 | Kerline Quinones Torres | Urb Belinda | I 7 Calle 8 | | | Arroyo | PR | 00714 | |
| 1846069 | Kermit Olivera Perez | Hc-2 Box 9032 | | | | Guayanilla | PR | 00656 | |
| 564162 | KERMITH J VALDIVIESO SUAREZ | RR-1 BOX 6261 | | | | GUAYAMA | PR | 00784 | |
| 1754017 | Kervy Suarez Cruz | Urb. La Rivera | Calle 3 C-19 | | | Arroyo | PR | 00714 | |
| 258533 | KETSY RIVERA RIVERA | HACIENDA CONCORDIA | 11105 CALLE AZALEA | | | SANTA ISABEL | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1877868 | KETSY ROSADO ARROYO | CARR. 183 KM13 BO. FLORIDA | | | | SAN LORENZO | PR | 00754 | |
| 1877868 | KETSY ROSADO ARROYO | PO BOX 480 | | | | SAN LORENZO | PR | 00754 | |
| 1998184 | Ketty Candelario Ruiz | 558 Calle Madrid Mansiones de Monterrey | | | | Yauco | PR | 00698 | |
| 2016948 | Ketty Resto Rivera | Calle 28 SS3 Urb. Jardines de Caparra | | | | Bayamon | PR | 00959 | |
| 1658872 | Kevin A. Ludo Cosme | Y-7 Flamboyan St. | Valle Arriba Hgts. | | | Carolina | PR | 00983 | |
| 1746199 | Kevin A. Lugo Cosme | Y-7 Flamboyan St. | Valle Arriba Hgts. | | | Carolina | PR | 00983 | |
| 1564203 | KEVIN CRUZ MUNIZ | URB SALAMANCA | 186 CALLE VALENCIA | | | SAN GERMAN | PR | 00683 | |
| 1566292 | Kevin Cruz Muniz | Urb. Salamanca | 186 Valencia | | | SAN GERMAN | PR | 00683 | |
| 1564184 | Kevin Cruz Muniz | Urb: Salamanca | Valencia 186 | | | SAN GERMAN | PR | 00683 | |
| 1612495 | Kevin Gonzalez Vargas | HC5 Box 11213 | | | | Moca | PR | 00676 | |
| 1246524 | KEVIN N ESPINAL FALERO | BAIROA PARK | E11 C/PARQUE DE LA FUENTE | | | CAGUAS | PR | 00727 | |
| 1832448 | Kevin N. Espinal Falero | Bairoa Park c/ Pargue dela Fuente E-11 | | | | CAGUAS | PR | 00727 | |
| 377789 | KEVIN ORTIZ CORDERO | URB SAN SOUCI | A-23 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 1791713 | Kevin Rivera-Medina | Urb. Santa María | 1858 Reina de las Flores | | | San Juan | PR | 00927 | |
| 1499078 | Keychla Garcia Quiles | Hc-71 Box 2721 | | | | Naranjito | PR | 00719 | |
| 1732585 | Keyla Barbot | HC 4 Box 22948 | | | | Lajas | PR | 00667 | |
| 1635311 | Keyla Berrios Davila | Urb. Camino Real #41 Calle Costa Real | | | | Juana Diaz | PR | 00795 | |
| 1633753 | Keyla Berrios Davila | Urb. Camino Real Calle Costa Real #41 | 41 Juana Diaz | | | Juana Diaz | PR | 00795 | |
| 1716448 | Keyla Carrasquillo Ortiz | Barrio Sud Sector Valles de Cidra 38 | | | | Cidra | PR | 00739 | |
| 1660076 | Keyla Cruz Garcia | Urb. Estancias de Yauco Calle Jaspe E-9 | | | | Yauco | PR | 00698 | |
| 1636630 | KEYLA D CARABALLO FIGUEROA | URB JDNS CEIBA NORTE | C4 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 1740475 | Keyla I. Colon Negron | Urbanización Paisajes de Dorado #132 | Calle Los Pinos | | | Dorado | PR | 00646 | |
| 1711471 | Keyla M. Calderon Escalera | Calle Pachin Marin 151 Barriada | Buena Vista Las Monjas | | | San Juan | PR | 00917 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1640500 | KEYLA MARIA CALDERON ESCALERA | CALLE PACHIN MARIN 151 BARRIADA BUENA | VISTA LAS MONJAS | | | SAN JUAN | PR | 00917 | |
| 1862930 | Keyla Melissa Rivera Vazquez | Box 2478 | | | | SAN GERMAN | PR | 00683 | |
| 338083 | KEYLA MOLERO GARCIA | URB ALTOS DE FLORIDA APT 299 | CALLE TITO RODRIGUEZ | | | FLORIDA | PR | 00650 | |
| 804462 | Keyla Montes Figueroa | 647 COM.Caracoles II | Parcelas 685 | | | Penuelas | PR | 00624 | |
| 1900677 | KEYLA TORRES SANTOS | URB. TIERRA SANTA | B3 CALLE B | | | Villalba | PR | 00766 | |
| 1246584 | Keysa L Ocasio Pizarro | P O Box 41051 | | | | San Juan | PR | 00940-1051 | |
| 1490804 | Khairy J. Ruiz Pagán | Urb. Jardines del Valenciano | Calle Orquidea B-6 | | | Juncos | PR | 00777 | |
| 2142564 | Kiaraliz Torres Quinones | Bo Medianca Baja | P.O. Box 177 | | | Loiza | PR | 00272 | |
| 114316 | KIMBERLY CRUZ CEPEDA | BO MANGO | HC-01 BOX 6007 | | | JUNCOS | PR | 00777 | |
| 1747803 | Kimberly G. Maldonado Cabrera | Urb. Jardines de Country Club | Calle 129 BX-29 | | | Carolina | PR | 00983 | |
| 1246626 | KIMBERLY VIDAL VARELA | PO BOX 2244 | | | | MANATI | PR | 00674 | |
| 1651240 | Kimllissette Reyes Martinez | Urb. El conquistador Ave. Diego Velazquez D-29 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1652476 | Kimllissette Reyes Martínez | Urb. El Conquistador | Calle Diego Velazquez D-29 | | | TRUJILLO ALTO | PR | 00976 | |
| 1758658 | KIMMARA QUILES MERCADO | PO BOX 2333 | | | | ISABELA | PR | 00662 | |
| 1596925 | Kiomara Gonzalez Santiago | 300 Blvd De La Montana | Apt. 676 | | | San Juan | PR | 00962 | |
| 1651059 | Kiomara J Adorno Orillano | HC 645 Box 8105 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1592812 | Kiomara M. David Ortiz | Urb. Villa Madrid Calle 9 L 28 | | | | Coamo | PR | 00769 | |
| 1727190 | Kiomara Reyes Figueroa | RR05 Buzon 5418 | | | | TOA ALTA | PR | 00953 | |
| 259028 | KIOMARICE SANTIAGO RODRIGUEZ | 20 CALLE MUNIZ SILVA | | | | UTUADO | PR | 00641 | |
| 1812430 | Kiudinashka O'neill Rodriguez | Calle Jesus T Piñero | WJ-10 Octava Seccion | | | Santa Juanita | PR | 00956 | |
| 857272 | KLEIN ENGINEERING PSC | PO BOX 12009 | | | | SAN JUAN | PR | 00922-2009 | |
| 2157138 | Koraly N. Moreno Cedeno | 2489 Wellington Green Drive | | | | Wellington | FL | 33414 | |
| 1719429 | Koraly Noemi Moreno Cedeno | 2489 Wellington Green Drive | | | | Wellington | FL | 33414-9314 | |
| 1029808 | KRIMILDA ALVAREZ CRUZ | 2189 PLAUELA | | | | AGUADILLA | PR | 00603 | |
| 1993879 | KRIMILDA VEGA ROSARIO | HC-09 BOX 4555 | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13466 | KRISIA ALFONSO RIVERA | Departmento de Educacion | HC-01-Box 3395 | | | Vallalba | PR | 00766 | |
| 914551 | KRISIA ALFONSO RIVERA | HC 01 BOX 3395 | | | | Villalba | PR | 00766 | |
| 793069 | KRISTIAN GANDIA RODRIGUEZ | URB. SANTA CLARA | CALLE B #122 | | | PONCE | PR | 00716-2530 | |
| 259272 | KRISTIAN MALDONADO TORRES | HC 1 BOX 8378 | | | | PENUELAS | PR | 00624 | |
| 220606 | KRISTINE HERNANDEZ RAMIREZ | PO BOX 643 | | | | SAN ANTONIO | PR | 00690 | |
| 596260 | KRISTINE YECKLEY TORRES | 806 HANTHORM DR | | | | FORT KNOX | KY | 40121-3118 | |
| 823633 | KRISTYAN I SANTOS FIGUEROA | URB. VILLA MADRID | RR18 CALLE 11 | | | COAMO | PR | 00769 | |
| 2064665 | Krizia K. Parilla Laureano | Calle 25 AF8 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2011396 | Kydia L. Alonso Lugo | BOX 560341 | | | | GUAYAMLLA | PR | 00656 | |
| 1906543 | Kyra A Monroig Rodriguez | 8 Calle 1 Apto 3C | Cond Vistas del Rio | | | Bayamon | PR | 00959 | |
| 1898593 | Kyra Arianne Monroig Rodriguez | 8 Calle 1 Apto. 3-C | Cond. Vistas del Rio | | | Bayamon | PR | 00959 | |
| 810469 | KYRIA A PEREZ GUADALUPE | ROUND HILLS | 1408 ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 259745 | LA PLACA ASTOR, ENRICO | URB VILLA LOS OLMOS | 1 CALLE NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 259977 | LABORATORIO CLINICO BOQUERON INC | MARIA DE LOS A OCASIO COLON | 63 CALLE LUIS MUNOZ RIVERA | | | BOQUERON | PR | 00622 | |
| 259977 | LABORATORIO CLINICO BOQUERON INC | MARIA DE LOS A OCASIO COLON / President | 63 CALLE LUIS MUNOZ RIVERA | | | BOQUERON | PR | 00922 | |
| 259977 | LABORATORIO CLINICO BOQUERON INC | PO BOX 323 | | | | BOQUERON | PR | 00622 | |
| 260009 | LABORATORIO CLINICO FRONTERA | MARINA STATION P.O. BOX 3032 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 260014 | LABORATORIO CLINICO GUAYANES | BRISAS DE GUAYANES | 188 CALLE INVIERNO | | | PENUELAS | PR | 00624 | |
| 1471306 | Laboratorio Clinico Veredas Inc. | 186 Terra del Monte | | | | Cayey | PR | 00736 | |
| 1471306 | Laboratorio Clinico Veredas Inc. | Raymond Rojas | Carretera # 1 | | | Caguas | PR | 00745 | |
| 1897875 | Laboy Jengotita and Aixa de los Angeles | Cond. General Life | 14 Calle 3 Apt 105 | | | Ponce | PR | 00716 | |
| 797755 | LABOY RIVERA, IRAIDA | URBANIZACION MENDEZ | P. O. BOX 218 | | | Yabucoa | PR | 00767 | |
| 260531 | LABOY ROBLES, LOIDA | URB.RAMON RIVERA DIPLO 3RA EXT | CALLE GIRASOL D-7 | | | NAGUABO | PR | 00718 | |
| 260647 | LABOY TORRES, GLORIMAR | PO BOX 564 | | | | Villalba | PR | 00766 | |
| 2057294 | Lacrecia Rodriguez Padilla | Bo Prisas de Manuel Bella Vista Dr 12 | | | | Mercedita | PR | 00715 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1029823 | LADISLAO RAMOS PANTOJA | CARR. 123 KM. 33.4 BO. SALTILLO | | | | Adjuntas | PR | 00601 | |
| 1029823 | LADISLAO RAMOS PANTOJA | P.O. BOX 480 | | | | Adjuntas | PR | 00601 | |
| 695527 | LADY CORTES PEREZ | HACIENDA LA MATILDE | 5625 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2455 | |
| 1863606 | Lady E Rodriguez Rodriguez | Guayabal Magas | Apartado 1911 J.D. | | | Juana Diaz | PR | 00795 | |
| 1890422 | Lady I. Ortiz Ortiz | 689 Calle Guarani | Villa Tabaiba | | | Ponce | PR | 00731-1320 | |
| 1918687 | Lady Joan Torres Torres | H.C. 02 Box 3477 | | | | Peneulas | PR | 00624 | |
| 1921358 | Lady M. Lopez Ruiz | 404 Cumbres de Miradero | | | | Mayaguez | PR | 00682 | |
| 1762081 | Lady Rafols | 164 Calle Cedro | Urb Los Robles | | | Moca | PR | 00676 | |
| 1760219 | Lady Rafols | 164 Calle Cedro | Urb Los Robles | | | Moca | PR | 00767 | |
| 914567 | LADYS GONZALEZ | 468 CALLE LOS INGENIEROS | | | | MAYAGUEZ | PR | 00682-7742 | |
| 2058006 | Laida I. Sanchez Canino | PO Box 1233 | | | | Catano | PR | 00963 | |
| 2068565 | Laiza Y. Torres Davila | Carr. 181 Ramal 788 KM 1.8 Bo. Quemados | | | | San Lorenzo | PR | 00754 | |
| 2068565 | Laiza Y. Torres Davila | HC 22 Box 9167 | | | | Juncos | PR | 00777 | |
| 695562 | Lalo Cash & Carry | 65A Cara 862 B | Pajino Hatotejo | | | Bayanui | PR | 00979 | |
| 695562 | Lalo Cash & Carry | Puerta De Tierra | 315 San Agustin | | | San Juan | PR | 00901 | |
| 1907308 | Lancy S. Garcia Rivera | PO Box 860 | | | | Sabana Seca | PR | 00952 | |
| 1550765 | LANDFILL TECHNOLOGIES OF FAJARDO | PO BOX 1322 | | | | GURABO | PR | 00778 | |
| 1876436 | Landro Hernandez Ramirez | PO Box 560856 | | | | Guayanilla | PR | 00656 | |
| 83419 | LANNY CASTRO DE LA PAZ | VILLA CAROLINA | 125 10 CALLE 72 | | | CAROLINA | PR | 00985 | |
| 262001 | LARACUENTE COTTE, PROVIDENCIA | PO BOX 623 | | | | SAN GERMAN | PR | 00683 | |
| 2034813 | Larazamy Gonzalez Machado | 334 Camino Viejo Parc. Maqueyes | | | | Ponce | PR | 00728 | |
| 695626 | LARIMAR CHEVRES DIAZ | PO BOX 164 | | | | NARANJITO | PR | 00719 | |
| 89121 | LARIMAR CHEVRES DIAZ | URB. HACIENDA EL PILAR | CALLE REINA MORA # 1002 | | | TOA ALTA | PR | 00953 | |
| 132427 | LARISSA DELGADO BARREIRO | HC-01 BOX 6853 | CARR. 921 K-2 H-2 | | | LAS PIEDRAS | PR | 00771 | |
| 1634899 | Larissa N. Ortiz Modestti | PO Box 190076 | | | | San Juan | PR | 00919-0076 | |
| 1665325 | LARISSA V DELGADO BARREIRO | HC 01 BOX 6853 | | | | LAS PIEDRAS | PR | 00771 | |
| 1765602 | Laura A. Dávila Romney | Urb. Santa Juana II | Calle 9 G-8 | | | CAGUAS | PR | 00725 | |
| 1750640 | Laura A. Jimenez Cordero | 43 Calle Almendra | | | | Hatillo | PR | 00659 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1465876 | LAURA ACOSTA DE MALDONADO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1503926 | Laura Beatryz Pacheco | PO Box 1576 | | | | Carolina | PR | 00984-1576 | |
| 1618817 | Laura Burgos Martinez | Calle 8 B 24 Urb Santa Elena | | | | Bayamon | PR | 00957 | |
| 1811581 | Laura De Jesús Illas | Calle Pandora GG 25 Mansiones de Carolina | | | | Carolina | PR | 00987 | |
| 1897999 | LAURA DEL C VAZQUEZ FRANCO | CALLE 6-F-13 URB VISTA MONTE | | | | CIDRA | PR | 00739 | |
| 1726734 | Laura E Elías De Jesús | N-15 calle 9 Reparto Teresita | | | | Bayamon | PR | 00961-3661 | |
| 1637878 | Laura E Flores Bagu | Urb. Villa Real C/7-M-3 | | | | Vega Baja | PR | 00693 | |
| 2126281 | Laura E Fuxench | Bucare | 20 Esmeralda | | | Guaynabo | PR | 00969 | |
| 1523761 | Laura E Garay Garay | PO Box 7432 | | | | CAGUAS | PR | 00726-7432 | |
| 1246874 | LAURA E HERNANDEZ HERNANDEZ | HC01 BOX 11237 | | | | Toa Baja | PR | 00949 | |
| 1581874 | LAURA E ORTIZ MALDONADO | URB BAIROA | C LA NINA BH1 | | | CAGUAS | PR | 00725 | |
| 1976841 | Laura E Pineiro Mercado | Box 126 | | | | Angeles | PR | 00611 | |
| 1648516 | Laura E. Barroso Torres | 347 Verplanck Avenue | | | | Beacon | NY | 12508 | |
| 1650146 | Laura E. Cubero Vidot | Cond. Pisos Reales | Box 7001 | | | Vega Baja | PR | 00693 | |
| 1809341 | Laura E. Del Valle | 206 Millo Maldonado | Bo. Las Aranjas | | | Vega Baja | PR | 00693 | |
| 1612806 | LAURA E. DOMINGUEZ OTERO | BO. CANTITO | 25 CALLE 1 | | | MANATI | PR | 00674 | |
| 1668868 | LAURA E. ELIAS DE JESUS | N-15 CALLE 9 REPARTO TERESITA | | | | BAYAMON | PR | 00961-3661 | |
| 262788 | LAURA E. FUXENCH | ESMERALDA # 20 BUCARE | | | | Guaynabo | PR | 00969 | |
| 1983323 | Laura E. Gutierrez Soto | HC 03 Box 14463 | | | | Utuado | PR | 00641 | |
| 1668737 | Laura E. Irizarry Puig | 625 Turnberry Lane | | | | Oakdale | PA | 15071 | |
| 1759185 | Laura E. Jove Rodriguez | 4441SW 32ND AVE, | APT #9 | | | FORT LAUDERDALE | FL | 33312 | |
| 1588063 | Laura E. Marrero Rosado | Calle Rubi G25 Extension Santa Ana | | | | Vega Alta | PR | 00692 | |
| 1776984 | Laura E. Peña Saez | Carr 125 Km 12.8 | | | | San Sebastian | PR | 00685 | |
| 1776984 | Laura E. Peña Saez | Hc 7 Buzon 75362 | | | | San Sebastian | PR | 00685 | |
| 1792294 | LAURA E. RIVERA | LAURA E RIVERA PAGAN | URB. LEVITTOWN LAKES | CP-1 CALLE DR. PEDRO GOYCO | | Toa Baja | PR | 00949 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1795449 | Laura E. Rodriguez Rosa | Urb. Rexmanor | L3 Calle 1 | | | Guayama | PR | 00784 | |
| 1727730 | Laura E. Sellas Moreno | Urb. El Comandante 1226 | Calle Nicolas Aguayo | | | San Juan | PR | 00924 | |
| 1880645 | LAURA ELENA SANTA GONZALEZ | CALLE 15 H-10 CDAD MASSO | | | | SAN LORENZO | PR | 00754 | |
| 2139014 | Laura Esther Solivan Diaz | Sector La Merced Toita | HC 45 Box 10564 | | | Cayey | PR | 00736 | |
| 1615288 | Laura Figueroa | 200 Calle Joaquina | Apt 208-B | | | Carolina | PR | 00979 | |
| 1807910 | Laura Gonzalez Ortiz | RR-1 Box 10591 | | | | Orocovis | PR | 00720 | |
| 1970071 | Laura I Collazo Valles | P O Box 761 | | | | Patillas | PR | 00723 | |
| 2095702 | LAURA I FERRER BUXO | VILLA UNIVERSITARIA | V-16 CALLE 30 | | | HUMACAO | PR | 00791 | |
| 1948098 | Laura Iris Morales Cruz | P.O. BOX 1137 | | | | JAYUYA | PR | 00664 | |
| 1998793 | Laura Iris Suarez Perez | D-17 Ave. Flor Del Valle | Las Vegas | | | Catano | PR | 00962 | |
| 2045901 | Laura Janette Martinez Romero | 518 Calle Pitillo Bo Miradero | | | | Mayaguez | PR | 00682 | |
| 1525371 | Laura L Carrillo Albizu | Antonia Albizu Merced Tutor | URB Covadonga | | | Toa Baja | PR | 00949 | |
| 695884 | LAURA L LOPEZ ROCHE | PO BOX 22556 | | | | SAN JUAN | PR | 00931-2556 | |
| 1757698 | Laura L Rivera Caraballo | 4319 Cecilia St | Santa Teresito | | | Ponce | PR | 00730-4628 | |
| 1702628 | Laura L Villanueva Nieves | E-29 Calle 7 Urb. El Conquistador | | | | TRUJILLO ALTO | PR | 00976 | |
| 1735309 | Laura L. Rivera Caraballo | 4319 Cecilia St. | Urb. Santa Teresita | | | Ponce | PR | 00730-4628 | |
| 1920040 | Laura L. Rivera Caraballo | 4319 Cecilia St. Santa Teresita | | | | Ponce | PR | 00730-4628 | |
| 1246939 | LAURA LARRAGOITY MURIENTE | 500 ROBERTO H.TODD | PO BOX 8000 | | | SANTURCE | PR | 00910 | |
| 262155 | LAURA LARRAGOITY MURIENTE | C/LISA AM-19 URB. LEVITTOW 4TA SECC. | | | | Toa Baja | PR | 00949 | |
| 846269 | LAURA LIS LOPEZ ROCHE | PO BOX 22556 | | | | SAN JUAN | PR | 00931-2556 | |
| 853390 | LAURA LIS LÓPEZ ROCHE | PO BOX 22556 | | | | SAN JUAN | PR | 00931-2556 | |
| 1701181 | Laura Lopez Cabrera | 110 Sector Ermita | | | | Barranquitas | PR | 00794 | |
| 1701181 | Laura Lopez Cabrera | Carretera 771 KM 5.5 Barrancas | | | | Barranquitas | PR | 00794 | |
| 275697 | LAURA LOPEZ ROCHE | PO BOX 22556 | | | | SAN JUAN | PR | 00931 | |
| 1848006 | Laura Luna Cruz | ROYAL TOWN | c/55 blg 12 #26 | | | BAYAMON | PR | 00956 | |
| 1246957 | LAURA M ORTIZ RAMOS | THE RESIDENCES APT 1933PARQUE | | | | CAROLINA | PR | 00987 | |
| 588005 | LAURA M VILLANUEVA NIEVES | P.O. BOX 6107 | | | | AGUADILLA | PR | 00604 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1675393 | Laura M. Delgado Sellas | Urb. El Comandante 1226 | Calle Nicolas Aguayo | | | San Juan | PR | 00924 | |
| 1504535 | LAURA M. HERNANDEZ CRESPO | 280 CALLE DIEGO DEYNE | | | | MOCA | PR | 00676 | |
| 1743416 | Laura M. Rios Rivera | Urbanizacion Villa Marina Calle Bahia | Sur C-69 | | | Gurabo | PR | 00778 | |
| 1750780 | Laura M. Rosado Alicea | PO Box 633 | | | | Corozal | PR | 00783 | |
| 2076581 | Laura M. Rosas Troche | #255 Bo Santure | | | | Mayaguez | PR | 00680 | |
| 2097762 | Laura M. Vazquez Pacheco | C-27 Martorell, Jose de Diego | | | | Dorado | PR | 00646-2706 | |
| 1901048 | LAURA MARIA RIVERA RIVERA | HC 02 BOX 4876-4 | | | | COAMO | PR | 00769 | |
| 1792315 | LAURA N. VIRELLA NIEVES | C-37-C5 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 1030038 | Laura Navarro Melendez | Urb. Santiago Iglesias | 1411 Calle Belen Burgos | | | San Juan | PR | 00921-4121 | |
| 1673847 | LAURA NIEVES HERNANDEZ | COMUNIDAD. LOMAS VERDE | CALLE CALCEDONIA #356 | | | MOCA | PR | 00676 | |
| 1246977 | LAURA PADILLA DE JESUS | COUNTRY CLUB | OH18 CALLE 518 | | | CAROLINA | PR | 00982 | |
| 1854590 | Laura Perez Perez | N-6 Calle 14 Lagasde plata Lagasde Plato | | | | Toa Baja | PR | 00949 | |
| 1785858 | Laura Perez Rodriguez | P.O. Box 1530 | | | | AGUADA | PR | 00602 | |
| 1879667 | Laura Rivera Diaz | Bo Asomante | Apdo 317 | | | Aibonito | PR | 00609 | |
| 1891262 | Laura Rivera Diaz | Bo. Asomante | Apartado 317 | | | Aibonito | PR | 00705 | |
| 1887388 | Laura Robles Martinez | Urb. Alta Vista | Calle 15 N8 | | | Ponce | PR | 00716 | |
| 1699804 | Laura Rosa Calderin | calle 3 E 45 Urb. Diplo | | | | Naguabo | PR | 00718 | |
| 1696745 | Laura Salgado Marrero | Calle 4 C 28 | Urb. Santa Rita | | | Vega Alta | PR | 00692 | |
| 1616450 | Laura Salgado Mercado | Calle 4 C28 | Urb. Santa Rita | | | Vega Alta | PR | 00692 | |
| 1792991 | Laura Santiago Esponda | Urb. Medina Calle # 10 0-13 | | | | Isabela | PR | 00662 | |
| 1728474 | Laura Santos Rivera | 821 Poplarwood Ln | | | | Kissimmee | FL | 34743 | |
| 1246999 | LAURA V ACEVEDO CARRERO | PO BOX 887 | | | | RINCON | PR | 00677 | |
| 1823195 | Laura Velazquez Rodriguez | Hillcrest Village - 7030 Paseo De La Loma | | | | Ponce | PR | 00716-7034 | |
| 1869543 | LAURA VELAZQUEZ RODRIGUEZ | HILLCREST VILLAGE-7030 PASEO DE LA LAMA | | | | PONCE | PR | 00716-7034 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1030123 | Laura Velazquez Rodriguez | Urb. Hill Crest Village | 7030 Calle Paseo De La Loma | | | Ponce | PR | 00716 | |
| 1761163 | Laura Velez Correa | Bo Ceiba Baja | Carr. 110 Sur Km 22.5 Casa #14 | | | AGUADILLA | PR | 00603-9770 | |
| 1761163 | Laura Velez Correa | HC 8 Box 45182 | | | | AGUADILLA | PR | 00603-9770 | |
| 1735056 | Laura Yancy Crespo | 3 Urb. Villa Angela | | | | Arecibo | PR | 00612 | |
| 2147401 | Lauranio Antonetty Torres | Luis Muno Rivera Couiego 89 | | | | Salina | PR | 00751 | |
| 263195 | LAUREANO ROSARIO, LISA M | PO BOX 3501-233 | | | | JUANA DIAZ | PR | 00795-3501 | |
| 263195 | LAUREANO ROSARIO, LISA M | URB. COLINAS DEL PRADO #29 | | | | JUANA DIAZ | PR | 00795 | |
| 2076784 | Lauren Soto Gonzales | U-3 Calle 8 Reina de los Angeles | | | | Gurabo | PR | 00778 | |
| 1994940 | Lauriano Laracuente Valentin | Carr.342 #536 Bo Sabanetas | | | | Mayaguez | PR | 00682 | |
| 1948186 | LAURIE A LUGO CARTAGENA | URB. VALLE HUCARES | 80 EL FLAMBOYAN | | | JUANA DIAZ | PR | 00795 | |
| 2021830 | Laurie A. Lugo Cartagena | #80 El Flamboyan | | | | Juana Diaz | PR | 00795 | |
| 263264 | LAURIE BONILLA MIRANDA | HC-04, BOX 8258 | | | | COMERIO | PR | 00782 | |
| 1498532 | Laurie Cedeno Munoz | Atlantic View | 84 Jupiter | | | Carolina | PR | 00979 | |
| 1505228 | LAURIE MUNOZ CEDENO | ATLANTIC VIEW | 85 CALLE JUPITER | ISLA VERDE | | CAROLINA | PR | 00979 | |
| 1247022 | LAURIE MUNOZ CEDENO | ATLANTIC VIEW, ISLA VERDE | 85 CALLE JUPITER | | | CAROLINA | PR | 00979 | |
| 1629557 | Lauthelin Gonzalez Rodriguez | URB BRISAS DE LAUREL | 413 DIAMANTE | | | Coto Laurel | PR | 00780-2216 | |
| 1914675 | Lavinia Bobe Pabon | Ext Laconcepcion | Calle B #29 | | | Cabo Rojo | PR | 00623 | |
| 1412140 | LCDA EVELYN T MARQUEZ E | PO BOX 810386 | | | | CAROLINA | PR | 00981 | |
| 1412116 | LCDA NORA E RODRIGUEZ MATIAS | EDIF EL CENTRO 1 OFIC 215 | | | | HATO REY | PR | 00918 | |
| 263521 | LCDA. ANA M. HERNANDEZ ALVAREZ | 35 JUAN CARLOS DE BORBON | SUITE 67 PMB 249 | | | Guaynabo | PR | 00969 | |
| 263521 | LCDA. ANA M. HERNANDEZ ALVAREZ | A3 Calle Ninfa del Mar | | | | Doroado | PR | 00646 | |
| 263534 | LCDA. MARIE E LOPEZ ADAMES | EDIF. DIPLOMAT OFIC C-10 | 1126 AVE. ASHFORD CONDADO | | | SAN JUAN | PR | 00907 | |
| 1772944 | LCDO. MIGUEL A. RODRIGUEZ CARTAGENA | PO BOX 5004 | PMB 105 | | | Yabucoa | PR | 00698 | |
| 1658309 | Idaliz Melendez Benitez | R.R # 37 | Box 4895 | | | San Juan | PR | 00926 | |
| 858167 | Leandro Rodriguez Dieppa | Mansiones del Caribe | Calle Opalo 25 | | | Humacao | PR | 00791 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 858167 | Leandro Rodriguez Dieppa | Urb Mansiones del Caribe | 25AA Calle Opalo | | | Humacao | PR | 00791 | |
| 1588273 | Leannette Rullan | HCo2 Box 6050 | | | | Lares | PR | 00669 | |
| 1958800 | LEANY E LUGO CARDONA | URB. COLINAS VERDE | H-10 CALLE 9 | | | SAN SEBASTIAN | PR | 00685 | |
| 2007805 | Leany E. Lugo Cardona | H-10 Calle 9 Colinas Verde | | | | San Sebastian | PR | 00685 | |
| 263730 | LEBRON ALICEA, HILDA L | CACAO BAJ0 | BOX 244 CARR 755 | | | PATILLAS | PR | 00723 | |
| 263857 | Lebron Colon, Eduardo | Urb. Santiago Iglesia | # 1435 C/ J. Ferrer Y Ferrer | | | San Juan | PR | 00921 | |
| 1726923 | Leda Nollys Hernandez Vega | calle macaco #321 Urb San Demetrio | | | | Vega Baja | PR | 00693 | |
| 1527730 | Ledesma Martinez, Luis A. | Ciudad Jardin | Calle Gladiola #17 | | | Carolina | PR | 00987 | |
| 1598062 | Ledia M. Vizcarrondo Ayala | Comunidad La Dolores Calle Jerico 37-A | | | | Rio Grande | PR | 00745 | |
| 1580614 | LEDY ROSALINE TORRES CORTES | LOS CAOBOS | 1643 CALLE GROSELLA | | | PONCE | PR | 00716-2634 | |
| 1580642 | LEDY TORRES CORTES | URB LOS CAOBOS | 1643 CALLE GROSELLA | | | PONCE | PR | 00716-2634 | |
| 1612460 | LEE MARIEN PARRILLA CHEVERE | BALCONES DE MONTE REAL EDF G | APTO 5202 | | | CAROLINA | PR | 00987 | |
| 1701050 | Lee Sandra Lugo Rodriguez | Haciendas de Miramar | 211 Calle Cristal del Mar | | | Cabo Rojo | PR | 00623 | |
| 1908745 | Leezy I. Ramirez Perez | HC-04 Box 22832 | | | | Lajas | PR | 00667 | |
| 1797435 | Legna E. Rivera Santiago | Urbanizacion Maria del Carmen | Calle 13 U 5 | | | Corozal | PR | 00783 | |
| 1668050 | Legna L. Jimenez Irizarry | Calle Paisaje | 2931 Cond. Villa Pannonia | Apt. 103 | | Ponce | PR | 00716 | |
| 1606290 | LEGNA MORALES COLLADO | URB LA CONCEPCION | 264 LA MILAGROSA | | | GUAYANILLA | PR | 00656 | |
| 1592045 | Legna Morales Collado | Urbanizacion La Concepcion | 264 La Milagrosa | | | Guayanilla | PR | 00656 | |
| 1247099 | LEIDA A TERON ORTIZ | 3RA EXT COUNTRY CLUB | HR 26 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 1886047 | Leida A. Mercado Cartagena | C-17 B Urb. Valle Alto | | | | Cayey | PR | 00736 | |
| 1520778 | LEIDA A. TERON ORTIZ | AVE EL COMANDANTE HR26 3RA EXT | URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 2029889 | Leida B. Colon Rodriguez | HC-01 Box 7053 | | | | Villalba | PR | 00766 | |
| 1938926 | Leida B. Colon Rodriguez | HC-01 Box 7053-Bo. Sierrita | | | | Villalba | PR | 00766 | |
| 1912924 | Leida Cruz Rentas | 1713 Calle Salpicon | Ext. Salazar | | | Ponce | PR | 00717-1838 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1893272 | Leida del C. Montalvo Jusino | Urb. Villa Interamericana E-19 | | | | SAN GERMAN | PR | 00683 | |
| 1883025 | LEIDA E CINTRON SANTIAGO | C-11 CALLE 4 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795-2201 | |
| 1603655 | Leida E Martinez Sotomayor | 543 Oceanía Apartments | | | | Arecibo | PR | 00612 | |
| 1920212 | Leida E. Cintron Santiago | C-11 Calle 4 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1754300 | LEIDA E. MARTINEZ SOTOMAYOR | 543 OCEANIA APARTMENT | | | | Arecibo | PR | 00612 | |
| 1731519 | LEIDA E. MARTINEZ SOTOMAYOR | 543 OCEANIA APARTMENTS | | | | Arecibo | PR | 00612 | |
| 1836010 | Leida E. Morera Rivera | HC- 43 Box 11554 | | | | Cayey | PR | 00736-9201 | |
| 1667652 | Leida E. Santiago Mercado | Box 230 | | | | Penuelas | PR | 00624 | |
| 1653299 | Leida I. Burgos Paris | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | |
| 1656314 | Leida I. Burgos Paris | Calle Portugal #435 | | | | Vista Mar | CA | 00983 | |
| 1653299 | Leida I. Burgos Paris | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 1656314 | Leida I. Burgos Paris | Secretaria Administriva I | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | |
| 1749763 | Leida I. Rohena Martinez | Bo. Caimito RR-3Box 4335 | | | | San Juan | PR | 00926 | |
| 1840771 | LEIDA L. GASTALITURRI TORRES | HC 3 BOX 16534 | | | | COAMO | PR | 00769 | |
| 1636063 | Leida L. Leon Velazquez | RR6 Box 9658 | | | | San Juan | PR | 00926 | |
| 2057215 | Leida Lee Sanabria Baerga | HC-02 Box 8176 | | | | Salinas | PR | 00751-9755 | |
| 265102 | LEIDA S TORRES RIVERA | URB. MOUNTAIN VIEW | C/58 J-26 | | | CAROLIN | PR | 00987 | |
| 1944879 | Leidaliz Rivera Ramos | RR5 Bzn 4698 | | | | Anasco | PR | 00610 | |
| 1599313 | LEIDIANA RODRIGUEZ TORRES | PO BOX 1849 | | | | JUANA DIAZ | PR | 00795 | |
| 1891203 | Leigh U. Millan Garcia | E-5 Celeste | | | | Gurabo | PR | 00778 | |
| 1859082 | Leigh V. Millan Garcia | E-5 Celeste | Urb Horizontes | | | Gurabo | PR | 00778 | |
| 1941018 | Leila Castio Huertas | HC-2 Box 6313 | | | | JAYUYA | PR | 00664-9604 | |
| 1943191 | LEILA CASTRO HUERTAS | HC 2 BOX 6313 | | | | JAYUYA | PR | 00664-9604 | |
| 1745802 | Leila E Sepulveda Morales | Sta- Elena Almacigo F-1 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1978213 | LEILA E SEPULVEDA MORALES | STA. ELENA ALMAUGO F-1 | | | | GUAYANILLA | PR | 00656 | |
| 1930617 | Leila E. Sepulveda Morales | Urb. Sta Elena Almacigo F-1 | | | | Guayanilla | PR | 00656 | |
| 1512713 | Leila Marrero Maldonado | 180 Ave. Hostos Apt B-306 | | | | San Juan | PR | 00918 | |
| 696269 | LEILA PABLOS VAZQUEZ | VILLA UNIVERSITARIA | BH 6 CALLE 35 | | | HUMACAO | PR | 00791 | |
| 1584130 | LEILA R CRUZ CARRILLO | URB LOS RODRIGUEZ | CALLE C CASA 6 | | | Camuy | PR | 00627 | |
| 1582181 | LEILA R. CRUZ CARRILLO | URB. LOS RODRIGUEZ C-6 | | | | Camuy | PR | 00627 | |
| 1030259 | LEILA RODRIGUEZ OLIVO | PO BOX 771371 | | | | OCALA | FL | 34477 | |
| 1030259 | LEILA RODRIGUEZ OLIVO | URB. EL CORTIJO | AD 11 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 1348937 | LEILA RODRIGUEZ SANABRIA | HC 02 BOX 19088 | | | | GURABO | PR | 00778 | |
| 1845910 | Leishla Espinosa Espinosa | Apartado 49 | | | | Lajas | PR | 00667 | |
| 1576470 | Lelga L Millan Viera | URB V. Del Carmen | Toledo 2744 | | | Ponce | PR | 00716-2235 | |
| 1758383 | Lemarys De Leon Rivera | Colina Del Plata | 54 Calle Camino Del Valle | | | TOA ALTA | PR | 00953 | |
| 1894237 | Lemuel Eugenia Colon | Apt 357 | | | | Aibonito | PR | 00705 | |
| 1803131 | Lemuel Lugo Alvarado | PO Box 535 | | | | Lajas | PR | 00667 | |
| 1984990 | Lemuel Ostalaza Cruz | HC 01 Box 4938 | Bda. Marin | | | Arroyo | PR | 00714 | |
| 1685184 | LEMUEL PEREZ ARVELO | 389 GARDENIA | LA PONDEROSA | | | RIO GRANDE | PR | 00745 | |
| 1791647 | LEMUEL PEREZ ARVELO | LA PONDEROSA | 389 GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 1464891 | Lemuel Rodriguez Nunez | 37 Ave. de Diego, Monacillos | | | | San Juan | PR | 00927 | |
| 1464891 | Lemuel Rodriguez Nunez | AA-30 Calle G Urb. Santa Elena | | | | Bayamon | PR | 00957 | |
| 1647887 | LEMUEL ROMAN REYES | URBANIZACION LA CEIBA 4 AUZUBO 809 | | | | QUEBRADILLAS | PR | 00678 | |
| 2003013 | Lemuel Soto Santiago | Urb. Jardines De Arecibo | Calle K K-15 | | | Arecibo | PR | 00612 | |
| 1491044 | Lemuel Torres Rosado | Cond Century Gardens Apt A-30 | | | | Toa Baja | PR | 00949 | |
| 1738243 | Lenier Vélez Domenech | P. O. BOX 48 | | | | Lares | PR | 00669 | |
| 1605340 | LENIN MELENDEZ GARCIA | URB SANTIAGO IGLESIAS | 1457 SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921 | |
| 1506964 | Lennis Caraballo | II Cond Santana Maria | 501 Calle Modesta | Apt 1404 | | SanJuan | PR | 00924 | |
| 1247260 | LENNY J. CORTES MENDEZ | 431 SECT SANTA CLARA | | | | CIDRA | PR | 00739 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1247260 | LENNY J. CORTES MENDEZ | RR 02 BUZON 5421 | | | | CIDRA | PR | 00739 | |
| 2029302 | LENY GONZALEZ CHEVEREZ | 15 CALLE ARMANDO MEJIAS | PARC TORRECILLAS | | | MOROVIS | PR | 00687-2400 | |
| 1851634 | LEOCADIO MORALES RODRIGUEZ | P O BOX 2908 | | | | SAN GERMAN | PR | 00683-2908 | |
| 1571005 | LEOCADIO RODRIGUEZ TORRES | EXT.URB.ESTANCIAS DEL MAYORAL 88 CALLE VIRAZA | | | | Villalba | PR | 00766 | |
| 1247278 | LEODANEL MONTALVO CORREA | BOX 526 | | | | GARROCHALES | PR | 00652 | |
| 1597869 | Leodanel Montalvo Correa | PO Box 526 | | | | Garrochales | PR | 00652 | |
| 1825421 | Leomar Crespo | URB Villa los Santos Calle 04 Sacc-12 | | | | Arecibo | PR | 00612 | |
| 1832970 | Leomar Crespo Rivera | Urb. Villa Los Santos | Calle C #14 Casa CC-12 | | | Arecibo | PR | 00612 | |
| 1503189 | Leomar Crespo Rivera | Urbanizacion Villa Los Santos | Calle 14 Casa CC 12 | | | Arecibo | PR | 00612 | |
| 1503283 | Leomar Crespo Rivera | Urbanización Villa Los Santos | Calle 14 Casa CC 12 | | | Arecibo | PR | 00612 | |
| 1674965 | LEOMARY CHEVERE GOIRE | HC-03 BOX 12261 | BO PALOS BLANCOS CARR 807 | | | COROZAL | PR | 00783 | |
| 1902415 | Leomarys Cintron Torres | HC-7 Box 32070 | | | | Juana Diaz | PR | 00795 | |
| 1592350 | Leon Nephtaly Borrero | 2246 Calle Parana | Urb Rio Canas | | | Ponce | PR | 00728-1833 | |
| 597305 | LEONARD YOUNG RODRIGUEZ | URB LAMELA ONIX ST 10 | | | | ISABELA | PR | 00662 | |
| 1934007 | Leonarda Cuascut Cordero | 101 A 19 | | | | Dorado | PR | 00646 | |
| 1934007 | Leonarda Cuascut Cordero | BO Olameyal Calle 19 101-A | | | | Dorado | PR | 00646 | |
| 265989 | LEONARDA SANCHEZ ROMERO | SAINT JUST APARTADO 583 | | | | CAROLINA | PR | 00978 | |
| 2054787 | Leonardi Rodriguez Vera | 48 Calle R Irizarry Torres | | | | UTUADO | PR | 00641 | |
| 1896885 | LEONARDO CARRERO HERNANDEZ | BUZON 2488 PLAYUELA | | | | AGUADILLA | PR | 00603 | |
| 1900778 | LEONARDO FELICIANO | 66 EXT GUAYDIA | CALLE JOSE PACHECO | | | GUAYANILLA | PR | 00656 | |
| 696413 | Leonardo Feliciano | 66 Ext. Guaydia | Calle Jose Pachero | | | Guayanilla | PR | 00656 | |
| 1917539 | LEONARDO FELICIANO | EXT GUAYDIA | 66 CALLE JOSE PACHECO | | | GUAYANILLA | PR | 00656 | |
| 1247322 | LEONARDO FERNANDEZ LOPEZ | ALEJANDRO RAMIREZ | 16 BO EL SECO | | | MAYAGUEZ | PR | 00680 | |
| 2146328 | Leonardo Gonzalez | H-C 01 Box 3907 | | | | Salinas | PR | 00751 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1696656 | Leonardo Ortiz Santana | C/O - Departamento de Educacion de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1696656 | Leonardo Ortiz Santana | HC 3 Buzon 7584 | | | | Dorado | PR | 00646 | |
| 1536912 | Leonardo Plumey-Torres | Administracion de Servicios medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1536912 | Leonardo Plumey-Torres | PMB # 78 | PO BOX 70344 | | | San Juan | PR | 00936-8344 | |
| 1247383 | LEONARDO SANTIAGO MATEO | MIRADOR UNIVERSITARIO | M4 CALLE 15 | | | CAYEY | PR | 00736 | |
| 858170 | LEONARDO SANTIAGO MATEO | MIRDOR UNIVERSITARIO | CALLE 15 M4 | | | CAYEY | PR | 00736 | |
| 1717865 | Leonardo Soto Vazquez | Calle Almendro #622 | Urb. Los Colobros Park | | | Carolina | PR | 00987 | |
| 1710000 | LEONARDO SOTO VAZQUEZ | CALLE ALMENDRO 622 | URB. LOS COLOBOS PARK | | | CAROLINA | PR | 00987 | |
| 1597971 | Leonardo Soto Vázquez | Calle Almendro #622 | Urb. Los Colobros Park | | | Carolina | PR | 00987 | |
| 846324 | LEONARDO TOLLINCHI RODRIGUEZ | HC 44 BOX 135-93 | | | | CAYEY | PR | 00736 | |
| 1493631 | Leonardo Tollinchi Rodríguez | HC 44 Box 135-93 | | | | Cayey | PR | 00736 | |
| 1665735 | Leonardo Torres Pagan | Calle 527 197-13 | Quinta Ext. Villa Carolina | | | Carolina | PR | 00985 | |
| 1968737 | Leonardo Torres Torres | 220 Calle Santa Fe | | | | Guayanilla | PR | 00656 | |
| 1906410 | Leonardo Torres Torres | 220 Santa Fe | | | | Guayanilla | PR | 00656 | |
| 1938907 | Leonardo Torres Torres | 220 Ste Fe | | | | Guayanilla | PR | 00656 | |
| 1247390 | LEONARDO TORRES TORRES | URB SANTA ELENA III | 220 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 | |
| 1853093 | Leonardo Vazquez Colon | PO Box 1060 | | | | Barranquitas | PR | 00794 | |
| 1786795 | Leonardo Viera Ruiz | Calle 10 D-22 Ramon Rinero | | | | Naguabo | PR | 00718 | |
| 2168219 | Leoncio Fonseca Cardona | Bola Pica | Carr 3 KM 10.5 | | | Maunabo | PR | 00707-9829 | |
| 1474837 | LEONCIO IRIZARRY CAMACHO | PO BOX 413 | | | | LAJAS | PR | 00667-0413 | |
| 1601487 | Leonel Albino Rios | Calle 18 DD-13 Alturas de Flamboyan | | | | Bayamon | PR | 00959 | |
| 1516061 | LEONEL BRUNO REYES | PO BOX 488 | | | | AGUAS BUENAS | PR | 00703 | |
| 1395774 | LEONEL BUENROSTRO CESPEDES | VILLAS DE LOIZA | S15 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 1602273 | LEONEL LABOY CORRCA | APT 161 | | | | Villalba | PR | 00766 | |
| 1691432 | LEONEL LABOY CORREA | APT. 161 | | | | Villalba | PR | 00766 | |
| 2006541 | Leonel Ramos Torres | P.O. Box # 300 | | | | Penuelas | PR | 00624 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1851815 | Leonel Tirado Delgado | 184 Sector La Loma | | | | MAYAGUEZ | PR | 00680 | |
| 376474 | Leonida Ortiz Alvarado | BOX 547 | BO LAS FLORES 97 | | | COAMO | PR | 00769 | |
| 266130 | LEONIDA ORTIZ ALVARADO | PO BOX 547 | | | | COAMO | PR | 00769 | |
| 266135 | Leonidas Santiago Espada | Calle Villa Del Carmen | 776 Calle Sicilia | | | Ponce | PR | 00716-2118 | |
| 1030457 | LEONIDES BELTRAN VEGA | PO BOX 1301 | | | | LARES | PR | 00669-1301 | |
| 1837997 | Leonides Pena Medina | HC 01 Box 5570 | | | | Orocovis | PR | 00720 | |
| 1247477 | LEONIDES RIVERA RIVERA | PO BOX 1060 | | | | CAROLINA | PR | 00986 | |
| 1030509 | LEONIDES VAZQUEZ PEDROZA | HC 60 BOX 42394 | | | | SAN LORENZO | PR | 00754-9866 | |
| 1934894 | Leonilda Quintana Valentin | HC05 Box 10868 | | | | Moca | PR | 00676 | |
| 696539 | LEONILDA TORRES JIMENEZ | HC 2 BOX 12812 | | | | MOCA | PR | 00676 | |
| 861993 | LEON-LEON, MARIANO | PO BOX 994 | | | | MAUNABO | PR | 00707 | |
| 1030533 | LEONOR ALICEA SILVA | CALLE 65 INFANTERIA #21N | | | | LAJAS | PR | 00667 | |
| 1887759 | Leonor Arroyo Garcia | PO Box 184 | | | | AGUAS BUENAS | PR | 00703 | |
| 2040194 | Leonor Gonzalez Perez | Urb. Sultana #51 | Calle Doncella | | | Mayaguez | PR | 00680 | |
| 1689472 | Leonor Lopez Arce | Hc9 Box 10437 | | | | AGUADILLA | PR | 00603 | |
| 1689472 | Leonor Lopez Arce | Hc9 Box 437 | | | | AGUADILLA | PR | 00603 | |
| 1030583 | LEONOR MARRERO NEGRON | PO BOX 1464 | | | | COROZAL | PR | 00783-1464 | |
| 1764059 | Leonor Martinez Perez | HC-05 Box 13930 | | | | Juana Diaz | PR | 00795-9519 | |
| 1992052 | Leonor Mercedes Guzman | Urb. Santa Juana II | Calle 2016 | | | CAGUAS | PR | 00725 | |
| 1030599 | LEONOR OPPENHEIMER ALMODOVAR | HC 9 BOX 1713 | | | | PONCE | PR | 00731 | |
| 1875406 | Leonor Ortiz Flores | PO Box 295 | | | | Cidra | PR | 00739 | |
| 1724031 | Leonor Ramos Rivera | Calle Francisco Rebollo B-2 | Urb. Villa Clarita | | | Fajardo | PR | 00738 | |
| 1595354 | Leonor Sanchez | 14 Tolosa Sultana Park | | | | Mayaguez | PR | 00680 | |
| 1946247 | LEONOR TORRES SANTIAGO | HC 5 BOX 13925 | | | | JUANA DIAZ | PR | 00795 | |
| 1030662 | LEOPOLDO CLASS PEREZ | URB. VILLA DEL CARMEN | CALLE TOSCANIA 3223 | | | PONCE | PR | 00716 | |
| 1985853 | Leopoldo G. Vega Santiago | 3462 Calle Galaxia Starlight | | | | Ponce | PR | 00717 | |
| 1825019 | Leopoldo Irizarry Albino | P.O. Box 561640 | | | | Guayanilla | PR | 00656-4080 | |
| 1641972 | LEOPOLDO PUJOLS FUENTES | HC-04 BOX 46426 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1659843 | LERIIVIVIAN TURELL CAPIELO | P.O. BOX 29999 | | | | SAN JUAN | PR | 00929 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696634 | LES MUSIC MANAGEMENT INC Y/O LUIS E. SANTIAGO RODRIGUEZ | URB PUERTO NUEVO | 1331 CALLE 10 | | | SAN JUAN | PR | 00920 | |
| 1581801 | Lesbia Azyadee Rivera Lugo | Urb. Extension La Fe | 22368 Calle San Tomas | | | Juana Diaz | PR | 00795 | |
| 1581620 | Lesbia Azyadee Rivera Lugo | Urb. Extension La Fe | 22368 Calle San Tomm | | | Juana Diaz | PR | 00795 | |
| 1634762 | Lesbia E. Vega Vidro | Res. Sabana Calle PR B-1 | | | | Sabana Grande | PR | 00637 | |
| 220546 | LESBIA HERNANDEZ QUINONES | BOX 473 | | | | PENUELAS | PR | 00624 | |
| 266245 | LESBIA HERNANDEZ QUINONES | PO BOX 473 | | | | PENUELAS | PR | 00624 | |
| 220546 | LESBIA HERNANDEZ QUINONES | URB SAGREDO CORONA E-3 | | | | PENUELAS | PR | 00624 | |
| 266245 | LESBIA HERNANDEZ QUINONES | URB. SAGREDO COREIN E-3 | | | | PENUELAS | PR | 00624 | |
| 914868 | LESBIA LUCIANO PRIETO | 2G-43 CALLE ELODEA | | | | BAYAMON | PR | 00956 | |
| 1721470 | Lesbia Rodriguez Velazquez | PO Box 782 | | | | Ensenada | PR | 00647 | |
| 1467367 | Lesbia Rosado Rodriguez | PO BOX 237 | | | | SALINAS | PR | 00751 | |
| 1757355 | Lesenia E Rivera Roman | HC-3 Box 8150 | | | | Barranquitas | PR | 00794 | |
| 1780702 | Lesley Gonzalez Melon | Avenida Rulio Escavedra | Blasco 398 | | | Isabela | PR | 00662 | |
| 1247612 | LESLIE A FERRER CARMONA | HC 03 BOX 3847 | | | | FLORIDA | PR | 00650 | |
| 2072624 | Leslie A Gonzalez Lorenzo | HC - 57 Box 8826 | | | | AGUADA | PR | 00602 | |
| 1545646 | Leslie A Hernandez Roman | 106 Cond. Andalucia Apto. 2803 | | | | Carolina | PR | 00987 | |
| 1247619 | LESLIE A MERCADO SANCHEZ | VALLE ARRIBA HEIGTHS | BP8 CALLE 109 | | | CAROLINA | PR | 00983 | |
| 1634725 | Leslie A. Colón Marrero | Urb. Santa María 7131 | Calle Divina Providencia | | | Ponce | PR | 00717 | |
| 1742995 | LESLIE A. LOPEZ COTTO | PO BOX 8611 | | | | HUMACAO | PR | 00792 | |
| 1587482 | Leslie Ann Feliciano Ramos | Hillcrest Villages 7062 Paseo de la Loma | | | | Ponce | PR | 00716 | |
| 1467195 | Leslie Ann Hernandez Rolon | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1467195 | Leslie Ann Hernandez Rolon | C/E #16 Bda Vietnam | | | | Catano | PR | 00962 | |
| 1507429 | Leslie Ann Perez Morales | HC2 Box 47053 | | | | Arecibo | PR | 00612 | |
| 1854297 | Leslie Ann Rodriguez Santiago | HC-01 Box 12710 | | | | Guayanilla | PR | 00656 | |
| 1575382 | LESLIE ANN VELEZ SEPULVEDA | HC 01 BOX 2200 | | | | LAS MARIAS | PR | 00670 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1247634 | LESLIE ANNE TORRES NEGRON | HC 80 BOX 7616 | | | | DORADO | PR | 00646 | |
| 1583172 | Leslie Anne Velez Sepulveda | HC 01 Box 2200 | | | | Las Marias | PR | 00670 | |
| 1986886 | LESLIE ANNETTE RUIZ GUTIERREZ | URB SANTA TERESITA | 6723 CALLE SAN BLAS | | | PONCE | PR | 00730-4414 | |
| 914885 | Leslie Caraballo Robles | PO Box 759 | | | | JAYUYA | PR | 00664-0759 | |
| 1737485 | Leslie Castro Hiraldo | Calle La Torrecilla, J-25 Urb.Lomas de Carolina | | | | Carolina | PR | 00987 | |
| 1605430 | Leslie Couret Gonzalez | PO Box 30239 | X | | | San Juan | PR | 00929-1239 | |
| 1851862 | LESLIE FAYE FLORES SANTANA | URB ESTANCIAS DEL BOSQUE 313 PALMERAS | | | | CIDRA | PR | 00739 | |
| 1632518 | Leslie Faye Flores Santana | Urb. Estancias Del Borgue, 313 | Palmeras | | | Cidra | PR | 00739 | |
| 1909516 | Leslie Figueroa Morales | Riveros del Bucana II | Calle Escudo Apt. 334 | | | Ponce | PR | 00731 | |
| 1819679 | Leslie Gonzalez Melon | Avenida Lulio E Saavedra Blasco 398 | | | | Isabela | PR | 00662 | |
| 1627467 | Leslie Gonzalez Mendoza | Urb. San Agustin | 113 Calle San Bruno | | | Vega Baja | PR | 00693 | |
| 1711581 | Leslie Ines Feliciano Hernandez | P.O. Box 144 | | | | Isabela | PR | 00662 | |
| 1935557 | LESLIE J CRUZ ANGULO | C/ LOS ROMANOS BZ #14 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 1475352 | Leslie J Robles Acevedo | Urb Jardines del caribe calle 36 gg-38 | | | | Ponce | PR | 00728 | |
| 1845782 | Leslie J. Cruz Angulo | C/ Los Romanes B2 #14 Saint Just | | | | TRUJILLO ALTO | PR | 00976 | |
| 1942814 | Leslie Jr. Soto Pacheco | 2 Calle Villalobos 019 El Cafetal | | | | Yauco | PR | 00698 | |
| 1909351 | LESLIE K VARGAS ROMAN | URB. EXT ALTURAS II | CALLE RUBI 609 | | | PENUELAS | PR | 00624 | |
| 914898 | LESLIE L OCASIO COLLAZO | HC 05 Box 15176 | | | | MOCA | PR | 00676 | |
| 1598459 | LESLIE M COURET GONZALEZ | PO BOX 30239 | | | | SAN JUAN | PR | 00929-1239 | |
| 266379 | Leslie M Maldonado Montes | Leslie M. Maldonado Montes | Urb. Ocean View Calle B-10 | | | Arecibo | PR | 00612 | |
| 266379 | Leslie M Maldonado Montes | P.O. Box 141442 | | | | Arecibo | PR | 00614 | |
| 1247678 | LESLIE M RIVERA REYES | URB.VILLA MADRID | CALLE 9 LL 4 | | | COAMO | PR | 00769 | |
| 1871448 | LESLIE M TORRES | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 | |
| 1871448 | LESLIE M TORRES | URB. BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624 | |
| 1757916 | Leslie Matos Vazquez | Calle Madrid 551 | | | | Yauco | PR | 00698 | |
| 1962264 | Leslie Pagan Santana | Apartado 1642 | | | | SAN GERMAN | PR | 00683 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2012087 | Leslie Porrata Brigantti | 10 Irma Jardines Nereida | | | | Cidra | PR | 00739 | |
| 2042264 | LESLIE PORRATA BRIGANTTY | 10 IRMA | JARDINES NEREIDA | | | CIDRA | PR | 00739 | |
| 1825797 | Leslie Rivera Maldonado | 2124 Calle Franco La Providencia | | | | Ponce | PR | 00728 | |
| 1611287 | Leslie Sánchez | HC01 Box 10428 | | | | Lajas | PR | 00667 | |
| 1873168 | Leslie Santiago Colon | 3117 Calle Cofresi | Urb Punto Oro | | | Ponce | PR | 00728-2023 | |
| 1888147 | Leslie Santiago Colon | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728 | |
| 1787473 | Leslie Santiago Colon | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | |
| 1929558 | Leslie Santiago Colon | 3117 Confresi | Urb. Punto Oro | | | Ponce | PR | 00728-2023 | |
| 1605983 | Leslie Vicente Rivera | HC- 02 | Box 4148 | | | Guayama | PR | 00784 | |
| 1726111 | LESLLIE J ALBINO ROBLES | PO BOX 982 | | | | COROZAL | PR | 00783 | |
| 1657346 | Lesly Ann Soto Velazquez | Urabnizacion Portal Del Sol 116 | Calle Amanecer | | | San Lorenzo | PR | 00754 | |
| 1824059 | Lesly Enid Morales Santiago | Sector Los Chinos #117 | | | | Ponce | PR | 00731 | |
| 1669596 | Lesly Enid Morales Santiago | Sector Los Chinos #17 | | | | Ponce | PR | 00731 | |
| 1689879 | Lester A. Gonzalez Torres | Calle Salvador Lugo #33 | | | | Adjuntas | PR | 00601 | |
| 1605480 | Lester A. González Torres | Calle Salvador Lugo #33 | | | | Adjuntas | PR | 00601 | |
| 1825698 | Lester Esther Echevarria Colon | HC-1 Box 6642 | | | | Guayanilla | PR | 00656 | |
| 1609699 | LESTER L. PEREZ GONZALEZ | BO. LAGO GARZA CARRETERA | # 10 RUTA 518 KM 9 HM 2 ENTRADA | | | Adjuntas | PR | 00601 | |
| 1609699 | LESTER L. PEREZ GONZALEZ | BOX 5130 | | | | Adjuntas | PR | 00601 | |
| 2059659 | Lester Lopez Nienes | Attn: Luis Lopez Schroeder, Esq. | P.O. Box 2986 | | | Guaynabo | PR | 00970 | |
| 2046493 | Lester Rosa Torres Olivera | Apartado 560782 | | | | Guayamills | PR | 00656 | |
| 1760221 | Lesvia Arroyo Hernandez | Urb. Camino Real 111 Calle Los Pinos | | | | CAGUAS | PR | 00726 | |
| 2113814 | Lesvia E. Hernandez Melendez | Calle Milagros Cabeza M-11 | Carolina Alta | | | Carolina | PR | 00987 | |
| 1693049 | Lesvia Feliciano Caraballo | HC5 Box 7513 | | | | Yauco | PR | 00698 | |
| 1769362 | Lesvia Lupianez Gonzalez | Urb. San José E-16 | | | | Aibinito | PR | 00705 | |
| 1636417 | Lesvia M García López | 16 Calle Barceló | | | | JUANA DIAZ | PR | 00795 | |
| 1699584 | LESVIA M. GARCIA LOPEZ | 16 CALLE BARCELO | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753241 | Lesvia M. Rodriguez Martinez | 119 El Coqui | | | | Cabo Rojo | PR | 00623-3610 | |
| 1753241 | Lesvia M. Rodriguez Martinez | Lesvia Margarita Rodriguez Martinez 119 El Coqui | | | | Cabo Rojo | PR | 00623-3610 | |
| 1820394 | LESVIA W SALVA NEGRA | URB JESUS M LAGO 0-14 | | | | UTUADO | PR | 00641 | |
| 1825830 | LESVIE W SALVA NEGRA | URB JESUS M LAGO 0-14 | | | | UTUADO | PR | 00641 | |
| 1854199 | Lethzen Bernard-Nazario | 2231 Calle Sacre Urb. La Providencia | | | | Ponce | PR | 00728-3138 | |
| 1927781 | Leticia A Otero Rodriguez | 14 Brisa de Varros | | | | Orocovis | PR | 00720 | |
| 914936 | LETICIA AGOSTO MURIEL | 116 CAMINO AVELINO LOPEZ | | | | SAN JUAN | PR | 00926-9950 | |
| 1525180 | Leticia Alvarez Vega | PO Box 165 | | | | Sabana Hoyos | PR | 00688 | |
| 1649373 | LETICIA COLON PEREZ | HC-03 BOX 9553 | | | | Villalba | PR | 00766 | |
| 1744909 | Leticia Cruz Agosto | Urb. La Inmaculada | Calle Aguila #150 | | | Vega Alta | PR | 00692 | |
| 2008175 | Leticia De Jesus Feliciano | #59 Calle Golondrina Villas de Candelero | | | | Humacao | PR | 00791 | |
| 216771 | Leticia Hernandez Caban | HC-4 | BOX 46922 | | | AGUADILLA | PR | 00603 | |
| 1884153 | LETICIA M LOURIDO PADRO | 81 MANUEL COLON | | | | FLORIDA | PR | 00650 | |
| 1645437 | Leticia Marrero Marrero | P.O. Box 605 | | | | Camuy | PR | 00627 | |
| 1645437 | Leticia Marrero Marrero | Urb. reparto Jardines de Camuy Calle Azucena casa | | | | Camuy | PR | 00627 | |
| 1801018 | Leticia Martinez | Calle 234 HK 22 Country Club | | | | Carolina | PR | 00982 | |
| 1247832 | Leticia Martinez Almonte | URB Venus Gardens Oeste | BF11 Calle F | | | San Juan | PR | 00926 | |
| 2019512 | LETICIA MARTINEZ ORTIZ | PO BOX 1048 | | | | AIBONITO | PR | 00705 | |
| 1669111 | Leticia Martínez Rijos | Calle 234 HK 22 Country Club | | | | Carolina | PR | 00982 | |
| 1689865 | Leticia Martinez Rivera | Urb. Lomas De Carolina | Calle Picacho A-32 | | | Carolina | PR | 00987 | |
| 1664481 | Leticia Melendez Cortes | Valle Verde 222 Carre. 8834 Apt 35 | | | | Guaynabo | PR | 00971 | |
| 1475574 | Leticia Montes Cintron | Urb Celina | E34 Calle 1 | | | Ceiba | PR | 00735 | |
| 1664626 | Leticia Nieves Cruz | HC-04 Box 8354 | | | | Canovanas | PR | 00729 | |
| 846349 | LETICIA ORTIZ FELICIANO | PO BOX 193201 | | | | SAN JUAN | PR | 00919 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846349 | LETICIA ORTIZ FELICIANO | PO BOX 193281 | | | | SAN JUAN | PR | 00919-3281 | |
| 846349 | LETICIA ORTIZ FELICIANO | URB. SABANERA MIRAMALIND | 401 | | | CIDRA | PR | 00739 | |
| 2039064 | LETICIA OTERO RODRIGUEZ | 14 BRISAS DE VARROS | | | | OROCOVIS | PR | 00720 | |
| 1914639 | Leticia Otero Rodriquez | 14 Brisa de Varros | | | | Orocovis | PR | 00720 | |
| 1942600 | Leticia Reyes Molina | Marcial Bosch #227 | | | | Cayey | PR | 00736 | |
| 696883 | LETICIA RIVERA CRUZ | P.O. BOX 429 | | | | COMERIO | PR | 00782 | |
| 451599 | LETICIA RIVERA MORALES | ANAYDA | E 10 Calle Navarra | Urb. Anaida | | PONCE | PR | 00731 | |
| 1847832 | Leticia Rodriguez Lugo | 870 Pales Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 2021473 | LETICIA ROSARIO SANCHEZ | PO BOX 3688 | | | | PATILLAS | PR | 00723 | |
| 1764823 | LETICIA SANCHEZ DIAZ | 71 CAMINO REAL | | | | CAGUAS | PR | 00727 | |
| 1748098 | Leticia Santiago Santiago | PO BOX 223 | | | | NARANJITO | PR | 00719 | |
| 1924965 | Lettis Fraticelli Cales | HC-2 Box 14440 | | | | Guayanilla | PR | 00656 | |
| 1834466 | Lettis Fraticelli Cales | PO Box 561229 | | | | Guayanilla | PR | 00656 | |
| 1573871 | LEVI ARROYO CRESPO | COMUNIDAD ESTELA | BZN 3277 CALLE 2 | | | RINCON | PR | 00677 | |
| 1247905 | Lexci Delgado | Urb Levittown 4 Secc | AA41 Cmargarita Sur | | | Toa Baja | PR | 00949 | |
| 1778725 | Lexis Nieves Hernandez | 1278 Bariio Mariana | | | | Naguabo | PR | 00718 | |
| 1641664 | Leyda B. Ramos Perez | 2977 Reparto Ramos Muñiz | | | | San Antonio | PR | 00690 | |
| 1831759 | Leyda Cintron Santos | Urb. Jardines de Country lub | #CH-20 Calle 145 | | | Carolina | PR | 00983 | |
| 1993577 | Leyda Del Carmen Padua Pratts | HC 7 Box 70502 | | | | San Sebastian | PR | 00685 | |
| 1564182 | Leyda Delgado Quinones | P.M.B 231 P.O. Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 1874761 | Leyda E. Murphy Perez | E-25 Calle #11 Reparto Universidad | | | | SAN GERMAN | PR | 00683 | |
| 1669766 | Leyda Grisel Valcarcel Valcarcel | Leyda G. Valcarcel Valcarcel | Urb. Ciudad Interamericana | Calle 1 Box 821 | | Bayamon | PR | 00956 | |
| 1743340 | Leyda J Torres Cruz | Urb, Estancia Calle Pinos 81 | | | | San Sebastian | PR | 00685 | |
| 1609832 | Leyda Janesse Molina Soto | HC04 Box 44094 | | | | Lares | PR | 00669 | |
| 1888032 | Leyda Janice Ruiz Figueroa | HC 01 Box 7299 | | | | Guayanilla | PR | 00656-9744 | |
| 1716446 | Leyda M Lopez Bultron | E-31 Ramon Quinones | Urb. Eduardo J. Saldana | | | Carolina | PR | 00983 | |
| 1821792 | Leyda Maldonad Pagan | Urb. Santa Elena | Calle Ucari I-4 | | | Guayanilla | PR | 00656 | |
| 1853270 | Leyda Maldonado Pagan | Urb. Sta Elena | Calle Ucar I-4 | | | Guayanilla | PR | 00656 | |
| 2038814 | LEYDA MARIA FLORES TORRES | HC-02 - BOX 4784 | BARRIO JAGUEYES | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314766 | LEYDA MASSAS CRESPO | P.O. BOX 1762 | | | | Toa Baja | PR | 00951 | |
| 1806131 | Leyda Ortiz Reyes | HC-72 Box 3645 | | | | Naranjito | PR | 00719 | |
| 2078789 | Leyda Rodriguez Quiros | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 2098216 | Leyda Rodriguez Quiros | Departamento de Educacion | PO Box 561239 | | | Guayanilla | PR | 00656 | |
| 2011276 | Leyda Rodriguez Quiros | PO Box 561239 | | | | Guayanilla | PR | 00656 | |
| 1796235 | LEYKA M. RODRIGUEZ CALDERON | HC 02 BOX 7422 | PINONES | | | LOIZA | PR | 00772 | |
| 1726083 | Leyla Enid Ortiz Brana | Calle 6 G 30 Vista Bella | | | | Bayamon | PR | 00956 | |
| 1247959 | LEYLANIE BAEZ DIAZ | HC01 BOX 7349 | CALLE PITIRRE | | | Toa Baja | PR | 00949 | |
| 1519054 | LEYMADITH DELINGE COTTI | HC01 BOX 8689 | | | | PENUELAS | PR | 00624 | |
| 1778503 | Lian I. Diaz Garcia | PO Box 186 | | | | Ceiba | PR | 00735 | |
| 1643173 | Liana O. Torrella Flores | #3121 Caimito St. | Los Caobos | | | Ponce | PR | 00716 | |
| 1247975 | LIANA PADILLA FRATICELLI | URB VILLA EL ENCANTO | G8 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 697016 | LIANA T RODRIGUEZ CABRERA | 23 CALLE ANA MARIA | | | | Camuy | PR | 00627-3721 | |
| 853119 | LIANETTE GONZALEZ SANTIAGO | VILLA FONTANA LR16 VIA 17 | | | | CAROLINA | PR | 00983 | |
| 1752301 | Lianmarie Rodriguez Diaz | Urb Toa Alta Hts AH 33 Calle 29 | | | | TOA ALTA | PR | 00953 | |
| 1557553 | Lianmarie Rodriguez Diaz | Urb. Toa Alta Heights | Calle 29 AH - 33 | | | TOA ALTA | PR | 00953 | |
| 1030879 | LIBERTAD AGOSTINI PIETRI | URB LA QUINTA | N1 CALLE 14 | | | YAUCO | PR | 00698-4103 | |
| 1030879 | LIBERTAD AGOSTINI PIETRI | Urb. La Quinta | Calle Ceramis #N1 | | | Yauco | PR | 00698 | |
| 1901062 | Libertad Figueroa Guzman | Box 862 Bo Chino | | | | Villalba | PR | 00766 | |
| 1925470 | Libertad Navarro Soto | Urb. Jardines de Guamani 3-D-19 | | | | Guayama | PR | 00784 | |
| 1248006 | LIBERTAD SANCHEZ RAMOS | PO BOX 79 | | | | PATILLAS | PR | 00723 | |
| 1794391 | Liberty J Hernandez Sanabria | PO Box 2487 | | | | Moca | PR | 00676 | |
| 1804772 | Libied M. Maldonado Reyes | PO Box 532 | | | | Santa Isabel | PR | 00757 | |
| 1763636 | Librada Acosta Batista | Consuelo Gonzalez #1214 Urb. El Comandante | | | | San Juan | PR | 00924 | |
| 1717396 | Librada Ayala Chamorro | #71 shngeli clausels | | | | Ponce | PR | 00730 | |
| 1248017 | LIBRADA MUNOZ | OFICINISTA | 2413 CALLE SANTA ELENA | | | SAN JUAN | PR | 00915 | |
| 1248017 | LIBRADA MUNOZ | PO BOX 20533 | | | | SAN JUAN | PR | 00928 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1795119 | Librada Quinones Lugo | Urb. Colinas Calle Prodo G-8 | | | | Yauco | PR | 00698 | |
| 1677731 | Licel Romero Santiago | Urb. Jardines de Romani Calle Turquesa 28 | | | | Morovis | PR | 00687 | |
| 1796232 | LICELIA RODRIGUEZ VELEZ | RR 3 BOX 11256 | | | | ANASCO | PR | 00610 | |
| 1248031 | LICELLE M ALCALA CABRERA | URB HACIENDA LA MATILDE | 5374 CALLE BAGAZO | | | PONCE | PR | 00728 | |
| 1879275 | Licia Elba Semidei Delgado | HC 3 Box 15609 | | | | Yauco | PR | 00698 | |
| 2084488 | Licia Elba Semidia Delgado | Hc 3 Box 15609 | | | | Yauco | PR | 00698 | |
| 1852668 | Licia Elba Sencidei Delgado | HC 3 Box 15609 | | | | Yauco | PR | 00698 | |
| 1935373 | Lida Belkis Rosario Rodriguez | PO Box 2254 | | | | Bayamon | PR | 00960 | |
| 1818509 | Lida G. Torres Sanchez | HC-03 Box 16426 | | | | Coamo | PR | 00769 | |
| 1744884 | Lida Marta Luna Colon | RR-1 Box 4704 | | | | Cidra | PR | 00739 | |
| 1248043 | LIDA VELAZQUEZ MORENO | URB VILLA DEL CARMEN | 460 CALLE SOLIMAR | | | PONCE | PR | 00716 | |
| 1466957 | LIDA VELAZQUEZ MORENO | VILLA CARMEN | 460 CALLE SOLIMAR | | | PONCE | PR | 00716 | |
| 1924906 | Lida Velazquez Moreno | Villa del Carmen 460 | Calle Solymar | | | Ponce | PR | 00716 | |
| 2088123 | Lida Velazquez Moreno | Villa del Carmen Calle Soly Mar #460 | | | | Ponce | PR | 00716 | |
| 2010460 | Lida Velazquez Moreno | Villa del Carmen Calle Solymar | | | | Ponce | PR | 00716 | |
| 1962983 | LIDIA E. PEREZ SANTIAGO | PO BOX 405 | | | | RIO BLANCO | PR | 00744 | |
| 1533103 | Lidia Estel Nieves Garcia | HC06 Box 2144 | | | | Ponce | PR | 00731-9602 | |
| 2005186 | Lidia Mercedes Figueroa Marrero | E-30 Calle 5 Villa Madrid | | | | Coamo | PR | 00769 | |
| 2026428 | Lidia Rodriguez Figueroa | PO Box 672 | | | | Sabana Grande | PR | 00637 | |
| 1786596 | Lidia Yanira Irizarry Medina | Urb. Santa Marta C9 Calle D | | | | SAN GERMAN | PR | 00683 | |
| 1661202 | Lidied De Jesus Martinez | HC 33 Box 5323 | | | | Dorado | PR | 00646 | |
| 1661236 | Lidimel Santiago Rivera | HC02 Buzon 6797 | | | | Lares | PR | 00669 | |
| 1791452 | LIDIS L. JUSINO CRUZ | HC 4 BOX 21127 | | | | LAJAS | PR | 00667 | |
| 2044566 | LIDUVINA MOJICA TORRES | JARDINES DEL CARIBE CALLE 55 YY-12 | | | | PONCE | PR | 00728 | |
| 1823322 | Liduvina Rodriguez Aponte | Christian Rivera Rodriguez | Glenview Gardens | 36 Calle AM | | Ponce | PR | 00730 | |
| 1821113 | Liduvina Rodriguez Espada | PO Box 1833 | | | | Coamo | PR | 00769 | |
| 2058781 | Liduvina Torres Mateo | Urb. Flamboyan F-19 | | | | Santa Isabel | PR | 00757 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1471186 | Liduvina Vazquez Santana | Departamento de la Familia | P.O Box 11398 | | | Hato Rey | PR | 00910 | |
| 1471186 | Liduvina Vazquez Santana | HC 02 Box 8804 | | | | Juana Diaz | PR | 00795 | |
| 1248076 | LIDYVEL MARTINEZ COLON | ESTANCIAS DE MANATI | 106 CALLE ATUN | | | MANATI | PR | 00674 | |
| 1742012 | Lidzaida Ramos Santiago | HC 4 Box 5828 | | | | Guaynabo | PR | 00971 | |
| 1741130 | Liesel V. Acevedo Robles | P.O. Box 5300 | | | | San Sebastian | PR | 00685 | |
| 1851132 | Ligia A Cruz Lugo | 51 Calle Balazquide | | | | Guayanilla | PR | 00656 | |
| 1665998 | Ligia E Méndez Santiago | Hc 01 box. 11729 | | | | San Sebastián | PR | 00685 | |
| 1765108 | LIGIA L. ROSARIO VEGA | JARDINES DEL CARIBE 37KK11 | | | | PONCE | PR | 00728 | |
| 915065 | LIGIA M. MIRANDA LOPEZ | 500 PASEO MONACO | APT 129 | | | BAYAMON | PR | 00956 | |
| 1031052 | Lila Hernandez Villarin | Bo Rio Hondo | 23 Villa Benny | | | Mayaguez | PR | 00680-7118 | |
| 1792844 | Lilawaty Lozano Rosario | P.O. Box 370605 | | | | Cayey | PR | 00737 | |
| 267180 | LILIA M PEREA GINORIO | RR 18 BOX 600 | | | | SAN JUAN | PR | 00926-9238 | |
| 1593747 | Liliam Baneza Márquez Rodríguez | PO Box 639 | | | | JUANA DIAZ | PR | 00795 | |
| 2097865 | Liliam Cortes Colon | 4A 2A Urb. San Antonio | | | | Aguas Buenas | PR | 00703-0361 | |
| 2097865 | Liliam Cortes Colon | P.O. Box 1137 | | | | Aguas Buenas | PR | 00703 | |
| 1734337 | Liliam Enid Collazo Reyes | 4 Cond Metromonte Buzon 114 | Apart 402B | | | Carolina | PR | 00987 | |
| 1697734 | Lilian M Hernandez Rodriguez | HC 01 Box 9055 | | | | Toa Baja | PR | 00949 | |
| 1778566 | Lilian Marano Rovira | C 21 Calle 3 Urb Myrlena | | | | CAGUAS | PR | 00725 | |
| 1956648 | Lilian Rosado Noriega | HC-3 Box 6410 | | | | Rincon | PR | 00677 | |
| 1991853 | LILIANA BEATRIZ URDANIVIA MENDEZ | PO BOX 2082 | | | | SAN GERMAN | PR | 00683 | |
| 1801064 | Liliana Delgado Pastrana | Urb. Monte Brisas 3 Calle 106 3L-30 | | | | Fajardo | PR | 00738 | |
| 1732427 | LILIBET LOPEZ | PMB 96 PO Box 819 | | | | LARES | PR | 00669 | |
| 864957 | LILIBET SANTIAGO-DE ARMAS | PARADA 16 1/2 | AVE PONCE DE LEON | SANTURCE | | SAN JUAN | PR | 00936 | |
| 864957 | LILIBET SANTIAGO-DE ARMAS | URB ARBOLADA | E-22 CALLE TABONUCO | | | CAGUAS | PR | 00727 | |
| 1547853 | Lilibeth Centeno Pagan | PO Box 801175 | | | | Coto Laurel | PR | 00780 | |
| 1760873 | LILIBETH RODRIGUEZ TORRES | URBANIZACIÓN EL RETIRO | 11 CALLE LUNA BO. MONTE GRANDE | | | Cabo Rojo | PR | 00623 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2121907 | Lilibeth Rosas Vargas | Urb. Paraiso de Mayguez / 33 Jerenidad | | | | Mayaguez | PR | 00680 | |
| 1583161 | Lilivette Martinez Cruz | HC 12 Box 7087 | | | | Humacao | PR | 00791 | |
| 1471812 | Lillam Rodríguez Aponte | Reparto Sabanetas | Calle 4 G 20 | | | Ponce | PR | 00736-4206 | |
| 1248174 | LILLIAM APONTE RODRIGUEZ | PO BOX 7402 | | | | CAGUAS | PR | 00726 | |
| 1248174 | LILLIAM APONTE RODRIGUEZ | RR 02 BOX 5994 | | | | CIDRA | PR | 00739 | |
| 1743706 | Lilliam Bayron Ferreira | Urb. Villa Padres | 639 Casimiro Duchesne | | | San Juan | PR | 00924 | |
| 2113013 | LILLIAM BURGOS | 16240 CARR 153 | | | | COAMO | PR | 00769 | |
| 1955509 | Lilliam Camacho Cadiz | 171 Calle Los Olmos, Est. Del Guayabal | | | | Juana Diaz | PR | 00795 | |
| 1031110 | LILLIAM CINTRON BORRALI | D 52 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 2137039 | Lilliam Cortes Colon | 4A 2A Urb. San Antonio | | | | Aguas Buenas | PR | 00703-0361 | |
| 2048288 | Lilliam Cortes Colon | P.O. Box 1137 Aguas Buenas | | | | AGUAS BUENAS | PR | 00703 | |
| 2137039 | Lilliam Cortes Colon | PO Box 1137 | | | | Aguas Buenas | PR | 00703 | |
| 1653192 | Lilliam D. Rivera | M-11 Calle 7 Urb. Las Brisas | | | | Corozal | PR | 00783 | |
| 1754479 | Lilliam De Jesus Gonzalez | HC-01 Box 5005 | | | | Camuy | PR | 00627 | |
| 1248225 | Lilliam E Ramos Rivas | Bo.guardaraya carr 3 int 7758 | | | | Patillas | PR | 00723 | |
| 1248225 | Lilliam E Ramos Rivas | HC 64 BOX 8482 | | | | Patillas | PR | 00723 | |
| 1489910 | Lilliam E Rodriguez Colon | Urb. Villa Alba | Calle A #3 | | | Villalba | PR | 00766 | |
| 697455 | LILLIAM E. GONZALEZ TORRES | HC 4 BOX 42571 | | | | MAYAGUEZ | PR | 00680 | |
| 697455 | LILLIAM E. GONZALEZ TORRES | URB. VALLE HERMOSO | CALLE CORAL SP17 | | | HORMIGUEROS | PR | 00660 | |
| 2057154 | LILLIAM E. RIVERA RIVERA | HC. 02 BOX 9441 | LLANOS CARRETERA | | | AIBONITO | PR | 00705 | |
| 1634460 | Lilliam E. Santana Rodriguez | HC46 Box 6142 | | | | Dorado | PR | 00646-9632 | |
| 1680512 | Lilliam Enid Collazo | 4 Cond Metromonte Apart 402 B | Buzon 114 | | | Carolina | PR | 00987 | |
| 1722856 | LILLIAM FIGUEROA RAMOS | RR-5 BOX 4999 PMB 164 | | | | BAYAMON | PR | 00956 | |
| 1618914 | Lilliam Garcia Rivera | Bo Mameyal Parcela 48 A | | | | Dorado | PR | 00646 | |
| 200178 | LILLIAM GONZALEZ LOPEZ | BO HATO ABAJO | 8 REPARTO GLORIVI | SECTOR LOS MORA | | Arecibo | PR | 00612 | |
| 1755269 | Lilliam Gonzalez Pinero | Box 560174 | | | | Guayanilla | PR | 00656 | |
| 1604132 | Lilliam Grisett Martinez Santiago | Urb. Puerto Nuevo | Calle 20 NE 1210 | | | San Juan | PR | 00920 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1601366 | LILLIAM HERNANDEZ SANTIAGO | URB. LOS CAOBOS ACEITILLO 605 | | | | PONCE | PR | 00716-2602 | |
| 1609486 | Lilliam Hernandez Santiago | Urb. Los caobos Aceitillo 605 | | | | Ponce | PR | 00717-2602 | |
| 1593179 | Lilliam Hernandez Santiago | Urb. Los Caobos calle Aceitillo 605 | | | | Ponce | PR | 00717-2602 | |
| 697497 | LILLIAM HERNANDEZ TORRES | JARD DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778 | |
| 1562224 | LILLIAM HERNANDEZ TORRES | URB JARDINES DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778-2725 | |
| 1508047 | Lilliam Í Ortiz Nieves | Alturas de Río Grande | L222 Calle Main | | | Río Grande | PR | 00745 | |
| 1248277 | LILLIAM I ROLON MARCANO | VILLA CAROLINA | 2724 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 1715325 | Lilliam I. Almodovar Rodriguez | 322 Ext. Vistas de Camuy | | | | Camuy | PR | 00627 | |
| 2017761 | LILLIAM I. ESTEVA ROSARIO | URB ALTURAS DE YAUCO | R19 CALLE 14 | | | YAUCO | PR | 00698 | |
| 1771129 | Lilliam I. Figueroa Espada | Bo. Buenaventura Buzon 199 | 27 C- Almendro | | | Carolina | PR | 00987 | |
| 1570668 | Lilliam I. Ortiz Nieves | Calle 18 L222 Urb. Alturas Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2003693 | Lilliam I. Ortiz Santos | Urb. Jardines de Coamo C-17-C-1 | | | | Coamo | PR | 00769 | |
| 1839592 | LILLIAM I. RAMOS TRABAL | CAUC AZUCENA A-8 JARDINES DEL CARIBE | | | | MAYAQUEZ | PR | 00680 | |
| 1980644 | Lilliam I. Villegas Gonzalez | #157 Calle Cardenal Urb. Villas de Candelero | | | | Humacao | PR | 00791 | |
| 2019378 | Lilliam I. Villegas Gonzalez | 157 Calle Cardenal | | | | Humacao | PR | 00791 | |
| 2019378 | Lilliam I. Villegas Gonzalez | Departamento de Educacion | ESC. Marta Sanchez Alverio | | | Yabucoa | PR | 00787 | |
| 1994452 | Lilliam I. Villegas Gonzalez | Escuela Marta Sanchez Alverio | | | | Yabucoa | PR | 00787 | |
| 1657399 | Lilliam I. Virella Rodriguez | Urb. Sierra Bayamon | 3-10 Calle 3 | | | Bayamon | PR | 00961 | |
| 1984788 | Lilliam Ivette Nieves Rivera | PO Box 1764 | | | | Coamo | PR | 00769 | |
| 1958043 | LILLIAM IVETTE ORTIZ DIAZ | P.O.BOX 6230 STA I | | | | BAYAMON | PR | 00961 | |
| 1756741 | Lilliam Ivette Serrano Chevalier | urb. costas del atlantico 74 calle duna | | | | Arecibo | PR | 00612 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2088423 | Lilliam J Reyes Lopategui | Estancias Del Carmen Calle Tendal 2055 | | | | Ponce | PR | 00716 | |
| 1940156 | Lilliam Lespier Burgos | Urb Sombras del Real 407 Calle El Roble | | | | Coto Laurel | PR | 00780-2906 | |
| 1616351 | LILLIAM M ALBARRAN MENDEZ | RIO HONDO-II | C/DUEY AB-8 | | | BAYAMON | PR | 00961 | |
| 1972808 | Lilliam M Gonzalez Torres | D-4 St-#5 Urb Salimar | | | | Salinas | PR | 00751 | |
| 2031346 | Lilliam M Gonzalez Torres | D-4 St. #5 Hrb. Salimar | | | | Salinas | PR | 00751 | |
| 1972808 | Lilliam M Gonzalez Torres | Dpto. Educacion | Edif. Gubernamental 4 To Piso | | | Ponce | PR | 00732 | |
| 1615140 | Lilliam M LUGO RAMIREZ | RES SABANA | H 18 CALLE MEXICO | | | Sabana Grande | PR | 00637 | |
| 1248545 | Lilliam M. Aviles Pagan | #42 Calle Del Rio | | | | Lajas | PR | 00667 | |
| 2065108 | Lilliam M. Gonzalez Colon | HC-1 Box 4240 | | | | Coamo | PR | 00769 | |
| 1805273 | LILLIAM M. IRIZARRY PEREZ | URB. JARDINES DE GUATEMALA | CALLE 6 CASA H-5 | | | SAN SEBASTIAN | PR | 00685 | |
| 1908524 | LILLIAM M. MUNOZ ROLON | URB HACIENDAS MONTERREY | 9 CALLE CANCUN | | | COAMO | PR | 00769 | |
| 2090742 | Lilliam M. Ortiz Gonzalez | B-26 - St.6 Villa Madrid | | | | Coamo | PR | 00769 | |
| 1509981 | LILLIAM M. VALLEJO MORALES | 5978 CARR 879 APT 110 | | | | BAYAMON | PR | 00956 | |
| 2048633 | Lilliam Maria Malave Alvarado | Calle 7 K-26 Urb. Villa Madrid | | | | Coamo | PR | 00769 | |
| 1953254 | Lilliam Maria Ruiz Arbelo | HC-02 Box 7685 | | | | Camuy | PR | 00627 | |
| 1934798 | Lilliam Milagros Santiago Feliciano | PO Box 335465 | | | | Ponce | PR | 00733-5465 | |
| 341194 | LILLIAM MONTANEZ MARRERO | ESPERANZA | CALLE 18 V24 | | | VEGA ALTA | PR | 00692 | |
| 1734241 | LILLIAM MORALES RIVERA | HC 8 BOX 82025 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1515998 | LILLIAM MUNIZ RUBERTE | HC-03 BOX 11041 | | | | JUANA DIAZ | PR | 00795 | |
| 1914361 | Lilliam Nazano Soto | Apartado 125 | | | | Coamo | PR | 00769 | |
| 357961 | LILLIAM NEGRON LOPEZ | 148 PASEO TORRE ALTA | | | | Barranquitas | PR | 00794 | |
| 1952140 | Lilliam Ortiz Colon | Alta Vista 10-L-1 | | | | Ponce | PR | 00716 | |
| 1814617 | Lilliam Perez Albarran | Parcl el Tuque | 2344 Calle Los Millonarios | | | Ponce | PR | 00728 | |
| 2059900 | Lilliam Quiles Serrano | HC 02 Box 38681 | | | | Arecibo | PR | 00612 | |
| 423564 | LILLIAM RAMIREZ VELEZ | PUEBLO NUEVO B 38 | | | | YAUCO | PR | 00698-0000 | |
| 1664520 | LILLIAM RAMIREZ VELEZ | PUEBLO NUEVO B-36 | | | | YAUCO | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600392 | Lilliam Ramírez Vélez | Calle Pueblo Nuevo B-36 | | | | Yauco | PR | 00698 | |
| 2128490 | Lilliam Resto Melendez | #220 Paseo De Los Artesanos | PO Box 446 | | | Las Piedras | PR | 00771 | |
| 2107116 | LILLIAM RESTO ORTIZ | P.O. BOX 1328 | | | | LAS PIEDRAS | PR | 00771-1328 | |
| 1749767 | Lilliam Rivera | 1537 Amber Leaf Circle | | | | Ocoee | FL | 34761 | |
| 1472262 | Lilliam Rivera Cruz | P.O.Box 4040 MSC 338 | | | | Juncos | PR | 00777 | |
| 1737635 | LILLIAM RIVERA MARRERO | CALLE TARTAGO #375 | ESTANCIAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 | |
| 1573698 | Lilliam Rivera Mendez | Dasha Palm Dr | | | | Kissimmee | FL | 34744 | |
| 1989901 | Lilliam Rivera Rodriguez | 112 Calle Gardenia # 1 D - 2 | Urb. Colinas | | | Penuelas | PR | 00624 | |
| 1639152 | Lilliam Rivera Rosario | 1537 Amber Leaf Circle | | | | Ocoee | PR | 34761 | |
| 1759659 | Lilliam Rivera Rosario | 1537 Amber Leaf Circle | | | | Ocoee | FL | 34761 | |
| 1785749 | Lilliam Rivera Rosario | 1537 Amber Leaf Circle | | | | Ocoee | PR | 34787 | |
| 2028163 | LILLIAM RODRIGUEZ HERNANDEZ | 603 VILLA LUNA CALLE PITIRRE | | | | ISABELA | PR | 00662 | |
| 697629 | LILLIAM ROLON MARCANO | VILLA CAROLINA | 24-27 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 1950460 | Lilliam Rosado Camacho | P.O. Box 684 | | | | Guanica | PR | 00653 | |
| 1843498 | Lilliam Ruiz | PO Box 331211 | | | | Ponce | PR | 00733-1211 | |
| 1830938 | Lilliam Ruth De Leon Ortiz | Calle 11 Q-19 Villas de Castro | | | | CAGUAS | PR | 00725 | |
| 539177 | LILLIAM S. SOTO SALGADO | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 539177 | LILLIAM S. SOTO SALGADO | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 1814833 | LILLIAM SANCHEZ MARCANO | URB LAS ALONDRAS | E 5 CALLE 3 | | | Villalba | PR | 00766 | |
| 1539409 | LILLIAM SANCHEZ SANCHEZ | HC-01 BOX 5997 | | | | Guaynabo | PR | 00971 | |
| 1617710 | LILLIAM SANTIAGO QUIÑONES | HC-01 BOX 8206 | | | | PEÑUELAS | PR | 00624 | |
| 1602616 | Lilliam Santos Mendoza | PO Box 9300403 | | | | San Juan | PR | 00928-5803 | |
| 1638154 | Lilliam Soto Barreto | #7508 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | |
| 1944567 | Lilliam Soto Vazquez | H.C. 4 Box 9950 | | | | UTUADO | PR | 00641 | |
| 1031305 | LILLIAM T T ROSA SANDOVAL | VILLAS DE PARKVILLE | 57 AVE LOPATEGUI APT 21 | | | Guaynabo | PR | 00969-4519 | |
| 1734271 | Lilliam Toro Rodriguez | Calle Azucena 40 A | Susua Baja | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2071412 | Lilliam Torres Melendez | Apartado 158 | | | | JAYUYA | PR | 00664 | |
| 1797745 | Lilliam Torres Sandoval | HC-02 Box 7611 | | | | Orocovis | PR | 00720 | |
| 1558162 | LILLIAM VARGAS DIAZ | RR4 BOX 35851 | | | | CIDRA | PR | 00739 | |
| 1503159 | Lilliam Vazquez Cruz | HC 1 Box 3735 | | | | UTUADO | PR | 00641 | |
| 1248456 | LILLIAM Y DIAZ MENDEZ | TOA ALTA HEIGHTS | CALLE 29 AH 33 | | | TOA ALTA | PR | 00953 | |
| 1031325 | LILLIAM YERA SANTIAGO | URB JARDINES DE GUAMANI | A21 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 1932372 | Lillian Acevado Santiago | PO Box 689 | | | | Penuelas | PR | 00624 | |
| 1899905 | Lillian Acevedo Santiago | Po Box 689 | | | | Penuelas | PR | 00624 | |
| 1522442 | Lillian Albino Perez | 4 50 bloque 58 Urb Sierra Bay | | | | Bayamon | PR | 00961 | |
| 1522280 | Lillian Albino Perez | 4 50 Bloques 58 Urb Bierra Bayamon | | | | Bayamon | PR | 00961 | |
| 1815494 | Lillian B. Casiano Lizardi | TT29 Calle 39 Santa Juanita | | | | Bayamon | PR | 00956-4638 | |
| 2006713 | Lillian Baez Esquilin | HC 4 Box 4404 | | | | Las Piedras | PR | 00771 | |
| 2008106 | Lillian Baez Esquillin | HC 4 Box 4404 | | | | Las Piedras | PR | 00771 | |
| 2039545 | Lillian Burgos | 16240 Carr 153 | | | | Coamo | PR | 00769 | |
| 2115488 | Lillian Burgos | 16240 Carr 153 | | | | Coamo | PR | 00769 | |
| 1851779 | Lillian Burgos Rivera | 16240 Carr 153 | | | | Coamo | PR | 00769 | |
| 1851779 | Lillian Burgos Rivera | 16240 Carr 153 | | | | Coamo | PR | 00769 | |
| 1248463 | LILLIAN CAMPOS RIVERA | HC 7 BOX 35710 | | | | CAGUAS | PR | 00727-9336 | |
| 1803644 | Lillian Cardona Gonzalez | Calle Victor Gonzalez 150 | | | | Maco | PR | 00676 | |
| 1913459 | Lillian Chevere Sanchez | Calle 35 ZC-9 | Urb. Riverview | | | Bayamon | PR | 00961 | |
| 1780094 | Lillian Cruz Cruz | R-7 Calle 4 San Souci | | | | Bayamon | PR | 00957-4316 | |
| 117268 | Lillian Cruz Morales | Urb. Glenview Gardens | M30 Avenida Federal | | | Ponce | PR | 00730 | |
| 1456048 | Lillian Cruz Rodriguez | 46860 Morningside Ln #5-207 | | | | Lexington Park | MD | 20653 | |
| 1456048 | Lillian Cruz Rodriguez | Autoridad Metropolitan de Autobuses | Busdriver | 37 Calle de Diego | Urb San Francisco | San Juan | PR | 00927 | |
| 1749189 | Lillian Diaz | Po Box 311 | | | | Patillas | PR | 00723 | |
| 1932211 | Lillian Diaz Cotal | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 1735935 | Lillian Duran Pitre | Urb Estaancias Del Golf #783 Tite Curet Alonso | | | | Ponce | PR | 00730-0551 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1031342 | LILLIAN E E BETANCOURT FLORES | HC 645 BOX 6321 | | | | TRUJILLO ALTO | PR | 00976-9749 | |
| 1248479 | LILLIAN E FALERO RIVERA | COOP VIVIENDAS ROLLINGS HILLS | BZN 152 APT G8 | | | CAROLINA | PR | 00987 | |
| 588948 | LILLIAN E VINAS CARDONA | CALLE RAMON S. DELGADO A-4 EXT. SAN RAMON | | | | HATILLO | PR | 00659 | |
| 588948 | LILLIAN E VINAS CARDONA | PO BOX 211 | | | | HATILLO | PR | 00659-0211 | |
| 1955480 | Lillian E. Diaz Flores | Apartado 311 | | | | Patillas | PR | 00723 | |
| 2116617 | Lillian E. Ortiz Oliver | HC 02 BOX 4963 | | | | Villalba | PR | 00766 | |
| 1965713 | Lillian E. Santiago Ramos | HC-01 Box 9508 | | | | Penuelas | PR | 00624 | |
| 1865917 | Lillian Echevarria Amarat | 1912 Calle Sacristia | Ext. Salazar | | | Ponce | PR | 00717-1831 | |
| 1818991 | Lillian Esther Delgado Gomez | Jardines de Ponce | A-13 Paseo Floresta | | | Ponce | PR | 00730 | |
| 1832060 | Lillian Esther Delgado Gomez | Urb. Jardines De Ponce | A-13 Paseo Floresta | | | Ponce | PR | 00730 | |
| 2037048 | Lillian Figueroa Lamboy | Box 2088 | | | | Ponce | PR | 00733 | |
| 1031347 | Lillian Fraticelli Lugo | Glenview Gardens, Calle Elegancia #2 | | | | Ponce | PR | 00730 | |
| 1031347 | Lillian Fraticelli Lugo | Urb. Glenview Gdns | U2 Calle W22A | | | Ponce | PR | 00730-1663 | |
| 2044329 | Lillian G. Ramos Rodriguez | RR-01 Box 3164 | | | | Cidra | PR | 00739 | |
| 1900532 | LILLIAN G. RIVAS GRULLON | 1320 SANTIAGO GUERRA | VILLAS DE RIO CANAS | | | PONCE | PR | 00728 | |
| 2000403 | Lillian H. Alicea Ortiz | 916 Raspinell St. Urb. Country Club | | | | San Juan | PR | 00924 | |
| 1592115 | Lillian Haddock Velez | Calle A BA3 Urb. Venus Gardens | | | | San Juan | PR | 00926 | |
| 1951171 | Lillian Hernandez Rey | #5 Ramon Medina | | | | Moca | PR | 00676 | |
| 1883676 | Lillian Hernonay Nieves | Urb Vista Los Pinone #5 | Membrille | | | Comuy | PR | 00627 | |
| 2107450 | Lillian I Resto Ortiz | PO Box 1328 | | | | Las Piedras | PR | 00771 | |
| 1499601 | LILLIAN I RODRIGUEZ RAMOS | PO BOX 223 | | | | Toa Baja | PR | 00951 | |
| 1952462 | Lillian I. Borrero Irizarry | 2524 Comparsa Perla del Sur | | | | Ponce | PR | 00717 | |
| 1618807 | Lillian I. Cartagena Cortes | Urb. Villa del Carmen | 4634 Ave. Constomia | | | Ponce | PR | 00716-2206 | |
| 2040990 | Lillian I. Delgado Martinez | 210 B Ave. Jose A Cedeno Suite 210B | | | | Arecibo | PR | 00612 | |
| 2040990 | Lillian I. Delgado Martinez | HC-6 Box 10429 | | | | Hatillo | PR | 00659 | |
| 1788155 | Lillian I. Feliciano Bello | 429 Calle La Ceiba | | | | Camuy | PR | 00627 | |
| 2018645 | Lillian I. Soto Alvarez | HC 4 Box 48378 | | | | AGUADILLA | PR | 00603 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157366 | Lillian Ivette Lebron Lebron | Urb Villa Universitana Calle Central Aguirre Bzn A-10 Guayama | | | | Guayama | PR | 00784 | |
| 2104367 | Lillian J. Zapata Casiano | #266 Manuel Cintron Balboa | | | | Mayaguez | PR | 00681 | |
| 1571966 | Lillian Jimenez Mercado | Urb. Campo Lago #44 | | | | Cidra | PR | 00739 | |
| 1799753 | LILLIAN L PUJOLS SOTO | W-6 CALLE 9 | SANTA JUANA III | | | CAGUAS | PR | 00725 | |
| 1643759 | Lillian I. Feliciano Bello | 429 Calle La Ceiba | | | | Camuy | PR | 00627 | |
| 1674132 | LILLIAN LANDRON RIVERA | Urb.María del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 | |
| 1654847 | Lillian Landrón Rivera | Urb.Maria del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 | |
| 1670534 | Lillian Lazu Amaez | HC 02 Box 5775 | | | | Rincon | PR | 00677 | |
| 1617989 | Lillian Lazy Amaez | HC 02 Box 5775 | | | | Rincon | PR | 00677 | |
| 1248518 | LILLIAN LEBRON SANCHEZ | AUTORIDAD DE ACUEDUCTOS | AVE. BARBOSA #604 | | | HATO REY | PR | | |
| 1248518 | LILLIAN LEBRON SANCHEZ | AVE BARBOSA #604 | | | | HATO REY | PR | 00916 | |
| 1807638 | Lillian Lebron Sanchez | Calle Olmo #1003 | Los Colobos Park | | | Carolina | PR | 00987 | |
| 1248518 | LILLIAN LEBRON SANCHEZ | LOS COLOBOS PARK | 1003 CALLE OLMO | | | CAROLINA | PR | 00987 | |
| 1672949 | Lillian M Aviles Pagan | #42 Calle del Rio | | | | Lajas | PR | 00667 | |
| 2006759 | Lillian M. Gonzalez Colon | HC-1 Box 4240 | | | | Coamo | PR | 00769 | |
| 1737382 | Lillian M. Vázquez Robles | Urb. Ciara del Sol | 74 Calle Ciara del Este | | | Vega Baja | PR | 00693 | |
| 1732720 | Lillian Maldonado Pagan | Calle 165 DA 7 Jardines de Country Club | | | | Carolina | PR | 00985 | |
| 1877442 | Lillian Marcano Rovira | C 21 Calle 3 | Urb Myrlena | | | CAGUAS | PR | 00725 | |
| 1648183 | Lillian Marrero Huertas | Departamento de Educacion de Puerto Rico | Lillian Marrero Huertas, Maestra | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1648183 | Lillian Marrero Huertas | HC-02 Box 4645 | | | | Coamo | PR | 00769 | |
| 1632959 | Lillian Matos Soto | 1519 Calle Barracuda Bahia Vistamar | | | | Carolina | PR | 00983 | |
| 1613507 | Lillian Melendez Rosado | PO Box 3688 | | | | Vega Alta | PR | 00692 | |
| 2072236 | Lillian Morales Rosado | 31 Urb Los Maestros | Box 786 | | | Anasco | PR | 00610 | |
| 1933995 | Lillian Moura Gracia | Hc 09 Box 1507 | | | | Ponce | PR | 00731 | |
| 1930855 | Lillian Murphy Castillo | Urb. Villa Milagro | Calle Domingo Flores | | | Yauco | PR | 00689 | |
| 1779770 | LILLIAN N. ROSA SOBERAL | HC 1 BOX 6100 | | | | YAUCO | PR | 00698 | |
| 1716059 | Lillian Nieves Cruz | PO Box 880 | | | | Adjuntas | PR | 00601 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1628724 | Lillian Nogue Otero | Cond Crystal Houe 368 Apt 1201 | | | | San Juan | PR | 00923 | |
| 1469696 | Lillian Nogue Otero | Cond. Crystal House | 368 calle de Diego apto. 1201 | | | Rio Piedras | PR | 00923 | |
| 1674623 | Lillian Nogue Otero | Cond. Crystal House 368 Apt. 1201 | | | | San Juan | PR | 00923 | |
| 1652910 | Lillian Nogue Otero | De Diego 368 Cond. Crystal House | Apt 1201 | | | San Juan | PR | 00923 | |
| 374296 | LILLIAN ORAMAS QUINONES | URB PARQUE ECUESTRE | AB-31 CALLE DULCE SUENO | | | CAROLINA | PR | 00987 | |
| 1791061 | Lillian Perez Torres | Amalia Marin Colirrubia | #4215 | | | Ponce | PR | 00716 | |
| 1970435 | Lillian Ramos Colon | Res Padre Edif 5 Apt 32 | | | | Guayanilla | PR | 00656 | |
| 2102421 | Lillian Ramos Colon | Res Padre Nazario Edif #5 Apto #32 | | | | Guayanilla | PR | 00656 | |
| 2108231 | Lillian Ramos Colon | Res. Padre Nazario | Edif. #5 Apt. #32 | | | Guayanilla | PR | 00656 | |
| 1655665 | LILLIAN RAMOS MURIEL | RR #6 BOX 4013 | | | | SAN JUAN | PR | 00926 | |
| 1936858 | LILLIAN RIVERA ORTIZ | HC-01 BOX 6575 BO. PASTO | | | | AIBONITO | PR | 00705 | |
| 1787422 | Lillian Rivera Pagan | FL-22 calle Mariano Abril Levittown | | | | Toa Baja | PR | 00949 | |
| 1793886 | Lillian Rivera Pagan | FL-22 Mariano Abril | Levittown | | | Toa Baja | PR | 00949 | |
| 1823312 | Lillian Robles | Villas del Cafetal E-12 Calle3 | | | | Yauco | PR | 00698 | |
| 1678553 | Lillian Rodriguez Ojeda | RR 5 Box 4999 | PMB37 | | | Bayamon | PR | 00956 | |
| 1760132 | Lillian Rodríguez Pratts | Ext. La Milagrosa | Calle 2 Bloq. D-1 | | | Bayamon | PR | 00959 | |
| 1589838 | Lillian Rosa Ferrer | HC08 Box 24740 | | | | AGUADILLA | PR | 00603 | |
| 2017069 | Lillian Rosario-Rivera | ER-37 Manuel Corchado | Urb. Levittown | | | Toa Baja | PR | 00949 | |
| 1948877 | Lillian S Rosa Marcano | PO Box 616 | | | | Las Piedras | PR | 00771 | |
| 2012311 | Lillian S. Diaz Bobren | Urb. Green Hills Amapola C6 | | | | Guayama | PR | 00784 | |
| 1725485 | LILLIAN SANTOS MENDOZA | C/ BONDAD #594 URB. VILLA OLIMPICA | | | | SAN JUAN | PR | 00926 | |
| 1725485 | LILLIAN SANTOS MENDOZA | PO BOX 9300403 | | | | San Juan | PR | | |
| 1822698 | Lillian Silva Rios | C-9 Daguao Parque del Rio | | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1668510 | LILLIAN TERESA DELA CRUZ TORRES | 354 LUA STA. CATALINA 927 | | | | Guaynabo | PR | 00969 | |
| 2098947 | Lillian Torres Colon | HC-03 Box 7744 | | | | Barranquitas | PR | 00794-8534 | |
| 2134539 | Lillian Valentin Mounier | P.O. Box 4257 | | | | AGUADILLA | PR | 00605 | |
| 1887370 | Lillian Vega Ramos | 2N-54 Calle 22 | Urb. Altomonte | | | CAGUAS | PR | 00727 | |
| 105466 | LILLIAN VERONA CORALES ESPINOSA | PO BOX 891 | | | | LAJAS | PR | 00667 | |
| 1549992 | Lillian Verona Corales Espinosa | PO Box 891 | | | | Lajas | PR | 00667-0891 | |
| 697763 | Lilliana Gonzalez | PO Box 623 | | | | San Sebastian | PR | 00685 | |
| 697763 | Lilliana Gonzalez | Urb. Colinas Verdes Q6 Calle 1 | | | | San Sebastian | PR | 00685 | |
| 1572516 | LILLIANA GONZALEZ PEREZ | PO BOX 623 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1572516 | LILLIANA GONZALEZ PEREZ | URB. COLINAS VERDES Q6 CALLE 1 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1736100 | LILLIANA I SANTIAGO REYES | CALLE 11 C13 URB. SANTA | CATALINA | | | BAYAMON | PR | 00957 | |
| 1688896 | Lilliana I. Santiago Reyes | Calle 13 C11 | Urb. Santa Catalina | | | Bayamon | PR | 00957 | |
| 799229 | Lilliana Lopez Sanchez | 701 Urb La Alborada | | | | Sabana Grande | PR | 00637 | |
| 1659903 | Lilliana Nazario Davila | 424 Brook Circle | | | | Mechanicsburg | PA | 17050 | |
| 1634040 | Lilliana Nazario Davila | 424 Brooke Circle | | | | Mechanicsburg | PA | 17050 | |
| 1676267 | Lilliana S. Landron Sandin | P.O. Box 10,000 PMB 512 | | | | Canovanas | PR | 00729 | |
| 1672779 | Lillianette Rios Siurano | PO Box 546 | | | | Adjuntas | PR | 00601 | |
| 1657091 | Lillianette Ríos Siurano | P.O. Box 546 | | | | Adjuntas | PR | 00601 | |
| 1988663 | Lillibeth Mercucci Ortiz | Urb. Alturas Del Cafetal | Calle Orquidea E-2 | | | Yauco | PR | 00698 | |
| 2111536 | Lillion Burgos | 16240 Carr 153 | | | | Coamo | PR | 00769 | |
| 1852157 | Lillivette Rios Ruiz | HC 1 Box 6541 | | | | Yauco | PR | 00698 | |
| 1857809 | LILLIVETTE RIOS RUIZ | HC 1 BOX 6541 | | | | YAUCO | PR | 00698-9703 | |
| 1677481 | LILLLIAM H RIVERA VEGA | HC-01Box 6540 | | | | Santa Isabel | PR | 00757 | |
| 1685831 | LILLLIAN M. NAZARIO | 1321 YARMOUTH LANE | | | | NEW CUMBERLAND | PA | 17070 | |
| 1787740 | LILLY BELL OLIVO RIVERA | HC-74 BOX 5173 | | | | NARANJITO | PR | 00719 | |
| 1604578 | Lilly I. Bonilla Mujica | #76 Luis Ordóñez Urb Country View | | | | Canóvanas | PR | 00729 | |
| 1593827 | LillyMar Torres Feliciano | Urb La Monserrate Calle La Guadalupe 398 | | | | Moca | PR | 00676 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1963174 | Lily E. Rivera Pacheco | Urb. San Antonio | Calle Doncella 1754 | | | Ponce | PR | 00728 | |
| 267578 | LILYBETH SANCHEZ CORREA | DEPARTAMENTO DE LA FAMILIA (ASFAM) | P.O. BOX 146 | | | LAS PIEDRAS | PR | 00771 | |
| 267578 | LILYBETH SANCHEZ CORREA | URB PASEO DE LOS ARTESANOS | 192 CALLE EMETERRIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771 | |
| 1957299 | Lilyvette Gonzalez Coruz | Urb Ext Alta Vista | Calle 28 XX-49 | | | Ponce | PR | 00730 | |
| 2101027 | Lilyvette Gonzalez Cruz | Urb.Ext Alta Vista Calle-28 xx-49 | | | | Ponce | PR | 00730 | |
| 1665682 | Limarie Laureano Navarro | PO Box 3394 | | | | Vega Alta | PR | 00692 | |
| 1512259 | Limarie Miranda Melendez | Ext villa rica Calle 2 H24 | | | | Bayamon | PR | 00959 | |
| 2043246 | LIMARIS FELICIANO DIAZ | P.O. BOX 221 | | | | PENUELAS | PR | 00624 | |
| 1653408 | LIMARIS HERNANDEZ ORTIZ | URB LAS DELICIAS | 2141 J CORTADO QUINTANA | | | PONCE | PR | 00728 | |
| 1719246 | LIMARIS OLAN VELEZ | 17 EST DE SIERRA MAESTRA | | | | ANASCO | PR | 00610 | |
| 1248663 | Limaris Roman Berrios | PO Box 185 | | | | Bajadero | PR | 00616 | |
| 1583126 | Limary Lopez Santiago | Ave. Jobos 8400 | | | | Isabela | PR | 00662 | |
| 1823010 | LIMARYS LUGO PAGAN | URB COSTA SUR | E 90 CALLE DELFIN | | | YAUCO | PR | 00698 | |
| 1741836 | Lina D Maldonado Llanos | 548 Calle 2 La Central | | | | Canovanas | PR | 00729 | |
| 2073363 | Lina D. Cintron Maldonado | HC-02 Box 10314 | | | | Aibonito | PR | 00705 | |
| 210713 | LINA GUTIERREZ SANDOVAL | URB VENUS GARDENS | 672 CALLE MANZANILLO | | | SAN JUAN | PR | 00927 | |
| 1605450 | Lina I Romero Pardella | Country Club Felipe Roey # 860 | | | | San Juan | PR | 00924 | |
| 2140194 | Lina M. Alvarado Rodriguez | C-9 Bella Vista | | | | Mercedita | PR | 00715 | |
| 1719319 | Lina Maldonado Llanos | 548 Calle 2 La Central Canovanas | | | | CANOVAS | PR | 00729 | |
| 1643332 | Lina Otero Hernandez | Urb. Las Colinas, Calle 1 #69 | | | | Vega Alta | PR | 00692 | |
| 1653574 | Lina Otero Hernandez | Urb. Las Colinas, Calle 1, num 69 | | | | Vega Alta | PR | 00692 | |
| 1837465 | Linda A Baez | 2955 Seguin Trl. | | | | Fort Worth | TX | 76118 | |
| 1691104 | LINDA A MARRERO JORGE | 1623 PILCHARD CT. | | | | Kissimmee | FL | 34759 | |
| 1987859 | Linda Alicea Flynn | St San Alejandro 6052 Urb. Sta Teresita | | | | Ponce | PR | 00730 | |
| 1768131 | LINDA ALICEA FLYNN | STA TERESITA | 6052 ST SAN ALEJANDRO | | | PONCE | PR | 00731 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1647027 | LINDA C GONZALEZ SANTOS | RR-01 BOX 3091 | | | | CIDRA | PR | 00739 | |
| 1597642 | Linda Calderon Gutierres | 393 Malle Mexico rolling hills | | | | Carolina | PR | 00987 | |
| 1691121 | LINDA CENTENO SOTO | URB SANTA MARIA H 5 | C HACIENDA LA GLORIA | | | GUAYANILLA | PR | 00656 | |
| 1685866 | LINDA CLAUDIO CUADRADO | URB. VILLA ESPERANZA | CALLE BONANZA #74-A | | | CAGUAS | PR | 00725 | |
| 1622329 | Linda De La Rosa Perez | PO Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | |
| 1751782 | Linda De La Rosa Pérez | P.O. Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | |
| 2164822 | Linda E Gonzalez Medina | Apartado 1506 | | | | CAGUAS | PR | 00726 | |
| 1934386 | Linda E. Alicea Crespo | Jardines de Rio Grande | BU 412 Calle 39 | | | Rio Grande | PR | 00745 | |
| 1700813 | Linda E. Loredo Bultrón | Eusebio Gonzalez I-15 Jose Severo Quiñones | | | | Carolina | PR | 00985 | |
| 1962980 | Linda Figueroa Chico | C/ B-CC-56 Urb. Luquillo Mar | | | | Luquillo | PR | 00773 | |
| 1732042 | LINDA FRANCO COLON | PO BOX 405 | | | | SANTA ISABEL | PR | 00757 | |
| 1248743 | Linda I Huertas Rios | Alturas De Rio Grande | V 1125 Calle 21 | | | Rio Grande | PR | 00745 | |
| 2123174 | Linda I. Vazquez Jimenez | HC-8 Box 38923 | | | | CAGUAS | PR | 00725-9425 | |
| 1583091 | Linda Ivette Perez Pena | Urb. Colinas de Verde Azul | Calle Roma #84 | | | Juana Diaz | PR | 00795 | |
| 1628171 | Linda Ivette Torres Pagan | Urbanizacion Santa Maria | Calle 4 D 12 | | | SAN GERMAN | PR | 00683 | |
| 1637721 | Linda Ivette Velez Rodriguez | PO Box 10600 | | | | Ponce | PR | 00732 | |
| 1601974 | Linda J Perez Alcover | Department of Education of Puerto Rico | 235 Ave Alterial Hostos Edificio Capitol Center | | | Hato Rey | PR | 00918 | |
| 1785440 | LINDA J VARGAS LOPEZ | SABANA | HC-02 BUZON 5999 | | | LUQUILLO | PR | 00773 | |
| 1958011 | Linda J. Hagman Escabi | H24 Calle Trebol, Jard De Ponce | | | | Ponce | PR | 00730-1801 | |
| 2070562 | Linda J. Hayman Escabi | H 24 Calle Trebol | Jard De Ponce | | | Ponce | PR | 00730-1801 | |
| 17789 | LINDA L ALVARADO MIRANDA | HC-4 BOX 2912 | BO.HELECHAL | | | Barranquitas | PR | 00794 | |
| 1779569 | Linda L Claudio Cuadrado | Villa Esperanza | 74A Calle Bonanza | | | CAGUAS | PR | 00725 | |
| 1837188 | LINDA L. CLAUDIO CUADRADO | VILLA ESPERANZA | CALLE BONANZA #74-A | | | CAGUAS | PR | 00725 | |
| 1689932 | LINDA L. ROSARIO TORRES | HC1 BOX 5356 | | | | Barranquitas | PR | 00794 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2078061 | Linda Leon Colon | Jardines del Caribe | Calle 32 669 | | | Ponce | PR | 00728 | |
| 268522 | LINDA LITTKE HART | URB FLORAL PARK | 128E CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 1701568 | Linda M Hernandez Garcia | Urb. Idamaris Gardens Apart. | Vistas del Rio # 50 | | | CAGUAS | PR | 00727 | |
| 217288 | LINDA M. HERNANDEZ CORTEZ | COND. THE TOWERS 10 | LAS ROSAS APTO 1204 | | | BAYAMON | PR | 00961 | |
| 1719772 | Linda M. Hernandez Garcia | Urb. Idamaris Gardens Apt. | Vistas del Rio #50 | | | CAGUAS | PR | 00727 | |
| 1248790 | LINDA ORTIZ SANTIAGO | PO BOX 10263 | | | | PONCE | PR | 00732 | |
| 1756273 | Linda Ramirez Sierra | Calle 6 I-22 Estancias de Cerro Gordo | | | | Bayamon | PR | 00957 | |
| 1758760 | Linda Ramirez Sierra | Estancias De Cerro Gordo | Calle 6 I-22 | | | Bayamon | PR | 00957 | |
| 1786976 | Linda Rivera Ramerez | Barrio Santo Domingo 2 Parcela 305 | | | | Penuelas | PR | 00624 | |
| 1786976 | Linda Rivera Ramerez | PO Box 1086 | | | | Penuelas | PR | 00624 | |
| 1772086 | LINDA RIVERA RAMIREZ | Barrio Santo Domingo 2 Parcela 305 | | | | Penuelas | PR | 00624 | |
| 1772086 | LINDA RIVERA RAMIREZ | P.O.BOX 1086 | | | | PEÑUELAS | PR | 00624 | |
| 1720826 | Linda Rivera Ramirez | PO Box 1086 | | | | Penuelas | PR | 00624 | |
| 454480 | LINDA RIVERA RAMIREZ | PO BOX 1086 | | | | PENUELAS | PR | 00624-1086 | |
| 1773573 | Linda Rivera Ramírez | Departamento de Educación de Puerto Rico | Maestra de matemática - Educación nivel secundario | Barrio Santo Domingo 2 Parcela 305 | | Penuelas | PR | 00624 | |
| 1776277 | Linda Rivera Ramírez | Maestra de matemática - Educación Nivel Secundario | Departamento de Educación de Puerto Rico | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1776277 | Linda Rivera Ramírez | PO Box 1086 | | | | Penuelas | PR | 00624 | |
| 1712347 | LINDA RODRIGUEZ LERDO | 79A CALLE LAS FLORES PARCELAS POLVORIN | | | | CAYEY | PR | 00736 | |
| 1613282 | Linda Rodriguez Lerdo | 79A Parcelas Polvorin | | | | Cayey | PR | 00736 | |
| 1620238 | LINDA ROSE FLORES MORA | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 14G H-118 | | | RIO GRANDE | PR | 00745-5122 | |
| 1631567 | Linda Rose Flores Mora | Urbanizacion Alturas de Rio Grande | Calle 14 G H-118 | | | Rio Grande | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1974650 | Linda Torres Santiago | Ext. Santa Teresita #3211 | Ave. Emilio Fagot | | | Ponce | PR | 00730-4642 | |
| 1438824 | Linda Vazquez Perez | P.O. Box 2732 | | | | SAN GERMAN | PR | 00683 | |
| 1841783 | LINDA Y PEREZ ALAMEDA | CALLE TORRECILLAS | 2203 URB VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 1944551 | Linda Y Perez Alameda | Urb Villa del Carmen | Calle 2203 Torrecilles | | | Ponce | PR | 00716 | |
| 1508055 | Lindjoanairis Valentin Rodriguez | Agente Orden Publico en Cargo | Policia de Puerto Rico | 601 Ave Franklin Delano Roosevelt | | San Juan | PR | 00936 | |
| 1497793 | LINDJOANAIRIS VALENTIN RODRIGUEZ | CARR 824 KM 5 HO | BO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953-7853 | |
| 1506574 | Lindjoanairis Valentin Rodriguez | Carr 824 Km5 H0 Bo Quebrada Cruz | | | | TOA ALTA | PR | 00953-7853 | |
| 1508055 | Lindjoanairis Valentin Rodriguez | RR5 Box 8501 | | | | TOA ALTA | PR | 00953-7853 | |
| 267978 | LINDSAY MITCHELL HERNANDEZ | 200 NUTMEG LANE 316 | | | | EAST HARTFORD | CT | 06118 | |
| 267978 | LINDSAY MITCHELL HERNANDEZ | URB LLANOS DE ISABELA | 477 CALLE FICUS | | | ISABELA | PR | 00662 | |
| 1951460 | Linett R. Rodriguez Rodriguez | 167 Calle Bianca | Urb. Terrasenorial | | | Ponce | PR | 00731 | |
| 1633462 | Linette Agudo | PO Box 1611 | | | | Coamo | PR | 00760 | |
| 2006441 | LINETTE ALICEA AMARO | URB LAUREL SUR | 6027 C/MOZANBIQUE COTO LAUREL | | | PONCE | PR | 00780 | |
| 778709 | LINETTE ALICEA AMARO | URB LAUREL SUR | 6027 CALLE MOZANBIQUE | COTO LAUREL | | PONCE | PR | 00780 | |
| 2028306 | Linette Colondres Velez | Box 180 | | | | Maricao | PR | 00606 | |
| 1928605 | Linette Colondres Velez | P.O. Box 180 | | | | Maricao | PR | 00606 | |
| 1740981 | Linette D. Anadón Vázquez | Urb. Praderas del Sur Cedro 90 | | | | Santa Isabel | PR | 00757 | |
| 2095344 | Linette Gonzalez Acevedo | HC 61 Box 34216 | | | | AGUADA | PR | 00602 | |
| 2051584 | Linette Lopez Lopez | HC-04 Box 8222 | | | | AGUAS BUENAS | PR | 00703 | |
| 2018354 | Linette Morales Traverso | HC 60 Box 29424 | | | | AGUADA | PR | 00602 | |
| 2061728 | LINETTE PADILLA COLON | M-4 ESTRELLA DE MAR | URB. CORADO DEL MAR | | | DORADO | PR | 00646 | |
| 2061728 | LINETTE PADILLA COLON | URB DORADO DEL MAR | EM4 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 1716813 | LINETTE RODRIGUEZ BENITEZ | URB. VILLAS DE GURABO E-6 CALLE 2 | | | | GURABO | PR | 00778 | |
| 1498377 | Linnett D Rodriguez Gonzalez | Calle 16 #64 Bo. Carola | | | | Rio Grande | PR | 00721 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1498377 | Linnett D Rodriguez Gonzalez | PO BOX 62 | | | | PALMER | PR | 00721 | |
| 2048981 | Linnette Emanuelli Gonzalez | HC-02 Box 4838 | | | | Coamo | PR | 00769 | |
| 1572870 | Linnette Figueroa Melendez | Calle Comercio 144 | | | | Juana Diaz | PR | 00795 | |
| 1755940 | LINNETTE I FIGUEROA CARABALLO | COND GOLDEN VIEW PLAZA | 503 CALLE MODESTA APT 310 | | | SAN JUAN | PR | 00924 | |
| 1885715 | Linnette Pancorbo Cintron | 173 Calle Cisne Urb. Quintas | | | | Cabo Rojo | PR | 00623 | |
| 1475145 | Linnette Rivera Velazquez | po box 7609 | | | | ponce | pr | 00732 | |
| 1814852 | LINNETTE SANTANA QUINONES | CALLE UNION #43 | | | | LAJAS | PR | 00667 | |
| 1801470 | Linnette Santana Quiñones | Calle Union #43 | | | | Lajas | PR | 00667 | |
| 1668897 | LINNETTE SANTIAGO OYOLA | 203 CALLE INVIERNO | HACIENDA PRIMAVERA | | | CIDRA | PR | 00739 | |
| 1633946 | Linnette Santiago Oyola | 203 Hacienda Primavera | | | | Cidra | PR | 00739 | |
| 1605675 | Linnette Vasquez Silva | Calle 15 N 14 | Castellana Gardens | | | Carolina | PR | 00983 | |
| 1670509 | LINNETTE VAZQUEZ APONTE | HC01 BOX 8832 | | | | SAN GERMAN | PR | 00683 | |
| 1248877 | LINNETTE VAZQUEZ GONZALEZ | BO. Dos BOcas 1 Carr. 807 | | | | Corozal | PR | 00783 | |
| 1248877 | LINNETTE VAZQUEZ GONZALEZ | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 | |
| 1651816 | LINNETTE VAZQUEZ SILVA | CALLE 15 N 14 | CASTELLA GARDENS | | | CAROLINA | PR | 00983 | |
| 1759787 | LINNETTE VAZQUEZ SILVA | CALLE 15 N 14 | CASTELLANA GARDENS | | | CAROLINA | PR | 00983 | |
| 1465870 | Lino Aponte Ortiz | Villa Universitaria | Calle di A B - 5 | | | Humacao | PR | 00791 | |
| 1725610 | Lino Jose Rivera Marcano | Parque del Cisne G-7 | Bairoa Park | | | CAGUAS | PR | 00727 | |
| 1956133 | Lionel A Texidor Arroyo | Casimiro Duchesnes #622 | | | | San Juan | PR | 00924 | |
| 1248911 | LIONEL E VEGA NEGRON | PO BOX 1536 | | | | JUANA DIAZ | PR | 00795 | |
| 1646645 | Lionel E. Vega Negrón | PO Box 1536 | | | | JUANA DIAZ | PR | 00795 | |
| 698064 | LIONEL ECHEVARRIA CANCEL | HC 01 BOX 5335 | | | | Villalba | PR | 00766 | |
| 145940 | LIONEL ECHEVARRIA CANCEL | HC- 1 | BOX 5335 | | | Villalba | PR | 00766 | |
| 1573608 | Lionel Perez Santiago | HC 03 Box 17627 | | | | Coamo | PR | 00769 | |
| 1945564 | Lionel Rivera Torres | PO Box 664 | | | | Penuelas | PR | 00624 | |
| 2146017 | Lionel Rodriguez Olivera | HC 2 8044 | | | | Salinas | PR | 00751 | |
| 2075681 | LIONIL SANCHEZ TORRES | Bran 9961 Carter 560 | | | | Villalba | PR | 00766 | |
| 2075681 | LIONIL SANCHEZ TORRES | Burrio Cornaron y Sector Les Rubles Carztera 560 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2120926 | Lionil Smith Torres | Bryon 9961 Cambra 560 | | | | Villalba | PR | 00766 | |
| 1810762 | Lirelis Rivera Santana | 116 Bo. Certenejas I | | | | Cidra | PR | 00739 | |
| 1660843 | Lisa Fuentes Marrero | HC-01 Box 11240 Barrio Ingenio | | | | Toa Baja | PR | 00949 | |
| 1481621 | LISA GARCIA CINTRON | PO BOX 1535 | | | | MANATI | PR | 00674 | |
| 1606323 | Lisa Hernandez Montanez | HC 02 Box 12746 | | | | AGUAS BUENAS | PR | 00703-9664 | |
| 798016 | LISA LAUREANO ROSARIO | P.O. BOX 3501-233 | | | | JUANA DIAZ | PR | 00795 | |
| 798016 | LISA LAUREANO ROSARIO | URB. COLINAS DEL PRADO #29 | | | | JUANA DIAZ | PR | 00795 | |
| 1248959 | LISA M AGOSTO CARRASQUILLO | SUPERVISORA TRABAJO SOCIAL II | DEPARTAMENTO DE LA FAMILIA-ADFAN | CALLE 23 #285 URBANIZACION PONCE DE LEON | | Guaynabo | PR | 00969 | |
| 1248959 | LISA M AGOSTO CARRASQUILLO | URB PONCE DE LEON | 285 CALLE 23 | | | Guaynabo | PR | 00969 | |
| 2008977 | LISA M LAUREANO ROSARIO | COM.BRISAS DE MARAVILLA | CALLE VISTA ALEGRE I-16 | | | MERCEDITAS | PR | 00715 | |
| 2008977 | LISA M LAUREANO ROSARIO | URB. COLINAS DEL PRADO #29 | | | | JUANA DIAZ | PR | 00795 | |
| 1722219 | Lisa M. Grossman Rivera | Lisa Marianne Grossman Secretaria Municipio de Vega Alta Apartado 1390 | | | | Vega Alta | PR | 00692 | |
| 1722219 | Lisa M. Grossman Rivera | PO Box 393 | | | | Vega Alta | PR | 00692 | |
| 1696578 | Lisa M. Machado Romero | Calle B Este D-3 | Urb. Ciudad Universitaria | | | TRUJILLO ALTO | PR | 00976 | |
| 1764474 | Lisa Michelle Higuera Garcia | Calle Bagur #510 Urb. Valencia | | | | San Juan | PR | 00923 | |
| 1721668 | Lisamardie Santiago Quinones | Cond. Jafra I | Apt. 7 Calle Family Court | | | San Juan | PR | 00911-1879 | |
| 16951 | LISANDRA ALSINA PEREZ | #118 CALLE SANCHEZ SUR | | | | CAYEY | PR | 00736 | |
| 1248992 | LISANDRA ALVAREZ RIVERA | CIUDAD DEL LAGO | BUZON 55 | | | TRUJILLO ALTO | PR | 00976 | |
| 1248992 | LISANDRA ALVAREZ RIVERA | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MOANCILLOS | | | SAN JUAN | PR | 00927 | |
| 698162 | LISANDRA ARZOLA CORTES | HC 43 BOX 11558 | | | | CAYEY | PR | 00736 | |
| 1249007 | LISANDRA CASTRO GONZALEZ | URB. PALACIOS DEL SOL | 18 CALLE CONCHA | | | HUMACAO | PR | 00791-1205 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1249007 | LISANDRA CASTRO GONZALEZ | VILLA DE SAN CRISTOBAL | 264 AVE PALMA REAL | | | LAS PIEDRAS | PR | 00771-9218 | |
| 1694956 | Lisandra Cordero Medina | HC 2 Box 22878 | | | | AGUADILLA | PR | 00603 | |
| 118663 | LISANDRA CRUZ RIVERA | HC-05 BOX 93623 | | | | Arecibo | PR | 00612 | |
| 1493936 | Lisandra Davila Rodriguez | 203 Almendro Hacienda Borinquen | | | | CAGUAS | PR | 00725 | |
| 1738349 | Lisandra Espada Rivera | PO Box 72 | | | | Aibonito | PR | 00705 | |
| 1489170 | Lisandra Feliciano Feliciano | PO Box 688 | | | | Penuelas | PR | 00624 | |
| 1597408 | Lisandra Gallardo Lopez | Urb. Villa Rosa I Calle I A-35 | | | | Guayama | PR | 00784 | |
| 1591261 | Lisandra Garay Cotto | PO Box 257 | | | | Guaynabo | PR | 00970 | |
| 1586380 | LISANDRA HERNANDEZ OLIVERAS | 194 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| 1652988 | Lisandra I Miranda Galindez | 48 Calle Padial | | | | Manati | PR | 00674 | |
| 1800602 | Lisandra Laureano | Buzon 486 Bo Santiago y Lima | | | | Naguabo | PR | 00718 | |
| 1646787 | LISANDRA LIZARDI SOTO | URB. BELLA VISTA 6 MIOSOTIS | | | | AIBONITO | PR | 00705 | |
| 271916 | Lisandra Lopez Feliciano | HC 56 Box 4602 | | | | AGUADA | PR | 00602 | |
| 1525845 | Lisandra M. Salazar Serrano | P.O. Box 252 | | | | UTUADO | PR | 00641 | |
| 1525845 | Lisandra M. Salazar Serrano | Urb. Perez Matos | Calle Flamboyan #32 | | | UTUADO | PR | 00641 | |
| 1630107 | Lisandra Maldonado Lopez | Carr. 111 | HC 03 Box 13911 | | | UTUADO | PR | 00641 | |
| 1630107 | Lisandra Maldonado Lopez | Carr. 111 Km 51.2 Bo. Caguana, Jareales | | | | UTUADO | PR | 00641 | |
| 1572916 | Lisandra Martir Bruno | PO Box 1646 | | | | Lares | PR | 00669 | |
| 341983 | LISANDRA MONTES CINTRON | URB CELINA | E-34 CALLE 1 | | | CEIBA | PR | 00735 | |
| 2117316 | LISANDRA MORALES MALDONADO | 2242 C/ PARANA | URB. RIO CANAS | | | PONCE | PR | 00728 | |
| 1669531 | Lisandra Moreira | Urb. Vistas del Convento C/32 G-6 | | | | Fajardo | PR | 00738 | |
| 1752825 | Lisandra Pinet | HC-01Box 2804 | | | | Loiza | PR | 00772 | |
| 1752825 | Lisandra Pinet | Lisandra Pinet Lanzo Estudiante edif A #4 medianía baja Loiza Gardens | | | | Loiza | PR | 00772 | |
| 445329 | LISANDRA RIVERA DE LEON | HC 01 BOX 1857 | | | | MOROVIS | PR | 00687 | |
| 1249074 | LISANDRA RIVERA ORTIZ | HC 1 BOX 9280 | | | | GUAYANILLA | PR | 00656-9768 | |
| 1694662 | Lisandra Rodríguez Martínez | Urbanización San Pedro | Calle San Miguel D-1 | | | Toa Baja | PR | 00949 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1799828 | LISANDRA SANTIAGO CRUZ | HC 01 BOX 4294 | | | | JUANA DIAZ | PR | 00795 | |
| 1808074 | Lisandra Santiago Otero | HC-02 Box 6126 Bo. San Lorenzo | | | | Morovis | PR | 00687 | |
| 1770236 | Lisandra Torres Rivera | Urb Villa Serrena Calle Orquidea T2 | | | | Arecibo | PR | 00612 | |
| 1568022 | Lisandra Valentin Villegas | PO Box 335 Saint Just | | | | TRUJILLO ALTO | PR | 00978 | |
| 855479 | LISANDRA VEGA CHEVERE | URB SANTA JUANITA NN36 CALLE 32 1RA SECCION | | | | BAYAMON | PR | 00956 | |
| 1915682 | Lisandra Velez Hernandez | HC 3 Box 12500 | | | | Penuelas | PR | 00624-9715 | |
| 1601097 | Lisandra Velez Hernandez | HC-03 Box 12500 | | | | Penuelas | PR | 00624 | |
| 1475195 | LISANDRO MANSO CALDERON | HC 1 BOX 5603 | | | | LOIZA | PR | 00772 | |
| 1249125 | LISANIA SERRANO RIVERA | G4 CALLE VIRGO CAMPO ALEGRE | | | | PONCE | PR | 00716 | |
| 1667204 | Lisbet Quiñones Madera | HC 02 Box 10622 | | | | Yauco | PR | 00698 | |
| 1740624 | Lisbeth Hernandez Montero | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 | |
| 1673638 | Lisbeth Hernández Montero | Urb. Glenview Gardens | Calle Escocia # B28 | | | Ponce | PR | 00730 | |
| 1460634 | LISBETH MIRANDA PEREZ | 648 BRISAS DE CAMAPANERO I | CALLE GENESIS | | | Toa Baja | PR | 00952 | |
| 915404 | LISBETH MIRANDA PEREZ | 648 CALLE GENESIS | | | | Toa Baja | PR | 00949 | |
| 1249140 | LISBETH MIRANDA PEREZ | URB BRISAS DEL CAMPANERO I | 648 CALLE GENESIS | | | Toa Baja | PR | 00949 | |
| 1585486 | LISBETH VAZQUEZ ORENCH | URB. COLINAS DE VILLA ROSA | F-28 | | | Sabana Grande | PR | 00637 | |
| 1647062 | Lisbeth Yvette Rosales Guzman | 689 JC Arteaga St | | | | San Juan | PR | 00924 | |
| 268336 | LISBOA INOSTROZA, IVAN | URB. VISTA HERMOSA | CALLE 8 J-17 | | | HUMACAO | PR | 00791 | |
| 1656999 | LISED ALBINO VEGA | HC-1 BOX 5928 | | | | SAN GERMAN | PR | 00683 | |
| 1839791 | LISED ALBINO VEGA | PO BOX 2545 | | | | SAN GERMAN | PR | 00683 | |
| 1576861 | Lisely Mendez Rivera | 120 Ave. Calderon Apt. 1803 | Villa Carolina Court | | | Carolina | PR | 00985 | |
| 1820111 | Liset de Lourdes Perez Acevedo | #144 Calle Pargue | Barriada Caban | | | AGUADILLA | PR | 00603 | |
| 1934983 | Lisett Cuevas Sanchez | Urb Parque Ecuestre c/ 37 G-10 | | | | Carolina | PR | 00987 | |
| 1871137 | Lisette del C. Vega Velez | Barrio Vallas Torres #3A | | | | Mercedita | PR | 00715 | |
| 1249179 | LISETTE MORALES RIVERA | BDA MARIN | 64B CALLE CARLOTA | | | GUAYAMA | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1730029 | Lisette Rodriguez Flores | Vistamar | C 61 Calle Granada | | | Carolina | PR | 00983 | |
| 1780258 | LISETTE SERRANO RODRIGUEZ | VILLA UNIVERSITARIA | CALLE 10 D22 | | | HUMACAO | PR | 00791 | |
| 1908048 | Lisette Watts Santana | Estancias de Yauco B-4 | Calle Zafiro | | | Yauco | PR | 00698 | |
| 1818276 | Lisibell Marin Santana | HC-04 Box 4322 | | | | Las Piedras | PR | 00771 | |
| 1565170 | Lismary Santiago Martinez | Urb Brisas de Guayanes c/ verano #194 | | | | Penuelas | PR | 00624 | |
| 1615747 | Lisnette Vargas Cervantes | RESIDENCIAL LAS LOMAS EDIF 4 | APT 74 | | | SAN GERMAN | PR | 00683 | |
| 1774376 | Lissa M Chittenden Rodriguez | 1012 Calle Amatista Villas del Este | | | | Canóvanas | PR | 00729 | |
| 1676760 | Lissa M Chittenden Rodríguez | 1012 Calle Amatista Villas del Este | | | | Canóvanas | PR | 00729 | |
| 1249213 | Lissaida Iglesias Garcia | PO Box 239 | | | | Saint Just | PR | 00978-0239 | |
| 363622 | LISSANDRA NIEVES PEREZ | HC 1 BOX 9025 | | | | BAJADERO | PR | 00616 | |
| 1249216 | LISSEDIA E BRACERO GARCIA | 659 C LOS CLAVELES | | | | COTO LAUREL | PR | 00780 | |
| 1556689 | Lissedia E Brancen Garcia | 659 Calle Clavales | | | | Coto Laurel | PR | 00780 | |
| 1743800 | LISSET VELEZ MENDEZ | PO BOX 8800 | | | | PONCE | PR | 00732-8800 | |
| 1249223 | LISSETTE ARROYO RAMOS | PO BOX 1304 | | | | GUAYAMA | PR | 00784-1304 | |
| 1802944 | LISSETTE CARABALLO CARABALLO | URB LA COROPAN | CALLE N | SAN DE PEDRO 124 | | GUAYANILLA | PR | 00656 | |
| 1661240 | LISSETTE CARDONA ROSA | HC 5 BOX 52693 BO. POZAS | | | | SAN SEBASTIAN | PR | 00685 | |
| 1249243 | LISSETTE D RAMOS MERCADO | BO ARENALES BAJOS | BZN 320 SECT LA PLANTA | | | ISABELA | PR | 00662 | |
| 2026924 | Lissette Diaz Ortiz | Calle 11 F-10 | Urb Monte Sebasio | | | Gurabo | PR | 00778 | |
| 1826198 | Lissette Diaz Ortiz | Calle 11-F-10 Urb. Monte Subasio | | | | Gurabo | PR | 00778 | |
| 2001876 | LISSETTE E. GONZALEZ GONZALEZ | HC 01 BOX 5043 | | | | SANTA ISABEL | PR | 00757 | |
| 2138506 | Lissette Estremera Deida | PO Box 1316 | | | | Quebradillas | PR | 00678 | |
| 698339 | LISSETTE GONZALEZ | EXT EL COMANDANTE | 460 CALLE SANTA MARIA | | | CAROLINA | PR | 00982 | |
| 1640765 | LISSETTE LOPEZ RIVERA | BOX #358 | | | | JAYUYA | PR | 00664 | |
| 1640765 | LISSETTE LOPEZ RIVERA | Departamento de Educación, Esc. Nemesio R. Canales | Carr. 144 Bo. Coabey | | | JAYUYA | PR | 00664 | |
| 1652986 | Lissette M. Vizcarrondo Cordero | HC 01 Box 6355 Barrio Canbalache | | | | Canóvanas | PR | 00729 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1451296 | LISSETTE MACHUCA QUEVEDO | 1905 2ND AVE APT 4E | | | | NEW YORK | NY | 10029-7450 | |
| 1752890 | Lissette Maldonado Marrero | RR02 Box 7070 | | | | Manatí | PR | 00674 | |
| 1580718 | LISSETTE MARTINEZ TORRES | URB LULA | D7 CALLE 3 | | | PONCE | PR | 00730 | |
| 1582861 | LISSETTE MARTINEZ TORRES | URBANIZACION LULA | D-7 CALLE 3 | | | PONCE | PR | 00730 | |
| 1880577 | Lissette Mejias Soto | Condo El Mirador | 110 Calle Jesus Velazquez Walker apto 204 | | | Carolina | PR | 00987 | |
| 358554 | LISSETTE NEGRON QUERO | HC 01 BOX 4002 | | | | Villalba | PR | 00766-9710 | |
| 1782494 | LISSETTE NEGRON QUERO | HC 1 BOX 4002 | | | | Villalba | PR | 00766-9710 | |
| 1782494 | LISSETTE NEGRON QUERO | HC-01 Box 3995 | | | | Villalba | PR | 00766 | |
| 1861319 | Lissette Plaza Maldonado | 5556 Julio Medina Moreno | | | | Ponce | PR | 00716 | |
| 1670404 | Lissette Pola Bota | Bo. Angola 19 | Carr. 132 | | | Ponce | PR | 00728 | |
| 1620522 | LISSETTE POLA BOTA | BO. ANGOLA 19 CARRETERA 132 | | | | PONCE | PR | 00728 | |
| 1727341 | Lissette Pols Bota | Bo. Angola 19 | Carretera 132 | | | Ponce | PR | 00728 | |
| 1720857 | Lissette Reyes López | Calle Tulipán D-175 Loiza Valley | | | | Canóvanas | PR | 00729 | |
| 1901842 | Lissette S. Martinez Giral | E 97 Calle Delfin Urb Costa Sur | | | | Yauco | PR | 00698 | |
| 1744280 | LISSETTE SOTO VELAZQUEZ | HC 2 BOX 122390 | | | | MOCA | PR | 00676 | |
| 1892720 | Lissette Torres Cintion | PO Box 602 | BO Chino #30 | | | Villalba | PR | 00766 | |
| 1860760 | Lissette Torres Cintron | PO Box 602 | | | | Villalba | PR | 00766 | |
| 1914453 | Lissette Torres Cintron | PO Box 602 Bo. Chino #30 | | | | Villalba | PR | 00766 | |
| 1249321 | LISSETTE TORRES CRUZ | URB LOS VERSALLES | CASA 2009 CALLE LUIS 14 | | | MAYAGUEZ | PR | 00680 | |
| 1441997 | Lissette V Valle Perez | PO Box 1336 | | | | AGUADA | PR | 00602 | |
| 1806669 | Lissette Valentin Rodriguez | PO Box 1358 | | | | Moca | PR | 00676 | |
| 1750301 | LISSETTE VELEZ MENDEZ | PO BOX 8800 | | | | PONCE | PR | 00732-8800 | |
| 2128835 | Lissette Villafane Sandoval | PO Box 875 | | | | Ceiba | PR | 00735 | |
| 1967309 | Lissette W Vega Negron | HC03 Buzon 11660 | Collores | | | Juana Diaz | PR | 00795-9505 | |
| 1841672 | Lissie L Correa Franceshini | HC 1 Box 6081 | | | | Guayanilla | PR | 00656 | |
| 1858015 | Lisvette Roman Mendoza | RR-1 Box 1742 | Bo. Hatillo | | | ANASCO | PR | 00610 | |
| 1792418 | Lisvette Román Mendoza | RR-1 Box 1742 | | | | ANASCO | PR | 00610 | |
| 1249341 | LITZ ANNETTE TORRES SANCHEZ | URB ROLLING HILLS | C OKLAHOMA V462 | | | CAROLINA | PR | 00987 | |
| 1572434 | Litza M Cruz Rodriguez | Ave. De Diego #124 Vrb. La Rivrera | | | | San Juan | PR | 00949 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1572434 | Litza M Cruz Rodriguez | Calle 44 Blqz #55 | Urb-Royal Tonw | | | Bayamon | PR | 00956 | |
| 1650142 | LITZA M. CRUZ RODRIGUEZ | CALLE 44 BLQZ #55 URB.ROYAL TORRES | | | | BAYAMON | PR | 00956 | |
| 1643924 | Litza M. Rosa Pennistown | Calle 37 EE-12 Jardines de Caparra | | | | Bayamon | PR | 00959 | |
| 1640508 | Litza Mercedes Rosa Pennistown | Calle 37 EE-12 | Jardines de Caprra | | | Bayamon | PR | 00959 | |
| 1669277 | Litzbeth M Medina Rivera | Hc 73 Box 4520 | | | | Naranjito | PR | 00719 | |
| 1249350 | Litzy Medina Moreno | HC 05 Box 5801 | | | | Juana Diaz | PR | 00795 | |
| 1679476 | LIVIA E. QUINONES RIVERA | P O BOX 801 | | | | ARROYO | PR | 00714 | |
| 1630517 | Livia I Gonzalez Perez | 132 Brisas del Mar | | | | AGUADA | PR | 00602 | |
| 1627307 | Livia L Gonzalez Burgos | F-34 Aportado 372874 | | | | Cayey | PR | 00737 | |
| 402170 | LIVIA PEREZ FLORES | BOX 264 | | | | Sabana Grande | PR | 00637 | |
| 402170 | LIVIA PEREZ FLORES | HC10 8433 | | | | Sabana Grande | PR | 00637 | |
| 1759316 | Livia Ramos Mauras | E-6 Calle Quintas De Guasimas | | | | Anayo | PR | 00714 | |
| 1655122 | Lixander Torres Otero | PO BOX 222 | | | | Cidra | PR | 00739 | |
| 1633409 | LIXBERTO DIAZ CORTES | HC 3 BOX 13911 | | | | UTUADO | PR | 00641 | |
| 1831234 | LIXZALIZ PEREZ MEDINA | 302 C/CAMERTA URB BONNGUN VALLEY | | | | CAGUAS | PR | 00725 | |
| 1844376 | Lixzaliz Perez Medina | 302 C/Carreton Urb. Borinquer Valley | | | | CAGUAS | PR | 00725 | |
| 1745321 | Lixzaliz Perez Medina | 302 calle Carreta urb. Borinquen Valley | | | | CAGUAS | PR | 00725 | |
| 1732911 | Lixzaliz Pérez Medina | 302 calle Carreta | Urb. Borinquen Valley | | | CAGUAS | PR | 00725 | |
| 362366 | LIZ A NIEVES FIGUEROA | HC 73 BOX 4773 | | | | NARANJITO | PR | 00719 | |
| 1660314 | Liz A. Cumba Alvarado | 111 Paseo Torre Alta | | | | Barranquitas | PR | 00794 | |
| 1700100 | Liz A. Soto Calderón | P.O. Box 1521 | | | | Dorado | PR | 00646 | |
| 2050658 | Liz Agneris Serrano Rosado | Jardines de Ponce K-6 Calle Trebol | | | | Ponce | PR | 00730-1858 | |
| 1874370 | Liz Alenia De Jesus | PO Box 1503 | | | | Arroyo | PR | 00714 | |
| 1873716 | Liz Aleria De Jesus | PO Box 1503 | | | | Arroyo | PR | 00714 | |
| 1718171 | Liz Arleene Nieves Figueroa | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | |
| 1776585 | LIZ AZALIA TORRES PICA | HC 01 BOX 6536 | | | | LAS PIEDRAS | PR | 00771 | |
| 1609490 | Liz D. Rodriguez Ortiz | Urb Villa el Recreo | Calle 2 AA19 | | | Yabucoa | PR | 00767 | |
| 1990291 | LIZ DALIA ROSARIO GERENA | PO BOX 8804 | | | | HUMACAO | PR | 00792 | |
| 1610024 | Liz Damaris Cepeda Hernandez | Ave. Amalia Paoli | Hp #15 7ma Secc | | | Levittown | PR | 00949 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1610024 | Liz Damaris Cepeda Hernandez | Policia | Policía de P.R | Calle Socorro #58 pmb 74 | | QUEBRADILLAS | PR | 00678 | |
| 1771849 | Liz G. Mercado Vega | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 117885 | LIZ I. CRUZ PAGAN | P.O. BOX 381 | | | | FL | PR | 00650 | |
| 1774739 | Liz J Colon Villaplana | Vista Alegre #1951 calle Fortuna | | | | Ponce | PR | 00717 | |
| 1997816 | LIZ J. CORDERO BARREIRO | PO BOX 1470 | | | | LAS PIEDRAS | PR | 00771 | |
| 1753078 | Liz M Ledau | 129 Skyview Ridge Lane | | | | Davenport | FL | 33897 | |
| 1740189 | Liz M. DeJesus Valle | Extension Los Robles Calle Ceiba #21 | | | | AGUADA | PR | 00602 | |
| 1599825 | LIZ M. GONZALEZ GARCIA | HC01 BOX 5055 | | | | SANTA ISABEL | PR | 00757 | |
| 1581752 | Liz Magali Rodriguez Lugo | Urb. La Quinta C-4 b2n 161 | | | | Sabana Grande | PR | 00637 | |
| 1470542 | Liz Marie Cotto Cubero | Metropolian Bus Authority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1470542 | Liz Marie Cotto Cubero | Urb. Mansiones De Carolina Calle los Picachos DD-5 | | | | Carolina | PR | 00987 | |
| 1760217 | Liz Mary Benitez Ortiz | Carr. 950 Bo. Blanco | | | | Naguabo | PR | 00744 | |
| 1650757 | Liz Mary Benitez Ortiz | Ninguna | Carr. 950 Bo. Rio Blanca | | | Naguabo | PR | 00744 | |
| 1650757 | Liz Mary Benitez Ortiz | P.O. Box 80 | | | | Rio Blanco | PR | 00744 | |
| 1760217 | Liz Mary Benitez Ortiz | P.O. Box Rio Blanco | | | | Naguabo | PR | 00745 | |
| 1249436 | LIZ PEREZ ROSA | HC-2 BOX 30696 | | | | CAGUAS | PR | 00725 | |
| 1874616 | Liz R Badillo Rivera | HC 73 Box 5911 | | | | Cayey | PR | 00736 | |
| 817878 | LIZ RODRIGUEZ LUGO | LA QUINTA | C-4 161 | | | Sabana Grande | PR | 00637 | |
| 1565959 | LIZ SANABRIA SANCHEZ | BUZON 42 | PARCELAS ESPINAL | | | AGUADA | PR | 00602 | |
| 1837671 | Liz Sanabria Sanchez | Buzon 42 Parcel Espinal | | | | AGUADA | PR | 00602 | |
| 2013129 | Liz T. Diaz | Calle 21 B9 #160 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1386920 | LIZ V TORRES SAMALOT | URB JARDINES DE MONACO I | B12 C JUAN MORELL CAMPOS | | | MANATI | PR | 00674 | |
| 1904109 | Liz. V. Bermudez Ruiz | Est. del Golf #525 C uito morales | | | | Ponce | PR | 00730 | |
| 1604888 | Liz Yahaira Medina Mestre | P.M.B. 21 | P.O. Box 2021 | | | Las Piedras | PR | 00771-2021 | |
| 1501101 | Liz Yajaira López Del Rio | HC 02 Box 13160 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1460036 | Liza A Cruz Sinigaglia | Urb Villas Del Rio | E 22 Calle La Represa | | | Guayanilla | PR | 00656 | |
| 1525981 | Liza Cristina Viejo Lopez | Calle Rio Nilo BC-1 | Valle Verde | | | Bayamon | PR | 00961 | |
| 1525981 | Liza Cristina Viejo Lopez | Condominio Altamira | Calle Austra. Apt 9B | | | San Juan | PR | 00920 | |
| 1750000 | Liza Diaz | Urb. Bosque Llano Calle Bucare #411 | | | | San Lorenzo | PR | 00754 | |
| 2117378 | Liza Enid Lopez Salgado | HC-02 Box 6119 | | | | Luquillo | PR | 00773 | |
| 1756055 | Liza Enid Romany Serrano | PO Box 4076 | | | | Carolina | PR | 00984-4076 | |
| 1249476 | LIZA FELICIANO GONZALEZ | HC 04 BOX 17825 | | | | Camuy | PR | 00627 | |
| 1753070 | Liza M Alicea | 10 Calle Roman C Díaz Aguas | | | | Buenas | PR | 00703 | |
| 1753070 | Liza M Alicea | Liza M Alicea Maestro DE 10 Calle Román C Díaz | | | | AGUAS BUENAS | PR | 00703 | |
| 1856856 | Liza M Rivera Lugo | Urb. Villas del Carmen Calle Turin #2277 | | | | Ponce | PR | 00716 | |
| 1787710 | Liza M. Alicea Reyes | 10 Calle Roman C Díaz | | | | AGUAS BUENAS | PR | 00703 | |
| 1750254 | Liza M. Alicea Reyes | 10 Calle Román C Díaz | | | | AGUAS BUENAS | PR | 00703 | |
| 1790865 | Liza M. Carrasquillo-Balado | 1451 Capri Urb Fuentebella | | | | TOA ALTA | PR | 00953 | |
| 1771291 | LIZA M. DIAZ CRUZ | HC 01 BOX 9046 | | | | BAJADERO | PR | 00616 | |
| 1882828 | Liza M. Rivera Hugo | Urb Villa Del Carmen Calle Turin #2277 | | | | Ponce | PR | 00716-2214 | |
| 1904200 | Liza M. Rivera Lugo | Urb Villa del Carmen Calle Turin 2277 | | | | Ponce | PR | 00716-2214 | |
| 1816748 | Liza M. Rivera Lugo | Urb. Villa del Carmen Calleturin #2277 | | | | Ponce | PR | 00716 | |
| 1643624 | LIZA M. RODRIGUEZ RIVERA | HC 38 BOX 7829 | | | | GUANICA | PR | 00653 | |
| 2037311 | Liza Moraima Rivera Lugo | Urb. Villa del Carmen Calle Turin #2277 | | | | Ponce | PR | 00716-2214 | |
| 1618189 | LIZA RODRIGUEZ RIVERA | #459, C/ CAMINO DE LAS AMAPOLAS | VEREDAS | | | GURABO | PR | 00778 | |
| 1806897 | LIZA Y. ROSA BIRRIEL | Urb Alturas del Parque | 804 Calle Ycaro | | | CAROLINA | PR | 00987 | |
| 268754 | LIZADAMARIS MUNIZ GONZALEZ | 947 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 1249529 | LIZADELLE FLORES VELEZ | 597 CALLE MADRID | | | | YAUCO | PR | 00698 | |
| 698593 | LIZAIDA MELENDEZ DIAZ | HC 01 BOX 22655 | | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1996990 | LIZAINA I. NORIEGA CORTES | URB. ISLAZUL CALLE BERMUDAS #3107 | | | | ISABELA | PR | 00662 | |
| 1798202 | LIZAMARIE CHICLANA DAVILA | ADMINISTRACION DE SERVICIOS MEDICOS | PO BOX 2129 | | | SAN JUAN | PR | 00921-2129 | |
| 1798202 | LIZAMARIE CHICLANA DAVILA | URB MANSIONES DE CAROLINA | BB8 CALLE ALMIRANTE | | | CAROLINA | PR | 00987 | |
| 2043056 | LIZANDRA HERNANDEZ TORRES | URB. MIRAFLORES C/ 11 BLOQ 23-16 | | | | BAYAMON | PR | 00957 | |
| 1249560 | LIZANDRA MEDINA PORTALATIN | HC 05 BOX 91838 | | | | Arecibo | PR | 00612 | |
| 1849463 | Lizandra Rodriguez Quiles | PO Box 140733 | | | | Arecibo | PR | 00614 | |
| 1616187 | Lizandra Ruiz Talavera | Paseos Jacaranda | 15539 Calle Maga G-57 | | | Santa Isabel | PR | 00757 | |
| 2158007 | Lizandro Hernandez Castro | HC #5 Box 5187 | Barrio Limones | | | Yabucoa | PR | 00767 | |
| 405406 | Lizandro Perez Perez | Hc 01 | Box 6108 | | | Guayanilla | PR | 00656-9801 | |
| 1602972 | Lizardo Pagan Lopez | HC 02 Box 7864 | | | | Guayanilla | PR | 00656 | |
| 1831423 | Lizbelle Corden Bonilla | Box 125 | | | | Yauco | PR | 00698 | |
| 212340 | LIZBER GUZMAN ZAMBRANA | P O BOX 314 | | | | Villalba | PR | 00766 | |
| 1783923 | Lizbet E. Ortiz Correa | PO Box 8116 | | | | CAGUAS | PR | 00726 | |
| 268920 | LIZBETH ADAMS MIRANDA | URB BRISAS DEL CAMPANERO I | 648 CALLE GENESIS | | | Toa Baja | PR | 00949 | |
| 1778156 | Lizbeth Aponte Estrada | HC-02 Box 7575 | | | | Orocovis | PR | 00720 | |
| 1600029 | Lizbeth Aponte Garcia | Vistas De Rio | Calle Rio la Plata # 18 | | | Las Piedras | PR | 00771 | |
| 1701212 | LIZBETH APONTE GARCIA | VISTAS DEL RIO | CALLE RIO LA PLATA #18 | | | LAS PIEDRAS | PR | 00771 | |
| 1694422 | LIZBETH APONTE GARCIA | VISTAS DEL RIO | CALLE RIOS LA PLATA #18 | | | LAS PIEDRAS | PR | 00771 | |
| 1777670 | Lizbeth Arroyo Rodriguez | Calle San Francisco 176 | | | | AGUADA | PR | 00602 | |
| 1769046 | Lizbeth Casiano Maldonado | Hc 7 Box 32107 | | | | Juana Diaz | PR | 00795 | |
| 1597201 | Lizbeth del C. Rodriguez Herrera | Urb Pedregales 130 | Calle Granito | | | Rio Grande | PR | 00745 | |
| 1799751 | Lizbeth M. Saltares, Fabian A. Saltares, Andres M. Rivera | PO Box 311 | | | | Canoavanas | PR | 00729 | |
| 1604568 | Lizbeth Ramos Rosado | Calle Santa Clara 89 | | | | ANASCO | PR | 00610 | |
| 1974539 | Lizbeth Ramos Rosado | Sta. Clara # 89 | | | | ANASCO | PR | 00610 | |
| 1622269 | Lizbeth Rivera Padilla | Bo. Mana Carr 802 | | | | Corozal | PR | 00783 | |
| 1622269 | Lizbeth Rivera Padilla | Hc 71 Box 3314 | | | | Naranjito | PR | 00719 | |
| 1679109 | LIZBETH RODRIGUEZ DIAZ | URB LAS LEANDRAS | P 9 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 1645674 | Lizbeth Rodriguez Herrera | Pedregales 130 | Calle Granito | | | Rio Grande | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478528 | LIZBETH RODRIGUEZ RIVERA | P.O. BOX 103 | | | | CIDRA | PR | 00739 | |
| 478528 | LIZBETH RODRIGUEZ RIVERA | P.O. BOX 1483 | | | | CHAMPLAIN | NY | 12919 | |
| 1526904 | Lizbeth Rodriguez Torres | Pmb 54 Box 819 | | | | Lares | PR | 00669 | |
| 1504924 | Lizbeth Salgado | Urb. Country Club | 956 Calle Azores | | | San Juan | PR | 00924 | |
| 1950004 | Lizbeth Santiago Morales | Aptdo 765 | | | | Villalba | PR | 00766 | |
| 1557399 | LIZBETH SANTIAGO MORALES | PO BOX 765 | | | | Villalba | PR | 00766 | |
| 1654804 | Lizbeth Soto Torres | Urb. Jardín del Este | Calle Macadamia #102 | | | Naguabo | PR | 00718 | |
| 1686846 | Lizbeth Soto Torres | Urb. Jardín del Este Calle Macadamia | #102 | | | Naguabo | PR | 00718 | |
| 1746414 | Lizbeth Soto Torres | Urb. Jardín del Este Calle Mcadamia #102 | | | | Naguabo | PR | 00771 | |
| 1660447 | Lizbeth Velez Valentin | Calle Principe 221 Barrio Colombia | | | | Mayaguez | PR | 00680 | |
| 1249639 | LIZDABEL JUSINO FLORES | URB. PARAISO DE GURABO #78 | | | | GURABO | PR | 00778 | |
| 1249645 | LIZELIE NIEVES DE JESUS | PO BOX 141865 | | | | ARECIBO | PR | 00614-1865 | |
| 1582735 | LIZET ORTIZ RIVERA | PO BOX 10007 SUITE 339 | | | | GUAYAMA | PR | 00785 | |
| 2008931 | Lizette C Prieto Garcia | Urb Jaid Stu. Isabel Calle Principal 0-1 | | | | Santa Isabel | PR | 00757-1993 | |
| 1941345 | Lizette C. Prieto Garcia | Urb. Jard. Sta. Isabel Calle Pricipal 0-1 | | | | Santa Isabel | PR | 00757-1933 | |
| 2167337 | Lizette Camacho Caldero | Urb Mendez #34 | | | | Yabucoa | PR | 00767 | |
| 1585258 | LIZETTE CRUZ CABRERA | URB. PUNTO ORO | CALLE EL ANGEL #4429 | | | PONCE | PR | 00728 | |
| 1597504 | Lizette Cubero | Departamento de Educacion de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1597504 | Lizette Cubero | P.O. Box 833 | | | | Garrochales | PR | 00652 | |
| 1658970 | Lizette Cubero Vidot | Miraflores Carretera 683 A | | | | Arecibo | PR | 00612 | |
| 1658970 | Lizette Cubero Vidot | P.O.Box 833 | | | | Garrochales | PR | 00652 | |
| 1854203 | Lizette de Lourdes Soto Ramos | Urb. La Guadalupe Calle Jardin Ponciana | #1664 | | | Ponce | PR | 00730 | |
| 1768498 | Lizette Fortys Rivera | 333 Chiquita CT | | | | Kissimmee | FL | 34758-3004 | |
| 1696780 | Lizette Fortyz Rivera | 333 Chiquita Ct | | | | Kissimmee | FL | 34758 | |
| 1794428 | Lizette Fortyz Rivera | 333 Chiquita Ct | | | | Kissimmee | FL | 34758-3004 | |
| 1749509 | Lizette Garcia Vazquez | HC-04 Box 43423 | | | | San Lorenzo | PR | 00754 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1696760 | Lizette Gonzalez Calderon | #9 Los Lirios Urb. Russe | | | | Morovis | PR | 00687 | |
| 197829 | LIZETTE GONZALEZ CURET | EXT EL COMANDANTE | 460 CALLE SANTA MARIA | | | CAROLINA | PR | 00982 | |
| 1496683 | LIZETTE GONZALEZ TORRES | 06 URB JESUS M. LAGO | | | | UTUADO | PR | 00641 | |
| 1504541 | Lizette Gonzalez Torres | Acreedor | O6 Urb. Jesus M. Lago | | | UTUADO | PR | 00641 | |
| 1634967 | Lizette Lopez Garcia | PO Box 1194 | | | | Guanica | PR | 00653 | |
| 1752958 | Lizette Lopez Mercado | Lizette Lopez P.O. Box 347 | | | | Lares | PR | 00669 | |
| 1752958 | Lizette Lopez Mercado | P.O. Box 347 | | | | Lares | PR | 00669 | |
| 556980 | LIZETTE M. TORRES RODRIGUEZ | PO BOX 1834 | | | | BOQUERON | PR | 00622 | |
| 2060482 | Lizette Maldonado Perez | HC-02 Box 4468 | | | | Villalba | PR | 00766 | |
| 2063687 | LIZETTE MALDONADO PEREZ | HC-02 Box 4468 | | | | Villalba | PR | 00766 | |
| 2096696 | Lizette Maldonaldo Perez | HC-02 Box 4468 | | | | Villalba | PR | 00766 | |
| 1835169 | Lizette Maria Cubero Vidot | Box 833 | | | | Garrochales | PR | 00652 | |
| 1955694 | Lizette Maria Fernandez Ruiz | 8178 Parc. Las Piedras | | | | QUEBRADILLAS | PR | 00678 | |
| 302029 | Lizette Marin Rios | Jard. de Borinquen | 63 Calle Bilbao | | | AGUADILLA | PR | 00603 | |
| 1544673 | Lizette Melendez Castillo | Ave.Luis Vigoreaux 1500 APT J-103 | | | | Guaynabo | PR | 00966 | |
| 1682259 | Lizette N Torres Gonzalez | Departamento de Educación | P.O. Box 0759 | | | San Juan | PR | 00919-0759 | |
| 1692741 | Lizette N. Torres Gonzalez | Departamento de Educacion | P.O. Box 0759 Calle Calaf | | | San Juan | PR | 00719 | |
| 1692741 | Lizette N. Torres Gonzalez | HC 01 Box 7550 | | | | Villalba | PR | 00766 | |
| 1683218 | Lizette N. Torres González | HC 01 Box 7550 | | | | Villalba | PR | 00766 | |
| 1683218 | Lizette N. Torres Gonzalez | P. O. Box 0759 | | | | San Juan | PR | | |
| 1665474 | Lizette Ortiz Padille | Hacienda Concordia | Miusuti 11164 | | | Santa Isabel | PR | 00757 | |
| 1856353 | LIZETTE ORTIZ PODILLA | HACIENDA CONWIDIA | MIOSUTI 1164 | | | SANTA ISABEL | PR | 00757 | |
| 1639371 | Lizette Osuna Santiago | Urb. Villa Grillasca | Virgilio Biaggie #935 | | | Ponce | PR | 00717 | |
| 1726160 | Lizette Perez Maldonado | HC 01 Box 8032-Bo. Quebrada Ceiba Joya Ilanita | | | | Penuelas | PR | 00624 | |
| 1992228 | LIZETTE RAMOS DIAZ | Urb Siera Bayamon | Blogue 36 #8 Calle 32 | | | Bayamon | PR | 00961 | |
| 1609472 | Lizette Rivera Rosario | Departamento de Education de Puerto Rico | P.O. Box 933 | | | Orocovis | PR | 00720 | |
| 1730822 | Lizette Rivera Rosario | PO Box 933 | | | | Orocovis | PR | 00720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1249706 | LIZETTE RODRIGUEZ ALMODOVAR | PO BOX 1413 | | | | GUANICA | PR | 00653 | |
| 1856605 | LIZETTE RODRIGUEZ RIOS | HC 6 | BOX 4787 | | | COTO LAUREL | PR | 00780-9546 | |
| 1944599 | Lizette Romero Villamil | Urb. Villa Nevarez Calle 19 1034 | | | | San Juan | PR | 00927 | |
| 1249709 | LIZETTE RUIZ RODRIGUEZ | URB VILLA ESMERALDA | 20 CALLE CORAL | | | PENUELAS | PR | 00624 | |
| 2068094 | Lizette Vazquez Rodriguez | 589 Estancias del Bosque c/Nogales | | | | Cidra | PR | 00739 | |
| 2104979 | Lizette Vazquez Rodriquez | 589 Estancias del Bosque c/ Nogales | | | | Cidra | PR | 00739 | |
| 2068478 | Lizette Vega Ramos | Urb. Santa Teresita 4025 | Calle Santa Catalina | | | Ponce | PR | 00730 | |
| 1249727 | LIZMANNETTE IRIZARRY LOTTI | URB VALLE ALTO | CCORDILLERA 1331 | | | PONCE | PR | 00730 | |
| 1249727 | LIZMANNETTE IRIZARRY LOTTI | URB VALLE ALTO | CCORDILLERA 1331 | | | PONCE | PR | 00730 | |
| 1733221 | LIZMAR SILVESTRINI SANTIAGO | URB. VALLE DE ALTAMIRA | CALLE MARGARITA NÚM. 410 | | | PONCE | PR | 00728-3611 | |
| 1671827 | Lizmar Silvestrini Santiago | URB. Valle De Altamira Calle Margarita Num.410 | | | | Ponce | PR | 00728-3611 | |
| 1669368 | Lizmarie Pagan Rodriguez | Urb. Santa Elena B-19 | | | | Sabana Grande | PR | 00637 | |
| 1968204 | LIZMARIS FALCON RAMOS | URB. JACAGUAX C4 #67 | | | | JUANA DIAZ | PR | 00795 | |
| 1502076 | Lizmary Candelaria Rivera | RR 16 box 3256 | | | | San Juan | PR | 00926 | |
| 1693869 | Lizmary Rivera Gonzalez | Urb Lomas Verdes | Calle Loto 3N 27 | | | Bayamon | PR | 00956 | |
| 1664932 | Lizmary Rivera Gonzalez | Urbanizacion Lomas Verdes | Calle Loto 3N 27 | | | Bayamon | PR | 00956 | |
| 1699442 | Lizmery Montalvo Ramirez | #504 Calle Orguitea | | | | Moca | PR | 00674 | |
| 1813325 | LIZSANDRA APONTE TORRES | 671 PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 | |
| 2075140 | Lizza Mari Vega Rivera | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 | |
| 698779 | LIZZETTE BERRIOS OTERO | URB MADELINE | L 13 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |
| 2067158 | Lizzette Caban Montalvo | RR-03 Box 10491 | | | | ANASCO | PR | 00610-9191 | |
| 1593953 | Lizzette Garriga Ortiz | Departamento de Educacion de Puerto Rico | Lizzette Garriga Ortiz,Maestra | #214 calle 8 | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1593953 | Lizzette Garriga Ortiz | Departamento de Educacion de Puerto Rico | Lizzette Garriga Ortiz,Maestra | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1593953 | Lizzette Garriga Ortiz | P.O. Box 3501 PMB 218 | | | | Juana Diaz | PR | 00795 | |
| 1652283 | LIZZETTE MALDONADO RUBERT | CONDOMINIO FONTANA TOWERS | APT 605 | | | CAROLINA | PR | 00982 | |
| 1930689 | Lizzette Montalvo Baez | P.O. Box 584 | | | | Sabana Grande | PR | 00637 | |
| 1659760 | Lizzette Olivieri Antommarchi | PO Box 395 | | | | Yauco | PR | 00698-0395 | |
| 1593334 | LIZZETTE RIVERA ALVARADO | REPARTO SABANETAS | F 15 CALLE 5 | | | PONCE | PR | 00716 | |
| 1249799 | LIZZETTE RODRIGUEZ CAMPOS | PO BOX 328 | | | | PATILLAS | PR | 00723-0328 | |
| 1963382 | Lizzette Rodriguez Rodriguez | Urb. Los Caobos | 1887 C. Guara | | | Ponce | PR | 00716 | |
| 1612625 | Lizzette Seda Seda | H C 1 Box 8402 | | | | Cabo Rojo | PR | 00623-9551 | |
| 1656388 | Lizzette Valdivieso | PO Box 3325 | | | | Guayama | PR | 00785 | |
| 1562068 | Lizzette Vargas Diaz | 1704 Goodview Road | | | | Parkville | MD | 21234 | |
| 2004944 | Lizzette Viera Rivera | Cond. El Mirador 110 Apt. 205 | Calle Jesus Velazquez | | | Carolina | PR | 00987 | |
| 1688052 | LIZZIE DEBIEN | COND PLAZA DEL PARQUE | 65 CARR 848 | APT. 245 | | TRUJILLO ALTO | PR | 00976 | |
| 1796100 | Lizzie Debien | Cond. Plaza del Parque | 65 Carr. 848 Apt 245 | | | TRUJILLO ALTO | PR | 00976-3016 | |
| 2118640 | Lizzie E. Santiago Miranda | Apartado 644 | | | | Coamo | PR | 00769 | |
| 1586247 | LIZZIE J. RUIZ PAGAN | PO Box 1813 | | | | Juncos | PR | 00777 | |
| 1586247 | LIZZIE J. RUIZ PAGAN | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | |
| 1680115 | LIZZIE M. DEL VALLE DE LEON | C/3 B6 URB. EL VIVERO | | | | GURABO | PR | 00778 | |
| 1249821 | Lizzy Cruz Vazquez | HC 3 BOX 7711 | | | | LAS PIEDRAS | PR | 00771 | |
| 1511307 | LLANELLI L. SERRANO TORRES | HACIENDA EL ZORZAL | B-17 CALLE 1 | | | BAYAMON | PR | 00956-6840 | |
| 1517706 | LLANET M DIAZ TORRES | 274 URUGUAY ST, COND TORRE ALTA PH 1 | | | | SAN JUAN | PR | 00917 | |
| 1517692 | LLANET M DIAZ TORRES | DIANA T DIAZ TORRES, LAWYER | 274 URUGUAY ST, COND TORRE ALTA PH 1 | | | San Juan | PR | 00917 | |
| 1517706 | LLANET M DIAZ TORRES | PO BOX 397 | | | | NARANJITO | PR | 00719 | |
| 1746805 | ILARITSA VALCARCEL ORTIZ | CALLE 5 CF-2 URB. BAIROA | | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1747917 | Ileana Cortes Luciano | HC 5 BOX 58309 | | | | Hatillo | PR | 00659 | |
| 1655801 | Ileana Santiago de Jesús | Colinas del Prado 223 Calle Príncipe William | | | | Juana Diaz | PR | 00795 | |
| 1657508 | ILeda Nollys Hernandez Vega | Urb. san demetrio calle Macaco #321 | | | | Vega Baja | PR | 00693 | |
| 269677 | LLORET RUIZ, MARGARITA | COMUNIDAD CORRALES #157 | | | | AGUADILLA | PR | 00603 | |
| 1998594 | Loarina Rivera Irizarry | 107 Calbeeres Base Ramey | | | | AGUADILLA | PR | 00603 | |
| 2034349 | Loarina Rivera Irizarry | 107 Calbeeres Base Ramey | | | | Aquadilla | PR | 00603 | |
| 1620652 | Loida Colon Miranda | Urb Doraville | Calle Malaga 97 | | | Dorado | PR | 00646-6011 | |
| 1887918 | Loida E Pacheco Giudicelli | H-13 Flamboyan | | | | Guayanilla | PR | 00656-1411 | |
| 1710578 | Loida Esther Sosa Bentas | HC-01- Box 3828 | | | | Villalba | PR | 00766 | |
| 1671967 | Loida Fernandez Rivera | Urb. Valencia calle Segovia 586 | | | | San Juan | PR | 00923 | |
| 1603086 | Loida I Saiter Velez | HC 74 Box 6763 | | | | Carey | PR | 00736 | |
| 1741916 | Loida I Saiter Velez | HC 74 Box 6763 | | | | Cayey | PR | 00736 | |
| 1688314 | Loida I Saiter Vélez | HC 74 Box 6763 | | | | Carey | PR | 00736 | |
| 1753871 | Loida Ivette Alicea Cuevas | Urbanizacion Jesus Maria Lago G - 25 | | | | UTUADO | PR | 00641 | |
| 1249871 | LOIDA LABOY ROBLES | URB DIPLO | 3RA EXT 407 | | | NAGUABO | PR | 00718 | |
| 1819246 | LOIDA MAYSONET HERNANDEZ | PO BOX 227 | | | | SABANA SECA | PR | 00952 | |
| 1953427 | LOIDA ORTIZ TORRES | PASEO DEL VALLE MC-39 | PAR.DEL MONTE ENCANTADA | | | TRUJILLO ALTO | PR | 00926 | |
| 1693409 | Loida Padua Flores | Urb. Jardines del Caribe | GG-36 Calle 35 | | | Ponce | PR | 00728-2612 | |
| 1849199 | LOIDA RODRIGUEZ LOPEZ | 819 ELIAS BARBOSA | | | | PONCE | PR | 00728 | |
| 1889705 | Loida Rodriguez Velazquez | PO Box 1255 | | | | Guayama | PR | 00785 | |
| 1877326 | Loida T. Rivera Rivera | Urb. Monclova B-10 | P. O. Box 339 | | | Juana Diaz | PR | 00795 | |
| 1783968 | Loida T. Rivera Rivera | Urb. Mondova-B-10 PO Box 339 | | | | JUANA DIAZ | PR | 00795 | |
| 1999843 | Loida Velez Cardona | B-5 Milagros Cabeza | Carolina Alta | | | Carolina | PR | 00987 | |
| 1992887 | LOIDY A ROBLES PACHECO | K-4 SAGUEY | | | | GUAYANILLA | PR | 00656 | |
| 2037877 | Loisette Marie Fortino Ortiz | Urb Los Caobos Calle Carambola #3005 | | | | Ponce | PR | 00716-2739 | |
| 1249899 | LOLITA SANTIAGO SANTIAGO | PO BOX 1756 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1631684 | Lomarie Rodriguez Jackson | Urbanizacion Alturas de Rio Grande | calle 17 R949 | | | Rio Grande | PR | 00745 | |
| 1457156 | LOMBARDO PEREZ PEREZ | URB. ALHAMBRA, 2009 CALLE SEVILLA | | | | PONCE | PR | 00716-3827 | |
| 269909 | LOMENA RAMIREZ, ROBERT | HC-04 BOX 8868 | | | | AGUAS BUENAS | PR | 00703-8822 | |
| 2159508 | Longino Arroyo Vazquez | HC#3 Box 12408 | | | | Yubucoa | PR | 00767 | |
| 1673976 | Longino Montero Velez | HC 2 Box 10836 | | | | Yauco | PR | 00698 | |
| 270491 | LOPEZ BATISTA, RAMON | VERSALLES | P 13 CALLE CARBONELL | | | BAYAMON | PR | 00959 | |
| 857276 | LOPEZ BROTHER CONST INC | HC 1 BOX 5324 | | | | Barranquitas | PR | 00794-9688 | |
| 270656 | LOPEZ BULTRON, EFRAIN | CALLE 24 C-19 | VILLAS DEL REY | | | CAGUAS | PR | 00727 | |
| 271063 | LOPEZ CINTRON, MARIA D. | JARDIN DEL ESTE | 140 CALLE TABONUCO | | | NAGUABO | PR | 00718 | |
| 271877 | LOPEZ FALCON, DIANA | PO BOX 489 | | | | AGUAS BUENAS | PR | 00703-0489 | |
| 271900 | LÓPEZ FELICIANO, CARLOS I. | 29 AVE. ANTONIO RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 1425391 | LOPEZ MANGUAL, HECTOR J. | PO BOX 1810 | | | | ANASCO | PR | 00610 | |
| 273537 | LOPEZ MATIAS, NILSA | PO BOX 1000 | | | | LAJAS | PR | 00667 | |
| 273707 | LOPEZ MERCADO, ERICA | HC 03 BOX 6418 | KM 3.1 | | | RINCON | PR | 00677 | |
| 274283 | Lopez Oquendo, Tania | HC 01 Box 6215 | | | | Hatillo | PR | 00659 | |
| 799007 | LOPEZ PENA, MARIA DEL | JARDINES DE SAN LORENZO | CALLE 4 EDIFICIO E - 11 | | | SAN LORENZO | PR | 00754 | |
| 1569396 | Lopez Rivera Juan | HC 59 Box 5613 | | | | AGUADA | PR | 00602 | |
| 799095 | LOPEZ RIVERA, JUAN | 2 EXT.SANTA TERESITA | CALLE SANTA TERESITA C-SANTA JUANITA 3502 | | | PONCE | PR | 00730 | |
| 275543 | LOPEZ RIVERA, MARIA DEL C | Parcelas Toa Vaca #443, Calle 21 | | | | Villalba | PR | 00766 | |
| 275543 | LOPEZ RIVERA, MARIA DEL C | PO BOX 957 | | | | Villalba | PR | 00766-0957 | |
| 1752773 | LOPEZ RODRIGUEZ, OSVALDO | URB CASAMIA | 4703 CALLE PITIRRE | | | PONCE | PR | 00728 | |
| 276191 | LOPEZ ROSA, CRISTINA | PO BOX 1660 | | | | LARES | PR | 00669 | |
| 276624 | LOPEZ SANTIAGO, LIMARY | AVE. JOBOS #8400 | CARR 466 BO JOBOS | | | ISABELA | PR | 00662 | |
| 276822 | LOPEZ SOLER, AURORA | 5 CALLE BETANCES | | | | CIALES | PR | 00638 | |
| 799270 | LOPEZ SORIANO, SAGRARIO C | CALLE LANCASTER DD12 VILLA CONTESA | DD12 | | | BAYAMON | PR | 00956 | |
| 277076 | LOPEZ TORRES, MAYRA | CALLE IGLESIA # 1 | AVE. BUEN SAMARITANO | | | Guaynabo | PR | 00970 | |
| 277076 | LOPEZ TORRES, MAYRA | PO Box 11218 | | | | San Juan | PR | 00910 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1918288 | Loraine Medina Rodriguez | 2805 Calle Cojoba Urb. Los Caobos | | | | Ponce | PR | 00716-2735 | |
| 168768 | Loreily Figueroa Agrinsoni | URB Montefiori | 68 Calle Heliconia | | | CAGUAS | PR | 00725 | |
| 1856748 | Lorelei Aldarado | Urb. Altos de la Fuente | D-24 Calle 8 | | | CAGUAS | PR | 00727-7333 | |
| 699000 | LORELEI ALDARONDO MALDONADO | URB ALTOS DE LA FUENTE | D 24 CALLE 8 | | | CAGUAS | PR | 00727-7333 | |
| 1504699 | Lorell V. Ruiz Alvarez | Buzon 39 Calle Figaro Bo. Pueblo | | | | Hatillo | PR | 00659 | |
| 1567725 | Lorena R. Vazquez Santiago | PO Box 3415 | | | | Guayama | PR | 00785 | |
| 1745996 | LORENA SANTOS RAMOS | URB COLINAS DE PENUELAS | 330 CALLE JAZMIN | | | PENUELAS | PR | 00624 | |
| 1499376 | Lorenne Montalvo Garcia | 13760 SW 149 Circle Lane, Apt 2 | | | | Miami | FL | 33186 | |
| 1900474 | Lorenzo Colon Ortiz | Casa A-2 Calle #1 | Urb. Jardines del Mamey | | | Patillas | PR | 00723 | |
| 1859288 | Lorenzo E. Mandry Aguilera | Calle G AP 44 El Tuque Nueva Vida | | | | Ponce | PR | 00728 | |
| 1958208 | Lorenzo Gilberto Blas Santamaria | RR-18 Box 1362 | | | | San Juan | PR | 00926 | |
| 1912407 | Lorenzo J Medina Castro | HC 01 Box 4291 | | | | Adjuntas | PR | 00601-9400 | |
| 277984 | LORENZO LORENZO, TOMAS | VILLA LINDA | 67 CALLE GARZA | | | AGUADILLA | PR | 00603 | |
| 1514305 | Lorenzo Osorio Encarnaciión | Alturas de Rio Grande | Calle 10 BN 607 | | | Rio Grande | PR | 00745 | |
| 278049 | LORENZO PEREZ, RICARDO | PO BOX 3091 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 169471 | Loreto Figueroa Correa | Urb. El Cafetal II | N 11 Calle 13 | | | Yauco | PR | 00698 | |
| 278140 | LORETO FIGUEROA CORREA | URB EL CAFETAL II | N11 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| 1498579 | Loretta A. Quigley | 129 Spring St. A | | | | Saratoga Springs | NY | 12866 | |
| 559119 | LORI A TORRES VAZQUEZ | URB. STELLA CALLE B | # A-51 | | | GUAYANILLA | PR | 00656 | |
| 1981613 | Lori Ana Torres Vazquez | #A-51 Calle Pascuas | | | | Guayanilla | PR | 00656 | |
| 2098994 | Lori Ana Torres Vazquez | Urb Santa Maria | A 14 Calle 21 | | | Guayanilla | PR | 00656 | |
| 2098994 | Lori Ana Torres Vazquez | Urb Stella | #A-51 | Calle Pascuas | | Guayanilla | PR | 00654 | |
| 1669934 | Loriannie Velez Ortiz | PO Box 656 | Victoria Station | | | AGUADILLA | PR | 00605 | |
| 1784686 | LORISSETTE ORTIZ ORTIZ | C/Modesta 503 Apt 1203 | Golden View Plaza | | | San Juan | PR | 00924 | |
| 1735717 | Lormariel Delgado Maysonet | Urbanizacion Alturas De Rio Grande | Calle 16 Q876 | | | Rio Grande | PR | 00745 | |
| 1997675 | Lorna A. Beltran Gerena | HC 02 Box 7365 | | | | Lares | PR | 00669 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1250075 | LORNA HUERTAS COLON | URB MANSION DEL NORTE | NC 24 CAMINO LOS ABADES | | | Toa Baja | PR | 00949 | |
| 278191 | LORNA I COLON GOMEZ | HC 1 Box 4375 | | | | Ciales | PR | 00638 | |
| 278191 | LORNA I COLON GOMEZ | PO BOX 87 | | | | ANGELES | PR | 00611 | |
| 1784967 | Lorna L Bosch Pagan | Calle 10 I-14 | Villa del Carmen | | | Cidra | PR | 00739 | |
| 1758211 | Lorna M Berrios Rodriguez | Los Colobos Park 122 calle Almendro | | | | Carolina | PR | 00987 | |
| 343952 | LORNA MORALES DEL VALLE | PO BOX 4982 | | | | AGUADILLA | PR | 00605 | |
| 1775765 | Lorna Nancy Báez Meléndez | PO Box 1112 | | | | Saint Just | PR | 00978-1112 | |
| 1775765 | Lorna Nancy Báez Meléndez | Urb. Quintas de Country Calle 1 A#23 | | | | Carolina | PR | 00985 | |
| 1769617 | Lorna Natal | HC 04 Box 47169 | | | | AGUADILLA | PR | 00603 | |
| 1589922 | Lorna Natal | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1769617 | Lorna Natal | Retired Teacher | Departamento de Educacion | PO Box 190759 | | San Juan | PR | 00919-0759 | |
| 1727167 | LORNA Y SANDOVAL COLON | PO BOX 142 | | | | PATILLAS | PR | 00723 | |
| 1847734 | Lorna Y. Aguayo Jimenez | Urbanizacion San Cristobal 15-C Calle B | | | | Barranquitas | PR | 00794-1912 | |
| 1641831 | Lornaliz Rosado Ortiz | Urb Lirios Cala | x421 calle San Luis | | | Juncos | PR | 00777 | |
| 1739378 | LORRAINE CHARON GRACIA | URB. ESTANCIAS DE RIO | 626 CALLE BUCANA | | | HORMIGUEROS | PR | 00660 | |
| 1805932 | LORRAINE CHARON GRACIA | URB. ESTANCIAS DEL RIO 626 CALLE BUCANA | | | | HORMIGUEROS | PR | 00660 | |
| 1570884 | Lorraine Colon Cruz | HC 05 BOX 5594 | | | | JUANA DIAZ | PR | 00795-1503 | |
| 70777 | LORRAINE D CARDONA SANCHEZ | R 12 CALLE CEDRO | URB. VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 | |
| 2129974 | Lorraine Del Valle Reyes | I-7 Marginal Norte- Urb El Madrigal | | | | Ponce | PR | 00730 | |
| 1620027 | LORRAINE GUILLAMA ROMAN | HC-6 BOX 61378 | | | | Camuy | PR | 00627 | |
| 278252 | LORRAINE JUARBE SANTOS | PO BOX 363255 | | | | SAN JUAN | PR | 00936-3255 | |
| 278252 | LORRAINE JUARBE SANTOS | RB LAW OFFICES | ENID S RODRIGUEZ-BINET | 1645 CALLE ADAMS | | SAN JUAN | PR | 00920 | |
| 1424503 | LORRAINE MARIE BIAGGI TRIGO | 155 AVE. ARTERIAL HOSTOS | BOX 201 | | | SAN JUAN | PR | 00918 | |
| 1749663 | Lorraine Martinez | 7725 Hidden Hollow Dr | | | | Orlando | FL | 32822 | |
| 396377 | LORRAINE PAULA RAMIREZ | PO BOX 8124 | | | | CAGUAS | PR | 00726 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1589017 | Lorraine Quinones Padilla | Urb. Brisa De Laurel | #1053 Calle Flamboyan | | | Coto Laurel | PR | 00780-2242 | |
| 1606406 | Lorraine Quinones Padilla | Urb. Brisas de Laurel | #1053 Calle Flamboyan | | | Coto Laurel | PR | 00780-2244 | |
| 1600750 | Lorraine Quinones Padilla | Urb. Brisas de Laurel | #1053 Calle Flamboyán | | | Coto Laurel | PR | 00780-2242 | |
| 1788320 | Lorraine Quinones Padilla | Urb. Brisas de Laurel #1053 Calle Flamboyan | | | | Coto Laurel | PR | 00780-2242 | |
| 1842661 | Lorraine Quinones Padilla | Urb. Brisus de Laurel | #1053 Calle Flamboyan | | | Coto Laurel | PR | 00780 | |
| 1596738 | Lorraine Quiñones Padilla | Urb. Brisas de Laurel | #1053 Calle Flamboyan | | | Coto Laurel | PR | 00780-2242 | |
| 1588913 | Lorraine Quiñones Padilla | Urb. Brisas de Laurel #1053 | Calle Flamboyán | | | Coto Laurel | PR | 00780-2242 | |
| 1669436 | Lorraine Vega Becerra | F6 Calle Bosque Urbanizacion Colinas | | | | auco | PR | 00698 | |
| 1669436 | Lorraine Vega Becerra | Urb Colinas de Yauco calle Bosque F6 | | | | Yauco | PR | 00698 | |
| 1647544 | Lorry Ann Martinez Vazquez | Extension San Isidro Calle Fidel | Velez Velez 86 | | | Sabana Grande | PR | 00637 | |
| 1545936 | LORUAMA ARROYO RAMOS | URB. ANA MARIA CALLE 7 G-13 | | | | Cabo Rojo | PR | 00623 | |
| 1250144 | LOSANGEL ACEVEDO PEREZ | P.O. BOX 1227 | | | | ISABELA | PR | 00662 | |
| 2085022 | Losian R. Santiago Rivera | Extension lafe 22398 | Calle San Andros C-50 | | | Juana Diaz | PR | 00795 | |
| 1677272 | Lou Ann Rodriguez Rosado | EE6 Cond Villas de Playa 2 | | | | Dorado | PR | 00646-2118 | |
| 278371 | LOUBRIEL GRAJALES, GLORIMAR | FLORAL PARK | 32 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | |
| 1769739 | LOUELUDIA TURELL CARABALLO | URB JARDINES FAGOT | F13 CALLE 6 | | | PONCE | PR | 00716-4024 | |
| 1715097 | LOUIS ARROYO GONZALEZ | URB PALACIOS DEL MONTE | 1548 CALLE MACALU | | | TOA ALTA | PR | 00953 | |
| 315362 | LOUIS B. MATIAS MONTALVO | CL BAGAZO 5312 | HACIENDA LA MATILDE | | | PONCE | PR | 00728 | |
| 278439 | LOUIS I. TORRES ROMAN | HC 3 BOX 17775 | | | | LAJAS | PR | 00667 | |
| 1873037 | Louis I. Torres Toro | Bloq. HS-14 Calle 224 Urb. Country Club | | | | Carolina | PR | 00982 | |
| 1580714 | Louis J. Torres Piccoli | Urb. Jardines Calle #8 B-30 | | | | Santa Isabel | PR | 00757 | |
| 1840064 | LOUIS MAUROSA GUTIERREZ | URB SAN FRANCISCO | 85 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1031774 | Louise Suarez Rivera | PO Box 222 | | | | AGUIRRE | PR | 00704 | |
| 1628787 | LOUISETTE APONTE MARTINEZ | 12019 Lazio Ln | | | | Orlando | FL | 32827 | |
| 1833444 | Lourdes Acevedo Cruz | HC-5 Box 6794 - F | | | | AGUAS BUENAS | PR | 00703 | |
| 2003541 | LOURDES ACEVEDO CRUZ | HC-5 Box 6794-F | | | | AGUAS BUENAS | PR | 00703-9020 | |
| 778064 | LOURDES ACOSTA CAMACHO | URB. VALLE ALTO | F-20 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 1719735 | Lourdes Albertorio Santori | 3170 Cofresist | | | | Ponce | PR | 00728-2000 | |
| 1703654 | Lourdes Almodovar Rivera | Quintas de Monserrate | Calle Greco A-12 | | | Ponce | PR | 00730 | |
| 2043885 | Lourdes Alvarez Cornier | 4805 Calle Sta Lucia | Sta. Teresita | | | Ponce | PR | 00730 | |
| 2096071 | Lourdes Alvarez Cornier | Urb Sta Teresita 4805 | Calle Sta Lucia | | | Ponce | PR | 00716 | |
| 699295 | LOURDES APONTE RODRIGUEZ | HC 3 BOX 10380 | | | | COMERIO | PR | 00782 | |
| 1250220 | LOURDES APONTE VAZQUEZ | HC 40 BOX 44303 | | | | SAN LORENZO | PR | 00754 | |
| 1250223 | LOURDES ARMAIZ PINTO | URB MONTECASINO | BUZON 333 N13 CALLE PINO | | | TOA ALTA | PR | 00953-3718 | |
| 1531125 | Lourdes B. Núñez Fontánez | Calle Madreselva Buzon 1 | Urbanización el Rocío | | | Cayey | PR | 00736 | |
| 1670047 | Lourdes B. Rojas Perez | Urb. Hacienda Toledo 207 | Calle Rotonda | | | Arecibo | PR | 00612-8831 | |
| 1638371 | Lourdes Baez Munoz | RR36 Box 8686 | | | | San Juan | PR | 00926 | |
| 1659812 | Lourdes Beatriz Avila Ramirez | PO Box 157 | | | | Manati | PR | 00674 | |
| 1861705 | Lourdes Bobe | Calle Isabel No. 91 | | | | Guayanilla | PR | 00656 | |
| 2029745 | Lourdes Bracero Cotty | Urb Valle Alto 2043 Calle Colins | | | | Ponce | PR | 00730-4140 | |
| 2039553 | Lourdes Bracero Cotty | Urb. Valle Alto 2043 Calle Colina | | | | Ponce | PR | 00730-4140 | |
| 278510 | LOURDES CARRION TROCHE | ADM. REB. VOCACIONAL CAA | BO. MONACILLOS, CENTRO MEDICO | | | SAN JUAN | PR | 00919-1681 | |
| 278510 | LOURDES CARRION TROCHE | PO BOX 9021504 | | | | SAN JUAN | PR | 00902 | |
| 1726920 | LOURDES CASPESTANY FIGUEROA | URB MUNOZ RIVERA | 1148 CALLE K | | | Guaynabo | PR | 00969 | |
| 1594323 | LOURDES CASTRO RIVERA | 1-9 MARGINAL NORTE | URB. EL MADRIGAL | | | PONCE | PR | 00733 | |
| 2006236 | LOURDES CASTRO RIVERA | COND. VEREDAS DE VENUS | PIEDRAS NEGRAS # 5204 | | | SAN JUAN | PR | 00926 | |
| 1593309 | Lourdes Castro Rivera | I-9 Marginal Norte Urb. El Madrigal | | | | Ponce | PR | 00733 | |
| 2017899 | Lourdes Colon Ortiz | HC 2 Box 4764 | | | | Villalba | PR | 00766 | |
| 1696499 | Lourdes Colón Rivera | Box 408 | | | | Coamo | PR | 00769 | |
| 1669906 | LOURDES CORDOVA ORTEGA | URB PASEOS REALES | 710 AVE EMPERADOR | | | Arecibo | PR | 00612 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1794679 | Lourdes Cordoves Figueroa | Calle Zeus SA 5, Levittville | | | | Toa Baja | PR | 00949 | |
| 1780224 | Lourdes Cruz Torres | Urb. Punto Oro | 4059 Corsario | | | Ponce | PR | 00728 | |
| 1941519 | Lourdes Cuevas Sosa | Urb. Lomas De Carolina | M-16 Monte Membrillo | | | Carolina | PR | 00987 | |
| 699346 | LOURDES DEL CARMEN TRAVERSO RIVERA | 23 CALLE CASTILLO | | | | PONCE | PR | 00730-3819 | |
| 1654235 | Lourdes Del R. Ortega Fonseca | RR 4 Box 2787 | | | | Bayamon | PR | 00956 | |
| 1823834 | LOURDES DEL ROSARIO TORRES COSTA | 2973 CALLE VANNINA | CONSTANCIA GDRS | | | PONCE | PR | 00717 | |
| 1946040 | Lourdes Del Rosario Torres Costa | 2973 Calle Vannina | Constancia Gardens | | | Ponce | PR | 00717 | |
| 1950043 | Lourdes del Rosario Torres Costa | 2973 Calle Vannina, Constancia gdns. | | | | Ponce | PR | 00717 | |
| 1883101 | Lourdes del Rosario Torres-Costa | 2923 Calle Vannina | Constancia Gardens | | | Ponce | PR | 00717 | |
| 2104087 | Lourdes Diaz Alamo | AI-2 Calle Genova | Caguas Norte | | | CAGUAS | PR | 00725 | |
| 1605670 | Lourdes Diaz Santini | Calle 214 4-O #5 | Colinas Fair View | | | TRUJILLO ALTO | PR | 00976 | |
| 1638015 | Lourdes Díaz Santini | Calle 214 4-O #5 | Colinas Fair View | | | TRUJILLO ALTO | PR | 00976 | |
| 1638015 | Lourdes Díaz Santini | Departamento de Educación | Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 | |
| 1637938 | Lourdes Díaz Santini | Departamento de Educación de Puerto Rico | Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 | |
| 1523089 | LOURDES DIAZ VALCARCEL | RR 7 BOX 127 | | | | SAN JUAN | PR | 00926 | |
| 2089330 | Lourdes E Aponte Torres | Departamento de Educacion Region Caguas | Esc Luis T Balinas | Maestra de Escuela Elemental | Bo Mulas Carr 174 KM 21 HM 5 | Aguas Buenas | PR | 00703 | |
| 2089330 | Lourdes E Aponte Torres | Urb San Antonio | 6A 2A | | | Aguas Buenas | PR | 00703 | |
| 1835009 | LOURDES E CARTAGENA PAGAN | HC-43 BOX 10618 | | | | CAYEY | PR | 00736 | |
| 1250293 | LOURDES E GARCIA FLORES | PO BOX 46 | | | | Sabana Grande | PR | 00637 | |
| 1250299 | LOURDES E NUNEZ MELENDEZ | COND ALEXIS PARK | BOX 305 APTO330 | | | CAROLINA | PR | 00979 | |
| 1814052 | LOURDES E ORTIZ APONTE | COLINAS VERDE AZUL | 145 CALLE FLORENCIA | | | JUANA DIAZ | PR | 00795 | |
| 1495660 | Lourdes E Rivera Mendez | Urb. Vista Verde 709 Calle 16 | | | | AGUADILLA | PR | 00603 | |
| 278554 | LOURDES E ROSADO ACEVEDO | URB ESTANCIAS DEL BOSQUE | 74 CALLE ESTANCIAS | | | BAYAMON | PR | 00956 | |
| 1648832 | Lourdes E. Alfonso Cintron | PO Box 1874 | | | | Juana Diaz | PR | 00795 | |
| 2112471 | Lourdes E. Altreche Bernal | P.O. Box 63 | | | | Isabela | PR | 00662 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2110172 | Lourdes E. Aponte Torres | 6A 2A Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | |
| 2110172 | Lourdes E. Aponte Torres | Maestra de Escuela Elemental | Departamento de Educacion | Region Caguas Esc.Luis T. Balinas | Bo. Mulas Carr 174 Km. 21 HM.5 | Aguas Buenas | PR | 00703 | |
| 1839487 | Lourdes E. Diaz Sanchez | Z6-11 15 | | | | CAGUAS | PR | 00727 | |
| 1744683 | Lourdes E. Hernandez Otero | Urb. Las Vega Calle 23 z-1 | | | | Cataño | PR | 00962 | |
| 2107309 | Lourdes E. Ortiz Aponte | Urb Colinas de Verde Azul C/ F Num 145 | | | | Juana Diaz | PR | 00795 | |
| 1785364 | Lourdes E. Walker Velazquez | PO Box 9631 | | | | Cidra | PR | 00739 | |
| 1800065 | Lourdes Eliza Colón | Calle C F-3 Urb. Los Angeles | | | | Yabucoa | PR | 00767 | |
| 1955750 | Lourdes Enid Aponte Torres | 6A 2A Urb San Antonio | | | | AGUAS BUENAS | PR | 00703 | |
| 1955750 | Lourdes Enid Aponte Torres | Bo. Mulas Carr. 174 Km 21 HM.5 | | | | AGUAS BUENAS | PR | 00703 | |
| 1775665 | Lourdes Feliciano Ocasio | #1 Carlos del Rosario | Box 275 | | | Guanica | PR | 00653 | |
| 1775849 | LOURDES FELICIANO OCASIO | #1 Carlos del Rosario, Box 275 | PO BOX 275 | | | GUANICA | PR | 00653 | |
| 1712378 | LOURDES FIGUEROA ALICEA | APARTADO 1595 | | | | SAN GERMAN | PR | 00683 | |
| 1676081 | LOURDES FLORES VEGA | URB ELIZABETH II | 2035 CALLE INVIERNO | | | Cabo Rojo | PR | 00623-4925 | |
| 699386 | LOURDES GARCIA FLORES | PO BOX 46 | | | | Sabana Grande | PR | 00637 | |
| 2020991 | Lourdes Garcia Garcia | D 21 Urb Villa Seral | | | | Lares | PR | 00669-3008 | |
| 1785368 | Lourdes Garcia Rivera | RR 2 Box 911 | | | | Río Piedras | PR | 00926 | |
| 1741261 | Lourdes García Rivera | RR 2 Box 911 | | | | Río Piedras | PR | 00926 | |
| 1585468 | LOURDES GONZALEZ COLLAZO | CARR 561 KM 5.1 | HC01 BOX 8054 | | | Villalba | PR | 00766 | |
| 1859430 | Lourdes Gonzalez Rivera | 31 Los Robles Fullana | | | | Cayey | PR | 00736 | |
| 2082098 | LOURDES H. CABRERA NIEVES | BLOQUE 44 | #11 CALLE 53 MIRAFLORES | | | BAYAMON | PR | 00957 | |
| 1994233 | Lourdes Hernandez Gonzalez | PO Box 9453 | | | | Bayamon | PR | 00960 | |
| 2105125 | Lourdes Hernandez Zayas | P.O. Box 8042 | | | | CAGUAS | PR | 00726 | |
| 1350117 | LOURDES I COLON ORTIZ | PO BOX 4722 | | | | SRINGFIELD | MA | 01101 | |
| 1963185 | Lourdes I Rodriguez Collazo | P.O. Box 1137 | | | | AGUAS BUENAS | PR | 00793 | |
| 1916624 | Lourdes I Torres Cintron | PO Box 602 | Urb Alturas del Alba E-14 | Calle Atardecer | | Villalba | PR | 00766 | |
| 1889828 | Lourdes I Vazquez Mojica | Urbanizacion Bello Monte | C14 D5 | | | Guaynabo | PR | 00696 | |
| 1730576 | Lourdes I. Almeyda Caban | Jardines de Arecibo | Calle M-1 06 | | | Arecibo | PR | 00612 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1528125 | Lourdes I. Cruz Rivera | Urb. Montecasino Heights | # 150 Rio Sonador Street | | | TOA ALTA | PR | 00953 | |
| 1973388 | LOURDES I. RODRIGUEZ COLLAZO | DEPARMENTO EDUCACION REGIONCAGUAS ESC | SU SUMIDERO | PO BOX 1137 | | AGUAS BUENAS | PR | | |
| 1936189 | Lourdes I. Rodriguez Collazo | PO Box 1137 | | | | AGUAS BUENAS | PR | 00703 | |
| 1989536 | Lourdes I. Rodriguez Collazo | PO Box 1238 | | | | AGUAS BUENAS | PR | 00703 | |
| 1865743 | Lourdes I. Suarez Cartagena | 315 Condominio Vistas Del Valle | | | | CAGUAS | PR | 00727 | |
| 1898610 | LOURDES I. TORRES CINTRON | URB. ALTURAS DEL ALBA E-14 | CALLE ATARDECER | PO BOX 602 | | Villalba | PR | 00766 | |
| 1583766 | Lourdes I. Velez Rosas | HC 10 Box 7361 | | | | Sabana Grande | PR | 00637 | |
| 2113640 | Lourdes Iris Torres Torres | Calle John F. Kennedy 34 | | | | Adjuntas | PR | 00601 | |
| 1630989 | Lourdes Irizarry Santiago | Urb. San Francisco | 201 Calle San Antonio | | | Yauco | PR | 00698 | |
| 1700625 | LOURDES IRIZARRY SEDA | CALLE CORAL #405 URB. VILLA LUISA | | | | Cabo Rojo | PR | 00623 | |
| 1512774 | Lourdes Irizarry Seda | Urb. Villa Luisa Coral # 405 | | | | Cabo Rojo | PR | 00623 | |
| 1821441 | Lourdes Ivette Colon | RR-6 Box 9827 | | | | San Juan | PR | 00926 | |
| 1821441 | Lourdes Ivette Colon | RR-Box 9826 | | | | San Juan | PR | 00926 | |
| 1878399 | LOURDES IVETTE SANTIAGO ORTIZ | HC 06 BOX 4227 COTO LAUREL | | | | PONCE | PR | 00780-9513 | |
| 1698367 | Lourdes J Collazo Santos | 1768 Calle Doncella | Cond San Antonio Apt 203 | | | Ponce | PR | 00728 | |
| 1690493 | Lourdes J Cortes Rivera | PO Box 370346 | | | | Cayvey | PR | 00737 | |
| 1690493 | Lourdes J Cortes Rivera | PO Box 37346 | | | | Cayey | PR | 00373-0346 | |
| 2019505 | Lourdes J Ramos Guzman | Urb. La Margarita | Calle D - E21 | | | Salinas | PR | 00751 | |
| 1595694 | Lourdes J. Cortes | PO Box 346 | | | | Cayey | PR | 00737 | |
| 1601901 | LOURDES J. CORTES | PO BOX 346 | | | | CAYEY | PR | 00737-0346 | |
| 1595694 | Lourdes J. Cortes | PO Box 370346 | | | | Cayey | PR | 00726 | |
| 1595158 | Lourdes J. Cortes Rivera | PO Box 370346 | | | | Cayey | PR | 00737-0034 | |
| 1588701 | Lourdes J. Cortes Rivera | PO Box 370346 | | | | Cayey | PR | 00737-0346 | |
| 1897142 | LOURDES J. RAMOS GUZMAN | D-E21 URB LA MARGARITA | | | | SALINAS | PR | 00751 | |
| 1914776 | Lourdes Janet Sanchez Martinez | Urb. Alborado 125 Calle 1 E 7 | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1552257 | Lourdes Janet Torres Colon | 3929 Calle Acerola | Urbanizacion Estancias del Laurel | | | Coto Laurel | PR | 00780 | |
| 1473651 | Lourdes L Colon Mateo | 27 Calle Aries Urb | Quintas de Coamo B-18 | | | Coamo | PR | 00769 | |
| 1473623 | Lourdes L Colon Mateo | 27 Calle Aries Urb. | #B-18 | | | Quintas de Coamo | PR | 00769 | |
| 1475445 | Lourdes L Colon Mateo | 27 Calle Aries Urb. Quintas de Coamo | | | | Coamo | PR | 00769 | |
| 1655487 | Lourdes L. Ambert Gonzalez | Calle 2A B-27 Urb. Versalles | | | | Bayamon | PR | 00959 | |
| 2052446 | Lourdes L. Gomez Torres | Glenview Gardens Estadia I10 | | | | Ponce | PR | 00730 | |
| 1669522 | LOURDES L. RODRIGUEZ PEREZ | DEPARTAMENTO DE EDUCACION | TRABAJADORA SOCIAL | HC 02 BOX 7124 | | OROCOVIS | PR | 00720 | |
| 1669522 | LOURDES L. RODRIGUEZ PEREZ | PO BOX 1863 | | | | OROCOVIS | PR | 00720-2243 | |
| 1250423 | LOURDES LABOY RODRIGUEZ | URB. VISTA ALEGRE | 205 CALLE AMAPOLA | | | Villalba | PR | 00766 | |
| 2131725 | Lourdes Laracuente Ortiz | Carr. 14 Bo. Machado | | | | Ponce | PR | 00731 | |
| 2131725 | Lourdes Laracuente Ortiz | LL 34 Calle 38 Jard Caribe | | | | Ponce | PR | 00728 | |
| 1729245 | LOURDES LATORRE ALVARADO | BO SALTOS COLI | PO BOX 1504 | | | OROCOVIS | PR | 00720-1504 | |
| 1770629 | Lourdes Lopez Reymundi | Buzon 124 Cond. Los Pinos | | | | CAGUAS | PR | 00725-1800 | |
| 1031856 | LOURDES M BOBE SANTIAGO | PO BOX 367663 | | | | SAN JUAN | PR | 00936 | |
| 1031856 | LOURDES M BOBE SANTIAGO | PO BOX 7943 | | | | SEBRING | FL | 33872 | |
| 1750769 | Lourdes M Diaz Delboy | 27 Calle 1 Jardines De Toa Alta | | | | TOA ALTA | PR | 00953 | |
| 1675694 | Lourdes M Díaz Rosa | 29 Calle Cerro | Urb. Alturas de Montecasino | | | TOA ALTA | PR | 00953 | |
| 1809679 | Lourdes M Fornes Perez | Pueblo Station | PO Box 778 | | | Carolina | PR | 00986-0778 | |
| 1650523 | LOURDES M MARTINEZ ROBLES | HC 07 BOX 2443 | | | | PONCE | PR | 00731-9605 | |
| 1471052 | Lourdes M Matos Rivera | Parcela, Jagueyes H-C-2 Box 6102 | | | | Villalba | PR | 00766 | |
| 1420809 | Lourdes M Negron Mercado | ISRAEL ROLDÁN-GONZÁLEZ | 49 BETANCES STREET | | | AGUADILLA | PR | 00603 | |
| 1250507 | LOURDES M ORTIZ LUGO | HC03 BOX 12524 | | | | JUANA DIAZ | PR | 00795-9508 | |
| 379991 | Lourdes M Ortiz Lugo | HC-03 Buzon 12524 | | | | Juana Diaz | PR | 00795 | |
| 2129714 | Lourdes M Pietri Rivera | A-23 La Olimpia | | | | Adjuntas | PR | 00601 | |
| 1968816 | Lourdes M Ramos Figueroa | 3-8 Sec Gayaney BO Coto Norte | | | | Manati | PR | 00674 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1834198 | Lourdes M Rodriguez Medina | HC-06 Box 10157 | | | | Yabucoa | PR | 00767 | |
| 1665184 | LOURDES M ROMERO FELICIANO | HC 04 BOX 17351 | | | | Camuy | PR | 00627 | |
| 1930632 | LOURDES M TIRADO LOPEZ | Administracion Rehabilitacion Vocacional | Edificio Medical Emporium | 351 Ave Hostos Suite 401 | | MAYAGUEZ | PR | 00680-1504 | |
| 1759000 | LOURDES M TIRADO LOPEZ | EDIF. MEDICAL EMPORIUM | 351 AVE. HOSTOS SUITE 401 | | | MAYAGUEZ | PR | 00680-1504 | |
| 1930632 | LOURDES M TIRADO LOPEZ | VISTAS DE SABANA GRANDE | 101 CALLE MONTE BELLO | | | Sabana Grande | PR | 00637-1609 | |
| 584004 | LOURDES M VERA MUNIZ | 163 CALLE MUNOZ RIVERA | | | | QUEBRADILLAS | PR | 00678-1728 | |
| 2846 | LOURDES M. ACEVEDO ORTA | URB. SANTA JUANITA | EE-18 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 1997512 | Lourdes M. Adorno Gonzalez | Calle coral V-3 Lomas Verdes | | | | Bayamon | PR | 00956 | |
| 1875208 | Lourdes M. Ayola Ramos | HC-01 Box 6070 | | | | Ciales | PR | 00638 | |
| 1967687 | Lourdes M. Baez Gutierrez | Urb. Jardines de Caribe V1 calle 25 | | | | Ponce | PR | 00728 | |
| 2025005 | LOURDES M. BAEZ GUTIERREZ | URB. JARDINES DEL CARIBE V1 CALLE 25 | | | | PONCE | PR | 00728 | |
| 2069592 | Lourdes M. Baez Gutierrez | V1 Calle 25, Jard. del Caribe | | | | Ponce | PR | 00728 | |
| 2085532 | Lourdes M. Cabrera Nieves | Blogue 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 | |
| 1720404 | Lourdes M. Castro Colon | Urb. Estancia Reales | Calle Reina # 410 | | | SAN GERMAN | PR | 00683 | |
| 1665205 | Lourdes M. Castro Colon | Urb. Estancias Reales | Calle Reina 410 | | | SAN GERMAN | PR | 00683 | |
| 1805012 | LOURDES M. CINTRON RODRIGUEZ | 3215 CALLE TOSCANIA-VILLA DEL CARMEN | | | | PONCE | PR | 00716-5522 | |
| 1701271 | LOURDES M. CLASS GAGO | VILLA GRANADA | 502 CALLE VALLADOLID | | | SAN JUAN | PR | 00923 | |
| 1691871 | Lourdes M. Cruz Torres | Apt 629 | | | | Barranquitas | PR | 00794 | |
| 1574475 | Lourdes M. Cuadra Lafuente | Urb. San Francisco 2 # 352 | | | | Yauco | PR | 00698 | |
| 2002163 | Lourdes M. Heyliger Valentin | H16 Calle 5 | Villa Barcelona | | | Barceloneta | PR | 00617 | |
| 1643506 | LOURDES M. JIMENEZ TORRES | VILLA CAROLINA | 150 4 CALLE 424 | | | CAROLINA | PR | 00985 | |
| 1739316 | Lourdes M. Lazaney Medina | Urb Marbello C/Tarragona 237 | | | | AGUADILLA | PR | 00603 | |
| 1930673 | Lourdes M. Mangual Ocasio | Sector Gonzalez I | Las Cuevas | Buzon 506 | | TRUJILLO ALTO | PR | 00976 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1944916 | Lourdes M. Mangual Ocasio | Sector Gonzalez I. Barrio Las Cuevas Buzon 506 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2075309 | LOURDES M. MARI BONILLA | CALLE CANTERA 345 INT. | BO. SALUD | | | MAYAGUEZ | PR | 00680 | |
| 1863017 | Lourdes M. Ocasio Muniz | 2 Ext. Punto Oro | Calle El Bud 6538 | | | Ponce | PR | 00728 | |
| 2071837 | Lourdes M. Pellicier Martinez | P.O Box 179 | | | | Cabo Rojo | PR | 00623 | |
| 2071837 | Lourdes M. Pellicier Martinez | Urb. Colrnus Ballaja C-6 | | | | Cabo Rojo | PR | 00623 | |
| 2041194 | Lourdes M. Perez Rodriguez | HC-07 Box 3326 | | | | Ponce | PR | 00731-9607 | |
| 1905046 | Lourdes M. Rivera Mercado | Urb. Sagrado Corazon #31 | | | | ANASCO | PR | 00610 | |
| 1997252 | Lourdes M. Rivera Mercado | Urb. Sagrado Corazon #31 | | | | Arasco | PR | 00610 | |
| 1726157 | Lourdes M. Roque Rivera | 809 Estancias Del Rey | | | | CAGUAS | PR | 00725 | |
| 1617399 | Lourdes M. Roque Rivera | Estancias del Rey 809 | | | | CAGUAS | PR | 00725 | |
| 1704938 | Lourdes M. Santana Colon | P.O. Box 6894 | | | | Mayaguez | PR | 00681 | |
| 1977149 | LOURDES M. TIRADO LOPEZ | ADM. REHABILITACION VOCACIONAL | ASISTENTE DE TERAPIA FISICA | EDIF MEDICAL EMPORIUM | 351 AVE HOSTOS SUITE 401 | MAYAGUEZ | PR | 00680-1504 | |
| 1977149 | LOURDES M. TIRADO LOPEZ | URB VISTAS DE SABANA GRANDE | 101 CALLE MONTE BELLO | | | Sabana Grande | PR | 00637-1609 | |
| 1598412 | Lourdes M. Torres Delgado | Hacienda Vistas Del Plata | Calle Cordillera #26 | | | Cayey | PR | 00736-9334 | |
| 1928898 | LOURDES M. TORRES NEGRON | 302 MAYOR HOUSING 2646 | | | | PONCE | PR | 00717 | |
| 1803017 | Lourdes M. Torres Torres | P.O Box 8699 | | | | Ponce | PR | 00732 | |
| 1828186 | Lourdes M. Torruella Tirado | PMB 1156 PO Box 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 1768359 | Lourdes M. Viera Serrano | PO Box 575 | | | | Bajadero | PR | 00616 | |
| 1752004 | Lourdes Magaly Ortiz Rivera | Urb Monterrey | C5 Calle 1 | | | Corozal | PR | 00783 | |
| 2041497 | Lourdes Malave Colon | #160 Rius Rivera | | | | Aibonito | PR | 00705 | |
| 1769660 | Lourdes Marcano Carrasco | Rio Canas | HC 1 Box 20714 | | | CAGUAS | PR | 00725 | |
| 1652388 | Lourdes Maria Collazo Perez | Urb Lomas de Country Club | Calle 21 AA-4 | | | Ponce | PR | 00730 | |
| 1845166 | Lourdes Maria Santos Lopez | C17 Girasol | | | | Guayanilla | PR | 00656 | |
| 1565709 | Lourdes Matos Rivera | Parcelas Jaguayo | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1944989 | Lourdes Milagros Blanco Arroyo | Urb. Lago Horizino 4505 Paseo | Paseo Lago Augetia | | | Coto | PR | 00780 | |
| 1967999 | Lourdes Milagros Blanco Arroyo | Urb. Lago Horizonte 4505 | Paseo Lago | | | Coto Laurel | PR | 00780 | |
| 1629751 | Lourdes Milagros Colon Mandry | HC 06 Box 4786 | | | | Coto Laurel | PR | 00780 | |
| 278665 | LOURDES MILAGROS LOZADA NAZARIO | PO BOX 226 | | | | LAJAS | PR | 00667-0226 | |
| 2077540 | Lourdes Mirabel Roberts | PMB 149 PO 70344 | | | | San Juan | PR | 00936-7344 | |
| 1666483 | LOURDES MONTANEZ CARATTINI | PO BOX 1522 | | | | COAMO | PR | 00769-1522 | |
| 1881988 | Lourdes Mora Rivera | HC2 Box 7315 | | | | Salinas | PR | 00751-9629 | |
| 1776446 | Lourdes Morales Rivera | Calle 14 U-39 Flamboyan Gardens | | | | Bayamon | PR | 00959 | |
| 1776446 | Lourdes Morales Rivera | Maestra de Educación Especial | Departamento de Educación de P.R Esc. | Carmen Gómez Tejera Ave. Main Sta Rosa | | Bayamon | PR | 00959 | |
| 1598309 | Lourdes Munoz Baez | RR 36 Box 8686 | | | | San Juan | PR | 00926 | |
| 1873283 | LOURDES MUNOZ ROCHE | BOX 157 | | | | JUANA DIAZ | PR | 00795 | |
| 1873283 | LOURDES MUNOZ ROCHE | CARR 14 RAMAL 512 KN 108 COLLORES | | | | JUANA DIAZ | PR | 00795 | |
| 1779071 | Lourdes Munoz Roche | Carr. 14. Ramal 512 Km 10.8 Collores | | | | Juana Diaz | PR | 00795 | |
| 1892485 | Lourdes Munoz Rocke | Box 157 | | | | Juana Diaz | PR | 00795 | |
| 1892485 | Lourdes Munoz Rocke | Carr 14. Ramal 512 K10.8 Collores | | | | Juana Diaz | PR | 00795 | |
| 1733488 | LOURDES N MUNOZ ECHEVARRIA | 1296 COM CARACOLES 3 | | | | PENUELAS | PR | 00624 | |
| 1900686 | LOURDES N ORTIZ SANTIAGO | HC 2 BOX 30701 | | | | CAGUAS | PR | 00725-9405 | |
| 1750158 | Lourdes N. Munoz Echevarria | 1296 Como Caracoles 3 | | | | Penuelas | PR | 00624 | |
| 1746331 | Lourdes Nazario Collazo | Villa Real H4 6A | | | | Arecibo | PR | 00693 | |
| 358522 | LOURDES NEGRON PEREZ | URB ROUND HILL | 142 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 1763347 | Lourdes Nelly Ramirez Lopez | HCO4 Box 22051 | | | | Juana Diaz | PR | 00795 | |
| 1942097 | LOURDES NIEVES PEREZ | PMB 098 PO BOX 6004 | | | | Villalba | PR | 00766-6004 | |
| 1871460 | LOURDES NIEVES RODRIGUEZ | AVE SANTIAGO ANDRADES | 302 MAGUEYES PARC NUEVAS | | | PONCE | PR | 00728 | |
| 1521801 | Lourdes Nieves Valentin | 629 S. Desert Haven Rd. | | | | Vail | AZ | 85641 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1586526 | LOURDES NIEVOS RODRIGUEZ | AVE. STGO ANDRODES 302 | PARC. NUEVAS MAGUEYES | | | PONCE | PR | 00728 | |
| 1538659 | Lourdes Núñez Fontánez | Calle Madreselva Buzon 1 | Urbanizacion El Rocio | | | Cayey | PR | 00736 | |
| 1984074 | LOURDES NUNEZ GARCIA | 3223 CALLE ORION STATIGHT | | | | PONCE | PR | 00717-1481 | |
| 1763963 | Lourdes Ocasio Avilés | HC 03 Box 16939 | | | | QUEBRADILLAS | PR | 00678 | |
| 1618299 | LOURDES ORTIZ | CALLE # 2 271 VILLAS DORADAS | | | | CANOVANAS | PR | 00729 | |
| 1597476 | Lourdes Ortiz | Urb. El Vedado 123 Almirante Pinzon | | | | San Juan | PR | 00918 | |
| 1668579 | LOURDES ORTIZ AGOSTO | CALLE 2 #271 VILLAS DORADAS | | | | CANOVANAS | PR | 00729 | |
| 1681902 | LOURDES ORTIZ CORREA | PO BOX 799 | | | | Villalba | PR | 00766 | |
| 1744474 | LOURDES ORTIZ FONTANEZ | HC 04 BOX 2152 | | | | Barranquitas | PR | 00794 | |
| 1805305 | Lourdes Ortiz Santiago | HC 02 Box 30201 | | | | CAGUAS | PR | 00725 | |
| 2029829 | LOURDES ORTIZ SANTIAGO | HC 02 BOX 30701 | | | | CAGUAS | PR | 00725 | |
| 2134027 | Lourdes P Jiménez Ortiz | Urb. Magnolia Gardens | Calle 17 T #4 | | | Bayamon | PR | 00954 | |
| 2034525 | Lourdes Pagan Lugo | HC 10 Box 6619 | | | | Sabana Grande | PR | 00637 | |
| 1976892 | LOURDES PAGAN PEREZ | PO BOX 895 | | | | JUANA DIAZ | PR | 00795-0895 | |
| 2035629 | Lourdes Perez Rivera | Urb. Villa del Carmen | Calle Sacra 1130 | | | Ponce | PR | 00716 | |
| 1765445 | LOURDES QUILES RAMOS | BRISAS DEL MAR | HH 49 CALLE G | | | LUQUILLO | PR | 00773 | |
| 1765445 | LOURDES QUILES RAMOS | PO BOX 191879 | MAESTRA | DEPARTAMENTO DE EDUCACION | | SAN JUAN | PR | 00919-1879 | |
| 2102526 | Lourdes Quiles Santiago | Apartado 1126 | | | | Adjuntas | PR | 00601 | |
| 2008070 | Lourdes Quiles Soto | HC #5 BOX 58277 | | | | San Sebastian | PR | 00685 | |
| 1792779 | Lourdes Quintana Albertorio | Repto. Anaida Gardens | 200 Calle Palma Real | Apt 213 | | Ponce | PR | 00716-2584 | |
| 1815729 | Lourdes Quintana Albertorio | Repto.Anaida Gordans | 200 Calle Palma Real Apt. 213 | | | Ponce | PR | 00716-2584 | |
| 1940976 | LOURDES QUINTANA ALBERTORIO | RPTO ANAIDA GARDENS | 200 CALLE PALMA REAL APT 213 | | | PONCE | PR | 00716-2584 | |
| 1250617 | Lourdes R Quintana Irizarry | Base Ramey | 119 Calle N | | | AGUADILLA | PR | 00603 | |
| 2090076 | Lourdes R. Burgos Texidor | Urb. Punto Oro Calle Golondrina 4520 | | | | Ponce | PR | 00728 | |
| 2039358 | Lourdes R. Maldonado Carrion | Urb. Metropolis | Calle 18 H-8 | | | Carolina | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1997990 | LOURDES R. MALDONADO CARRION | URB. METROPOLIS CALLE 18 04-8 | | | | CAROLINA | PR | 00987 | |
| 1821330 | Lourdes R. Torres Gonzalez | Villa del Carmen Ave. Constancia 4368 | | | | Ponce | PR | 00716 | |
| 1761971 | Lourdes Ramona Torres Gonzalez | Villa del Carmen Ave. Constancia | #4368 | | | Ponce | PR | 00716 | |
| 1811823 | Lourdes Rios Baez | HC 09 Box 5839 | | | | Sabana Grande | PR | 00637 | |
| 1710234 | Lourdes Rivera | HC 06 Box 60608 | | | | AGUADILLA | PR | 00603 | |
| 1882783 | Lourdes Rivera Lugo | 1013 Duende San Antonio | | | | Ponce | PR | 00728 | |
| 1694773 | Lourdes Rivera Lugo | 1013 Duende San Antonio | | | | Ponce | PR | 00730 | |
| 1799837 | LOURDES RIVERA MONTANEZ | PO BOX 2109 | | | | VEGA ALTA | PR | 00692 | |
| 1799837 | LOURDES RIVERA MONTANEZ | URBANIZACION JARDIN DORADO | CALLE PARAISO | | | DORADO | PR | 00646 | |
| 1896037 | Lourdes Rivera Rivera | HC 52 Box 2319 | | | | Garrochales | PR | 00652 | |
| 1963696 | Lourdes Rodriguez Bauza | S-6 Calle Montellano | Colinas Metropolitana | | | Guaynabo | PR | 00969 | |
| 1971132 | Lourdes Rodriguez Caceres | HC 6 Box 10318 | | | | Yabucoa | PR | 00767 | |
| 1631801 | LOURDES RODRIGUEZ DECLET | AVE. PRINCIPAL N-3 | URB. COLINAS DE PLATA | | | TOA ALTA | PR | 00953 | |
| 1631066 | LOURDES RODRIGUEZ DECLET | AVENIDA PRINCIPAL N-3 | URB. COLINAS DE PLATA | | | TOA ALTA | PR | 00953 | |
| 1784995 | Lourdes Rodriguez Martinez | 7 Calle Begonia | | | | Cidra | PR | 00739-1649 | |
| 1602946 | Lourdes Rodriguez Ripoll | Urb. Bella Vista | A 15 Calle Ninfa | | | Ponce | PR | 00716 | |
| 278784 | LOURDES RODRIGUEZ TERRON | 579-SANTANA | | | | Arecibo | PR | 00612-6732 | |
| 2043349 | Lourdes Rodriguez Vargas | HC-03 Box 175 | | | | Yauco | PR | 00698 | |
| 1675135 | Lourdes Rodriguez Vega | URB Villa Nitza Bloque 3 | Calle 10 Casa 24 | | | Manati | PR | 00674 | |
| 2045601 | LOURDES ROMERO | URB. LOS SOENOS #41 | | | | GURABO | PR | 00779 | |
| 2119442 | Lourdes Rosado Rosado | Alturas de Villalba Calle | Rafael Hrdes #135 | | | Villalba | PR | 00767 | |
| 1982096 | Lourdes Rosado Rosado | Alturas de Villalba, Ca-Rafael | Hndez Num 135 | | | Villalba | PR | 00766 | |
| 1250671 | LOURDES ROSADO ROSADO | URB ALTURAS DE VILLALBA | 135 CALLE RAFAEL HERNANDEZ | | | Villalba | PR | 00766 | |
| 1767332 | Lourdes S Medina González | PO Box 8131 | | | | Humacao | PR | 00792-8131 | |
| 2105397 | Lourdes S. Garcia Felicano | 136 13 | | | | Salinas | PR | 00751 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2105397 | Lourdes S. Garcia Felicano | Calle 13 Num. 136 | Urb. La Arboleda | | | Salinas | PR | 00751 | |
| 1631475 | Lourdes S. Medina Gonzalez | P.O. Box 8131 | | | | Humacao | PR | 00792-8131 | |
| 1582188 | LOURDES S. ROLDAN AMBERT | PO BOX 1478 | | | | MANATI | PR | 00674 | |
| 1756510 | Lourdes S. Santiago Morales | Cond. Lago Vista 1 | 100 Blvs, Monroig Apto. 116 | | | Toa Baja | PR | 00949-2911 | |
| 1732676 | Lourdes S. Santiago Rosario | 71 Calle 3 Las Mercedes | Apartado 235 | | | Arroyo | PR | 00714 | |
| 1618159 | LOURDES SANTIAGO MORALES | BO. SUSUA | 28 A CALLE ALGARROBO | | | Sabana Grande | PR | 00637 | |
| 1884470 | Lourdes Sierra Lopez | 103 Com. Los Bravos de Boston | | | | San Juan | PR | 00915 | |
| 1910480 | LOURDES SOTO RAMOS | URB. LOS CAOBAS 2323 CALLE TABO NUCO | | | | PONCE | PR | 00716-2712 | |
| 1819760 | Lourdes Soto Ramos | Urb. Los Caobos | 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 | |
| 1717681 | LOURDES SUAREZ ROMAN | HC 9 BOX 10885 | | | | AGUADILLA | PR | 00603 | |
| 1998039 | Lourdes T. Bonilla Aviles | HC-61 Box 35420 | | | | AGUADA | PR | 00602 | |
| 846616 | LOURDES T. DIAZ MEDINA | 38-9 CALLE 34 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1565298 | LOURDES T. DIAZ MEDINA | URB. VILLA CAROLINA | 38-9 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 1929388 | LOURDES TORRES COLLAZO | 106 CALLE BARCELO | | | | Barranquitas | PR | 00794-1614 | |
| 1988036 | Lourdes Torres Echevarria | Glenview Gardens Estada I10 | | | | Ponce | PR | 00730 | |
| 1945567 | Lourdes Torres Figueroa | 81 Calle Nuevo Norte | | | | Ponce | PR | 00730-3557 | |
| 1250717 | Lourdes Torres Guzman | HC 63 Box 3776 | | | | Patillas | PR | 00723 | |
| 1031972 | LOURDES TORRES ORTIZ | PO BOX 242 | | | | COAMO | PR | 00769-0242 | |
| 1691094 | LOURDES TORRES RIVERA | PO BOX 400 | | | | LUQUILLO | PR | 00773 | |
| 1250722 | Lourdes V Collazo Leon | Apartado 73 | | | | Villalba | PR | 00766-0073 | |
| 699696 | LOURDES V COLLAZO LEON | PO BOX 73 | | | | Villalba | PR | 00766-0073 | |
| 1956317 | Lourdes V. Caliz Aponte | Calle Pedro V. Diaz #619 | | | | Penuelas | PR | 00624 | |
| 1713167 | Lourdes V. Zambrana Torres | HC 03 Box 11738 | | | | Juana Diaz | PR | 00795-9505 | |
| 1800648 | Lourdes Vargas Gonzalez | Urb Las Brisas Calle 4 B 56 | | | | Arecibo | PR | 00612 | |
| 1250730 | LOURDES VARGAS VELEZ | URB VISTA DEL RIO II | M6 CALLE 12 | | | ANASCO | PR | 00610-9847 | |
| 1667500 | Lourdes Vazquez | Urbanizacion Bello Monte | Calle 14 D 5 | | | Guaynabo | PR | 00969 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1751528 | Lourdes Vazquez Brioso | Virgilio del Pozo #37 Urb. Luchetti | | | | Manati | PR | 00674 | |
| 1250740 | LOURDES VEGA GONZALEZ | HC02 BOX 6301 | | | | Adjuntas | PR | 00601 | |
| 1906403 | LOURDES VEGA ZAYAS | 570 GREENWOOD | SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 1960128 | Lourdes Vidal Obregon | 5-21 Calle Gemini | Urb. Villa Del Oeste | | | Mayaguez | PR | 00682 | |
| 2089618 | LOURDES VIDAL OBREGON | 5-21 CALLE GEMINIS URB. VILLA DEL OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 1250746 | LOURDES VILLAFANE SANTANA | PO BOX 2546 | | | | Guaynabo | PR | 00970 | |
| 915868 | Lourdes Y Cancela Serrano | HC 1 Box 12054 | | | | Hatillo | PR | 00659 | |
| 2053381 | Lourdes Y. Irizarry Irizarry | P.O. Box 874 | | | | Mayaguez | PR | 00681 | |
| 1590079 | Lourdes Yolanda Colon Collazo | HC 05 Box 13799 | | | | Juana Diaz | PR | 00795 | |
| 1250752 | LOURDES Z COLL PEREZ | 1 CALLE TOWNER | | | | CIALES | PR | 00638 | |
| 1250752 | LOURDES Z COLL PEREZ | PO BOX 2021 | | | | CIALES | PR | 00638 | |
| 1754027 | LOURITZA NIEVES ALVARADO | HC 02 Box 6197 | | | | MOROVIS | PR | 00687 | |
| 1631902 | Lowilda F. Reynoso Abreu | Urbanizacion Paseos Reales Calle Condeza 254 | | | | Arecibo | PR | 00612 | |
| 2033635 | Loyd R. McCoy Jordan | 143 Susua | Urb. Monte Rio | | | Cabo Rojo | PR | 00623 | |
| 1868272 | Loyda A. Malave Santiago | PO Box 1048 | | | | Coamo | PR | 00769 | |
| 1509431 | LOYDA ARCE HERNANDEZ | A-9 CALLE 4 | | | | TOA ALTA | PR | 00953 | |
| 1581507 | Loyda E. Torres Colon | Urb. Parque del Rio, Calle Yahueca #A8 | | | | CAGUAS | PR | 00727 | |
| 278900 | LOYDA I MORALES ACOSTA | URB JARDINES DEL PUERTO | CALLE ZITA 4310 | | | Cabo Rojo | PR | 00623 | |
| 1761161 | Loyda I. Diaz Montanez | Calle Jobos 3-N3 Lomas Verdes | | | | Bayamon | PR | 00956 | |
| 1627027 | Loyda L. Rosas Negron | Versalles O-6 13th St | | | | Bayamon | PR | 00959 | |
| 1250784 | Loyda M Gonzalez Otero | 5521 Bay Blvd #A104 | | | | Port Richey | FL | 34668 | |
| 1570834 | LOYDA M. COUVERTIER REYES | URB. VILLA CAROLINA D-27 CALLE 2 | | | | CAROLINA | PR | 00985 | |
| 1953964 | Loyda Monserrate Rosa | Urb Rio Grande Estates Rey Salomon #11110 | | | | Rio Grande | PR | 00745 | |
| 1753010 | Loyda Nieves Adorno | HC 5 Box 54016 | | | | CAGUAS | PR | 00725 | |
| 1753010 | Loyda Nieves Adorno | Loyda Nieves HC 5 Box 54016 | | | | CAGUAS | PR | 00725 | |
| 807261 | Loyda Olivo Baez | HC 02 Box 15811 | | | | Gurabo | PR | 00778 | |
| 1885095 | Loyda Perez Perez | HC 5 Box 25641 | | | | Camuy | PR | 00627 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1969279 | Loyda Rodriguez Quinones | Condomio El Atlantico | Apto 301 | | | Toa Baja | PR | 00949 | |
| 1753156 | Loyda Romero Rivera | Hco4 Box 11691 | | | | Rio Grande | PR | 00745 | |
| 1753156 | Loyda Romero Rivera | Loyda Esther Romero Rivera Maestra Departamento de Educacion Hco4 11691 | | | | Rio Grande | PR | 00745 | |
| 1598395 | Loyda T Rodriguez Bonilla | RR-3 Box 11259 | | | | ANASCO | PR | 00610 | |
| 1613376 | Loyda Y Franco Perez | Tomas De Castro II | Urb. La Meseta Calle Nueva #306 | | | CAGUAS | PR | 00725 | |
| 1997016 | LOYDIS NIEVES HERNANDEZ | HC-2 BOX 11692 | | | | MOCA | PR | 00676 | |
| 279004 | LOZADA ALVAREZ, NELSON | PO BOX 3424 | | | | MAYAGUEZ | PR | 00681 | |
| 279096 | LOZADA CRUZ, RAUL | # 7 VALLE ESCONDIDO | | | | HUMACAO | PR | 00791 | |
| 1592234 | LUBRIEL COLLADO PAGAN | HACIENDA FLORIDA | 247 CALLE PAVONA | | | YAUCO | PR | 00698-4518 | |
| 1457148 | LUCAS AND JORGE L. PEREZ VALDIVIESO | CHARLES A. CUPRILL, ESQ. | 356 FORTALEZA STREET 2ND FLOOR | | | SAN JUAN | PR | 00901 | |
| 1457148 | LUCAS AND JORGE L. PEREZ VALDIVIESO | P.O. BOX 1144 | | | | PENUELAS | PR | 00624-1144 | |
| 1787265 | Lucas Aviles Pacheco | Mirador de Bairoa Calle 21 2P9 | | | | CAGUAS | PR | 00725 | |
| 1729758 | Lucas Colon Rosado | HC 03 BOX 15257 | | | | COROZAL | PR | 00783 | |
| 129369 | LUCAS DE LA CRUZ PILARTE | URB SIERRA LINDA | H-44 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 1898330 | Lucas Texido Gomez | Calle Tamarindo #21 Box 328 | | | | Guayama | PR | 00785 | |
| 1609693 | Lucelenia Rivera Torres | A Cond Jardines de San Ignacio | Apt. 411 A | | | San Juan | PR | 00927 | |
| 1467369 | Lucero E Cintron Ortiz | Marichal, Hernandez, Santiago & Juarbe, LLC | Juan J Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 1467369 | Lucero E Cintron Ortiz | PO Box 365001 | | | | San Juan | PR | 00936-5001 | |
| 1802008 | LUCESITA SOLER QUILES | Calle Toluca AF 19 | Venus Gardens Norte | | | SAN JUAN | PR | 00926 | |
| 1778496 | Lucia A Colon Padilla | PO Box 8642 | | | | Ponce | PR | 00732 | |
| 1753163 | Lucia Acosta Padilla | 1708 Hiawatha DR | | | | Kissimmee | FL | 34746 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753163 | Lucia Acosta Padilla | Lucia Acosta Padilla Maestra nivel elemental Departamento de educacion 1708 Hiawatha dr | | | | Kissimmee | FL | 34746 | |
| 1922800 | Lucia Cardona Rivera | HC-15 Box. 15189 - Box. 15189 | | | | Humacao | PR | 00792 | |
| 1922800 | Lucia Cardona Rivera | Urb. Antonio Raig | #78 Humacao | | | Humacao | PR | 00791 | |
| 1032080 | Lucia Castro Oyola | URB SAN RAFAEL | G4 CALLE 1 | | | CAGUAS | PR | 00725-4661 | |
| 1772170 | LUCIA COLLADO GUZMAN | HC 02 BOX 10937 | | | | YAUCO | PR | 00698 | |
| 1778142 | Lucía Collado Guzmán | HC 02 Box 10937 | | | | Yauco | PR | 00698 | |
| 2005692 | LUCIA DIAZ FLORES | H-C 11 | BOX 48268 | | | CAGUAS | PR | 00725 | |
| 1250871 | LUCIA DIAZ FLORES | HC11 BOX 48268 | KM 4 HM 4 | | | CAGUAS | PR | 00725 | |
| 1824598 | Lucia Feliciano Chaparro | PO Box 247 | | | | AGUADA | PR | 00602 | |
| 1846471 | LUCIA FRANCO DOMINICCI | HC 5 BOX 13633 | | | | JUANA DIAZ | PR | 00795-9516 | |
| 203468 | LUCIA GONZALEZ RIVERA | TRIBUNAL GENERAL DE JUSTICIA | AVE. MUNOZ RIVERA 268 | | | SAN JUAN | PR | 00918-1913 | |
| 203468 | LUCIA GONZALEZ RIVERA | URB JARDINES DE LA REINA | J-8 CALLE LIATRIS | | | GUAYAMA | PR | 00784 | |
| 1250877 | LUCIA GONZALEZ ROMAN | HC 56 BOX 4511 | | | | AGUADA | PR | 00602 | |
| 1250879 | Lucia I Gonzalez Rivera | Calle G Riefkohl | Edif 19 | | | Patillas | PR | 00723 | |
| 1250879 | Lucia I Gonzalez Rivera | Tribunal General de Justicia | Ave. Munoz Rivera 268 | | | San Juan | PR | 00918-1913 | |
| 203469 | LUCIA I. GONZALEZ RIVERA | CALLE G. RIEFKOHL #19 | | | | PATILLAS | PR | 00723 | |
| 1668450 | Lucía I. Perez Rivera | HC03 Box 9318 | Bo. Rio Lajas | | | Dorado | PR | 00646 | |
| 1624951 | Lucia Lamb Lebron | 92-47 Calle 90 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1786847 | Lucia Lamb Lebron | 96-47 Calle 90 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1683384 | LUCIA LAMB LEBRON | URB VILLA CAROLINA | 92 47 CALLE 90 | | | CAROLINA | PR | 00985 | |
| 1863219 | Lucia Morales Rivera | Urb. Mansiones Calle 2 B-15 | | | | SAN GERMAN | PR | 00683 | |
| 1770571 | Lucia Otero Vazquez | HC 7 Box 26676 | | | | Mayaguez | PR | 00680 | |
| 1656965 | Lucia Padilla Guerrido | 8206 Calle Los Mangos | | | | Toa Baja | PR | 00952 | |
| 1829623 | Lucia Perez Caraballo | Urb Mont Blanc Calle E Casa G-6 | | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1664561 | Lucia Perez Pizarro | URB SANTIAGO CALLE C #41 | | | | Loiza | PR | 00772 | |
| 1524043 | Lucia Rodriguez Aviles | RR-5 Box 7954 | | | | TOA ALTA | PR | 00953 | |
| 915942 | LUCIA RODRIGUEZ TORRES | Q13 CALLE TECA | URB. STA. ELENA | | | GUAYANILLA | PR | 00656 | |
| 1973289 | Lucia Rodriguez Torres | Q13 Teca | Urb. Sta. Elena | | | Guayanilla | PR | 00656 | |
| 699920 | LUCIA ROSARIO ROLON | LLANOS | PO BOX 865 | | | AIBONITO | PR | 00705 | |
| 2002201 | Lucia Santiago | Calle 1 B-5 Urb Las Marias | | | | Salinas | PR | 00751 | |
| 558779 | LUCIA TORRES TORRES | BO. VILLODAS #162 | BUZ. 6434 | | | GUAYAMA | PR | 00784 | |
| 1577254 | LUCIA TORRES TORRES | RR 1 BOX 6434 | | | | GUAYAMA | PR | 00784 | |
| 1636622 | Lucianne Colon Rodriguez | PO Box 1331 | | | | Patillas | PR | 00723 | |
| 2057814 | Lucianne Negron Umpierre | Urb. Palacios del Sol 291 Calle Honzort | | | | Humacao | PR | 00791 | |
| 97051 | LUCIANO COLON DECLET | PO BOX 332 | | | | FLORIDA | PR | 00650-0332 | |
| 1690970 | LUCIANO DEL VALLE GUADALUPE | C/BAHIA OESTE C-78 | URB. VILLA MARINA | | | GURABO | PR | 00778 | |
| 2025864 | Luciano Figueroa Cintron | P.O. Box 287 | | | | Isabel | PR | 00662 | |
| 1616731 | Luciano Rosario Rey | Calle Almagro 210 Urb. Ciudad Real | | | | Vega Baja | PR | 00693 | |
| 1943626 | Luciano Toro Fernandez | Llanos Del Sur 578 Calle Jazmin | | | | Coto Laurel | PR | 00780-2842 | |
| 2004695 | LUCIANO TORO FERNANDEZ | URB LLANOS DEL SUR | 578 CALLE JAZMIN | | | COTO LAUREL | PR | 00780-2842 | |
| 1942556 | Luciano Vasquez Ruiz | Urb. Quintas de Guasimas | Calle T-C-13 | | | Arroyo | PR | 00714 | |
| 1724603 | LUCIANO YAMBO ORTIZ | PO BOX 3066 | | | | Arecibo | PR | 00613-3066 | |
| 2065698 | Lucila Berrios Cruz | 148 Oeste Baldorioty | | | | Guayama | PR | 00784 | |
| 57976 | LUCILA BRISTOL LOPEZ | URB VIVES | 18 CALLE-A | | | GUAYAMA | PR | 00784-0000 | |
| 1636207 | LUCILA CARABALLO RIVERA | ALTURAS DEL CAFETAL | B-18 CALLE CAMELIA | | | YAUCO | PR | 00698 | |
| 1610644 | Lucila Caraballo Rivera | B-18 Calle Camelia Alturas del Cafetal | | | | Yauco | PR | 00698 | |
| 1562760 | LUCILA CARABALLO RIVERA | CALLE CAMELIA B-18 | ALTURAS DEL CAFETAL | | | YAUCO | PR | 00698 | |
| 1889967 | Lucila Castillo Aponte | HC 1 Box 6231 | | | | Orocovis | PR | 00720 | |
| 1545421 | Lucila Colon Medina | Urb. Laurel Sur 3011 Calle Reinita | | | | Coto Laurel | PR | 00780-5013 | |
| 2043750 | Lucila Cora Huertas | H-C-1 Box 4542 | | | | Arroyo | PR | 00714 | |
| 1940815 | LUCILA CRUZ MARTINEZ | URB BALDORIOTY AVE PARQUE | #3137 | | | PONCE | PR | 00721 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1032385 | LUCILA E ROBLES BETANCOURT | LOMAS DE CAROLINA | F11 CALLE CERRO DONA JUANA | | | CAROLINA | PR | 00987-8012 | |
| 1486321 | Lucila E. Irizarry Cruz | 161 Calle Cesar Gonzalez | Cond. Pavillion Court | Apt. 107 | | San Juan | PR | 00918 | |
| 1863910 | LUCILA FIGUEROA SOTO | URB BRISAS DEL GUAYANES | 109 CALLE PRIMAVERA | | | PENUELAS | PR | 00624 | |
| 915988 | LUCILA FUENTES RIVERA | P.O. BOX 7365 | CALLE QUEBRADA B-20 VIDA CERIAL | | | CAROLINA | PR | 00986 | |
| 1615876 | Lucila Garcia Cardona | HC 03 Box 14512 | | | | Yauco | PR | 00698 | |
| 1969759 | Lucila Llanos Benitez | Calle 436 Bloque 169 #10 | Villa Carolina | | | Carolina | PR | 00985 | |
| 489128 | Lucila Martinez Rodriguez | #21 Calle Rosales Urb. El Valle | | | | Layas | PR | 00667 | |
| 1902646 | Lucila Mateo Santiago | Carr. 5556 km 2.5/2.6 | PO Box 806 Coamo | | | Coamo | PR | 00769 | |
| 1923029 | Lucila Mateo Santiago | Carr-5556-Km 25/26 | P.O. Boc 806 - Coamo | | | Coamo | PR | 00769 | |
| 1876792 | LUCILA MATOS ZAYAS | APARTADO #96 | BO. ANONES | | | NARANJITO | PR | 00719 | |
| 1690528 | Lucila Matos Zayas | P.O. BOX 842 BO ANONES | | | | Naranjito | PR | 00719 | |
| 1642035 | Lucila Mojica Ortiz | HC02 Box 7652 | | | | Guayanilla | PR | 00656 | |
| 1959469 | Lucila Moura Medina | 2 #220 Jenderes del Cerilie | | | | Ponce | PR | 00728 | |
| 1939906 | Lucila Nieves Gonzalez | Urb Eugene F. Rice P.O. Box 443 | | | | AGUIRRE | PR | 00704 | |
| 1635570 | Lucila Plaza Plaza | Un Los Maestros | Calle Ángel Salvador Lugo #38 | | | Adjuntas | PR | 00601 | |
| 2055598 | Lucila R. Valentin Suarez | Bo. Guasimas # 35 | PO Box 445 | | | Arroyo | PR | 00714 | |
| 2055598 | Lucila R. Valentin Suarez | PO Box 445 | | | | Arroyo | PR | 00714 | |
| 1836299 | Lucila Reyes Maldonado | Urb Los Pinos | 112 Calle Cipres Italiano | | | Arecibo | PR | 00612-5933 | |
| 1600397 | Lucila Rivera Concepcion | Urb Las Colinas #90 | | | | Vega Alta | PR | 00692 | |
| 1678986 | Lucila Rivera Pérez | 438 Calle Almácigo | | | | Isabela | PR | 00662 | |
| 1801248 | Lucila Robles Chico | HC 2 Box 3011 | | | | Luquillo | PR | 00773 | |
| 280208 | LUCILA RODRIGUEZ RIVERA | BRISAS DE EVELYMAR | 1003 CALLE CORAL | | | SALINAS | PR | 00751 | |
| 1250976 | LUCILA RODRIGUEZ RIVERA | CALLE PRINCIPAL 5 | COCO VIEJO | | | SALINAS | PR | 00751 | |
| 494699 | LUCILA ROSADO RIVERA | PO BOX 1433 | | | | GUANICA | PR | 00653-1433 | |
| 2131994 | Lucille Solis Gonzalez | 821 Calle Yuguilla | | | | Yabucoa | PR | 00767 | |
| 1939447 | Lucille Solis Gonzalez | 821 Calle Yuquilla | | | | Yabucoa | PR | 00767 | |
| 2126377 | LUCRECIA CARTAGENA APONTE | URB LAS MERCEDES | 4A CALLE 4 | | | SALINAS | PR | 00751 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1602502 | Lucrecia Estremera Gonzalez | 143 Ave. Pino Australiano | | | | Arecibo | PR | 00612-5911 | |
| 1032504 | LUCRECIA GUERRERO SALCEDO | PO BOX 1382 | | | | SAN SEBASTIAN | PR | 00685-1382 | |
| 1943712 | Lucrecia I. Rios Santoni | PO Box 1294 | | | | Guanica | PR | 00653 | |
| 1835846 | Lucrecia Rodriguez Padilla | Bo Buas Dos Moraulla | Calle Bellavinte D-12 | | | Mercedita | PR | 00715 | |
| 1752014 | Lucrecia Soto Caraballo | Carretera 124 K 24.6 Int | Barrio Espino Tabonuco | | | Lares | PR | 00669 | |
| 1637308 | Lucresia Del Valle Capeles | Urb Bosque Verde #64 Calle | Faisan | | | CAGUAS | PR | 00727-6990 | |
| 1909238 | Lucy Acevedo Colon | Bo. Campo Alegre | Calle piscis H-1 | | | Ponce | PR | 00716 | |
| 1826417 | Lucy Bascana Quinones | 89 4 Urb. Tomas C. Maduro | | | | JUANA DIAZ | PR | 00795 | |
| 1846650 | Lucy Boscana Quinones | Urb. Tomas C. Madiero | 4 #89 | | | JUANA DIAZ | PR | 00795 | |
| 1570162 | Lucy Colon Martinez | PO Box 1317 | | | | Salina | PR | 00751 | |
| 1754744 | LUCY DAVIS PENALVER | 156 CAKKE JULIAN PESANTE | | | | SAN JUAN | PR | 00911 | |
| 1754744 | LUCY DAVIS PENALVER | PO BOX 6393 | | | | SAN JUAN | PR | 00911 | |
| 1727736 | LUCY DIAZ CLAUDIO | PO BOX 2436 | | | | JUNCOS | PR | 00777 | |
| 700089 | LUCY I TORRES ROIG | COUNTRY CLUB | 1100 CALL CRMN BZL URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 2129230 | Lucy M. Millon Ferrer | Calle San Mateo C-16 Notre Dame | | | | CAGUAS | PR | 00725 | |
| 2075509 | Lucy M. Millon Ferrer | San Mateo C-16 Notre Dame | | | | CAGUAS | PR | 00725 | |
| 1911088 | Lucy Maldonado Laboy | Barrio Camarones | 10114 Carr. 560 | Km.2.1 | | Villalba | PR | 00766 | |
| 1980542 | LUCY MARRERO QUIROS | 105 CALLE 6 | URB VILLA ESPERANZA | | | PONCE | PR | 00716-4029 | |
| 2014597 | Lucy Marrero Quiros | Urb. Villa Esperanza | 105 Calle 6 | | | Ponce | PR | 00716-4029 | |
| 1765656 | Lucy Rivera Torres | 4544 Ave. Constancia | Villa Del Carmen | | | Ponce | PR | 00716 | |
| 1535085 | LUCY RODRIGUEZ COCA | URB. LOS MONTES #203 CALLE GOLONDRINA | | | | DORADO | PR | 00646 | |
| 1632864 | Lucy Rosario Torres | Bairoa Golden Gate II HP9 | | | | CAGUAS | PR | 00725 | |
| 1032577 | LUCY SANTIAGO MILLAN | CARR. 362 KM 5.8 | BO. GUAMA | | | SAN GERMAN | PR | 00683 | |
| 1032577 | LUCY SANTIAGO MILLAN | P.O. BOX 6027 | | | | MAYAGUEZ | PR | 00681 | |
| 1958917 | Lucy Santisteban Morales | PO Box 3023 | | | | Guayama | PR | 00785 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 916034 | LUCY SERRANO LOPEZ | 191 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 1742374 | LUCY TORRES AGUILA | ADMINISTRADORA SISTEMAS DE OFICINA | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | APARTADO 475 | | Arecibo | PR | 00613 | |
| 1776137 | Lucy Torres Aguila | Apartado 475 | | | | Arecibo | PR | 00613 | |
| 1756676 | Lucy Torres Aguila | HC-02 Box 4328 | Bo. Sabana | | | Hoyos | PR | 00688 | |
| 1541292 | LUCY VARGAS VELEZ | BO BUENA VISTA HC 011 | BOX 12201 | | | HUMACAO | PR | 00791 | |
| 1541292 | LUCY VARGAS VELEZ | URB ANTONIO ROIG 89 | | | | HUMACAO | PR | 00791 | |
| 1675124 | Lucy Yolanda Gonzalez Rodriguez | PO Box 620 | | | | Arecibo | PR | 00612 | |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | Francisco Javier Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 1765448 | Lucyvette Padró Cintrón | Calle Luis Quiñones #60 | Barriada Esperanza | | | Guánica | PR | 00653 | |
| 1671409 | Lud D. Ramirez Morales | Urb. San Rafael Estates | Buzon 252 Calle Violeta E-13 | | | Bayamon | PR | 00959 | |
| 1472841 | Ludack Living Trust Dated July 10, 2000 | Eugene Ludack, Trustee | 2448 Riverview Dr | | | Eau Claire | WI | 54703 | |
| 1872010 | Ludgenio Rivera Sepulveda | HC 02 Box 6535 | Bo Jogua Tuna | | | Guayanilla | PR | 00656 | |
| 1897215 | Ludgenio Rivera Sepulveda | HC-02 Bay 6535 | Bo Jagua Tuna | | | Guayanilla | PR | 00656 | |
| 1836779 | Ludgerio Rivera Sepalreda | HC - 02 Box 6535 | Bo Jagua Tuna | | | Guayanilla | PR | 00656 | |
| 1639119 | Ludim Garcia Barrera | 105 Calle Santa Lucia | | | | Guayanilla | PR | 00656 | |
| 1659675 | LUDMILLA NORIEGA VELEZ | VILLA GRILLASCA | 1046 CALLE JAIME PERICAS | | | PONCE | PR | 00717-0572 | |
| 1032603 | LUDUVINA JESUS RIVERA | URB VISTAMAR | 325 CALLE CATALUNA | | | CAROLINA | PR | 00983-1853 | |
| 1653314 | Ludy E. Rosario Cruz | Valles de Tierras Nuevas | Calle Caoba 13 | | | Manati | PR | 00674 | |
| 280406 | LUGO APONTE, CLARIBEL | 10 CALLE CLARITA | | | | Cabo Rojo | PR | 00623 | |
| 280406 | LUGO APONTE, CLARIBEL | 3524 Paseo Criolla Urb. Levittown | | | | Toa Baja | PR | 00949 | |
| 1823558 | Lugo Santiago Santiago | HC-1 Box 6434 | | | | Aibonito | PR | 00705 | |
| 1823558 | Lugo Santiago Santiago | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 2140855 | Lui Manuel Santiago Ruiz | Elis Bartota 51 | | | | Coto Laurel | PR | 00780 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2147413 | Luicel Rodriguez Lebron | 241 Florida Pkwy | | | | Kissimmee | FL | 34743 | |
| 1032659 | Luis A A Rivera Martinez | 158 Tara Ln. | | | | Haines City | FL | 33844 | |
| 1747971 | Luis A Alejandro Quinones | PO Box 430 | | | | Rio Blanco | PR | 00744 | |
| 1656504 | Luis A Alejandro Quiñones | Po Box 430 | | | | Rio Blanco | PR | 00744 | |
| 1861830 | Luis A Anu Tirado | 7048 Agustin Ramos | | | | Isabela | PR | 00662 | |
| 1519147 | Luis A Aponte Vega | Calle Canal 219 | Bo Maginas | | | Sabana Grande | PR | 00637 | |
| 1702155 | Luis A Arce Tirado | 7048 Agustin Ramos | | | | Isabela | PR | 00662 | |
| 1032715 | LUIS A AYALA RAMOS | P M B 213 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 | |
| 1810168 | LUIS A BERROCALES FLORES | URB ALTURAS SABANERAS | NUM 124 | | | Sabana Grande | PR | 00637 | |
| 2051814 | Luis A Burgos Rivera | Alturas de Orocoris | C18 | | | Orocoris | PR | 00720 | |
| 2087748 | Luis A Burgos Rivera | Alturas de Orocovis C18 | | | | Orocovis | PR | 00720 | |
| 1975687 | Luis A Burgos Santiago | Apartado 72 | | | | Coamo | PR | 00769 | |
| 1539982 | Luis A Camacho Sanabria | Box 1600 | | | | Lajos | PR | 00662 | |
| 1032747 | LUIS A CARABALLO ORTIZ | 62A CALLE 14 BARRIO CAROLA | | | | RIO GRANDE | PR | 00745 | |
| 1465902 | LUIS A CARABALLO ORTIZ | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1032747 | LUIS A CARABALLO ORTIZ | PO BOX 355 | | | | PALMER | PR | 00721-0355 | |
| 1254502 | LUIS A CEDENO | BO ALTURAS BELGICA | HC 38 BOX 6033 | | | GUANICA | PR | 00653-8802 | |
| 1254502 | LUIS A CEDENO | TUBERO II | A.A.A | HC-37 BOX 7732 | | GUANICA | PR | 00653 | |
| 1909305 | Luis A Cintron Lopez | PO Box 250642 | | | | AGUADILLA | PR | 00604-0642 | |
| 1861843 | Luis A Colon Carattini | Urb. Villa Madrid M-7 Calle 16 | | | | Coamo | PR | 00769 | |
| 1600402 | Luis A Colon Pellot | Victor Rojas 2 | 88 Calle 13 | | | Arecibo | PR | 00612 | |
| 1251408 | LUIS A COSS ROSA | HC 70 BOX 25999 | | | | SAN LORENZO | PR | 00754 | |
| 1251445 | LUIS A CUEVAS TORRES | 2299 CARR 494 | | | | ISABELA | PR | 00662 | |
| 282214 | LUIS A DE JESUS MENDEZ | 1200 WEST AVE APT 504 | | | | MIAMI BEACH | FL | 33139-4313 | |
| 1251463 | LUIS A DE JESUS MENDEZ | URB EL ENCANTO | 1002 CALLE CINDYA | | | JUNCOS | PR | 00777 | |
| 1251475 | LUIS A DE PABLO VAZQUEZ | PO BOX 1536 | | | | UTUADO | PR | 00641 | |
| 1462225 | LUIS A DIAZ ALICEA | VILLA MARIA | 15 V-4 | | | CAGUAS | PR | 00725 | |
| 2130427 | Luis A Diaz Ayala | HC 01 Box 2937 | | | | JAYUYA | PR | 00664 | |
| 1634328 | Luis A Diaz Hernandez | PO Box 480 | | | | AGUAS BUENAS | PR | 00703 | |
| 1653190 | Luis A Diaz Salas | HC01 Box 7201 | | | | Moca | PR | 00676 | |
| 282254 | LUIS A FELICIANO RAMOS | PO BOX 381 | | | | DORADO | PR | 00646 | |
| 1468527 | LUIS A FELICIANO TORRES | HC 67 | BOX 15723 | | | FAJARDO | PR | 00738 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164099 | LUIS A FELICIANO TORRES | URB ALTURAS DE SAN PEDRO Q-3 CALLE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 1519689 | Luis A Feliciano Vega | PO BOX 244 | | | | Maricao | PR | 00606 | |
| 1251535 | LUIS A FELICIANO VEGA | URB VISTAS DE SABANA GRANDE CALLE | MONTE BELLO 108 | | | Sabana Grande | PR | 00637 | |
| 1519689 | Luis A Feliciano Vega | Urb Vistas de Salbana Grande | Calle Monte Bello 108 | | | Sabana Grande | PR | 00637 | |
| 1956002 | Luis A Figueroa Rodriguez | Tibes Town House Blg. 20 | Apt 114 | | | Ponce | PR | 00730 | |
| 173068 | Luis A Figueroa Vega | Res Sabana | C 20 C/ Costa Rica | | | Sabana Grande | PR | 00637 | |
| 1583937 | Luis A Flores Morales | PO Box 2248 | | | | SAN GERMAN | PR | 00683 | |
| 916217 | LUIS A FRANCO FIGUEROA | D-27 CALLE 3 | | | | CAYEY | PR | 00736 | |
| 1251574 | LUIS A FRANCO FIGUEROA | URB PLANICIE | D27 CALLE 3 | | | CAYEY | PR | 00736 | |
| 1910412 | Luis A Fuster Romero | Urb Jardines del Caribe | Calle # 55 YY21 | | | Ponce | PR | 00728 | |
| 1758221 | Luis A Gonzalez Diaz | HC 05 Box 106090 | | | | Moca | PR | 00676 | |
| 1032882 | LUIS A GONZALEZ LUNA | HC 2 BOX 5058 | | | | GUAYANILLA | PR | 00656 | |
| 1523784 | Luis A Gonzalez Reyes | Box 131 | | | | Cidra | PR | 00739 | |
| 204292 | Luis A Gonzalez Roman | Calle Harrison #105 | Ramey | | | AGUADILLA | PR | 00604 | |
| 1900538 | Luis A Hernandez Martinez | PO Box 13536 | | | | Juana Diaz | PR | 00795 | |
| 1999054 | Luis A Lassalle Vargas | #927 Urb. Country Club C/ Estornino | | | | San Juan | PR | 00924 | |
| 1737066 | Luis A Lebrón Ayala | 15 Villas de Jerusalem | | | | Patillas | PR | 00723 | |
| 700785 | LUIS A MARRERO CARABALLO | HC 3 BOX 11961 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 2144966 | Luis A Martinez Cruz | HC 01 Box 4493 | | | | Juana Diaz | PR | 00795 | |
| 1251874 | LUIS A MATOS PEREZ | URB LAS CAOBOS | 1625 CALLE GROSELLA | | | PONCE | PR | 00716-2634 | |
| 1251875 | LUIS A MATOS PLAZA | 8 CERRILLO | | | | COAMO | PR | 00769 | |
| 1251875 | LUIS A MATOS PLAZA | URB GLENVIEW GARDENS | O14 CALLE E11 | | | PONCE | PR | 00730 | |
| 1869053 | Luis A Matos Rivera | PP 32 St. 48 | Urb. Jarnines Caribe | | | Ponce | PR | 00728-2632 | |
| 1988899 | LUIS A MERCED COTTO | PO Box 371354 | | | | Cayey | PR | 00737-1354 | |
| 916351 | Luis A Montalvo Aviles | URB. Rexville | F 3 C7 | | | Bayamon | PR | 00957 | |
| 1917781 | Luis A Morales Rodriguez | HC 73 Box 5911 | | | | Cayey | PR | 00736-9104 | |
| 1870147 | Luis A Morales Rodriguez | HC-72 Box 5911 | | | | Cayey | PR | 00736-9104 | |
| 1813664 | Luis A Morales Rodriquez | HC 73 Box 5911 | | | | Cayey | PR | 00736 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1904651 | LUIS A MUNIZ ALVAREZ | 564 Pascua | | | | Moca | PR | 00676 | |
| 282562 | LUIS A MUNIZ AVILA | 6 FEDERICO DEGETERO APT 602 | | | | MAYAGUEZ | PR | 00682 | |
| 1490079 | Luis A Murillo Tristani | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 1490079 | Luis A Murillo Tristani | Urb. Glenview Gardens | Calle E-12 #P-11 | | | Ponce | PR | 00730 | |
| 1252020 | LUIS A NIEVES COLON | PO BOX 342 | | | | SALINAS | PR | 00751 | |
| 1252050 | LUIS A OLIVERAS ALMODOVAR | PO BOX 3055 | | | | SAN GERMAN | PR | 00683-3055 | |
| 379620 | LUIS A ORTIZ LABOY | URB VILLAS DE PATILLAS # 24 | CALLE RUBI | | | PATILLAS | PR | 00726 | |
| 1892100 | LUIS A ORTIZ SANTIAGO | AVE. TNTE. CESAR GONZALEZ | CALLE JUAN CALAF #34 | URB TRES MONJITAS | | SAN JUAN | PR | 00918 | |
| 1892100 | LUIS A ORTIZ SANTIAGO | REINA DE LOS ANGELES | N-10 CALLE 7 W | | | GURABO | PR | 00778-4014 | |
| 1730262 | LUIS A OSORIO FERRER | HC 01 BOX 4211 | | | | LOIZA | PR | 00772 | |
| 1564766 | LUIS A OSORIO GARCIA | RES RAUL CASTELLON | EDIF 1 APT 1 | | | CAGUAS | PR | 00725 | |
| 282638 | LUIS A PADILLA MORALES | PO BOX 126 | | | | BOQUERON | PR | 00622 | |
| 1505453 | Luis A Parrilla | PO Box 1292 | | | | Vieques | PR | 00765 | |
| 1252146 | LUIS A PENA CONTRERAS | P.O. BOX 281 | URB SAVANNAH REAL | | | SAN LORENZO | PR | 00754 | |
| 1839605 | Luis A Pena Contreras | PO Box 281 | | | | San Lorenzo | PR | 00754 | |
| 1721971 | Luis A Perez Aponte | Po Box 3306 | | | | Arecibo | PR | 00613 | |
| 1350763 | LUIS A PEREZ ORTIZ | BO BEATRIZ | APT 761 | | | CIDRA | PR | 00739 | |
| 1252174 | LUIS A PEREZ ORTIZ | P O BOX 761 | | | | CIDRA | PR | 00739 | |
| 1252174 | LUIS A PEREZ ORTIZ | RR02 Buzon 5735 BO Beatriz | | | | Cidra | PR | 00739 | |
| 1683891 | Luis A Perez Velez | RR 01 Buzon 3081 | | | | Maricao | PR | 00606 | |
| 1730814 | Luis A Perez-Crespo | Urb. Santa Elena III | Calle Santa Fe 135 | | | Guayanilla | PR | 00656 | |
| 1252201 | LUIS A QUIJANO ROMAN | 2150 GEN PATTON | | | | SAN JUAN | PR | 00913 | |
| 1703652 | LUIS A QUILES MALDONADO | HC 4 BOX 8950 | | | | UTUADO | PR | 00641 | |
| 1252211 | LUIS A QUINONES LUNA | URB JOSE DELGADO | S35 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 1639999 | Luis A Quinones Rodriguez | Parcelas Amadeo | Calle D#14 | | | Vega Baja | PR | 00693 | |
| 1734216 | Luis A Reyes Melendez | 5965 Coker Ave. | | | | Cocoa | FL | 32927 | |
| 1784566 | Luis A Rivera Alvarado | Luis A. Rivera Alvarado | num 8 calle Nicolas santini | | | Barranquitas | pr | 00794 | |
| 449680 | LUIS A RIVERA MANSO | APARTADO 285 | | | | LOIZA | PR | 00772 | |
| 1722928 | LUIS A RIVERA MARTINEZ | HC02 BOX 7908 | | | | SALINAS | PR | 00751 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1252330 | LUIS A RIVERA MARTINEZ | HC2 BOX 7908 | PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| 1955931 | Luis A Rivera Rosado | PO Box 833 | | | | Adjuntas | PR | 00601-0833 | |
| 2066086 | LUIS A RIVERA ROSARIO | URB VILLA RETIRO SUR M-12 | CALLE TENIENTE BERMUDIL | | | STAT ISABEL | PR | 00757 | |
| 1252384 | LUIS A RIVERA VAZQUEZ | HC02 BOX 10238 | | | | JUNCOS | PR | 00777 | |
| 1647526 | Luis A Rodriguez Alvarado | PO Box 339 | | | | Barranquitas | PR | 00794 | |
| 1252393 | LUIS A RODRIGUEZ ALVAREZ | APARTADO 1174 | | | | Villalba | PR | 00766 | |
| 701100 | LUIS A RODRIGUEZ CINTRON | BO CORAZON CALLE SANTO TOMAS | NUM 155-4 | | | GUAYAMA | PR | 00784 | |
| 1566270 | Luis A Rodriguez Colon | PO Box 148 | | | | Villalba | PR | 00766 | |
| 1846085 | LUIS A RODRIGUEZ LOPEZ | 354 CALLE 30 BO CELADA | | | | GUREBO | PR | 00778 | |
| 1950323 | Luis A Rodriguez Mercado | PO Box 1665 | | | | ANASCO | PR | 00610 | |
| 2159422 | Luis A Rodriguez Mercado | PO Box 944 | | | | Patillas | PR | 00723 | |
| 1033192 | LUIS A RODRIGUEZ ORTIZ | PO BOX 1152 | | | | Toa Baja | PR | 00951-1152 | |
| 1252450 | LUIS A RODRIGUEZ RAMOS | VILLA CAROLINA | CALLE 77 BLOQUE 114-33 | | | CAROLINA | PR | 00985 | |
| 1809592 | LUIS A RODRIGUEZ RODRIGUEZ | 213 FINAL CALLE UNION | | | | PONCE | PR | 00730 | |
| 1809592 | LUIS A RODRIGUEZ RODRIGUEZ | 27 Calle Agua | | | | Ponce | PR | 00730 | |
| 2013645 | LUIS A RODRIGUEZ SABASTRO | 1919 W NASSAU RD | | | | AVON PARK | FL | 33825 | |
| 1995191 | Luis A Rodriguez Santiago | Estancias de Juana Diaz | Roble 166 | | | Juana Diaz | PR | 00795 | |
| 1813069 | Luis A Rodriguez Santiago | Rosa Colon Villot | Estanciaas La Juana Diaz | Roble 166 | | Juana Diaz | PR | 00795 | |
| 282855 | Luis A Rodriguez Vargas | URB LOS ROBLES | 170 CALLE CEDRO | | | MOCA | PR | 00676 | |
| 1842345 | Luis A Rodz Ortiz | PMB 169-609 Ave Tito Castro Suite 102 | | | | Ponce | PR | 00716 | |
| 493145 | LUIS A ROSADO BULTES | URB STELLA | 57 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 1810911 | Luis A Rosas Velez | Urbanizacion Brisas del Mar Calle Mar | Rojo #70 | | | Isabela | PR | 00662 | |
| 1566684 | LUIS A SALGADO CINTRON | BO OLIMPO | 453 CALLE B | | | GUAYAMA | PR | 00784 | |
| 282904 | LUIS A SALINAS MORALES | EXT EL PRADO | 21 CALLE LUIS PUMAREJO | | | AGUADILLA | PR | 00603 | |
| 1744984 | Luis A Sanchez Vega | Ave. Teniente Cesar Gonzalez | | | | Hato Rey | PR | 00919 | |
| 1744984 | Luis A Sanchez Vega | Barrio Pithaya Car. 753 KM3 HM3 | | | | Arroyo | PR | 00714 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1744984 | Luis A Sanchez Vega | PO Box 2381 | | | | Guayama | PR | 00875-2381 | |
| 1252604 | LUIS A SANTANA CACERES | CARR BOQUERON | 50 CALLEJON LOS FAS | | | Cabo Rojo | PR | 00623 | |
| 1575475 | Luis A Santiago Benitz | Alturas Penuelas 2 Calle 9 G-41 | | | | Penuelas | PR | 00624 | |
| 1791924 | Luis A Santiago Marti | 691 Urb Paseo del Parque | | | | Juana Diaz | PR | 00795 | |
| 1497581 | Luis A Santiago Morales | P.O. Box 1512 | | | | Aibonito | PR | 00705 | |
| 521460 | Luis A Santiago Santiago | Bo. Hato Viejo Cumbre Box 4062 | | | | Ciales | PR | 00638 | |
| 521460 | Luis A Santiago Santiago | Urb Monterey C-3 | | | | Ciales | PR | 00638 | |
| 1679510 | Luis A Santigo Benitez | Altuvas de Calleg Penuelas II G-41 | | | | Penuelas | PR | 00624 | |
| 1631565 | LUIS A SANTOS RIVERA | CALLE INDEPENDENCIA #710 | | | | Arecibo | PR | 00612 | |
| 1744535 | Luis A Segui Serrano | Po Box 1061 | | | | Isabela | PR | 00662 | |
| 1252655 | LUIS A SEIN EGIPCIACO | PO Box 3268 | | | | AGUADILLA | PR | 00605 | |
| 1554910 | LUIS A SEON EGIPCIACO | PO BOX 3268 | | | | AGUADILLA | PR | 00605 | |
| 2134906 | Luis A Serrano Almodovar | PO Box 1191 | | | | Penuela | PR | 00624 | |
| 1776688 | LUIS A SERRANO SANTIAGO | PARCELAS ARROYO CARR. 642 KM. 9.1 | | | | FLORIDA | PR | 00650 | |
| 282964 | LUIS A SOLER GORDILS | URB RIO CRISTAL | #6023 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 1931190 | LUIS A SOTO OLIVERA | URB.LOS CERROS #C-28 | | | | Adjuntas | PR | 00601 | |
| 701258 | LUIS A TELLADO LOPEZ | HC 2 BOX 6037 | | | | LARES | PR | 00669 | |
| 1439987 | LUIS A TORRES | 19028 PORTOFINO DR | | | | TAMPA | FL | 33647 | |
| 1439987 | LUIS A TORRES | 3211 OLD VILLAGE WAY | | | | OLDSMAR | FL | 34677 | |
| 2141977 | Luis A Torres Ginorio | HCO 3 Box 11287 | | | | JUANA DIAZ | PR | 00795 | |
| 1762436 | LUIS A TORRES NEGRON | APARTADO 524 | | | | AIBONITO | PR | 00705 | |
| 1721288 | Luis A Torres Perez | 1 Pinehurst Dr | Apartment 10 B | | | Lakewood | NJ | 08701 | |
| 1773281 | Luis A Torres Rivera | B-14 Reparto Guayanes | | | | Penuelas | PR | 00624 | |
| 1620982 | Luis A Torres Rivera | PO Box 1020 | | | | Penuelas | PR | 00624 | |
| 1773281 | Luis A Torres Rivera | PO Box 1020 | | | | Peñuelas | PR | 00624 | |
| 1578354 | LUIS A TORRES SANTANA | PO BOX 541 | | | | HORMIGUEROS | PR | 00660 | |
| 1548056 | LUIS A TORRES VIDRO | URB SANTA ELVIRA | F12 CSANTA ANA | | | CAGUAS | PR | 00725 | |
| 1763739 | Luis A Torres Zayas | HC 04 Box 6034 | | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1763739 | Luis A Torres Zayas | Sargento | Policia De Puerto Rico | Carretera 556 km 1.6 Barrio Pasto Sector San Diego | | Coamo | PR | 00769 | |
| 1033327 | LUIS A VARGAS CINTRON | URB LOS CAOBOS | 2225 CALLE MAGA | | | PONCE | PR | 00716-2709 | |
| 2046568 | Luis A Vazquez Alfonso | Apartado 1656 | | | | JD | PR | 00795 | |
| 2046568 | Luis A Vazquez Alfonso | Empleado Diestro | Dept. Recreiacion y Deportes Region dur | 6 D Urb Esperanza | | J.D. | PR | 00795 | |
| 1759120 | Luis A Vazquez Cortes | HC 08 Box 132 | Bo Quebrada Limon | | | Ponce | PR | 00731-9423 | |
| 1628375 | LUIS A VAZQUEZ JIMENEZ | 96 CALLE JORGE LASALLE | | | | QUEBRADILLAS | PR | 00678 | |
| 1628077 | LUIS A VAZQUEZ JIMENEZ | BOX 96 | JORGE LASALLE | | | QUEBRADILLAS | PR | 00678 | |
| 572597 | Luis A Vazquez Rivera | Urb. Ext. Jardines De Arroyo | I-18 Calle H | | | Arroyo | PR | 00714 | |
| 1737858 | Luis A Velazquez Mercado | HC01 Box 10601 | | | | Guayanilla | PR | 00656 | |
| 1586654 | Luis A Velazquez Nieves | HC04 Box 8495 | | | | Aquas Buenas | PR | 00703 | |
| 1584120 | LUIS A VELEZ ORTIZ | HC-06 BUZON 60501 | | | | MAYAGUEZ | PR | 00680-9500 | |
| 1454595 | Luis A Yulfo Beltran | Calle Lealtad #10 | | | | AGUADILLA | PR | 00603 | |
| 599009 | LUIS A ZAYAS VERA | PO BOX 488 | | | | Adjuntas | PR | 00601-0488 | |
| 1735217 | Luis A. Acevedo Arroyo | Jardines de Gurabo 29 Calle 2 | | | | Gurabo | PR | 00778 | |
| 2155842 | Luis A. Acevedo Santiago | HC-04 Box 7830 | | | | Juana Diaz | PR | 00795 | |
| 1251128 | LUIS A. ACEVEDO VALENTIN | HC1 BOX 6220 | BO NARANJO | | | MOCA | PR | 00676 | |
| 1599989 | Luis A. Agosto Rios | HC 2 Box 7780 | | | | Corozal | PR | 00783 | |
| 1666954 | Luis A. Aguila Feliciano | 116 2F | | | | Saint Just | PR | 00976 | |
| 1629682 | Luis A. Aguila Feliciano | 116 2F | | | | Saint Just Trujillo Alto | PR | 00976 | |
| 1666954 | Luis A. Aguila Feliciano | Box 156 | | | | Saint Just | PR | 00978 | |
| 1916827 | Luis A. Algarin De Jesus | PO Box 800321 | | | | Coto Laurel | PR | 00780-0321 | |
| 1549527 | Luis A. Alicea Baez | Bo Susua Baja | 110 Calle Ceiba | | | Sabana Grande | PR | 00637-2322 | |
| 1670492 | Luis A. Aponte Burgos | Urb. Las Campinas III | #28 Calle Maga | | | Las Piedras | PR | 00771 | |
| 1628145 | Luis A. Aponte Ruiz | Calle Tavarez 510 | Villa Palmeras | | | San Juan | PR | 00915 | |
| 1588953 | LUIS A. APONTE VEGA | MAGINA | 219 CALLE CANAL | | | Sabana Grande | PR | 00637 | |
| 2085665 | Luis A. Aviles Vera | Car. #2 Km. 100 Int. Rept. Bordel | | | | QUEBRADILLAS | PR | 00678 | |
| 2085665 | Luis A. Aviles Vera | PO Box 148 | | | | QUEBRADILLAS | PR | 00678 | |
| 1830934 | Luis A. Barbosa Millan | HC 12 Box 13253 | | | | Humacao | PR | 00791 | |
| 1604615 | Luis A. Bauza Cintrón | Barrio Santa Barbara | P.O. Box # 643 | | | JAYUYA | PR | 00664 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1604615 | Luis A. Bauza Cintrón | Departamento de Educación, Esc. Nemesio R. Canales | Luis A Bauza Cintrón,Maestro de Ciencia | Bo. Coabey Carr 143 | | JAYUYA | PR | 00664 | |
| 1746687 | LUIS A. BAUZA RIVERA | URB. SAN GERARDO | 321 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 282070 | LUIS A. BENITEZ MARTINEZ | HC 4 BOX 18210 | | | | GURABO | PR | 00778 | |
| 1763193 | LUIS A. BERMUDEZ TORRES | PO BOX 44 | | | | JUANA DIAZ | PR | 00795 | |
| 1849903 | Luis A. Bracero Ortiz | 16 Jose De Diego | | | | Coto Laurel | PR | 00780 | |
| 2099935 | Luis A. Burgos Rivera | Altyras De Orocovis C18 | | | | Orocovis | PR | 00720 | |
| 1904447 | Luis A. Burgos Santiago | Apt. 72 | | | | Coamo | PR | 00769 | |
| 1959461 | Luis A. Burgos Suarez | 1508 Calle Damasco | Urb. San Antonio | | | Ponce | PR | 00728-1634 | |
| 1958738 | Luis A. Burgos Suarez | 1508 Damasco Urb. San Antonio | | | | Ponce | PR | 00728-1634 | |
| 1559509 | Luis A. Camacho Sanabria | PO Box 1600 | | | | Lajos | PR | 00662 | |
| 1842528 | LUIS A. CANCEL HERNANDEZ | BO. JAQUITAS | CARR. 346 KM. 1.6 | BOX 412 | | HORMIGUEROS | PR | 00660 | |
| 1697858 | Luis A. Caraballo Vasquez | Calle Concepcion # 29 | | | | Guayanilla | PR | 00656 | |
| 1889408 | Luis A. Carrasquillo Maldonado | Bo.Palomas Sector Higuero | Box 181 | | | Comerio | PR | 00782 | |
| 1515738 | Luis A. Clemente Romero | Urb Villa Carolina | 119 #2 Calle 67 | | | Carolina | PR | 00985 | |
| 1515738 | Luis A. Clemente Romero | Urb. Ciudad Centro | Orocovix #29 | | | Carolina | PR | 00985 | |
| 1471876 | Luis A. Colon and Maria A. de Colon JTTEN | Urb. Torrimar | 5-2 Ramirez de Arellano | | | Guaynabo | PR | 00966 | |
| 2142391 | Luis A. Colondres Rodriguez | 4107 Twins Oak Ave | | | | Pascagoula | MS | 39581 | |
| 2136640 | Luis A. Conterio Pagan | B-20 Calle Orquideas | | | | Guayanilla | PR | 00656 | |
| 1948108 | Luis A. Cruz Alvarez | Ca Carmelo Seglar 717 Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 1907668 | Luis A. Cruz Negron | Estacios del Golf Club | 653 Luis A. Morales | | | Ponce | PR | 00730 | |
| 1598587 | Luis A. Cruz Pató | Urb. Santa Maria 7131 | Calle Divina Providencia | | | Ponce | PR | 00717 | |
| 2045214 | Luis A. Cruz Reyes | Apartado 1136 | | | | Juncos | PR | 00777 | |
| 1641284 | Luis A. Cuevas Serrano | Hc 30 Box 33335 | | | | San Lorenzo | PR | 00754-9732 | |
| 2119433 | Luis A. Cur Reyes | Apart. 1136 | | | | Juncos | PR | 00777 | |
| 2160325 | Luis A. De Jesus Figueroa | Bda. Santa Ana Calle E #60-19 | | | | Guayama | PR | 00784 | |
| 127952 | LUIS A. DE JESUS MENDEZ | 1002 CALLE CINDYA | URB. EL ENCANTO | | | JUNCOS | PR | 00777 | |
| 2005343 | Luis A. Diaz Alicea | c/15 V-4 Villa Maria | | | | CAGUAS | PR | 00725 | |
| 1840381 | Luis A. Diaz Vargas | 4351 La Candelaria | Urb. Punto Oro | | | Ponce | PR | 00728 | |
| 1976395 | Luis A. Diaz-Torres | HC 01 Box 1081 | | | | Arecibo | PR | 00612 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1515716 | Luis A. Esmurria Gonzalez | HC01 Box 10795 J.D. | | | | Juana Diaz | PR | 00795 | |
| 2162240 | Luis A. Febus Ortiz | P.O. Box 255 | | | | Coamo | PR | 00769 | |
| 1621670 | Luis A. Felix Rodriguez | HC 02 11169 | | | | Humacao | PR | 00791 | |
| 1758573 | Luis A. Figueroa Gonzalez | Bo. Mambiche Blanco | | | | Humacao | PR | 00791 | |
| 1758573 | Luis A. Figueroa Gonzalez | HC12 Box 5643 | | | | Humacao | PR | 00791-9205 | |
| 1774085 | Luis A. Figueroa Lopez | 1051 Calle 3 SE Apt 211 | | | | San Juan | PR | 00921 | |
| 2022984 | Luis A. Figueroa Negron | Bda. Santa Clara 33 Calle 144 | | | | JAYUYA | PR | 00664 | |
| 2022590 | Luis A. Figueroa Negron | Bda. Santa Clara 33 Carr. 144 | | | | JAYUYA | PR | 00664 | |
| 2002616 | Luis A. Figueroa Negron | Bdo. Santa Clara 33 Carr. 144 | | | | JAYUYA | PR | 00664 | |
| 2000179 | Luis A. Figuroa Villanueva | HC 61 Box 34173 | | | | AGUADA | PR | 00602 | |
| 1753214 | Luis A. Flores Morales | 1199 calle Magnolia Urb Buenaventura | | | | Mayaguez | PR | 00682 | |
| 1753214 | Luis A. Flores Morales | Calle Magnolia 1199 | Urb. Buenaventura | | | Mayaguez | PR | 00682 | |
| 1596189 | LUIS A. GALARZA ACEVEDO | CALLE 41 3W 20 | URB ALTURAS DE BUCARABONES | | | TOA ALTA | PR | 00953 | |
| 1567796 | LUIS A. GARCIA LUGO | CALLE 3 G-13 | URBANIZACION BARINAS | | | YAUCO | PR | 00698 | |
| 1480528 | Luis A. Garcia Rodriguez | PO Box 724 | | | | Canovanas | PR | 00729 | |
| 188642 | Luis A. Garcia Sued | P O Box 141 | | | | Guayama | PR | 00785 | |
| 1810572 | LUIS A. GARCIA VARGAS | URB RIO GRANDE ESTATES | W-12 CALLE 26 | | | RIO GRANDE | PR | 00745-5109 | |
| 1947659 | Luis A. Gierbolini Ortiz | 8 M. Quinones | | | | Coamo | PR | 00773 | |
| 2149711 | Luis A. Gonzalez Aponte | PO Box 83 | | | | Las Marias | PR | 00670 | |
| 1793688 | Luis A. Gonzalez Cotto | Hc06 Box 10082 | | | | Guaynabo | PR | 00971 | |
| 1627051 | Luis A. Gonzalez Diaz | Carr 444 km 5.1 | Bo. Cuchillas | | | Moca | PR | 00676 | |
| 1696139 | LUIS A. GONZALEZ ROMAN | 105 CALLE HARRINSON | | | | AGUADILLA | PR | 00603 | |
| 1690285 | LUIS A. GONZALEZ ROMAN | BASE RAMEY 105 HARRISON | | | | AGUADILLA | PR | 00604 | |
| 2147748 | Luis A. Jiménez Cuevas | HC-7 Box 74995 | | | | San Sebastián | PR | 00685 | |
| 2165036 | Luis A. Lao Garcia | Ext. Verde Mar Calle Zirconia | Casa 996 Punta Santiago | | | Humacao | PR | 00741 | |
| 2034905 | Luis A. Lopez Gonzalez | HC-01 Box 2301 | | | | JAYUYA | PR | 00664 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1856231 | Luis A. Luna Rivera | Urb. Quintas de Coamo Calle Capricornio #111 | | | | Coama | PR | 00769 | |
| 1881424 | Luis A. Malave Lopez | HC 06 Box 62370 | | | | Mayaguez | PR | 00680 | |
| 2153951 | Luis A. Maldonado Calderon | Calle Segunda # 217, Barrio Coqui | | | | AGUIRRE | PR | 00704 | |
| 2029447 | Luis A. Maldonado Hernandez | HC 03 Box 15505 | | | | Penuelas | PR | 00624 | |
| 1863592 | Luis A. Maldonado Rodriguez | Boilomas Calle #4 Casa H-20 | Apartado 414 | | | Juana Diaz | PR | 00795 | |
| 1548264 | Luis A. Marcial Sanabria | PO Box 479 | | | | Ensenada | PR | 00647 | |
| 2052168 | Luis A. Marrero Rivera | HC4 Box 5860 | | | | Barranquitas | PR | 00794 | |
| 1251823 | LUIS A. MARRERO TORRES | HC 03 BOX 11813 | 38 BO COLLORES | | | JUANA DIAZ | PR | 00795 | |
| 2023601 | Luis A. Martinez Colon | 301 Calle Amatista Urb. Villas del Norte | | | | Morovis | PR | 00687 | |
| 1757244 | Luis A. Matos Camacho | Urb. Colinas de Bayaja A-5 | | | | Cabo Rojo | PR | 00623 | |
| 1810522 | LUIS A. MEJIAS ALGARIN | PO BOX 1222 | | | | LAS PIEDRAS | PR | 00771-1222 | |
| 1798902 | LUIS A. MENDEZ PEREZ | URB. EL COMANDANTE | CALLE ANTONIO LUCIANO #1216 | | | SAN JUAN | PR | 00924 | |
| 1792572 | Luis A. Millan Vega | Box 701 | | | | Ciales | PR | 00638 | |
| 1571754 | Luis A. Montalvo Baez | #6002 Capulin Urb. Buenaventura | | | | Mayaguez | PR | 00692 | |
| 2142362 | Luis A. Montero Perez | P.O. Box 4264 | | | | Ponce | PR | 00733 | |
| 1746126 | Luis A. Montes Melendez | PO Box 1197 | | | | Ciales | PR | 00638 | |
| 2145076 | Luis A. Morales Gonzalez | HC 01 Box 5661 | | | | Salinas | PR | 00751 | |
| 1658799 | Luis A. Morales Martinez | Urbanizacion Tomas Carrion Maduro | Calle 6 Casa 15 | | | Juana Diaz | PR | 00795 | |
| 1845909 | Luis A. Morales Rodriguez | HC-73 | Box 5911 | | | Cayey | PR | 00736 | |
| 1987213 | LUIS A. MORENO DIAZ | CALLE 27 2T2 MIRADOR BAIROA | | | | CAGUAS | PR | 00725 | |
| 2142149 | Luis A. Munoz Perez | HC 02 Box 8505 | | | | Juana Diaz | PR | 00795 | |
| 1775115 | Luis A. Negron Cruz | HC-4 Box 6257 | | | | Corozal | PR | 00783 | |
| 1570705 | Luis A. Ofarril | 300 Blv. Media Luna, Apt.103 | Brisas de Escorial | | | Carolina | PR | 00987 | |
| 1570705 | Luis A. Ofarril | Noemi Landrau Rivera | Attorney | Landrau Rivera & Associates | PO Box 270219 | San Juan | PR | 00927-0219 | |
| 1943173 | Luis A. Oliveras Almodovar | P.O. Box 3055 | | | | SAN GERMAN | PR | 00683 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1778484 | LUIS A. OLIVO-OJEDA | C/O OJEDA (FALLECIDO) | WANDA G. CANEEL NIEVES | URB. CAMINO REAL | 423 CALLE CAMINO REAL | VEGA BAJA | PR | 00693 | |
| 1778484 | LUIS A. OLIVO-OJEDA | URB. CAMINO DEL SOL | 423 CALLE CAMINO REAL | | | VEGA BAJA | PR | 00693 | |
| 1726417 | Luis A. Ortiz Mendoza | P. O. Box 674 | | | | Humacao | PR | 00792 | |
| 2103177 | Luis A. Ortiz Ocasio | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 | |
| 2002311 | Luis A. Ortiz Ocasio | Urb. Parajico de Coamo | 615 Calle Paz | | | Coamo | PR | 00769 | |
| 2156329 | Luis A. Ortiz Quiros | 1285 E Cleveland Ave | | | | Apopka | FL | 32703 | |
| 1808123 | Luis A. Ortiz Ramirez | HC-01 Box 3527 | | | | Villalba | PR | 00766 | |
| 1857762 | Luis A. Ortiz Rmirez | HC-01 Box. 3527 | | | | Villalba | PR | 00766 | |
| 2144346 | Luis A. Pabon Bones | BO 1 Playita 120 | Calle A | | | Salinas | PR | 00751 | |
| 1893752 | Luis A. Pabon Pontgos | Ave Ponce de Leon #1406 Pdo-20 | | | | Santurce | PR | 00910 | |
| 1893752 | Luis A. Pabon Pontgos | RR8 Suit 66 Box 1995 | | | | Bayamon | PR | 00956 | |
| 1888940 | Luis A. Plaud Sanchez | Apt 456 | | | | Patillas | PR | 00723 | |
| 1888940 | Luis A. Plaud Sanchez | Urb. Brooklyn Calle A-17 | | | | Arroyo | PR | 00714 | |
| 416430 | Luis A. Quiles Rivera | Urb. Domingo Rodriguez | Calle 4 #9 | | | Cidra | PR | 00739 | |
| 416430 | Luis A. Quiles Rivera | Villa Del Carmen | C12 Calle 3 | | | Cidra | PR | 00739 | |
| 2148403 | Luis A. Quinones Figueroa | HC 2 Box 12312 | | | | Moca | PR | 00676 | |
| 2009653 | Luis A. Quinones Santiago | Susua Baja HC-04 Box 12372 | | | | Yauco | PR | 00698 | |
| 1949672 | Luis A. Quinones Santiago | Susuc Baja HC-04 12372 | | | | Yauco | PR | 00698 | |
| 1573868 | Luis A. Ramirez Acosta | Urb.Jardines del Caribe calle 2 #201 | | | | Ponce | PR | 00728 | |
| 1659914 | Luis A. Ramos Morales | HC 5 Box 13765 | | | | Juana Diaz | PR | 00795 | |
| 1959053 | Luis A. Ramos Ramos | HC-1 6578 Buzon Rural | | | | Arroyo | PR | 00714 | |
| 2130391 | Luis A. Rios Rivera | Hc 9 Box 1435 | | | | Ponce | PR | 00731-9711 | |
| 1774915 | LUIS A. RIVERA MORALES | URB VILLA VERDE | G28 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 1757458 | Luis A. Rivera Peña | PO Box 2044 | | | | Orocovis | PR | 00720 | |
| 1811116 | Luis A. Rivera Rodriguez | Buzon 2620 Playuela | | | | AGUADILLA | PR | 00603 | |
| 2168128 | Luis A. Rivera Rosario | Calle Betances #34-A | | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1620648 | Luis A. Rivera Ruiz | Calle 5 M11 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 1483702 | LUIS A. RIVERA SANTIAGO | URB.VISTA VERDE CALLE 18 BUZON 655 | | | | AGUADILLA | PR | 00603 | |
| 1813668 | Luis A. Rivera Torres | Com La Dolores | 110 Calle Argentina | | | Rio Grande | PR | 00745 | |
| 2148944 | Luis A. Rivera Vazquez | P.O. Box 476 | | | | AGUIRRE | PR | 00704 | |
| 1807070 | Luis A. Robles Melendez | Bo. Botijas #2 | | | | Orocovis | PR | 00720 | |
| 1807070 | Luis A. Robles Melendez | RR-1-Box 13152 | | | | Orocovis | PR | 00720-9395 | |
| 1769671 | Luis A. Robles Meléndez | RR 1 Buzón 13152 | | | | Orocovis | PR | 00720 | |
| 1622252 | Luis A. Rodriguez Cintron | 155-4 Calle Santo Tomas Bo. Corazon | | | | Guayama | PR | 00784 | |
| 2043392 | LUIS A. RODRIGUEZ GALARZA | HC-01 BOX 6819 | | | | GUAYANILLA | PR | 00656 | |
| 1852002 | LUIS A. RODRIGUEZ MARTINEZ | CAMPO ALEGRE B-10 CALLE ACUARIOS | | | | PONCE | PR | 00731 | |
| 2162326 | Luis A. Rodriguez Padilla | Urb. Est. De Evelymer Calle Roble #106 | | | | Salinas | PR | 00751 | |
| 1902458 | Luis A. Rodriguez Pizarro | Suite 246 PO Box 1980 | | | | Loiza | PR | 00772 | |
| 1690603 | Luis A. Rodríguez Quiñones | Departamento de la Familia | Calle Ucar Num. 16 Urb Cruz Rosario | | | Morovis | PR | 00687 | |
| 1690603 | Luis A. Rodríguez Quiñones | P O Box 651 | | | | Morovis | PR | 00687 | |
| 1964616 | Luis A. Rodriguez Santiago | Estancias de Juna Diaz | Roble #166 | | | Juana Diaz | PR | 00795 | |
| 2018946 | Luis A. Rodriguez Valentin | 731 Calle San Juan Pda 16 1/2 | | | | San Juan | PR | 00902 | |
| 1622208 | Luis A. Rodrixez Cintron | 155-4 Calle Santo Tomas Bo. Corazon | | | | Guayama | PR | 00784 | |
| 2004948 | Luis A. Roman Ferrer | Urb. Los Caobos Calle Acerola # 1029 | | | | Ponce | PR | 00716 | |
| 1675438 | Luis A. Rosa Nales | Urb. Monte Brisas 3 Calle 107 #3 S-2 | | | | Fajardo | PR | 00738 | |
| 2144331 | Luis A. Rosado Rodriguez | Parcelas Jauca - Calle 3 # 16 | | | | Sta. Isabel | PR | 00757 | |
| 1758092 | Luis A. Rosado Vendrell | #1695 Calle Blandon | | | | Isabela | PR | 00662 | |
| 1502712 | Luis A. Rosario Ortiz | P.O. Box 415 | | | | Aibonito | PR | 00705 | |
| 2144970 | Luis A. Rosas Pratts | Urb. Valle Hucares c/ Guayacan #10 | | | | Juana Diaz | PR | 00795 | |
| 2146330 | Luis A. Rosas Pratts | Urb. Valle Hucares C/Guayacan #110 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 916530 | LUIS A. ROSAS VELEZ | Urbanización Brisas del Mar Calle Mar Rojo #70 | | | | ISABELA | PR | 00662 | |
| 1649031 | Luis A. Saez Tiru | Urbanización Villas del Cafetal | Calle 13 I-122 | | | Yauco | PR | 00698 | |
| 1679087 | Luis A. Saez Tiru | Urbanicacion Villas del Cafetal Calle 13 I-122 | | | | Yauco | PR | 00698 | |
| 1805970 | Luis A. Sánchez Crespo | Hc-5 Box 54944 | | | | Hatillo | PR | 00659 | |
| 2162548 | Luis A. Sanchez Mercado | HC 03 Box 15276 | | | | Yauco | PR | 00698 | |
| 1720828 | Luis A. Sanchez Vega | PO Box 2381 | | | | Guayama | PR | 00785-2381 | |
| 1560881 | Luis A. Santana Caceres | 50 Callejon Fas | | | | Cabo Rojo | PR | 00623 | |
| 1645035 | Luis A. Santana Rivera | Calle Chile 9 Vista Verde | | | | Vega Baja | PR | 00693 | |
| 2148005 | Luis A. Santiago Alicea | Bo Playa #21 Sector Villa Cofresi | | | | Salinas | PR | 00751 | |
| 1463701 | LUIS A. SANTIAGO CENTERO | PO BOX 371974 | | | | CAYEY | PR | 00737 | |
| 2130665 | Luis A. Santiago Reyes | Para Nevea Aguilita | Calle #34722 | | | Juana Diaz | PR | 00795 | |
| 2121470 | Luis A. Segarra Rivera | Box 575 | | | | Penuelas | PR | 00624 | |
| 527521 | Luis A. Sein Egipciaco | Po Box 3268 | | | | AGUADILLA | PR | 00605-3268 | |
| 1387088 | LUIS A. SERRANO TORRES | EMBALSE SAN JOSE | 380 CALLE CALAF | | | SAN JUAN | PR | 00923 | |
| 916564 | Luis A. Silvestrini Ruiz | HC-01 Box-11357 | | | | Penuelas | PR | 00624-9203 | |
| 1557968 | Luis A. Soler Gurdils | Urb. Rio Cristal calle balbiro | Trinta # 6023 | | | Mayaquez | PR | 00680 | |
| 2171442 | Luis A. Tirado Ayala | HC 11 Box 11962 | | | | Humacao | PR | 00791-9623 | |
| 2147415 | Luis A. Torres Aluira | Calle-79 Arenas | | | | AGUIRRE | PR | 00704 | |
| 2140959 | Luis A. Torres Colon | Parcelos Sahameta Loma Bonita # 157 | | | | Ponce | PR | 00716-4525 | |
| 1600267 | Luis A. Torres Morales | HC5 Box 7669 | | | | Yauco | PR | 00698 | |
| 2078415 | Luis A. Torres Rivera | HC 01 Box 8621 | | | | Lajas | PR | 00667 | |
| 1717370 | Luis A. Torres Rodriguez (fallecido) Octubre 11 2009 | 2083 calle Urb. Moca-Los Caobos | | | | Ponce | PR | 00716 | |
| 1858971 | LUIS A. TORRES ZAYAS | 8 URB. HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 1471955 | Luis A. Torres Zayas | PO Box 6441 | | | | Mayaguez | PR | 00681 | |
| 1811189 | Luis A. Torres Zayos | 8 Urb. Hostos | | | | Santa Isabel | PR | 00757 | |
| 1766032 | Luis A. Valentin Silva | 7044 Cesarina Gonze Urb. Rio Cristal | | | | Mayaguez | PR | 00680 | |
| 283021 | LUIS A. VARGAS VARGAS | PO BOX 2232 | | | | ANASCO | PR | 00610 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1524525 | Luis A. Vasquez, Inc. | PO Box 50 | | | | Mayaguez | PR | 00681-0050 | |
| 2089413 | Luis A. Vazquez Alfonso | Apartado 1656 | | | | Juana Diaz | PR | 00795 | |
| 1922912 | Luis A. Vazquez Santiago | 28 Calle A Lincoln | | | | Juana Diaz | PR | 00795-2327 | |
| 1712221 | Luis A. Vázquez Vázquez | RR 01 PO Box 13034 | | | | Manati | PR | 00674 | |
| 2145587 | Luis A. Vega Morales | HC1 Box 6338 | | | | Santa Isabel | PR | 00757 | |
| 1580389 | LUIS A. VEGA NAZARIO | PO BOX 505 | | | | Sabana Grande | PR | 00637 | |
| 2108347 | Luis A. Velazquez Caraballo | PO Box 561266 | | | | Guayanilla | PR | 00656 | |
| 1772684 | Luis A. Velazquez Fuentes | Calle Canarias #50 | Urb. Palmas Del Turabo | | | Caguas | PR | 00725 | |
| 2026234 | Luis A. Velazquez Rodriguez | HC 03 Box 14863 | | | | Yauco | PR | 00698-9663 | |
| 1252861 | LUIS A. VELEZ TORRES | J12 CALLE 2 | RPT. ESPERANZA | | | YAUCO | PR | 00698 | |
| 1976959 | Luis A. Zayas Vera | PO Box 488 | | | | Adjuntas | PR | 00601 | |
| 1592604 | LUIS ACEVEDO RIVERA | RR-4 BOX 1309 | | | | BAYAMON | PR | 00956 | |
| 1577050 | Luis Adan Barnecet-Gonzalez | PO Box 794 | | | | Sabana Grande | PR | 00637 | |
| 1577050 | Luis Adan Barnecet-Gonzalez | Suhail Caban-Lopez | PO Box 1711 | | | AGUADA | PR | 00602 | |
| 6128 | LUIS ADORNO MARQUEZ | HC 3 BOX 9285 | | | | GURABO | PR | 00778-9776 | |
| 1497431 | Luis Adorno Nunez | Estancia La Sierra | HC-07 Box 35891 | | | CAGUAS | PR | 00727 | |
| 1658745 | LUIS AGOSTO MARTINEZ | PO BOX 40907 | | | | SAN JUAN | PR | 00940 | |
| 916651 | LUIS AGOSTO RODRIGUEZ | RR 8 BOX 9623 | | | | BAYAMON | PR | 00956-9668 | |
| 1941665 | Luis Alberto Bermudez Santiago | B-21 Calle 3 URB Alturas | PO Box 442 | | | Santa Isabel | PR | 00757 | |
| 1700944 | Luis Alberto Burgos Collazo | HC-01 Box 3131 | | | | Villalba | PR | 00766 | |
| 1935635 | Luis Alberto Burgos Suarez | 1508 Damasco Urb San Antonio | | | | Ponce | PR | 00728-1634 | |
| 2142110 | Luis Alberto Carrasquillo Cornier | HC 06 Box 4089 | | | | Ponce | PR | 00731 | |
| 1942072 | Luis Alberto Colon Fontanez | Calle Miramelinda #22 Urb. Monte Flores | | | | Coamo | PR | 00769 | |
| 1554868 | Luis Alberto Delgado Alverado | PO Box 302 Coamo | | | | Coamo | PR | 00769 | |
| 282296 | Luis Alberto Garcia Dominguez | HC-07 Box 3428 Calle Paz | | | | Ponce | PR | 00731-9607 | |
| 1575885 | LUIS ALBERTO GARCIA LUGO | CALLE 3 G-13 | URB. BARINAS | | | YAUCO | PR | 00698 | |
| 1572542 | LUIS ALBERTO GARCIA LUGO | CALLE 3 G-13 | URBANIZACION BARINAS | | | YAUCO | PR | 00698 | |
| 1683167 | Luis Alberto Garcia Ortiz | Box 800-736 Cotto Laurel | | | | Ponce | PR | 00780 | |
| 2141184 | Luis Alberto Guzman Meletiche | Vallas Torres #215B | | | | Ponce | PR | 00715 | |
| 1742298 | Luis Alberto Lopez Rivera | 17 Calle Palma Real | | | | Peñuelas | PR | 00624 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1755552 | Luis Alberto Lopez Rodriguez | Santa Elena III 35 Sanata Clara | | | | Guayanilla | PR | 00656 | |
| 2032424 | Luis Alberto Maldonado Rodriguez | Urb. Villa Dos Rios | Calle Guamani #2921 | | | Ponce | PR | 00730 | |
| 1574796 | Luis Alberto Montalvo Baez | #6002 Calle Capulin Urb. Buenaventura | | | | Mayaguez | PR | 00682 | |
| 1513074 | Luis Alberto Montalvo Baez | #6002 Capulin URB. Buenaventura | | | | Mayaguez | PR | 00682 | |
| 1251947 | LUIS ALBERTO MONTANEZ CALIXTO | HC 63 BUZON 5813 | | | | PATILLAS | PR | 00723 | |
| 2136772 | Luis Alberto Morales Gonzalez | HC-763-Box 3917 | | | | Patillas | PR | 00723 | |
| 2141957 | Luis Alberto Muriel Cancel | Barrio Buyones HC-6. BZ 4046 | | | | Ponce | PR | 00731 | |
| 2141957 | Luis Alberto Muriel Cancel | HC.6 507 | | | | Ponce | PR | 00731 | |
| 1585389 | Luis Alberto Negron Lopez | 606 San Perrito Com: El Laurel | | | | Coto Laurel | PR | 00780-2414 | |
| 1836794 | LUIS ALBERTO ORTIZ ROSADO | PO BOX 1414 | | | | COAMO | PR | 00769 | |
| 2148057 | Luis Alberto Pagan Martinez | Bo Playa | Sept Villa Cofres 69 Calle 3 | | | Salinas | PR | 00751 | |
| 1560289 | Luis Alberto Plaza Ayala | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1560289 | Luis Alberto Plaza Ayala | Marlin 682 Urb Ciudad Interamericana | | | | Bayamon | PR | 00956 | |
| 2060899 | Luis Alberto Rivera Mercado | P.O. Box 91 | | | | La Plata | PR | 00786 | |
| 1534114 | Luis Alberto Rivera Resto | HC 61 Box 4438 | | | | TRUJILLO ALTO | PR | 00976-9716 | |
| 2126400 | Luis Alberto Rodriguez Candelario | AT-8 Calle 46 Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 1820021 | Luis Alberto Rodriguez Sanhago | Belgica 5243 Caraca Ponce | | | | Ponce | PR | 00717-1772 | |
| 1818429 | LUIS ALBERTO RODRIGUEZ SANTIAGO | BELGICA 5243 CARACO PONCE | | | | PONCE | PR | 00717-1772 | |
| 1814651 | LUIS ALBERTO RODRIGUEZ SEPULUEDA | REPARTO KENNEDY #7 | | | | PENUELAS | PR | 00624 | |
| 1815138 | Luis Alberto Rodriguez Sepulveda | Reparto Kennedy #7 | | | | Penuelas | PR | 00624 | |
| 2140891 | Luis Alberto Seda Gutierrez | HC-01 Box 31089 | | | | Juana Diaz | PR | 00795 | |
| 1721044 | Luis Alberto Silvestrini Ruiz | Hc–01Box11357 | | | | Peñuelas | PR | 00624-9203 | |
| 550467 | Luis Alberto Torres Colon | CALLE LAJAS NUM. 18 | URB BONEVILLE HEIGHTS | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1555696 | LUIS ALBERTO TORRES CUEVAS | URBANIZACION EL PEPINO | C 53 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 1843999 | Luis Alberto Torres Giron | Urb. Las Delicias | 1348 Ulpiano Colon | | | Ponce | PR | 00728 | |
| 855984 | Luis Alberto Torres Martinez | Urb San Francisco #276 | | | | Yauco | PR | 00698 | |
| 1919972 | Luis Alberto Vega Rodriguez | Apartado 1501 | | | | Juana Diaz | PR | 00795 | |
| 1817437 | Luis Alberto Vido Valentin | HC-09 Box 3911 | | | | Sabana Grande | PR | 00637 | |
| 1817937 | Luis Alberto Vidu Valentin | Barrio Machuchal Carr 368 K4.3 Int. | | | | Sabana Grande | PR | 00637 | |
| 1817937 | Luis Alberto Vidu Valentin | HC-09 Box 3911 | | | | Sabana Grande | PR | 00637 | |
| 1957982 | Luis Alfredo Cruz-Aguayo | M13 Calle Roberto | Rivera Negron | | | Caguas | PR | 00727-2353 | |
| 2146374 | Luis Alfredo Martinez Torres | PO Box 1536 | | | | Santa Isabel | PR | 00757 | |
| 1948618 | Luis Alfredo Sanchez Ojeda | Aptdo 770 | | | | SAN GERMAN | PR | 00683 | |
| 2070362 | Luis Alvarez Rodriguez | Calle 33 AG-1 | | | | CAGUAS | PR | 00725 | |
| 1830646 | Luis Alvarez Rodriguez | PMB 433 Po.Box 4960 | | | | CAGUAS | PR | 00726 | |
| 1252950 | LUIS AMARO RODRIGUEZ | 37 SECTOR MOGOTE INTERIOR | ALTOS | | | CAYEY | PR | 00736 | |
| 1646010 | Luis Angel Aguirre Quinones | P.O. Box 947 | | | | Santa Isabel | PR | 00757 | |
| 1691211 | Luis Angel Caraballo Vazquez | 29 Concepcion | | | | Guayanilla | PR | 00656 | |
| 377660 | Luis Angel Colon Ortiz | P.O BOX 515 | | | | AIBONITO | PR | 00705 | |
| 377660 | Luis Angel Colon Ortiz | P.O. Box 575 | | | | Aibonito | PR | 00705 | |
| 1582371 | Luis Angel Cubero Caban | 5 Nativo Alves # 2096 | | | | AGUADA | PR | 00602 | |
| 1582294 | Luis Angel Cubero Caban | 5 Nativo Alves # 2096 | | | | AGUADA | PR | 00602-9726 | |
| 1722991 | Luis Angel Diaz Hernandez | P.O. Box 506 | | | | Vega Alta | PR | 00692 | |
| 1584612 | LUIS ANGEL ESMORALA GONZALEZ | C-10 3 | | | | JUANA DIAZ | PR | 00795 | |
| 1615038 | Luis Angel Flores Velazquez | 216 Urb. Praderas Del Rio Flores | | | | Sabana Grande | PR | 00637 | |
| 2081778 | Luis Angel Gonzalez Gandia | PO Box 1507 | | | | JAYUYA | PR | 00664 | |
| 701517 | LUIS ANGEL GONZALEZ VEGA | URB LA CONCEPCION | 129 CALLE CANDELARIA | | | GUAYANILLA | PR | 00656 | |
| 1464600 | Luis Angel Hernandez Lopez | PO Box 245 | | | | AGUAS BUENAS | PR | 00703 | |
| 1997957 | Luis Angel Llanos | Calle 224 #HD80 | 3rd Ext. Country Club | | | Carolina | PR | 00982 | |
| 1624398 | LUIS ANGEL MALDONADO RODRIGUEZ | 23 CALLE GARDENIA SECTOR LA ALIANZA | | | | MOROVIS | PR | 00687 | |
| 1755892 | Luis Angel Maldoonado Rodriguez | 23 Calle Gardenia Sector | LA Alianza | | | Morovis | PR | 00687 | |
| 1880918 | Luis Angel Mercado-Quintana | HC 02 Box 22312 | | | | Cabo Rojo | PR | 00623-9720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1880918 | Luis Angel Mercado-Quintana | Luis Angel Mercada Quintana | Carr 311 Km 3.9 Int CandeAvila | | | Cabo Rojo | PR | 00623-9720 | |
| 2136421 | Luis Angel Pabon Martinez | 146 Carr Ochoa | | | | Guanica | PR | 00653 | |
| 1631163 | LUIS ANGEL PRINCIPE MIRO | BO. LAS CUEVAS | CARRETERA 117 KM 3,7 | APARTADO HC 05 25806 | | LAJAS | PR | 00667 | |
| 1878524 | Luis Angel Roman Rivera | 4480 Santa Luisa | Ext. Santa Teresita | | | Ponce | PR | 00730 | |
| 1760665 | Luis Angel Torres Irizarry | HC 02 Box 6921 | | | | Adjuntas | PR | 00601 | |
| 1456032 | Luis Angel Vega Febo | 37 Ave. De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1456032 | Luis Angel Vega Febo | Barrio Vega Redonda - HC01 | Box 13100 KM: 6.5 | | | Comerio | PR | 00782 | |
| 1719859 | Luis Angele Velez Echevarria | Urbanizacion Paraiso de Coamo # 816 | Calle serenidad G-2 | | | Coamo | PR | 00769 | |
| 2146011 | Luis Anguel Santiago Colon | HC0-1 6524 | | | | Santa Isabel | PR | 00757 | |
| 2128101 | LUIS ANIBAL ALVARADO TORRES | PO BOX 1179 | | | | SANTA ISABEL | PR | 00757 | |
| 2042398 | Luis Antonio Aponte Torres | Glenwieu Garden N-20 X-13 | | | | Ponce | PR | 00730 | |
| 2157209 | Luis Antonio Coll Aponte | HC-01 Box 3802 | | | | Salinas | PR | 00751 | |
| 2008136 | Luis Antonio Colon Rolon | Carretera 743 Bazin 25207 | | | | Cayey | PR | 00736-9448 | |
| 1465822 | Luis Antonio Ferrerira Rivera | 69 Camino Avelino Lopez | | | | San Juan | PR | 00926 | |
| 1465822 | Luis Antonio Ferrerira Rivera | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 2024566 | Luis Antonio Franqui Roman | HC 6 Box 69878 | | | | Camuy | PR | 00627 | |
| 2142425 | Luis Antonio Gutierrez Rodriguez | PO Box 1033 | | | | Santa Isabel | PR | 00757 | |
| 1874212 | Luis Antonio Ortiz Ramirez | HC-01 Box 3527 | | | | Villalba | PR | 00766 | |
| 1915668 | Luis Antonio Rodriguez Rangel | 136 Calle Talud Nueva Vida | | | | Ponce | PR | 00728 | |
| 1904610 | Luis Antonio Rodriguez Rangel | Buzon 136 Calle Talud El Tuque Nueva Vida | | | | Ponce | PR | 00728 | |
| 1836188 | Luis Antonio Rodriguez Rongel | 136 Calle Telud | Nueva Vida | | | Ponce | PR | 00728 | |
| 2149568 | Luis Antonio Sosa Atiles | Bda. San felipe | Buzon 2471 | | | AGUIRRE | PR | 00704 | |
| 1570072 | LUIS ANTONIO SOTO FLORES | CALLE WACHINTON #46 | | | | PONCE | PR | 00731 | |
| 1570072 | LUIS ANTONIO SOTO FLORES | URB. BALDORIOTI | CALLE GENESIS # 2719 | | | PONCE | PR | 00717 | |
| 1678530 | Luis Antonio Torres Rivera | HC-05 Box 27275 | | | | UTUADO | PR | 00641 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1036075 | LUIS ANTONIO VAZQUEZ RIVERA | URB EXT JARD DE ARROYO | I-18 CALLE H | | | ARROYO | PR | 00714 | |
| 1798324 | Luis Antonio Vega Pérez | Lomas Verdes, Aquamarina #564 | | | | Moca | PR | 00676 | |
| 1818147 | LUIS APONTE MUNOZ | LLANOS DEL SUR | 73 CALLE LAS FLORES | | | COTO LAUREL | PR | 00780 | |
| 1785259 | LUIS APONTE MUNOZ | LLANOS DEL SUR 13 CALLE LAS FLORES | | | | COTO LAUREL | PR | 00780 | |
| 1585313 | LUIS APONTE VEGA | MAGINA | 219 CALLE CANAL | | | Sabana Grande | PR | 00637 | |
| 1964974 | Luis Armando Vega Roman | 8506 Calle Paseo Lago Gely | | | | Ponce | PR | 00780 | |
| 1800392 | Luis Arnaldo Rodriguez Flores | Urb. Estancias del Bosque | 605 Calle Nogales | | | Cidra | PR | 00739-8408 | |
| 1754133 | Luis Arnaldo Roig Casillas | Calle Cinabrio #94 | Praderas de Navarro | | | Gurabo | PR | 00778 | |
| 1595973 | Luis Arroyo Maldonado | PO Box 1059 | | | | Sabana Grande | PR | 00637 | |
| 1877985 | Luis Aryel Rentas Bermudez | Hc 2 Box 5093 | | | | Villalba | PR | 00766 | |
| 1877985 | Luis Aryel Rentas Bermudez | Urb Valle Arriba Almadjo N9 | | | | Coamo | PR | 00769 | |
| 2070163 | LUIS B. NEGRON LONGORIA | #42 CALLE BALDORIOTY | | | | Sabana Grande | PR | 00637 | |
| 1894176 | LUIS B. RUIZ-RIOS | HC 1 BOX 2666 | | | | Adjuntas | PR | 00601 | |
| 1548114 | Luis B. Sanchez Cintron | Calle 4 # 1 | | | | JUANA DIAZ | PR | 00795 | |
| 1768290 | Luis Baez Rodríguez | 8185 NW 7 St | Apt. 403 | | | Miami | FL | 33126 | |
| 46561 | LUIS BEALE REINES | QTAS REALES | O4 CALLE REINA VICTORIA | | | Guaynabo | PR | 00969 | |
| 1789762 | Luis Bernard Cruz | Calle del parque 856 | | | | San Juan | PR | 00909 | |
| 916708 | Luis Berrocales Vega | HC 09 Box 4803 | | | | Sabana Grande | PR | 00637-9621 | |
| 1535685 | Luis Braña-Berdecia | Administracios de Servicios Medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1535685 | Luis Braña-Berdecia | C/ 6 Este M25 | | | | Vanscoy Bayamon | PR | 00957 | |
| 57899 | LUIS BRIGNONI ALVAREZ | RIO HONDO II | AE-33 CALLE RIO GUAVATE | | | BAYAMON | PR | 00961 | |
| 1975225 | Luis Burgos Salgado | Urb Valle Verde AN-9 Rio Maravilla | | | | Bayamon | PR | 00961 | |
| 916722 | LUIS C DELGADO TORRES | 21 CALLE C | | | | LOIZA | PR | 00772 | |
| 1908749 | Luis C Velazquez Maldonado | Urb Punto Oro | #3111 Calle Cofresi | | | Ponce | PR | 00728 | |
| 2147650 | Luis C. Garcia Santiago | PO Box 362 | | | | AGUIRRE | PR | 00704 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1941911 | Luis Cardona Dragoni | Ave. Emilio Fagot #3235 | Sta. Teresita | | | Ponce | PR | 00730 | |
| 80568 | LUIS CARTAGENA CARTAGENA | URN VISTA BELLA A25 C/3 | | | | Villalba | PR | 00766 | |
| 1631010 | Luis Cartagena Cotto | PO Box 1128 | | | | AGUAS BUENAS | PR | 00703 | |
| 81498 | LUIS CASANOVA RODRIGUEZ | BO. AGUACATE CARR. 3 INT. 906 | HC-02 BOX 7613 | | | Yabucoa | PR | 00767 | |
| 1253118 | LUIS CASANOVA RODRIGUEZ | HC 2 BOX 7613 | | | | Yabucoa | PR | 00767 | |
| 1490383 | LUIS CASTRO IRIZARRY | PO BOX 1000 | | | | LAJAS | PR | 00667 | |
| 1932153 | Luis Cirino Rivera | Calle 21 Parcelas 541 San Isidro | | | | Canovanas | PR | 00729 | |
| 1932153 | Luis Cirino Rivera | P.O. Box 262 | | | | Canovanas | PR | 00729 | |
| 701702 | LUIS COLON GONZALEZ | HC 2 BOX 5098 | | | | LARES | PR | 00669 | |
| 1747476 | Luis Colon Ortiz | HC 04 | BOX 57650 | | | MOROVIS | PR | 00687 | |
| 1796371 | Luis Colon Pica | Urb Los Maestros | 8232 Calle Martin Corchado | | | Ponce | PR | 00717 | |
| 107988 | LUIS CORREA MARQUEZ | RESEDA 1917 | SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 916776 | Luis Cortes Rios | Bo Jarealitos | 246 Calle 2 | | | Arecibo | PR | 00612-5111 | |
| 283459 | Luis D Castillo Rodriguez | Urb Carolina Alta | L10 Calle Jesus T Pinero | | | Carolina | PR | 00987 | |
| 1678538 | Luis D De jesus Gonzalez | Urbanizacion Portal Del Valle | Calle Madrid #109 | | | Juana Diaz | PR | 00795 | |
| 1453564 | Luis D Hernandez Selpa | Calle Imperial R6 Parque Ecuestre | | | | Carolina | PR | 00987 | |
| 1453564 | Luis D Hernandez Selpa | No Drestro Construccion y Mantenimiento | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | San Juan | PR | 00919 | |
| 1854753 | LUIS D MARTINEZ QUINONEZ | #116 CALLE BILBAO | HACIENDA TOLEDO | | | Arecibo | PR | 00612 | |
| 1854753 | LUIS D MARTINEZ QUINONEZ | REPTO SAN JUAN | 108 CALLE B | | | Arecibo | PR | 00612 | |
| 1821057 | LUIS D NIEVES NIEVES | CALLE PALMER 6 | | | | TOA ALTA | PR | 00953 | |
| 1821057 | LUIS D NIEVES NIEVES | Urb. Ext Villa Pica | H21 Calle 8 | | | Bayamon | PR | 00959 | |
| 1744717 | LUIS D RIVERA NEGRON | URB VISTA VERDE | BUZ 789 CALLE 9 A | | | AGUADILLA | PR | 00603 | |
| 1744399 | Luis D Rivera Silva | HC-05 Box 25340 | | | | Camuy | PR | 00627 | |
| 1678171 | Luis D Rodriguez Vargas | Negociado Policia Puerto Rico | Urb. Ramires De Arrellano | C/ J. Vizcarrondo 35 | | Mayaguez | PR | 00680 | |
| 1678171 | Luis D Rodriguez Vargas | Ramirez De Arrellano | 26 Julio Vizcarrondo | | | Mayaguez | PR | 00680 | |
| 1808930 | LUIS D SAEZ VEGA | URB. VILLAS DEL CAFETAL | CALLE 13-I-94 | | | YAUCO | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2050974 | Luis D Serrano Cedeno | 69 Fco. Pietri Urb. Los Maestros | | | | Adjuntas | PR | 00601 | |
| 1765706 | Luis D Vargas Cruz | URB VISTA AZUL CALLE 24 V | #12 | | | Arecibo | PR | 00612 | |
| 1690127 | LUIS D VARGAS CRUZ | VISTA AZUL CALLE 24 V12 | | | | Arecibo | PR | 00612 | |
| 2133785 | Luis D Vazquez Quiles | HC 01 Box 3719 | | | | Villalba | PR | 00766-9804 | |
| 701824 | LUIS D VAZQUEZ VELEZ | HC 01 BOX 8470 | | | | HORMIGUEROS | PR | 00660 | |
| 1645279 | Luis D. Arce Cruz | Q-5 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 1752772 | Luis D. Barrera Ramos | Urb Santa Elena II | Calle 1 F2 | | | Guayanilla | PR | 00656 | |
| 2020753 | LUIS D. CORREA PEREZ | HC3 BOX 9558 | | | | Villalba | PR | 00766 | |
| 1694839 | Luis D. Cruz Rivera | HC 10 Box 28 | | | | Sabana Grande | PR | 00637 | |
| 2135751 | Luis D. Galarza Vega | H15 Calle Bernardo Torres | Parc. Nueva Vida | | | Ponce | PR | 00728-6616 | |
| 1650175 | Luis D. Gonzalez Ramos | Calle 21 #517 Luis M C | | | | FAJARDO | PR | 00738 | |
| 1650175 | Luis D. Gonzalez Ramos | P.O. Box 1346 | | | | Luquillo | PR | 00773 | |
| 1604789 | Luis D. Lebron Vazquez | Urb. Camino Real #41 calle Costa Real | | | | Juana Diaz | PR | 00795 | |
| 1474201 | Luis D. Ocasio Pizarro | HC 61 Box 4949 Trujillo | | | | Alto | PR | 00976 | |
| 430008 | LUIS D. RAMOS VEGA | HC 4 BOX 11631 | | | | YAUCO | PR | 00698 | |
| 430008 | LUIS D. RAMOS VEGA | P.O. BOX 1708 | | | | YAUCO | PR | 00698 | |
| 1690009 | LUIS D. RIVERA RODRIGUEZ | 51 URB. LOS MIRASOLES | | | | Arecibo | PR | 00612 | |
| 1506809 | Luis Daniel Cacho Rivera | Urbanizacion Miraflores | Calle 23 Bloque 11-17 | | | Bayamon | PR | 00957 | |
| 1787365 | Luis Daniel Lugo Vega | PO Box 829 | | | | Adjuntas | PR | 00601 | |
| 2148059 | Luis Daniel Morales Vazquez | Montesuria I Calle Laguna #166 | | | | AGUIRRE | PR | 00704 | |
| 2095085 | Luis Daniel Perez Jimenez | Coamo Housing Edif. 1 Apt 4 | | | | Coamo | PR | 00769 | |
| 1524960 | LUIS DANIEL RAMOS SANCHEZ | PO Box 531 | | | | RIO BLANCO | PR | 00744 | |
| 1524960 | LUIS DANIEL RAMOS SANCHEZ | URB VILLAS DEL ROSARIO CALLE #1C-4 | | | | NAGUABO | PR | 00718 | |
| 1854556 | Luis Daniel Souchet Velozquez | Apartado 844 | | | | Penuelas | PR | 00624 | |
| 1854556 | Luis Daniel Souchet Velozquez | Carretera 132 Km 8.6 | | | | Penuelas | PR | 00624 | |
| 1570780 | Luis Daniel Valquez Velez | HC02 8470 | | | | Hormigueros | PR | 00660 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1570309 | Luis Daniel Vasquez Velez | HC02 8470 | | | | Hormigueros | PR | 00660 | |
| 1599023 | Luis David Montanez Ortiz | Bo. Cacao Alto Sector Conejo Blanco | | | | Patillas | PR | 00723 | |
| 1962660 | LUIS DE JESUS RAMOS | HC 02 BOX 6461 | | | | Adjuntas | PR | 00601 | |
| 1821111 | Luis De Seda | HC 02 Box 8490 | | | | Juana Diaz | PR | 00795 | |
| 131007 | LUIS DEL CUADRO NADUENO | URB. MANSIONES DEL MAR | MM9 VIA AZURE | | | Toa Baja | PR | 00949 | |
| 1577384 | LUIS DEL VALLE CARABALLO | CALLE PRINCIPAL 120 | VILLA CARIDAD | P.O. BOX 7225 | | CAROLINA | PR | 00986 | |
| 2158401 | Luis Diaz Caceres | HC # 6 Box 10350 | | | | Yabucoa | PR | 00767 | |
| 1351211 | LUIS DIAZ ZAMOT | URB LEVITTOWN LAKE | BD 46 CALLE DR ESPAILLAT | | | Toa Baja | PR | 00949 | |
| 1785888 | Luis Doel Santiago Mendez | Urb. Reparto Suris Calle Rosa #219 | | | | SAN GERMAN | PR | 00683 | |
| 1683010 | Luis E Avila Guzman | Urb Altamesa | 1384 Calle San Jacinto Apt 2B | | | San Juan | PR | 00921 | |
| 1585697 | LUIS E CRUZ MALDONADO | P.O BOX 280 | | | | PENUELAS | PR | 00624 | |
| 1861168 | Luis E De Jesus Burgos | U-1 Calle Elegancia Urb Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1720284 | LUIS E GARCIA LUGO | PO BOX 403 | | | | YAUCO | PR | 00698-0403 | |
| 1740153 | Luis E Gonzalez Aviles | HC-01 Box 3705 | | | | UTUADO | PR | 00641 | |
| 283708 | LUIS E GONZALEZ COLLAZO | P O BOX 121 | | | | CEIBA | PR | 00735 | |
| 1858048 | LUIS E LAMBOY MEDINA | CARR 919 KM 4 HM 5 | BO VALENCIANO ABAJO | | | JUNCOS | PR | 00777 | |
| 1253566 | LUIS E LOPEZ RODRIGUEZ | HC03 BOX 20490 | | | | LAJAS | PR | 00667-9503 | |
| 1740035 | Luis E Martell Marrero | 173 Justiniano | | | | Mayaguez | PR | 00680 | |
| 1649486 | Luís E Medina Colon | Po Box 474 | | | | Ceiba | PR | 00735 | |
| 1503227 | Luis E Melendez Ortiz | HC-01 Box 6333 | | | | Guaynabo | PR | 00971 | |
| 1253602 | LUIS E MORALES COLLAZO | BDA BLONDET | 186 CALLE H | | | JAYUYA | PR | 00784-6809 | |
| 1253602 | LUIS E MORALES COLLAZO | LUIS E. MORAKS COLLAZO | 322 WAYME AVE | | | LANSDOWNE | PA | 19050 | |
| 1897920 | LUIS E NEGRON MOJICA | PO BOX 2343 | | | | SAN GERMAN | PR | 00683 | |
| 916942 | LUIS E OTERO COLON | 108 EXT BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 1568403 | LUIS E PEREZ CALDERO | COLINAS METROPOLITANA | E1 CALLE EL VIGIA | | | Guaynabo | PR | 00969-5214 | |
| 1941199 | Luis E Quinones Andujar | HC-07 Box 2376 | | | | Ponce | PR | 00231 | |
| 1253702 | LUIS E ROMAN SERPA | URB VILLA OLIMPICA | 489 PASEO 6 | | | SAN JUAN | PR | 00924 | |
| 1253713 | LUIS E ROSARIO TORRES | Gandere de Bunesta | B-9 | | | Cayey | PR | 00736 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1253713 | LUIS E ROSARIO TORRES | HC43 BOX 9630 | | | | CAYEY | PR | 00736 | |
| 1565999 | Luis E Torres Martinez | RR 2, BOX 454 | | | | SAN JUAN | PR | 00926 | |
| 1789749 | Luis E Umpierre Garcia | C/17 CC-19 Alturas De Flamboyan | | | | Bayamon | PR | 00956 | |
| 1568194 | Luis E Vazquez Torres | 42 Pomarrosa | Valles de Aramana | | | Corozal | PR | 00783 | |
| 1669061 | Luis E Viruet Negron | HC 02 Box 6533 | | | | UTUADO | PR | 00641 | |
| 1723096 | Luis E Zayas Gonzalez | Calle 165 DA 6 Jardines De Country Club | | | | Carolina | PR | 00985 | |
| 1983560 | Luis E. Alicea Vega | HC 4 Box 18129 | | | | Gurabo | PR | 00778 | |
| 1753726 | LUIS E. BONILLA SAMBOLIN | QUINTAS VALLE VERDE | CALLE COQUI #10 | | | YAUCO | PR | 00698 | |
| 1816659 | Luis E. Collazo Torres | HC 1 Box 4128 | | | | Coamo | PR | 00769 | |
| 1787433 | Luis E. De Jesus Burgos | #11-1 Calle Elegancia, Urb. Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1881115 | Luis E. De Jesus Burgos | #6-1, Calle Elegancia, Urb. Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1536845 | Luis E. Delgado Lopez | P.O. Box 794 | | | | Garrochales | PR | 00652 | |
| 1723763 | LUIS E. EMMANUELLI DOMINICCI | CALLE SANTA CLARA #51 | | | | GUAYANILLA | PR | 00656 | |
| 1677865 | Luis E. Emmanuelli Dominicci | URB. SANTA ELENA | #51 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 1674857 | Luis E. Garcia Rodriguez | Box 230 | | | | Penuelas | PR | 00624 | |
| 1754251 | Luis E. Hernandez Pena | HC6 Box 17185 | | | | San Sebastian | PR | 00685 | |
| 1647507 | Luis E. Lacourt Alicea | Paseos Reales #182 calle Alarcon | | | | San Antonio | PR | 00690 | |
| 1652178 | LUIS E. MUJICA HERNANDEZ | CALLE J I-11 | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 1824894 | Luis E. Negron Mojica | Box 2343 | | | | SAN GERMAN | PR | 00683 | |
| 1650326 | Luis E. Ortiz Aponte | Hc-4 Box 8151 | | | | Comerop | PR | 00782 | |
| 1650326 | Luis E. Ortiz Aponte | Ninguna | Carr. 779 KM. 8.2 Int. | Bo. Quebradillas Sec. Las Orquídeas | | Barranquitas | PR | 00794 | |
| 1758551 | Luis E. Ortiz Marrero | PO Box 8398 | | | | CAGUAS | PR | 00726 | |
| 1697384 | LUIS E. OYOLA MARTINEZ | PO BOX 2051 | | | | BAYAMON | PR | 00960 | |
| 1697384 | LUIS E. OYOLA MARTINEZ | URB. FACTOR CALLE 5 #753 | | | | Arecibo | PR | 00612 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2167184 | Luis E. Rivera Diaz | 321 Correo General | | | | AGUIRRE | PR | 00704 | |
| 1952530 | LUIS E. RIVERA FALU | PO BOX 30999 | | | | SAN JUAN | PR | 00929 | |
| 461693 | LUIS E. RIVERA VELEZ | PARCELA AMALIA MARIN | 5507 CALLE LOBINA | | | PONCE | PR | 00716 | |
| 1733497 | Luis E. Roque Colon | Urb. Villas De Cambalache 1 | Calle Caoba #124 | | | Rio Grande | PR | 00745-4315 | |
| 1984662 | LUIS E. SANCHEZ CASTILLO | URB. PASEO SOL Y MAR 640 | | | | JUANA DIAZ | PR | 00795 | |
| 1933012 | Luis E. Santana Colon | Urb. Lago Horizonte Calle Rubi 2521 | | | | Coto Laurel | PR | 00780 | |
| 1565450 | LUIS E. SANTIAGO RESTO | HC-03 BOX 7643 | | | | Barranquitas | PR | 00794 | |
| 1695577 | LUIS E. SANTIAGO RODRIGUEZ | URB PUERTO NUEVO | 1331 CALLE 10 N0 | | | SAN JUAN | PR | 00920 | |
| 1660286 | LUIS E. TARAFA GONZALEZ | URB. SAN ANTONIO | CALLE DIAMELA 2406 | | | PONCE | PR | 00728-1805 | |
| 1758524 | Luis E. Torres Morales | 106 Calle Barcelo | | | | Barranquitas | PR | 00794-1614 | |
| 1545002 | Luis E. Torres Zamora | PO Box 0910 | | | | JAYUYA | PR | 00664 | |
| 1513982 | Luis E. Vallecillo | 13000 Breaking Dawn Dr. | #244 | | | Orlando | FL | 32824 | |
| 2064884 | Luis E. Vargas Gratacos | 1713 Carr 14 Coto Laurel | | | | Ponce | PR | 00780-2152 | |
| 1486003 | Luis Enrique Arroyo Figueroa | HC 02 Box 13911 | | | | Gurabo | PR | 00778 | |
| 1917327 | Luis Enrique Caraballo Rodriguez | 15846 Wilkinson Dr | | | | Clermont | FL | 34714 | |
| 1931466 | Luis Enrique Figueroa Castrero | Urb. Vistas Del Mar | Calle Marlin 2235 | | | Ponce | PR | 00716 | |
| 1702629 | Luis Enrique Ortiz Santiago | P.O. Box 1627 | | | | Coamo | PR | 00769 | |
| 1583299 | Luis Enrique Rodriguez Velez | #302 Calle 3 Urb. Praderas | Del Rio Flores | | | Sabana Grande | PR | 00637 | |
| 1588562 | LUIS ENRIQUE RODRIGUEZ VELEZ | URB PRADERAS | #302 CALLE 3 DEL RIO FLORES | | | Sabana Grande | PR | 00637 | |
| 2157227 | Luis Ernesto Perez Alvarado | HC-06 Box 4065 | | | | Ponce | PR | 00731 | |
| 1738456 | Luis Ervin Ocasio Flores | HC Box 20279 | | | | Lajas | PR | 00667 | |
| 1771411 | Luis Ervin Ocasio Flores | HC3 Box 20279 | | | | Lajas | PR | 00667 | |
| 1934264 | Luis Esteban Espinosa Velez | Urb Palacios Sol Buzon #364 Calle Horizante | | | | Humacao | PR | 00791 | |
| 2157549 | Luis Esteban Lebron Travecier | Extension Mendez D-7 | | | | Yabucoa | PR | 00767 | |
| 1700011 | LUIS F CRESPO MALDONADO | HC 91 BUZON 8912 | | | | VEGA ALTA | PR | 00692 | |
| 1454018 | Luis F Echevarria Miranda | #37 Ave. de Diego barrio Monacillos | | | | San Juan | PR | 00919 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1454018 | Luis F Echevarria Miranda | Box 1164 | | | | UTUADO | PR | 00641 | |
| 1454018 | Luis F Echevarria Miranda | c/111 R6121 Bo. Caguanda | Sector Cayuco | | | UTUADO | PR | 00641 | |
| 1253854 | Luis F Gonzalez Vazquez | 3234 Grouse Ave | | | | Kissimmee | FL | 34744-9260 | |
| 1253854 | Luis F Gonzalez Vazquez | Playuelos 2188 | | | | AGUADILLA | PR | 00603-0603 | |
| 1546307 | Luis F Lugo Crespo | Raymi Ruiz | PO Box 366147 | | | San Juan | PR | 00936 | |
| 1546307 | Luis F Lugo Crespo | Urbanizacion Buena Vista | Calle 4 A-11 | | | Lares | PR | 00669 | |
| 1253887 | LUIS F MONTES PEREZ | URB SAN MIGUEL | C5 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 1655215 | Luis F Nieves | P.O. Box 69001 Suite 220 | | | | Hatillo | PR | 00659 | |
| 1862022 | Luis F Roche Rodriguez | Carr. 512 Km 0.01 | Barrio Cayabo | HC-03 Box 12634 | | Juana Diaz | PR | 00795 | |
| 1724733 | Luis F Rodriguez Ortiz | Urb. Caguas Milenio II | 155 Calle Las Olas | | | CAGUAS | PR | 00725 | |
| 1034129 | LUIS F ROMAN RUIZ | HC 71 BOX 7469 | | | | CAYEY | PR | 00736 | |
| 284073 | LUIS F SERRANO BARRIONUEVO | URB MANSIONES DEL PARAISO | 36 CALLE FELICIDAD | | | CAGUAS | PR | 00727 | |
| 1670266 | Luis F. Casas Torres | Urb. Mercedes Calle 3 #b74 | | | | Las Piedras | PR | 00771 | |
| 1823202 | Luis F. Cherena Mercado | PO Box 1560 | | | | Guanica | PR | 00653-1560 | |
| 2161255 | Luis F. Cintron Vega | HC #2 Box 8457 | | | | Yabucoa | PR | 00767 | |
| 1699996 | LUIS F. CRESPO MALDONADO | HC 91 BZN. 8912 | BO. BAJURA | | | VEGA ALTA | PR | 00692 | |
| 1697355 | Luis F. Crespo Maldonado | HC91 Buzón 8912 Bajura | | | | Vega Alta | PR | 00692 | |
| 1787878 | Luis F. Dominguez Morales | Res. Jaguas Casitas | Buzon 39-A | | | Ciales | PR | 00683 | |
| 1581750 | Luis F. Febus Irizarry | P.O. Box 628 | | | | ANASCO | PR | 00647 | |
| 1895887 | Luis F. Feliciano Pagan | RR -1 Box 11526 | | | | Ovocovis | PR | 00720 | |
| 1654048 | Luis F. Figueroa | A-11 Urb. Rivera | | | | Cabo Rojo | PR | 00623 | |
| 2054691 | Luis F. Mercado Tivu | P.O. Box 1992 | | | | Yauco | PR | 00698 | |
| 1594695 | LUIS F. MORALES AGUAYO | URB MERCEDITA | 1483 CALLE ALOA | | | PONCE | PR | 00717 | |
| 1664831 | Luis F. Nieves Navedo | Condominio Lagos del Norte Apto. 1009 | | | | Toa Baja | PR | 00949 | |
| 1824173 | Luis F. Osorio Pizarro | HC-1 Box 7131 | | | | Loiza | PR | 00772 | |
| 2107704 | Luis F. Pagan Reyes | S-34 5 Urb. Delgado | | | | CAGUAS | PR | 00725 | |
| 1637182 | Luis F. Sanchez Figueroa | Urb. Jardines de Lafayette | Calle U-S,6 | | | Arroyo | PR | 00714 | |
| 1734939 | Luis F. Velazquez Soler | Urb. Ramon Rivero | Calle 10 D-26 | | | Naguabo | PR | 00718 | |
| 1583468 | Luis Febus Irizarry | PO Box 628 | | | | ANASCO | PR | 00610 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1627884 | Luis Feliciano Rivera | 215 Calle Almirante Pinzon | Urb. El Vedado | | | San Juan | PR | 00918 | |
| 2124281 | Luis Felipe Diaz Diaz | Calle 4 Ext. Villa Rica | | | | Bayamon | PR | 00959 | |
| 1759963 | LUIS FELIPE MERCADO | URB. LA ESPERANZA | CALLE 16 S47 | | | VEGA ALTA | PR | 00692 | |
| 2147934 | Luis Felipe Rosario Guzman | Bo Poco Nuevo Palle Pandido Paquao #204 | | | | Salinas | PR | 00751 | |
| 2076605 | Luis Fernandez Figueroa | Carr 505 KM. 5.3 | | | | Ponce | PR | 00731 | |
| 2076605 | Luis Fernandez Figueroa | HC 07 Bo. 2624 | | | | Ponce | PR | 00731 | |
| 1521483 | Luis Fernando Feliciano-Vega | P.O. Box 1465 | | | | Yauco | PR | 00698-1465 | |
| 2085837 | Luis Fernando Mendoza Rodriguez | E-1 Villa Rosales | | | | Aibonito | PR | 00705 | |
| 917092 | LUIS FIGUEROA ESPINOSA | HC 1 BOX 3338 | | | | Camuy | PR | 00627-9204 | |
| 2162833 | Luis Figueroa Ortiz | Urb. Jaime C. Rodriguez | C-16-13 | | | Yabucoa | PR | 00767 | |
| 1436156 | LUIS FONSECA PEREZ | URB PASE REAL | 40 CALLE REINA ANA | | | COAMO | PR | 00769 | |
| 2161124 | Luis Fuentes Pinero | HC #2 Box 8748 | | | | Yabucoa | PR | 00767 | |
| 1682383 | Luis Funandini Concepcion | HC 03 Box 14475 | | | | Yauco | PR | 00698 | |
| 1254050 | LUIS G CEBOLLERO NEVAREZ | URB LEVITTOWN | DA16 CLAGO GUAJATACA | | | Toa Baja | PR | 00949 | |
| 1033690 | LUIS G COLON GARCIA | 1204 CALLE CLARISAS | | | | PONCE | PR | 00730-4032 | |
| 1254063 | LUIS G DEL VALLE LEON | URB VILLA MARINA | C78 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | |
| 1798223 | Luis G Negron Velazquez | Bo Los Llanos Colinas Llaneras 272 | | | | Coamo | PR | 00769 | |
| 1798478 | Luis G Negron Velazquez | PO Box 1199 | | | | Coamo | PR | 00769 | |
| 1034268 | LUIS G NIEVES TELLADO | URB FAIRVIEW | 1932 CALLE PERAFAN RIVERA | | | SAN JUAN | PR | 00926-7744 | |
| 1254126 | LUIS G RIOS RODRIGUEZ | VILLAS DE CIUDAD JARDIN | 9664 | | | CANOVANAS | PR | 00729 | |
| 502344 | LUIS G RUIZ RAMIREZ | URB SAN ANTONIO | EH-1 | | | ANASCO | PR | 00610 | |
| 514507 | LUIS G SANTIAGO ALVARADO | URB SAN TOMAS | CALLE B-C-10 | PLAYA DE PONCE | | PONCE | PR | 00731 | |
| 1822599 | LUIS G SEPULVEDA MARTINEZ | PO BOX 560021 | | | | GUAYANILLA | PR | 00656 | |
| 2146717 | Luis G. Cruz de Jesus | HC 1 Box 31266 | | | | Juana Diaz | PR | 00795 | |
| 2149156 | Luis G. Cruz Vazquez | Urb Las Mercedes 91 | Calle 13 | | | Salinas | PR | 00751 | |
| 1596375 | Luis G. Del Valle De Leon | URB. VILLA MARINA | C78 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | |
| 2147289 | Luis G. Gonzage Santiago | HC-2 Box 7182 | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2037534 | Luis G. Marquez Canales | Villa Carolina 5ta Ext. c/515 #192-2 | | | | Carolina | PR | 00985 | |
| 1773563 | Luis G. Mercado Vargas | Departamento De Educacion | 41 Calle Las Martinez, Sector Cantera | | | Ponce | PR | 00730 | |
| 1842952 | Luis G. Torres Alvarez | HC-01 Box11730 | | | | Coamo | PR | 00769 | |
| 2143171 | Luis G. Vazquez Santiago | HC 04 Box 8137 | | | | Juana Diaz | PR | 00795 | |
| 1872092 | LUIS GALARZA HERNANDEZ | URB SANTA JUANITA | CALLE 39 A 15 | | | BAYAMON | PR | 00956 | |
| 1862633 | LUIS GARRIGA PEREZ | 672 COM CARAWLES 2 | | | | PEÑUELAS | PR | 00624 | |
| 1523861 | Luis Gerardo Rios Rodriguez | 9664 Villas De Ciudad Jardin | | | | Canovanas | PR | 00729-9811 | |
| 1673942 | Luis German Mendez Chapano | HC-04 Box 14956 | | | | Moca | PR | 00676 | |
| 1547325 | Luis Gonzalez Guzman | HC-03 Box 55168 | | | | Arecibo | PR | 00612 | |
| 199836 | LUIS GONZALEZ IRIZARRY | CARR. 111 RAMAL 6121 KM. 1.2 BO. CAGUNAS | | | | UTUADO | PR | 00641 | |
| 199836 | LUIS GONZALEZ IRIZARRY | HC 3 BOX 12067 | | | | UTUADO | PR | 00641 | |
| 1779132 | Luis Gonzalez Rivera | Departamento de Educación | PO Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1779132 | Luis Gonzalez Rivera | PO Box 1134 | | | | Mayaguez | PR | 00681 | |
| 1800624 | Luis Gonzalez Rodriguez | P O Box 795 | | | | Mayaguez | PR | 00681 | |
| 917179 | LUIS GONZALEZ SANCHEZ | BO ANCONES HC 01 | Buzon 4119 | | | ARROYO | PR | 00714 | |
| 1628239 | Luis Guillermo Correa Flores | Paseo Real 162 calle Consulado | | | | Coamo | PR | 00769 | |
| 1823839 | Luis Guillermo Figueroa Santiago | HC -7 Box 32177 | | | | Juana Diaz | PR | 00795-9206 | |
| 1820954 | Luis Guillermo Garcia Guierbolini | Urb. Las Delicias Calle Francisco Vasallo 1241 | | | | Ponce | PR | 00728 | |
| 1921036 | Luis Guillermo Quinonez Velazco | HC 04 Box 22168 | | | | Juana Diaz | PR | 00795 | |
| 1744481 | Luis Guillermo Rodriguez Figueroa | PO Box 281 | | | | AGUIRRE | PR | 00704 | |
| 1943916 | Luis Guillermo Rodriguez Rodriguez | HC 04 Box 5970 | | | | Coamo | PR | 00769-9698 | |
| 211535 | Luis Guzman Matos | Hill Brother Sur Calle 17 #382- B | | | | San Juan | PR | 00924 | |
| 1858919 | LUIS H QUIRINDONGO LUGO | 2009 CALLE GUADALQUIVIR | | | | PONCE | PR | 00728-1826 | |
| 1798635 | Luis H Quirindongo Lugo | 2009 Guadalquivir | Urb Rio Canas | | | Ponce | PR | 00728 | |
| 1689383 | LUIS H TORRES HERNANDEZ | HC 5 BOX 13760 | | | | JUANA DIAZ | PR | 00795-9518 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2141821 | Luis H. Ortiz Rodriguez | HC 04 7036 | | | | Juana Diaz | PR | 00795 | |
| 1835134 | Luis H. Quirindongo Lugo | #2009 Guadalquivi Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 1637564 | Luis H. Rodriguez Garcia | HC 02 BOX 7808 | | | | Guayanilla | PR | 00656 | |
| 1725209 | Luis H. Valentin Torres | 14 E Munoz Rivera | | | | Rincon | PR | 00667 | |
| 1591815 | LUIS I CINTRON VELAQUEZ | BOX 139 | | | | SANTA ISABEL | PR | 00757 | |
| 1842270 | Luis I Guasp Montalvo | HC 10 Box 8107 | | | | Sabana Grande | PR | 00637 | |
| 1034477 | Luis I Marrero Santiago | HC 1 Box 5572 | | | | Orocovis | PR | 00720-9234 | |
| 1969734 | Luis I. Colon Rodriguez | HC-01 Box 7053 | Bo. Sierrita | | | Villalba | PR | 00766 | |
| 1907982 | Luis I. Colon Rodriguez | HC-01 Box 7053 Bo Siernita | | | | Villalba | PR | 00766 | |
| 1554692 | Luis I. Gonzalez Valentin | Ave. Baltazar Jimenez BZN. 513 | | | | Camuy | PR | 00627 | |
| 1583616 | Luis I. Lopez Oquendo | PO Box 438 | | | | Boqueron | PR | 00622 | |
| 2122387 | LUIS I. VIGO GARCIA | URB. COLINAS METROPOLITANAS | CALLE COLLORES H-20 | | | Guaynabo | PR | 00969 | |
| 1944163 | LUIS IRIZARRY HERNANDEZ | URB JARDINES DE VEGA BAJA | 418 CALLE JARDIN DE COLORES | | | VEGA BAJA | PR | 00693 | |
| 1558930 | Luis Ivan Guasp Montaloo | HC-10 Box 8107 | | | | Sabana Grande | PR | 00637 | |
| 1807260 | Luis Ivan Ortiz | Calle 545 K7.7 | | | | Coamo | PR | 00769 | |
| 1807260 | Luis Ivan Ortiz | HC 01 Bo 14330 | | | | Coamo | PR | 00769 | |
| 1664476 | Luis J Maldonado Ramirez | Urb. Valle Tolima J8 | Calle Manuel Perez | | | Duran Caguas | PR | 00727 | |
| 1603174 | Luis J Martinez Mateo | Bo. Pasto Santa Ana Sector La Vega | | | | Coamo | PR | 00763 | |
| 1603174 | Luis J Martinez Mateo | PO Box 763 | | | | Coamo | PR | 00769 | |
| 1548138 | Luis J Miranda Rivera | Bo: Meton Abajo Sector Santa Clara | | | | Cayey | PR | 00736 | |
| 1548138 | Luis J Miranda Rivera | HC 43 Box 11255 | | | | Cayey | PR | 00736 | |
| 702723 | LUIS J RIVERA TORRES | 13 CALLE LA MONTALVA | | | | Ensenada | PR | 00647 | |
| 917235 | Luis J Rodriguez Melendez | HC 3 Box 14456 | | | | Yauco | PR | 00698 | |
| 2143275 | Luis J Soto Roche | Urb. Flanbollan #10 | | | | Santa Isabel | PR | 00752 | |
| 1981404 | Luis J. Dorta Roman | HC-04 Box 43003 | | | | Hatillo | PR | 00659 | |
| 1254360 | LUIS J. LOPEZ NEGRON | ALAMAR I-1 CALLE K | | | | LUQUILLO | PR | 00773 | |
| 1609290 | Luis J. Pomales Rolon | Calle Buenos Aires 1407 | Ciudad Primavera | | | Cidra | PR | 00739 | |
| 1666643 | Luis J. Rodriguez Figueroa | PO Box 1940 | | | | Orocovis | PR | 00720 | |
| 1649701 | Luis J. Rodríguez Figueroa | PO Box 1940 | | | | Orocovis | PR | 00720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1551873 | Luis J. Sein Vega | Po Box 4402 | | | | AGUADILLA | PR | 00605 | |
| 1849858 | Luis Jaime Mangual Rodriguez | 1225 Calle Pradera Urb. Valle Alto | | | | Ponce | PR | 00730-4122 | |
| 1714996 | Luis Javier Flores Irizarry | PO Box 3082 | | | | SAN GERMAN | PR | 00683 | |
| 1654451 | LUIS JAVIER ORTIZ ALMODOVAR | URB. EXT. ELIZABETH-CALLE COLOSENCES-5017 | | | | Cabo Rojo | PR | 00623 | |
| 1852938 | Luis Javier Ortiz Valentin | PO Box 171 | | | | Sabana Grande | PR | 00637 | |
| 2090528 | LUIS JAVIER TORRES ROSARIO | 12 CALLE GARDENIA BO AMELIA | | | | Guaynabo | PR | 00965 | |
| 1498392 | Luis Joel Cardona Delgado | Alturas de Vega Baja | calle BB CC-25 | | | Vega Baja | PR | 00693 | |
| 335775 | LUIS JOEL MIRANDA ORTIZ | P.O BOX 1300 | | | | COROZAL | PR | 00783 | |
| 1753073 | Luis joel Pomales Rolon | Luis joel Pomales Rolon Acreedor Urbanización ciudad Primavera calle Buenos Aires 1407 | | | | Cidra | PR | 00739 | |
| 1753073 | Luis joel Pomales Rolon | Urbanización Ciudad Primavera | Calle Buenos Aires 1407 | | | Cidra | PR | 00739 | |
| 1753073 | Luis joel Pomales Rolon | Urbanización ciudad Primavera calle Buenos Aires 1407 | | | | Cidra | PR | 00739 | |
| 1533639 | Luis Joel Sein Vega | PO Box 4402 | | | | Aquadilla | PR | 00605 | |
| 1669755 | Luis Jose Gimenez | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 2141844 | Luis L. Caraballo Lopez | HC 5 Box 7505 | | | | Yauco | PR | 00698-9726 | |
| 1710081 | Luis Lazu Lozada | Calle Sierra 419 | Villa Los Pescadores | | | Vega Baja | PR | 00693 | |
| 2157516 | Luis Lopez | HC2 6018 | | | | Salinas | PR | 00751 | |
| 271918 | LUIS LOPEZ FELICIANO | RR 2 BOX 4052 | | | | TOA ALTA | PR | 00953 | |
| 1696814 | LUIS LOPEZ PEREZ | TALLABOA ALTA II | LA MOCA 100 | | | PEÑUELAS | PR | 00624 | |
| 2079051 | Luis Lopez Rodriguez | PO Box 1699 | La Misma Direcion | | | Cabo Rojo | PR | 00623 | |
| 1960585 | Luis Lopez Schroeder | PO BOX 2986 | | | | Guaynabo | PR | 00970-2986 | |
| 277219 | LUIS LOPEZ VARGAS | URB. BELISA | 1542 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 799709 | LUIS LUGO RIVERA | HC 06 BOX 10391 | | | | JUANA DIAZ | PR | 00795 | |
| 1725660 | Luis M Castillo Veitia | Urb. Provincias Del Rio I #188 | Calle Portugues | | | Coamo | PR | 00769 | |
| 1802133 | Luis M De Jesús García | Bo. Malpica Calle 9 | Parcela 128 B | | | Río Grande | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1562102 | LUIS M DONATO COLLAZO | VIA ADELINA 2TR512 VILLA FONTANA | | | | CAROLINA | PR | 00683 | |
| 1454645 | Luis M Ferrer Davila | Marina Station | PO Box 3779 | | | Mayaguez | PR | 00681-3779 | |
| 1387189 | LUIS M FIGUEROA CUEVAS | AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 41118 | | | SAN JUAN | PR | 00940 | |
| 1387189 | LUIS M FIGUEROA CUEVAS | URB LOS ARBOLES | 452 CALLE BUCARE | | | RIO GRANDE | PR | 00745 | |
| 198182 | LUIS M GONZALEZ DIAZ | HC 1 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 | |
| 1351708 | LUIS M GONZALEZ FUENTES | HC 5 BOX 51520 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1727792 | Luis M Lopez Soto | 13 Urb. Altamira | | | | Lares | PR | 00669 | |
| 1254686 | Luis M Lugo Torres | PO BOX 560742 | | | | GUAYANILLA | PR | 00656 | |
| 1034697 | LUIS M MARIN ANDUJAR | HC 4 BOX 10063 | | | | UTUADO | PR | 00641-7907 | |
| 1034701 | LUIS M MATOS GARCED | PO BOX 9795 | | | | CIDRA | PR | 00739 | |
| 702918 | LUIS M MATOS MATOS | CARR 526 | HC 1 BOX 3460 | | | Adjuntas | PR | 00601 | |
| 328471 | LUIS M MERCADO GONZALEZ | 3 CALLE VISTA ALEGRE | COMUNIDAD COTTO | | | ISABELA | PR | 00662 | |
| 328471 | LUIS M MERCADO GONZALEZ | CARR #474 INTERIOR BO. COTTO CALLE CAOBA #208 | | | | ISABELA | PR | 00662 | |
| 1812704 | LUIS M MORALES SANCHEZ | DIVISION OPERACIONES TACTICAS | | | | PONCE | PR | | |
| 1812704 | LUIS M MORALES SANCHEZ | EXT ESTANCIAS DEL MAYORAL # 91 | CALLE VINAZA | | | Villalba | PR | 00766 | |
| 1668158 | Luis M Negron Zayas | Urb. La Vega Calle A # 208 | | | | Villalba | PR | 00766 | |
| 1702930 | Luis M Oppenheimer Rosario | Urb Jardines de Country Club | AN-12 Calle 34 | | | Carolina | PR | 00983 | |
| 1796827 | Luis M Pacheco Cedeño | HC 1 Box 6100 | | | | Yauco | PR | 00698 | |
| 1754208 | Luis M Perez Gonzalez | PO BOX 9020140 | | | | San Juan | PR | 00902-0140 | |
| 1454699 | Luis M Perez Valentin | Calle Segovia 217 | Urb.villa Del Carmen | | | Ponce | PR | 00716 | |
| 1749337 | LUIS M PLAZA LOPEZ | URB. LA CONCEPCION | 264 CALLE LA MILAGROSA | | | GUAYANILLA | PR | 00656 | |
| 1757435 | Luis M Plaza Lopez | Urb. La Concepcion | 264 La Milagrosa | | | Guayanilla | PR | 00656 | |
| 1502484 | Luis M Rodriguez Colon | P.O. Box 1613 | | | | Coamo | PR | 00769 | |
| 284744 | LUIS M TORRES GONZALEZ | RR 3 BOX 4226 | | | | SAN JUAN | PR | 00926 | |
| 1697318 | LUIS M. ARROYO MUNIZ | BOX 336 | | | | ANASCO | PR | 00610 | |
| 1772523 | Luis M. Arroyo Muñiz | Box 336 | | | | ANASCO | PR | 00610 | |
| 1772385 | Luis M. Arroyo Muñiz | Box 336 Anasco | | | | ANASCO | PR | 00610 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2020869 | Luis M. Arroyo Santiago | Urb. Las Delicias 2147 | Calle J. Cortada Quintana | | | Ponce | PR | 00728 | |
| 2007383 | Luis M. Arroyo Santiago | Urb. Las Delicias 2147 | Calle J. Cortada Quintara | | | Ponce | PR | 00728 | |
| 2123295 | Luis M. Carrion Lopez | PO Box 394 | | | | Luquillo | PR | 00773 | |
| 1666411 | Luis M. Castillo Veitia | Urb. Provincias Del Rio I #188 Calle Portugues | | | | Coamo | PR | 00769 | |
| 1637543 | Luis M. Davila Roman | Parcelas Carmen Calle Zorzal | #56 A | | | Vega Alta | PR | 00692 | |
| 1701112 | Luis M. De Jesus Olmo | HC 01 Box 10872 | | | | Arecibo | PR | 00612 | |
| 1862805 | Luis M. Lugo Acosta | ADM Rehabilitacion Vocacional | EDF Medical Emporium | 352 SB Hostos, Suite 401 | | Mayaguez | PR | 00680-1504 | |
| 1862805 | Luis M. Lugo Acosta | EDF Medical Empourum 351 Av Hostos Suite 401 | | | | Mayaguez | PR | 00680-1504 | |
| 1917374 | Luis M. Miranda Castro | AC-42-Nebraska, Urb Caguas Norte | | | | CAGUAS | PR | 00725 | |
| 2069959 | Luis M. Montalvo Garcia | PO Box 561399 | | | | Guayanilla | PR | 00656 | |
| 1609967 | Luis M. Montanez Laboy | 186 Calle Morse | | | | Arroyo | PR | 00714 | |
| 1609967 | Luis M. Montanez Laboy | Pensionado Gobierno del ELA | Departamento de La Familia | 186 Calle Morse | | Arroyo | PR | 00714 | |
| 1695947 | Luis M. Olivencia Mercado | U23 Calle 1 Colinas Verdes | | | | San Sebastian | PR | 00685 | |
| 1611179 | LUIS M. ORTIZ ORTIZ | 839 PLAZA UNIVERSIDAD 2600 APT 904. | | | | ANASCO | PR | 00925 | |
| 2031163 | Luis M. Perez Acosta | HC-2 Box 2454 | | | | Boqueron | PR | 00622 | |
| 1901937 | Luis M. Perez Valentin | HC-5 Box 58412 | | | | Hatillo | PR | 00659 | |
| 2078536 | Luis M. Rivera Burgos | Bo. Bayamon | Parcela Gandana 2 | Box 1142 | | Cidra | PR | 00739 | |
| 1796981 | Luis M. Rivera Irizarry | 238 Granada | | | | Dorado | PR | 00646 | |
| 917364 | LUIS M. RIVERA PELLOT | C/YUNQUESITO FF-13 MANSIONES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 2136765 | Luis M. Rivera Rosario | RR01 Box 2156 | | | | ANASCO | PR | 00610 | |
| 1936920 | Luis M. Santos Caliz | Urb. Guayane's #6 Calle Gilberto Concepcion | | | | Penuelas | PR | 00624 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2117594 | Luis M. Santos Irizarry | Barrio Ancones | Calle Nueva #4 | | | SAN GERMAN | PR | 00683 | |
| 2051299 | Luis M. Toucet Perez | 6304 C / Pacifico Punto Oro | | | | Ponce | PR | 00728 | |
| 1848242 | Luis M. Valentin Almodovar | PO Box 8023 | | | | Ponce | PR | 00732-8023 | |
| 1560218 | Luis M. Vasquez Malero | P.O BOX 1545 | | | | Yubucuz | PR | 00767 | |
| 1833279 | LUIS M. VEGA GARCIA | PO BOX 03 11295 | | | | JUANA DIAZ | PR | 00795 | |
| 2004880 | Luis M. Velazquez Velazquez | P.O. Box 964 | | | | Las Piedras | PR | 00771 | |
| 200367 | LUIS MALAVE GONZALEZ | URB CIUDAD DE JARDIN | 45 CALLE CAONABO | | | JUNCOS | PR | 00777 | |
| 703041 | LUIS MALDONADO RAMOS | PO BOX 763 | | | | Adjuntas | PR | 00601 | |
| 1593291 | LUIS MANUEL COLON MENA | HC 01 BOX 4665 | | | | UTUADO | PR | 00641 | |
| 1459688 | Luis Manuel Gonzalez Fuentes | HC 05 Box 51520 | | | | San Sebastan | PR | 00685 | |
| 2131897 | Luis Manuel Gonzalez Velazquez | PO Box 560163 | | | | Guayanilla | PR | 00656 | |
| 1938617 | Luis Manuel Irizarry Rodriguez | HC 9 Box 5208 | | | | Sabana Grande | PR | 00637 | |
| 1906336 | Luis Manuel Lugo Acosta | 300 Paseo Los Quenepos | Ap 16 | | | Boqueron | PR | 00622-9700 | |
| 1798252 | Luis Manuel Navarro Rivera | 1011 BIRKBECK ST APT 2 | | | | FREELAND | PA | 18224-1528 | |
| 2129037 | Luis Manuel Ocasio Aponte | Urb. Vista Bella Calle 5 D-7 | | | | Villalba | PR | 00766 | |
| 1787954 | Luis Manuel Ramirez Perez & Jose Luis Ramirez Perez | C/O Jose Luis Ramirez Coll | PO Box 13128 | | | San Juan | PR | 00908 | |
| 1494493 | Luis Manuel Rivera-Rosario | #762 Calle Pez Vela | | | | Bayamon | PR | 00956 | |
| 1705828 | LUIS MANUEL ROMERO TORRES | BO. LOS POLLOS SECTOR CAYEUTA | | | | PATILLAS | PR | 00723 | |
| 1705828 | LUIS MANUEL ROMERO TORRES | POLICIA PUERTO RICO | HC-65 BOX 6257 | | | PATILLAS | PR | 00723 | |
| 1738672 | Luis Manuel Rosado Rodriguez | D-4 Calle 3 | PO Box 766 | | | Salinas | PR | 00751 | |
| 1738672 | Luis Manuel Rosado Rodriguez | D-4 Calle 3 | PO Box 766 | | | Salinas | PR | 00751 | |
| 1861211 | Luis Manuel Rosado Rodriguez | PO Box 766 | | | | Salinas | PR | 00751 | |
| 1817064 | Luis Manuel Vega Rodriguez | 6 Calle Bosque Colinas de Yauco | | | | Yauco | PR | 00698 | |
| 295463 | Luis Marcano Garcia | 839 Calle Anasco Apto. 811 | | | | San Juan | PR | 00925-2455 | |
| 295463 | Luis Marcano Garcia | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | | | San Juan | PR | 00925 | |
| 2114409 | Luis Mario Rivera Burgos | Bo Boyamon Mandana 2 | Box 1142 | | | Cidra | PR | 00739 | |
| 1994326 | Luis Martinez Almodovar | P.O. Box 140 | | | | Sabana Grande | PR | 00637-0140 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1603349 | Luis Martinez Gonzalez | HC 2 Box 8545 | | | | Hormigueros | PR | 00660 | |
| 1751500 | Luis Martinez Gonzalez | HC3 Box 8091 | | | | Lares | PR | 00669 | |
| 1596076 | LUIS MARTINEZ SANTIAGO | URB ALTURAS DE COAMO | 110 CALLE CALIZA | | | COAMO | PR | 00769 | |
| 2018563 | LUIS MATOS MATOS | PO BOX 861 | | | | COMERIO | PR | 00782-0861 | |
| 1254900 | Luis Mendez Ramirez | PO Box 325 | | | | Angeles | PR | 00611 | |
| 1570040 | LUIS MERCADO GRIZILLA | 1613 URB. VILLA GRILLASCA | | | | PONCE | PR | 00717 | |
| 328638 | LUIS MERCADO MARTINEZ | 7730 PINEMEADOW LN | | | | Cincinnati | OH | 45224 | |
| 328638 | LUIS MERCADO MARTINEZ | 7730 Pinemeadow Ln | | | | Cincinnati | OH | 45224 | |
| 328638 | LUIS MERCADO MARTINEZ | PO BOX 1992 | | | | YAUCO | PR | 00698 | |
| 1850351 | LUIS MERCADO RIVERA | B27 URB LOS CERROS | | | | Adjuntas | PR | 00601-2022 | |
| 2158539 | Luis Mercado Sanchez | Bo. La Cuarta Calle Principal 177 | | | | Merceditas | PR | 00715 | |
| 1825312 | Luis Miguel Caguias Lugo | PO Box 267 | | | | Penuelas | PR | 00624 | |
| 1825210 | Luis Miguel Caquias Lugo | PO Box 267 | | | | Penuelas | PR | 00624 | |
| 1745216 | Luis Miguel Cintron Vega | HC-01 Box 9487 | | | | Penuelas | PR | 00624 | |
| 2146581 | Luis Milan Collazo | 108 Calle Progreso | | | | Santa Isabel | PR | 00757 | |
| 2146581 | Luis Milan Collazo | HC-01 Box 6461 | | | | Santa Isabel | PR | 00757 | |
| 1614714 | Luis Molina Ocasio | P.O. Box 933 | | | | Orocovis | PR | 00720 | |
| 1838079 | Luis Molina Ocasio | PO Box 933 | | | | Orocovis | PR | 00720-0933 | |
| 2142307 | Luis Morales Cruz | Vallas Sorre 116 | | | | Ponce Mercedita | PR | 00715 | |
| 1816752 | Luis Muler Rodriguez | Ave Jose Mercado Apartado 398 | | | | CAGUAS | PR | 00725 | |
| 1862486 | LUIS MULER RODRIGUEZ | AVE. JOSE MERCADE APARTADO 398 | | | | CAGUAS | PR | 00725 | |
| 1875518 | LUIS MULER RODRIGUEZ | DEPARTAMENTO DE EDUCACION - ESC. GERARDO SELLES S | AVE. JOSE MERCADO APARTADO 398 | | | CAGUAS | PR | 00725 | |
| 1849982 | Luis Muler Rodriguez | Departamento de educacion-esc. Gerardo Selles Sola | Ave. Jose Mercado Apartado 398 | | | CAGUAS | PR | 00725 | |
| 1816752 | Luis Muler Rodriguez | Urb. Sabanera Caminodel Monte 197 | | | | Cidra | PR | 00739 | |
| 1745073 | LUIS MUNIZ HERNANDEZ | CALLE 3 C28 | UNIVERSITY GARDEN | | | Arecibo | PR | 00612 | |
| 1566491 | Luis Munoz Cordova | HC 70 Box 49125 | | | | San Lorenzo | PR | 00754 | |
| 1815971 | LUIS MUNOZ MOJICA | HC 2 BOX 11326 | | | | HUMACAO | PR | 00791-9321 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752316 | LUIS N. VERA NEGRON | CALLE 16A AA-3 JARDINES C. CLUB | | | | CAROLINA | PR | 00983 | |
| 1752316 | LUIS N. VERA NEGRON | HC 03 BOX 13173 | | | | CAROLINA | PR | 00987 | |
| 1863202 | LUIS NEGRON GOMEZ | RR 4 BOX 3922 | | | | CIDRA | PR | 00739 | |
| 1939867 | Luis Negron Otero | 8-Calle Bella Vista | | | | Morovis | PR | 00687-8921 | |
| 917462 | LUIS NEGRON VALENTIN | 3317 CARR 351 | | | | MAYAGUEZ | PR | 00680 | |
| 2131610 | Luis Noel Colon Torres | HC-1 Box 3536 | | | | Villalba | PR | 00766 | |
| 1468307 | Luis O Andino Cruz | Urb Las Praderas | 1130 Calle Rubi | | | Barceloneta | PR | 00617 | |
| 1547950 | Luis O Aponte Urbina | Urb. Caguax | L22 Calle COA | | | CAGUAS | PR | 00725 | |
| 1490868 | LUIS O BIRRIEL | HC3 BOX 12 565 | | | | CAROLINA | PR | 00987 | |
| 1035031 | LUIS O BURGOS GUTIERREZ | PO BOX 8360 | | | | HUMACAO | PR | 00792-8360 | |
| 1768384 | LUIS O FIGUEROA REYES | URB RIO GRANDE STATES | N35 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 1879390 | Luis O Gonzalez Bergoderes | Ext. Equestre Calle # 39 M-18 | | | | Carolina | PR | 00987 | |
| 1968573 | Luis O Otero Burgos | PO Box 257 | | | | Orocovis | PR | 00720 | |
| 1821285 | Luis O Rosado Martinez | Reina de Los Angeles | D15 Calle 9 | | | Gurabo | PR | 00778 | |
| 1255152 | LUIS O TORRES RIVERA | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1255152 | LUIS O TORRES RIVERA | URB VISTAS DEL MAR | 86 CALLE PALMERA | | | RIO GRANDE | PR | 00745 | |
| 1900314 | Luis O. Andino Cruz | Urb. Las Praderas Buzon 1130 | | | | Barceloneta | PR | 00617-2996 | |
| 1587042 | LUIS O. BERRIOS ORLANDI | URB DOS PINOS | LOPEZ SICARDO 826 | | | SAN JUAN | PR | 00923 | |
| 1815613 | Luis O. Cortez Hernandez | HC-5 Box 10772 | Car 444 Km 1.5 | Bo. Cachelles Scetar Verc | | Moca | PR | 00676 | |
| 1730698 | Luis O. Cortez Hernandez | HC-5-Box 10772 | Carr 444 KM 1-5 Bo Cachilles Sect. Vera | | | Moca | PR | 00676 | |
| 2124261 | LUIS O. DAVILA QUINONES | CALLE BELEN BLANCO # 7 | | | | LOIZA | PR | 00772 | |
| 1561342 | Luis O. Garcia Perez | P.O. Box Apartado 10 | | | | JAYUYA | PR | 00664 | |
| 1689719 | LUIS O. LEBRON RAMOS | RR 1 BOX 37429 | BO. SONADOR | | | SAN SEBASTIAN | PR | 00685 | |
| 1747981 | Luis O. Oteno Burgos | PO Box 257 | | | | Orocovis | PR | 00780 | |
| 1940525 | Luis O. Otero Burgos | P.O. Box 257 | | | | Oracoris | PR | 00780 | |
| 1940525 | Luis O. Otero Burgos | P.O.Box 257 | | | | Orocoris | PR | 00780 | |
| 494008 | LUIS O. ROSADO MARTINEZ | REINA DE LOS ANGELES | D15 CALLE 9 | | | GURABO | PR | 00778-4032 | |
| 1535640 | Luis O. Serrano-Diaz | PMB505 PO Box 2500 | | | | Toa Baja | PR | 00951 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1751437 | Luis O. Tarafa Pérez | Estancias del Golf Club #676 | | | | Ponce | PR | 00730 | |
| 2117733 | Luis O. Valentin Nieves | B-1 Calle Flamboyan Urb. Diplo 3 | | | | Naguabo | PR | 00718 | |
| 1609120 | Luis Orlando Reyes Rivera | 6B Calle Jazmin | Bo Palmas | | | Cataño | PR | 00962 | |
| 2145202 | Luis Ortiz Cartagena | HC-01 Box 4254 | | | | Salinas | PR | 00751 | |
| 1502591 | Luis Ortiz Oritz | HC2 BOX 7030 | | | | Barranquitas | PR | 00794 | |
| 382093 | LUIS ORTIZ PEREZ | HC 3 BOX 22905 | | | | RIO GRANDE | PR | 00745 | |
| 1455629 | Luis Ortiz Vargas | Urb. Miradero 185 Camino del Monte | | | | Humacao | PR | 00791 | |
| 1035100 | LUIS ORTOLAZA ORTOLAZA | HC 7 BOX 12363 | | | | Arecibo | PR | 00612-8626 | |
| 1585903 | LUIS OSCAR BERRIOS | DOS PINOS | 795 CASIOPEA | | | SAN JUAN | PR | 00923 | |
| 1585903 | LUIS OSCAR BERRIOS | Government of P.R. | 826 Lopez Sicardo | | | San Juan | PR | 00923 | |
| 1744159 | Luis Oscar Berrios Ortiz | Residencial El Centro | Calle 9 S-61 | | | Corozal | PR | 00783 | |
| 1741389 | Luis Oscar Del Valle Nunez | Turabo Gardens 2DA Seccion | Calle 28 K-40 | | | CAGUAS | PR | 00727 | |
| 2078502 | Luis Osvaldo Reyes Rodriguez | Hc-02 Box 9974 | | | | Juana Diaz | PR | 00795 | |
| 1894678 | Luis Osvaldo Rivera Santiago | #8 Calle Ideal Bo. La Milagrosa | | | | Ponce | PR | 00717 | |
| 1255213 | LUIS OTERO REMIGIO | PO BOX 91 | | | | Toa Baja | PR | 00951 | |
| 1566084 | Luis P. Soler Gordils | Urb. Rio Cristel Calle Golbiro Triolta # 6023 | | | | Mayaguez | PR | 00680 | |
| 1601243 | LUIS PERELES VELAZQUEZ | URB.LOS CAOBOS | 1759 CALLE GUAYABO | | | PONCE | PR | 00716 | |
| 2142037 | Luis Pibornus Vasquevez | Calle Avena #12 | | | | Ponce | PR | | |
| 2080056 | Luis Pons Irizarry | PO Box 1766 | | | | Yauco | PR | 00698 | |
| 1753064 | Luis Prado Sevilla | Cond camino real apt g 103 | | | | Guaynabo | PR | 00966 | |
| 1753064 | Luis Prado Sevilla | Luis E Prado SEvilla cond camino real apt g103 | | | | Guaynabo | PR | 00966 | |
| 1681894 | Luis Q. Colón Ortiz | HC 04 Box 57650 | | | | Morovis | PR | 00687 | |
| 2142298 | Luis Quintan Medina | HC 02 8451 | | | | Juana Diaz | PR | 00795 | |
| 2122037 | Luis R Acevedo Colon | Apt 20279 | | | | SAN JUAN | PR | 00928-0279 | |
| 1255300 | LUIS R BONILLA GONZAGA | PO BOX 1177 | | | | SAN LORENZO | PR | 00754 | |
| 2148690 | Luis R De Jesus Vadel | Res El Cemi Edf 1 Apt 4 | | | | Santa Isabel | PR | 00757 | |
| 285168 | LUIS R EMANUELLI BOLIUS | URB ANDREAS COURT | 370 CALLE 10 APT 139 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2128078 | Luis R Fuster | Urb Las Muesas | Calle Roberto Diaz 184 | | | Cayey | PR | 00736 | |
| 1744130 | Luis R Hernandez del Valle | Barrio cacao carr 853 | | | | Carolina | PR | 00987 | |
| 1744130 | Luis R Hernandez del Valle | hc 02 15173 | | | | Carolina | PR | 00987 | |
| 285206 | LUIS R LOPEZ RIVERA | BOX 925 | | | | GUAYAMA | PR | 00784 | |
| 1490961 | Luis R Lugo Rivera | HC 03 Box 20370 | | | | Arecibo | PR | 00612 | |
| 1850833 | Luis R Martinez Alvarado | HC-03 Box 15451 | | | | Juana Diaz | PR | 00795 | |
| 1752823 | Luis R Morales Santiago | Box 680 | | | | Bajadero | PR | 00616 | |
| 1752823 | Luis R Morales Santiago | Luis R Morales Santiago Acreedor Ninguna Box 680 | | | | Bajadero | PR | 00616 | |
| 1035324 | LUIS R MORALES VIZCARRONDO | 328 CALLE ERNESTO VIGOREAUX | | | | SAN JUAN | PR | 00915-2126 | |
| 1554968 | Luis R Nazario Rios | #7 Bo-El Seco c/ San Pablo | | | | Mayaguez | PR | 00682 | |
| 917644 | Luis R Nazario Rios | #7 Calle San Pablo | | | | Mayaguez | PR | 00680 | |
| 1255487 | Luis R Nazario Rios | BO El Seco | 7 Calle San Pablo | | | Mayaguez | PR | 00682 | |
| 1746570 | LUIS R ORTIZ ORTIZ | HC1 BOX 17084 | | | | HUMACAO | PR | 00791-9026 | |
| 1655508 | LUIS R QUINONES HERNANDEZ | URB RIO GRANDE ESTATES | BB 7 CALLE 27 | | | RIO GRANDE | PR | 00745 | |
| 1456544 | Luis R Rivera Rondon | Calle Lopez Landron #51 | Coop. Villa Borinquen | | | San Juan | PR | 00921 | |
| 1456544 | Luis R Rivera Rondon | Metropolitan Bus Authurity | #37 Ave. de Diego, Barrio Monacillos | | | San Juan | PR | 00919 | |
| 1722189 | LUIS R ROCCA CASTRO | CALLE LAGO CAONILLAS DF-26 LEVITTOWN | | | | Toa Baja | PR | 00949 | |
| 1722189 | LUIS R ROCCA CASTRO | LUIS R ROCCA CASTRO CALLE LAGO CAONILLAS DF-26 | | | | LEVITTOWN TOA BAJA PR | PR | 00949 | |
| 703579 | Luis R Rodriguez Ferrer | PO Box 1247 | | | | AGUADILLA | PR | 00605 | |
| 499049 | Luis R Rosas Amoros | Urb. San Antonio | Calle 6 F-38 | | | CAGUAS | PR | 00725 | |
| 1876628 | Luis R Santiago Maldonado | HC-2 4361 Villalba Parcelas Hatillo | | | | Villalba | PR | 00766 | |
| 703598 | LUIS R SANTIAGO VAZQUEZ | 295 CALLE PASCO | | | | GUAYANILLA | PR | 00656 | |
| 703618 | LUIS R TORRES MELENDEZ | PO BOX 214 | | | | OROCOVIS | PR | 00720-0214 | |
| 1528796 | LUIS R VEGA SOTO | CALLE PETRONILA MATOS #7 OESTE | | | | Camuy | PR | 00627 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1667106 | Luis R. Bonille Gouzaga | P.O. Box 1177 | | | | San Lorenso | PR | 00754 | |
| 1952403 | Luis R. Burgos Capo | #49 Calle Carrion Maduro | | | | Coamo | PR | 00769 | |
| 1735800 | Luis R. Dessus Padilla | 28 Calle 3- Urb Hermanos Santiago | | | | Juana Diaz | PR | 00795 | |
| 1601163 | LUIS R. ECHEVARRIA RAMOS | PO BOX 224 | | | | PENUELAS | PR | 00624 | |
| 1606993 | Luis R. Feliciano | 2115 Ave. Pedro Albizu Campos | Apart. 103 | | | Rincon | PR | 00677 | |
| 1873311 | Luis R. Feliciano Estrada | 2115 Ave. Pedro Albiza Campos#103 | | | | Rincon | PR | 00677 | |
| 1255399 | LUIS R. GOMEZ VAZQUEZ | HC02 BOX 13140 | SEC LA ARENAS | | | AGUAS BUENAS | PR | 00703 | |
| 1588064 | Luis R. Gonzalez Almodoval | #48 Calle Guadalupe | | | | Ponce | PR | 00730 | |
| 1975817 | LUIS R. HERNANDEZ HERNANDEZ | HC 03 BOX 12656 | | | | JUANA DIAZ | PR | 00795 | |
| 1496899 | LUIS R. LUGO | HC 03 BOX 20370 | | | | Arecibo | PR | 00612 | |
| 1938091 | Luis R. Lugo Suarez | PO Box 560137 | | | | Guayanilla | PR | 00656 | |
| 1689406 | Luis R. Martínez Santiago | Cuartel General Policia de Puerto Rico | Ave. Rooselvelt | | | San Juan | PR | 00919 | |
| 1699818 | Luis R. Martínez Santiago | Cuartel General Policia de Puerto Rico | Avenida Franklin D Roosvelt 601 Hato Rey | | | San Juan | PR | 00907 | |
| 1699818 | Luis R. Martínez Santiago | Urb. Interamericana | Calle 31 AF-21 | | | TRUJILLO ALTO | PR | 00976 | |
| 2157119 | Luis R. Melendez Ramos | HC 1 Box 4752 | | | | Arroyo | PR | 00714 | |
| 2101859 | Luis R. Merced Tirado | HC 73 Box 6164 | | | | Cayey | PR | 00736 | |
| 1885978 | Luis R. Moret Santiago | Canas Housing Calle Los Cedros 584 | | | | Ponce | PR | 00728 | |
| 2143795 | Luis R. Muñiz Rivera | P.O. Box 10213 | | | | Ponce | PR | 00717 | |
| 1572762 | Luis R. Pérez Carmona | 100 Boquerón Bay Villas Apt 206 | | | | Boquerón | PR | 00622 | |
| 2010871 | LUIS R. PEREZ VILAS | AUTHORIZED AGENT | PERSONAL - ACCOUNTANT | PO BOX 35 | | CAGUAS | PR | 00726 | |
| 2010871 | LUIS R. PEREZ VILAS | P.O. BOX 607 | | | | CAGUAS | PR | 00725 | |
| 1481731 | Luis R. Ramos Pagan | PO Box 324 | | | | Patillas | PR | 00723 | |
| 1481178 | Luis R. Ramos Valles | PO Box 324 | | | | Patillas | PR | 00723 | |
| 2141862 | Luis R. Regros Robles | PMB 151 PO Box 3304 | | | | Mercedita | PR | 00715 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753256 | Luis R. Rivera Carriez | Luis R. Rivera Carriez Oficial de custodia. Departamento de Corrección Urb. Monterey, calle 5 G 11 | | | | Corozañ | PR | 00783 | |
| 1753256 | Luis R. Rivera Carriez | Urb. Monterey Calle 5 G 11 | | | | Corozal | PR | 00783 | |
| 1799458 | Luis R. Santiago Maldonado | Hc-02 Box 4361 | | | | Villalba | PR | 00766 | |
| 1998220 | Luis R. Santiago Negron | HC 02 Box 6520 | | | | Guayanilla | PR | 00656 | |
| 1571188 | Luis R. Soler Gordils | Urb. Rio Cristal | Calle Balbino Trinta #6823 | | | Mayaguez | PR | 00680 | |
| 1996676 | LUIS R. TORRES ROSARIO | HC-02 BOX 9601 | | | | JUANA DIAZ | PR | 00795 | |
| 1754166 | LUIS R. TRUJILLO HERNANDEZ | URB. ESTANCIA 81 CALLE PINO | | | | SAN SEBASTIAN | PR | 00685 | |
| 1931294 | Luis R. Zayas Ortiz | Urb La Arboleda 248 22 | | | | Salinas | PR | 00751 | |
| 1515465 | Luis Rafael Rosario Santiago | HC 43 Box 11904 | | | | Cayey | PR | 11904 | |
| 1844548 | Luis Ramirez Pagan | Apt 80 | | | | Ciales | PR | 00638 | |
| 1860397 | Luis Ramon Borrero Santiago | Carretera B2 Barrio el Cotto HC-02 Box 5233 | | | | Penuelas | PR | 00624 | |
| 1737456 | Luis Ramon Pacheco Valedon | PO Box 1091 | | | | Hormigueros | PR | 00660 | |
| 863789 | LUIS RAMOS-VILLANUEVA | AUTORIDAD DE ENERGIA ELECTRICA CENTRAL SAN JUAN | P.O. BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| 863789 | LUIS RAMOS-VILLANUEVA | LOIZA VALLEY | 287 CALLE BELLISIMA | | | CANOVANAS | PR | 00729 | |
| 1947398 | Luis Raul Martinez Febles | HC 07 Box 3029 | | | | Ponce | PR | 00731-9607 | |
| 1815447 | Luis Raul Medina Soto | HC 2 Box 24390 | | | | San Sebastian | PR | 00685 | |
| 1650936 | Luis Raul Nieves Roman | Hc 03 Box 6560 | | | | Dorado | PR | 00646-9510 | |
| 1892492 | Luis Raul Perez Carmona | 100 B Bay Villar Apt m206 | | | | Boqueron | PR | 00622 | |
| 1720470 | LUIS RAUL PEREZ CARMONA | 100 BOQUERON BAY VILLA | APT 206 | | | BOQUERON | PR | 00622 | |
| 1720165 | LUIS RAUL PEREZ CARMONA | 100 BOQUERON BAY VILLA, APT. 206 | | | | BOQUERON | PR | 00622-9738 | |
| 1977065 | LUIS RAUL PEREZ CARMONA | 100 BOQUEROU BAY VILLAS APT.206 | | | | BAYAMON | PR | 08622 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1925573 | Luis Raul Pérez Carmona | 100 Boquerón Bay Villas | Apt. 206 | | | Boquerón | PR | 00622 | |
| 2021677 | Luis Raul Perez Chiques | PO Box 1982 | | | | Cidra | PR | 00739 | |
| 1871088 | Luis Raul Rivera Jimenez | Parcela La Tea | #154 Calle F | | | SAN GERMAN | PR | 00683 | |
| 1506627 | Luis Raul Rodriguez | Edificio D 55 Apt 282 Condominio | Los Naranjales | | | Carolina | PR | 00985 | |
| 2141332 | Luis Raul Saez Alvarado | HC6 Box 4097 | | | | Ponce | PR | 00731 | |
| 1457042 | Luis Raul Suarez Crespo | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1457042 | Luis Raul Suarez Crespo | 949 Calle 1 SE | Urb La Riviera | | | San Juan | PR | 00921 | |
| 2146457 | Luis Raul Torres Jimenez | HC-01 Box 5304 | | | | Villalba | PR | 00766 | |
| 1876051 | Luis Raul Velez Camacho | LOS COLOBOS PARK 704 | CALLE MALAGUETA | | | CAROLINA | PR | 00986 | |
| 1721183 | LUIS RAUL VERA CIURO | CONDOMINIO ALBORADA APT. 201-A | | | | CANOVANAS | PR | 00729 | |
| 1721183 | LUIS RAUL VERA CIURO | P.O BOX 169 | | | | CANOVANAS | PR | 00729 | |
| 2159210 | Luis Rene Garcia Quinones | 783 Calle AR Barcelo Parcellas El Tuque | | | | Ponce | PR | 00728-4721 | |
| 1889305 | Luis Rene Garcia Quinones | Parcelas El Tuque Calle A.R. Barcelo 783 | | | | Ponce | PR | 00728-4721 | |
| 2044013 | Luis Rivera Bisbal | P.O. Box 1524 | | | | Boqueron | PR | 00622 | |
| 1559646 | Luis Rivera Caraballo | Sector Mante Bello | Calle Petunia 59 | | | Rio Grande | PR | 00721 | |
| 285427 | LUIS RIVERA MORALES | HC 03 BOX 32572 | | | | AGUADA | PR | 00602 | |
| 285427 | LUIS RIVERA MORALES | HC 05 BOX 108595 | | | | MOCA | PR | 00676 | |
| 453659 | LUIS RIVERA PELLOT | MANSIONES DE CAROLINA | FF-13 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 1568746 | LUIS RIVERA PEREZ | 1892 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685-3030 | |
| 1631224 | Luis Rivera Rosario | Maestro - Departamento De Educacon de P.R | P.O Box 190759 | San Juan | | Hato Rey S.J | P.R | 00917 | |
| 1631224 | Luis Rivera Rosario | S 5 Calle # 5 | | | | Juana Diaz | PR | 00795 | |
| 1932443 | Luis Roberto Cordero Rodriguez | PO Box 3006 | | | | Lajas | PR | 00667 | |
| 1722186 | LUIS ROCCA CASTRO | CALLE LAGO CAONILLAS DF-26 LEVITTOWN | | | | Toa Baja | PR | 00949 | |
| 2146787 | Luis Roche | HC 1 Box 5045 | | | | Santabel | PR | 00757-9741 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2143406 | Luis Roche Aquire | HCL Box 5237 | | | | Santa Isabel | PR | 00757 | |
| 2141190 | Luis Rodriguez Castillo | Urb El Laure Calle | San Pedrito 616 | | | Coto Laurel | PR | 00780-2414 | |
| 1621306 | LUIS RODRIGUEZ MUNIZ | CALLE 22 # 301B | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 1724804 | Luis Rodriguez Muniz | Villa Nevarez | 301 Calle 22 | | | San Juan | PR | 00927 | |
| 2141324 | Luis Rodriguez Ortiz | Calle Gladio La Q6 Buzon 688 | | | | Coto Laurel | PR | 00780 | |
| 1035684 | LUIS RODRIGUEZ PEREZ | PO BOX 1025 | | | | QUEBRADILLAS | PR | 00678 | |
| 1554547 | LUIS RODRIGUEZ PEREZ | URB. VILLAS DEL DESTE CALLE ARIES #614 | | | | MAYAGUEZ | PR | 00680 | |
| 1549485 | Luis Rodriguez Perez | Urb. Villas del Oeste | Calle Aries #614 | | | Mayaguez | PR | 00680 | |
| 1525885 | Luis Rodriguez Perez | Urb. Villas Del Oeste Calle Aires #614 | | | | Mayaguez | PR | 00680 | |
| 1615046 | LUIS RODRIGUEZ PEREZ | URB. VILLAS DEL OESTE CALLE ARIES #614 | | | | MAYAGUEZ | PR | 00680 | |
| 1604152 | Luis Rodriguez Rivera | Urb Star-Light Novas Street # 3004 | | | | Ponce | PR | 00717-1475 | |
| 479669 | LUIS RODRIGUEZ RODRIGUEZ | PO BOX 250641 | | | | AGUADILLA | PR | 00603 | |
| 1035706 | LUIS RODRIGUEZ TORRES | 4258 FORT COURAGE CIR | | | | Kissimmee | FL | 34746-2912 | |
| 1035710 | LUIS RODRIGUEZ TORRES | URB COUNTRY CLUB | MP2 CALLE 426 | | | CAROLINA | PR | 00982-1852 | |
| 1886094 | LUIS RODRIGUEZ VARGAS | URB RAMIREZ DE ARELLANO | 35 CALLE JULIO VIZCARRONDO | | | MAYAGUEZ | PR | 00680 | |
| 1899966 | LUIS ROMAN ANDINO | RUTA RURAL #1 BOX 38 | | | | CAROLINA | PR | 00983 | |
| 2119213 | LUIS ROSA TORRES | URB CABRERA B-43 | | | | UTUADO | PR | 00641 | |
| 1560760 | Luis Rosado | RR 1 Box 6461 | | | | Maricao | PR | 00606 | |
| 1972242 | LUIS ROSADO GALARZA | P.O. BOX 693 | | | | JAYUYA | PR | 00664 | |
| 1918444 | Luis Rosado Rosado | Caretera 366 R-M-1-0 | | | | Maricao | PR | 00606 | |
| 1867960 | Luis Rosado Ruiz | 505 Calle 368-Sect. La Palmita | | | | Yauco | PR | 00698 | |
| 2099387 | Luis Rosario Colon | PO BOX 1185 | | | | JAYUYA | PR | 00664 | |
| 1960324 | Luis Ruiz Vega | HC 37 Box 5399 | | | | Guanica | PR | 00653 | |
| 1551414 | Luis S Crespo Perez | PO Box 322 | | | | AGUADILLA | PR | 00605-0322 | |
| 1035779 | LUIS S MONTANEZ REYES | COND LOS ALTOS DEL ESCORIAL | 515 BLVD MEDIA LUNA APT 1501 | | | CAROLINA | PR | 00987-5063 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1680229 | LUIS S MUNIZ ACEVEDO | PARCELAS TERRANOVA CALLE 4 #70 | | | | QUEBRADILLAS | PR | 00678 | |
| 2160166 | Luis S. Perez Muniz | HC 02 Box 123480 | | | | Moca | PR | 00676 | |
| 1811341 | Luis S. Rodriguez Benitez | 713 Nana Ave. | | | | Orlando | FI | 32809 | |
| 1767369 | LUIS S. SUAREZ SUAREZ | RESIDENCIAL MANUEL EGIPCIACO | EDIF. 12 APARTADO 71 | | | AGUADA | PR | 00602 | |
| 1255893 | LUIS SALAS ALBINO | CALLE ROSA 334 | URB VALLE DEL ALTAMIRA | | | PONCE | PR | 00728 | |
| 2145099 | Luis Samuel Torres | HC3 18901 | | | | Coamo | PR | 00769 | |
| 508690 | LUIS SANCHEZ HERNANDEZ | URB LOS TULIPANES | CALLE GORRION 318 | | | MOROVIS | PR | 00687 | |
| 1035820 | LUIS SANTANA HERNANDEZ | PO BOX 391 | | | | GURABO | PR | 00778-0391 | |
| 1659928 | Luis Santana Rivera | Ir. Lirios Cala San Mateo 443 | | | | Juncos | PR | 00777 | |
| 1614943 | Luis Santana Silva | Urb Riberas Del Bucana 2244 | Calle Dolar P-6 | | | Ponce | PR | 00731 | |
| 1763791 | Luis Santiago Mercado | APARTADO 651 | | | | AGUADA | PR | 00602 | |
| 2146399 | Luis Santiago Pagan | HC 02 Box 7013 | | | | Santa Isabel | PR | 00757 | |
| 1255937 | LUIS SEDA HERNANDEZ | PARCELAS RAYO GUARAS 137 | 7 CALLE ESTRELLA | | | Sabana Grande | PR | 00637 | |
| 1769951 | Luis Serrano Pagan | P.O. Box 65 | | | | Comerio | PR | 00782 | |
| 1740957 | LUIS SERRANO RIVERA | PO BOX 65 | | | | COMERIO | PR | 00782 | |
| 1035910 | LUIS SILVA SILVA | PO BOX 264 | | | | Sabana Grande | PR | 00637-0264 | |
| 1035910 | LUIS SILVA SILVA | PO BOX 41 | | | | Sabana Grande | PR | 00637 | |
| 534608 | LUIS SOLER VICENTY | URB VISTA VERDE | 7 CALLE OPALO | | | MAYAGUEZ | PR | 00680 | |
| 536398 | Luis Soto Acevedo | Hc 05 Box 107928 | | | | Moca | PR | 00676 | |
| 1035917 | LUIS SOTO ACEVEDO | HC 5 BOX 107928 | | | | MOCA | PR | 00676 | |
| 541837 | LUIS SUAREZ TORRES | #40 Calle B | Mansiones del Tesoro | | | Canovanas | PR | 00729 | |
| 541837 | LUIS SUAREZ TORRES | HC 2 BOX 5415 | | | | CANOVANAS | PR | 00729 | |
| 1651397 | Luis T Ortiz Rodan | Bo. Florida | Aptdo 276 | | | San Lorenzo | PR | 00754 | |
| 1901684 | Luis T. Montes Lamboy | Calle 8-H-21-Urb. Sta Maria | | | | SAN GERMAN | PR | 00683 | |
| 547202 | LUIS TIRU NEGRON | URB PUNTO ORO | 4634 CALLE LA NINA | | | PONCE | PR | 00728 | |
| 2074222 | Luis Tomas Pagan Tubens | 5 S-34, Urb. Delgado | | | | CAGUAS | PR | 00725 | |
| 552782 | LUIS TORRES JR | 5Q7 PARQUE ASTURIAS | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 1896058 | Luis Torres Ponce | Ext. Mansiones.calle Golondrina C-8 | | | | SAN GERMAN | PR | 00683 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1874607 | LUIS TORRES RAMOS | G-14 CALLE 40 | URB TURABO GARDENS | | | CAGUAS | PR | 00727-6619 | |
| 558507 | Luis Torres Torrens | ANTILLANA | AN 64 PLAZA SAN THOMAS | | | TRUJILLO ALTO | PR | 00976 | |
| 285656 | LUIS V BALAGUER ALMODOVAR | HC 02 BOX 11290 | | | | SAN GERMAN | PR | 00683 | |
| 2142483 | Luis V Muriel Cancel | Bario Bullones | HC-6 BZ 40322 | | | Ponce | PR | 00731 | |
| 1510010 | Luis Vargas Soto | HC-03 Box 11041 | | | | Juana Miaz | PR | 00795 | |
| 1256024 | LUIS VAZQUEZ GARCIA | 2631 AVENIDA HOSTOS | | | | MAYAGUEZ | PR | 00682 | |
| 1646030 | Luis Vazquez Orta | Urb. Portales De Juncos Calle Chapin #2134 | | | | Juncos | PR | 00777-7716 | |
| 1734149 | Luis Vazquez Vazquez | PO Box 1359 | | | | Moca | PR | 00676 | |
| 1890964 | Luis Vazquez-Alvarado | HC-05 Box 13137 | | | | Juana Diaz | PR | 00795-9512 | |
| 1729367 | LUIS VEGA ARROYO | HC 01 BOX 4834 | | | | LAJAS | PR | 00667 | |
| 2100352 | Luis Velazquez Crispin | Bo. Camito Bajo | | | | San Juan | PR | 00926 | |
| 2167786 | Luis Velazquez Rivera | HC#2 Box 8609 | | | | Yabucoa | PR | 00767 | |
| 579870 | LUIS VELEZ ACEVEDO | PALMARES DE MONTEVERDE | 94 RAMAL 842 APT 156 | | | SAN JUAN | PR | 00926 | |
| 1559935 | Luis Velez Pellot | PO Box 2482 | | | | Moca | PR | 00676 | |
| 2127683 | Luis Velez Rodriguez | J-5 Calle Ponce Villa Carmen | | | | CAGUAS | PR | 00725 | |
| 2126943 | LUIS VELEZ RODRIGUEZ | J-5 CALLLE PONCE VILLA CARMEN | | | | CAGUAS | PR | 00725 | |
| 1256058 | LUIS VERDEJO RODRIGUEZ | URB EXT PARQUE ECUESTRE | T8 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 43695 | Luis Victor Balaguer Almodovar | HC 2 Box 11290 | | | | SAN GERMAN | PR | 00683 | |
| 2141676 | Luis Vincente Muriel Torruella | Bario Bullones HC-6 Bz 40322 | | | | Ponce | PR | 00731 | |
| 1907239 | Luis W. Velez Rosado | HC-3 Buzon 33024 | | | | San Sebastian | PR | 00685 | |
| 1256075 | LUIS X DIAZ CRUZ | PO Box 10514 | | | | Ponce | PR | 00732 | |
| 1697401 | LUIS X FRIAS BAEZ | BO. BORINQUEN | PO BOX 5966 | | | CAGUAS | PR | 00726 | |
| 1743431 | LUIS X. DIAZ CRUZ | PO BOX 10514 | | | | PONCE | PR | 00732-0514 | |
| 1743431 | LUIS X. DIAZ CRUZ | URB. JAIME L. DREW | CALLE 7 # 202 | | | PONCE | PR | 00731 | |
| 1691888 | Luis Yariel Medina Tirado | Urb. Ext. San Jose #2 | | | | Aguada | PR | 00602 | |
| 830373 | LUIS ZAYAS VERA | P.O.BOX.488 | | | | Adjuntas | PR | 00601-0488 | |
| 285488 | LUIS, JORGE and BENJAMIN RODRIGUEZ | PO BOX 250641 | | | | AGUADILLA | PR | 00604-0641 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1975371 | Luisa A Nieves Cedeon | BDA GUAYDIA | 61 CALLE ENIFANIO PRESAS | | | GUAYANILLA | PR | 00656 | |
| 1797761 | Luisa Cabrera Oritz | PO Box 831 | | | | Vega Baja | PR | 00694 | |
| 1988651 | Luisa Carmona Marrero | P Box 470 | | | | Sabana Seca | PR | 00952-0470 | |
| 1934241 | Luisa Colon Rosado | Urb Olympic Ville 286 Roma | | | | Las Piedras | PR | 00771 | |
| 1661226 | LUISA CUBANO GONZALEZ | BOX 878 | | | | SABANA HOYOS | PR | 00688 | |
| 2043264 | Luisa D. Monsegur Velez | P.O. Box 920 | | | | Yauco | PR | 00698 | |
| 1862965 | Luisa E Quiros Castro | 2161 Rpto. Alts. Penuelas I G-3 | | | | Penuelas | PR | 00624 | |
| 1931834 | Luisa E Rosa Rodriguez | PO Box 654 | | | | Hatillo | PR | 00659 | |
| 1961682 | Luisa E. Pagan Cordero | HC-02-Box-6204 | | | | JAYUYA | PR | 00664-9603 | |
| 2044864 | Luisa E. Vazquez Lopez | P.O. Box 84 | | | | Penuelas | PR | 00624 | |
| 1634835 | Luisa Esther Camacho Nieves | Brisas del Parque II | C/ San Antonio #608 | | | CAGUAS | PR | 00725 | |
| 1593916 | Luisa Esther Gaston Orza | 017 Calle 16 Urb. Alta Vista | | | | Ponce | PR | 00716 | |
| 1987018 | Luisa Esther Ramos Torres | Urb. Hnos Santiago | Ext. Munoz Rivera #79 | | | Juana Diaz | PR | 00795 | |
| 1710149 | Luisa Feliciano Audiffred | RR-01 Box 1012 | | | | San Sebastian | PR | 00610 | |
| 1748909 | Luisa Figueroa Concepcion | Calle 4 S.O. #1581 Caparra Terrace | | | | San Juan | PR | 00921 | |
| 15178 | LUISA I ALICEA SANTIAGO | CALLE B 14 | EXT VILLA NAVARRO | | | MAUNABO | PR | 00707 | |
| 1948748 | Luisa I. Alvarado Zayas | PO Box 945 | | | | Coamo | PR | 00769 | |
| 1612643 | Luisa I. Hernandez Cruz | Urb. La Quinta Calle 7 L-1 | | | | Yauco | PR | 00698 | |
| 1658677 | Luisa Irigoyen Aponte | Urb. Valle del Rey | Calle Lanceoda 4815 | | | Ponce | PR | 00728 | |
| 1672935 | Luisa Irigoyen Aponte | Urb. Valle del Rey | Calle Lanceoda 4815 | | | Ponce | PR | 00728-2453 | |
| 1963228 | Luisa Iris Alvarado Zayas | PO Box 945 | | | | Coamo | PR | 00769 | |
| 1601621 | Luisa J Isaac Aponte | 200 Calle Joaquina | Apt 408-B | | | Carolina | PR | 00979 | |
| 1733467 | Luisa J. Negron Pagan | 1408 Calle Eustaquio Pujals | Villa Grillasca | | | Ponce | PR | 00717-0582 | |
| 1753106 | LUISA M HERNANDEZ ALICEA | LUISA MARIA HERNANDEZ ALICEA URB HILLCREST VILLAGE 7017 PASEO DE LA LOMA | | | | PONCE | PR | 00716 | |
| 1753106 | LUISA M HERNANDEZ ALICEA | URB HILLCREST VILLAGE | 7017 PASEO DE LA LOMA | | | PONCE | PR | 00716 | |
| 1036294 | LUISA M M MONTES OJEDA | JARD DEL CARIBE | II3 CALLE 36 | | | PONCE | PR | 00728-2618 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1036296 | LUISA M M TARRATS AGOSTO | VILLA DEL CARMEN | 4213 AVE CONSTANCIA | | | PONCE | PR | 00716-2111 | |
| 2090681 | Luisa M Montalvo Sanchez | P.O. Box 218 | | | | Sabana Grande | PR | 00637 | |
| 1256144 | Luisa M Rivera Perez | URB Repto Conteporaneo | BLQ D 15 Calle E | | | San Juan | PR | 00926 | |
| 1863066 | LUISA M RODRIGUEZ MONTALVO | URB CONSTANCIA 2852 | CSAN FRANCISCO | | | PONCE | PR | 00717 | |
| 1720664 | LUISA M TORRES RAMIREZ | HC2 BOX 7672 | | | | PENUELAS | PR | 00624 | |
| 1960259 | LUISA M. MONTALVO SANCHEZ | PO BOX 218 | | | | Sabana Grande | PR | 00637-0218 | |
| 2006920 | Luisa M. Munoz Perez | Calle San Antonio D-3 | El Alamo | | | Guaynabo | PR | 00969 | |
| 854563 | Luisa M. Rivera Perez | PO Box 20932 | | | | San Juan | PR | 00928 | |
| 453954 | Luisa M. Rivera Perez | URB Reparto Contemporaneo | D15 Calle E | | | San Juan | PR | 00926 | |
| 1734533 | Luisa M. Santiago Santiago | HC 4 Box 15101 | | | | Arecibo | PR | 00612 | |
| 1640474 | LUISA M. SANTIAGO SANTIAGO | HC-04 BOX 15101 | | | | Arecibo | PR | 00612 | |
| 1694293 | Luisa M. Soler Colon | Urb. Las Delicias | #1516 Santiago Oppenheimer | | | Ponce | PR | 00728 | |
| 1752280 | Luisa M. Soler Colón | Urb. Las Delicias | #1516 Santiago Oppenheimer | | | Ponce | PR | 00728 | |
| 1853743 | Luisa Margarita Colon Cardona | PO Box 152 | | | | Salinas | PR | 00751 | |
| 1730275 | Luisa Medina-Ramos | 325 Ruiz Belvis | | | | San Juan | PR | 00915 | |
| 1653302 | LUISA PLAZA PLAZA | LA OLIMPIA F4 | | | | Adjuntas | PR | 00601 | |
| 2063146 | Luisa Quinonez Delgado | HC-06 BOX 70579 | | | | CAGUAS | PR | 00725 | |
| 1841221 | Luisa Rosario Rivera | Parcelas Amalia Marin | 3811 Calle Sabalo | | | Ponce | PR | 00716 | |
| 1916024 | Luisa Santa Rivera | Apartado 1096 | | | | Vega Alta | PR | 00692 | |
| 1036377 | Luisa Santiago Espada | PO Box 292 | | | | Santa Isabel | PR | 00757-0292 | |
| 1968042 | Luisa Segarra Martinez | Urb. Sombras Del Real | Calle Los Robles 411 | | | Coto Laurel | PR | 00780 | |
| 1813254 | Luisa Texidor Martinez | 10 Gerard Way | | | | Holyoke | MA | 01040 | |
| 1813254 | Luisa Texidor Martinez | Com. Miramar Amapola 501-60 | | | | Guayama | PR | 00784 | |
| 1853707 | LUISA V. MALDONADO | 4649 CALLE LA NINA EXT PUNTO ORO | | | | PONCE | PR | 00728-2102 | |
| 1888400 | Luisa V. Maldonado Pacheco | 4649 Calle La Nina (Ext. Punto Oro) | | | | Ponce | PR | 00728-2102 | |
| 1852653 | Luisa V. Maldonado Pacheco | 4649 Calle La Nina Ext Punto Oro | | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1651023 | Luisa V. Sola Rivera | Luisa V Sola Rivera,Acreedor | Ave. Tnt. Cesar Gonzalez Esquina Calle Juan Calaf | | | Hato Rey, San Juan | PR | 00917 | |
| 1651023 | Luisa V. Sola Rivera | Urb. Savannah Real # 136 | | | | San Lorenzo | PR | 00754 | |
| 2004044 | LUISA VALENTIN FELICIANO | HC 1 BOX 10052 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1597823 | Luisol Delgado Cajigas | Hatillo Del Mar C17 | | | | Hatillo | PR | 00659 | |
| 466487 | LUISSETTE M RODRIGUEZ BERNIER | BB-15 Calle 8 | URB.JARDINES DE GUAYAMA | | | GUAYAMA | PR | 00784 | |
| 2144241 | Luiz A Baez Rentero | HC 04 Box 7567 | | | | Juana Diaz | PR | 00795 | |
| 1996653 | Luiz A. Cruz Reyes | Apart. 1136 | | | | Juncos | PR | 00777 | |
| 1683410 | Luiz A. Perez Nieves | 8055 Calle Gutierrez Perez | | | | Isabela | PR | 00662 | |
| 1683410 | Luiz A. Perez Nieves | Urb Lianos Isabela | 455 Calle Ortegon | | | Isabela | PR | 00662 | |
| 1673698 | Luiz A. Santiago Malare | #19 Sector Gallera | | | | Barranquitas | PR | 00794 | |
| 1705472 | LUIZ E. MORALES VELAZQUEZ | F-4 CALLE 9 URB. VILLA MATILDE | | | | TOA ALTA | PR | 00953 | |
| 286879 | Luiz Leonor Santiago Pagan | A-31 Calle Rosales | | | | Lajas | PR | 00667 | |
| 286879 | Luiz Leonor Santiago Pagan | Urb El Valle | 155 Calle Sauce | | | Lajas | PR | 00667 | |
| 1746758 | Lumara Rodriguez Canales | URB LOIZA VALLEY | 152 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| 1652282 | LUMARIE MARRERO TORRES | HC 03 BOX 11813 | | | | JUANA DIAZ | PR | 00795 | |
| 1686597 | Lumarie Santo Domingo Rodriguez | P.O. Box 159 | | | | Morovis | PR | 00687 | |
| 1699769 | Lumary Cabán Barreto | HC 01 Box 10872 | | | | Arecibo | PR | 00612 | |
| 1737546 | Lumary López Carrión | Urb. Costas del Atlantico 116 | Calle Playera | | | Arecibo | PR | 00612 | |
| 285905 | LUNA ALVAREZ, YESEIRA DEL | PO BOX 1965 | | | | FAJARDO | PR | 00738 | |
| 285944 | LUNA CONDE, JUSTO | URB LEVITOWN LAKES | CALLE GERONIMO OVANDO JF28 | | | Toa Baja | PR | 00949 | |
| 855619 | Luna Moran-Rivera | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 | |
| 1352298 | Lupercio Rosario Burgos | H.C.02 Box 9692 | | | | Juana Diaz | PR | 00795-9690 | |
| 286281 | LURIANNE GARCIA PIAZZA | HC 72 BOX 3766-109 | | | | NARANJITO | PR | 00719 | |
| 1596690 | Lurilda A Panelli Narváez | HC-01 Box 4033 | | | | Adjuntas | PR | 00601 | |
| 2068935 | LUSMAR DUPREY MARTE | URB REGIONAL | B19 CALLE 4 | | | Arecibo | PR | 00612 | |
| 1907985 | Lutgardo Montes Lamboy | Urb. Rpto. Universidad C-6-H-1 | | | | SAN GERMAN | PR | 00683 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1823722 | LUTGORDO MONTES AYALA | #1050 CALLE STEPHANIE | ALTURAS DE JOYUDAS | | | Cabo Rojo | PR | 00623 | |
| 2052540 | Luvia I. Martinez Torres | 49 Colony Road | | | | West Springfield | MA | 01089 | |
| 1792125 | Luz A Díaz Rivera | HC 15 Box 15917 | | | | Humacao | PR | 00791 | |
| 704338 | LUZ A GONZALEZ VAZQUEZ | PO BOX 435 | | | | FLORIDA | PR | 00650 0435 | |
| 1584887 | Luz A Ojeda Dilone | Urb Iago Alto | F 105 Calle Loiza | | | TRUJILLO ALTO | PR | 00976 | |
| 1741489 | LUZ A PENA HERNANDEZ | PO BOX 388 | | | | OROCOVIS | PR | 00720 | |
| 1683688 | LUZ A PEREZ NIEVES | 8055 Calle Gutierrez Perez | | | | Isabela | PR | 00662 | |
| 1683688 | LUZ A PEREZ NIEVES | URB LLANOS ISABELA | 455 CALLE ORTEGON | | | ISABELA | PR | 00662 | |
| 1969962 | Luz A Rivera Diaz | 138-17 Calle D | Bda. Santa Ana | | | Guayama | PR | 00784 | |
| 2044423 | Luz A Rodriguez | Box 9791 | | | | CAGUAS | PR | 00726 | |
| 1917278 | LUZ A. ACEVEDO MIRANDA | CALLE BABILONIA DH-10 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1605483 | LUZ A. ACOSTA PAGAN | HC-2 28518 | | | | Cabo Rojo | PR | 00623-9313 | |
| 1935824 | Luz A. Cintron Perez | HC 01 Box 4328 Guayabol | | | | Juana Diaz | PR | 00795 | |
| 2067024 | Luz A. Fernandez Alamo | Y-1345 Calle 25 Alturas Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2147911 | Luz A. Montes Alicea | Urb Las Quinientas C/Perla 297 | | | | Arroyo | PR | 00714 | |
| 1951654 | Luz A. Ortega Maldonado | HC 1 BOX 5056 | | | | Barceloneta | PR | 00617 | |
| 1916153 | Luz A. Ortiz Torres | HC 72 Box 3509 | | | | Naranjito | PR | 00719 | |
| 1036472 | LUZ A. PACHECO SANTOS | HC-2 BOX 5018 | | | | GUAYANILLA | PR | 00656-9704 | |
| 1038249 | LUZ A. PEÑA HERNANDEZ | PO BOX 388 | | | | OROCOVIS | PR | 00720-0388 | |
| 1994455 | Luz A. Rivera Concepcion | P.O. Box 370340 | | | | Cayey | PR | 00737 | |
| 1972546 | Luz A. Rivera Fonseca | 61 Calle Ventura Monrois | | | | Florida | PR | 00650 | |
| 1849450 | Luz A. Rivera Rodriguez | Urb. San Jose 613 Calle Carmelo Seglar | | | | Ponce | PR | 00728 | |
| 1820172 | Luz A. Rivera Santos | 243 C-Laureano Lopez | BO. Barinas | | | Yauco | PR | 00698 | |
| 1671468 | LUZ A. ROSADO TORRES | ACREEDOR | URB. EL VALLE DE LOS PRADOS 181-M-23 | | | SAN LORENZO | PR | 00754 | |
| 1671468 | LUZ A. ROSADO TORRES | PO BOX 1299 | | | | SAN LORENZO | PR | 00754 | |
| 1750848 | Luz A. Santiago García | Calle 9 Bo. Malpica Parcela 128 | PO Box 62 | | | Rio Grande | PR | 00745 | |
| 1036488 | LUZ A. TORRES HERNANDEZ | HC 5 BOX 13712 | | | | JUANA DIAZ | PR | 00795 | |
| 1803511 | Luz A. Vazquez Diaz | Hc04 Box 9340 | | | | UTUADO | PR | 00641 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 574933 | Luz A. Vega Diaz | Urb. Ciudad Masso | Calle 10 F1-24 | | | San Lorenzo | PR | 00754-3624 | |
| 1917880 | Luz A. Vega Diaz | URb. Ciudad Mosso Calle 10 F1-24 | | | | San Lorenzo | PR | 00754 | |
| 1691005 | Luz A. Vega Diaz | Urbanizacion Ciudad Masso Calle 10 F-1-24 | | | | San Lorenzo | PR | 00754 | |
| 1822180 | Luz A. Velazquez Santiago | Bo. Playa HC02 Box 5160 | | | | Guayanilla | PR | 00656-9707 | |
| 4580 | LUZ ACOSTA RODRIGUEZ | PARCELAS NUEVAS # 424-A | BOX 320 PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 1558320 | Luz Acosta Rodriguez | Parcelas Nuevas #424A Box 320 | | | | Punta Santiago | PR | 00741 | |
| 2042194 | Luz Adelina González Meléndez | P.O. Box 9022874 | | | | Old San Juan | PR | 00902 | |
| 1857482 | Luz Adena Ortiz Rivera | PO Box 560080 | | | | Guayanella | PR | 00656 | |
| 1808653 | Luz Adina Ortiz Rivera | PO Box 560080 | | | | Guayanilla | PR | 00656 | |
| 1853478 | Luz Aida Martinez Rodriguez | HC 1 Box 6506 | | | | SAN GERMAN | PR | 00683-0961 | |
| 1964196 | Luz Aida Pesto De Jesus | Urb. San Antonio E-6 | | | | Coamo | PR | 00769 | |
| 1832478 | LUZ AIDA QUILES OLIVERAS | PO BOX 893 | | | | YAUCO | PR | 00698 | |
| 1905943 | Luz Aida Quinones Rivera | HC-3 Box 13403 | | | | Yauco | PR | 00698 | |
| 1855691 | Luz Amaralis Ramos Hernandez | PO Box 190052 | | | | San Juan | PR | 00919 | |
| 1577369 | Luz Antonia Silva Torres | 351 Calle Marginal | | | | Morovis | PR | 00687 | |
| 1851512 | Luz Arda Resto De Jesus | Urb. San Antonio Calle E-6 | | | | Coamo | PR | 00769 | |
| 286398 | LUZ ARROYO CAMACHO | PO BOX 1045 | | | | PENUELAS | PR | 00624 | |
| 286372 | LUZ AURORA ROSALY ANTONETTY | URB LAMELA CALLE OPALO #15 | | | | ISABELA | PR | 00662 | |
| 1593761 | LUZ B ENCARNACION RODRIGUEZ | MANS DE CAROLINA | UU38 CALLE YUNQUESITO | | | CAROLINA | PR | 00987-8125 | |
| 1486054 | Luz B Marrero Rivera | Ciudad Jardin Num. 401 | | | | Canovanas | PR | 00729 | |
| 1632476 | Luz B Natal Laureano | Calle 8 F9 | Urb Villa Linares | | | Vega Alta | PR | 00692 | |
| 1696544 | LUZ B ORTIZ JAIME | VILLA PRADES | 706 CALLE FRANCISCO CORTES | | | SAN JUAN | PR | 00924 | |
| 481337 | Luz B Rodriguez Santiago | 1622 Calle Carolina | Apt 2-2 Cond City Manor | | | San Juan | PR | 00912 | |
| 1044849 | Luz B Rodriguez Santiago | Cond City Manor | 1622 Calle Carolina Apt 2-2 | | | San Juan | PR | 00912 | |
| 1735445 | Luz B. Marrero Rivera | Ciudad Jardín #401 | | | | Canovanas | PR | 00729 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1765208 | Luz B. Torres Rosado | Urb. Sylvia A14A Calle9 | | | | Corozal | PR | 00783 | |
| 1969942 | Luz Belen Claudio Nater | Calle 1 F18 urbanizacion santa ana | | | | Vega Aita | PR | 00692 | |
| 2023952 | Luz Belen Rivas Perez | AN - 10 Maravilla Rio Hondo II | | | | Bayamon | PR | 00961 | |
| 1936972 | Luz Belen Rivas Perez | AN-10 Rio Hondo II Maravilla | | | | Bayamon | PR | 00961 | |
| 1935601 | LUZ BRICEIDA ALICEA RAMOS | HC04 BOX 22071 | | | | JUANA DIAZ | PR | 00795 | |
| 7471 | LUZ C AGOSTO MALDONADO | COND EL ATLANTICO | APTO 306 | | | Toa Baja | PR | 00949 | |
| 1503278 | LUZ C COLON COLON | URB COUNTRY CLUB | JB13 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 1605075 | LUZ C DIAZ RODRIGUEZ | BARRIQ ANONES | HC71 BOX 3766-95 | | | NARANJITO | PR | 00719-9727 | |
| 1605075 | LUZ C DIAZ RODRIGUEZ | hc-72 Box 3766-95 | | | | Naranjito | PR | 00719 | |
| 1679212 | Luz C Gonzalez Navarro | PO Box 298 | | | | San Lorenzo | PR | 00754 | |
| 1743093 | Luz C Llanos Bultron | P.O. Box 1458 Valle Arriba Height | | | | Carolina | PR | 00984 | |
| 1896001 | Luz C Muniz Torres | T-16 Calle 7 Alturas Penuelas II | | | | Penuelas | PR | 00624 | |
| 1600820 | LUZ C NIEVES LOUBRIEL | RR 3 BOX 9536 BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 1665711 | Luz C Pagan Pirez | Bo Magas Arriba #241A | | | | Guayanilla | PR | 00656 | |
| 1665711 | Luz C Pagan Pirez | PO Box 560807 | | | | Guayanilla | PR | 00656 | |
| 465992 | LUZ C RODRIGUEZ ARROYO | PO BOX 3265 | | | | VEGA ALTA | PR | 00692-3265 | |
| 1553256 | Luz C Sanchez-Falero | Administracion de Servicios Medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1553256 | Luz C Sanchez-Falero | PO Box 7778 | San Juan Station | | | San Juan | PR | 00916 | |
| 1778863 | Luz C Sanjurjo Rivera | L-18 18 | Alt Interamericana | | | TRUJILLO ALTO | PR | 00976-3202 | |
| 2127470 | Luz C Santos Bernard | HC 43 Box 11213 | | | | Cayey | PR | 00736 | |
| 1752900 | LUZ C TROCHE SANTIAGO | LUZ C. TROCHE SANTIAGO DEPARTAMENTO DE EDUCACION URB. ANTIGUAVIA BLQ 1 CASA A 3 F VIZCARONDO | | | | SAN JUAN | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752900 | LUZ C TROCHE SANTIAGO | URB ANTIGUAVIA BLQ 1. CASA A 3 F VIZCARONDO | | | | SAN JUAN | PR | 00926 | |
| 1769056 | Luz C Vazquez Vazquez | Urb Arroyo del Mar | #204 Calle Caribe | | | Arroyo | PR | 00714 | |
| 1999132 | Luz C. Alvarado Nieves | 5211 San Dionisio Santa Teresita | | | | Ponce | PR | 00730 | |
| 1761444 | Luz C. Arroyo Fernández | Villas de Candelero #13 | | | | Humacao | PR | 00791 | |
| 1720910 | Luz C. Colon | Calle 22JB13 | Urb. Country Club | | | Carolina | PR | 00982 | |
| 1653249 | Luz C. Cuevas | Urb. Villa Alegría | 179 Calle Zafiro | | | AGUADILLA | PR | 00603 | |
| 1712459 | Luz C. Méndez-Quintana | P.O. Box 1798 | | | | San Sebastian | PR | 00685 | |
| 1725220 | Luz C. Méndez-Quintana | P.O. Box 1798 | | | | San Sebastián | PR | 00685 | |
| 1732727 | Luz C. Nieves Sanchez | PO Box 8 | | | | Isabela | PR | 00662 | |
| 1732727 | Luz C. Nieves Sanchez | Urb. Costa Brava, Calle Finche 268 | | | | Isabela | PR | 00662 | |
| 1674828 | Luz C. Ortiz Ortiz | Urb. Villa Humacao | Calle 14 A-5 | | | Humacao | PR | 00791 | |
| 1691952 | Luz C. Ramos Tirado | Barrio El Seco Calle H Diaz. Navarro 53 | | | | Mayaguez | PR | 00680 | |
| 1588993 | Luz C. Rodriguez Lugo | PO Box 255 | | | | Yauco | PR | 00698-0255 | |
| 1735907 | Luz C. Torres Vargas | PO Box 606 | | | | Penuelas | PR | 00624 | |
| 1679389 | LUZ C. VAZQUEZ VALENTIN | PO Box 186 | | | | Moca | PR | 00676 | |
| 1654486 | Luz C. Vázquez Valentín | PO Box 186 | | | | Moca | PR | 00676 | |
| 1765194 | Luz C. Vázquez Vázquez | Urb. Arroyo del Mar #204 | Calle Caribe | | | Arroyo | PR | 00714 | |
| 1811497 | Luz Carrasquillo Ortiz | HC 2 Box 31512 | | | | CAGUAS | PR | 00727-9216 | |
| 1891312 | Luz Celenia Colon Ortiz | HC-01 Box 3514 | | | | Villalba | PR | 00766 | |
| 1600585 | Luz Celenia Colón Ortiz | HC 01 BOX: 3514 | | | | Villalba | PR | 00766 | |
| 2124053 | Luz Celenia Delgado Perez | Box 95 | | | | Castaner | PR | 00631 | |
| 2077817 | LUZ CELENIA LAGARES SANTIAGO | VALLE ALTAMIRA | 508 CALLE JAZMIN | | | PONCE | PR | 00728 | |
| 1879776 | Luz Celenia Muniz-Torres | T-16 Calle 7 Alturas Penuelas 2 | | | | Penuelas | PR | 00624 | |
| 1719959 | Luz Celenia Pacheco Calderon | Calle Tomasa Ortiz M-9 | Urb Villa San Anton | | | Carolina | PR | 00987 | |
| 1821092 | LUZ CELENIA TORRES OYOLA | LJ8 - CALLE 34 VILLA DEL REY 5TA SEC. | | | | CAGUAS | PR | 07727 | |
| 2016689 | Luz Celenia Torres Oyola | LJ-8 5ta Sec. Calle 34 | | | | CAGUAS | PR | 00727 | |
| 1853135 | Luz Celenia Torres Oyola | LJ-8 Calle 34 | Urb. Villa Del Rey 5ta Sec. | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1940570 | Luz Celeste Abreu Fargas | Calle 73 Abque 115 # 17, 3rd Ext Villa Carolina | | | | Carolina | PR | 00985 | |
| 1961106 | Luz Celeste Perez Camacho | Urb. Santa Elena 3 | #7 Calle Inmaculada Concepcion | | | Guayanilla | PR | 00656 | |
| 1747920 | Luz Cruz Cruz | P.O. Box 7004 | PMB 193 | | | San Sebastián | PR | 00685 | |
| 1860370 | Luz D Asencio de Ferrer | PO BOX 628 | | | | Cabo Rojo | PR | 00623 | |
| 1568209 | Luz D Hance Colon | 5884 Mountain Valley LN | | | | Dallas | TX | 75211 | |
| 1825416 | Luz D Hernandez Ramos | 1753 Paseo Darcena | | | | Levittown-Toa Baja | PR | 00949 | |
| 1571057 | LUZ D LLANOS ROSARIO | OFICINISTA II | DEPARTMAMENTO DE LA FAMILIA | INDUSTRIAL VILLE 11835-CALLE B SUITE 3 | | CAROLINA | PR | 00983 | |
| 1571057 | LUZ D LLANOS ROSARIO | RR 1 BOX 324 | | | | CAROLINA | PR | 00983 | |
| 1612918 | Luz D Marrero | Brisas del Parque | Apt. 702 | | | Carolina | PR | 00987 | |
| 1612822 | Luz D Marrero Pineiro | Brisas del Parque | Apartamento 702 | | | Carolina | PR | 00987 | |
| 1612855 | Luz D Marrerro Pineiro | Brisas del Parque | Apt. 702 | | | Carolina | PR | 00987 | |
| 1036794 | LUZ D MARTINEZ ORTIZ | BO COCO VIEJO | CALLE PRINCIPAL #127 | | | SALINAS | PR | 00751 | |
| 335167 | LUZ D MIRANDA CORDERO | 183 B CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 1045028 | LUZ D OROZCO LABOY | PARQUE ENCUETRE | CALLE 40 H11 | | | CAROLINA | PR | 00987 | |
| 1808460 | Luz D Ramirez Morales | Urb San Rafael Estates | Buzon 252 C/ Violeta E-13 | | | Bayamon | PR | 00959 | |
| 1804971 | LUZ D RIVERA MORALES | URB MANSIONES DE CAROLINA | GG26 CPANDORA | | | CAROLINA | PR | 00987 | |
| 1683996 | Luz D Solis Fonseca | Hc 5 Box 5369 | | | | Yabucoa | PR | 00767 | |
| 1668899 | Luz D. Cajigas Martinez | Urb. Hatilloi Del Mar C-17 | | | | Hatillo | PR | 00659 | |
| 1796556 | Luz D. Cardona Vargas | PO Box 174 | | | | Comerio | PR | 00782 | |
| 2031861 | Luz D. Cartagena Lopez | P.O. Box 1137 | | | | Salinas | PR | 00751 | |
| 2074882 | Luz D. Colon de Jesus | P.O. Box 30001, Suite 243 | | | | Coamo | PR | 00769 | |
| 2095812 | Luz D. Colon de Jesus | P.O. Box 3009 Suite 243 | | | | Coamo | PR | 00769 | |
| 2095896 | Luz D. Colon de Jesus | P.O.Box 3000, Suite 243 | | | | Coamo | PR | 00769 | |
| 2009029 | Luz D. Feliciano Torres | 2836 Amazonas | Rio Canas | | | Ponce | PR | 00728 | |
| 2041955 | Luz D. Gonzalez Comacho | B.18 #6 Urb. Valle Alto | | | | Patillos | PR | 00723 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2061828 | LUZ D. NAVARRO ROMERO | C-12 D URB EXT JARD. ARROYO | | | | ARROYO | PR | 00714 | |
| 1673919 | Luz D. Pomales Pomales | PO Box 172 | | | | Guayama | PR | 00785 | |
| 1677757 | Luz D. Ramirez Morales | Urb. San Rafael Estates | Buzon 252 Calle Violeta E-13 | | | Bayamon | PR | 00959 | |
| 1689942 | Luz D. Ramos Ramos | Luis M Cintron | Calle 21 #517 | | | Fajardo | PR | 00738 | |
| 1689942 | Luz D. Ramos Ramos | P.O. Box 1346 | | | | Luquillo | PR | 00773 | |
| 1958794 | Luz D. Rivera Garcia | Apartado 1003 Barrio Camino Muevo | | | | Yabucoa | PR | 00767 | |
| 1045078 | LUZ D. TORRES JIMENEZ | PO BOX 1430 | | | | OROCOVIS | PR | 00720 | |
| 1733650 | Luz D. Vazquez Vazquez | HC91 Bnz 8924 | | | | Vega Alta | PR | 00692 | |
| 1800751 | Luz Daisy Santiago Munoz | 747 Calle Laurel Paseo del Parque | | | | Juana Diaz | PR | 00795 | |
| 2007773 | Luz Dalia Rodriguez Rodriguez | Bo. Barrazas H9 H5 | Carretera 853 Ramal 8856 | | | Carolina | PR | 00987 | |
| 2007773 | Luz Dalia Rodriguez Rodriguez | PO Box 450 | | | | Carolina | PR | 00986 | |
| 1765374 | Luz del Alba Santana Samo | Calle Progreso Pueblo #88 | | | | Cataño | PR | 00962 | |
| 2066670 | Luz del C. Garcia Clausell | Villa Rosa III Calle 1B-20 | | | | Guayama | PR | 00784 | |
| 1722214 | Luz Delia Adorno Morales | HC 61 Box 4544 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1722214 | Luz Delia Adorno Morales | Luz. Delia. Adorno. Morales Hc 61 Box 4544 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1677538 | LUZ DELIA ALVAREZ MERCADO | HC-01 BOX 3959 | | | | Villalba | PR | 00766 | |
| 1842482 | Luz Delia Feliciano Torres | 2836 Calle Amazonas Urb Rio Canas | | | | Ponce | PR | 00728 | |
| 1894261 | Luz Delia Feliciano Torres | Calle Auezanas 2836 Urb. Rio Canes | | | | Ponce | PR | 00728 | |
| 1602014 | Luz Delia Montijo Caraballo | Calle 21 X5 las vegas | | | | Cataño | PR | 00962 | |
| 1038324 | Luz Delia Rivera Filomeno | PO BOX 1355 | | | | Rio Grande | PR | 00745-1355 | |
| 1779461 | LUZ DELIA RUIZ BETANCOURT | CALLE SANTISIMA TRINIDAD #48 | | | | CAGUAS | PR | 00725 | |
| 1937848 | Luz Delia Suarez Rivera | C-54 Calle O -Jardi de Lafayette | | | | Arroyo | PR | 00714 | |
| 1884391 | Luz Delia Torres Perez | PO Box 2520 | | | | Isabela | PR | 00662 | |
| 1659238 | Luz Delia Torres Serrano | P.O. Box 487 | | | | Florida | PR | 00650 | |
| 918165 | LUZ DIAZ GONZALEZ | HC-02-BOX 4965 | | | | COAMO | PR | 00924 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1451211 | LUZ DIAZ MATOS | HC 03 BUZON 19060 | | | | RIO GRANDE | PR | 00745 | |
| 1697820 | LUZ DOMINGUEZ RODRIGUEZ | PO BOX 1382 | | | | MOROVIS | PR | 00687 | |
| 777877 | LUZ E ACEVEDO HERNANDEZ | BOX 294 | | | | MARICAO | PR | 00606 | |
| 2117727 | Luz E Almedina Sanchez | PO BOX 370385 | | | | Cayey | PR | 00737 | |
| 2117521 | Luz E Andujar Pacheco | HC 71 Buzon 2512 | | | | Naranjito | PR | 00719 | |
| 1654865 | Luz E Avila Hernandez | Urb. Terrazas de Cupey | B28 Calle 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 1036887 | LUZ E AYALA MASSA | PO BOX 296 | | | | HORMIGUEROS | PR | 00660-0296 | |
| 1948596 | Luz E Borges Martinez | A-10 Calle 2 | Urb. Jardines De San Lorenzo | | | San Lorenzo | PR | 00754 | |
| 1036900 | LUZ E BURGOS DE MALDONADO | 3545 KIP ST | | | | PHILADELPHIA | PA | 19134 | |
| 1482414 | Luz E Calderon Rivera | Urb. Los Dominicos | Calle San Alfonso L-213 | | | Bayamon | PR | 00957 | |
| 1961505 | Luz E Cardona Sepulveda | #32 Calle Ramos Antonini | | | | Hormigueros | PR | 00660-1819 | |
| 1045156 | LUZ E CRUZ TROCHE | URB LOMA ALTA | K20 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 1986887 | Luz E David Feliciano | YY8 Calle #8 | Urb Villa Madrid | | | Coamo | PR | 00769 | |
| 1684220 | Luz E de Leon Morales | c/Bahia Oeste C-78 | urb. Villa Marina | | | Gurabo | PR | 00778 | |
| 1474803 | Luz E Diaz Ramos | Departamento de la familia/ Determinación de Incap | Edif Lila Mayoral Ave Barbosa #306 | | | San Juan | PR | 00902 | |
| 1474803 | Luz E Diaz Ramos | Urb. Turabo Grds III | Calle AR16-30 | | | CAGUAS | PR | 00727 | |
| 1045176 | LUZ E FERNANDEZ DEL | 85 CAMINO LOS NAVARRO | | | | SAN JUAN | PR | 00926 | |
| 1045194 | LUZ E GONZALEZ CALDERON | LAS COLINAS K18 CALLE COLLORES | | | | Toa Baja | PR | 00949 | |
| 2130207 | Luz E Gonzalez Rivera | HC 9 Box 1435 | | | | Ponce | PR | 00731-9711 | |
| 209497 | LUZ E GUEVARA CRUZ | BOX 12399 | HC 3 | | | Yabucoa | PR | 00767 | |
| 2014944 | Luz E Leon Lugo | Apt.800467 Coto Laurel | | | | Coto Laurel | PR | 00780 | |
| 1808785 | Luz E Mateo Torres | 3727 Arrecife Valle Castero | | | | Santa Isabel | PR | 00757 | |
| 1741725 | LUZ E MENDOZA RIVERA | HC 5 BOX 25438 | | | | Camuy | PR | 00627 | |
| 1658995 | LUZ E OLIVENCIA MARTINEZ | PO BOX 784 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1845051 | LUZ E ORTIZ ESPINOSA | URB LAS CAMPINAS II | 15 CALLE PAZ | | | LAS PIEDRAS | PR | 00771 | |
| 1804717 | Luz E Ortiz Guzman | 40 Cond. Caguas Tower Apt. 0806 | | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1488021 | LUZ E PENA TORRES | ST. ALTURAS DE SAN LORENZO | H57 5B | | | SAN LORENZO | PR | 00754 | |
| 1796627 | Luz E Pérez Cordero | PO Box 1150 | | | | Moca | PR | 00676 | |
| 1912402 | LUZ E PORTALATIN VILLANUEVA | HC 04 BOX 48001 | | | | HATILLO | PR | 00659 | |
| 2118784 | Luz E Ramos Martinez | Urbanizacion Jardines de Lafayette | calle A C-19 | | | Arroyo | PR | 00714 | |
| 1851336 | Luz E Reatus Colon | PO Box 375336 | | | | Cayey | PR | 00737 | |
| 1677551 | LUZ E REYES ROSA | P.O. BOX 1474 | | | | AGUAS BUENAS | PR | 00703 | |
| 2072612 | Luz E Rivera Cintron | Urb. Ciudal Marso Calle 15 G 59 | | | | San Lorenzo | PR | 00754 | |
| 704774 | LUZ E ROBLES RIVERA | HC 7 BOX 24041 | | | | PONCE | PR | 00731-9604 | |
| 1570487 | Luz E Rodriguez | Box 9429 Plaza Carolina St | | | | Carolina | PR | 00988 | |
| 1734661 | Luz E Rodriguez Clemente | 104 Saffron Circle | | | | Springfield | MA | 01129 | |
| 704782 | LUZ E RODRIGUEZ TORRES | URB RIO CANAS | 1662 CALLE GUADIANA | | | PONCE | PR | 00728-1822 | |
| 1780707 | Luz E Roldan Rohena | Po Box 2012 | | | | Rio Grande | PR | 00745 | |
| 1673903 | Luz E Roman Ruiz | Urb. San Antonio | 1644 Calle Doncella | | | Ponce | PR | 00728-1608 | |
| 1753382 | LUZ E ROSARIO | PO BOX 193985 | | | | SAN JUAN | PR | 00919 | |
| 1765084 | Luz E Rosario Ortiz | PO Box 808 | | | | Orocvis | PR | 00720 | |
| 1503921 | Luz E Sanabria Galarza | Hc 06 Box 17498 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1848495 | Luz E Santiago Cedeno | N-17 Hacienda La Catalina | | | | Guayanilla | PR | 00656 | |
| 1606607 | LUZ E SANTIAGO CEDENO | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656-1538 | |
| 1871843 | LUZ E SEPULVEDA ORTIZ | PO BOX 194 | | | | MAYAGUEZ | PR | 00681 | |
| 1875697 | Luz E Serrano Claudio | Bo Quemado Km 1.2 | | | | San Lorenzo | PR | 00754 | |
| 1875697 | Luz E Serrano Claudio | HC-60 Box-41784 | | | | San Lorenzo | PR | 00754 | |
| 1972788 | Luz E Vargas Lopez | P.O. Box 2581 | | | | San Sebastian | PR | 00685 | |
| 574406 | LUZ E VEGA BAEZ | PO BOX 1712 | | | | YAUCO | PR | 00698-1712 | |
| 1834134 | Luz E. Acevedo Hernandez | P.O Box 294 | | | | Maricao | PR | 00606 | |
| 28268 | LUZ E. ANTOMMARCHI BONILLA | URB. COSTA SUR | A16 CALLE B | | | YAUCO | PR | 00698 | |
| 1855913 | Luz E. Ayala Ramos | HC-01 Box 6070 | | | | Ciales | PR | 00638 | |
| 1592607 | LUZ E. BERRIOS CINTRON | PO BOX 1114 | | | | Barranquitas | PR | 00794 | |
| 1944022 | Luz E. Burgos Cruz | P.O. Box 10007 - Suite 377 | | | | Guayama | PR | 00785 | |
| 2119241 | Luz E. Cardona Sepulveda | C-3 Calle Torrecillas | | | | Cabo Rojo | PR | 00623-3244 | |
| 82965 | LUZ E. CASTILLO SANTOS | Apartado 560199 | | | | GUAYANILLA | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2009952 | Luz E. Correa Rosa | P.O. Box 662 | | | | Mercedita | PR | 00715 | |
| 1638159 | Luz E. Cruz Rosario | Villa Rica Calle X AR 2 | | | | Bayamon | PR | 00959-4904 | |
| 1901301 | Luz E. Diaz Felix | HC-5 Box 4812 | | | | Yabucoa | PR | 00767 | |
| 2106654 | LUZ E. ESTRELLA BARADA | URB LINDA VISTA | 22 CALLE B | | | Camuy | PR | 00627 | |
| 1773315 | Luz E. Figueroa Reyes | Urb. Villa Carolina | 9BLOQ. 35 Calle 14 | | | Carolina | PR | 00985 | |
| 2118841 | Luz E. Figueroa Rodriguez | Urb. Villa del Carmen | Calle 3 A#3 | | | Cidra | PR | 00739 | |
| 1643316 | Luz E. Fontanez Perez | HC-06 Box 12443 | | | | Corozal | PR | 00783 | |
| 1468136 | Luz E. Garcia Paston | Autoridid Metropolitian Buses | PO Box 195349 | | | San Juan | PR | 00919 | |
| 1468136 | Luz E. Garcia Paston | HC-4 Box 9131 | Palma Suk | | | Cabovanas | PR | 00729 | |
| 1596091 | Luz E. Guzman Corte | Bo Mora Sector Rodriguez #38 | | | | Isabela | PR | 00662-3410 | |
| 1581419 | LUZ E. GUZMAN CORTES | BO MORA | 38 SECT RODRIGUEZ | | | ISABELA | PR | 00662 | |
| 1864698 | Luz E. Hernandez Martinez | C-44 C/Villa del Rosario | | | | Vega Baja | PR | 00693 | |
| 1675723 | Luz E. Hiraldo Santiago | HC O2 Box 14404 | | | | Carolina | PR | 00987 | |
| 2030078 | LUZ E. LOPEZ TORRES | HC01 BOX 3936 | | | | Villalba | PR | 00766 | |
| 1653577 | Luz E. Maldonado Reyes | Calle 35 Bloque 37 #3 | Villa Carolina | | | Carolina | PR | 00985 | |
| 2008794 | Luz E. Marquez Concepcion | FE-10 Ramon Marin Urb.Levittown | | | | Toa Baja | PR | 00949 | |
| 1848560 | LUZ E. MEDINA MEDINA | J3 CALLE 6 URB ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 1510365 | LUZ E. MEDINA TORRES | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 1435688 | Luz E. Mendez Melendez | HC 05 Box 9747 | | | | Rio Grande | PR | 00745 | |
| 1727449 | Luz E. Merced Declet | 24 Camino Del Rio | Urb. Colinas De Plata | | | TOA ALTA | PR | 00953 | |
| 1745560 | Luz E. Merced Mateo | PO Box 705 | | | | Gurabo | PR | 00777 | |
| 1788951 | LUZ E. MIRANDA RODRIGUEZ | CARR 772 SECTOR CANABON | | | | Barranquitas | PR | 00794 | |
| 1788951 | LUZ E. MIRANDA RODRIGUEZ | HC 3 BOX 8536 | | | | Barranquitas | PR | 00794 | |
| 1983859 | Luz E. Molina Rivera | J-9 Calle 5 Urb. Villa Rita | | | | San Sebastian | PR | 00685 | |
| 2000714 | Luz E. Montes Rodriguez | HC 02 Box 10169 | | | | Yauco | PR | 00698 | |
| 1936498 | Luz E. Ortiz Guzman | 40 Cond. Caguas Tower | Apto. 806 | | | CAGUAS | PR | 00725 | |
| 1660451 | Luz E. Pastrana Gonzalez | Urb. Villa Carolina | Calle 24 blq. 76-12 | | | Carolina | PR | 00985 | |
| 1980655 | Luz E. Perez Rodriguez | Calle Flamboyan SC5 | Valle Hermoso Sur | | | Hormigueros | PR | 00660 | |
| 704825 | LUZ E. RAMIREZ RAMOS | VILLAS DE CASTRO | MM 20 CALLE 800 | | | CAGUAS | PR | 00725 | |
| 1652347 | Luz E. Ramos Cosme | Hc03 Box 16413 | | | | Corozal | PR | 00643 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1825239 | Luz E. Rentas Colon | PO Box 375336 | | | | Cayey | PR | 00737 | |
| 2003834 | Luz E. Rios Gerena | HC 01 Box 4124 | | | | Hatillo | PR | 00659 | |
| 1863360 | LUZ E. RIVERA MERCADO | HC38 BOX 7402 | | | | GUANICA | PR | 00653 | |
| 1715266 | Luz E. Rivera Vega | HC 01 Box 5395 | | | | Aibonito | PR | 00705 | |
| 1966566 | Luz E. Rodriguez Mendez | Calle Jazmin #23 Reparto Esperanza | | | | Guaynabo | PR | 00969 | |
| 1657140 | Luz E. Rodriguez Torres | Urb. Rio Canas Calle Guadiana #1662 | | | | Ponce | PR | 00728-1822 | |
| 2032995 | Luz E. Roman Garcia | Buzon 207 Barrio Volcan Arena | | | | Bayamon | PR | 00961 | |
| 1719431 | Luz E. Rosario Almodovar | #2583 Calle Girasol | Urb. Villa Flores | | | Ponce | PR | 00716 | |
| 1749080 | Luz E. Rosario Ortiz | PO Box 808 | | | | Orocovis | PR | 00720 | |
| 1727600 | Luz E. Ross- Rivera | Estancias de Manati 164 C/Dorado | | | | Manati | PR | 00674 | |
| 1618205 | Luz E. Sanchez | Villa Carolina 202-6 Calle 533 | | | | Carolina | PR | 00985 | |
| 1692719 | Luz E. Santiago Cedeno | N-17 Urb. Santa Maria | Hacienda La Catalina | | | Guayanilla | PR | 00656 | |
| 1839483 | Luz E. Santiago Cedeno | Urb. Santa Maria | N-17 Hacienda la Catalina | | | Guayanilla | PR | 00656 | |
| 1644892 | Luz E. Santiago Cedero | Urb. Santa Maria | N-17 Hacienda la Catalina | | | Guayanilla | PR | 00656 | |
| 2040488 | LUZ E. SANTIAGO RAMOS | #84 3ST. URB. JACAGUAY | | | | JUANA DIAZ | PR | 00795 | |
| 1644147 | Luz E. Santiago Ramos | 84 St. 3 Urb. Jacaquax | | | | Juana Diaz | PR | 00795 | |
| 1750762 | Luz E. Santiago Valentin | PO Box 465 | | | | Lares | PR | 00669 | |
| 1590698 | Luz E. Santos | PO Box 370066 | | | | Cayey | PR | 00737-0066 | |
| 1617684 | LUZ E. SANTOS ROSARIO | PO BOX 370066 | | | | CAYEY | PR | 00737-0066 | |
| 1851625 | Luz E. Serrano Rivera | Ave. TNT Cesar Gonzalez - Esquina Juan Calaf | Hato Rey | | | San Juan | PR | 00917 | |
| 1851625 | Luz E. Serrano Rivera | Calle Nueva #55 | | | | San Lorenzo | PR | 00754 | |
| 1979192 | Luz E. Soto Saez | Gandara I #95 | Bo. Arenas | | | Cidra | PR | 00739 | |
| 2018928 | Luz E. Soto Saez | Gandara I #95 | | | | Cidra | PR | 00739 | |
| 1713301 | Luz E. Tirado Velaquez | Urbanizacion Colinas de Fair View 4G31 | Calle 204 | | | TRUJILLO ALTO | PR | 00976-8220 | |
| 1605153 | Luz E. Tirado Velazquez | Urbanizacion Colinas de Fair View | 4G31, Calle 204 | | | TRUJILLO ALTO | PR | 00976-8220 | |
| 1848519 | Luz E. Torres Torres | PO Box 561305 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1990766 | Luz E. Vargas Lopez | PO BOX 2581 Juncal Contract Station | | | | San Sebastian | PR | 00685 | |
| 1805007 | Luz E. Vazquez Sepulveda | #J19 Calle 12 | Urb El Cortijo | | | Bayamon | PR | 00956 | |
| 2085424 | Luz E. Vazquez Vazquez | A-6 Calle PR Urb. Las Antillas | | | | Salinas | PR | 00751 | |
| 1784718 | LUZ E. VAZQUEZ VELEZ | BO MAGUEYES | 10 CALLE LA ROCA | | | BARCELONETA | PR | 00617 | |
| 1946224 | Luz E. Velazquez Rodriguez | Direcion Postal | HC 01 Box 7477 | | | Guayanilla | PR | 00656 | |
| 1942676 | Luz E. Velazquez Rodriguez | HC 01 Box 7477 | | | | Guayanilla | PR | 00656 | |
| 1946224 | Luz E. Velazquez Rodriguez | Sector Monmtial Canetera 377 | | | | Guayanailla | PR | 00686 | |
| 1942676 | Luz E. Velazquez Rodriguez | Sector Monondial Carretera 377 | | | | GUAYANILLA | PR | 00656 | |
| 1769487 | Luz E. Vidot | 65 Ext. Padre Quiñones | | | | AGUAS BUENAS | PR | 00703 | |
| 1794677 | Luz E. Vidot Arbelo | 65 Ext. Padre Quiñones | | | | AGUAS BUENAS | PR | 00703 | |
| 1744670 | Luz Eileen Gonzalez | Calle Cardenas #1224 | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1884786 | Luz Elena Rivera Benet | 7 Veridiana Urb. Jardines Facot | | | | Ponce | PR | 00716 | |
| 1669713 | LUZ ELENA RODRIGUEZ TORRES | URB. RIO CANAS CALLE GUADIANA #1662 | | | | PONCE | PR | 00728-1822 | |
| 1783228 | Luz Elena Torres Oliveras | PO Box 561305 | | | | Guayanilla | PR | 00656 | |
| 1822584 | Luz Elena Cotto Perez | Apartado 752 | | | | Cidra | PR | 00739 | |
| 1884730 | Luz Elenia Suarez Cartagena | HC 73 Box 5641 | | | | Cayey | PR | 00736 | |
| 1882053 | Luz Elenia Toro Aponte | Ave. Las Americas | Blvs. Luis A. Ferre | #2605 | | Ponce | PR | 00717-2106 | |
| 1833585 | Luz Emery Diaz Santiago | G-10 Ext. Campo Alegre | | | | Bayamon | PR | 00956 | |
| 2094954 | Luz Emilia Serrano Vazquez | 34 3 Urb Treasure Valley | | | | Cidra | PR | 00739 | |
| 1749100 | LUZ ENAIDA MUNIZ ROSADO | URB. EL MAESTRO B7 | | | | Camuy | PR | 00627 | |
| 1777575 | LUZ ENEIDA GALLOZA MENDEZ | HC 60 BOX 12721 | | | | AGUADA | PR | 00602 | |
| 2119576 | Luz Eneida Irizarry-Mercado | 114 Calle Miguel Rivera Texidor | Est. del Golf Club | | | Ponce | PR | 00730 | |
| 2018501 | Luz Eneida Irizarry-Mercado | 114 Miguel Rivera Texidor | | | | Ponce | PR | 00730 | |
| 1924898 | Luz Eneida Luna Bernart | B-27 Calle Honduras Urb. Treasure Valley | | | | Cidra | PR | 00739 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1942970 | Luz Eneida Ramos Ramos | 47-19 Calle 22, Santa Rosa | | | | Bayamon | PR | 00959 | |
| 1461595 | Luz Enid Arcelay Velez | 4022 Villa Ramírez | Bo. Sabanetas Maní | | | Mayagüez | PR | 00682-6100 | |
| 1748348 | Luz Enid Hernandez Pantoja | HC05 Box 46757 | | | | Vega Baja | PR | 00693 | |
| 1748348 | Luz Enid Hernandez Pantoja | Maestra | Departamento De Educacion | PO Box 1907590 | | San Juan | PR | 00919-0759 | |
| 2000141 | Luz Enid Morales Morales | 383 Soldado Libran | San Agustin | | | San Juan | PR | 00923 | |
| 2000141 | Luz Enid Morales Morales | Ave. Tnte. César González | Calle Calaf | Urb. Tres Monjitas | | San Juan | PR | 009 | |
| 1863608 | Luz Enid Ortiz Marrero | Q-3, Calle Palma Real, Urb. Santa Clara | | | | Guaynabo | PR | 00969 | |
| 1803702 | Luz Esther Cruz Array | Urb Brisas Del Guayanes | 200 Verano | | | Penuelas | PR | 00624 | |
| 1863924 | Luz Esther Guzman Cortes | Bo Mora Sector Rodriguez #38 | | | | Isabela | PR | 00662 | |
| 2038551 | Luz Esther Vega Figueroa | Urb. Los Maestros #8 | PO BOX 1241 | | | Anasco | PR | 00610 | |
| 2044988 | Luz Evelyn Vega Baez | Bo. Almacigo Bajo Carr 371 Kmo 6 | | | | Yauco | PR | 00698 | |
| 2044988 | Luz Evelyn Vega Baez | PO Box 1712 | | | | Yauco | PR | 00698 | |
| 2106066 | Luz F. Romero Diaz | PO Box 31-Bo Cequas Clara | | | | Ceiba | PR | 00735 | |
| 1037111 | LUZ FELICIANO COLON | PO BOX 1173 | | | | Adjuntas | PR | 00601-1173 | |
| 2126406 | Luz G. Gonzalez Garcia | HC 02 Box 12105 | | | | Gurabo | PR | 00778 | |
| 88172 | LUZ GEORGINA CHAMORRO OSTOLAZA | URB. EL BOSQUE | JOBOS 2611 | | | PONCE | PR | 00717 | |
| 918300 | LUZ GUZMAN CORTES | BO MORA | 38 SECT RODRIGUEZ | | | ISABELA | PR | 00662-3410 | |
| 1475848 | Luz Guzmán Torres | Pem Court | A 19 | | | San Juan | PR | 00926 | |
| 1839665 | Luz H Cabrera De Jesus | R.R.8. Box 9180 | | | | Bayamon | PR | 00956 | |
| 1962736 | LUZ H RIOS MONTANEZ | URB GOLDEN HILLS 1202 C/ MARTE | | | | DORADO | PR | 00646 | |
| 1676550 | Luz H. Ocasio Ramirez | Box 426 | | | | Sabana Grande | PR | 00637 | |
| 1842095 | Luz H. Olmeda Penalverty | PO Box 1407 | | | | Orocovis | PR | 00720-1407 | |
| 1522234 | Luz H. Rivera Bonilla | C-12 Ave San Agustin, Villas de San Agustin | | | | Bayamon | PR | 00959 | |
| 1948786 | Luz H. Rodriguez Ledee | Apartado 132- Arroy PR 00714 | | | | Arroyo | PR | 00714 | |
| 1794727 | Luz Haydee Pizarro Robles | Apartado 1334 | | | | Rio Grande | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1671660 | LUZ HAYDEE RODRIGUEZ RAMOS | DEPARTAMENTO DE SALUD | HOSPITAL DR. TITO MATTEI , CARR. # 128 | | | Yauco | PR | 00698 | |
| 1671660 | LUZ HAYDEE RODRIGUEZ RAMOS | HC 01 BOX 7591 | | | | GUAYANILLA | PR | 00656 | |
| 1045403 | LUZ HERMELINDA CORDERO TOSADO | 8894 SECTOR FITO VALLE | BO. COCOS | | | QUEBRADILLAS | PR | 00678 | |
| 1702024 | LUZ HERMINIA RIVERA ROSADO | HC-01 BOX 3483 | | | | Adjuntas | PR | 00601 | |
| 1045420 | LUZ I ACOSTA VELAZQUEZ | URB SAN AGUSTO | CALLE ED5 | | | GUAYANILLA | PR | 00656 | |
| 1890246 | Luz I Alcala Santiago | Urb Villa Del Carmen | 1211 Calle Samoa | | | Ponce | PR | 00716-2139 | |
| 1486790 | Luz I Ayala Maldonado | HC-2 Box 6050 | | | | Bajadero | PR | 00616 | |
| 1921130 | LUZ I CARABALLO RODRIGUEZ | BO PALOMAS | CALLE 9 #18 | | | YAUCO | PR | 00698 | |
| 1557072 | Luz I Guadalupe Sanabria | HC 61 Box 4710 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1668464 | LUZ I HERNANDEZ RIVERA | TURABO GARDENS | L 2 CALLE 42 | | | CAGUAS | PR | 00727 | |
| 704929 | LUZ I LEBRON | URB SANTA JUANA | X 10 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 1752100 | Luz Í Torres Grau I Torres Grau | Calle Perú FF-33 Villa Contessa | | | | Bayamon | PR | 00956 | |
| 1719580 | Luz I. Canals Rivera | Po Box 526 | | | | Las Piedras | PR | 00771 | |
| 1870581 | Luz I. Diana Santiago | Calle 8F | 34 Toa Alta Heights | | | TOA ALTA | PR | 00953 | |
| 1668449 | LUZ I. HERNANDEZ RIVERA | BAYAMON GDENS | CALLE 20 Z 18 | | | BAYAMON | PR | 00957-0000 | |
| 1668449 | LUZ I. HERNANDEZ RIVERA | TURABO GARDEN 5ta. SECCION L2 CALLE 42 | | | | CAGUAS | PR | 00727 | |
| 1668511 | Luz I. Hernandez Rivera | TURABO GARDENS 5TA SECC | L2 CALLE 42 | | | CAGUAS | PR | 00725 | |
| 279283 | LUZ I. LOZADA NAZARIO | P.O. BOX 1207 | | | | SAN GERMAN | PR | 00683 | |
| 1583289 | LUZ I. MORALES MORA | HC-05 BOX 25444 | | | | Camuy | PR | 00627 | |
| 1722187 | Luz I. Pazo Arroyo | 1762 Calle Doncella Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 1995468 | Luz I. Perez Fidalgo | Apt. 272 Calle Benjamna | | | | Juncos | PR | 00777 | |
| 1649024 | Luz I. Pina Madera | 207 Miosotis | Colinas De Penuelas | | | Penuelas | PR | 00624 | |
| 1765957 | LUZ I. RIVERA ORTIZ | EDIF D51 | 1 COND LOS NARANJALES APT 252 | | | CAROLINA | PR | 00985-5880 | |
| 1621407 | LUZ I. RODRIGUEZ ESTRADA | REPARTO COSTA DEL SOL | #2 CALLE MARTE | | | RIO GRANDE | PR | 00745 | |
| 1857757 | Luz I. Torres Irizarry | HC1 Box 7269 | | | | Guayanilla | PR | 00656 | |
| 1778736 | Luz Idalia Aponte Perez | Bo Corazon | 641 Calle San Ciprian | | | Guayama | PR | 00784-4329 | |
| 1881502 | Luz Iraida Colon Santiago | #97 Bo. Velazquez Box 949 | | | | Santa Isabel | PR | 00757 | |
| 704966 | LUZ IRAIDA GUZMAN ROSARIO | PO BOX 1433 | | | | UTUADO | PR | 00641 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2121426 | LUZ IVETTE COLON CALDERON | C/9 G-30 URB. VILLA LINARES | | | | VEGA ALTA | PR | 00692 | |
| 1698302 | Luz Ivette Cruz Martínez | 475 José B. Acevedo | Urb. Los Maestros | | | San Juan | PR | 00923 | |
| 1825054 | LUZ IVETTE HERNANDEZ RIVERA | L-2 CALLE 42 | URB TURABO GARDENS 5TS SECC | | | CAGUAS | PR | 00725 | |
| 1976499 | Luz Ivette Ortiz Rodriguez | PO Box 1506 | | | | Orocovis | PR | 00720 | |
| 1727231 | Luz Ivette Rosario Santiago | Jardines de Vega Baja #470 Jardin de Lirios | | | | Vega Baja | PR | 00693 | |
| 1637789 | Luz Ivon Marengo Santiago | Urb. Arecibo Gardens 10 Calle 1 | | | | Arecibo | PR | 00612 | |
| 1689275 | LUZ J MOYA MOYANO | 315 CALLE SIMON MADERA | VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 | |
| 808586 | LUZ J. ORTIZ SANTIAGO | URB. VALLE COSTERO | CALLE ARRECIFE # 3726 | | | SANTA ISABEL | PR | 00757 | |
| 1473226 | Luz J. Pasarell | 1714 Marquesa | | | | Ponce | PR | 00716-0513 | |
| 1678722 | Luz J. Ruiz Crespo | PO Box 1492 | | | | AGUADA | PR | 00602 | |
| 235057 | LUZ JAMES GUZMAN | PO BOX 6254 | | | | SAN JUAN | PR | 00914 | |
| 1657562 | Luz L Cruz Martir | PO Box 2439 | | | | Isabela | PR | 00662 | |
| 918353 | LUZ L SANTIAGO PAGAN | 155 CALLE SAUCE | | | | LAJAS | PR | 00667 | |
| 918353 | LUZ L SANTIAGO PAGAN | 155 CALLE SAUCE | | | | LAJAS | PR | 00667 | |
| 918353 | LUZ L SANTIAGO PAGAN | A-31 CALLE ROSALES URB EL VALLE | | | | LAJAS | PR | 00667 | |
| 918353 | LUZ L SANTIAGO PAGAN | A-31 CALLE ROSALES URB EL VALLE | | | | LAJAS | PR | 00667 | |
| 1905548 | Luz L. Almodovar Silva | 66 Calle Juan Arroyo Ortiz | | | | Sabana Grande | PR | 00637 | |
| 1701784 | Luz L. Cardona Morales | PO Box 1243 | | | | Isabela | PR | 00662-1243 | |
| 2021711 | Luz L. Morell Ramos | #1740 C/Cruzado Com. Pta Diamante | | | | Ponce | PR | 00728 | |
| 1628412 | Luz L. Rodriguez Pardo | HC02 Box 11672 | | | | Lajas | PR | 00667 | |
| 1816440 | Luz L. Roman Cruz | Box 1355 | | | | Lajas | PR | 00667 | |
| 489174 | LUZ L. ROMERO BAEZ | HC 1 BOX 5701 | PITAHAYA ARROYO | | | ARROYO | PR | 00714 | |
| 1469393 | Luz L. Santiago Pagan | A-31 Calle Rosales | | | | Lajas | PR | 00667 | |
| 1469393 | Luz L. Santiago Pagan | A-31 Calle Rosales | | | | Lajas | PR | 00667 | |
| 1469393 | Luz L. Santiago Pagan | Urb El Valle | 155 Calle Sauce | | | Lajas | PR | 00667 | |
| 1469393 | Luz L. Santiago Pagan | Urb El Valle | 155 Calle Sauce | | | Lajas | PR | 00667 | |
| 2121597 | Luz L. Torres Colon | Urb Alturas del Alba | Calle J-21 | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2121597 | Luz L. Torres Colon | Urb. Alts del Alba 101021 | Calle estrella | | | Villalba | PR | 00766 | |
| 2009056 | Luz Leida Rosado Rivera | P. O. Box 1433 | | | | Guanica | PR | 00653 | |
| 1580682 | Luz Leida Toro Aponte | Ave. Las Americas Blv. Luis A. Ferre | #2605 | | | Ponce | PR | 00717-2106 | |
| 1654993 | Luz Lilliam Cora Diaz | 801 Savona Pl | | | | Kissimmee | FL | 34758 | |
| 1957063 | Luz Lina Albiza Laboy | HC06 Box 4644 | | | | Coto Laurel | PR | 00780 | |
| 1673701 | Luz Llopiz Urbina | Po. Box 9011 | | | | Bayamon | PR | 00960 | |
| 918363 | LUZ LOZADA GUZMAN | REPTO CAGUAX | C29 CALLE ARAWAK | | | CAGUAS | PR | 00725-3306 | |
| 1632595 | LUZ M ALBALADEJO OCASIO | 6452 C/ DOLORES CRUZ | SABANA SECA | | | Toa Baja | PR | 00952 | |
| 1037374 | LUZ M ALVARADO HERNANDEZ | PO BOX 26 | | | | Villalba | PR | 00766 | |
| 1654694 | LUZ M AMBERT OTERO | URB. JARDINES MONTELLANO CALLE MONTE CACIQUE 701 | | | | MOROVIS | PR | 00687 | |
| 1598719 | Luz M Avilés Nieves | RR4 Box 542 | | | | Bayamon | PR | 00956 | |
| 1725290 | Luz M Butter Lopez | Calle Fortaleza 366 Campanillas | | | | Toa Baja | PR | 00949 | |
| 1712626 | Luz M Caban Rodriguez | 1364 San Alfonso-Altamesa | | | | San Juan | PR | 00921 | |
| 1687557 | Luz M Carrasquillo-Flores | PO Box 1080 | | | | Canovanas | PR | 00729-1080 | |
| 1467756 | LUZ M CARTAGENA MERCED | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2055718 | Luz M Crespo Torres | 195 Urbanizacion Altamira | | | | Lares | PR | 00669 | |
| 2055718 | Luz M Crespo Torres | Barrio Espino | Carretera 124 Km 2.2 Int. | | | Lares | PR | 00669 | |
| 1670331 | Luz M Figueroa Rios | P O Box 2084 | | | | UTUADO | PR | 00641-2084 | |
| 2103068 | LUZ M FIGUEROA VEGA | PO BOX 1246 | | | | Sabana Grande | PR | 00637 | |
| 1037511 | LUZ M GONZALEZ CABRERA | VILLAS DE SAN FRANCISCO | B21 CALLE 3 | | | SAN JUAN | PR | 00927-6447 | |
| 1756745 | LUZ M GONZALEZ CORTEZ | PO BOX 959 | | | | PENUELAS | PR | 00624 | |
| 1790559 | Luz M Gonzalez Gonzalez | Maestra, Dpto de educacion | 109 Paseo Victoria | | | Manati | PR | 00674 | |
| 1790559 | Luz M Gonzalez Gonzalez | PO Box40 | | | | Manati | PR | 00674 | |
| 1677979 | Luz M Hernández Muñiz | HC 8 Box 44965 | | | | AGUADILLA | PR | 00603 | |
| 1475426 | Luz M Izquierdo Malave | 790 Montrose St. SE. | | | | Palm Bay | FL | 32909 | |
| 705125 | LUZ M LA SANTA LEBRON | URB SANTA MARIA | B 59 CALLE 2 | | | CEIBA | PR | 00735 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1045677 | LUZ M LEBRON MALDONADO | PO BOX 891 | | | | CANOVANAS | PR | 00729 | |
| 1854293 | LUZ M LOPEZ LEBRON | 2249 MORRIS AVE APT A1 | | | | BRONX | NY | 10453 | |
| 2076155 | Luz M Lugo Crespo | PO Box 1008 | | | | Hatillo | PR | 00659 | |
| 305899 | Luz M Marrero Rojas | BO Espinosa Sector Arenas | HC 83 Box 6262 | | | Vega Alta | PR | 00949 | |
| 918465 | Luz M Moreno Matias | 122 Walker Rd | | | | New Britain | CT | 06053 | |
| 1605546 | Luz M Muñoz Román | Urbanizacion Altamira 85 | | | | Lares | PR | 00669 | |
| 357906 | LUZ M NEGRON LA SANTA | EDIF A APT G9 | COOP DE VIVIENDA LOS ROBLES | | | SAN JUAN | PR | 00927 | |
| 80888 | LUZ M ORTIZ CARTAGENA | Carr #155 K-32-H2 | PO Box 1280 | | | Orocovis | PR | 00720 | |
| 80888 | LUZ M ORTIZ CARTAGENA | Carr. # 155 | KM. 23.2 In. | PO BOX 1280 | | OROCOVIS | PR | 00720 | |
| 80888 | LUZ M ORTIZ CARTAGENA | CARR. 155 KM 32.5 INTERIOR | | | | OROCOVIS | PR | 00720 | |
| 80888 | LUZ M ORTIZ CARTAGENA | PO BOX 964 | | | | OROCOVIS | PR | 00720 | |
| 1805628 | Luz M Pagan Ferrer | Box 783 | | | | Comerio | PR | 00782 | |
| 1604923 | Luz M Perez Ruiz | HC1 Box 9002 | | | | Yauco | PR | 00698 | |
| 858273 | LUZ M QUINONES MALDONADO | PASEO DELEITE 1129 | | | | LEVITTOWN | PR | 00949-0000 | |
| 2101613 | Luz M Ramos Rosario | Urban. Villas de Rio Grande | L #20 Calle 6 | | | Rio Grande | PR | 00745 | |
| 1744706 | LUZ M RIVERA CARRASQUILLO | COND TORRES DE ANDALUCIA | 2 CALLE ALMONTE APT 1709 | | | SAN JUAN | PR | 00926 | |
| 1704917 | LUZ M RIVERA SANTIAGO | URB. TIBRES | J-36 CALLE URAYOAN | | | PONCE | PR | 00731 | |
| 1704917 | LUZ M RIVERA SANTIAGO | URB. VALLE DE ANDALUCIA | 3418 CALLE CORDORA | | | PONCE | PR | 00728 | |
| 463824 | LUZ M ROBLES FERNANDEZ | 281 URB. ESTANCIAS DE IMBERY | | | | BARCELONETA | PR | 00617 | |
| 463824 | LUZ M ROBLES FERNANDEZ | BOX 4071 | | | | CIALES | PR | 00638 | |
| 471585 | LUZ M RODRIGUEZ GUZMAN | BZN. 122 | BO. PALO SECO | | | MAUNABO | PR | 00707 | |
| 1617016 | Luz M Rodriguez Montanez | Lago Alto Cifra G124 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1764954 | Luz M Rodriguez Montañez | Lago Alto Cifra G124 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1812436 | Luz M Rodriguez Saunders | # 3646 Calle Sta Juanta Ext Sta Teresita | | | | Ponce | PR | 00730 | |
| 1756153 | LUZ M ROQUE ORTIZ | 23100 CARR 743 | | | | CAYEY | PR | 00736 | |
| 1582109 | Luz M Rosa Santana | PO box 3308 | | | | CAGUAS | PR | 00726-3308 | |
| 1570751 | Luz M Rosa Vazquez | HC-9 Box 10748 | | | | AGUADILLA | PR | 00603 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2011536 | Luz M Rosado Gonzalez | 100 Calle Las Amapolas | | | | Rincon | PR | 00677 | |
| 1777870 | Luz M Rosario Cordero | HC 5 Box 57291 | | | | AGUADILLA | PR | 00603 | |
| 1045860 | LUZ M SANCHEZ MATTA | URB VISTAMAR MARINA | E 18 CALLE MALAGA | | | CAROLINA | PR | 00983-1507 | |
| 2077627 | Luz M Santiago Albino | HC 02 Box 6249 | Bo. Magan Arriba | | | Guayanilla | PR | 00656 | |
| 1738947 | Luz M Santiago Concepcion | 3623 Ave Militar | PMB 123 | | | Isabela | PR | 00662 | |
| 2100346 | LUZ M SANTIAGO LUZUNARIS | BO. HC-63 BUZON 3149 | | | | PATILLAS | PR | 00723-9605 | |
| 1045870 | LUZ M SANTOS MONTANEZ | BUENA VENTURA | BUZON 304 CALLE ROSA 81 | | | CAROLINA | PR | 00987 | |
| 1746725 | LUZ M SORRENTINI TENORIO | URB. SANTA MARIA CALLE 9 I-16 | | | | SAN GERMAN | PR | 00683 | |
| 918516 | LUZ M SOTO GONZALEZ | 1707 CALLE JEREZ | | | | PONCE | PR | 00716 | |
| 287176 | LUZ M TORRES ORTAS | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 287176 | LUZ M TORRES ORTAS | URB PUERTO NUEVO | 1371 CALLE 8 NW | | | SAN JUAN | PR | 00920 | |
| 1873410 | Luz M Valentin Sanchez | 138 Calle Ext. Betances | | | | Vega Baja | PR | 00693 | |
| 918524 | LUZ M VARGAS RAMOS | PO BOX 20053 | | | | SAN JUAN | PR | 00928 | |
| 918524 | LUZ M VARGAS RAMOS | VILLAS LOMAS VERDES APTS. | A-404 CUPEY | | | SAN JUAN | PR | 00926 | |
| 1900456 | LUZ M VILLANUEVA ROMERO | 217-15 CALLE 502 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1531726 | Luz M. Abrams Sanchez | 10307 Sector El Verde | | | | Quebradillas | PR | 00678 | |
| 1673973 | Luz M. Acevedo Díaz | 16 Calle Almacigo | Forest Plantation | | | Canovanas | PR | 00729 | |
| 1995424 | Luz M. Acevedo Rivera | 1022 Calle Cobana Negra | Urb. Remanso De Cabo Rojo | | | Cabo Rojo | PR | 00623-3816 | |
| 1652287 | Luz M. Acevedo Rivera | 1022 Calle Cobana Negra | | | | Cabo Rojo | PR | 00623 | |
| 1825654 | Luz M. Adames Guerrero | HC-06 Box 9004 | | | | Juana Diaz | PR | 00795 | |
| 1765468 | LUZ M. ALGARIN SANTOS | HC-05 BOX 7284 | | | | Guaynabo | PR | 00971 | |
| 1673962 | Luz M. Ambert Otero | Urb. Jardines Montellano Calle Monte Cacique | | | | Morovis | PR | 00687 | |
| 1505875 | Luz M. Aquino Mercado | Santana Buzon 574 | | | | Arecibo | PR | 00612 | |
| 2025758 | Luz M. Borges Colon | PO Box 1283 PMB 248 | | | | San Lorenzo | PR | 00754-1283 | |
| 1643753 | LUZ M. CALCANO RIOS | CALLE GUADALAJARA 1034 | VISTAMAR | | | CAROLINA | PR | 00983 | |
| 2003062 | LUZ M. CAMACHO BAEZ | PO BOX 269 | | | | CASTANER | PR | 00631 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2070473 | Luz M. Camacho Delgado | Villa Grillasca 1325 Calle | Eduardo Cuevas | | | Ponce | PR | 00717 | |
| 1749684 | Luz M. Carrasquillo | D-5 Calle7 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1718155 | LUZ M. CARRION BONANO | HC-02 BOX 5299 | | | | LUQUILLO | PR | 00773 | |
| 1772559 | Luz M. Crespo Montero | Taíno C-2 Urbanización Bairoa | | | | CAGUAS | PR | 00725 | |
| 1629313 | Luz M. Cruz Guadalupe | Urb. Jard de Cayey 2 | Calle Margarita H-11 | | | Cayey | PR | 00736 | |
| 1887041 | Luz M. Cruz Lopez | Urb. Montemar #89 | | | | AGUADA | PR | 00602 | |
| 1820205 | Luz M. David Ballester | PO Box 43 | | | | Juana Diaz | PR | 00795 | |
| 1599553 | Luz M. Dominguez Rodriguez | PO Box 1382 | | | | Morovis | PR | 00687 | |
| 1993828 | LUZ M. FELICIANO RIVERA | F9 CALLE 9 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 1981855 | Luz M. Feliciano Rivera | F9 Calle 9 | Alturas de Flamboyon | | | Bayamon | PR | 00959 | |
| 1696334 | Luz M. Feliciano Sánchez | Calle César González | | | | San Juan | PR | 00918 | |
| 1696334 | Luz M. Feliciano Sánchez | Urb. Montecasino Heights 162 | Calle Rio Guajataca | | | TOA ALTA | PR | 00953 | |
| 2017435 | LUZ M. FERNANDEZ MEDINA | URB. BORINGUEN VALLEY | CALLE PICO BOX 212 | | | CAGUAS | PR | 00725 | |
| 1877664 | Luz M. Fournier Zayas | Urb. Villa Flores Girasol 2568 | | | | Ponce | PR | 00716-2915 | |
| 1596551 | Luz M. Fuentes Molina | HC-03 Box 33742 | | | | Hatillo | PR | 00659-9611 | |
| 1845308 | Luz M. Gallardo Molero | 270 Igualdad Apt 203 | | | | San Juan | PR | 00912 | |
| 182830 | LUZ M. GALLARDO MOLERO | IGUALDAD 270 APT 203 | | | | SAN JUAN | PR | 00912 | |
| 1680171 | Luz M. Garcia Irizarry | Calle B. Davila #21 Bda Guaydia | | | | Guayanilla | PR | 00656 | |
| 2096157 | Luz M. Gonzalez Hernandez | Bo.Las Pinas Parc#197 | | | | Juncos | PR | 00777 | |
| 2096157 | Luz M. Gonzalez Hernandez | P.O. Box 848 | | | | Juncos | PR | 00777 | |
| 1727620 | Luz M. Hernandez Gonzalez | HC 01 Buzon 2517 | | | | Maunabo | PR | 00707 | |
| 1758822 | Luz M. Jimenez Pantoja | 230 Calle Monte Claro | | | | TOA ALTA | PR | 00953 | |
| 705134 | Luz M. Lopez Diaz | 4Rn 9 Villa Fontana via 36 | | | | Carolina | PR | 00983 | |
| 1690370 | Luz M. Lopez Garcia | 606 AVE. LOS MORA | | | | Arecibo | PR | 00612 | |
| 1629662 | Luz M. Maldonado Sanchez | Urb San Souci | Calle 1 Q11 | | | Bayamon | PR | 00957 | |
| 1973794 | Luz M. Marrero Gonzalez | R.R. 11. Box 3710 | | | | Bayamon | PR | 00956 | |
| 1735914 | Luz M. Mendez Mendez | HC 01 Box 11383 | | | | San Sebastian | PR | 00685 | |
| 1701857 | Luz M. Mendez Roman | Cale Sevilla 241 | | | | Doraville Dorad | PR | 00646 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1986421 | Luz M. Ortiz Cartagena | Carr. 155 Km. 32.5 Int. | P.O. Box 964 | | | Orocovis | PR | 00720 | |
| 1986421 | Luz M. Ortiz Cartagena | Departamento de Educacion | Maestra Esc. Elementa | Carr. 155 Km. 32.5 Int. Barrio Gato | | Orocovis | PR | 00720 | |
| 1850321 | Luz M. Ortiz Rodriguez | 3093 Calle San Judas | Urb. La Guadalupe | | | Ponce | PR | 00730-4201 | |
| 1620148 | Luz M. Ortiz Ruiz | Urb. La Quinta | Calle Esencia D 10 | | | Yauco | PR | 00698 | |
| 1964842 | Luz M. Pantoja Gonzalez | HC-1 Box 2371 | | | | Morovis | PR | 00687 | |
| 2061252 | Luz M. Perez Ramos | #83 Calle J | | | | Ensenada | PR | 00647 | |
| 1858937 | Luz M. Quinones Quintero | 15 calle B Reparto Kennedy | | | | Penuelas | PR | 00624-3515 | |
| 1955311 | Luz M. Ramos Rosario | L #20 Calle 6 Urbanizacion Villas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2131233 | LUZ M. RAMOS TORRES | URB. JARDINES DEL CARIBE | CALLE 44 #2A6 | | | PONCE | PR | 00728 | |
| 1946271 | Luz M. Rivera Burgos | HC 67 Box 13249 | Bo.Minillas | | | Bayamon | PR | 00956 | |
| 1940395 | Luz M. Rivera Cortiz | B-1 Calle A | | | | Yabucoa | PR | 00767-3214 | |
| 1980902 | Luz M. Rivera DeGracia | P.O. Box 122 | | | | Orocovis | PR | 00720 | |
| 1653179 | Luz M. Rivera Rosado | 1330 Lee Ct | | | | Leesburg | FL | 34748 | |
| 1742801 | Luz M. Rodriguez | PO Box 2720 | | | | Moca | PR | 00676 | |
| 1660555 | Luz M. Rodriguez Collazo | B30 Calle 1 | Villa Rosa III | | | Guayama | PR | 00784 | |
| 1639791 | Luz M. Rodriguez Montañez | Lago Alto Cidra G124 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1665216 | Luz M. Romero Santiago | PO Box 1373 | | | | Morovis | PR | 00687 | |
| 1807443 | Luz M. Rosado Rivera | Calla 13 BB 20 Cuarta Seccion Villa Del Rey | | | | CAGUAS | PR | 00727 | |
| 1617088 | Luz M. Rosado Rivera | Calle 13 BB 20 Cuarta Seccion | Villa del Rey | | | CAGUAS | PR | 00727 | |
| 1770659 | Luz M. Ruiz | HC 56 Box 4434 | | | | AGUADA | PR | 00602 | |
| 1661889 | Luz M. Sanchez Perez | Urb. Toa Alta Heights Calle 19 O-31 | | | | TOA ALTA | PR | 00953 | |
| 1617806 | Luz M. Sanchez Torres | HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | |
| 1761887 | Luz M. Santos Negron | PO BOX 279 | | | | Ciales | PR | 00638 | |
| 1996311 | Luz M. Santos Ortiz | Luis Lugo #21 Urb Fdez | | | | Cidra | PR | 00739 | |
| 1940093 | Luz M. Soto Arocho | P.O. Box 516 | | | | Moca | PR | 00676 | |
| 1604586 | LUZ M. TORRES RAMIS de AYREFLOR | URB. EL CEREZAL | CALLE INDO 1658 | | | SAN JUAN | PR | 00926 | |
| 1803434 | Luz M. Valentin | FC#3 Joaquin Lopez St. | Levittown | | | Toa Baja | PR | 00949 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1653755 | Luz M. Vargas Santiago | Urb. Las Marias Calle B 18 | | | | Juana Diaz | PR | 00795 | |
| 1690770 | Luz M. Vega Ramirez | HC 2 Box 7684 | | | | Peñuelas | PR | 00624 | |
| 1955953 | Luz M. Vega-Orozco | HC-02 Box 8883 | | | | Yabucoa | PR | 00767 | |
| 1824221 | Luz M. Velazquez Gonzalez | HC #1 Box 4401 | | | | Yabucoa | PR | 00767 | |
| 1736964 | LUZ M. VICENS RODRIGUEZ | HC3 BOX 34454 | | | | GURABO | PR | 00778 | |
| 588473 | Luz M. Villegas Figueroa | Urb Hillside | Calle Rafael Villegas #8 | | | San Juan | PR | 00926 | |
| 1672028 | Luz Magaly Leon Nunez | PO Box 370765 | | | | Cayey | PR | 00737-0765 | |
| 1953032 | LUZ MARELY RODRIGUEZ DAVID | Calle Eureka 2370 Vista Alegre | | | | Ponce | PR | 00717 | |
| 1638736 | Luz Maria Alamo Perez | Calle Los Pinos #48 Buena Vista | Carolina | | | Carolina | PR | 00985 | |
| 1985580 | Luz Maria Baez Resto | Calle Aibonito 17 | Bonneville Heights | | | CAGUAS | PR | 00727 | |
| 1748767 | Luz Maria Carrasquillo Garcia | Urb Ciudad Massó Calle 8 G-4 | | | | San Lorenzo | PR | 00754 | |
| 1835793 | Luz Maria Cotto Lleras | Estaucias de las Brumas #5 | Camino Las Brumas | | | Cayey | PR | 00736-4445 | |
| 1876526 | Luz Maria Cotto Luras | Estancias de Las Brumas #5 Camino Las Brumas | | | | Cayey | PR | 00736-4445 | |
| 1661622 | Luz Maria Cruz Morales | Urb El Encanto Calle Azahor #129 | | | | Juncos | PR | 00777 | |
| 1876167 | Luz Maria de Jesus Mendoza | HC45 Box 13991 | | | | Cayey | PR | 00736 | |
| 1613773 | Luz Maria Garcia Villegas | RR-16 Box 5345 | | | | San Juan | PR | 00926 | |
| 1723047 | Luz Maria Ibarra Canico | 947 Calle SE Urb. Las Rivieras | | | | San Juan | PR | 00921-2609 | |
| 1720282 | Luz Maria Ibarra Canino | 947 Calle SE Urb. Las Rivieras | | | | San Juan | PR | 00921-2609 | |
| 1666167 | Luz Maria Ibarra Canino | 947 Calle1 SE Urb. La Riveria | | | | San Juan | PR | 00921-2609 | |
| 1735393 | Luz Maria Ibarra Canino | 947 Calle1 SE Urb. La Riviera | | | | San Juan | PR | 00921-2609 | |
| 1675779 | Luz Maria Mercado Vazquez | Box 347 | | | | Rio Grande | PR | 00745 | |
| 1626722 | LUZ MARIA PERALES TORRES | 500 MODESTA COND. BELLO | HORIZONTE APT 1712 | | | SAN JUAN | PR | 00924 | |
| 1727624 | Luz Maria Perez Reyes | Urb. Villa Nevarez | 1062 Calle 3 | | | San Juan | PR | 00927 | |
| 1639401 | Luz María Pérez Reyes | Urb. Villa Nevarez | 1062 calle 3 | | | San Juan | PR | 00927 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1628495 | LUZ MARIA RIVERA RIVERA | 24 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736 | |
| 1913622 | Luz Maria Rodriguez Echevarria | P. O. BOX 489 | | | | SANTA ISABEL | PR | 00757 | |
| 1879852 | Luz Maria Rodriguez Reyes | HC 01 BOX 14690 | | | | COAMO | PR | 00769 | |
| 2145981 | Luz Maria Rosa Gonzalez | HC-02 7244 | | | | Salinas | PR | 00751 | |
| 2101687 | Luz Maria Torres Ortiz | PO Box 1317 | | | | Orocovis | PR | 00720 | |
| 1903975 | Luz Maria Torres Santiago | PO Box 1424 | | | | Coamo | PR | 00769 | |
| 1722920 | Luz Mariela Ambert Otero | 701 Monte Cacique St | Jardines Montellano | | | Morovis | PR | 00687 | |
| 1890531 | LUZ MAYRA VELAZQUEZ ALVIRA | HC 02 BOX 6111 | | | | PENUELAS | PR | 00624-9609 | |
| 1845680 | Luz Medina Medina | Box 5241 | | | | San Sebastian | PR | 00685 | |
| 1037965 | LUZ MEDINA RIVERA | URB MABU | C17 CALLE 3 | | | HUMACAO | PR | 00791-3131 | |
| 1505627 | LUZ MELENDEZ GONZALEZ | PO BOX 30534 | | | | San Juan | PR | 00929 | |
| 1352881 | LUZ MENDEZ OCASIO | PO BOX 614 | | | | NAGUABO | PR | 00718 | |
| 1966699 | Luz Merary Fernandez | HC-04 Box 14900 | | | | Carolina | PR | 00987 | |
| 1722044 | Luz Mercedes Rivera Acevedo | Calaf | | | | San Juan | PR | 00919-0759 | |
| 1722044 | Luz Mercedes Rivera Acevedo | Ur. El Paraiso 165 Ganges | | | | San Juan | PR | 00926 | |
| 1736870 | Luz Mercedes Rivera Ramos | HC 73 Box 4371 | | | | Naranjito | PR | 00719 | |
| 1609137 | Luz Mery Viera González | Hc 03 Box 36549 | | | | CAGUAS | PR | 00725 | |
| 1609137 | Luz Mery Viera González | PO Box 1542 | | | | Las Piedras | PR | 00771 | |
| 1961339 | Luz Minerva Alicea Figueroa | Bo: Cacao Bajo | HC 63 Buzon 3165 | | | Patillas | PR | 00723 | |
| 1865774 | Luz Minerva Alicea Figueroa | Bo: Cacao Bajo HC 63 Buzon 3165 | | | | Patillas | PR | 00723 | |
| 1861631 | Luz Minerva Carmona Marquez | Urb. Villa Carolina, Calle 607 | Bloque 227, #7 | | | Carolina | PR | 00985 | |
| 1861631 | Luz Minerva Carmona Marquez | Urb. Villa Cooperativa | Calle 1, 7-32 | | | Carolina | PR | 00985 | |
| 1784780 | Luz Minerva Cruz Cruz | 11137 Hacienda El Semil | | | | Villalba | PR | 00766 | |
| 2023840 | Luz Minerva Cruz Cruz | Hacienda El Semil Bzn. 11137 | | | | Villalba | PR | 00766 | |
| 2042988 | LUZ MINERVA CRUZ CRUZ | Hacienda El SemilBzn 11137 | | | | Villalba | PR | 00766 | |
| 1975680 | Luz Minerva Hevia Colon | Urb. La Hacienda | C-14 Calle B | | | Comerio | PR | 00782 | |
| 1766053 | Luz Minerva Rivera Landrau | Carretera 757 K9.4 | BO. Mamey | | | Patillas | PR | 00723 | |
| 1766053 | Luz Minerva Rivera Landrau | P.O. Box 591 | | | | Patillas | PR | 00723 | |
| 1733536 | Luz Minerva Santiago Gonzalez | CANTERA, SANTURCE | CALLE COLON #11 | | | SAN JUAN | PR | 00915 | |
| 335404 | LUZ MIRANDA GONZALEZ | URB MIRAFLORES G 2 | BUZON 31006 | | | DORADO | PR | 00646 | |
| 1045931 | LUZ MIRANDA PEREZ | BOX 643 | | | | JUNCOS | PR | 00777 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335830 | LUZ MIRANDA PEREZ | PO BOX 643 | | | | JUNCOS | PR | 00777 | |
| 1636216 | Luz Mireya Padilla | 508 Calle Pedro | Jeronimo Usera | | | Ponce | PR | 00728 | |
| 1037449 | LUZ MIRIAM CRUZ RIVERA | PO BOX 907 | | | | CIDRA | PR | 00739-0907 | |
| 2051121 | LUZ N ALEMANY COLON | CALLE TRINITARIA E-1 URB. GREEN HILLS | | | | GUAYAMA | PR | 00784 | |
| 1620770 | LUZ N ALVARADO FIGUEROA | HC 01 | BOX 5543 | | | OROCOVIS | PR | 00720 | |
| 1775585 | LUZ N AROCHO AVILA | 8659 Calle Los Gonzalez | | | | QUEBRADILLAS | PR | 00678 | |
| 1776091 | Luz N Baez Lopez | Calle Campanilla N-56 | Lomas Verdes | | | Bayamon | PR | 00956 | |
| 1641417 | Luz N Cancel Cuevas | Carr. 140 Kil 8.9 Box 392 | | | | JAYUYA | PR | 00664 | |
| 1488966 | Luz N Laboy Rivera | Urb Mendez A10 CPrincipal | | | | Yabucoa | PR | 00767 | |
| 1558245 | LUZ N MALDONADO MUNOZ | AUXILIER SISTEMADE OFICINA III | DEPARTAMENTO DE LA FAMILIA | 320 INTERIOR CALLE DEL CARMEN PELA 25 | | SAN JUAN | PR | 00912 | |
| 1558245 | LUZ N MALDONADO MUNOZ | PARADA 25 | 320 CDEL CARMEN | | | SAN JUAN | PR | 00912 | |
| 1732044 | Luz N Marrero Figueroa | Pmb 243 PO Box 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1820582 | LUZ N MARRERO ORTIZ | 131 SIMON CARLO BO DULCES LABIOS | | | | MAYAGURZ | PR | 00682 | |
| 1629091 | LUZ N MARTINEZ MARTINEZ | URB. STA. ELVIRA | F-12 STA ANA | | | CAGUAS | PR | 00725 | |
| 318777 | LUZ N MEDINA ACEVEDO | HC 04 BOX 10098 | | | | UTUADO | PR | 00641 | |
| 1630376 | LUZ N NIEVES CARDONA | BOX 570 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1915475 | LUZ N QUIROS ALONSO | HC 1 BOX 6792 | | | | GUAYANILLA | PR | 00656-9723 | |
| 705482 | LUZ N RODRIGUEZ CUEVAS | URB MONTE VERDE | G 34 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 1046036 | LUZ N RUIZ DE LA TORRE | CALLE F 14 VISTA ALEGRE | | | | BAYAMON | PR | 00959 | |
| 509001 | LUZ N SANCHEZ MARRERO | #48 CALLE TOKYO M-1 | URB OLYMPIC VILLE | | | LAS PIEDRAS | PR | 00771 | |
| 1672492 | LUZ N SANTIAGO ROBLES | URB MORELL CAMPO | 6 CALLE PONCENA | | | PONCE | PR | 00728 | |
| 1883352 | LUZ N VELAZQUEZ ALVAREZ | EXT EL YESO 510 | SECTOR LA CANTERA | | | PONCE | PR | 00731 | |
| 1960347 | Luz N. Alverio Roldan | Paseo Palma Real #150 | | | | Juncos | PR | 00777 | |
| 2134953 | LUZ N. APONTE CRUZ | CAR. 908 K8.0 BO. TEJAS | BOX 17261 | | | HUMACAO | PR | 00791 | |
| 1784340 | Luz N. Canales Garay | 216 #18 Calle 501 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1820951 | Luz N. Cancel Cuevas | Carr. 140 K 8.9-Box 392 | | | | JAYUYA | PR | 00664 | |
| 2089324 | Luz N. Casasnovas Cuevas | Urb. Villa Cristina | Calle 3-B-12 | | | Coamo | PR | 00769 | |
| 1890558 | Luz N. Escobales Ramirez | Apt. 1392 | | | | Lares | PR | 00669 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2109404 | LUZ N. FELICIANO VARGAS | ESTANCIA DE LA CEIBA | 31 CALLE FLAMBOYAN | | | HATILLO | PR | 00659-2840 | |
| 1741064 | Luz N. González-Torres | Hc-01 Box 9245 | | | | Peñuelas | PR | 00624 | |
| 1638452 | Luz N. Lopez Rivera | 40 Calle F Parcelas Navas | | | | Arecibo | PR | 00612-4292 | |
| 1820146 | LUZ N. MARRERO ORTIZ | 131 SIMON CARLO BO. DULCES LABIOS | | | | MAYAGUEZ | PR | 00682 | |
| 1753978 | Luz N. Martinez Espada | HC #2 Box 3712 | | | | Santa Isabel | PR | 00757 | |
| 1700123 | LUZ N. NIEVES CARDONA | PO BOX 570 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1683258 | Luz N. Nieves Mendez | Apartado 140 | | | | Moca | PR | 00676 | |
| 1989537 | LUZ N. QUIROS ALONSO | H-C-01 BOX 6792 | | | | GUAYANILLA | PR | 00656 | |
| 2025179 | Luz N. Rivera Soba | Calle Como. Esteves | PO Box 73 | | | JAYUYA | PR | 00664 | |
| 2069948 | Luz N. Rivera Soba | Calle Gmo. Estevos | PO Box 73 | | | JAYUYA | PR | 00664 | |
| 1752471 | Luz N. Rodriguez Alvarado | Urbanizacion Lomas Verdes | Calle Zonia 4Q #57 | | | Bayamon | PR | 00956 | |
| 1741320 | Luz N. Rohena Dominguez | HC03 Box 12772 | | | | Carolina | PR | 00987 | |
| 1914087 | LUZ N. SEPULVEDA SANTIAGO | HC 07 BOX 30090 | | | | JUANA DIAZ | PR | 00795 | |
| 2102121 | LUZ N. VERA SIROLA | HC 01 - BOX 3800 | | | | ADJUNTAS | PR | 00601 | |
| 1857166 | Luz Nahir Melendez Rodriguez | Urb. El Madrigal | Calle 8 I #2 | | | Ponce | PR | 00730 | |
| 1876517 | Luz Nahir Melendez Rodriguez | Urb. El Madrigal c/8 I #2 | | | | Ponce | PR | 00730 | |
| 1855925 | Luz Neida Rodriguez Feliciano | Reparto Esperanza B-1 | Calle Juan Morelle Campos | | | Yauco | PR | 00669 | |
| 1352949 | LUZ NELIDA ROLON CARTAGENA | HC 01 BOX 6522 | | | | AIBONITO | PR | 00705 | |
| 1794319 | Luz Nereida Aponte Ramos | PO Box 5591 | | | | CAGUAS | PR | 00726 | |
| 1779851 | Luz Nereida Arocho Avila | 8659 Callejon | Los Gonzales | | | QUEBRADILLAS | PR | 00678 | |
| 1855318 | Luz Nereida Burgos Torres | D-33 Calle C | Reparto Montellano | | | Cayey | PR | 00736 | |
| 1845810 | Luz Nereida Burgos Torres | D-33 CST | | | | Cayey | PR | 00736 | |
| 1675322 | Luz Nereida Colon Hernandez | El Tuque | Calle Pedro Shuck 1111 | | | Ponce | PR | 00730 | |
| 1702388 | LUZ NEREIDA CORTES LOPEZ | HC 46 BOX 5986 | | | | DORADO | PR | 00646 | |
| 1701030 | LUZ NEREIDA HERNÁNDEZ PAGÁN | URB. REMANSO TAÍNO #340 | | | | CAROLINA | PR | 00987 | |
| 1737355 | Luz Nereida Llanos Torres | Res. San Martin Edif. 8 Apt. 96 | | | | San Juan | PR | 00924 | |
| 1755000 | Luz Nereida Llanos Torres | Res. San Mrtin Edif. 8 Apt. 96 | | | | San Juan | PR | 00924 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1789431 | Luz Nereida Nieves Matos | Parc. La Ponderosa #602 | Calle Begonia | | | Rio Grande | PR | 00745 | |
| 1643572 | LUZ NEREIDA RIVERA CASANOVA | CALLE ANDRES ARUS #54 ESTE | | | | CAROLINA | PR | 00985 | |
| 1856628 | Luz Nereida Roman Torres | HC-08 Box 83956 | | | | San Sebastian | PR | 00685 | |
| 2005542 | Luz Nereida Serrano Hernandez | HC 5 Box 4682 | | | | Las Piedras | PR | 00771-9630 | |
| 1654651 | Luz Nereida Vega Almodovar | Apartado 22272 | U.P.R Station | | | San Juan | PR | 00931 | |
| 1972185 | Luz Nereida Vega Alsina | PO Box 370283 | | | | Cayey | PR | 00737-0283 | |
| 1846234 | Luz Nereida Walker Ortiz | Sect. Pin Quinones | 26050 Carr. 360 | | | SAN GERMAN | PR | 00683 | |
| 1951372 | Luz Nereida Zayas Martinez | P.O. Box 986 | | | | Comerio | PR | 00782 | |
| 1979878 | Luz Nidia Medina Schelmety | B-128 | Sector Campo Alegre | | | Utuado | PR | 00641 | |
| 1046063 | LUZ O BETANCOURT NEGRON | HC03 BOX 7570 | | | | CANOVANAS | PR | 00729 | |
| 2009921 | Luz O Pagan Reyes | C-17 Arbolada | | | | CAGUAS | PR | 00727 | |
| 1735884 | LUZ ORTIZ | HC 3 BOX 15412 | | | | LAJAS | PR | 00667 | |
| 1840727 | Luz Otilia Rivera Morales | PO Box 800002 | | | | Coto Laurel | PR | 00780-0002 | |
| 1046079 | LUZ P LUZ P MENDEZ OCASIO | PO BOX 614 | | | | NAGUABO | PR | 00718 | |
| 1942455 | Luz P Rodriguez Figueroa | Parque Centro 170 Ave | Arterial Hostos J-14 | | | San Juan | PR | 00918 | |
| 1784258 | Luz P. Figueroa Gonzalez | 20 Eustaquio Torres Box 6496 | | | | Guayanilla | PR | 00656 | |
| 1918846 | Luz Palmira Rios Gonzalez | HC 06 Box 4641 | | | | Coto Laurel | PR | 00780 | |
| 1939872 | Luz Palmira Roman Nieves | HC 02 Box 9005 | | | | Guayanilla | PR | 00656 | |
| 1744690 | Luz Pedraza Morales | Urbanizacion Los Angeles Calle A 16A | | | | Yabucoa | PR | 00767 | |
| 1488119 | LUZ PENA TORRES | H57 5B ST. ALTURAS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | |
| 1794085 | Luz Perez | Villas de Buenaventura | Calle Daguao 413 | | | Yabucoa | PR | 00767 | |
| 405420 | Luz Perez Perez | HC 5 Box 94250 | | | | Arecibo | PR | 00612 | |
| 1659809 | LUZ R ARCE LUGO | HC 02 BOX 16906 | | | | Arecibo | PR | 00612 | |
| 1674235 | Luz R Cotto | Calle Esteban Cotto #7 | | | | San Juan | PR | 00926 | |
| 1488494 | LUZ R GONZALEZ DELGADO | VILLA CAROLINA | 11634 CALLE 73 | | | CAROLINA | PR | 00985 | |
| 2001790 | Luz R Lopez de Jesus | HC-01 Box 7532 | | | | Villalba | PR | 00766 | |
| 2076072 | LUZ R OCASIO-REILLO | PO BOX 715 | | | | QUEBRADILLAS | PR | 00678-0715 | |
| 1046100 | LUZ R RIVERA OCASIO | HC 63 BOX 3018 | | | | PATILLAS | PR | 00723-9634 | |
| 1962404 | Luz R. Enchautegui Montanez | P.O. Box 1078 | | | | Salinas | PR | 00751 | |
| 2097446 | Luz R. Ferrer Maldonado | HC-3 Box 7980 | Barrio Centro | | | Moca | PR | 00676 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1618781 | Luz R. Rivera Berly | Departamento de Educacion | P.O. Box 592 | | | Coamo | PR | 00769 | |
| 1898268 | Luz R. Rivera Berly | P.O. Box 592 | | | | Coamo | PR | 00769 | |
| 2131639 | Luz Ramona Enchautegui Montanez | PO Box 1078 | | | | Salinas | PR | 00751 | |
| 1488589 | Luz Ramos Camacho | 3101 Shelby Way | | | | Palm Springs | FL | 33461 | |
| 1751153 | Luz Raquel Reyes | HC 1 Box 4429 | | | | Comerio | PR | 00782 | |
| 1783415 | Luz Raquel Rivera Rosa | Ruta Rural #1 | Box 41 | | | Carolina | PR | 00983 | |
| 1658910 | Luz Rivera Rossy | Carr. 140 Km. 11.9 | | | | JAYUYA | PR | 00664 | |
| 1946671 | Luz Roman Gonzalez | Avenida Cesar Gonzalez | | | | Hato Rey | PR | | |
| 1946671 | Luz Roman Gonzalez | PO Box 440 | | | | QUEBRADILLAS | PR | 00678 | |
| 2128788 | Luz Romero Aquino | Calle 55 YY21 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1352996 | LUZ ROMERO BONILLA | HC 2 BOX 4603 | | | | Villalba | PR | 00766 | |
| 1352996 | LUZ ROMERO BONILLA | URB COLINAS DEL PRADO | 143 CALLE REY JUAN | | | JUANA DIAZ | PR | 00795 | |
| 1570644 | LUZ ROSA VAZQUEZ | HC09 BOX 10748 | | | | AGUADILLA | PR | 00603 | |
| 1808316 | LUZ S APONTE TORRES | APARTADO 1159 | | | | COAMO | PR | 00769 | |
| 1808316 | LUZ S APONTE TORRES | PO Box 190759 Calle Federico Coste | | | | San Juan | PR | 00919-0759 | |
| 77617 | LUZ S CARMONA TORRES | PO BOX. 7333 | MONTE SANTO | | | VIEQUES | PR | 00765-9097 | |
| 2024230 | Luz S Colon Rivera | RR 1 Box 11010 | | | | Orocovis | PR | 00720 | |
| 1837179 | Luz S Costas Cortes | T25 Calle Eucalipto | Urb. Glenview Gardens | | | Ponce | PR | 00730 | |
| 1710539 | Luz S Fraguada Rivera | Condominio Thomas Ville Park | Apto. 4201 | | | Carolina | PR | 00987 | |
| 1803791 | LUZ S GARCIA RIVERA | PO BOX 812 | | | | Villalba | PR | 00766-0812 | |
| 1855143 | Luz S Muniz Martinez | 2DA Ext Punto Oro 6426 Calle Cromo | | | | Ponce | PR | 00728-2414 | |
| 1758697 | Luz S Munoz Santos | HC 04 Box 11684 | | | | Yauco | PR | 00698 | |
| 1773609 | Luz S Muñoz Santos | Hc 04 Box 11684 | | | | Yauco | PR | 00698 | |
| 1962687 | Luz S Ortiz Ortiz | 181 Calle 4 de Julio | Parcelas Sabanetas | | | Ponce | PR | 00716-4513 | |
| 2016428 | Luz S Rodriguez Feliciano | Urb. Santa Elena | Calle 9 G-14 Almacigo | | | Guayanilla | PR | 00656 | |
| 1046177 | LUZ S ROMERO BONILLA | URB COLINAS DEL PRADO | 143 CALLE REY JUAN | | | JUANA DIAZ | PR | 00745 | |
| 1900280 | LUZ S ROSARIO CARMONA | SANTA ISIDRA III CALLE 3 C-29 | | | | FAJARDO | PR | 00738 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1641141 | Luz S Santiago Gome | 327 Calle Arce | Urb. Paseo de la Ceiba | | | Juncos | PR | 00777 | |
| 2055495 | LUZ S. CANDELARIA RIVERA | DEPARTAMENTO SALUD | | | | HATILLO | PR | 00659 | |
| 2055495 | LUZ S. CANDELARIA RIVERA | VISTA AZUL CALLE 28 HH-3 | | | | Arecibo | PR | 00612-2614 | |
| 1722569 | Luz S. Falcon Sierra | Extencion Roig #56 | | | | Humacao | PR | 00791 | |
| 1807006 | Luz S. Fraguada Rivera | Cond. Thomas Ville Apto.4201 | | | | Carolina | PR | 00987 | |
| 1761490 | Luz S. Irizarry Rodriguez | HC 02 Box 6227 | | | | Cuayanilla | PR | 00656 | |
| 1841311 | LUZ S. ORTIZ MOLINA | BOX 278 | | | | Villalba | PR | 00766 | |
| 1841311 | LUZ S. ORTIZ MOLINA | PARC HATILLO #730 | | | | Villalba | PR | 00766 | |
| 1594057 | LUZ S. ORTIZ RODRIGUEZ | HC 01 | BOX 6760 | | | OROCOVIS | PR | 00720 | |
| 1854654 | Luz S. Ruiz Crespo | PO Box 1492 | | | | AGUADA | PR | 00602 | |
| 1798804 | Luz S. Santiago Gomez | 327 Calle Arce | Urb. Paseo de la Ceiba | | | Juncos | PR | 00777 | |
| 1618360 | LUZ S. SANTIAGO SALCEDO | P.O. BOX 367568 | | | | SAN JUAN | PR | 00936-7568 | |
| 2077192 | Luz S. Vargas Santos | Hc-2 Box 7705 | | | | Guayanilla | PR | 00656 | |
| 1596511 | Luz Sanchez Perez | Urb. Toa Alta Heights Calle 19 O-30 | | | | TOA ALTA | PR | 00953 | |
| 1565886 | LUZ SANTIAGO ROMAN | HC02 BOX 9165 | | | | HORMIGUEROS | PR | 00660 | |
| 2171041 | Luz Selenia Lao Garcia | HC 3 Box 6021 | | | | Humacao | PR | 00791-9501 | |
| 1729433 | Luz Selenia Nieves Lebron | Calle Lince 833 | Apt. 2204 | Condominio Dos Pinos Plaza | | San Juan | PR | 00923 | |
| 1954527 | Luz Selenia Rodriguez Avilez | 2 da Extension Ponte | Urb. Calle la Niner 4608 | | | Ponce | PR | 00728 | |
| 2145836 | Luz Selenia Santiago Roche | HC02 Box 7968 | | | | Santa Isabel | PR | 00757 | |
| 1796830 | LUZ SELENIA VAZQUEZ FUENTES | HC 3 BOX 9812 | | | | Barranquitas | PR | 00794 | |
| 1790547 | Luz Sheila Irizarry Paris | Calle Bogota 1166 Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1791718 | Luz Silvia Serrano Pagan | 309 Gardenia | | | | Coto Laurel | PR | 00780-2820 | |
| 1877180 | Luz T Colon Negron | 3611 Lola Rodz Tio | Urb. Las Delicias 2 | | | Ponce | PR | 00728-3424 | |
| 1749458 | LUZ T. BAELLA MERCED | Urb. Bosque Llano | 223 Calle Bucaré | | | San Lorenzo | PR | 00754 | |
| 2005302 | Luz T. Gonzalez Rios | PO Box 336912 | | | | Ponce | PR | 00733-6912 | |
| 1922046 | Luz T. Miranda Miranda | HC 3 Box 8197 | | | | Barranquitas | PR | 00794 | |
| 1892604 | Luz T. Nieves Hermina | 2218 Igualdad Constancia | | | | Ponce | PR | 00717 | |
| 1038596 | LUZ TORRES BERMUDEZ | URB LAS VEGAS | T43 CALLE 21 | | | CATANO | PR | 00962-6414 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1712528 | LUZ V CINTRON SERRANO | URB. EXT. LA INMACULADA | CALLE SANTA CATALINA #606 | | | LAS PIEDRAS | PR | 00771 | |
| 1665188 | Luz V Colon Nieves | URB Country Club Ave El Comandante | HM 14 | | | Carolina | PR | 00982 | |
| 1732945 | Luz V Garcia Cruz | Hc 03 Buzon 18326 | | | | Rio Grande | PR | 00745 | |
| 1947938 | Luz V Gonzalez Castro | Calle Juan R. Quinones 4 Norte | | | | Gurabo | PR | 00778 | |
| 1824521 | Luz V Hernandez Ramos | F-3187 Calle Centurion | Levittown | | | Toa Baja | PR | 00949 | |
| 2105432 | LUZ V MARTINEZ VICENS | HC-03 BOX 8130 | | | | LAS PIEDRAS | PR | 00771 | |
| 1767415 | Luz V Olivieri Zayas | Calle Neptuno #540 | Urbanizacion Vistas de Monte Sol | | | Yauco | PR | 00698 | |
| 1752275 | Luz V Olivieri Zayas | Calle Neptuno #540 | Urbanizacion Vistas del Monte | | | Yauco | PR | 00698 | |
| 1845886 | Luz V Santana Betancourt | HC 645 Box 6320 B | | | | TRUJILLO ALTO | PR | 00976 | |
| 1856838 | Luz V Torres Rivas | Bo. Botijas #2 Carr. 156 Km 3.3 | | | | Orocovis | PR | 00720 | |
| 1972942 | Luz V. Dorta Delgado | Box 4549 Calle A#8 Interior | | | | Hatillo | PR | 00659 | |
| 2008496 | Luz V. Figueroa Torres | 6 Crisantemas | | | | Cidra | PR | 00739-8004 | |
| 2092381 | Luz V. Figueroa Torres | 6 Crisantemos | | | | Cidra | PR | 00739-8004 | |
| 1997019 | Luz V. Giorgi Rivera | 321 Calle Novicia | Urb. las Monjitas | | | Ponce | PR | 00730 | |
| 2010902 | Luz V. Gonzalez Cestro | Calle Juan R Quinones #4 Norte | | | | Gurabo | PR | 00778 | |
| 1759850 | Luz V. Hernández Santiago | Condominio Colinas De Bayamón 250 | Carr. 831 Apt. 905 | | | Bayamon | PR | 00956-4828 | |
| 1749060 | Luz V. Irizarry Pierantoni | PO Box 560021 | | | | Guayanilla | PR | 00656 | |
| 1613740 | Luz V. Marrero Garcia | Calle 4 #41 Jardines de Toa Alta | | | | TOA ALTA | PR | 00953 | |
| 1682356 | LUZ V. MARTINEZ VICENS | HC 03 BOX 8130 | | | | LAS PIEDRAS | PR | 00771 | |
| 1731950 | Luz V. Nieves Sanchez | Calle San Mateo 1625 Apto 4A | | | | San Juan | PR | 00912 | |
| 1683025 | Luz V. Rivera Sanchez | Urb. Doraville | 361 Calle Zaragoza | | | Dorado | PR | 00646 | |
| 1718351 | Luz V. Rodriguez Morales | 740 Calle 205 Hucares | | | | Ponce | PR | 00728-1918 | |
| 1689248 | Luz V. Rojas Esquilin | PO Box 3505 | | | | Juncos | PR | 00777 | |
| 1668993 | Luz V. Sostre Rivera | Carretera Km 7.7 | | | | Naranjito | PR | 00719 | |
| 1668993 | Luz V. Sostre Rivera | HC 74 Box 5905 | | | | Naranjito | PR | 00719 | |
| 2038246 | Luz Vanessa Rodriguez Rodriguez | Calle Samaria #33 | | | | Aibonito | PR | 00705 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1686916 | Luz Velazquez Gonzalez | HC#1 Box 4401 | | | | Yabucoa | PR | 00767 | |
| 1745706 | Luz Villegas Figueroa | HC-06 Box 9898 | | | | Guaynabo | PR | 00971-9772 | |
| 1841856 | Luz Violeta Gonzalez Castro | Calle Juan Ramon Quinonez #4 norte | | | | Gurabo | PR | 00778 | |
| 1601385 | LUZ VIOLETA ORTIZ BORRERO | 4300 SE 134TH ST | | | | BELLEVIEW | FL | 34420 | |
| 1766841 | Luz Virginia Ramos Figueroa | PO Box 9941 | | | | Cidra | PR | 00739 | |
| 188468 | LUZ W. GARCIA SANTOS | HC-01 | BOX 9533 | | | PENUELAS | PR | 00624 | |
| 1387354 | LUZ Y CASTRO ESTRADA | URB VISTAS DE RIO GRANDE I | 192 | | | RIO GRANDE | PR | 00745 | |
| 2009210 | Luz Y. Ortiz Alejandro | 118 Gardena Estanaro dela Fuente | | | | TOA ALTA | PR | 00953 | |
| 1856236 | LUZ YADIRA TORRES RIVERA | JK 13 CALLE MONSERRATE DELIZ | | | | LEVITTOWN | PR | 00949 | |
| 1757649 | LUZ YANIRA DIAZ SEPULVEDA | G-36 LA OLIMPIA | | | | Adjuntas | PR | 00601 | |
| 1680826 | Luz Yanira Díaz Sepúlveda | G-36 La Olimpia | | | | Adjuntas | PR | 00601 | |
| 1754176 | LUZ YISEL NIEVES LIERA | PO BOX 370782 | | | | CAYEY | PR | 00737 | |
| 1915045 | Luz Yolanda Sejuela Amador | 600 Brisas de Panorama Apt 241 | | | | Bayamon | PR | 00957 | |
| 146235 | LUZ Z ECHEVARRIA MORALES | CALLE 17 S-2 | URB. ROYAL TOWN | | | BAYAMON | PR | 00956-1113 | |
| 510522 | LUZ Z SANCHEZ ROSARIO | BO CAONILLA ABAJO | PO BOX 617 | | | Villalba | PR | 00766-0617 | |
| 1876108 | Luz Z. Sanchez Rosario | PO Box 617 | | | | Villalba | PR | 00766 | |
| 2089835 | Luz Z. Valentin Roman | HC-01 Box 3407 | | | | Adjuntas | PR | 00601 | |
| 1996707 | Luz Zaida Quintana Valentin | HC-01 Box 5817 Bo. Cruz | | | | Moca | PR | 00676 | |
| 2021804 | Luz Zenaida Nunez Cruz | P O Box 167 | | | | Gurabo | PR | 00778 | |
| 2115625 | Luz Zoraida Roman Perez | HC 04 Box 43000 | | | | Hatillo | PR | 00659 | |
| 1590177 | Luzaida Saez Rodriguez | N-16 11 Alts de Yauco | | | | Yauco | PR | 00698 | |
| 1834745 | LUZGARDY SALDANA GONZALEZ | HC-5 BOX 5841 | | | | JUANA DIAZ | PR | 00795 | |
| 505315 | LUZGARDY SALDAQA GONZALEZ | HC-5 BOX 5841 | | | | JUANA DIAZ | PR | 00795 | |
| 1815034 | Luzleida Santos Torres | Condominio Estacias del Oriol | 1010 Calle Julia de Bugos Apt. 105 | | | Ponce | PR | 00728-3644 | |
| 1841414 | Luzzette Bilbraut Martinez | E16 Calle 6 - Rex Manor | | | | Guayama | PR | 00784 | |
| 1758265 | LYANA ESCALERA PEREZ | CALLE 13 F-7 | EXTENSION JARDINES DE COAMO | | | COAMO | PR | 00769 | |
| 1750289 | LYANA ESCALERA PEREZ | EXT.JARDINES DE COAMO | CALLE 13 F-7 | | | COAMO | PR | 00769 | |
| 1038724 | LYDIA A MARTINEZ MARTINEZ | PO BOX 1424 | | | | Toa Baja | PR | 00951-1424 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1929937 | LYDIA ALEJANDRINA QUINONES CAPO | URB SANTA MARIA | 7141 DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1021 | |
| 1861589 | LYDIA ALEJANDRINA QUINONES CAPO | URB SANTA MARIA | 7141 CALLE DIVINA PROVIDENCIN | | | PONCE | PR | 00717-1021 | |
| 1651232 | Lydia Alvarado Lopez | 3P-32 Calle 107 | Urb. Monte Brisas 3 | | | Fajardo | PR | 00738-3438 | |
| 1725341 | Lydia Alvarado Lopez | Calle 107 3P-32 | Urb. Monte Brisas 3 | | | Fajardo | PR | 00738 | |
| 2099554 | Lydia Bauza | 014 Calle Teca | Urb Santa Elena | | | Guayanilla | PR | 00656 | |
| 1645871 | Lydia Benitez Vega | Urb. Bellomonte | Calle 10-B, #L-39 | | | Guaynabo | PR | 00969 | |
| 1733043 | Lydia Berríos Zayas | HC4 Box 6042 | | | | Barranquitas | PR | 00794 | |
| 1038811 | LYDIA BURGOS GUTIERREZ | HC 2 BOX 8325 | | | | Yabucoa | PR | 00767 | |
| 1046347 | LYDIA C RAMIREZ ALVAREZ | URB ESTANCIAS DEL GOLF | 798 CALLE ENRIQUE LAGUERRE | | | PONCE | PR | 00730 | |
| 1948875 | Lydia C Rivera Cosme | Villa Barcelona | Girasol DD31 | | | Barceloneta | PR | 00617 | |
| 2072012 | LYDIA C. FIGUEROA RAMIREZ | 1804 URB. COLLEGE PARK | | | | SAN JUAN | PR | 00921 | |
| 705783 | LYDIA C. RAMIREZ ALVAREZ | URB EXTANCIAS DEL GOLF | 798 CALLE ENRIQUE LAGUERRE | | | PONCE | PR | 00730 | |
| 1910509 | Lydia Camacho | A-114 Almendro | El Plantio | | | Toa Baja | PR | 00949 | |
| 1851263 | Lydia Colon Torres | Urb. Valle de Andalucia 3143 Calle Almeria | | | | Ponce | PR | 00728-3115 | |
| 1896936 | Lydia Colon Torres | Urb. Valle de Audalucia | 3143 Calle Almeria | | | Ponce | PR | 00728-3115 | |
| 1740766 | Lydia Cruz Sanchez | Coop Titulares Jard De Valencia | 631 Pereira Leal Apt 801 | | | San Juan | PR | 00923 | |
| 1836772 | Lydia Damaris Pagan David | #3462 Calle Galaxia, Star Lighty | | | | Ponce | PR | 00717 | |
| 2121408 | LYDIA DE JESUS DE JESUS | PO BOX 72 | | | | JUANA DIAZ | PR | 00795 | |
| 1634295 | Lydia Del Carmen Benitez Morales | PO Box 187 | | | | Palmer | PR | 00721 | |
| 1689087 | Lydia Del Carmen Benítez Morales | PO Box 187 | | | | Palmer | PR | 00721 | |
| 2115208 | LYDIA DEL VALLE ARROYO | AM-7 C/Florencia Caguas Norte | | | | CAGUAS | PR | 00725 | |
| 2057901 | Lydia del Valle Arroyo | AM-7 Calle Florencia Caguas Norte | | | | CAGUAS | PR | 00725 | |
| 136070 | LYDIA DIAZ ALEJANDRO | RR 7 BOX 7370 | MSC 210 | | | SAN JUAN | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1046384 | LYDIA E BAEZ PACHECO | COND IMPERIAL SUITES | APT 402D 467 SAGRADO CORAZON | | | SAN JUAN | PR | 00907 | |
| 1948129 | Lydia E Collazo Nieves | Urbanizacion Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 | |
| 2107378 | Lydia E Cora | RR 01 Box 6463 | | | | Guayama | PR | 00784 | |
| 287572 | LYDIA E DIAZ MUNOZ | URB LEVITTOWN CC 63 | CALLE CONDE | | | Toa Baja | PR | 00949 | |
| 790156 | LYDIA E DIAZ RIVERA | P.O. BOX 350 | | | | GURABO | PR | 00778 | |
| 1046423 | LYDIA E GONZALEZ ORTIZ | URB GUAYAMA VALLEY | CALLE RUBI 101 B8 | | | GUAYAMA | PR | 00784 | |
| 1559081 | Lydia E Gonzalez Ortiz | Urb Guayama Valley Calle Rubi | 101 | | | Guayama | PR | 00784 | |
| 1640378 | Lydia E Lopez Carmona | Box 783 | | | | Comerio | PR | 00782 | |
| 1628494 | LYDIA E MENDOZA RODRIGUEZ | URB MANSIONES DE LOS ARTESANOS | #19 CALLE CEREZO | | | LAS PIEDRAS | PR | 00771 | |
| 1353218 | LYDIA E NEGRON MONTANEZ | URB LA ESPERANZA | N 10 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 1759301 | Lydia E Olmeda Almadovor | PO Box 762 | | | | ANASCO | PR | 00610 | |
| 1824361 | LYDIA E ORTIZ BAEZ | PO BOX 678 | | | | SANTA ISABEL | PR | 00757 | |
| 1830383 | LYDIA E ORTIZ VAZQUEZ | 6 A EXT CARMEN | | | | SALINAS | PR | 00751 | |
| 1046477 | LYDIA E QUINONES CINTRON | PO BOX 2136 | | | | RIO GRANDE | PR | 00745 | |
| 2001638 | Lydia E Quiñones Garcia | F-38 Urb. La Margarita II | | | | Salinas | PR | 00751 | |
| 1817439 | LYDIA E REYES PAGAN | HC 04 BOX 8755 | | | | AGUAS BUENAS | PR | 00703 | |
| 1651984 | Lydia E Rivera Rossy | Carr. 140 Km. 11.9 | HC 02 Box 6683 | | | JAYUYA | PR | 00664 | |
| 1825310 | LYDIA E RODRIGUEZ MATOS | PO BOX 2615 | | | | GUAYAMA | PR | 00785 | |
| 1805539 | LYDIA E RUIZ RIVERA | PO BOX 1401 | | | | UTUADO | PR | 00641 | |
| 2010773 | Lydia E Santiago Rivera | 21 Ocean Park Paseo Perla del Mar | | | | Vega Baja | PR | 00693-9006 | |
| 1858839 | Lydia E Segarra Ortiz | PO Box 824 | | | | Lajas | PR | 00667 | |
| 1606786 | Lydia E Torres Lugo | #68 Calle: Santo Domingo | Apartado 1509 | | | Yauco | PR | 00698 | |
| 1731068 | Lydia E Torres Quiñones | PO Box 776 | | | | Bronson | FL | 32621 | |
| 2027497 | Lydia E Velazquez Santiago | RR 4 Box 7829 | | | | Cidra | PR | 00739 | |
| 2089223 | LYDIA E VILLANUEVA AYALA | C10 CALLE 1 URB CONDADO MODERNO | | | | CAGUAS | PR | 00725-2420 | |
| 1638987 | LYDIA E ZAYAS ZAYAS | URB PRADERAS DEL SUR | 404 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1993415 | Lydia E. Alvarado Ortiz | Urb. Jardines de Coama Calle 8 J-6 | | | | Coamo | PR | 00769 | |
| 1951149 | LYDIA E. AVILA HERNANDEZ | URB EL PARQUE DEL MONTE | AA 2 CALLE ARAJIBO | | | CAGUAS | PR | 00727 | |
| 1574579 | Lydia E. Aviles Alvarado | PP62 Calle 41 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 2115676 | LYDIA E. CASTILLO FEBLES | HC 07 BOX 3313 | | | | PONCE | PR | 00731 | |
| 1855489 | Lydia E. Collazo Nieves | Urb. Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 | |
| 1819936 | Lydia E. Collazo Nieves | Urb. Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 | |
| 2010089 | Lydia E. Collazo Nieves | Urbanizacion Santa Maria | 7144 Pivina Providencia | | | Ponce | PR | 00717-1019 | |
| 1759097 | Lydia E. Cruz Melendez | Carretera 6622 KM0 HM-1 Sector La Linea | | | | Morovis | PR | 00687 | |
| 1759097 | Lydia E. Cruz Melendez | HC-2 Box 6513 | | | | Morovis | PR | 00687 | |
| 2015999 | Lydia E. de Jesus Ramos | Apdo. 763 | | | | Arroyo | PR | 00714 | |
| 1743036 | Lydia E. Echevarria | E-6 Hacienda Casanova | | | | Guaganilla | PR | 00656 | |
| 1983949 | Lydia E. Echevarria Orengo | Aristides Chavier Blg 45 Apt 431 | | | | Ponce | PR | 00728 | |
| 1983949 | Lydia E. Echevarria Orengo | Aristides Chaviet | | | | Ponce | PR | 00728 | |
| 2098341 | LYDIA E. FIGUEROA CORCHADO | 12 SECTOR MACHADO | | | | ISABELA | PR | 00662 | |
| 1673757 | LYDIA E. GARCIA MENDEZ | HC-03 BOX 22477 | | | | RIO GRANDE | PR | 00745 | |
| 1654968 | Lydia E. Garcia Nieves | PO Box 337 | | | | Corozal | PR | 00783 | |
| 1744360 | Lydia E. Gonzalez Sanchez | Urb. Covadonga | C/ Riba de Sella 3F8 | | | Toa Baja | PR | 00949 | |
| 1631362 | Lydia E. Gordian Medina | Jand. San Lorenzo A-7 | Calle 2 | | | San Lorenzo | PR | 00754 | |
| 1813051 | Lydia E. Gordian Medina | Jardines de San Lorenzo Calle 2 A-7 | | | | San Lorenzo | PR | 00754 | |
| 1913895 | Lydia E. Guzman Cintron | H-17 Calle 7 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1680809 | Lydia E. Hernandez Vazquez | Box 3671 | | | | Vega Alta | PR | 00692 | |
| 1634962 | Lydia E. Hernández Vázquez | Box 3671 | | | | Vega Alta | PR | 00692 | |
| 2088992 | Lydia E. Laboy Ramos | Valle Alto Calle Cima 1626 | | | | Ponce | PR | 00730 | |
| 1726115 | Lydia E. Lourido Ruiz | HC-3 Box 3598 | | | | Florida | PR | 00650 | |
| 1854455 | Lydia E. Maldonado Torres | Urb. Las Alondras Calle 1B-58 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635894 | Lydia E. Malpica Arroyo | Extencion Sanchez Calle B # 4 | | | | Vega Alta | PR | 00692 | |
| 2062937 | Lydia E. Marrero Marrero | HC-01 Box 7101 | | | | Villalba | PR | 00766 | |
| 2167208 | Lydia E. Miranda Colon | Bo Pasto 1172 | | | | Coamo | PR | 00769 | |
| 1979724 | Lydia E. Molina Antone | 1338 Veterans Hwy. Apt. | | | | Levittown | PA | 19056 | |
| 2076847 | Lydia E. Molina Antonetty | 1338 Veterans Hwy. Apt E2 | | | | Levittown | PA | 19056 | |
| 1710197 | Lydia E. Montalvo Ayala | Urb. Estancias del Parra #58 | | | | Lajas | PR | 00667 | |
| 1748162 | Lydia E. Montalvo Ayala | Urbanizacion Estancias del Parra #58 | | | | Lajas | PR | 00667 | |
| 1630862 | LYDIA E. MORALES CORREA | URB. MARISOL CALLE 4 A-2 | | | | Arecibo | PR | 00612 | |
| 1940777 | Lydia E. Nazario Irizarry | 119 Calle 17 Jardines del Caribe | | | | Ponce | PR | 00728-4448 | |
| 1046458 | LYDIA E. NIEVES GARCIA | HC 06 BOX 2144 | | | | PONCE | PR | 00731-9602 | |
| 1879435 | Lydia E. Nieves Mercado | Ave. Agustin Ramos Colero # 7364 | | | | Isabelo | PR | 00662 | |
| 1832293 | Lydia E. Olmeda Almodovar | P.O. Box 762 | | | | ANASCO | PR | 00610 | |
| 1774027 | Lydia E. Ortiz | Urb. Los Maestros Calle Sur 8171 | | | | Ponce | PR | 00717 | |
| 376768 | Lydia E. Ortiz Baez | Villa Retiro A-4 | | | | Santa Isabel | PR | 00757 | |
| 1732537 | Lydia E. Perez Alamo | PMB 410 HC-01 Box 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 1580854 | LYDIA E. PEREZ FIGUEROA | C14 U40 | URB FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 | |
| 1039575 | LYDIA E. PEREZ MARTINEZ | C-15 IDAMARIS GARDENS CANTALICIO RDZ | | | | CAGUAS | PR | 00727 | |
| 1949755 | Lydia E. Quinones Garcia | F 38 Urb La Marganta II | | | | Salinas | PR | 00751 | |
| 2105185 | Lydia E. Quinones Garcia | F-38 Urb. La Margarita II | | | | Salinas | PR | 00751 | |
| 1741453 | Lydia E. Rivera Diaz | P.O. BOX 350 | | | | GURABO | PR | 00778-0350 | |
| 1793214 | Lydia E. Rivera Lopez | Urb. Santa Juana M-1 Calle 13 | | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2065849 | Lydia E. Rivera Marcucci | A-11 Urb. Los Cerros | | | | Adjuntas | PR | 00601 | |
| 1914158 | Lydia E. Rodriguez Rivera | Box 1040 | | | | Aibonito | PR | 00705 | |
| 1645941 | LYDIA E. RODRIGUEZ VEGA | PO BOX 449 | | | | AGUADA | PR | 00602 | |
| 1867827 | Lydia E. Salabarria Carrasguillo | AJ-2 Calle 32A | | | | CAGUAS | PR | 00725 | |
| 1771046 | Lydia E. Salgado Durán | 238 Granada | | | | Dorado | PR | 00646 | |
| 1746889 | Lydia E. Santana Colon | HC 03 Box 15008 | | | | Juana Diaz | PR | 00795 | |
| 1046525 | Lydia E. Santana Padilla | HC 4 Box 11721 | | | | Rio Grande | PR | 00745 | |
| 1046525 | Lydia E. Santana Padilla | Terreno Centro Medico | | | | San Juan | PR | | |
| 1729882 | LYDIA E. SANTIAGO PEREZ | HC-75 BOX1143 | | | | NARANJITO | PR | 00719 | |
| 1933513 | LYDIA E. SANTIAGO RIVERA | OCEAN PARK 21 PASEO PERLA DEL MAR | | | | VEGA BAJA | PR | 00693-9006 | |
| 1839884 | Lydia E. Solivan Matos | HC-02 Box 31534 | | | | CAGUAS | PR | 00725-9410 | |
| 1719833 | Lydia E. Suarez Rivera | Urbanizacion Jacaguax C2 59 | | | | Juana Diaz | PR | 00795 | |
| 1823599 | Lydia E. Tapia Pizarro | P.O. Box 58 | | | | Loiza | PR | 00772 | |
| 1754830 | LYDIA E. TORRES FIGUEROA | 17 RENE ALFONSO | VILLA MILAGRO | | | YAUCO | PR | 00698 | |
| 2130379 | Lydia E. Torres Lugo | PO Box 1509 | | | | Yauco | PR | 00698 | |
| 1981609 | LYDIA E. TRINIDAD CORTES | PO BOX 1974 | | | | MANATI | PR | 00674 | |
| 1908344 | Lydia E. Vazquez Rivera | Carr. 181 KM5 HM5 Bo. Jagual Parc. 14 | | | | San Lorenzo | PR | 00754 | |
| 1908344 | Lydia E. Vazquez Rivera | PO Box 415 | | | | San Lorenzo | PR | 00754 | |
| 1716052 | LYDIA E. ZAYAS ZAYAS | 19 BDA MONSERRATE | | | | SANTA ISABEL | PR | 00757 | |
| 1716052 | LYDIA E. ZAYAS ZAYAS | 404 Calle Caobo Urb Praderas delsur | | | | Santa Isabel | PR | 00757 | |
| 1490732 | LYDIA ERIVERA RODRIGUEZ | PO BOX 85 | | | | COMERIO | PR | 00782 | |
| 1796056 | Lydia Ester Eliza Colón | C 13 Calle 6 | Urb. Villa Hilda | | | Yabucoa | PR | 00767-3519 | |
| 2092468 | Lydia Esther Collazo Huertas | HC-01 Box 3369 | | | | Villalba | PR | 00766 | |
| 1680211 | Lydia Esther Colon Velaquez | HCO1 Buzon 93150 | | | | Guayonilla | PR | 00656-9720 | |
| 1580169 | Lydia Esther Colon Velazquez | Holburzon 93150 | | | | Guayonille | PR | 00656 | |
| 1496996 | Lydia Esther Olmo Vazquez | HC 02 Box 7205 | | | | Loiza | PR | 00772-9741 | |
| 2136777 | Lydia Esther Ramirez Garcia | Bo Sto Dgo Parcela 323 | PO Box 717 | | | Penuelas | PR | 00624 | |
| 2136584 | Lydia Esther Ramirez Garcia | PO Box 717 | Bo Santo Domingo Parcela 323 | | | Penuelas | PR | 00624-0717 | |
| 2136580 | Lydia Esther Ramirez Garcia | PO Box 717 | Bo Santo Domingo Parcelo #323 | | | Penuelas | PR | 00624-0717 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1948722 | Lydia Esther Reyes Reyes | Apartado 658 | | | | Coamo | PR | 00774 | |
| 1790846 | LYDIA ESTHER RIVERA LEON | URB. VILLA EL ENCANTO I1 | CALLE 7 | | | JUANA DIAZ | PR | 00795-2718 | |
| 1601401 | Lydia Esther Rivera Leon | Urb. Villa El Encanto IL Calle 7 | | | | Juana Diaz | PR | 00795 | |
| 2094312 | Lydia Esther Ruiz Jimenez | John F Kenedy 54 | | | | Adjuntas | PR | 00601 | |
| 2023650 | Lydia Esther Toledo Candelario | 5 Cond Tibes TownHouse Apt 28 | | | | Ponce | PR | 00730-2105 | |
| 1912342 | Lydia Esther Velazquez Munoz | Ext Rento Oro 4609 Calle Villa | | | | Ponce | PR | 00728 | |
| 1039182 | LYDIA FERNANDEZ MEJIAS | EST DE LA FUENTE | 24 CALLE MONACO | | | TOA ALTA | PR | 00953-3615 | |
| 287655 | LYDIA FERNANDEZ MEJIAS | EST DE LA FUENTE | CC 24 C/ MONACO | | | TOA ALTA | PR | 00951 | |
| 1673795 | LYDIA FONT MORALES | MCS Bldg. Ste 222A | 880 Avenida Tito Contro | | | Ponce | PR | 00716 | |
| 1840879 | LYDIA G MENDEZ MENDEZ | #126 BLANCA E CHICO | | | | MOCA | PR | 00676 | |
| 1840879 | LYDIA G MENDEZ MENDEZ | 201 CALLE BLANCA CHICO | | | | MOCA | PR | 00676 | |
| 1969750 | Lydia G. Yordan | 195 Ave Arterial Hostos | Apt 5012 | | | San Juan | PR | 00918 | |
| 1039211 | Lydia Garcia Mendez | JARD DE GURABO | 125 CALLE 4 | | | GURABO | PR | 00778-2759 | |
| 1560008 | Lydia Garcia Wendez | Urb Jardines de Gurabo | 125 Calle 4 | | | Gurabo | PR | 00778 | |
| 1874909 | Lydia Georgi Colon | #141 Antonio Georgi | | | | Ponce | PR | 00730 | |
| 2085198 | Lydia Gonzalez Molina | Vistas de Camuy | Calle 2-G-28 | | | Camuy | PR | 00627 | |
| 1046575 | LYDIA GUZMAN BETANCOURT | GRUPO BOMBEROS DE P.R. | CARR 842 KM 3. HM 5 BO. CAIMITO ALTO | | | SAN JUAN | PR | 00926 | |
| 1046575 | LYDIA GUZMAN BETANCOURT | RR 6BUZON 9929 | | | | SAN JUAN | PR | 00926 | |
| 2110175 | Lydia H. Figueroa | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 | |
| 2061667 | Lydia H. Figueroa Correa | Urb. San Martin Calle 206 | | | | Juana Diaz | PR | 00795 | |
| 1948941 | Lydia H. Figueroa Correa | Urb. San Martin Calle 2D6 | | | | Juana Diaz | PR | 00795 | |
| 1948941 | Lydia H. Figueroa Correa | Urb. San Martin Calle 2D6 | | | | Juana Diaz | PR | 00795 | |
| 2081324 | Lydia Hernandez Cortes | H C3 Box 14512 | | | | Penuelas | PR | 00624-9720 | |
| 1963429 | Lydia Hernandez Cortes | HC 3 Box 14512 | | | | Penuelas | PR | 00624-9720 | |
| 2081324 | Lydia Hernandez Cortes | HC 3 Box 14521 | | | | Penuelas | PR | 00624-9720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1689941 | LYDIA HERNANDEZ LOPEZ | RR 485 BOX 48 | CALLE JOSE F DIAZ CAIMITO BAJO | | | SAN JUAN | PR | 00926 | |
| 1760413 | Lydia I Romero Rodríguez | Calle Ocean Drive #6 | Urb. Bahía | | | Cataño | PR | 00962 | |
| 1760413 | Lydia I Romero Rodríguez | PO Box 52310 | Levittown Station | | | Toa Baja | PR | 00750 | |
| 2166258 | Lydia I. Mendez Soto | P.O. Box 1391 | | | | Moca | PR | 00676 | |
| 2130015 | Lydia Ivette Pacheco Dominicci | Hc-01 Box 6807 | | | | Guayanilla | PR | 00656 | |
| 1618258 | Lydia J Ruiz Rojas | PO Box 595 | | | | Patillas | PR | 00723 | |
| 1628620 | Lydia J Sierra Navarro | PO Box 52 | | | | Vega Alta | PR | 00692 | |
| 1628893 | Lydia J. Schmidt Figueroa | Urb. San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 | |
| 1942598 | Lydia L Rosa Munoz | Dpto. de Educacion | A53 Rocky Mountain Park Gardens | | | Rio Pedras | PR | 00926 | |
| 1942598 | Lydia L Rosa Munoz | PO Box 360596 | | | | San Juan | PR | 00936-0596 | |
| 1946795 | LYDIA L. ROSA MUNOZ | A-53 Rocky Mountain Park Gardens | | | | Rio Piedras | PR | 00926 | |
| 1748100 | Lydia L. Rosa Munoz | PO Box 360596 | | | | San Juan | PR | 00936 | |
| 1830540 | Lydia M Malpica Padilla | PO BOX 863 | | | | Dorado | PR | 00646 | |
| 1949742 | LYDIA M MERCADO LOPEZ | PO BOX 54 | | | | AIBONITO | PR | 00786 | |
| 1046651 | LYDIA M RIBOTT GARCIA | URB JARD DEL ESTE | 96 CALLE MACADAMIA | | | NAGUABO | PR | 00718 | |
| 439106 | Lydia M Rios Martinez | Box 1424 | | | | Toa Baja | PR | 00951 | |
| 1046653 | Lydia M Rios Martinez | PO Box 1424 | | | | Toa Baja | PR | 00951 | |
| 1914455 | Lydia M Rodríguez Gaston | Res Leonardo Santiago | Apt.41 Edif.4 | | | Juana Diaz | PR | 00795 | |
| 1612784 | Lydia M Rodríguez Vazquez | H.C. 06 Box 4623 | | | | Coto Laurel | PR | 00780 | |
| 1946228 | Lydia M. Cartagena Ramos | Carretera 155 Ku 23.0 Int. | | | | Orocovis | PR | 00720 | |
| 1946228 | Lydia M. Cartagena Ramos | P.O Box 1196 | | | | Orocovis | PR | 00720 | |
| 1917390 | Lydia M. Cruz Flores | PO Box 1863 | | | | San Sebastian | PR | 00685 | |
| 2140222 | Lydia M. De Jesus Perez | Barrio LaCuarta Calle Principal #193 Mercedita | | | | Ponce | PR | 00715 | |
| 2055063 | Lydia M. Febles Duran | Villa Real E-6 Calle 3 | | | | VEga Baja | PR | 00693 | |
| 1617373 | Lydia M. González Miranda | D-32 Calle Vicente Ortíz Colón | Extensión La Monserrate | | | Salinas | PR | 00751 | |
| 1583979 | LYDIA M. LOPEZ SANCHEZ | BO LA CUARTA #207 CALLE E | | | | PONCE | PR | 00716 | |
| 1630587 | Lydia M. Ortiz Correa | Box 354 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2033374 | Lydia M. Perez Santiago | P.O. Box 1335 | | | | Coamo | PR | 00769 | |
| 1950923 | Lydia M. Rodriguez Gaston | Res Leonardo Santiago | Apt. 41 Edif. 4 | | | Juana Diaz | PR | 00795 | |
| 1917080 | Lydia M. Roldan Quinones | PO Box 581 Bo. Cuchillas | | | | Moca | PR | 00676 | |
| 2138914 | Lydia M. Ruiz Garcia | HC 1 Box 6581 | | | | Arroyo | PR | 00714 | |
| 1747014 | Lydia M. Sanjurjo Crrasquillo | 902 Charo Parkway Unit 616 | | | | Davenport | FL | 33897 | |
| 1602530 | Lydia M. Soto Alameda | Calle 4-H-5 Urb. Las Flores | | | | Juana Diaz | PR | 00795 | |
| 2052678 | Lydia Maldonado Maldonado | 2104 Drama | Urb. San Antonio | | | Ponce | PR | 00728 | |
| 2052678 | Lydia Maldonado Maldonado | Box 298 | | | | Penuelas | PR | 00624 | |
| 2052678 | Lydia Maldonado Maldonado | Policia de Puerto Rico | Avenida Hostos | | | Ponce | PR | 00728 | |
| 1809870 | Lydia Mariá Diaz Sierra | Apartado 1250 | | | | Aibonito | PR | 00705 | |
| 1809870 | Lydia Mariá Diaz Sierra | Apartado 1449 | | | | Aibonito | PR | | |
| 1886627 | Lydia Maria Soto Alameda | Urb. Las Flores | Calle 4-H-5 | | | Juana Diaz | PR | 00795 | |
| 1848066 | Lydia Maria Vega Zayas | H 5 Box 5629 | | | | Juana Diaz | PR | 00795-9998 | |
| 1830485 | LYDIA MARIA VIVES VILLODAS | F-36 #3 | URB BELLO HORIZONTE | | | GUAYAMA | PR | 00784 | |
| 1600618 | Lydia Mariana Colon Lopez | Hc 02 Box 4741 | | | | Coamo | PR | 00769 | |
| 1858304 | Lydia Maritza Ortiz Torres | Urb. Valle Verde B-22 Calle 2 | | | | SAN GERMAN | PR | 00683 | |
| 1779766 | Lydia Maritza Rivera Ortiz | 90 Bobby Capo | | | | Coamo | PR | 00769 | |
| 2067340 | Lydia Maritza Rivera Ortiz | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 | |
| 1819236 | Lydia Martinez Rivera | PO Box 549 | | | | Orocovis | PR | 00720 | |
| 1766315 | Lydia Matos Matos | 894 Eider | Urb. Country Club | | | San Juan | PR | 00924 | |
| 1649971 | Lydia Milagros Aviles Sanchez | Urb. Monte Casino 33 | Calle Evano | | | TOA ALTA | PR | 00953 | |
| 1039493 | LYDIA N VELEZ JUARBE | ALT DE MAYAGUEZ | 1313 CALLE COLLORES | | | MAYAGUEZ | PR | 00682-6245 | |
| 1979987 | Lydia P. Borrero Ruiz | Q154 Feliciano Delgado-Nueva Vida-El Tueue | | | | Ponce | PR | 00728 | |
| 1039557 | LYDIA PAGAN BONILLA | URB TIERRA SANTA | B13 CALLE B | | | Villalba | PR | 00766-2326 | |
| 2127759 | LYDIA PAGAN TORRES | URB JARDINES DE FLAMBOYAN | 98 EXT BALDORIOTY | | | MOROVIS | PR | 00687 | |
| 1311919 | LYDIA PEREZ CARRERO | 409 HEWES ST APT 5B | | | | BROOKLYN | NY | 11211 | |
| 706130 | LYDIA PEREZ RIVERA | PO BOX 1005 | | | | SABANA SECA | PR | 00952-1005 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1580468 | LYDIA PLANAS PENA | ADMINISTRACION DE REHABILITACION VOCACIONAL | LYDIA PLANAS PENA | CENTRO MEDICO, BARRIO MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 | |
| 1580468 | LYDIA PLANAS PENA | B 2 L LOS CANTIZALES | | | | SAN JUAN | PR | 00926 | |
| 1993033 | Lydia Portalatin Colon | HC 01 Box 6097 | | | | Hatillo | PR | 00659 | |
| 1918580 | Lydia Portalatin Colon | HC1 Box 6097 | | | | Hatillo | PR | 00659 | |
| 1993033 | Lydia Portalatin Colon | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 | |
| 1773678 | LYDIA PRESTAMO | HC 4 BOX 22899 | | | | LAJAS | PR | 00667 | |
| 1995247 | LYDIA QUINONES MARTINEZ | #2923 COSTA CORAL | URB PERLA DEL SUR | | | PONCE | PR | 00717-0419 | |
| 1953549 | LYDIA QUINONES MERCADO | REPARTO KENNEDY 80 | | | | PENUELAS | PR | 00624-1291 | |
| 1039630 | LYDIA REYES PEREZ | HC 03 BOX 16433 | | | | COAMO | PR | 00769 | |
| 1703258 | Lydia Rivera Molina | res el manantial | edf 7 apt 164 | | | san juan | pr | 00921 | |
| 1465021 | Lydia Rivera Rivera | HC-1 Box 6021 | | | | Sabana Hoyos | PR | 00688-8643 | |
| 1039729 | LYDIA RODRIGUEZ RIVERA | HC 1 BOX 3285 | | | | Villalba | PR | 00766-9771 | |
| 1856362 | Lydia Rodriguez Rivera | HC-01 BOX 3285 | | | | Villalba | PR | 00766 | |
| 1961883 | Lydia Rodriguez Rivera | HC-01 Box 3285 | | | | Villalba | PR | 00766-9771 | |
| 1039751 | LYDIA ROMAN LOPEZ | PO BOX 705 | | | | ISABELA | PR | 00662 | |
| 1867931 | Lydia S Delgado Castro | HC-9 Box 59020 | | | | CAGUAS | PR | 00725 | |
| 1869009 | LYDIA S. DELGADO CASTRO | BO LA BARRA | HC 5 BOX 59020 | | | CAGUAS | PR | 00725-9242 | |
| 2129643 | Lydia Santiago Rodriguez | Urb. Las Flores H11 Calle 4 | | | | Juana Diaz | PR | 00795 | |
| 1667776 | Lydia Solero Gotay | Urb Santa Isidra I A-28 Calle Union | | | | Fajardo | PR | 00738 | |
| 2106927 | LYDIA SOLIER ROMAN | P.O Box 3083 | | | | Guayama | PR | 00785 | |
| 1910582 | Lydia Solis Navarro | 528 Orange Drive Apt. 23 | | | | Altamonte Springs | FL | 32701 | |
| 1733410 | Lydia Soto Caban | PO Box 1181 | | | | Isabela | PR | 00662 | |
| 1039864 | LYDIA TORRES APONTE | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| 1841611 | Lydia Torres Franceschi | 148 Condominio Vista Real I | | | | CAGUAS | PR | 00727-7827 | |
| 2130080 | Lydia Torres Rivera | Urb. Las Alondras | Calle 1 A 15 | | | Villalba | PR | 00766 | |
| 1766037 | Lydia Vanessa Robles Matos | Lydia V. Robles | Calle 17 R-937 | Alturas de Rio Grande | | Rio Grande | PR | 00745 | |
| 1889619 | Lydia Vargas Troche | PO Box 6710 | | | | Mayaguez | PR | 00681 | |
| 2116619 | Lydia Vargas Troche | PO Box 6710 | | | | Mayaguez | PR | 00680 | |
| 1814258 | LYDIA VAZQUEZ GUERRA | URB LAS VEGAS | W11 CALLE 23 | | | CATANO | PR | 00962 | |
| 919024 | LYDIA VAZQUEZ GUERRA | W-11 CALLE 23 | | | | CATANO | PR | 00962 | |
| 1634310 | Lydia Velazquez Suren | Urb. Costa Azul | L2 Calle 19 | | | Guayama | PR | 00784 | |
| 579563 | LYDIA VELAZQUEZ TORRES | LOS CAOBOS | 3177 CALLE CAFE | | | PONCE | PR | 00716-2742 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1704840 | Lydia Velez Hernandez | PO Box 253 | | | | Lares | PR | 00669 | |
| 1718151 | Lydia Vicenty Carambot | Villa Fontana PK | 5V33 Calle Parque Napoleon | | | Carolina | PR | 00983-4505 | |
| 1597258 | Lydia Z. Rodriguez Rios | HC-01 Box 2381 | | | | Morovis | PR | 00687 | |
| 1794799 | Lydiana Ivelisse Lopez Diaz | Condominio Fontana Towers | Apt.1010 | | | Carolina | PR | 00982 | |
| 1617391 | LYDIANA L APONTE MARTINEZ | COND PASEO DEL RIO | APT 4902 500 BLVD DEL RIO | | | HUMACAO | PR | 00791 | |
| 1955609 | Lydiene I Lopez Diaz | Cond. Fontana Towers Apt. 1010 | | | | Carolina | PR | 00982 | |
| 1039929 | Lydiette Santiago Rivera | Lydia Rivera Jimenez Tutora | 276 BDA Visbal | | | AGUADILLA | PR | 00603-4819 | |
| 1600810 | LYDMARIE PEREZ MALDONADO | BUZON 193 CALLE 10 CASA 17 | URB. ALTAMIRA | | | LARES | PR | 00669 | |
| 1867671 | Lygia Santiago Chupani | PO Box 601 | | | | Salinas | PR | 00751 | |
| 1784527 | LYLLIAM PASTRANA RAMOS | CALLE TEODORO AGUILAR #788 | URB. LOS MAESTROS | | | SAN JUAN | PR | 00923 | |
| 1968049 | LYMAN ORTIZ RAMIREZ | HC-01 BOX 6101 | | | | OROCOVIS | PR | 00720 | |
| 1606224 | Lymari Castillo Cruz | HC2 Box 4427 | | | | Villalba | PR | 00766 | |
| 1779383 | Lymari Gonzalez Rosado | HC 4 Box 5425 | | | | Guaynabo | PR | 00971 | |
| 1636820 | Lymari Lebron Torres | P.O. Box 92 | | | | Patillas | PR | 00723 | |
| 1794569 | LYMARI MARTINEZ MALDONADO | URB EL SENORIAL | 2056 CALLE LOPE DE RUEDAS | | | SAN JUAN | PR | 00926 | |
| 1982583 | Lymari Ortiz Ramirez | HC-01 Box 6101 | | | | Orocovis | PR | 00720 | |
| 1916516 | LYMARI ORTIZ RAMIREZ | HC-01 BOX 6101 | | | | OROCOVIS | PR | 00720-9705 | |
| 1665005 | Lymari Rodriguez Collazo | PO Box 514 | | | | Barranquitas | PR | 00794 | |
| 1722320 | Lymari Rodríguez Rosado | PO BOX 995 | | | | PENUELAS | PR | 00624 | |
| 1740673 | Lymari Santos Negron | HC 91 Box 9166 | | | | Vega Alta | PR | 00692 | |
| 1761592 | Lymarie Acosta Figueroa | HC 7 Box 32032 | | | | Juana Diaz | PR | 00795 | |
| 1576006 | Lymarie Medina Sanabria | HC 2 Box 22269 | | | | San Sebastian | PR | 00685 | |
| 456083 | LYMARIE RIVERA RIVERA | PO BOX 495 | | | | SALINAS | PR | 00751 | |
| 1946615 | LYMARIE RODRIGUEZ FIGUEROA | #1804 URB. COLLEGE PARK | | | | SAN JUAN | PR | 00921 | |
| 1473825 | Lymaris Burgos Rodriguez | URB Valle Escondida | Calle Miosotis 602 | | | Carolina | PR | 00987 | |
| 1603721 | Lymaris Muñiz González | HC 3 Box 6618 | | | | Rincon | PR | 00677 | |
| 1603721 | Lymaris Muñiz González | Ninguna | Lymaris Muniz Gonzalez | Carr. 412 KM 3.4 No. Cruces | | Rincon | PR | 00677 | |
| 1734042 | Lymaris Ortega Berrios | Box 416 | | | | Naranjito | PR | 00719 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2130433 | Lymaris Pagan Rivera | Com. Arenales 856 c/cerro bordo | | | | Dorado | PR | 00646-6419 | |
| 287927 | Lymaris Perez Rodriguez | 309 Calle De Tetuan Apt. 1-E | | | | San Juan | PR | 00901 | |
| 487693 | LYMARIS ROMAN MERCADO | PO BOX 1174 | | | | GUANICA | PR | 00653 | |
| 1720575 | Lymaris Vazquez | HC 5 Box 92055 | | | | Arecibo | PR | 00612 | |
| 1653233 | Lymary Gomez Infanzon | Bo. Santa Rosa #3 Casa 77 | | | | Guaynabo | PR | 00971 | |
| 1653233 | Lymary Gomez Infanzon | HC-05 | Box 7435 | | | Guaynabo | PR | 00971 | |
| 1734805 | LYNDA I GARCIA MELENDEZ | C/28 LL-34 URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 1586536 | Lyndaisy Torres Santiago | HC 6 Box 94493 | | | | Arecibo | PR | 00612 | |
| 1672301 | LYNEL C. CRUZ ABREU | 25 PARQUE LA ARBOLEDA | | | | AGUADILLA | PR | 00603-6743 | |
| 1643325 | LYNES M COLON SANTIAGO | URB LAS FLORES | CALLE 4 H-11 | | | JUANA DIAZ | PR | 00795 | |
| 287957 | LYNETTE A PEREZ MOLINARY | URB LOS ROBLES | 141 CALLE ALMENDRO | | | MOCA | PR | 00676 | |
| 1588907 | Lynette Castellon Lines | Rio Canas | 3127 Calle Tamesis | | | Ponce | PR | 00728 | |
| 1915075 | LYNETTE FUENTES FIGUEROA | PO BOX 9272 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 1474915 | Lynette Rivera Velazquez | po box 7609 | | | | Ponce | PR | 00732 | |
| 287974 | Lynette Valentin Roman | RR 4 Box 20964 | | | | ANASCO | PR | 00610 | |
| 1876015 | Lynette Valentin Roman | RR-4 Box 20965 | | | | ANASCO | PR | 00610 | |
| 1664356 | Lynibel Ferrer Gonzalez | PO Box 959 | | | | Penuelas | PR | 00624 | |
| 2082707 | Lynmar Ramos Mayol | Urb. Santa Teresita Calle Santa Catalina 4019 | | | | Ponce | PR | 00730 | |
| 1744506 | Lynnette Fontanet Marquez | Carr. 960 K-1 | | | | Rio Grande | PR | 00745 | |
| 1744506 | Lynnette Fontanet Marquez | HC-03 19081 | | | | Rio Grande | PR | 00745 | |
| 1753779 | Lynnette Fontanez Marquez | carr. 90 K-1 | | | | Rio Grande | PR | 00745 | |
| 1638107 | Lynnette Fontanez Marquez | Carr. 960 K-1 | | | | Rio Grande | PR | 00745 | |
| 1753779 | Lynnette Fontanez Marquez | HC-03 Box 19081 | | | | Rio Grande | PR | 00745 | |
| 706344 | LYNNETTE GARCIA RIVERA | HC 1 BOX 2637 | | | | MAUNABO | PR | 00707 | |
| 1765158 | Lynnette M Jaime Couvertie | Urb. Ramon Rivero Diplo Calle 10 E-4 | | | | Naguabo | PR | 00718 | |
| 1857781 | Lynnette M Rosado Larauente | HC 8 Box 2339 | | | | Sabana Grande | PR | 00637 | |
| 428099 | LYNNETTE RAMOS PEREZ | 5272 SW 39 ST | | | | Ocala | FL | 34474 | |
| 1474474 | Lynnette Rivera Velazquez | Po Box 7609 | | | | Ponce | PR | 00732 | |
| 1474474 | Lynnette Rivera Velazquez | Po Box 7609 | | | | Ponce | PR | 00732 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1800519 | Lynnette Vazquez Borrero | Urb. Puerto Nuevo | Apeninos 525 | | | San Juan | PR | 00920 | |
| 1520152 | LYNNETTE VELAZQUEZ GRAU | URB. SANTA MARIA, CALLE TRINITARIA NUM.132 | | | | SAN JUAN | PR | 00929 | |
| 1786872 | LYRAIDA GONZALEZ DELGADO | PO Box 142421 | | | | Arecibo | PR | 00614 | |
| 1989212 | Lyria Enid Valentin Rodriguez | PO Box 2615 | | | | Guayama | PR | 00785 | |
| 288026 | Lysander Rivera Velazquez | HC 01 BOX 3376 | | | | Villalba | PR | 00766 | |
| 1745026 | Lysel M. Surís Dávila | #938 Calle Verdi | Reparto Sevilla | | | San Juan | PR | 00924 | |
| 2142986 | Lysette Del C. Vega Velez | Bo. Vallas Torres # 3A | | | | Merceditas | PR | 00715 | |
| 2004202 | Lysette Segarra Velez | 747 Calle Molino | | | | Hormigueros | PR | 00660 | |
| 2093703 | Lysette Segarva Velez | Urb. Haciende Constancia | 747 Calle Molino | | | Hormigueros | PR | 00660 | |
| 1899825 | LYSIS PANCORBO CINTRON | 12 CALLE BEGONIA | | | | CIDRA | PR | 00739-1649 | |
| 1844518 | Lyssette Estevez Martinez | Hill Mansions BB13 | Calle 62 | | | San Juan | PR | 00926 | |
| 1751880 | Lyssette Santos Narvaez | PO Box 3004 | | | | Bayamon | PR | 00960 | |
| 2055508 | LYZETTE M. RAMOS PAREDES | 197 CALLE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 | |
| 1786781 | Lyzette Reyes-Berrios | HC 12 Box 7256 | | | | Humacao | PR | 00791 | |
| 1786781 | Lyzette Reyes-Berrios | Roberto O. Maldonado Nieves | 344 Street #7NE Office 1-A | | | San Juan | PR | 00920 | |
| 1039954 | LYZETTE RINALDI VAZQUEZ | URB SANTA TERESITA | 6253 CALLE SAN ANDRES | | | PONCE | PR | 00730-4422 | |
| 1817461 | M DANIA MARTINEZ AREVALO | HC 03 BOX 11444 | COLLORES | | | JUANA DIAZ | PR | 00795-9505 | |
| 1817461 | M DANIA MARTINEZ AREVALO | HC 03 Box 9007 Bamo Cerro Gordo | | | | Villalba | PR | 00766 | |
| 288147 | MA VICTORIA VALDES | PRADO ALTO | L 46 CALLE 7 | | | Guaynabo | PR | 00966 | |
| 1869890 | MABEL A MORALES TORRES | B15 CALLE PALMA REAL | REPTO ANAIDA | | | Ponce | PR | 00716-2507 | |
| 1670448 | MABEL A SIURANO LUCIANO | PO BOX 546 | | | | Adjuntas | PR | 00601 | |
| 1257819 | MABEL BALAGUER COLON | HC 01 BOX 3387 | | | | LAS MARIAS | PR | 00670 | |
| 2042062 | Mabel Borrero Fernandez | Cordillera 1317 Urb. Valle Alto | | | | Ponce | PR | 00730 | |
| 1573767 | Mabel Borrero Fernandez | Urb Valle Alto | 1317 Calle Cordillera | | | Ponce | PR | 00730-4124 | |
| 706499 | MABEL BORRERO FERNANDEZ | VALLE ALTO | 1317 CALLE CORDILLERA | | | PONCE | PR | 00730-4124 | |
| 1593306 | Mabel Carattini Hernández | Hacienda del Lago Lote 22 | | | | San Juan | PR | 00926-9214 | |
| 1669374 | Mabel Casiano Santiago | HC-01 Box 4689 | | | | Juana Diaz | PR | 00795-9706 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1047029 | MABEL COLLAZO PEREZ | URB EL MADRIGAL | C-6 CALLE 5 | | | PONCE | PR | 00731 | |
| 1784104 | Mabel Cordero Morales | HC-06 Box 65168 | | | | Camuy | PR | 00627 | |
| 1820889 | Mabel Cruz Figueroa | Apartado 560160 | | | | Guayanilla | PR | 00656 | |
| 1820889 | Mabel Cruz Figueroa | Urb Sta Elena | Calle 1 I-7 | | | Guayanilla | PR | 00656-1418 | |
| 2124954 | Mabel Delgado Matias | Calle Marina 330 | | | | AGUADA | PR | 00602 | |
| 1881685 | Mabel Diaz Jimenez | 8826 Carr 484 | | | | Queb. | PR | 00678 | |
| 2102091 | MABEL DIAZ VELAZQUEZ | COND. VISTA VERDE #1329 AVE SAN IGNACIO | APT 903 | | | SAN JUAN | PR | 00921 | |
| 1982152 | Mabel E. Berrios Vazquez | Apartado 803 | | | | Yabucoa | PR | 00767 | |
| 1880137 | Mabel E. Collazo Colon | Urb. El Mirador #6 Calle Dixon Matos | | | | Coamo | PR | 00769 | |
| 2014794 | Mabel Enid Collazo Colon | Urb El Mirador #6 Calle Dixon Matos | | | | Coamo | PR | 00769 | |
| 2060889 | Mabel Estrada Lozada | P.O. Box 1068 | | | | BAYAMON | PR | 00960-1068 | |
| 1600144 | Mabel G. Gonzalez Mercado | Carr# 164 | | | | Barceloneta | PR | 00674 | |
| 1753079 | Mabel J. Rivera Ramos | Mabel Jinnette Rivera Maestra Departamento de Educación PO Box 471 | | | | Moca | PR | 00676 | |
| 1753079 | Mabel J. Rivera Ramos | PO Box 471 | | | | Moca | PR | 00676 | |
| 1502290 | Mabel Lugo Ramirez | Carr. # 307 KM. 9.1 Condominio Villa Tanamarie Apt | | | | Boqueron | PR | 00622-0000 | |
| 1502290 | Mabel Lugo Ramirez | P.O. Box 1384 | | | | ANASCO | PR | 00610-1384 | |
| 1570654 | Mabel Madera Ortiz | 182 C/Fatima URB Las Monjitas | | | | Ponce | PR | 00730-3905 | |
| 1739203 | Mabel Maldonado Torres | PO Box 311 | | | | Salinas | PR | 00751 | |
| 2036612 | Mabel Martinez Antongiorgi | Urb. Alt de Yauco | M 4 Calle 6 | | | Yauco | PR | 00698 | |
| 1680832 | MABEL MORA FELICIANO | Urb. Villa Serena O-5 calle lirio | | | | Arecibo | PR | 00612 | |
| 1912858 | Mabel Morales Vargas | 43 B | | | | AGUADA | PR | 00602 | |
| 1650494 | Mabel Olivieri Rivera | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1710208 | Mabel Olivieri Rivera | HC 01 Box 3324 | | | | Villalba | PR | 00766 | |
| 1650494 | Mabel Olivieri Rivera | HC 01 Box 3334 | | | | Villalba | PR | 00766 | |
| 1710208 | Mabel Olivieri Rivera | Maestra | Departament de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1667709 | Mabel Olivieri Rivera | Maestra | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1583322 | MABEL ORTIZ RAMIREZ | P.O. BOX 7234 | | | | CAGUAS | PR | 00726-7234 | |
| 1579187 | Mabel Ortiz Ramirez | PO Box 7234 | | | | CAGUAS | PR | 00726 | |
| 2002772 | Mabel Quero Criado | 11126 Hacienda del Semil | | | | Villalba | PR | 00766 | |
| 1669739 | MABEL RAMOS GARCIA | URB. VILLA ESPANA | J -20 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 1719757 | MABEL RIVERA | 2400 TOSORO CIR. | APT. 1002 | | | FORT WORTH | TX | 76106 | |
| 1752389 | Mabel Rodriguez Oyola | RR-03 Box 10449 | | | | TOA ALTA | PR | 00953-8039 | |
| 1531436 | Mabel Roman Castellano | URB. Pradevas de Morovis Sur c/ Vevano 72 | | | | Morovis | PR | 00687 | |
| 1673348 | MABEL RUIZ MENDOZA | PO BOX 31 | | | | RINCON | PR | 00677 | |
| 1744216 | Mabel Sanchez Rosa | Valle San Luis | 193 Via de la Colina | | | CAGUAS | PR | 00725 | |
| 1634584 | Mabel Santana Lebron | HC02 Box 72120 | | | | Las Piedras | PR | 00771 | |
| 1902768 | Mabeline Ortiz Torres | PO Box 330406 | | | | Ponce | PR | 00733-0406 | |
| 2039200 | Mabelle A. Bello Busutil | 75 Jose P. Gonzalez | | | | Adjuntas | PR | 00601 | |
| 1553982 | MACARIO LARACUENTE ORTIZ | H.C.07 - BOX 2352 | | | | PONCE | PR | 00731 | |
| 1553982 | MACARIO LARACUENTE ORTIZ | HOSPITAL DISTRITO - JOSE -N- GORDARA | CARRETERA 14 - TITO CASTRO | | | PONCE | PR | 00716 | |
| 919112 | MACYS H BATISTA DIAZ | 1955 BELLS BERRY RD APT 3433 | | | | MARIETTA | PR | 30066-7052 | |
| 1047095 | MACYS H BATISTA DIAZ | 1955 BELLS FERRY RD APT 3433 | | | | MARIETTA | CA | 30866-7052 | |
| 919111 | MACYS H BATISTA DIAZ | 1955 BELLS FERRY RD APT 3433 | | | | MARIETTA | GA | 30066-7052 | |
| 919111 | MACYS H BATISTA DIAZ | PMB #188 5900 ISLA VERDE AVE | | | | CAROLINA | PR | 00974 | |
| 919112 | MACYS H BATISTA DIAZ | RODOLFO G. OCASIO | PMB 188 #5900 ISLA VERDE AVE HZ | | | CAROLINA | PR | 00974-4001 | |
| 1047095 | MACYS H BATISTA DIAZ | RODOLFO G.OCASIO | PMB 188 #5900 ISLA VERDE AVE L2 | | | CAROLINA | PR | 00979 | |
| 1641502 | Madelaine Crespo Irizarry | HC3 Buzon 36127 | | | | San Sebastian | PR | 00685 | |
| 1047097 | MADELAINE LOPEZ NEGRON | P.O. BOX 468 | | | | SABANA HOYOS | PR | 00688 | |
| 1715004 | Madeleine Gonzalez Medina | Urb belle vista f11 | Calle naval | | | Ponce | PR | 00716 | |
| 1514158 | MADELEINE GONZALEZ ORTIZ | URB. ROUND HILL #1518 CALLE | CLAVEL | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1724717 | MADELEINE N. ROSA PENA | P.O. BOX 583 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1853945 | Madelene Ramos Pola | B-8 c/ Palma Real Sagrado Corazon | | | | Ponce | PR | 00716-2523 | |
| 1659283 | MADELENE IRIZARRY VEGA | URB PARQUE REAL | CALLE ZAFIRO 5 | | | LAJAS | PR | 00667 | |
| 1737353 | Madelene Irizarry Vega | Urb. Parque Real | Calle Zafiro P-5 | | | Lajas | PR | 00667 | |
| 1818517 | Madelin Chaparro Munoz | HC-3 Box 12113 | | | | Rincon | PR | 00677 | |
| 1590619 | Madelin Nieves Martir | Departamento de Educacion de PR | Madelin Nieves Martir | Calle Clemente Calderon J26 Villa Justicia | | Carolina | PR | 00985 | |
| 1590619 | Madelin Nieves Martir | Departamento de Educacion de PR | Madelin Nieves Martir | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1590619 | Madelin Nieves Martir | Villa Justicia 1151 | Calle Clemente Delgado | | | Carolina | PR | 00985 | |
| 1774543 | Madelin Perez Fraticell | PO Box 560084 | | | | Guayanilla | PR | 00656 | |
| 1860212 | Madelin Perez Fraticelli | PO Box 560084 | | | | GUAYANILLA | PR | 00656 | |
| 2132299 | Madelin Perez Fratiels | PO Box 560084 | | | | Guayanilla | PR | 00656 | |
| 2117297 | MADELIN VAZQUEZ ESMURRIA | URB SANTA RITA 3 | BUZON #1611 C/SAN LUCAS | | | COTO LAUREL | PR | 00780 | |
| 846989 | MADELINE A TORRES PAGAN | BARRIO JAGUEYES | HC 1 BOX 4847 | | | Villalba | PR | 00766 | |
| 846989 | MADELINE A TORRES PAGAN | HACIENDA DEL RIO | 68 SOTOMAYOR | | | COAMO | PR | 00769-6331 | |
| 846989 | MADELINE A TORRES PAGAN | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 2002547 | Madeline Acevedo Cruz | Box 300 | | | | Angeles | PR | 00611 | |
| 1652021 | Madeline Algarin Rosado | PMB 179 P.O. Box 6004 | | | | Villalba | PR | 00766 | |
| 1595221 | MADELINE ALVAREZ DIAZ | HC-02 BOX 9726 | | | | JUNCOS | PR | 00777 | |
| 1912428 | Madeline Alvarez Tiru | HC 38 Box 8656 | | | | Guanica | PR | 00653 | |
| 1782558 | Madeline Alvarez-Ortiz | RR 1 Box 13066 | | | | TOA ALTA | PR | 00953 | |
| 1615761 | Madeline Bonilla Figueroa | PMB 591 P.O. Box 7105 | | | | Ponce | PR | 00730-7105 | |
| 1751223 | Madeline Burgos | Box 695 | | | | Yabucoa | PR | 00767 | |
| 59665 | MADELINE BURGOS GUZMAN | Calle 4 #80 Bo. Sabana | | | | Vega Baja | PR | 00694 | |
| 59665 | MADELINE BURGOS GUZMAN | PO BOX 8937 | | | | VEGA BAJA | PR | 00694 | |
| 64005 | MADELINE CALDERON RIVERA | HC-4 BOX 4502 | BO QUEBRADA GRANDE | | | LAS PIEDRAS | PR | 00771 | |
| 69922 | MADELINE CARDIN HERNANDEZ | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| 69922 | MADELINE CARDIN HERNANDEZ | PO BOX 344 | | | | AIBONITO | PR | 00705 | |
| 69922 | MADELINE CARDIN HERNANDEZ | URB. BRISAS de AIBONITO F-2 | | | | AIBONITO | PR | 00705 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1594955 | MADELINE CASTELLANO VELEZ | P O BOX 1274 | COROZAL | | | SAN JUAN | PR | 00783 | |
| 1614705 | Madeline Clavell Ayala | Urb. Mansiones | Calle 1 F-9 | | | SAN GERMAN | PR | 00683 | |
| 1047154 | MADELINE CONCEPCION RIVERA | BO SABANA LLANA | 438 CALLE JERUSALEM | | | SAN JUAN | PR | 00924 | |
| 786987 | MADELINE COSME BERBERENA | VALLE VERDE 3 | CALLE PLANICIES DF 24 | | | BAYAMON | PR | 00961 | |
| 1489932 | Madeline Cruz Flores | HC 11 Box 47604 | | | | CAGUAS | PR | 00725 | |
| 1040008 | MADELINE DELGADO VEGA | PARC SABANETAS | 151 CALLE LOMA BONITA | | | PONCE | PR | 00716-4525 | |
| 1620980 | MADELINE ESTEVA DELGADO | URB SAN FRANCISCO #85 CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 | |
| 1849389 | Madeline Feliciano Pagan | PO Box 60 | | | | Orocovis | PR | 00720 | |
| 1657172 | Madeline Feliciano Rivera | Municipio Autonomo de Vega Alta | K 8 Calle Central Constancia | Urb Velomas | | Vega Baja | PR | 00693 | |
| 1657172 | Madeline Feliciano Rivera | PO Box 3300 | | | | Vega Alta | PR | 00692 | |
| 2101199 | Madeline Fernandez Cordero | Coop Villa Kennedy Edif. 8 Apt. 180 | | | | San Juan | PR | 00915 | |
| 1912597 | Madeline Fernandez Cordero | Coop. Villa Kennedy | Edif. 8 Apt. 180 | | | San Juan | PR | 00915 | |
| 1857667 | Madeline Franceschi Feliciano | HC-3 Box 12601 | | | | Penuelas | PR | 00624 | |
| 2094414 | Madeline Garcia Ortiz | HC02 Box 4612 9715 | | | | Villalba | PR | 00766 | |
| 1475918 | Madeline Gascot Robles | Calle 136 Castellana Gardens | | | | Carolina | PR | 00983 | |
| 1475918 | Madeline Gascot Robles | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 2053185 | Madeline Gonzalez Mayet | HC-10 Box 50060 | | | | CAGUAS | PR | 00725 | |
| 2001394 | Madeline Gonzalez Moyet | HC-10 Box 50060 | | | | CAGUAS | PR | 00725 | |
| 1617155 | Madeline Hernandez Cintron | B19 Calle Tulipan | | | | Guayama | PR | 00785 | |
| 1672107 | Madeline Hernandez Cintron | B-19 Calle Tulipan Monte Real | | | | Guayama | PR | 00785 | |
| 1617155 | Madeline Hernandez Cintron | Box 1814 | | | | Guayama | PR | 00785 | |
| 1672107 | Madeline Hernandez Cintron | Box 1814 | | | | Guayama | PR | 00784 | |
| 1582448 | MADELINE HERNANDEZ RIVERA | Cond. las Americas | 920 Ave Jesus T. Pinero Apt. 1910 | | | San Juan | PR | 00921 | |
| 1582448 | MADELINE HERNANDEZ RIVERA | COND. LAS AMÉRICAS | TORRE I APT 1910 | | | SAN JUAN | PR | 00921 | |
| 2119438 | Madeline I Rios Luciano | #5006 Carreta Street | Hacienda La Matilde | | | Ponce | PR | 00728 | |
| 1528219 | Madeline I. Candelaria Diaz | 1148 Isaura Arnau | Country Club | | | San Juan | PR | 00924 | |
| 1944937 | Madeline I. Maldonado Feliciano | Jardines del Caribe | Calle 27 W-4 | | | Ponce | PR | 00728 | |
| 2030492 | MADELINE I. RAMIREZ AYALA | P.O. BOX 299 | | | | Ensenada | PR | 00647-0299 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1789906 | Madeline Irizarry Quiñones | PO Box 56912 | | | | Guayanilla | PR | 00656 | |
| 1971153 | MADELINE IVETTE VAZQUEZ MANZANO | 1417 CALLE GUANABANO LOS CAOBOS | | | | PONCE | PR | 00716 | |
| 1816001 | Madeline Legarreta Vazquez | Calle 21 Bloque 18 #22 | Sierra Bayamon | | | Bayamon | PR | 00961 | |
| 1995263 | MADELINE LISSETTE RUIZ | HC-05 BOX 53217 | | | | MAYAGUEZ | PR | 00680 | |
| 1586296 | MADELINE LOPEZ FUENTES | C-25 CALLE 3 | URB. CAMPO VERDE | | | BAYAMON | PR | 00961 | |
| 2066517 | Madeline Lopez Pagan | Urb. Lomas De Country Club S-5 16 | | | | Ponce | PR | 00730 | |
| 1559230 | Madeline Lopez Torres | Urb. Villa Cristina Calle E-12 | | | | Coamo | PR | 00769 | |
| 288681 | MADELINE LUNA GONZALEZ | 42134 SECTOR PIQUINAS | | | | QUEBRADILLAS | PR | 00678 | |
| 1860411 | Madeline M. Velez Ronda | PO Box 824 | | | | Lajas | PR | 00667 | |
| 1569623 | MADELINE MALDONADO PEREZ | APTDO 208 | | | | Villalba | PR | 00766 | |
| 1777166 | Madeline Maldonado Pérez | Depto. de Educación | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1746778 | Madeline Maldonado Pérez | PO Box 208 | | | | Villalba | PR | 00766 | |
| 1881016 | Madeline Maldonado Rivas | PO Box 1063 | | | | Aibonito | PR | 00705 | |
| 1752936 | Madeline Martinez Flores | Hc 02 Box 14634 | Bo Palmarejo | | | Lajas | PR | 00667 | |
| 1470784 | Madeline Martinez Lamourt | PO Box 1332 | | | | Mayaguez | PR | 00681 | |
| 1898334 | Madeline Medina- Duran | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 | |
| 1885028 | Madeline Medina-Duran | HC 08 BOX 266 | | | | PONCE | PR | 00739 | |
| 2062333 | MADELINE MELENDEZ GONZALEZ | PO BOX 0759 | | | | SAN JUAN | PR | | |
| 1922840 | Madeline Melendez Gonzalez | Urb. Vista Alegre 214 | Calle Orquidea | | | Villalba | PR | 00766 | |
| 2062333 | MADELINE MELENDEZ GONZALEZ | VISTA ALEGRE | 214 CALLE ORQUIDEA | | | Villalba | PR | 00766 | |
| 1766233 | Madeline Meléndez González | Auxiliar de Salud | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1612959 | Madeline Meléndez González | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1766233 | Madeline Meléndez González | Urb. Vista Alegre 214 | Calle Orquidea | | | Villalba | PR | 00766 | |
| 1876550 | Madeline Melendez Vega | HC 03 Box 11816 | | | | Juana Diaz | PR | 00795-9576 | |
| 2092264 | Madeline Mercado Matos | HC03 Box 11595 | | | | Penuelas | PR | 00624 | |
| 1741244 | Madeline Millan Rabassa | C-16 Calle3 URB. Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 347582 | MADELINE MORALES SANTIAGO | REPARTO SABANETAS #10 | CALLE 3 G-5 | | | PONCE | PR | 00716 | |
| 1728303 | Madeline Morales Vazquez | PO Box 10163 | | | | Humacao | PR | 00792-1163 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2005889 | Madeline Negron Rivera | 132 Calle Grimaldi | Urb El Comandente | | | Carolina | PR | 00982 | |
| 1804924 | Madeline Nieves Alvarado | Apartado 184 | | | | Barranquitas | PR | 00794 | |
| 1801112 | Madeline Oramas Nival | Urb. Valle Hermoso | | | | Hormigveros | PR | 00660 | |
| 1040033 | MADELINE OSTOLAZA PEREZ | HC 2 BOX 7964 | | | | SANTA ISABEL | PR | 00757-9765 | |
| 1867691 | Madeline Pacheco Irigoyen | RR016291 | | | | Maricao | PR | 00606 | |
| 1950487 | Madeline Pagan Feliciano | Urb. Villas Cafetal | Calle 12 021 | | | Yauco | PR | 00698 | |
| 1639658 | MADELINE PAGAN FIGUEROA | CALLE LIRIO L-29 | URB. JARDINES DE BORINQUEN | | | CAROLINA | PR | 00985 | |
| 1859612 | Madeline Pereo Feliciano | Calle Los Basora 29 Tokio | | | | Lajas | PR | 00667 | |
| 1889050 | Madeline Perez Faliciano | Calle Los Basora # 29 Tokio | | | | Lajas | PR | 00662 | |
| 1889050 | Madeline Perez Faliciano | Calle Los Basora #29 Tokio | | | | Lajas | PR | 00667 | |
| 1841612 | Madeline Perez Fraticelli | Box 560084 | | | | Guayanilla | PR | 00656 | |
| 1532802 | Madeline Perez Serrano | PO Box 1229 | | | | Bajadero | PR | 00616 | |
| 1999509 | Madeline Ramon Pola | B-8 c/Palma Real | Urb Sagrado Corazon | | | Ponce | PR | 00716-2523 | |
| 1667772 | Madeline Reyes Fonseca | RR 03 Box 10626 | | | | TOA ALTA | PR | 00953 | |
| 1791328 | Madeline Reyes Lopez | A-55 Calle 1 | | | | Villalba | PR | 00766 | |
| 1995848 | Madeline Rivera Casiano | HC 4 Box 11957 | | | | YAUCO | PR | 00698 | |
| 1941144 | MADELINE RIVERA LOPEZ | URB LA HACIENDA CALLE 43 AW-8 | | | | GUAYAMA | PR | 00784 | |
| 1667963 | MADELINE RIVERA MARTINEZ | CALLE SEGUNDO BERNIER # 30 APT 2 | | | | COAMO | PR | 00769 | |
| 1606244 | MADELINE RIVERA MERCADO | PARC AMALIA MARIN | 4252 CALLE COLIRRUBIA | | | PONCE | PR | 00716 | |
| 1625037 | Madeline Rivera Oquendo | 1625 San Lucas | Urb. Santa Rita 3 | | | Coto Laurel | PR | 00780 | |
| 1547609 | MADELINE RIVERA PACHECO | AVE BARBOSA #406 | | | | SAN JUAN | PR | 00928 | |
| 1547609 | MADELINE RIVERA PACHECO | PO BOX 20948 | | | | SAN JUAN | PR | 00928-0948 | |
| 1956168 | Madeline Rivera Rodriguez | Calle B #112 | Barrio Arenas | | | Guánica | PR | 00653 | |
| 1956168 | Madeline Rivera Rodriguez | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 | |
| 1956168 | Madeline Rivera Rodriguez | HC 38 Box 7219 | | | | Guanica | PR | 00653 | |
| 1697105 | Madeline Rivera Ruiz | Calle San Gregorio M247 | Los Dominicos | | | Bayamon | PR | 00956 | |
| 1678399 | MADELINE ROCHE DE JESUS | PO BOX 1651 | | | | SANTA ISABEL | PR | 00757 | |
| 1696159 | Madeline Rodriguez Galindo | #3007 Calle Huelva | Urb. Valle de Andalucia | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1040044 | MADELINE RODRIGUEZ HERNANDEZ | C14 VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | |
| 2084569 | Madeline Rodriguez Lopez | Cond. La Calesa 4F | Calle Lolita Tizol #17 | | | Ponce | PR | 00730 | |
| 1047353 | MADELINE RODRIGUEZ QUINONES | HC 05 BOX 7314 | | | | YAUCO | PR | 00698 | |
| 1628848 | Madeline Rodríguez Rosado | 1498 Camino los González | Portal de las Cumbres Box 35 | | | San Juan | PR | 00926-8804 | |
| 1628848 | Madeline Rodríguez Rosado | Oficial de Recursos Humanos | Autoridad de Acueductos y Alcantarillados | Ave. Barbosa 604 | | Hato Rey | PR | 00917 | |
| 2007804 | Madeline Rosario | RR-3 Box 9917 | | | | TOA ALTA | PR | 00953 | |
| 1988841 | Madeline Rosario Collazo | PO Box 615 | | | | Salinas | PR | 00751 | |
| 497105 | MADELINE ROSARIO MALAVE | 2204 ABOLONE BLVD | | | | ORLANDO | FL | 32833 | |
| 1793318 | Madeline Santiago | Apartado 1936 | | | | Barceloneta | PR | 00617-1936 | |
| 1571747 | MADELINE SANTIAGO SERRANO | COND WHITE TOWER | 1049 CALLE 3 SE APT 511 | | | SAN JUAN | PR | 00921 | |
| 919208 | MADELINE SANTOS RODRIGUEZ | EDIF. 12 APT. 93 | | | | GUAYANILLA | PR | 00656 | |
| 919208 | MADELINE SANTOS RODRIGUEZ | Res: Padre Nazario | Edif-4 Apt. 2 | | | Giayanilla | PR | 00656 | |
| 1471009 | Madeline Serrano Rodriguez | 615 Calle 11 Bo. Obrero | | | | San Juan | PR | 00915 | |
| 1471009 | Madeline Serrano Rodriguez | Autorida Metropolitana De Autobuses | 37 Ave De Diego | | | San Juan | PR | 00927 | |
| 1532625 | Madeline Serrano Serrano | PO Box 1229 | | | | Bajadero | PR | 00616 | |
| 1542861 | Madeline Solano Diaz | H.C. 61 Box 4204 | | | | TRUJILLO ALTO | PR | 00976 | |
| 541415 | Madeline Suarez Lopez | # 52 | Calle Manati | | | San Juan | PR | 00917-4417 | |
| 1527243 | MADELINE SUAREZ LOPEZ | LA MANSION, CALLE, CAMINOABADES | NF33 | | | Toa Baja | PR | 00949 | |
| 541415 | Madeline Suarez Lopez | URB. La Mansion #NF33 | Camino Abades | | | Toa Baja | PR | 00949 | |
| 546492 | MADELINE TIRADO BERRIOS | PO BOX 1325 | | | | Guaynabo | PR | 00970-1325 | |
| 1692162 | MADELINE TORRES | URB VILLA PIEDRAS BLANCAS | CALLE ZAFIRO 544 | | | SAN SEBASTIAN | PR | 00685 | |
| 1792331 | MADELINE TORRES GONZALEZ | URB VILLA PIEDRAS BLANCAS | CALLE ZAFIRO 544 | | | SAN SEBASTIAN | PR | 00685 | |
| 1494837 | Madeline Torres Morales | Cond Veredas Del Rio 7-345 | | | | Carolina | PR | 00987 | |
| 1494837 | Madeline Torres Morales | Industrial Ville 11835 | Calle B Suite 3 | | | Carolina | PR | 00983 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1813592 | Madeline Torres Otero | Box HC 01 3160 Bo Palmarejo | | | | Villalba | PR | 00766 | |
| 1047404 | MADELINE TORRES OTERO | BOX HC-01 3160 | BO-PALMEREJO | | | Villalba | PR | 00766 | |
| 1575141 | Madeline Torres Torres | Alts. de Yauco H15 Calle 5 | | | | Yauco | PR | 00698 | |
| 1790208 | MADELINE VARGAS RAMOS | HC-02 BOX 22193 | BARRIO MALEZAS | | | MAYAGUEZ | PR | 00680 | |
| 1872359 | Madeline Vargas Troche | 63 Cond Torne de Hustos Apt 8E Mendez Vigo | | | | Mayaquez | PR | 00680 | |
| 1915570 | Madeline Vargas Troche | Apt. 8E Calle Mendez Vigo 63 | | | | Mayaguez | PR | 00680 | |
| 1596606 | MADELINE VARGAS VARGAS | HC 01 BOX 7460 | | | | LAJAS | PR | 00667 | |
| 2109664 | Madeline Vazquez Gonzalez | 712 Calle Sicilia Villadel Carmeu | | | | Ponce | PR | 00716 | |
| 706836 | MADELINE VAZQUEZ VELEZ | CALLEJON JUAN RAMON | 6 PLAYA | | | PONCE | PR | 00716 | |
| 1605930 | Madeline Vega Díaz | Calle Cedro Núm. 145 | Hacienda Mi Querido Viejo | | | Dorado | PR | 00646 | |
| 1554144 | Madeline Velez Hernandez | 9 Antillas Urb.Victor Rojas-1 | | | | Arecibo | PR | 00612 | |
| 1845971 | Madelline Caraballo Feliciano | HC-5 Box 7521 | | | | Yauco | PR | 00698 | |
| 1597483 | MADELLINE CASTELLANO VELEZ | PO BOX 1274 | CARR. 802 INT. KM. 2.5 BO. MANA | | | COROZAL | PR | 00783 | |
| 1694653 | Madelline Feliciano Rodriguez | HC 05 Box 8011 | | | | Yauco | PR | 00698 | |
| 1859501 | Madelline Rivera Rodriguez | # 72 Calle San Miguel Urb. San Fransico | | | | Yauco | PR | 00698 | |
| 1866661 | Madelline Rivera Rodriguez | Urb. San Francisco #72 San Miguel | | | | Yauco | PR | 00698 | |
| 1740244 | MADELLINE RODRIGUEZ FIGUEROA | BO PALOMAS CALLE A #34 | | | | YAUCO | PR | 00698 | |
| 1836837 | Madelline Telivano Rodriguez | HC-05 Box 8011 | | | | Yauco | PR | 06698 | |
| 2061030 | MADELNE VAZQUEZ-GONZALEZ | 712 CALLE SICILIA | VILLA DEL CAUMCU | | | PONCE | PR | 00716 | |
| 46910 | Madelyn Bedard | RR1 Box 6676 | | | | Guayama | PR | 00784 | |
| 1645006 | MADELYN CRUZ VALENTIN | PO BOX 1890 | | | | ISABELA | PR | 00662 | |
| 1549309 | MADELYN E AYALA COUVERTIER | JARD DE BORINQUEN | U11 CALLE PETUNIA | | | CAROLINA | PR | 00985 | |
| 1547817 | MADELYN E. AYALA COUVERTIER | U-11 CALLE PETUNIA | | | | CAROLINA | PR | 00985 | |
| 39991 | Madelyn E. Ayala Couvertier | Urb Jardines De Borinquen | U11 Calle Petunia | | | Carolina | PR | 00985 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1636141 | Madelyn Laureano Rosario | PO 306 Urbanizacion | Monte Verde | | | Manati | PR | 00674 | |
| 1646761 | Madelyn Melendez Rios | #2 Lourdes Garcia | Reparto Garcia | | | Manati | PR | 00674 | |
| 1047454 | MADELYN MONTALVO GARRIGA | CARR. 139 KML HMD MARIGUEZ | | | | PONCE | PR | 00730 | |
| 1047454 | MADELYN MONTALVO GARRIGA | P.O. BOX 2000 SUITE 20 | | | | MERCEDITA | PR | 00715 | |
| 384842 | MADELYN ORTIZ TORRES | COND COND. PARQUE SAN PATRICIO II | D-6 CALLE EBANO APT 401 | | | Guaynabo | PR | 00968 | |
| 1894359 | Madelyn Quinones Santiago | Urb. Vistas de Sabana Grande | 153 Calle monte bello | | | Sabana Grande | PR | 00637 | |
| 2030715 | Madelyn Ramirez Aponte | urb costa sabana 3001 calle Tablado | | | | Ponce | PR | 00716 | |
| 1628228 | Madelyn Rodríguez Nogueras | RR 8 Box 2134 | | | | Bayamon | PR | 00956 | |
| 1047462 | MADELYN RODRIGUEZ NOGUERAS | RR 8 BOX 2134 | | | | BAYAMON | PR | 00956 | |
| 1674839 | Madelyn Rodríguez Nogueras | RR 8 Box 2134 | | | | Bayamon | PR | 00956 | |
| 1964857 | Madelyn Rodriguez Rodriguez | Urb. Las Colinas B-10 | | | | Coamo | PR | 00769 | |
| 1678165 | Madelyn Rodriguez-Plaza | San Martin 65 | Urb. Villa Sol | | | Mayaguez | PR | 00680 | |
| 2050466 | MADELYN SANTIAGO ROMERO | AE32 CALLE 31 | | | | CANOVANAS | PR | 00729 | |
| 1954539 | MADELYN SANTIAGO SANTIAGO | 4484 CALLE PESCADILLA | | | | PONCE | PR | 00716-1028 | |
| 1701953 | MADELYNE RIVERA COLON | RR04 BOX 7759 | | | | CIDRA | PR | 00739 | |
| 1757820 | MADELYNE RIVERA COLON | RR4 BOX 7759 | | | | CIDRA | PR | 00739 | |
| 1863890 | Madera Ortiz Milsa Glisel | PO Box 800074 | | | | Ponce | PR | 00780 | |
| 1668930 | MADGA R SANTIAGO GARCIA | PO BOX 3415 | | | | Guayama | PR | 00785 | |
| 1676334 | Madia S Lopez Reyes | 383 Carr. 845 Apt. 114 | | | | San Juan | PR | 00926 | |
| 289139 | MAESTRE VARGAS, IRIS M | HC 5 BOX 92286 | | | | Arecibo | PR | 00612 | |
| 1920786 | Magadalena Sofia Archeval Rodriguez | 4119 Colombia Belgica | | | | Ponce | PR | 00717 | |
| 289161 | MAGALHAES, ANDREA | PAISAJES DEL LAGO | 164 CAMINO DEL LAGO | | | LUQUILLO | PR | 00773 | |
| 1820420 | MAGALI CABAN HERNANDEZ | 103 A ESPINAR | | | | AGUADA | PR | 00602 | |
| 1945647 | Magali Cameron Moya | A-69 Marginal Cal De | | | | Monte Carlo | PR | 00924 | |
| 1726122 | Magali Cordero | Senderos del Rio 860, Carr. 175, | Apt.1801 | | | San Juan | PR | 00926 | |
| 1820655 | Magali Dominguez Rivera | HC - 01 Box 2928 | | | | JAYUYA | PR | 00664 | |
| 1640307 | Magali Febus Garcia | Departaments de Educacion | Maestro Jubilada | Urb. San Felipe calle 4 English 17 | | Arecibo | PR | 00612 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1640307 | Magali Febus Garcia | Urb. San Felipe e17 called 4 | | | | Arecibo | PR | 00612 | |
| 2134967 | MAGALI FELICIANO RIVERA | BDA. GUAYDIA 129 CALLE H. TORRES | | | | GUAYANILLA | PR | 00656 | |
| 1860263 | Magali Gomez Ocasio | 731 Calle Librado Net Pastillo Canas | | | | Ponce | PR | | |
| 1860263 | Magali Gomez Ocasio | PO Box 8859 | | | | Ponce | PR | 00732 | |
| 1047490 | MAGALI IRIZARRY | HC67 BOX 13234 | | | | BAYAMON | PR | 00956 | |
| 1899925 | Magali M Cruz Morales | 3828 Calle Santa Aloda | | | | Ponce | PR | 00730 | |
| 1732994 | Magali M. Cruz Moralez | 3828 Calle Santa Alodia | | | | Ponce | PR | 00730 | |
| 1771644 | Magali Ramos Algarin | Calle 2 E-2 Parque Montebello | | | | TRUJILLO ALTO | PR | 00976 | |
| 498177 | MAGALI ROSARIO RODRIGUEZ | 212 HACIENDAS DE CAMUY | | | | Camuy | PR | 00627 | |
| 1655491 | Magalis Moraels Rivera | 107 Ave Ortegón | Caparra Gallery Suite 100 | | | Guaynabo | PR | 00966 | |
| 1730841 | MAGALIS MORALES RIVERA | 107 AVE ORTEGON | CAPARRA GALLERY SUITE 100 | | | Guaynabo | PR | 00966 | |
| 382328 | MAGALIS ORTIZ RAMIREZ | BOX 5575 RR 4 | | | | ANASCO | PR | 00610 | |
| 2035396 | Magalis Ortiz Ramirez | RR 4 Box 5575 | | | | ANASCO | PR | 00610 | |
| 1592182 | Magally Banos Gonzalez | Apartado 416 | | | | Guánica | PR | 00653 | |
| 7894 | MAGALY AGRINSONI CARRILLO | PARQUE ECUESTRE | AC 11 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 1566589 | Magaly Badillo Roman | Buzon 2429 Sector Playuela | | | | AGUADILLA | PR | 00603 | |
| 1757181 | Magaly Barroso Rodríguez | Calle 4 B 19 Flamboyán Gardens | | | | Bayamon | PR | 00959 | |
| 1891170 | MAGALY CANCEL IRIZARRY | PO BOX 1350 | | | | LAJAS | PR | 00667 | |
| 1559118 | Magaly Caraballo Garcia | HC-02 BOX 14507 | | | | GUAYANILLA | PR | 00656 | |
| 1564023 | Magaly Carlo Rodriguez | 5618 Jacinto Gutierrez (Belgica) | | | | Ponce | PR | 00717 | |
| 1890546 | MAGALY CASIANO TORRES | HC-02 BOX 4893 | | | | Villalba | PR | 00766 | |
| 1586890 | MAGALY COLLAZO ANZA | URB JARDINES DE COUTRY CLUB | BU13 CALLE 128 | | | CAROLINA | PR | 00983 | |
| 1879795 | Magaly Colon Roche | PO Box 36 | Mercedita | | | Ponce | PR | 00715 | |
| 289205 | MAGALY DIAZ REYES | URB COUNTRY CLUB | 884 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 1801823 | Magaly E. Belen Santana | HC-01 box 5063 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2036941 | Magaly Esquilin Rodriguez | PO Box 928 | | | | Aibonito | PR | 00705 | |
| 919275 | MAGALY FIGUEROA VAZQUEZ | RUBI E-21 | | | | Sabana Grande | PR | 00637 | |
| 2083267 | MAGALY GALARZA CRUZ | PO BOX 535 | | | | GUANICA | PR | 00653 | |
| 1939452 | Magaly Gonzalez Medina | RR 01 Box 678 | | | | ANASCO | PR | 00610 | |
| 289229 | MAGALY MALAVE ARROYO | URB MONTE BELLO | 4031 CALLE MAJESTAD | | | HORMIGUEROS | PR | 00660 | |
| 1685887 | MAGALY MEDERO APONTE | PMB 33 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1773273 | Magaly Medina Colon | PO Box 1128 | | | | Hatillo | PR | 00659 | |
| 1704894 | MAGALY MUNIZ TIRADO | PO BOX 1117 | | | | RINCON | PR | 00677 | |
| 2076802 | Magaly Nieves Montalvo | A22 Calle 2 Alt. Flamboyan | | | | Bayamon | PR | 00959-8115 | |
| 1722636 | Magaly Ortiz Crespo | PO Box 2259 | | | | SAN GERMAN | PR | 00683 | |
| 1724756 | MAGALY PABON RAMIREZ | URBANIZACION REPARTO UNIVERSIDAD | CALLE 5 F-2 | | | SAN GERMAN | PR | 00683 | |
| 919286 | Magaly Rivera Cruz | HC 1 Box 1041-B | | | | Arecibo | PR | 00612-9710 | |
| 1047618 | MAGALY RIVERA CRUZ | HC O1 | BOX 1041 B | | | Arecibo | PR | 00612 | |
| 444865 | MAGALY RIVERA CRUZ | HC O1 | BOX 1041-B | | | Arecibo | PR | 00612-9710 | |
| 452979 | MAGALY RIVERA ORTIZ | CALLE D NUM. 3 | BARRIADA FERRAN | | | PONCE | PR | 00730 | |
| 1907298 | Magaly Rivera Rivera | H C 67 Box 13242 | | | | Bayamon | PR | 00956 | |
| 1589904 | MAGALY RIVERA ROMAN | BARIADA POLVORIN | SECTOR COTTO SUR Buzon 237 | | | MANATI | PR | 00674 | |
| 1047624 | MAGALY RODRIGUEZ ALBINO | HC 5 BOX 9837 | | | | COROZAL | PR | 00783-9507 | |
| 1787869 | Magaly Rodriguez Albino | HC-05 Box 9837 | | | | Corozal | PR | 00783-9507 | |
| 1047639 | Magaly Santiago Diaz | PO Box 1845 | | | | CAGUAS | PR | 00726-1845 | |
| 1872369 | Magaly Santiago Martinez | Urb. Reparto Suri Calle Bromelia 252 | | | | SAN GERMAN | PR | 00683 | |
| 1818920 | MAGALY SANTIAGO MARTINEZ | URB. REPARTO SURIS | CALLE BROMELIA #252 | | | SAN GERMAN | PR | 00683 | |
| 1763545 | MAGALY SANTIAGO RAMOS | PO BOX 727 | CARR 149 KM 57.0 | C-113 | | Villalba | PR | 00766 | |
| 1583802 | MAGALY SANTIAGO REYES | URB LEVITTOWN FH26 CALLE NEMESIO CANALES | | | | Toa Baja | PR | 00949 | |
| 1862913 | MAGALY SEPULVEDA CABRERA | 44 AVENDA DEL VETERANO | | | | SAN GERMAN | PR | 00683 | |
| 1621085 | MAGALY SOTO MARTINEZ | ALTURAS DE BUCARABONES | 3V 4 SOUTH MAIN | | | TOA ALTA | PR | 00953 | |
| 1598160 | Magaly Soto Martínez | Alturas de Bucarabones | 3V4 South Main | | | TOA ALTA | PR | 00953 | |
| 2097781 | MAGALY SUAREZ SEGUI | HC1 - BOX 6585-4 | | | | MOCA | PR | 00676 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707046 | MAGALY TORRES BARRETO | HC-1 BOX 5571 | | | | OROCOVIS | PR | 00720 | |
| 1839737 | Magaly Torres Correa | HC 07 Box 2639 | | | | Ponce | PR | 00731-9607 | |
| 1047651 | MAGALY VAZQUEZ ESMURRIA | PO BOX 410 | | | | JUANA DIAZ | PR | 00795 | |
| 1890458 | Magalys Migdalia Reyes Lopez | Urb. Calle 48 P.P. 34 | Jardines del Caribe | | | Ponce | PR | 00728-2632 | |
| 1780076 | Magarita Rodriguez Colon | HC 05 Box 5551 | | | | JUANA DIAZ | PR | 00795 | |
| 1879263 | Magda A. Sanchez Dessus | #44 Calle 2 | Urb. Del Carmen | | | Juana Diaz | PR | 00795-2516 | |
| 2046575 | MAGDA A. SANCHEZ DESSUS | 44 2 URB DEL CARMEN | | | | JUANA DIAZ | PR | 00495-2516 | |
| 2087121 | Magda A. Sanchez Dessus | 44 2 Urb. del Carmen | | | | Juana Diaz | PR | 00795-2516 | |
| 1732515 | Magda A. Torres Cruz | 9 Bda. Borinquen | | | | Villalba | PR | 00766 | |
| 1732515 | Magda A. Torres Cruz | PO Box 1549 | Sector Tierra Santa Carr. 149 Km. 57.4 | | | Villalba | PR | 00766 | |
| 2119002 | Magda Arvelo Rivera | PO Box 737 | | | | Hatillo | PR | 00659 | |
| 1632043 | Magda Cruz Marcano | Casa 26 Bloque 2 Calle 5, Urb. Sabana Gardens | | | | Carolina | PR | 00983 | |
| 1908179 | Magda Cruz Velez | P.O. Box 842 | | | | San Sebastian | PR | 00685 | |
| 1777552 | Magda E. Miro Ramos | Calle D26 Rio Grande Hills | | | | Rio Grande | PR | 00745 | |
| 1777552 | Magda E. Miro Ramos | PO Box 423 | | | | Palmer | PR | 00721 | |
| 1998782 | MAGDA E. RIVERA CAPO | PO BOX 395 | | | | AIBONITO | PR | 00705 | |
| 1732405 | Magda Feliciano | Pox. 0688 | | | | Penuelas | PR | 00624 | |
| 1047688 | MAGDA GUILBE GARCIA | VILLA DEL CARMEN | 2103 CALLE TOLOSA | | | PONCE | PR | 00716 | |
| 1040140 | MAGDA GUILLERMETY GUILLERMETY | LUIS M. MARQUES GUILLERMETY | SON | PO BOX 366067 | | SAN JUAN | PR | 00936-6067 | |
| 1040140 | MAGDA GUILLERMETY GUILLERMETY | URB BORINQUEN GDNS | FF20A CALLE POPPY | | | SAN JUAN | PR | 00926-6401 | |
| 289326 | MAGDA HERNANDEZ | PO BOX 668 | | | | PENUELAS | PR | 00624-0668 | |
| 90495 | MAGDA I CINTRON CINTRON | URB LAS ALONDRAS-CALLE #1-A37 | | | | Villalba | PR | 00766 | |
| 1428182 | Magda I Cruz Urbina | Urb Country Club | 1034 Calle Ana De Cauzos | | | San Juan | PR | 00924 | |
| 1353661 | MAGDA I GUILBE GARCIA | VILLA DEL CARMEN | 2103 CALLE TOLOSA | | | PONCE | PR | 00716 | |
| 1793136 | Magda I Maldonado Collado | Sector Tokio | 43 Norte Calle 65 Infanteria | | | Lajas | PR | 00667 | |
| 707101 | MAGDA I PACHECO RIVERA | PO BOX 3 | | | | YAUCO | PR | 00698 | |
| 1047705 | MAGDA I PACHECO RIVERA | PO BOX 3 | | | | YAUCO | PR | 00698-0003 | |
| 1710839 | Magda I Rosa Quinones | PO Box 1164 | | | | Canovanas | PR | 00729 | |
| 1603893 | Magda I. Gelabert Pagán | HC 10 Box 10 | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1659282 | Magda I. Gonzalez Mercado | Urb.Jaime L.Drew Calle B #270 | | | | Ponce | PR | 00730 | |
| 1878767 | MAGDA I. MARTINEZ VIDAL | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 1878767 | MAGDA I. MARTINEZ VIDAL | HC 1 BOX 6441 | | | | YAUCO | PR | 00698 | |
| 1736975 | Magda I. Melendez Falu | RR 16 Box 3452 | | | | San Juan | PR | 00926 | |
| 1974637 | MAGDA ILEANA CINTRON CINTRON | URB LAS ALONDRAS | A37 CALLE 1 | | | Villalba | PR | 00766 | |
| 2071001 | MAGDA ILEANA CINTRON CINTRON | URB LAS ALONDRAS CALLE 1 A 37 | | | | Villalba | PR | 00766 | |
| 1918475 | Magda Ines Arroyo Perez | HC-02 Box 14463 | | | | Carolina | PR | 00987 | |
| 1047713 | MAGDA IRIZARRY MELENDEZ | URB ESTANCIAS DE LAUREL | CALLE CACAO 3823 | | | COTO LAUREL | PR | 00780 | |
| 390107 | MAGDA IVETTE PACHECO RIVERA | PO BOX 3 | | | | YAUCO | PR | 00698 | |
| 1722210 | Magda Ivette Santiago Santos | PO Box Apartado164 | | | | Juana Diaz | PR | 00795 | |
| 2076532 | MAGDA IVONNE VELAZQUEZ RODRIGUEZ | HC3 BOX 14504 | | | | PENUELAS | PR | 00624 | |
| 1951945 | MAGDA L MALDONADO SANTOS | URB PERLA DEL SUR | 4546 CALLE PEDRO CARATINI | | | PONCE | PR | 00717 | |
| 1655915 | Magda L Navarro Castro | Urb. Rexville | Calle 29 DB-26 | | | Bayamon | PR | 00957 | |
| 1047723 | MAGDA L OLAVARRIA VELAZQUEZ | URB RIO CANAS | 2635 C NILO | | | PONCE | PR | 00728-1720 | |
| 2082000 | Magda L Quinones Velez | Box 1198 | | | | Isabela | PR | 00662 | |
| 1755341 | Magda L. Rivas Oliveras | Urb. El Cortijo Calle 19 P-30 | | | | Bayamon | PR | 00956 | |
| 1895184 | Magda L. Santana Rodriguez | HC46 Box 6144 | | | | Dorado | PR | 00646-9632 | |
| 2066271 | MAGDA L. SOTO FIGUEROA | P.O. BOX 624 | | | | PATILLAS | PR | 00723 | |
| 1818653 | Magda Ileana Cintron Cintron | Urb. Las Alondras- Calle 1-A37 | | | | Villalba | PR | 00766 | |
| 1958337 | Magda Lucca Stella | 112 Tyler St | | | | Rochester | NY | 14621 | |
| 1040159 | MAGDA M RODRIGUEZ MUNOZ | HC 8 BOX 870 | | | | PONCE | PR | 00731-9470 | |
| 1809325 | Magda M. Coelgo Revero | Buena Vista Sur Secto La 4 | | | | Cayey | PR | 00736 | |
| 1809325 | Magda M. Coelgo Revero | PO Box 373419 | | | | Cayey | PR | 00737 | |
| 2077316 | Magda M. Torres Colon | P.O. Box 692 | | | | Adjuntas | PR | 00601 | |
| 2135980 | Magda N Cruz Colon | Bo Guayabal Sector Magas | Apartado 124 | | | JD | PR | 00795 | |
| 2136021 | Magda N. Cruz Colon | Bo Guayabal Sector Magas | Apartado 124 | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2136016 | Magda N. Cruz Colon | Bo Guayabal Sector Magas Apt D 124 | | | | Juana Diaz | PR | 00795 | |
| 2069097 | MAGDA N. LABOY LEXEIRA | HC06 BOX 45063 | | | | COTO LAUREL | PR | 00780 | |
| 2069097 | MAGDA N. LABOY LEXEIRA | REAL ANON RAICES CARR 511 | KM 16.3 | | | PONCE | PR | 00733 | |
| 1715639 | MAGDA NEGRON ORTIZ | PO BOX 622 | | | | Villalba | PR | 00766 | |
| 1849218 | MAGDA RIVERA BAEZ | 42 RICARDO R BALAZGUEIDE | | | | GUAYANILLA | PR | 00656 | |
| 1847742 | Magda Rivera Baez | 42 Ricardo R Balazguida Ext. Guaydia | | | | Guayanilla | PR | 00656 | |
| 1797710 | Magda Rivera Baez | 42 Ricardo R Balazguide Ext. Guaydia | | | | Guayanilla | PR | 00656 | |
| 1757460 | Magda Rivera Baez | 42 Ricardo R Balazquide Ext. Guaydia | | | | Guayanilla | PR | 00656 | |
| 1820261 | MAGDA RIVERA BAEZ | 42B CALLE R BALASQUIDES BDA GUAYDIA | | | | GUAYANILLA | PR | 00656 | |
| 1615550 | Magda Rodriguez Aponte | HC04 Box 20593 | | | | Lajas | PR | 00667 | |
| 818722 | MAGDA RODRIGUEZ RODRIGUEZ | HC 06 BOX 4691 | | | | PONCE | PR | 00780 | |
| 1907219 | MAGDA RODRIGUEZ RODRIGUEZ | HC 6 BOX 4691 | | | | COTTO LAUREL | PR | 00780 | |
| 2090456 | Magda T Colon Correa | 151 3 Bo. Rio Canas Abajo | | | | Juana Diaz | PR | 00795 | |
| 2090456 | Magda T Colon Correa | HC 7 Box 5018 | | | | JUANA DIAZ | PR | 00795 | |
| 1668786 | Magda Torres Perez | PMB 133 P.O. Box 6017 | | | | Carolina | PR | 00984 | |
| 1481669 | Magda Vargas Ortiz | 750 Calle Piedras Negras | #2 | | | San Juan | PR | 00926 | |
| 1503015 | Magda Vega Couso | Ciudad Jardin 3 Calle Ucar #11 | | | | TOA ALTA | PR | 00956 | |
| 1917520 | Magda Vega Vidal | Avenida Teniente Cesar Gonzalez | | | | Hato Rey | PR | 00919 | |
| 1595191 | MAGDA VEGA VIDAL | URB. LAUREL SUR | CALLE MOZAMBIQUE 6012 | | | COTO LAUREL | PR | 00780 | |
| 1917520 | Magda Vega Vidal | Urb. Laurel Sur #6012 | | | | Coto Laurel | PR | 00780 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1842786 | Magda Vergei Rosa | URB SAN ANTONIO | 3119 AVE EDUARDO RUBERTE | | | PONCE | PR | 00728 | |
| 1900718 | Magda Verges Rosa | Urb. San Antonio 3119 Ave. Eduardo Ruberte | | | | Ponce | PR | 00728 | |
| 1772290 | MAGDALENA ACOSTA ACOSTA | HC 1 BOX 4011 | | | | LAJAS | PR | 00667-9704 | |
| 1772290 | MAGDALENA ACOSTA ACOSTA | P.O. Box 3098 | | | | Lajas | PR | 00667 | |
| 31399 | MAGDALENA ARANA FRAU | AVE. LOPATEGUI 57 | PO BOX 50 | | | Guaynabo | PR | 00969 | |
| 1762373 | Magdalena Colon Rodriguez | Borinquen Towers 1 | 1484 Ave Roosevelt | | | San Juan | PR | 00920 | |
| 2165171 | Magdalena Colon Rodriguez | Cond. Borinquen Tower I Apto 207 | | | | San Juan | PR | 00920 | |
| 2132286 | MAGDALENA CORDERO RIVERA | HC02 BOX 6894 | | | | JAYUYA | PR | 00664 | |
| 1712373 | Magdalena Fraile Romeu | Box 8484 Urb. hipodromo | | | | Santurce | PR | 00910 | |
| 1989798 | Magdalena Fraticelli Ramos | HC01 Buzon 6799 | | | | Guayanilla | PR | 00656 | |
| 1040226 | MAGDALENA GARCIA LUGO | HACIENDA LA MATILDE | 5148 CALLE TRAPICHE | | | PONCE | PR | 00728-2425 | |
| 1778033 | Magdalena Ibánez Santos | P.O. BOX 1586 | | | | Corozal | PR | 00783 | |
| 1047799 | MAGDALENA LUGO RODRIGUEZ | PO BOX 1162 | | | | UTUADO | PR | 00641 | |
| 801509 | MAGDALENA MARTINEZ ORTIZ | HC-04 BOX 5510 | | | | COAMO | PR | 00769 | |
| 1950193 | Magdalena Medina Silva | #297 Calle 19 | HC-01 Box 5222 | | | Santa Isabel | PR | 00757 | |
| 1637487 | Magdalena Melendez | Hc-01 Box 6695 | | | | Orocovis | PR | 00720 | |
| 2052002 | Magdalena Melero Santiago | Urb Las Marias B-5 Calle 1 | | | | Salinas | PR | 00751 | |
| 2049167 | MAGDALENA OLIVEN | PO BOX 611 | | | | AGUIRRE | PR | 00704 | |
| 2082506 | Magdalena Oliver | P.O.Box 611 | | | | AGUIRRE | PR | 00704 | |
| 1823920 | Magdalena Perez Ortiz | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 1686410 | MAGDALENA ROSA RODRIGUEZ | CALLE 22 W 1197 ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 493106 | MAGDALENA ROSADO BARRETO | 601 AVE. FRANKLIN D. ROOSEVELT | P.O. BOX 70166SJ | | | SAN JUAN | PR | 00936-8166 | |
| 493106 | MAGDALENA ROSADO BARRETO | HC 70 BOX 26032 | | | | SAN LORENZO | PR | 00754 | |
| 1428112 | MAGDALENA ROSADO GARCIA | RR 1 Box 23500 | | | | ANASCO | PR | 00610 | |
| 822358 | Magdalena Santana Olan | PO Box 765 | | | | SAN GERMAN | PR | 00683 | |
| 822358 | Magdalena Santana Olan | Profecional de Alimentos, Departamento de Educacio | Bo Cotui Sectot Quebrada Honda | Car. 316 Km 2.3 Interior | | SAN GERMAN | PR | 00883 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1994899 | Magdalena Torres Campusano | #27 Vistamar | Urb. San Jose | | | Mayaguez | PR | 00682 | |
| 1680163 | Magdalis Garcia Sanchez | Estancias de la Fuente | 98 Azucena | | | TOA ALTA | PR | 00953 | |
| 1453021 | MAGDALIS MARQUEZ RODRIGUEZ | PARQUE ECUESTRE | J-2 CALLE GALGO JR | | | CAROLINA | PR | 00987 | |
| 1047850 | MAGDALIS MARQUEZ RODRIGUEZ | URB PARQUE ENCUESTRE | J2 CALLE GALGO JR | | | CAROLINA | PR | 00987 | |
| 1648669 | Magdaliz Morales Rodriguez | 1532 Calle Kilimanjaro | Urb. Palacios del Monte | | | TOA ALTA | PR | 00953 | |
| 1615173 | Magdaliz Morales Rodriguez | 1532 Calle Kilimanjaro Urb. Palacios del Monte | | | | TOA ALTA | PR | 00953 | |
| 1599266 | Magdieliz Burgos Mojica | PO BOX 769 | | | | TOA ALTA | PR | 00954 | |
| 1427895 | Maggie Anderson | 114 W. 26th Ave. | | | | Spokane | WA | 99203 | |
| 1908743 | Maggie de Los Angeles Acevedo Sepulveda | N12 15 Alta Vista | | | | Ponce | PR | 00716 | |
| 1934505 | Maggie Feliciano Perez | L-17 Reparto Esperanza | Calle Amaury Veray | | | Yauco | PR | 00698 | |
| 1959132 | MAGGIE GARCIA ORTIZ | BOX 923 | | | | Villalba | PR | 00766 | |
| 1519401 | Maggie Ramos Gomez | 3039 El Cobo | | | | AGUADILLA | PR | 00603 | |
| 1759284 | Maggie Rivera | 110 calle Valle de Turabo | Urb. Valle de Ensueño | | | Gurabo | PR | 00778 | |
| 1598115 | Maggie Rivera Alvarado | Urb. Puerto Nuevo | 1305 Calle Delicias | | | San Juan | PR | 00920 | |
| 1935262 | Maggie Viera Diaz | Departamente de Educacion | PO Box 191879 | | | San Juan | PR | 00919-1879 | |
| 1935262 | Maggie Viera Diaz | PO Box 193 | | | | Rio Grande | PR | 00745 | |
| 1648470 | Maggio Rodriguez Pino | Urb. Cabuca c/6 647 | | | | Corozal | PR | 00783 | |
| 1813450 | Magliz Concepcion Rosado | 82 Calle Ducado, Estancias de la Fuente | | | | TOA ALTA | PR | 00953 | |
| 1786385 | MAGNA E COLLADO MARTINEZ | PO BOX 458 | | | | LAJAS | PR | 00667-0458 | |
| 1599363 | Maida Alicea Berríos | Hc 03 Box 7825 | Carr. 156 Km. 10.3 | | | Barranquitas | PR | 00794 | |
| 1713200 | Maida Ann Laureano Otero | Urb. Pradera AP-4 Calle 15 | | | | Toa Baja | PR | 00949 | |
| 2008749 | MAIDA E. BRACERO COTTY | 4981 ZUMBADOR | URB. CASAMIA | | | PONCE | PR | 00728 | |
| 2020935 | Maida I. Lugo Negron | Apartado 494 | | | | Sabana Grande | PR | 00637 | |
| 2020935 | Maida I. Lugo Negron | P.O. Box 494 | | | | Sabana Grande | PR | 00637 | |
| 578383 | Maida L Velazquez Gonzalez | 2264 Turin | Villa Del Carmen | | | Ponce | PR | 00716-2215 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1765665 | Maida Luz Moran Melendez | Reparto Guayaney Buzon 617 Casa17 | | | | Manati | PR | 00674 | |
| 1986108 | MAIDA M. VEGA FOURNIER | URB.PASEO COSTA DEL SUR 187 CALLE 3 | | | | AGUIRRE | PR | 00704-2853 | |
| 1935500 | Maida Velazquez Gonzalez | Villa Del Carmen Calle Turin #903 | | | | Ponce | PR | 00716 | |
| 1809336 | MAIDA VELAZQUEZ GONZALEZ | VILLA DEL CARMEN CALLE TURIN 2264 | | | | PONCE | PR | 00716 | |
| 1935500 | Maida Velazquez Gonzalez | Villa Del Carmen Turin 2264 | | | | Ponce | PR | 00716 | |
| 1702735 | Maidelyn Feliciano Ocasio | PO Box 962 | | | | Guaynabo | PR | 00970 | |
| 1947841 | Maigualida Egllee Yepez Marcano | J-14 #16 | Ciudad Universitaria | | | TRUJILLO ALTO | PR | 00976 | |
| 1778618 | Mailess Serrano Osorio | Urb. Bahia calle Central # 73 | | | | Catano | PR | 00962 | |
| 1671021 | MAILYN RODRÍGUEZ AGUILÓ | 108 VISTA DEL VALLE | | | | MANATÍ | PR | 00674 | |
| 1853787 | Mairim M Jimenez Cruz | Cond. Vizcaya C/535 #200 | Apt. 1-19 | | | Carolina | PR | 00985 | |
| 1807362 | Mairlin Santiago Franqui | HC 04 Box 17346 | | | | Camuy | PR | 00627 | |
| 2083407 | Mairlin Santiago Franqui | HC 4 17346 | | | | Camuy | PR | 00627 | |
| 79420 | MAIRYN CARRERO GONZALEZ | DOMINGUITO | CALLE F NUMERO 171 | | | AREABO | PR | 00612 | |
| 1771097 | Maisie L. Pagan Perez | PO Box 10155 | | | | Ponce | PR | 00732 | |
| 1749558 | Maite Colon Diaz | Urb Quintas de Coamo | 12 calle Piscis | | | Coamo | PR | 00769 | |
| 1668913 | Maitee Mercado Caballero | Calle Rubi Q4 Urb. Madelaine | | | | TOA ALTA | PR | 00953 | |
| 1898786 | MAJORIE VELAZQUEZ TORRES | HC08 BOX 2814 | BO MOLENA | | | Sabana Grande | PR | 00637 | |
| 290170 | MALAVE RIVERA, ELBA I | PO BOX 3743 | | | | SAN SEBASTIAN | PR | 00685-9313 | |
| 1674366 | Maldonado Garcia Maria | 1717 Guaraguao Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 292768 | MALDONADO RIVERA, RAMON | CONDOMINIO LAGOMAR | AVE. LAGUNA APT. 5B | | | CAROLINA | PR | 00979 | |
| 2134123 | Maldonado Salgado, Iris R | Box 13559 | RR 01 | | | TOA ALTA | PR | 00953 | |
| 293656 | Maldonado Velez, Nicolas | Carr. 664 Bzn-293 | Bo.Magueyes | | | Barceloneta | PR | 00617 | |
| 293768 | MALENI RIVERA SANTOS | HC 01 BOX 5159 | | | | LOIZA | PR | 00772 | |
| 1518843 | Malenie Rodriguez Garcia | D16 C/ Miguel A. Gomez Urb. Idamaris Gardens | | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1048004 | MALENYS OCASIO TORRES | EXT ALTURAS DE PENUELAS II | 918 CALLE TURQUEZA | | | PENUELAS | PR | 00624 | |
| 2032441 | Mana de los Angeles Torres Rodriguez | Bo Rio Canas Arriba | Sector Ojo de Agua | Box 1814 | | Juana Diaz | PR | 00795 | |
| 294044 | MANGUAL FIGUEROA, AHMED | 6125 CALLE TORRES | | | | PONCE | PR | 00717 | |
| 1573730 | Manisel Zayes Alvarez | 2995 Calle Sauri Costa Sabana | | | | Ponce | PR | 00716 | |
| 1048035 | MANOLIN NELSON RODRIGUEZ | PO BOX 997 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1948901 | MANRIQUE MERCADO TORRES | 132 RESIDENCIAS COSTAS DEL ATLANTICO | | | | ISABELA | PR | 00662 | |
| 1594026 | Mansol Rivera Cruz | HC01 Box 4518 | | | | Juana Diaz | PR | 00795 | |
| 1587327 | Mantangely Sanchez Saez | HC4 Box 11741 | | | | Yauco | PR | 00698 | |
| 1697270 | MANUEL A BERMEJO DECLET | HC 01 BOX 8235 | | | | Toa Baja | PR | 00949 | |
| 1691421 | MANUEL A CHINEA MIRANDA | URB MARIA DEL CARMEN | L1 CALLE 7 | | | COROZAL | PR | 00783 | |
| 1781734 | Manuel A Feliciano Santana | #100 Los Lirios | | | | Adjuntas | PR | 00601 | |
| 1717032 | Manuel A Gonzalez Maisonet | P.O. Box. 1529 | | | | Morovis | PR | 00687 | |
| 1616836 | Manuel A Hernandez Sanz | Sector La Sierra Calle Acuamarina 780 | | | | Isabella | PR | 00662 | |
| 1048112 | MANUEL A MATOS LOPEZ | AUTORIDAD METROPOLITANA AUTOBUSES | 37 AVE. DE DEIGO | BO. MONACILLOS | | SAN JUAN | PR | 00926 | |
| 1048112 | MANUEL A MATOS LOPEZ | PO BOX 40004 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 1040370 | MANUEL A MELENDEZ BERRIOS | URB RIO PLANTATION | 4 CALLE 3A E | | | BAYAMON | PR | 00961-3506 | |
| 358774 | MANUEL A NEGRON ROCHE | HC 03 | BOX 6556 | | | HUMACAO | PR | 00971 | |
| 1048120 | MANUEL A NEGRON ROCHE | URB VILLAS DE CANDELERO 110 | | | | HUMACAO | PR | 00791 | |
| 358774 | MANUEL A NEGRON ROCHE | VILLAS DE CANDELERO 110 | | | | HUMACAO | PR | 00791 | |
| 2143267 | Manuel A Ortiz Mora | Parcelas Jauca Calle #5 #359 | | | | Santa Isabel | PR | 00757 | |
| 455143 | MANUEL A RIVERA RIOS | JR12 LIZZIE GRAHAM | LEYITTOWN | | | Toa Baja | PR | 00949 | |
| 1744820 | Manuel A. Arroyo Arroyo | Box 3671 | | | | Vega Alta | PR | 00692 | |
| 1732679 | Manuel A. Crespo Santoni | HC 57 Box 9601 | | | | AGUADA | PR | 00602-9710 | |
| 1765805 | Manuel A. Padilla Alvarez | 41 Calle Jose de Diego | | | | Ciales | PR | 00638 | |
| 1991359 | Manuel A. Rios Torres | Urb. Santa Maria | Calle 9 I-19 | | | SAN GERMAN | PR | 00683 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1562187 | Manuel A. Rivera Sanchez | PO Box 882 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1771144 | Manuel A. Rodriguez Rios | PO Box 615 | | | | Camuy | PR | 00627 | |
| 2071721 | MANUEL A. RUIZ GONZALEZ | COM. LAS 500TAS, ESMERALDA 104 | | | | ARROYO | PR | 00714 | |
| 1963012 | Manuel A. Sevilla Estela | Urb. Montecasino | 425 Calle Caoba | | | TOA ALTA | PR | 00953 | |
| 1542016 | Manuel Agosto Otero | HC 71 Box 16276 | | | | Bayamon | PR | 00956 | |
| 1593935 | MANUEL ALEJANDRO FELICIANO CRUZ | DF-30 CALLE LAGO DOS BOCAS | | | | Toa Baja | PR | 00949 | |
| 1773689 | Manuel Alvarado Colon | HC 01 BOX 3045 | | | | Villalba | PR | 00766-9701 | |
| 2141492 | Manuel Amedee Amy-Valentine | GPO Box #331062 | | | | Ponce | PR | 00733-1062 | |
| 2124511 | Manuel Angel Pagan Pagan | 44 Calle Ext. Corchado | | | | Ciales | PR | 00638-3206 | |
| 1763098 | MANUEL ANTONIO APONTE BORREL | URB PUERTO NUEVO | 1220 CASTILLA ST | | | SAN JUAN | PR | 00920 | |
| 1863138 | Manuel Antonio Diaz Perez | HC 3 Box 21217 | | | | Arecibo | PR | 00612 | |
| 1683058 | Manuel Antonio Marrero Perez | Calle anon numero 727 Urb. Highland Park | | | | San Juan | PR | 00924 | |
| 1454024 | Manuel Antonio Rivera Irizarry | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1454024 | Manuel Antonio Rivera Irizarry | PO Box 56208 | | | | Bayamon | PR | 00960 | |
| 2065717 | MANUEL ARBONA CUSTODIO | PO BOX 1261 | | | | UTUADO | PR | 00641 | |
| 2147612 | Manuel Banks Colon | Montesoria II Cora 129 | | | | AGUIRRE | PR | 00704 | |
| 1888316 | Manuel Berrios Martinez | 88 E. Rafael Santiago Cruz St | | | | Guayama | PR | 00788 | |
| 1665187 | MANUEL CALDERO SANTOS | URB MADELINE P-21 CALLE CORAL | | | | TOA ALTA | PR | 00953-3557 | |
| 1048253 | Manuel Castello Paradizo | 2560 St Damasco Urb San Antonio | | | | Ponce | PR | 00728-1600 | |
| 2110205 | Manuel Colon Torres | Urb. Villa Jauca A-13 | | | | Santa Isabel | PR | 00757 | |
| 1456366 | Manuel Cotto Alicea | Alt-3 25 Street El Cortijo | | | | Bayamon | PR | 00956 | |
| 1456366 | Manuel Cotto Alicea | Urb El Cortijo | Calle 25 Ah 3 | | | Bayamon | PR | 00956 | |
| 112685 | MANUEL CRIADO CRIADO | URB VILLA FLORES | 2836 CALLE HIBISCUS | | | PONCE | PR | 00716 | |
| 1452329 | Manuel Cruz Sanchez | 11 Lomas de Campo Alegre | | | | Humacao | PR | 00791 | |
| 1048304 | MANUEL CRUZ TORRES | HC 06 BOX 13411 | | | | COROZAL | PR | 00783 | |
| 1040587 | MANUEL D SILVA VELEZ | PO BOX 41 | | | | Sabana Grande | PR | 00637-0041 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2007923 | Manuel De J. Maldonado Figueroa | HC 37 Box 7705 | | | | Guanica | PR | 00653 | |
| 2143643 | Manuel De Jesus | HC-01 Box 4616 | | | | Juana Diaz | PR | 00795-9895 | |
| 2157473 | Manuel de Jesus Collado Negron | HC-2 23948 | | | | Mayaguez | PR | 00680-9200 | |
| 2031729 | Manuel de Jesus Maldonado Figueroa | HC 37 Box 7705 | | | | Guanica | PR | 00653 | |
| 2143497 | MANUEL DE JESUS NATAL | HC 4 BOX 7094 | | | | JUANA DIAZ | PR | 00795 | |
| 2129031 | Manuel De Jesus Perez Segarra | HC-3 Box 9959 | | | | Lares | PR | 00669 | |
| 1041008 | MANUEL DE JESUS PEREZ-HERNANDEZ | HC 3 BOX 9334 | | | | MOCA | PR | 00676-9498 | |
| 1041008 | MANUEL DE JESUS PEREZ-HERNANDEZ | Suhail Caban-Lopez | PO Box 1711 | | | AGUADA | PR | 00602 | |
| 1722840 | Manuel de Jesus Quinonez Torres | Urb. La Quinta Yesencia D-12 | | | | Yauco | PR | 00698 | |
| 1668907 | MANUEL DIAZ BURGO | PO BOX 1396 | | | | MOROVIS | PR | 00687 | |
| 1779810 | Manuel Diaz Burgos | PO Box 1396 | | | | Morovis | PR | 00687 | |
| 1048337 | Manuel Diaz Ortiz | Reparto Esperanza | 8 D 14 | | | Yauco | PR | 00698 | |
| 2089552 | MANUEL DIAZ RUIZ | URB RIO CANAS | 2326 CALLE YAGUEZ | | | PONCE | PR | 00728 | |
| 1459113 | MANUEL DOS SANTOS | PO Box 3206 | | | | MAYAGUEZ | PR | 00681 | |
| 294632 | MANUEL E DIAZ TORRES | FAJARDO GARDENS | 291 CALLE SAUCE | | | FAJARDO | PR | 00738 | |
| 799230 | MANUEL E LOPEZ SANCHEZ | 701 URB. LA ALBORADA | | | | Sabana Grande | PR | 00637 | |
| 294640 | MANUEL E PAGAN PAGAN | PO BOX 267 | | | | JUNCOS | PR | 00777 | |
| 1590957 | Manuel E. Merced Ferrer | RR 8 Buzón 9140 | | | | Bayamon | PR | 00956 | |
| 2036645 | Manuel E. Merced Ferrer | RR-8 Buzon 9140 | | | | Bayamon | PR | 00956 | |
| 2118666 | Manuel E. Rodriguez Colon | P.O. Box 788 | | | | Coamo | PR | 00769 | |
| 1871159 | Manuel Echevarria Santiago | HC 58 Box 14944 | | | | AGUADA | PR | 00602 | |
| 1856045 | Manuel Echeverrie Valentin | HC-4 BOX 7395 | | | | JUANA DIAZ | PR | 00795 | |
| 1500654 | Manuel Estrada Roman | PO Box 1079 | | | | QUEBRADILLAS | PR | 00678 | |
| 2065748 | Manuel Estrada Vega | 11 Calle Vidal Colon | | | | San Sebastian | PR | 00685 | |
| 1431990 | MANUEL FLORES CARRASQUILLO | HC 5 BOX 6048 | | | | AGUAS BUENAS | PR | 00703 | |
| 1836036 | Manuel Franceschi Seda | HC 02 Box 372 | | | | Yauco | PR | 00698 | |
| 1860580 | Manuel Franceschi Seda | HC 2 Box 372 | | | | Yauco | PR | 00698 | |
| 1686423 | MANUEL FRANCO FIGUEROA | PO BOX 405 | | | | SANTA ISABEL | PR | 00757 | |
| 1720233 | Manuel G Arroyo Vega | Calle Arroyo C-9 | Urb. El Remanso | | | San Juan | PR | 00926 | |
| 1991108 | Manuel G. Jimenez Perez | Urb. Llamos de Gurabo | 154 Calle Miramelinda | | | Gurabo | PR | 00778-3705 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1454020 | MANUEL GARAY PIZARRO | METROPOLITAN BUS AUTHORITY | 37 AV. DE DIEGO MONAERLLO | | | SAN JUAN | PR | 00919 | |
| 1549735 | Manuel Garcia Cortes | HC 59 Box 6902 | | | | AGUADA | PR | 00602 | |
| 1936979 | MANUEL GOMEZ AGRONT | 28 Y-11 JARDINES DEL CARIBE | | | | Ponce | PR | 00728 | |
| 197095 | MANUEL GONZALEZ CINTRON | URB PUERTO NUEVO | 525 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 1628525 | MANUEL GONZALEZ MARTINEZ | HC 9 BOX 4199 | | | | Sabana Grande | PR | 00637 | |
| 1580450 | MANUEL H. GONZALEZ SERRANO | URB. RAULIZA GARDENS #24 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2132245 | Manuel Heredia Morales | Box 1522 | | | | UTUADO | PR | 00647 | |
| 1676273 | Manuel Hernandez Alicia | HC 7 Box 98791 | | | | Arecibo | PR | 00612-9214 | |
| 222622 | MANUEL HERNANDEZ VELAZQUEZ | URB. ESTANCIAS DE LA CEIBA, CALLE CAOBA 149 | | | | HATILLO | PR | 00659 | |
| 1586171 | MANUEL J FERNANDEZ CORDERO | REPARTO SAN JUAN | CALLE B 161 | | | Arecibo | PR | 00612 | |
| 1586054 | MANUEL J FERNANDEZ CORDERO | REPARTO SAN JUAN | 161 CALLE B | | | Arecibo | PR | 00612 | |
| 1545966 | Manuel J Rivera Arocho | 52 Calle Confesor Jimenez | | | | San Sebastian | PR | 00685 | |
| 2059224 | Manuel J. Collado Negron | Calle Rosaura Arroyo #5 Poblado Rosario | | | | SAN GERMAN | PR | 00636 | |
| 2059224 | Manuel J. Collado Negron | HC 2 Box 23956 | | | | Mayaguez | PR | 00680 | |
| 1048469 | MANUEL J. FERNANDEZ CORDERO | REPARTO SAN JUAN | CC 16 B 161 | | | Arecibo | PR | 00612 | |
| 2076640 | MANUEL LAO ALICEA | HC 63 BOX 5209 | | | | PATILLAS | PR | 00723 | |
| 1048510 | MANUEL LOPEZ QUINONES | BUZON 11 | BO PUEBLO NUEVO | | | MARICAO | PR | 00606 | |
| 277224 | Manuel Lopez Vargas | P.O. Box 2525 | Suite 21 | | | UTUADO | PR | 00641 | |
| 2142248 | Manuel Lovera Carcel | 222 Vallas Torres | | | | Ponce | PR | 00715 | |
| 2055955 | MANUEL MARCANO PEREZ | LOS CAOBOS CALLE ALBIZIA | 1041 | | | PONCE | PR | 00716 | |
| 2144277 | Manuel Marquez Aponte | P O Box 91 | | | | Santa Isabel | PR | 00757 | |
| 1580702 | Manuel Martinez | 286 Flamboyan Cuesta Blanca | | | | Lajas | PR | 00667 | |
| 1580702 | Manuel Martinez | HC-1 Box 8200 | | | | Lajas | PR | 00667 | |
| 2141658 | Manuel Martinez Millan | HC 6 Box 4014 | Carr #1 Klm 120.5 | | | Ponce | PR | 00731 | |
| 1541659 | Manuel Martinez Ramirez | 286 Flamboyan Cuesta Blanca | | | | Lajas | PR | 00667 | |
| 1541659 | Manuel Martinez Ramirez | HC 1 Box 8200 | | | | Lajas | PR | 00667 | |
| 313239 | MANUEL MARTINEZ SOTO | REPTO VALENCIANO | N6 CALLE ACACIAS | | | JUNCOS | PR | 00777 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702890 | Manuel Martinez Torres | 85 Calle Andres L Narvaez | Bo. Barahona | | | Morovis | PR | 00687 | |
| 313670 | Manuel Martinez Vazquez | PO Box 9020285 | | | | San Juan | PR | 00902 | |
| 1765365 | MANUEL MEDINA OLIVERAS | HC-02 BOX 6342 | | | | JAYUYA | PR | 00664 | |
| 1438548 | MANUEL MENDEZ FERNANDEZ | ACREEDOR | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | | SAN LORENZO | PR | 00754 | |
| 1438548 | MANUEL MENDEZ FERNANDEZ | P.O. BOX 367 | | | | HUMACAO | PR | 00792 | |
| 2141198 | Manuel Mendez Rodriguez | 3184 Calle Turpial | | | | Ponce | PR | 00716 | |
| 1455030 | Manuel Mirabel Roberts | 600 Calle Paseo 5/villa olimpica | | | | San Juan | PR | 00924 | |
| 1455030 | Manuel Mirabel Roberts | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego, Monacillos | | | San Juan | PR | 00927 | |
| 1048591 | MANUEL MORALES CARDONA | BO EL SECO | 10 CALLE JOSE G PADILLA | | | MAYAGUEZ | PR | 00682-5715 | |
| 1806495 | Manuel Muriel Caraballo | Deberian de enviarse a mi correo electonico | HC 5 Box 7305 | | | Yauco | PR | 00698 | |
| 1792185 | MANUEL MURIEL CARABALLO | DEBERIAN DE ENVIARSE A MI CORREO ELECTRONICO | HC 1 BOX 7305 | | | YAUCO | PR | 00698 | |
| 1792185 | MANUEL MURIEL CARABALLO | DEPARTAMENTO DE CORRECCION Y REHABILITACION | GOBIERNO, PUERTO RICO | BO. DUEY SECTOR ABROJOS CALLE 372 KM8 HM5 | | YAUCO | PR | 00698 | |
| 355910 | MANUEL NAVEDO AVILES | PO BOX 807 | | | | BA-NARANJITO | PR | 00719 | |
| 1559709 | MANUEL NEGRON ROCHE | VILLAS DE CANDELARO | 110 CALLE ZORZAL G 20 | | | HUMACAO | PR | 00791 | |
| 1776636 | Manuel Nieves Acevedo | HC-01 Box 6697 | | | | Moca | PR | 00676 | |
| 1627274 | Manuel O Marin Alicea | Villa Caribe | 31 Paseo Caracoles | | | CAGUAS | PR | 00727-3022 | |
| 919681 | MANUEL O SANCHEZ TORRES | 1156 MAGNOLIA DR | | | | ALTAMONTE SPRINGS | FL | 32714-2711 | |
| 374621 | MANUEL ORIA NAZARIO | URB URB COLINAS METROPOLITANAS | O10 CALLE GUILARTE | | | Guaynabo | PR | 00969 | |
| 1841636 | Manuel Ortiz Cruz | Box 498 Arroyo P-11 | | | | Arroyo | PR | 00714 | |
| 2105159 | MANUEL ORTIZ RIVERA | #34 CALLE JERUSALEM | | | | AIBONITO | PR | 00705 | |
| 1040996 | MANUEL PAGAN VARGAS | RR 12 BOX 1118 | | | | BAYAMON | PR | 00956-9684 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1048649 | MANUEL PARDO GONZALEZ | URB. VENUS GARDENS | CALLE HORAS 1766 | | | SAN JUAN | PR | 00926 | |
| 2148715 | Manuel Perez Mendez | Hc-02 Box 23982 | | | | San Sebastian | PR | 00685 | |
| 1048670 | MANUEL PLAZA MARTINEZ | DESCA - ASSMCA | ANTIGUO HOSPITAL DISTRIDO | | | PONCE | PR | | |
| 1048670 | MANUEL PLAZA MARTINEZ | PO BOX 698 | | | | Adjuntas | PR | 00601 | |
| 1641059 | Manuel Plumey Soto | Jardines de Casablanca | Calle California # 21 | | | TOA ALTA | PR | 00953-3624 | |
| 1544195 | MANUEL R. PIZARRO RIVERA | HC-2, BOX 7011, (P.V.), LOIZA | | | | LOIZA | PR | 00772 | |
| 1293060 | MANUEL RAMIREZ PANTOJA | PO BOX 244 | | | | VEGA ALTA | PR | 00692 | |
| 2035715 | Manuel Ramon Rendon Figueroa | Cond. Miramar Plaza apto. 15-C | | | | San Juan | PR | 00907-0000 | |
| 2035715 | Manuel Ramon Rendon Figueroa | PO Box 858 | | | | Carolina | PR | 00986-0000 | |
| 1354066 | MANUEL RESTO RODRIGUEZ | BO COQUI | 176 CLA FABRICA | | | AGUIRRE | PR | 00704 | |
| 1048714 | MANUEL RIVERA GONZALEZ | URB RIVIERAS DE CUPEY | CALLE FLAMBOYAN I9 | | | SAN JUAN | PR | 00926 | |
| 1585343 | MANUEL RIVERA HEREDIA | PMB 634 | P O BOX 144035 | | | Arecibo | PR | 00614-4035 | |
| 1933733 | MANUEL RIVERA QUILES | CALLE 4 D-33 | URB. HERMANAS DAVILA | | | BAYAMON | PR | 00619 | |
| 2026304 | Manuel Rivera Quiles | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 | |
| 1817535 | Manuel Rivera Quiles | D-33 4 Urb. Hermanes Davila | | | | Bayamon | PR | 00619 | |
| 2119566 | Manuel Rivera Renta | PO BOX 799 | | | | Juana Diaz | PR | 00795 | |
| 2142284 | Manuel Rivera Rivera | HC 06 Box 4258 | | | | Coto Laurel | PR | 00780 | |
| 465235 | MANUEL RODRIGUEZ ACOSTA | PO BOX 1753 | | | | MANATI | PR | 00674 | |
| 1048736 | Manuel Rodriguez Colon | Villas de Gurabo | E23 Calle 1 | | | Gurabo | PR | 00778 | |
| 1581485 | Manuel Rodriguez Marcucci | Urb Rio Canas 2760 | Calle La Salle | | | Ponce | PR | 00728 | |
| 1537484 | Manuel Rodriguez Ramos | P.M.B. 657 | PO Box 5000 | | | Camuy | PR | 00627-5000 | |
| 1041130 | MANUEL RODRIGUEZ SANTIAGO | CAMPO ALEGRE CALLE ACACIA H-56 | | | | PONCE | PR | 00716 | |
| 708248 | MANUEL RODRIGUEZ SANTIAGO | URB. BELLA VISTA | G-11 CALLE NUBE | | | PONCE | PR | 00731 | |
| 1579145 | Manuel Roman Echevarria | PO Box 4384 | | | | AGUADILLA | PR | 00605 | |
| 1990462 | MANUEL ROSADO CHAPERRO | HC-01 BOX 5092 | | | | RINCON | PR | 00677 | |
| 1900118 | MANUEL ROSADO DIAZ | HC-01 BOX 3246 | | | | Villalba | PR | 00766 | |
| 1048775 | MANUEL SANCHEZ LOPEZ | PARCELAS FALU | 267 CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 2158851 | Manuel Sanchez Ortiz | Barrio Jacanos | HC #5 Box 5887 | | | Yabucoa | PR | 00767 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1426202 | MANUEL SANTIAGO AVILA | COND METRO PLAZA TOWERS | 303 CALLE VILLAMIL APT 1504 | | | SAN JUAN | PR | 00907 | |
| 1832661 | MANUEL SANTIAGO MIRANDA | PO BOX 1073 | | | | SAINT JUST | PR | 00978-1073 | |
| 1832661 | MANUEL SANTIAGO MIRANDA | URB LA CUMBRE | 430 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926-5557 | |
| 2143010 | Manuel Santiago Nazario | Los Rosales Blog-22-168 | | | | Ponce | PR | 00731 | |
| 1784256 | MANUEL SOTO TIRADO | URB COSTA BRAVA | 223 CALLE ZIRCONIA | | | ISABELA | PR | 00662 | |
| 1666376 | MANUEL SOTO TIRADO | URB. COSTA BRAVA | ZIRCONIA 223 | | | ISABELA | PR | 00662 | |
| 1048807 | MANUEL TORRES CAMACHO | BO. LA TORRE CARR. 368 | HC08 BOX 2574 | | | Sabana Grande | PR | 00637 | |
| 549887 | MANUEL TORRES CAMACHO | BO. LA TORRE CARR. 368 KM 5.2 | HC08 BOX 2574 | | | Sabana Grande | PR | 00637 | |
| 1719665 | Manuel Torres Cintron | Box 455 | | | | Barranquitas | PR | 00974 | |
| 1766788 | Manuel Torres Hernandez | Hc 73 Box 4953 Barrio Nuevo | | | | Naranjito | PR | 00719 | |
| 1793369 | Manuel Torres Hernandez | HC-73 Box 4953 | BO Barrio Nuevo | | | Naranjito | PR | 00719 | |
| 1783301 | Manuel Torres Hernández | HC-73 Box 4953 | Barrio Nuevo | | | Naranjito | PR | 00719 | |
| 1801903 | Manuel Torres Hernández | HC-73 Box 4953 | BO Barrio Nuevo | | | Naranjito | PR | 00719 | |
| 1501368 | Manuel Torres Irizarry | HC-01 Box 13790 | | | | Lajas | PR | 00667 | |
| 1876779 | Manuel Torres Rivera | 819 Calle Virgilio Blaggi | | | | Ponce | PR | 00717 | |
| 2142292 | Manuel Torres Rosado | Claus 115 | Calle Shanqai #117 | | | Ponce | PR | 00730 | |
| 1041254 | MANUEL TORRES TAPIA | URB LOS MAESTROS | 760 CALLE TEODORO AGUILAR | | | SAN JUAN | PR | 00923-2437 | |
| 1691360 | MANUEL VALENTIN PEREZ | 3514 DIAMANTE | | | | COTO LAUREL | PR | 00780 | |
| 1722675 | Manuel Valentin Perez | 3514 Diamonte | | | | Coto Laurel | PR | 00780 | |
| 1041260 | MANUEL VALLE RIVERA | 468 CALLE LOS INGENIEROS | | | | MAYAGUEZ | PR | 00682-7742 | |
| 1041261 | MANUEL VARGAS CORTES | VILLA CAROLINA | 413 CALLE 38 | | | CAROLINA | PR | 00985-5512 | |
| 1048844 | MANUEL VEGA MERCADO | HC 5 BOX 55027 | | | | HATILLO | PR | 00659 | |
| 1780386 | MANUEL VELAZQUEZ JIMENEZ | CALLE 46 SE 1187 | REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00921 | |
| 919782 | MANUEL VELEZ VELEZ | URB RAMIREZ DE ARELLANO | CALLE AGUSTIN STALL 130 | | | MAYAGUEZ | PR | 00680 | |
| 1664694 | Manuela de Leon de Jesus | Hc #63 Box 3363 | | | | Patillas | PR | 00723 | |
| 2039306 | Manuela Gonzalez Escalera | P.O. Box 1455 | | | | Dorado | PR | 00646 | |
| 1696366 | Manuela I Carmona Santana | Calle Colina del Mar A-4 | Urb. Las Colinas | | | Toa Baja | PR | 00949 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1724624 | Manuela I. Carmona Santana | Calle Colinas del Mar A-4 | Urb. Las Colinas | | | Toa Baja | PR | 00949 | |
| 1597589 | MANUELA ORTIZ RIVERA | PO BOX 38 | | | | MERCEDITA | PR | 00715 | |
| 1649291 | Manuela Soto Leyia | 290 Calle Segovia | | | | Ponce | PR | 00716 | |
| 295142 | MANZANO PEREZ, MARITZA | DEPARTAMENTO DE EDUCACION | AVE BARCELO, ESQ. LOS VETERANO CARR. 14 | | | CAYEY | PR | 00736 | |
| 295142 | MANZANO PEREZ, MARITZA | P.O.BOX 10000 SUITE 148 | | | | CAYEY | PR | 00737 | |
| 1806422 | Mara A. Betancourt Serges | Urb. Parque de San Antonio | | | | Guayoma | PR | 00784 | |
| 1874305 | Mara I. Rosario Quinones | 614 Calle Rio De Janeiro | | | | San Juan | PR | 00915 | |
| 1933598 | Mara I. Rosario Quinones | Calle Rio De Janeiro 614 | | | | San Juan | PR | 00915 | |
| 1597656 | MARA I. VAZQUEZ PLATA | URB BRISAS DE LAUREL | CALLE ACACIA 808 | | | Coto Laurel | PR | 00780 | |
| 1633288 | Mara I. Vazquez Plata | Urb. Brisas de Laurel c/Acacia #808 | Cotto Laurel | | | Ponce | PR | 00780 | |
| 1848098 | Mara Jimenez Rivera | Urb. Baratt, Calle I, B-27 | | | | Fajardo | PR | 00738 | |
| 1719642 | Mara L. Portela Vazquez | Urb. Summit Hills | Calle Torrecillas #589 | | | San Juan | PR | 00920 | |
| 363952 | MARA NIEVES RIVERA | HC 71 BOX 16386 | | | | BAYAMON | PR | 00956 | |
| 1748315 | Mara Torres Burgos | Hc-06 box 6892 | | | | Guaynabo | PR | 00971 | |
| 2038382 | Mara Velazquez Trinidad | Yaurel MM 6 | Mansiones de Carolina | | | Carolina | PR | 00987 | |
| 1807207 | Mara Yurizan Rosa Colon | 20 Calle Ana Galarza | | | | Moca | PR | 00676 | |
| 2086762 | Marangeli Arroyo Munoz | 3220 Calle Mojacar Valle de Andalucia | | | | Ponce | PR | 00728-3122 | |
| 1779751 | Marangeli Ayala Casiano | HC 01 Box 9204 | | | | SAN GERMAN | PR | 00683 | |
| 1703118 | Marangeli Colon Sanyet | PO Box 31241 | | | | San Juan | PR | 00929 | |
| 1753023 | Marangeli Colón Sanyet | Marangeli Colón Sanyet Acreedor Ninguna POBOX 31241 | | | | San Juan | PR | 00929 | |
| 1753023 | Marangeli Colón Sanyet | POBOX 31241 | | | | San Juan | PR | 00929 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1613225 | MARANGELINE LEON CRESPO | URB BONNEVILLE HEIGHTS CALLE LAJAS 12 | | | | CAGUAS | PR | 00725 | |
| 1795601 | Marangely De la Paz Cartagena | Pancelas Vanscoy C-7 R-1 | | | | Bayamon | PR | 00957 | |
| 1492166 | MARANGELY GOMEZ HERNANDEZ | CALLE 9 Y17 | SIERRA LINDA | | | BAYAMON | PR | 00957 | |
| 2002214 | MARANGELY MEJIAS RUIZ | COND TORRES DE ANDALUCIA 11 | APTO 1104 | | | SAN JUAN | PR | 00926 | |
| 1495681 | Marangely Rodríguez Ruiz | Urb. Santa Elena | Calle 10, E-19 | | | Bayamon | PR | 00957 | |
| 1978630 | Maranllelys Cruz Camacho | HC-02 Box 9467 | | | | Corozal | PR | 00783 | |
| 1542737 | MARBELISSE RODRIGUEZ CRUZ | URBVILLA DEL CARMEN | B4 CALLE 1 | | | CIDRA | PR | 00739 | |
| 1750610 | MARC RODRIGUEZ RIOS | HC 2 BOX 24500 | | | | SAN SEBASTIAN | PR | 00685 | |
| 87370 | MARCALLY CEPEDA DE JESUS | PO BOX 1980 | SUITE 217 | | | LOIZA | PR | 00772 | |
| 1752792 | MARCANO CARRASCO, LOURDES | RIO CAÑAS HC 1 BOX 20714 | | | | CAGUAS | PR | 00725 | |
| 1686059 | MARCEL M FIGUEROA PAGAN | URB VILLAS DEL BOSQUE | A25 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| 1621363 | Marcel Ruiz Ortiz | Jardines del Parque, 79 Blvd de la | Media Luna, apartamento 4203 | | | Carolina | PR | 00987-4945 | |
| 1752856 | Marcelina Atiles Linares | HC-05 Box 25101 | | | | Camuy | PR | 00627 | |
| 1752856 | Marcelina Atiles Linares | Marcelina Atiles Linares Retiree Department of Education Puerto Rico HC-05 Box 25101 | | | | Camuy | PR | 00627 | |
| 1752855 | Marcelina Atiles Linares | Marcelina Atiles Linares Teacher Department of Education PR HC-05 Box 25101 | | | | Camuy | PR | 00627 | |
| 1740210 | MARCELINA BERMUDEZ LAUREAN | BO VEGA REDONDA | HC 01 BOX 4427 | | | COMERIO | PR | 00782-9707 | |
| 1822562 | Marcelina Bermudez Laureano | HC01 Box 4427 | | | | Comerio | PR | 00782 | |
| 1533347 | Marcelina Falto Santiago | HC04 Box 44374 MSC 1410 | | | | CAGUAS | PR | 00727-9606 | |
| 1639539 | Marcelina Medina Marrero | PO Box 1131 | | | | Morovis | PR | 00687 | |
| 1640313 | Marcelina Melendez Martinez | Calle Barcelo 120 | | | | Barranquitas | PR | 00794 | |
| 1780724 | Marcelina Negron Cruz | PO Box 410 | | | | Ciales | PR | 00638 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1897627 | Marcelina Rivera Baez | HC 3 Box 100410 | | | | Comerio | PR | 00782 | |
| 2034290 | Marcelina Sanchez Antonetti | 372 Stgo Iglesias | | | | Salinas | PR | 00751 | |
| 1991145 | Marcelina Vargas Lisboa | Calle Ruiz Soler #44 | Urb. Kennedy | | | Quebradillas | PR | 00678 | |
| 1991145 | Marcelina Vargas Lisboa | PO Box 1515 | | | | Quebradillas | PR | 00678 | |
| 1049015 | MARCELINA YAMBO GONZALEZ | APARTADO 5431 | | | | PONCE | PR | 00733 | |
| 2085518 | Marcelina Yambo Gonzalez | Aptdo. 5431 | | | | Ponce | PR | 00733 | |
| 1767448 | Marcelino Burgos Pabón | Ur. Reparto La Hacienda 13 | | | | Santa Isabel | PR | 00757 | |
| 1699344 | Marcelino Burgos Salamo | Urb. Reparto La Hacienda 13 | | | | Santa Isabel | PR | 00757 | |
| 2101102 | Marcelino Cedeno Rodriguez | 1397 Bonita Mercedita | | | | Ponce | PR | 00717 | |
| 1786009 | Marcelino Cotto Merced | Avenida del Plata #54 | | | | Cayey | PR | 00736 | |
| 919870 | MARCELINO MALDONADO LEON | A K 63 CALLE RIO LAJAS | | | | BAYAMON | PR | 00961 | |
| 919870 | MARCELINO MALDONADO LEON | PO BOX 366528 | | | | SAN JUAN | PR | 00936 | |
| 1481714 | Marcelino Mendez Mendez | Inst. Fase 3 Azul 131 | 3793 Ponce Bypass | | | Ponce | PR | 00728-1504 | |
| 1481714 | Marcelino Mendez Mendez | Institucion Ponce Principal Fase 3 | Anexo A #25 PO Box 7285 | | | Ponce | PR | 00732 | |
| 1618531 | Marcelino Merced Serrano | HC06 Box 10134 | | | | Guaynabo | PR | 00971 | |
| 1618531 | Marcelino Merced Serrano | Mantenedor Area | Administracion de Tribunales | HC02 Box 10134 | | Guaynabo | PR | 00971 | |
| 1594544 | Marcelino Soto Ramirez | C34 Urbanizacion Santa Maria | Hacienda Belgodere | | | Guayanilla | PR | 00656 | |
| 1836090 | MARCELINO TORRES BASCON | HC 02 BOX 4777 | | | | Villalba | PR | 00766 | |
| 555967 | Marcelino Torres Reyes | Urb Pradoras del Plata | Num 49 | | | Cayey | PR | 00736 | |
| 2158864 | Marcelino Vazquez Rodriguez | HC 6 Box 11209 | | | | Yabucoa | PR | 00767 | |
| 1499098 | Marcelo Alfaro | 195 Valles de Torrimar | Apt C-303 | | | Guaynabo | PR | 00966 | |
| 1977618 | Marcelo Aponte Perez | HC 8 PO Box 82 950 | | | | San Sebastian | PR | 00685 | |
| 1776520 | Marcelo Jara Colon | 232 Calle Plata | Urb. Colinas 2 | | | Hatillo | PR | 00659 | |
| 1970373 | Marcelo Maldonado Candelario | Calle 2 #36 Ville Esperanza | | | | Ponce | PR | 00716 | |
| 2071062 | Marcelo Ortiz Colon | PO Box 1026 | | | | Barranquitas | PR | 00794 | |
| 1774492 | MARCELO RIVERA AYALA | HC-02 BOX 5366 | | | | LOIZA | PR | 00773 | |
| 1049107 | MARCELO TRUJILLO PANISSE | BOX 8446 | | | | HUMACAO | PR | 00792 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1354260 | Marcial Cotto Rivera | Autoridad Metropolitana de Autobuses | #37 Ave. De Diego Bo. Monasillos | | | San Juan | PR | 00919 | |
| 1354260 | Marcial Cotto Rivera | Mansiones De Montecasino I | Calle Golondrina 303 | | | TOA ALTA | PR | 00953 | |
| 1869420 | Marcial Crespo Carrero | Box 843 | | | | AGUADA | PR | 00602 | |
| 1759043 | Marcial F Santiago Roman | 41 Calle Pedro Pabon | | | | Morovis | PR | 00687-8509 | |
| 1605407 | MARCIAL F SANTIAGO ROMÁN | 41 CALLE PEDRO PABÓN | | | | MOROVIS | PR | 00687-8509 | |
| 222134 | MARCIAL HERNANDEZ SOTO | URB PARQUE LAS AMERICAS | B-20 CALLE B | | | GURABO | PR | 00778 | |
| 1581073 | MARCIAL MARRERO CARABALLO | HC-03 BOX 12136 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 1084126 | Marcial Reyes | HC 1 BoX 8602 | | | | Penuelas | PR | 00624 | |
| 296044 | MARCIAL ROBLES DE JESUS | 365 BETANEAS | | | | SAN JUAN | PR | 00915 | |
| 296044 | MARCIAL ROBLES DE JESUS | LIC. IAN IBARRA APONTE | AVE. ANDALUCIA NUM. 362 PUERTO NUEVA | | | SAN JUAN | PR | 00920 | |
| 1902553 | Marcial Rodriguez Hernandez | Urb. Lomas Country Club | Calle 16 T5 | | | Ponce | PR | 00730 | |
| 1751317 | Marciano Borrero Aldahondo | Urb Almira Calle 4 AF3 | | | | Toa Baja | PR | 00949 | |
| 2002297 | Marciano Duran Valle | Apartado 18 | | | | Las Marias | PR | 00670 | |
| 2091305 | Marciano Santana Lopez | Bo #5040 Puente Blanco | | | | Catano | PR | 00962 | |
| 1946626 | Marco A Diaz Cruz | Urb. Tomas C. Maduro Calle 2 #56 | | | | Juana Diaz | PR | 00795 | |
| 1049168 | MARCO A MARTINEZ VERGE | COND VISTAS DE SAN JUAN | 600 FDEZ JUNCOS 309 | | | SAN JUAN | PR | 00907 | |
| 1587656 | MARCO A RODRIGUEZ CARRASCO | PO BOX 770 | | | | SAN LORENZO | PR | 00754 | |
| 508147 | MARCO A SANCHEZ DUPREY | 221 BARBOSA BO.COCO NUEVO | | | | SALINAS | PR | 00751 | |
| 1586164 | Marco Anton Rodriguez Carrasco | Po Box 770 | | | | San Lorenzo | PR | 00754 | |
| 1639460 | Marco Antonio Gonzalez Ramos | R.R. #3Box 4230 | | | | San Juan | PR | 00926 | |
| 1643437 | Marco Rivera Santiago | HC-01 Box 11240 Barrio Ingenio | | | | Toa Baja | PR | 00949 | |
| 1613394 | Marcolina Bayoua Santiago | HC 02 Box 8458 | | | | Juana Diaz | PR | 00795 | |
| 296147 | MARCOS A MALDONADO ALCOVER | PO BOX 1140 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309850 | Marcos A Martinez Lopez | 284 Urb Cristal | | | | AGUADILLA | PR | 00603 | |
| 2122788 | MARCOS A MELENDEZ RIVERA | BALCONES DE CAROLINA | APT 3176 CALLE VERGEL 19 | | | CAROLINA | PR | 00987 | |
| 1753260 | Marcos A Virola Looez | HC 1 Box 3130 | | | | Maunabo | PR | 00707 | |
| 1753260 | Marcos A Virola Looez | Jardines de Bordaleza 91 | | | | Maunabo | PR | 00707 | |
| 1753260 | Marcos A Virola Looez | Marcos A Virola Looez Acreedor Ninguna HC 1 Box 4450 | | | | Maunabo | PR | 00707 | |
| 2148218 | Marcos A. Chupany Cruz | HC-01 Box 4707 | | | | Salinas | PR | 00751 | |
| 1578012 | Marcos A. Colon Fernandez | 2830 PENNSYLVANIA ST | | | | MELBOURNE | FL | 32904 | |
| 1768730 | Marcos A. Dominguez Rivera | Urb. Vista De Camuy I A8 Calle 3 | | | | Camuy | PR | 00627 | |
| 1711336 | Marcos A. Dominguez Rivera | Urb. Vista DeCamoy I A8 Calle 3 | | | | Camuy | PR | 00627 | |
| 2081178 | Marcos A. Ocasio Arce | HC-01 Box 4057 | | | | UTUADO | PR | 00641 | |
| 2132922 | MARCOS A. RAMOS SERRANO | P.O. 442 | | | | LAS PIEDRAS | PR | 00771 | |
| 453669 | MARCOS A. RIVERA PENA | URB. SANTA CLARA | CALLE LUZ DIVINA #73 | | | PONCE | PR | 00716 | |
| 2142374 | Marcos A. Rivera Ramirez | Rivera del Bucana Calle Rupia # R-8 Buzon-2007 | | | | Ponce | PR | 00731 | |
| 1628530 | Marcos A. Torres Perez | Calle Dalia j-22 Caribe Gardens | | | | CAGUAS | PR | 00725 | |
| 1803517 | Marcos A. Torres Perez | Urb. Caribe Gardens | Calle Dalia J22 | | | CAGUAS | PR | 00725 | |
| 1775770 | Marcos A. Torres Vicente | II-12 Calle 18 Urb. Villa Guadalupe | | | | Cidra | PR | 00725 | |
| 2025984 | Marcos A. Valezquez Torres | 2758 Urb. Constancia Blvd. Luis A Ferre | | | | Ponce | PR | 00717-0300 | |
| 1985717 | Marcos A. Vega Ubias | 485 Calle Jesus Ramos | | | | Moca | PR | 00676 | |
| 2149629 | Marcos A. Villa Fanesoto | Calle D N 28 Bda Chiato Rodon | | | | San Sebastian | PR | 00685 | |
| 2159902 | Marcos Antonio Amaro Vazquez | P.O. Box 301 | | | | Aguire | PR | 00704 | |
| 1722968 | Marcos Antonio Gonzalez Aguiar | Urbanización Diplo Calle 5 Casa 1 | | | | Naguabo | PR | 00744 | |
| 1747227 | MARCOS ANTONIO SALGADO RODRIGUEZ | PO BOX 488 | | | | LOIZA | PR | 00772 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 559431 | MARCOS ANTONIO TORRES VICENTE | CALLE 18 II-12 | URB. VILLA GUADALUPE | | | CAGUAS | PR | 00725 | |
| 296191 | MARCOS CANALS VIDAL | 764 VALLE DEL TOA, CAMPOS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926-7032 | |
| 296191 | MARCOS CANALS VIDAL | PO BOX 360097 | | | | SAN JUAN | PR | 00936 | |
| 1682299 | MARCOS CLANOL PAGON GARCIA | HC-02 Box 7095 | | | | Adjuntas | PR | 00601 | |
| 1710282 | MARCOS CLONOL PAGAN GARCIA | HC 02 BOX 7095 | | | | Adjuntas | PR | 00601 | |
| 1605448 | Marcos Cordova Vazquez | Calle 6 D-30 | Santa Juana II | | | CAGUAS | PR | 00725 | |
| 1605448 | Marcos Cordova Vazquez | Ricardo Diaz Soto | Attorney | Díaz Soto Law Office | P.O. Box 2000 | CAGUAS | PR | 00726-2000 | |
| 1733703 | Marcos Cruz Guindin | Jesus Maria Lago L15 | | | | UTUADO | PR | 00641 | |
| 1618585 | Marcos Cuevas Pineda | Acreedor | Ave. Tnt. Cesar Gonzalez, Esquina Calle | Juan Calaf, Urb. Tres Monjitas | | Gato Rey | PR | 00917 | |
| 1618585 | Marcos Cuevas Pineda | Urb. San Lorenzo Valley #190 | Blv. De La Ceiba | | | San Lorenzo | PR | 00754 | |
| 2158003 | Marcos de Jesus Melendez | 129 General St | Apt 1-A | | | Providence | RI | 02904 | |
| 1787956 | Marcos E. Garcia Rivera | 18 Baldorioty | | | | Sabana Grande | PR | 00637 | |
| 1937352 | Marcos González Crespo | HC 8 Box 25137 | | | | AGUADILLA | PR | 00603 | |
| 1577576 | MARCOS GONZALEZ TORRES | HC 10 BOX 7824 | | | | Sabana Grande | PR | 00637 | |
| 1581764 | MARCOS GONZALEZ VAZQUEZ | HC 10 BOX 7824 | | | | Sabana Grande | PR | 00637 | |
| 1872693 | Marcos J Rosado Arroyo | HC-01 Box 4790 | | | | JAYUYA | PR | 00664 | |
| 1526813 | MARCOS JOSE ROMAN SERRANO | T-22 13 ST EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 1719614 | Marcos Llanol Pagan Garcia | HC-02 Box 7095 | | | | Adjuntas | PR | 00601 | |
| 1716794 | Marcos Llanol Pagan Garcia | HC-02 Box 7095 | | | | Adjuntos | PR | 00601 | |
| 1728621 | Marcos Rodriguez Alfonzo | Calle Girasol 718 Llanos Delsurcoto Laurel | | | | Cotto Laurel | PR | 00780 | |
| 1049430 | MARCOS TORRES VICENTE | URB VILLA GUADALUPE | C 18 II12 | | | CAGUAS | PR | 00725 | |
| 1309284 | Mared Z Matos Beltran | Portales De Parque Escorial | Apto 10402 | | | Carolina | PR | 00987 | |
| 1722015 | Maredith Rodriguez Tirado | PO Box 2090 | | | | Manati | PR | 00674 | |
| 1666616 | Mareia de las A. Mercado Abuin | PO Box 1203 | | | | Bajadero | PR | 00616 | |
| 1049452 | MARELIN SERRANO PEREZ | BOX 8211 | | | | PONCE | PR | 00732 | |
| 1981171 | Marely Fuette Isaac | #319 C/ Suiza Urb. Floral Park | | | | San Juan | PR | 00917 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1842986 | MARELYN GONZALEZ ROSADO | CALLE CALIFORNIA # 53 | | | | PONCE | PR | 00730 | |
| 1830677 | MARELYN RODRIGUEZ DE RAMOS | URB LOS LLANOS | B3 URB LOS LLANOS | | | SANTA ISABEL | PR | 00757 | |
| 1586323 | MARELYN RODRIGUEZ ORTIZ | CALLE A 122B6 | 3RA EXT VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 481348 | MARELYN RODRIGUEZ SANTIAGO | URB. LLANOS DE SANTA ISABEL | B-3 | | | SANTA ISABEL | PR | 00757 | |
| 1660696 | Marga F. Ferreira Reyes | PO Box 191 | | | | Canovanas | PR | 00729 | |
| 1945173 | Marga Ivette Lopez Rivera | HC1 Box 3999 | | | | Villalba | PR | 00766 | |
| 1806156 | Marga Valle Valle | 1276 Urb. Pradera Real Calle Hiedra | | | | Isabela | PR | 00662 | |
| 1806156 | Marga Valle Valle | Calle Hiedra 1276 | Urb. Pradera Real | | | Isabela | PR | 00662 | |
| 1562480 | Marganta Felix Andino | P.O. Box 6543 | | | | CAGUAS | PR | 00726 | |
| 1998283 | Marganta Gonzalez Gonzalez | #19 Monica Rivera, San Antoni | | | | Carolina | PR | 00987 | |
| 1998283 | Marganta Gonzalez Gonzalez | Marganita Gonzalez Gonzalez | Acreedor | RR-1 Box 47T San Anton | | Carolina | PR | 00987 | |
| 1690298 | Margaret Caraballo Santiago | P.o Box 383 | | | | Fajardo | PR | 00738 | |
| 1635296 | Margaret Cortes Arroyo | HC 6 Box 63309 | | | | AGUADILLA | PR | 00603 | |
| 1041977 | MARGARET CUEVAS PLAZA | #1 MUNOZ RIVERA | PMB 225 | | | LARES | PR | 00669 | |
| 1717327 | Margaret Morales Mendez | P.O. Box 4477 | | | | Las Piedras | PR | 00771 | |
| 1041982 | MARGARET PARRISH LACY | 2705 MERE DR | | | | COLUMBIA | TN | 38401-5141 | |
| 1993149 | Margaret Pedrosa Merced | Talle Boa Alta Sur Lo Maca Penecos | | | | PENUELAS | PR | 00624 | |
| 2048450 | MARGARET R. MARTIR BROWER | CALLE TRIER #278 EXT. COLLEGFE PARK | | | | SAN JUAN | PR | 00921 | |
| 2048450 | MARGARET R. MARTIR BROWER | PO BOX 21001 | | | | SAN JUAN | PR | 00928 | |
| 709023 | MARGARET RIVERA MERCADO | PO BOX 2070 | | | | AGUADILLA | PR | 00605 | |
| 1683475 | Margaret Rodriguez | 3440 47th Ave. N.E. | | | | Naples | FL | 34120 | |
| 1893022 | Margarita Acevedo Ortiz | Urb Parque Las Hacienda claymonio | D-22 | | | CAGUAS | PR | 00727 | |
| 1700624 | MARGARITA ALVARADO DECLET | 5303 LAUSTIN LN | | | | KILLEEN | TX | 76543-4340 | |
| 1698507 | MARGARITA ALVARADO DECLET | P.O BOX 1727 | | | | OROCOVIS | PR | 00720 | |
| 1637117 | Margarita Andino Ramos | RR - 03 Buzon 10556 | Bo Piñas | | | TOA ALTA | PR | 00953 | |
| 1484715 | Margarita Ayala Beltron | 376 Calle La Providencia | URB La Morsenate | | | Moca | PR | 00676 | |
| 1697261 | Margarita Ayala Cotto | 498 Cond. Villas de Hato Tejas | Edf. 13 Apt. 201 | | | Bayamon | PR | 00959-4315 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1963642 | Margarita Ayala Gomez | 477 Maximino Barbosa | Rio Hondo | | | Mayaguez | PR | 00680 | |
| 1964769 | MARGARITA BANCHS ALVARADO | JARDINES-DEL-CARIBE | 54-2-B-10 | | | PONCE | PR | 00731 | |
| 2004383 | Margarita Batista Gonzalez | HC-01 Box 4347 | | | | Juana Diaz | PR | 00795-9704 | |
| 839789 | Margarita Beniquez Aviles | P.O. Box 1342 | | | | AGUADA | PR | 00602 | |
| 1617619 | Margarita Borges Tirado | Urb. Villa Nueva Calle 17 C-16 | | | | CAGUAS | PR | 00727 | |
| 1042070 | MARGARITA BOSQUE MEDINA | PO BOX 2892 | | | | MAYAGUEZ | PR | 00681 | |
| 1882708 | Margarita Burgos Ayala | PO Box 370673 | | | | Cayey | PR | 00737 | |
| 296485 | MARGARITA BURGOS ROSARIO | PO BOX 1533 | | | | JAYUYA | PR | 00664 | |
| 1049555 | MARGARITA CAMACHO MIRALLES | 10 El Falansterio J-2 | | | | San Juan | PR | 00901 | |
| 1049555 | MARGARITA CAMACHO MIRALLES | URB VILLA PRADES | 832 CALLE ANGEL MISLAN | | | SAN JUAN | PR | 00924 | |
| 65169 | MARGARITA CAMACHO MIRALLES | VILLA PRADES | 832 CALLE ANGEL MILAN | | | SAN JUAN | PR | 00923 | |
| 1928682 | MARGARITA CAMARA COLOMBANI | COMUNIDAD STELLA CALLE 8 #2814 | | | | RINCON | PR | 00677 | |
| 1677691 | Margarita Caminero Milan | Urbanizacion Parque del Rio Calle via del Rio # 41 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1976897 | Margarita Cardenas Nieves | Urb. Sta. Elena 2 | B37 Calle Amapola | | | Guayanilla | PR | 00656 | |
| 1697243 | MARGARITA CARRERO CASTILLO | # 526 CALLE MANO SICO | | | | MAYAGUEZ | PR | 00680-2143 | |
| 1042105 | Margarita Carrion Calderon | PO BOX 238 | | | | RIO GRANDE | PR | 00745-0238 | |
| 1683973 | Margarita Carrion Santiago | P.O Box 383 | | | | Fajardo | PR | 00738 | |
| 1742852 | MARGARITA CASANOVA ORTA | HC-01 BOX 8279 | | | | Toa Baja | PR | 00949 | |
| 920072 | MARGARITA CASANOVA VEGA | ALTURAS DE RIO GRANDE | Y1317 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 1814207 | Margarita Casiano Rivera | HC01 Box 4306 | | | | Juana Diaz | PR | 00795 | |
| 1911745 | Margarita Castro Ruiz | PO Box 748 | | | | Adjuntas | PR | 00601 | |
| 2078496 | Margarita Catala Otero | HC 72 Box 3482 | | | | Naranjito | PR | 00719 | |
| 1722174 | Margarita Centeno Caez | Villa Nevarez C/14 #1037 | | | | San Juan | PR | 00927 | |
| 1934341 | MARGARITA CENTENO FONTANEZ | BOX 30 | | | | AGUAS BUENAS | PR | 00703 | |
| 2043188 | MARGARITA CENTENO MORALES | 275 DOMINGO COLON | | | | AIBONITO | PR | 00705 | |
| 2103947 | MARGARITA CINTRON DE ARMAS | URB JARD GUAMANI | A6 CALLE 1 | | | GUAYAMA | PR | 00784-6904 | |
| 709096 | Margarita Clemente Rivera | Urb Villas De Loiza | AD 19 Calle 24 | | | Canovanas | PR | 00729 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1042125 | MARGARITA CLEMENTE TAPIA | CALLE 7 PARC 213A GUSMARABAJO | | | | RIO GRANDE | PR | 00745 | |
| 1042125 | MARGARITA CLEMENTE TAPIA | HC 3 BOX 22922 | | | | RIO GRANDE | PR | 00745-8868 | |
| 1802474 | MARGARITA COLLAZO CHARNECO | HC 03 BOX 11817 | | | | JUANA DIAZ | PR | 00795 | |
| 1587483 | Margarita Colon Hernandez | HC 03 Buzon 10676 | | | | Juana Diaz | PR | 00795 | |
| 1846717 | MARGARITA COLON MARTINEZ | BOX 363 | | | | JUANA DIAZ | PR | 00795 | |
| 1672060 | Margarita Colon Mendez | 263 2 Jaime L. Drew | | | | Ponce | PR | 00730 | |
| 1965994 | Margarita Colon Quinones | Urb. La Guadalupe | 1913 Calle La Milagrosa | | | Ponce | PR | 00730 | |
| 1802446 | MARGARITA CORIANO CASIANO | HC 01 BOX 9813 | | | | Toa Baja | PR | 00949 | |
| 1632661 | Margarita Cortes | Municipio de Trujillo Alto | Bo Quebrada Negrito carr 181 km 56.9 | | | TRUJILLO ALTO | PR | 00976 | |
| 1632661 | Margarita Cortes | PO Box 107 | | | | TRUJILLO ALTO | PR | 00977-0107 | |
| 1843495 | MARGARITA CRESPO GONZALEZ | URB VILLAS DE CASTRO | K 11 A CALLE 6 | | | CAGUAS | PR | 00725 | |
| 2037352 | Margarita Crus Ortiz | HC 3 Box 37496 | | | | CAGUAS | PR | 00725 | |
| 1917860 | Margarita Cruz De Jesus | 225 18 Urb. La Arboleda | | | | Salinas | PR | 00751 | |
| 2043745 | Margarita Cruz Rodriguez | Apartado 429 | | | | Villalba | PR | 00766 | |
| 1932102 | Margarita Cruz Torres | 28 A Urb Bahia | | | | Guanica | PR | 00653 | |
| 2027044 | Margarita Cruz Vazquez | Urb.San Augusto chie sucesion blasini C#11 | | | | Guayanilla | PR | 00656 | |
| 1660683 | Margarita Cubero Corchado | 210 Calle Jose Corchado | | | | Isabela | PR | 00662 | |
| 1815376 | Margarita De Gracia Marrero | C-30 Santa Guadalupe | Urb Santa Maria | | | Toa Baja | PR | 00949 | |
| 1354456 | MARGARITA DE JESUS AYALA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 | |
| 1804132 | Margarita De Jesus Berrios | #2 Calle 30 | | | | Cayey | PR | 00736 | |
| 1865133 | Margarita De Jesus Medina | Urb. Portal del Sol | #96 Calle Amanecer | | | San Lorenzo | PR | 00754 | |
| 1775582 | MARGARITA DIAZ ALICEA | HC 3 BOX 7678 | | | | COMERIO | PR | 00782-9612 | |
| 2131051 | MARGARITA DIAZ RODRIGUEZ | APARTADO 37-2002 | | | | CAYEY | PR | 00737 | |
| 2130963 | Margarita Diaz Rodriguez | Bo Quibrada Quriba Calle 15 Km 20.7 | | | | Cayey | PR | 00737 | |
| 2087490 | Margarita Diaz Rodriguez | Bo. Quebrada Arriba Carr. 15 Km 20.7 | | | | Cayey | PR | 00737 | |
| 2130948 | MARGARITA DIAZ RODRIGUEZ | Departamento de Educacion | Bo. Buebrada Arriba Carr. 15 Km. 20.7 | | | Cayey | PR | 00737 | |
| 1645247 | Margarita Feliciano Rodriguez | HC 5 Buzón 7654 | | | | Yauco | PR | 00698 | |
| 1996242 | Margarita Figueroa Ortiz | P.O. Box 628 | | | | Trujillo Alto | PR | 00977 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2120964 | Margarita Figueroa Villegas | RR #3 Box 3205 | | | | San Juan | PR | 00926 | |
| 174182 | Margarita Flores Cotto | Bo. Tomas De Castro # 1 | HC-03 Box 37852 | | | CAGUAS | PR | 00725 | |
| 1571585 | MARGARITA FONSECA DEL VALLE | HC 3 BOX 36198 | | | | CAGUAS | PR | 00725-9702 | |
| 1571585 | MARGARITA FONSECA DEL VALLE | P.O. BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| 296547 | MARGARITA FRANCESCHI MARTINEZ | URB HILL CREST WEST | CALLE AMANECER 10301 | | | PONCE | PR | 00716 | |
| 1953017 | Margarita G. Garcia Caban | Urb. Altuas De Aguada | Calle 4E-16 | | | AGUADA | PR | 00602 | |
| 1969374 | Margarita Garcia | Sabanera del Rio #389 | Camino de los Sauces | | | Gurabo | PR | 00778 | |
| 1783495 | Margarita Garcia Santiago | Jardines de Palmarejo | N10 Calle 20 | | | Canovanasd | PR | 00729 | |
| 1639337 | Margarita Garcia Santiago | Jardines de Palmarejo | N10 Calle 20 | | | Canovanas | PR | 00729 | |
| 1678992 | MARGARITA GOMEZ VAZQUEZ | CARR 958 KM 5.5 CIENGA ALTA | HC 02 BZN 17846 | | | RIO GRANDE | PR | 00745 | |
| 1597787 | Margarita Gomez Vazquez | HC 02 BZN 17846 | | | | Rio Grande | PR | 00745-9717 | |
| 794225 | Margarita Gonzalez Barreto | 40521 Carr 481 Bo. Cocos | | | | QUEBRADILLAS | PR | 00678 | |
| 1594932 | Margarita Gonzalez Ortiz | PO Box 143856 | | | | Arecibo | PR | 00614-3856 | |
| 1042307 | Margarita Guerra Silva | Jard De Rincon | D2 Calle 2 | | | Rincon | PR | 00677-2616 | |
| 1042308 | MARGARITA GUIVAS ACOSTA | 320 DOMINGO ACOSTA | URB RIO CRISTAL | | | MAYAGUEZ | PR | 00680 | |
| 1986350 | Margarita Hernandez Garcia | C #1 145-A Parcelas | | | | Suarez Loiza | PR | 00772 | |
| 1986350 | Margarita Hernandez Garcia | PO Box 250 | | | | Loiza | PR | 00772 | |
| 1958700 | Margarita Hernandez Lizardi | 67 Camino Beal | | | | CAGUAS | PR | 00727 | |
| 1838507 | MARGARITA I ALICEA BELLO | CALLE PACIFICO #6357 | 2DA. EXT. PUNTO ORO | | | PONCE | PR | 00728-2409 | |
| 2159120 | Margarita Ibrahim | Bo. Rio Hondo | Carr. 343 El Guayo 704 | | | Mayaguez | PR | 00680 | |
| 1858344 | Margarita J . Salichs Rodriguez | Calle Degetau 19 | | | | Juana Diaz | PR | 00795 | |
| 1875379 | Margarita J. Salichs Rodriguez | 19 Calle Degetau | | | | Juana Diaz | PR | 00795 | |
| 1716807 | Margarita J. Salichs Rodriguez | 19 Calle Degetay | | | | Juana Diaz | PR | 00795 | |
| 1730751 | Margarita L. Fas Alzamora | Villa 10 Apt 3-a Villas del Senorial | | | | San Juan | PR | 00926 | |
| 1650209 | Margarita Lebron Rivera | Calle Benito Rodriguez C-52 | | | | CAGUAS | PR | 00727 | |
| 1907932 | Margarita Lebron Rivera | Calle Bonito Rodz C-52 Idamaris | | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1746858 | Margarita Lopez Negron | Calle 1 A-2 Parque Montebello | | | | TRUJILLO ALTO | PR | 00976 | |
| 1485511 | Margarita Lopez-Acosta | 201 Blackfoot Dr | | | | Harker Heights | TX | 76548 | |
| 1485511 | Margarita Lopez-Acosta | PO Box 10785 | | | | Killeen | TX | 76547-0785 | |
| 1641723 | Margarita Lorenzo Nieves | Calle 21 #119 | Urb. Ponce de Leon | | | Guaynabo | PR | 00969 | |
| 177464 | MARGARITA M FRANCESCHI MARTINEZ | URB HILLCREST WEST | 10301 CALLE AMANECER | | | PONCE | PR | 00716 | |
| 1049724 | MARGARITA M FRANCESCHI MARTINEZ | URB HILLCREST WEST | 10301 CALLE AMANECER | | | PONCE | PR | 00716-7039 | |
| 1486974 | Margarita Maldonado Colon | Urb Altagracia | K29 Calle Pavo Real | | | Toa Baja | PR | 00949-2408 | |
| 1042418 | MARGARITA MARTE GAUD | B19 CALLE 4 | URB REGIONAL | | | Arecibo | PR | 00612-3437 | |
| 1837392 | Margarita Martinez Arroyo | 8134 Sur | Urb. Los Maestros | | | Ponce | PR | 00717 | |
| 1637809 | Margarita Martinez Garcia | Ext. La Monserrate A-8 | | | | Salinas | PR | 00751 | |
| 1988113 | Margarita Martinez Lugo | 2608 4 de Julio BO El Tuque | | | | Ponce | PR | 00728 | |
| 1964808 | Margarita Martinez Lugo | Bo El Tuque | 2608 Calle 4 De Julio | | | Ponce | PR | 00728 | |
| 1961110 | MARGARITA MATEO MOLINA | 2364 C-EAREKA URB. CONSTANCIA | | | | PONCE | PR | 00717 | |
| 1901126 | Margarita Mateo Molina | 2364 C-Eureka | Urb. Constancia | | | Ponce | PR | 00717 | |
| 1908212 | MARGARITA MAUNEZ CUADRA | BDA.. CLAUSELLS | CALLE 3 CASA #49 | | | PONCE | PR | 00730 | |
| 2095100 | Margarita Melendez Torres | #C30 St. | Urb. Treasure Valley | | | Cidra | PR | 00739 | |
| 2047121 | Margarita Melendez Torres | Calle C30 Apt 1575 | | | | Cidra | PR | 00739 | |
| 2103493 | MARGARITA MENDEZ CUEVAS | 192 GUAYANES ST. | | | | HORMIGUEROS | PR | 00660 | |
| 2103866 | Margarita Mendez Cuevas | Estancias Del Rio | 192 Calle Guayanes St. | | | Hormigueros | PR | 00660 | |
| 1846415 | MARGARITA MENDOZA-VICENTE | 90 CALLE ASTROS URB. LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 1846415 | MARGARITA MENDOZA-VICENTE | PO BOX 79038 | | | | CAROLINA | PR | 00984-9038 | |
| 2127191 | MARGARITA MERCADO CRUZ | O-24 # 13 | URB LAGOS DE PLATA | | | Toa Baja | PR | 00949 | |
| 1049757 | MARGARITA MERCADO VILLALBA | PO BOX 1907 | | | | FAJARDO | PR | 00738-1907 | |
| 1879683 | MARGARITA MONTALVO GUAY | PO BOX 560158 | | | | GUAYANILLA | PR | 00656 | |
| 1682409 | Margarita Montañez Ocasio | RR #17 Box 11201 | | | | San Juan | PR | 00926 | |
| 2009013 | Margarita Montoya Moreno | HC-03 Box 32252 | | | | AGUADA | PR | 00602 | |
| 920162 | MARGARITA MORALES | RR01 Box 10730 | | | | OROCOVIS | PR | 00720 | |
| 1877621 | MARGARITA MORALES FIGUEROA | BO PALOMAS SEC HIGUERO | PO BOX 1138 | | | COMERIO | PR | 00782 | |
| 1927073 | Margarita Morales Rodriguez | RR 01 Box 10730 | | | | Orocovis | PR | 00720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2111093 | Margarita Morales Vazquez | HC 72 Box 24342 | | | | Cayey | PR | 00736 | |
| 2102506 | Margarita Morales Vazquez | HC 72 P.O.Box 24342 | | | | Cayey | PR | 00736 | |
| 1769138 | Margarita Negron | HC 04 Box 46150 | | | | Morovis | PR | 00646 | |
| 1778752 | Margarita Negron Ayala | Apartado 32 | | | | TOA ALTA | PR | 00954 | |
| 1910791 | MARGARITA NEGRON SANTIAGO | PO BOX 882 | | | | Toa Baja | PR | 00951 | |
| 1808069 | MARGARITA NIEVES RIVAS | Carretera 757 Barrio Mamey | | | | Patillas | PR | 00723 | |
| 363833 | Margarita Nieves Rivas | Carretera 757 K.9.1 Barrio Mamey | | | | Patillas | PR | 00723 | |
| 1950100 | Margarita Nieves Rivas | PO BOX 515 | | | | PATILLAS | PR | 00723-0515 | |
| 367595 | Margarita Nunez Berrios | HC 3 Box 8837 | | | | Barranquitas | PR | 00794 | |
| 1885222 | Margarita Olivera Velez | Bo. Rosario Bzn 10279 Carr. 348 Km 14.5 | | | | SAN GERMAN | PR | 00683 | |
| 1834211 | Margarita Oliveras Caraballo | Jard. Monte blanco | Calle Ficus B4 | | | Yauco | PR | 00698 | |
| 2094321 | Margarita Orona Morales | Carraterra 111 R. 600 Km 7.8 Bo. Sta. Isabel | | | | UTUADO | PR | 00641 | |
| 2094321 | Margarita Orona Morales | PO Box 3000 Suite 2 | | | | Angeles | PR | 00611 | |
| 1960835 | Margarita Orta Manso | Carolina I, Zona Industrial | | | | Carolina | PR | | |
| 1960835 | Margarita Orta Manso | P.O. Box 259 | | | | Lorza | PR | 00772 | |
| 1960835 | Margarita Orta Manso | Sanililana del Mar#1 apartmento #12C | | | | Lorza | PR | 00772 | |
| 1575816 | Margarita Ortiz Mercado | Departamento de Educación de Puerto Rico | Urbanización La Monserrate | 2 calle William González #5 | | JAYUYA | PR | 00664 | |
| 1626515 | Margarita Ortiz Mercado | Departamento de Educación de Puerto Rico | 5 Calle William Gonzalez Urb. La Monserrate | | | JAYUYA | PR | 00664 | |
| 1575816 | Margarita Ortiz Mercado | Po Box | | | | JAYUYA | PR | 00664 | |
| 1626515 | Margarita Ortiz Mercado | PO Box 83 | | | | JAYUYA | PR | 00664 | |
| 1593607 | Margarita Ortiz Rosa | Club Costamarina II | Apartamento 1-H, Ave. Galicia | | | Carolina | PR | 00983 | |
| 2124007 | Margarita Ortiz Rosario | HC-01 Box 4387 | | | | Aibonito | PR | 00705 | |
| 2105578 | Margarita Ortiz Santiago | P.O. Box 1040 | | | | Orocovis | PR | 00720 | |
| 1512903 | Margarita Padilla Marcial | Hc 4 Box 19584 | | | | Camuy | PR | 00627 | |
| 1556935 | MARGARITA PADILLA ROJAS | CALLE RAMON MARIN FD12 | 6TA SECCION | | | LEVITTOWN | PR | 00949 | |
| 1669291 | MARGARITA PERALES DONATO | P.O. BOX 1237 | | | | GUARBO | PR | 00778 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1891781 | Margarita Perez Feliciano | Hc 02 Box 8020 | | | | Guayanilla | PR | 00656 | |
| 1849511 | MARGARITA PEREZ RIVERA | URB LOS CAOBOS | CALLE PENDULA 2441 | | | PONCE | PR | 00716 | |
| 1693496 | MARGARITA PEREZ ROSADO | 14 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |
| 1867199 | Margarita Perez Rosado | Calle Guadalupe #14 | | | | Ponce | PR | 00731 | |
| 408420 | Margarita Perez Vazquez | PO BOX 800338 | | | | COTO LAUREL | PR | 00780 | |
| 1907799 | Margarita Plaza Hernandez | HC 02 Box 10500 | | | | Yauco | PR | 00698 | |
| 1820442 | Margarita Plaza Hernandez | HC 2 Box 10500 | | | | Yauco | PR | 00698 | |
| 1727953 | Margarita Porrata Soto | Apartado | | | | AGUIRRE | PR | 00704 | |
| 1692125 | MARGARITA QUINONES CINTRON | AVE BARBOSA, 257 UNIT | | | | SAN JUAN | PR | 00917 | |
| 296700 | MARGARITA QUINONEZ | INTERIOR BARRIADA ISRAEL | 257 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 1042631 | MARGARITA R PEREZ BIDO | URB LOS ANGELES | 11 CALLE ORION | | | CAROLINA | PR | 00979-1629 | |
| 1560195 | Margarita R Rogue | 14401 TRAVILLE GARDENS CR | APT 212 | | | ROCKVILLE | MD | 20850 | |
| 2067898 | MARGARITA R. ALVARADO IGLESIAS | PO Box 285 | | | | San Lorenzo | PR | 00754 | |
| 2067898 | MARGARITA R. ALVARADO IGLESIAS | URB. PORTAL DE SOL CALLE 3E-7 | | | | SAN LORENZO | PR | 00754 | |
| 296668 | MARGARITA R. ORTIZ ORTIZ | RR 2 BOX 7104 | | | | GUAYAMA | PR | 00784 | |
| 1654278 | Margarita Ramirez Rentas | HC-01 Box 31039 | | | | Juana Diaz | PR | 00795 | |
| 1654278 | Margarita Ramirez Rentas | Rio Canes Arriba Sector 4 Calles | Carr 14.K.198. | | | Juana Diaz | PR | 00795 | |
| 1951208 | Margarita Ramos Lebron | Ave. Tnte Cesar Gonzalez | Esq. Calaf | Hato Rey | | San Juan | PR | 00917 | |
| 1951208 | Margarita Ramos Lebron | HC #1 2185 | | | | Maunabo | PR | 00707 | |
| 1957027 | Margarita Ramos Lebron | HC 01 2185 | | | | Maunabo | PR | 00707 | |
| 1957027 | Margarita Ramos Lebron | Maestra de Edc. Elemental | Departamento de Educ. Publica | Ave.Tnte Cesar Gonzalez Esq. Calaf | | Hato Rey | PR | 00917 | |
| 1541445 | MARGARITA RENTAS MATOS | ADMINISTRACION DE SERVICIOS MEDICOS DE PR | L16 CALLE RIO MAR URB. PUNTA SALINA | | | Toa Baja | PR | 00952 | |
| 1541445 | MARGARITA RENTAS MATOS | P.O. BOX 20 | | | | SABANA SECA | PR | 00952 | |
| 2099081 | Margarita Reyes Ayala | HC-1 Box 2426 | Bo. Cedrito | | | Comerio | PR | 00782 | |
| 2015664 | MARGARITA REYES DE JESUS | PO BOX 1514 | | | | Guaynabo | PR | 00970-1514 | |
| 1466001 | MARGARITA RIVERA | LCDO. RAMON E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 1646745 | Margarita Rivera Barrios | Urb Las Alondras | A22 Calle 1 | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1049869 | MARGARITA RIVERA DE PENA | 1431 WHEELER RD 32703 | | | | APOPKA | FL | 32703-7412 | |
| 1690101 | MARGARITA RIVERA GARCIA | HC03 BOX 6614 | | | | DORADO | PR | 00646 | |
| 1456577 | Margarita Rivera Ramirez | H-C-03 Box 90341 Guaynabo | | | | Guaynabo | PR | 00971 | |
| 1456577 | Margarita Rivera Ramirez | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 2022208 | Margarita Rivera Rivera | Josefina Morales Lebron | Urb. Santa Elena | 36 Calle 3 | | Yabucoa | PR | 00767 | |
| 1957954 | Margarita Rivera Rivera | Urb. Levittown | 2261 Paseo Amapola | | | Toa Baja | PR | 00949 | |
| 2022208 | Margarita Rivera Rivera | Urb. Levittown 2261 Paseo Amapola | | | | Toa Baja | PR | 00949 | |
| 1880627 | Margarita Rivera Sanchez | Calle I A15 Urb San Benito | | | | Patillas | PR | 00723 | |
| 1658693 | Margarita Rivera Santana | Calle Estacion 1B PMB 7 | | | | Vega Alta | PR | 00692 | |
| 1812150 | MARGARITA RIVERIA GARCIA | URB. ARROYO DEL MAR #509 | CALLE ARENAS F-10 | | | ARROYO | PR | 00714 | |
| 1826195 | Margarita Robledo Burgos | PO Box 1243 | | | | Orocovis | PR | 00720-1243 | |
| 1840118 | Margarita Robles de Leon | Jdnes de Arroyo Calle W 412 | | | | Arroyo | PR | 00714 | |
| 2018937 | Margarita Rodriguez Colon | HC 05 Box 5551 | | | | Juana Diaz | PR | 00795 | |
| 1835089 | MARGARITA RODRIGUEZ COLON | HC 05 BOX 5551 | | | | JUANA DIAZ | PR | 00795-9719 | |
| 1049904 | Margarita Rodriguez Gonzalez | P.O. Box 2302 | | | | Guayama | PR | 00785 | |
| 1463326 | Margarita Rodriguez Muniz | Urb. El Madrigal | Calle 23 S-18 | | | Ponce | PR | 00730 | |
| 1042764 | MARGARITA RODRIGUEZ NEGRON | 238 CALLE REINA | | | | PONCE | PR | 00730-3515 | |
| 1744570 | MARGARITA RODRIGUEZ RIJOS | HC 80 BOX 8396 | | | | DORADO | PR | 00646 | |
| 1518803 | Margarita Rodriguez Rivera | 708 Calle Tite Coret Urb. Estaneus de la Ceita | | | | Junas | PR | 00777 | |
| 1665753 | Margarita Rodriguez Saunders | HC3 Box 10991 | | | | Juana Diaz | PR | 00795-9502 | |
| 1986412 | Margarita Roman Cortes | HC 3 Box 33287 | | | | AGUADA | PR | 00602 | |
| 1812070 | MARGARITA ROMAN RODRIGUEZ | PO BOX 912 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1786212 | Margarita Rosa Ramirez Perez | PO Box 1376 | | | | Sabana Grande | PR | 00637 | |
| 2094754 | Margarita Rosado Otero | 5 Calle 3 | B Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 2046682 | MARGARITA ROSARIO - RIVERA | 1844 AVENIDA PALACIOS DE VERSALLES | | | | TOA ALTA | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1809839 | Margarita Rosario Rivera | 1844 Urb. Ave. Palacios de Versalles | | | | Toa Alta | PR | 00953-6005 | |
| 2036561 | Margarita Rosario Rivera | H.C. 4 Box 7362 | | | | Juana Diaz | PR | 00795 | |
| 498730 | MARGARITA ROSARIO TORRES | 676 Calle 18 Urb Factor | | | | Arrecibo | PR | 00612-5140 | |
| 498730 | MARGARITA ROSARIO TORRES | P. O. BOX 101 | | | | BARCELONETA | PR | 00617 | |
| 1933258 | Margarita Ruiz Mercado | HC-01 Box 5224 | | | | Barceloneta | PR | 00617 | |
| 2088888 | MARGARITA SANABRIA MARTINEZ | HC1 6100 | | | | ARROYP | PR | 00714 | |
| 1732312 | Margarita Sanchez | Calle rubi #12 amelia | | | | Guaynabo | PR | 00965 | |
| 1672709 | MARGARITA SANCHEZ RIVERA | 3816 CALLE AURORA | BDA BELGICA | | | PONCE | PR | 00717 | |
| 1638116 | Margarita Sanchez Santaliz | Calle Rubi #12 Amelia | | | | Guaynabo | PR | 00965 | |
| 1604840 | Margarita Santana Maldonado | PO Box 800388 | | | | Coto Laurel | PR | 00780 | |
| 1824823 | Margarita Santana Ortiz | PO Box 1273 | | | | Santa Isabel | PR | 00757 | |
| 1476033 | MARGARITA SANTIAGO ALVERIO | PO BOX 246 | | | | SAN LORENZO | PR | 00754 | |
| 1666895 | Margarita Santiago Centeno | Hc 71 Box 7245 | | | | Cayey | PR | 00736 | |
| 1636890 | MARGARITA SANTIAGO GONZALEZ | APT. 473 | | | | AGUADA | PR | 00602 | |
| 1993449 | Margarita Santiago Quinones | PO Box 260 | | | | Rincon | PR | 00677 | |
| 1619340 | Margarita Santiago Rivera | 1686 Kennersly Close | | | | Tucker | GA | 30084 | |
| 2050751 | Margarita Schmidt Ruiz | 221 Palmarejo | | | | Coto Laurel | PR | 00780 | |
| 1898320 | Margarita Solis Perez | C-4 #5 | Urb. Valle Alto | | | Patillas | PR | 00723 | |
| 2121251 | Margarita Solis Rodriguez | HC 01 Box 3761 | | | | Arroyo | PR | 00714-9769 | |
| 1670438 | MARGARITA SOSA CABAN | P.O. Box 1073 | | | | Moca | PR | 00676 | |
| 1878696 | MARGARITA SOTO GONZALEZ | HC 61 BOX 34172 | | | | AGUADA | PR | 00602 | |
| 1973851 | Margarita Soto Santiago | PO Box 236 | | | | JAYUYA | PR | 00664 | |
| 1865478 | Margarita Torres Mendez | HC-02 Box 20735 | | | | AGUADILLA | PR | 00603 | |
| 1862460 | MARGARITA TORRES MENDEZ | HC-OZ BOX 20735 | | | | AGUADILLA | PR | 00603 | |
| 1656232 | Margarita Torres Rivera | # 787 Calle del Rio Urb. Villas del Prado | | | | Juana Diaz | PR | 00795 | |
| 709508 | MARGARITA TORRES RIVERA | 145 CALLE MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| 2115139 | Margarita Torres Rivera | Bo Saltillo P.O. Box 608 | | | | Adjuntas | PR | 00601 | |
| 1999271 | Margarita Torres Rivera | P.O. Box 608 | | | | Adjuntas | PR | 00601 | |
| 1042949 | MARGARITA TORRES SANTIAGO | 3263 CALLE CAOBA | | | | PONCE | PR | 00716-2744 | |
| 2056914 | Margarita Torres Velazquez | Urb. Jaime C. Rodriguez | B-9 Calle 1 | | | Yabucoa | PR | 00767 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2058697 | Margarita Torres Velazquez | Urb. Jaime C. Rodriguez | Calle 1 B-9 | | | Yabucoa | PR | 00767 | |
| 1554336 | Margarita Traverso Traverso | Urb Levittown | 3357 Paseo Calma | | | Toa Baja | PR | 00949-3112 | |
| 943774 | MARGARITA TRINIDAD CASTRO | CALLE VENUS SA 22 | URB LEVITTVILLE | | | Toa Baja | PR | 00949 | |
| 1802608 | Margarita Trujillo Panissa | Departamento de Educacion | P.O. Box 560025 | | | Guanailla | PR | 00656 | |
| 1802608 | Margarita Trujillo Panissa | Departmento Educacion | P.O. Box 560025 | | | Guayanilla | PR | 00656 | |
| 1863123 | Margarita Trujillo Panisse | PO Box 560025 | | | | Guayanilla | PR | 00656 | |
| 1637829 | Margarita Trujillo Panissu | PO Box 560025 | | | | Guayanilla | PR | 00656 | |
| 1931784 | Margarita Valezquez Vega | Urb. Villas del Cafetal | Calle 4-B-15 | | | Yauco | PR | 00698 | |
| 1669711 | Margarita Valladares Arroyo | PO Box 187 | | | | Penuelas | PR | 00624 | |
| 1583954 | Margarita Vazquez Rivera | Urb. Villas de Castro Calle 5 | B-22 | | | CAGUAS | PR | 00725 | |
| 1042980 | MARGARITA VEGA MERCED | PARC GANDARA II | 17D CALLE GIRASOL | | | CIDRA | PR | 00739-3667 | |
| 1892668 | Margarita Vega Vidro | HC 09 Box 5953 | | | | Sabana Grande | PR | 00637 | |
| 709531 | MARGARITA VELAZQUEZ DIAZ | PO BOX 63 | | | | RIO BLANCO | PR | 00744-0063 | |
| 709533 | MARGARITA VELAZQUEZ VARGAS | PUEBLITO NUEVO | 24 CALLE 4 | | | PONCE | PR | 00731 | |
| 579626 | MARGARITA VELAZQUEZ VARGAS | PUEBLITO NUEVO | CALLE 4 #24 | | | PONCE | PR | 00730 | |
| 709534 | MARGARITA VELEZ MARTINEZ | HC 02 BOX 10360 | | | | YAUCO | PR | 00698 | |
| 1540010 | Margarita Velez Martinez | HC 2 BOX 10360 | | | | YAUCO | PR | 00698 | |
| 1634796 | Margarita Vélez Pérez | John F. Kennedy #3 | | | | Adjuntas | PR | 00601 | |
| 1762845 | Margarita Villegas Rodriguez | 267 Sierra Morena | | | | San Juan | PR | 00926 | |
| 1931629 | MARGARITA ZAMBRANA MALDONADO | MANSIONES SIERRA TAINA | HC 67 BOX 85 | | | BAYAMON | PR | 00956 | |
| 2164891 | Margaro Serrano Burgos | PO Box 8127 | | | | Humacao | PR | 00792 | |
| 1970330 | MARGARTIA GONZALEZ BARRETO | 40521 CARR 481 | | | | QUEBRADILLAS | PR | 00678 | |
| 1700403 | Margie Acosta Irizarry | D-16 Calle 3 Urb. Barinas | | | | Yauco | PR | 00698 | |
| 1995862 | Margie E. Roman Ortiz | P.O.Box 1201 | | | | Sabana Grande | PR | 00637 | |
| 1916541 | Margie Gilormini Aguilar | Urb Santa Maria A 7 | Calle 21 | | | Guayanilla | PR | 00656 | |
| 1562225 | MARGIE IGARAVIDEZ OCASIO | URB MIRADOR UNIVERSITARIO | M4 CALLE 15 | | | CAYEY | PR | 00736 | |
| 487510 | MARGIE L. ROMAN MAISONET | C-17 CALLE 3 | URB. VALLES DE MANATI | | | MANATI | PR | 00674-0921 | |
| 1995446 | MARGIE M. PEREZ TORRES | URB ALTURAS DE RIO GRANDE | L-262 CALLE 14J | | | RIO GRANDE | PR | 00745 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1597658 | Margie Morales Rodriguez | Reparto Esperanza C 12 | Calle Antonio Rodriguez Mendez | | | Yauco | PR | 00698 | |
| 1889352 | Margie Perez Zapata | PO Box 1516 | | | | Cabo Rojo | PR | 00623 | |
| 1794600 | MARGIE ROSA VILLANUEVA | CALLE SULTANA DEL OESTE 07 | REPARTO FLAMINGO | | | BAYAMON | PR | 00959 | |
| 1892953 | MARGIE RUIZ QUINONES | URB MONTE VERDE | F-5 ALMENDRO | | | YAUCO | PR | 00698-3189 | |
| 1915954 | Margot Bonilla Bonilla | PO Box 2771 | | | | Juncos | PR | 00777 | |
| 1987231 | MARGOT RODRIGUEZ RIVERA | HC 01 BOX 6105 | | | | GURABO | PR | 00778 | |
| 2066455 | MARGOT SANTA ALICEA | Lilliam Alicea Colon | PO Box 285 | | | Punta Santiago | PR | 00741 | |
| 2066455 | MARGOT SANTA ALICEA | PO BOX 633 | | | | SAN LORENZO | PR | 00754 | |
| 1957736 | MARI A. RODRIGUEZ PIZARRO | PO BOX 114 | | | | LOIZA | PR | 00772 | |
| 1925374 | Mari C Lopez Diaz | 270 Igualdad | Apt. 203 | | | San Juan | PR | 00912 | |
| 1050078 | MARI I. SANTIAGO MALDONADO | HC 6 BOX 14296 | | | | HATILLO | PR | 00659 | |
| 1050078 | MARI I. SANTIAGO MALDONADO | HC-05 Box 31516 | | | | Hatillo | PR | 00659 | |
| 2071334 | Mari Nayda Del Valle | PO Box 3447 | | | | Rio Grande | PR | 00745-3447 | |
| 2009754 | Maria A Andino Coarcia | 6-A Calle 12 San isidra | | | | Canovanas | PR | 00729 | |
| 2107102 | Maria A Ayala Morales | 81 Daniel Nieves | | | | Moca | PR | 00676 | |
| 920303 | MARIA A BLANCO MARTE | CALLE CORDOVA 376-C | URBANIZACION VISTAMAR | | | CAROLINA | PR | 00983-1415 | |
| 920303 | MARIA A BLANCO MARTE | COMPAÑIA DE FOMENTO INDUSTRIAL DE PUERTO RICO | CALLE CORDOVA #376-C, URBANIZACION VISTAMAR | | | CAROLINA | PR | 00983-1415 | |
| 1746103 | Maria A Castro Santiago | Calle Albizia 1133 | | | | Ponce | PR | 00716 | |
| 1728557 | MARIA A CORDERO SUAREZ | HC 02 BOX 22026 | KM 45 | | | MAYAGUEZ | PR | 00680-9018 | |
| 1863396 | MARIA A CUMBA COLON | C 23 CALLE B REPARLO MONTELLONO | | | | CAYEY | PR | 00736 | |
| 1654307 | Maria A Cumba Colon | C 23 Calle B Reparto Montellono | | | | Cayey | PR | 00736 | |
| 1765839 | Maria A Garcia Díaz | HC 2 Box 9415 | | | | Orocovis | PR | 00720 | |
| 2077876 | Maria A Gonzalez Jimenez | PO Box 740 | | | | JAYUYA | PR | 00664 | |
| 2112104 | MARIA A HUERTAS LOPEZ | C-2 I URB VISTA BELLA | | | | BAYAMON | PR | 00956 | |
| 1498050 | Maria A Merced Mateo | A-15 5 Reparto San Jose | | | | Gurabo | PR | 00778 | |
| 1354857 | Maria A Merced Mateo | Urb Reparto San Jose Calle 5 A15 | | | | Gurabo | PR | 00778 | |
| 1890854 | Maria A Negron Monserrate | 805 Raven Crossings 304 | | | | Altamonte Springs | FL | 32714 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1871594 | MARIA A ORTIZ CRUZ | URBANIZACION VILLA BORINQUEN | A-16 CALLE GUANINA | | | CAGUAS | PR | 00725 | |
| 2111708 | Maria A Otero Gonzalez | Apt. 290 | | | | Morovis | PR | 00687 | |
| 1659269 | Maria A Otero Gonzalez | Berreteaga 28 | | | | Manati | PR | 00674 | |
| 1852882 | Maria A Parnlla Carrasguillo | Carretera 187 | Mediania Alta | | | Loiza | PR | 00772 | |
| 1050241 | MARIA A PEREZ SANCHEZ | HC 2 BOX 12163 | | | | GURABO | PR | 00778 | |
| 1981950 | Maria A Ponce Rosado | EA-16 E-3 Urb. Brisas del Mar | | | | Luquillo | PR | 00773 | |
| 1050289 | MARIA A SANABRIA ACOSTA | BO SABANA ENEAS | BZN 311 CALLE C | | | SAN GERMAN | PR | 00683 | |
| 1857069 | Maria A Santiago Nazario | PO Box 3553 | | | | Lajas | PR | 00667 | |
| 1413344 | MARIA A SILVA CANALES | HC 1 BOX 6279 | | | | Guaynabo | PR | 00971 | |
| 1413344 | MARIA A SILVA CANALES | PO BOX 6279 | | | | Guaynabo | PR | 00971 | |
| 709651 | MARIA A TOBAJA LOPEZ | URB PARKVILLE TERRACE | 103 CALLE ALAMO DRIVE | | | Guaynabo | PR | 00969-4517 | |
| 1604920 | MARIA A TORRES COLLAZO | HERA #3 | MONTE OLIVO | | | GUAYAMA | PR | 00784 | |
| 1354836 | MARIA A TORRES RODRIGUEZ | HC 5 BOX 13893 | | | | JUANA DIAZ | PR | 00795 | |
| 2114078 | Maria A Valentin Marrero | Bo. Pueblo Box 364 | | | | Lares | PR | 00669 | |
| 1764622 | Maria A Vega Pineiro | Urb Villa Rosa Calle B-15 | | | | Manati | PR | 00674 | |
| 2047674 | Maria A. Amalbert-Millan | 76 Calandris | | | | Juncos | PR | 00777-3125 | |
| 2006377 | Maria A. Andino Garcia | 6A Calle 12 San Isidor | | | | Canovanas | PR | 00729 | |
| 1566679 | Maria A. Aquino | HC-03-B416975 | | | | QUEBRADILLAS | PR | 00678 | |
| 1736575 | Maria A. Ayala Morales | Calle Daniel Nievesw 81 | | | | Moca | PR | 00676 | |
| 1750643 | Maria A. Ayala Rivera | Urb. Santa Juanita | JJ-7 Calle 22 | | | Bayamon | PR | 00956 | |
| 1720536 | Maria A. Baez Sanchez | PO Box 1691 | | | | Yabucoa | PR | 00767 | |
| 1884933 | Maria A. Bartolnei Rodriguez | Box 932 | | | | Sta. Isabel | PR | 00757 | |
| 1890109 | Maria A. Bonelli Soler | Calle Horse #66 | | | | Arroyo | PR | 00714 | |
| 1900266 | Maria A. Clemente Rosa | 9546 Calle Diaz Way Apt 311 | Condominio Astralis | Torre #6 | | Carolina | PR | 00979 | |
| 1757210 | María A. Cruz Vega | HC 6 Box 10260 | | | | Yabucoa | PR | 00767 | |
| 1742017 | Maria A. Cubero Feliciano | HC6 Box 61626 | | | | Camuy | PR | 00627 | |
| 1604249 | Maria A. De Jesus Figueroa | Calle 6 B-11 Urb. Villa Clarita | | | | Fajardo | PR | 00738 | |
| 1668668 | MARIA A. DIAZ GARCIA | PASEO DE LA ALHAMBRA | 12 CALLE CORDOVA | | | CAROLINA | PR | 00987 | |
| 1759728 | Maria A. Feliciano Pascual | Apdo 560339 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1939525 | Maria A. Figueroa Rivera | Bo. La Luna c/ Principal #82 | | | | Guanica | PR | 00653 | |
| 1486243 | Maria A. Flecha Roman | DD-18 Calle C Extension Jardines | | | | Humacao | PR | 00791 | |
| 1797534 | Maria A. Flores Colon | PO Box 2299 | | | | Juncos | PR | 00777 | |
| 2004318 | Maria A. Goytia Guzman | Urb. Villa Blanca | Calle Rubi 17 | | | CAGUAS | PR | 00725 | |
| 1568031 | Maria A. Hernandez Jimenez | Cond. Torres de Andalucia | Torres 2 | Apt. 1805 | | San Juan | PR | 00926 | |
| 1567156 | Maria A. Hernandez Jimenez | Cond. torres de Andalucia torres-2 | Apto. 1805 | | | San Juan | PR | 00926 | |
| 1311953 | MARIA A. IRIZARRY ACEVEDO | BO EL TUQUE | 2205 CALLE VICTOR GUTIERREZ | | | PONCE | PR | 00732 | |
| 1472106 | Maria A. Lugo Laracuente | Urb Dorado del Mar | M23 Estrella del Mar | | | Dorado | PR | 00646 | |
| 2117174 | MARIA A. MARTINEZ ORTIZ | HC-38 BOX 7845 | | | | GUANICA | PR | 00653 | |
| 2024516 | Maria A. Medina Cortes | HC-4 Box 15140 | | | | Arecibo | PR | 00612 | |
| 1710140 | Maria A. Medina Vázquez | 4040 Roscrea Dr. | | | | Tallahassee | FL | 32309 | |
| 1724739 | Maria A. Olivo Claudio | Urb. Santa Ana | Calle 1 EE-8 | | | Vega Alta | PR | 00692 | |
| 1891081 | Maria A. Ortiz Cruz | Urb. Villa Borinquen A-16 Calle Guanina | | | | CAGUAS | PR | 00725 | |
| 1774655 | Maria A. Osorio Rosa | Apt. 571 | | | | AGUAS BUENAS | PR | 00703 | |
| 1654837 | Maria A. Osorio Rosa | PO Box 1441 | | | | AGUAS BUENAS | PR | 00703 | |
| 1654837 | Maria A. Osorio Rosa | PO Box 571 | | | | AGUAS BUENAS | PR | 00703 | |
| 1856228 | Maria A. Ramirez Lugo | RR 05 Box 6321 | | | | ANASCO | PR | 00610-9827 | |
| 1485228 | Maria A. Ramos Cruz | 1785 Jose Ferrer Ferrer Cond. Millenia Park | Apat 103 | | | San Juan | PR | 00921 | |
| 2052607 | Maria A. Ramos Diaz | 393 Calle Luis Llorens Torres | | | | Salinas | PR | 00751 | |
| 1637235 | Maria A. Rivera Carraquillo | HC 23 Box 6022 | | | | Juncos | PR | 00777-9708 | |
| 1697376 | Maria A. Rivera Carrasquillo | HC 23 Box 6022 | | | | Juncos | PR | 00777-9708 | |
| 1952457 | MARIA A. RIVERA OYOLA | E-12 CALLE 3 | URB. VISTA MONTE | | | CIDRA | PR | 00739 | |
| 1773557 | Maria A. Rivera Rivera | 928 Linacero St. Urb. Country Club | | | | San Juan | PR | 00924 | |
| 1700059 | Maria A. Rivera Rodriguez | Urb. Villa Asturia | Calle 33 Bloq-29-3 | | | Carolina | PR | 00983 | |
| 1658768 | Maria A. Rivera Rodriguez | Urb. Villa Asturias | Calle 33 Blq. 29-3 | | | Carolina | PR | 00983 | |
| 1648925 | Maria A. Rivera Rodríguez | Urb. Villa Asturias Calle 33 Blq. 29-3 | | | | Carolina | PR | 00983 | |
| 1660023 | MARIA A. RIVERA YAMBO | C/ CUBA LIBRE #20 | | | | TOA ALTA | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1645792 | MARIA A. RIVERA YAMBO | CALLE CUBA LIBRE #20 | | | | TOA ALTA | PR | 00953 | |
| 1662224 | Maria A. Rodriguez Pereira | PO Box 308 | | | | TOA ALTA | PR | 00954 | |
| 1972516 | MARIA A. RODRIGUEZ RIVERA | CALLE E-14 EV-18 LUQUILLO LOMES | | | | LUQUILLO | PR | 00773 | |
| 1914532 | Maria A. Roman Torres | B-32-Urb.Los Cerras | | | | Adjuntas | PR | 00601 | |
| 1732407 | Maria A. Rosado Rodriguez | J-6 Tulipan Repto. Valencia | | | | Bayamon | PR | 00959 | |
| 1767230 | Maria A. Rosado Trenche | P.O.Box 396 | | | | RIO GRANDE | PR | 00745 | |
| 1678484 | Maria A. Sanchez Rivera | Urb. Glenview Gardens c/Florida M-19 | | | | Ponce | PR | 00730 | |
| 2113029 | Maria A. Sanchez Vega | Calle Vereda #3 | | | | CAGUAS | PR | 00726 | |
| 1647106 | Maria A. Sanes Rivera | 4335 Calle Laffite Apt. 104 | | | | Ponce | PR | 00728 | |
| 1922014 | Maria A. Santiago Santiago | 3302 Calle Coral Urb. Valle Costero | | | | Santa Isabel | PR | 00757 | |
| 2056659 | Maria A. Suarez Mercado | Villa De Castro | Calle 3-D-9 | | | CAGUAS | PR | 00725 | |
| 1657389 | Maria A. Torres Maldonado | PO Box 1001 | | | | Morovis | PR | 00687 | |
| 1889180 | Maria A. Vargas Martinez | P.O. Box 794 | | | | Lajas | PR | 00667 | |
| 1786322 | Maria Acevedo | Royal Town Calle 13 B-16 | | | | Bayamon | PR | 00957 | |
| 1639542 | MARIA ACEVEDO ALFARO | PO BOX 366 | | | | ISABELA | PR | 00662 | |
| 1739139 | MARIA ACEVEDO LORENZO | HC 3 BOX 8377 | | | | MOCA | PR | 00676 | |
| 1654456 | MARIA ADORNO VAZQUEZ | HC 03 BOX 11831 | | | | COROZAL | PR | 00783 | |
| 1605471 | Maria Agosto De Ortiz | Bo Jimenez Sector Las Tres T | Buzon 11365 | | | Rio Grande | PR | 00745 | |
| 1050330 | MARIA ALAMO GONZALEZ | HC-3 BOX 4178 | | | | GURABO | PR | 00778 | |
| 1711738 | MARIA ALICEA RODRIGUEZ | HC-01 BOX 3814 | | | | LAS MARIAS | PR | 00670 | |
| 1770410 | Maria Alicea Rodriguez | Urb.Country Club | 925 Calle Llausetina | | | San Juan | PR | 00924-1761 | |
| 1050340 | Maria Alvarado Castro | 555 Veazie St Apt 120 | | | | Providence | RI | 02904 | |
| 1853469 | Maria Antonia Cruz Sepulveda | RR-12 41st Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1872656 | Maria Antonia Ortiz Colon | Box 102 | | | | Cayey | PR | 00737 | |
| 1851151 | Maria Antonia Ortiz Colon | Box 102 | | | | Cayey | PR | 00737-1161 | |
| 1822238 | MARIA ANTONIA PEREZ RODRIGUEZ | 3165 CALLE COFRESI | URB. PUNTO ORO | | | PONCE | PR | 00728 | |
| 1978976 | Maria Antonia Rosario Hernandez | P.O. Box 1257 | | | | AGUAS BUENAS | PR | 00703-1257 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1900695 | MARIA ANTONIA RUIZ GALINDO | URB. LAS DELICIAS #1246 | | | | Ponce | PR | 00728 | |
| 1892802 | Maria Antonia Vazquez Amaro | PO Box 2953 | | | | Guayaman | PR | 00785 | |
| 1487514 | MARIA ARCE GUZMAN | PO BOX 10604 | | | | PONCE | PR | 00731 | |
| 1666544 | MARIA AYALA AGOSTO | HC2 BOX 7620 | | | | LOIZA | PR | 00772 | |
| 2046144 | Maria B Estevez Diaz | PO Box 1736 | | | | ANASCO | PR | 00610-1736 | |
| 1656125 | Maria B Quinones Beltran | URBANIZACION VILLAS DE CANDELERO | 55 CALLE GOLONDRINA | | | HUMACAO | PR | 00791-9628 | |
| 1871164 | MARIA B RODRIGUEZ MUNOZ | PO BOX 560391 | | | | GUAYANILLA | PR | 00656 | |
| 506229 | MARIA B SAMPAYO CARAMBOT | URB VILLAS RIO GRANDE B-6 | CALLE A CEBALLOS | | | RIO GRANDE | PR | 00745 | |
| 1609710 | María B. Maldonado Seda | RR 02 Buzón 7082 | | | | Manatí | PR | 00674 | |
| 1942611 | Maria B. Vega Marcia | Cond. Ulorlba Apt 1A Valle del Sol | | | | Juana Diaz | PR | 00795 | |
| 1931283 | Maria B. Velazquez Felix | Calle Ruiz Soler EE-1 Urb Jardines de Caparra | | | | Bayamon | PR | 00959 | |
| 1853802 | Maria Belen Colon Vargas | D-18 9 | | | | SAN GERMAN | PR | 00683 | |
| 1900049 | Maria Belen Latimer | P.O. Box 698 | | | | Carolina | PR | 00986 | |
| 1993685 | Maria Benitez Rivera | Corporacion Fondo del Seguro del Estado | Carr PR # 3 Comunidad Escorial 65 INF | | | Carolina | PR | 00987 | |
| 1993685 | Maria Benitez Rivera | HC-04 BOX 15348 | | | | CAROLINA | PR | 00987 | |
| 1989335 | Maria Bermudez Quiles | P.O. Box 699 | | | | Comerio | PR | 00782 | |
| 1737452 | Maria Berrios Pizarro | Box 455 | | | | Guaynabo | PR | 00969 | |
| 847205 | MARIA BETSY NUÑEZ GARCIA | HC 2 BOX 9224 | | | | AIBONITO | PR | 00705-9637 | |
| 2054913 | Maria Bones Santana | HC1 Box 6273 | | | | Arroyo | PR | 00714 | |
| 1748083 | Maria Borges | HC 6 Box 69925 | | | | Camuy | PR | 00627 | |
| 1730263 | MARIA C ACEVEDO LORENZO | HC 03 | BOX 8377 | | | MOCA | PR | 00676 | |
| 1810679 | Maria C Aponte Zayas | #2726 c/Las Carrozas Urb. Perla del Sur | | | | Ponce | PR | 00717-0433 | |
| 1586225 | MARIA C BORRAS DIAZ | ARIZONA 3 CASA 10 | | | | ARROYO | PR | 00714 | |
| 1971519 | MARIA C C COLON TORRES | PO BOX 115 | | | | Villalba | PR | 00766-0115 | |
| 1863849 | MARIA C CARABALLO PEREZ | VERDUN | HC 02 BOX 7770 | | | GUAYANILLA | PR | 00656 | |
| 1920031 | Maria C Collazo Delgado | HC 01 Box 4530 | | | | Adjuntas | PR | 00601 | |
| 187992 | MARIA C GARCIA RODRIUEZ | URB. SAN PEDRO | F-5 | | | MAUNABO | PR | 00707 | |
| 1584806 | Maria C Malave Sanchez | PO Box 361038 | | | | San Juan | PR | 00936-1038 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1931235 | Maria C Mateo Santiago | HC-02 Box 7960 | | | | Santa Isabel | PR | 00757 | |
| 920527 | Maria C Melendez Delgado | HC 2 Box 14066 | | | | Guarabo | PR | 00778 | |
| 330913 | MARIA C MEYER COMAS | MATTEI LLUBERAS 36 | | | | YAUCO | PR | 00698 | |
| 1705554 | MARIA C MORALES VELEZ | COM SLOS 500 | 115 CALLE ESMERALDA | | | ARROYO | PR | 00714 | |
| 1433745 | MARIA C ORTIZ MATOS | HC 5 BOX 6048 | | | | AGUAS BUENAS | PR | 00703 | |
| 920543 | MARIA C PEREIRA SANTIAGO | 2249 CALLE JUAN J CARTAGENA | | | | PONCE | PR | 00728 | |
| 1043799 | MARIA C PEREIRA SANTIAGO | URB LAS DELICIAS | 2249 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00728-3834 | |
| 1510747 | MARIA C REYES NIEVES | URB PALACIOS DE MARBELLA | 1118 CCRISROTOBAL COLON | | | BAYAMON | PR | 00953 | |
| 1652463 | Maria C Reyes Torres | PO Box 1975 | | | | Vega Alta | PR | 00692 | |
| 474425 | Maria C Rodriguez Mojica | Buzon 21407 | Bos Las Croabas | | | Fajardo | PR | 00738 | |
| 474425 | Maria C Rodriguez Mojica | HC 8 Box 44743 | | | | Aguadilla | PR | 00603 | |
| 1436688 | Maria C Romero Quinones | PO Box 6415 | | | | Bayamon | PR | 00960 | |
| 297295 | MARIA C SANCHEZ GOMEZ | 353 COND GRANADA PARK | 100 C/ MARGINAL MARTINEZ NADAL | APT 9M | | Guaynabo | PR | 00969 | |
| 297295 | MARIA C SANCHEZ GOMEZ | EDIFICIO 9 | APT 63 | RESIDENCIAL JARDINES DE CATANO | | CATANO | PR | 00962 | |
| 1050720 | MARIA C SANTIAGO LOPERANA | 6 CALLE LOS CIPRESES | | | | MOCA | PR | 00676 | |
| 1910097 | Maria C Semidei Irizarry | Urb. Los Pinos | Gardenias 521 | | | Yauco | PR | 00698 | |
| 1854057 | Maria C Soto | Box 1063 | | | | Patillas | PR | 00723 | |
| 2106692 | Maria C Soto Giraud | Box 1063 | | | | Patillas | PR | 00723 | |
| 1809371 | Maria C Vazquez Berrios | PO Box 371913 | | | | Cayey | PR | 00737-1913 | |
| 2019306 | Maria C. Alvarado Torres | HC-01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 1573098 | Maria C. Alvarez Fuentes | Po Box 1981 PMB 143 | | | | Loiza | PR | 00772 | |
| 1947306 | Maria C. Alvavado Torres | Lcd-01 Box 5725 | | | | Orocouis | PR | 00720 | |
| 1728227 | Maria C. Berrios Perez | P.O. Box 1422 | | | | QUEBRADILLAS | PR | 00678 | |
| 1960666 | Maria C. Borrero Siberon | 2A-3 Ave. Laurel Apt. 4 Lomas Verdes | | | | Bayamon | PR | 00956 | |
| 1691185 | Maria C. Burgos Colon | HC-01 Box 6048 | | | | Ciales | PR | 00638 | |
| 2096597 | Maria C. Casiano Ruiz | HC 4 Box 11965 | | | | Yauco | PR | 00698 | |
| 2013686 | Maria C. Cordero Rivera | F-18 2 | Urb. Las Flores | | | Juana Diaz | PR | 00795-2206 | |
| 106469 | Maria C. Cordero Rivera | F-18 Calle 2 Urb. Las Flores | | | | Juana Diaz | PR | 00795-2206 | |
| 1982223 | Maria C. Gonzalez Escalera | P.O. Box 1656 | | | | Dorado | PR | 00646-1656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2168300 | Maria C. Lazu Melendez | Calle 1-6-5 | Urb Jaime C Rodriguez | | | Yabucoa | PR | 00767 | |
| 1638545 | MARIA C. MARTINEZ TORRES | 2857 AMAZONAS URB. RIO LAMAS | | | | PONCE | PR | 00728-1721 | |
| 1920726 | Maria C. Mateo Santiago | 142 Calle 3 Bo. Penuelas HC-02 Box 7960 | | | | Santa Isabel | PR | 00757 | |
| 1920726 | Maria C. Mateo Santiago | Bo. Penuelas | HC-02 Box 7960 | | | Santa Isabel | PR | 00757 | |
| 1688675 | Maria C. Mayoral Colon | Star Light Calle Perseo #3125 | | | | Ponce | PR | 00717-1479 | |
| 1907486 | Maria C. Melendez Rodriguez | PO Box 322 | | | | Aibonito | PR | 00705 | |
| 1753223 | Maria C. Mendoza Lugo | María Caridad Mendoza Acredor Ninguno 120 Urb. El Prado Calle Rosita Vargas | | | | AGUADILLA | PR | 00603-5840 | |
| 1753223 | Maria C. Mendoza Lugo | Urb. El Prado 120 Calle Rosita Vargas | | | | Aguadilla | PR | 00603-5840 | |
| 1753223 | Maria C. Mendoza Lugo | Urb. El Prado 120 Calle Rosita Vargas | | | | AGUADILLA | PR | 00603-5840 | |
| 1646779 | Maria C. Miranda Mendez | Urb Las Delicias | 3458 Josefina Moll | | | Ponce | PR | 00728 | |
| 1888350 | Maria C. Ortiz Ortiz | 4704 Lineal Valle Del Rey | | | | Ponce | PR | 00728 | |
| 1981938 | Maria C. Quevedo Santos | Ext Lago Horizonte | 8008 c/ L Caonillas | | | Coto Laurel | PR | 00780 | |
| 1870315 | Maria C. Santiago Sosa | HC-01 Box 3980 | | | | Villalba | PR | 00766 | |
| 1800347 | Maria C. Torres Martinez | Lago Horizonte c/ Esmeralda 3019 | | | | Coto Laurel | PR | 00780 | |
| 1797886 | Maria C. Torres Morales | P.O. box 607 | | | | Guaynabo | PR | 00970 | |
| 1547124 | Maria C. Torres Rosario | Urb Las Delicias | 3223 Ursula Cardona | | | Ponce | PR | 00728-3916 | |
| 2010214 | Maria C. Vazquez Berrlos | PO BOX 371913 | | | | Cayey | PR | 00737-1913 | |
| 2062394 | Maria C. Williams Andino | 773 Piscis Street | Venus Gardens | | | San Juan | PR | 00926 | |
| 1877840 | Maria Calixta Perez Rivera | 51 La Rosa Urb. Jards. de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1877840 | Maria Calixta Perez Rivera | PO Box 423 | | | | Adjuntas | PR | 00601 | |
| 943780 | MARIA CANDAL SEGUROLA | COND MUNDO FELIZ | 1 AVE RODRIGUEZ EMA APT 1906 | | | CAROLINA | PR | 00979 | |
| 2134992 | Maria Capacete Casiano | Hc Box 10174 | | | | Yauco | PR | 00698-9603 | |
| 1727042 | Maria Cardona Molina | 908 Calle Alcazar | | | | San Juan | PR | 00923-2717 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1628812 | Maria Caridad Ramos Rosado | Carr. 123 Kil. 37.2 | Hc 01 Box 3041 | | | Adjuntas | PR | 00601 | |
| 1811015 | Maria Caridad Ramos Rosado | HC 01 3041 | | | | Adjuntas | PR | 00601 | |
| 1837224 | Maria Caridad Ramos Rosado | HC 01 Box 3041,Carr.123 Kil 37.2 | | | | Adjuntas | PR | 00601 | |
| 2063616 | Maria Caridad Ramos Rosado | HC01 Box 3041, Carr.123 Rd.37.2 | | | | Adjuntas | PR | 00601 | |
| 2073241 | Maria Carmen Hernandez Alayon | PO Box 1510 | | | | Lares | PR | 00669 | |
| 78729 | MARIA CARRASQUILLO ORTIZ | URB. EL TORITO | CALLE-9 I-16 | | | CAYEY | PR | 00736 | |
| 1802002 | Maria Castellano Rivera | Bo. Cotto Norte | Buzon 85, Carr. 670, Km 3.7 | | | Mauati | PR | 00674 | |
| 1050777 | MARIA CASTILLO SANTIAGO | HC 1 BOX 7655 | | | | Cabo Rojo | PR | 00623 | |
| 2077994 | MARIA CINTRON MERCADO | 12 VILLA CASINO | | | | Barranquitas | PR | 00794-1745 | |
| 1848592 | MARIA CIURO RODRIGUEZ | PO BOX 1561 | | | | SANTA ISABEL | PR | 00757-1561 | |
| 1044045 | MARIA CLAUDIO GONZALEZ | PO BOX 556 | | | | SAN LORENZO | PR | 00754-0556 | |
| 920644 | MARIA COLON CORTIJO | 105 C/A HICACO | | | | GUAYAMA | PR | 00784 | |
| 1717732 | MARIA COLON SANCHEZ | HC 4 BOX 6603 | | | | COROZAL | PR | 00783 | |
| 106750 | MARIA CORDERO VAZQUEZ | URB VILLA CARIBE | 218 CALLE VIA CAMPINA | | | CAGUAS | PR | 00727 | |
| 710269 | Maria Cosmethillet | Urb Buenos Aires | 77 Calle B | | | Santa Isabel | PR | 00757 | |
| 1668109 | Maria Cristina Caraballo Perez | HC- 02 Box 7770 | | | | Guayanilla | PA | 00656 | |
| 1855327 | Maria Cristina Caraballo Perez | HC-02 Box 7770 | | | | Guayanilla | PR | 00656 | |
| 1817968 | Maria Cristina Cruz Rodriguez | HC 2 Box 5771 | Bo. Palomas | | | Comerio | PR | 00782 | |
| 2118211 | Maria Cristina Martinez Cruz | HC 01 Box 7196 | | | | Toa Baja | PR | 00949 | |
| 1594724 | María Cristina Meyer Comas | Mattei Lluberas # 36 | | | | Yauco | PR | 00698 | |
| 1754828 | Maria Cristina Quiñones Fuentes | Urbanizacion Santiago, Calle B | Buzon 17 # 59 | | | Loiza | PR | 00772 | |
| 1852743 | Maria Cristina Silva Martinez | Parc Rayo Guaras 85 | | | | Sabana Grande | PR | 00637 | |
| 1672575 | MARIA CRISTINA SUAREZ CARRION | URB STA ELVIRA A-13 STA CECILIA | | | | CAGUAS | PR | 00725 | |
| 2100235 | Maria Cristina Zayas Zayas | Carr. 150 Coamao & Villalba | | | | Coamo | PR | 00769 | |
| 2100235 | Maria Cristina Zayas Zayas | P.O.Box 1435 | | | | Coamo | PR | 00769 | |
| 2119943 | Maria Cruz Figueroa | 563 Echegaray Litheda Height | | | | San Juan | PR | 00926 | |
| 943788 | MARIA CRUZ LOPEZ | CO RAISAAC G RIOS COLON | BUFETE RIVERA ORTIZ ASOCIADO | P O BOX 8100386 | | CAROLINA | PR | 00981-0386 | |
| 943788 | MARIA CRUZ LOPEZ | Lcdo. Raisaac G. Colon Rios | PO Box 700 | | | Puerto Real | PR | 00740-0700 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1280 of 2101

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1868952 | Maria Cruz Maldonado | 2B-8 William Gonzalez | Urb. La Monserrate | | | JAYUYA | PR | 00664 | |
| 1868952 | Maria Cruz Maldonado | P.O. Box 567 | | | | JAYUYA | PR | 00664 | |
| 1604605 | Maria Cruz Pedraza | HC01 BOX 7328 | | | | GURABO | PR | 00778 | |
| 788199 | MARIA CRUZ SERRANO | URB. JOSE MERCADO | U-121 JAMES MADISON | | | CAGUAS | PR | 00725 | |
| 2036899 | Maria Cuevas Gonzalez | PO Box 1223 | | | | Fajardo | PR | 00738 | |
| 710312 | MARIA D CAMACHO RIVAS | COND VILLA DEL PARQUE APT 15 D | | | | SAN JUAN | PR | 00909 | |
| 1050911 | MARIA D COLON CORTIJO | HACIENDA GUAMANI WB | 105 C/A HICACO HACIENDA GUAMANI WB | | | GUAYAMA | PR | 00784 | |
| 120402 | MARIA D Cruz Vazquez | 401 Sector Marrero | | | | Morovis | Pr | 00687 | |
| 122185 | MARIA D CUPRILL ARROYO | URB. MONTECASINO | 6 CALLE ALMENDROS | | | TOA ALTA | PR | 00953 | |
| 1044344 | Maria D D Rivera Rosario | Cond Camino Real | 1500 Carr 19 Apt J201 | | | Guaynabo | PR | 00966-4144 | |
| 1050971 | MARIA D FLORES FUENTES | URB JDNS DE CAGUAS | B9 CALLE B | | | CAGUAS | PR | 00727 | |
| 1980147 | Maria D Fred Trinidad | #162 Calle Escorpion | | | | Canovanas | PR | 00729 | |
| 2045209 | Maria D Gonzalez Luciano | HC-01 Box 4074 | | | | Adjuntas | PR | 00601 | |
| 1505573 | MARIA D GONZALEZ PEREZ | HC 03 BOX 9907 | | | | GURABO | PR | 00778 | |
| 1656043 | MARIA D L OLIVIERI TORRES | SECTOR BORINQUEN #2 | | | | Villalba | PR | 00766 | |
| 380100 | MARIA D L ORTIZ MALDONADO | URB VILLA HUMACAO | H30 CALLE 6 | | | HUMACAO | PR | 00791-4614 | |
| 1051026 | MARIA D LOPEZ CINTRON | 21 BDA PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 920755 | MARIA D LOPEZ MOREIRA | PMB 287 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 | |
| 1706215 | Maria D Lourdes Aponte | RR18 Box 8615 | | | | San Juan | PR | 00926 | |
| 1913381 | Maria D Maldonado Rodriguez | 18 Romaguera | | | | Ponce | PR | 00730 | |
| 1051053 | MARIA D MARTINEZ COLON | HC01 BOX 6090 | | | | ARROYO | PR | 00714 | |
| 1480065 | Maria D Matos Montalvo | Calle Quinones 317 | | | | Santurce | PR | 00912 | |
| 1480065 | Maria D Matos Montalvo | Departmento de Transportacion y Obras Publicas | 317 Quinones | | | Santura | PR | 00912 | |
| 1894268 | MARIA D MIRANDA LUNA | CARR 725 KM 1.1 | | | | AIBONITO | PR | 00705 | |
| 1949413 | Maria D Miranda Luna | Departamento Educacion Puerto Rico | | | | San Juan | PR | 00919-0759 | |
| 1610078 | Maria D Rivera Gonzalez | BOX 7285 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2002611 | MARIA D RODRIGUEZ CANALS | CALLE 8 M-20 URB. VILLAS DE LOIZA | | | | CANOVANCO | PR | 00729 | |
| 1905289 | Maria D Rondon O'Farrill | Q5 Leopoldo Jimenez- Villa San Anton | | | | Carolina | PR | 00987 | |
| 1897790 | Maria D Rosario Miranda | Via 64 5 D7 | Villa Fontana | | | Carolina | PR | 00983 | |
| 1960846 | Maria D Santiago Correa | C4 3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1647480 | Maria D Santiago Torres | Calle Diamantes H16 Extension | Santa Ana | | | Vega Alta | PR | 00692 | |
| 1767317 | MARIA D TIRADO COLON | BO TABLONAL BZN 1754 | | | | AGUADA | PR | 00602 | |
| 1766579 | Maria D Torres | Bo. Palo Hincado | Carr. 156 KM 11.5 | | | Barranquitas | PR | 00794 | |
| 1766579 | Maria D Torres | PO Box 1186 | | | | Barranquitas | PR | 00794 | |
| 558803 | Maria D Torres Torres | Urb. Santa Elena 3 | Calle 1 G-30 | Calle Sta. FE #191 | | Guayanilla | PR | 00656 | |
| 1050862 | MARIA D. AVILES NEGRON | HC 8 BOX 67806 | | | | Arecibo | PR | 00612 | |
| 1696299 | Maria D. Berrios Castrodad | 74 Rubi Villa Blanca | | | | CAGUAS | PR | 00725 | |
| 1800378 | Maria D. Burgos Cruz | PO Box 435 | | | | Juana Diaz | PR | 00795 | |
| 2082192 | MARIA D. CAMACHO ROSA | URB VENUS GARDENS | 683 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 1810620 | Maria D. Castro Ortiz | Urb. Santa Elvira | Calle: Santa Clara B-23 | | | CAGUAS | PR | 00725 | |
| 1736567 | Maria D. Concepcion Rosado | HC 46 Box 6152 | | | | Dorado | PR | 00646-9632 | |
| 1669762 | Maria D. Cordero Ponce | Barrio Lavadero | 432 Calle Libertad | | | Hormigueros | PR | 00660 | |
| 1727751 | Maria D. Diaz Malave | Apartado 556 | | | | Cidra | PR | 00739 | |
| 1797024 | Maria D. Diaz Pagan | Urb El Vedado | 420 Calle 12 de Octubre | | | San Juan | PR | 00918 | |
| 1759688 | Maria D. Gonzalez Garcia | Calle 12 Z-27 | Urbanozacion Interamericana | | | TRUJILLO ALTO | PR | 00976 | |
| 1632704 | Maria D. Mercado Quiñones | Urb. Monte Verde | Calle Cipres D-7 | | | Yauca | PR | 00698 | |
| 1877018 | MARIA D. MIRANDA LUNA | CALL 725 KM 1.1 | | | | ALBONITO | PR | 00705 | |
| 2110223 | Maria D. Miranda-Luna | PO Box 1674 | | | | Aibonito | PR | 00705 | |
| 2110223 | Maria D. Miranda-Luna | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 2040921 | Maria D. Montilla-Rosa | PO Box 137 | | | | Ceiba | PR | 00735-0137 | |
| 2065766 | Maria D. Morales Nieves | HC 65 Box 6450 | | | | Patillas | PR | 00723 | |
| 1805994 | MARIA D. ORTIZ PENA | HC03 BOX 4346 | | | | GURABO | PR | 00778 | |
| 1635831 | Maria D. Pantoja Figueroa | PO Box 5042 | | | | Vega Alta | PR | 00692 | |
| 1562658 | María D. Pérez Bonilla | HC 02 Box 10331 | | | | Yauco | PR | 00698 | |
| 1777520 | Maria D. Rivera Arreaga | Urb. Miraflores 28-1 | Calle 34 | | | Bayamon | PR | 00957 | |
| 1616467 | Maria D. Rodriguez Munoz | Urb Las Delicias | 3127 Calle Maria Cadilla | | | Ponce | PR | 00728-3915 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1793901 | Maria D. Tirado Colon | Barrio Tablonal Buzon 1754 | | | | AGUADA | PR | 00602 | |
| 1776812 | Maria D. Tirado Colón | Bo Tablonal Bzn 1754 | | | | AGUADA | PR | 00602 | |
| 1618661 | MARIA D. TORRES CARTAGENA | CALLE TENIENTE CESAR CONZALEZ, ESQUNA CALAG | | | | SAN JUAN | PR | 00919 | |
| 1618661 | MARIA D. TORRES CARTAGENA | CONDOMINIO COOPERATIVA JARDINES DE VALENCIA APT. 307 | | | | SAN JUAN | PR | 00923 | |
| 1657443 | Maria D. Torres Cartagena | Departamento de Educación de Puerto Rico | Conserje | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | |
| 1669299 | María D. Torres Cartagena | Condominio Cooperativa Jardines de Valencia | Apt. 307 | | | San Juan | PR | 00923 | |
| 1669299 | María D. Torres Cartagena | Departamento de Educación de Puerto Rico | calle Teniente César González, Esquina Calaf | | | San Juan | PR | 009191 | |
| 1717034 | Maria D. Torres Nuñez | HC06 Box 75581 | | | | CAGUAS | PR | 00725-9515 | |
| 2024891 | Maria D. Undaz Santiago | HC6 Box 13408 Calle Urdaz | | | | Hatillo | PR | 00659 | |
| 1950169 | MARIA D. VEGA MARTINEZ | URB IDAMARIS GARDENS | C12 CANTALICIO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 126450 | Maria de Armas Figueroa | Bda Blondet | Calle H Num 167 | | | Guayama | PR | 00784 | |
| 126450 | Maria de Armas Figueroa | PO Box 2345 | | | | Guayama | PR | 00785 | |
| 1597930 | MARIA DE F FLORES ROSELLO | HC 2 BOX 4785 | | | | COAMO | PR | 00769-9614 | |
| 1772718 | MARIA DE J OCASIO BETANCOURT | PO BOX 651 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2095054 | Maria de J. Caraballo Hernandez | G 3 Urb. Tibes Calle Agueybana | | | | Ponce | PR | 00730 | |
| 1701823 | MARIA DE JESUS CARRILLO | COMUNIDAD PUNTA DIAMANTE 1653 | CALLE LEONES | | | PONCE | PR | 00728 | |
| 1513566 | Maria de Jesus Figueroa | PO Box 264 | | | | Yabucoa | PR | 00767 | |
| 1800606 | Maria de Jesus Medina | HC-40 Box 43610 | | | | San Lorenzo | PR | 00754 | |
| 1601937 | Maria de L Alvarado Saez | Villas de Levittown | Calle 1 A-23 | | | Toa Baja | PR | 00949 | |
| 18375 | MARIA DE L ALVARADO TORRES | URB. SAN ANTONIO | 1724 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | |
| 1694827 | MARIA DE L AROCHO ACEVEDO | HC-7 BOX 75433 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2109870 | Maria De L Colon Matos | carr 14 km L1.3 | | | | Aibonito | PR | 00705 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2109870 | Maria De L Colon Matos | HC 43 Box 11030 | | | | Cayey | PR | 00736 | |
| 1903897 | Maria de L Colon Perez | PO Box 365 | | | | Cidra | PR | 00739 | |
| 1746999 | Maria De L Emmanuelli Santiago | PP32 St. 48 | Jardines Del Caribe | | | Ponce | PR | 00728-2632 | |
| 1668728 | MARIA DE L GONZALEZ ARIAS | VILLA UNIVERSITARIA AF8 CALLE 27 | | | | HUMACAO | PR | 00791 | |
| 305657 | MARIA DE L MARRERO REYES | 203 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911-2201 | |
| 1746364 | MARIA DE L MERCED LOPEZ | PO BOX 778 | | | | AGUAS BUENAS | PR | 00703-0778 | |
| 1669261 | Maria De L Merced Lopez | Urb. Camino del Mar | Calle Terraza Cangrejo #5036 | | | Toa Baja | PR | 00949 | |
| 1667742 | MARIA DE L MERCED LOPEZ | URB.CAMINO DEL MAR | CALLE TERRAZA CONGREJO # 5036 | | | Toa Baja | PR | 00949 | |
| 1615254 | MARIA DE L MOLINA ORTIZ | PO BOX 106 | | | | HUMACAO | PR | 00792 | |
| 1734971 | MARIA DE L OCASIO ORTIZ | URB VILLA MATILDE | CALLE 6 F 22 | | | TOA ALTA | PR | 00953 | |
| 1616198 | Maria de L Velez Escobales | Urb Las Monjitas Avenida Tnte | Cesar Gonzalez Calle Juan Calaf | | | San Juan | PR | 00917 | |
| 1616198 | Maria de L Velez Escobales | Urb. Villa Dos Ríos | Calle Guamaní 2934 | | | Ponce | PR | 00730 | |
| 2044745 | Maria de L. Agenjo Laureano | #19 Pentagrama | | | | Guaynabo | PR | 00969 | |
| 1871822 | Maria De L. Cartagena Fuentes | Paseo de la Princesa 2109 | Calle Monaco Apto. 307 | | | Ponce | PR | 00716 | |
| 1732652 | Maria De L. Colon Colon | Bo. Saltos Cabras Po Box 52 | | | | Orocovis | PR | 00720 | |
| 2148604 | Maria de L. Felix Rivera | Calle 5 #76B Bariada Marin | | | | Guayama | PR | 00784 | |
| 1800075 | Maria de L. Martinez Gomez | PO Box 2757 | | | | Guayama | PR | 00785 | |
| 1764670 | Maria De L. Martinez Miranda | PO Box 797 | | | | Orocovis | PR | 00720 | |
| 1676237 | María de L. Martínez Miranda | PO Box 797 | | | | Orocovis | PR | 00720 | |
| 1676242 | MARIA DE L. ORTIZ DIAZ | PO BOX 430 | | | | AIBONITO | PR | 00705 | |
| 2083640 | Maria de L. Ortiz Serrano | RR1 Box 12465 | | | | Orocovis | PR | 00720 | |
| 1630085 | Maria De L. Otero Perez | 1 Cond Parq Bonneville Apt 2A | | | | CAGUAS | PR | 00727 | |
| 1650126 | MARIA DE L. PLAZA BOSCANA | PO BOX 14 | | | | JUANA DIAZ | PR | 00795 | |
| 1640689 | Maria de L. Rabelo Ortiz | Carr. 184 km. 33.1 Villas de Guavate | | | | Cayey | PR | 00736 | |
| 1640689 | Maria de L. Rabelo Ortiz | P.O. Box 3703482 | | | | Cayey | PR | 00737 | |
| 2100350 | Maria de L. Rivera Santiago | Box 7231 Calle Robles | | | | Orocovis | PR | 00720 | |
| 2062832 | Maria de L. Sala Ramirez | I-32 Calle Timoteo Urb. San Pedro | | | | Toa Baja | PR | 00949 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1909546 | Maria de L. Torres Burgos | P.O. Box 1598 | | | | Orocovis | PR | 00720 | |
| 1657345 | Maria de L. Torres Rivera | HC 01 Box 4342 | | | | Aibonito | PR | 00705 | |
| 1739485 | Maria De La Paz Boria Delgado | 505 Palma Real | Vistas De Rio Grande 2 | | | Rio Grande | PR | 00745 | |
| 1516819 | Maria De Las Mercedes Lattoni Medina | Res Los Rosales Blog 5 Apt 25 | | | | Ponce | PR | 00731 | |
| 1581994 | MARIA DE LEON APONTE | CALLE 13 NO. 1094 | VILLA NEVAREZ | | | RIO PIEDRAS | PR | 00927 | |
| 1728457 | María de los A Bruno Adorno | carretera 685 km. 4.0 | Bo. Boquilla | | | Manatí | PR | 00674 | |
| 1728457 | María de los A Bruno Adorno | María de los A. Bruno Adorno | Brisas del Norte #60 | | | Manatí | PR | 00674 | |
| 1930006 | Maria De Los A Caban Torres | Calle Matienzo Cintron # 6 | | | | Juana Diaz | PR | 00795 | |
| 1599270 | Maria De Los A Capella Serpa | 75 Ramblewood Dr | | | | Palm Coast | FL | 32164 | |
| 858307 | MARIA DE LOS A CASTRO COLON | CALLE DANUBIO 3015 | RIO CANAS | | | PONCE | PR | 00728-1733 | |
| 1798810 | Maria De Los A Cedeno | 9319 NEW HERITAGE RD APT 101 | | | | ORLANDO | FL | 32825 | |
| 297621 | MARIA DE LOS A CENTENO PEREZ | URB. RAFAEL BERMUDEZ | G-13 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 1876704 | Maria De Los A Colon Rivera | PO BOX 93 | | | | AGUIRRE | PR | 00704 | |
| 1051399 | MARIA DE LOS A CORREA PEREZ | HC 1 BOX 4502 | BO LOS LLANOS | | | COAMO | PR | 00769 | |
| 1665370 | MARIA DE LOS A CORREA PEREZ | HC01 Buy 4502 | | | | Coarro | PR | 00769 | |
| 1665370 | MARIA DE LOS A CORREA PEREZ | PO BOX 444 | | | | Villalba | PR | 00766-0444 | |
| 1582360 | MARIA DE LOS A DE LEON APONTE | VILLA NEVAREZ | 1094 CALLE 13 | | | SAN JUAN | PR | 00927 | |
| 1051421 | Maria De Los A Irizarry Lado | 267 Sierra Morena PMB 626 | | | | San Juan | PR | 00926 | |
| 261023 | Maria De Los A Lago Santiago | CALLE 10 #1251 | CAPARRA TERRACE | | | RIO PIEDRAS | PR | 00921 | |
| 271536 | MARIA DE LOS A LOPEZ DE JESUS | COND ALHAMBRA PLAZA APT 301 | 2515 CALLE ALAMAR | | | PONCE | PR | 00716 | |
| 1466543 | MARIA DE LOS A LOPEZ SANTOS | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | |
| 710623 | Maria de Los A Martinez Colon | HC 02 Box 5138 | | | | Guayama | PR | 00784-9724 | |
| 920880 | Maria De Los A Massas Martinez | Cond Ocean Court | 51 Kings Court Apt 15A | | | San Juan | PR | 00911 | |
| 710636 | MARIA DE LOS A MORALES DIAZ | 84 JUPITER WONDERVILLE SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344541 | Maria De Los A Morales Gonzalez | SANTA RITA 2 | CALLE SAN GABRIEL # 1125 | | | COTO LAUREL | PR | 00780-2889 | |
| 710637 | MARIA DE LOS A MORALES GONZALEZ | URB SANTA RITA 2 | 1125 CALLE SAN GABRIEL | | | COTO LAUREL | PR | 00780-2889 | |
| 297650 | MARIA DE LOS A MUNOZ PEREZ | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 1664910 | MARIA DE LOS A NAZARIO MARTINEZ | PASEO H H OLIVER | NUMERO 966 BOX 82 5 | | | Ensenada | PR | 00647 | |
| 358838 | MARIA DE LOS A NEGRON RODRIGUEZ | URB INTERAMERICANA | AK12 CALLE 26 | | | TRUJILLO ALTO | PR | 00976-3416 | |
| 1844857 | MARIA DE LOS A NEGRON ROSADO | HC-01 BOX 3256 | | | | Villalba | PR | 00766-9701 | |
| 1844857 | MARIA DE LOS A NEGRON ROSADO | HC-01 BOX 3295 | | | | Villalba | PR | 00766-9701 | |
| 1728159 | MARIA DE LOS A OLIVERAS DIAZ | MARIA DE LOS A. OLIVERAS DIAZ | 346 CAMINO LOS LIRIOS | SABANERA DEL RIO | | GURABO | PR | 00778 | |
| 1750876 | Maria de los A Pagan Calderon | 216 Calle Laurel | Urb Las Cumbres | | | Morovis | PR | 00687 | |
| 2048005 | Maria De Los A Ramirez Santiago | HC03 Box 33460 | | | | Hatillo | PR | 00659 | |
| 1922292 | Maria de los A Renta Rodriguez | H-46 Calle-5 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1945914 | MARIA DE LOS A REYES CRUZ | PMB 345, 267 CALLE SIENA MORENA | | | | SAN JUAN | PR | 00926 | |
| 1737315 | Maria de los A Ríos Martínez | HC 46 Box 5873 | | | | Dorado | PR | 00646 | |
| 1754242 | María de los A Ríos Martínez | Hc 46 Box 5873 | | | | Dorado | PR | 00646 | |
| 2135568 | Maria de los A Rios Ortiz | 478 Inmaculada | | | | Cidra | PR | 00739-2117 | |
| 1835309 | Maria de los A Rivera Oquenda | PO Box 652 | | | | Humacao | PR | 00792 | |
| 297668 | MARIA DE LOS A RIVERA PEREZ | URB VILLA DEL REY | C BONAPARTE A 23 2DA SECCION | | | CAGUAS | PR | 00725 | |
| 297668 | MARIA DE LOS A RIVERA PEREZ | VILLA DEL REY 2 | CALLE BONAPARTE A-23 2DA SECCION | | | CAGUAS | PR | 00725 | |
| 1581556 | MARIA DE LOS A RIVERA SANTIAGO | PO Box 212 | | | | COAMO | PR | 00769 | |
| 1054940 | MARIA DE LOS A ROSAS CARDONA | URB RIO CRISTAL | 7102 CCESARINA GONZE | | | MAYAGUEZ | PR | 00680 | |
| 508018 | MARIA DE LOS A SANCHEZ DE LEON | REPARTO SABANETAS | CALLE 5 C5 MERECEDITA | | | PONCE | PR | 00715 | |
| 1454337 | Maria De Los a Sandoval Astacio | Jose A Ramos-Sandoval | Villas de Parana, S - 4 # 2 Calle 3 | | | San Juan | PR | 00926 | |
| 1454337 | Maria De Los a Sandoval Astacio | Urb Hyde Park | 170 Calle Los Mirtos | | | San Juan | PR | 00927-4236 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1957848 | Maria De Los A Santiago Andujar | #53 Calle La Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 | |
| 547280 | Maria De Los A Tobaja Lopez | Parkville Terrace | 103 Alamo Drive | | | Guaynabo | PR | 00969-4517 | |
| 1668105 | Maria de los A Vega Diaz | Extenciones de Villas de Buenaventura | 619 Calle Zafiro | | | Yubucoa | PR | 00767 | |
| 1712387 | Maria de los A Velez Irizarry | PO Box 326 | | | | Guanica | PR | 00653 | |
| 1804640 | Maria de los A, Sánchez Otero | PO Box 437 | | | | Ciales | PR | 00638 | |
| 1599683 | MARIA DE LOS A. AQUINO MONGE | RR #6 BOX 10850 | | | | SAN JUAN | PR | 00926-9975 | |
| 2107359 | MARIA De Los A. Arroyo Lopez | P.O. bOX 322 | | | | Cabo Rojo | PR | 00623 | |
| 37194 | MARIA DE LOS A. ATECA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 37194 | MARIA DE LOS A. ATECA | Maria De Los Angeles Ateca Mulero | Brisas De Ceiba | Numero 104 Calle 6 | | Ceiba | PR | 00735 | |
| 37194 | MARIA DE LOS A. ATECA | URB. BRISER DE CEIBA 104 C/6 | | | | CEIBA | PR | 00735 | |
| 1797905 | Maria de los A. Báez Rodríguez | Urb. Colinas de Verde Azul | Calle Génova #163 | | | JUANA DIAZ | PR | 00795 | |
| 1835289 | Maria de los A. Baiges Fuentes | BOX 882 | | | | ANASCO | PR | 00610 | |
| 1893548 | Maria A. Cardona Jimenez | Apartado 385 | | | | Coamo | PR | 00769 | |
| 1748080 | Maria De Los A. Cardona Rios | 1278 BARRIO MARIANA | | | | NAGUABO | PR | 00718 | |
| 1702630 | Maria de los A. Castillo Velez | 4372 Raywood Ash Ct | | | | Oviedo | FL | 32755 | |
| 1973461 | Maria de los A. Centeno Perez | Urbanizacion Rafael Bermudez | Calle 9 G-13 | | | Fajardo | PR | 00738 | |
| 1738911 | Maria de los A. Concepcion Velez | HC - 83 Buzon 6852 | | | | Vega Alta | PR | 00692 | |
| 1700610 | Maria de los A. Correa Corcono | P.O. Box 2272 | | | | Fajardo | PR | 00738 | |
| 1700610 | Maria de los A. Correa Corcono | Urb. Alturas de San Pedro AA-14 | | | | Fajardo | PR | 00738 | |
| 1937955 | Maria De Los A. Cruz Collazo | Urb. San Miguel A-18 | | | | Santa Isabel | PR | 00757 | |
| 1815566 | Maria de los A. Cruz Martinez | Urb Las Mercedes | C-13 #65 | | | Salinas | PR | 00751 | |
| 1904538 | Maria de los A. de Jesus Fagundo | Calle 42 D.Q. | 12 Res. Bairoa | | | CAGUAS | PR | 00725 | |
| 2098158 | Maria de los A. Echevarria Carrasquillo | P.O. Box 3157 | | | | CAGUAS | PR | 00725 | |
| 2006623 | Maria de los A. Echevarria Carrasquillo | PO Box 3137 | | | | CAGUAS | PR | 00725 | |
| 1850085 | Maria de los A. Feliciano Velez | Bo. Playa-sector Shangai | | | | Guayanilla | PR | 00656 | |
| 1638208 | MARIA DE LOS A. GALI ROSADO | PO BOX 1341 | | | | VEGA ALTA | PR | 00692 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1652147 | MARIA DE LOS A. GARCIA CARRION | CALLE PLUTON | CALLE 9 CASA | #O-22 | | DORADO | PR | 00648 | |
| 1652147 | MARIA DE LOS A. GARCIA CARRION | P.O. BOX 3270 | | | | VEGA ALTA | PR | 00692 | |
| 1816456 | Maria de los A. Garcia Cotto | 815 Calle Ana Otero, Apto 35 | Res Ramos Antonini, Edf 4 | | | San Juan | PR | 00904 | |
| 2000192 | Maria de los A. Gomez Morale | Condominio Veredas del Rio | Edificio E Apt.142 | | | Carolina | PR | 00987 | |
| 1686245 | Maria De Los A. Gonzalez Rivera | Jardines de Monaco | 3 Calle Grace #448 | | | Manati | PR | 00674 | |
| 1792778 | MARIA DE LOS A. GUZMAN OLIVO | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | | | ISABELA | PR | 00662 | |
| 1566580 | Maria de los A. Hernandez Rodriguez | Country Club HY-13 | Calle 252 | | | Carolina | PR | 00982 | |
| 858312 | Maria De Los A. Irizarry Lado | 267 Sierra Morena | PMB 626 | | | San Juan | PR | 00926-5583 | |
| 2067456 | Maria de los A. Limery Rodriguez | Hc-01 Box 10278 | | | | Penuelas | PR | 00624 | |
| 1639511 | MARIA DE LOS A. LOPEZ TORRES | AVE. LUIS MUNOZ MARIN 20 | PUB 736 | | | CAGUAS | PR | 00725 | |
| 1711069 | Maria De Los A. Lugo Vega | Box 701 | | | | Ciales | PR | 00638 | |
| 2027781 | Maria de los A. Maldonado Toris | Bo Camerones 9966 Carr 560 | | | | Villalba | PR | 00766 | |
| 2128007 | Maria de los A. Mateo Colon | #30 Calle C Urb. El Eden | | | | Coamo | PR | 00769 | |
| 1962629 | MARIA DE LOS A. MATTEI MONTANO | 5447 CALLE SURCO | HCDA LA MATILDE | | | PONCE | PR | 00728-2443 | |
| 1627957 | Maria de los A. Montalvo LaFontaine | 3001 El Cobo | | | | AGUADILLA | PR | 00603 | |
| 2057147 | Maria De Los A. Nieves Garcia | PO Box 987 Bo. Lirios | | | | Juncos | PR | 00777 | |
| 1718013 | Maria De Los A. Perez Colon | Administracion Para El Sustento De Menores | Especialista de Pensiones Alimentarias II | Edi Metro Center #5 | Calle Mayaguez esquina Calle Cidra | San Juan | PR | 00936 | |
| 1718013 | Maria De Los A. Perez Colon | Edi Metro Center #5 | Calle Mayaguez esquina Calle Cidra | | | San Juan | PR | 00936 | |
| 1718013 | Maria De Los A. Perez Colon | Urb Santa Juanita | D-29 Calle Cambodia | | | Bayamon | PR | 00956 | |
| 2004958 | Maria de los A. Perez Merced | HC - 05 Box 6603 | | | | AGUAS BUENAS | PR | 00703 | |
| 2134577 | Maria de los A. Perez Valentin | P.O. Box 817 | | | | Vega Baja | PR | 00694 | |
| 2034728 | Maria de los A. Renta Rodriguez | H-46 Calle - 5 | Urb. Las Flores | | | Juana Diaz | PR | 00795 | |
| 1974946 | Maria de los A. Reyes Cruz | PMB 345, 267 Calle Sierra Morena | | | | San Juan | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1877301 | Maria De Los A. Reyes Pagan | #1303 C/33 Urb. Monte Carlo | | | | San Juan | PR | 00924 | |
| 1719375 | Maria de Los A. Rivera Otero | 48 Calle Lirios, Urb. Russe | | | | Morovis | PR | 00687-3603 | |
| 1699859 | Maria De Los A. Rivera Ramirez | Calle 2 N22 Ext. La Esperanza-Vega | | | | Alta | PR | 00692 | |
| 2091820 | MARIA DE LOS A. RODRIGUEZ MORALES | 6512 CRIPTON URB. PUNTO ORO | | | | PONCE | PR | 00728 | |
| 1800853 | MARIA DE LOS A. ROMAN ORTIZ | 738 CALLE 7 URB. VISTA VERDE | | | | AGUADILLA | PR | 00603 | |
| 1215522 | Maria De Los A. Rosa Torres | HC-01 Box 6272 | Bo. Carrabalache | | | Canovanas | PR | 00729 | |
| 1884194 | Maria de los A. Rosado Guzman | Box 8004 | | | | Bayamon | PR | 00960 | |
| 2086811 | Maria de los A. Rosano Negron | P.O. Box 1743 | | | | Orocovis | PR | 00720 | |
| 2086811 | Maria de los A. Rosano Negron | P.O. Box 7125 | | | | Orocovis | PR | 00720 | |
| 2017421 | Maria de los A. Ruis Irizarry | Box 1017 Castamer | | | | Lares | PR | 00631 | |
| 2115160 | Maria de los A. Sanchez Mattei | La Olimpia C-5A | | | | Adjuntas | PR | 00601 | |
| 1737767 | Maria de Los A. Sanchez Reyes | Estancias del Carmen | C/ Trigo 2168 | | | Ponce | PR | 00716 | |
| 1800915 | Maria De Los A. Santiago Santiago | URB Valle Costero | 3302 Calle Coral | | | Santa Isabel | PR | 00757 | |
| 1727513 | MARIA DE LOS A. TOBAJA LOPEZ | 103 ALAMO DRIVE | PARKVILLE TERRACE | | | Guaynabo | PR | 00969 | |
| 1948503 | Maria de los A. Tormes Olan | HC06 Box 4548 | | | | Coto Laurel | PR | 00780 | |
| 1645635 | Maria de los A. Torres Perez | HC5 Box 5917 | | | | Juana Diaz | PR | 00795 | |
| 1715238 | Maria De Los A. Torres Quinones | RR 07- BOX 10274 | | | | TOA ALTA | PR | 00953 | |
| 2087523 | Maria de los A. Torres Rodriguez | Bo. Rio Canos Arribay | Sector Ojo de Agua, Carr. 14. Km.2017 | | | Juana Diaz | PR | 00795 | |
| 2087523 | Maria de los A. Torres Rodriguez | PO Box 1814 | | | | Juana Diaz | PR | 00795 | |
| 1940978 | Maria de los A. Vargas Oliveras | Carr 140 KM 8.1 | B Collores HC 02 Box 8187 | | | JAYUYA | PR | 00664-9612 | |
| 1917767 | Maria de los A. Vargas Oliveras | HC - 02 Box 8187 | Carr 140 Km 8.1 | | | JAYUYA | PR | 00664-9612 | |
| 1799610 | Maria de los A. Vargas Quinones | 8503 Arbours Lake Dr apt 202 | | | | Leesburg | FL | 34788 | |
| 1880569 | Maria De Los A. Zavala Estrada | Calle 3G, 7 Urbanizacion Los Robles | | | | Gurabo | PR | 00778 | |
| 1614334 | Maria de los A. Zayas Rodriguez | 4 Calle Principal | | | | Barranquitas | PR | 00794 | |
| 1924969 | Maria de los Angeles Arroyo Lopez | PO Box 322 | | | | Cabo Rojo | PR | 00623 | |
| 1880010 | Maria De Los Angeles Bartolomei Rodriguez | Box 932 | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2042864 | Maria de los Angeles Benitez Benitez | B#14 Calle: Bambu | Urb. Riveras de Cupey | | | San Juan | PR | 00926 | |
| 1929030 | MARIA DE LOS ANGELES BONET GAUDIER | C-19 CALLE RUTINO RODRIGUEZ | URB VILLA CLEMETINA ESTE | | | Guaynabo | PR | 00969 | |
| 1631284 | MARIA DE LOS ANGELES CAPELLA SERPA | 75 RAMBLEWOOD DR | | | | PALM COAST | FL | 32164 | |
| 2119284 | Maria De Los Angeles Contrera Lozada | Urb Gardurer de Guancane | AA12 18 | | | Guayama | PR | 00784 | |
| 710748 | MARIA DE LOS ANGELES FLORES FUENTES | JARDINES DE CAGUAS | B 9 CALLE B | | | CAGUAS | PR | 00726 | |
| 2116651 | Maria De los Angeles Gonzalez Flores | 505 Ave. Munoz Rivera | | | | San Juan | PR | 00923 | |
| 2116651 | Maria De los Angeles Gonzalez Flores | U-5 Calle 45 | Urb. Parque Ecuestre | | | Carolina | PR | 00987 | |
| 1583607 | Maria de los Angeles Lopez De Jesus | 2515 Calle Alamar 301 | | | | Ponce | PR | 00716-3863 | |
| 2057480 | Maria de los Angeles Martinez Rivera | C-23 Calle 3 Haciendas Elzorzal | | | | Bayamon | PR | 00956-6843 | |
| 1781745 | Maria de los Angeles Mena Santiago | Hillcrest Village Pasco de la Loma 7054 | | | | Ponce | PR | 00716-7037 | |
| 1965477 | Maria De los Angeles Perez Colon | HC-03 Box 11385 | | | | Juana Diaz | PR | 00795-9505 | |
| 1785181 | Maria de los Angeles Piris Grau | 55 Villas de la Esperanza | | | | Juana Diaz | PR | 00795 | |
| 1798806 | Maria de los Angeles Ramos Calder | HC 3 Box 19509 | | | | Lajas | PR | 00667 | |
| 1930535 | Maria de los Angeles Rios Pujols | 1182 Calle Naranjal | Rio Piedras | | | San Juan | PR | 00924 | |
| 1963550 | MARIA DE LOS ANGELES RIVERA CARTAGENA | 870 PAGANINI URB. RGOTU SEVILLA | | | | SAN JUAN | PR | 00924 | |
| 1989417 | Maria de los Angeles Rivera Marrero | PO Box 346 | | | | Villalba | PR | 00766 | |
| 1843368 | MARIA DE LOS ANGELES RIVERA O'FARRELL | Q-10 VATORIA VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 1716843 | Maria De Los Angeles Rodriguez Segarra | PO Box 1245 | | | | Mayaguez | PR | 00681 | |
| 1491263 | MARIA DE LOS ANGELES RODRIGUEZ TOLEDO | PO BOX 855 | | | | Ensenada | PR | 00647-0855 | |
| 1986444 | MARIA DE LOS ANGELES ROMAN PEREZ | HC-04 BOX 30333 | | | | HATILLO | PR | 00659 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702574 | Maria de los Angeles Rosario Morales | Hc 46 Buzon 5649 | | | | Dorado | PR | 00646 | |
| 1768972 | Maria de los Angeles Rosario Rodriguez | Urb. Villa del Coqui A-27 | | | | Aibonito | PR | 00705 | |
| 2122609 | MARIA DE LOS ANGELES SANCHEZ HERNANDEZ | URB JACAGUAX | 38 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 1992968 | Maria De Los Angeles Sanchez Mattei | La Olimpia C-5A | | | | Adjuntas | PR | 00601 | |
| 1834415 | Maria de los Angeles Santiago Cabrera | Q-171 Feliciano Delgado Nueva Vida | | | | Ponce | PR | 00728 | |
| 1519280 | Maria De Los Angeles Santiago Hernandez | PO Box 1048 | | | | Adjuntas | PR | 00601 | |
| 1970724 | MARIA DE LOS ANGELES SANTIAGO VALDES | HC-05 BOX 52213 | | | | CAGUAS | PR | 00725-9203 | |
| 1970724 | MARIA DE LOS ANGELES SANTIAGO VALDES | PO Box 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 710771 | MARIA DE LOS ANGELES SEPULVEDA | URB LA CUMBRE | 224 CALLE PRADERA | | | SAN JUAN | PR | 00926 | |
| 1605345 | Maria de Los Angeles Soto Rodriguez | HC-04 Box 18073 Bo Zanja | | | | Camuy | PR | 00627-9104 | |
| 2123351 | Maria De Los Angeles Torres Rodriguez | Bo. Rio Canas Arriba, Carr. 14 Km. 20.7 | | | | Juana Diaz | PR | 00795 | |
| 2123351 | Maria De Los Angeles Torres Rodriguez | Box 1814 | | | | Juana Diaz | PR | 00792 | |
| 2004908 | Maria de los Angeles Torres Rodriquez | Box 1814 | | | | Juana Diaz | PR | 00795 | |
| 1990177 | Maria de los Angeles Vega Diaz | Ext Villas de Buenaventura | 619 Calle Zafiro | | | Yabucoa | PR | 00767 | |
| 2007799 | Maria de los Angeles Vega Rivera | 208 - Invierno | Hacienda Primavera | | | Cidra | PR | 00739 | |
| 2067089 | Maria De Los Angeles Velazquez Pola | Apt 117 Edif 8 Res Dr Jose N Gandare | | | | Ponce | PR | 00730 | |
| 1661439 | Maria De Los Angeles Velazquez Pola | Apt. 117 Edif. 8 Res Dr. Jose N. Gandara | | | | Ponce | PR | 00730 | |
| 1906945 | Maria de los Angeles Velazquez-Pola | Apt 117 Edificio 8 | Res. Jose N. Gandara | | | Ponce | PR | 00730 | |
| 1922231 | Maria de los Angeles Velez Rodriguez | Urb. Villas del Sol | 109 Calle Saturno | | | Arecibo | PR | 00612 | |
| 1678903 | Maria de los Angeles Velez Torres | 3580 Dovetail Ave | | | | Kissimmee | FL | 34741-2936 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1678903 | Maria de los Angeles Velez Torres | 3580 Dovetall Ave | | | | Kissimmee | FL | 34741-2936 | |
| 1749591 | Maria de los Angeles Zayas Rodriguez | 4 Calle Principal | | | | Barranquitas | PR | 00794 | |
| 1766435 | Maria de los Anjeles Perez Colon | Hc03 Box 11385 | | | | Juana Diaz | PR | 00795-9505 | |
| 1588241 | MARIA DE LOS DE LEON APONTE | VILLA NEVAREZ | 1094 CALLE 13 | | | SAN JUAN | PR | 00927 | |
| 1583389 | Maria de Loudes Cintron Soto | K162 Lub. Alturas Sabaneras | | | | Sabana Grande | PR | 00637 | |
| 2076090 | Maria de Lourder Ortiz Nogueras | B-10 Calle 8 | Urb Aponte | | | Cayey | PR | 00737 | |
| 2060689 | Maria de Lourdes Agenjo Laureano | 19 Calle Pentagrama | | | | Guaynabo | PR | 00969 | |
| 297755 | MARIA DE LOURDES ALVARADO TORRES | URB SAN ANTONIO | 1724 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | |
| 1880925 | Maria de Lourdes Cansobre Rivera | 26 C Hostos P15 | San Jorge Cond. Twin Towers Apt 151 | | | Ponce | PR | 00730 | |
| 1880925 | Maria de Lourdes Cansobre Rivera | PO Box 336666 | | | | Ponce | PR | 00733-6666 | |
| 1970582 | Maria de Lourdes Cardona Hance | Urb. Puerto Nuevo | 1206 Calle 10 NE | | | San Juan | PR | 00920 | |
| 1784522 | MARIA DE LOURDES CASTRO AGUAYO | I-13 CALLE 9 | QUINTAS DE VILLA BLANCA | | | CAGUAS | PR | 00725 | |
| 1588090 | Maria de Lourdes Cintron Soto | K162 Urb. Alturas Sabaneras | | | | Sabana Grande | PR | 00637 | |
| 1851887 | MARIA DE LOURDES COLON PEREZ | PO BOX 365 | | | | CIDRA | PR | 00739 | |
| 2050576 | Maria De Lourdes Diaz Rodriguez | P.O. Box 10163 | | | | San Juan | PR | 00908-1163 | |
| 2050576 | Maria De Lourdes Diaz Rodriguez | Urb. Colinas del Prado | Calle Pruncesa Diana # 239 | | | Juana Diaz | PR | 00795 | |
| 1741811 | Maria De Lourdes Flores Nieves | Country Club #953 Mirlo | | | | San Juan | PR | 00924 | |
| 1726039 | Maria de Lourdes Garcia Correa | 172 Paseo Barcelona | Urb. Savannah Real | | | San Lorenzo | PR | 00754 | |
| 1633306 | Maria De Lourdes Garcia Molina | JA-54 246 Urb. Country Club | | | | Carolina | PR | 00982 | |
| 1747626 | Maria De Lourdes Garcia Molina | Urb. Country Club, Calle 246 | JA-54 | | | Carolina | PR | 00982 | |
| 1554045 | MARIA DE LOURDES GONZALEZ RAMOS | LA PONDEROSA | 453 CALLE CECILIANA | | | RIO GRANDE | PR | 00745 | |
| 1598111 | Maria de Lourdes Hernandez Pena | HC 2 Box 7040 | | | | Barranquitas | PR | 00794 | |
| 1482611 | Maria De Lourdes Jimenez Rios | PO Box 2205 | | | | UTUADO | PR | 00641 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1839309 | Maria de Lourdes Lopez Falcon | HC 4 Box 8655 | | | | AGUAS BUENAS | PR | 00703-8816 | |
| 1695851 | Maria De Lourdes Lopez Fuentes | Urb. Rio Grande Estates | Calle 27 BB7 | | | Rio Grande | PR | 00745-5070 | |
| 1855986 | Maria de Lourdes Marquez | 742 Calle Caridad Las Virtudes | | | | San Juan | PR | 00924 | |
| 1870982 | Maria de Lourdes Medina Garcia | HC-4 Box 22013 | | | | Juana Diaz | PR | 00795-9611 | |
| 2085502 | Maria De Lourdes Medina Stella | PO Box 336208 Atocha Station | | | | Ponce | PR | 00733-6208 | |
| 1638750 | Maria de Lourdes Melendez Rivera | HC 01 Box 55349 | | | | Orocovis | PR | 00720 | |
| 1697303 | MARIA DE LOURDES MERCADO CABRERA | HC 72 BOX 4155 | | | | NARANJITO | PR | 00719 | |
| 1779364 | MARIA DE LOURDES MERE VALERA | BIBLOS 639 VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 1753259 | Maria de Lourdes Miranda Ortiz | Maria de Lourdes Miranda Acreedor ninguna nn- 25 33 este | | | | Bayamon | PR | 00956 | |
| 1753259 | Maria de Lourdes Miranda Ortiz | María de Lourdes Miranda Ortiz | nn- 25 33 este Sta. Juanita | | | Byamón | PR | 00956 | |
| 1753259 | Maria de Lourdes Miranda Ortiz | nn-25 33 este Sta. Juanita | | | | Bayamon | PR | 00956 | |
| 1683830 | Maria de Lourdes Morales Rivera | PO Box 368 | | | | Orocovis | PR | 00720 | |
| 1615625 | Maria De Lourdes Nieves Gonzalez | Calle 6 H 23 Las Vegas | | | | Catano | PR | 00962 | |
| 1616306 | Maria De Lourdes Nieves Gonzalez | Calle 6 H23 | | | | Las Vegas Cantano | PR | 00962 | |
| 1485630 | Maria de Lourdes Olivero Peluyera | PO Box 40399 | | | | San Juan | PR | 00940 | |
| 1588226 | Maria de Lourdes Oramas Quñones | C/Arnedo #550 Urb. Valencia | | | | San Juan | PR | 00923 | |
| 1661599 | Maria De Lourdes Rivera Berrios | Urb. Oriente Calle Mrtin Luter King 228 | | | | Las Piedras | PR | 00771 | |
| 1574430 | Maria de Lourdes Rivera Cordova | Cond. El Alcazar Apt. 5-C | | | | San Juan | PR | 00923 | |
| 1574430 | Maria de Lourdes Rivera Cordova | Departamento de la Familia | PO Box 11218 Fernandez Juncos Station | | | San Juan | PR | 00910 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1543042 | MARIA DE LOURDES RODRIGUEZ | MUNICIPIO DE SAN JUAN | P.O. BOX 70179 | | | SAN JUAN | PR | 00936-8179 | |
| 1543042 | MARIA DE LOURDES RODRIGUEZ | URB ROYAL GARDENS | B6 CALLE CAROLA | | | BAYAMON | PR | 00957 | |
| 1719331 | Maria de Lourdes Rodriguez Roque | Urb. April Gardens Calle 31 2 O 5 | | | | Las Piedras | PR | 00771 | |
| 480568 | MARIA DE LOURDES RODRIGUEZ ROSARIO | P.O. BOX 347 | | | | OROCOVIS | PR | 00720 | |
| 1670235 | Maria de Lourdes Roman | URB Monte Trujillo | 1004 Cond Parque Terralinda | | | TRUJILLO ALTO | PR | 00976-4071 | |
| 1592214 | María de Lourdes Sanchez de Jesus | Costa Azul Estate C1 calle 5 | | | | Guayama | PR | 00784 | |
| 1654868 | Maria de Lourdes Santos Melendez | Celle Cucharillas #203 Bo.Palmas | | | | Cataño | PR | 00963 | |
| 1505707 | MARIA DE LOURDES TOME RODRIGUEZ | COND PLAZA INMACULADA I | 1717 AVE PONCE DE LEON APT 903 | | | SAN JUAN | PR | 00909 | |
| 1901189 | Maria De Lourdes Torres Burgos | P O Box 1598 | | | | Orocovis | PR | 00720 | |
| 1754950 | Maria De Lourdes Torres Rodriguez | Condominio Primavera Apt. 1332 | | | | Bayamon | PR | 00961 | |
| 2098012 | Maria de Lourdes Torres Rodriguez | P.O. BOX 731 CANETERA 156 KM 2.9 | | | | OROCOVIS | PR | 00720 | |
| 1674402 | Maria de Lourdes Torres Santiago | 439 Maria E Vazquez Monte Sol | | | | Juana Diaz | PR | 00795 | |
| 2059044 | Maria de Lourdes Torres Velez | 426 D Bo Coto Ave Noel Estrada | | | | Isabela | PR | 00662 | |
| 2036794 | Maria de Lourdes Vargas Cintron | #407 Calle Sierra | Urb. Villas Los Pescadres | | | Vega Baja | PR | 00693 | |
| 1757292 | Maria de Lourdes Vasquez Pagan | RR-6 BOX7295 | | | | TOA ALTA | PR | 00953 | |
| 1886006 | Maria De Lourdes Vazquez Serrano | 25103 Reminio Colon | | | | Cayey | PR | 00736 | |
| 1842559 | Maria De Lourdes Vazquez Serrano | 25103 Reminio Colon | | | | Cayey | PR | 00737 | |
| 459262 | MARIA DEL A. RIVERA SANTIAGO | PO BOX 212 | | | | COAMO | PR | 00769 | |
| 38856 | MARIA DEL AVILES NUNEZ | HC 02 BOX 16529 | | | | Arecibo | PR | 00612 | |
| 14362 | MARIA DEL C ALICEA DE CRUZ | BOX 599 | | | | AIBONITO | PR | 00705 | |
| 17071 | MARIA DEL C ALTIERI RODRIGUEZ | OLIMPIA E 1 | | | | Adjuntas | PR | 00601 | |
| 710852 | Maria Del C Beniquez Rios | HC 67 Box 126 | | | | Bayamon | PR | 00956 | |
| 297813 | Maria Del C Carrasco Davila | URB Luis Munoz Marin | 64 Calle 2 | | | San Lorenzo | PR | 00754 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1561040 | Maria del C Dones Jimenez | HC-04 Box 46611 | | | | San Lorenzo | PR | 00754 | |
| 1972304 | Maria del C Font Ramirez | HC 01 3602 Bo. Anones | | | | Las Marias | PR | 00670 | |
| 2087040 | Maria del C Garcia Camacho | Urb. El Rosario #2 Calle Bloque M-10 | | | | Vega Baja | PR | 00693 | |
| 1749918 | Maria Del C Gonzalez | PO Box 304 | | | | Moca | PR | 00676 | |
| 1650744 | Maria Del C Gonzalez Gonzalez | PO Box 304 | | | | Moca | PR | 00676 | |
| 1589382 | Maria Del C Gonzalez Morales | Calle Ext. Kennedy Num. 116 D Bo. Maneya | | | | Dorado | PR | 00646 | |
| 1589382 | Maria Del C Gonzalez Morales | P.O.Box 925 | | | | Camuy | PR | 00627 | |
| 1589382 | Maria Del C Gonzalez Morales | PO Box 157 | | | | Orocovis | PR | 00720 | |
| 1804502 | Maria del C Lopez Pena | C-4 Edificio E-11C Jardines de SL | | | | San Lorenzo | PR | 00754 | |
| 1968089 | Maria del C Melendez | Jumacao DD-22 | Parque del Monte | | | CAGUAS | PR | 00727 | |
| 1907270 | MARIA DEL C MENDEZ GONZALES | URB VISTA MONTES C-1 | PO BOX 1199 | | | CIDRA | PR | 00739 | |
| 1907537 | MARIA DEL C MENDEZ GONZALEZ | URB. VISTA MONTES C-1 | PO BOX 1199 | | | CIDRA | PR | 00739 | |
| 344969 | MARIA DEL C MORALES LOPEZ | URB. FAIRVIEW | CALLE PERAFAN RIVERA 1939 | | | RIO PIEDRAS | PR | 00924 | |
| 1634723 | Maria Del C Nieves Mendez | HCO. 3 Box 32398 | | | | Hatillo | PR | 00659 | |
| 1890807 | MARIA DEL C ORTIZ COLON | HC 04 BOX 2443 | | | | Barranquitas | PR | 00794-9629 | |
| 847269 | MARIA DEL C OTERO NEGRON | URB VILLAS DE SAN AGUSTIN | O-21 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 1850005 | Maria Del C Perez Gomez | 100 Dardanella Ave. | | | | Lake Placid | FL | 33852 | |
| 1721361 | Maria del C Pinto Herrera | 2J5 Celestino Sola Urb. Bairoa Park | | | | CAGUAS | PR | 00727 | |
| 1860131 | Maria Del C Quinones Monge | 167 Calle Dalia 38-A | Bo Buenaventura | | | Carolina | PR | 00987 | |
| 2081431 | Maria del C Ramos Portalatin | HC3 Box 20524 | | | | Arecibo | PR | 00612 | |
| 1514618 | MARIA DEL C REYES NIEVES | URB PALACIOS DE MARBELLA | 1118 CALLE CRISTOBAL COLON | | | TOA ALTA | PR | 00953 | |
| 1774951 | MARIA DEL C RIVERA | 3NN-5 VIA 66 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 920997 | Maria Del C Roble Rivera | PO Box 9051 | | | | San Juan | PR | 00908-0051 | |
| 1051643 | MARIA DEL C RODRIGUEZ MORALES | P.O. BOX 372616 | | | | CAYEY | PR | 00737 | |
| 1601048 | MARIA DEL C RODRIGUEZ ORTIZ | HC75 BOX 1885 | | | | NARANJITO | PR | 00719 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847273 | MARIA DEL C RODRIGUEZ RODRIGUEZ | URB LOS CAOBOS | 2003 CALLE GUAYACAN | | | PONCE | PR | 00716-2646 | |
| 1753391 | Maria del C Rodriguez Torres | Po Box 47 | | | | Las Marias | PR | 00670 | |
| 1745149 | Maria del C Roman Figueroa | HC 03 Box 5400 | | | | Adjuntas | PR | 00601 | |
| 1665093 | Maria del C Rosa Matos | 2-833 Cond Villa los Filtros | Apto G1 | | | Guaynabo | PR | 00969 | |
| 1355435 | MARIA DEL C ROSARIO | PMB 1197 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 1948445 | MARIA DEL C ROSARIO TORRES | HC 5 BOX 52817 | | | | SAN SEBASTIAN | PR | 00685 | |
| 297927 | MARIA DEL C SANCHEZ HERNANDEZ | PO BOX 1759 | | | | Yabucoa | PR | 00767 | |
| 517415 | MARIA DEL C SANTIAGO LOPERENA | 6 CALLE LOS CIPRESES | | | | MOCA | PR | 00676 | |
| 1779978 | MARIA DEL C SANTIAGO ROLDAN | RR2 BOX 3069 | | | | TOA ALTA | PR | 00953 | |
| 1564392 | Maria del C Santiago Sandoval | PO Box 1551 | | | | Santa Isabel | PR | 00757 | |
| 297947 | Maria Del C Vega Pagan | HC 04 Box 12707 | | | | SAN GERMAN | PR | 00683 | |
| 1610870 | María del C Vegerano Santos | PO Box 54 | | | | Vieques | PR | 00765-0054 | |
| 1625181 | Maria Del C. Andujar Rivera | PO Box 51 | | | | Lajas | PR | 00667 | |
| 1600665 | Maria del C. Anglada | 2066 Sue Ellen Ct. | | | | Apopka | FL | 32703 | |
| 2095788 | Maria del C. Ayala Rodriguez | Box 2523 Buena Vista | | | | Bayamon | PR | 00960 | |
| 1667065 | MARIA DEL C. BAIGES | PO BOX 186 | | | | ANASCO | PR | 00610 | |
| 2045692 | Maria del C. Bosques Medina | HC-04 box14245 | | | | Moca | PR | 00696 | |
| 1640481 | Maria del C. Cruz Rivera | PO Box 1190 | | | | Corozal | PR | 00783 | |
| 1355534 | MARIA DEL C. DAVILA FERNANDEZ | RR 36 BOX 6184 | | | | SAN JUAN | PR | 00926 | |
| 2003126 | Maria del C. Esquilin Quintana | 187 Estancias del Lago | | | | CAGUAS | PR | 00725 | |
| 1897836 | Maria del C. Franco Alejandro | Calle 6 F-13 Urb. Vista Monte | | | | Cidra | PR | 00739 | |
| 1930178 | Maria del C. Franco Alejandro | Calle 6-F-13 | | | | Cidra | PR | 00739 | |
| 182562 | MARIA DEL C. GALARZA SOTO | REPTO. SANTIAGO F-9 CALLE 5 | | | | NAGUABO | PR | 00718 | |
| 182562 | MARIA DEL C. GALARZA SOTO | URB. VILLA DEL CARMEN | CALLE 3 C-12 | | | CIDRA | PR | 00739 | |
| 185165 | MARIA DEL C. GARCIA FORTES | CALLE COLINA LAS PINAS R-3 | URB. LAS COLINAS | | | Toa Baja | PR | 00949 | |
| 1666810 | Maria Del C. Gil Venzal | URB BALDRICH | 252 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 2031762 | Maria del C. Gomez Escribano | Box 904 | | | | San Lorenzo | PR | 00754 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1593833 | MARIA DEL C. GONZALEZ DE RIVAS | COLINAS METROPOLITANAS S 12 CALLE MONTELLANO | | | | Guaynabo | PR | 00969 | |
| 2051887 | Maria del C. Gonzalez Gonzalez | PO Box 362 | | | | Penuelas | PR | 00624 | |
| 1753226 | Maria del C. Lozada Camacho | Maria del C. Lozada Camacho Acreedor Urbanizacion April Gardens Calle 8 E-16 Las Piedras P.R. 00771 | | | | Las Piedras | PR | 00771 | |
| 1753226 | Maria del C. Lozada Camacho | Urbanizacion April Gardens Calle 8 E-16 | | | | Las Piedras | PR | 00771 | |
| 1992358 | MARIA DEL C. MARIN GOMEZ | APARTADO 671 | | | | SAN LORENZO | PR | 00754 | |
| 1574720 | Maria del C. Marrero Matos | Parc.Barahona 112 Andrés Narváez | | | | Morovis | PR | 00687 | |
| 1989550 | Maria del C. Martinez Dedos | Urb. San Antonio | 1748 Calle Doncella | | | ponce | pr | 00728 | |
| 1671561 | Maria Del C. Mojica Carrion | Calle Gaviota 144 | Urb. Villas Del Mar, Coco Beach | | | Rio Grande | PR | 00745 | |
| 1604049 | Maria Del C. Montalvo Montalvo | Urb Los Caobos | 829 Calle Almacigo | | | Ponce | PR | 00731 | |
| 1602707 | Maria Del C. Moya Mendez | Urb.del Carmen Calle 5 J 45 | | | | Camuy | PR | 00627 | |
| 1569632 | Maria Del C. Moyett Del Valle | HC30 Box 33155 | | | | San Lorenzo | PR | 00754 | |
| 1803657 | Maria del C. Ortiz Colon | HC-04 Box 2443 | | | | Barranquitas | PR | 00794 | |
| 854056 | Maria Del C. Otero Negron | Urb Villas de San Agustin II 021 Calle 8 | | | | Bayamon | PR | 00959 | |
| 1578769 | MARIA DEL C. OTERO NEGRON | URB. VILLA DE SAN AGUSTIN | CALLE 8 O-21 | | | BAYAMON | PR | 00959 | |
| 2128967 | Maria del C. Quinones Santiago | HC 02 Box10024 | | | | Yauco | PR | 00698 | |
| 1603124 | Maria del C. Ramos Alamo | HC 03 Box 4210 | | | | Gurabo | PR | 00778 | |
| 1879922 | Maria Del C. Rijos de Jesus | Urb Miraflores | B35 #5 Calle 42 | | | Bayamon | PR | 00957 | |
| 1658528 | María Del C. Rivera Ramírez | HC 06 Box 17416 | | | | San Sebastián | PR | 00685 | |
| 839859 | Maria del C. Rodriguez Arroyo | P.O. Box 890 | | | | Lares | PR | 00669 | |
| 1704443 | Maria del C. Rodriguez Guzman | 4L 24 Calle 209 | Colinas De Fair View | | | TRUJILLO ALTO | PR | 00976 | |
| 1769018 | Maria del C. Rodriguez Hernandez | Urb. brisas del Prado 1911 | Calle Pelicano | | | Santa Isabel | PR | 00757 | |
| 1685035 | Maria del C. Rodriguez Hernandez | Urb. Brisas del Prado 1911 Calle Pelicano | | | | Santa Isabel | PR | 00757-2568 | |
| 1980540 | Maria del C. Rodriguez Ramos | PO Box 106 | | | | UTUADO | PR | 00641 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 479741 | MARIA DEL C. RODRIGUEZ RODRIGUEZ | URB. LOS CAOBOS | 2003 CALLE GUAYACAN | | | PONCE | PR | 00716 | |
| 484704 | MARIA DEL C. ROJAS CRUZ | APARTADO 6005 | | | | PONCE | PR | 00733-6005 | |
| 1781638 | Maria Del C. Roldan Vazquez | Urb. Jardines de Cerro Gordo C-5 D-3 | | | | San Lorenzo | PR | 00754 | |
| 1524299 | Maria Del C. Roman Rivera | PO. Box 2756 | | | | Arecibo | PR | 00613-2756 | |
| 1636752 | Maria Del C. Rosa Matos | 2-Carr 833 Cond. Villa Los Filtros Apto G1 | | | | Guaynabo | PR | 00969 | |
| 1932108 | Maria del C. Ruiz Vega | H-1 Calle Mejico Res Sabana | | | | Sabana Grande | PR | 00637 | |
| 1803636 | Maria del C. Sanchez Hernandez | PO Box 1759 | | | | Yabucoa | PR | 00767-1754 | |
| 1873720 | MARIA DEL C. SANTIAGO SERRANO | URB. LEI 3A VALLEY | C/ D-179 TULIPAS | | | CANOVANAS | PR | 00729 | |
| 2031237 | Maria del C. Sola | Bo. Canaboncito HC 2 Box 30585 | | | | CAGUAS | PR | 00725 | |
| 1798874 | Maria Del C. Soto Ramos | C/46-55-14 Urb Sierra Bayamon | | | | Bayamon | PR | 00961 | |
| 1896776 | Maria del C. Vazquez Hernandez | HC-1 Box 5977 | | | | Orocovis | PR | 00720 | |
| 1781456 | Maria del C. Vazquez Hernandez | HC-1 Box 5977 | | | | Ovocovis | PR | 00720 | |
| 2110465 | Maria del C. Vera Diaz | P. O. Box 1211 | | | | QUEBRADILLAS | PR | 00678 | |
| 1955102 | Maria Del C. Vidal | PO Box 652 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1719425 | Maria de C. Villalobos Avilés | Urb. Los Pinos 251 | Junipero Montañoso | | | Arecibo | PR | 00612 | |
| 2119291 | MARIA DEL C. VINALES RODRIGUEZ | JARDINES DE VEGA BAJA | CALLE PARAISO 203 | | | VEGA BAJA | PR | 00693 | |
| 2119291 | MARIA DEL C. VINALES RODRIGUEZ | Jardines De Vega Baja | Calle Paraiso 206 | | | Vega Baja | PR | 00693 | |
| 2119291 | MARIA DEL C. VINALES RODRIGUEZ | PO BOX 794 | | | | DORADO | PR | 00646 | |
| 1812117 | Maria Del C.Lopez Ortiz | Urb. Sierra Linda | Calle 9 GG- 5 | | | Bayamon | PR | 00957 | |
| 1410 | MARIA DEL CARMEN ACABEO SEMIDEY | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 | |
| 1410 | MARIA DEL CARMEN ACABEO SEMIDEY | URB VILLAS DE PATILLAS 80 CALLE TOPACIO | | | | PATILLAS | PR | 00723-2661 | |
| 2109157 | Maria Del Carmen Aponte Medina | 29 Calle 1 | | | | TOA ALTA | PR | 00953 | |
| 1971640 | MARIA DEL CARMEN AYALA RODRIGUEZ | BOX 2523 BUENA VISTA | | | | BAYAMON | PR | 00960 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2115831 | Maria del Carmen Cabren Daile | 410 c/ de Diego Apt 1205 | | | | San Juan | PR | 00923-3028 | |
| 1559189 | Maria Del Carmen Calderon Romero | Maria Del Cameren Calderon | SASF-I | Departmento De La Familia | Industrial Ville 11835 Calle B Suite 3 | Carolina | PR | 00983 | |
| 1559189 | Maria Del Carmen Calderon Romero | urb. Vistamar H-266 Calle Granado | | | | Carolina | PR | 00983 | |
| 1543817 | Maria Del Carmen Carrasco Davila | Urb. Luis Munoz Marin | 64 Calle 2 | | | San Lorenzo | PR | 00754 | |
| 1752145 | Maria del Carmen Clavell Ortiz | Condominio Atrium Plaza Ave. Arterial Hostos | Apt E202 | | | San Juan | PR | 00918 | |
| 298003 | María del Carmen Colón Díaz | PO Box 10 | | | | Lares | PR | 00669 | |
| 1807124 | Maria Del Carmen Colon Franco | Calle Naboria E-53 Urb. Reparto Caguax | | | | CAGUAS | PR | 00725 | |
| 1790100 | Maria Del Carmen Cruz Quiñones | PMB 290 P.O.Box 1981 | | | | Loiza | PR | 00772 | |
| 1975764 | Maria Del Carmen De Jesus Cruz | Bo Lomas Calle 4 H20 | | | | Juana Diaz | PR | 00795 | |
| 1717079 | Maria del Carmen De Jesus De Jesus | Urb. Jardines Calle 3 Casa M-18 | | | | Santa Isabel | PR | 00757 | |
| 1833035 | MARIA DEL CARMEN DIAZ BIRRIEL | 236 CALLE 4 SAINT JUST | | | | CAROLINA | PR | 00976-2918 | |
| 2025238 | Maria del Carmen Diaz Padilla | Urb. Villa Matilde Calle 9 F-12 | | | | TOA ALTA | PR | 00953 | |
| 1944372 | Maria del Carmen Fuentes Ortiz | Carretera 187 K8H9 Mediania Baja | Sector El Jobo | | | Loiza | PR | 00772 | |
| 1944372 | Maria del Carmen Fuentes Ortiz | PO Box 390 | | | | Loiza | PR | 00772 | |
| 1780431 | MARIA DEL CARMEN GELY VALPAIS | HC 65 BOX 6340 | | | | PATILLAS | PR | 00723-9343 | |
| 1986842 | Maria del Carmen Gely Valpais | HC-65 Box 6340 | | | | Patillas | PR | 00723 | |
| 1630225 | Maria del Carmen Gomez Soto | PO Box 20495 | | | | San Juan | PR | 00928-0495 | |
| 1984759 | Maria Del Carmen Hernandez Diaz | E#19 Calle A Urb Repto. Montellano | | | | Cayey | PR | 00736 | |
| 1973330 | Maria del Carmen Maldonado Rivera | Urb. Magnola Garden's 019 - Calle 18 | | | | Bayamon | PR | 00956 | |
| 2076209 | Maria Del Carmen Maldonado Rivera | Urb. Magnolia Gardens | O 19 - Calle 18 | | | Bayamon | PR | 00956 | |
| 2008591 | Maria del Carmen Maldonado Rivera | Urb. Magnolia Garden's | 019 Calle 18 | | | Bayamon | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1797780 | MARIA DEL CARMEN MARCANO RODRIGUEZ | PO BOX 5543 | | | | CAGUAS | PR | 00726 | |
| 1755234 | Maria del Carmen Martinez Class | 156 Cedro Monte Casino | | | | TOA ALTA | PR | 00953 | |
| 2000614 | Maria del Carmen Martinez Santiago | Urb Jardines M Blanco 13-26 Calle Bamba | | | | Yauco | PR | 00698 | |
| 323152 | Maria del Carmen Meiendez Meiendez | Urb. Villas de Laurel 2 | #1418 Bulevar Santiago | Villas de Laurel 2 | | Coto Laurel | PR | 00780-2248 | |
| 1754835 | Maria del Carmen Melendez Soto | Urb. Mira dor Echervarria C-20 | | | | Cayey | PR | 00736 | |
| 1871360 | Maria del Carmen Melendez Soto | Urb. Mirador Echerarria C-20 | Los Almendros | | | Cayey | PR | 00736 | |
| 1694513 | Maria Del Carmen Mercado Oliveras | Box 443 Almácigo Bajo | | | | Yauco | PR | 00698 | |
| 1802845 | Maria del Carmen Nieves Rodriguez | HC 9 Box 12167 | | | | AGUADILLA | PR | 00603-9322 | |
| 1818384 | Maria del Carmen Nieves Rodriguez | HC9 Box 12167 | | | | AGUADILLA | PR | 00603 | |
| 1681911 | Maria Del Carmen Ortiz Carrasquillo | Apartado 182 | | | | Canovamas | PR | 00729 | |
| 1718794 | Maria Del Carmen Pacheco Nazario | Urb. Costa Sur | D34 Calle Mar Caribe | | | Yauco | PR | 00698 | |
| 1930202 | Maria del Carmen Padilla Valentin | PO Box 617 | | | | Cabo Rojo | PR | 00623 | |
| 2008383 | Maria del Carmen Pene Diaz | Urb. Las Marias B-16 | | | | Juana Diaz | PR | 00795 | |
| 2082906 | Maria Del Carmen Perez Diaz | Las Marias D-16 | | | | Juana Diaz | PR | 00798 | |
| 2125914 | Maria del Carmen Perez Diaz | Urb. Las Marias B-16 | | | | Juana Diaz | PR | 00795 | |
| 1771388 | Maria Del Carmen Q. Rodriguez | URB Treague Valley Les America E-12 | | | | Cidar | PR | 00739 | |
| 1638187 | Maria Del Carmen Quila Rodriguez | Urb Treasure Valley | Las Americas E12 | | | Cidra | PR | 00739 | |
| 1795091 | Maria del Carmen Reyes Rios | Condominio Town House | 500 Calle Guayanilla Apto. 1708 | | | San Juan | PR | 00923 | |
| 2060701 | Maria Del Carmen Rivera Torres | Ext Jacoguax | Calle 3-N-5 | | | JUANA DIAZ | PR | 00795 | |
| 1972602 | MARIA DEL CARMEN RIVERA TORRES | EXT. JACAGUAX CALLE 3 N-5 | | | | JUANA DIAZ | PR | 00795 | |
| 2134460 | Maria Del Carmen Roche Garcia | Urb Alturas de Coamo | Cale Caliza #127 | | | Coamo | PR | 00769 | |
| 1942170 | Maria Del Carmen Roche Garcia | Urb. Alturas De Coamo | #127 Calle Caliza | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2054984 | Maria Del Carmen Roche Garcia | Urb. Alturas de Coamo | Calle Caliza #127 | | | Coamo | PR | 00769 | |
| 1767555 | Maria Del Carmen Rodríguez | Cooperativa De Ciudad Universitaria 2 | Periferal Edif B Apt. 1005 | | | TRUJILLO ALTO | PR | 00976 | |
| 2059999 | Maria del Carmen Rodriguez Garcia | #690 Maximino Barbosa | | | | Mayaguez | PR | 00680-7122 | |
| 1633911 | Maria del Carmen Rojas Cruz | Apartado 6005 | | | | Ponce | PR | 00733-6005 | |
| 1865960 | Maria del Carmen Rosa Diaz | HC 12 Box 13244 | | | | Humacao | PR | 00791 | |
| 1518499 | Maria Del Carmen Rosario Trinidad | Urbanización Brisas de Mar Chiquita | Calle Pescador 215 | | | Manatí | PR | 00674 | |
| 1508996 | María Del Carmen Rosario Trinidad | Urbanización Brisas de Mar Chiquita | Calle Pescador 215 | | | Manatí | PR | 00674 | |
| 2132064 | Maria del Carmen Ruiz Cruz | 171 Calle Apolo | Urb. Jard Monte Olivo | | | Guayama | PR | 00784 | |
| 1823318 | Maria del Carmen Santana Pagan | HC1 Box 7795 | | | | SAN GERMAN | PR | 00683 | |
| 1753312 | Maria Del Carmen Santiago | 360 Aldershot Ct | | | | Kissimmee | FL | 34758 | |
| 1858345 | Maria Del Carmen Santiago Lopez | Bo. Cedro Arriba, PO Box 293 | | | | Naranjito | PR | 00719-0293 | |
| 1920652 | Maria Del Carmen Santiago Sandoval | PO Box 1551 | | | | Santa Isabel | PR | 00757 | |
| 1051661 | MARIA DEL CARMEN SERRANO | BO CELADA | CALLE 35 PARC 633 | | | LAS MARIAS | PR | 00778-2964 | |
| 1051661 | MARIA DEL CARMEN SERRANO | Parc. Nuevas Celada | c/35 #633 | | | Gurabo | PR | 00778 | |
| 1808857 | Maria Del Carmen Sierra Torres | Urb. Quintas de Morovis 7 Paseo | Felicidad | | | Morovis | PR | 00687 | |
| 1727074 | Maria Del Carmen Terron Acevedo | 12 Longview Drive | | | | Florence | MA | 01062 | |
| 711065 | MARIA DEL CARMEN TORRES MARTINEZ | URB FAJARDO GARDENS | 241 CALLE LAUREL | | | FAJARDO | PR | 00738 | |
| 1997964 | Maria Del Carmen Torres Ramos | Buzon 5035 RR-02 | | | | Cidra | PR | 00739 | |
| 1846636 | Maria Del Carmen Vargas Ramos | HC 02 Box 23913 | | | | San Sebastian | PR | 00685 | |
| 1635355 | MARIA DEL CARMEN VAZQUEZ BAEZ | RR 01 BOX 6374 | | | | MARICAO | PR | 00606 | |
| 1778437 | Maria del Carmen Vazquez Fernandez | Apartado 37-1234 | | | | Cayey | PR | 00737 | |
| 576841 | María del Carmen Vega Sánchez | Alturas de Bucarabones | Calle 41-3-u-28 | | | TOA ALTA | PR | 00953 | |
| 1778127 | MARIA DEL GIL VENZAL | URB BALDRICH | 252 TOUS SOTO STREET | | | SAN JUAN | PR | 00918 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1426251 | MARIA DEL GUZMAN RODRIGUEZ | MONTESORIA II | CALLE ARENAS NUM 39 | | | AGUIRRE | PR | 00704 | |
| 1524567 | Maria del M Villafane Colon | Urb Alturas de San Lorenzo | J-92 Calle 5 | | | San Lorenzo | PR | 00754 | |
| 1724713 | MARIA DEL MAR APONTE | CALLE 7-A-10 URB. SANTA ANA | | | | VEGA ALTA | PR | 00692 | |
| 858316 | MARIA DEL MAR COLON COLON | URB TOWN HOUSE | R2-6 | | | COAMO | PR | 00769-9781 | |
| 1491337 | MARIA DEL MAR COLON COLON | URB TOWN HOUSE R2-6 | | | | COAMO | PR | 00769 | |
| 1521998 | María del Mar Echevarria Perez | Urb Villa Fontana Via 1 2AR-485 | | | | Carolina | PR | 00983 | |
| 1710826 | MARIA DEL MAR TORO HURTADO | PO BOX 32111 | | | | PONCE | PR | 00732-2111 | |
| 1631459 | Maria Del Mar Vargas Ortiz | PO BOX 70 | | | | Camuy | PR | 00627 | |
| 1631459 | Maria Del Mar Vargas Ortiz | Urb. del Maestro Calle 2 A-12 | | | | Camuy | PR | 00627 | |
| 1717570 | MARIA DEL P ROSARIO GALARCE | LLANOS GURABO | 702 CALLE MIRAMELINDA | | | GURABO | PR | 00778 | |
| 1584818 | MARIA DEL P. GONZALEZ MARTINEZ | PARCELA EL TUQUE #4932 | LORENCITA FERRER | | | PONCE | PR | 00731 | |
| 1640192 | Maria Del P. Morales Berríos | HC 75 Box 1164 | | | | Naranjito | PR | 00719-9702 | |
| 1699946 | Maria del Pilar Adorno-Oquendo | Calle Camino del Valle #3 | Colinas del Plata | | | TOA ALTA | PR | 00953 | |
| 1454099 | Maria del Pilar Bon Corujo | Urb. Fair View | Calle 17 G-43 | | | San Juan | PR | 00926 | |
| 1660418 | Maria del Pilar Espinet Quintana | Calle Fatima D-36 | Colinas del Marques | | | Vega Baja | PR | 00693 | |
| 2124407 | Maria del Pilar Figueroa Marin | Urb. Rio Canas 1664 Calle Guardiana | | | | Ponce | PR | 00728-1822 | |
| 1764986 | Maria del Pilar Natal Henriquez | Lillian AU 3 Levittown | | | | Toa Baja | PR | 00949 | |
| 1823819 | Maria del Pilar Natal Henriquez | Lillian St. AU-3 | Levittown | | | Toa Baja | PR | 00949 | |
| 1752896 | Maria Del Pilar Silva Rios | HC1 Box 3844 | | | | Corozal | PR | 00783 | |
| 1752896 | Maria Del Pilar Silva Rios | San Rafael 5 | | | | Corozal | PR | 00783 | |
| 1752896 | Maria Del Pilar Silva Rios | San Rafael 5 Corozal | | | | Corozal | PR | 00783 | |
| 1563979 | Maria Del Pilar Torres Rivera | HC 01 Box 6234 | | | | Yauco | PR | 00698 | |
| 2134245 | Maria Del Pilar Torres Rivera | PO Box 75 | | | | Mercedita | PR | 00715 | |
| 1733954 | Maria del Pilar Torres Rivera | Urb Monaco 1 | F-11 calle 4 | | | Manati | PR | 00674 | |
| 2018576 | Maria del Pilar Villegas Couret | 169 Guayanes | Urb. Estancias Del Rio | | | Hormigueros | PR | 00660 | |
| 1806331 | Maria del R Irizarry Gonzalez | HC-06 Box 12404 | | | | San Sebastian | PR | 00685 | |
| 858317 | MARIA DEL R LUGO IRIZARRY | 1299 CARR 844 | COND SAN JUAN TOWER 506 | | | SAN JUAN | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1862127 | Maria Del R Nieves Martinez | 203 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1779011 | MARIA DEL R RAMIREZ TORRES | PAR PEREZ | A25 CALLE SANTANA | | | Arecibo | PR | 00612 | |
| 2159246 | Maria Del R Rivera Natal | P.O Box 335673 | | | | Ponce | PR | 00733 | |
| 2003225 | Maria del R. Lopez Colon | Urb. Povincias del Rio | Calle 5 #126 | | | Coamo | PR | 00769 | |
| 2008091 | Maria del R. Lopez Colon | Urb. Provincias del Rio #126 S | | | | Coamo | PR | 00769 | |
| 1908121 | Maria del R. Madera Ayala | Urb. Villa Tabaiba | 157 Calle Cacimar | | | Ponce | PR | 00716 | |
| 2095679 | Maria Del R. Pagan Salgado | P.O. Box 332216 | | | | PONCE | PR | 00733-2216 | |
| 1643792 | Maria del R. Santiago Fernandez | Urb Las Delicias 3464 | Calle Josefina Moll | | | Ponce | PR | 00728 | |
| 1865049 | Maria del R. Serrano Arroyo | 923 Reinita 1 era ext Country Club | | | | San Juan | PR | 00924 | |
| 1954019 | Maria Del Rodriguez Cruz | HC-02 Box 6122 | | | | Villalba | PR | 00766 | |
| 2046705 | Maria del Rosario Berrios Torres | 1395 Calle Jaguey Los Caobas | | | | Ponce | PR | 00716 | |
| 2071483 | Maria del Rosario Lopez Ramirez | EST. de Yauco Calle Zinconia L-14 | | | | Yauco | PR | 00698 | |
| 1915170 | Maria Del Rosario Olivera Rivera | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | |
| 1583921 | Maria Del Rosario Rivera Natal | PO Box 335673 | | | | Ponce | PR | 00733-5673 | |
| 1813651 | MARIA DEL ROSARIO ROJAS DELGADO | PASEO DEL REY | 195 CARR 8860 APT 5302 | | | CAROLINA | PR | 00987-6750 | |
| 1731913 | MARIA DEL ROSARIO TRAVIESO GONZALEZ | URB EXT. RAMON RIVERO DIPLO CALLE 3 L-19 | | | | NAGUABO | PR | 00718 | |
| 1932781 | Maria del Rosario Valentin Velez | HC 09 Box 5862 | | | | Sabana Grande | PR | 00637 | |
| 1630215 | MARIA DEL ROSARIO VEGA CENTENO | PO BOX 1170 | Bo Palmarejo | Carr.702 Km 4.7 | | COAMO | PR | 00769 | |
| 1671798 | Maria del Rosario Vega Centeno | PO Box 1170 | | | | Coamo | PR | 00769 | |
| 1628649 | Maria Del Socorro Cintron Cruz | Calle 502 Bloq. 18 #14 Villa Carolina | | | | Carolina | PR | 00985 | |
| 2087752 | MARIA DEL VEGA SANTANA | PO.BOX 1695 | | | | JUANA DIAZ | PR | 00795 | |
| 2077925 | MARIA DELGADO JIMENEZ | PO BOX 1225 | | | | SAN LORENZO | PR | 00754 | |
| 1824046 | Maria Delia Aviles Colon | PO Box 854 | | | | Orocovis | PR | 00720 | |
| 2048283 | María Delos A. Rivera Quiles | Departamento de Educaion de P.R. | 3013 Calle Pavo Real | Bo. Santa Rosa | | Vega Baja | PR | 00693-3737 | |
| 1962317 | MARIA DELOS A. SANTIAGO HERNANDEZ | PO BOX 1048 | | | | Adjuntas | PR | 00601 | |
| 1051760 | MARIA DIAZ LOPEZ | 21 CALLE HYDRA | VILLA LA MARINA | | | Sabana Grande | PR | 00979-1434 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1742795 | Maria Dinorah Muñoz Santiago | Urb. Las Colinas 24 Veredas de la Espinosa | | | | Vega Alta | PR | 00692-7200 | |
| 1747739 | María Dinorah Muñoz Santiago | Urb. Las Colinas 24 Veredas de la Espinosa | | | | Vega Alta | PR | 00692 | |
| 2041588 | Maria Dolores Perez Montano | HC 01 Box 6121 | | | | Hatillo | PR | 00659 | |
| 2138689 | Maria Dolores Pizarro Sanchez | HC-02 Box 15457 | | | | Caroline | PR | 00987 | |
| 1855602 | MARIA DOLORES QUINONES DELGADO | AA-12 C/ GUARIONEX | URB. PARQUES DEL MONTE | | | CAGUAS | PR | 00725 | |
| 2082401 | Maria Dolores Ramos Atiles | HC-03-17389 Carretera 119 Km. 5 | | | | Camuy | PR | 00627 | |
| 2111524 | Maria Dolores Serrano Hernandez | Apartado 4 | | | | Naranjito | PR | 00719 | |
| 1723160 | MARIA E ACEVEDO RODRIGUEZ | URB SANTA JUANITA | UU1 CALLE 39 PMB 385 | | | BAYAMON | PR | 00956 | |
| 1653035 | MARIA E ALBETORIO DIAZ | 1690 SAN GUILLERMO ST. APT. 1812-A | | | | SAN JUAN | PR | 00927 | |
| 1653035 | MARIA E ALBETORIO DIAZ | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | | SAN JUAN | PR | 00927 | |
| 1957557 | Maria E Alicea Amador | Avenida San Augustin C-2 | Urb Villas de San Augstin | | | Bayamon | PR | 00959 | |
| 1987004 | Maria E Antonetti Cartagena | Calle BA#6 Urb La Margarita | | | | Salinas | PR | 00751 | |
| 1676772 | Maria E Aponte Rivera | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 1617582 | Maria E Asia Dejesus | PO Box 1032 | | | | San Lorenzo | PR | 00754 | |
| 298194 | MARIA E CABAN MORALES | HC 02 BOX 20679 | | | | AGUADILLA | PR | 00603 | |
| 298194 | MARIA E CABAN MORALES | PO BOX 2659 | | | | MOCA | PR | 00676 | |
| 298194 | MARIA E CABAN MORALES | PO BOX 364847 | | | | SAN JUAN | PR | 00918-4847 | |
| 1051832 | Maria E Caban Roman | Urb Metropolis III | 55 BLQ 2 I67 | | | Carolina | PR | 00987 | |
| 1883945 | Maria E Calderon Diaz | PO Box 1189 | | | | Gurabo | PR | 00778 | |
| 711364 | MARIA E CHAVEZ OLIVARES | COOP VILLA KENNEDY | EDIF 21 APT 327 | | | SAN JUAN | PR | 00915 | |
| 1051855 | MARIA E CHAVEZ OLIVERAS | COOP VILLA KENNEDY | EDF 21 APT 327 | | | SAN JUAN | PR | 00915 | |
| 1960031 | MARIA E COLON REVE | PO BOX 766 | | | | CANOVANAS | PR | 00729 | |
| 1491451 | Maria E Cortes Medero | HC 01 BOX 8258 | | | | Hatillo | PR | 00659 | |
| 1674124 | Maria E Cotto Rodriguez | HC 43 Box 11948 | | | | Cayey | PR | 00736 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1726822 | MARIA E CRUZ HERNANDEZ | URB APRIL GARDENS CALLE 25 2H6 | | | | LAS PIEDRAS | PR | 00771 | |
| 119944 | MARIA E CRUZ SOTO | PO BOX 1433 | | | | BARCELONETA | PR | 00617 | |
| 1758495 | Maria E De la Paz Trinidad | PMB 297 | 267 Calle Sierra Morena | | | San Juan | PR | 00926 | |
| 1687887 | Maria E Delgado Ortiz | Urb Monteman | #77 Calle B | | | Agueda | PR | 00602 | |
| 1950764 | Maria E Diaz Ramos | PO Box 371545 | | | | Cayey | PR | 00737 | |
| 1377815 | MARIA E FALU FUENTES | PMB 312 PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 1700885 | Maria E Forti Torres | PO Box 974 | | | | Coamo | PR | 00769 | |
| 2097481 | Maria E Garcia Gil de Rubio | PO Box 51242 | Levittown Station | | | Toa Baja | PR | 00950-1242 | |
| 2075101 | Maria E Gonzalez Bergoderes | Calle Anasco #12. Bonneville Heights | | | | CAGUAS | PR | 00727 | |
| 2018755 | Maria E Gonzalez Bergoderes | Urb. Bonneville Heights | Calle Anasco #12 | | | CAGUAS | PR | 00727 | |
| 1903875 | Maria E Gonzalez Rodriguez | HC15 Box 16427 | | | | Tejas Humacao | PR | 00791 | |
| 2024300 | Maria E Lopez Suarez | P.O. Box 1515 | | | | Cayey | PR | 00737 | |
| 1813584 | Maria E Maldonado Labay | PO Box 1177 | | | | Villalba | PR | 00766 | |
| 1763685 | Maria E Martinez Aldebol | 1036 Cristo de los Milagros | | | | Mayagüez | PR | 00680 | |
| 711487 | MARIA E MARTINEZ GONZALEZ | P M B 2 BOX 819 | | | | LARES | PR | 00669 | |
| 1819605 | MARIA E MENDEZ MALDONADO | HC07 BOX 3513 CALLE 14 J-8 | B. PARC. EL PARAISO | | | PONCE | PR | 00731-9607 | |
| 1887311 | Maria E Mendez Rodriguez | PO Box 800863 | | | | Coto Laurel | PR | 00780-0863 | |
| 1493779 | MARIA E MITCHELL BERRIOS | RES LUIS LLORENS TORRES | EDIF 62 APT 1179 | | | SAN JUAN | PR | 00913 | |
| 1109193 | Maria E Montalvo Saez | Urb Santa Maria | 151 Calle Pedro D Acosta | | | Sabana Grande | PR | 00637 | |
| 1913409 | Maria E Montalvo Saez | Urb Santa Maria | 151 Calle Pedro De Acosta | | | Sabana Grande | PR | 00637 | |
| 1942132 | Maria E Moyet Melindez | Box 3229 | | | | Vega Alta | PR | 00692 | |
| 1978764 | Maria E Ortiz Ortiz | Urb. Palacios Reales | 263 Calle Balbi | | | TOA ALTA | PR | 00953 | |
| 2134350 | Maria E Ortiz Ortiz | Urb. Villa Blanca 13 Calle Topacio | | | | CAGUAS | PR | 00725 | |
| 1819783 | Maria E Ortiz Quesada | PO Box 711 | | | | Coamo | PR | 00769 | |
| 1899261 | Maria E Ortiz Solis | Montecielo 4 | Bo. Providencia | | | Patillas | PR | 00723 | |
| 1652673 | María E Pabon Melendez | 41 Calle Pedro Pabón | | | | Morovis | PR | 00687 | |
| 1890255 | Maria E Pacheco Figuroe | Calle 4 D2 | Urb. Riverside | | | Penuelas | PR | 00624 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1630302 | MARIA E PACHECO MARIN | BO OBRERO | 608 CALLE SAN CIPRIAN | | | SANTURCE | PR | 00915 | |
| 1781353 | Maria E Quiñonez Ramos | Quintas de Dorado | C20 Calle Ceiba | | | Dorado | PR | 00646 | |
| 1842229 | Maria E Rivas Rivera | HC 64 Buzon 8482 | | | | Patillas | PR | 00723 | |
| 2079181 | MARIA E RIVERA MARRERO | HC-01 BOX 10160 | | | | COAMO | PR | 00769 | |
| 1848948 | MARIA E RIVERA MUNEZ | PO BOX 10160 | | | | COMAO | PR | 00769 | |
| 1851504 | Maria E Rivera Rosario | 4 Nain | | | | Aibonito | PR | 00705 | |
| 2149719 | Maria E Rivera Vazquez | Hacienda Los Recreos | 202 Calle Alegria | | | Guayama | PR | 00784 | |
| 1761922 | Maria E Rodriguez | Urb Ciudad Central II | #823 Don Carlos Rodriguez | | | Carolina | PR | 00987 | |
| 298348 | MARIA E RODRIGUEZ GARCIA | HC 1 BOX 5770 | | | | LAS MARIAS | PR | 00670 | |
| 298348 | MARIA E RODRIGUEZ GARCIA | URBANIZACION COLIM DE MARIA A-27 | | | | LAS MARIAS | PR | 00670 | |
| 1583759 | Maria E Rodriguez Justiniano | P.O. Box 2877 | | | | SAN GERMAN | PR | 00683 | |
| 1603983 | Maria E Rodriguez Rivera | HC 1 Box 3814 | | | | Las Marias | PR | 00670 | |
| 2111650 | Maria E Roman-Mercado | PO Box 1084 | | | | QUEBRADILLAS | PR | 00678-1084 | |
| 493087 | MARIA E ROSADO BAEZ | MARIA E ROSADO | TRABAJADORA SOCIAL EPCOLA | DPTO. DE EDUCACION | CALLE 3 A-14 URB COLINCO DE LA PARQUESA | LIOS | PR | 00667 | |
| 493087 | MARIA E ROSADO BAEZ | O A D | PO BOX 261 | | | LAJAS | PR | 00667 | |
| 2106247 | MARIA E ROSARIO CASIANO | URB. SANTA ELENA B-33 | | | | Sabana Grande | PR | 00637 | |
| 1595966 | Maria E Ruiz Pachas | Porticos De Guaynabo | 1 Calle Villegas Apto. 1-102 | | | Guaynabo | PR | 00971 | |
| 2138449 | Maria E Sanchez Rivera | Departamento de Educacion | Eso Segunda Unidad | Esc. Carmen D. Ortiz Ortiz Region Caguas | | Aguas Buenas | PR | 00703 | |
| 1805853 | Maria E Santa De Leon | María E. Santa De León | URB. Paseo de Las Flores #33 calle: Jazmín | | | San Lorenzo | PR | 00754-9663 | |
| 1113241 | MARIA E SANTIAGO PAGAN | 3635 JULIUS ESTATES BLVD | | | | WINTER HAVEN | FL | 33881 | |
| 1052195 | MARIA E SANTIAGO RIVERA | PO BOX 10135 | | | | PONCE | PR | 00732 | |
| 1052195 | MARIA E SANTIAGO RIVERA | PO BOX 330344 | | | | Ponce | PR | 00733-0344 | |
| 1052198 | Maria E Seda Muniz | Calle Henna # 16 | | | | Cabo Rojo | PR | 00623 | |
| 534504 | MARIA E SOLER MENDEZ | HC 05 BOX 25693 | | | | Camuy | PR | 00627-9845 | |
| 1760866 | Maria E Torres Laboy | HC 03 Box 12506 | | | | Yabucoa | PR | 00767-9776 | |
| 1824468 | MARIA E TORRES SANCHEZ | URB START LIGHT | 3047 CALLE NOVAS | | | PONCE | PR | 00717 | |
| 568849 | MARIA E VARGAS VARGAS | HC-2 BUZON 5557 | BO.BARRERO | | | RINCON | PR | 00677 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1052232 | MARIA E VAZQUEZ FLORES | PARC NUEVAS MAGUEYES | 426 CLARA LUGO | | | PONCE | PR | 00728 | |
| 1990090 | Maria E Vazquez Ramos | PO Box 311 | | | | Naguabo | PR | 00718 | |
| 711682 | MARIA E VELEZ JUSTINIANO | 222 URB VILLA TULI | | | | MAYAGUEZ | PR | 00682-7538 | |
| 1052241 | MARIA E VELEZ JUSTINIANO | URB. VILLA TULI | 222 | | | MAYAGUEZ | PR | 00682 | |
| 581156 | MARIA E VELEZ JUSTINIANO | URB. VILLA TULI | #222 | | | MAYAGUEZ | PR | 00682-7538 | |
| 1650623 | MARIA E VILLANUEVA TORRES | RR4 BOX 26310 | | | | TOA ALTA | PR | 00953-9444 | |
| 1109391 | MARIA E VILLEGAS MARRERO | URB SAN FERNANDO | B16 CALLE 5 | | | TOA ALTA | PR | 00953-2204 | |
| 2107539 | Maria E. Almadovar Borrero | 153 Bda. Tamarindo | Calle Tango | | | Ponce | PR | 00730-2005 | |
| 2098200 | Maria E. Almodovar Borrero | 153 Bda. Tamarindo Calle Tango | | | | Ponce | PR | 00730-2005 | |
| 1962753 | Maria E. Beniquez Rivera | S 7 Imperial Parque Ecuestre | | | | Carolina | PR | 00987 | |
| 48196 | MARIA E. BENITEZ MORALES | VILLA CAROLINA | BLOQ.9 #14 CALLE #28 | | | CAROLINA | PR | 00985 | |
| 1771159 | Maria E. Burgos Figueroa | PO BOX 3501 PMB 130 | | | | Juana Diaz | PR | 00795 | |
| 1862697 | MARIA E. CANDELARIO OTERO | U-2 C/U ALTURAS DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 | |
| 1946249 | Maria E. Colon Santiago | Calle 15 Bzn #2685 | Comunidad Stellas | | | Rincon | PR | 00677-0000 | |
| 1750458 | MARIA E. COTTO CASTRO | CALLE ESMERALDA #4 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 711693 | MARIA E. CRUZ CALIMANO | URB. SAN ANTONIO A-5 | | | | ARROYO | PR | 00714 | |
| 1600329 | Maria E. Curbelo Rodriguez | 1006 Calle San Miguel | | | | QUEBRADILLAS | PR | 00678 | |
| 1971942 | Maria E. Diaz Betancourt | Box 142 | | | | Guarabo | PR | 00778 | |
| 1817745 | Maria E. Esmurria De Jesus | HC5 Box 12960 | | | | Juana Diaz | PR | 00795 | |
| 2036354 | Maria E. Faria Serrano | Urb. Las Polmas | Calle Marfil B-1 | | | Hatillo | PR | 00659 | |
| 2088740 | Maria E. Fuentes Rivera | c/ Maria Moczo #161 | | | | San Juan | PR | 00911 | |
| 1678159 | Maria E. Gascot Ayala | Urb. Bayamon Garden Calle sandy HH-11 | | | | Bayamon | PR | 00957 | |
| 2045497 | Maria E. Gonzalez Rodriguez | HC 15 Box 16427 | | | | Tejas Humacao | PR | 00767 | |
| 1553330 | Maria E. Hernandez Rodriguez | HC-04 Box 15452 | | | | Carolina | PR | 00987 | |
| 1704808 | Maria E. Hernandez Villalba | J-29 Sta. Lucia Urb. Santa Maria | | | | Toa Baja | PR | 00949 | |
| 2166279 | Maria E. Jimenez Caban | HC 9 Box 13832 | | | | AGUADILLA | PR | 00603 | |
| 1947720 | Maria E. Jimenez Malave | HC-1 Box 3801 | | | | Salinas | PR | 00751 | |
| 1947720 | Maria E. Jimenez Malave | Parcelas 80, Sector El Cerro #373 | | | | Salinas | PR | 00751 | |
| 1051976 | MARIA E. LOPEZ MARTINEZ | CALLE GEMINIA #60 | BRISAS DE LOIZA | | | CANOVANAS | PR | 00729 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1890468 | MARIA E. LOPEZ MATOS | HC 75 BOX 1813 | BO. ANONES | | | NARANJITO | PR | 00719 | |
| 1890468 | MARIA E. LOPEZ MATOS | Miriam Ramos Vazquez | Apartado 123 | | | Toa Alta | PR | 00954 | |
| 298260 | MARIA E. LOPEZ MONTALVO | COLINAS DE SAN JUAN | APTO 291 EDIF H | | | SAN JUAN | PR | 00924 | |
| 2121895 | MARIA E. LORENZO GONZALEZ | HC 60 BOX 12654 | | | | AGUADA | PR | 00602 | |
| 2038963 | Maria E. Lugo Rodriguez | 190 Calle Santa Fe | Urb Santa Elene 3 | | | Guayanilla | PR | 00656-1480 | |
| 2005081 | MARIA E. MARINA VEGA | #15 CALLE PADRE PYROSZ | | | | Arecibo | PR | 00612 | |
| 1772453 | Maria E. Martinez Aldebol | 1036 Cristo de los Milagros | Bo. Algarrobo | | | Mayaguez | PR | 00680 | |
| 1563899 | Maria E. Martinez Gonzalez | PHB #2 Box 819 | | | | Lares | PR | 00669 | |
| 309343 | MARIA E. MARTINEZ GONZALEZ | PMB #2 BOX 819 | BO PILETAS ARCE | | | LARES | PR | 00669 | |
| 1826485 | Maria E. Martinez Serrano | M-14 10 | | | | Bayamon | PR | 00957 | |
| 1859622 | Maria E. Melendez Coriano | 228 Calle Dorado | Villa Pescadores | | | Vega Baja | PR | 00693 | |
| 1916760 | MARIA E. MELENDEZ CORIANO | CALLE DORADO 228 VILLA PESCADORES | | | | VEGA BAJA | PR | 00693 | |
| 1770766 | Maria E. Mendez Gonzalez | PO Box 3187 | | | | San Sebastian | PR | 00685 | |
| 1617104 | MARIA E. MENDEZ MALDONADO | HC 7 BOX 3513 | | | | PONCE | PR | 00731-9607 | |
| 1754424 | Maria E. Molina Caba | 107 Laguna Way | | | | Savannah | GA | 31405 | |
| 1727905 | MARIA E. MORALES AGOSTO | PO BOX 3028 | | | | VEGA ALTA | PR | 00692 | |
| 1688281 | Maria E. Neris Mulero | HC 05 Box 53058 | | | | CAGUAS | PR | 00725 | |
| 2001983 | Maria E. Ocasio Rivera | P.O. Box 373 | | | | Angeles | PR | 00611 | |
| 1604836 | María E. Ortega Carlo | Ocean View | Calle 1 G 3 | | | Arecibo | PR | 00612 | |
| 1675580 | Maria E. Ortiz | 1126 Brisa Tropical | | | | QUEBRADILLAS | PR | 00678 | |
| 1938318 | Maria E. Ortiz de Martinez | P.O. Box 711 | | | | Coamo | PR | 00769 | |
| 1873306 | Maria E. Ortiz Muriel | Urb. Santa Teresita | 4215 Calle Santa Monica | | | Ponce | PR | 00730-4623 | |
| 1052067 | Maria E. Osorio Nieves | URB BRISAS DEL PARQUE II712 CA | | | | CAGUAS | PR | 00725 | |
| 1769674 | Maria E. Otero Perez | Calle Topacio J-8 | Urb La Plata | | | Cayey | PR | 00736 | |
| 1778968 | Maria E. Otero Perez | Calle Topacioj-8 | Urb. La Playa | | | Cayey | PR | 00736 | |
| 1677440 | MARIA E. PABON MELENDEZ | 41 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687 | |
| 1583612 | MARIA E. PACHECO MARIN | BO OBRERO | 608 CSAN CIPRIAN | | | SAN JUAN | PR | 00915 | |
| 1052076 | MARIA E. PEDROZA | PO BOX 371933 | | | | Cayey | PR | 00737 | |
| 2128005 | Maria E. Perez Burgos | Casa 37 Blg. 9 Calle 10 | Sabana Gardens | | | Carolina | PR | 00983 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1625267 | Maria E. Perez Gonzalez | Calle 2 A-21 Bonnevile Terrace | | | | CAGUAS | PR | 00725 | |
| 1964191 | Maria E. Perez Gonzalez | Calle 2A-21 Bonneville Terrace | | | | CAGUAS | PR | 00725 | |
| 2001967 | MARIA E. PEREZ MARTINEZ | 46 FF YUQUIBO | EXTENSION LAS MERCEDES | | | LAS PEIDRAS | PR | 00771 | |
| 1750288 | Maria E. Pizarro Mercado | Po Box 114 | | | | Loiza | PR | 00772 | |
| 1848652 | Maria E. Quinones Maldonado | HC-4 Box 15120 | | | | Arecibo | PR | 00612 | |
| 1726437 | Maria E. Reyes Gonzalez | Urb. City Palace 1206 | | | | Naguabo | PR | 00718 | |
| 2081214 | Maria E. Rios Cartagena | RR7 Buzon 7434 | | | | San Juan | PR | 00926 | |
| 1567829 | María E. Ríos Ruiz | Urb. Villas De Río Canas | # 914 Dolores P. Marchand | | | Ponce | PR | 00728-1928 | |
| 1567675 | María E. Ríos Ruiz | Urb. Villas de Río Canas # 914 | Calle Dolores P. Marchand | | | Ponce | PR | 00728-1928 | |
| 1820927 | Maria E. Rivera Marrero | PO Box 10160 | | | | Coamo | PR | 00761 | |
| 2008302 | Maria E. Rivera Ortega | HC 74 Box 5422 | | | | Naranjito | PR | 00719 | |
| 1962061 | Maria E. Rivera Reyes | HC-01-Box 4268 | | | | Coamo | PR | 00769 | |
| 1768255 | Maria E. Rivera Rivera | Hc 01 Box 8191 | | | | JAYUYA | PR | 00664 | |
| 1768255 | Maria E. Rivera Rivera | Hc 01 Box 9181 | | | | JAYUYA | PR | 00664 | |
| 1897236 | Maria E. Rivera Rodriguez | 5 Argentina | | | | VEGA BAJA | PR | 00693 | |
| 1639985 | Maria E. Rivera Rodriguez | Calle Argentina 5 Urb. Vista Verde | | | | Vega Baja | PR | 00693 | |
| 1052138 | Maria E. Rodriguez Burgos | PO BOX 1148 | | | | ARROYO | PR | 00714 | |
| 1841325 | Maria E. Rodriguez Figueroa | Urb. Los Caobos Calle Jaguey #1513 | | | | Ponce | PR | 00716 | |
| 711607 | MARIA E. RODRIGUEZ GUILBEL | 2 BALUARTE ESTRELLA FINAL | | | | PONCE | PR | 00731 | |
| 711607 | MARIA E. RODRIGUEZ GUILBEL | PO BOX 8931 | | | | PONCE | PR | 00732-8931 | |
| 711607 | MARIA E. RODRIGUEZ GUILBEL | URB. SAN ANTONIO | CALLE DAMASCO | | | PONCE | PR | 00728 | |
| 1519820 | Maria E. Rodriguez Jimenez | 21 Vega Linda | | | | Cayey | PR | 00736 | |
| 2094100 | Maria E. Rodriguez Maldonado | Barrio Catano Sector Cachimbo | Carr 3 R 906 | | | Humacao | PR | 00791 | |
| 2094100 | Maria E. Rodriguez Maldonado | HC-02 Box 11181 | | | | Humacao | PR | 00791 | |
| 1913969 | Maria E. Rodriguez Martinez | 4627 Paquito Montener | | | | Ponce | PR | 00731 | |
| 2014454 | Maria E. Rosario Ramirez | HC-15 Box 16329 | | | | Humacao | PR | 00791 | |
| 1507612 | MARIA E. ROSARIO RIVERA | P.O. BOX 836 | | | | VEGA BAJA | PR | 00694 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1794977 | Maria E. Rosario Robles | Calle Cerró Taita T17 Lomas de Carolina | | | | Carolina | PR | 00987 | |
| 1959898 | MARIA E. SANCHEZ PENA | C-17 3 | | | | CATANO | PR | 00962 | |
| 2038422 | Maria E. Sanchez Rivera | Esc Segunda Unidad | Esc Carmen D. Ortiz Ortiz Region Caguas | | | AGUAS BUENAS | PR | 00703 | |
| 2138472 | Maria E. Sanchez Rivera | Maestra Espanol Secundario, Departamento de Educac | Esa Segunda Unidad | Esc. Carmen D. Ortiz Region Caguas | Region Caguas | Aguas Buenas | PR | 00703 | |
| 2138472 | Maria E. Sanchez Rivera | PO Box 342 | | | | Aguas Buenas | PR | 00703 | |
| 2079455 | Maria E. Santiago Bonilla | PO Box  665 | | | | Guayama | PR | 00785 | |
| 1866943 | Maria E. Santiago Bonilla | PO Box 665 | | | | Guayama | PR | 00785 | |
| 2078866 | MARIA E. SERRANO RIVERA | CALLE 8 D-19 URB. TERESITA | | | | BAYAMON | PR | 00961 | |
| 1939853 | Maria E. Sierra Velazquez | 2033 Eduardo Cuevas Urb. Villa Grillasca | | | | Ponce | PR | 00717 | |
| 1668258 | Maria E. Silva Claudio | HC 3 Box 7576 | | | | Dorado | PR | 00646 | |
| 1975127 | Maria E. Soto Espinosa | 839 Calle Anasco Ste. 2 | | | | San Juan | PR | 00925 | |
| 1671663 | Maria E. Tizol Vega | HC 06 Box 4609 | | | | Coto Laurel | PR | 00780 | |
| 1752973 | MARIA E. TORRES COLON | 6757 BOUGANVILLEA CRECENT DR | | | | ORLANDO | FL | 32809-6649 | |
| 1752973 | MARIA E. TORRES COLON | MARIA E. TORRES COLON CREDITOR 6757 BOUGANVILLEA CRESCENT DR. | | | | ORLANDO | FL | 32809-6649 | |
| 2046622 | Maria E. Torres Rodriguez | 1223 Goldfinch Dr. Apt 7 | | | | Plant City | FL | 33563 | |
| 1786335 | Maria E. Torres Sanchez | Urb Star Light | 3047 Calle Novas | | | Ponce | PR | 00717 | |
| 1961785 | Maria E. Vallejo Gordian | Urb. Jardines de San Lorenzo | Calle 2 A-7 | | | San Lorenzo | PR | 00754 | |
| 1878594 | Maria E. Vallejo Gordian | Urb. Jardines San Lorenzo | Calle # 2, A-7 | | | San Lorenzo | PR | 00754 | |
| 1548083 | MARIA E. VARGAS VARGAS | HC 02 BOX 5557 | | | | RINCON | PR | 00677 | |
| 298399 | Maria E. Vargas Vargas | HC 2 Box 5557 | | | | Rincon | PR | 00677 | |
| 1548083 | MARIA E. VARGAS VARGAS | HC 2 BOX 5590 | | | | RINCON | PR | 00671 | |
| 1756804 | Maria E. Vazquez Rivera | Edificio 5 Aptamento 88 | Residencial Bonneville Hights | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1765609 | Maria E. Vega Lopez | 4529 Ave Constancia Violla del Carmen | | | | Ponce | PR | 00716 | |
| 1765609 | Maria E. Vega Lopez | Maestra Pensionada | Departamento de Educacion | 4529 Ave Constancia Villa del Carmen | | Ponce | PR | 00716 | |
| 1973270 | MARIA E. VELAZQUEZ | 34 CALLE VENUS | | | | PONCE | PR | 00730 | |
| 1845252 | Maria E. Velazquez Bizaidi | #4295 Ave Constancia, urb. villa del carmen | | | | Ponce | PR | 00716-2120 | |
| 1970027 | Maria E. Velazquez Bizaidi | #4295 ave. Constancia u.b villa de/ cprmen | | | | PONCE | PR | 00716-2120 | |
| 1957916 | Maria E. Velazquez Bizaldi | #4295 Ave Constancia Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1808780 | Maria E. Velazquez Bizaldi | #4295 Ave. Constancia Urb. Villa del Carmen | | | | Ponce | PR | 00716 | |
| 98835 | Maria E. Velez Sisco | MANS Camino Real | 193 Calle Monte Real | | | Juana Diaz | PR | 00795-8010 | |
| 1597282 | Maria E. Villanueva Torres | RR4 Box 26310 | | | | TOA ALTA | PR | 00953 | |
| 1619020 | María E. Villanueva Torres | RR 4 Box 26310 | | | | TOA ALTA | PR | 00953 | |
| 1639728 | Maria Edna Rosas Rodriguez | HC-03 Box 13855 | | | | Yauco | PR | 00698 | |
| 1593523 | María Edna Rosas Rodríguez | HC-03 Box 13855 | | | | Yauco | PR | 00698 | |
| 1665166 | Maria Elena Benitez Morales | Villa Carolina 9-14 Calle 28 | | | | Carolina | PR | 00985 | |
| 2003532 | Maria Elena Burgos Ortiz | PO Box 180 | | | | Orocovis | PR | 00720-0180 | |
| 1825153 | Maria Elena Colon Jimenez | Parcelas El Tuque 527 C/Ramos Antonini | | | | Ponce | PR | 00728 | |
| 1442237 | MARIA ELENA DONES NEGRON | VILLAS DEL SENORIAL | VILLA 10 APTO 3-C | | | SAN JUAN | PR | 00926 | |
| 1860230 | Maria Elena Hernandez Rios | Royal Palm I G 36 Astromelia | | | | Bayamon | PR | 00956 | |
| 1666470 | MARIA ELENA MELENDEZ CORTES | CONDOMINIO PISOS REALES #7024 | | | | VEGA BAJA | PR | 00693 | |
| 1731433 | Maria Elena Ortiz Vazquez | HC 71 Box 3020 | Cedro Abajo | | | Naranjito | PR | 00719 | |
| 1664748 | MARIA ELENA PEREZ RIVERA | CONDOMINIO LAS PRIMAVERAS | APT 905 | | | CAROLINA | PR | 00985 | |
| 1732692 | Maria Elena Rodriguez Ramos | Los Almendros Plaza Calle Eider | Apt-908-1 | | | San Juan | PR | 00924 | |
| 1779491 | María Elena Rodríguez Ramos | Los Almendros Plaza Calle Eider Apt 908-1 | | | | San Juan | PR | 00924 | |
| 1808897 | Maria Elisa Maldonado Santiago | P.O. Box 1765 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1754032 | Maria Elisa Maldonado Santiago | Urb Del Carmen | 45 Calle 2 | | | Juana Diaz | PR | 00795-2516 | |
| 1754032 | Maria Elisa Maldonado Santiago | Urb. Del Carmen Calle 2 #45 | | | | Juana Diaz | PR | 00795 | |
| 2127745 | Maria Elisa Thiele Solivan | P.O. Box 743 | | | | Santa Isabel | PR | 00757 | |
| 1862124 | Maria Emilia Morales Santos | Barrio Macana Sector Cotuis | HC 01 Box 93141 | | | Guayanilla | PR | 00656 | |
| 1872868 | Maria Enid Cruz Santiago | HC-03 Box 41359 | | | | CAGUAS | PR | 00725-9742 | |
| 1848137 | Maria Esther Andino Moreno | 43 Calle Aries Urbanizacion Los Angeles | | | | Carolina | PR | 00979-1713 | |
| 2079873 | MARIA ESTHER BARREIRA DIAZ | BO. TEJAS APT.337 | | | | HUMACAO | PR | 00791 | |
| 2079873 | MARIA ESTHER BARREIRA DIAZ | PO BOX 1470 | | | | LAS PIEDRAS HUMACAO | PR | 00791 | |
| 2079873 | MARIA ESTHER BARREIRA DIAZ | PO Box 337 | | | | LAS PIEDRAS HUMACAO | PR | 00791 | |
| 2070403 | Maria Esther Barreiro Diaz | Apt.337 Bo. Tejas | | | | Humacao | PR | 00791 | |
| 1909636 | Maria Esther Barreiro Diaz | PO Box 337 | | | | Humacao | PR | 00791 | |
| 2069966 | MARIA ESTHER BRAVO LOPEZ | 341 AVE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 | |
| 1810383 | Maria Esther Camacho Rodriguez | HC01 Box 23639 | | | | CAGUAS | PR | 00725-8920 | |
| 1790207 | Maria Esther Cruz Collazo | Urbanizacion La Monserrate E-9 | | | | Salinas | PR | 00751 | |
| 2022261 | Maria Esther Marquez Matos | Apartado 147 | | | | Loiza | PR | 00772 | |
| 2018771 | Maria Esther Martinez Diaz | Urb-24-A Torrech sur Santa Juanita | | | | Bayamon | PR | 00956 | |
| 2012779 | MARIA ESTHER NEGRON GONZALEZ | 58-B CRISANTEMO OJO DE AQUA | | | | VEGA BAJA | PR | 00693 | |
| 1963908 | Maria Esther Ocasio Alsina | HC 73 BOX 5647 | | | | Cayey | PR | 00736-9109 | |
| 2065007 | Maria Esther Ocasio Alsina | HC 73 Box 5672 | | | | Cayey | PR | 00736-9109 | |
| 2104054 | Maria Esther Ortiz Montijo | Apt 101 Cond. Paseo Abril | Levittown | | | Toa Baja | PR | 00949 | |
| 1599549 | María Esther Pérez López | HC 02 Box 324 | | | | Yauco | PR | 00698 | |
| 1977941 | MARIA ESTHER RODRIGUEZ RODRIGUEZ | APARTADO 4062 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00984 | |
| 1900066 | Maria Esther Rosado Rodriguez | HC 6 Box 2127 | | | | Ponce | PR | 00731-9611 | |
| 1952198 | Maria Esther Torres Mercado | PO Box 190919 | | | | Hato Rey | PR | 00919 | |
| 1952198 | Maria Esther Torres Mercado | Urb. Villa Delicias | 4549 Calle Natacion | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1961082 | Maria Esther Valentin Suarez | Valles De Guayama | Calle: 9-J-15 | | | Guayama | PR | 00784 | |
| 1790476 | Maria Eugenia Flores Perez | HC 7 BOX 34125 | | | | CAGUAS | PR | 00725 | |
| 2027886 | Maria Eugenia Gonzalez-Oliveras | 86102 Monte Llano B1 | Monte Claro | | | Guayanilla | PR | 00656 | |
| 1615560 | MARIA EUGENIO MELENDEZ RAMOS | URB TIBS CALLE GUAYNIS B2 | | | | PONCE | PR | 00730 | |
| 1604648 | Maria F Berrios Rodriguez | Chalets brisas del mar | Calle rompeolas # 82 | | | Guayama | PR | 00784 | |
| 1750952 | Maria F Muñoz De Leon | RR 18 Box 785 | | | | San Juan | PR | 00926 | |
| 1835716 | MARIA F ORTIZ OLMEDA | HC 3 BOX 8890 | | | | Barranquitas | PR | 00794 | |
| 2066091 | Maria F Rolon De Jesus | #66 Calle Sal Dor Torres | | | | Aibonito | PR | 00705 | |
| 1849089 | Maria F Soto Perez | Carr. 129 Int. Sector Cachi I | | | | Arecibo | PR | 00612 | |
| 2033601 | Maria F Torres Torres | HC 63 Buzon 3360 | Bo. Cacao Alto | | | Patillas | PR | 00723 | |
| 1904050 | Maria F. Munoz De Leon | RR #18 Box 785 | | | | San Juan | PR | 00926 | |
| 1754923 | Maria F. Ruiz Gonzalez | HC 8 Box 44978 | | | | AGUADILLA | PR | 00603 | |
| 1997363 | Maria F. Soto Perez | Carr. 129 Imt. Sector Cachi I | | | | Arecibo | PR | 00612 | |
| 1979881 | Maria F. Soto Perez | Carr. 129 Int. Sector Cuchiz | | | | Arecibo | PR | 00612 | |
| 1997363 | Maria F. Soto Perez | PO Box 9936 | | | | Arecibo | PR | 00613 | |
| 1802089 | Maria Farraro Santiago | PO Box 363524 | | | | San Juan | PR | 00936-3524 | |
| 1901170 | Maria Fela Berrios Rodriguez | Chalets Brisas del Mar-Rompeolas #82 | | | | Guayama | PR | 00784 | |
| 2033134 | MARIA FELICIANO GONZALEZ | HC 59 BOX 6716 | | | | AGUADA | PR | 00602 | |
| 1109512 | MARIA FIGUEROA CUEVAS | AUTONIDAD METROPOLITANA DE AUTOBUSES | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 1109512 | MARIA FIGUEROA CUEVAS | VALLE ARRIBA HEIGTHS | PO BOX 4982 | | | CAROLINA | PR | 00984-4982 | |
| 1109521 | MARIA FIGUEROA HERNANDEZ | TD HECTOR HERNANDEZ | URB BELLO MONTE | CALLE 15 C-1 | | Guaynabo | PR | 00969 | |
| 1109550 | MARIA FIGUEROA TORRES | 864 COM CARACOLES 1 | | | | PENUELAS | PR | 00624-2505 | |
| 711800 | MARIA FIGUEROA VAZQUEZ | URB BELLO MONTE | C 1 CALLE 15 | | | Guaynabo | PR | 00969 | |
| 1494908 | Maria Flores Rivera | Urb. Bosque Verde 104 c/aguila | | | | CAGUAS | PR | 00727 | |
| 1498932 | Maria Franco Soto | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1648594 | Maria G Balaguer Gonzalez | PO Box 2496 | | | | Guaynabo | PR | 00970-2496 | |
| 1052316 | MARIA G BRAVO RAMOS | P.O. BOX 149 | BO MAMEY | | | JUNCOS | PR | 00777 | |
| 1785417 | MARIA G RODRIGUEZ CRESPO | PO BOX 3721 | | | | SAN SEBASTIAN | PR | 00685 | |
| 57156 | Maria G. Bravo Ramos | PO Box 149 | Bo Mamey | Carr 189 R 933 KM 1 H 7 | | Juncos | PR | 00777 | |
| 1739002 | Maria G. Laboy Rivera | HC 5 Box 28898 | | | | UTUADO | PR | 00641 | |
| 2131748 | Maria G. Morales Valentin | Sector la sierra 10410 | Carr 348 | | | SAN GERMAN | PR | 00683 | |
| 1497455 | María G. Ortiz Aponte | Cond. Parque del Lago | 100 Calle 13 Buzon 421 | Levittown | | Toa Baja | PR | 00949 | |
| 1497455 | María G. Ortiz Aponte | Operadora del Cuadro | Departamento de Recursos Naturales y Ambientales | Edificio Cruz A. Matos Carretera 8838 | Km. 6.3 Sector El Cinco Cupey | Rio Piedras | PR | 00926 | |
| 2087683 | Maria Garay Rojas | Luis Lopez Schroeder, Esq. | PO Box 2986 | | | Guaynabo | PR | 00970-2986 | |
| 1696582 | Maria Garayua Lopez | HC 4 Box 11946 | | | | Yauco | PR | 00698 | |
| 1052356 | MARIA GEIGEL ANDINO | 412 CALLE DUAY | URB. VILLA BORINQUEN | | | SAN JUAN | PR | 00920 | |
| 1052356 | MARIA GEIGEL ANDINO | URB PUERTO NUEVO | 1328 CALLE 20 NORTE | | | SAN JUAN | PR | 00920 | |
| 1789820 | MARIA GHIGLIOTTI ACEVEDO | BOX 7581 | | | | PONCE | PR | 00732 | |
| 191953 | Maria Gilbes Ortiz | 4174 Calle El Charles | Urb. Punto Oro | | | Ponce | PR | 00728-2054 | |
| 1693778 | Maria Gisela Gonzalez Pagan | HC10 Box 7822 | | | | Sabana Grande | PR | 00637 | |
| 1948274 | MARIA GLORIA RAMOS CRUZ | 720 RAMOS ANTONINI, EL TUQUE | | | | PONCE | PR | 00728 | |
| 1109708 | MARIA GOMEZ SOTO | PO BOX 20495 | | | | SAN JUAN | PR | 00928-0495 | |
| 196517 | MARIA GONZALEZ BETANCOURT | URB VILLA DEL REY I | S1 CALLE BUCKINGHAM | | | CAGUAS | PR | 00725 | |
| 298597 | MARIA GONZALEZ COTTO | PO BOX 8072 | | | | CAGUAS | PR | 00726-8072 | |
| 1727242 | Maria Gregoria Marrero Rolon | PO Box 187 | | | | Vega Baja | PR | 00694-0187 | |
| 298614 | MARIA GUTIERREZ RIVERA | CMB 22 | PO BOX 2525 | | | UTUADO | PR | 00641 | |
| 711913 | MARIA H TORRES PEREZ | CAPARRA HEIGHTS | COND BORINQUEN TOWER 1 | APT 1010 | | SAN JUAN | PR | 00920 | |
| 711914 | MARIA H TORRES PEREZ | COND BORINQUEN TORRES 1 APT 1010 | URB CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 1109863 | MARIA H TORRES PEREZ | COND BORINQUEN TOWERS I | 1484 AVE FD ROOSEVELT APT 1010 | | | SAN JUAN | PR | 00920-2722 | |
| 1815391 | MARIA H TOSADO ROMAN | HC-6- BOX 60440 | | | | Camuy | PR | 00627 | |
| 2047323 | MARIA H. CABAN HERNANDEZ | HC 020 BOX 13360 | BO VALADEROS | | | MOCA | PR | 00676 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702332 | MARIA H. FONTANEZ HERNANDEZ | LA TROCHA | 310 CALLE MAGA | | | VEGA BAJA | PR | 00693 | |
| 1845906 | Maria H. Gonzalez | Ramon Rodriguez #98 | | | | Guayanilla | PR | 00656 | |
| 2101790 | Maria H. Perez Espinosa | HC-02 Box 3049 | | | | Sabana Hoyos | PR | 00688 | |
| 1964301 | Maria H. Perez-Delgado | PO Box 37-0371 | | | | Cayey | PR | 00737 | |
| 1685903 | Maria H. Rivera Hernandez | HC02 Box 6975 | | | | Adjuntas | PR | 00601 | |
| 1691166 | María H. Rivera Hernández | HC02 Box 6975 | | | | Adjuntas | PR | 00601 | |
| 1844149 | Maria Haydee Pagan Figueroa | HC 02 Box 6293 | | | | Guayanilla | PR | 00656 | |
| 2007887 | Maria Herminia Molina Martinez | 109 Laurel Los Sauces | | | | Humacao | PR | 00791 | |
| 1627596 | Maria Hernandez Malave | Urb. Paraiso de Gurabo | Calle Encantado APT. 70 | | | Gurabo | PR | 00778 | |
| 710929 | MARIA HERNANDEZ SAMOT | HC-04 BOX 6030 | | | | Barranquitas | PR | 00794 | |
| 1632387 | Maria Hernandez Sanchez | Porticos de Guaynabo | I Calle Villegas 11-202 | | | Guaynabo | PR | 00971 | |
| 1732574 | Maria Hernandez Sanchez | Pórticos de Guaynabo | I Calle Villegas 11-202 | | | Guaynabo | PR | 00971 | |
| 1880923 | MARIA HERNANDEZ VAZQUEZ | VILLA MADRID | S31 CALLE 4 | | | COAMO | PR | 00769-2738 | |
| 1603786 | Maria I Alvarez Sierra | Calle 5 FW #981 Urbanizacion La Riviera | | | | San Juan | PR | 00921 | |
| 1647358 | Maria I Amaro Rodríguez | RR 01 BoX 2303 | | | | Cidra | PR | 00739 | |
| 2037153 | Maria I Bocachica Colon | Bo Vacas HC 1 Box 7544 | | | | Villalba | PR | 00766 | |
| 1734521 | Maria I Colon Ortiz | HC02 Box 14630 | | | | Aibonito | PR | 00705 | |
| 1109982 | MARIA I COLON SAEZ | 1085 E 10TH ST | | | | SAINT CLOUD | FL | 34769-3916 | |
| 1606989 | MARIA I FABRE | URB ALTURAS DEL CAFETAL | CALLE GLADIOLA G3 | | | YAUCO | PR | 00698 | |
| 1693364 | Maria I Figueroa Collado | PO Box 10000 PMB 487 | | | | Canovanas | PR | 00729 | |
| 1718706 | Maria I Gomez Torres | Villa Fontana Via 34 4-QN - 4 | | | | Carolina | PR | 00983 | |
| 1682973 | MARIA I GONZALEZ COLON | 185 ISLOTE 2 | | | | Arecibo | PR | 00612 | |
| 1419908 | MARIA I GONZALEZ JIMENEZ | FRANCISCO DÁVILA VARGAS | PO BOX 1236 | | | JAYUYA | PR | 00664 | |
| 1419908 | MARIA I GONZALEZ JIMENEZ | TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 2555 | | | UTUADO | PR | 00641 | |
| 1466545 | MARIA I HERNANDEZ RIVERA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 290577 | MARIA I MALDONADO BELTRAN | URB SOMBRAS DEL REAL | 214 CALLE AUSUBO | | | COTO LAUREL | PR | 00780 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1875600 | MARIA I MARTINEZ NATAL | URB. HNOS. SANTIAGO | CALLE 3 #26 | | | JUANA DIAZ | PR | 00795 | |
| 1849901 | Maria I Matos Arroyo | H-14 Calle Santa Fe Ext. Santa Elena III | | | | Guayanilla | PR | 00656 | |
| 1052565 | MARIA I MELENDEZ MEDINA | V21 CALLE 21 | TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 | |
| 1828183 | Maria I Montero Morales | PO Box 8708 | | | | Ponce | PR | 00732-8708 | |
| 1649601 | MARIA I MORALES TORRES | URB. VEGA BAJA LAKES | CALLE 1 B-2 | | | VEGA BAJA | PR | 00693 | |
| 1679464 | MARIA I NOLLA ACOSTA | PO BOX 872 | | | | Arecibo | PR | 00613 | |
| 1547913 | MARIA I PLAZA FERRA | VACAS SALTILLO | HC01 5414 | | | Adjuntas | PR | 00601-9607 | |
| 298765 | MARIA I QUIJANO ROMAN | PO BOX 16165 | | | | SAN JUAN | PR | 00908 | |
| 1819994 | Maria I Ramirez Pagan | HC 03 Box 11845 | | | | Juana Diaz | PR | 00795-9505 | |
| 1052632 | MARIA I RAMOS DIAZ | URB OPEN LAND | 546 CALLE CREUZ | | | SAN JUAN | PR | 00923 | |
| 1945707 | Maria I Rercado Robles | Urb. Estancias de Yauco | I-20 Calle Turquesa | | | Yauco | PR | 00698-2806 | |
| 1689355 | MARIA I RIVERA AYALA | PMB 96 STE 1980 | | | | LOIZA | PR | 00772 | |
| 1982614 | MARIA I RIVERA COLON | URB. BOSQUE DE LAS PALMAS APT 131 | | | | BAYAMON | PR | 00956 | |
| 1804043 | Maria I Rivera Escobals | Calle 14 K-35 Villas del Cofetal | | | | Yauco | PR | 00698 | |
| 2059056 | Maria I Rodriguez Arocho | Jesus M. Lago I-17 | | | | UTUADO | PR | 00641 | |
| 1857842 | MARIA I RODRIGUEZ CEDENO | SECTOR LA LOMA #218 | | | | MAYAGUEZ | PR | 00680 | |
| 298787 | MARIA I RODRIGUEZ CORTES | URB HORIZONTES | D 13 CALLE CELESTE | | | GURABO | PR | 00778 | |
| 1851118 | Maria I Rodriguez Perez | 596 Calle Gabriel Cardona | | | | Moca | PR | 00676 | |
| 2121230 | Maria I Rodriguez Santiago | Urb Villa Santa Catalina | #19 Calle Luna | | | Coamo | PR | 00769 | |
| 1823017 | Maria I Rodriguez Torres | 24 Haciendala La Cinca | | | | Cidra | PR | 00739 | |
| 1452039 | Maria I Rodriguez Valentin | Pueblo | Apt. 732 | | | Arroyo | PR | 00714 | |
| 2051234 | Maria I Roman Santiago | 2B14 Calle 55 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 492149 | MARIA I ROSA PEREZ | URB PASEOS REALES | 130 CALLE NOBLESA | | | Arecibo | PR | 00612 | |
| 507421 | MARIA I SANCHEZ BOBONIS | CALLE E.U. F-192 | ROLLING HILLS | | | CAROLINA | PR | 00987 | |
| 1686887 | Maria I Santana Cruz | 569 c/Caney Brisas de Montecasino | | | | TOA ALTA | PR | 00953 | |
| 1616592 | Maria I Santiago Medina | 38 Calle Betances | | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1852715 | Maria I Santiago Vega | Cc 1 #128 Bo Lo Lagunc | | | | Guanice | PR | 00653 | |
| 1852715 | Maria I Santiago Vega | HC 38 Box 7825 | | | | Guanice | PR | 00653 | |
| 1756788 | Maria I Soto Alicea | PO Box 142363 | | | | Arecibo | PR | 00614 | |
| 1052737 | MARIA I VELEZ MARTINEZ | HC 09 BOX 3092 | | | | PONCE | PR | 00731 | |
| 1661529 | MARIA I. ALICEA HERNANDEZ | 10800 GLENN COVE CIRCLE APT 107 | | | | ORLANDO | FL | 32817 | |
| 1538105 | MARIA I. ALVAREZ RODRIGUEZ | PO BOX 10116 | | | | PONCE | PR | 00731 | |
| 1796175 | MARIA I. AMARO RODRIGUEZ | RR 01 BOX 2303 | | | | CIDRA | PR | 00739 | |
| 1589056 | Maria I. Andino Rosado | Urb. Metropolis | Ave D 2M85 | | | Carolina | PR | 00987 | |
| 1589643 | María I. Andino Rosado | Urb Metropolis | Aved 2M85 | | | Carolina | PR | 00987 | |
| 1869451 | Maria I. Bocachica Colon | Bo. Vacas Sect. Vista Alegre | HC-1 Box 7544 | | | Villalba | PR | 00766 | |
| 2048875 | Maria I. Colon Cintron | Via 17 CR 1 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1514867 | Maria I. Colon Lind | Urb. Guayama Valley | 83 Calle Rubi | | | Guayama | PR | 00784 | |
| 2128821 | Maria I. Colon Nazario | Urb. Jardines de Jayuya | 195 Calle Gladiola | | | JAYUYA | PR | 00664 | |
| 1860034 | Maria I. Colon Nazario | Urb. Jardines de Jayuya 195 Calle Glidiola | | | | JAYUYA | PR | 00664 | |
| 1052467 | MARIA I. CORTES BADILLO | EXT PUNTO ORO | 4947 C LA MERCED | | | PONCE | PR | 00728 | |
| 116990 | MARIA I. CRUZ MELENDEZ | HC-74 BOX 6869 | | | | CAYEY | PR | 00736-9539 | |
| 1835165 | Maria I. Davila Rodriguez | Urb. Valle Arriba c/Acacia #191 | | | | Coamo | PR | 00769 | |
| 1761409 | Maria I. De Jesus Alamo | RR 12 Box 1147 J | | | | Bayamon | PR | 00956 | |
| 1934757 | Maria I. De La Torre Berberena | PO Box 534 | | | | Penuelas | PR | 00624 | |
| 1934757 | Maria I. De La Torre Berberena | Urb Alt de Penueals II | Calle 21-x-12 | | | Penuelas | PR | 00624 | |
| 1734018 | Maria I. Ferrer Berrios | HC 72 Box 3407 | | | | Naranjito | PR | 00719 | |
| 1773245 | MARIA I. FIGUEROA MERCADO | BOX 634 | | | | MERCEDITA | PR | 00715 | |
| 1939290 | Maria I. Figueroa Ramirez | Bo Marias HC 56 Box 5013 | | | | AGUADA | PR | 00602 | |
| 1647015 | Maria I. Galarza Davila | Box 1495 | | | | JAYUYA | PR | 00664 | |
| 186174 | MARIA I. GARCIA MARTINEZ | ASISTENTE SERVICIO SICOSOCIAL | DSCA- ASSMCA | TERRENO ANTIGUO HOSPITAL DISTRITO | | PONCE | PR | 00731 | |
| 186174 | MARIA I. GARCIA MARTINEZ | PMB 109 | PO BOX 6004 | | | Villalba | PR | 00766 | |
| 2015604 | Maria I. Gomez Marquez | P.O. BOX 786 | | | | Comerio | PR | 00782 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1795784 | MARIA I. GONZALEZ AYALA | URB RINCON ESPANOL | B23 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1583812 | Maria I. Hernandez Cintron | PO Box 1581 | | | | Santa Isabel | PR | 00757 | |
| 1583812 | Maria I. Hernandez Cintron | Urb. Jardines de Santa Isabel | Calle 5 H-7 | | | Santa Isabel | PR | 00757 | |
| 1657480 | Maria I. Hernandez Romero | PO Box 423 | | | | Loiza | PR | 00772 | |
| 1668780 | María I. Hernández Torres | Departamento de Educación de Puerto Rico | Maestra Retirada | P.O. Box 1370 Bo. Frontón | | Ciales | PR | 00638 | |
| 1668170 | María I. Hernández Torres | PO Box 1370 | | | | Ciales | PR | 00638 | |
| 1728774 | Maria I. Joy Puig | PO Box 106 | | | | Vega Baja | PR | 00694 | |
| 2040043 | Maria I. Jusino Ramirez | Urb. Monte Bello | Calle Zarina 7003 | | | Hormigueros | PR | 00660-1262 | |
| 2087378 | Maria I. Kercado Robles | Urb estancias de Yauco | 1-20 Calle Tusquesa | | | Yauco | PR | 00698-2806 | |
| 2018005 | MARIA I. LOZADA NAZARIO | P.O. BOX 295 | | | | LAJAS | PR | 00667 | |
| 2059392 | Maria I. Martinez Sabater | 933 Calle Acerola | Urb Los Caobos | | | Ponce | PR | 00716-2617 | |
| 2108370 | Maria I. Martinez Sabater | 933 Calle Acerola Los Caobos | | | | Ponce | PR | 00716 | |
| 2099950 | MARIA I. MARTINEZ SABATER | 933 CALLE ACEROLA LOS CAOBOS | | | | PONCE | PR | 00716-2617 | |
| 2051188 | Maria I. Martinez Sabater | 933 Calle Acerola Urb. Caobos | | | | Ponce | PR | 00716-2617 | |
| 1837046 | MARIA I. MEJIAS MARTINEZ | HC 04 BOX 7031 | | | | JUANA DIAZ | PR | 00795-9601 | |
| 1994097 | Maria I. Melendez Luna | 11 Gautier Benitez | La Misma | | | Cidra | PR | 00739 | |
| 2122238 | Maria I. Melendez Luna | 11 Gautier Benitez | | | | Cidra | PR | 00739 | |
| 1792962 | MARIA I. MEYES MARTINEZ | HC 04 BOX 7031 | | | | JUANA DIAZ | PR | 00795-9601 | |
| 1704128 | Maria I. Montes Monsegur | PO Box 486 | | | | ANASCO | PR | 00610 | |
| 1704128 | Maria I. Montes Monsegur | Urb Brisas Calle 10 GG14 | | | | ANASCO | PR | 00610 | |
| 1692302 | MARIA I. OCASIO MARTINEZ | PO BOX 850 | | | | AGUAS BUENAS | PR | 00703 | |
| 1772357 | María I. Ortiz Alvarado | 1 Calle 11 Apto. 1706 | | | | San Juan | PR | 00926 | |
| 1975545 | Maria I. Ortiz Ramos | HC 4 Box 46204 | | | | Caguas | PR | 00727 | |
| 2016789 | Maria I. Ortiz Rosario | HC-02 Box 4855 | | | | Coamo | PR | 00769 | |
| 1822769 | Maria I. Ortiz Vizcarrondo | 397 c/ Mamey | | | | Rio Grande | PR | 00745 | |
| 1589519 | Maria I. Pabon Cartagena | HC-01-Box 3238 | | | | Villalba | PR | 00766-9701 | |
| 1972581 | Maria I. Pacheco Vazquez | C/18AB-21 Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 1754276 | Maria I. Perez Marrero | P.O.BOX 141 | | | | Morovis | PR | 00687 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1754276 | Maria I. Perez Marrero | Trabajadora Social | Departamento de Educación | Apartamento 1-203 Cond. Veredas del Mar | | Vega Baja | PR | 00693 | |
| 2077238 | Maria I. Perez Santiago | Bda. Esperanza Calle D#2 | | | | Guanica | PR | 00653 | |
| 1788575 | Maria I. Ramirez Pagan | HC03 Box 11845 | | | | Juana Diaz | PR | 00795 | |
| 1862860 | Maria I. Ramos Rivera | Aportado 816 | | | | JAYUYA | PR | 00664 | |
| 1992257 | Maria I. Rivera | Urb. Ext Rexville Calle 16-A | E-2 #28 | | | Bayamon | PR | 00957 | |
| 1717831 | Maria I. Rivera Ortiz | Condominio Altos de Torrimar | Apt. 106 Calle Caribe #80 | | | Bayamon | PR | 00959 | |
| 1975483 | MARIA I. ROBLES RODRIGUEZ | PO BOX 1484 | | | | CIDRA | PR | 00739 | |
| 468483 | MARIA I. RODRIGUEZ CORTES | URB. HORIZONTES | CALLE CELESTE D-13 | | | GURABO | PR | 00778 | |
| 1796934 | Maria I. Rodriguez Echevarria | B-3 St.3 | Urb.Las Flores | | | Juana Diaz | PR | 00795 | |
| 1667758 | MARIA I. RODRIGUEZ RIVERA | VILLA ROCA | G 30 CALLE 27 BARAHONA | | | MOROVIS | PR | 00687 | |
| 1834328 | Maria I. Roman Santiago | 2B14 Calle 55 | Jardines del Canibe | | | Ponce | PR | 00728 | |
| 1583888 | MARIA I. ROSA PEREZ | URB PASEOS REALES | 130 CALLE NOBLEZA | | | Arecibo | PR | 00612 | |
| 1577630 | Maria I. Rosado Pellot | PO Box 30623 | | | | San Juan | PR | 00929-1623 | |
| 2127929 | Maria I. Rosado Vazquez | Bo. Santa Clara 34 Carr.144 | | | | JAYUYA | PR | 00664 | |
| 2047142 | Maria I. Sanchez Melendez | 234 Calle Marginal | Bo. Barabona | | | Morivis | PR | 00687 | |
| 1668062 | Maria I. Santana Cruz | 569 Calle Caney | Brisas de Montecasino | | | TOA ALTA | PR | 00953 | |
| 2137178 | Maria I. Santiago Colon | P.O. Box 3300 | | | | Lajas | PR | 00667 | |
| 1634099 | Maria I. Santiago Vega | Calle 1 Num.128 Ba. La Laguna | | | | Guanica | PR | 00653 | |
| 1791731 | MARIA I. SANTIAGO VEGA | HC 37 BOX 7825 | | | | GUANICA | PR | 00653-9710 | |
| 1634099 | Maria I. Santiago Vega | HC38 Box 7825 | | | | Guanica | PR | 00653 | |
| 1778920 | Maria I. Serrano Rubert | RR-1 Box10332 | | | | Orocovis | PR | 00720 | |
| 1841305 | Maria I. Toro Pagan | Nueva Vida El Tuque | Calle 4 | A I 72 | | Ponce | PR | 00728 | |
| 2047759 | MARIA I. TORRES ALMEDINA | P.O. BOX 1098 | | | | AIBONITO | PR | 00705 | |
| 1848938 | Maria I. Torres Arzola | Villa del Rey | R-1 Calle Aragon | | | CAGUAS | PR | 00725 | |
| 1819419 | Maria I. Torres Gonzalez | HC-02 box 6274 | | | | Barranquitas | PR | 00794 | |
| 1617479 | MARIA I. TORRES PLAZA | HC 04 BOX 7645 | | | | JUANA DIAZ | PR | 00795 | |
| 2147516 | Maria I. Torres Torres | 6457 Fort Cardine Rd | Apt 11 | | | Jacksonville | FL | 32277 | |
| 2007796 | Maria I. Villamil Rosario | Alt. Caldas Apto 351 | Calle Jose Fidalgo Diaz 1948 | | | San Juan | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1815365 | MARIA I. ZAYAS ORTIZ | PO BOX 852 | | | | COAMO | PR | 00769 | |
| 1895588 | MARIA IDALIA COLON ORTIZ | HC02 BOX 14630 | | | | AIBONITO | PR | 00705 | |
| 1819612 | Maria Ines Chaparro Galloza | 10 Calle Esperanza | | | | AGUADA | PR | 00602 | |
| 1628329 | Maria Ines Colon Torres | HC 2 Box 8246 | | | | Barranquitas | PR | 00794 | |
| 1930900 | MARIA INES ORTIZ JUSINO | Variante 20 | | | | SAN GERMAN | PR | 00683 | |
| 1780496 | MARIA INES TORRES COLON | HC 2 BOX 8246 | | | | Barranquitas | PR | 00794 | |
| 1753550 | Maria Ines Velez Diaz | #90 Calle 5 Urb. Oreilly | | | | Gurabo | PR | 00778 | |
| 1762678 | MARIA INES VELEZ IRIZARRY | HC 07 BOX 2437 | | | | PONCE | PR | 00731 | |
| 1971092 | Maria Isabel Burgos Castro | PO Box 1421 | | | | Orocovis | PR | 00720 | |
| 1806722 | MARIA ISABEL CLAUDIO FERRER | 1598 PASEO DIANA | URB. LEVITTOWN | | | Toa Baja | PR | 00949 | |
| 1901527 | Maria Isabel Davila Rodriguez | URb. Valle Arriba c/ Acacia #191 | | | | Coamo | PR | 00769 | |
| 2009508 | Maria Isabel Fonseca Torres | Urb. La Hacienda | B1 Calle A | | | Comerio | PR | 00782 | |
| 1900195 | Maria Isabel Martinez Rivera | HC 01 Box 3720 | | | | Adjuntas | PR | 00601 | |
| 2045207 | MARIA ISABEL MORALES SANTOS | C45 10 INTERIOR | H 42 A | PARCELA VANSCOY | | BAYAMON | PR | 00957 | |
| 1780486 | Maria Isabel Muniz Mendez | Urbanizacion Villa Seral D-22 | | | | Lares | PR | 00669 | |
| 1817017 | Maria Isabel Ramirez Pagan | HC 03 Box 11845 | | | | Juana Diaz | PR | 00795 | |
| 2042665 | Maria Isabel Rivera Sostre | P.O. Box 790 Bo. Contorno | | | | TOA ALTA | PR | 00954 | |
| 1683239 | Maria Isabel Rodriguez Perez | 596 Calle Gabael Cardona | | | | Moca | PR | 00676 | |
| 1677265 | Maria Isabel Rodriguez Perez | 596 Calle Gabriel Cardona | | | | Moca | PR | 00676 | |
| 2148032 | Maria Isabel Rodriguez Valentin | PO Box 732 | | | | Arroyo | PR | 00714 | |
| 1976794 | Maria Isabel Roman | Carr 149 Km 46.9 | | | | Villalba | PR | 00766 | |
| 1976794 | Maria Isabel Roman | HC 01 Box 3406 | | | | Villalba | PR | 00766 | |
| 1702380 | Maria Isabel Romero Salgado | 700 N Coronado St. Aprt. 2143 | | | | Chandler | AZ | 85224 | |
| 1908603 | Maria Isabel Rosa Diaz | AJ-9 Suez Caguas Norte | | | | CAGUAS | PR | 00725 | |
| 532061 | MARIA ISABEL SIERRA PEREZ | URB.VILLA DEL RIO | G-21 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 | |
| 1986957 | Maria Isabel Silva Ortiz | 22 Villa Caribe | | | | Guayama | PR | 00784 | |
| 1834386 | MARIA ISABEL SILVA ORTIZ | 22 VILLA CARIBE | | | | GUAYAMA | PR | 00784 | |
| 2000118 | MARIA ISABEL TORO PAGAN | AI72 C/4 BO NUEVA VIDA | | | | PONCE | PR | 00728 | |
| 1666528 | Maria Isabel Toro Pagan | AI-73 Calle 4 | Sect Nueva Vida | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1823446 | MARIA ISABEL TORO PAGAN | BO NUEVO VIDA | AI-73 CALLE 4 | | | PONCE | PR | 00728 | |
| 1831315 | Maria Isabel Torres | HC 03 Box 11813 | | | | Juana Diaz | PR | 00795 | |
| 1939342 | MARIA ISABEL TORRES GINORIO, | HC 03 BOX 11813 | | | | JUANA DIAZ | PR | 00795 | |
| 1598828 | Maria Isabel Torres Rivera | RR 4 Box 850 | | | | Bayamon | PR | 00956 | |
| 1702915 | MARIA ISABEL VAZQUEZ MOJICA | URB DORADO DEL MAR | HH 4 CALLE PELICANO | | | DORADO | PR | 00646 | |
| 1889322 | Maria Isidra Vega Figueroa | HC 63 Box 3329 | | | | Patillas | PR | 00723-9608 | |
| 1757131 | Maria Isidra Vega Figueroa | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1922164 | MARIA ITALINA SANGUINETTI CARRILLO | P-822 CALLE 15 | URB. ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1620102 | Maria Ivette Gonzalez Melecio | 12424 Farmettes RD | | | | Lakeland | FL | 33809 | |
| 1673655 | Maria Ivette Gonzalez Oropeza | Call 13 M # 39 | Bayamon Gardens | | | Bayamon | PR | 00957 | |
| 1720392 | María Ivette Guerra Encarnación | HC-D2 Barrio Malpica Buzón 17138 | | | | Río Grande | PR | 00745 | |
| 1720392 | María Ivette Guerra Encarnación | K2 H-2 Calle 2 Barrio Malpica | | | | Rio Grande | PR | 00745 | |
| 1522263 | María Ivette Otero | HC01 Box 11588 | | | | Carolina | PR | 00987 | |
| 1858623 | Maria Ivette Pagan Vega | PO Box 16 | | | | Sabana Grande | PR | 00637 | |
| 1823670 | Maria Ivette Quinones Martinez | 421 Cemi | Urb Mifedo | | | Yauco | PR | 00698-4154 | |
| 1825394 | MARIA IVETTE QUINONES MARTINEZ | 421 CEMI URB. MIFREDO | | | | YAUCO | PR | 00698-4154 | |
| 1754421 | Maria Ivette Rivera Del Valle | 1550 Gay Rd. Apt. 432 | | | | Winter Park | FL | 32789 | |
| 1729128 | Maria Ivette Rivera Del valle | 1550 Gay Rd. Apt.432 | | | | Winter Park | FL | 32789 | |
| 1647715 | Maria Ivette Santiago Martinez | PO Box 2112 | | | | SAN GERMAN | PR | 00683 | |
| 1728253 | MARIA IVETTE SERRANO RUBERT | RR-1 | BOX 10332 | | | OROCOVIS | PR | 00720 | |
| 1948635 | Maria J Archevald Mantilla | 17 Lolita Tizol Apt 4 B | | | | PONCE | PR | 00730 | |
| 1931186 | Maria J Arroyo Carrion | #60 Calle Borinquena | | | | San Juan | PR | 00925 | |
| 1931186 | Maria J Arroyo Carrion | Ave. Cesar Gonzalez Esq. Juan Calaf | Urb. Tres Monjitas | | | San Juan | PR | 00925 | |
| 1456817 | Maria J Ayala Gonzalez | Urb. Castellana Gardens #29 | G-2 Apto. 2 | | | Carolina | PR | 00983 | |
| 43957 | MARIA J BANCHS CABRERA | URB. VALLE DE ANDALUCIA | 3527 LINARES ST. | | | PONCE | PR | 00728-3132 | |
| 781040 | MARIA J BANCHS CABRERA | URB.VALLE DE ANDALUCIA | # 3527 | | | PONCE | PR | 00728 | |
| 1731407 | Maria J Bocachica Campos | Urb. Los Caobos Calle Bambu 1299 | | | | Ponce | PR | 00716-2625 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298889 | MARIA J CANINO ARROYO | URB SAGRADO CORAZON | 1612 CALLE SANTA URSULA | | | SAN JUAN | PR | 00926-4231 | |
| 1606119 | MARIA J CARRILLO FELICIANO | 236 VIA CAMPINA | VILA CARIBE | | | CAGUAS | PR | 00727-3048 | |
| 1606119 | MARIA J CARRILLO FELICIANO | HACIENDA SAN JOSE | 431 VIA CAMPINA | | | CAGUAS | PR | 00727 | |
| 1669244 | Maria J Del Valle | Hc 02 15118 | | | | Carolina | PR | 00987 | |
| 137570 | MARIA J DIAZ DIAZ | RES. BAIROA | BOHIQUE CC-6 | | | CAGUAS | PR | 00725 | |
| 1599080 | Maria J Garcia Adorno | Departamento de Educacion | Urb. Santa Rita 996 Calle Humacao | | | San Juan | PR | 00925 | |
| 1662097 | Maria J Iglesias Diaz | Lomas De Carolina | Calle Cerro Taita t 16 | | | Carolina | PR | 00987 | |
| 1609418 | MARIA J IGLESIAS DIAZ | LOMAS DE CAROLINA | CERRO TAITA T-16 | | | CAROLINA | PR | 00987 | |
| 1594340 | MARIA J IGLESIAS DIAZ | LOMAS DE CAROLINA | CERRO TAITA T-16 | | | CAROLINA | PR | 00987-8038 | |
| 1763968 | MARIA J MEDINA FIGUEROA | PO BOX 2054 | | | | HATILLO | PR | 00659 | |
| 2034042 | Maria J Negron Robles | Carr 514 8526 | | | | Villalba | PR | 00766 | |
| 2070865 | Maria J Negron Santiago | P.O. Box 933 | | | | Coamo | PR | 00769 | |
| 1586070 | MARIA J PEREZ CHEVRES | URB REXVILLE | CL8 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 1929100 | Maria J Perez Santiago | 1605 Carr. 477 | | | | QUEBRADILLAS | PR | 00678 | |
| 1674169 | Maria J Rivera Colon | Apartado 925 | | | | Juana Diaz | PR | 00795 | |
| 474171 | MARIA J RODRIGUEZ MENDOZA | BO. MONTONES_I | PO BOX 752 | | | LAS PIEDRAS | PR | 00771 | |
| 1583955 | MARIA J SOTO PABON | C/PRUDENCIO RIVERA MARTINEZ #75 | | | | HATO REY | PR | 00917 | |
| 1583955 | MARIA J SOTO PABON | Oficinista | Departamento de la Familia - ADSEF | #75 C/ Prudencio Rivera | | Hato Rey | PR | 00917 | |
| 1492239 | Maria J Vargas Santiago | Departamento de La Familia | 2304 Paseo Alagre Urb. Levittown | | | Toa Baja | PR | 00949 | |
| 1752512 | MARIA J VAZQUEZ COLON | HC 02 BOX 5185 | | | | GUAYAMA | PR | 00784 | |
| 1781778 | Maria J Vazquez Rivera | PO Box 1767 | | | | Corozal | PR | 00783 | |
| 1752559 | Maria J. Arroyo Carrion | #60 Calle Boringuena | | | | San Juan | PR | 00925 | |
| 1853200 | Maria J. Arroyo Carrion | 60 Boringuena Sta. Rita | | | | Rio Piedras | PR | 00925 | |
| 1752559 | Maria J. Arroyo Carrion | Ave. Cesan Gonzalez, Esq. | Juan Calaf Vrb. | Tres Monjitas | | SJ | PR | | |
| 1982018 | Maria J. Cardona Perez | HC03 Box 17044 | | | | QUEBRADILLAS | PR | 00678 | |
| 1697441 | María J. Cardona Pérez | HC 03 Box 17044 | | | | QUEBRADILLAS | PR | 00678 | |
| 1948007 | MARIA J. COSME THILLET | Departamento de Salud | | | | Rios Piedras | PR | | |
| 2046950 | Maria J. Diaz Diaz | Calle-Bohique CC-6 Res. Bairoa | | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1669833 | MARIA J. GARCIA ADORNO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 | |
| 1669833 | MARIA J. GARCIA ADORNO | URBANIZACION SANTA RITA #996 | CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 1640968 | Maria J. Garcia Adorno | Urbanización Santa Rita #996 | Calle Humacao | | | San Juan | PR | 00925 | |
| 1678743 | María J. García Adorno | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 1678743 | María J. García Adorno | Urbanización Santa Rita #996 Calle Humacao | | | | San Juan | PR | 00925 | |
| 1804674 | Maria J. Gonzalez Figueroa | PO Box 1161 | | | | QUEBRADILLAS | PR | 00678 | |
| 1586267 | MARIA J. GONZALEZ VAZQUEZ | BO SUSUA BAJA | 27 CALGARROBO | | | Sabana Grande | PR | 00637 | |
| 1826000 | Maria J. Irizarry Medina | H.C 01 Box 3775 | | | | JAYUYA | PR | 00664 | |
| 1780044 | Maria J. Lopez Ortiz | #121 Lira Urb. Jardines de Bayamonte | | | | Bayamon | PR | 00956 | |
| 2085581 | Maria J. Mari Bomlla | Calle Cantera 345 | | | | Mayaguez | PR | 00680 | |
| 1913694 | MARIA J. PANTOJA LOPEZ | CARR. 928 KM. 4.8 BO FLORIDA | | | | SAN LORENZO | PR | 00754 | |
| 1913694 | MARIA J. PANTOJA LOPEZ | PO BOX 413 | | | | SAN LORENZO | PR | 00754 | |
| 1678676 | Maria J. Pedroza Flores | HC 50 Box 40321 | | | | San Lorenzo | PR | 00754 | |
| 298953 | MARIA J. PEREZ PADILLA | PMB 117 P.O. BOX 2400 | | | | Toa Baja | PR | 00951-2400 | |
| 1747331 | Maria J. Pons Guzman | Urb Alta Vista calle 17- P-2 | | | | PONCE | PR | 00716-4222 | |
| 1761054 | MARIA J. RIOS CORIANO | HC75 BOX 1788 | | | | NARANJITO | PR | 00719-9770 | |
| 1604925 | MARIA J. ROSA TORRES | HH18 CALLE 40 EXT. VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1899200 | Maria J. Sanchez Bernecer | P.O. Box 91 | | | | Guayama | PR | 00785 | |
| 2165787 | Maria J. Santana Brito | HC#3 Box 11854 | | | | Yabucoa | PR | 00767 | |
| 1677847 | Maria J. Santos Guzman | Bda. Sandin | calle Plutón #28 | | | Vega Baja | PR | 00693 | |
| 1813622 | Maria J. Soto Rodriguez | Marginal 101 Buzon 31 | Cond. San Francisco | | | Bayamon | PR | 00959 | |
| 1942630 | Maria J. Soto Rodriguez | Marginal 110 Bazon 31 Cond. San Francisco | | | | Bayamon | PR | 00959 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1731382 | Maria J. Torres Ponce | 15 Calle A1 Parcelas Amadeo | | | | Vega Baja | PR | 00693 | |
| 1799291 | Maria J. Vega Figueroa | HCO Box 7211 | | | | Juana Diaz | PR | 00795 | |
| 1052886 | MARIA J. VEGA ORTIZ | HC 1 BOX 7254 | | | | GUAYANILLA | PR | 00656 | |
| 2116946 | Maria J. Velez Barrola | HC 03 Bx 13029 | | | | Yauco | PR | 00698 | |
| 1771627 | Maria Jimenez Marquez | Urb. Mirador Bairoa | Calle 24 2T37 | | | CAGUAS | PR | 00727 | |
| 1973858 | Maria Josefa Diaz Diaz | Calle- Bohique CC-6 Res. Bairoa | | | | CAGUAS | PR | 00725 | |
| 2081819 | Maria Josefina Rodriquez Rodriquez | Box 475 | | | | Cidra | PR | 00739 | |
| 485812 | Maria Jovita Roldan Vicente | Bonneville Heights | #35 Calle Cayey | | | CAGUAS | PR | 00725-0000 | |
| 485812 | Maria Jovita Roldan Vicente | H-16 Sharon Urb. Santa Rosa | | | | CAGUAS | PR | 00725 | |
| 1785969 | Maria Judith Gonzalez Tirado | PO Box 3122 | | | | Mayaguez | PR | 00682 | |
| 298911 | Maria Judith Negron Robles | Carr 514 8526 | | | | Villalba | PR | 00766 | |
| 1961706 | Maria Judith Ojeda Rodriguez | HC-01 Box 11390 | | | | Penuelas | PR | 00624 | |
| 1843306 | Maria Judith Torres Caraballo | HC 7 Box 30037 | | | | Juana Diaz | PR | 00795 | |
| 1776338 | Maria Julia Nazario Burgos | HC 1 Box 4903 | | | | Juana Diaz | PR | 00795 | |
| 1764730 | MARIA JULIA OYOLA RIVERA | CALLE 5, #134 | URB. JARD. DE TOA ALTA | | | TOA ALTA | PR | 00758 | |
| 1942775 | Maria Julia Santos De Jesus | PO Box 1547 | | | | Orocovis | PR | 00720 | |
| 1763019 | Maria K Rivera Camilo | P.O. Box 73 | | | | Saint Just | PR | 00977 | |
| 1747333 | María K Rivera Camilo | PO Box 73 | | | | Saint Just | PR | 00977 | |
| 1668160 | Maria L Acosta Almovodar | PO Box 2341 | | | | SAN GERMAN | PR | 00683 | |
| 1734934 | Maria L Alvarado Torres | Hc 01 Box 6513 | | | | Orocovis | PR | 00720 | |
| 1518153 | MARIA L BAEZ ESQUERDO | PMB 160 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 1984364 | Maria L Banchs Sole | Num.433 Paseo Ruisenor | | | | Coto Laurel | PR | 00780-2407 | |
| 1486438 | Maria L Claudio Delgado | HC-03 Box 38146 | | | | CAGUAS | PR | 00725-9720 | |
| 1882838 | MARIA L COLLAZO SANTIAGO | 93 KM 22-3 BO PASTILLO CANAS | | | | PONCE | PR | 00728 | |
| 1665746 | MARIA L CRUZ RAMOS | PO BOX 729 | | | | CAGUAS | PR | 00726-0729 | |
| 299012 | MARIA L DOMINICCI LUCCA | PO BOX 413 | | | | LAS MARIAS | PR | 00670 | |
| 1942517 | Maria L Fontanez Perez | HC-02 Box 8100 | | | | Orocovis | PR | 00720 | |
| 712388 | MARIA L GARCIA Y/O FLORA M GARCIA | URB PRADO ALTO | C 11 CALLE 5 | | | Guaynabo | PR | 00966 | |
| 204031 | MARIA L GONZALEZ RODRIGUEZ | APDO 777 | | | | Adjuntas | PR | 00601 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1627410 | Maria L Hernandez Malave | URB Paraiso de Gurabo | Calle Paraiso Encantado | | | Gurabo | PR | 00778 | |
| 1675262 | Maria L Irizarry Torres | 2171 Calle Trigo | | | | Ponce | PR | 00716 | |
| 1544037 | MARIA L LEON RODRIGUEZ | JARDINES DEL CARIBE | CALLE 19 103 | | | PONCE | PR | 00728 | |
| 1559155 | MARIA L LEON RODRIGUEZ | URB JARD DEL CARIBE | 103 CALLE 19 | | | PONCE | PR | 00728-4439 | |
| 1930287 | Maria L Luciano del Valle | P.O. Box 245 | | | | Angeles | PR | 00611 | |
| 1712227 | Maria L Maldonado Rodriguez | HC 01 Box 7081 | | | | Luquillo | PR | 00773 | |
| 1918390 | MARIA L MERCADO COLON | P.O. BOX 82 | | | | OROCOVIS | PR | 00720 | |
| 1729093 | MARIA L MORALES RIVERA | JARDINES DE MONACO | CALLE ASIA 25 | | | MANATI | PR | 00674 | |
| 921576 | MARIA L NERIS FLORES | HC 63 BOX 3504 | | | | PATILLAS | PR | 00723 | |
| 712453 | MARIA L ORTIZ DIAZ | HC 3 BOX 40315 | | | | CAGUAS | PR | 00725 | |
| 1806941 | MARIA L ORTIZ PACHECO | BO BELGICA | 6013 CALLE BOLIVIA | | | PONCE | PR | 00717-1715 | |
| 712467 | MARIA L PEREZ MAYSONET | URB VILLA FONTANA | VIA 16 BR 5 | | | CAROLINA | PR | 00985 | |
| 1543379 | María L Quiñones Figueroa | Calle 26 #328 Villa Nevarez | | | | San Juan | PR | 00927 | |
| 2002377 | Maria L Ramos Figueroa | HC 33 Box 5262 Dorado | | | | Dorado | PR | 00646 | |
| 1794381 | MARIA L RIOS TORRES | 262 CALLE URUGUAY APTO. 14F | | | | SAN JUAN | PR | 00917 | |
| 2063598 | Maria L Rivera Gonzalez | Box 565 A | | | | Aibonito | PR | 00705 | |
| 1677514 | Maria L Rivera Rodriguez | Calle Barbosa 2260 | Villa Palmeras | | | San Juan | PR | 00915 | |
| 1874283 | Maria L Robles Rivera | RR-8 Box 2197 | | | | Boyamon | PR | 00956 | |
| 1053173 | MARIA L RODRIGUEZ SUAREZ | 161 OESTE CVICENTE PALES | | | | GUAYAMA | PR | 00784 | |
| 712515 | MARIA L SANCHEZ RODRIGUEZ | HC 1 BOX 5082 | | | | Barranquitas | PR | 00794 | |
| 1957451 | MARIA L SANCHEZ SISO | 1222 CALLE PEDRO MENDEZ | URB VILLAS DE RIO CANAS | | | PONCE | PR | 00728 | |
| 1855880 | Maria L Santos Berrios | 54 Georgetti | | | | Barceloneta | PR | 00617 | |
| 1855880 | Maria L Santos Berrios | PO Box 280 | | | | Comero | PR | 00782 | |
| 299108 | MARIA L SEGARRA QUILES | HC 3 BOX 17530 | | | | QUEBRADILLAS | PR | 00678 | |
| 1875588 | Maria L Torres Quinones | E-8 Calle 3 Jardines Fagot | | | | Ponce | PR | 00716 | |
| 1053224 | MARIA L VARAS GARCIA | HC 71 BOX 2657 | | | | NARANJITO | PR | 00719 | |
| 1403129 | Maria L Velez Quinones | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 1403129 | Maria L Velez Quinones | PO Box 434 | | | | Sabana Grande | PR | 00634-0434 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1660088 | Maria L. Abuin Vazquez | PO Box 1203 | | | | Bajadero | PR | 00616 | |
| 1984001 | MARIA L. ACEVEDO RUIZ | P-21 CALLE 8 | | | | ISABELA | PR | 00662 | |
| 1356070 | MARIA L. ALMODOVAR | URB. LA PROVIDENCIA | 2618 CALLE LEMPIRA | | | PONCE | PR | 00728 | |
| 1753233 | María L. Alvira Carmona | HC 01 Box 4188-3 | | | | Naguabo | PR | 00718 | |
| 1753233 | María L. Alvira Carmona | María L. Alvira Carmona Acreedor Ninguna HC 01 Box 4188-3 | | | | Naguabo | PR | 00718 | |
| 1995661 | Maria L. Aponte Otero | D-36 C/Lirio | | | | Bayamon | PR | 00959 | |
| 1740798 | Maria L. Cartagena Colon | HC 04 Box 7767 | | | | Juana Diaz | PR | 00795 | |
| 1673651 | María L. Cedeño Díaz | Urb. Villa Milagros | Calle Pedro Giovannetti 39 | | | Yauco | PR | 00698 | |
| 1673804 | Maria L. Cintron | F 19 Calle 2 | Santa Isidra 3 | | | Fajardo | PR | 00738 | |
| 1595481 | Maria L. Cintron Jurado | F 19 calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 | |
| 1645351 | Maria L. Cruz Otero | HC3 Box 9247 | | | | Dorado | PR | 00646 | |
| 1984394 | Maria L. Cruz Quirindongo | HC-01 Box 10753 | | | | Penuelas | PR | 00624 | |
| 1979190 | Maria L. Delgado Menendez | P.O.Box 486 | | | | Barranquitas | PR | 00794 | |
| 1530061 | María L. Escalera Torres | Cond. French Plaza | Calle Mayagüez #81, Apt. 109 | | | Hato Rey | PR | 00917 | |
| 1763596 | MARIA L. ESTEVEZ DATIZ | PO BOX 501 | | | | ANASCO | PR | 00610 | |
| 2097463 | Maria L. Franceschi Escobar | 1320 Calle Tacita-Urb. Villa Paraiso | | | | Ponce | PR | 00728 | |
| 1989018 | Maria L. Hernandaz Malave | URB. PARAISO DE GURABO | APT 70 CALLE PARAISO ENCANTADO | | | GURABO | PR | 00778 | |
| 1905721 | Maria L. Irizarry Quiles | PO Box 287 | | | | Isabel | PR | 00662 | |
| 1511711 | MARIA L. JIMENEZ-RODRIGUEZ | COND. SANTA CATALINA | 84-20 CALLE 73 APTO 1203 | | | BAYAMON | PR | 00961 | |
| 1791701 | Maria L. Lozada Gutierrez | 235 Ave. Arterial Hostos Edif. Capital Center | | | | Hato Rey | PR | 00919-1879 | |
| 1791701 | Maria L. Lozada Gutierrez | 5112 Cimarron Dr. | | | | Lakeland | FI | 33813 | |
| 290087 | MARIA L. MALAVE MORELL | L-4 42 | | | | CAGUAS | PR | 00727 | |
| 1749535 | Maria L. Marin Rodriguez | Ave. Constancia 4288 | Urb. Villas del Carmen | | | Ponce | PR | 00716-2411 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1907474 | MARIA L. MARQUEZ SANCHEZ | URB VILLAS DE RIO CANAS | 1034 CALLE LUIS TORRES NADAL | | | PONCE | PR | 00728-1949 | |
| 1699699 | Maria L. Marrero Rivera | PO Box 1116 | | | | Morovis | PR | 00687 | |
| 1949943 | Maria L. Ortiz Colon | 189-A Calle Millonario Para v Agualita | | | | Juana Diaz | PR | 00795 | |
| 1949943 | Maria L. Ortiz Colon | HC-04 Box 7355 | | | | Juana Diaz | PR | 00795 | |
| 1694285 | Maria L. Quiros Albino | H5 Domingo Olivieri Reparto Esperanza | | | | Yauco | PR | 00698 | |
| 812579 | MARIA L. RAMOS FALU | CAROLA | HC 01 BOX 13828 | | | RIO GRANDE | PR | 00745 | |
| 2095503 | Maria L. Rivera Gonzalez | Box 565 A | | | | AIBONITO | PR | 00705 | |
| 2077494 | Maria L. Rivera Gonzalez | P.O. BOX 565 | | | | AIBONITO | PR | 00705 | |
| 1631514 | Maria l. Rivera Rodriguez | HC 2 Box 10228 | | | | Yauco | PR | 00698 | |
| 1805561 | Maria L. Rodriguez Gomez | P.O. Box 629 | | | | Rio Grande | PR | 00745 | |
| 1789913 | Maria L. Rodriguez Hernandez | 29 Calle Agua | | | | Ponce | PR | 00730 | |
| 2085048 | Maria L. Rodriguez Sanchez | Dept. de Educacion | Carr 908 K9-2 Bo Jagueyes | | | Yabucoa | PR | 00767 | |
| 2085048 | Maria L. Rodriguez Sanchez | HC 04 Box 7239 | | | | Yabucoa | PR | 00767 | |
| 482080 | MARIA L. RODRIGUEZ SUAREZ | CALLE VICENTE PALES 1610 | | | | GUAYAMA | PR | 00784 | |
| 2119034 | Maria L. Rolon Rodriguez | PO Box 398 | | | | Aguas Buenas | PR | 00703-0398 | |
| 1660577 | Maria L. Roman-Rodriguez | 261 Calle Almendra Urb Est de la Ceiba | | | | Hatillo | PR | 00659-2849 | |
| 1631263 | Maria L. Roman-Rodriguez | 261 Calle Almendra Urb. Estancia de la Ceiba | | | | Hatillo | PR | 00659-2849 | |
| 2022539 | Maria L. Romero Figueroa | 2277 Interior Avenida Gilberto Monroig | | | | SANTURCE | PR | 00915 | |
| 1872358 | Maria L. Rosado Ruiz | Urb. Los Caobos | 2727 Calle Corozo | | | Ponce | PR | 00716-2734 | |
| 1523264 | Maria L. Santos Rodriguez | HC-01 Box 7410 | | | | AGUAS BUENAS | PR | 00703 | |
| 1992376 | Maria L. Soto Garcia | L-12 Calle Francia | Urb Alturas Villa Del Rey | | | CAGUAS | PR | 00727 | |
| 1953050 | Maria L. Torres Laboy | PO Box 411 | | | | Villalba | PR | 00766 | |
| 1859850 | Maria L. Vega Colon | PO Box 345 | | | | Juana Diaz | PR | 00795 | |
| 1921556 | Maria L. Vega Rivera | 673 Calle Lirios | Urb. Llanos del Sur | Cotto Laurel | | Ponce | PR | 00780 | |
| 1951886 | Maria L. Ventura Torres | Apartado 721 Bo. Saltillo | | | | Adjuntas | PR | 00601 | |
| 1704304 | Maria L. Vidal Rodriguez | HC-01 Box 6441 | | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1615792 | Maria Lafuente Tirado | BJ-28, Calle 116 | Urb. Jardines de Country Club | | | Carolina | PR | 00983-2017 | |
| 1469995 | Maria Lopez Carde | P O Box 6783 | | | | CAGUAS | PR | 00726 | |
| 1565181 | MARIA LOPEZ COLON | HC 06 BOX 8647 | | | | JUANA DIAZ | PR | 00795 | |
| 1773935 | Maria Lopez Suarez | Urb Las Colinas | Calle #199 | | | Vega Alta | PR | 00692 | |
| 1923210 | Maria Lopez Vazquez | Estancia de Mountainview | Calle Jajome #104 | | | Coamo | PR | 00769 | |
| 1720133 | MARIA LORENZO LORENZO | HC 60 BOX 12496 | | | | AGUADA | PR | 00602 | |
| 1858627 | Maria Lorenzo Lorenzo | HC 60 Box 12496 | | | | Aquada | PR | 00602 | |
| 1613801 | Maria Lourdes Lopez Ostolaza | Res. Bairoa , Calle 29 AR3 | | | | CAGUAS | PR | 00725 | |
| 1592979 | María Lourdes López Ostolaza | Res. Bairoa Calle 29 A.R.3 | | | | CAGUAS | PR | 00725 | |
| 1655306 | María Lourdes López Ostolaza | Res. Varios | Calle 29 AR-3 | | | CAGUAS | PR | 00725 | |
| 2096686 | MARIA LUDGARDY FERNANDEZ MARRERO | PO BOX 195 | | | | COAMO | PR | 00769 | |
| 2117428 | Maria Lugardo Cintron | Mariana Bracetty 100.259 Blaboa | | | | Mayaguez | PR | 00680 | |
| 1649927 | Maria Luisa Cabrera Cotto | L 24 Reina | Urb Altagracia | | | Toa Baja | PR | 00949 | |
| 1641806 | Maria Luisa Del Valle Suarez | Acreedor | Ninguna | Barrio Cacao Sector Arayanes Carr 853 | | Carolina | PR | 00987 | |
| 1641806 | Maria Luisa Del Valle Suarez | Hc 02 Box 15119 | | | | Carolina | PR | 00987 | |
| 1655001 | María Luisa Franco López | 805 Fitzhugh ST. | | | | McKinney | TX | 75069-5838 | |
| 2089379 | Maria Luisa Gonzalez Cotto | PO Box 8072 | | | | CAGUAS | PR | 00726-8072 | |
| 2075870 | Maria Luisa Hiralda Hance | P O BOX 2986 | | | | Guaynabo | PR | 00970-2986 | |
| 2053746 | Maria Luisa Lopez Pagan | HC-59 Box 5745 | | | | AGUADA | PR | 00602 | |
| 2053746 | Maria Luisa Lopez Pagan | Km4 H5 Carr 417 | | | | AGUADA | PR | 00602 | |
| 1617918 | Maria Luisa Lopez Vargas | 2734 Las Carrozas Urb Perla del Sur | | | | Ponce | PR | 00717 | |
| 1679498 | Maria Luisa Miranda Vazquez | Hc-3 Box 8522 | | | | Barranquitas | PR | 00794 | |
| 2157242 | MARIA LUISA MOLINA JUSTINIANO | JULIO O. CASTRO GRACIA | HC-1 BOX 4698 | | | LAS MARIAS | PR | 00670 | |
| 1641776 | Maria Luisa Ortiz Maysonet | Apartado 404 | | | | Vega Alta | PR | 00692 | |
| 1896894 | Maria Luisa Rios Torres | 262 Calle Uruguay 14-F | | | | San Juan | PR | 00917 | |
| 1848954 | Maria Luisa Rivera Santiago | D-8 Amapola Santa Elena | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1889918 | Maria Luisa Rivera Santiago | D-8 Amapola Sta Elena | | | | GUAYANILLA | PR | 00656 | |
| 1872401 | MARIA LUISA RIVERA SANTIAGO | D-8 AMAZOLA STA ELENA | | | | GUAYANILLA | PR | 00656 | |
| 1912537 | MARIA LUISA RIVERA VELEZ | HOSPITAL REGIONAL CARR 14 | | | | PONCE | PR | 00732 | |
| 1912537 | MARIA LUISA RIVERA VELEZ | URB. VALLE ANDALUVA 2825 C/CADEZ | | | | PONCE | PR | 00728 | |
| 712640 | MARIA LUISA RODRIGUEZ HERNANDEZ | A 27 BDA ISLA VERDE | | | | COAMO | PR | 00769 | |
| 712640 | MARIA LUISA RODRIGUEZ HERNANDEZ | APARTADO 71308 | | | | SAN JUAN | PR | 00936 | |
| 2124896 | Maria Luisa Rodriguez Pagan | HC 1 Box 16005 | | | | Guayanilla | PR | 00656 | |
| 1920967 | Maria Luisa Sanchez Mendez | HC 2 Box 71109 | Carr. 729 KM. 8.5 Palomas | | | Comerio | PR | 00782 | |
| 1573822 | María Luz de jesús Pedraza | HC-40 Box 47102 | | | | San Lorenzo | PR | 00754 | |
| 1610403 | Maria Luz Lopez Santiago | Barrio Maricao Apartado 5106 | | | | Vega Alta | PR | 00692 | |
| 1675759 | María Luz López Santiago | Bo. Maricao Apdo. 5106 | | | | Vega Alta | PR | 00692 | |
| 1746751 | Maria Luz Torres Archeval | Bda Gandara | Bloq 10 Apt 165 | | | Ponce | PR | 00717 | |
| 1729706 | Maria M Acaba Raices | HC02 Box 7515 | | | | Camuy | PR | 00627 | |
| 1902504 | Maria M Alvarado Diaz | PO Box 1633 | | | | Coamo | PR | 00769 | |
| 1738881 | Maria M Alvarado Negron | HC 01 Box 8605 | | | | Penuelas | PR | 00624 | |
| 1953384 | MARIA M ANTUNA | HC 1 BOX 3918 | | | | ARROYO | PR | 00714 | |
| 1053285 | MARIA M APONTE RUIZ | PO BOX 1384 | | | | CANOVANAS | PR | 00729 | |
| 30662 | MARIA M APONTE TIRADO | VICTOR ROJAS 2 | 70 CALLE 13 | | | Arecibo | PR | 00612 | |
| 921667 | MARIA M BAEZ AYALA | 107 ACE AVENUE | | | | DALEVILLE | AL | 36322-5657 | |
| 921667 | MARIA M BAEZ AYALA | 66 ACE AVE | | | | DALEVILLE | AL | 36322-5657 | |
| 1833653 | Maria M Cabrera Aviles | 10 Calle Hostos | | | | Juana Diaz | PR | 00795 | |
| 1773094 | Maria M Carrasquillo Arroyo | PO BOX 164 | | | | Arroyo | PR | 00714 | |
| 1053338 | MARIA M CASTELLANO RIVAS | TOWN HILLS | 26 EUGENIO DUARTE | | | TOA ALTA | PR | 00953 | |
| 1824029 | Maria M Collazo Rivera | 203 Escarlata | | | | Coto Laurel | PR | 00780-2814 | |
| 1746844 | MARIA M COLON APONTE | DEPARTAMENTO DE EDUCACION ELA | MAESTRA, SUPERVISORA DE ZONA DE MATEMATICAS | HC 3 BOX 7581 | | Barranquitas | PR | 00794 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1746844 | MARIA M COLON APONTE | HC 3 BOX 7581 | | | | Barranquitas | PR | 00794 | |
| 1053354 | MARIA M COLON RIVERA | CORONEL IRIZARRY NUM 5 | SAN MARTIN | | | CAYEY | PR | 00737 | |
| 1758638 | Maria M Cora Lind | PO Box 482 | | | | Arroyo | PR | 00714 | |
| 1053355 | MARIA M CORA RAMOS | PO BOX 1071 | | | | NAGUABO | PR | 00718 | |
| 1053355 | MARIA M CORA RAMOS | PO BOX 1071 | | | | NAGUABO | PR | 00718 | |
| 1717742 | MARIA M CORDERO PEREZ | 1810 BRACKEN RD | | | | N CHESTERFIELD | VA | 23236 | |
| 2132284 | Maria M Cordero Rivera | Apartado 930 | | | | JAYUYA | PR | 00664 | |
| 2136947 | Maria M Coss Martinez | CC 1A St 23 | | | | CAGUAS | PR | 00725 | |
| 2136981 | Maria M Coss Martinez | CC 1A St 23 | | | | CAGUAS | PR | 00726 | |
| 1356298 | MARIA M COSS MARTINEZ | URB VILLAS DE CASTRO | CC 1A CALLE 23 | | | CAGUAS | PR | 00725 | |
| 1554060 | Maria M Cruz Pitre | Urb Paseos Reales #37 | Calle La Duqueza | | | Arubo | PR | 00612 | |
| 2006319 | Maria M Cuadrado Concepcion | 9500 Noble Dr | | | | Upper Marlboro | MD | 20772 | |
| 2007840 | Maria M De Jesus Figueroa | #65 Calle Moleno Brisas del Valle | | | | JUANA DIAZ | PR | 00795 | |
| 2064047 | MARIA M DE JESUS FIGUEROA | 65 CALLE MOLINO - BRISAS DEL VALLE | | | | JUANA DIAZ | PR | 00795 | |
| 1538926 | Maria M Delgado | Calle 31 Parcela 465 | Bo Celada | | | Gurabo | PR | 00778 | |
| 1724275 | Maria M Diaz Ortiz | 1882 Ave. Emiliano Pol Res. | Villa Esperanza Apt .100 | | | San Juan | PR | 00926 | |
| 921707 | MARIA M DONATO RODRIGUEZ | VILLAS DE CANDELERO | CALLE GOLONDRINA 150 | | | HUMACAO | PR | 00791 | |
| 1860892 | Maria M Echevarria Boscana | P O Box 517 Mercedita | | | | Ponce | PR | 00715 | |
| 1731618 | Maria M Falcon Cortes | 4U16, Calle 10, Villa Del Rey | | | | CAGUAS | PR | 00727 | |
| 1638197 | Maria M Falcon Cortes | PO BOX 9086 | | | | CAGUAS | PR | 00726 | |
| 1638197 | Maria M Falcon Cortes | Villa del Rey Calle 10 44-16 | | | | CAGUAS | PR | 00725 | |
| 1748666 | MARIA M FIGUEROA CAMACHO | U 1062 CALLE 20 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1846413 | Maria M Figueroa Gonzalez | Urb Extension Jardines De Coamo | Calle 11 H22 | | | Coamo | PR | 00769 | |
| 1628608 | Maria M Figueroa Rodriguez | HC-3 Box 8012 | | | | Canovanas | PR | 00729 | |
| 1686493 | Maria M Garay Osorio | Calle B 103 Palmer PR Box 483 | | | | Palmer | PR | 00721 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299298 | MARIA M GOMEZ GARCIA | 58 URB VILLA SERENA | | | | SANTA ISABEL | PR | 00757-2547 | |
| 1053444 | MARIA M GOMEZ GARCIA | MARIA M GOMEZ, DIRECTORA ADMINISTRACION | ADM REHABILITACION VOCACIONAL | URB. VILLA SERENA #5 FIBER ST. | | SANTA ISABEL | PR | 00757-2547 | |
| 1476606 | Maria M Gomez Garcia | Urb. Villa Serena | 58 Calle Tiber | | | Santa Isabel | PR | 00757-2547 | |
| 1053444 | MARIA M GOMEZ GARCIA | URBVILLA SERENA | 58 CALLE TIBER | | | SANTA ISABEL | PR | 00757 | |
| 1880610 | MARIA M GOMEZ MARTINEZ | CALLE CARLOS J. COZADA | URB. JARDINES DE CAGUAS B-70 | | | CAGUAS | PR | 00725 | |
| 1964866 | Maria M Gomez Martinez | Urb. Jardines Caguas | Calle Carlos J. Lozada B-70 | | | CAGUAS | PR | 00725 | |
| 1696461 | MARIA M GONZALEZ | URB SAN JOSE | 1 CALLE VISTAMAR | | | MAYAGUEZ | PR | 00682-1132 | |
| 2090718 | Maria M Gonzalez Lopez | K-I-1 Urb. Alamar | | | | Luquillo | PR | 00773 | |
| 1053459 | MARIA M GONZALEZ RODRIGUEZ | URB SAN JOSE | 1 CALLE VISTAMAR | | | MAYAGUEZ | PR | 00682 | |
| 1779264 | MARIA M GRATACOS RODRIGUEZ | URB. LOS CAOBOS | CALLE ACEITILLO 591 | | | PONCE | PR | 00716-2601 | |
| 1754265 | Maria M Guzman Cruz | Barrio Guara guao | Parcelas Lopez Cases | 333HC-01 Bzon 6520 | | Guaynabo | PR | 00971 | |
| 1722218 | Maria M Hernandez Aviles | 456 Calle Santo Domingo | | | | Vega Alta | PR | 00692 | |
| 1722218 | Maria M Hernandez Aviles | Maria M. Hernandez Aviles | 456 Calle Santo Domingo | | | Vega Alta | PR | 00692 | |
| 1975057 | Maria M Hernandez Rodriguez | AC2 Calle Nebraska | Urb Caguas Norte | | | CAGUAS | PR | 00725-2241 | |
| 2135998 | Maria M Hernandez Rodriguez | Bda Texas B-57 | | | | Coamo | PR | 00769 | |
| 1479522 | Maria M Hernandez Rodriguez | PO Box 70166 | | | | San Juan | PR | 00936-8166 | |
| 1479522 | Maria M Hernandez Rodriguez | Urb.Caguas Norte | Calle Nebraska Ac-2 | | | CAGUAS | PR | 00725 | |
| 1743770 | Maria M Jimenez Padro | Santa Teresa París 98 | | | | Manati | PR | 00774 | |
| 921743 | Maria M Justiniano Lebron | PO Box 1162 | | | | CAGUAS | PR | 00726 | |
| 712834 | MARIA M LOPEZ FERNANDEZ | MSC 1034 | HC 4 BOX 44374 | | | CAGUAS | PR | 00725 | |
| 1832038 | MARIA M M COLON CRUZ | PO BOX 800397 | | | | COTO LAUREL | PR | 00780-0397 | |
| 1613901 | Maria M Maldonado Radpaldo | P.O Box 742 | | | | Salinas | PR | 00751 | |
| 1701453 | Maria M Margarita González | 28 Calle 2 Urb. Alturas del Toa | | | | TOA ALTA | PR | 00953-2462 | |
| 2097697 | Maria M Marquez Santiago | 4427 Guacamayo Villa Delicias | | | | Ponce | PR | 00728 | |
| 1568309 | MARIA M MARTINEZ BARBOSA | 69 CALLE 3 | BO PALMAS | | | CATAQO | PR | 00962 | |
| 1111169 | MARIA M MARTINEZ LOPEZ | PO BOX 335251 | | | | PONCE | PR | 00733-5251 | |
| 314089 | MARIA M MARTIR COLON | 223 CALLE OZAMA | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 1746905 | Maria M Matos Medina | Urb. Alturas de Jayuya | 83 Calle Eucalipto G-16 | | | JAYUYA | PR | 00664 | |
| 2065889 | Maria M Medina Baez | HC-01 Box 6349 | | | | Hormigueros | PR | 00660 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1807577 | MARIA M MERCADO | URB LAS VEGAS H21 CALLE P | JORGE MARTI LLORENS | | | CATANO | PR | 00962 | |
| 713125 | MARIA M MIRANDA LOPEZ | PO BOX 976 | | | | AGUADA | PR | 00602-0976 | |
| 2132145 | Maria M Miranda Melendez | PO Box 1062 | | | | Arroyo | PR | 00714-1062 | |
| 1763495 | MARIA M MONTALVO CRUZ | BONNEVILLE HEIGHTS | 37 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727-4963 | |
| 1917917 | MARIA M MONTALVO IRIZARRY | APT 92 BLDG 11 RES LA CEBRA | | | | PONCE | PR | 00716 | |
| 1750785 | Maria M Montalvo Pagan | 15 Paseo del Valle | | | | Lajas | PR | 00667 | |
| 1053571 | MARIA M MORALES ORTIZ | URB JAIME L DREW | CALLE E #28 | | | PONCE | PR | 00730-1530 | |
| 1781136 | Maria M Ortega Cosme | PO BOX 583 | | | | NARANJITO | PR | 00719 | |
| 1805188 | Maria M Ortega Cosme | PO Box 583 | | | | Naranjito | PR | 00949 | |
| 1734508 | Maria M Ortega Morett | 122 Calle Georgetti | | | | Naranjito | PR | 00719 | |
| 1734508 | Maria M Ortega Morett | Box 47 | | | | Naranjito | PR | 00719 | |
| 1844260 | Maria M Ortiz Olivero | Apartado 653 | | | | Yauco | PR | 00698 | |
| 1053625 | MARIA M OTERO RODRIGUEZ | 74 URB LOS MIRASOLES | | | | Arecibo | PR | 00612 | |
| 1815329 | Maria M Pacheco Santos | 184 Rodolfo Pasaual Bda. Guaydia | | | | Guayamilla | PR | 00656 | |
| 1824505 | Maria M Pacheco Santos | 184 Rodolfo Pascual | Bda. Guaydia | | | Guayanilla | PR | 00656 | |
| 1747914 | Maria M Padilla Morales | PO BOX 1832 | | | | Corozal | PR | 00783 | |
| 921797 | MARIA M PADIN RODRIGUEZ | PO BOX 976 | | | | HATILLO | PR | 00659 | |
| 1659027 | Maria M Padua Serrano | River Valley | 5323 Canovanas St | | | Canovanas | PR | 00729 | |
| 2000784 | Maria M Pedroza Santana | #16 Calle Efeso | Ext San Luis | | | Aibonito | PR | 00705 | |
| 1701573 | MARIA M PIMENTEL PARRILLA | PO BOX 197 | | | | VIEQUES | PR | 00765 | |
| 1935236 | Maria M Quinones Medina | Urb. Casamia Calle Zorzal #5109 | | | | Ponce | PR | 00728 | |
| 423103 | MARIA M RAMIREZ RODRIGUEZ | 247 ICACO | VILLAS DE CAMBALACHE II | | | RIO GRANDE | PR | 00745 | |
| 423103 | MARIA M RAMIREZ RODRIGUEZ | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| 1800757 | Maria M Rampolla Nieves | Brisas de Carraizo | Box 21 | | | San Juan | PR | 00926 | |
| 1603172 | Maria M Ravelo Garcia | Condo Vizcaya #200 | Calle 535 Apt 335 | | | Carolina | PR | 00985-2304 | |
| 1599925 | MARIA M RIVERA MIRANDA | 1670 GUADIANA URB. EL CEREZAL | | | | SAN JUAN | PR | 00926 | |
| 1618666 | Maria M Rivera Miranda | Urb. El Cerezal Calle Guadiana1670 | | | | San Juan | PR | 00926 | |
| 1445448 | Maria M Rivera Nieves | C/A Eridano #28 | Urb La Marina | | | Carolina | PR | 00979 | |
| 921822 | MARIA M RIVERA NIEVES | CALLE ERIDANO #28 | URB LA MARINA | | | CAROLINA | PR | 00979 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 921822 | MARIA M RIVERA NIEVES | Elle Eridano #28 La Marine | | | | Carolina | PR | 00979 | |
| 1053703 | MARIA M RIVERA RODRIGUEZ | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | | YAUCO | PR | 00698 | |
| 858323 | MARIA M RIVERA SANTIAGO | PO BOX 317 | | | | SANTA ISABEL | PR | 00757 | |
| 713002 | Maria M Rodriguez Carbonell | P O Box 625 | | | | Ensenada | PR | 00647 | |
| 1906476 | Maria M Rodriguez Pagan | PO Box 1063 | | | | Villalba | PR | 00766-0000 | |
| 1889361 | Maria M Rodriguez Quinones | 59 Calle SS Rodriguez Ste 1 | | | | Guanica | PR | 00653-2656 | |
| 1889361 | Maria M Rodriguez Quinones | P.O. Box 116 | | | | Guanica | PR | 00653 | |
| 1824070 | Maria M Rodriguez Rivera | Urb Santa Teresita 3416 Calle Santa Anastasia | | | | Ponce | PR | 00730 | |
| 1752542 | Maria M Roman Santiago | Carr. 4416 km 0.5 Int.Bo. Malpaso | | | | AGUADA | PR | 00602 | |
| 2121028 | Maria M Rosado Hernandez | Hato Rey | | | | San Juan | PR | | |
| 2121028 | Maria M Rosado Hernandez | PO Box 755 | | | | Manati | PR | 00674 | |
| 1750346 | Maria M Rosario Cora | Apartado 31154 | | | | San Juan | PR | 00929 | |
| 2097986 | Maria M Sanchez Castro | Urb Jaime C: Rodriguez Calle 1 B - 24 | | | | Yabucoa | PR | 00767 | |
| 1759378 | Maria M Santos Portalatin | PO Box 2615 | | | | Vega Baja | PR | 00694 | |
| 299454 | MARIA M SCHROEDER RIVERA | PO BOX 2986 | | | | Guaynabo | PR | 00970-2986 | |
| 1981630 | MARIA M SEPULVEDA SANTIAGO | HC 30 BOX 31571 | | | | SAN LORENZO | PR | 00754 | |
| 1053789 | MARIA M SERRANO MIRANDA | HC 22 BOX 9607 | COM SANTANA 11 C CEMICASA 38 | | | JUNCOS | PR | 00777-9673 | |
| 1799797 | MARIA M SUAREZ ROSADO | 50 CENTRAL CORTADA | | | | SANTA ISABEL | PR | 00757 | |
| 1799797 | MARIA M SUAREZ ROSADO | PO BOX 1470 | | | | SANTA ISABEL | PR | 00757 | |
| 1649029 | Maria M Torres Perez | 3239 Calle Cafe | Urb. Los Caobos | | | Ponce | PR | 00716-2743 | |
| 1727795 | MARIA M TORRES RAMOS | PO BOX 30000 PMB 104 | | | | CANOVANAS | PR | 00729 | |
| 1540454 | MARIA M TORRES SEGARRA | URB COLINAS DE PENUEL | CALLE JAZMIN 343 | | | PENUELAS | PR | 00624 | |
| 1053819 | MARIA M TORRES VAZQUEZ | PO BOX 628 | | | | Barranquitas | PR | 00794 | |
| 1862234 | Maria M Tubens Ramos | A-12 Urb. Vista del Rio | | | | ANASCO | PR | 00610 | |
| 568382 | MARIA M VARGAS RIVERA | R R 01 BUZON 3419 | | | | CIDRA | PR | 00739 | |
| 1789672 | Maria M Vazquez Cintron | P.O. Box 504 | | | | Naranjito | PR | 00719-0504 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1826342 | MARIA M VAZQUEZ RAMOS | 2M 70 CALLE 56 URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 2046307 | Maria M Vega Burgos | Urb. El Dorado Clavel B-46 | | | | Guayama | PR | 00784 | |
| 1890465 | Maria M Zayas Vorres | HC 3 Box 9923 | | | | Barranquitas | PR | 00794 | |
| 1689137 | Maria M. Agrinzoni Carrillo | CC 31 Calle 11 Urb. Las Americas | | | | Bayamon | PR | 00959 | |
| 1961395 | Maria M. Alberty Martinez | 167 #9 Calle 401 | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 2095249 | Maria M. Aponte Ortega | HC-08 Box 1294 | | | | Ponce | PR | 00731 | |
| 1964707 | Maria M. Bonet Alfaro | HC. 60 Box 29615 | | | | AGUADA | PR | 00602-9295 | |
| 1640018 | Maria M. Cabrera Aviles | Calle Hostos # 10 | | | | Juana Diaz | PR | 00795 | |
| 1845433 | Maria M. Cabrera Aviles | Calle Hostos H10 | | | | Juana Diaz | PR | 00795 | |
| 299232 | MARIA M. CALDERIN GARCIA | HC 04 BOX 4530 | | | | HUMACAO | PR | 00791 | |
| 712704 | MARIA M. CARRERO RIVERA | #89 DR. RIVERA OLAN | BO BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 2071327 | Maria M. Cedeno Marcano | 115 c/6 Bda. Buena Vista | | | | San Juan | PR | 00917 | |
| 2018595 | Maria M. Concepcion Febus | #507 Calle Padre Berrios Urb Floral Park | | | | San Juan | PR | 00917 | |
| 2136989 | Maria M. Coss Martinez | CC 1A St. 23 | | | | Caguas | PR | 00723 | |
| 1668902 | MARIA M. CRUZ GONZALEZ | HC 05 BOX 5961 | | | | JUANA DIAZ | PR | 00795 | |
| 1526191 | Maria M. Cruz Pitre | Urb. Paseo Reales | #37 Calle La duguezo | | | Arecibo | PR | 00612 | |
| 2041718 | Maria M. Cruz Ramos | Box 5000 Caja 81 | | | | SAN GERMAN | PR | 00683 | |
| 2000521 | MARIA M. CRUZ RODRIGUEZ | HC-01 Box 8779 | | | | Penuelas | PR | 00624 | |
| 1719861 | Maria M. Cruz Vera | HC 02 Box 3926 | Barrio Jaguas | | | Penuelas | PR | 00624 | |
| 1931793 | Maria M. De Leon Iglesias | B-1 Reparto Valenciano | | | | Juncos | PR | 00777 | |
| 1734029 | Maria M. Delbrey Diaz | PO Box 167 | Bo Achiote | | | Naranjito | PR | 00719 | |
| 1992810 | Maria M. Diaz Vazquez | #19 Virgilio Sanchez Colon | | | | Arroyo | PR | 00714 | |
| 1638286 | María M. Flores Pabón | Cond. Torrecielo Apto 11-C | Calle Martín Travieso #1481 | | | San Juan | PR | 00907 | |
| 1701908 | Maria M. Fontanez Hernandez | La Trocha | 310 Calle Maga | | | Vega Baja | PR | 00693 | |
| 1572414 | Maria M. Franco | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 | |
| 1498969 | Maria M. Franco Soto | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 | |
| 1672409 | Maria M. Garcia Correa | P.O. Box 255 | | | | Guanica | PR | 00653 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186913 | MARIA M. GARCIA OTERO | PO BOX 1820 | | | | VEGA BAJA | PR | 00694 | |
| 1994814 | Maria M. Garcia Torres | HC-02 Box 9230 | | | | Guaynabo | PR | 00971 | |
| 1732549 | María M. Garofalo Rivera | Calle 1 # 47 Urb.Verde Mar | | | | Punta Santiago | PR | 00741 | |
| 1732549 | María M. Garofalo Rivera | PO Box 9020495 | | | | San Juan | PR | 00902 | |
| 1785038 | MARIA M. GONZALEZ ALVAREZ | PO BOX 426 | | | | GUAYAMA | PR | 00785 | |
| 1702625 | Maria M. Gonzalez Juarbe | Maria Magdalena Gonzalez Acreedor R.R. 03 Buzon 10805 | | | | ANASCO | PR | 00610 | |
| 1807536 | Maria M. Gonzalez Juarbe | R.R. 03 Buzon 10805 | | | | ANASCO | PR | 00610 | |
| 1820104 | Maria M. Gonzalez Perez | HC-59 Box 5904 | | | | AGUADA | PR | 00602 | |
| 1668539 | Maria M. Gonzalez Rivera | Calle #2 , L-5 , Urbanizacion Villa Universitaria | | | | Humacao | PR | 00791 | |
| 2025371 | Maria M. Guadalupe Torres | N-34 Calle 15 | Urb. Santa Juana I | | | CAGUAS | PR | 00725 | |
| 1676509 | María M. Irizarry Ortiz | PO Box 9699 | Cotto Station | | | Arecibo | PR | 00613 | |
| 1833775 | Maria M. Leon Cotty | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 | |
| 1755450 | Maria M. Lopez Bernard | HC 2 Box 9354 | | | | Corozal | PR | 00783 | |
| 1837653 | MARIA M. LOPEZ VARGAS | 308 ROSA URB. VALLE A HAMIRA | | | | PONCE | PR | 00728 | |
| 1877959 | MARIA M. MALANE ARROYO | Urb. Baco Calle Orquidea E-20 | | | | Ensenada | PR | 00647 | |
| 1594305 | MARIA M. MALDONADO DEL VALLE | CHALETS SEVILLANOS 525 | CARR. 8860, BUZON 2476 | | | TRUJILLO ALTO | PR | 00976 | |
| 1652636 | María M. Maldonado Del Valle | Chalets Sevillanos 525 | Carr. 8860, Buzón 2476 | | | TRUJILLO ALTO | PR | 00976 | |
| 1649890 | María M. Maldonado Del Valle | Departamento de Educación de Puerto Rico | María M. Maldonado Del Valle | Maestra de Escuela Elemental | Calle Teniente César González, Esquina Calaf | San Juan | PR | 00919 | |
| 1649890 | María M. Maldonado Del Valle | Departamento de Educación de Puerto Rico | María M. Maldonado Del Valle | Maestra de Escuela Elemental | P.O. Box 190759 | San Juan | PR | 00919-0759 | |
| 1652636 | María M. Maldonado Del Valle | Departamento de Educación de Puerto Rico | Calle Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 | |
| 1758429 | Maria M. Maldonado Heredia | Urb. Catalana | Calle 1 D-29 | | | Barceloneta | PR | 00617 | |
| 2010466 | Maria M. Malone Arroyo | E-20 Calle Orquidea | | | | Ensenada | PR | 00647 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2101912 | Maria M. Marquez Quintana | Urb. Colinas Verdes Calle 1 Casa B-7 | | | | San Sebastian | PR | 00685 | |
| 1870328 | Maria M. Marquez Santiago | 4427 Guacamayo | | | | Ponce | PR | 00728 | |
| 1766136 | Maria M. Marrero Gomez | PO Box 74 | | | | Juana Diaz | PR | 00795 | |
| 1562030 | Maria M. Martinez Ortiz | Bo. Santa Rosa II Parcelas Huertas #97 | | | | Guaynabo | PR | 00970 | |
| 1562030 | Maria M. Martinez Ortiz | HC-06 Box 6656 | | | | Guaynabo | PR | 00970 | |
| 1896613 | Maria M. Mateo Torres | HC-04 Box 6045 | | | | Coamo | PR | 00769 | |
| 326770 | MARIA M. MENDEZ RUBIO | URB. EL DORADO | CALLE B B28 | | | SAN JUAN | PR | 00926 | |
| 1893418 | Maria M. Mendoza Vazquez | HC 03 Box 31180 | | | | AGUADA | PR | 00602 | |
| 2012718 | Maria M. Millete Perez | Apt. 211 | | | | Angeles | PR | 00611 | |
| 1825206 | Maria M. Miranda Luna | Carr. 725 Rm 1. 1 | | | | Aibonito | PR | 00705 | |
| 1933632 | Maria M. Mojica Martinez | B- 15 Caracas Caguas Norte | | | | CAGUAS | PR | 00725 | |
| 1787078 | Maria M. Molina Berrios | PO Box 1811 | | | | Vega Alta | PR | 00692 | |
| 1786809 | MARIA M. MONTALVO CRUZ | URB. BONNEVILLE HEIGHTS | #37 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727-4963 | |
| 1902399 | MARIA M. MONTALVO IRIZARRY | APT 92 BLG 11 RES. LA CEIBA | | | | PONCE | PR | 00716 | |
| 1748979 | Maria M. Montalvo Irizarry | Apt 92 Blq 11 | Res La Ceiba | | | Ponce | PR | 00716 | |
| 1955559 | Maria M. Montalvo Irizarry | Res La Ceiba Apt 92 Blg 11 | | | | Ponce | PR | 00716 | |
| 1638269 | Maria M. Montanez Oquendo | HC 03 Box 6560 | | | | Dorado | PR | 00646-9510 | |
| 1921039 | Maria M. Negron Quinones | HC-01 Box 3705 | | | | UTUADO | PR | 00641 | |
| 1728509 | Maria M. Nieves Nieves | Deopartamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1728509 | Maria M. Nieves Nieves | PO Box 962 | | | | TOA ALTA | PR | 00953 | |
| 1787012 | MARIA M. NUNEZ VELAZQUEZ | HC 02 BOX 11556 | | | | MOCA | PR | 00676 | |
| 1787323 | MARIA M. NUNEZ VELAZQUEZ | HC 02 BOX 11556 | | | | MOCA | PR | 00676-9709 | |
| 2134277 | Maria M. Ocasio Rosa | HC 63 Buzon 3259 | Bo Cacao Bajo Sector Los Pompos | | | Patillas | PR | 00723 | |
| 2144712 | Maria M. Oquendo Rivera | Pueblito Nuevo Tartagos 338 | | | | Ponce | PR | 00730 | |
| 1605458 | Maria M. Ortiz Aviles | HC O2 Box 8381 | | | | Aibonito | PR | 00705 | |
| 647400 | Maria M. Ortiz Medina | Urb. El Laurel 613 | Paseo San Pedrito | | | Coto Laurel | PR | 00780 | |
| 1600576 | MARIA M. ORTIZ RIVERA | URB. TOA ALTA HIGHTS | AP1 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 1891527 | Maria M. Ortiz Rodriguez | Bo Playita C-33 | | | | Salinas | PR | 00751 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1882795 | Maria M. Perdomo Rivera | Cond. Florimar Calle Ronde Apt. I-602 | | | | San Juan | PR | 00926-5278 | |
| 1819878 | Maria M. Perez Martinez | Urb. El Madrigal Calle 5-E-3 | | | | Ponce | PR | 00730 | |
| 1948658 | Maria M. Perez Vera | BO.Robles Sierra | HC.001 Box 5730 | | | Aibonito | PR | 00705 | |
| 1982550 | Maria M. Quiles Oquendo | H-C01 Box 5181 | | | | Juncos | PR | 00777 | |
| 1916226 | Maria M. Quios Lugo | PO Box 560184 | | | | Guayanilla | PR | 00656 | |
| 1916103 | Maria M. Quiros Leeger | PO Box 560184 | | | | Guayanilla | PR | 00656 | |
| 1964416 | Maria M. Quiros Luger | P.O. Box 560184 | | | | Guayanilla | PR | 00656 | |
| 1932249 | Maria M. Quius Lugo | P.O. Box 560184 | | | | Guayanilla | PR | 00656 | |
| 2127021 | Maria M. Ramirez Lozada | PO Box 1203 | | | | CAGUAS | PR | 00726 | |
| 1856994 | Maria M. Ramos Rodriguez | Urb San Antonio | 212 Calle #3 | | | San Antonio | PR | 00690 | |
| 2007677 | Maria M. Rivera Alonso | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1639588 | Maria M. Rivera Calderon | P.O. Box 1217 | | | | TOA ALTA | PR | 00954 | |
| 1867235 | Maria M. Rivera Echevarria | 2325 C/Daniela San Antonio | | | | Ponce | PR | 00728 | |
| 2036008 | Maria M. Rivera Fontanez | CC-28 Jumacao Parque del Monte | | | | CAGUAS | PR | 00727 | |
| 1832672 | Maria M. Rivera Vazquez | Departamento Educacion | Urb. Valle Alto | Cordillera #1114 | | Ponce | PR | 00730 | |
| 1660801 | MARIA M. ROBLES BURGOS | HC 04 BOX 44050 | | | | MOROVIS | PR | 00687 | |
| 2091540 | Maria M. Robles Machado | 53-2 Bo Palo Alto | | | | Manati | PR | 00674 | |
| 1783816 | Maria M. Rodriguez Baez | 413 Calle Nogales | Urb Estancias Del Bosque | | | Cidra | PR | 00739-8403 | |
| 1940722 | Maria M. Rodriguez Mercado | Urb. San Francisco | 8 Calle San Benito | | | Yauco | PR | 00698 | |
| 1921294 | Maria M. Rodriguez Rios | Cond. Villa Pannonia | 2931 Calle Paisaje apt. 124 | | | Ponce | PR | 00716-4127 | |
| 1777511 | Maria M. Rodriguez Rios | Condominio Villa Pannonia | 2931 Calle Paisaje Apt. 124 | | | Ponce | PR | 00716-4127 | |
| 1997189 | Maria M. Rodriguez Rosa | Man. de los Cedros 29 | Calle Ficus 02 | | | Cayey | PR | 00736-5608 | |
| 1854175 | Maria M. Rodriguez Santrago | PO Box 323 | | | | Cayey | PR | 00737 | |
| 1677416 | MARIA M. RODRIGUEZ SCHMIDT | REPARTO METROPOLITANO | 906 CALLE 1 SE | | | SAN JUAN | PR | 00921 | |
| 2049143 | Maria M. Rodriguez Torres | Carr. 111 R.600 Km 6.7 Int. | Bo. Santa Isabel | | | UTUADO | PR | 00641 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2049143 | Maria M. Rodriguez Torres | P.O. Box 3000 Suite 217 | | | | Angeles | PR | 00611 | |
| 1811684 | Maria M. Rodriguez Torres | Parcelas, Poluoriio Calle Fernando Colon #70 | | | | Cayey | PR | 00736 | |
| 2139143 | Maria M. Roman Basora | E9 13 Urb. Villa Humacao | | | | Humacao | PR | 00791 | |
| 1797066 | Maria M. Roman Monell | PO Box 733 | | | | Puerto Real | PR | 00740 | |
| 1804193 | MARIA M. ROMAN MONELL | PO BOX733 | | | | PUERTO REAL | PR | 00740-0733 | |
| 1783507 | Maria M. Roman Santiago | Apartado 126 | | | | AGUADA | PR | 00602-0126 | |
| 1755510 | Maria M. Rosario Ruiz | PO Box 2638 | | | | Vega Baja | PR | 00693 | |
| 2107564 | Maria M. Rubio Lopez | Mansiones Los Cedros No. 7 | | | | Cayey | PR | 00736-5621 | |
| 1991034 | Maria M. Ruiz Chaparro | HC - 61 Box 38502 | | | | AGUADA | PR | 00602 | |
| 1840808 | MARIA M. SALCEDO TORRES | AVE TITO CASTRO 609 SCUITE 102 | PMB 547 | | | PONCE | PR | 00716-2232 | |
| 2106552 | Maria M. Sanchez Castro | Urb Jamie C. Rodriguez B-24 Calle 1 | | | | Yabucoa | PR | 00767 | |
| 2029968 | Maria M. Sanchez Castro | Urb. Jaime C. Rodriguez B-24 Calle 1 | | | | Yabucoa | PR | 00767 | |
| 1768937 | Maria M. Sanchez Ramos | Villa Esperanza Calle Esperanza 126 | | | | CAGUAS | PR | 00725 | |
| 2114395 | Maria M. Santiago Maldonado | Urb. San Martin 3 #C3 | | | | Juana Diaz | PR | 00795 | |
| 1931501 | Maria M. Santiago Maldonado | Urb. San Martin Calle 3 #c3 | | | | Juana Diaz | PR | 00795 | |
| 1987693 | Maria M. Santiago Ramos | HC-01 Box 4101 | | | | Villalba | PR | 00766 | |
| 1483695 | Maria M. Santiago Rosa | Urb. Vista Verde Calle 18 Buzon 655 | | | | AGUADILLA | PR | 00603 | |
| 1053781 | MARIA M. SANTOS SIERRA | PO BOX 684 | | | | AGUAS BUENAS | PR | 00703 | |
| 1552665 | Maria M. Suarez Jerez | Calle 2, SO numero 1315, Urbanizacion | Caparra Terrace | | | San Juan | PR | 00921 | |
| 1798327 | Maria M. Suarez Rosado | Departamento de Educación | 50 Central Cortada | | | Santa Isabel | PR | 00757 | |
| 2110901 | MARIA M. TALAVERA CRUZ | 10 RODRIGUEZ DE TIO El SECO | | | | MAYAGUEZ | PR | 00682 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1730265 | Maria M. Tarafa Bosa | Ivette Tarafa Bosa | Urb. Penuelas Valley #42 | | | Penuelas | PR | 00624 | |
| 1624732 | Maria M. Tarafa Bosa | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 | |
| 1857787 | Maria M. Tarafa Bosa | Urb. Penuelos Valley #42 | | | | Penuelos | PR | 00624 | |
| 1748826 | Maria M. Toledo Rivera | 2422 Duval Ave | | | | Deltona | FL | 32738 | |
| 1053803 | MARIA M. TORO HURTADO | PO BOX 32111 | | | | PONCE | PR | 00732-2111 | |
| 1671390 | MARIA M. TORRES CINTRON | BOX 711 | | | | Barranquitas | PR | 00794 | |
| 1713175 | Maria M. Torres Perez | 3239 Cafe | | | | Ponce | PR | 00716-2743 | |
| 1713175 | Maria M. Torres Perez | PO Box 191879 | | | | San Juan | PR | 00919-1879 | |
| 1910416 | Maria M. Torres Rodriguez | HC 02 Box 4414 | | | | Villalba | PR | 00766 | |
| 1859103 | Maria M. Vega Rivera | Urb Jaime L Drew Ave E-70 | | | | Ponce | PR | 00730-1528 | |
| 1647827 | María M. Vega Tosado | Jardines de Country Club | Calle 41 AK-9 | | | Carolina | PR | 00983 | |
| 2073977 | MARIA M. VELAZQUEZ HERNANDEZ | P.O. BOX 560740 | | | | GUAYANILLA | PR | 00656 | |
| 1717870 | MARIA M. VELAZQUEZ SANTIAGO | HC 02 BOX 14251 | | | | AGUAS BUENAS | PR | 00703 | |
| 1644165 | Maria M. Velazquez Santiago | HC03 Box 14251 | | | | AGUAS BUENAS | PR | 00703 | |
| 1653359 | María M. Velez Velázquez | PO Box 800561 | | | | Coto Laurel | PR | 00780 | |
| 1656951 | Maria M. Velez-Velazquez | PO Box 800561 | | | | Coto Laurel | PR | 00780 | |
| 1656011 | María M. Vélez-Velázquez | PO Box 800561 | | | | Coto Laurel | PR | 00780 | |
| 2049240 | Maria M. Vera Saavedra | Carr. 483 K.m. 1.0 Bo San Antonio | | | | QUEBRADILLAS | PR | 00678 | |
| 1983317 | Maria M. Vera Saavedra | PO Box 148 | | | | QUEBRADILLAS | PR | 00678 | |
| 2055549 | Maria Madgelena Vera Saavedra | Departamento de Educacion PR | Carr #2 Km 100.2 Bo. San Jose Quebradillas | | | QUEBRADILLAS | PR | 00678 | |
| 2055549 | Maria Madgelena Vera Saavedra | PO Box 148 | | | | QUEBRADILLAS | PR | 00678 | |
| 1929381 | Maria Magdalena Gavillan Martinez | P.O. Box 746 | | | | Guaynabo | PR | 00970 | |
| 2167700 | Maria Magdalena Hernandez Ortiz | 235-02 Calle B Santa Ana | | | | Guayama | PR | 00784 | |
| 1995981 | Maria Magdalena Melendez | 130 Calle 22 De Junio | | | | Moca | PR | 00676 | |
| 1848844 | Maria Magdalena Mendez Santiago | Calle Rafael Cordero Apartado 398 | | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1870071 | Maria Magdalena Mendez Santiago | Urb. Sabanera Camino Del Monte 191 | | | | Cidra | PR | 00739 | |
| 1848022 | Maria Magdalena Mendez Santiago | Urb. Sabanera- Camino del Monte 197 | | | | Cidra | PR | 00739 | |
| 1848844 | Maria Magdalena Mendez Santiago | Urb. Sabanera-Carnino del Monte 197 | | | | Cidra | PR | 00739 | |
| 1862545 | Maria Magdalena Mendez Santiagos | Calle Rafael Cordero | Apartado 398 | | | CAGUAS | PR | 00725 | |
| 1862545 | Maria Magdalena Mendez Santiagos | Urb Sabanera | Camino del Monte 197 | | | Cidra | PR | 00739 | |
| 1834349 | Maria Magdalena Miranda Lopez | PO Box 976 | | | | AGUADA | PR | 00602 | |
| 1819797 | MARIA MAGDALENA ORITZ PEREZ | PO BOX 1641 | | | | OROCOVIS | PR | 00720 | |
| 1690733 | Maria Magdalena Ortiz Perez | PO Box 1641 | | | | Orocovis | PR | 00720 | |
| 2101218 | Maria Magdalena Vero Soavedra | Carr#2 km.100.2 | | | | Quebradillas | PR | 00678 | |
| 2101218 | Maria Magdalena Vero Soavedra | P.O. BOX 148 | | | | QUEBRADILLAS | PR | 00678 | |
| 2115667 | Maria Magdalena Melendez | 130 Calle 22 de Junio | | | | Moca | PR | 00676 | |
| 1053862 | MARIA MALARET AGUIAR | URB. SANTA CLARA | CALLE PINO X 16 | | | Guaynabo | PR | 00969 | |
| 2149507 | Maria Maldonado Davila | Calle Manati # 213 | Montesoria 2 | | | AGUIRRE | PR | 00704 | |
| 1950104 | Maria Maldonado Garcia | 1717 Guaraguao | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 1953797 | Maria Mann Quiles | Jardines Del Caube Calle 9 #308 | | | | Ponce | PR | 00728 | |
| 1787380 | Maria Margarita Figueroa Berrios | HC 01 Box 4263 | | | | Barranquitas | PR | 00794 | |
| 1855839 | MARIA MARGARITA MOLINA TORRES | 9 PARC JAUCA | | | | SANTA ISABEL | PR | 00757-2716 | |
| 2096085 | Maria Margarita Rivera Alicea | Las Flores #31 | | | | Barranquitas | PR | 00794 | |
| 1602509 | Maria Margarita Rivera Ortiz | URB Las Delicias | 1620 Santiago Oppenheimer | | | PONCE | PR | 00728 | |
| 2139147 | Maria Margarita Roman Basora | E-9 13 Urb. Villa Humacao | | | | Humacao | PR | 00791 | |
| 1595829 | Maria Margarita Santiago Rosado | P.O. Box 1894 | | | | Orocovis | PR | 00720 | |
| 1998002 | Maria Margarita Torres Ramirez | P.O. Box 514 | | | | Orocovis | PR | 00720 | |
| 1734080 | Maria Marin Quiles | Jardines del Caribe | Calle 9 #308 | | | Ponce | PR | 00728 | |
| 2132519 | MARIA MARIN QUILES | JARDINES DEL CAUBE CALLE 9 #308 | | | | PONCE | PR | 00728 | |
| 1734080 | Maria Marin Quiles | PO Box 7212 | | | | Ponce | PR | 00732-7212 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1512791 | Maria Marta Colon Castillo | HC 02 Box 8425 | | | | Hormigueros | PR | 00660 | |
| 1651586 | Maria Martinez | 2T-22 | Calle Hiedra | Lomas Verdes | | Bayamon | PR | 00956 | |
| 1633345 | Maria Martinez | 2T-22 Calle Hiedra | Urb Lomas Verdes | | | Bayamon | PR | 00956 | |
| 299564 | MARIA MARTINEZ GARCIA | PO BOX 370679 | | | | CAYEY | PR | 00737 | |
| 1797763 | Maria Martinez Gonzalez | Paseo Los Corales II | Calle Mar Negro 782 | | | Dorado | PR | 00646 | |
| 314768 | Maria Massas Martinez | Cond Ocean Court | 51 Calle Kings Ct | Apt 15 A | | San Juan | PR | 00911 | |
| 1747179 | Maria Matias Rovira | HC-02 Box 12122 | | | | Moca | PR | 00636 | |
| 1955032 | Maria Matilde Rivera Rodriguez | 122 03 Barrio Guayabal Paso Hondo | H.C. 5 Box 13805 | | | Juana Diaz | PR | 00795 | |
| 1943553 | Maria Matilde Rivera Rodriguez | 122 03 Bo. Guayabal | HC 5 Box 13805 | Sector Paso Hondo | | Juana Diaz | PR | 00795 | |
| 1734227 | Maria Matilde Rivera Rodriguez | 122 3 Paso Hondo | | | | Juana Diaz | PR | 00795 | |
| 1845860 | Maria Matilde Rivera Rodriguez | Bo. Guayabal | 122 03 Paso Hondo | HC 5 Box 13805 | | Juana Diaz | PR | 00795 | |
| 1610095 | Maria Mattei Zapata | Box 157 | | | | Arecibo | PR | 00613 | |
| 1610095 | Maria Mattei Zapata | JU-19 Calle Rufino Ramírez | | | | Levittown | PR | 00949 | |
| 1898249 | MARIA MCFARLANE COLON | #313 CALLE CRISANTEMUS | URB. FERRY BARVENCA | | | PONCE | PR | 00730 | |
| 1891586 | Maria Mejias Correa | Reparto Bonet #13 | | | | AGUADA | PR | 00602 | |
| 1722894 | Maria Mendez Mercado | Urb Rio Canas | 2748 Calle La Salle | | | Ponce | PR | 00728 | |
| 1672003 | MARIA MENENDEZ VERA | 831 MANANTIALES | | | | MAYAGUEZ | PR | 00680-2362 | |
| 713211 | Maria Menendez Vera | HC-7 Box 26092 | | | | Mayaguez | PR | 00680 | |
| 1672003 | MARIA MENENDEZ VERA | HC-7 Box 26092 | | | | MAYGUEZ | PR | 00680 | |
| 2130445 | Maria Mercedes De Leon Iglesias | B-1 Reparto Valenciano | | | | Juncos | PR | 00777 | |
| 1934111 | Maria Mercedes Rodriquez Rios | Condominio Villa Pannonia | 2931 Calle Paisaje Apt. 124 | | | Ponce | PR | 00716-4127 | |
| 1597913 | Maria Milagros Casiano Cherena | Ave. Los Veteranos #76 | | | | Ensenada | PR | 00647 | |
| 2134652 | Maria Milagros Coss Martinez | CC 1 A St. 23 | | | | CAGUAS | PR | 00725 | |
| 2068746 | Maria Milagros Crescioni Rivera | Calle Granate 197 Praderas de Navarro | | | | Gurabo | PR | 00778-9030 | |
| 1688880 | MARIA MILAGROS GARAY OSORIO | B103 CALLE PALMER | BOX 483 | | | RIO GRANDE | PR | 00721 | |
| 1772592 | MARIA MILAGROS MARTINEZ REYES | CALLE CAMINO DEL VALLE | 126 URB COLINAS DE PLATA | | | TOA ALTA | PR | 00953 | |
| 1753234 | MARIA MILAGROS MARTINEZ REYES | CALLE CAMINO DEL VALLE 126 UR. COLINAS DE PLATA | | | | TOA ALTA | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753081 | MARIA MILAGROS MARTINEZ REYES | MARIA MILAGROS MARTINEZ REYES MAESTRA DEPARTAMENTO DE EDUCACION 126 CALLE CAMINO DEL VALLE URB. COLINAS DE PLATA | | | | TOA ALTA | PR | 00953 | |
| 1863407 | Maria Milagros Perez Torres | PO Box 468 | | | | Yauco | PR | 00698 | |
| 1982684 | Maria Milagros Resto Martinez | Calle 2 C-4 Urb. La Esperanza | | | | Vega Alta | PR | 00692 | |
| 1520969 | Maria Milagros Solis Rivera | Marlin 682 Urb. Ciudad Interamericana | | | | Bayamon | PR | 00956 | |
| 1520969 | Maria Milagros Solis Rivera | Metropololitan Bus Authority | 37 Ave. de Diego, Monacillos | | | San Juan | PR | 00927 | |
| 2016935 | MARIA MILLAN VALENTIN | JARD DE CAROLINA F2 CALLE E | | | | CAROLINA | PR | 00987-7123 | |
| 1734988 | Maria Miranda Ferandez | HC 15 Box 16171 | | | | Humacao | PR | 00791 | |
| 1748049 | Maria Miranda Fernandez | HC 15 BOX 16171 | | | | HUMACAO | PR | 00791 | |
| 1746298 | MARIA MIRANDA GARCIA | HC-01 BOX 5658 | | | | CIALES | PR | 00638 | |
| 1111703 | MARIA MIRANDA MELENDEZ | PO BOX 103 | | | | COROZAL | PR | 00783-0103 | |
| 336240 | MARIA MIRANDA SIERRA | URB MANSIONES DE GUAYNABO | A-15 CALLE 1 | | | Guaynabo | PR | 00969 | |
| 1834469 | MARIA MONSERATE RODRIGUEZ SHARDENS | HC01 BOX 10751 CARR. 119 | CAIN BAJO | | | SAN GERMAN | PR | 00683 | |
| 1823094 | Maria Monserrate Madera Jusino | PO Box 2892 | | | | SAN GERMAN | PR | 00683 | |
| 1739577 | Maria Monserrate Rosado Torres | PO Box 1912 | | | | SAN GERMAN | PR | 00683 | |
| 1953882 | Maria Monserrate Torres Rodriguez | HC 02 Box 4414 | | | | Villalba | PR | 00766 | |
| 1804569 | Maria Montanez Ortiz | HC 6 Box 71718 | | | | CAGUAS | PR | 00727-9537 | |
| 1456154 | Maria Montero Pagan | URB Cupey Gardens | H1 Calle 2 | | | San Juan | PR | 00926 | |
| 1780547 | Maria Morales Andrades | PO Box 5875 | | | | CAGUAS | PR | 00726 | |
| 1450662 | Maria Morales Encarnacion | Urb. Quintas de Miradero | 207 4 Almendro | | | Cabo Rojo | PR | 00623 | |
| 1111767 | MARIA MORALES MALDONADO | EXT EL MADRIGAL | Q25 CALLE 23 | | | PONCE | PR | 00730-1446 | |
| 1786204 | Maria Morales Maldonado | Q-25 Calle 23 | Urb Madrigal | | | Ponce | PR | 00230 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1842300 | MARIA MORALES NEGRON | 3L-2 CALLE 46 | ALTURAS DE BUCARABONES | | | TOA ALTA | PR | 00953 | |
| 1660283 | MARIA MORALES SANCHEZ | P.O. BOX 825 | | | | DORADO | PR | 00646 | |
| 2004167 | Maria Morell Molina | Urb Estancias del Laurel | Calle Acerola 3953 | | | Coto Laurel | PR | 00780-2257 | |
| 1777139 | Maria Munoz Blas | HC-3 Box 6341 | | | | Rincon | PR | 00677 | |
| 1606338 | Maria Munoz Blaz | HC-3 BOX 6341 | | | | RINCON | PR | 00677 | |
| 2121113 | MARIA N ACEVEDO LORENZO | HC 57 BOX 12037 | | | | AGUADA | PR | 00602 | |
| 14477 | MARIA N ALICEA FONSECA | URB VISTAMAR | C33 CALLE 1 | | | GUAYAMA | PR | 00784-6414 | |
| 1669746 | Maria N Jimenez Ruiz | PO Box 1367 | | | | Hatillo | PR | 00659 | |
| 1753107 | María N Martínez Soto | María Natalie Martínez Soto Acreedor Ninguna PO Box 10139 | | | | Humacao | PR | 00792 | |
| 1753107 | María N Martínez Soto | PO Box 10139 | | | | Humacao | PR | 00792 | |
| 1053974 | MARIA N MORALES ARROYO | URB DIPLO 108 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | |
| 343076 | MARIA N MORALES ARROYO | URB. DIPLO III | A-8 CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | |
| 343076 | MARIA N MORALES ARROYO | URB. REIPLO 108 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | |
| 1111838 | MARIA N RODRIGUEZ GONZALEZ | 14501 SW 139TH AVE CIRCLE EAST | | | | MIAMI | FL | 33186 | |
| 1701710 | Maria N Sanchez Morales | Carretera 152 Km 17.5 | Bo. Cedro Abajo | | | Naranjito | PR | 00719 | |
| 1701710 | Maria N Sanchez Morales | PO Box 122 | | | | Naranjito | PR | 00719-0122 | |
| 1817493 | MARIA N TORRES MALDONADO | 3015 EDUARDO RUBERTE | | | | PONCE | PR | 00728-1807 | |
| 2108110 | Maria N. Alicea Fonseca | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 | |
| 2022717 | Maria N. Castillo Olivera | HC-7 Box 26110 | | | | Mayaguez | PR | 00680 | |
| 1712391 | María N. Cruz Pérez | P.O. Box 1463 | | | | Vega Alta | PR | 00692 | |
| 2118936 | Maria N. Gonzalez Mendez | 512 NEPTUNO MONTESOL | | | | YAUCO | PR | 00698 | |
| 2089754 | Maria N. Gonzalez Soto | HC 60 Box 29780 | | | | AGUADA | PR | 00602 | |
| 2157465 | Maria N. Mateo Crespo | Comunidad San Martin Calle H #963-32 | | | | Guayama | PR | 00784 | |
| 1938155 | Maria N. Mercado Morales | Urb. Alts. del Alba c-Atardecer 10927 | | | | Villalba | PR | 00766 | |
| 1767175 | Maria N. Ortiz Diaz | Bayola Apartments #1449 | Calle Estrella Apto A-003 | | | San Juan | PR | 00907 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2117803 | Maria N. Perez Vargas | HC 02 Box 8115 | | | | Camuy | PR | 00627 | |
| 2021775 | Maria N. Rodriguez Lisboa | HC-08 Box 80962 | | | | San Sebastian | PR | 00685 | |
| 1886753 | Maria N. Torres Maldonado | 3015 Ave. Eduardo Ruberte | | | | Ponce | PR | 00728-1807 | |
| 1895464 | MARIA NEGRON CALAF | C-111 PAR. JOSE E. RODZ BO COLLORES | | | | JUANA DIAZ | PR | 00795 | |
| 2027101 | Maria Nereida Alicea Fonseca | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 | |
| 1111878 | MARIA NEVAREZ VALLES | URB REXVILLE | ZA23 CALLE 21 | | | BAYAMON | PR | 00957-2508 | |
| 2116842 | Maria Nilda Sanchez Patino | HC - 61 Box 34441 | | | | AGUADA | PR | 00602-9419 | |
| 1831366 | Maria Nilsa Romero Acosta | A-3 Calle Nardos Urb. El Valle | | | | Lajas | PR | 00667 | |
| 1905047 | Maria Nilsa Torres Colon | Urb. Villa Cristina Calle 2-E-4 | | | | Coamo | PR | 00769 | |
| 2002469 | Maria Nitza Perez Resto | PO Box 361368 | | | | San Juan | PR | 00936 | |
| 2002469 | Maria Nitza Perez Resto | Urb. Villa Carolina | 235-11 C/615 | | | Carolina | PR | 00985-2228 | |
| 2041950 | MARIA NITZA VENDRELL MANTILLA | 90-B CALLE 1 | | | | ISABELA | PR | 00662 | |
| 1800226 | MARIA NOEMI RIVERA VELEZ | Q.-58 CALLE 16 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 2030443 | Maria O Ocasio Rivera | 1264 Casino Urb Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 380753 | MARIA O ORTIZ MIRANDA | 49 PLAZA TROPICAL | URB. PACIFICA | | | TRUJILLO ALTO | PR | 00976 | |
| 1915839 | Maria O Ortiz Miranda | 49 Plaza Tropical | | | | TRUJILLO ALTO | PR | 00976 | |
| 1756106 | MARIA O. MARTINEZ PEREZ | URB. COSTA SUR | CALLE MIRAMAR F-9 | | | YAUCO | PR | 00698 | |
| 1878581 | Maria O. Ocasio Rivera | 1264 Casino Urb Puerto | | | | San Juan | PR | 00920 | |
| 1727270 | Maria O. Torres Jimenez | HC-4 BOX 12703 | | | | SAN GERMAN | PR | 00683 | |
| 1727270 | Maria O. Torres Jimenez | Urb. Vista de Monte Sol 109 c/ Saturno | | | | Yauco | PR | 00698 | |
| 2006116 | MARIA OLAN MARTINEZ | PO BOX 871 | | | | GUANICA | PR | 00653 | |
| 1733643 | Maria Oliver Martinez | Urb. Los Rodriguez C-3 | | | | Camuy | PR | 00627 | |
| 1796466 | Maria Oliveras Diaz | HC 05 Box 53490 | | | | CAGUAS | PR | 00725-9210 | |
| 1850169 | Maria Ortiz Garcia | HC 2 Box 8108 | | | | Salinas | PR | 00751 | |
| 1890204 | MARIA ORTIZ MOLINA | URB JARDINES DEL CARIBE | CALLE-53-2A-38 | | | PONCE | PR | 00728 | |
| 1611076 | Maria Ortiz Ortiz | 303 Calle Vereda del Prado urb Los Arboles | | | | Carolina | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2001725 | Maria Ortiz Ortiz | RR-1 Box 6416 Pozuelo | | | | Guayama | PR | 00784 | |
| 1732456 | Maria Ortiz Rodriguez | PO Box 33 | | | | Ensenada | PR | 00647 | |
| 1112064 | MARIA OTERO OTERO | PO BOX 9021014 | | | | SAN JUAN | PR | 00902-1014 | |
| 1727453 | Maria P Miranda Garcia | Apartado 462 | | | | TOA ALTA | PR | 00954 | |
| 1727453 | Maria P Miranda Garcia | Trabajadora Social Escolar | Departamento de Educacion | Barrio Contorno sector Cielito | | TOA ALTA | PR | 00953 | |
| 1756406 | MARIA P RODRIGUEZ CARRION | PO BOX 39 | | | | LOIZA | PR | 00772 | |
| 1676987 | Maria P. Cintron Guzman | RR05 Box 8208 | | | | TOA ALTA | PR | 00953-7820 | |
| 1837964 | Maria P. Diaz Casanova | P.O. Box 883 | | | | Arecibo | PR | 00613 | |
| 227718 | MARIA P. INOSTROZA ARROYO | URB. VISTA HERMOSA CALLE 8 J-17 | | | | HUMACAO | PR | 00791 | |
| 809045 | MARIA PABON MELENDEZ | SECTOR PABON | 41 CALLE PEDRO PABON | | | MOROVIS | PR | 00687 | |
| 390108 | MARIA PACHECO RIVERA | PARQ FLAMINGO | 137 CALLE RODAS | | | BAYAMON | PR | 00959 | |
| 390108 | MARIA PACHECO RIVERA | URB PARQUE FLAMINGO RHODAS 137 | | | | BAYAMON | PR | 00959 | |
| 2092374 | MARIA PEREZ CRUZ | HC-01 BOX 3976 | PARCELES SUAREZ MEDIANIA BAJA | | | LOIZE | PR | 00772 | |
| 1054090 | MARIA PEREZ DIAZ | PO BOX 1693 | | | | JUANA DIAZ | PR | 00795 | |
| 1583107 | Maria Perez Matos | Urb Constancia 3168 | Ave. Julio E. Monagas | | | Ponce | PR | 00717 | |
| 1981749 | MARIA PEREZ RODRIGUEZ | PO BOX 715 | | | | BARCELONETA | PR | 00617 | |
| 1550622 | MARIA PICON MERCADO | 16 URB CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976-5438 | |
| 1955763 | Maria Pintado Couret | HC-04 Box 12556 | | | | Yauco | PR | 00698 | |
| 1112247 | MARIA PIZARRO BURGOS | HC 67 BOX 15332 | | | | BAYAMON | PR | 00956-9283 | |
| 1627115 | Maria Quinones Medina | Urb. Casamia, Calle Zorzal 5109 | | | | Ponce | PR | 00728 | |
| 1054131 | MARIA R CRUZ REYES | APARTADO 1132 | CARR 173 KM 123 | | | CIDRA | PR | 00739 | |
| 1054131 | MARIA R CRUZ REYES | PO BOX 1132 | | | | CIDRA | PR | 00739 | |
| 1054137 | MARIA R DIAZ CORTES | 2 SAN FERNANDO VILLAGE | APT 314 | | | CAROLINA | PR | 00987 | |
| 2027601 | MARIA R GONZALEZ TORRES | URB SAN AUGUSTO JOSTIRADO C 19 | | | | GUAYANILLA | PR | 00656 | |
| 1600818 | Maria R Huertas Rivera | 1169 Calle Esmeralda | | | | Barceloneta | PR | 00617 | |
| 299749 | MARIA R MADERA AYALA | VILLA TABAIBA | 157 CALLE CACIMAR | | | PONCE | PR | 00716 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299751 | MARIA R ORTIZ MINAMBRE | BEVERLY HILL COURT 100 | CARMEN HILL DRIVE BUZON 117 | | | SAN JUAN | PR | 00921 | |
| 2116379 | Maria R Padin Rios | Box 543 | | | | Camuy | PR | 00627 | |
| 2068215 | MARIA R RAMIREZ IGUINA | 342N CENTREPOINT WAY A103 | | | | MERIDIAN | ID | 83646 | |
| 1700737 | Maria R Rodriguez | Box 3502 Suite 088 | | | | Juana Diaz | PR | 00795 | |
| 1635702 | MARIA R. CARRASQUILLO FONTANEZ | CALLE PALMA REAL 1-J-28 | URB. ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 1872503 | Maria R. Franco Dominicci | Quebrada Grande #16 Carr 5552 | | | | Juana Diaz | PR | 00795 | |
| 1505757 | Maria R. Ocasio | Urb. Colinas de corozal B-1 Calle | Marcelino Rosado | | | Corozal | PR | 00783 | |
| 1473802 | Maria R. Santa Maldonado | PM B 361 Apartado 4956 | | | | CAGUAS | PR | 00726 | |
| 1585303 | MARIA R. VELEZ ROSADO | HC 09 BOX 6016 | | | | Sabana Grande | PR | 00637 | |
| 1112376 | Maria Ramos Cortes | RR 8 Box 2010 | | | | Bayamon | PR | 00956 | |
| 1936230 | Maria Ramos Sanchez | P.O. Box 558 | | | | Maunabo | PR | 00707 | |
| 1866976 | MARIA REYES ARTACHE | FLAMINGO TERRACE | A 2 CALLE MARGINAL | | | BAYAMON | PR | 00957 | |
| 1787139 | MARIA RIJOS GUZMAN | PO BOX 28 | | | | PALMER | PR | 00721 | |
| 1868523 | Maria Rios Cartegera | RR 7 Buzon 7434 | | | | San Juan | PR | 00926 | |
| 2120752 | Maria Rios Pagan | P.O. Box 648 | | | | Vega Baja | PR | 00693 | |
| 1900658 | Maria Rios Santos | 47 Los Lirios | Urb Russe | | | Morovis | PR | 00687 | |
| 1810885 | MARIA RIVERA DELGADO | HC-1 3034 | SECTOR CONCORDIA | | | ARROYO | PR | 00787 | |
| 445742 | MARIA RIVERA DIAZ | URB ROYAL TOWN | AI-26 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 814656 | MARIA RIVERA ESTRADA | URB COVADONGA | 3L9 PALACIO VALDES | | | Toa Baja | PR | 00949 | |
| 1112515 | MARIA RIVERA FIGUEROA | COND LOS NARANJALES | EDIF D-41 APART 178 | | | CAROLINA | PR | 00985 | |
| 1112528 | MARIA RIVERA GARCIA | URB LOS MAESTROS | 141 CALLE HIJA DEL CARIBE | | | SAN JUAN | PR | 00918-3204 | |
| 1460761 | MARIA RIVERA GONZAGUE | COND. SAN IGNACIO | 1325 AVE SAN IGNACIO APT. 8-C | | | SAN JUAN | PR | 00921 | |
| 1054215 | MARIA RIVERA IRIZARRY | URB LOS REYES | 91 CALLE BELEN | | | JUANA DIAZ | PR | 00795 | |
| 1810182 | Maria Rivera Montes | A-67 13 Tor Alta Heights | | | | TOA ALTA | PR | 00953 | |
| 299809 | MARIA RIVERA NARVAEZ | PO BOX 351 | | | | LUQUILLO | PR | 00773 | |
| 1753005 | Maria Rivera Rivera | Bo. Caricaboa | HC 01 Box 2181 | | | JAYUYA | PR | 00664 | |
| 1753005 | Maria Rivera Rivera | Carr. 143 Bo. Coabey | | | | JAYUYA | PR | 00664 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1112614 | MARIA RIVERA RIVERA | PARQ DEL MONTE 2 | CC21 CALLE AGUEYBANA | | | CAGUAS | PR | 00727-7714 | |
| 1510261 | Maria Rivera Rivera | RR 1 Box 6111 | | | | Guayama | PR | 00784 | |
| 1676362 | Maria Rivera Robles | P.O. Box 40172 | | | | San Juan | PR | 00940 | |
| 963596 | Maria Rivera Sanchez (Creditor: Living Daughter) Bienvenido Rivera Medina (Deceased) | Callejon Los Gallegos | Buzon LL8 | | | Arecibo | PR | 00612 | |
| 1700180 | Maria Rodriguez | HC- 2 Box 7090 | | | | Orocovis | PR | 00720 | |
| 1893551 | MARIA RODRIGUEZ AMARO | BO PALO SECO BAZON 194 | | | | MAUNABO | PR | 00707 | |
| 1654059 | Maria Rodriguez Barley | Jardines de Country Club | BP3 Calle 120 | | | Carolina | PR | 00985 | |
| 1987630 | Maria Rodriguez Burgos | 631 Greenwood Summit Hills | | | | San Juan | PR | 00920 | |
| 1054238 | MARIA RODRIGUEZ CHAPARRO | JAGUEY MSC 784 | PO BOX 5000 | | | AGUADA | PR | 00602 | |
| 467084 | MARIA RODRIGUEZ CHAPARRO | MSC 784 | PO BOX 5000 | | | AGUADA | PR | 00602 | |
| 1112832 | MARIA RODRIGUEZ RODRIGUEZ | PO BOX 1108 | | | | LARES | PR | 00669-1108 | |
| 1851022 | Maria Rodriguez Santos | PO Box 1041 | | | | Ciales | PR | 00638 | |
| 1673129 | Maria Rodriguez Soto | PO BOX 1714 | | | | Hatillo | PR | 00659 | |
| 1649931 | MARIA RODRIGUEZ VALES | HC-01 BOX 8057 | | | | HATILLO | PR | 00659 | |
| 1949198 | Maria Rodriguez Velazquez | PO Box 1256 | | | | Guayama | PR | 00785 | |
| 1730203 | Maria Roman August | Comunidad Mantilla # 30 Calle 5 | | | | Isabela | PR | 00662 | |
| 1112897 | MARIA ROMAN LOPEZ | 1376 AVE FELIX A SANTIAGO | | | | ISABELA | PR | 00662 | |
| 1112916 | MARIA ROMERO DE JUAN | PO BOX 3528 | | | | LAJAS | PR | 00667-3528 | |
| 1814830 | Maria Rosa Rivera | C/ 49 #274 Parcelas Falu | | | | San Juan | PR | 00924 | |
| 1701650 | Maria Rosa Rivera | Calle 8 274 Parcelas Falu | | | | San Juan | PR | 00924 | |
| 1748754 | María Rosa Rivera | Calle 49 # 274 Parcelas Falú | | | | San Juan | PR | 00924 | |
| 492450 | Maria Rosa Rodriguez | PO Box 296 | | | | Palmer | PR | 00721 | |
| 1818062 | Maria Rosa Torres Reyes | Calle Ferpier #206 | Alturas Del Parque | | | Carolina | PR | 00987 | |
| 1997114 | Maria Rosa Cintron | HC 02 | Box 5073 | | | Villalloa | PR | 00766 | |
| 1683763 | Maria Rosario González | HC-30 BOX 33150 | | | | San Lorenzo | PR | 00754 | |
| 1983848 | Maria Rosario Rivera | 1310 Blvd Las Americas | Villas de Laurel II | | | Coto Laurel | PR | 00780 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1700889 | Maria Rosario-Rolon | PO BOX 371783 | | | | Cayey | PR | 00737-1783 | |
| 1960698 | Maria Ruiz Rios | Urb. Villa Del Carmen | Calle Segovia 211 | | | Ponce | PR | 00717 | |
| 1978731 | Maria Ruiz Rios | Urb. Villa del Carmen | Calle Segovia 211 | | | Ponce | PR | 00717-2021 | |
| 2135505 | Maria Ruiz Santiago | PO Box 140284 | | | | Arecibo | PR | 00614 | |
| 1581404 | MARIA RUIZ VELAZQUEZ | HC 8 BOX 180 | | | | PONCE | PR | 00731-9433 | |
| 1615315 | Maria S Ayala Alvira | Urb. Alt. San Pedro Calle San Marcos J4 | | | | Fajardo | PR | 00738 | |
| 1054302 | MARIA S BONILLA HERNANDEZ | URB VILLA MAR | A4 CALLE JONICO | | | GUAYAMA | PR | 00784 | |
| 1453815 | Maria S Bonilla Perez | 321 Calle Rio Grande Altura De Hato Nuevo | | | | Gurabo | PR | 00778-8440 | |
| 1453815 | Maria S Bonilla Perez | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1990745 | Maria S Carrasquillo Rodriguez | HC 7 Box 13 | Sector La Loma | | | CAGUAS | PR | 00727-9321 | |
| 120520 | Maria S Cruz Velazquez | Apartado 399 | | | | Cidra | PR | 00739 | |
| 1444388 | MARIA S CRUZ VELAZQUEZ | PO BOX 399 | | | | CIDRA | PR | 00739 | |
| 1745358 | María S De Jesús Mateo | Urbanización Paseo Costa del Sur 63 | calle # 2 | | | AGUIRRE | PR | 00704 | |
| 1954101 | MARIA S DIEZ DE ANDINO RODRIGUEZ | 1676 CALLE SUNGARI | | | | SAN JUAN | PR | 00926 | |
| 1605945 | MARIA S GARCIA RODRIGUEZ | HC 65 Box 6455 | | | | PATILLAS | PR | 00723 | |
| 341206 | MARIA S MONTANEZ MARTINEZ | P.O. BOX 297 | | | | SALINAS | PR | 00751 | |
| 1054381 | MARIA S PEREZ NIEVES | PO BOX 705 | | | | QUEBRADILLAS | PR | 00678 | |
| 1638009 | Maria S Rivera Hernandez | #24 Sect. Las Orquideas | | | | AGUAS BUENAS | PR | 00703 | |
| 1387697 | MARIA S RODRIGUEZ RODRIGUEZ | URB CIUDAD MASSO | E 2 17 CALLE 10 A | | | SAN LORENZO | PR | 00754 | |
| 1878006 | Maria S Rodriguez Hernandez | Box 9020889 | | | | San Juan | PR | 00902 | |
| 1586912 | Maria S Rosario-Flores | Urb. Oasis Gardens | D5 Calle Espana | | | Guaynabo | PR | 00969 | |
| 1689177 | Maria S Santiago Diaz | 218 E Wellens Ave | | | | Philadelphia | PA | 19120 | |
| 1661200 | Maria S. Ayala Alvira | Urb. Alturas de San Pedro | Calle San Marcos j-4 | | | Fajardo | PR | 00738 | |
| 1998974 | Maria S. Berrios Torres | RR01 Buzon 2238 | Bo. Rio Abajo | | | Cidra | PR | 00739 | |
| 1750323 | Maria S. Borges | HC 6 Box 69925 | | | | Camuy | PR | 00627 | |
| 2003341 | MARIA S. BOSCH ROSARIO | PO BOX 199 | | | | JUNCOS | PR | 00777-0199 | |
| 1890471 | Maria S. Burgos Pineiro | #144 c/Mira Melinda | Urb. Llanos de Gurabo | | | Gurabo | PR | 00778 | |
| 2013054 | Maria S. Carrasquillo Rivera | Bo. Turabo Carr. Num 1 | Km-41-2 HC-04 Box 44092 | | | CAGUAS | PR | 00727 | |
| 1739806 | Maria S. Colon Latorre | HC-01 BOX 2305-A | | | | MOROVIS | PR | 00687 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1636673 | Maria S. Cotto Rivera | Carr 173 Bo Montellano | kil 3.6 Sector Carruzo | | | Cidra | PR | 00739 | |
| 1636673 | Maria S. Cotto Rivera | RR4 Buzon 7697 | | | | Cidra | PR | 00739 | |
| 1719310 | Maria S. Cruz Perez | Urb. Madrid | Calle 1 B2 | | | Humancao | PR | 00791-4910 | |
| 1645306 | Maria S. del Moral Lebron | PO Box 646 | | | | Yabucoa | PR | 00767 | |
| 1901765 | Maria S. Diez de Andino-Rodriguez | Calle Sungari 1676 | Urb. Rio Piedras Heights | | | San Juan | PR | 00926 | |
| 1901765 | Maria S. Diez de Andino-Rodriguez | PO Box 360515 | | | | San Juan | PR | 00936-0515 | |
| 1594318 | MARIA S. HERNANDEZ SANTIAGO | RR 02 BOX 6171 | | | | CIDRA | PR | 00739 | |
| 1653970 | Maria S. Laureano De Angel | Calle Refugio 901 Apt. 4-B | | | | San Juan | PR | 00907-4922 | |
| 1717410 | Maria S. Lopez Acevedo | 219 Calle Amador Oeste | | | | Camuy | PR | 00627 | |
| 1848544 | Maria S. Lopez Fernandez | J-13 Conuco | | | | CAGUAS | PR | 00725-3314 | |
| 1675117 | Maria S. Lopez Rivera | HC 45 Box 14184 | | | | Cayey | PR | 00736 | |
| 2006603 | Maria S. Martinez Fortier | Urb. Villa El Encanto | C-5 E 16 | | | Juana Diaz | PR | 00795 | |
| 1594963 | MARIA S. MEDINA DOMENECH | PO BOX 360144 | | | | SAN JUAN | PR | 00936 | |
| 1836525 | Maria S. Melendez Delgado | PO Box 9860 | | | | Cidra | PR | 00739 | |
| 1867113 | Maria S. Munoz Rosado | HC 57 Box 10522 | | | | AGUADA | PR | 00602 | |
| 1813643 | Maria S. Ocasio Vazquez | HC 73 Box 5624 | | | | Cayey | PR | 00736 | |
| 1657530 | Maria S. Pagan Cordero | Villa Humacao | Calle 6 H-25 | | | Humacao | PR | 00791 | |
| 2108047 | Maria S. Perez Delgado | PO Box 2482 | | | | Juncos | PR | 00777 | |
| 2038394 | Maria S. Ramirez | HC-01 Box 1601 | | | | Orocovis | PR | 00720 | |
| 1894021 | MARIA S. RAMIREZ | P. O. BOX 1601 | | | | OROCOVIS | PR | 00720 | |
| 2083669 | Maria S. Ramirez | P.O.Box 1601 | | | | Orocovis | PR | 00220 | |
| 1960397 | Maria S. Rivas Garcia | P.O. Box 1191 | | | | Orocovis | PR | 00720 | |
| 2111879 | Maria S. Rivera Rivera | Box 893 | | | | Corozal | PR | 00783 | |
| 2111879 | Maria S. Rivera Rivera | Urb. Maria del Carmen | Calle 10 R-1 Box 893 | | | Corozal | PR | 00783 | |
| 479751 | MARIA S. RODRIGUEZ RODRIGUEZ | CIUDAD MASSO | CALLE 10 A E2-17 | | | SAN LORENZO | PR | 00754 | |
| 2147991 | Maria S. Santo Rodriguez | HC-02 Box 7925 | | | | Salina | PR | 00751 | |
| 1567779 | Maria S. Vargas Fontanez | 11714 Reina Fabiola | | | | Rio Grande | PR | 00745 | |
| 821447 | MARIA SAEZ MUNOZ | URB. PABELLONES | C/ PORTUGAL # 275 | | | Toa Baja | PR | 00949 | |
| 1054444 | MARIA SANCHEZ ALAMO | #1168 CALLE ASENJO | | | | SAN JUAN | PR | 00926 | |
| 1113166 | MARIA SANCHEZ PICON | PO BOX 40538 | | | | SAN JUAN | PR | 00940-0538 | |
| 1514301 | maria sanchez-marrero | 3575 Paseo Conde | Urbanizacion Levitown Lakes | | | Toa Baja | PR | 00949 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1113187 | MARIA SANTANA TORRES | REPTO SABANETAS | A16 CALLE 1 | | | MERCEDITA | PR | 00716-4214 | |
| 1889241 | Maria Santiago Gonzalez | PO Box 393 | | | | Villalba | PR | 00766 | |
| 1905050 | Maria Santiago Lozada | HC #1 Box 4236 | | | | Yabucoa | PR | 00767 | |
| 1953524 | Maria Santiago Lozada | HC 01 Box 4236 | | | | Yabucoa | PR | 00767 | |
| 1892844 | Maria Santiago Rivera | Repalto Kennedy #51, Calle 17 | Calle 17 | | | Penelas | PR | 00624 | |
| 1589126 | MARIA SANTIAGO SANTIAGO | 3403 CALLE LOS MEROS | | | | PONCE | PR | 00716 | |
| 1582715 | MARIA SANTIAGO SANTIAGO | PARC AMALIA MARIN | 3403 AVE LOS MEROS | | | PONCE | PR | 00716 | |
| 527111 | Maria Segarra Feliciano | Calle Luis Munoz Rivera 153 | | | | Penuelas | PR | 00624 | |
| 2054203 | MARIA SEGARRA MALDONADO | 18C CALLE SALVADOR LUGO | | | | Adjuntas | PR | 00601 | |
| 1984583 | Maria Serna Velazquez | PO Box 451 | | | | Penuelas | PR | 00624 | |
| 1910825 | Maria Serrano De Jesus | Calle 529 QI-4 | Country Club | | | San Juan | PR | 00929 | |
| 1910825 | Maria Serrano De Jesus | P.O. Box 30753 | | | | San Juan | PR | 00929 | |
| 1729933 | María Sierra Cartagena | #7 Cll José I Camacho | | | | AGUAS BUENAS | PR | 00703 | |
| 1751489 | Maria Sindo Rosado | Victor Rojas 2 Calle 9#83 | | | | Arecibo | PR | 00612 | |
| 1690342 | MARIA SOCOMO ORTIZ VELAZGUEZ | URB ESTANCIAS DEL BOSQUE 912 | | | | CIDRA | PR | 00739 | |
| 1620956 | Maria Socorro Carrion Agosto | Calle 517 Bloque 184-19 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1600135 | Maria Socorro Diaz Garcia | HC-02 Box 7174 | | | | Orocovis | PR | 00720 | |
| 1888092 | MARIA SOCORRO FIGUEROA ORTIZ | D 36 CALLE 4 VILLA ROSA 3 | | | | GUAYAMA | PR | 00784 | |
| 1895378 | Maria Socorro Flores Ortiz | PO Box 931 | | | | San Lorenzo | PR | 00754 | |
| 1999391 | Maria Socorro Lopez Cabrera | 101 Sector Ermits | | | | Barranquitas | PR | 00794 | |
| 2058319 | Maria Socorro Lozada Cruz | 79 Calle Mercurio Urb. El Verde | | | | CAGUAS | PR | 00725 | |
| 1981012 | Maria Socorro Lugo Rodriguez | 3942 Calle Aurora (Bajas) | | | | Ponce | PR | 00717 | |
| 1981012 | Maria Socorro Lugo Rodriguez | P.O. Box 10468 | | | | Ponce | PR | 00732-0468 | |
| 1722742 | Maria Socorro Ortiz Velazquez | Urb. Estancias Del Bosque 912 | | | | Cidra | PR | 00739 | |
| 1754466 | Maria Socorro Ramos Cruz | HC 43 Box 11954 | | | | Cayey | PR | 00736 | |
| 1595055 | Maria Socorro Santiago Rosado | PO.BOX. 1894 | | | | Orocovis | PR | 00720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1599650 | María Socorro Soto Ruiz | Urb. Andreas Court 370 | Calle 10 Apartado 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1598138 | María Socorro Torres Muñoz | HC 02 Box 31320 | | | | CAGUAS | PR | 00727 | |
| 534527 | Maria Soler Perez | RR 12 Box 1002 | | | | Bayamon | PR | 00956 | |
| 1892969 | Maria Soto Catala | Urb. Los Dominicus L-215 c/San Alfonso | | | | Bayamon | PR | 00957 | |
| 1113365 | MARIA SOTO VARGAS | COM SAN ROMUALDO | 16-A CALLE J | | | HORMIGUEROS | PR | 00660 | |
| 713867 | MARIA T ACOSTA RAMIREZ | CALLE 39 UU-1 PMB 128 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 713867 | MARIA T ACOSTA RAMIREZ | PMB 128 | STA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 1533799 | Maria T Baenga Valle | Urb. El Real #143 | | | | SAN GERMAN | PR | 00683 | |
| 1737836 | Maria T Cedeno Marcano | HC 1 BOX 4353 | | | | Naguabo | PR | 00718-9712 | |
| 713899 | Maria T Del Valle Burgos | PO Box 10237 | | | | Humacao | PR | 00792 | |
| 713899 | Maria T Del Valle Burgos | PO Box 8833 | | | | Humacao | PR | 00792 | |
| 1462376 | MARIA T DOMINGUEZ PAGAN | 1111 MUNSTER CT | | | | Kissimmee | FL | 34759 | |
| 2094407 | MARIA T GARCIA BERRIOS | URB COVADONGA | 2 J 18 MARQUEZ DE SANTA CRUZ | | | Toa Baja | PR | 00949 | |
| 1665483 | MARIA T GOTAY RODRIGUEZ | PO BOX 95 | | | | PENUELAS | PR | 00624-0095 | |
| 713929 | MARIA T LABOY MALDONADO | PO BOX 564 | | | | Villalba | PR | 00766 | |
| 1621172 | Maria T Marquez Perez | Calle M. Court #46 | | | | San Sebastian | PR | 00685 | |
| 1765419 | Maria T Marquez Rodriguez | Urb El Comandante | 885 Calle Carmen Hernandez | | | San Juan | PR | 00924 | |
| 1883284 | MARIA T MENA TORRES | E 17A CAMPO ALEGRE | CALLE JUAN MARTINEZ | | | PONCE | PR | 00716 | |
| 1686756 | Maria T Negron Torres | PO Box 1210 | | | | Morovis | PR | 00687 | |
| 2057099 | Maria T Perez Cancel | HC-02 Box 9221 | | | | Aibonito | PR | 00705 | |
| 1113485 | MARIA T PLANAS SOSA | 1587 Petal PT NW | | | | Kennesaw | GA | 50152-7773 | |
| 1054595 | MARIA T PONCE SALVARREY | CGONZALO PHILLIPI 787 | URB LOS MAESTROS | | | SAN JUAN | PR | 00923 | |
| 1054595 | MARIA T PONCE SALVARREY | COMPANIA DE FOMENTO INDUSTRIAL | 355 F.D. Roosevelt Avenue | | | Hato Rey Norte | PR | 00918 | |
| 1054597 | MARIA T QUIJANO ROMAN | PO BOX 16165 | | | | SAN JUAN | PR | 00908-6165 | |
| 1583316 | MARIA T RIVERA MARRERO | PO BOX 908 | | | | MOROVIS | PR | 00687 | |
| 1720723 | Maria T Santiago Colon | HC 01 Box 6614 | | | | Orocovis | PR | 00720 | |
| 1782293 | Maria T Santiago Gonzalez | Calle Asia #21 Monaco 2 | | | | Manati | PR | 00674 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1489507 | Maria T Segarra Carrero | Chalets de Cupey Box 67 | | | | San Juan | PR | 00926 | |
| 1715216 | Maria T Soto Vazquez | PO Box HC 75931 | | | | Vega Baja | PR | 00692 | |
| 1964420 | Maria T Torres Rodriguez | Apartado 902 | | | | Cidra | PR | 00739 | |
| 1702728 | Maria T Vazquez Marrero | PO Box 421 | Carr.172 Km.5 Hm.0 Interior Bo. | | | Comerio | PR | 00782 | |
| 1638275 | Maria T Villalobos Salgado | Box 1815 | | | | Ciales | PR | 00638 | |
| 1747745 | Maria T. Arias Camacho | Hc2 6602 | Bo. Plena Carr. 712 Calle 2 | | | Salinas | PR | 00751 | |
| 1557949 | Maria T. Baerga Valle | Urb. El Real #143 | | | | SAN GERMAN | PR | 00683 | |
| 1937055 | Maria T. Berrios Ortiz | HC-02 Box 4887 | | | | Coamo | PR | 00769 | |
| 1958177 | Maria T. Caraballo Caraballo | HC-1 Box 10887 | | | | Guayanilla | PR | 00656 | |
| 83088 | Maria T. Castrillo Benitez | 7678 Calle Norte | | | | Sabana Seca | PR | 00952 | |
| 1625060 | María T. Colon Alicea | RR 3 Box 7132 | | | | Cidra | PR | 00739 | |
| 1587852 | MARIA T. COSME ROSADO | Georgetti #43 | PO Box 606 | | | Naranjito | PR | 00719-0606 | |
| 1587852 | MARIA T. COSME ROSADO | IGNACIO MORALES INT BOX 606 | | | | NARANJITO | PR | 00719 | |
| 1869063 | Maria T. Cruz Fuentes | Bo. Farallon 28006 | | | | Cayey | PR | 00736 | |
| 2101123 | Maria T. Franco Alejandro | #43- Calle Kennedy | Urb. Fernandez | | | Cidra | PR | 00739 | |
| 1592077 | Maria T. Llavona Cartagena | HC 03 Box 15020 | | | | Juana Diaz | PR | 00795 | |
| 1905966 | Maria T. Lopez Rodriguez | 434 Calle Imperial urb.s Villas | | | | Juana Diaz | PR | 00795 | |
| 2053845 | Maria T. Mari Bonilla | Calle Cantera 345 | | | | Mayaguez | PR | 00680 | |
| 2113156 | Maria T. Mari Bonilla | Calle Cantera 345 | | | | Mayaguez | PR | 00680 | |
| 2001327 | Maria T. Martinez Amaro | PO Box 1186 | | | | Cidra | PR | 00739 | |
| 2054294 | Maria T. Mena Torres | Bo. Campo Alegre C/Juan Martinez E-17A | | | | Ponce | PR | 00716 | |
| 1918986 | Maria T. Mena Torres | E17A Campo Alegre c/ Juan Martinez | | | | Ponce | PR | 00716 | |
| 1785357 | Maria T. Mercado Dominguez | 1913 Corner Meadow Cir | | | | Orlando | FL | 32820 | |
| 1756240 | Maria T. Montañez Fernandez | Urb. Estancias de la Ceiba | Calle Pedro Flores 915 | | | Juncos | PR | 00777 | |
| 1771092 | Maria T. Morales | 4900 SE 102 PL Lot. 106 | | | | Belleview | FL | 34420 | |
| 1673841 | María T. Negrón Torres | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1673841 | María T. Negrón Torres | P.O. Box 1210 | | | | Morovis | PR | 00687 | |
| 1649212 | Maria T. Nunez Mercado | Calle Pachin Marin #162 | Las Monjas | | | Hato Rey | PR | 00917 | |
| 1806620 | Maria T. Reyes Aponte | Urb. Rexville Calle 50 AH-1A | | | | Bayamon | PR | 00957 | |
| 1571208 | Maria T. Reyes Morales | HC-02 Box 13755 | Calle I. #62 | | | Lajas | PR | 00667 | |
| 1809572 | Maria T. Rios Hernandez | Bo Beatriz, K41.5, Carr #1 | | | | CAGUAS | PR | 00727 | |
| 1674122 | MARIA T. RODRIGUEZ CORREA | 209-18 C/ 512 VILLA | | | | CAROLINA | PR | 00985 | |
| 1054628 | Maria T. Rosa Vega | Urb Ciudad Interamericana | 814 Calle Sabalo | | | Bayamon | PR | 00956-6852 | |
| 1740616 | Maria T. Salgado Sierra | HC-01 Box 5346 | | | | Ciales | PR | 00638 | |
| 1583381 | MARIA T. SANCHEZ ARRIAGI | HC 03 Box 15875 | | | | COROZAL | PR | 00783 | |
| 1968875 | Maria T. Santos Montes | D-4 3 | | | | Juana Diaz | PR | 00795 | |
| 1632193 | Maria T. Serra Gaviño | Urb. Los Maestros #31 | | | | Naguabo | PR | 00718-2616 | |
| 1717517 | Maria T. Silva Gomez | Hc 30 Bo, 36306 | | | | San Lorenzo | PR | 00754-9766 | |
| 1671892 | Maria T. Soto Vazquez | PO Box HC 75931 | | | | Vega Alta | PR | 00692 | |
| 1753929 | Maria T. Toledo Rivera | Sector Brisas del Rosario | Bo. Rio Abajo # 5646 | | | Vega Baja | PR | 00693 | |
| 1722558 | Maria T. Toste Arana | Calle 1 S.E. #911 Urbanizacion Reparto Metropolitano | | | | San Juan | PR | 00921 | |
| 1712345 | Maria T. Vazquez Marrero | Carr. 172 Km 5.0 Interior Bo. Vega Redonda | PO Box 421 | | | Comerio | PR | 00782 | |
| 1913496 | MARIA T. VELAZQUE GONZALEZ | PO BOX 464 | | | | PATILLAS | PR | 00723 | |
| 1974664 | Maria T. Velazquez Gonzalez | PO Box 464 | | | | Patillas | PR | 00723 | |
| 1947706 | Maria T. Velazquez Santiago | P.O. Box 131 | | | | Las Piedras | PR | 00771 | |
| 1964761 | Maria T. Velazquez Santiago | PO Box 1311 | | | | Las Piedras | PR | 00771 | |
| 1665340 | MARIA T. VELEZ CASTRO | URB BAIROA | CALLE 7 C J4 | | | CAGUAS | PR | 00725 | |
| 1655541 | Maria Teresa Alvarado Daleccio | Urb del Carmen 28 Calle 2 | | | | Juana Diaz | PR | 00795 | |
| 1655547 | Maria Teresa Alvarado Daleceio | URB Del Carmen #28 Calle 2 | | | | Juana Diaz | PR | 00795 | |
| 1878021 | Maria Teresa Alvardo Daleccio | Urb. del Carmen 28 Calle 2 | | | | Juana Diaz | PR | 00795 | |
| 1844608 | Maria Teresa Ayes Santiago | A5- Calle-1-URB. San Martin | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1889791 | MARIA TERESA BERRIOS ORTIZ | HC-02 BOX 4887 | | | | COAMO | PR | 00769 | |
| 1674873 | Maria Teresa Betancourt Alamo | 1210 89th St. | | | | North Bergen | NJ | 07047-4460 | |
| 1946499 | Maria Teresa Burgos Rodriguez | Calle Natienzo Cintron #38 | | | | Juana Diaz | PR | 00795 | |
| 1791226 | María Teresa Calderón Ortiz | Avenida A #1 Alturas de | | | | Bayamon | PR | 00956 | |
| 1855004 | Maria Teresa Casada Gonzalez | Bloque 93-2 Calle 89 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1900279 | MARIA TERESA COLON COLON | BO.GATO P.O. BOX 560 | | | | OROCOVIS | PR | 00720 | |
| 1900279 | MARIA TERESA COLON COLON | CARRETERA 155- KM 32.1 HM | | | | OROCOVIS | PR | 00720 | |
| 1596056 | Maria Teresa Cruz | Hco6 Boc 17282 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1573109 | Maria Teresa Cruz Collazo | H 14 Calle Laurel | Urb Campo Alegre | | | Bayamon | PR | 00956 | |
| 1555781 | MARIA TERESA CRUZ COLLAZO | H-14 C/LAUREL URB. CAMPO ALEGRE | | | | BAYAMON | PR | 00956 | |
| 2000213 | MARIA TERESA DE JESUS ALICEA | BO PITA HAYA SECTOR APT 224 | SANTA CATALINA | | | ARROYO | PR | 00714 | |
| 2010794 | Maria Teresa Franco Alejandro | #43-Calle Kennedy-Urb. Fernandez | | | | Cidra | PR | 00739 | |
| 1691341 | Maria Teresa Melendez Rivera | 13415 Eudora Pl | | | | Tampa | FL | 33626 | |
| 1691341 | Maria Teresa Melendez Rivera | Especialista en Tecnologia Educativa | Deartamento de Educacion | 13415 Eudora Pl | | Tampa | FL | 33626 | |
| 1591931 | Maria Teresa Nadal Rabassa | Sabaneta 618 | | | | Ponce | PR | 00716 | |
| 1860041 | MARIA TERESA RIVERA CRUZ | PO BOX 2631 | | | | COAMO | PR | 00769 | |
| 2094152 | Maria Teresa Rivera Rosa | 47 Sector Las Orquideas | | | | Aguas Buenas | PR | 00703-9122 | |
| 1968241 | Maria Teresa Rodriguez Rodriguez | HC-01 Box 3142 | | | | Adjuntas | PR | 00601 | |
| 1847495 | Maria Teresa Rosado Maldonado | Calle Angel Salvador Lugo #6 | | | | Adjuntas | PR | 00601 | |
| 1905270 | Maria Teresa Rosado Manfredi | 48 Central | | | | Coto Laurel | PR | 00780 | |
| 1639222 | Maria Teresa Torres Ortiz | URB Jardines del Caribe | Calle 35-HH-26 | | | Ponce | PR | 00728-2614 | |
| 1873519 | Maria Teresa Velazquez Gonzalez | PO Box 464 | | | | Patillas | PR | 00723 | |
| 1509414 | Maria Teresa Vélez Castro | Urb. Bairoa Calle 7 CJ-4 | | | | CAGUAS | PR | 00725 | |
| 1675921 | Maria Teresa Velez Concepcion | 124 Ruta 4 | | | | Isabela | PR | 00662 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600046 | María Teresa Vélez Concepción | 124 Ruta 4 | | | | Isabela | PR | 00662 | |
| 2058222 | Maria Tirado Perez | HC 06 Box 67048 | | | | AGUADILLA | PR | 00603 | |
| 2117309 | Maria Tirado Perez | HC-6 Box 67048 | | | | AGUADILLA | PR | 00603 | |
| 922462 | MARIA TORO PAGAN | NUEVA VIDAEL TUQUE | CALLE 4A CASA I72 | | | PONCE | PR | 00728 | |
| 1750327 | Maria Torres Centeno | Calle #2 Casa Alcaldia | | | | Bayamon | PR | 00960 | |
| 1676475 | MARIA TORRES GUZMAN | TORRES DE ANDALUCIA | TORRE 1 APARTAMENTO 202 | | | SAN JUAN | PR | 00926 | |
| 1627532 | Maria Torres Guzman | Torres de Andalucia | Torres 1 Apartamento 202 | | | San Juan | PR | 00926 | |
| 1982396 | Maria Torres Perez | HC 5 Box 52817 | | | | San Sebastian | PR | 00685 | |
| 1619949 | Maria Torres Ponce | 15 Calle A1 | Parcelas Amadeo | | | Vega Baja | PR | 00693 | |
| 1601558 | Maria Torres Ponce | Calle A1 #15 | Parcelas Amadeo | | | Vega Baja | PR | 00693 | |
| 1781649 | MARIA TORRES QUINONES | E-8 CALLE 3 | JARDINES FAGOT | | | PONCE | PR | 00716 | |
| 1594845 | Maria V Albizu Barbosa | HC 06 Box 4764 | | | | Coto Laurel | PR | 00780 | |
| 1794416 | Maria V Carrillo-Perez | Calle 10 p-7 Villas de San Agustin | | | | Bayamon | PR | 00956 | |
| 1537846 | MARIA V COLON JIMENEZ | BOX 902-1136 | | | | SAN JUAN | PR | 00902-1136 | |
| 1537846 | MARIA V COLON JIMENEZ | CALLE TETUAN 301 APT A-2 | | | | SAN JUAN | PR | 00901 | |
| 1702721 | Maria V De Jesus Carrillo | Comunidad Punta Diamante 1653 | Calle Leones | | | Ponce | PR | 00728 | |
| 1734092 | María V De Jesús García | Bda. Rodríguez #23 Bajos | | | | Adjuntas | PR | 00601 | |
| 1753051 | Maria v De Jesús lebron | Calle Hueca #437 Embalse San José | | | | San Juan | PR | 00923 | |
| 1753051 | Maria v De Jesús lebron | Maria v de Jesús lebron Acreedor Ninguna Calle husca # 437 embalse san jose | | | | San Juan | Pr | 00923 | |
| 1054736 | MARIA V DELGADO GONZALEZ | HC-7 BOX 34546 | | | | CAGUAS | PR | 00727-9377 | |
| 2105495 | MARIA V FIGUEROA RODRIGUEZ | CALLE CRISTINA # 36 | | | | PONCE | PR | 00730-3835 | |
| 2105495 | MARIA V FIGUEROA RODRIGUEZ | HC-04 BOX 7489 | | | | JUANA DIAZ | PR | 00795 | |
| 1759615 | MARIA V FUENTES DE JESUS | 41 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 1857409 | MARIA V GONZALEZ GONZAL | URB SAN MARTIN | 31 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736-3304 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2113330 | Maria V Gutierrez Sierra | BO. Toita Carr 14 Km 65-4 PO Box 371821 | | | | Cayey | PR | 00737-1821 | |
| 1863995 | Maria V Guzman Rivera | HC 9 96856 | | | | San Sebastian | PR | 00685 | |
| 1582434 | MARIA V LEON CARTAGENA | PO BOX 10007 | STE 137 | | | GUAYAMA | PR | 00785-4007 | |
| 2036946 | Maria V Maldonado Ramos | 514 Paseo Zumbador | | | | Coto Laurel | PR | 00780-2410 | |
| 1739828 | MARIA V MEDINA MALDONADO | URB VILLAS DEL SOL | 95 CALLE SATURNO | | | Arecibo | PR | 00612 | |
| 1769140 | María V Miranda | 40 Calle 7 | Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 1771940 | Maria V Ortiz Cotto | 25 Wethersfield Ave. Apt 4s | | | | Hartford | CT | 06106 | |
| 1113738 | MARIA V REYES LOPEZ | 1545 W DONEGAN AVE | APT D | | | Kissimmee | FL | 34741 | |
| 922518 | Maria V Rivera Camacho | HC 7 Box 35201 | | | | CAGUAS | PR | 00727 | |
| 1113740 | Maria V Rivera Camacho | HC 7 Box 35201 | | | | CAGUAS | PR | 00727-9389 | |
| 2066711 | MARIA V RIVERA JIMENEZ | 181-6 CALLE 419 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1934060 | Maria V Rivera Maysonet | Carr 187 KM 18.1 | Bo Las Cuevas | | | Loiza | PR | 00772 | |
| 1788743 | MARIA V TIRADO MUÑIZ | HC 83 BOX 6302 | BO ESPINOSA | | | VEGA ALTA | PR | 00692 | |
| 1641098 | Maria V Torres Gonzalez | Y-3 Ext. Alturas de Yauco Calle Vegas | | | | Yauco | PR | 00698 | |
| 555183 | MARIA V TORRES PEDROZA | P.O. BOX 371939 | | | | CAYEY | PR | 00737-1939 | |
| 1544787 | MARIA V VAZQUEZ PAGAN | PO BOX 9474 | | | | SAN JUAN | PR | 00908-0474 | |
| 1772677 | Maria V Villarini Perez | PO Box 277 | | | | Las Piedras | PR | 00771 | |
| 1736384 | Maria V Villarreal Lopez | PO Box 255 | | | | Orocovis | PR | 00720 | |
| 1996570 | Maria V. Alvarado Santos | HC 01 Buzon 8292 | | | | Luguillo | PR | 00773 | |
| 2030582 | Maria V. Alvarado Santos | HC-01 Buzon 8292 | | | | Luquillo | PR | 00773 | |
| 1670173 | MARIA V. BANKS CRUZ | DEPARTAMENTO DE EDUCACION | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1670173 | MARIA V. BANKS CRUZ | HC 01 BOX 6311 | | | | SANTA ISABEL | PR | 00757 | |
| 1740291 | MARIA V. BERRIOS ROSA | BO. BARRIADA MARIN SECTOR BUENA VISTA HC1 BOX 4046 | | | | ARROYO | PR | 00714 | |
| 1740291 | MARIA V. BERRIOS ROSA | HC1 BOX 4046 | | | | ARROYO | PR | 00714 | |
| 1740821 | María V. Berríos Rosa | Bo. Barriada Marín, sector Buena Vista | HC1 Box 4046 | | | Arroyo | PR | 00714 | |
| 1798546 | Maria V. Bonilla De Jesus | Calle Clavel J-13 Jard 2 | | | | Cayey | PR | 00736 | |
| 1903636 | MARIA V. BONILLA DE JESUS | J-13 CLAVEL JARDINES | | | | CAYEY | PR | 00736 | |
| 2014482 | Maria V. Bonilla De Jesus | J-13 Clavel Jardines 2 | | | | Cayey | PR | 00736 | |
| 1944378 | Maria V. Burgos Santiago | HC-02 Box 9872 | | | | Juana Diaz | PR | 00795-9770 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1054699 | MARIA V. CANALES MARTINEZ | BO CARMELITA | BUZON 15 C CAROLINA | | | VEGA BAJA | PR | 00693 | |
| 1638652 | María V. Capella | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00919-9759 | |
| 1638652 | María V. Capella | P.O, Box 250043 | | | | AGUADILLA | PR | 00604 | |
| 1670289 | MARIA V. CAQUIAS BARBOSA | 6531 PONTO ORO 2 EL BVD | | | | PONCE | PR | 00728 | |
| 1937482 | Maria V. Cardona Rosario | F-14 Monte Britton | | | | San Juan | PR | 00926 | |
| 1815687 | Maria V. Colon Nuncci | Calle C-H-12 | Reparto Montellano | | | Cayey | PR | 00736 | |
| 100794 | MARIA V. COLON RODRIGUEZ | HC 44 BOX 13271 | | | | CAYEY | PR | 00736 | |
| 2165407 | Maria V. Costa Mercado | HC 02 Box 6469 | | | | Adjuntas | PR | 00601 | |
| 1843159 | Maria V. Cruz Melendez | AH-6 Calle Rio Ingenio Rio Hondo II | | | | Bayamon | PR | 00961 | |
| 1760645 | MARIA V. DE JESUS GARCIA | BDA. RODRIGUEZ 23 BAJOS | | | | Adjuntas | PR | 00601 | |
| 2044378 | Maria V. Delgado Gonzalez | HC-07 BOX 34546 | | | | CAGUAS | PR | 00727-9377 | |
| 1496757 | MARIA V. DIAZ LOPEZ | PO BOX 2422 | | | | GUAYAMA | PR | 00785 | |
| 1808644 | MARIA V. FERRARO BERMUDEZ | 81 SUMMIT AVE | | | | CHICOPEE | MA | 01020 | |
| 1507677 | MARIA V. GONZALEZ PENA | URB VILLAS DE LOIZA | JJ 53 CALLE 41 | | | CANOVANAS | PR | 00729 | |
| 2113743 | Maria V. Negron Nazario | 79 Calle Juan E Rivera Torrecillas | | | | Morovis | PR | 00687 | |
| 1769436 | Maria V. Ortiz Cotto | 25 Wethersfield Ave, apt 4s | | | | Hartford | CT | 06114 | |
| 1933325 | Maria V. Otero Burgos | PO Box 554 | | | | Orocovis | PR | 00720 | |
| 1633611 | Maria V. Pantoja | Sctor Manantial Calle Rocio #25 | | | | Vega Alta | PR | 00692 | |
| 1951603 | Maria V. Perez Lisboa | R.R.1 Box 44051 | | | | San Sebastian | PR | 00685 | |
| 1905635 | Maria V. Rodriguez Rodriguez | 200 Calle Extension Betances | | | | Vega Baja | PR | 00693 | |
| 1833107 | Maria V. Ruiz Santiago | Urb. San Antonio Robles 191 | | | | Sabana Grande | PR | 00637 | |
| 1908167 | Maria V. Santiago Andujar | HC 01 Box 4851 | | | | Juana Diaz | PR | 00795 | |
| 1992684 | Maria V. Toro Sola | C#18 | Calle Lirio Del Mar | | | Dorado | PR | 00646 | |
| 1695867 | Maria Valle Velez | 4811 Cirio | Urb. Starligh | | | Ponce | PR | 00717 | |
| 858327 | MARIA VALMODOVAR RODRIGUEZ | URB GLENVIEW GARDENS | CALLE FRESA Z2 | | | PONCE | PR | 00730 | |
| 714235 | MARIA VARGAS MARTINEZ | PO BOX 394 | | | | ANASCO | PR | 00610-0394 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 574321 | MARIA VEGA ALVAREZ | URB COLINAS DE PLATA | 7 CALLE CAMINO DEL RIO | | | TOA ALTA | PR | 00953 | |
| 1113902 | MARIA VEGA MONTES | URB SANTA TERESITA | 5203 CALLE SAN DIONISIO | | | PONCE | PR | 00730-4525 | |
| 1915268 | Maria Vega Rivera | 673 Calle Lirios | Urb. Llanos del Sur Coto Laurel | | | Ponce | PR | 00780 | |
| 1912298 | Maria Vega Rivera | 673 Calle Lirios | Urb. Llanos del Sur Cotto Laurel | | | Ponce | PR | 00780 | |
| 300272 | MARÍA VELAZQUEZ CRESPO | LCDO. JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678 | |
| 1583298 | Maria Velazquez de Ortiz | Urb Baramaya 852 Calle Areyto | | | | Ponce | PR | 00728-2521 | |
| 1582605 | MARIA VELAZQUEZ ORTIZ | URB BARAMAYA | 852 CALLE AREYTO | | | PONCE | PR | 00728-2521 | |
| 1610932 | MARIA VELAZQUEZ RODRIGUEZ | P.O. BOX 741 | | | | PATILLAS | PR | 00723 | |
| 1875974 | MARIA VELEZ COLLAZO | HC 7 BOX 2435 | | | | PONCE | PR | 00731 | |
| 1770510 | Maria Velez Delgado | Villa Carolina calle 513 bloq 206 num 9 | | | | CAROLINA | PR | 00985 | |
| 1749088 | Maria Veronica Mendez Del Valle | CALLE 9 C 19 URBANIZACION JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 1667441 | Maria Veronica Villarreal Lopez | PO Box 255 | | | | Orocovis | PR | 00720 | |
| 1751831 | Maria Victoria Berrios | Box 2076 | | | | Aibonito | PR | 00705 | |
| 1637668 | MARIA VICTORIA CASIANO SOTO | VILLAS DE CAFETAL C 7 I 154 | | | | YAUCO | PR | 00698 | |
| 1704295 | Maria Victoria Casiano Soto | Villas del Cafetal C7 | | | | Yauco | PR | 00698 | |
| 1753033 | Maria Victoria de Jesús lebron | Calle Huesca #437 Embalse San jose | | | | San Juan | PR | 00923 | |
| 1753033 | Maria Victoria de Jesús lebron | Maria. V de Jesús lebron Acreedor Ninguna Calle Huesca #437 Embalse san jose | | | | San juan | Pr | 00923 | |
| 2026301 | MARIA VICTORIA RIOS ARROYO | HC 11 BOX 48950 | | | | CAGUAS | PR | 00725-9028 | |
| 1620295 | Maria Victoria Ruiz Rentas | URB Sta Teresita | San Bruno 5823 | | | Ponce | PR | 00730-4443 | |
| 1656719 | MARIA VILLEGAS MARRER | URB SAN FERNANDO | B16 CALLE 5 | | | TOA ALTA | PR | 00953-2204 | |
| 1957252 | MARIA VIRGEN ORTIZ LLERA | 24345 BO VEGA | | | | CAYEY | PR | 00736 | |
| 1836360 | Maria Virgen Rosario Collazo | HC 02 Box 8951 | | | | Orocovis | PR | 00720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1912604 | Maria Virgina Sotelo-Porto | Buzon # 35 La Resecadora | | | | Mayaguez | PR | 00680 | |
| 1872963 | Maria Virginia Otero Burgos | PO Box 554 | | | | Orocovis | PR | 00720 | |
| 2012201 | Maria Virginia Torres Jimenez | Urb. Barinas Calle 3 D 13 | | | | Yauco | PR | 00698 | |
| 1957200 | Maria Virginia Torres Jimenez | Urb. Colinas | Calle Lomas A6 | | | Yauco | PR | 00698 | |
| 2012201 | Maria Virginia Torres Jimenez | Urb. Cotinas Calle Lomas A6 | | | | Yauco | PR | 00698 | |
| 1811619 | Maria Viviana Cancel Llanera | Attn: Amelia Casamo Va Ramos | PO Box 1298 | | | Bayamon | PR | 00959 | |
| 1811619 | Maria Viviana Cancel Llanera | Attn: Maria Viviana Cancel Llanera | Secretaria Ejecutiva II | Municipio de Bayamon | Calle 7 FF-10 Victoria Heights | Bayamon | PR | 00959 | |
| 1796339 | Maria W. Burgos Burgos | PO Box 1598 | | | | Orocovis | PR | 00720 | |
| 1054898 | MARIA W. LEON CARTAGENA | Attn: Banco Popular de Puerto Rico | c#125-350007 ruta#021502011 | | | Santa Isabel | PR | 00757 | |
| 1054898 | MARIA W. LEON CARTAGENA | ATTN: BANCO POPULAR PUERO RICO | HC/ 125-350007/ RUTA 021502011 | | | SANTA ISABEL | PR | 00757 | |
| 1054898 | MARIA W. LEON CARTAGENA | BANCO POPULAR DE PUERTO RICO | #C/ 125-350007 | RUTA 02150211 | | SANTA ISABEL | PR | 00757 | |
| 1054898 | MARIA W. LEON CARTAGENA | BANCO POPULAR PUERTO RICO | #C/125-350007/RUTA 021502011 | | | SANTA ISABEL | PR | 00757 | |
| 1054898 | MARIA W. LEON CARTAGENA | BANCO POPULAR PUERTO RICO | | | | SANTA ISABEL | PR | 00757 | |
| 1054898 | MARIA W. LEON CARTAGENA | URB. MANSIONES DE COAMO B17 | BOX 504 | | | COAMO | PR | 00769 | |
| 1772975 | Maria W. Rosado Bermudez | Hc 77 Buzon 8629 Bajura | | | | Vega Alta | PR | 00692 | |
| 1745009 | Maria Y Lopez Ruiz | Urbanization Levitown Calle | Dr. Jose Martorel BJ14 | | | Toa Baja | PR | 00949 | |
| 2126940 | Maria Y Reste Montonez | PO BOX 1102 | | | | AGUAS BUENAS | Pr | 00703 | |
| 2127023 | MARIA Y RESTO MONTANEZ | PO BOX 1102 | | | | AGUAS BUENAS | PR | 00703 | |
| 1741841 | Maria Y Rivera Labrador | Barrio Gato, Sector Radar Carr 155 KM33.3 Interior | | | | Orocovis | PR | 00720 | |
| 1741841 | Maria Y Rivera Labrador | PO Box 1646 | | | | Orocovis | PR | 00720 | |
| 1573742 | Maria Y. Acevedo Colon | Urb. Jardines de Cerro Gordo | Calle 4 C-13 | | | San Lorenzo | PR | 00754 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1809913 | Maria Y. Diaz Santos | 12014 - Guajana | | | | Villalba | PR | 00766 | |
| 1633847 | Maria Ybet Morales Santos | Barrio Macana Sector Caobas | Hc-01 Bzn 6630 | | | Guayanilla | PR | 00656 | |
| 1054923 | MARIA Z AYALA PAGAN | CALLE LIBERTAD 40 | | | | SAN GERMAN | PR | 00683-4013 | |
| 183114 | MARIA Z. GANDARILLA RUIZ | CALLE 2 E-6 | URB SIERRA LINDA | | | BAYAMON | PR | 00957 | |
| 183114 | MARIA Z. GANDARILLA RUIZ | R12 Calle 29 | Urb Jard Caparra | | | Bayamon | PR | 00957 | |
| 1054935 | MARIA ZAYAS LOPEZ | PO BOX 372052 | | | | CAYEY | PR | 00737 | |
| 1633319 | María. A Torres Maldonado (viuda) | PO Box 1001 | | | | Morovis | PR | 00687 | |
| 565123 | MARIADEL C. VALENTIN OLIVENCIA | APT 32 COND TERRA AZUL | | | | Arecibo | PR | 00612-2705 | |
| 565123 | MARIADEL C. VALENTIN OLIVENCIA | MARIA DEL CARMEN VALENTIN, ACRECDOR | NINGUNA | HC-01 BOX 7457 | CARR. 493 KM. 1.8 BO CARRIZALES | HATILLO | PR | 00659 | |
| 565123 | MARIADEL C. VALENTIN OLIVENCIA | VALENTIN OLIVENCIA, MARIA DEL C | HC 1 BOX 7457 | | | HATILLO | PR | 00659 | |
| 1593465 | Mariadela Montañez Rosario | 351 Sect. Parcelas Blancas | | | | Cidra | PR | 00739 | |
| 1861692 | Mariaelena Quinones Walker | Sect. Pin Quinones 26050 | Carr. 360 | | | SAN GERMAN | PR | 00683 | |
| 1889156 | Mariam Aviles Martinez | RR 4 Box 6925 | | | | ANASCO | PR | 00610 | |
| 1957225 | Mariam L Colon Diaz | E6 Municipal Quintas del Norte | | | | Bayamon | PR | 00959 | |
| 1692636 | Mariam L. Rodriguez Cruz | P.O. Box 353 | | | | Juana Diaz | PR | 00795 | |
| 1766760 | Mariam Luz Garcia Roman | PO Box 367 | | | | Camuy | PR | 00627-0367 | |
| 1504948 | Mariam Rivera Lopez | #215 Est. de los Artesanos | | | | Las Piedras | PR | 00771 | |
| 1891464 | Mariam Z. Rivera Corchado | 183 Segundo Feliciano | | | | Moca | PR | 00676 | |
| 300341 | MARIAMGELY GONZALEZ TORRES | CONDADO MOFERNO | B 20 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 2061670 | Marian Alvarado Sanchez | 31 Ramon Paver | | | | Coamo | PR | 00769 | |
| 2101671 | MARIAN ALVARADO SANCHEZ | 31 Ramon Power | | | | Coamo | PR | 00769 | |
| 1796164 | Marian Garcia Pagan | Calle Pepe Diaz # 69 Barriada Las Monjas Hato Rey | | | | San Juan | PR | 00917 | |
| 2091910 | Marian I. Roig Franceschini | 4447 Calle EL Angel | Urb. Panto Oro | | | Ponce | PR | 00728-2048 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1983104 | Marian I. Roig Franceschini | 4447 Calle El Angel Urb. Punto Oro | | | | Ponce | PR | 00728-2048 | |
| 1841127 | Marian Schmidt Figueroa | Urb. San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 | |
| 1931597 | Mariana Balaguer Colon | HC 01 Box 3387 | | | | Las Marias | PR | 00670 | |
| 66646 | MARIANA CANARIO RODRIGUEZ | 552 CALLE AUSTRAL APT 602 | | | | SAN JUAN | PR | 00929 | |
| 66646 | MARIANA CANARIO RODRIGUEZ | URB ALTAMIRA | 2 CALLE IBERIA APT 802 | | | SAN JUAN | PR | 00920 | |
| 1725332 | MARIANA CANDELARIO MARTELL | G-39 CALLE 5A, URB. ALTURAS DEL MADRIGAL | | | | PONCE | PR | 00730 | |
| 1866101 | Mariana Cortes Espada | 99 Maryas | | | | Ponce | PR | 00730-3014 | |
| 1675065 | Mariana Feliciano Rodriguez | HC 02 Box 7832 | | | | Guayanilla | PR | 00656 | |
| 1782056 | MARIANA GARCIA PAGAN | CALLE PEPE DIAZ #69 | BARRIADA LAS MONJAS | HATO REY | | SAN JUAN | PR | 00917 | |
| 2055152 | Mariana Gonzalez Rivera | HC-02 Box 7593 | | | | Camuy | PR | 00627 | |
| 1795017 | Mariana Lopez Gonzalez | Bo Bajos Sector Lamburgos | | | | Patillas | PR | 00723 | |
| 1600454 | Mariana Lozada Santiago | HC 74 Box 6030 | Bo. Nuevo | | | Naranjito | PR | 00719 | |
| 1602066 | Mariana Matias Nieves | Urb. Hnas. Dávila | 283 calle Muñoz Rivera | | | Bayamon | PR | 00959-5160 | |
| 1652172 | MARIANA MEDINA TORO | HC 08 BUZON 195 | BO MARUENO | | | PONCE | PR | 00731 | |
| 1756044 | MARIANA NIEVES PEREZ | CALLE PALMER #6 | | | | TOA ALTA | PR | 00953 | |
| 1734326 | Mariana Ortiz Rivera | HC 73 box 5038 | Barrio Nuevo | | | Naranjito | PR | 00719 | |
| 2168036 | Mariana Ortiz Santiago | Urb Las Colinas Edificio E Alberto Sanchez 303 | | | | Coamo | PR | 00769 | |
| 1640352 | Mariana Perez Santiago | 764 Cap. Cod Cir | | | | Valrico | FL | 33594 | |
| 2134958 | Mariana Perez Santiago | 764 Cape Cod Cir | | | | Valrico | FL | 33594 | |
| 1725764 | Mariana R Mayol Torres | A17 Calle San Agustin Urb Los Dominicos | | | | Bayamon | PR | 00957 | |
| 448406 | MARIANA RIVERA IRIZARRY | C/O SANTIAGO MATIAS JR | URB. LAS MONJITAS | CALLE NOVICIA 335 | | PONCE | PR | 00730 | |
| 448406 | MARIANA RIVERA IRIZARRY | GLENVIEW GARDENS | E-7 B-J-19 | | | PONCE | PR | 00731 | |
| 1114105 | MARIANA RIVERA TORRES | PO BOX 932 | | | | OROCOVIS | PR | 00720-0932 | |
| 1846214 | Mariana Rivera Velez | K-27 1 Valparaiso | | | | Toa Baja | PR | 00949 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2011970 | MARIANA SANTIAGO CUEVAS | URB.RIO CRISTAL | 959 CALLE MIGUEL A. MAYMON | | | MAYAGUEZ | PR | 00680-1913 | |
| 1640460 | Mariana Santiago Garcia | Barrio Malpica Calle 9 Parcela 128 B | PO Box 62 | | | Rio Grande | PR | 00745 | |
| 1762496 | Mariana Sofia Perez Cordero | La Villa Garden Apts. 26 Carr 833 | Apt. 1122-AF | | | Guaynabo | PR | 00971 | |
| 1767374 | Mariana Vazquez Rodriguez | 1669 Santiago Oppenheimer | | | | Ponce | PR | 00728-3903 | |
| 1312020 | MARIANA Y CIFREDO TAPIA | 1325 WEST ST | | | | PUEBLO | CO | 81003 | |
| 1996098 | Marianela Acevedo Pellot | 1022 Via Playera Camino del Mar | | | | Toa Baja | PR | 00949 | |
| 1055018 | MARIANELA COLON MELENDEZ | ENFERMERA ESCOLAR, DEPARTAMENTO DE EDUCACION | EDIFICIO GUBERNAMENTAL | DISTRITO ESCOLAR DE SANTA ISABEL | | SANTA ISABEL | PR | 00757 | |
| 1055018 | MARIANELA COLON MELENDEZ | PO BOX 885 | | | | COAMO | PR | 00769 | |
| 1592068 | MARIANELA FIGUEROA MONTALVO | URB SAN JOSE | CALLE 9 N #52 | | | Sabana Grande | PR | 00637 | |
| 1596161 | MARIANELA FIGUEROA MONTALVO | URB SAN JOSE CALLE 9 N 1 52 | | | | Sabana Grande | PR | 00637 | |
| 1774011 | MARIANELA LUGO DIAZ | 17,URB. QUINTAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 1778342 | Marianela Lugo Diaz | Sargento en Servicio | Negociado Policia de Puerto Rico | C/Diamantes, 17 Urb Quintas de Tortuguero | | Vega Baja | PR | 00693 | |
| 2047878 | Marianela Ramos Chaparro | #117 Avenida de la Pradera | | | | Rincon | PR | 00677 | |
| 1788170 | Marianela Rivera Nieves | Calle 10 F-5 SansSouci | | | | Bayamon | PR | 00957 | |
| 1752847 | Marianela Rivera Oyola | Hc 74 Box 6087 | | | | Naranjito | PR | 00719 | |
| 1752847 | Marianela Rivera Oyola | Marianela Rivera Oyola Hc 74 Box 6087 | | | | Naranjito | PR | 00719 | |
| 2036591 | Marianela Rodriguez-Cruz | HC-01 Box 31093 | | | | Juana Diaz | PR | 00795-9741 | |
| 552902 | MARIANELA TORRES LEON | PO BOX 286 | | | | GUANICA | PR | 00653-0286 | |
| 1670315 | Marianette de Jesús Ríos | P.O. Box 800012 | | | | Coto Laurel | PR | 00780 | |
| 1723788 | Marianette Torres Hernandez | 168 Calle cedro | Urb. Los Robles | | | Moca | PR | 00676 | |
| 1722740 | Marianette Torres Hernández | 168 Calle Cedro Urb. Los Robles | | | | Moca | PR | 00676 | |
| 1530431 | MARIANGELI CACERES CENTENO | PO BOX 144 | | | | NAGUABO | PR | 00718 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1741316 | Mariangeli López Rodríguez | 79 A Calle Las Flores | Parcelas del Polvorin | | | Cayey | PR | 00736 | |
| 402325 | MARIANGELY PEREZ GARCIA | HC 7 BUZON 3396 | | | | PONCE | PR | 00731-9655 | |
| 1846125 | Marianita Acosta Velez | Urb. Estaucias Del Rio #328 | | | | Hormigueros | PR | 00660 | |
| 2159537 | Marianita Aiosta Velez | urb Satancias Del Rio | Calle Canas #328 | | | Heinigueros | PR | 00660 | |
| 2099002 | Marianita Mangual Miranda | I-4 Cond. San Paticio Apt. #1910 | | | | Guaynabo | PR | 00968 | |
| 1720315 | Marianita Ortiz Oliveras | calle#3 Parcela #63 William Fuertes Bo. Palmas | | | | Catano | PR | 00962 | |
| 714482 | Marianita Rodriguez David | M 10 Calle 10 Alta Vista | | | | Ponce | PR | 00716-4242 | |
| 2108536 | Marianita Torres Gonzalez | Urbanizacion Santa Marta C-F-15 | | | | SAN GERMAN | PR | 00683 | |
| 2110315 | Marianita Velazquez Valcarcel | HC-01- Box 3376 | | | | Villalba | PR | 00766 | |
| 300534 | MARIANNE CRESPO RODRIGUEZ | RR 1 BOX 40491 | | | | SAN SEBASTIAN | PR | 00685 | |
| 96238 | Mariano Colon Caraballo | JARDINES DEL CARIBE | NN-2 CALLE 40 | | | PONCE | PR | 00728 | |
| 1911146 | Mariano Colon Vazquez | HC-01 Box 4628 | | | | Salinas | PR | 00751 | |
| 1647276 | Mariano Feliciano Gonzalez | RR01 Box 6157 | | | | Maricao | PR | 00606-9712 | |
| 1114183 | MARIANO GONZALEZ GONZALEZ | BO CACAO BAJO | HC 63 BOX 3180 | | | PATILLAS | PR | 00723 | |
| 1792083 | MARIANO GONZALEZ JIMENEZ | URB SANTA JUANA III | CALLE 10 U-9 | | | CAGUAS | PR | 00725 | |
| 300567 | MARIANO GONZALEZ MEDINA | PO BOX 1828 | | | | UTUADO | PR | 00641 | |
| 290456 | MARIANO MALDONADO ALVARADO | BO. PLAYITA BZ A-40 | CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| 1540035 | Mariano Maldonado Negron | Bo. Indios | Calle Mariano Lugo #4 | | | Guayanilla | PR | 00656 | |
| 1540035 | Mariano Maldonado Negron | HC 2 Box 7940 | | | | Guayanilla | PR | 00656-9764 | |
| 1357229 | MARIANO RIVERA CORCINO | 126 CALLE ACACIA | | | | VIEQUES | PR | 00765 | |
| 1821613 | Mariano Tellado Perez | PO Box 549 | | | | Lares | PR | 00669 | |
| 1613332 | Mariano Torres Ríos | Box 1413 | | | | UTUADO | PR | 00641 | |
| 1982079 | MARIAYELI RODRIGUEZ KUILAN | PO BOX 3395 AMELIA | | | | CATANO | PR | 00963 | |
| 1844151 | Maribed Poventud Melendez | 46 Norte Calle Santiago Palmer | | | | Guayama | PR | 00784 | |
| 2124212 | Maribel Acevedo Vargas | PO Box 1686 | | | | Hormigueros | PR | 00660 | |
| 1859791 | Maribel Albertorio Cintron | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | |
| 1775412 | Maribel Alicia Quiles Miro | PO Box 791 | | | | Adjuntas | PR | 00601 | |
| 1897033 | Maribel Alvarado Colon | HC-73 Box 5627 | | | | Cayey | PR | 00736 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1932590 | Maribel Alvarado Rivera | ER - 210, Via Enramada, Entre Rios | | | | TRUJILLO ALTO | PR | 00976 | |
| 2154411 | Maribel Alvarado Rodriguez | Jardines del Caribe | Calle 53 # 2A-34 | | | Ponce | PR | 00728 | |
| 2165489 | Maribel Alvarado Rodriguez | Urb. Jardines del Caribe | Calle 53-2A-34 | | | Ponce | PR | 00728 | |
| 779339 | MARIBEL ALVAREZ PIMENTEL | P.O. BOX 290 | | | | CANOVANAS | PR | 00729 | |
| 1675946 | MARIBEL ALVAREZ PIMENTEL | PO BOX 290 | | | | CANOVANAS | PR | 00729-0290 | |
| 1851659 | MARIBEL ALVAREZ ROSADO | PO BOX 481 | | | | ANASCO | PR | 00610 | |
| 2074151 | Maribel Aponte Baez | HC-5 Box 6720 | | | | AGUAS BUENAS | PR | 00703 | |
| 1499355 | MARIBEL APONTE VEGA | 136 CALLE FLAMBOYAN | | | | Sabana Grande | PR | 00637 | |
| 1810640 | Maribel Bermudez Gonzalez | Urb. Villa Linares Calle 11 Z #5 | | | | Vega Alta | PR | 00692 | |
| 1974066 | Maribel Berrios David | mansion del sur sd 44 plaza 7 | | | | Toa Baja | PR | 00949 | |
| 1055215 | MARIBEL BONET LEBRON | URB VILLA ESPANA | D61 CALLE ALCAZAR | | | BAYAMON | PR | 00961 | |
| 1645983 | Maribel Bonilla Reyes | PO BOX 83 | | | | Rio Blanco | PR | 00744 | |
| 1671008 | Maribel Borrero Matias | Urb.Lomas Verdes | 2 Sección | Calle Hiedra 2 T 22 Altos | | Bayamon | PR | 00956 | |
| 1738286 | Maribel Borrero Matías | Urb. Lomas Verdes | 2 Sección Calle Hiedra 2 T 22 Altos | | | Bayamon | PR | 00956 | |
| 1667020 | Maribel Buffill Figueroa | K 5 Calle Carlos Medina | | | | CAGUAS | PR | 00727-5712 | |
| 1669094 | Maribel Buffill Figueroa | K-5 Calle Carlos Medina | Urbanizacion Idamaris Gardens | | | CAGUAS | PR | 00727 | |
| 1617649 | Maribel Burgos Collazo | HC 01 Box 12223 | | | | Coamo | PR | 00769 | |
| 1783480 | Maribel Burgos Rivera | Calle Zaya Verde #47B Hato Tejas | | | | Bayamon | PR | 00959 | |
| 2165150 | Maribel Caban Ruiz | HC-60 Box 29469 | | | | AGUADA | PR | 00602 | |
| 1563763 | Maribel Cabrera Ortiz | RR 36 Box 6082 | | | | San Juan | PR | 00926 | |
| 62739 | MARIBEL CACERES LEBRON | # 456 CALLE GIBRALTAR | URB. SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| 1500898 | Maribel Castillo Morales | HC 03 Box 13426 | | | | Yauco | PR | 00698 | |
| 1656243 | MARIBEL CASTRO COSME | URB VILLAS DE CANDELERO | 159 CALLE COLIBRI | | | HUMACAO | PR | 00791 | |
| 1789497 | Maribel Cedeño Nieves | F2A Calle 6 Rincon Español | | | | TRUJILLO ALTO | PR | 00976 | |
| 1055235 | MARIBEL CEPEDA CRUZ | HC 1 BOX 6007 | | | | JUNCOS | PR | 00777 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1725494 | MARIBEL CIRILO MELENDEZ | HC-5 BOX 9125A | | | | RIO GRANDE | PR | 00745 | |
| 1947548 | MARIBEL CLASS DELGADO | PO BOX 1292 | | | | AGUADA | PR | 00602 | |
| 1792891 | Maribel Colon Alicea | PO BOX 580 | | | | CIDRA | PR | 00739 | |
| 1984814 | Maribel Colon Rivera | #52 Calle Viento | Brisas del Valle | | | Juana Diaz | PR | 00795-5603 | |
| 1817282 | Maribel Colon Rivera | HC-69 Box 15598 | | | | Bayamon | PR | 00956 | |
| 1954870 | Maribel Colon Rivera | Urb. Brisas del Valle | #52 calle viento | | | Juana Diaz | PR | 00795 | |
| 1869831 | Maribel Colon Rivera | Urb. Brisas del Valle #52 | | | | Juana Diaz | PR | 00795 | |
| 1931850 | Maribel Colon Rivera | Urb. Brisas del Valle Calle Viento #52 | | | | Juana Diaz | PR | 00795 | |
| 2101966 | Maribel Colon Santiago | 263 Calle Maga | Urb Jarduis de Jayuya | | | JAYUYA | PR | 00664 | |
| 1602927 | MARIBEL CONCEPCION ORTIZ | COMUNIDAD CABAN #3-A | CALLE QUITERIO GONZALEZ | | | AGUADILLA | PR | 00603 | |
| 1901143 | MARIBEL COTTO ZAYAS | PO BOX 703 | | | | Toa Baja | PR | 00951 | |
| 300666 | MARIBEL CRUZ ACEVEDO | URB MONTEMAR #13 | | | | AGUADA | PR | 00602 | |
| 1711079 | Maribel Cruz Cruz | PO Box 3308 Hato Arriba Station | | | | San Sebastian | PR | 00685 | |
| 714680 | MARIBEL CRUZ SANABRIA | HC 02 BOX 6800 | | | | Yabucoa | PR | 00767-9502 | |
| 1584358 | MARIBEL CRUZ SANABRIA | HC 04 BX 6800 | | | | Yabucoa | PR | 00767 | |
| 1777872 | Maribel Cruz-Figueroa | Roberto O. Maldonado-Nieves | 344 Street #7NE Office 1-A | | | San Juan | PR | 00920 | |
| 1777872 | Maribel Cruz-Figueroa | Urb. Montesol | A27 Montesol Street | | | TOA ALTA | PR | 00953 | |
| 2056337 | Maribel Cuebas Rivera | 709 Clavel Urb. Flor del Valle | | | | Mayaguez | PR | 00680 | |
| 1055280 | MARIBEL CUEBAS RIVERA | 709 URB-FLOR DEL VALLE CLAVEL | | | | MAYAGUEZ | PR | 00680 | |
| 2012160 | MARIBEL D. ARZON RODRIGUEZ | C/ MARIANO ABRIL COSTALO E.T.8 | | | | LEVITTOWN T.B. | PR | 00949 | |
| 1636738 | Maribel del Carmen Ventura | 8364 Balbino Trinta Rio Cristal | | | | Mayaguez | PR | 00680 | |
| 133817 | MARIBEL DELGADO RODRIGUEZ | HC 05 BOX 93080 | | | | Arecibo | PR | 00612 | |
| 1055291 | MARIBEL DELGADO RODRIGUEZ | HC04 BOX 41705 | | | | HATILLO | PR | 00659 | |
| 1055291 | MARIBEL DELGADO RODRIGUEZ | HC-5 BOX 93080 | | | | Arecibo | PR | 00612 | |
| 1627946 | Maribel Diaz Rodriguez | 120 HAWTHORN ST. | | | | New Bedford | MA | 02740-3425 | |
| 1657570 | Maribel Duran Vera | Calle 30 bloque 30-9 | Villa Asturias | | | Carolina | PR | 00983 | |
| 300688 | MARIBEL ECHEVARRIA ECHEVARRIA | 1679 Tablonal | | | | AGUADA | PR | 00602 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300688 | MARIBEL ECHEVARRIA ECHEVARRIA | 6 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 1636874 | Maribel Estrada Negron | HC 01 Box 7304 | | | | SAN GERMAN | PR | 00683 | |
| 2039406 | MARIBEL FALERO ROSARIO | URB VALLE ARRIBA HEIGHTS C/ 46 B | AR#9 CALLE 46-B | | | CAROLINA | PR | 00983 | |
| 1755838 | Maribel Feliciano Cortes | Urb. Jardines de Country Club | Calle 125 BW-7 | | | Carolina | PR | 00983 | |
| 1700840 | Maribel Fernandez Melendez | Bo Ceiba | Buzon 7903 | | | Cidra | PR | 00739 | |
| 300695 | MARIBEL FIGUEROA TORRES | URB. STA TERESITA CALLE STA MONICA 4224 | | | | PONCE | PR | 00730-4622 | |
| 1821706 | Maribel Fraticelli Figueroa | Bo. Santa Juanita C/1 #62-B | | | | Guanica | PR | 00653 | |
| 2088036 | MARIBEL FUENTES NIEVES | HC-73 BOX 4377 BO. ACHIOTE | | | | NARANJITO | PR | 00719 | |
| 1724692 | Maribel Gandia Perez | PO BOX 563 | | | | JAYUYA | PR | 00664 | |
| 1732317 | Maribel Garcia Castro | HC-03 Box 18432 | | | | Rio Grande | PR | 00745-9718 | |
| 1754195 | Maribel García Castro | HC-03 Box 18432 | | | | Río Grande | PR | 00745-9718 | |
| 1749560 | MARIBEL GARCIA COLON | PO BOX 668 | | | | CIALES | PR | 00638 | |
| 1590884 | Maribel Garcia Navarreto | 1248 Ave. Luis Vigoreaux | Apt. 504 | | | Guaynabo | PR | 00966-2320 | |
| 1590884 | Maribel Garcia Navarreto | Nelson Robles-Diaz | Attorney | Nelson Robles-Diaz Law Offices P.S.C | P.O. Box 192302 | San Juan | PR | 00919-2302 | |
| 1641096 | Maribel Garcia Perez | Urbanizacion Jardines San Rafael | Num.57 | | | Arecibo | PR | 00612 | |
| 300706 | MARIBEL GARCIA SOTO | PO BOX 24 | | | | VEGA BAJA | PR | 00694 | |
| 2118950 | Maribel Garcia Zayas | 148 Amor Paraiso Mayaguez | | | | Mayaguez | PR | 00680-6213 | |
| 2069243 | MARIBEL GARCIA ZAYAS | 148 CALLE AMOR | PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680-6213 | |
| 1649379 | Maribel Garcia Zayas | Urbanizacion Paraiso de Mayaguez | 148 Calle Amor | | | Mayaguez | PR | 00680-6213 | |
| 1527993 | Maribel Gonzalez Cabrera | PO Box 721 | | | | San Sebastian | PR | 00685 | |
| 1755785 | Maribel Gonzalez Figueroa | Hc 30 Bo 32352 | | | | San Lorenzo | PR | 00754 | |
| 1779981 | MARIBEL GONZALEZ RAMOS | R.R.1 BOX 37742 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1591960 | Maribel Gonzalez Santiago | PO BOX 1019 | | | | PENUELAS | PR | 00624 | |
| 300726 | MARIBEL GUZMAN AROCHO | HC 6 BOX 133021 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1603833 | Maribel Hernandez Garcia | 1 Camino Maka | | | | Las Piedras | PR | 00771 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1814241 | MARIBEL HERNANDEZ TORRES | HC-01 BOX 5082 | | | | BAJADERO | PR | 00616 | |
| 1509609 | Maribel Ibarrondo Malave | 629 Urb. Paseos de Camuy | | | | Camuy | PR | 00627 | |
| 1592111 | Maribel Jiménez Méndez | 1000 Ave. Boulevard | Apt. 206 | | | Toa Baja | PR | 00949 | |
| 1847127 | Maribel L. Mendoza Rodriguez | PO Box 1124 | | | | Cidra | PR | 00739 | |
| 1748685 | Maribel Leon Lopez | HC 1 Box 7547 | | | | Villalba | PR | 00766 | |
| 1937290 | Maribel Leon Lopez | HC-01 Box 7547 | | | | Villalba | PR | 00766 | |
| 1055395 | Maribel Leon Sanchez | 13 Calle Munoz Rivera | | | | Coto Laurel | PR | 00780 | |
| 1721150 | Maribel Lopez Feliciano | 325 calle1 Apt. 23 | Jardines de Monte Alto | | | TRUJILLO ALTO | PR | 00976 | |
| 1589874 | Maribel Lopez Garcia | Urb Fair View | 661 Calle Diego Cuellar | | | San Juan | PR | 00926 | |
| 2010727 | Maribel Lopez Pagan | Urb. Las Marias D-1 | | | | Salinas | PR | 00751 | |
| 275550 | MARIBEL LOPEZ RIVERA | Bo. Cedro Abajo | HC 71 Box 3182 | | | Naranjito | PR | 00719 | |
| 275550 | MARIBEL LOPEZ RIVERA | BO. CERRO ARRIBA | HC. 71 BOX 4132 | | | NARANJITO | PR | 00719 | |
| 1797991 | Maribel Lopez Roman | Urbanizacion El Culebrinas Calle Ceiba | Buzon L-32 | | | San Sebastian | PR | 00685 | |
| 1878963 | Maribel Lugo Garcia | #21 Benigno Davila Bda Guaydia | | | | Guayanilla | PR | 00656 | |
| 1861739 | Maribel Lugo Garcia | 21 Calle Benigno Davila | | | | Guayanilla | PR | 00656 | |
| 1645847 | MARIBEL LUGO TELLES | BO JUAN MARTIN VILLA | | | | Yabucoa | PR | 00767 | |
| 1645847 | MARIBEL LUGO TELLES | P.O. BOX 1263 | | | | Yabucoa | PR | 00767 | |
| 1785870 | Maribel Luiña Cruz | HC3 Box 6670 | Bo. Espinosa | | | Dorado | PR | 00646 | |
| 1779956 | Maribel M. Rivera Caliz | 3208 Golden Dewdrop Ln | | | | Plant City | FL | 33566-0522 | |
| 1769189 | Maribel Maldonado Nazario | 2384 Calle Loma | | | | Ponce | PR | 00730 | |
| 292310 | MARIBEL MALDONADO ORTIZ | URB. JARDINES DEL CARIBE | CALLE 40 PP - 6 | | | PONCE | PR | 00728 | |
| 1055438 | MARIBEL MARQUEZ SANTOS | HC01 BOX 7637 | | | | AGUAS BUENAS | PR | 00703 | |
| 1632049 | Maribel Martinez Lopez | P.O. Box 676 | | | | Camuy | PR | 00627 | |
| 2097936 | MARIBEL MAS MORALES | PO BOX 403 | | | | LAS MARIAS | PR | 00670 | |
| 1825692 | MARIBEL MEDINA MEDINA | HC01 BOX 10921 | | | | GUAYANILLA | PR | 00656 | |
| 1757913 | Maribel Melendez Velez | HC02 Box 11442 | | | | Lajas | PR | 00667 | |
| 1598568 | MARIBEL MÉNDEZ CRUZ | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340694 | MARIBEL MONTALVO RODRIGUEZ | PO BOX 361981 | | | | SAN JUAN | PR | 00936 | |
| 1768172 | Maribel Morales Ortiz | Apartado 910 | | | | Lajas | PR | 00667 | |
| 1768172 | Maribel Morales Ortiz | HC 02 Box 11069 | | | | SAN GERMAN | PR | 00683 | |
| 1753091 | Maribel Moya Cruz | HC-01 Box 6342 | | | | Barceloneta | PR | 00617 | |
| 1776363 | Maribel Muniz Mendez | PO Box 589 | | | | Arecibo | PR | 00613 | |
| 1780229 | Maribel Muniz Rosado | Administracion de Salud Mental y Contra la Adiccion | Box 140654 | | | Arecibo | PR | 00614-0654 | |
| 1723629 | Maribel Muñiz Rosado | Box 140654 | | | | Arecibo | PR | 00614-0654 | |
| 1585300 | MARIBEL ORTIZ | A-20 URB LOS CERROS | | | | Adjuntas | PR | 00601 | |
| 1650107 | MARIBEL ORTIZ NIEVES | CALLE - 3 D - 15 | URBANIZACION MONTE SOL | | | TOA ALTA | PR | 00953-3526 | |
| 2116341 | MARIBEL ORTIZ RIVERA | EXT. PUNTO ORO | CALLE LA NINA 4627 | | | PONCE | PR | 00728 | |
| 1754897 | Maribel Otero Figueroa | HC 5 Box 45951 | | | | Vega Baja | PR | 00693 | |
| 1835299 | Maribel Pacheco Cedeno | HC 5 Box 7457 | | | | Yauco | PR | 00698 | |
| 1055528 | MARIBEL PACHECO PADILLA | REPTO METROPOLITANO | 1214 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |
| 2053533 | Maribel Palmer Fernandez | Urb. Santa Juana 2 E-16 Calle 7 | | | | CAGUAS | PR | 00725 | |
| 1677649 | Maribel Pardo Soto | 1029 Calle 28 SE Reparto Metropolitano APT 3 | | | | San Juan | PR | 00921 | |
| 1741568 | Maribel Perez Caban | HC 9 Box 12390 | | | | AGUADILLA | PR | 00603 | |
| 1787932 | Maribel Perez Caban | HC 9 Box 12390 | | | | AGUADILLA | PR | 00603-9915 | |
| 1799177 | Maribel Pérez Cabán | HC 9 Box 12390 | | | | AGUADILLA | PR | 00603-9915 | |
| 300826 | MARIBEL PEREZ NIEVES | 54 COM CARACOLES 1 | | | | PENUELAS | PR | 00624 | |
| 1558511 | Maribel Pérez-Rivera | Administracion De Servicios Medicos De PR. | PO. Box 219 | | | San Juan | PR | 00922-2129 | |
| 1558511 | Maribel Pérez-Rivera | Coop. Torres De Carolina | Apto. 203-B | | | Carolina | PR | 00979 | |
| 300831 | Maribel Pinero Rivera | HC 55 Box 8385 | | | | Ceiba | PR | 00735-9733 | |
| 2074480 | MARIBEL PORTALATIN MENDEZ | URB JAIME L DREW | 274 CALLE B | | | PONCE | PR | 00730 | |
| 413482 | MARIBEL POVENTUD MELENDEZ | # 46 NORTE CALLE SANTIAGO PALMER | | | | GUAYAMA | PR | 00784 | |
| 413482 | MARIBEL POVENTUD MELENDEZ | PO BOX 933 | | | | GUAYAMA | PR | 00785-0933 | |
| 1765441 | Maribel Quiles Delgado | HC 03 Box 15181 | | | | Yauco | PR | 00698 | |
| 1877027 | Maribel Quinones Castillo | PO Box 560713 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714854 | MARIBEL RABELL MENDEZ | 564 R. GANDIA | | | | SAN JUAN | PR | 00918-4033 | |
| 714854 | MARIBEL RABELL MENDEZ | 77 KINGS COURT | APTO 101 | | | SAN JUAN | PR | 00911 | |
| 1592140 | Maribel Ramirez-Seijo | PO Box 142366 | | | | Arecibo | PR | 00614 | |
| 2066717 | Maribel Ramos Chaparro | 117 Avenida de la Pradera | | | | Rincon | PR | 00677 | |
| 1890526 | MARIBEL RAMOS GONZALEZ | G-9 HACIENDA CAMACHO | | | | GUAYANILLA | PR | 00656 | |
| 1667440 | Maribel Ramos Hueca | PO BOX 854 | | | | Bayamon | PR | 00960 | |
| 1652705 | Maribel Ramos Núñez | Urb. Los Angeles B G-22 | | | | Yabucoa | PR | 00767-3200 | |
| 1809912 | MARIBEL RAMOS VAZQUEZ | CALLE C E7 | REPARTO MONTELLANO | | | CAYEY | PR | 00736 | |
| 1739307 | Maribel Reyes Rios | HC 1 Box 4429 | | | | Comerio | PR | 00782 | |
| 2083151 | Maribel Reyes Robles | HC 2 Buzon 4075 | | | | Sabana Hoyos | PR | 00688 | |
| 1667959 | Maribel Reyes Sanchez | Urb. Arboleda Calle 2A 2 | | | | Coamo | PR | 00769 | |
| 1055582 | MARIBEL RIOS ORTIZ | BARRIO TORTUGO 19 | CARRETERA 873 APARTADO 147 | | | SAN JUAN | PR | 00926 | |
| 1776186 | Maribel Rivera Colon | HC 02 Box 6495 | | | | JAYUYA | PR | 00664 | |
| 1537654 | Maribel Rivera Colon | HC 02 Box 6496 | | | | JAYUYA | PR | 00664 | |
| 1739444 | Maribel Rivera Diaz | Urb. Villa Graciela Calle Miguel | Meléndez casa D2 | | | Juncos | PR | 00777 | |
| 1982340 | Maribel Rivera Merced | 788 Polar Venus Gardens | | | | San Juan | PR | 00926 | |
| 1639305 | Maribel Rivera Negron | HC-01 Box 8025 | | | | Villalba | PR | 00766 | |
| 1055606 | MARIBEL RIVERA RIVAS | URB VALLE ALTO | A16 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 1800865 | Maribel Rivera Rivera | Bo. San Lorenzo | Hc-02Box 6143 | | | Morovis | PR | 00687 | |
| 1929935 | Maribel Rivera Santiago | Calle Cesar Concepcion | San Martin B-3 | | | Cayey | PR | 00736 | |
| 1633332 | MARIBEL ROA GIL | 1808 URB GOLDEN HLS CALLE NEPTUNO | | | | DORADO | PR | 00646 | |
| 1560062 | MARIBEL ROBLES OQUENDO | URB URB JARDINES DE PONCE | I-22 CALLE ZINNIA | | | PONCE | PR | 00730 | |
| 464606 | Maribel Robles Vargas | Urb. Villa El Encanto | Calle 5 S-2 | | | Juana Diaz | PR | 00795 | |
| 922818 | MARIBEL RODRIGUEZ ALVARADO | 2 - 46 CALLE 44 | | | | BAYAMON | PR | 00956 | |
| 1887937 | MARIBEL RODRIGUEZ CALO | COND. ALTURAS DE SAN JUAN, APT 712 | | | | SAN JUAN | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1602127 | Maribel Rodriguez Colon | Urb. Los Alondras Calle 1A-6 | | | | Villalba | PR | 00766 | |
| 1874206 | MARIBEL RODRIGUEZ CRUZ | PO BOX 561266 | | | | GUAYANILLA | PR | 00656 | |
| 1055636 | MARIBEL RODRIGUEZ JAIMAN | PMB 238 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716 | |
| 300874 | MARIBEL RODRIGUEZ MORALES | ALTURAS DE SANTA ISABEL | CALLE 5 E -11 | | | SANTA ISABEL | PR | 00757 | |
| 1654310 | Maribel Rodriguez Pomales | PO Box 129 | | | | Santa Isabel | PR | 00757 | |
| 1651319 | Maribel Rodriguez Vega | HC-02 Box 6825 | | | | Adjuntas | PR | 00601 | |
| 2123741 | Maribel Roman Rivera | No. 143 Calle Reina | | | | Ponce | PR | 00731 | |
| 714926 | MARIBEL ROMAN ROSARIO | HC-4 BOX 47202 | | | | HATILLO | PR | 00659 | |
| 1740802 | Maribel Roman Santiago | 4803 Forest Pines Drive | | | | Upper Marlboro | MD | 20772 | |
| 1756823 | Maribel Rosado Candelario | apartado 2434 | | | | Guaynabo | PR | 00970 | |
| 1980966 | Maribel Rosado Rosado | HC 01 Box 3178 | | | | Villalba | PR | 00766 | |
| 300897 | MARIBEL RUIZ IRIZARRY | P O BOX 158 | | | | PENUELAS | PR | 00624 | |
| 2027824 | Maribel Rulypuz Romales | P.O. Box 129 | | | | Santa Isabel | PR | 00757 | |
| 2027824 | Maribel Rulypuz Romales | Urb. Hacienda Corendeo | Calle Closed 217 | | | Santa Isabel | PR | 00757 | |
| 329853 | MARIBEL S MERCADO VARGAS | CALLE LOS ROBLES # 198 | URB LOS ROBLES | | | MOCA | PR | 00676 | |
| 1658038 | Maribel Sanchez Cruz | PO Box 203 | | | | Comerio | PR | 00782 | |
| 1912100 | Maribel Santiago Rosa | Bo Vacas, Sector Tamaundo Carr 561 KM 4 HM 4 | | | | Villalba | PR | 00766 | |
| 1643947 | Maribel Santiago Soler | HC 05 BOX 56807 | | | | Hatillo | PR | 00659-9719 | |
| 522871 | MARIBEL SANTINI RIVERA | URB. MARIOLGA | 3-G CALLE FLORENCIO | | | CAGUAS | PR | 00725 | |
| 1834936 | Maribel Santos Gonzalez | Dimas Pagan 95 | | | | Guayanilla | PR | 00656 | |
| 1674292 | Maribel Santos Torres | HC-2 Box 6425 | | | | Guayanilla | PR | 00656-9720 | |
| 2091796 | Maribel Segarra Vargas | Box 615 | | | | Maricao | PR | 00606 | |
| 2056851 | MARIBEL SERRANO | URB PERA DEL SUR | 4413 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0319 | |
| 2073181 | MARIBEL SERRANO SERRANO | URB PERLA DEL SUR | CALLE PEDRO M CARATINI 4413 | | | PONCE | PR | 00717 | |
| 531639 | MARIBEL SIERRA BELEN | 15023 PINTAIL | | | | SAN ANTONIO | TX | 78253 | |
| 531639 | MARIBEL SIERRA BELEN | PO BOX 898 | | | | Sabana Grande | PR | 00637 | |
| 1751511 | MARIBEL SOTO CABAN | P.O. BOX 1181 | | | | ISABELA | PR | 00662 | |
| 2078402 | Maribel Soto Caban | PO Box 1181 | | | | Isabela | PR | 00662 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702282 | Maribel Soto Cabán | P.O. Box 1181 | | | | Isabela | PR | 00662 | |
| 1453890 | Maribel Suarez Villaveitia | 10-54 Calle 50 Urb Villa Carolina | | | | Carolina | PR | 00985 | |
| 1453890 | Maribel Suarez Villaveitia | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 547086 | Maribel Tirado Silva | PO Box 50 | Punta Santiago | | | Humacao | PR | 00741 | |
| 1055710 | MARIBEL TIRADO SILVA | PO BOX 50 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 1783770 | Maribel Torres Abreu | PO Box 886 | | | | Manati | PR | 00674 | |
| 2007126 | Maribel Torres Flores | Bresas de Maravilla | Calle Bella Vista L-31 | | | Merceditas | PR | 00715 | |
| 2135097 | Maribel Torres Gonzalez | 132 Carr. 916 Jardines Cerro Gordo | | | | San Lorenzo | PR | 00754 | |
| 1797043 | MARIBEL TORRES HERNANDEZ | HC01 BOX 4866 | | | | Villalba | PR | 00766 | |
| 1550728 | Maribel Torres Santiago | Calle Perla #83 | Pueblo Nuevo | | | SAN GERMAN | PR | 00683 | |
| 1655724 | Maribel Torres Torres | 37 Calle Luis Bartolomei | Urb. San Joaquin | | | Adjuntas | PR | 00601 | |
| 1752905 | Maribel Vargas Ramos | L-13 Calle 8 Quintas de Sur | | | | Ponce | PR | 00728-1050 | |
| 1750997 | Maribel Vargas Ramos | L-13 Calle 8 Quintas del Sur | | | | Ponce | PR | 00728-1050 | |
| 1681671 | Maribel Vega Cabrera | 40638 carr 478 | | | | QUEBRADILLAS | PR | 00678 | |
| 1681671 | Maribel Vega Cabrera | Cipriano Armenteros | 2021 calle asociacion | | | San Juan | PR | 00911 | |
| 1620799 | Maribel Vega Laguer | PO Box 687 | | | | AGUADA | PR | 00602 | |
| 1983092 | Maribel Vega-Olmo | #185 Calle 45 Parcelas Falu | | | | San Juan | PR | 00924 | |
| 1888195 | MARIBEL VELAZQUEZ ORTIZ | HC 10 BOX 17 | | | | Sabana Grande | PR | 00637 | |
| 1672816 | Maribel Velez Desarde | 1136 Ave Santitos Colon | | | | Mayaguez | PR | 00680 | |
| 1896588 | Maribel Velez Desarden | 1136 Ave Santitos Colon | Urb Rio Cristal | | | Mayaguez | PR | 00680 | |
| 1865755 | Maribel Velez Desarden | 1136 Ave Santitos Colon | | | | Mayajuez Rio | PR | 00680 | |
| 2036439 | Maribel Velez Escobales | HC 03 Box 10900 Calle 7 | | | | Juana Diaz | PR | 00795 | |
| 2021313 | MARIBEL VELEZ OLAN | HC -07 BOX 2855 | PARC. LA YUCA | | | PONCE | PR | 00731 | |
| 1055741 | Maribel Verdejo Marquez | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | | San Juan | PR | 00911 | |
| 1751987 | Maribel Villalobos Salgado | Hc-01 Box 5346 | | | | Ciales | PR | 00638 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1591166 | Maribel Y. Meléndez Negrón | Urbanización Estancias de Coamo | 7 Calle Obispo | | | Coamo | PR | 00769 | |
| 1606187 | Maribelisse Alvarado Ramos | Urb. Villa Espana | Q-8 calle Mercedes | | | Bayamon | PR | 00961 | |
| 1583700 | MARIBELLE CRESPO CRESPO | H C 04 BOX 8774 | | | | UTUADO | PR | 00641 | |
| 1502078 | Maribelle Mercado Montalvo | PO Box 140631 | | | | Arecibo | PR | 00614 | |
| 715012 | MARIBELLE RAMOS GONZALEZ | E11 URB SAN MARTIN | PO BOX 944 | | | UTUADO | PR | 00641 | |
| 1697474 | MARIBELLE RUIZ TORRES | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 | |
| 1732845 | Maricarmen Figueroa Alvarado | 23839 Villa Lisa Dr | | | | Richmond | TX | 77406 | |
| 1585063 | MARICARMEN NEVAREZ RIVERA | C/2 B-25 | URB. CERROMONTE | | | COROZAL | PR | 00783 | |
| 2023043 | Maricarmen Rivera Fontanez | Condominio Jardines | Metropolitano Cortinas 2 Apt 11 D | | | San Juan | PR | 00927 | |
| 300997 | MARICARMEN RIVERA MOLINA | VALLE DE ANDALUCIA | 3153 CALLE ALMERIA | | | PONCE | PR | 00728 | |
| 1861453 | Maricarmen Rivera Vera | Estancias del Golf 722 | | | | Ponce | PR | 00730 | |
| 1531058 | MARICARMEN SANTIAGO CAMACHO | HC 1 BOX 9923 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1567285 | MARICARMEN SEPULVEDA ORTIZ | 1510 SANTA CLARA | | | | COTO LAUREL | PR | 00780-2512 | |
| 1055805 | MARICARMEN SEPULVEDA ORTIZ | PO BOX 1587 | | | | JUANA DIAZ | PR | 00795-5501 | |
| 1920033 | Maricarmen Vega Cruz | D7 Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 1528261 | Maricel J Beltran Gerena | HCO2 Box 7365 | | | | Aares | PR | 00669 | |
| 1562831 | Maricel J. Beltrai Gerena | HC02 BOX 7365 | | | | Lares | PR | 00669 | |
| 301013 | MARICEL J. BELTRÁN GERENA | HC02 BOX 7365 | | | | LARES | PR | 00669 | |
| 1631196 | MARICELA MERCADO GONZALEZ | HC 1 BOX 4263 | | | | LARES | PR | 00669 | |
| 1758879 | Maricela Serrano Dominguez | 23 Calle Sol Barriada Santa Clara | | | | JAYUYA | PR | 00664 | |
| 1055827 | MARICELI DE JESUS RODRIGUEZ | HC-01 BOX 9231 | | | | PENUELAS | PR | 00624 | |
| 1702410 | Mariceli Mangual | PO BOX | | | | Salinas | PR | 00751 | |
| 1750165 | Mariceli Mangual Lopez | PO Box | | | | Salinas | PR | 00751 | |
| 473224 | MARICELI RODRIGUEZ MARIN | URB JARDINES DEL CARIBE | 5142 CALLE RENIFORME | | | PONCE | PR | 00728 | |
| 1758629 | Mariceli Rodriguez Marin | Urb. Las Delicias 551 Alejandro Ordonez | | | | Ponce | PR | 00728 | |
| 1615922 | Mariceli Santos Perez | 49-15 42 st Villa Carolina | | | | Carolina | PR | 00985 | |
| 1910002 | Maricelis Acevedo Rojas | DD 7 Calle 28 | Jardines del Caribe | | | Ponce | PR | 00728 | |
| 922891 | Maricelis Acevedos Rojas | DD 7 Calle 28 | Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1573701 | Maricelis Baez Lopez | 147 Casiopea Lomas del Sol | | | | Gurabo | PR | 00778-8928 | |
| 301036 | Maricelis Baez Lopez | URB LOMAS DEL SOL | 147 CALLE CASIOPEA | | | GURABO | PR | 00778-8928 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1765259 | Maricelis Cardona Rodriguez | Box 200 | | | | Palmer | PR | 00721 | |
| 1719771 | MARICELL ORTIZ MUNIZ | URB ALTA VISTA | CALLE 20 Q-35 | | | PONCE | PR | 00717 | |
| 1712703 | Maricell Ortiz Muniz | Urb. Alta Vista Calle 20 Q-35 | | | | Ponce | PR | 00716 | |
| 1648413 | Maricelli Perez Nery | PO Box 527 | | | | Río Grande | PR | 00745 | |
| 1857041 | Maricelly Rosario Quinones | Ext. Alturas de Yauco II | 303 Calle Sarobei | | | Yauco | PR | 00698 | |
| 1898539 | Maricelly Rosario Quinones | Ext. Alturas de Yauco II, 303 | Calle Sarobei | | | Yauco | PR | 00698 | |
| 858333 | MARICELLY TEJERO RODRIGUEZ | GUARAGUAO 2003 | BRISAS DEL PRADO | | | SANTA ISABEL | PR | 00757 | |
| 1055857 | Maricelly Tejero Rodriguez | URB Brisas De lPrado | 2003 Guaraguao | | | Santa Isabel | PR | 00757 | |
| 301057 | MARICELLY TEJERO RODRIGUEZ | URB. BRISAS DEL PRADO | 2003 CALLE GUARAGUAO | | | SANTA ISABEL | PR | 00757 | |
| 1558015 | Maricely Colon Gonzalez | Bo. Vacas Carr. 561 km 4.8 interior | | | | Villalba | PR | 00766 | |
| 1558015 | Maricely Colon Gonzalez | HC-01 Box 7819 | | | | Villalba | PR | 00766 | |
| 1055868 | MARICELY MORENO ROSADO | ADEAO | AVE DE DIEGO # 12Y URB. LA RIVERLE | | | SAN JUAN | PR | 00921 | |
| 1533056 | MARICELY MORENO ROSADO | HC 5 BOX 7269 | | | | Guaynabo | PR | 00971 | |
| 1873475 | Maricely Rivera Garcia | PO Box 1128 | | | | Santa Isabel | PR | 00757 | |
| 715105 | MARICELY SANTIAGO ROBLES | Carr 129 Km 18.2 | | | | Comey | PR | 00627 | |
| 715105 | MARICELY SANTIAGO ROBLES | CARR. 129 KM 18.2 | | | | Camuy | PR | 00627 | |
| 715105 | MARICELY SANTIAGO ROBLES | PMB PO BOX 819 | | | | LARES | PR | 00669 | |
| 1606113 | Maricelys Barbosa Rivera | Pmb 2106 PO Box 6400 | | | | Cayey | PR | 00737 | |
| 1784345 | MARICELYS DELRIO ACUNA | HC-01 BOX 4894 | | | | Camuy | PR | 00627 | |
| 138693 | MARICHELY DIAZ LOPEZ | PO BOX 11354 | | | | SAN JUAN | PR | 00910 | |
| 1830323 | MARICHELY IRIZARRY RODRIGUEZ | A-88 Urb. San Miguel | | | | Santa Isabel | PR | 00757 | |
| 1971663 | Mariconchi Rivera Negron | PO Box 132 | | | | Villalba | PR | 00766 | |
| 1641773 | Maricruz Marcucci Santiago | Hc 02 box 5049 | | | | Penuelas | PR | 00624 | |
| 1557800 | Marideli Arrieta Cedo | Urb Round Hill | 911 Calle Lirio | | | TRUJILLO ALTO | PR | 00976 | |
| 114545 | MARIDIA CRUZ CONCEPCION | Q-1 CALLE-21 | CUIDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| 1580593 | Marie A. Cortes Ramirez | PO Box 921 | | | | Las Piedras | PR | 00771 | |
| 301104 | MARIE ANNE PURCELL NATALI | JARD FAGOT 1805 CALLE CASCADA | | | | PONCE | PR | 00716 | |
| 2073755 | Marie Annette Lotti Vergne | El Madrigal calle 8 J-1 | | | | Ponce | PR | 00728 | |
| 1950117 | Marie Annette Lotti Vergne | El Madrigal Calle 8-J-1 | | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2029157 | Marie C Santiago Vazquez | C-24 Calle 1 Urb.Vistamar | | | | Guayama | PR | 00784 | |
| 1650955 | MARIE C. GONZALEZ GONZALEZ | URB COLINAS SAN AGUSTIN | CALLE SANTA ANA #124 | | | LAS PIEDRAS | PR | 00771 | |
| 1516880 | Marie C. Negrón Rivera | 143 Calle Britton | Urb. Monte Alto | | | Gurabo | PR | 00778 | |
| 1861109 | Marie Carmen Lopez Castro | 224 Calle Buen Consejo | Bo Buen Consejo | | | San Juan | PR | 00926 | |
| 1775497 | Marie Carmen Santiago Vazquez | Calle 1 C24 Urbanizacion Vista Mar | | | | Guayama | PR | 00784 | |
| 1978279 | Marie Cruz Rivera | 2 Lond. Jard. San Fco Apto 911 | | | | San Juan | PR | 00927-6429 | |
| 1515899 | Marie E. and Creighton Catlin | 2800 Danbury Ln. | | | | Toms River | NJ | 08755 | |
| 1595606 | MARIE E. MATOS RIVERA | Apt 20 Carr 844 | 8050 | | | San Juan | PR | 00926-9889 | |
| 301130 | MARIE F CRUZ BROWNELL | COND JAFRA | 1 FAMILY COURT APT 6 | | | SAN JUAN | PR | 00911 | |
| 1848551 | Marie I. Galarza Pagan | HC-02 Box 10756 | | | | Yauco | PR | 00698 | |
| 1839368 | Marie J. Villaman Lacen | P.O. Box 62 | | | | Loiza | PR | 00772 | |
| 1598653 | Marie L Santiago Brignoni | Alturas de San Pedro | Calle San Pedro M-10 | | | Fajardo | PR | 00738 | |
| 1765708 | Marie L. Pujols Lopez | 748 Violet Street | | | | Tallahassee | FL | 32308 | |
| 1726374 | Marie Martinez Rodriguez | Urb. Villa Maria | A-7 Calle 1 | | | TOA ALTA | PR | 00953 | |
| 2002601 | Marie P. de Jesus Almedia | PO Box 856 | | | | Salinas | PR | 00751 | |
| 1716391 | Marie R. Cabrera Fuentes | Urb. Riberas del Rio | 8th St. B-47 | | | Bayamon | PR | 00959 | |
| 1732968 | Marie Rosa Lopez Lopez | HC 72 Box 3379 | | | | Naranjito | PR | 00719-9800 | |
| 2023486 | Marie S. Caban Acevedo | 4W13 Calle 223 | Colinas de Fairview | | | TRUJILLO ALTO | PR | 00976 | |
| 524051 | MARIE SANTOS MOLINA | BELLO HORIZONTE | C-9 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 858334 | MARIE TERE ROMAN GONZALEZ | ESTANCIAS DE RIO HONDO II | CALLE RIO GUADIANA AD4 | | | BAYAMON | PR | 00961 | |
| 1956764 | Marie Teresa Davila Rivera | Calle 9 D-12 | Urb. Reina de Los Angeles | | | Gurabo | PR | 00778 | |
| 1525000 | Marie Vega Nieves | URB Condado Moderno | C-11 L-12 | | | CAGUAS | PR | 00725 | |
| 1636698 | MARIE Y. MORALES SANTOS | URB MONTERREY | CALLE 2 D 18 | | | COROZAL | PR | 00783 | |
| 1055982 | MARIEL AYALA BORIA | PO BOX 24 | | | | LOIZA | PR | 00772 | |
| 1658933 | Mariel De Leon Gonzalez | HC 2 Box 8411 | | | | Florida | PR | 00650 | |
| 1805370 | MARIEL E. MEDINA MORALES | CALLE GOLONDRINA F18 URB LA | INMACULADA | | | Toa Baja | PR | 00949 | |
| 1513369 | Mariel Hernandez Crespo | HC-4, BOX 6255 | | | | COROZAL | PR | 00783 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1814809 | Mariel Nieves Marin | PO Box 615 | | | | JAYUYA | PR | 00664 | |
| 1573091 | Mariel Ocasio Torres | O-26 Calle 6 Nueva Vida El Tuque | | | | Ponce | PR | 00728 | |
| 1721369 | MARIEL RAMOS CORDERO | PO BOX 3475 | | | | Guaynabo | PR | 00970 | |
| 1982464 | Mariel Rivera Rodriguez | 21 Sagitario | | | | Carolina | PR | 00979 | |
| 1873174 | Mariel Rivera Rodriguez | Los Angeles | Calle Sagitario 11 | | | Carolina | PR | 00979 | |
| 1615883 | MARIEL RIVERA VARGAS | 4939 BLV DEL PUERTO | JARDINES DEL PUERTO | | | Cabo Rojo | PR | 00623-4956 | |
| 2050490 | Mariel Rodriguez Rosario | Urb Laurel Sur | #1403 Calle Bienteveo | | | Coto Laurel | PR | 00780-5005 | |
| 2106290 | Mariel Velazquez Acosta | Calle Agueybana #6 | Urb Ponce de Leon | | | Mayaguez | PR | 00680 | |
| 1621131 | MARIELA B SANTIAGO SANTIAGO | 413 SAVANNAH REAL | | | | SAN LORENZO | PR | 00754 | |
| 57142 | MARIELA BRAVO PASCUAL | APT 3-B, 803 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00907 | |
| 57142 | MARIELA BRAVO PASCUAL | PO BOX 13126 | | | | SAN JUAN | PR | 00908 | |
| 68143 | MARIELA CAPELLA MEDINA | HC 7 BOX 72096 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1449282 | Mariela Gonzalez Gutierrez | 40088 Sector Came So Soto | | | | QUEBRADILLAS | PR | 00678 | |
| 1454931 | MARIELA GONZALEZ GUTIERREZ | 40088 SECTOR DAMASO SOTO | | | | QUEBRADILLAS | PR | 00678 | |
| 1500991 | Mariela Gonzalez Torres | Condado Moderno | Calle 5 G4 | | | CAGUAS | PR | 00725 | |
| 1727273 | Mariela Lopez Rios | P.O.Box 1164 | | | | Vega Baja | PR | 00694 | |
| 1763189 | Mariela López Ríos | P.O. Box 1164 | | | | Vega Baja | PR | 00694 | |
| 1581528 | Mariela Lopez Romero | Urb. Cafetal II | K-17 Calle Andres Santiago | | | Yauco | PR | 00698 | |
| 1567452 | Mariela Lopez Virola | Departmento de Educacion | Federico Acosta | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1567452 | Mariela Lopez Virola | P.O Box 87 | | | | Mercedita | PR | 00715-0087 | |
| 1737155 | MARIELA MUNOZ PAGAN | 903 EAST AVENUE C | | | | TEMPLE | TX | 76501 | |
| 1752849 | Mariela Oyola Cintron | Hc 74 Box 6087 | | | | Naranjito | PR | 00719 | |
| 1752849 | Mariela Oyola Cintron | Mariela Oyola Cintron Hc 74 Box 6087 | | | | Naranjito | PR | 00719 | |
| 2112835 | Mariela Rivera Santiago | 3E7 Calle Quiroz | Urb. Covadonga | | | Toa Baja | PR | 00949 | |
| 1571350 | Mariela Santiago Auiles | HC 3 Box 9856 | | | | Lares | PR | 00669-9567 | |
| 1563582 | Mariela Santiago Aviles | HC 3 Box 9856 | | | | Lares | PR | 00669-9567 | |
| 1582564 | Mariela Santos Soto | 125 Chalets Las Lunibres | Edifl 4 Apt 141 | | | Bayamon | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1670239 | Marielba Camacho Otero | Calle Condesa Buzon #250 | Urb, Paseos Reales | | | Arecibo | PR | 00612 | |
| 1630531 | Marielee Aponte Colom | Calle Rio Mameyes AM 23 Rio Hondo 2 | | | | Bayamon | PR | 00961 | |
| 1576077 | Marielee Aponte Colon | Calle Lomas DB 15 Valle Verde 3 Norte | | | | Bayamon | PR | 00961 | |
| 1690020 | Marielena Medina Garcia | Levitown | Paseo Condado 3591 | | | Toa Baja | PR | 00949 | |
| 1754972 | Marieli Almeda Cruz | 12 Urb Parque de Tesoro | | | | CAGUAS | PR | 00727 | |
| 1754972 | Marieli Almeda Cruz | B-9 Calle Belen | | | | CAGUAS | PR | 00725 | |
| 834993 | Marieli Davila Perez | Box 981 | | | | Lajas | PR | 00667 | |
| 1933823 | Marieli Diaz Duran | 70 - 10 Calle 57 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1612867 | Marieli Marquez Castillo | HC-02 BOX 17976 | | | | Rio Grande | PR | 00745 | |
| 1720852 | Marieli Marquez Castillo | HC-02 Box 17976 | | | | Río Grande | PR | 00745 | |
| 1738025 | MARIELI ROMERO CACERES | MANSIONES DE VISTAMAR MARINA | 1501 MARBELLA OESTE | | | CAROLINA | PR | 00983 | |
| 1718133 | Marielis Flores | PO Box 3283 | | | | Juncos | PR | 00777 | |
| 1701655 | Marielis Flores Polanco | PO Box 3283 | | | | Juncos | PR | 00777 | |
| 1056126 | MARIELIS PEREZ CLEMENTE | PO BOX 40435 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 1645145 | Marielis Santos Santiago | Bo. Pellejas 1 Sector Los Miranda | | | | Orocovis | PR | 00710 | |
| 1645145 | Marielis Santos Santiago | PO Box 78 | | | | Orocovis | PR | 00720 | |
| 1056136 | MARIELLA SUAREZ MARTINEZ | COND. SIERRA DEL SOL | 100 AVENIDA LA SIERRA | APT 122 | | SAN JUAN | PR | 00926 | |
| 1989586 | Marieluz Nieves Perez | 1116 Calle Bogota | | | | Puerto Nuevo | PR | 00920 | |
| 1792737 | Mariely Barreto Viera | Urb. Monte Elena | 102 Calle Pomarrosa | | | Dorado | PR | 00646-5603 | |
| 1056155 | MARIELY COLON VAZQUEZ | BUZON 26426 CALLE GREGORIO RIOS | | | | CAYEY | PR | 00736 | |
| 1679090 | MARIELY FELICIANO RIVERA | BUZON HC-01 8469 | | | | MARICAO | PR | 00606 | |
| 1639377 | Mariely Franco Rodriguez | Calle Damasco F4 | Alturas Villa del Rey | | | CAGUAS | PR | 00725 | |
| 1738204 | Mariely Pagán Pagán | Hc-02 Box 8893 | | | | Ciales | PR | 00638 | |
| 1592691 | MARIELY RIVERA ROSADO | CIUDAD JARDIN 1 | #79 CALLE ALHELI | | | TOA ALTA | PR | 00953 | |
| 1455217 | Mariely Rodriguez Padilla | 1361 San Damian | | | | San Juan | PR | 00921 | |
| 1455217 | Mariely Rodriguez Padilla | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1595369 | Mariely Torres Estrada | 3045 Malaga | Urb Valle De Andalucia | | | Ponce | PR | 00728-3113 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722271 | Mariely Torres Estrada | Urb. Valle de Andalucia | #3045 calle Malaga | | | Ponce | PR | 00728-3113 | |
| 1676069 | MARIELY TORRES MELENDEZ | CARRETERA 143 KM. 46.0 | HC 01 BOX 5834 | | | OROCOVIS | PR | 00720 | |
| 1880269 | Mariely Velazquez Cruz | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 | |
| 1842736 | MARIELY VELAZQUEZ FLORENCIO | CALLE POMAROSAS 114 | | | | SAN JUAN | PR | 00911 | |
| 1670230 | MARIELY VICENTE RIVERA | URB VILLA DEL PILAR | CALLE 2 C-9 | | | CIEBA | PR | 00735 | |
| 1616325 | Marielys Fuentes Matos | Bix 1918 | | | | Luquillo | PR | 00773 | |
| 1547673 | Marielys Nieves Albino | HC.01 Box 5383 | | | | Corozal | PR | 00783 | |
| 2001207 | Marielys Rivera Colon | 6678 Calle Francia | | | | Sabana Seca | PR | 00952 | |
| 1788952 | MARIELYS SANTANA ROMAN | 662 SANTANA | | | | Arecibo | PR | 00612 | |
| 715374 | MARIELYSS J ARCE RIVERA | URB VILLA FONTANA | VIA 19 RR 7 | | | CAROLINA | PR | 00983 | |
| 1764850 | Marien B. Casanova Garcia | Urb. Caldas #2055 | Calle Jose F Das | | | San Juan | PR | 00926 | |
| 1056204 | MARIEN MARTINEZ SANTIAGO | HC- 02 BOX 1944 | | | | BOQUERON | PR | 00622 | |
| 1591634 | Marien Martinez Santiago | HC-02 Box 1944 | | | | Boqueron | PR | 00622 | |
| 1560101 | MARIESTHER GIL LUGO | URB COUNTRY CLUB | 901 VITERBO | | | SAN JUAN | PR | 00924 | |
| 1615105 | Mariet Rodriguez Melendez | PO Box 295 | | | | Aguirre | PR | 00704 | |
| 1902412 | Marieta Justiniano Otero | PO Box 1354 | | | | Mayaguez | PR | 00681 | |
| 1890275 | MARIETA JUSTINIANO OTERO | PO BOX 1354 | | | | MAYAGUEZ | PR | 00681-1354 | |
| 1523600 | Marietta Collazo Leon | Calle Azucena B-46 | Urbanizacion Jordines | | | Cayey | PR | 00736 | |
| 301432 | MARIETTA COLLAZO LEON | JARDINES II | B 46 CALLE AZUCENA | | | CAYEY | PR | 00736 | |
| 1056223 | MARIFEL N MADERA BARBOSA | PO BOX 201 | | | | HORMIGUEROS | PR | 00660 | |
| 1953381 | Marifeli Vazquez Reyes | Ave. Teniente Cesar Gonzalez, Esq. Calaf | | | | Hato Rey San Juan | PR | 00917 | |
| 1846721 | Marifeli Vazquez Reyes | J-33 Calle C | Urb. Reparto Valenciano | | | Juncos | PR | 00777 | |
| 1953381 | Marifeli Vazquez Reyes | J-33 Calle C Urb. Repto Valenciano | | | | Juncos | PR | 00777 | |
| 1759345 | Marigely Rivera Torres | P.O. Box 142 | | | | Orocovid | PR | 00720 | |
| 1852734 | Marihelva Riera Aponte | 0-21 c/Feliciano Delgado-Nueva Vida | | | | Ponce | PR | 07728 | |
| 2076959 | Marihelva Riera Aponte | 0-21 Feliciano Delgado, Nueva Vida | | | | Ponce | PR | 00728 | |
| 2002235 | Marihelva Riera Aponte | O-21 c/Feliciano Delgado-Nueva Vida | | | | Ponce | PR | 00728 | |
| 2068574 | Marilda Fernandez Piere | 445 Estancias del Golf | | | | Ponce | PR | 00730 | |
| 2071260 | Marilda Fernandez Pieve | 445 Estancias del Golf | | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1737909 | Marilee Soto Torress | Urb Mansiones de Los Artesanos # 33 | | | | Las Piedras | PR | 00771 | |
| 2092472 | MARILENA PINTO GARCIA | A-1 URB. JOSE H RAMIREZ | | | | RIO GRANDE | PR | 00745 | |
| 1875071 | MARILENA SANTOS GUZMAN | URB VISTA AZUL | CC21 CALLE 28 | | | Arecibo | PR | 00612 | |
| 1908003 | Marilena Velazquez Osorio | PO Box 1441 | | | | AGUAS BUENAS | PR | 00703 | |
| 1944505 | MARILENA VELAZQUEZ OSORIO | PO BOX 1441 | | | | AGUAS BUENAS | PR | 00703-1441 | |
| 1733103 | Marilia Colón Padró | 98 Paseo Torre Alta | | | | Barranquitas | PR | 00794 | |
| 1661914 | Marilia Garcia Medina | Urb. paseo la Ceiba 214 | Calle Areca | | | Juncos | PR | 00777 | |
| 563445 | MARILIA URDANETA QUIROS | URBANICACION ALTO APOLO | 2131 CALLE LERNA | | | Guaynabo | PR | 00969 | |
| 412461 | MARILIAM POMALES RIVERA | 301 COQUI DORADO | MANSION MONTE VERDE | | | CAYEY | PR | 00736 | |
| 1357619 | MARILIAN SANABRIA ALICEA | 114 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 1562548 | Marilin Perez Fernandez | HC-02 BOX 6715 | | | | Florida | PR | 00650-9107 | |
| 1913521 | Marilina Mattei Caraballo | PMB 152 PO Box 7105 | | | | Ponce | PR | 00732-7105 | |
| 1720103 | Marilis Mercado Muniz | PO Box 1315 | | | | Yauco | PR | 00698 | |
| 1857539 | MARILIZ RODRIGUEZ FLORES | PO BOX 5131 | | | | CAGUAS | PR | 00726 | |
| 1992618 | Mariliz Rodriguez Flors | PO Box 5131 | | | | CAGUAS | PR | 00726 | |
| 1591833 | Mariliz Torres Santiago | P.O. Box 1183 | | | | Orocovis | PR | 00720 | |
| 1056284 | Mariliza Dones Roman | Ext San Antonio | J3 Calle 10 | | | CAGUAS | PR | 00725 | |
| 1387797 | MARILIZETTE RODRIGUEZ MARRERO | URB JARDINES DE TOA ALTA | 165 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 1596534 | Marilu Aleman Sanchez | Villas del Madrigal | Calle 2 B 10 | | | Carolina | PR | 00987 | |
| 1740764 | Marilu Burgos Cancel | Administracion de los Sistemas de Retiro | Auxiliar Administracion de Oficina I | PO Box 42003 | | San Juan | PR | 00940-2203 | |
| 1740764 | Marilu Burgos Cancel | PO Box 930-0143 | | | | San Juan | PR | 00928-0143 | |
| 1955461 | Marilu Colon Colon | HC 03 Box 17301 | | | | AGUAS BUENAS | PR | 00903 | |
| 2070128 | Marilu Colon Colon | HC03 Box 17301 | | | | Aguas Buenas | PR | 00703 | |
| 2070128 | Marilu Colon Colon | PO Box 1137 | | | | Aguas Buenas | PR | 00703 | |
| 1056300 | MARILU COLON CRUZ | PO BOX 391 | | | | CEIBA | PR | 00735 | |
| 1471122 | Marilu De Jesus Parrilla | Dept. De Correccion y ReH. | 34 Avenue Tent. Cesar Gonzalez Eggina Calaf | | | Hato Rey | PR | 00936 | |
| 1471122 | Marilu De Jesus Parrilla | Hacienda Paloma 9 | Calle Araucana | | | Luquillo | PR | 00773 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1730940 | Marilu Diaz Rodriguez | Hc43 Box 11286 | | | | Cayey | PR | 00736 | |
| 1834741 | Marilu Figueroa Cintron | Carretera 132 | | | | Ponce | PR | 00728 | |
| 1834741 | Marilu Figueroa Cintron | Urb. Jardines Del Caribe | QQ11 CALLE 41 | | | Ponce | PR | 00731 | |
| 1635383 | Marilú García Vázquez | Directora Escolar | Departamento de Educación | Calle Teniente Cesar Gonzalez | Edificio Rivera Siaca | San Juan | PR | 00919 | |
| 1635383 | Marilú García Vázquez | Urb. Villa Capri Calle Perugia H5 | | | | San Juan | PR | 00924 | |
| 1056307 | MARILU GONZALEZ DIAZ | CARR 830 KM | 5.1 SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 1056307 | MARILU GONZALEZ DIAZ | PO BOX 51324 | | | | Toa Baja | PR | 00950 | |
| 220482 | MARILU HERNANDEZ PIRELA | M-25 AMATISTA URB. MADELAINE | | | | TOA ALTA | PR | 00953-3564 | |
| 1569812 | MARILU HERNANDEZ PIRELA | URB.MADELAINE M25 CALLE AMATISTA | | | | TOA ALTA | PR | 00953-3564 | |
| 1554200 | Marilu Rodriguez Carrasco | PO Box 770 | | | | San Lorenzo | PR | 00754 | |
| 1528585 | Marilu Rodriguez Kuilan | Urb. Golden Hill Calle Earth 1580 | | | | Dorado | PR | 00646 | |
| 1786035 | MARILU SANTIAGO DELGADO | PO BOX 59 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2055657 | Marilu Vazquez Figueroa | #1 Eugenio Sanchez Lopez | | | | Yauco | PR | 00698 | |
| 1798565 | MARILU VEGA SANTOS | CALLE 411 MW-42 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982-1923 | |
| 1572821 | Mariluz Aguilu Ruiz | PMB 615 PO Box 1283 | | | | San Lorenzo | PR | 00754-1283 | |
| 1773042 | Mariluz Baez Perez | #84 Colinas de Plata | Camino La Riberas | | | TOA ALTA | PR | 00953-4755 | |
| 1605603 | Mariluz Baez Perez | #84 Colinas de Plata | Camino las Riberas | | | TOA ALTA | PR | 00953-4755 | |
| 59304 | MARILUZ BURGOS CENTENO | PO BOX 466 | BO PUERTO PLATA | | | JAYUYA | PR | 00664 | |
| 1659822 | Mariluz Calo Ruiz | Escuela Jesús T. Piñero | Bo. Alimirante Sur Sector La Ica | | | Vega Baja | PR | 00693 | |
| 1645305 | Mariluz Calo Ruiz | Escuela Jesús T. Piñero | Departamento de Educación | P.O. Box 329 | | Manati | PR | 00674 | |
| 1664632 | Mariluz Collazo Delgado | HC 63 Bzn. 2023 | | | | Patillas | PR | 00723 | |
| 1823881 | Mariluz Collazo Delgado | HC 63 Bzn. 3023 | | | | Patillas | PR | 00723 | |
| 1056343 | MARILUZ DIAZ RIVERA | PO BOX 794 | | | | GARROCHALES | PR | 00652-0794 | |
| 1629878 | MARILUZ DIAZ RODRIGUEZ | PARC NAVAS | 65 CALLE A | | | Arecibo | PR | 00612-9443 | |
| 2038351 | Mariluz Geli Negron | 2678 Las Carrozas | | | | Ponce | PR | 00717-0410 | |
| 1719747 | Mariluz Gonzalez Arroyo | HC 02 Box 15156 | | | | Carolina | PR | 00987 | |
| 2101547 | MARILUZ GONZALEZ RAMOS | 78 RUTA 4 | | | | ISABELA | PR | 00662 | |
| 1605615 | Mariluz Gonzalez Rodriguez | Urb.Riverside #B-14 | | | | Penuelas | PR | 00624 | |
| 1711498 | Mariluz Lopez Figueroa | Hc 01 Box 5210 | | | | Barranquitas | PR | 00794 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1056364 | Mariluz Nieves Fuentes | Urb Villa Prades | 693 Calle Julio C Arteaga | | | San Juan | PR | 00924 | |
| 379247 | MARILUZ ORTIZ GONZALEZ | HC 1 BOX 8480 | | | | HORMIGUEROS | PR | 00660-9726 | |
| 1610898 | Mariluz Pastor Garcia | HC-04 Box 9139 | | | | Canovanas | PR | 00729 | |
| 1637021 | MARILUZ PEREZ VELAZQUEZ | HC 15 BOX 16218 | | | | HUMACAO | PR | 00791-9706 | |
| 1799227 | MARILUZ QUINONES | HC-30 BOX 31705 | | | | SAN LORENZO | PR | 00754 | |
| 1790358 | MARILUZ RIVERA HERNANDEZ | HACIENDA LA MONSERRATE CALLE PITIRRE D-6 | | | | MANATI | PR | 00674 | |
| 1790358 | MARILUZ RIVERA HERNANDEZ | PO BOX 8 | | | | MANATI | PR | 00674 | |
| 1745104 | MARILUZ RIVERA RUIZ | CALLE 401BLQ168 #8 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1902094 | Mariluz Rodriguez Rodriguez | PO Box 732 | | | | Cidra | PR | 00739 | |
| 2004131 | Mariluz Santana Gonzalez | P.O. Box 848 | | | | Juncos | PR | 00773 | |
| 1960192 | Mariluz Santana Gonzalez | PO Box 848 | | | | Juncos | PR | 00777 | |
| 2004131 | Mariluz Santana Gonzalez | Urb. La Hacienda Calle Monserrate #71 | | | | CAGUAS | PR | 00725 | |
| 1658232 | MARILUZ SILVA ALMODOVAR | A-66 JUAN ARROYO ORTIZ | URB. SANTA MARIA | | | Sabana Grande | PR | 00637 | |
| 1700139 | Marily I. Soto Martinez | PO BOX 798 | | | | MOROVIS | PR | 00687 | |
| 1056383 | MARILY PEREZ SANCHEZ | HC03 BOX 9244 | | | | LARES | PR | 00669 | |
| 1486684 | Marily Pérez Sánchez | HC 01 Box 9244 | | | | Lares | PR | 00669 | |
| 1533173 | Marilyn A. Cora Marrero | PO Box 1185 | | | | Patillas | PR | 00723 | |
| 1689788 | Marilyn Aguayo Lopez | HC 4 Box 16686 | | | | Gurabo | PR | 00778 | |
| 1648863 | Marilyn Almodovar Garcia | HC 04 Box 12671 | | | | SAN GERMAN | PR | 00683 | |
| 1798227 | Marilyn Baez Baez | HC-05 Box 7461 | | | | Yauco | PR | 00698 | |
| 715535 | Marilyn Baez Vega | HC-05 Box 53471 | | | | Mayaguez | PR | 00680 | |
| 1836117 | Marilyn Barreto | Urbanización Villa Real Calle Marginal Casa D18 | | | | Vega Baja | PR | 00693 | |
| 2124159 | Marilyn Barreto | Urbanización Villa Real Calle Marginal D18 | | | | Vega Baja | PR | 00693 | |
| 1710687 | MARILYN BESOSA NOCEDA, ET AL. | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |
| 1056413 | MARILYN BRACERO IRIZARRY | HC 11 BOX 47535 | | | | CAGUAS | PR | 00725 | |
| 1056423 | MARILYN CARRASQUILLO FERNANDEZ | CALLE MADRILENA L 34 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1473901 | MARILYN CINTRON SERRANO | URB SAN CRISTOBAL I | 257 CALLE REINA DE LAS FLORES | | | LAS PIEDRAS | PR | 00771 | |
| 2008886 | Marilyn Colon Santiago | Urb. Hacienda del Rio | 97 Calle Soto Mayor | | | Coamo | PR | 00769 | |
| 1825768 | MARILYN CRUZ TORRES | HC 4 BOX 23188 | | | | LAJAS | PR | 00667 | |
| 1648812 | Marilyn Cruz Torres | PO BOX 2011 | | | | BAYAMON | PR | 00960-2011 | |
| 1722871 | Marilyn Cuadrado Aponte | Urb. La Arboleda calle 13 #315 | | | | Salinas | PR | 00751 | |
| 1576372 | Marilyn De Jesus | Calle 11 K 3 Santa Ana | | | | Vega Alta | PR | 00692 | |
| 1747458 | Marilyn De Jesús Cruz | B-12 a Urb. Toa Linda | | | | TOA ALTA | PR | 00953 | |
| 1675491 | Marilyn Diaz Cruz | HC 1 Box 6139 | | | | Sabana Hoyos | PR | 00688 | |
| 1800574 | Marilyn Diaz Gonzalez | PO Box 1983 | | | | Orocovis | PR | 00720 | |
| 1697082 | Marilyn Duran Hernandez | Urbanización Valle de Ensueño | 102 Calle Turabo | | | Gurabo | PR | 00778 | |
| 1671643 | Marilyn E. Yambo Rivera | HC 7 Box 98791 | | | | Arecibo | PR | 00612-9214 | |
| 1514406 | Marilyn Echevarria Acevedo | PO Box 4830 | | | | AGUADILLA | PR | 00605 | |
| 1954790 | Marilyn Echevarria Velez | HC 09 Buzon 1511 | | | | Ponce | PR | 00731 | |
| 1547199 | Marilyn Enid Castro Salas | 539 Calle Turquesa | | | | Moca | PR | 00076-5461 | |
| 2130579 | Marilyn F. Perez Garcia | F-28 Calle Turquesa | Ext. Sta. Ana | | | Vega Alta | PR | 00692 | |
| 1977185 | MARILYN FELICIANO RIVERA | CALLE 13 # I-34 | ALTA VISTA | | | PONCE | PR | 00731 | |
| 2059082 | Marilyn Flores Zayas | HC01 Box 44521 | | | | Juana Diaz | PR | 00795 | |
| 1760353 | Marilyn Franqui Sanchez | 99a Calle Los Millionarios | | | | Arroyo | PR | 00714 | |
| 1760353 | Marilyn Franqui Sanchez | HC 01 Box 5007 | | | | Arroyo | PR | 00714 | |
| 1532139 | Marilyn Gonzalez Rodriguez | PO Box 1232 | | | | Arecibo | PR | 00613 | |
| 1114529 | MARILYN GONZALEZ RODRIGUEZ | PO BOX 9785 | | | | Arecibo | PR | 00613-9785 | |
| 715612 | MARILYN GONZALEZ SANCHEZ | HC 21 BOX 14114 | | | | Arecibo | PR | 00612 | |
| 1749204 | MARILYN HERNANDEZ NUNEZ | HC 02 BOX 12319 | | | | MOCA | PR | 00676 | |
| 923056 | MARILYN I GERENA CACERES | HC 3 BOX 11792 | | | | Camuy | PR | 00627 | |
| 1959544 | MARILYN I TROCHE MUNOZ | URB. SEVILLA BILTMORE | I-70 CALLE SEVILLA BILTMORE | | | Guaynabo | PR | 00966-4071 | |
| 1602487 | Marilyn I Vasquez Belen | HC09 Box 5840 Barrio Cerro Gordo | | | | Sabana Grande | PR | 00637 | |
| 1699745 | Marilyn I. Perez Casanova | HC 03 Box 50301 | | | | Hatillo | PR | 00659 | |
| 2025654 | Marilyn I. Valentin Torres | Calle Severo Arana 76 | | | | San Sebastian | PR | 00685 | |
| 1584312 | Marilyn I. Vazquez Belen | HC 09 Box 5840 Barrio Cerro | | | | Sabana Grande | PR | 00637 | |
| 1575278 | Marilyn Janel Lopez Burgos | Calle 1 # 325 | Apt 5 | Jardines Monte Alto | | TRUJILLO ALTO | PR | 00976 | |
| 1694402 | Marilyn Jimenez | HC 06 Box 61553 | | | | Camuy | PR | 00627 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668689 | Marilyn Martínez Barroso | Camino Aguirre 538 | Urb. Sabanera | | | Dorado | PR | 00646 | |
| 1056545 | MARILYN MARTINEZ MARQUEZ | URB FOREST HILLS | I 6 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 1114538 | MARILYN MATOS COLON | VILLA SANTA CATALINA | CALLE 8 SOL | | | COAMO | PR | 00769-2970 | |
| 1638414 | Marilyn Meléndez Ortiz | 5135 W Wellington Ave | | | | Chicago | IL | 60641 | |
| 1648455 | Marilyn Méndez Santiago | 2 Sector Chevo Santiago | | | | AGUADA | PR | 00602-9417 | |
| 1621044 | MARILYN MONTES LOPEZ | URBANIZACION BELLA VISTA GARDENS CALLE 29 Z-12 | | | | BAYAMON | PR | 00957 | |
| 2134655 | Marilyn Nieves Quila | HC-7 Box 71959 | | | | San Sebastian | PR | 00685 | |
| 2072980 | Marilyn Nieves Quiles | HC-7 Box 71959 | | | | San Sebastian | PR | 00685 | |
| 923068 | MARILYN NIEVES REYES | 918 CALLE LIRIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 1583328 | MARILYN NIEVES REYES | URB ROUND HILL | 918 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 | |
| 1720635 | MARILYN NOCEDA GONZALEZ | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |
| 1965247 | MARILYN ORTIZ ACOSTA | C-24 POLIANTHA JARDINES DE PONCE | JARDINES DE PONCE | | | PONCE | PR | 00730 | |
| 1907865 | Marilyn Ortiz Acosta | C-24, PolianTha, Jardines de Ponce | | | | Ponce | PR | 00730 | |
| 1620097 | Marilyn Ortiz Boglio | HC 7 Box 32010 | | | | Juana Diaz | PR | 00795 | |
| 1597205 | Marilyn Ortiz Rivera | PO Box 237 | | | | Orocovis | PR | 00720 | |
| 1056590 | MARILYN OSORIO SERRANO | HC-03 BOX 41517 | | | | CAGUAS | PR | 00725 | |
| 1056594 | MARILYN PADILLA HERNANDEZ | PO BOX 1020 | | | | LAJAS | PR | 00667 | |
| 301711 | MARILYN QUINONES CRUZ | URB PASEO REALES | CALLE 192 | | | Arecibo | PR | 00613 | |
| 1884207 | Marilyn Quinones Rodriguez | HC 07 Box 23843 | | | | Ponce | PR | 00731 | |
| 1615052 | Marilyn Quinones Torres | DE-Escuela Martinez Nadal | Villas del Cafetal Calle 13 I-92 | | | Yauco | PR | 00698 | |
| 1782922 | Marilyn Ramos Rivera | PO Box 877 | | | | Camuy | PR | 00627 | |
| 1967694 | Marilyn Reyes Lopez | Carr. 513. Rm.1.5 HC-02 Box 4777 | | | | Villalba | PR | 00766 | |
| 1929517 | Marilyn Reyes Lopez | HC02 Box 4777 Barrio Jagueyes | | | | Villalba | PR | 00766-9716 | |
| 1056616 | MARILYN REYES NEGRON | P.O. BOX 1131 | | | | SANTA ISABEL | PR | 00757 | |
| 435268 | MARILYN REYES NEGRON | PO BOX 1131 | | | | SANTA ISABEL | PR | 00757-1131 | |
| 1762560 | Marilyn Rivera | P.O. Box 2058 | | | | AGUADA | PR | 00602 | |
| 1762560 | Marilyn Rivera | P.O. Box 2058 Calle 411 | | | | AGUADA | PR | 00602 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1824413 | Marilyn Rivera Burgos | Paseo de los Brumas Rocio #46 | | | | Cayey | PR | 00736 | |
| 1584828 | MARILYN RIVERA RIVERA | BARRIO COCO NUEVO | 153 CALLE ROOSEVELT | | | SALINAS | PR | 00751 | |
| 1606055 | MARILYN RIVERA RIVERA | BO COCO NUEVO | 153 C ROOSEVELT | | | SALINAS | PR | 00751 | |
| 1850244 | Marilyn Rivera Ruiz | Calle 8 G2 Urb Los Alondros | | | | Villalba | PR | 00766 | |
| 1476901 | Marilyn Rodriguez Faria | Urb Paseo Sol y Mar Calle Coral 640 | | | | Juana Diaz | PR | 00795 | |
| 1497237 | MARILYN RODRIGUEZ GANDIA | EL CAMINERO 11 | | | | Cabo Rojo | PR | 00623 | |
| 1606481 | Marilyn Rodriguez Montero | Hacienda El Mayoral #12548 | | | | Villalba | PR | 00766 | |
| 2012803 | Marilyn Rodriguez Perez | HC 44 Bo. Cercadillo Box 13428 | | | | Cayey | PR | 00736-9719 | |
| 1699302 | Marilyn Rodriguez Santiago | Abra San Francisco Salle Martinez 64 | | | | Arecibo | PR | 00612 | |
| 1699302 | Marilyn Rodriguez Santiago | Factor #2 Calle 682 | | | | Arecibo | PR | 00612 | |
| 301742 | MARILYN RODRIGUEZ SANTOS | HC 01 BOX 2238 | | | | LAS MARIAS | PR | 00670 | |
| 1808959 | MARILYN ROLDAN NIEVES | SAN SALVADOR | HC04 BOX 49711 | | | CAGUAS | PR | 00725-9645 | |
| 1646928 | Marilyn Rolon Rivera | 4 Cond Garden View apt 38 | | | | Carolina | PR | 00985 | |
| 1962868 | Marilyn Roman Soto | Urb Baldrich, Calle Independancia #559 | | | | San Juan | PR | 00918 | |
| 488865 | MARILYN ROMAN TORRES | 784 CALLE PROGRESO | PARCELAS MORA GUERRERO | | | ISABELA | PR | 00662 | |
| 1583754 | Marilyn Rosa Marin | F-11 Calle H Urb. Colinas Villa | | | | Sabana Grande | PR | 00637 | |
| 1950536 | Marilyn Rosa Marin | Urb Colinas Villa Rosa Calle H F-11 | | | | Sabana Grande | PR | 00637 | |
| 1562936 | Marilyn Salas Cortes | PO Box 1467 | | | | Moca | PR | 00676 | |
| 715727 | MARILYN SANCHEZ ROSADO | HC 20 BOX 28385 | | | | SAN LORENZO | PR | 00754 | |
| 1056665 | MARILYN SANTIAGO CRUZ | HC-05 BOX 13360 | | | | JUANA DIAZ | PR | 00795 | |
| 1633909 | Marilyn Santiago Soto | 00-18 Calle 3 Urb. El Cortijo | | | | Bayamon | PR | 00956 | |
| 1633909 | Marilyn Santiago Soto | Autoridad Metropolitana de Autobuses | Conductora | 37 Ave. De Diego, Maravillas | | San Juan | PR | 00927 | |
| 2053193 | Marilyn Sepulveda Hernandez | Urb. Vista Hermosa | Calle #6 C-3 | | | Humacao | PR | 00791 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1941994 | Marilyn Sulivan Morales | 249 Ext.Sta Elena Calle Agucena F-21 | | | | Guayanilla | PR | 00656 | |
| 1577835 | Marilyn Torres Milian | HC 2 Box 6653 | | | | Adjuntas | PR | 00601-9607 | |
| 1593913 | MARILYN TORRES MILIAN | HC02 BOX 6653 | | | | Adjuntas | PR | 00601 | |
| 1541026 | MARILYN TORRES MOYA | HC 4 BOX 42700 | | | | HATILLO | PR | 00659 | |
| 1611175 | Marilyn Torres Rivera | HC-01 Box 3553 | | | | Aibonito | PR | 00705 | |
| 1688776 | Marilyn Torres Rodriguez | HC - 02 Box 31599 | | | | CAGUAS | PR | 00727 | |
| 1823745 | Marilyn Torres Torres | University Garden I-22 Calle Auzua | | | | Arecibo | PR | 00612 | |
| 1970769 | Marilyn Torres Torres | Urb. University Garden Calle Ausubo I-22 | | | | Arecibo | PR | 00612 | |
| 1602055 | Marilyn Valentin Gonzalez | HC-10 BOX 50065 | | | | CAGUAS | PR | 00725 | |
| 1056695 | MARILYN VALLE MALAVE | CARR 353 PARC MARINI KM 0.9 | HC01 BOX 47286 | | | MAYAGUEZ | PR | 00680 | |
| 1968482 | Marilyn Valle Perez | HC 58 Box 14573 | | | | AGUADA | PR | 00602 | |
| 2069291 | MARILYN VARGAS LOPEZ | HC-12 BOX 5687 | | | | HUMACAO | PR | 00791 | |
| 2165514 | Marilyn Vargas Perez | PO Box 373 | | | | Moca | PR | 00676 | |
| 1839924 | Marilyn Vazquez Piazza | Reparto Pueblo Nuevo Calle | Aquamarina #96 | | | SAN GERMAN | PR | 00683 | |
| 1056700 | MARILYN VAZQUEZ TORRES | PO BOX 462 | | | | SALINAS | PR | 00751 | |
| 1689536 | MARILYN VEGA MARTINEZ | MONTE GRANDE | CALLE FLAMBOYAN #94 | | | Cabo Rojo | PR | 00623 | |
| 1056708 | MARILYN VELAZQUEZ SANTIAGO | HC 01 BOX 7595 | | | | GUAYANILLA | PR | 00656-9753 | |
| 715758 | MARILYN VELAZQUEZ SANTIAGO | HC 1 BOX 7595 | | | | GUAYANILLA | PR | 00656-9753 | |
| 1773374 | MARILYN VELEZ ALBINO | CASA 178 | BETANCES CARR 101 | | | Cabo Rojo | PR | 00623 | |
| 1487114 | Marilyn Y Martinez Colon | HC-7 Box 32650 | | | | Hatillo | PR | 00659 | |
| 1487062 | Marilyn Y Martinez Colón | HC 7 Box 32650 | | | | Hatillo | PR | 00659 | |
| 1487331 | Marilyn Y Martínez Colón | HC-7 Box 32650 | | | | Hatillo | PR | 00659 | |
| 1582491 | Marilyne Carreras Santiago | #7667 Urb. Mariani Calle Manuel Zeno Gandia | | | | Ponce | PR | 00730 | |
| 1779226 | Marilynn Mejias | 4968 S.15th Place | | | | Milwaukee | WI | 53221 | |
| 1766384 | MARILYNN SANTIAGO | PO BOX 7585 | | | | PONCE | PR | 00732 | |
| 1719465 | Marilza Hernandez Soto | PO Box 672 | | | | Morovis | PR | 00687 | |
| 1585563 | Marimar Lopez Jaime | Urb Rexmanor | Calle 3 A-19 | | | Guayama | PR | 00784 | |
| 1056724 | MARIMAR MANZANO LOPEZ | PO BOX 945 | | | | GARROCHALES | PR | 00652 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 923109 | MARIMAR NUNEZ FRADERA | URB SAN AGUSTIN | CALLE ALCIDES REYES 431 | | | SAN JUAN | PR | 00923 | |
| 1955577 | Marimer H Alvarez Ortiz | 1710 Calle Gorzo | Urb. Brisas del Prado | | | Santa Isabel | PR | 00757 | |
| 2146005 | Marimino Torres | Urb Camarrero #25637 Calle Tornado | | | | Santa Isabel | PR | 00757 | |
| 1056731 | MARIMIR ALICEA TORRES | PARQUE LAS MERCEDES | I 2 TEYO GRACIAS | | | CAGUAS | PR | 00725 | |
| 1593347 | MARIMIR MARTINEZ MORALES | CALLE JC BORBON 30 | COND PARQUE REAL 319 | | | Guaynabo | PR | 00969 | |
| 2033229 | Marina Colon Betancourt | 106 Calle Harrison | | | | AGUADILLA | PR | 00603 | |
| 1991743 | Marina Lopez Escobar | PO Box 347 | | | | Loiza | PR | 00772 | |
| 1577100 | Marina Loren De Armas Plaza | Estancion del Parra | #5 Blv. Santa Lucia | | | Lajas | PR | 00667 | |
| 2089963 | Marina Loren de Armas Plaza | Estancios del Para Blvd Santa Lucia #5 | | | | Lajas | PR | 00667 | |
| 2042904 | Marina Loren de Armos Plaza | Urb Estancios del Parra Bl Santa Lucia #5 | | | | Lajas | PR | 00667 | |
| 1717726 | MARINA OCASIO NAVARRO | HC 50 BOX 40605 | | | | SAN LORENZO | PR | 00754 | |
| 1971981 | Marina Ortega Rodriguez | Urb. Alambra | D-77 Apt 3 Calle Andalucia | | | Bayamon | PR | 00957 | |
| 1816199 | Marina Reyes Gutierrez | Calle Aymanio D-23 Parques | Las Haciendas | | | CAGUAS | PR | 00727 | |
| 1640514 | Marina Velazquez Flores | P.O. Box. 20477 | | | | San Juan | PR | 00928 | |
| 1932671 | Marinela Alvarez Lopez | 634 calle Asturias | | | | Yauco | PR | 00698 | |
| 1056792 | MARIO A LOPEZ VELEZ | HC 8 BOX 44762 | | | | AGUADILLA | PR | 00603 | |
| 1629737 | Mario A Maldonado Rodriguez | Urb. Valle Alto Colina 2017 | | | | Ponce | PR | 00730 | |
| 1740241 | Mario A Zayas Rodriguez | Hc 02 Box 5678 | | | | Villalba | PR | 00766 | |
| 2024459 | Mario A. Gonzalez Suarez | Bo Barrancas RRI Box 6257 | | | | Guayama | PR | 00784 | |
| 1841477 | Mario A. Maldonado Rodriquez | Urb. Valle Alto Colina 2017 | | | | Ponce | PR | 00730 | |
| 1857546 | MARIO BORRERO CENTENO | BOX 6657 | HC 01 | | | GUAYANILLA | PR | 00656-9768 | |
| 2143509 | Mario Colon Ortiz | Parc Jauca Calle 5 #517 | | | | Santa Isabel | PR | 00757 | |
| 1950546 | Mario D Caminen Ramos | #74 Calle Santa Clara | | | | Guayanilla | PR | 00656 | |
| 1816767 | MARIO D CAMINERO RAMOS | #74 CALLE SANTA CLARA | | | | GUAYANILLA | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1553984 | Mario D Caminero Ramos | EXT Santa Elena 74 Santa Clara | | | | Guayanilla | PR | 00656 | |
| 1572317 | MARIO E MATOS PEREZ | URB COUNTRY CLUB | GY26 CALLE 260 | | | CAROLINA | PR | 00982-2616 | |
| 1056956 | MARIO E. PERALES PERALES | PO BOX 2017 | PMB 416 | | | LAS PIEDRAS | PR | 00771 | |
| 1645577 | Mario E. Rivera Santana | PO Box 892 | | | | Vega Alta | PR | 00692-0892 | |
| 1744889 | MARIO FIGUEROA PINEIRO | SAN ANTONIO DE LA TUNA | 254 CIRCULO LOS HERMANOS | | | ISABELA | PR | 00662 | |
| 1114739 | MARIO GAETAN SIERRA | VILLA RICA | AG12 CALLE SUSANA | | | BAYAMON | PR | 00959-4920 | |
| 2111596 | Mario Jose Donate Mene | P.O. Box 1533 | | | | CAGUAS | PR | 00726 | |
| 2132458 | Mario L. Vega Orozco | HC 02 Box 8883 | | | | Yabucoa | PR | 00767 | |
| 1748072 | Mario Leonardo Melendez Villegas | 2057, Calle Jose Fidalgo Diaz | Urb. Caldas | | | San Juan | PR | 00926 | |
| 1752983 | Mario Leonardo Melendez Villegas | 2057, Calle Jose Fidalgo Diaz, Urb. Calda | | | | San Juan | PR | 00926 | |
| 1752983 | Mario Leonardo Melendez Villegas | Mario Leonardo Melendez Villegas acreedor 2057, Calle Jose Fidalgo Diaz, Urb. Caldas | | | | San Juan | PR | 00926 | |
| 923179 | MARIO LUGO CASTRO | 28-22 CALLE 6 | | | | CAROLINA | PR | 00985 | |
| 2076839 | Mario Lugo Morales | HC 3 Box 30121 | | | | Mayaguez | PR | 00680 | |
| 2145478 | Mario Manuel Campos Borrero | Urb. Ferry Barraneas | 516 Calle 3 | | | Ponce | PR | 00731 | |
| 1848094 | MARIO MARCUCCI ARROYO | HC 02 BOX 5062 | | | | PENUELAS | PR | 00624 | |
| 2160633 | Mario Marte Ortiz | HC 02 Box 3401 | | | | Yabucoa | PR | 00767 | |
| 1629920 | Mario Montesino Rivera | PO Box 372 | | | | Sabana Hoyos | PR | 00688 | |
| 1616257 | MARIO ORTIZ MORALES | URB. PEREZ MATOS | CALLE FLANBOYAN # 30 | | | UTUADO | PR | 00641 | |
| 1357859 | MARIO RAMOS NIEVES | BO BELGICA | CALLE CHILE #5755 | | | PONCE | PR | 00717 | |
| 1628181 | MARIO RIVAS GARCIA | URB VALLE ARRIBA | 139 CALLE ROBLES | | | COAMO | PR | 00769 | |
| 1437613 | Mario Rivera | 6422 Tidewave St | | | | Orlando | FL | 32822 | |
| 1575637 | Mario Rodriguez Vega | HC 37 Box 5671 | | | | Guanica | PR | 00653-8466 | |
| 1935453 | Mario Ruiz Rivera | #423 Urb Hill View | | | | Yauco | PR | 00698 | |
| 96882 | MARIROSA COLON CRUZ | URB BELLA VISTA | G 80 CALLE 11 A | | | BAYAMON | PR | 00961 | |
| 1791331 | Marirosa Rivera Marrero | 4709 Capri Pl. | | | | Orlando | FL | 32811 | |
| 1619856 | MARIS A OSORIO ROSA | PO BOX 571 | | | | AGUAS BUENAS | PR | 00703 | |
| 1680752 | Marisa Foster Colon | Condominio Primavera 2340 | Apt 103 Carr #2 | Hato Tejas | | Bayamon | PR | 00961 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1655284 | Marisa Foster Colon | Condominio Primavera 2340 aptd 103 | Carretera 2 Hato Tejas | | | Bayamon | PR | 00961 | |
| 1742825 | MARISA MERCADO GARCIA | URB. ALTURAS DE VILLALBA #239 | CALLE PAULITA GOMEZ | | | Villalba | PR | 00766 | |
| 1620656 | Marisa Roque Leal | # 6 C Urb. Los Maestros | | | | Humacao | PR | 00791 | |
| 1777400 | Marisa Vargas Perez | 19 St O 14 Berwind Es Tarea | | | | San Juan | PR | 00924 | |
| 1746818 | MARISABEL COLON SIFONTE | 404 Calle De Diego | Condominio Balcones de San Juan | Apt #30 | | San Juan | PR | 00923 | |
| 1602239 | Marisabel Soto Agosto | Urb Bairoa Calle Santa Maria J-11 | | | | CAGUAS | PR | 00725 | |
| 1742319 | Marisel Aguayo | 139 Camino de las Lomas Miradero | | | | Humacao | PR | 00791 | |
| 2112006 | MARISEL BOCANEGRA GONZALEZ | Chalets De Royal Palm | Apt. 1003 | | | Bayamon | PR | 00960 | |
| 2112006 | MARISEL BOCANEGRA GONZALEZ | PO BOX 3540 | | | | BAYAMON | PR | 00958 | |
| 1639184 | Marisel Couret Caraballo | Urb. Villas del Cafetal calle 9 O-13 | | | | Yauco | PR | 00698 | |
| 1844761 | Marisel Galarza Santiago | Urb. Bunker 210 Calle Panama | | | | CAGUAS | PR | 00725 | |
| 1895154 | Marisel Galarza Soto | PO Box 1705 | | | | Moca | PR | 00676 | |
| 1508185 | MARISEL MARTINEZ FELICIANO | URB. LAS FLORES | CALLE ORQUIDEA #27 | | | FLORIDA | PR | 00650 | |
| 1057089 | MARISEL MENDEZ QUINONES | HC 2 BOX 20663 | | | | AGUADILLA | PR | 00603 | |
| 1057089 | MARISEL MENDEZ QUINONES | RE: ROBERT HANSEN | 7321 S. SOUTH SHORE DR | SUITE 4B | | CHICAGO | IL | 60649 | |
| 2043427 | Marisel Nazario Soto | Ave Maraton San Blas Carr. 150 | | | | Coamo | PR | 00769 | |
| 2043427 | Marisel Nazario Soto | PO Box 125 | | | | Coamo | PR | 00769 | |
| 1794183 | Marisel Ortiz Berrios | RR 1 Box 10322 | | | | Orocovis | PR | 00720 | |
| 1995368 | MARISEL PADILLA ORTIZ | PO BOX 561136 | | | | GUAYANILLA | PR | 00656 | |
| 1877194 | Marisel Padilla Ortiz | PO Box 561136 | | | | Guayanilla | PR | 00656-3136 | |
| 1510237 | Marisel Perez Santiago | PO Box 3352 | | | | Mayaguez | PR | 00681-3352 | |
| 1516501 | Marisel Pérez Santiago | PO Box 3352 | | | | Mayaguez | PR | 00681-3352 | |
| 2133704 | Marisel Rivera Mariani | V-3 P Urb. Jardines de Arroyo | | | | Arroyo | PR | 00714 | |
| 1814839 | MARISEL SANTOS PAGAN | HC 01 BOX 5285 | BO. QUEBRADILLAS | | | Barranquitas | PR | 00794 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1898780 | MARISEL TAPIA MAISONET | 10 CALLE DIAMANTE | CUIDAD CENTRAL I | | | SAN JUAN | PR | 00924-5329 | |
| 1864728 | Marisel Tapia Maisonet | Ciudad Central I | #10 Calle Diamante | | | San Juan | PR | 00924-5329 | |
| 302520 | Marisel Toucet Baez | Urb. Alturas 2 Calle 7 U-7 | | | | Penuelas | PR | 00624 | |
| 2165572 | Marisel Vargas Perez | PO Box 1076 | | | | Moca | PR | 00676-1076 | |
| 1578034 | Marisel Zayas Alvarez | 2995 Calle Sauri Costa Sabana | | | | Ponce | PR | 00716 | |
| 1598618 | MARISELA B MENDEZ LIZARDI | A 23 BELEN | | | | CAGUAS | PR | 00725 | |
| 1749911 | Marisela Buffill Figueroa | Chalets De San Fernando 1407 | | | | Carolina | PR | 00987 | |
| 1630201 | MARISELA GORDILS DIAZ | CALLE CEREZO 182 BUENAS VISTA | | | | CAROLINA | PR | 00985 | |
| 1057129 | MARISELA MURIEL SUSTACHE | PO BOX 1832 | | | | Yabucoa | PR | 00767-1832 | |
| 1637653 | Marisela Pacheco | Urb.Palacios del Rio I 472 Calle | Culebrinas | | | TOA ALTA | PR | 00953 | |
| 1878234 | Mariseli Rodriguez Torres | Urb. Estancias del Mayoral | Calle Guajana 12017 | | | Villalba | PR | 00766 | |
| 1921390 | Mariselis Rosario Santiago | HC-02 Box 8158 | | | | Guayanilla | PR | 00656 | |
| 1883569 | Marisell Perez Ramos | Urb. El Encanto | 309 Calle Zinias | | | Juncos | PR | 00777 | |
| 1793119 | Mariselli Rodriguez Maldonado | Urb San Antonio | Calle Yucatan 528 | | | Ponce | PR | 00728 | |
| 2115097 | Marisol Acevedo Andujor | HC-017 Box 12310 | | | | Arecibo | PR | 00612 | |
| 2061933 | MARISOL ACOSTA NUNEZ | URB JARDINES DE GUANAJIBO | 224 CALLE NOGAL | | | MAYAGUEZ | PR | 00680 | |
| 1700219 | MARISOL ALMODOVAR CORDERO | 220 CALLE 49 APT 1205 B | CONDOMINIO TORRE DE CERVANTES | | | SAN JUAN | PR | 00924 | |
| 2033971 | MARISOL ALVAREZ LUGO | HC 2 BOX 10871 | | | | YAUCO | PR | 00698 | |
| 1057168 | MARISOL ANDINO ROSARIO | URB. VILLA PRADES | CALLE FELIPE GUTIERREZ #618 | | | SAN JUAN | PR | 00924 | |
| 1795861 | Marisol Barbosa Ortiz | Alturas de Monte Verde | Edificio B | Apto. 31 | | Vega Alta | PR | 00692 | |
| 716298 | MARISOL BORIA MARCANO | 1299 C/ W. BOSCH, COND. TERRAZAS DE S.J. APTO. 601 | | | | SAN JUAN | PR | 00924 | |
| 1534096 | MARISOL BORIA MARCANO | 1299 CONDOMINIO TERRAZAS DE S.J. | c/w Bosch Apto 601 | | | SAN JUAN | PR | 00924 | |
| 1559561 | MARISOL BORIA MARCANO | COND TERRAZAS DE SAN JUAN | 1299 CALLE W BOSH APT 601 | | | SAN JUAN | PR | 00924 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1534096 | MARISOL BORIA MARCANO | URB COUNTRY CLUB | 773 CALLE FRAY A VAZQUEZ | | | SAN JUAN | PR | 00924 | |
| 1906279 | MARISOL BURGOS COLLAZO | URB. SANTA CLARA | CALLE D #73 | | | PONCE | PR | 00716 | |
| 1649196 | MARISOL C. RIVERA | CARR119 KM 38.5 BO. CULEBRINA | | | | SAN SEBASTIAN | PR | 00685 | |
| 1649196 | MARISOL C. RIVERA | PO BOX 177 | | | | LAS MARIAS | PR | 00670 | |
| 68898 | MARISOL CARABALLO LUCIANO | HC-01 BOX 10831 | | | | GUAYANILLA | PR | 00656-9527 | |
| 1968186 | Marisol Castro Torres | HC 1 Box 7563 | | | | Guayanilla | PR | 00656 | |
| 1906455 | Marisol Castro Torres | HC 1 Box 7563 | | | | Guayanilla | PR | 00656-9409 | |
| 1449708 | MARISOL COTON APONTE | COND. PAISAJES DEL ESCORIAL | 165 BLVD. MEDIA LUNA | APTO. 1806 | | CAROLINA | PR | 00987 | |
| 1818700 | MARISOL COLON MARTINEZ | HC 02 BOX 8519 | | | | JUANA DIAZ | PR | 00795 | |
| 1464778 | Marisol Cordero Fred | RR5 Box 6308 | | | | ANASCO | PR | 00610 | |
| 2085847 | Marisol Cordero Laquerre | Urb. Royal Town C/54 Bloq 13#26 | | | | Bayamon | PR | 00956 | |
| 1812875 | MARISOL COSME PITRE | BOX 1479 | | | | Arecibo | PR | 00613 | |
| 1057236 | MARISOL COTTO PEREZ | 196 URB VILLA DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 1733273 | Marisol Cruz Rodriguez | 16300 S. Post Road #201 | | | | Weston | FL | 33331 | |
| 125848 | MARISOL DAVILA RAMOS | HC-50 BOX 21166 | | | | SAN LORENZO | PR | 00754 | |
| 1914052 | Marisol Del R. Galarza Sepulveda | 83 Juan Arzola | | | | Guayanilla | PR | 00656 | |
| 1962576 | MARISOL DIAZ CRUZ | 830 CALLE PROGRESO | | | | ISABELA | PR | 00662 | |
| 1701339 | Marisol Diaz Quinones | HC 06 Box 10134 | | | | Guaynabo | PR | 00971 | |
| 1702347 | Marisol Diaz Quiñones | HC 06 Box 10134 | | | | Guaynabo | PR | 00971 | |
| 1057266 | MARISOL DIAZ RODRIGUEZ | 352 DIAMANTE URB. | VISTAS DE LUQUILLO II | | | LUQUILLO | PR | 00773-0773 | |
| 1593176 | Marisol Diaz Rodriguez | 352 Diamante Urb. Vista de Luguillo | | | | Luguillo | PR | 00773 | |
| 1778066 | MARISOL DIAZ VARGAS | HC 04 BOX 44234 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2100362 | MARISOL ESTRELLA ROMERO | URB. LINDA VISTA CALLE B NUM 22 | | | | Camuy | PR | 00627 | |
| 1675618 | Marisol Feliciano Soto | 203 #22 CALLE 515 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1751127 | Marisol Feliciano Soto | 203 #22 Calle 515 Villa Carolina | | | | Carolina | PR | 00985 | |
| 165174 | MARISOL FELIX PENA | 6288 PARC. ADA. SECCA | | | | CEIBA | PR | 00735 | |
| 165174 | MARISOL FELIX PENA | CL-18 6288 | | | | CEIBA | PR | 00735 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 923293 | MARISOL FLORES SUAREZ | # 190 AVE LAS MARIAS | HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 1841292 | Marisol Galarza | Urb. Los Caobos calle Guayabo #1739 | | | | Ponce | PR | 00716 | |
| 716356 | Marisol Galarza de Jesus | Urb. Los Caobos Calle Guayabo 1739 | | | | Ponce | PR | 00716 | |
| 197812 | Marisol Gonzales Cuevas | Villa Del Carmen | 2452 Calle Turin | | | Ponce | PR | 00716-2222 | |
| 302655 | MARISOL GONZALEZ CUEVAS | URB VILLA DEL CARMEN | 2452 CALLE TURIN | | | PONCE | PR | 00716-2222 | |
| 1645643 | MARISOL GONZALEZ RAMOS | URB. VELOMAS #62 | CALLE CENTRAL CAMBALACHE | | | VEGA ALTA | PR | 00692 | |
| 1640524 | Marisol González Rodríguez | 37 Yagrumo Estancias la Sierra | | | | AGUAS BUENAS | PR | 00725 | |
| 1640524 | Marisol González Rodríguez | HC 07 Box 33441 | | | | CAGUAS | PR | 00727-9334 | |
| 1732176 | Marisol Gonzalez Torres | Urb. Caguas Norte Calle Viena AO-5 | | | | CAGUAS | PR | 00725 | |
| 795831 | MARISOL GUZMAN FUENTES | HC-33 BOX 2021 | | | | DORADO | PR | 00646 | |
| 229669 | MARISOL IRIZARRY GONZALEZ | CALLE MAYAGUEZ APT 105 | COND. MAYAGUEZ COURT 137 | | | SAN JUAN | PR | 00917-5127 | |
| 229669 | MARISOL IRIZARRY GONZALEZ | Wanda Rivera Berrios | Urb Bayamon Gardens | Calle 19 W-1 | | Bayamon | PR | 00957 | |
| 797139 | MARISOL IRIZARRY IRIZARRY | URB. PONCE DE LEON | CALLE VALLADOLID # 7 | | | MAYAGUEZ | PR | 00680 | |
| 302672 | MARISOL IRIZARRY IRIZARRY | URB. PONCE DE LEON C/VALLADOLID #7 | | | | MAYAGUEZ | PR | 00680 | |
| 1565628 | Marisol Lopez Torres | Box 1133 | | | | Sabana Grande | PR | 00637 | |
| 2052275 | MARISOL LOPEZ TORRES | P.O. Box 1133 | | | | Sabana Grande | PR | 00637 | |
| 1778626 | Marisol Maldonado Garcia | 2276 Igualdad Vista Alegre | | | | Ponce | PR | 00717 | |
| 1784364 | Marisol Maldonado Serrano | URB Santa Teresita | Calle Santa Cecilia #4329 | | | Ponce | PR | 00730 | |
| 1058425 | Marisol Marrero Cruz | Urb Toa Alta Heights | AE16 Calle 28 | | | TOA ALTA | PR | 00953 | |
| 1826363 | MARISOL MARTINEZ RIVERA | HC 1 BOX 8537 | | | | Toa Baja | PR | 00949 | |
| 1825811 | MARISOL MARTINEZ RIVERA | HC-01 BOX 8537 | | | | Toa Baja | PR | 00949 | |
| 1602275 | Marisol Mata Duran | 2 Cond. Jardines De San Francisco | Apto. 816 | | | San Juan | PR | 00927 | |
| 1794345 | Marisol Medina Varela | RR5 8254 | | | | TOA ALTA | PR | 00953-7825 | |
| 1719737 | MARISOL MEDINA VARELA | RR-5 Box 8254 | | | | TOA ALTA | PR | 00953-7825 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1627472 | MARISOL MEJIAS ROSAS | HC 03 BOX 10085 | | | | SAN GERMAN | PR | 00683 | |
| 2048898 | Marisol Miranda Ortiz | Carr. 616 Buzon 9 | | | | Manati | PR | 00674 | |
| 1734444 | Marisol Miranda Ramos | Empleada del Gobierno de PR Sistema de Retiro - De | Marisol Miranda,Oficinista Mecanógrafo 1 | L-5 Flamboyán | | Naguabo | PR | 00718 | |
| 1778288 | Marisol Miranda Ramos | L5 Flamboyán | | | | Naguabo | PR | 00718 | |
| 1778288 | Marisol Miranda Ramos | PO Box 8403 | | | | Humacao | PR | 00792 | |
| 1774077 | Marisol Miranda Torres | Urb. Monticielo | Calle Luis Gonzalez Pena #182 | | | CAGUAS | PR | 00725 | |
| 2028117 | Marisol Molino Rodriguez | 194 Urb. Villas de la Pradera | | | | Rincon | PR | 00677 | |
| 1580569 | MARISOL MONTANEZ RIVERA | HC2 BOX 8624 | | | | Yabucoa | PR | 00767 | |
| 1693340 | Marisol Morales Caro | Com. Estela | Calle #13 | 2834 | | Rincon | PR | 00677 | |
| 1840106 | MARISOL MORALES CARRION | HC 03 BOX 4616 | | | | GURABO | PR | 00778 | |
| 1752831 | Marisol Morales Colon | Marisol Morales Colon maestra Departamento de Educacion de puerto Rico Urb. El Culebrina Calle pino G-11 | | | | San Sebastian | PR | 00685 | |
| 1594508 | Marisol Morales Colon | Urb. El Culebrina Calle Pino G-11 | | | | San Sabastian | PR | 00685 | |
| 1683930 | Marisol Morales Colon | Urb. El Culebrina Calle pinoG-11 | | | | San Sebastian | PR | 00685 | |
| 1947393 | Marisol Moure Rivera | Ext. Marbella 329 Calle Granada | | | | AGUADILLA | PR | 00603 | |
| 1745460 | Marisol Natal Salgado | 33 Vereda de la Espinosa | | | | Vega Alta | PR | 00692 | |
| 1057388 | MARISOL NAVARRO FIGUEROA | PO BOX 6983 | | | | CAGUAS | PR | 00726-6983 | |
| 1648338 | MARISOL NAVARRO FIGUEROA | URB. BAIROA GOLDEN GATE II | CALLE 1 M8 | | | CAGUAS | PR | 00727 | |
| 1920685 | Marisol Nazario Vega | 5048 Ca. Lorencita Ferre | | | | Ponce | PR | 00728 | |
| 1624710 | Marisol Negron Santiago | Aptdo. 519 | | | | Villalba | PR | 00766 | |
| 1803388 | Marisol Nieves Cruz | URB BONEVILLE HTS | 68 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727 | |
| 1908537 | Marisol Nieves Gonzalez | HC 56 Box 4827 | | | | AGUADA | PR | 00602 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1605824 | Marisol Osorio | 31 Woodland st Unit 50 | | | | Hartford | CT | 06105 | |
| 302735 | MARISOL OTERO ESTERAS | P.O. BOX 6943 | | | | CAGUAS | PR | 00726-6943 | |
| 1875862 | Marisol Pantoja Santiago | Bda Ensanche Po Box 932 | | | | Morovis | PR | 00687 | |
| 1960387 | Marisol Pena Miranda | I-17 11 | Urb. Condado Moderno | | | CAGUAS | PR | 00725 | |
| 2005221 | Marisol Pena Miranda | I-17 Calle | 11 Urb. Condado Moderno | | | CAGUAS | PR | 00725 | |
| 1719518 | Marisol Perez Perez | RR2 Buzon 5652 | Quebrada Arena | | | TOA ALTA | PR | 00953-8962 | |
| 1611075 | MARISOL PEREZ RODRIGUEZ | VILLAS DEL REY 4TA SECCION | B12 4 CALLE 23A | | | CAGUAS | PR | 00727 | |
| 1584174 | Marisol Pesante Fraticelli | EE-11 Trinidad Padilla Urb. Borinquen | | | | Cabo Rojo | PR | 00623 | |
| 811663 | MARISOL PRADO RAMOS | PO BOX 104 | | | | TOA ALTA | PR | 00954 | |
| 1697238 | Marisol Ramos Velez | PO Box 3285 | | | | Guaynabo | PR | 00970-3285 | |
| 1807901 | Marisol Riera Gonzalez | 365 Calle 51 | Villas de Carraizo | | | San Juan | PR | 00926 | |
| 1945139 | Marisol Rivera Castro | HC 01 Box 4381 | | | | Las Marias | PR | 00670 | |
| 2099277 | MARISOL RIVERA CRUZ | URB. ONEILL 2 CALLE B | | | | MANATI | PR | 00674-6143 | |
| 1645567 | Marisol Rivera Fernandez | Calle Juan Calaf Urb. Industrial Tres Monjitas | | | | Hato Rey | PR | 00917 | |
| 1057452 | MARISOL RIVERA FERNANDEZ | HC71 BOX 7228 | | | | CAYEY | PR | 00736 | |
| 1741041 | MARISOL RIVERA GARCIA | CALLE CARTAGENA E 152 URB FORET VIEW | | | | BAYAMON | PR | 00956 | |
| 2004139 | MARISOL RIVERA OTERO | URBANIZACION COUNTRY CLUB 3RA EXT. | HF-10 CALLE 223 | | | CAROLINA | PR | 00982 | |
| 1842780 | Marisol Rivera Rodriguez | #55 D St San Miguel Box 982 | | | | Santa Isabel | PR | 00757 | |
| 1803027 | Marisol Rivera Rodriguez | #55 D St. | Urb. San Miguel | Box 982 | | Santa Isabel | PR | 00757 | |
| 457379 | MARISOL RIVERA RODRIGUEZ | BO BAYAMON PARC GANDARA | BUZON K-15 | | | CIDRA | PR | 00739 | |
| 817427 | MARISOL RODRIGUEZ DEL RIO | HC 05 BOX 55211 | | | | HATILLO | PR | 00659 | |
| 1783863 | MARISOL RODRIGUEZ JUSINO | Calle 11 M-20 ext santa maria | | | | SAN GERMAN | PR | 00683 | |
| 1490418 | Marisol Rodriguez Martis | HC 3 Box 8891 | | | | Dorado | PR | 00646 | |
| 1425876 | Marisol Rodriguez Martis | HC-3 Box 8591 | | | | Dorado | PR | 00646 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1585633 | Marisol Rodriguez Pagan | Urb. Bellomonte L-9 Calle 10 | | | | Guaynabo | PR | 00969 | |
| 1782988 | Marisol Rodriguez Roman | Urb. Isabel La Catolica B-21 Calle # 6 | | | | AGUADA | PR | 00602-2622 | |
| 1748263 | MARISOL ROLDAN MONTANEZ | PO BOX 8335 | | | | HUMACAO | PR | 00792 | |
| 1747241 | Marisol Roldan Montanez | PO Box 8335 | | | | Humacoa | PR | 00792 | |
| 485611 | MARISOL ROLDAN MONTAÑEZ | P.O. BOX 8335 | | | | HUMACAO | PR | 00792 | |
| 1740170 | Marisol Roldan Montaqez | P.O. Box 8335 | | | | Humacao | PR | 00792 | |
| 1673514 | MARISOL ROMAN GONZALEZ | URB. APRIL GARDENS | CALLE 8 E-21 | | | LAS PIEDRAS | PR | 00771 | |
| 1732898 | Marisol Rosado Rodriguez | Urb. Vista Hermosa | Calle #5 F-1 | | | Humacao | PR | 00791 | |
| 302795 | MARISOL ROSADO TORRES | URB REPTO SANTIAGO | G 1 CALLE 6 | | | NAGUABO | PR | 00718 | |
| 495377 | MARISOL ROSADO TORRES | URB. REPARTO SANTIAGO G-1 | CALLE 6 | | | NAGUABO | PR | 00718 | |
| 1650446 | Marisol Ruiz Mercado | Urb Santa Juanita | AB-25 Calle 43 | | | Bayamon | PR | 00956 | |
| 1853379 | Marisol Ruiz Ortiz | HC 45,Box 9747 | Bda. Buena Vista | | | Cayey | PR | 00736 | |
| 1596914 | Marisol Sanchez Marquez | Alturas de Olimpo Casa D-19 Buzon 320 | | | | Guayama | PR | 00784 | |
| 1596914 | Marisol Sanchez Marquez | BO Corazon | Calle San Ciprian 645 | | | Guayama | PR | 00784 | |
| 1838502 | Marisol Sanchez Zayas | Apartado 1665 | | | | Santa Isabel | PA | 00757 | |
| 1941844 | MARISOL SANCHEZ ZAYAS | APARTADO 1665 | | | | SANTA ISABEL | PR | 00757 | |
| 1483236 | Marisol Sanes Ferrer | Colinas Del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 | |
| 1964645 | Marisol Santiago vargas | 814 Sky Street | | | | Yauco | PR | 00698 | |
| 522252 | MARISOL SANTIAGO VARGAS | BO JOGUAS SEC MEDIA QUIJAS PEÑUCLAS | HC 02 BOX 4601 | | | PENUELAS | PR | 00731 | |
| 522252 | MARISOL SANTIAGO VARGAS | HILL VIEW 814 SKY STREET | | | | YAUCO | PR | 00698 | |
| 1588317 | MARISOL SERRANO PACHECO | URB. LAUREL SUR | 1445 CALLE BIENTEVEO | | | COTO LAUREL | PR | 00780-5006 | |
| 2002541 | Marisol Soto Carrero | 1500 Calle Genaro Soto Valle | | | | Isabela | PR | 00662 | |
| 1535701 | Marisol Soto Corchado | 1631 Calle Jose Cheito Corchado | | | | Isabela | PR | 00662 | |
| 1114970 | MARISOL T SANES FERRER | COLINAS DEL OESTE | E13 CALLE 9 | | | HORMIGUEROS | PR | 00660-1924 | |
| 1601149 | Marisol Tapia Mulero | Carrtera 186 Km 07 barrio Lomas Yaya | Carretera 907 | | | Canovanas | PR | 00729 | |
| 553160 | MARISOL TORRES LUGO | PO BOX 222 | | | | LAJAS | PR | 00667 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 923362 | MARISOL TORRES SOTO | HC 04 BOX 14237 | | | | MOCA | PR | 00676 | |
| 1057551 | MARISOL VALLE ORTIZ | CONDOMINIO CRISTY | 105 JUAN MARIN APT 2C | | | MAYAGUEZ | PR | 00680 | |
| 302824 | MARISOL VAZQUEZ AGOSTO | HC 3 BOX 7690 | | | | CANOVANAS | PR | 00729 | |
| 1575898 | Marisol Vazquez Agosto | HC-3 Buzon 7690 | | | | Canovanas | PR | 00729 | |
| 1057557 | MARISOL VAZQUEZ PAGAN | URB LAS DELICIAS | CALLE FIDELA MATHEW #4022 | | | PONCE | PR | 00728 | |
| 1693519 | MARISOL VELAZQUEZ ROLDAN | HC 06 BOX 68239 | | | | AGUADILLA | PR | 00603 | |
| 1977003 | MARISOL VELEZ CANDELARIO | RES JARDINES | EDF 6 APT 45 | | | GUANICA | PR | 00653 | |
| 1516710 | Marisol Velez De Leon | Urb. El Encanto Calle Girasol 1020 | | | | Juncos | PR | 00777 | |
| 1898538 | Marisol Velez Figueroa | PO Box 1127 | | | | Lajas | PR | 00667 | |
| 1839594 | Marisol Velez Lugo | 22 Manuel Rodriguez | | | | Lajas | PR | 00667 | |
| 1577620 | Marisol Vilella González | Calle 8A E235 | Urb. Jose Severo Quiñonez | | | Carolina | PR | 00985 | |
| 1799337 | Marisol Vizcaya Ruiz | Calle AD 10 Ext. Francisco Oller | | | | Bayamon | PR | 00956 | |
| 1738813 | Marissa D. Cruz Santos | Urbanizacion Factor | Calle Balboa 30-B | | | Arecibo | PR | 00612 | |
| 1899010 | MARISSA MORALES GUILBE | BRISAS DEMARAVILLA CALLE LOS | CAOBOS E19 | | | MERCEDITA | PR | 00715 | |
| 1727319 | Maristela Norat Perez | 3190 Fairfield Dr | | | | Kissimmee | FL | 34743 | |
| 2134816 | Maristella Quiles Ocasio | PO Box 1039 | | | | Orocovis | PR | 00720-1039 | |
| 1566536 | Marita Rodriguez Rivera | Apartado 7515 Bo. Obcero | | | | San Juan | PR | 00916 | |
| 1692050 | MARITERE VELAZQUEZ GOTAY | 501 CALLE MODESTA APT 209 | | | | SAN JUAN | PR | 00924-4504 | |
| 1710544 | Maritere Velazquez Gotay | 501 Calle Modesta Apt 209 | | | | San Juan | PR | 00924-4505 | |
| 1685935 | Marithsa I. Roman Rios | Calle 4 D-3 Urb. Santa Rita | | | | Vega Alta | PR | 00692 | |
| 1748551 | Maritsa Bonilla Rodriguez | Departamento de Educacion | PO Box 190759 | Ave. Tnt. Cesar Gonzalez | | San Juan | PR | 00919 | |
| 1748551 | Maritsa Bonilla Rodriguez | Urb. Jardines de San Lorenzo | Calle 4E-15A | | | San Lorenzo | PR | 00754 | |
| 1620186 | Maritza A. Rosario Domenech | Calle Atun B2 #7 Bahia Vistamar | | | | Carolina | PR | 00983 | |
| 1737478 | Maritza A. Vazquez Pantojas | HC-01 Box 11469 | | | | Carolina | PR | 00987 | |
| 1457760 | Maritza Acevedo Castillo | PO Box 4433 | | | | AGUADILLA | PR | 00605 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1775085 | Maritza Agosto Maldonado | HC 91 Buzon 8846 Barrio Bajura Machuchal | | | | Vega Alta | PR | 00692 | |
| 1114993 | MARITZA ALVIRA PAGAN | PO BOX 1687 | | | | HORMIGUEROS | PR | 00660 | |
| 1727806 | Maritza Aviles Pérez | AC 01 2304 | | | | Loíza | PR | 00772 | |
| 1727806 | Maritza Aviles Pérez | Departamento de la Familia | Apartado 510 | | | Loiza | PR | 00772 | |
| 1057632 | MARITZA AYALA DEL VALLE | B8 CALLE GLADIOLA EXT. | TERRAZAS DE GUAYNABO | | | Guaynabo | PR | 00969-5453 | |
| 1057632 | MARITZA AYALA DEL VALLE | HC 11 BOX 47884 | | | | CAGUAS | PR | 00725-9627 | |
| 1762183 | Maritza Batista | De Diego Chalets 474 Calle De Diego Box. 94 | | | | San Juan | PR | 00923-3137 | |
| 1724266 | Maritza Batista Velazquez | De Diego Chalets 474 Calle De Diego | Box 94 | | | San Juan | PR | 00923 | |
| 1640078 | Maritza Batista Velazquez | De Diego Chalets 474 Calle De Diego Box. 94 | | | | San Juan | PR | 00923-3137 | |
| 2118539 | Maritza Beltran Pagan | PO Box 774 | | | | Las Piedras | PR | 00771 | |
| 1591056 | MARITZA BELTRAN RIVERA | VICTOR ROJAS 2 | CALLE 1 #111 | | | Arecibo | PR | 00612 | |
| 1057643 | MARITZA BENITEZ UBARRI | URB. COUNTRY CLUB CALL | 236 HJ 21 3rd Ext | | | CAROLINA | PR | 00982 | |
| 2130024 | Maritza Bocachica Colon | Com. Nuevo Pino | Calle A #23 | HC-01 Box 4087 | | Villalba | PR | 00766 | |
| 1906822 | Maritza Bocachica Colon | Comunidad Nuevo Pino Calle A #23 | HC-01 Box 4087 | | | Villalba | PR | 00766 | |
| 54474 | MARITZA BONILLA AGUIRRE | B COND JARDINES DE SAN IGNACIO | APT 1401 | | | SAN JUAN | PR | 00927 | |
| 1544703 | MARITZA BONILLA AGUIRRE | COND JARDINES DE SAN IGNACIO | APT 1401B | | | SAN JUAN | PR | 00927 | |
| 1760372 | Maritza Bonilla Ortiz | Box 205 | | | | Barranquitas | PR | 00794 | |
| 2082767 | Maritza Botet Velazquez | Crown Hills | 169 Calle Gunajibo | | | San Juan | PR | 00926 | |
| 1972726 | Maritza Cabrera Nieves | C-1 Calle 1 | Monte Verde | | | Toa Alta | PR | 00953 | |
| 1988218 | Maritza Cabrera Nieves | C-1 Calle 1 Monte Verde | | | | TOA ALTA | PR | 00953 | |
| 1057655 | MARITZA CALDERON DIAZ | URB DELGADO | G4 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 1762288 | Maritza Castro Medina | 9 Camino Los Mercado | | | | San Juan | PR | 00926 | |
| 2047629 | MARITZA CASTRO RIVERA | PO BOX 1096 | | | | ARROYO | PR | 00714 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1555971 | MARITZA CHALUISANT GARCIA | CARR 120 KM 22.1 | | | | MARICAO | PR | 00606 | |
| 1555971 | MARITZA CHALUISANT GARCIA | PO BOX 69 | | | | MARICAO | PR | 00606 | |
| 1576761 | MARITZA CINTRON MARCANO | URB. SANTA ELENA | K-21 CALLE C | | | BAYAMON | PR | 00957 | |
| 302927 | MARITZA COLL VILLAFANE | P O BOX 8122 | | | | Arecibo | PR | 00613 | |
| 2126743 | Maritza Colon Flores | Calle San Lorenzo Bonneville Valley | | | | CAGUAS | PR | 00725 | |
| 2126743 | Maritza Colon Flores | P.O. Box 7015 | | | | CAGUAS | PR | 00726 | |
| 1631591 | Maritza Colón Mandry | HC 06 Box 4786 | | | | Coto Laurel | PR | 00780 | |
| 1780235 | Maritza Colon Morales | Calle Princesa Diana #10812, Urb. Rio Grande State | , | | | Rio Grande | PR | 00745 | |
| 106783 | Maritza Cordero Velez | Portuguez | PO Box 1116 | | | Adjuntas | PR | 00601 | |
| 1797962 | Maritza Cruz Beltran | HC-04 Box 6815 | | | | Yabucoa | PR | 00767-9509 | |
| 1606418 | Maritza Cruz Bravo | Calle 60 2I21 | Urb. Metropolis | | | Carolina | PR | 00987 | |
| 1997264 | MARITZA CRUZ CALDERON | 2020 COBBLESTONE TRAIL | | | | FORNEY | TX | 75126 | |
| 1693727 | Maritza Cruz Guzman | Hc 64 Buzon 8106 | | | | Patillas | PR | 00723 | |
| 1760854 | Maritza Cruz Rosado | PO Box 5000-336 | | | | SAN GERMAN | PR | 00683 | |
| 1759393 | Maritza Cuadrado Pastrana | Condominio Parque de la Vista 1 Apartamento D237 | | | | San Juan | PR | 00924 | |
| 1759393 | Maritza Cuadrado Pastrana | RR6 Box 10612 | | | | San Juan | PR | 00926 | |
| 1739455 | Maritza Curbelo Fernandez | P.O. Box 402 | | | | QUEBRADILLAS | PR | 00678 | |
| 1785028 | MARITZA DE L. ROSADO PRATTS | CALLE MARGARITA URB. SAN JOSE E-17 P.O. BOX 505 | | | | AIBONITO | PR | 00705 | |
| 1785028 | MARITZA DE L. ROSADO PRATTS | PO BOX 505 | | | | AIBONITO | PR | 00705 | |
| 1630099 | MARITZA DE L C. ATILES SOTO | #314 CALLE MONTE DE ORO | | | | Camuy | PR | 00627 | |
| 1609298 | MARITZA DELGADO ORTIZ | URB PASEOS REALES | 227 CALLE CONDESA | | | Arecibo | PR | 00612 | |
| 1731562 | Maritza Diaz Maldonado | HC 1 BOX 17666 | | | | Humacao | PR | 00791-9742 | |
| 1720435 | Maritza Díaz Maldonado | Hc -01 Box 17666 | | | | Humacao | PR | 00791-9742 | |
| 1836663 | Maritza Doble Montalvo | 317 Condominio Estancias del Sur | | | | Ponce | PR | 00728 | |
| 1057736 | MARITZA E CHAHAN | 431 BAHIA URB COCO BEACH | | | | RIO GRANDE | PR | 00745 | |
| 1862250 | Maritza E Figueroa Fernandez | #886 c/Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1862250 | Maritza E Figueroa Fernandez | 6249 c/San Andres, Urb. Sta. Teresita | | | | Ponce | PR | 00730 | |
| 1848269 | Maritza E. Figueroa Fernandez | #886, Calle Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 1984378 | Maritza E. Laguerre Perez | P.O. Box 3603 Marine Station | | | | Mayaguez | PR | 00680 | |
| 2002907 | Maritza E. Laguerre Perez | P.O. Box 3603 Marine Station | | | | Mayaguiz | PR | 00680 | |
| 1740352 | Maritza E. Lozada Santiago | 1841 Coriander Drive | | | | Poinciana | FL | 34759 | |
| 1626662 | Maritza E. Martes Lopez | Chalets De Royal Palm | Edificio 9 Apt 907 | | | Bayamon | PR | 00957 | |
| 1965017 | Maritza E. Sierra Vega | Urb. Santa Teresita | 4702 Santa Genoveva | | | Ponce | PR | 00730 | |
| 1807812 | Maritza Enid Figueroa Fernandez | # 886, C/Cortada, Urb Constancia | | | | Ponce | PR | 00717-2202 | |
| 1851017 | Maritza Enid Figueroa Fernandez | #886 Calle Cortada | Urb. Constancia | | | Ponce | PR | 00717-2202 | |
| 163016 | Maritza Feliciano Gonzalez | Calle 12 Blq 12 # 13 | Sierra Bayamon | | | Bayamon | PR | 00961 | |
| 1899811 | Maritza Feliciano Pagan | PO Box 60 | | | | Orocovis | PR | 00720 | |
| 1891485 | MARITZA FELICIANO TORRES | URB FERRY BARRANCA | 333 CALLE CRISANTEMOS | | | PONCE | PR | 00730-0863 | |
| 1841409 | Maritza Feliciono Torres | Urb Tory Barrancas, 333 Calle Crisantenos | | | | Ponce | PR | 00730-4324 | |
| 1757011 | MARITZA FERNANDEZ HERNANDEZ | HC-01, BOX 6012 | | | | LAS PIEDRAS | PR | 00771-9701 | |
| 1830375 | Maritza Ferrer Rodriguez | HC 6 Box 64710 | | | | AGUADILLA | PR | 00603 | |
| 1662086 | Maritza Figueroa Ruperto | P.O.Box 314 | | | | Las Marias | PR | 00670 | |
| 1729044 | Maritza Figueroa Villalongo | Por box 424 | | | | Rio Grande | PR | 00745 | |
| 1805710 | MARITZA FLORAN HERNANDEZ | PO BOX 467 | SABANA SECA | | | Toa Baja | PR | 00952 | |
| 1637517 | Maritza Flores | Calle 4 E 20 | Urb. Rosa Maria | | | Carolina | PR | 00987 | |
| 1741788 | Maritza Flores | Calle 4 E 20 | Urbanizacion Rosa Maria | | | Carolina | PR | 00987 | |
| 1531370 | Maritza Flores | Calle 4 E 20 Urbanicion Rosa Maria | | | | Carolina | PR | 00987 | |
| 1772621 | MARITZA GARCIA CRESPO | CARRAQUILLO. 181 KM 3 INTERIOR BARRIO QUEBRADA | | | | SAN LORENZO | PR | 00754 | |
| 1772621 | MARITZA GARCIA CRESPO | POR.. BOX 618 | | | | SAN LORENZO | PR | 00754 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1861916 | Maritza Garcia Gonzalez | 4181 Avenida Constancia Villa del Carmen | | | | Ponce | PR | 00716-2110 | |
| 1862105 | MARITZA GARCIA GONZALEZ | 4181 CONSTANCIA AVE. | VILLA DEL CARMEN | | | PONCE | PR | 00716-2110 | |
| 1508843 | Maritza Garcia Martinez | Urb La Planicie | Calle 3 D27 | | | Cayey | PR | 00736 | |
| 1668153 | MARITZA GARCIA RODRIGUEZ | HC 38 BOX 6284 | | | | GUANICA | PR | 00653 | |
| 1057774 | MARITZA GARCIA SERRANO | PO BOX 162 | | | | BARCELONETA | PR | 00617 | |
| 1595560 | Maritza Gil de Lamadrid Guadalupe | 1019 Calle M | Urb Munoz RIvera | | | Guaynabo | PR | 00969 | |
| 1485658 | Maritza Gonzalez Alvarez | HC5 Box 52685 | | | | San Sebastian | PR | 00685 | |
| 794278 | MARITZA GONZALEZ CALDERON | #19 CALLE ORQUIDEAS URB. RUSSE | | | | MOROVIS | PR | 00687 | |
| 1057785 | MARITZA GONZALEZ GONZALEZ | HC 1 BOX 5545 | | | | HORMIGUEROS | PR | 00660 | |
| 1935461 | Maritza Guzman Rodriguez | 482 Sotarento Brisas del Sur | | | | Juana Diaz | PR | 00795 | |
| 2138695 | Maritza Guzman Rodriguez | 482 Sotavento Brisas del sur | | | | Juana Diaz | PR | 00795 | |
| 1639213 | Maritza Harisson Lugo | Cipriano Armenteros | 2021 calle asociacion | | | San Juan | PR | 00918 | |
| 1639213 | Maritza Harisson Lugo | Maritza Harrison Lugo | P.Box 353 | | | Camuy | PR | 00627 | |
| 1668228 | Maritza Hernandez Perez | HC04, Box 15790, Bo Cacao | | | | Carolina | PR | 00987 | |
| 1604665 | Maritza Hernandez Soto | Banco Popular de Puerto Rico | #24201626 | Calle Principal, Pueblo | | TRUJILLO ALTO | PR | 00976 | |
| 1604602 | Maritza Hernandez Soto | Banco Popular de Puerto Rico | #242016126 | Calle Principal, Pueblo | | TRUJILLO ALTO | PR | 00976 | |
| 1604665 | Maritza Hernandez Soto | Departamento de Educacion de Puerto Rico | Teniente Cesar Gonzalez, Esquina Calaf | | | San Juan | PR | 00919 | |
| 1639660 | Maritza Hernandez Soto | ER-70 Entrerios, Encantada | | | | TRUJILLO ALTO | PR | 00976 | |
| 1753771 | Maritza Hernandez Soto | PO Box 401 | | | | ANASCO | PR | 00610 | |
| 1656315 | MARITZA I BAEZ LAMPON | RR 12 BOX 1093 | | | | BAYAMON | PR | 00956 | |
| 1115072 | MARITZA I GARCIA RODRIGUEZ | PO BOX 249 | | | | COMERIO | PR | 00782-0249 | |
| 2130002 | Maritza I Mendoza Rivera | Hc-04 Box 16317 | | | | Camuy | PR | 00627 | |
| 1662235 | MARITZA I NUQEZ COLON | 105 CALLE EL GUAYACAN | URB. VALLE HUCARES | | | JUANA DIAZ | PR | 00795-2813 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 923477 | MARITZA I ORTA ROMERO | 213 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| 1057830 | MARITZA I ORTA ROMERO | VILLA PALMERAS | 213 CALLE TAPIA | | | SAN JUAN | PR | 00911 | |
| 303020 | MARITZA I TORRES MERCADO | URB VISTA DEL PALMAR | K 10 CALLE G | | | YAUCO | PR | 00698 | |
| 1982433 | Maritza I. Alvarado Ortiz | PO Box 1125 | | | | Sebana Seca | PR | 00952 | |
| 1604660 | MARITZA I. BONILLA MALDONADO | RR 1 BOX 13604 | | | | OROCOVIS | PR | 00720 | |
| 1672057 | Maritza I. Casillas Ortiz | Villa Olimpica Paseo 11 Casa 299 | | | | San Juan | PR | 00924 | |
| 1672474 | Maritza I. Colon Navarro | HC-01 Box 3607 Bo. Morovis Sur | | | | Morovis | PR | 00687 | |
| 1635394 | Maritza I. Cruz Negron | PO Box 52285 | | | | Toa Baja | PR | 00950 | |
| 794050 | Maritza I. Gomez Ortiz | HC-02 Buzon 15248 | Cienaga Alta Sector Casiano Cepeda | | | Rio Grande | PR | 00745 | |
| 1790979 | MARITZA I. SERRANO BIRRIEL | VILLA CAROLINA BLOQUE 98 # 13, | CALLE 94 | | | CAROLINA | PR | 00985 | |
| 1673433 | Maritza I. Sotomayor Negron | HC-01 Box 3607 Bo. Morovis Sur | | | | Morovis | PR | 00687 | |
| 1701878 | Maritza I. Torres Rivera | HC 02 BOX 8393 | | | | Orocovis | PR | 00720 | |
| 1784550 | Maritza I. Walker Velazquez | 19 Calle Yabucoa | Urb. Bonneville Heights | | | CAGUAS | PR | 00727 | |
| 1775143 | MARITZA J MENDOZA RIVERA | HC 04 BOX 16317 | | | | Camuy | PR | 00627 | |
| 2058606 | Maritza J. Batista Badillo | 24020 Carr. 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 1512879 | Maritza Jimenez Martinez | Calle Canario E-13 | Urb Villa Serena | | | Arecibo | PR | 00612 | |
| 1628124 | Maritza Jimenez Rodriguez | PO Box 2624 Juncal Contract Station | | | | San Sabastian | PR | 00685 | |
| 1665759 | Maritza I. Torres Rivera | HC 02 Box 8393 | | | | Orocovis | PR | 00720 | |
| 2062440 | MARITZA LARACUENTE ROMAN | 18 Calle Manuel Rodriguez | Urb. San Isidro | | | Sabana Grande | PR | 00637 | |
| 2062440 | MARITZA LARACUENTE ROMAN | PO BOX 1201 | | | | Sabana Grande | PR | 00637 | |
| 847647 | MARITZA LAUREANO CORTES | URB SANTA JUANITA | GD12 CALLE 51 | | | BAYAMON | PR | 00956 | |
| 923489 | MARITZA M LUGO CRUZ | E-2 CALLE ENEAS | URB. GLENVIEW GARDENS | | | PONCE | PR | 00730 | |
| 1710021 | MARITZA MALDONACHO BLANCO | 125 CALLE B | URB. LAVEGA | | | Villalba | PR | 00766 | |
| 1570515 | Maritza Maldonado Blanco | 125 Calle B Urb. La Vega | | | | Villalba | PR | 00766 | |
| 1830267 | MARITZA MALDONADO FONTANEZ | PO BOX 965 | | | | COROZAL | PR | 00783 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1701478 | Maritza Martinez | P.O Box 30644 | | | | San Juan | PR | 00929 | |
| 2011460 | Maritza Martir Munet | 180 Cacimar, Los Caciques | | | | CAROLINA | PR | 00987 | |
| 1964358 | Maritza Matos Rosa | HC 01 9209 | | | | Penuelas | PR | 00624 | |
| 2053749 | Maritza Matos Rosa | HC 01 Box. 9209 | | | | Penuelas | PR | 00624 | |
| 1854440 | Maritza Matos Rosado | Urb Brisas del Prado Calle Guarayuao 2033 | | | | Santa Isabel | PR | 00757 | |
| 1794262 | Maritza Merced Febles | PO Box 643 | | | | Saint Just Station | PR | 00978 | |
| 1753686 | MARITZA MIRANDA RUIZ | HC 61 BOX 38881 | | | | AGUADA | PR | 00602 | |
| 1700121 | Maritza Morales Rodriguez | PMB 720 #267 | Calle Cierra Morena | | | San Juan | PR | 00926 | |
| 1057925 | MARITZA MORALES RODRIGUEZ | PMB 720 #267 CALLE SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 303082 | Maritza Natal Trinidad | Villa Palmeras | 254 Calle Bartolome Las Casas | | | San Juan | PR | 00915 | |
| 1115107 | MARITZA NAZARIO MERCADO | 100 COND LA CEIBA APT 505 | | | | PONCE | PR | 00717 | |
| 1849680 | MARITZA NEGRON VEGA | HC 03 BOX 10078 | | | | SAN GERMAN | PR | 00683 | |
| 2005994 | Maritza Nieves Nazario | Urb. Panorama Village 135 Vista Bahia | | | | Bayamon | PR | 00957 | |
| 1742683 | Maritza Nieves Torres | 35 URB LOS MIRASOLES | | | | Arecibo | PR | 00612 | |
| 1654738 | Maritza Ocasio Baez | Urb. Haciendas de Tenas Calle Yuisa | Bzon 206 | | | Juncos | PR | 00777 | |
| 1788556 | Maritza Orona Rivera | Via 18 P-R 22 | Villa Fontana | | | Carolina | PR | 00983 | |
| 1643871 | Maritza Ortiz Conception | HC 4 Box 8964 | | | | AGUAS BUENAS | PR | 00703 | |
| 1688086 | MARITZA ORTIZ HERNANDEZ | URB VISTAS DE LUQUILLO II | 408 CALLE RUBI | | | LUQUILLO | PR | 00773 | |
| 716863 | MARITZA ORTIZ TORO | PO BOX 1741 | | | | Cabo Rojo | PR | 00623 | |
| 2046652 | MARITZA PAGAN RIVERA | PO BOX 811 | | | | OROCOVIS | PR | 00720 | |
| 2062070 | Maritza Perez Aguilar | Bzn. 1405 Calle J Int. | | | | Mayaguez | PR | 00680 | |
| 2054886 | MARITZA PEREZ GONZALEZ | AUX.SERVICIOS GENERALES | DEPARTAMENTO DE EDUCACION | AVE.TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | HATO REY | PR | 00919 | |
| 2054886 | MARITZA PEREZ GONZALEZ | URB. COLINAS PENUELAS CALLE ARTURIO #412 | | | | PENUELAS | PR | 00624 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2023267 | Maritza Perez Rivera | 2325 Calle Daniela San Antonio | | | | Ponce | PR | 00728 | |
| 1689977 | Maritza Pujols Diaz | Urbanización Pedro T. Labayén | Calle Manuel Alonso # 13 | | | San Sebastian | PR | 00685 | |
| 2130310 | MARITZA R. GONZALEZ VARGAS | HC-03 BOX 12068 | | | | UTUADO | PR | 00641 | |
| 1771096 | Maritza Ramirez Rosario | HC-04 Box 4606 | | | | Humacao | PR | 00791 | |
| 1839509 | Maritza Ramos Luciano | 4018 Elangez | Urb Punto Oro | | | Ponce | PR | 00728 | |
| 1808911 | Maritza Ramos Luciano | Banco Popular de PR | | | | Ponce | PR | 00717 | |
| 1967175 | Maritza Ramos Luciano | Banco Popular de Puerto Rico | #c121120708 #Ruta021502011 | | | Ponce | PR | 00717 | |
| 1058006 | MARITZA RAMOS LUCIANO | BANCO POPULAR DE PUERTO RICO | NUMERO DE TRANSITO 021502011 | 121120708 | PLAZA DEL CARIBE SEGUNDO NIVEL SUITE 420 | PONCE | PR | 00717 | |
| 303134 | MARITZA RAMOS LUCIANO | Banco Popular de Puerto Rico | | | | PONCE | PR | 00711 | |
| 1839509 | Maritza Ramos Luciano | Banco Popular PR | Plaza del Caribe Sigundo Nivel | Suite 420 | | Ponce | PR | 00717 | |
| 1940548 | Maritza Ramos Luciano | Banco Populor de Puerto Rico | #C 121120708 | #Ruta 021502011 | | Ponce | PR | 00717 | |
| 1808911 | Maritza Ramos Luciano | Calle A Naez 4018 | Punto 080 | | | Ponce | PR | 00728 | |
| 1940548 | Maritza Ramos Luciano | Calle Anaez | 4018 Punto Oro | | | Ponce | PR | 00728 | |
| 1967175 | Maritza Ramos Luciano | Calle Angez 4018 Pando 000 | | | | Ponce | PR | 00728 | |
| 1058006 | MARITZA RAMOS LUCIANO | PO BOX 8043 | | | | PONCE | PR | 00732 | |
| 303134 | MARITZA RAMOS LUCIANO | URB. PUNTO ORO | CALLE ANAEZ 4018 | | | PONCE | PR | 00728-2042 | |
| 1824782 | MARITZA RAMOS SEPULVEDA | CALLE BRANDON NUM. 22 | | | | Ensenada | PR | 00647-1402 | |
| 1639395 | Maritza Reyes Romero | K-6 URB. Estancias Las Trinitarias | Alfonso Rivera Cruz, BZN 771, | | | AGUIRRE | PR | 00704 | |
| 1842875 | Maritza Reyes-Guadalupe | PO Box 801458 | | | | Coto Laurel | PR | 00780-1458 | |
| 2089351 | Maritza Reys Guadalupe | Box 801458 | | | | Coto Laurel | PR | 00780-1458 | |
| 1750516 | Maritza Rivera Charriez | RR 5 box 8561 | | | | TOA ALTA | PR | 00953 | |
| 1621746 | Maritza Rivera Colón | Calle 25 Q29 Urbanización Metropolis | | | | Carolina | PR | 00987 | |
| 1567114 | Maritza Rivera Colón | Hc02 Box 4951 | | | | Villalba | PR | 00766-9885 | |
| 1742184 | MARITZA RIVERA CRUZ | LAS DELICIAS #96 VISTA ALEGRE | | | | BAYAMON | PR | 00959 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1779394 | Maritza Rivera Flores | PO Box 5274 | | | | Cayey | PR | 00737-5274 | |
| 1797580 | Maritza Rivera Gabino | PO Box 367737 | | | | San Juan | PR | 00936 | |
| 1719412 | Maritza Rivera Lopez | HC02 Box 4648 | | | | Villalba | PR | 00766 | |
| 1719412 | Maritza Rivera Lopez | Rama Judicial Adm. Tribunales | Trabajadora Social | Centro Judicial Ponce | | Ponce | PR | 00732 | |
| 1752976 | Maritza Rivera Martinez | HC-02 Buzon 8370 | | | | Aibonito | PR | 00705 | |
| 1677243 | Maritza Rivera Martinez | HC-02 Buzón 8370 | | | | Aibonito | PR | 00705 | |
| 1882963 | MARITZA RIVERA MARTINEZ | URB VALENCIA 1 | 92 CALLE RAFAEL ALGARIN | | | JUNCOS | PR | 00777 | |
| 2134241 | Maritza Rivera Merced | Urb. La Estancia Calle Pomarosa #43 | | | | Las Piedras | PR | 00771 | |
| 1737481 | Maritza Rivera Perez | Urb. Los Cerros D-19 | | | | Adjuntas | PR | 00601 | |
| 1617306 | MARITZA RIVERA QUINTANA | HC-05 BOX 56780 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1596162 | Maritza Rivera Rivera | PO Box 179 | | | | Lares | PR | 00669 | |
| 457382 | MARITZA RIVERA RODRIGUEZ | COND CAROLINA COURT APARTMENTS | APT A19 | | | CAROLINA | PR | 00982 | |
| 1473145 | Maritza Rivera Rodriguez | Cond.Carolina Court Apartments | Apartamento A-19 | | | Carolina | PR | 00982 | |
| 1917310 | Maritza Rivera Rosado | 63 Calle Canas | | | | Adjuntas | PR | 00601 | |
| 1657178 | Maritza Rivera Sanchez | HC 56 Box 5108-1 | | | | Aquada | PR | 00602-8691 | |
| 1956192 | Maritza Rivera Santiago | HC-2 Box 4731 | | | | Villalba | PR | 00766-9716 | |
| 2077964 | Maritza Rivera Valceicel | 60 Rey Jorge Urb. Campo Real | | | | Las Piedras | PR | 00771 | |
| 1820801 | MARITZA RIVERA VEGA | URB. EL ROSARIO II | L-20 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 1635305 | MARITZA RODRIGUEZ CAMACHO | #30 LOMA BONITA PARC SUBANETAS | | | | PONCE | PR | 00715 | |
| 1873373 | MARITZA RODRIGUEZ CARABALLO | BO SUSUA | 38C CALLE AZUCENA | | | Sabana Grande | PR | 00637-2220 | |
| 1548929 | Maritza Rodriguez Mirabel | 572 Urban Maria Antonia | | | | Guanico | PR | 00653 | |
| 1538076 | Maritza Rodriguez Mirebel | 572 Urb. Maria Antonia | | | | Guanico | PR | 00653 | |
| 1717345 | Maritza Rodriguez Molina | Box 9494 HC-02 | | | | Juana Diaz | PR | 00795 | |
| 1731388 | Maritza Rodriguez Rios | Hc2 Box 5905 | | | | Comerio | PR | 00782 | |
| 2066562 | Maritza Rodriguez Rodriguez | 2568 Calle Nacon | Vista del Mar | | | Ponce | PR | 00716 | |
| 2026527 | Maritza Rodriguez Rodriguez | P.O. Box 111 | | | | Yauco | PR | 00698 | |
| 1793326 | Maritza Rodriguez Vazquez | Urb Villa Carolina 32-13 Calle 12 | | | | Carolina | PR | 00985 | |
| 1678818 | Maritza Roldan Arrufat | RR4 Box 27260 | Bo. Pinas | | | TOA ALTA | PR | 00953-9422 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1724320 | Maritza Roldan Arrufat | RR-4 Box 27260 Bo. Piñas | | | | TOA ALTA | PR | 00953-9422 | |
| 923537 | MARITZA ROMAN LOPEZ | 1376 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 | |
| 1387894 | MARITZA ROMERO BIGIO | CFSE, C/O MARITZA ROMERO BIGIO | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 1387894 | MARITZA ROMERO BIGIO | VILLAS DE CARRAIZO | RR7 BOX 339 | | | SAN JUAN | PR | 00926 | |
| 858352 | MARITZA ROMERO LOPEZ | CALLE 38 2H31 | METROPOLIS | | | CAROLINA | PR | 00987 | |
| 1729643 | MARITZA ROMERO LOPEZ | URB METROPOLIS | 2H 31 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 1729923 | MARITZA ROMERO LOPEZ | URB METROPOLIS | 2H 31 CALLE 38 | | | CAROLOINA | PR | 00987 | |
| 1968618 | Maritza Rosa Baez | 722 600 Brisas de Pandrama | | | | Bayamon | PR | 00957 | |
| 1796279 | Maritza Rosario Gonzalez | PO Box 84 | | | | Winter Haven | FL | 33882-0084 | |
| 1640468 | MARITZA ROSARIO NEGRON | JARDINES DE RABANAL | 8 CALLE PALMA | | | CIDRA | PR | 00739-9925 | |
| 1058109 | MARITZA ROSARIO ROMAN | URB ALMIRAAR2 CALLE 13 | | | | Toa Baja | PR | 00949 | |
| 923544 | MARITZA ROSARIO SANTANA | 11 VICTORIA DR. | | | | ALLENTOWN | PA | 18109 | |
| 923544 | MARITZA ROSARIO SANTANA | B-8 CALLE 3 | | | | CATANO | PR | 00962 | |
| 716945 | MARITZA ROSAS ROJAS | RES CARMEN | EDIF 14  APT 143 | | | MAYAGUEZ | PR | 00680 | |
| 501704 | Maritza Ruiz Lopez | PO Box 1745 | | | | Rincon | PR | 00677 | |
| 506958 | MARITZA SANABRIA LOZADA | HC 4 Box 6989 | | | | Yabucoa | PR | 00767 | |
| 506958 | MARITZA SANABRIA LOZADA | HC-02 BOX 6989 | | | | Yabucoa | PR | 00767 | |
| 2026460 | MARITZA SANTIAGO ALVARADO | P.O. BOX 1257 | | | | OROCOVIS | PR | 00720 | |
| 1595390 | MARITZA SANTIAGO FEBUS | NUM. 25 CALLE SANTIAGO IGLESIAS | | | | COAMO | PR | 00769 | |
| 1058142 | MARITZA SANTIAGO MALDONADO | HC-02 PO BOX 4361 | | | | Villalba | PR | 00766 | |
| 2101456 | Maritza Santiago Pellot | PO Box 2313 | | | | Morovis | PR | 00687 | |
| 2120113 | Maritza Santiego Pellot | PO Box 2313 | | | | Morovis | PR | 00687 | |
| 303207 | Maritza Santos Leandry | Urb La Providencia | 2524 CAlle Balboa | | | Ponce | PR | 00728-3161 | |
| 716962 | Maritza Serrano Santiago | Urb Villa Los Santos | Y3 Calle 15 | | | Arecibo | PR | 00613 | |
| 1505577 | MARITZA SIVERIO ROSA | HC 01 | BOX 8498 | | | HATILLO | PR | 00659 | |
| 1917347 | Maritza Soto Hernandez | HC-01 Box 5575 | | | | Moca | PR | 00676 | |
| 1914250 | MARITZA SUAREZ LOPEZ | PO BOX 371698 | | | | CAYEY | PR | 00737 | |
| 2051318 | Maritza Torres Gonzalez | HC Box 9422 | | | | Guaynabo | PR | 00971 | |
| 1677776 | Maritza Torres Jimenez | Condominio Paseo Del Rio | 500 Blvd Del Rio | Apto 2602 | | Humacao | PR | 00791 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1677776 | Maritza Torres Jimenez | Consejera Profesional | Departamento de Educacion | | | HATO REY | PR | | |
| 559133 | MARITZA TORRES VAZQUEZ | D-12 HACIENDA LA ELIZA | | | | GUAYANILLA | PR | 00656 | |
| 559133 | MARITZA TORRES VAZQUEZ | D-17 Hacienda La Eliza | | | | Guayanilla | PR | 00656 | |
| 559133 | MARITZA TORRES VAZQUEZ | URB SANTA MARIA | A14 CALLE 21 | | | GUAYANILLA | PR | 00656 | |
| 1058183 | Maritza V Bauzo Zayas | Calle Platero #674 | Urb Fair View | | | San Juan | PR | 00926 | |
| 1642121 | Maritza Valentin Lugo | HC-02 Box 13346 | | | | Lajas | PR | 00667 | |
| 2032521 | Maritza Valentin Ponce | Villas Centroamericanas | Apt 243 | | | Mayuguez | PR | 00680 | |
| 1672118 | Maritza Vargas Reillo | 41687 Calle Pedro Lopez | | | | QUEBRADILLAS | PR | 00678 | |
| 1058191 | MARITZA VARGAS VELEZ | URB. COLINAS | CALLE JAZMIN 311 | | | PENUELAS | PR | 00624 | |
| 303224 | MARITZA VAZQUEZ / RAFAEL TIRADO | URB CARIBE GARDENS | J3 CALLE ALELI | | | CAGUAS | PR | 00725 | |
| 1058192 | MARITZA VAZQUEZ CRUZ | CALLE ALELI J 3 | CARIBE GARDENS | | | CAGUAS | PR | 00725 | |
| 716988 | MARITZA VAZQUEZ CRUZ | URB CARIBE GARDENS | J3 CALLE ALELI | | | CAGUAS | PR | 00725 | |
| 1639457 | Maritza Vázquez Maldonado | 333 Calle Nevada | Urb San Gerardo | | | San Juan | PR | 00926 | |
| 1753204 | Maritza Vazquez Torres | 268 Grand Canal Drive | | | | Kissimmee | Fl | 34759 | |
| 1937084 | Maritza Vega Negron | HC 03 Box 12037 | | | | Juana Diaz | PR | 00795 | |
| 1554787 | Maritza Velez Ortiz | Urb. Villa Flores 2826 Hibiscus | | | | Ponce | PR | 00716-2913 | |
| 1552102 | Maritza Velez Ortiz | Villa Flores Hibiscus 2826 | | | | Ponce | PR | 00716-2913 | |
| 1613733 | Maritza Y Ronda Fernandez | Urb. Villas del Bosque calle Tulipan #187 | | | | Cidra | PR | 00739 | |
| 1657545 | Marivel Gonzalez Talavera | HC 6 Box 66260 | | | | AGUADILLA | PR | 00603 | |
| 1058218 | MARIVEL RODRIGUEZ CONCEPCION | PO BOX 9611 | COTTO STATION | | | Arecibo | PR | 00613 | |
| 1598332 | MARIVELL CANDELARIA PEREZ | HC 1 BOX 9084 | | | | BAJADERO | PR | 00616 | |
| 1938674 | Marivette Valentin Vargas | HC-6 Box 61669 | | | | Mayaguez | PR | 00680 | |
| 1058227 | MARIVI OTERO ROMAN | URB SIERRA BAYAMON | 609 CALLE 56 | | | BAYAMON | PR | 00961 | |
| 1716871 | Marixsa Ochoa Roman | Po. Box. 1898 | | | | Hatillo | PR | 00659 | |
| 1824112 | Marixza Pagon Nazario | P.O. Box 931 | | | | JUANA DIAZ | PR | 00795 | |
| 1757359 | Marizabel Ortiz Santos | Jardines De Monte Olivo | F4 Calle Hera | | | Guayama | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303259 | MARIZAIDA HERNANDEZ ORTIZ | 646 Aries Valls del Oeste | | | | Mayagreez | PR | 00682 | |
| 303259 | MARIZAIDA HERNANDEZ ORTIZ | URB EL VALLE | 7 CALLE NARDOS | | | LAJAS | PR | 00667 | |
| 1648577 | Marizel Santiago Alamo | 479 Riverside Dr | | | | Lawrence | MA | 01840 | |
| 1682960 | Marizela Munoz Rodriguez | Cond. Vistas de la Vega Apt 624 | | | | Vega Alta | PR | 00692 | |
| 1058240 | MARJORIE A ARAUJO AVILES | URB. MOUNTAIN VIEW | CALLE 58 C 42 | | | CAROLINA | PR | 00987 | |
| 1790320 | MARJORIE A. CRUZ GOTAY | HC01 BOX 11276 | | | | PENUELAS | PR | 00624 | |
| 770670 | MARJORIE AVILA TORRES | 303 VILLAMIL 1504 | | | | SAN JUAN | PR | 00907 | |
| 923582 | MARJORIE AVILA TORRES | 303 VILLAMIL 1504 | | | | SAN JUAN | PR | 00907-2836 | |
| 1688178 | MARJORIE E. RODRIGUEZ | 419 W. PASADENA AVE. | | | | CLEWISTON | FL | 33440 | |
| 1971484 | MARJORIE GIERBOLINI GIERBOLINI | P.O. BOX 935 | | | | COAMO | PR | 00769 | |
| 1958881 | Marjorie Hernandez Torres | Urb. Valle Piedra | 217 Eugenio Lopez | | | Las Piedras | PR | 00771 | |
| 1972192 | Marjorie J Nieves Burgos | 2505 Calle Gardenia | Villa Flores | | | Ponce | PR | 00716-2909 | |
| 1972192 | Marjorie J Nieves Burgos | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 2091872 | Marjorie Rodriguez Vera | Urb. Santa Clara 122 Luz Radiante | | | | Ponce | PR | 00716-2530 | |
| 1935358 | MARJORIE SANTIAGO | 30 CALLE CASTILLO | | | | PONCE | PR | 00730 | |
| 1935358 | MARJORIE SANTIAGO | URB. CAMINO REAL #16 | Calle Palma Real | | | JUANA DIAZ | PR | 00795 | |
| 1882941 | Marjorie Santiago Bigay | Calle Castillo #30 | | | | Ponce | PR | 00731 | |
| 1115204 | MARJORIE SANTIAGO BIGAY | URB CAMINO REAL | 16 CALLE PALMA REAL | | | JUANA DIAZ | PR | 00795 | |
| 1882941 | Marjorie Santiago Bigay | Urb. Comino Real #15 | Calle Palma Real | | | Juana Diaz | PR | 00795 | |
| 1500635 | Marjorie Torres Delgado | HC 3 Box 81023 | | | | Las Piedras | PR | 00771 | |
| 1584004 | Mark A Sipula Ocasio | Urb Buenaventura | 9018 Calle Pascua | | | Mayaguez | PR | 00682-1279 | |
| 1612591 | Mark A. Carmona Melendez | 1914 Ave. Gilberto Monroig | | | | San Juan | PR | 00912-3620 | |
| 1797832 | Mark A. Huaman-Bermudez | PO Box 2147 | | | | ANASCO | PR | 00610 | |
| 396789 | MARK PEDREIRA | UPR UNIVERSITY STATION | PO BOX 22586 | | | SAN JUAN | PR | 00931 | |
| 1583997 | Mark Sipula Ocasio | Buenaventura | 9018 Pascua | | | Mayaguez | PR | 00682-1279 | |
| 1756593 | Markos Rosado Ramos | Flamingo Apartments #144 | | | | Bayamon | PR | 00959 | |
| 1691628 | Marla D. Aponte Marrero | HC 06 Box: 13471 | Bo. Maná | | | Corozal | PR | 00783 | |
| 1670322 | Marla D. Aponte Marrero | HC 06 Box: 13471 | Bo. Mana | | | Corozal | PR | 00783 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1677453 | Marla D. Aponte Torres | HC 06 Box: 13471 Bo. Maná | | | | Corozal | PR | 00783 | |
| 1673687 | Marla D. Aponte Torres | Marla D. Aponte Marrero | HC 06 Box: 13471 | Bo. Mana | | Corozal | PR | 00783 | |
| 321302 | MARLA MEJIA MEDINA | URB VILLA FONTANA PARK | 5DD30 CALLE PARQUE MUNOZ RIVERA | | | CAROLINA | PR | 00983 | |
| 459938 | MARLA RIVERA SOTO | URB LOMAS DEL SOL | 85 CALLE PERSEO | | | GURABO | PR | 00778 | |
| 1900047 | MARLA TANON VAZQUEZ | AC-5 CALLE 5 REPARTO VALENCIA | | | | BAYAMON | PR | 00959 | |
| 1689705 | Marla Y. Ibarra Berrios | Ext. Sylvia A-36 Calle #1 | | | | Corozal | PR | 00783 | |
| 858356 | MARLEEN ROMAN TORRES | 152 VALLES DE STA OLAYA | | | | BAYAMON | PR | 00956 | |
| 1757153 | Marleine Cruzado Melendez | Calle Alcala | Cuidad Real #24 | | | Vega Baja | PR | 00693 | |
| 1494988 | Marlene Aviles Bonilla | Box 21 | | | | Mayaguez | PR | 00681 | |
| 1678394 | Marlene Avilés Bonilla | Box 21 | | | | Mayaguez | PR | 00681 | |
| 1921012 | Marlene Burgos Rivera | 16224 Carr 153 | | | | Coamo | PR | 00769 | |
| 783103 | Marlene Camacho Ramos | PO Box 572 | | | | Cidra | PR | 00739 | |
| 858357 | MARLENE COLON TORRES | CHALETS DE LA FUENTES | CALLE 7 FLORIDIANA APT 706 | | | CAROLINA | PR | 00987 | |
| 1613934 | MARLENE FERNANDEZ ALVAREZ | CARR. 2 KM 24.1 PARC. 35-A BO. | ESPINOSA SECT. JACANA | | | DORADO | PR | 00646 | |
| 1600017 | Marlene Fernandez Alvarez | HC-3 BOX.8552 | | | | DORADO | PR | 00646 | |
| 267604 | Marlene I Lima Rivera | Urb Alt. De Villa Fontana | G3 Calle 6 | | | Carolina | PR | 00987 | |
| 1058313 | MARLENE J COLON TORRES | C Halets de la Fuenle 7 Apt 706 | | | | Carolina | PR | 00987 | |
| 1058313 | MARLENE J COLON TORRES | Chalets de la Fuente 7 | Calle Floridiano Apt. 706 | | | Carolina | PR | 00987 | |
| 1058313 | MARLENE J COLON TORRES | PO BOX 74 | | | | VEGA ALTA | PR | 00692 | |
| 303402 | MARLENE MALDONADO MALDONADO | 39 VILLA ANGELA | | | | Arecibo | PR | 00612 | |
| 1755095 | Marlene Marrero Morales | 618 C/Uruguay Urb Brisas del Norte | | | | Morovis | PR | 00687 | |
| 1755638 | Marlene Marrero Morales | 618 Calle Uruguay | Urb. Brisas del Norte | | | Morovis | PR | 00687 | |
| 1643376 | MARLENE MARTINEZ CORREA | BUZON G-98 PARCELAS MATTEI | BO DOMINGUITO | | | Arecibo | PR | 00612 | |
| 1801554 | Marlene N. Vidal Irizarry | Calle Vista al sol #11 | | | | Cabo Rojo | PR | 00623 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2132867 | MARLENE RAMOS AVILES | P.O. BOX 305 | | | | OROCOVIS | PR | 00720 | |
| 2008861 | Marlene Rivera Barbosa | C/11 J-25 Urb. Santa Rita | | | | Fajardo | PR | 00738 | |
| 1734950 | MARLENE WRIGHT GARCIA | CARR. 846 RES, COVADONGA | EDIF. 21 APTO. 318 | | | TRUJILLO | PR | 00976 | |
| 1776468 | Marlene Wright Garcia | Carr. 846 Res. Covadonga Edif. 21 | Apto. 317 | | | TRUJILLO ALTO | PR | 00976 | |
| 1755804 | Marlene Wright Garcia | Carr. 846 Res. Covadonga Edif. 21 Apto. 318 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1770152 | Marlene Wright Garcia | Carrera. 846 Res. Covadonga Edif 21 | Apto. 317 | | | TRUJILLO ALTO | PR | 00976 | |
| 1758489 | Marlin Y. Velez Marrero | PO Box 1122 | | | | Morovis | PR | 00687 | |
| 1598763 | MARLINE C GONZALEZ JORGE | URB LA LULA | B 23 CALLE 1 | | | PONCE | PR | 00731 | |
| 1578269 | MARLINE E GONZALEZ JORGE | URB LA LULA | B23 CALLE 1 | | | PONCE | PR | 00730 | |
| 1595926 | Marline E. Gonzalez Jorge | Urb Lalula | B23 Calle 1 | | | Ponce | PR | 00731 | |
| 1792677 | Marline Rivera Franceschi | Urb. El Conquistador | G-2 Calle 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 349103 | MARLJORIE MORENO SANTIAGO | HC-07 BOX 32961 | | | | HATILLO | PR | 00659 | |
| 2013525 | Marlon Vazquez Alvarado | HC 02 Box 4920 | | | | Villalba | PR | 00766 | |
| 2096542 | MARLYBETH ORTIZ FIGUEROA | PO BOX 732 | | | | MAUNABO | PR | 00707 | |
| 1115222 | Marlyn Arroyo Velez | Urb Borinquen | B5 Calle Mariana Bracetti | | | Cabo Rojo | PR | 00623-3349 | |
| 1669202 | Marlyn Espinosa Rivera | Calle Lago Carraizo #4 Brisas del Lago | | | | TOA ALTA | PR | 00953 | |
| 1669202 | Marlyn Espinosa Rivera | RR 4 Box 827904 | | | | TOA ALTA | PR | 00953 | |
| 1761554 | Marlyn Galiano Perez | 40 Calle H Com. San Romualdo | | | | Hormigueros | PR | 00660 | |
| 240519 | Marlyn Jimenez Rivera | RR 21 BOX 7927 | | | | Cidra | PR | 00739 | |
| 1115228 | MARLYN MARCUCCI ARROYO | 2043 REPTO ALT DE PENUELAS 1 | | | | PENUELAS | PR | 00624 | |
| 1880742 | Marlyn Reyes Lopez | Calle 13 P23 Alto de Yauco | | | | Yauco | PR | 00698 | |
| 1595349 | MARLYN SANCHEZ ROSADO | HC 20 BOX 28429 | | | | SAN LORENZO | PR | 00754 | |
| 1955105 | Marna M. Cruz Rodriguez | HC 01 Box 8779 | | | | Penuelas | PR | 00624 | |
| 304030 | MARQUEZ REINES, RAFAEL | URB PASEO LAS OLAS | 350 CALLE SABALO | | | DORADO | PR | 00646 | |
| 304160 | MARQUEZ SANTOS, MARIBEL | HC-01 BOX 7637 | | | | AGUAS BUENAS | PR | 00703 | |
| 1935576 | Marrero Hernandez Leticia Noemi | HC-02 Box 8971 | | | | Aibonito | PR | 00705 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305161 | MARRERO MARTINEZ, MYRIAM | VILLA PRADES | 610 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 305376 | MARRERO NIEVES, PABLO | PASEOS REALES | 192 CALLE CASTILLO | | | Arecibo | PR | 00612 | |
| 305891 | MARRERO RODRIGUEZ, SIXTO | URB MONTECASINO HEIGHTS | 254 RIO TANAMA | | | TOA ALTA | PR | 00953 | |
| 305923 | MARRERO ROMERO, PEDRO | HC 4 BOX 46810 | | | | HATILLO | PR | 00659 | |
| 1396569 | MARRERO TEXIDOR, GILBERTO | PO BOX 1461 | | | | Toa Baja | PR | 00951 | |
| 1396569 | MARRERO TEXIDOR, GILBERTO | Urb Estancias de La Fuente | Calle Monaco CC24 | | | TOA ALTA | PR | 00953 | |
| 1962105 | MARRERO VILLALI & GARAVITO MEDINA | PO BOX 9021264 | | | | SAN JUAN | PR | 00902-1264 | |
| 1508785 | Marsha Martinez | PO Box 736 | | | | Corozal | PR | 00783 | |
| 1881825 | Marta A. Morales Pagan | 154 Calle Ensanche Oriente | PMB 624 | | | Humacao | PR | 00791 | |
| 1602638 | Marta Acevedo | Urb. Las Lomas | Calle 24 SO 1696 | | | San Juan | PR | 00921 | |
| 2090376 | Marta Acevedo Colon | H-29 Calle Agueybana | Urb. Tibes | | | Ponce | PR | 00730 | |
| 2115937 | Marta Alicia Rivera Pagan | Urb. Paseo Sol y Mar | #635 Calle Peila | | | Juana Diaz | PR | 00795 | |
| 1727161 | Marta Alvarado Declet | HC-01 Box 2036 | | | | Morovis | PR | 00687 | |
| 1591444 | Marta Alvarado Lopez | Jardines del Caribe Calle 2 #417 | | | | Ponce | PR | 00728 | |
| 1058453 | MARTA ALVAREZ LOZADA | CIUDAD INTERAMERICANA | 633 CALLE JUREL | | | BAYAMON | PR | 00956 | |
| 2073043 | MARTA ANA RIVERA FIGUEROA | HC 06 BOX 6167 | | | | JUANA DIAZ | PR | 00795 | |
| 1590082 | Marta Ana Rivera Figueroa | HC-6 Box 6167 | | | | Juana Diaz | PR | 00795 | |
| 1502087 | Marta Aponte Cabrera | Paseo de la Ceiba | 242 Melaleuca | | | Juncos | PR | 00777 | |
| 1648798 | Marta B Cintron Santiago | Colinas de San Martin Calle 3 C-5 | | | | Juana Diaz | PR | 00795 | |
| 1456980 | Marta B Vazquez Calderon | 814 W. Lancaster Rd. Apt 95 | | | | Orlando | FL | 32809 | |
| 1842870 | Marta B. Fernandez Marrero | Urb Colinas de Coamo 6-B | | | | Coamo | PR | 00769 | |
| 1725329 | Marta B. Rivera Salgado | Bd Coqui Calle Cristino Figueroa | #48 | | | AGUIRRE | PR | 00704 | |
| 458600 | MARTA B. RIVERA SALGADO | CALLE CRISTINO FIGUEROA #48 | BO COQUI | | | AGUIRRE | PR | 00704 | |
| 1636567 | MARTA BENITEZ MORALES | URB. LOS ARBOLES 359 CALLE ACEROLA | | | | RIO GRANDE | PR | 00745 | |
| 1594945 | Marta Berrios Rodriguez | PO Box 133 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1058466 | MARTA BIBILONI GONZALEZ | HC 02 BOX 6444 | | | | FLORIDA | PR | 00650 | |
| 1787659 | Marta C. Collazo Ruiz | P.O. Box 344 | | | | Peñuelas | PR | 00624 | |
| 306407 | MARTA CABRERA BONET | URB LEVITTOWN | EF2 CALLE EUGENIO A BUSALTTI | | | Toa Baja | PR | 00949 | |
| 69184 | Marta Caraballo Ramirez | 162 Calle Orquidea | Bo. Maginas | | | Sabana Grande | PR | 00637 | |
| 2104365 | MARTA CARDONA ALVAREZ | PMBB2 P.O. Box 5103 | | | | Cabo Rojo | PR | 00623 | |
| 2104365 | MARTA CARDONA ALVAREZ | PO BOX 5103 PMB 132 | | | | Cabo Rojo | PR | 00623-5103 | |
| 1943192 | MARTA CARRASQUILLO ADORNO | URB. LUQUILLO MAR | CALLE C CC-32 | | | LUQUILLO | PR | 00773 | |
| 1728464 | MARTA COLON LABRADOR | HC 1 BOX 4433 | | | | JUANA DIAZ | PR | 00795 | |
| 1811023 | MARTA COLON VAZQUEZTELL | JARD DEL CARIBE | CALLE 48 YY38 | | | PONCE | PR | 00728 | |
| 1864661 | MARTA COLON VAZQUEZTELL | YY38 CALLE 48 JARD. DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1629082 | Marta Cruz Burgos | A-4 Laredo Urb. El Alamo | | | | Guaynabo | PR | 00969 | |
| 1629082 | Marta Cruz Burgos | Attn: Karla Aimee Nevares Cruz | A-4 Laredo | Urb. El Alamo | | Guaynabo | PR | 00969 | |
| 1839277 | Marta Cruz Figueroa | #157 Calle C | | | | Mercedita | PR | 00715 | |
| 1058497 | MARTA D ESTRADA MANATOU | HC1 BOX 6274 | | | | AGUAS BUENAS | PR | 00703-9703 | |
| 2038714 | Marta D Reyes Aguayo | Box 71308 | | | | San Juan | PR | 00936 | |
| 2038714 | Marta D Reyes Aguayo | Urb San Antonio Calle 1 Casa 2A | | | | Aguas Buenas | PR | 00703 | |
| 1948307 | MARTA D REYES AGUAYO | URB. SAN ANTONIO CALLE 1 2-A | | | | AGUAS BUENAS | PR | 00703 | |
| 1682060 | MARTA D. RIVAS RIVERA | PO Box 1521 | | | | MOROVIS | PR | 00687 | |
| 2104436 | MARTA DE JESUS LA SANTA | PO BOX 667 | | | | MOROVIN | PR | 00687 | |
| 2111820 | Marta de Jesus La Santa | PO Box 667 | | | | Morovis | PR | 00687 | |
| 158586 | MARTA DE LOS R ESTRADA MANATOU | HC 01 BOX 6274 | | | | AGUAS BUENAS | PR | 00703-9703 | |
| 839681 | Marta Declet Rosado | 141 calle Zumbador Cuchilla | | | | Morouis | PR | 00687 | |
| 1769132 | Marta del Valle Gonzalez | OR19 Calle 522 Country Club | | | | Carolina | PR | 00982 | |
| 1722927 | Marta Dilia Santiago Torres | Urb Ext Alturas II de Penuelas | Calle Esmeralda 716 | | | Penuelas | PR | 00624 | |
| 1720090 | Marta E Castillo Colón | Calle Marcea 3J13 | Covadonga | | | Toa Baja | PR | 00949 | |
| 2046079 | Marta E Disla Melendez | RR-2 Box 6409 | | | | Cidra | PR | 00739 | |
| 1861302 | Marta E Miranda Torres | PO Box 1321 | | | | Orocovis | PR | 00720 | |
| 1847908 | Marta E. Perez Lugo | PO Box 331508 | | | | Ponce | PR | 00733-1508 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1897002 | Marta E. Rios Rivera | Urb. Las Alondras | Calle 3 D-12 | | | Villalba | PR | 00766 | |
| 1862198 | MARTA E. RIOS RIVERA | URB. LAS ALONDRAS | D-12 CALLE 3 | | | Villalba | PR | 00766-2310 | |
| 1989639 | Marta E. Rios Rivera | Urb. Las Alondras Calle 3 D-12 | | | | Villalba | PR | 00766 | |
| 1872781 | Marta Echevarria Garcia | Calle Gardenia D-10 | | | | Guayama | PR | 00784 | |
| 1793125 | Marta Elena Barreto Velazquez | Ur. El Conquistador M-8 | Ave. Diego Velazquez | | | TRUJILLO ALTO | PR | 00976-6429 | |
| 1913373 | Marta Elia Ortiz Cartagena | #12 501 Urb. Villa Sta. Catalina | | | | Coamo | PR | 00769 | |
| 1913546 | Marta Elia Ortiz Cartagena | #12 Sol Urb. Villa Sta. Catalina | | | | Coamo | PR | 00769 | |
| 1644160 | Marta Enid Rosado Bonefont | 113 Calle Rio Lajas | Montecasino Heights | | | TOA ALTA | PR | 00953 | |
| 1870293 | Marta Escalera Lanuza | Urb. Jacaguax C4-74 | | | | Juana Diaz | PR | 00795 | |
| 1606593 | MARTA FLORES SALDAÑA | ASEM | P.O BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 1606593 | MARTA FLORES SALDAÑA | CALLE 512, ON 21, COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 1678964 | Marta Fontanez | Hacienda Juliana | C. Robustiana 64 | | | Coto Laurel | PR | 00780 | |
| 792701 | MARTA FRANCO MOLINA | PO BOX 544 | | | | CIDRA | PR | 00739 | |
| 1859823 | Marta Fuentes Canales | Ninguna | Carr. 187 Bo. Las Cuevas | | | Loiza | PR | 00772 | |
| 1859823 | Marta Fuentes Canales | PO Box 314 | | | | Loiza | PR | 00772 | |
| 1970486 | MARTA G REYES RUIZ | CM-15 CALLE 9 | URB.BAIROA | | | CAGUAS | PR | 00725 | |
| 1602547 | Marta Garcia Mendez | PO Box 180 | | | | Camuy | PR | 00627 | |
| 1603942 | MARTA GARCÍA RODRÍGUEZ | HC-07 BOX 35862 | | | | CAGUAS | PR | 00727-9340 | |
| 1569552 | Marta Gonzalez Maldonado | 4462 Saron Sabana Seca | | | | Toa Baja | PR | 00952 | |
| 1761286 | MARTA GRISELLE MALDONADO VELAZQUEZ | HC 02 BOX 14198 | | | | CAROLINA | PR | 00987 | |
| 1769005 | Marta Hernandez Vazquez | HC-01 Box 5976 | | | | Orocovis | PR | 00720 | |
| 1058575 | MARTA I BERRIOS TORRES | 1944 Calle San Patricio Urb. Santa Rite IV | | | | Juana Diaz | PR | 00795 | |
| 1058575 | MARTA I BERRIOS TORRES | PO BOX 800814 | | | | COTO LAUREL | PR | 00780-0814 | |
| 1058583 | MARTA I COLON SANTIAGO | HC 1 BOX 7559 | | | | Villalba | PR | 00766 | |
| 1741203 | MARTA I CORTES HERNANDEZ | BO ARENALES BAJO | 4024 VISTAS DEL HORIZONTE | | | ISABELA | PR | 00662 | |
| 1970722 | Marta I Guilbe Rivera | 3405 Laffite Urb. Punto Oro | | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1858012 | MARTA I GUILBE RIVERA | PUNTO ORO | CALLE LAFFITE 3405 | | | PONCE | PR | 00728 | |
| 2114589 | Marta I Melendez Bermudez | Calle Austria C-14 Alt V-rey | | | | CAGUAS | PR | 00725 | |
| 1852751 | Marta I Montero Morales | 33 GG-20 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1716764 | Marta I Rodriguez Hernandez | Hc 6 Box 17427 | Bo. Saltos | | | San Sebastián | PR | 00685 | |
| 717376 | MARTA I SILVA ALBINO | HC 9 BOX 3856 | | | | Sabana Grande | PR | 00637 | |
| 1798117 | MARTA I TIRADO GOMEZ | N-52 CALLE 20 | URB. RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |
| 1689801 | Marta I Vazquez Sanchez | 2130 Calle Franco | Urb. La Providencia | | | Ponce | PR | 00728-3133 | |
| 1883168 | MARTA I. BERRIOS TORRES | 1944 CALLE SAN PATRICIO | URB SANTA RITA IV | | | JUANA DIAZ | PR | 00795 | |
| 1718525 | Marta I. Chamorro Ostolaza | P.O. Box 1703 | | | | Guayama | PR | 00785 | |
| 1915826 | Marta I. Cosme Hernandez | P-6 Calle Almacigo Urb. Santa Elena | | | | Guayanilla | PR | 00656 | |
| 2147364 | Marta I. Garcia Brenes | A#7 Call 11 Jardines Guamani | | | | Guayama | PR | 00784 | |
| 1635328 | MARTA I. GARCIA VELEZ | LA TROCHA #35 | | | | YAUCO | PR | 00698 | |
| 1616942 | Marta I. García Vélez | La Trocha #35 | | | | Yauco | PR | 00698 | |
| 2018432 | Marta I. Lugo Fabre | 115 San Felipe | | | | Guayanilla | PR | 00656 | |
| 1834665 | Marta I. Luna Malave | PO Box 773 | | | | Comerio | PR | 00782 | |
| 1884798 | Marta I. Montero Morales | 33 GG-20 Jardines del Caribe | | | | Ponce | PR | 00728-2610 | |
| 1712691 | Marta I. Perez De Leon | PO Box 1413 | | | | AGUAS BUENAS | PR | 00703 | |
| 2088106 | Marta I. Ramos Rivera | PO Box 572 | | | | Cidra | PR | 00739 | |
| 2038890 | MARTA I. REYES RODRIGUEZ | 9 ELEMENTAL GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 1695258 | Marta I. Rivera Velez | HC2 Box 2114 | | | | Boqueron | PR | 00622-9331 | |
| 1937006 | MARTA I. RODRIGUEZ ARGUELLES | GY-9 259 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 1654207 | Marta I. Rodríguez Hernández | HC 6 Box 17427 Bo. Saltos | | | | San Sebastián | PR | 00685-9870 | |
| 1656183 | Marta I. Rodriguez Velez | Jardines Del Caribe Calle 30 DD 33 | | | | Ponce | PR | 00728 | |
| 2060926 | Marta Idalia Diaz Sanchez | URB. Rexmanor Calle 7 F11 | | | | Guayama | PR | 00784 | |
| 1768452 | Marta Ines Cruz Zuro | L-26 Calle Armies | | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2076131 | Marta Irene Alvarado Daleccio | Urb. del Carmen 28 Calle 2 | | | | Juana Diaz | PR | 00795 | |
| 1868461 | Marta Irene Alvarado Daleccio | Uvb. del Carmen 28 calle 2 | | | | Juana Diaz | PR | 00795 | |
| 1721172 | Marta Irene Rivera Aguilera | Po Box 75 | | | | Mercedita | PR | 00715 | |
| 1753090 | Marta Iris Córdova Rolón | Cuevillas 609 Apt. 12-A | | | | San Juan | PR | 00907 | |
| 2136296 | Marta Iris Rodriguez Clemente | 12309 Treetop Drive Apt. 44 | | | | Silver Spring | MD | 20904 | |
| 1858754 | Marta Ivette Rodriguez De Jesus | Sta. Teresita calle San Gerardo #5015 | | | | Ponce | PR | 00730-4516 | |
| 2025645 | Marta Ivette Ruiz Serrano | P.O Box 415 | | | | San Sebastian | PR | 00685 | |
| 2025696 | MARTA IVETTE RUIZ SERRANO | PO BOX 41 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1613071 | Marta Ivonne Garcia Velez | La Trocha #35 | | | | Yauco | PR | 00698 | |
| 1617018 | Marta Ivonne Garcia Velez | La Troche #35 | | | | Yauco | PR | 00698 | |
| 1984327 | Marta J. Oyola Cruz | HC1 PO BOX 1083 | | | | Arecibo | PR | 00612 | |
| 717399 | MARTA JULIA ROMAN MORALES | BOX 743 | | | | ARROYO | PR | 00714 | |
| 1816161 | Marta L De Jesus Rosa | Urb. Las Aguilas | Calle 5 B-2 | | | Coamo | PR | 00769 | |
| 1751935 | Marta L Del Valle Gonzalez | Or 19 Cale 522 | Urb Country Club | | | Carolina | PR | 00982 | |
| 1616518 | MARTA L OCASIO RIVERA | PO BOX 1108 | | | | MOROVIS | PR | 00687 | |
| 1727485 | Marta L Ocasio Rivera | POR Box 1108 | | | | Morovis | PR | 00687 | |
| 1757394 | Marta L. Mercado Orta | HC 01 Box 3308 | | | | Loiza | PR | 00772 | |
| 1115462 | MARTA LAMPON NORA | AT#10 46A- VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| 1115469 | Marta Lopez Diaz | HC 04 Box 5142 | | | | Guaynabo | PR | 00971-9507 | |
| 1676993 | Marta Lopez Diaz | HC-04 Box 5142 | | | | Guaynabo | PR | 00971 | |
| 1852862 | Marta Lozada Cruz | HC-04 4950 | | | | Humacao | PR | 00791 | |
| 1635785 | Marta Iris Rodriguez Clemente | 12309 Treetop Drive | Apt. 44 | | | Silver Spring | MD | 20904 | |
| 1920480 | Marta Luisa Velez Pacheco | #1589 Grosella | | | | Ponce | PR | 00716 | |
| 1808883 | Marta M Figueroa Gómez | Urb. Alturas de Interamericana | #R12 calle 12 | | | TRUJILLO ALTO | PR | 00976-3210 | |
| 1591565 | MARTA M HERNANDEZ MARTINEZ | PO BOX 1159 | | | | Villalba | PR | 00766-1159 | |
| 1888804 | Marta M Rivera Ruiz | Urb. El Cafetal 2 Calle O.T. | Cupril 3-27 | | | Yauco | PR | 00698 | |
| 1115508 | MARTA M VELEZ LEBRON | ALT DE MAYAGUEZ | 3104 CALLE ATALAYA | | | MAYAGUEZ | PR | 00682-6253 | |
| 2080717 | Marta M. Colon Rivera | PO Box 1600 | | | | Dorado | PR | 00646 | |
| 1757926 | Marta M. Figueroa Gomez | Urb. Alturas de Interamericana | #R-12 Calle 12 | | | TRUJILLO ALTO | PR | 00976-3210 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1730616 | Marta M. Figueroa Gonzalez | Calle 21 #ZB-1A Rexville | | | | Bayamon | PR | 00957 | |
| 1901379 | Marta M. Ortiz Martinez | Valle Alto Cordillera #1126 | | | | Ponce | PR | 00730 | |
| 1910789 | Marta M. Pacheco Ramirez | C/10 C-6 Urb Ext. La Milagrosa | | | | Bayamon | PR | 00959 | |
| 1664868 | Marta M. Quinones Troche | PO Box 943 | | | | Yauco | PR | 00698 | |
| 1990761 | Marta M. Ramirez Malave | PMB 157 PO Box 3504 | | | | Merceditas | PR | 00715 | |
| 2080585 | Marta M. Rodriguez Ortiz | Calle 21 S-4 | | | | Guayama | PR | 00784 | |
| 1916927 | Marta M. Rodriguez Rivera | Calle Aljibe C-6 Parqetes Mercedes | | | | CAGUAS | PR | 00725 | |
| 1997525 | Marta M. Roman Pizarro | RR4 Box 593 | | | | Bayamon | PR | 00956 | |
| 1550869 | Marta M. Torres Cartagena | HC 02 Box 16194 | | | | Arecibo | PR | 00612 | |
| 1858831 | Marta M. Vega Cintron | #90 Urb. San Martin | | | | Patillas | PR | 00723 | |
| 1944915 | Marta M. Zayas Ortiz | Y-16 Calle 28 | Jard. Del Caribe | | | Ponce | PR | 00728 | |
| 2003179 | Marta Marilyn Ramirez Malave | PMB 157 PO Box 3504 | | | | Merceditas | PR | 00715 | |
| 2003179 | Marta Marilyn Ramirez Malave | PO Box 10163 | | | | San Juan | PR | 00908-1163 | |
| 1537837 | MARTA MARRERO SANTIAGO | HC 1 BOX 3029 | | | | Villalba | PR | 00766-9701 | |
| 1602277 | Marta Martinez | PO Box 37246 | | | | San Juan | PR | 00937 | |
| 1615898 | MARTA MARTINEZ CASTROS | PO BOX 971 | | | | LAJAS | PR | 00667 | |
| 1673774 | Marta Mercado Santos | Urb. Sans Souci | Calle 17 W-17 | | | Bayamon | PR | 00957 | |
| 1684281 | MARTA MILAGROS AYALA LOPEZ | 1906 CALLE LALIZA | | | | MAYAGUEZ | PR | 00682-6209 | |
| 1490635 | Marta Milagros Luna Santiago | Urb. Santa Rita 2 | #1056 Calla San Miguel | | | Coto Laurel | PR | 00780-2892 | |
| 1634555 | Marta Milagros Matos Serrano | Calle 19 | P6 | Rio Grande Estate | | Rio Grande | PR | 00745 | |
| 1665923 | Marta Milagros Serrano Rodriguez | Valle Alto Calle Sabana #2204 | | | | Ponce | PR | 00730 | |
| 717477 | MARTA MIRANDA RODRIGUEZ | AUXILIAR ADMINISTRATIVO DEP EDUCACION | DEPARTAMENTO EDUCACION | BARRIO PLAYA CALLE 2 # 35 | P.O. 1206 | SANTA ISABEL | PR | 00757 | |
| 717477 | MARTA MIRANDA RODRIGUEZ | PO BOX 1206 | | | | SANTA ISABEL | PR | 00757 | |
| 1800020 | MARTA MOLINA HERNANDEZ | 73 CALLE MERCURIO | | | | PONCE | PR | 00730-2827 | |
| 1597771 | Marta Monroig Sierra | HC 02 Box 21774 | | | | San Sebastian | PR | 00685 | |
| 1853503 | MARTA MONSERRAT APONTE | URM LEVITTOWN | JM 3 CALLE ANTONIO OTERO | | | Toa Baja | PR | 00949 | |
| 1540376 | Marta Morales Soto | Cond. Parque De San Anton | 4C/Roman Rivera Apt 401 | | | Carolina | PR | 00987-6715 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1917046 | Marta Morrabal Santiago | Jardines de Monte Olivo | 422 Calle Atenea | | | Guayama | PR | 00784 | |
| 1920554 | Marta Morrabal Santiago | Jardines de Monte Olivo | Calle Atenea 422 | | | Guayama | PR | 00784 | |
| 1834232 | MARTA MORRABAL SANTIAGO | JARDNES MONTE | OLIVO 422 ATENEA | | | GUAYAMA | PR | 00784 | |
| 1582990 | Marta N. Rodriguez Silva | 3026 Esmeralda | Urb. Lago Horizonte | | | Coto Laurel | PR | 00780-2420 | |
| 1903139 | Marta Ortiz Santiago | Urb. Villa El Encanto Calle | 7 H-46 | | | Juana Diaz | PR | 00795 | |
| 1685885 | Marta Otero Marrero | P O Box 128 | | | | Morovis | PR | 00687 | |
| 1618124 | Marta Padin Rivera | Box. 213 | | | | Hatillo | PR | 00659 | |
| 1058755 | MARTA PANIAGUA TOLLINCHE | 11128 LOMA DE COLOR DR | | | | EL PASO | TX | 79934-3588 | |
| 1591663 | Marta Pérez López | HC 02 Box 322 | | | | Yauco | PR | 00698 | |
| 1936004 | Marta Perez Ruiz | Los America Housing | ledf 3 Apto 150 | | | Ponce | PR | 00717 | |
| 1936004 | Marta Perez Ruiz | Urb. Bella Vista Calle Naval E-11 Ponce | | | | Ponce | PR | 00730 | |
| 2118257 | Marta Quiles Quinones | Barrio Puntas | | | | Rincon | PR | 00677 | |
| 1967508 | Marta Quiles Quinones | Barrio Puntas PO Box 942 | | | | Rincon | PR | 00677 | |
| 1805290 | MARTA R ROUBERT COLON | VILLA DEL CARMEN | 2798 CALLE TOLEDO | | | PONCE | PR | 00716-2235 | |
| 1729925 | Marta R Vazquez Reyes | 2385 East Ridge Rd. Apt. 118 | | | | Rochester | NY | 14622 | |
| 1700128 | Marta R. Colon Torres | Urb. Mira Flores | Calle 57 Bloq. 47 #2 | | | Bayamon | PR | 00957 | |
| 1635053 | Marta R. Garcia Cruz | Bo. Jagueyes HC 2 Box 4766 | | | | Villalba | PR | 00766 | |
| 1928841 | Marta R. Gerena Landrau | 1188 C/38 S.E. Repto Metro | | | | San Juan | PR | 00921-2616 | |
| 1901695 | Marta R. Gerena Landrau | c/ 38 S.E. #1188 Reparto Metropolitano | | | | San Juan | PR | 00921-2616 | |
| 1897302 | Marta R. Miranda Miranda | PO Box 1321 | | | | Orocouis | PR | 00720 | |
| 1907964 | Marta R. Miranda Miranda | PO Box 1321 | | | | Orocovis | PR | 00720 | |
| 1897004 | Marta R. Sanjurjo Dones | B 13 Urb Villas Loiza | | | | Loiza | PR | 00729 | |
| 2159342 | Marta Raquel Montero Irizarry | Box 335205 | | | | Ponce | PR | 00733 | |
| 1719595 | Marta Renta Vargas | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | |
| 434686 | MARTA REYES HERNANDEZ | 84 OVIEDO | BELMONTE | | | MAYAGUEZ | PR | 00680 | |
| 434686 | MARTA REYES HERNANDEZ | 859 MALLARD CREEK ROAD | | | | LOUISVILLE | KY | 40207 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1596272 | Marta Reyes Rivera | Urb. Las Gardenias Calle Margarita #8 | | | | Manati | PR | 00674 | |
| 1974700 | Marta Rivera Acevedo | Apt. 62 | | | | AGUAS BUENAS | PR | 00703 | |
| 1677162 | Marta Rivera Correa | P.O. Box 149 | | | | Canovanas | PR | 00729 | |
| 1966197 | Marta Rivera Encarnacion | PO Box 1530 | | | | Rio Grande | PR | 00745 | |
| 1623153 | Marta Rivera Pacheco | HC- 01-3395 | | | | Villalba | PR | 00766 | |
| 1656611 | MARTA ROBLES | URB. VILLA EL ENCANTO | H88 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 1598405 | MARTA RODRIGUEZ BELTRAN | PO BOX 334433 | | | | PONCE | PR | 00733-4433 | |
| 1896976 | MARTA RODRIGUEZ FERNANDEZ | CALLE 11 K-26 | URB. VILLA DEL CARMEN | | | GURABO | PR | 00778 | |
| 1747184 | MARTA RODRIGUEZ IRIZARRY | PO BOX 373 | | | | HORMIGUEROS | PR | 00660-0373 | |
| 1773996 | Marta Rodriguez Navarro | Urb. Villa Carolina 230-6 609th St | | | | Carolina | PR | 00985 | |
| 1722141 | Marta Rodriguez Sanchez | 11031 Monte Bello | | | | Villalba | PR | 00766-2356 | |
| 1962635 | Marta Rosa Diaz Lopez | Calle Duques Num. 61 | | | | Guayama | PR | 00784 | |
| 1774869 | Marta Rosa Morales | 6625 Woods Island Circle, Apt #305 | | | | Port Saint Lucie | FL | 34952 | |
| 1940148 | Marta Rosa Ortiz Colon | M21 Calle 15 Urb. Alta Vista | | | | Ponce | PR | 00716 | |
| 1058803 | MARTA ROSARIO TORRES | URB VALLE DORADO | 30106 I14 C VALLE DEL NORT | | | DORADO | PR | 00646 | |
| 1806110 | Marta Rosario Torres | Urb Valle Dorado 30106 | | | | Dorado | PR | 00646 | |
| 1358484 | Marta Ruberte | 355 Ferry St, #511 | | | | New Haven | CT | 06513 | |
| 2000467 | MARTA RUIZ MALDONADO | 405 CALLE VILLA | | | | PONCE | PR | 00728-4577 | |
| 1850540 | Marta S Plaud Sanchez | Urb. Solymar, M-8 | | | | Patillas | PR | 00723 | |
| 1868110 | MARTA SANTOS TORRES | HC02 BOX 6424 | | | | GUAYANILLA | PR | 00656 | |
| 1850211 | Marta Seda Pagan | Calle-50-V-V-5 | Urb. Jardines del Caribe | | | Ponce | PR | 00728-2648 | |
| 824428 | MARTA SILVA ALBINO | MACHUCHAL KM 4 HMI | HC 09 BOX 3856 | | | Sabana Grande | PR | 00637 | |
| 532762 | MARTA SILVA HERNANDEZ | OFICIAL DE PROTECCION AMBIENTAL | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | | SAN JUAN | PR | 00936 | |
| 532762 | MARTA SILVA HERNANDEZ | PALMAS PLANTATION | 62 CALLE BUNKER COURT | | | HUMACAO | PR | 00791 | |
| 1915604 | Marta Silverstre Marcano | 52 Mercurio | Ext. El Verde | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1825736 | Marta Socorro Ramirez Solis | Urb. Parque Interamericana #45 | | | | Guayama | PR | 00784 | |
| 1752995 | Marta T Batiz Grillasca | Marta T Batiz Grillascactft6d PO Box 1024 | | | | Adjuntas | PR | 00601 | |
| 1752995 | Marta T Batiz Grillasca | PO Box 1024 | | | | Adjuntas | PR | 00601 | |
| 1058819 | MARTA T MEAUX PEREDA | URB EL PILAR | 112 C SAN TOMAS | | | SAN JUAN | PR | 00926 | |
| 2115559 | Marta T. Negron Gonzalez | Ext. Valle Alto 2396 Calle Loma | | | | Ponce | PR | 00730-4145 | |
| 1058822 | MARTA TIRADO CARRASQUILLO | ESTANCIAS DE JUNCOS | 169 CAMINO DEL LA COLINAS | | | JUNCOS | PR | 00777 | |
| 1917746 | Marta V Torres Vega | Urb. La Hacienda | AW-13 Calle 43 | | | Guayama | PR | 00784 | |
| 2103402 | Marta V. Ortiz Torres | Urb. La Hacienda | AT-32 Calle 42 | | | Guayama | PR | 00784 | |
| 1730816 | Marta V. Ortiz Torres | Urb. La Hacienda Calle 42 AT-32 | | | | Guayama | PR | 00784 | |
| 2135377 | Marta V. Torres Vega | AW-13 Calle 43 Urb. Hacienda | | | | Guayama | PR | 00784 | |
| 1683023 | Marta Vega Rodriguez | Reparto Esperanza Calle Juan Morell | Campos D-40 | | | Yauco | PR | 00698 | |
| 1900643 | Marta Vega Torres | 2729 CALLE CHELIN LA PROVIDENCIA | | | | PONCE | PR | 00728-3146 | |
| 1848031 | Marta Velez Cornier | Ext. Sta. Teresita c\sta Catalina 4009 | | | | Ponce | PR | 00730-4621 | |
| 1992083 | Marta Villanueva-Osorio | Calle Manati # 212 | Urb. Villa del Mar Coco Beach | | | Rio Grande | PR | 00745 | |
| 1733451 | Marta Virgen Torres Vega | Urb. La Hacienda | AW-13 Calle 43 | | | Guayama | PR | 00784 | |
| 1586807 | Marta W. Moreno Cintron | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 2064445 | MARTA WALLIS BLANCO FERNANDEZ | PO BOX 1167 | | | | OROCOVIS | PR | 00720 | |
| 1740885 | Marta Y. Nieves Liceaga | Brisa Tropical 1191 Ave. Tropical | | | | QUEBRADILLAS | PR | 00678 | |
| 1668099 | MARTA ZENAIDA NAZARIO PIETRI | COND. CARIBBEAN SEA | 105 AVE FD ROOSEVELT APT 204 | | | SAN JUAN | PR | 00917-2737 | |
| 1668099 | MARTA ZENAIDA NAZARIO PIETRI | PASEO COVADONGA VIEJO SAN JUAN | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 1582770 | Martangely Sanchez Baez | HC4 Box 11241 | | | | Yacco | PR | 00698 | |
| 1581384 | Martangely Sanchez Siez | HC 4 Box 11741 | | | | Upuca | PR | 00698 | |
| 1058869 | MARTHA BONANO RIVERA | HC 2 BOX 5252 | | | | LUQUILLO | PR | 00773 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1693773 | Martha Claudio Vega | C/Ruisenor B-23 Reparto San Jose | | | | Caguas | PR | 09727 | |
| 1863476 | Martha Cornejo Alvarado | 2619 Calle Las Carrozus | Urb Perla del Sur | | | Ponce | PR | 00717-0429 | |
| 1702614 | Martha Davila Perez | HC-02 Box 14010 | | | | Gurabo | PR | 00778 | |
| 1572656 | Martha E. Carrasquillo Torres | Cond. Villa Carolina Court 100 Ave. | Calderon Apt. 502 | | | Carolina | PR | 00985 | |
| 1572656 | Martha E. Carrasquillo Torres | Sup. General de Enfermeria | ASEM | P.O Box 2129 | | San Juan | P.R | 00922-2129 | |
| 1671996 | Martha E. Perez Santiago | D11 Calle 3 | URB El Madrigal | | | Ponce | PR | 00731-1410 | |
| 1858231 | Martha E. Santiago Garcia | C-3 Calle 6 Urb. Altos de la Fuente | | | | CAGUAS | PR | 00727 | |
| 1601880 | Martha Edith Rivera Perez | Condominio Lagos del Norte | Apartamento 1001 | | | Toa Baja | PR | 00949 | |
| 1649802 | Martha Elena Mendez Perez | HC 05 Box 53966 | | | | San Sebastian | PR | 00685 | |
| 1798529 | Martha García Rivera | Calle 50 Bloque 54 # 24 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1058891 | MARTHA GUILLONT MUNIZ | URB ALTURAS DE YAUCO | CALLE 11 N29 | | | YAUCO | PR | 00698 | |
| 1572500 | Martha H. Velazquez Germain | 3855 Calle Algas | URB. Valle Costero | | | Santa Isabel | PR | 00757-3220 | |
| 1574252 | Martha I Fernandez Betancourt | S-3 C/22 Urb. El Madrigal | | | | Ponce | PR | 00730 | |
| 306916 | MARTHA I MARTINEZ BRACERO | 18 PALOMAS CALLE 11 | | | | YAUCO | PR | 00698 | |
| 307824 | MARTHA I MARTINEZ BRACERO | BO PALOMAS | 18 CALLE 11 | | | YAUCO | PR | 00698-3718 | |
| 1807622 | Martha I Santiago Santiago | HC-05 Box 5506 | | | | Juana Diaz | PR | 00795 | |
| 1058900 | Martha I. Martinez Bracero | BO Palomas | 18 Calle 11 | | | Yauco | PR | 00698 | |
| 1937247 | Martha I. Roche Astacio | Res. Dr. Pila Blog 5 Apt. 59 | | | | Ponce | PR | 00716 | |
| 1058904 | MARTHA I. SANTIAGO SANTIAGO | HC 5 BOX 5506 | | | | JUANA DIAZ | PR | 00795 | |
| 1750583 | Martha I. Torres Baez | HC 2 Box 24500 | | | | San Sebastian | PR | 00668 | |
| 569333 | MARTHA I. VAZQUEZ AVILES | URB. GARDEN VALLEY CLUB | 3950 CARR. 176 APT. 75 | | | SAN JUAN | PR | 00926-6613 | |
| 1824496 | Martha Ivette Cales Morales | HC 02 Box 10015 | | | | Yauco | PR | 00698 | |
| 1626434 | MARTHA J MERCADO GARCIA | 83 SAN MIGUEL | URB. SAN FRANCISCO | | | YAUCO | PR | 00698 | |
| 1862856 | MARTHA J. CARABALLO MORALES | 2da. Ext. Santa Elena Calle 2-B25 | | | | Guayanilla | PR | 00656 | |
| 1753253 | Martha J. Davila Perez | HC-02, Box 14010 | | | | Gurabo | PR | 00778 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753253 | Martha J. Davila Perez | Martha J Davila Perez Facilitadora De Ingles Departamento de Educacion HC-02 BOX 14010. | | | | GURABO | PR | 00778 | |
| 803429 | MARTHA J. MERCADO GARCIA | URB. SAN FRANCISCO | 83 SAN MIGUEL | | | YAUCO | PR | 00698 | |
| 1629524 | Martha Jeannette Caraballo Morales | 2da. Ext Santa Elena Calle 2-B-25 Amapola | | | | Guayanilla | PR | 00656 | |
| 1594631 | Martha M Hernandez Saavedra | PO Box 1188 | | | | Isabela | PR | 00662 | |
| 1728832 | Martha M. Hernandez Fernandez | Via 15 HR 17 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1839970 | Martha M. Rosa Cruz | Hacienda Matilde Calle Surco 5449 | | | | Ponce | PR | 00728 | |
| 1649591 | MARTHA M. VELAZQUEZ LOPEZ | 1854 EXMORE AVE | | | | DELTONA | FL | 32725 | |
| 1888157 | MARTHA M. VELAZQUEZ LOPEZ | 1854 EYMORE AVE | | | | DELTONA | FL | 32725 | |
| 1634604 | Martha Maria Valazquez Lopez | 1854 Exmore Ave | | | | Deltona | FL | 32725 | |
| 1465759 | MARTHA MARTINEZ CLAUDIO | MANSIONES DE CUIDAD JARDIN | 426 CALLE LERICA | | | CAGUAS | PR | 00727-1418 | |
| 717700 | MARTHA PELLICCIA | 9 CALLE AMERICO RODRIGUEZ | | | | Adjuntas | PR | 00601 | |
| 2071196 | Martha R Palmer Bermudez | 65 Andalucia Street | Urb Sultana | | | Mayaguez | PR | 00680 | |
| 2071196 | Martha R Palmer Bermudez | PO Box 471 | | | | Mayaguez | PR | 00681 | |
| 1777513 | Martha Rivera Del Valle | Hc 04 Box 16173 | | | | Carolina | PR | 00987 | |
| 306945 | Martha Rivera Rosa | G6 Urb. Lagos de plata | | | | Toa Baja | PR | 00949 | |
| 306945 | Martha Rivera Rosa | PO Box 50172 | Levittown Sta | | | Toa Baja | PR | 00950-0172 | |
| 464608 | MARTHA ROBLES VARGAS | URB ELENCANTO | S2 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 2012670 | Martha Rodriguez Velazquez | PO Box 1273 | | | | Guayama | PR | 00785 | |
| 1981261 | Martha Romero Cortes | 6000 Mayoral Apartment | Aptdo. C6 | | | Villalba | PR | 00766 | |
| 1752991 | Martha Rosado Rondon | Hc 01 Box 9105 | | | | Maricao | PR | 00606 | |
| 1752991 | Martha Rosado Rondon | Martha Rosado Acreedor | carretera 120 KM 23.7 | | | Maricao | PR | 00606 | |
| 1720438 | Martha Santiago Cuevas | HC 01 Box 4686 | | | | Las Marias | PR | 00670 | |
| 1728668 | Martha Santiago Cuevas | HC 1 Box 4686 | | | | Las Marias | PR | 00670 | |
| 1725083 | Martha Torres Fontan | PO Box 893 | | | | Morovis | PR | 00687 | |
| 1739939 | Martha Torres Martinez | HC-37 Box 7565 | | | | Guanica | PR | 00653 | |
| 1958130 | Martha Torres Mena | 5308 Calle San Geronimo | Urb. Santa Teresita | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1958130 | Martha Torres Mena | PO Box 336895 | | | | Ponce | PR | 00733-6895 | |
| 1765016 | Martha Torres Mena | Urb. Santa Teresita | 5308 Calle San Geronimo | | | Ponce | PR | 00730 | |
| 1511534 | Martha Vega Garcia | P.O Box 590 | | | | San Juan | PR | 00919 | |
| 1511534 | Martha Vega Garcia | Urb. Vista al Mar F 14 Calle 13 | | | | Catano | PR | 00962 | |
| 829010 | MARTHA VELAZQUEZ GERMAIN | URB. VALLE COSTERO | 3855 CALLE ALGAS | | | SANTA ISABEL | PR | 00757 | |
| 1755334 | Martha W. Rodriguez Rodriguez | Urb Reparto Flamingo N16 | Calle Capitan Correa | | | Bayamon | PR | 00956 | |
| 306997 | MARTI LOPEZ, DAHIANA | URB. OCEAN VIEW E-8 CALLE 3 | | | | Arecibo | PR | 00612 | |
| 1803712 | MARTIN A GIRON RODRIGUEZ | URB. VILLAS DEL PRADO CALLE VIZCAYA 860 | | | | JUANA DIAZ | PR | 00795 | |
| 1754941 | MARTIN A. CALDERON GONZALEZ | HC.2 BOX 70145 | | | | COMERIO | PR | 00782 | |
| 1649748 | Martin A. Giron Rodriguez | Urb. Villas del Prado Calle Villaya 860 | | | | Juana Diaz | PR | 00795 | |
| 1760965 | Martin Arzola Vega | Nueva Vida El Tugue L-S 14 | | | | Ponce | PR | 00728 | |
| 1806689 | Martin Aviles Gotos | Urb. Valle Real | 1688 Marquesa St. | | | Ponce | PR | 00716 | |
| 1792983 | Martin Aviles Gotos | Urb. Valle Real | 1688 Marquesa St. | | | Ponce | PR | 00716-0504 | |
| 1549422 | MARTIN CONCEPCION CAJIGAS | URB ISABEL LA CATOLICA | E25 CALLE 3 | | | AGUADA | PR | 00602-2614 | |
| 109802 | MARTIN CORTIJO DE JESUS | RR 2 BOX 6333 | | | | CIDRA | PR | 00739 | |
| 1491493 | MARTIN E LOPEZ CRUZ | VILLA BORINQUEN | 31 LOPEZ LANDRON | | | SAN JUAN | PR | 00921 | |
| 1589936 | MARTIN FIGUEROA RODRIGUEZ | URB. SAGRADO CORAZON CALLE | SAN ANTONIO #24 | | | GUANICA | PR | 00653 | |
| 1115846 | MARTIN G TORRES NEGRON | HC 2 BOX 4974 | | | | Villalba | PR | 00766-9887 | |
| 307144 | MARTIN J STUART COLON | PO BOX 20069 | | | | SAN JUAN | PR | 00928 | |
| 1508275 | Martin J. Cruz Robles | BLOQ 80 #2-59 | | | | CAROLINA | PR | 00985 | |
| 1059000 | Martin J. Gonzalez | PO Box 600 | | | | Comerio | PR | 00782 | |
| 1646764 | MARTIN MARRERO BERRIOS | PO Box 68 | | | | ORCOVIS | PR | 00720 | |
| 1594220 | Martin Marrero Berrios | PO Box 68 | | | | Orocovis | PR | 00720 | |
| 1567325 | Martin Martinez Davila | HC 1 Box 25735 | | | | Vega Baja | PR | 00693 | |
| 1567325 | Martin Martinez Davila | PO BOX 191 | | | | VEGA BAJA | PR | 00693 | |
| 1717062 | Martin Martinez Rivera | P.O. BOX 1987 | | | | Mayaguez | PR | 00681 | |
| 1938558 | Martin Mendez Martinez | Urb. Mountain View C-9 Calle #14 | | | | Carolina | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2146719 | Martin Morales Antonetty | Calle Principa Boz Cocoviejo Buzo 111 | | | | Salina | PR | 00751 | |
| 1774010 | Martin Morales Jimenez | Calle 9 Bloque R-12 Urbanizacion | Guárico III | | | Vega Baja | PR | 00693 | |
| 1636905 | Martin Olivencia Rivera | HC 03 Box 9115 | | | | Lares | PR | 00669 | |
| 385540 | MARTIN ORTIZ | URB SABANERA | 133 CAMINO DE LAS TRINITARIAS | | | CIDRA | PR | 00739 | |
| 1668297 | Martin R. Vazquez Bonilla | HC1 Box 3862 Calle 1 | | | | Santa Isabel | PR | 00757 | |
| 421259 | MARTIN RAFFAELE AYALA | P.O. BOX 9692 | | | | SAN JUAN | PR | 00908-9692 | |
| 307197 | MARTIN RAMOS JUNQUERA | RODEO DRIVE 16 | URB. HOLLYWOOD ESTATES | | | SAN JUAN | PR | 00926 | |
| 453406 | MARTIN RIVERA PADILLA | URB. COLINAS DE VILLA ROSA | AVE. MIRIAM F-32 | | | Sabana Grande | PR | 00637 | |
| 1544327 | Martin Rivera Padilla | Urb. Colinas de Villa Rosa F-32 | | | | Sabana Grande | PR | 00637 | |
| 1115907 | MARTIN RODRIGUEZ COLON | PO BOX 4956 | SUITE 2188 | | | CAGUAS | PR | 00726-4956 | |
| 1943341 | MARTIN RODRIGUEZ OLIVERAS | PO BOX 561208 | | | | GUAYANILLA | PR | 00656-3208 | |
| 1630713 | Martin Ruiz Del Toro | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | |
| 2141545 | Martin Serrano Figueroa | PO Box 2000 Suite 014 | | | | Merceditas | PR | 00715 | |
| 1738988 | Martin Torres Rosario | Urbanizacior Constancias | 2420 Calle Eureka | | | Ponce | PR | 00717 | |
| 1616205 | MARTIN VAELLO BRUNET | URB LEVITTOWN | 1581 PASEO DIANA | | | Toa Baja | PR | 00949 | |
| 1823184 | Martin Vega Mojica | PO Box 468 | | | | Yauco | PR | 00698 | |
| 1606420 | Martin Vega Resto | 418 Callo Suizza Apt. 302 Cond El Prado | | | | San Juan | PR | 00917 | |
| 2115343 | Martina Fernandez Martinez | HC-02 44248 | | | | Vega Baja | PR | 00693-9628 | |
| 1115953 | MARTINA FUENTES RIVERA | 161 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911-2212 | |
| 1531838 | MARTINA M. MERCEDES DE LA ROSA | URB. PUERTO NUEVO | CALLE DENVER 1355 | | | SAN JUAN | PR | 00921 | |
| 1115966 | MARTINA MARTINEZ MONTANEZ | 1 CALLE RAFAEL LOSA | | | | AGUAS BUENAS | PR | 00703 | |
| 2084066 | Martina Morales | Apartado 743 | | | | Arroyo | PR | 00714 | |
| 1727689 | Martinez Baez, Heriberto | Po Box 98 | | | | Arroyo | PR | 00714 | |
| 307740 | MARTINEZ BENEJAN, JOSE L | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 307740 | MARTINEZ BENEJAN, JOSE L | PO BOX 2400 | | | | ANASCO | PR | 00610 | |
| 308684 | MARTINEZ DEL MORAL, MILAGROS | PO BOX 8187 | | | | HUMACAO | PR | 00792 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308956 | MARTINEZ FIGUEROA, ENEIDA | 111 FEDERICO DEGETAU | | | | SALINAS | PR | 00751 | |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | URB. LA MARGARITA | CALLE A F-19 | | | SALINAS | PR | 00751-2712 | |
| 309342 | MARTINEZ GONZALEZ, MARIA E. | PMB #2, BOX 819 | | | | LARES | PR | 00669 | |
| 309648 | MARTINEZ JIMENEZ, RAMON | HC 04 BOX 5513 | | | | Guaynabo | PR | 00971 | |
| 309648 | MARTINEZ JIMENEZ, RAMON | PO BOX 3698 | | | | Guaynabo | PR | 00970-3698 | |
| 309697 | Martinez Laboy, Nerydmag | Bo. Camarones | Apt. 564 | | | Villalba | PR | 00766 | |
| 1467266 | MARTINEZ MALAVE A SYLKIA | LANTIGUA ENCANTADA | LD58 VIA ATENAS | | | TRUJILLO ALTO | PR | 00976 | |
| 1752906 | MARTINEZ MONTALVO, WANDA I | LOS MAESTROS 2 CALLE FERNANDO RODRIGUEZ | | | | Adjuntas | PR | 00601 | |
| 1752906 | MARTINEZ MONTALVO, WANDA I | Wanda I. Martinez Montalvo Jubilada Departamento de educacion 2 calle Dr. Fernando Rodríguez | | | | Adjuntas | PR | 00601 | |
| 1752901 | MARTINEZ ORTIZ, CARLOS | Carlos Juan Martínez Ortiz Director Escolar Departamento de Educación de Puerto Ricl Avenida Tito Castro carretera 14 intersección con la calle Alcázar | | | | Ponce | PR | 00732 | |
| 1752901 | MARTINEZ ORTIZ, CARLOS | HC.05 BOX 13107 | | | | JUANA DIAZ | PR | 00795 | |
| 311202 | MARTINEZ ORTIZ, WILSA | JUDITH NIEVES RIVERA | CONTADOR | CAGUAS NORTE CALLE BELEN B-9 | | CAGUAS | PR | 00725 | |
| 311202 | MARTINEZ ORTIZ, WILSA | PO BOX 2805 | | | | GUAYAMA | PR | 00785 | |
| 311507 | MARTINEZ PONS, MARIA | URB ALTS DE COAMO 305 | CALLE CALIZA | | | COAMO | PR | 00769 | |
| 311953 | MARTINEZ RIVERA, ERICA | P.O BOX 37 | CARR 149 K.M 20.5 | | | CIALES | PR | 00638 | |
| 801675 | MARTINEZ RODRIGUEZ, GERARDO | ALTURAS DE PENUELAS 2 | CALLE 16 Q 24 | | | PENUELAS | PR | 00624 | |
| 312643 | MARTINEZ ROSA, WANDA | URB. SANTIAGO IGLESIAS 1429 | CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 312813 | MARTINEZ SALCEDO, ANA C | DAGUAO | BUZON 544 | | | NAGUABO | PR | 00718 | |
| 312872 | MARTINEZ SANCHEZ, MARIA M | PO BOX 2381 | | | | Guaynabo | PR | 00970 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312968 | MARTINEZ SANTIAGO, JOEL | URB ALTURAS DEL CAFETAL B15 | CALLE ARTURIO | | | YAUCO | PR | 00698 | |
| 313113 | MARTINEZ SEIJO, EDGARDO | 2644 TANGLEWOOD TRAIL | | | | PALM HARBOR | FL | 34685 | |
| 313113 | MARTINEZ SEIJO, EDGARDO | PO BOX 360768 | | | | SAN JUAN | PR | 00936 | |
| 2112446 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | Caneruo #77 | | | | Ponu | PR | 00731 | |
| 2112446 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | PO BOX 9028 | | | | Ponce | PR | 00732 | |
| 1752953 | MARTINEZ VEGA, MARICARMEN | Num 84 PICAFLOR BRISAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 313786 | MARTINEZ VELEZ, DIANE | PO BOX 361018 | | | | SAN JUAN | PR | 00936 | |
| 313786 | MARTINEZ VELEZ, DIANE | PO BOX 40703 | | | | SAN JUAN | PR | 00940 | |
| 1564985 | MARTINEZ VERGE, MARCO A | COND VISTAS DE SAN JUAN | 600 AVE FERNANDEZ JUNCOS 309 | | | SAN JUAN | PR | 00907 | |
| 1557769 | Martiniano Ayala-Molina | 3 extencion de country club | c/ 208 num. GV 23 | | | carolina | PR | 00982 | |
| 1557769 | Martiniano Ayala-Molina | Administracion de servicios medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1595891 | Martiza Colon Mandry | HC 06 Box 4786 | | | | Coto Laurel | PR | 00780 | |
| 1750377 | Martiza E. Lozada Santiago | 1841 Coriander Drive | | | | Poinciana | FL | 34759 | |
| 1773471 | Martiza Fuentes Ortiz | HC 04 Box 6990 | | | | Corozal | PR | 00783 | |
| 1763886 | Martiza I. Walker Velazquez | 19 Calle Yabucoa | Urb. Bonneville Heights | | | CAGUAS | PR | 00727 | |
| 1709738 | MARTIZA MATOS RAMOS | HC 01 BOX 9209 | | | | PENUELAS | PR | 00624 | |
| 1729083 | Martiza Morales Rodriguez | PMB 720 #267 Calle Sierra Morena | | | | San Juan | PR | 00926 | |
| 523800 | Martiza Santos Leandry | Urb La Provindencia | Calle Balboa #2524 | | | Ponce | PR | 00728 | |
| 1554669 | Martiza Ve'lez Ortiz | Urb. Villa Flores 2826 Hibiscus | | | | Ponce | PR | 00716-2913 | |
| 1467755 | Marvin Garcia | 14 Calle Marseilles | Apt 4C | | | San Juan | PR | 00907 | |
| 1700804 | Marvin Perez Luna | 2613 Catherine St | | | | Kissimmee | FL | 34741 | |
| 1645441 | MARVIN PEREZ RODRIGUEZ | 2056 SHANNON LAKES BLVD | | | | Kissimmee | FL | 34743 | |
| 1983427 | Marvin Santiago Perez | HC-01 BOX 7524 | | | | Villalba | PR | 00766 | |
| 1783285 | MARVIN SANTIAGO PEREZ | PO BOX 121 | | | | Villalba | PR | 00766-0121 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1655980 | MARVIN TORRES GONZALEZ | URB EL PLANTIO | CALLE 1 # H53 | | | Toa Baja | PR | 00949 | |
| 1939539 | Mary A. Butler Roman | IP34; Calle 10, La Providencia | | | | TOA ALTA | PR | 00953 | |
| 1844296 | MARY ALVAREZ GONZALEZ | VISTA DEL SOL | E49 CALLE E | | | COAMO | PR | 00769-3412 | |
| 2102392 | Mary Angela Butler Roman | IP34, Calle 10, Urb. La Providencia | | | | TOA ALTA | PR | 00953 | |
| 1794012 | Mary Ann Frontanes Heredia | PO Box 117 | | | | JAYUYA | PR | 00664 | |
| 1657757 | Mary Ann Gonzalez Ramos | Urb. El Culebrine calle Caoba Z-2 | | | | San Sebastian | PR | 00685 | |
| 1777040 | Mary Ann Maldonado Maestre | Jesús M. Lago | G 29 | | | UTUADO | PR | 00641 | |
| 1757382 | Mary Ann Marshall Oliveras | Urb. Country Estates | B-26 Calle 2 | | | Bayamon | PR | 00956 | |
| 1769485 | Mary Ann Toledo Pitre | Calle 15 # Y-2 | Urb. Villa Los Santos | | | Arecibo | PR | 00612 | |
| 1576065 | MARY BELTRAN AVILES | URB COUNTRY CLUB | GY26 CALLE 260 | | | CAROLINA | PR | 00982-2616 | |
| 1582804 | Mary C Rosal Correa | 249 CALLE REINA VICTORIA | | | | SAN GERMAN | PR | 00683 | |
| 1786633 | Mary C. Padilla Cruhigger | 2794 34th Ave. | | | | San Francisco | CA | 94116 | |
| 2015828 | Mary C. Rosado Correa | 249 Urb Las Quintas | | | | SAN GERMAN | PR | 00683 | |
| 1582498 | Mary C. Rosado Correu | 249 Calle Reina Victoria | | | | SAN GERMAN | PR | 00683 | |
| 2064186 | MARY C. SILVA MORALES | URB. ESTANCIA DE YAUCO | I 39 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| 1631484 | MARY CARMEN ROSADO RIVERS | #89 CALLE JARDIN DE ORQUIDEAS | | | | VEGA BAJA | PR | 00693 | |
| 1059253 | MARY CARRASQUILLO BETANCOURT | URB. RIVER GARDEN | 186 CALLE FLOR DE DIEG | | | CANOVANAS | PR | 00729 | |
| 1928523 | Mary Chamorro Ostolaza | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 | |
| 2027982 | MARY D DIAZ MEDERO | URB RIO GRANDE ESTATES | L-13 CALLE 15 | | | RIO GRANDE | PR | 00745-5013 | |
| 1533566 | Mary D. Carrasquillo Betancourt | Calle Flor de Diego 186 | Urb. River Gardens | | | Canovanas | PR | 00729 | |
| 2000792 | Mary De Jesus Hernandez | Urb Cagues Morte | c/ Nebraska, AC-2 | | | CAGUAS | PR | 00725 | |
| 1596002 | MARY E MATOS RIVERA | URB SANTIAGO APOSTOL | E 6 CALLE 6 | | | SANTA ISABEL | PR | 00757 | |
| 2130490 | Mary E Roman Toro | Urb. Alturas de Penuelas I Bz. 2026 | | | | Penuelas | PR | 00624 | |
| 1639533 | Mary E. Ayala Rivera | Urb. Parque San Miguel | G19 Calle 5 | | | Bayamon | PR | 00959-4213 | |
| 1618168 | Mary E. Maldonado Negron | Urb. Villas del Sol | Calle Saturno #95 | | | Arecibo | PR | 00612 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1716817 | Mary E. Morales Hernandez | HC-5 Box 57630 | | | | San Sebastian | PR | 00685 | |
| 1761824 | Mary F Soto Claudio | VILLAS DE CASTRO | R11-4 CALLE 13 | | | CAGUAS | PR | 00725-4638 | |
| 1618230 | Mary Fonseca Garcia | Ciudad Interamericana 645 Calle Jurel | | | | Bayamon | PR | 00956 | |
| 1694615 | MARY GONZALEZ LOPEZ | PMB 37 PO BOX 819 | | | | LARES | PR | 00669 | |
| 2108912 | MARY I ORTIZ RUIZ | 5504 C/ FLAMBOYAN BRISAS ROSARIO | | | | VEGA BAJA | PR | 00693 | |
| 1603548 | Mary I. Feliciano Cruz | HC-01 Box 5844 | | | | Juana Diaz | PR | 00795 | |
| 1961907 | Mary I. Ortiz Ruiz | 5504 Brisas Rosario Flamboyan | | | | Vega Baja | PR | 00693 | |
| 1858948 | MARY J HERNANDEZ DELGADO | PO BOX 1622 | | | | LAS PIEDRAS | PR | 00771 | |
| 1600167 | MARY JANE FIGUEROA MARTINEZ | HC 02 BOX 7067 | | | | LAS PIEDRAS | PR | 00771 | |
| 1821774 | Mary Jane Garcia Gonzalez | C8 177 Jardines de Gurabo | | | | Gurabo | PR | 00778 | |
| 1655829 | Mary Jeannot Nieves | RR #7 box 7499 | | | | San Juan | PR | 00926 | |
| 1601878 | Mary Julia Medina Del Pilar | P.O. Box 619 | | | | QUEBRADILLAS | PR | 00678-0619 | |
| 1514856 | Mary L Guevara Velez | 85 C/ Golondrina | Villas de Candelero | | | Humacao | PR | 00791 | |
| 1782656 | MARY L RODRIGUEZ HERNANDEZ | BO. ROMERO SECTOR SANTO | DOMINGO ABAJO | APTDO. 66 | | Villalba | PR | 00766 | |
| 1059329 | MARY L TORRES VARGAS | PO BOX 562 | | | | CAROLINA | PR | 00986 | |
| 1537084 | Mary L. Ayuso-Gonzalez | Administracion de servicios medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1537084 | Mary L. Ayuso-Gonzalez | HC-2 Box 14291 | | | | Carolina | PR | 00987 | |
| 1514569 | Mary L. Guevara Velez | 85 C/Golondrina, Villas de Condelero | | | | Humacao | PR | 00791 | |
| 1737425 | Mary L. Pérez Cortés | 323 Calle Alondra | Urb. Los Montes - Monte Real | | | Dorado | PR | 00646 | |
| 2025447 | Mary L. Vega Ramos | PO Box 551 | | | | ANASCO | PR | 00610 | |
| 1631888 | Mary Lebron Lebron | PO Box 9173 | | | | Humacao | PR | 00792 | |
| 2128793 | Mary Leny Fuster Romero | PO Box 188 | | | | Yauco | PR | 00698 | |
| 1814845 | MARY LEONARD FLOOD | PO BOX 3752 | | | | MAYAGUEZ | PR | 00681 | |
| 1613359 | Mary Liz Baez Rodriguez | Ave Santiago Andrade | 303 Parc Nuevas Magueyes | | | Ponce | PR | 00728 | |
| 2091890 | Mary Lou Morales Roman | P.O. Box 7386 | | | | Mayaguez | PR | 00681-7386 | |
| 1582069 | MARY LUZ ARROYO ROMAN | URB VILLA BUENAVENTURA | 139 CALLE MAYAGOEX | | | Yabucoa | PR | 00767 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1574707 | Mary Luz Arroyo Roman | Urb Villas de Buerrauentera #139 | | | | Yabucoa | PR | 00767 | |
| 1917471 | Mary Luz Chamorro Ostolaza | Urb. San Antonio | Calle Daniela 2336 | | | Ponce | PR | 00728 | |
| 1883281 | Mary Luz Chamorro Ostolaza | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 | |
| 1991499 | Mary Luz Pellot Feliciano | RR 02 Box 4306 | | | | ANASCO | PR | 00610 | |
| 1683078 | Mary Monica Figueroa Jarvis | Calle 3 M 19 Urb. Villa Humacao | | | | Humacao | PR | 00791 | |
| 1059340 | MARY N SANTIAGO SANTIAGO | PO BOX 629 | | | | HATILLO | PR | 00659 | |
| 1722346 | Mary R. Melendez Negron | P.O. Box 7786 | | | | Ponce | PR | 00723 | |
| 1588760 | Mary R. Vega Villavicencio | HC 83 Buzón 6585 | | | | Vega Alta | PR | 00692-9710 | |
| 1449673 | MARY RODRIGUEZ CEREZO | CALLE CONSTITUCION #46 | | | | SANTA ISABEL | PR | 00757 | |
| 1449673 | MARY RODRIGUEZ CEREZO | PO BOX 43 | | | | SANTA ISABEL | PR | 00757 | |
| 1735794 | Mary Roman Hernandez | Urb. Praderas de Morovis Sur 22 Verano | | | | Morovis | PR | 00687 | |
| 2165601 | Mary Santiago Lopez | PO Box 3265 | | | | Arroyo | PR | 00714 | |
| 1941145 | Mary T. Travesier De Leon | Urb. Rolling Hills S.364 | | | | Carolina | PR | 00987-7029 | |
| 1909805 | Mary Trujillo Panisse | #6 Epifanio Pressas, Bda. Guaydia | | | | Guayanilla | PR | 00656 | |
| 1908056 | Mary Trujillo Panisse | 6 Calle Epifanio Pressas | | | | Guayanilla | PR | 00656-1208 | |
| 828907 | MARY VEGA VILLAVICENCIO | SABANA HOYOS | HC 83 BUZON 6585 | | | VEGA ALTA | PR | 00692 | |
| 1582331 | Maryalin Rivera Torres | Urb. Villa Alba C-15 | | | | Sabana Grande | PR | 00637 | |
| 1508244 | MARYANN RAMOS HERNANDEZ | 24118 CALLE MILENIO | | | | QUEBRADILLAS | PR | 00678 | |
| 1508244 | MARYANN RAMOS HERNANDEZ | AGENETE EN CARGO / POLICIA DE PUERTO RICO | 24118 CALLE MILENIO | | | QUEBRADILLAS | PR | 00678 | |
| 1789207 | Marybel Calderon | P. O. Box 1936 | | | | Barceloneta | PR | 00617 | |
| 1786736 | Marybel Calderon | PO Box 1738 | | | | Barceloneta | PR | 00617 | |
| 1645604 | MARYBEL NEGRON CASIANO | K 16 CALLE 7 | URB VILLA MADRID | | | COAMO | PR | 00769 | |
| 1632819 | Marybel Soto Ocasio | RR 05 BOX 6406 | | | | ANASCO | PR | 00610-9829 | |
| 1844629 | Marybelin Millan Ramos | HC-02 Box 8083 | | | | Guayanilla | PR | 00656 | |
| 1866115 | Marycelis Almodovar Torres | Urb. Sagrado Corazon | Calle San Antonio #4 | | | Guanica | PR | 00653 | |
| 1932386 | Marylex A. Ventura Valentin | PO BOX 600 | | | | RINCON | PR | 00677 | |
| 1765895 | MARYLI CARTAGENA MALDONADO | URB VENUS GARDENS OESTE | BB 21 CALLE A | | | SAN JUAN | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1528446 | Marylie Mendez Pagán | Hc 02 box 6786 | | | | UTUADO | PR | 00641 | |
| 1528407 | Marylie Méndez Pagán | Hc-02 Box 6786 | | | | UTUADO | PR | 00641 | |
| 1514170 | Marylin Camacho Bonilla | P.O. Box 1678 | | | | Rincón | PR | 00677 | |
| 1712370 | Marylin Coira Repollet | Alt de Sans Souci | A32 Calle 3 | | | Bayamon | PR | 00957-4384 | |
| 1712370 | Marylin Coira Repollet | Alt de Sans Souci | A32 Calle 4 | | | Bayamon | PR | 00957-4384 | |
| 1865502 | Marylin Delgado Roman | B 21 | Urb Los Cerros | | | Aljuntos | PR | 00601 | |
| 1887938 | Marylin Felix Martinex | Urb Santa Elvira Calle Santa Ines Casa L24 | | | | Caguas | PR | 00735 | |
| 1526767 | Marylin Gonzalez Sanchez | HC-4 BOX 14114 | | | | Arecibo | PR | 00612 | |
| 1471381 | Marylin Gonzalez Toro | 146 Santa Ana Suite 506 | | | | Guaynabo | PR | 00971 | |
| 1596909 | Marylin Muniz Badillo | P O Box 434 | | | | Moca | PR | 00676 | |
| 839704 | Marylin Santiago Rivera | P.O. Box 1323 | | | | Vega Baja | PR | 00694 | |
| 1755250 | Marynelba Villegas Clemente | 2057 Calle José Fidalgo Díaz Urb. Caldas | | | | San Juan | PR | 00926 | |
| 1622245 | MARYNELBA VILLEGAS CLEMENTE | 2057, CALLE JOSE FIDALGO DIAZ, | URB. CALDAS | | | SAN JUAN | PR | 00926 | |
| 924006 | MARYNELBA VILLEGAS CLEMENTE | 2057, CALLE JOSE FIDALGOS DIAZ | URB CALDAS | | | SAN JUAN | PR | 00926 | |
| 924008 | MARYNES MALDONADO NIEVES | K9 CALLE PARQUE DEL CONDADO | | | | CAGUAS | PR | 00726 | |
| 1059432 | MARYNES MALDONADO NIEVES | Rodolfo G Oasio | PMB 188 #5900 Isla Verde Ace LC | | | Carolina | PR | 00979-4901 | |
| 1387962 | MARYNES MALDONADO NIEVES | URB BAIROA PARK | K9 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00726 | |
| 1059433 | MARYNET ALVARADO RODRIGUEZ | HC 2 BOX 7413 | | | | PENUELAS | PR | 00624 | |
| 1656856 | MARYSOL HERNANDEZ ALMODOVAR | HC 02 BOX 4343 | BO. PASTO SECO | | | LAS PIEDRAS | PR | 00771 | |
| 1547537 | Marysol Perez Montalvo | Apartado 218 | | | | Corozal | PR | 00783 | |
| 1989767 | Marysol Rodriguez Matos | HC-03 BZN 15517 | | | | Penuelas | PR | 00624 | |
| 1628907 | Massiel Martinez Nunez | Calle Andromeda 77 urb. La Marina | | | | Carolina | PR | 00979 | |
| 1420508 | MATEO RODRIGUEZ, JOSE | LYDIA APONTE MALAVE | CALLE NUNEZ ROMEU #5 | | | CAYEY | PR | 00736 | |
| 718173 | MATEO VAZQUEZ FIGUEROA | CALLE SAN JUAN # 7 | | | | GUANICA | PR | 00653 | |
| 1722027 | Matias Matias Matias | HC1 Box 8291 | | | | Toa Baja | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315464 | MATIAS ROMAN, JOSE M. | URB. ANA MARIA CALLE 5 B-35 | | | | Cabo Rojo | PR | 00623 | |
| 1887887 | Matilda Arroyo Moret | c/ Luis Venega 109 Norte | | | | Guayama | PR | 00784 | |
| 1895900 | Matilde Allende Carrasquillo | HC 1 Box 3118 | | | | Loiza | PR | 00772 | |
| 315575 | MATILDE ALMODOVAR ACOSTA | URB PASEOS DE JACARANDA | 15532 CALLE MAGA | | | SANTA ISABEL | PR | 00757 | |
| 1907133 | Matilde Aviles Velez | HC-4 Box 7532 | | | | Juana Diaz | PR | 00795 | |
| 2135924 | Matilde Cotto Ojeda | HC-69 Box 15935 | | | | Bayamon | PR | 00956 | |
| 2101455 | MATILDE CRUZ NEGRON | HC 07 BOX 2697 | | | | PONCE | PR | 00731-9607 | |
| 173343 | MATILDE FILOMENO RIVERA | BO. CAMBALACHE | BUZON HC-01 6063 | | | CANOVANAS | PR | 00729 | |
| 173343 | MATILDE FILOMENO RIVERA | Carretera 962 X2h5 | | | | Canovanas | PR | 00729 | |
| 1770173 | Matilde Luciano Almodovar | Urb. Santa Rita II, Calle Santa Ana #1019 | | | | Cotto Laurel | PR | 00780 | |
| 1744850 | Matilde Mercado | P.O. Box 3515 | | | | Vega Alta | PR | 00692 | |
| 1751927 | Matilde Ortiz Rodriguez | Empleada de Comedores Escolares | Departamento de Educación | Escuela Nicolas Sevilla Guemarez | Urb Jard De Toa Alta Calle 1 | TOA ALTA | PR | 00953 | |
| 1751927 | Matilde Ortiz Rodriguez | Villa Matilde | C/6 F 22 | | | TOA ALTA | PR | 00953 | |
| 2065211 | Matilde Perez Mercado | HC-03 Buzon 17044 | | | | QUEBRADILLAS | PR | 00678 | |
| 1949137 | Matilde Roldan Venancio | 33 Urb. Bairoa AF8-4 | | | | CAGUAS | PR | 00725 | |
| 1884932 | MATILDE ROLDAN VENANCIO | 33 Urb. Bairoa AF8-Y | | | | CAGUAS | PR | 00725 | |
| 1915784 | Matilde Roldan Venancio | 33 Urb. Bairoa AJ 8-4 | | | | CAGUAS | PR | 00725 | |
| 521040 | MATILDE SANTIAGO ROSARIO | C/40 G-21 | TURABO GARDENS | | | CAGUAS | PR | 00725 | |
| 521040 | MATILDE SANTIAGO ROSARIO | EDIFICIO ANGARA CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00726 | |
| 1796951 | Matilde Sostre Ponce | Urb. La Inmaculada | 14 Calle 102 | | | Vega Alta | PR | 00692 | |
| 2006093 | Matilde Torres Santell | C-6 Calle Santo Domingo | Urb. Las Antillas | | | Salinas | PR | 00751 | |
| 1621324 | Matilde Vincent Hernandez | HC 77 Buzon 8758 | | | | Vega Alta | PR | 00692-9302 | |
| 315720 | MATOS BARRETO, MILAGROS M. | HC 01 BOX 4072 | | | | HATILLO | PR | 00659-9702 | |
| 1767735 | Matos Melendez Jannette | Hc 02 Po Box 28415 | | | | Cabo Rojo | PR | 00623 | |
| 1702065 | Matos Plaza, Luis A | 8 Cerrillo | | | | Coamo | PR | 00769 | |
| 1702065 | Matos Plaza, Luis A | Urb Glenview Gardens | 0 14 Calle E11 | | | Ponce | PR | 00730 | |
| 316980 | MATOS VILLAMIDES, JENNIFER | 4142 CALLE CAIMITO, COTO LAUREL | URB. ESTANCIAS DEL LAUREL | | | PONCE | PR | 00780 | |
| 316992 | MATOS ZAYAS, GEORGINA | PO BOX 96 | | | | NARANJITO | PR | 00719-0096 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2030105 | Maudee B. Perez Morales | Box 834 | | | | Juncos | PR | 00777 | |
| 2025054 | Maugu W. Perez Jows | Calle 14 J L2G2 Alturas de Rio Garde | | | | Rio Grande | PR | 00745 | |
| 1625089 | Maura Torres Sanchez | Maura Torres, Acreedor, Ninguna | Bo. Qba. Grande carr 852 km 1.7 Reparto Xiomara | | | TRUJILLO ALTO | PR | 00976 | |
| 1625089 | Maura Torres Sanchez | PO Box 973 | | | | TRUJILLO ALTO | PR | 00977-0973 | |
| 1668735 | MAURA Y. MELENDEZ CARABALLO | 173 PEPE DIAZ, BUENA VISTA | | | | SAN JUAN | PR | 00917 | |
| 551878 | MAURICE TORRES GARAY | 1371 CALLE EUGENIO M DE HOSTOS | | | | Toa Baja | PR | 00949 | |
| 1527677 | Mauricio Shub | Parque de Caldas 1977-D Fidalgo Diaz ST | | | | San Juan | PR | 00926 | |
| 1748019 | Maveline Avilés Valentín | Hc 01 Box 4108 | | | | Naguabo | PR | 00718 | |
| 1805580 | Max Gorman Pride | Andres J Hernandez | 400 Ave Americo | Miranda Edificio Cosvi Original Piso 4 | | San Juan | PR | 00962 | |
| 1805580 | Max Gorman Pride | Cond Playa Grande Norte | 1 Calle Taft | Apt 80 | | San Juan | PR | 00911-1201 | |
| 1116255 | MAXIMILIANO QUINTANA GARCIA | RR 1 BOX 1940 | | | | ANASCO | PR | 00610-9637 | |
| 1651419 | MAXIMINA PERERA ARMAS | URB METROPOLIS III | 2J1 CALLE 63 | | | CAROLINA | PR | 00987 | |
| 1967272 | Maximina Pintado Melendez | Calle 28 Blog U-5 | Urb. Bella Vista | | | Bayamon | PR | 00957 | |
| 1930937 | Maximina Ramos Santiago | PO BOX 573 | | | | AGUAS BUENAS | PR | 00703 | |
| 1997204 | Maximina Rivera Diaz | Urb. Altos de la fuente | E-4 Calle 2 | | | CAGUAS | PR | 00727 | |
| 1934645 | Maximina Santiago Ruiz | PO Box 6637 | | | | Bayamon | PR | 00960 | |
| 2089791 | Maximina Velazquez Santiago | K-9 Valle Tolima Manuel Perez Duran | | | | CAGUAS | PR | 00725 | |
| 1739546 | Maximino Medina Gonzalez | PO Box 416 | | | | Yabucoa | PR | 00767 | |
| 2143617 | Maximino Nazario Vargas | HC-06 Box 4406 | | | | Cotto Laurel | PR | 00780 | |
| 1576146 | Maximino Pacheco Otero | 1204 Pavia Dr. | Apt. 1111 | | | Apopka | FL | 32703 | |
| 1811004 | Maximino Pacheco Otero | 3583 Conroy Rd. | Apt. 1111 | | | Orlando | FL | 32839 | |
| 2096439 | Maximino Rodriguez Velez | # 690 Maximo Barbosa | | | | Mayaguez | PR | 00680-7122 | |
| 1581698 | MAXIMINO VALLE SANTIAGO | HC-05 BOX 54725 | | | | HATILLO | PR | 00659 | |
| 2106200 | MAXIMO ANTONIO FELICIANO NIEVES | 508 CALLE JAZMIN VALLE ALTAMIRA | | | | PONCE | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839668 | Maximo Faulkner Rodriguez | PO Box 141661 | | | | Arecibo | PR | 00614 | |
| 1116398 | MAXIMO MARRERO SUAREZ | JOSE ALBERTO FUENTES CORTES | REPRESENTANTE VECINO | CASA 103 ST 5 | | Arecibo | PR | 00612 | |
| 1116398 | MAXIMO MARRERO SUAREZ | URB VICTOR ROJAS 2 | 101 CALLE 5 | | | Arecibo | PR | 00612-3031 | |
| 2089067 | MAXIMO TORRES RODRIGUEZ | URB SANTA MARIA | A14 HACIENDA OLIVIERI | | | GUAYANILLA | PR | 00656-1501 | |
| 2006177 | Maximo Torres Rodriguez | Urb. Santa Maria | A14 Calle 21 Hacienda Oliveri | | | Guayanilla | PR | 00656-1501 | |
| 1578263 | Maya Soto Florido | 20-C Urb. Santa Maria | | | | Sabana Grande | PR | 00637 | |
| 1585469 | Mayanin Cruz Rodriguez | 286 A Calle 7 Base Ramey | | | | AGUADILLA | PR | 00603-1306 | |
| 1984876 | MAYBEL CASTRO MUNIZ | 138 CALLE LUQUILLO URB. LA CUMBRE I | | | | SAN JUAN | PR | 00926 | |
| 1582248 | MAYBELIZ ORTIZ GARCIA | HC 4 BOX 44560 | | | | CAGUAS | PR | 00725-9606 | |
| 1582248 | MAYBELIZ ORTIZ GARCIA | HC 9 Box 61265 | | | | CAGUAS | PR | 00725-9299 | |
| 550865 | Maybelline Torres Cruz | Po Box 1531 | | | | Moca | PR | 00676 | |
| 2000235 | Maybeth Emmanuelli Dominicci | PO Box 560043 | | | | Guayanilla | PR | 00656 | |
| 1885157 | Mayda Anaya Ortiz | C-8 C | | | | Arroyo | PR | 00714 | |
| 1928800 | Mayda Anaya Ortiz | C-8 Calle C | | | | Arroyo | PR | 00714 | |
| 1116418 | MAYDA AVILES TRAVERSO | URB. LEVITTOWN 5TA. SECCION | BS-25 C/DR. TOMAS PRIETO | | | Toa Baja | PR | 00949 | |
| 1939227 | Mayda Colon Rivera | Santiago Iglesias #89 | | | | Coamo | PR | 00769 | |
| 1938768 | MAYDA ESTHER RODRIGUEZ FERNANDEZ | BO BEATRIZ HC71 BOX 7473 | | | | CAYEY | PR | 00736 | |
| 1753152 | Mayda Haydée Plaza Rivera | HC-01 Box,8458 | | | | Peñuelas | PR | 00624 | |
| 1753152 | Mayda Haydée Plaza Rivera | Mayda Haydée Plaza Rivera maestra de Español Departamento de Educación HC-01 Box. 8458 | | | | Peñuelas | PR | 00624 | |
| 1930409 | Mayda I Rodriguez Rodriguez | Urb. Valle Barahona | #36 Calle Azalea | | | Morovis | PR | 00687 | |
| 1059661 | MAYDA I. VERA TORRUELLAS | URB. JAIME L. DREW 5 #142 | | | | PONCE | PR | 00730 | |
| 317504 | MAYDA L CHEVERE FUENTES | URB MANSIONES DE CAROLINA | FF 13 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 1387972 | MAYDA LEOTEAUX | P.O. BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1387972 | MAYDA LEOTEAUX | URB. VILLA ANDALUCIA, MONFORTE A3 | | | | SAN JUAN | PR | 00926 | |
| 1606359 | Mayda Liz Soto López | Urb. Reina de los Angeles Calle 7 D5 | | | | Gurabo | PR | 00778 | |
| 1769445 | Mayda Román Portalatín | C-23 Urb. Los Cerros | | | | Adjuntas | PR | 00601 | |
| 578197 | Mayda Velazquez Faccio | Urbanizacion Villa Borinquen | Calle Danubio #1337 | | | San Juan | PR | 00920 | |
| 1859579 | Mayda Y Ayende Irizarry | F-21 Calle 5 | Urb Reparto Marquez | | | Arecibo | PR | 00612-3912 | |
| 41462 | Mayda Y. Ayende Irizarry | F-21 #5 Urb. Reparto Marquez | | | | Arecibo | PR | 00612-3912 | |
| 1704057 | Maydaly Lopez Ramirez | HC 5 Box 93472 | | | | Arecibo | PR | 00612 | |
| 2012238 | Maydalyn Febres Romero | HC-04 Box 14900 | | | | Carolina | PR | 00987 | |
| 1808255 | Mayela Perez Colon | HC-02 Buzon 8131 | | | | Orocovis | PR | 00720 | |
| 1595615 | Mayka E Muniz Ponce | Urb. Paisajes de Dorado | 97 Calle Jacaranda | | | Dorado | PR | 00646-6807 | |
| 1722164 | MAYLA R. ZAMBRANA CALO | ACADIA N 63 PARK GARDENS | | | | SAN JUAN | PR | 00926 | |
| 1658140 | MAYLEEN ACOSTA DELGADO | MANS DEL CARIBE 230 | CALLE AGATA L-19 | | | HUMACAO | PR | 00791-5224 | |
| 1777600 | Mayleen Nieves López | PO BOX 192 | | | | Moca | PR | 00676 | |
| 1946192 | MAYLIN E VILLEGAS RIVERA | HC 73 BOX 4282 | | | | NARANJITO | PR | 00719 | |
| 1806120 | Mayorie Hernández Aldea | Urb. Los Almendros Calle 1 C 2 | | | | Juncos | PR | 00777 | |
| 1586898 | Mayra A Esquilin Ramirez | 912 Calle Alcazan | Villa Granada | | | San Juan | PR | 00923 | |
| 1844341 | MAYRA A. MARTINEZ GAUD | PO BOX 2613 | | | | COAMO | PR | 00769 | |
| 1930550 | Mayra A. Ortiz | Urb. Bolla Vista Estates #17 | | | | Coamo | PR | 00769 | |
| 1782298 | MAYRA A. ORTIZ ORTIZ | Desvio Luis Muñoz Rivera Carr. 138 | | | | Coamo | PR | 00769 | |
| 1782298 | MAYRA A. ORTIZ ORTIZ | Urb. Bella Vista Estates # 17 Calle Vista al Bosque | | | | Coamo | PR | 00769 | |
| 1899685 | Mayra A. Ortiz Ortiz | Urb. Bella Vista Estates #17 | Calle Vista al Basque | | | Coamo | PR | 00769 | |
| 1763773 | MAYRA A. ORTIZ ORTIZ | URB. BELLA VISTA ESTATES #17 | | | | COAMO | PR | 00769 | |
| 1753077 | Mayra A. Silva Ramirez | P.O.Box 1505 | | | | Mayaguez | PR | 00681 | |
| 778410 | MAYRA AGUIRRE VARGAS | HC 01 BOX 4763 | | | | BARCELONETA | PR | 00617 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778410 | MAYRA AGUIRRE VARGAS | PMB 186 CALL BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 1528028 | Mayra Alexandra Llado Rodriguez | P.O. Box 1325 | | | | Lares | PR | 00669 | |
| 1664527 | Mayra Alvarado Jimenez | 9 Sierra Verde | | | | Orocovis | PR | 00720 | |
| 1787430 | Mayra Alvarado Jiménez | 9 Sierra Verde | | | | Orocovis | PR | 00720 | |
| 1582749 | MAYRA ANNETTE LUGO | EXT. BELMONTE | D-10 AQUILINO MONTE | | | MAYAGUEZ | PR | 00680 | |
| 1992231 | Mayra Arroyo Rodriguez | #279 Calle Felix L. Hernandez | | | | Villalba | PR | 00766 | |
| 1727883 | Mayra Badillo Feliciano | Urb. LLanos de Isabela #419 | Calle Copasu | | | Isabela | PR | 00662 | |
| 1507451 | MAYRA C OQUENDO VIZCAYA | HC 2 BOX 8832 | | | | Yabucoa | PR | 00767 | |
| 400906 | MAYRA C PEREZ CEDENO | #246 CALLE LA FE | SECTOR TOCONES | | | ISABELA | PR | 00662 | |
| 1586850 | MAYRA C SANTANA RODRIGUEZ | 770 CALLE SICILIA | VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 1586850 | MAYRA C SANTANA RODRIGUEZ | CALLE TURIN #2456 | VILLA DEL CARMEN | | | PONCE | PR | 00716-2222 | |
| 1896097 | Mayra C. Santana Rodriguez | 770 Sicila Urb. Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1665091 | Mayra C. Santana Rodriguez | Villa del Carmen | 770 Calle Sicilia | | | Ponce | PR | 00716 | |
| 1876512 | Mayra Cartagena Rodriguez | Coop. Torres De Carolina Tolle A. Apt. 1011 | | | | Carolina | PR | 00979 | |
| 1997282 | Mayra Cartegena Rodguez | Coop Torres de Carolina | Torre A Apt 1011 | | | Carolina | PR | 00979 | |
| 1059765 | Mayra Castro Acosta | HC 1 Box 3419 | | | | Lajas | PR | 00667-9016 | |
| 1807144 | Mayra Castro Gonzalez | Urbanizacion Villa Universitaria | Calle 10 D-33 | | | Humacao | PR | 00791 | |
| 2061555 | Mayra Cecilia Colon Toledo | 8 Cond. Tibes | Town House Apt 46 | | | Ponce | PR | 00730-2108 | |
| 1515612 | MAYRA CELIZ OQUENDO VIZCAYA | HC #2 BOX 8832 | | | | Yabucoa | PR | 00767 | |
| 718540 | MAYRA CHACON RODRIGUEZ | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 | |
| 784930 | MAYRA CINTRON DE JESUS | 60 CALLE LAS VIAS | | | | JUANA DIAZ | PR | 00795 | |
| 1589475 | Mayra Class Camacho | 100 Bosque Sereno Atp. 245 | | | | Bayamon | PR | 00957-4430 | |
| 1709709 | Mayra Collado Nieves | Hc-02 Box 12751 | Bo. Paris | | | Lajas | PR | 00667 | |
| 1843871 | MAYRA COLLADO NIEVES | PO BOX 804 | | | | BOQUERON | PR | 00622 | |
| 1849929 | Mayra Collado Nieves | PO Box 804 | | | | Boqueron | PR | 00667 | |
| 2108289 | Mayra Colon Rosa | 1022 Universal Rest Place | | | | Kissimmee | FL | 34744 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1758150 | Mayra Conde Reyes | PO Box 1075 | | | | San Lorenzo | PR | 00754 | |
| 1537822 | Mayra Correa Delgado | PO Box 107 | | | | Juana Diaz | PR | 00795 | |
| 1598263 | Mayra D. Torres Acevedo | Urb. Vista Azul calle 9 H12 | | | | Arecibo | PR | 00612 | |
| 1596283 | Mayra De Jesus Sanchez | PO Box 4002 | | | | Bayamon | PR | 00958-1002 | |
| 1795190 | Mayra De Jesus Sanchez | RR7 Box 2729 | | | | TOA ALTA | PR | 00953 | |
| 1795190 | Mayra De Jesus Sanchez | Urb. Campos del Toa Calle Azucena D 19 RR7 Box 272 | | | | TOA ALTA | PR | 00953 | |
| 1723112 | Mayra Del C. Martinez Ortiz | Calle Francisco Pietri #80 | | | | Adjuntas | PR | 00601 | |
| 137576 | MAYRA DIAZ DIAZ | PO BOX 1304 | | | | AGUAS BUENAS | PR | 00703-1304 | |
| 1952521 | Mayra Doris Arzola Negron | A-22A Calle 5 | Lagos de Plata | Levittown | | Toa Baja | PR | 00949 | |
| 1817693 | MAYRA E GARCIA GONZALEZ | RR 1 BOX 6763 | | | | GUAYAMA | PR | 00784 | |
| 185526 | MAYRA E GARCIA GONZALEZ | RR1 BOX 6763 | | | | GUAYAMA | PR | 00784-9608 | |
| 718583 | MAYRA E GOMEZ CENTENO | PO BOX 1041 | | | | Camuy | PR | 00627 | |
| 1059834 | MAYRA E GONZALEZ BEAUCHAMP | REPARTO METROPOLITANO | CALLE 30 SE #1009 | | | RIO PIEDRAS | PR | 00921 | |
| 1946022 | Mayra E Hernandez Mangal | 5381 Calle Bagero Hacienda La Maltilde | | | | Ponce | PR | 00728-2435 | |
| 803346 | MAYRA E MERCADO ALOMAR | URBANIZACION | JARDINES FAGOT CALLE 6 A-30 | | | PONCE | PR | 00716 | |
| 803346 | MAYRA E MERCADO ALOMAR | URBANIZACION | JARDINES FAGOT CALLE 6 A-30 | | | PONCE | PR | 00716 | |
| 1658201 | MAYRA E ROBLES MUNIZ | 799 ENRIQUE LAGUERRE | ESTANCIAS DEL GOLF | | | PONCE | PR | 00730 | |
| 1648558 | Mayra E Rodriguez Cruz | Calle 41 2K-1 Urb. Metropoliss 111 | | | | Carolina | PR | 00987 | |
| 1862992 | MAYRA E SALAS CRUZ | 587 RAMON E BETANCES | CAMPANILLA | | | Toa Baja | PR | 00949 | |
| 1741462 | Mayra E Santiago Acosta | 1048 Grizzly Ct. | | | | Apopka | FL | 32712 | |
| 317746 | Mayra E Torres Ramos | Urb Ciudad Senorial | 73 Calle Noble | | | San Juan | PR | 00926 | |
| 1544658 | Mayra E Torres Ramos | URB Cuidad Senorial | 73 Calle Noble | | | San Juan | PR | 00926 | |
| 1634123 | Mayra E. Borges Maldonado | Urb. Jardines de Yabucoa 1027 | | | | Yabucoa | PR | 00767 | |
| 2050082 | Mayra E. Carro Colon | PO Box 1962 | | | | Orocovis | PR | 00720 | |
| 1620255 | Mayra E. Hernandez Cruz | Hc-02 Box 4930 | | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1059841 | MAYRA E. LEBRON MORALES | B. CACAO BUZON 2940 | CARR 113 | | | QUEBRADILLAS | PR | 00678 | |
| 1655430 | Mayra E. Ríos Pérez | Apartado 391 | | | | AGUIRRE | PR | 00704 | |
| 1657478 | Mayra E. Rodriguez Cruz | Calle 41 Num. 2K-1 | Urb. Metropolis III | | | Carolina | PR | 00987 | |
| 1674576 | Mayra E. Rodríguez Cruz | Calle 41 2K-1 Urb. metrópolis III | | | | Carolina | PR | 00987 | |
| 1609311 | Mayra E. Sánchez Oliveras | Urb. Ext Sta. Elena | Calle Jaguey S 13 | | | Guayanilla | PR | 00656 | |
| 1757309 | Mayra E. Tapia Meléndez | #64 Brisas Del Norte | | | | Manatí | PR | 00674 | |
| 2048574 | Mayra Elissette Carro Colon | P.O. Box 1962 | | | | Orocovis | PR | 00720 | |
| 2110784 | Mayra Encarnacion Fernandez | PO Box 193974 | | | | San Juan | PR | 00919 | |
| 1742402 | Mayra Enid Franco Paris | Urb. Quintas II, 876 Calle Diamante | | | | Canovanas | PR | 00729 | |
| 1661487 | MAYRA ENID RODRIGUEZ ROMERO | 1080 CALLE LOS CAOBOS | | | | HATILO | PR | 00659-2424 | |
| 1914908 | Mayra Enid Velez Fournier | Urb Cafetal 2 T-2 Hilbrido Nacional | | | | Yauco | PR | 00698 | |
| 1581604 | Mayra Escobar Negron | 8254 Calle Martin Corchado | | | | Ponce | PR | 00717 | |
| 1584676 | MAYRA ESTEVA TIRADO | URB COUNTRY CLUB | 907 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924 | |
| 1984799 | MAYRA ESTRADA CASTILLO | HC 07 BOX 20758 | | | | MAYAGUEZ | PR | 00680 | |
| 1634206 | Mayra Flores Cotto | Urb. Los Flamboyanes 296 Calle Maga | | | | Gurabo | PR | 00778 | |
| 1820485 | MAYRA FONSECA RODRIGUEZ | PO BOX 1229 | | | | Toa Baja | PR | 00951 | |
| 1748641 | Mayra Fournier Cintron | Calle 14 W-1 Urb. Sierra Linda | | | | Bayamon | PR | 00957 | |
| 1889657 | Mayra Fuentes Martinez | 3109 Perseo Urb. Start Light | | | | Ponce | PR | 00731 | |
| 1888480 | Mayra G Martinez Izquierdo | 2705 Calle Altamisa jard. Fagrt | | | | Ponce | PR | 00716 | |
| 1956103 | Mayra G. Martinez Izquierdo | 2705 Calle Altamisa Jard. Fagot | | | | Ponce | PR | 00716 | |
| 1905773 | Mayra G. Martinez Izquierdo | 2705 Calle Altamisa Jardines Fagot | | | | Ponce | PR | 00716 | |
| 1639933 | Mayra Garcia Gonzalez | Caparra Terrace | Calle 4 SO #1609 | | | San Juan | PR | 00921 | |
| 1059894 | MAYRA GARCIA RODRIGUEZ | 105 CALLE JULITO MARTINEZ JARDINES | | | | SALINAS | PR | 00751 | |
| 1059894 | MAYRA GARCIA RODRIGUEZ | P O BOX 573 | | | | GUAYAMA | PR | 00785 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187923 | MAYRA GARCIA RODRIGUEZ | URB. JARDINES DE SALINAS | CALLE F #105 | P. O. BOX 573 | | SALINAS | PR | 00751 | |
| 187923 | MAYRA GARCIA RODRIGUEZ | Urb. Jardines De Salinas Calle Julito Martinez # 105 | | | | Salinas | PR | 00751 | |
| 2036011 | MAYRA GUTIERREZ CLASS | HC 01 BOX 7320 | | | | GUAYANILLA | PR | 00656-9744 | |
| 210322 | MAYRA GUTIERREZ CLASS | HC 01 BOX 7320 | | | | GUAYANILLA | PR | 00656-9744 | |
| 1928582 | MAYRA GUTIERREZ CLASS | HC 02 BOX 2118 | | | | GUAYANILLA | PR | 00656-9605 | |
| 210322 | MAYRA GUTIERREZ CLASS | HC 02 BOX 2118 | | | | GUAYANILLA | PR | 00656-9605 | |
| 1816329 | Mayra Gutierrez Class | HC 2 BOX 2118 | | | | Guayanilla | PR | 00656-9605 | |
| 2080827 | MAYRA I CARRERAS HERNANDEZ | URB EXT VILLAS DE CAMBALACHE I | # 74 CALLE CEIBA | | | RIO GRANDE | PR | 00745 | |
| 924166 | MAYRA I COTTO RIVERA | 2203 VISTAS DEL PINAR | | | | TOA ALTA | PR | 00953 | |
| 112319 | Mayra I Crespo Medina | Ramey Calle U 105 | | | | AGUADILLA | PR | 00603 | |
| 1793047 | MAYRA I CRUZ CASANOVA | CONDOMINIO TORRES DEL PARQUE | 1500 FEDERICO MONTILLA | APRTAMENTO 1003 NORTE | | BAYAMON | PR | 00956 | |
| 1892158 | Mayra I de Jesus Ramirez | c/15 V-I Villa Maria | | | | CAGUAS | PR | 00725 | |
| 1892158 | Mayra I de Jesus Ramirez | Centro Gubernamental 4 | Topiso Region Educativa | | | CAGUAS | PR | 00725 | |
| 128363 | MAYRA I DE JESUS RAMIREZ | URB VILLA MARIA | V-4 CALLE 15 | | | CAGUAS | PR | 00725-0000 | |
| 1116474 | MAYRA I GUADALUPE BURGOS | URB EL RETIRO | 55 CALLE DE LA FIDELIDAD | | | CAGUAS | PR | 00725-1844 | |
| 718654 | MAYRA I HERNANDEZ HUERTAS | URB. SIERRA VERDE #6 | | | | OROCOVIS | PR | 00720 | |
| 1940951 | MAYRA I MORALES MARTE | Villa El Encanto G-76 6 | | | | Juana Diaz | PR | 00795 | |
| 1641908 | MAYRA I MUNOZ TORRES | HC 2 BOX 6141 | | | | Barranquitas | PR | 00794-9701 | |
| 1948754 | MAYRA I ORTIZ VIZCARRONDO | BY-423 76 JARDINES | | | | RIO GRANDE | PR | 00745 | |
| 1481206 | Mayra I Rivera Flores | Departamento de la Familia | Industrial Ville 11835 Calle B Ste 3 | | | Carolina | PR | 00983 | |
| 1481206 | Mayra I Rivera Flores | Hc 01 box 11769 | | | | Carolina | PR | 00987 | |
| 1358928 | MAYRA I SANTIAGO REYES | PO BOX 78 | | | | LAJAS | PR | 00667 | |
| 1641804 | MAYRA I SANTOS RIVERA | CARR 156 KM 30.7 | SEC LA LOMA | | | COMERIO | PR | 00782 | |
| 1641804 | MAYRA I SANTOS RIVERA | SECTOR LA LOMA | HC 04 BOX 6204 | | | COMERIO | PR | 00782-9701 | |
| 1674855 | Mayra I Torres Gonzalez | Urb. Villas Del Cafetal Calle 10 M 36 | | | | Yauco | PR | 00698 | |
| 1606578 | MAYRA I TORRES TORRES | URB MIRA FLORES | 33-8 CALLE 42A | | | BAYAMON | PR | 00957-3879 | |
| 1751834 | Mayra I Villafañe Montijo | Carr. 686 km. 1.3 Bo. Guayaney | | | | Manati | PR | 00638 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1751834 | Mayra I Villafañe Montijo | P.O. Box 76 | | | | Ciales | PR | 00638 | |
| 783955 | MAYRA I. CARRERAS HERNANDEZ | VILLAS DE CAMBALACHE I | #74 CALLE CEIBA | | | RIO GRANDE | PR | 00745 | |
| 88072 | MAYRA I. CHACON RODRIGUEZ | URB. MONTE VERDE | M-1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 | |
| 1617667 | Mayra I. De Jesús Flores | HC-22 Box 9376 | | | | Juncos | PR | 00777 | |
| 1774647 | Mayra I. De Jesus Gonzalez | Marieolga zz 1 calle san joaquin | | | | CAGUAS | PR | 00725 | |
| 1992800 | Mayra I. De Jesus Ramirez | Oficinista Mec. II | Centro Gubernamental | 4 to piso Region Caguas | | CAGUAS | PR | 00725 | |
| 1992800 | Mayra I. De Jesus Ramirez | V-4 Calle 15 | Villa Maria | | | CAGUAS | PR | 00725 | |
| 1952295 | Mayra I. DeJesus Alvarado | Brisas Del Mar 1417 Calle Coral | | | | Ponce | PR | 00728-5209 | |
| 2109658 | Mayra I. Figueroa Maldonado | Urb. Los Maestros Calle | Martin Corchado 8242 | | | Ponce | PR | 00717 | |
| 1711649 | Mayra I. Gonzalez Aviles | Vistas de Rio Grande II 452 C. Guayacan | | | | Rio Grande | PR | 00745 | |
| 1059937 | MAYRA I. HERNANDEZ MORENO | 5107 PARKWOOD DR | | | | KILLEEN | TX | 76542-4328 | |
| 337823 | MAYRA I. MOJICA MORALES | URB VILLA FONTANA | VIA 13 2 JL 446 | | | CAROLINA | PR | 00983 | |
| 1917208 | MAYRA I. PEREZ RODRIGUEZ | APTDO. 1698 | | | | JUANA DIAZ | PR | 00795 | |
| 1917208 | MAYRA I. PEREZ RODRIGUEZ | Urb. Las Lomas Calle 1 #4 | | | | Juana Diaz | PR | 00795 | |
| 1556374 | Mayra I. Santana Rivera | Calle 41 Blog. 47 | #7 Urb. Sierra Bayamon | | | Bayamon | PR | 00961 | |
| 1543605 | Mayra I. Santana Rivera | Calle 41 Blogue 47 #7 | Urb. Sierra Bayamon | | | Bayamon | PR | 00961 | |
| 1741404 | Mayra I. Santiago | 12480 SW 151st | Apt. 143 | | | Miami | FL | 33186 | |
| 1794135 | Mayra I. Torres Caraballo | Urb.Brisas de Guayanes Calle Otono #119 | | | | Penuelas | PR | 00624 | |
| 1603180 | Mayra I. Torres Franco | Urb. Jardines de Caparra J J - 5 Ave. Periferica | | | | Bayamon | PR | 00959 | |
| 1577893 | Mayra I. Torres Franco | Urbanizacion Jardines de Caparra | JJ 5 Avenida Periferica | | | Bayamon | PR | 00959 | |
| 1972815 | Mayra I. Velisse Diaz Gueits | 1017 Calle Duende | | | | Ponce | PR | 00728-1611 | |
| 1725769 | Mayra I. Villafañe Montijo | Carr. 686 k.m. 1.3 Bo. Guayaney | | | | Manati | PR | 00674 | |
| 1725769 | Mayra I. Villafañe Montijo | P.O. BOX 766 | | | | CIALES | PR | 00638 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133637 | Mayra Ivette De Jesus Alvarado | Brisas del Mar | 1417 Calle Coral | | | Ponce | PR | 00728-9209 | |
| 1645666 | Mayra Ivette Gonzalez Hernandez | HC 03 Box 13430 | | | | Yauco | PR | 00698 | |
| 1696789 | Mayra Ivette Rodríguez Pacheco | HC 37 Box 3734 | | | | Guánica | PR | 00653 | |
| 1454765 | Mayra Ivette Tolentino Garcia | 448 St NE 6 4Ext. | Urb. Country Club | | | Carolina | PR | 00982 | |
| 1745050 | Mayra Ivette Torres Torres | Calle 21 N5 | Villas de Caney | | | TRUJILLO ALTO | PR | 00976 | |
| 1536080 | Mayra J Ortiz Ortiz | HC 04 BOX 5939 | | | | Coamo | PR | 00769 | |
| 718687 | Mayra J Rivera Vega | Bo Maginas | Box 170 Calle Magnolia | | | Sabana Grande | PR | 00637 | |
| 1524649 | Mayra J Rivera Vega | Bo Maginas | Box 170 Calle Magnollia | | | Sabana Grande | PR | 00637 | |
| 718687 | Mayra J Rivera Vega | HC 01 Box 7364 Box La Maguina | | | | Sabana Grande | PR | 00637 | |
| 1524649 | Mayra J Rivera Vega | HC 10 BOX 7364 BO. La Maguina | | | | Sabana Grande | PR | 00637 | |
| 1523645 | Mayra J Rivera Vega | HC10 Box 7364 | Bo La Maquina | | | Sabana Grande | PR | 00637 | |
| 1904493 | Mayra J Rodriguez Boyet | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | |
| 1843399 | MAYRA JANET RIVERA VEGA | HC10 BOX 7364 BO LA MAQUINA | | | | Sabana Grande | PR | 00637 | |
| 1677247 | Mayra L Barrios Perez | 811 Abacoa Urb Monterrey | | | | Mayaguez | PR | 00680 | |
| 1655339 | Mayra L Barrios Perez | Urb. Monterrey | 811 Abacoa | | | Mayaguez | PR | 00680 | |
| 1886734 | Mayra L Burgos Matos | Urb Paseo Sol y Mar | 609 Calle Esmeralda | | | JUANA DIAZ | PR | 00969 | |
| 60192 | MAYRA L BURGOS REYES | PO BOX 1003 | | | | COAMO | PR | 00769-1003 | |
| 1932418 | Mayra L Candelario Perez | Urb. Estancias del Golf #760 | | | | Ponce | PR | 00730 | |
| 97551 | MAYRA L COLON GARCIA | PMB 111 LA CUMBRE 273 | SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 97551 | MAYRA L COLON GARCIA | RR#10 BOX 10257 | P.O.BOX 8000 | | | SAN JUAN | PR | 00926 | |
| 317851 | Mayra L De Jesus Jimenez | 1430 Ave. Sa Alfon 50 | | | | San Juan | PR | 00921 | |
| 317851 | Mayra L De Jesus Jimenez | PO Box 13034 | | | | San Juan | PR | 00908-3034 | |
| 317853 | MAYRA L FELICIANO HERNANDEZ | URB HACIENDA TOLEDO | J 314 CALLE CATALUNA | | | Arecibo | PR | 00612 | |
| 1736032 | Mayra L Mendez Diaz | PO Box 229 | | | | Loiza | PR | 00772 | |
| 1956323 | Mayra L Montes Rosario | HC 5 Box 13796 | | | | Juana Diaz | PR | 00795 | |
| 422749 | MAYRA L RAMIREZ ORTIZ | P.O. BOX 1331 | | | | Sabana Grande | PR | 00637-1331 | |
| 1059744 | Mayra L. Beltran Cabrera | PMB 665 | PO Box 2500 | | | Toa Baja | PR | 00951 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1969881 | Mayra L. Candelano Perez | Urb. Estancias del Golf #760 | | | | Ponce | PR | 00730 | |
| 1978817 | Mayra L. Candelario Perez | Urb. Estanuas del Golf #760 | | | | Ponce | PR | 00730 | |
| 1635690 | Mayra L. Colon Perez | HC-03 Box 52109 | | | | Hatillo | PR | 00659 | |
| 163083 | MAYRA L. FELICIANO HERNANDEZ | URB. HACIENDAS TOLEDO CALLE CATALUÑA J-314 | | | | Arecibo | PR | 00612 | |
| 803296 | Mayra L. Mendoza Cabrera | Urb. Estacias de Tortuguero | 521 Calle Tulipa | | | Vega Baja | PR | 00692 | |
| 1776273 | Mayra L. Negron Martinez | Haciendas de Canovanas #354 Calle Gorrion | | | | Canovanas | PR | 00729 | |
| 1937018 | Mayra L. Nieves Garay | HC-15 Box 16070 | | | | Humacao | PR | 00791 | |
| 2134243 | Mayra L. Ortiz Ruiz | HC-04 Box 17702 | | | | Camuy | PR | 00627 | |
| 1782616 | Mayra L. Ramírez Ortiz | PO BOX 1331 | | | | Sabana Grande | PR | 00637-1331 | |
| 1610635 | Mayra L. Rivera Medina | Buzon 36 Parcelas Amadeo | | | | Vega Baja | PR | 00693 | |
| 1637072 | Mayra L. Velez Alvarez | Box 223 | | | | UTUADO | PR | 00641 | |
| 2168100 | Mayra Lebron Texidor | Bda Santa Ana | Calle C # 234 Bdn 12 | | | Guayama | PR | 00784 | |
| 59253 | Mayra Lisette Burgos Cabrera | 1342 Olga Esperanza | Urb. San Martin | | | San Juan | PR | 00924 | |
| 1550600 | MAYRA LIZ CARBONELL DE JESUS | #43 CALLE PASEO LOS ADOGUINES | LOS FAROLES | | | BAYAMON | PR | 00956 | |
| 1658259 | MAYRA LIZBETH SANTIAGO GONZALEZ | 3 EXT LAS DELICIAS | 3750 CALLE ANTONIO PEREZ | PIERRET | | PONCE | PR | 00728 | |
| 1658259 | MAYRA LIZBETH SANTIAGO GONZALEZ | ATTN: MARIA E SUAREZ-SANTOS | 421 AVENIDA MUNOZ RIVERA CONDOMINIO MIDTOWN OFICIN | | | SAN JUAN | PR | 00918 | |
| 799746 | MAYRA LUGO SEGARRA | D-10 AQUILINO MONTEVERDE | EXTENSION BELMONTE | | | MAYAGUEZ | PR | 00680 | |
| 80551 | MAYRA LYSETTE CARTAGENA BURGOS | URB LA VEGA | 112 CALLE C | | | Villalba | PR | 00766 | |
| 1667687 | MAYRA M MOREIRA MONGE | URB. BARALT A-33 CALLE MARGINAL | | | | FAJARDO | PR | 00738 | |
| 1822076 | Mayra M Ocasio Rosa | 2039 Calle Colina | Urb. Valle Alto | | | Ponce | PR | 00730-4140 | |
| 1673859 | Mayra M Rodriguez Vega | HC01 Buzon 3227 | | | | Las Marias | PR | 00670 | |
| 317882 | MAYRA M SANTIAGO MENDEZ | BO ASOMANTE | HC 2 BOX 7760 | | | AIBONITO | PR | 00705 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780419 | MAYRA M. AVILES ASENCIO | URB.SAN JORGE CALLE AUREOLA # 3408 | | | | PONCE | PR | 00717 | |
| 317884 | MAYRA M. DAVILA QUINONES | PO BOX 592 | | | | Yabucoa | PR | 00767-0592 | |
| 1628447 | Mayra M. Diaz Padro | Urb. Hacienda Los Recreos | 151 Calle Bureo | | | Guayama | PR | 00784 | |
| 1638399 | Mayra M. Melendez | Apt 13-204 Calle Espirita Santa | Valle Santa Cecilia | | | CAGUAS | PR | 00725 | |
| 1881819 | Mayra M. Melendez | Apt 13-204 Calle Espiritu Santo 100 | Valle Santa Cecilia | | | CAGUAS | PR | 00725 | |
| 1648000 | Mayra M. Rosa Sifre | 153 Calle Nicandro Garcia | | | | AGUADILLA | PR | 00603 | |
| 1648000 | Mayra M. Rosa Sifre | PO Box 798 | Victoria St | | | AGUADILLA | PR | 00605 | |
| 2029906 | Mayra Maritza Santiago Martinez | Ext. Jardines de Coamo | Calle 10 HH-3 | | | Coamo | PR | 00769 | |
| 2060976 | MAYRA MATOS BAEZ | CALLE 35 AR-48 TOA ALTA | HEIGHTS TOA ALTA, | | | TOA ALTA | PR | 00953 | |
| 1116494 | MAYRA MATOS BAEZ | URB TOA ALTA HTS | AR48 CALLE 35 | | | TOA ALTA | PR | 00953-4418 | |
| 1568348 | MAYRA MEJIAS NAVARRO | PO BOX 776 | | | | DORADO | PR | 00646 | |
| 1060108 | MAYRA MERCED RAMOS | HC73 BOX 6456 | | | | CAYEY | PR | 00736 | |
| 2070696 | Mayra Merced Soto | 2122 Cond Vista Real II | | | | CAGUAS | PR | 00727-7809 | |
| 1988719 | Mayra Merced Soto | 2122 Cond. Vista Real 2 | | | | CAGUAS | PR | 00727-7809 | |
| 1821433 | Mayra Michelle Diaz Padro | PO Box 139 | | | | Arroyo | PR | 00714 | |
| 1733855 | Mayra Muniz Diaz | PO Box 984 | | | | AGUADA | PR | 00602 | |
| 1933987 | Mayra N. Medina Sierra | PO Box 334604 | | | | Ponce | PR | 00733 | |
| 1635617 | Mayra Natal Cintron | Mayra Natal Cintron Sector Cantera 140 | | | | Manatí | PR | 00674 | |
| 317908 | MAYRA NAZARIO CALDERON | LCDA. AUREA AVILÉS GAUDIER | URB. SAN GERARDO 308 | CALLE NEVADA | | SAN JUAN | PR | 00926 | |
| 2062221 | Mayra Negron Santiago | P.O. Box 561903 | | | | Guayanilla | PR | 00656 | |
| 1116501 | MAYRA NIEVES GARAY | HC 15 BOX 16070 | | | | HUMACAO | PR | 00791-9749 | |
| 807040 | MAYRA OCASIO SOTO | 8VA SEC STA JUANITA | C TORRECH WB20 | | | BAYAMON | PR | 00956 | |
| 1806133 | Mayra Ortiz López | Villas de Candelero c/ Cardenal 172 | | | | Humacao | PR | 00791 | |
| 2063937 | MAYRA PACHECO MORALES | 5288 ROMBOIDAL JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718797 | MAYRA PACHECO PONS | PO BOX 800923 | | | | COTO LAUREL | PR | 00780 | |
| 1737385 | Mayra Pacheco Ramos | Apartado 475 | | | | Arecibo | PR | 00613 | |
| 1737385 | Mayra Pacheco Ramos | Calle Lecároz # 4 | | | | Lares | PR | 00669 | |
| 1695959 | Mayra Pagan Gutierrez | P.O. Box 641 | | | | TOA ALTA | PR | 00954 | |
| 1981901 | MAYRA PAGAN LOPEZ | VISTA AZUL | M8 CALLE 12 | | | Arecibo | PR | 00612-2520 | |
| 1601845 | MAYRA PANAS LUCCA | URB PRADERA | AP 33 CALLE 12 | | | Toa Baja | PR | 00949 | |
| 1586776 | Mayra R. Ortiz Maldonado | Urb. Lomas de Country Club | Y-3 Calle 19 | | | Ponce | PR | 00730 | |
| 1994371 | Mayra R. Perez Gonzalez | 439 Paseo del Mar | Urb. Sol y Mar | | | Isabela | PR | 00662 | |
| 2069558 | Mayra R. Perez Gonzalez | 439 POSEO DEL MAR, URB. SDY MAR | | | | ISABELA | PR | 00662 | |
| 1968693 | Mayra R. Rodriguez Rodriguez | D-15 Azafran | Urb. Jardines Fagot | | | Ponce | PR | 00716-4037 | |
| 1914441 | Mayra Ramirez Rivera | 2908 Calle Costa Coral | | | | Ponce | PR | 00717 | |
| 1585199 | MAYRA RAMOS RIVERA | URB VISTA AZUL | Q 2 CALLE 16 | | | Arecibo | PR | 00612 | |
| 1909665 | Mayra Ramos Rodriguez | 1830 Calle Glasgow | Apto.# 201 | Urb College Park | | San Juan | PR | 00921-4845 | |
| 2040393 | Mayra Ramos Rodriguez | Urb. College Park | 1830 Calle Glasgow Apto.201 | | | San Juan | PR | 00921-4845 | |
| 1599065 | Mayra Ramos Rodríguez | Calle Glasgow #1830, APTO. 201 | Urb. College Park | | | San Juan | PR | 00921-4845 | |
| 1473409 | Mayra Rivera Aponte | Parcelas Jagueyes H-C-2 | Box - 0102 | | | Villalba | PR | 00766 | |
| 1473409 | Mayra Rivera Aponte | Pojelas Jagueyes | Case # 61 | | | Villalba | PR | 00766 | |
| 1615837 | MAYRA RIVERA GARCIA | HC 05 BOX 58118 | CAMPO ALEGRE | | | HATILLO | PR | 00659 | |
| 1753560 | Mayra Rivera Garcia | P.O. Box 0759 | | | | San Juan | PR | | |
| 943969 | MAYRA RIVERA GARCIA | PO BOX 566 | | | | Villalba | PR | 00766 | |
| 1612623 | Mayra Rivera García | P.O. Box 0759 | | | | San Juan | PR | | |
| 1612623 | Mayra Rivera García | P.O. Box 566 | | | | Villalba | PR | 00766 | |
| 815302 | MAYRA RIVERA MERCADO | CARR. KM 9.0 | PO BOX 1774 | | | ANASCO | PR | 00610 | |
| 1654984 | Mayra Rivera Perez | A-1303 Condominio Quintana | | | | Hato Rey | PR | 00917 | |
| 718838 | MAYRA RODRIGUEZ DELGADO | H.C. #5 BOX 5018 | | | | Yabucoa | PR | 00767 | |
| 1723518 | MAYRA RODRIGUEZ MELENDEZ | URB LOMAS DE TRUJILLO ALTO | CALLE 6, I-49 | | | TRUJILLO ALTO | PR | 00976 | |
| 1710073 | Mayra Rodriguez Romero | Calle topacio 881 Quintas de canovanas | | | | Canovanas | PR | 00729 | |
| 1551966 | Mayra Rodriguez Rosa | NR #3 Box 4805 | | | | San Juan | PR | 00926 | |
| 317945 | MAYRA RODRIGUEZ SANTIAGO | CALLE 20 T-15 | URB LAS VEGAS | | | CATANO | PR | 00962 | |
| 483391 | MAYRA RODRIGUEZ VEGA | HC 01 BOX 3167 | | | | Adjuntas | PR | 00601 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722976 | MAYRA ROMAN GOTAY | HC 02 BOX 7688 | | | | LOIZA | PR | 00772-9660 | |
| 1507060 | MAYRA ROSADO PEREZ | 1130 CALLE RUBI | URB. LAS PRADERAS | | | BARCELONETA | PR | 00617-2946 | |
| 2009170 | Mayra Rosado Perez | Urb. Las Praderas Buzon 1130 | | | | Barceloneta | PR | 00617-2946 | |
| 1673762 | Mayra S Aviles Velez | Florian Diaz, Jose F. | Urb Villa Capri | 1166 Calle Verona | | RIO PIEDRAS | PR | 00924-0000 | |
| 1637989 | Mayra S Calderon Osorio | Calle 47 S.O. #898 | Urb. Las Lomas | | | San Juan | PR | 00920 | |
| 1677139 | Mayra S. Alvarez Sanchez | Urb. Berwind Estates | Calle 1, H-2 | | | San Juan | PR | 00924 | |
| 1060225 | MAYRA SALAS CRUZ | 587 RAMON E BETANCES | | | | Toa Baja | PR | 00949 | |
| 1746297 | Mayra Sanchez Gonzalez | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 | |
| 1676913 | Mayra Sánchez González | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 | |
| 1591457 | MAYRA SANTANA RODRIGUEZ | DEPARTAMENTO DE EDUCACION PUERTO RICO | 770 SICILIA URB. VILLA DEL CARMENT | | | PONCE | PR | 00716 | |
| 1591457 | MAYRA SANTANA RODRIGUEZ | VILLA DEL CARMEN | CALLE TURIN #2456 | | | PONCE | PR | 00716 | |
| 1820032 | MAYRA SANTES COLON | EL PINO APT. 672 | | | | Villalba | PR | 00765-0672 | |
| 1716476 | MAYRA SANTIAGO | 12480 SW 151 ST | APT 143 | | | MIAMI | FL | 33186 | |
| 2016332 | Mayra Serrano Rosario | Buzon 48 Urb. Camino Real | | | | CAGUAS | PR | 00727 | |
| 1812603 | MAYRA SILVA RAMIREZ | PO BOX 1505 | | | | MAYAGUEZ | PR | 00681 | |
| 1619022 | MAYRA SOSA HERNANDEZ | F8 CALLE 4 | MOUNTAIN VIEW | | | CAROLINA | PR | 00987-8065 | |
| 1667949 | Mayra Sosa Hernandez | F8 Calle 4 Mountain View | | | | Carolina | PR | 00985-8065 | |
| 2042383 | Mayra Soto Florido | 20-C Urb. Santa Maria | | | | Sabana Grande | PR | 00637 | |
| 2065835 | MAYRA SOTO FLORIDO | URB. SANTA MARIA | 20-C | | | Sabana Grande | PR | 00637 | |
| 1926545 | Mayra Soto Garcia | Urb. Altamira A-13 Calle Igualdad | | | | Farjardo | PR | 00738 | |
| 1987414 | Mayra T. Sanchez Velez | Apt. 131 Condominio San Fernando Village | | | | Carolina | PR | 00987 | |
| 1659849 | Mayra Torres Baez | Urb. Vistas de Sabana Grande | Calle Nomalinda 324 | | | Sabana Grande | PR | 00637 | |
| 1577764 | Mayra Torres Franco | Urb. Jardines de Caparra | JJ 5 Ave. Periferica | | | Bayamon | PR | 00959 | |
| 1697044 | MAYRA TORRES ROSA | URB FAJARDO GARDENS | 199 CALLE LAUREL | | | FAJARDO | PR | 00738 | |
| 1916841 | MAYRA V. RIVERA ROMERO | 2025 HARBOUR GATES DR | APT 277 | | | ANNAPOLIS | MD | 21401 | |
| 1060264 | MAYRA VAZQUEZ RIVERA | BOX 1736 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317990 | MAYRA VAZQUEZ RIVERA | PO BOX 1736 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1849055 | Mayra Vega Madera | Estancia de Yauco | B38 Calle Rubi | | | Yauco | PR | 00698 | |
| 1862625 | Mayra Vega Madera | Estancias de Yauco B38 | Calle Rubi | | | Yauco | PR | 00698 | |
| 1912922 | Mayra Vega Madera | Estancias de Yauro B-38 Calle Rubi | | | | Yauco | PR | 00698 | |
| 1882340 | Mayra Vega Madera | Estancio de Yauco | B38 Calle Rubi | | | Yauco | PR | 00698 | |
| 1933930 | Mayra Velazquez Bosch | PO Box 199 | | | | Juncos | PR | 00777-0199 | |
| 834272 | Mayra Velez Serrano | PO Box 360219 | | | | San Juan | PR | 00936-0219 | |
| 1776658 | Mayra Vera López | 108 Calle Los Riollanos | | | | Camuy | PR | 00627 | |
| 318001 | MAYRA W FERNANDEZ CARRASQUILLO | URB SANTA JUANITA | DH 11 SECC 10 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 2130401 | Mayra W. Laspina Rivera | 1649 Calle Julio C Arteaga | Villa Grillasca | | | Ponce | PR | 00717 | |
| 2130264 | MAYRA W. LASPINA RIVERA | URB. VILLA GRILLASCA | CALLE JULIO C. ARTEAGA #1649 | | | PONCE | PR | 00717 | |
| 1987011 | Mayra Y. Ortiz Sanchez | Ruta 4 208 A Barrio Llanada | | | | Isabela | PR | 00662 | |
| 1951295 | MAYRA Y. ROSA AMARO | HC-01 BOX 3328 | | | | MAUNABO | PR | 00707 | |
| 1742285 | MAYRA ZUAZNABAR LUGO | PO BOX 8100 | | | | MAYAGUEZ | PR | 00681 | |
| 1470464 | Mayralee Rivera Torres | PO Box 1172 | | | | Orocovis | PR | 00720 | |
| 1665551 | Mayrel Guzman Estavillo | Calle Livorna #8 Apto 18D | Cond Concordia Gardens 1 | | | San Juan | PR | 00924 | |
| 1879173 | Mayrin E. Soto Crespo | PO Box 1024 | | | | Moca | PR | 00676 | |
| 718924 | Mayte A Perez Pellot | PO Box 4512 | | | | AGUADILLA | PR | 00605 | |
| 1603643 | MAYTE DEL ROSARIO PEREZ TORRES | CALLE SALVADOR LUGO 25 | URB LOS MAESTROS | | | Adjuntas | PR | 00601 | |
| 1509654 | MAYTE QUINONES CRUZ | PERLA DEL SUR H24 REPARTO FLAMINGO | | | | BAYAMON | PR | 00959 | |
| 1451404 | MAYTHE SANTIAGO MARRERO | PO BOX 9020913 | | | | SAN JUAN | PR | 00902 | |
| 318277 | MC 21 CORPORATION | CALL BOX 4908 | | | | CAGUAS | PR | 00726-4908 | |
| 318277 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | | San Juan | PR | 00918 | |
| 1654514 | MCS Life Insurance Company | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 318490 | MEADOWS MARQUEZ, KELLY | COND | 2 CARR 177 APT 508 | | | Guaynabo | PR | 00966 | |
| 1909493 | Medelecia Maldonado Maldonado | Calle G 158 Urb. San Antonio | | | | Arroyo | PR | 00714 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2033825 | Medelicia Mojica Diaz | PO Box 524 | | | | Humacao | PR | 00792 | |
| 2132802 | Medelina Costro Cozada | Urb. Rivera Donato 0-5 | Calle F Co. Gonzalez | | | Humacao | PR | 00791 | |
| 2100325 | Medellin P. Lopez Gonzalez | Calle 32 A-26 Sta. Sec | Turabo Gdns. | | | CAGUAS | PR | 00725 | |
| 2067564 | Medellin P. Lopez Gonzalez | Turabo Gardens | Calle 32 A26 Sta. Sec. | | | CAGUAS | PR | 00725 | |
| 318616 | MEDERO NAVEDO, JOHANNA | URB CIUDAD JARDIN | 97 CALLE MENTA | | | GURABO | PR | 00778 | |
| 1424069 | MEDICOOP | PO Box 194450 | | | | San Juan | PR | 00919 | |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | Attn: Orlando Ramos-Malave | PO Box 194450 | | | San Juan | PR | 00919-4450 | |
| 2129860 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y Otros Profesionales de la Salud | PO Box 194450 | | | | San Juan | PR | 00919-4450 | |
| 319131 | Medina Cortes, Ivonne | 45 Calle Canoabo | | | | Juncos | PR | 00777 | |
| 319131 | Medina Cortes, Ivonne | 828 Miguel Xiorro | Ciudad Jardin Juncos | 45 Calle Canoabo | | Juncos | PR | 00924 | |
| 320121 | MEDINA ORSINI, ALFREDO | PO BOX 5 | | | | RINCON | PR | 00677 | |
| 1875340 | MEDINA RIVERA ANA L | CALLE K-2 | URB. RIVERSIDE | | | SAN GERMAN | PR | 00683 | |
| 1875340 | MEDINA RIVERA ANA L | HC 01 Box 6492 | | | | SAN GERMAN | PR | 00683 | |
| 320703 | MEDINA SANCHEZ, JUAN D | RR 03 BOX 10950 | BO SECTOR LOS RAMOS | | | TOA ALTA | PR | 00953 | |
| 1721006 | MEDINA VARELA, MARISOL | RR-5 BOX 8254 | | | | TOA ALTA | PR | 00953 | |
| 1592091 | MEI COLON ROSADO | HC 77 BOX 7723 | | | | VEGA ALTA | PR | 00692 | |
| 1636536 | MEILING LOPEZ SANTANA | URB AGUSTIN STAHL | CALLE B #37 | | | BAYAMON | PR | 00956 | |
| 321258 | MEILYNNE MERCADO MONTALVO | 108 URB SAN JOSE | M3 CALLE 8 | | | Sabana Grande | PR | 00637 | |
| 1060362 | MEILYNNE MERCADO MONTALVO | URB. SAN JOSE 108 | CALLE 8 M 3 | | | Sabana Grande | PR | 00637 | |
| 1632812 | Meisali M. Vazquez Ayala | Departamento de Educación | 429 Calle Los Pinos, Apto. 803 | Condominio Floral Plaza | | San Juan | PR | 00917 | |
| 1693985 | Meisalí M. Vázquez Ayala | 429 Calle Los Pinos, Apto. 803 | Condominio Floral Plaza | | | San Juan | PR | 00917 | |
| 321509 | MEJIAS NAVARRO, MAYRA L | URB JARDIN DORADO 21276 | CALLE PERSA | | | DORADO | PR | 00646 | |
| 1747714 | Mel Marie Morales Matos | HC 01 Box 10238 | | | | Cabo Rojo | PR | 00623 | |
| 1811021 | MELAINE SANTANA SANTANA | URB VILLA CAROLINA | 165-7 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 82675 | Melanie Castillo Gonzalez | CALLE GAUTIER BENITEZ #404 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 1116562 | MELANIE COLON MATEO | COM SAN MARTIN | 911 CALLE L PANEL 29 | | | GUAYAMA | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1650959 | Melanie Irizarry Aponte | Urb. Portal del Valle #58 | | | | Juana Diaz | PR | 00795 | |
| 1060386 | Melanie Lopez Pacheco | PO Box 1514 | | | | Toa Baja | PR | 00951 | |
| 1060386 | Melanie Lopez Pacheco | PO Box 190887 | | | | San Juan | PR | 00919-0887 | |
| 1665999 | MELANIE MEJIAS SANTIAGO | PO BOX 279 | | | | JAYUYA | PR | 00664 | |
| 1540111 | MELANIE MULERO RODRIGUEZ | HC 03 BOX 40608 | | | | CAGUAS | PR | 00725 | |
| 812148 | Melanie Quirindongo Rodriguez | Urbanizacion Alturas Sabaneras | K 151 | | | Sabana Grande | PR | 00637 | |
| 1657046 | Melba A. Polanco Flores | Po Box 235 | | | | Hormigueros | PR | 00660 | |
| 1731783 | MELBA BONET MUNOZ | 6TA SECCION LEVITTOWN | CNEMESIO CANALES FG11 | | | Toa Baja | PR | 00949 | |
| 1696336 | MELBA CANCEL MARTINEZ | Calle 6 A F34 | Urb. Villa Real | | | Vega Baja | PR | 00693 | |
| 1359092 | MELBA COLLAZO RIVERA | HC 6 BOX 2143 | | | | PONCE | PR | 00731 | |
| 1506137 | MELBA E. MARTINEZ MEDIAVILLA | RR-3 BOX 10880-1 | | | | TOA ALTA | PR | 00953 | |
| 2115126 | Melba Estrada Lozada | P.O. Box 192281 | | | | San Juan | PR | 00919-2281 | |
| 1900451 | MELBA I TORRES MALDONADO | BOX 506 | | | | Villalba | PR | 00766 | |
| 1949004 | Melba I. Torres Maldonado | Apt 943 | | | | Villalba | PR | 00766 | |
| 1060433 | MELBA L APONTE QUINONES | BROOKLYN | 248 CALLE RAMON RAMOS | | | CAGUAS | PR | 00725 | |
| 1060433 | MELBA L APONTE QUINONES | PARQUES LAS HACIENDAS | E 32 CALLE ABACOA | | | CAGUAS | PR | 00727 | |
| 1701224 | Melba L Vega Torres | Extension Jardines de Coamo Q-9 Calle 10 | | | | Coamo | PR | 00769 | |
| 1749889 | Melba L. Monge Fuentes | HC-02 Box 4858 | | | | Loiza | PR | 00772 | |
| 1899016 | Melba Milagros Pinero Fajardo | Villas de Parque Escorial | J. 2407 | | | Carolina | PR | 00987 | |
| 2078557 | Melba N Casul Morales | Bibliotecania Auxiliar | 4 B Urb. Campamento | | | Gurabo | PR | 00778 | |
| 1516235 | Melba N Hernandez-Aponte | Urb. Mansiones de Los Cedros | Calle Guayacan #170 | | | Cayey | PR | 00736 | |
| 1629918 | MELBA NAZARIO NEGRON | 15770 SW 104TH TER APT 102 | | | | MIAMI | FL | 33196-3659 | |
| 1609051 | Melba Nazario Negron | Ave Constancia 4346 | Ext Villa del Carmen | | | Ponce | PR | 00716-2143 | |
| 1575805 | Melba R Herrera Fernandez | Calle Castilla BB-18 | Alt. Castellana Gardens | | | Carolina | PR | 00983 | |
| 1659229 | Melba Rivera Delgado | 500 Calle Andalucia Apt.140 | | | | AGUADILLA | PR | 00603-5868 | |
| 1829607 | Melba Rivera Rivera | 2021 Calle Asociacion | | | | San Juan | PR | 00911 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1829607 | Melba Rivera Rivera | Bo.Mamey HC-65 Buzon 6069 | | | | Patillas | PR | 00723 | |
| 1847224 | Melba Rivera Rivera | Carr. 757 HC-65 Buzon 6069 | | | | Patillas | PR | 00723 | |
| 1595653 | MELECKNISE NIEVES GARCIA | HACIENDA TOLEDO B-47 CALLE VALENCIA | | | | Arecibo | PR | 00612 | |
| 1784032 | MELECKNISE ROMAN HOMS | PO BOX 8888 | | | | BAYAMON | PR | 00960 | |
| 1752865 | Meledy Vega Echevarria | Hc 4 box 55201 | | | | Morovis | PR | 00687 | |
| 1966056 | Meledy Vega Echevarria | HC 4 Box 55201 | | | | Morovis | PR | 00687 | |
| 1893425 | Meledy Vega Echevarria | HC Box 55201 | | | | Morovis | PR | 00687 | |
| 1752865 | Meledy Vega Echevarria | Meledy Vega Echevarria Acreedor Hc 4 box 55201 | | | | Morovis | PR | 00687 | |
| 1752867 | Meledy Vega Echevartia | Hc 4 Box 55201 | | | | Morovis | PR | 00687 | |
| 1752867 | Meledy Vega Echevartia | Meledy Vega Echevarria | Hc 4 box 55201 | | | Morovis | PR | 00687 | |
| 1752867 | Meledy Vega Echevartia | Meledy Vega Echevarria Acreedor Hc 4 box55201 | | | | Morovis | PR | 00687 | |
| 1778898 | MELEDY W. MEDINA VARGAS | H2 CALLE ELVIRA | URB. GLENVIEW GARDENS | | | PONCE | PR | 00730-1731 | |
| 1777881 | Meledy W. Medina Vargas | Urb. Glenview Gardens | H2 Calle Elvira | | | Ponce | PR | 00730-1731 | |
| 322451 | MELENDEZ DELGADO, PEDRO | RES METROPOLIS | A-75 CALLE 5 APT | | | CAROLINA | PR | 00987 | |
| 1427355 | MELENDEZ FIGUEROA, JOSE R | AVE ROBERTO DIAZ | NUM 13 | | | CAYEY | PR | 00736 | |
| 323940 | MELENDEZ RODRIGUEZ, FRANCES | P.O. Box 252 | | | | Ceiba | PR | 00735-0252 | |
| 323940 | MELENDEZ RODRIGUEZ, FRANCES | URB. MONTE BRISAS | CALLE S - O -13 | | | FAJARDO | PR | 00738 | |
| 324291 | MELENDEZ SIERRA, ELIVETTE | CIUDAD REAL 642 | CALLE ASIS | | | VEGA BAJA | PR | 00693 | |
| 1925313 | Melesa Camacho Santiago | HC 02 Box 9795 | | | | Juana Diaz | PR | 00795 | |
| 1797801 | Meliana Edith Canino Santos | P. O. Box 1914 | | | | Aibonito | PR | 00705 | |
| 1892786 | MELINDA ARCAYA RODRIGUEZ | JARD. MONTE OLIVO HERMES 321 | | | | GUAYAMA | PR | 00784 | |
| 1874195 | Melinda O. Arcaya Rodriguez | Jardines de Monte Olivo | Calle Hermes 321 | | | Guayama | PR | 00784 | |
| 1060506 | MELINDA SOSA DIAZ | URB VILLA CAROLINA | 128-11 CALLE 71 | | | CAROLINA | PR | 00985 | |
| 1568343 | Melines Baez Rivera | HC 02 Box 13354 | | | | Lajas | PR | 00667 | |
| 1777449 | MELISA CARABALLO NIEVES | URB. JARDINES DE ADJUNTAS B9 | CALLE AMAPOLA | | | Adjuntas | PR | 00601 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324715 | MELISA GONZALEZ GARCIA | PO BOX 3105 | | | | Guaynabo | PR | 00970 | |
| 1567777 | Melisa M Rodriguez Martes | F-7 Calle C Quintas de Humacao | | | | Humacao | PR | 00791 | |
| 1594372 | MELISSA A SMART MORALES | PO BOX 267 | | | | Camuy | PR | 00627 | |
| 1878465 | MELISSA A. TORO MELENDEZ | URB LAUREL SUR | 1516 CALLE PERIQUITO | | | COTO LAUREL | PR | 00780 | |
| 9588 | MELISSA ALAMEDA MALDONADO | PLAZA ESCORIAL | 6811 CALLE AMERICO CAPO APT 203 | | | PONCE | PR | 00717 | |
| 1748972 | MELISSA ALVAREZ MAYOL | URB. CAROLINA ALTA | C-10 CALLE MILAGROS CABEZA | | | CAROLINA | PR | 00987 | |
| 2076174 | MELISSA CARTAGENA FELIX | URB. PARAISOS DE MAYAGUEZ | #139 AMOR | | | MAYAGUEZ | PR | 00680 | |
| 1060543 | MELISSA CENTENO BATALLA | THOMASVILLE PARK | 2101 | | | CAROLINA | PR | 00983 | |
| 1792506 | Melissa Correa-Velazquez | c/o Carlo Law LLC | 1509 Lopez Landron, PH | | | San Juan | PR | 00911 | |
| 1503297 | MELISSA E CRUZ RIVERA | COND COND QUINTAS DE CUPEY GARDEN | A CALLE 14 APT A105 | | | SAN JUAN | PR | 00926 | |
| 191608 | MELISSA GIL RODRIGUEZ | URB SABANERA DEL RIO | 462 CAMINO LOS TAMARINDOS | | | GURABO | PR | 00778 | |
| 1477788 | MELISSA HERNANDEZ CALDERON | 274 SECT VISTA ALEGRE | | | | CIDRA | PR | 00739 | |
| 2125292 | Melissa I. Negron Martinez | 640 Calle Turin Est Tontagueo | | | | Vega Baja | PR | 00693 | |
| 1849998 | Melissa Justiniano Sorrentini | Box 2174 | | | | SAN GERMAN | PR | 00683 | |
| 1717628 | Melissa Lopez Santiago | Calle Dalia J-22 Caribe Gardens | | | | CAGUAS | PR | 00725 | |
| 1761578 | Melissa Negron Rios | H-01 Box 2183 | | | | Morovis | PR | 00687 | |
| 2054144 | Melissa O Ramirez | Urb Alturas De Penuelas II | H 2 Calle 9 | | | Penuelas | PR | 00624 | |
| 1715303 | MELISSA ORTIZ POMALES | CO. GODREAU CALLE PRINCIPAL | PO BOX 907 | | | SANTA ISABEL | PR | 00757 | |
| 1600798 | MELISSA PEREZ ROSARIO | URB. BELLA VISTA B19 CALLE | | | | VIOLETA AIBONITO | PR | 00705 | |
| 1826097 | Melissa Ramos Rivera | HC 4 Box 9699 | | | | UTUADO | PR | 00641 | |
| 1602915 | Melissa Rivera Crespo | Urbanizacion Pedregal #17 Calle Granito | | | | SAN GERMAN | PR | 00683 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1632559 | Melissa Rivera Flores | Urb. Melissa Casa #9 | | | | Patillas | PR | 00723 | |
| 1774617 | Melissa Rivera Matos | HC 2 Box 8993 | | | | Corozal | PR | 00783 | |
| 1525275 | MELISSA RODRIGUEZ PRATTS | HC 07 Box 38504 | | | | AGUADILLA | PR | 00603 | |
| 1677216 | Melissa Roman Santiago | HC 01 Box 9340 | | | | Peñuelas | PR | 00624 | |
| 924341 | MELISSA SANCHEZ ENCARNACION | UU-38 C/YUNQUESITO | MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 1602733 | MELISSA SMART MORALES | PO BOX 267 | | | | Camuy | PR | 00627 | |
| 1505735 | Melissa Vélez Gómez | PO Box 53 | | | | Boquerón | PR | 00622 | |
| 582797 | MELISSA VELEZ SALAS | 105 CALLE CAOBA | | | | ISABELA | PR | 00662 | |
| 1578562 | MELISSA ZAYAS CARTAGENA | SECTOR PLAYITA | C/RAMON R. VELEZ #46 | | | PONCE | PR | 00716-8121 | |
| 1786301 | MELITZA CORTES RANCEL | PO BOX 206 | | | | BAJADERO | PR | 00616 | |
| 1060647 | MELITZA MIRANDA RODRIGUEZ | PO BOX 781 | | | | ISABELA | PR | 00662 | |
| 2069048 | Melitza Nazario Rodriguez | PO Box 33 | | | | SAN GERMAN | PR | 00683 | |
| 1661841 | MELITZA RODRIGUEZ MELENDEZ | 756 DIANA | DOS PINOS | | | RIO PIEDRAS | PR | 00923 | |
| 1728689 | Meliza I Rodriguez Maldonado | HC-05 BOX 31617 | | | | HATILLO | PR | 00659 | |
| 1700037 | MELIZA MELENDEZ TIRADO | PO BOX 159 | | | | CIDRA | PR | 00739 | |
| 1805471 | Meliza Meléndez Tirado | PO Box 159 | | | | Cidra | PR | 00739 | |
| 1731858 | Melizabeth Flores Velez | #49 Calle 2 Urb.Oreilly | | | | Gurabo | PR | 00778 | |
| 324892 | MELIZET ACARON RODRIGUEZ | URB VILLA AIDA | 1E CALLE 3 | | | Cabo Rojo | PR | 00623 | |
| 1490 | Melizet Acaron Rodriguez | Urb Villa Aida | E 3 Calle 1 | | | Cabo Rojo | PR | 00623 | |
| 324893 | MELIZZA A JIMENEZ RUIZ | P O BOX 3181 | | | | RIO GRANDE | PR | 00745 | |
| 2126658 | Melliangee Perez Maldonado | #1031 Calle 11 SE Urb. Reparto Metropolitano | | | | San Juan | PR | 00921 | |
| 2097328 | Melliangee Perez Maldonado | Calle II Se #1031 Urb. Reparto Metropolitano | | | | San Juan | PR | 00921-7769 | |
| 2126658 | Melliangee Perez Maldonado | PO BOX 192517 | | | | San Juan | PR | 00919-2517 | |
| 1687941 | Melquiades Toro Santos | PO Box 604 | | | | Mercedita | PR | 00715 | |
| 1968424 | MELVA FELICIANO FIGUEROA | URB SAN FRANCISCO II | 329 CALLE SAN FERNANDO | | | YAUCO | PR | 00698 | |
| 1979248 | Melva Feliciano Figueroa | Urb. San Francisco II | 329 Calle San Francisco | | | Yauco | PR | 00698 | |
| 1715059 | Melva G. Zamora Quiles | PO Box 739 | | | | JAYUYA | PR | 00664 | |
| 1726415 | Melva Pacheco Vargas | HC 01 BOX 6007 | | | | Yauco | PR | 00698 | |
| 924358 | MELVIES RODRIGUEZ TORRES | 200 PARK WEST | APT 69 EDIF 14 | | | BAYAMON | PR | 00961 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1818971 | MELVIN ALBINO FIGUEROA | CARR 101 CASA #190 | PARCELAS BETANES | | | Cabo Rojo | PR | 00623 | |
| 1060699 | MELVIN ALBINO FIGUEROA | CARR 101 CASA 190 | PARCELAS BETANCES | | | Cabo Rojo | PR | 00623 | |
| 1060710 | MELVIN ARROYO SEDA | PO BOX 1181 | | | | Cabo Rojo | PR | 00623 | |
| 1580691 | MELVIN BAEZ GARCIA | PUERTO NUEVO | 1025 ALTOS CALLE 8 SE | | | SAN JUAN | PR | 00920 | |
| 1609866 | Melvin Barreto-Negron | Ciudad Jardin Carolina | 49 Calle Violeta | | | Carolina | PR | 00987-2204 | |
| 1564248 | Melvin Bernardi Salinas | BO Tumbao | Buzon T 36 | | | Maunabo | PR | 00707 | |
| 49952 | MELVIN BERNARDI SALINAS | BO. TUMBAO T-36 | | | | MAUNABO | PR | 00707 | |
| 1060718 | Melvin Bernardi Salinas | CondSanta Maria Mayor | C8 EDIF AA Apt 5 | | | Humacao | PR | 00791 | |
| 1060718 | Melvin Bernardi Salinas | T 36 Bo Tumbao | | | | AGUAS BUENAS | PR | 00707 | |
| 1563556 | Melvin Bernardi Salinas | T 36 Bo Tumbao | | | | Maunabo | PR | 00707 | |
| 1946827 | Melvin Bernazar Rodriguez | 53 CALLE CALIFORNIA | | | | PONCE | PR | 00730 | |
| 60252 | Melvin Burgos Rivera | HC01-Box 12217 | BO Santa Catalina | | | Coamo | PR | 00769 | |
| 1779495 | Melvin Carrasquillo Figueroa | HC-01 Box 6519 | | | | SAN GERMAN | PR | 00683 | |
| 1850864 | Melvin Carrasquillo Figueroa | HC-1 Box 6519 | | | | SAN GERMAN | PR | 00683 | |
| 1909390 | Melvin F. Camacho Valle | Urb. Valle Tolima | A-16 Ave. Ricky Seda | | | CAGUAS | PR | 00725 | |
| 1060774 | MELVIN FIGUEROA SOTOMAYOR | MANSIONES PASEO DEL RI | 97 C REINA ISABEL | | | JUANA DIAZ | PR | 00795 | |
| 1951643 | Melvin Garcia Hernandez | 446 Barocelona | Urb Rossy Valley | | | Ceiba | PR | 00735 | |
| 1951643 | Melvin Garcia Hernandez | PO Box 111 | | | | Ceiba | PR | 00735 | |
| 943977 | MELVIN HERNANDEZ HERNANDEZ | HACIENDOS DEL CAGAFO | BO CALLOBE | | | JUANA DIAZ | PR | 00795 | |
| 943977 | MELVIN HERNANDEZ HERNANDEZ | PO BOX 274 | | | | JUANA DIAZ | PR | 00795 | |
| 1739286 | Melvin Israel Rivera Vargas | PO Box 119 | | | | Lajas | PR | 00667 | |
| 1731047 | Melvin Israel Rivera Vargas | PO Box 12 | | | | Lajas | PR | 00668 | |
| 2029911 | Melvin Ivan Lopez Orence | #63 San Juan | | | | Camuy | PR | 00627 | |
| 2029911 | Melvin Ivan Lopez Orence | Calle Amador | | | | Camuy | PR | 00627 | |
| 1566636 | Melvin J Garcia Esmurria | HC 2 Box 9680 | | | | Juana Diaz | PR | 00795-9689 | |
| 1471893 | Melvin J Rosa Rodriguez | Urb. Cristal #28 | | | | AGUADILLA | PR | 00603 | |
| 1548234 | Melvin J Rosado Sanchez | Calle Robles # 232 Magina | | | | Sabana Grande | PR | 00637 | |
| 184977 | Melvin J. Garcia Esmurria | HC 02 Box 9680 | | | | Juana Diaz | PR | 00775 | |
| 1475816 | Melvin J. Rosa Rodriguez | Urb. Cristal #28 | | | | Aquadilla | PR | 00603 | |
| 1525074 | Melvin J. Rosado Sanchez | Calle Robles #232 Maginas | | | | Sabana Grande | PR | 00637 | |
| 1855616 | Melvin L. Ramos Roman | PO Box 306 | | | | Moca | PR | 00676 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1601283 | Melvin M. Torres Colon | HC 03 Box 10767 | | | | Juana Diaz | PR | 00795 | |
| 1594669 | MELVIN M. TORRES COLON | HC 3 BOX 10767 | | | | JUANA DIAZ | PR | 00795 | |
| 1752940 | Melvin Martinez Mercado | Hc 02 Box 11941 | | | | SAN GERMAN | PR | 00683 | |
| 1652154 | MELVIN MORALES PRADO | HC 1 BOX 6335 | | | | YAUCO | PR | 00698 | |
| 1563568 | Melvin O Bernardi Salinas | T 36 Bo Tumbao | | | | Maunabo | PR | 00707 | |
| 2031551 | Melvin Pacheco Guadalupe | P.O. Box 670 | | | | Penuelas | PR | 00624 | |
| 1503641 | Melvin Ramos Negron | HC 3 BOX 12350 | | | | Cabo Rojo | PR | 00623 | |
| 1774356 | MELVIN RAMOS VALENTIN JR. | URB FERRY BARRANCAS | 924 CALLE TULIPANES | | | PONCE | PR | 00730 | |
| 444330 | MELVIN RIVERA CONCEPCION | PO BOX 363734 | | | | SAN JUAN | PR | 00936 | |
| 1805469 | Melvin Rivera Cruz | HC-04 BOX 9371 | | | | LAJAS | PR | 00667 | |
| 1433857 | Melvin Rivera Rodriguez | calle riviera #1 | Pareelas Marias | | | Ansco | PR | 00610 | |
| 1433857 | Melvin Rivera Rodriguez | P.O. Box 1819 | | | | ANASCO | PR | 00610 | |
| 457401 | Melvin Rivera Rodriguez | P.O. Box 229 | | | | ANASCO | PR | 00610 | |
| 457401 | Melvin Rivera Rodriguez | Rivera Melvin Rodriguez | Agente | Policia de Puerto Rico | Parcelas marias calle riviera #1 | ANASCO | PR | 00610 | |
| 2143493 | Melvin Rivera Wiscovitch | MC2 Box 3688 | | | | Santa Isabel | PR | 00757 | |
| 1584429 | Melvin Rosa Cortes | 6 Pino Campo Alegre | | | | San Antonio | PR | 00690 | |
| 1805659 | MELVIN ROSADO GARCIA | PARC AMALIA MARIN | 4252 CCOLIRUBIA | | | PONCE | PR | 00716 | |
| 325092 | Melvin Rosario Amaro | HC 1 BOX 3913 | | | | Arroyo | PR | 00714 | |
| 1842181 | Melvin Ruiz Correa | Urb. Villas Del Rio Calle Coayuco E-31 | | | | Guayanilla | PR | 00656-1110 | |
| 1644982 | MELVIN SERRANO FARIA | HC 02 BOX 4722 | | | | SABANA HOYOS | PR | 00688 | |
| 1991950 | Melvin Torres | PMB 119, PO Box 7105 | | | | Ponce | PR | 00732-7105 | |
| 719531 | MELVIN TORRES ORTIZ | PO BOX 546 | | | | SALINAS | PR | 00751 | |
| 1568501 | Melvin Torres Pabon | PO Box 1753 | | | | San Sebastian | PR | 00685 | |
| 557635 | Melvin Torres Ruperto | HC 2 Box 10575 | | | | Las Marias | PR | 00670 | |
| 1576770 | MELVIN V. CASIANO RIVERA | PO BOX 2547 | | | | ANASCO | PR | 00610 | |
| 1914988 | Melvin Vega Diaz | #50 Carretera 102 Monte Grande | | | | Cabo Rojo | PR | 00623 | |
| 719538 | MELVIN VERA SOTO | URB VISTA VERDE | 18 | | | Camuy | PR | 00627 | |
| 1785003 | MEMO J. SANTIAGO RIVERA | HC 2 BOX 6332 | | | | PENUELAS | PR | 00624 | |
| 1830253 | Mendez Cotto, Janet | Parcelas Falu | #316 B Calle 37 A | | | San Juan | PR | 00924 | |
| 325979 | MENDEZ LIZARDI, MARISELA B. | A23 BELEN | | | | CAGUAS | PR | 00725 | |
| 325979 | MENDEZ LIZARDI, MARISELA B. | CAGUAS NORTE A-23 | CALLE BELEN | | | CAGUAS | PR | 00725 | |
| 1422958 | MÉNDEZ MÉNDEZ, MARCELINO | 3793 Ponce By Pass | Inst. Fase 3 Azul 131 | | | Ponce | PR | 00728-1504 | |
| 1422958 | MÉNDEZ MÉNDEZ, MARCELINO | MARCELINO MENDEZ MENDEZ | INSTITUCIÓN PONCE PRINCIPAL FASE 3 | ANEXO A #25 PO BOX 7285 | | PONCE | PR | 00732 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326171 | Mendez Mendez, Pedro E | Hc 5 Box 10626 | Bo Cuchillas | | | Moca | PR | 00676 | |
| 326691 | MENDEZ RODRIGUEZ, MILLYVEL | 416 CALLE A. CRUZ ZAPATA | | | | LAS MARIAS | PR | 00670 | |
| 803244 | MENDEZ ROSADO, BRENDA L | HC-77 BOX 8519 | | | | VEGA ALTA | PR | 00692 | |
| 327082 | MENDEZ VELEZ, ANGEL | URB VILLA CAROLINA | 109-31 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 327245 | MENDOZA DIAZ, ISABEL | URB. ALTURAS DEL ALBA | CALLE AMANECER | 10303 | | Villalba | PR | 00766 | |
| 1512543 | Meralis Olivera Vélez | HC 4 Box 13848 | | | | Arecibo | PR | 00612 | |
| 1739747 | Merari Figueroa Ares | P.O.Box 1550 | | | | Las Piedras | PR | 00771 | |
| 1748599 | Merari Figueroa Ares | PO Box 1550 | | | | Las Piedra | PR | 00771 | |
| 1949667 | MERARI RIVERA SOTO | 368 BURGOS | | | | SAN JUAN | PR | 00923 | |
| 1671573 | MERARI RIVERA SUAREZ | CAMINO DE LAS PALMAS #196 | | | | GURABO | PR | 00778 | |
| 1450442 | Merari Santiago Guzman | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 858371 | MERARI SANTIAGO GUZMAN | HC 09 BOX 58845 | | | | CAGUAS | PR | 00725 | |
| 1060998 | MERARI SANTIAGO GUZMAN | HC 9 BOX 58845 | | | | CAGUAS | PR | 00725 | |
| 1450442 | Merari Santiago Guzman | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin - Abogado Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 1718118 | Merary Davila Colon | Box 9505 Bayamon Station | | | | Bayamon | PR | 00960 | |
| 1061008 | Merarys Lopez Santiago | PO Box 2258 | | | | Rio Grande | PR | 00745 | |
| 1879281 | MERARYS OLIVERA MERCADO | HC 02 BOX 8135 | | | | GUAYANILLA | PR | 00656 | |
| 328170 | MERCADO CRUZ, JOANNA | HC 7 BOX 3990 | | | | PONCE | PR | 00731 | |
| 328452 | MERCADO GONZALEZ, ELBA L. | CALLE 12 #75 | NUEVA VIDA | EL TUQUE | | PONCE | PR | 00728 | |
| 328473 | MERCADO GONZALEZ, MARIBEL | PARC MATTEY | 52 CALLE E | | | Arecibo | PR | 00612 | |
| 328667 | Mercado Lugo, Jose L | Urb. Estancias Del Rio Guamani | #430 | | | Hormigueros | PR | 00660 | |
| 328825 | MERCADO MERLE, NORA E | P.O. BOX 602 | BO. JACABOA | | | PATILLAS | PR | 00723 | |
| 1686066 | Mercedes Alverio Rivera | Cond Hato Rey Plaza | 200 Ave Jesus T Pinero Apt 17F | | | San Juan | PR | 00918 | |
| 1702827 | Mercedes Babilonia Perez | Apartado 504 | | | | Moca | PR | 00676 | |
| 1915188 | Mercedes Baez Figueroa | PO Box 800 353 | | | | Coto Laurel | PR | 00780 | |
| 1908893 | MERCEDES BUITRAGO GUZMAN | LAS VISTAS DE GURABO 260 CARR. 932 | APTO. 711 | | | GURABO | PR | 00778 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1750439 | Mercedes Cancel Rodriguez | HC-01 Box 3770 | CARR.343 K.1.6 | Guanajibo | | Hormigueros | PR | 00660 | |
| 67082 | Mercedes Cancio Lugo | 328 Camino Los Nardos | Sabanera Del Rio | | | Gurabo | PR | 00778 | |
| 2135245 | Mercedes Cintron Cosme | Calle 2 #4 | | | | Juana Diaz | PR | 00795 | |
| 2135245 | Mercedes Cintron Cosme | Direccion Postal | P.O. Box 1811 | | | Juana Diaz | PR | 00795 | |
| 1116737 | MERCEDES COLON RODRIGUEZ | PO BOX 402 | | | | Villalba | PR | 00766-0402 | |
| 1908912 | Mercedes Diaz Pomales | H-7 Calle Milagros Cabezas | Carolina Alta | | | Carolina | PR | 00987-7128 | |
| 1819309 | Mercedes Diaz Pomales | H-7 Calle Milagros Cabezas | | | | Carolina | PR | 00987-7128 | |
| 1660034 | Mercedes E. Sapia Oguendo | Urb. Constancia Calle Eureka 2451 | | | | Ponce | PR | 00717-2219 | |
| 1901038 | Mercedes Flores Del Valle | Mestra Nivel Elemental K-3 | Depto Edacion - Region Caguas Pedro Milton Rias | Res Bairua Calle 647 | | Cayuas | PR | 00725 | |
| 2008168 | Mercedes Flores del Valle | Res. Bairoa Cally 647 | | | | CAGUAS | PR | 00725 | |
| 2008168 | Mercedes Flores del Valle | Urb Ida Maris Gardens | Calle Myrna Delquado J-8 | | | CAGUAS | PR | 00725 | |
| 1901038 | Mercedes Flores Del Valle | Urb Idamaris Gardens Calle Myrna delgado J8 | | | | CAGUAS | PR | 00725 | |
| 1930575 | MERCEDES GARCIA PEREZ | 555 CALLE ELLIOT LITHEDA HGHTS | | | | SAN JUAN | PR | 00926 | |
| 1674200 | MERCEDES GONZALEZ FELICIANO | HC 2 BOX 5922 | | | | RINCON | PR | 00677 | |
| 1578883 | Mercedes Gonzalez Lopez | FE-14 Ramon Marin 6ta Secc Urb | Levittown Lakes | | | Toa Baja | PR | 00949 | |
| 1855062 | Mercedes Gonzalez Lopez | FE14 Ramon Marin Levittown | | | | Toa Baja | PR | 00949 | |
| 1116820 | MERCEDES GONZALEZ TORRES | CIUDAD UNIVERSITARIA | N28 CALLE M | | | TRUJILLO ALTO | PR | 00976-3133 | |
| 330468 | MERCEDES I RAMOS SANTANA | PO BOX 872 | | | | JUNCOS | PR | 00777 | |
| 839741 | Mercedes Jimenez Acevedo | HCI Box 6967 | | | | Moca | PR | 00676 | |
| 1823886 | Mercedes Lespier Burgos | 22577 Calle San Simon | | | | Juana Diaz | PR | 00795-8921 | |
| 1761792 | Mercedes M Benítez Cruz | RR #3 Box 4823 | | | | San Juan | PR | 00926 | |
| 1610375 | MERCEDES M. GARCIA RODRIGUEZ | URB ALTURAS PENUELAS 2 | CALLE 15 6-11 | | | PENUELAS | PR | 00624 | |
| 1852992 | Mercedes Maldonado Rodriguez | 3017 Cofresi | Urb. Punto Oro | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1789215 | Mercedes Marrero Ortiz | PO Box 158 | | | | Corozal | PR | 00783 | |
| 1816232 | Mercedes Martinez Santiago | H.C. 07 Box 2391 | | | | Ponce | PR | 00731 | |
| 313568 | MERCEDES MARTINEZ VALIENTE | 890 AVE ASHFORD APT 10E | | | | SAN JUAN | PR | 00907 | |
| 1740822 | MERCEDES MELENDEZ MALDONADO | URB MONTE SOL | 411 C-16 | | | JUANA DIAZ | PR | 00795 | |
| 1740822 | MERCEDES MELENDEZ MALDONADO | Urb Monte Sol Calle Roberto Y Palmira Numero 411 | | | | Juana Diaz | PR | 00795 | |
| 1641608 | Mercedes Morales Morales | 202 Evergreen II | | | | Vega Alta | PR | 00692-9025 | |
| 1650208 | MERCEDES MULERO BAEZ | RIO PLANTATION | 49 CALLE 2 ESTE | | | BAYAMON | PR | 00961 | |
| 1731099 | Mercedes Negron Miranda | P O Box 585 | | | | Florida | PR | 00650 | |
| 1761266 | Mercedes Nieves Francis | OS-12 522 C.Club | | | | Carolina | PR | 00982 | |
| 364613 | Mercedes Nieves Torres | LOS MAESTROS | 8172 CALLE SUR | | | PONCE | PR | 00717 | |
| 1555884 | MERCEDES NIEVES VILLANUEVA | 777 C TITO RODRIGUEZ | BARRIO OBRERO | | | SAN JUAN | PR | 00915 | |
| 1556238 | MERCEDES NIEVES VILLANUEVA | CALLE TITO RODRIGUEZ | #777 | BO. OBRERO | | SANTURCE | PR | 00915 | |
| 1537358 | Mercedes Novalés Pérez | HC 02 Box 5262 | | | | Lares | PR | 00669 | |
| 2136424 | Mercedes Patroni de Ramos | HC 03 Box 33477 | | | | Hatillo | PR | 00659 | |
| 1675347 | Mercedes Rivera Lozada | HC 5 Box 9962 | | | | Corozal | PR | 00783 | |
| 866237 | MERCEDES RODRIGUEZ RODRIGUEZ Y OTROS | C/O JUAN CORCHADO JUARBE | CALLE ESTEBAN PADILLA, 60-E | | | BAYAMON | PR | 00959 | |
| 1813542 | Mercedes Romero Garcia | PO Box 482 | | | | TOA ALTA | PR | 00954 | |
| 1504121 | Mercedes Ruiz Quintana | 4160 Avenida Arcadio Estrada Suite 400 | | | | San Sebastian | PR | 00685 | |
| 1504121 | Mercedes Ruiz Quintana | HC 06 Box 13149 | | | | San Sebastian | PR | 00685 | |
| 1504121 | Mercedes Ruiz Quintana | HC-3 Box 13149 | | | | San Sebastian | PR | 00685 | |
| 1572342 | Mercedes Ruiz Quintana | HC-6 Box 13149 | | | | San Sebastian | PR | 00685 | |
| 1566344 | Mercedes Ruiz Quintana | Tecnica | Departamento de la familia | 4160 Ave Emerito Estrada | Suite 400 | San Sebastian | PR | 00685 | |
| 1572342 | Mercedes Ruiz Quintana | Tecnica | Departamento de la familia | 4160 Avenida Emerito Estrada Suit 400 | | San Sebastian | PR | 00685 | |
| 1658618 | Mercedes Santos Velez | HC01 Box 5400 | | | | Penuelas | PR | 00624 | |
| 1632041 | Mercedes Sotomayor Lopez | PO Box 5127 | | | | San Sebastian | PR | 00685 | |
| 1753670 | Mercedes Torres Cabrera | PO Box 2253 | | | | Manati | PR | 00674 | |
| 2077758 | Mercedes V Toro Gaud | Canetera 108 Buzon 1102 K.2.5 | | | | Mayaguez | PR | 00682 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2102970 | Mercedes V Toro Gaud | Canetera 108 Buzon 1102 K.M. 2.5 | | | | Mayguez | PR | 00682 | |
| 1835816 | Mercedes V. Zayas Gonzalez | 1385 Calle Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 | |
| 1825688 | Mercedes V. Zayas Gonzalez | 1385 Calle Jayey Urb. Los Castros | | | | Ponce | PR | 00716-2627 | |
| 1747358 | Mercedes Y. Vega Toro | Box 1426 | | | | Lajas | PR | 00667 | |
| 116997 | MERCEDITA CRUZ MELENDEZ | HC 3 BOX 31560 | | | | MOROVIS | PR | 00687 | |
| 1569372 | MERCUCCI TORRES, VANESSA | ESPECIALISTA DE CALIDAD Y SEGURIDAD DE ALIMENTOS | AUTORIDAD DE TIERRAS - FIDA | URB. ESTANCIAS DEL BOSQUE 317 | | CIDRA | PR | 00739 | |
| 1588015 | MERCY FERNANDEZ | 7020 ALMANSA ST | | | | CORAL GABLES | FL | 33143 | |
| 1588015 | MERCY FERNANDEZ | Estate of Mercy Fernandez | 2655 Le Jeune Road, Ste PH-1C | | | Coral Gables | FL | 33134 | |
| 1761934 | Mericis Santana Parrilla | Carr. 187 K0.3 Bo. Med. Alta Sector Las Carreras | | | | Lozia | PR | 00772 | |
| 1761934 | Mericis Santana Parrilla | HC 2 Box 6417 | | | | Loiza | PR | 00772 | |
| 1773386 | Merida A. Perez Muniz | #12 Calle Salas Torres | | | | Aquas Buenas | PR | 00703 | |
| 312455 | MERIDA E MARTINEZ RODRIGUEZ | CALLE 7 G-6 | MONTE VERDE | | | TOA ALTA | PR | 00953 | |
| 1785940 | Merida Ortiz Ruiz | Urb. Villa Guadalupe | Calle 18 BB-11 | | | CAGUAS | PR | 00725 | |
| 1857325 | MERIDA PAGAN ACOSTA | 426 MARIA E VAZQUEZ URB MONTE SOL | | | | JUANA DIAZ | PR | 00795 | |
| 924523 | Merida Pagan Acosta | Merida Pagan | 426 Maria E. Vazquez | URB Monte Sol | | J Diaz | PR | 00795 | |
| 924523 | Merida Pagan Acosta | PO Box 5 | | | | Juana Diaz | PR | 00795 | |
| 2097434 | Merida Rivera Baez | 126 Camino  de las Palmas | Urb. Veredas | | | Gurabo | PR | 00778 | |
| 1635335 | Merida Silva Cruz | Departamento de Educación | Hato Rey | | | San Juan | PR | | |
| 1635335 | Merida Silva Cruz | Paseo Cypres 3080 Urb Levittown | | | | Toa Baja | PR | 00949 | |
| 360416 | MERIDA SOSA HERNANDEZ | PO BOX 3041 | | | | GUAYAMA | PR | 00784 | |
| 1599220 | MERIDA TAPIA LOPEZ | URB VILLA COROLINA | CALLE 58 | BLOQUE 71 #22 | | CAROLINA | PR | 00985 | |
| 1686909 | Merida Tapia Lopez | Urb. Villa Carolina calle 58 Bloque 71 # 22 | | | | Carolina | PR | 00985 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1606584 | Meriela I. Aviles Ruiz | HC 4 Box 46905 | | | | Hatillo | PR | 00659 | |
| 1878918 | Merielle K Ortiz Gonzalez | Jardines Fagot Calle | Amaranta F-14 | | | Ponce | PR | 00716 | |
| 1717010 | MERIS NOELIA CARRASQUILLO RIVERA | PO BOX 316 | | | | CIDRA | PR | 00739 | |
| 1567945 | MERKELLY MINGUELA HERNANDEZ | HC2 BOX 16238 | | | | Arecibo | PR | 00612 | |
| 1667955 | Merlis Rodriguez Colon | Carr. 143 Km 50.5 Bauta Arriba | | | | Orocovis | PR | 00720 | |
| 1667955 | Merlis Rodriguez Colon | Departamento de Educacion | Meastra | P.O. Box 161 | | Barranquitas | PR | 00794 | |
| 1634637 | Merlis Rodriguez Colon | P.O. Box 161 | | | | Barranquitas | PR | 00794 | |
| 2021072 | MERLY ROSA AROCHO | PO BOX 693 | | | | MOCA | PR | 00676 | |
| 1425420 | MERLY YANAIRA LUQUIS ALVAREZ | K-19 CALLE 11 | VILLA CARMEN | | | GURABO | PR | 00778 | |
| 1934762 | Mervin Burgos Brandi | HC-01 Box 4550 | | | | Juana Diaz | PR | 00795 | |
| 1878009 | MERVIN RODRIGUEZ RODRIGUEZ | HC-03 Box 12114 Collores | | | | Juana Diaz | PR | 00795 | |
| 1878009 | MERVIN RODRIGUEZ RODRIGUEZ | HC-03 Box 15046 | | | | Juana Diaz | PR | 00795 | |
| 852097 | MERY E. AYALA RUIZ | VIL OLIMPICA 296 PASEO 9 | | | | SAN JUAN | PR | 00924 | |
| 1735856 | Mia Yaznaz Padron Jimenez | Urbanizacion Villa Serena, Calle Isabel II, Casa K 5 | | | | Arecibo | PR | 00612 | |
| 2068262 | Miagros Gonzalez Rodriguez | #9 Calle Benigna Davila | | | | GUAYAMLLA | PR | 00656 | |
| 1719657 | Michael A. Bello Bello | Jardines de Carolina | Calle E E-19 | | | Carolina | PR | 00987 | |
| 1752808 | Michael A. Bello Bello | Michael A. Bello Bello Jardines de Carolina calle E E-19 | | | | Carolina | PR | 00987 | |
| 1616842 | Michael A. Gonzalez Vazquez | #19 Calle Yabucoa | Urb. Bonnebille Heights | | | CAGUAS | PR | 00727 | |
| 1799894 | Michael A. González Vazquez | #19, Calle Yabucoa | Urb. Bonnebille Heights | | | CAGUAS | PR | 00727 | |
| 1794589 | Michael A. González Vazquez | #19, Calle Yabucoa | Urb. Bonneville Heights | | | CAGUAS | PR | 00727 | |
| 1061291 | Michael Andino Santana | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1061291 | Michael Andino Santana | Res. Luis Lloren Torres | Edf. 138 Apt. 2546 | | | San Juan | PR | 00913 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2098143 | Michael Cadiz Vazquez | Urb. Casamia #4942 Zumbador | | | | Ponce | PR | 00728 | |
| 1527769 | Michael Calo-Colon | Administracion de Servicios Medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1527769 | Michael Calo-Colon | Calle Monte Negro N-42 | Urbanizacion Parque Ecuestre | | | Carolina | PR | 00987 | |
| 2080736 | Michael Caraballo Salcedo | HC 02 Box 10063 | | | | Yauco | PR | 00698 | |
| 2160885 | Michael Colon Rivera | Calle Betarus #416 | Bo Coqui | | | AGUIRRE | PR | 00704 | |
| 141929 | Michael D Diaz Valentin | Ext. Sta. Teresita | 3641 Calle Sta. Juanita | | | Ponce | PR | 00730-4624 | |
| 1907355 | Michael D. Diaz Valentin | 3641 Calle Sta Juanita Ext. Sta. Teresita | | | | Ponce | PR | 00730-4624 | |
| 858375 | MICHAEL DIAZ ROSARIO | HC 02 BOX 8184 | | | | SALINAS | PR | 00751 | |
| 124083 | MICHAEL E. DANUZ REYES | URB. VALLE VERDE 74 CORDOVA | | | | HATILLO | PR | 00659 | |
| 1972642 | Michael Harris | Calle Casimiro Duchesne 690 | Urb. Villa Prades | | | San Juan | PR | 00924 | |
| 2064507 | MICHAEL HERNANDEZ COSME | APARTADO 806 | | | | JUANA DIAZ | PR | 00795 | |
| 1427910 | Michael I. Alvarez Gabriel | PMB 89 | PO BOX 144035 | | | Arecibo | PR | 00614 | |
| 1117112 | MICHAEL JORGE RIVERA | CARR. 824 KM 2.4 BO GALATEO CENTRO | | | | TOA ALTA | PR | 00953 | |
| 1117112 | MICHAEL JORGE RIVERA | PO BOX 544 | | | | TOA ALTA | PR | 00954 | |
| 1117112 | MICHAEL JORGE RIVERA | RR-2 BOX 6193 | | | | TOA ALTA | PR | 00953 | |
| 1437588 | MICHAEL LOSURDO SR | 20 OWENS ROAD | | | | HACKENSACK | NJ | 07601 | |
| 1702774 | MICHAEL MORALES GONZALEZ | D-18 CALLE 10 | URB. FAIRVIEW | | | TRUJILLO ALTO | PR | 00926 | |
| 720132 | MICHAEL ORTIZ RODRIGUEZ | RR 01 BOX 3628 | | | | MARICAO | PR | 00606 | |
| 383463 | Michael Ortiz Rodriguez | RR 01 Buzon 3628 | | | | Maricao | PR | 00606 | |
| 720132 | MICHAEL ORTIZ RODRIGUEZ | URB VISTARDE SAB GRANDE 317 | | | | Sabana Grande | PR | 00637 | |
| 383463 | Michael Ortiz Rodriguez | Urb. Vistas de Sab Grande 317 | | | | Sabana Grande | PR | 00637 | |
| 395011 | MICHAEL PANZARDI OLIVERAS | PO BOX 6464 | | | | SAN JUAN | PR | 00914 | |
| 421392 | Michael Rajaballey Yisudas | Urb Riachuelo | 70 Plaza Sur | | | TRUJILLO ALTO | PR | 00976 | |
| 2127245 | Michael Rodriguez | 8911 Tidewater Trl | | | | Tampa | FL | 33619 | |
| 720160 | MICHAEL SIERRA GOMEZ | URB. SIERRA BAYAMON | 41 7 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 2061607 | MICHAIDA RIVERA ALVORADO | HC 2 Box: 9480 | | | | Orocovis | PR | 00720 | |
| 1580739 | Michalle Marrero Rodriguez | Apatado 26 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1671846 | MICHEL GONZALEZ GONZALEZ | URB. LOS PINOS | 143 AVE. PINO AUSTRALIANO | | | Arecibo | PR | 00612 | |
| 1689653 | Michel M. Miranda Diaz | Urbanización Valle Escondido 199 | Calle Palma Real | | | Coamo | PR | 00769 | |
| 1628369 | Michele Pagan D'Arco | #33 Andromedas Ext. Los Angeles | | | | Carolina | PR | 00979 | |
| 393416 | MICHELE PAGAN PHILLIPS | HC 04 ST 6617 KM 0.9 | | | | MOROVIS | PR | 00687 | |
| 393416 | MICHELE PAGAN PHILLIPS | HC 4 BOX 53201 | | | | MOROVIS | PR | 00687 | |
| 1723682 | Michele Rodríguez Frontera | PO Box 1692 | | | | Boquerón | PR | 00622 | |
| 1731249 | Michell Soto Montañez | HC-63 Box 3739 | | | | Patillas | PR | 00723 | |
| 16815 | MICHELLE ALONSO SELVA | MONTECASINO HEIGHTS | 78 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953 | |
| 1638831 | MICHELLE CALVO SANCHEZ | PARCELAS NIAGRAS | 25 B ALTOS | | | COAMO | PR | 00769 | |
| 134361 | Michelle Deliz Riveira | Cond. Sky Tower | 3 Calle Hortensia Apt. 9N | | | San Juan | PR | 00926 | |
| 2002448 | Michelle Echevarria Lugo | PO Box 586 | | | | Penuelas | PR | 00624-0586 | |
| 146153 | MICHELLE ECHEVARRIA LUGO | PO BOX 586 | | | | PEÑUELAS | PR | 00624-0586 | |
| 1870395 | MICHELLE FEBLES TORRES | COND. LAS TORRES DE NAVEL | APTO 301A | | | YAUCO | PR | 00698 | |
| 1061498 | MICHELLE FELICIANO RAMOS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | | CAGUAS | PR | 00727 | |
| 1825047 | MICHELLE GRANIELA LOYOLA | HC 03 BOX 12588 | | | | PENUELAS | PR | 00624 | |
| 2015581 | Michelle Haber Crespo | Palmares de Monte Verde | 94 Ramal 842 Apto. 151 | | | San Juan | PR | 00926 | |
| 1736018 | Michelle Haber Crespo | Palmares de Monteverde 94 Ramal 842 Apart. 151 | | | | San Juan | PR | 00926 | |
| 1748540 | Michelle Haber Crespo | Palmares de monteverde 94 Ramal 842 Apt.151 | | | | San Juan | PR | 00926 | |
| 1596399 | Michelle Heredia Rivera | Urbanizacion Las Vegas BB85 | Calle Demetrio Coello | | | Catano | PR | 00962 | |
| 1061514 | MICHELLE HERNANDEZ LOZADA | URB LAS GARDENIAS | 71 CALLE VIOLETA | | | MANATI | PR | 00674 | |
| 1467850 | Michelle I. Segui Babilonia | Bo. Naranjo Sect Lomas | Carr. 4419 | HC 01 Box 6289 | | Moca | PR | 00676 | |
| 1061522 | MICHELLE L PINOTT MOJICA | URB LOS MAESTROS A-8 | | | | HUMACAO | PR | 00791 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1497243 | Michelle M Lopez Guzman | #1194 Calle Monte Rodadero | Quintas de Altamira | | | Juana Diaz | PR | 00795 | |
| 2133720 | MICHELLE M ROCHE COLON | 5455 CALLE SAN EXPEDITO | URB. STA. TERESITA | | | PONCE | PR | 00730 | |
| 1664768 | Michelle M. Bonilla Goyco | 100C Callejon Los Martinez | | | | Cabo Rojo | PR | 00623 | |
| 331362 | MICHELLE M. FELICIANO RAMOS | POR DERECHO PROPIO | 18 CALLE LAJAS | URB. BONNEVILLE | | CAGUAS | PR | 00727 | |
| 1629553 | Michelle M. Mendez Seguinot | Urb. Jacaranda | Calle Amarilis 35143 | | | Ponce | PR | 00730 | |
| 1905784 | Michelle M. Rivera Castro | 7300 Gate House Cir Apt #12 | | | | Orlando | FL | 32807 | |
| 1702006 | Michelle Matos Alvarado | Urb. Las Antillas Calle PR #B22 | | | | Salinas | PR | 00751 | |
| 1728787 | MICHELLE NEGRON RIOS | BO. DOS BOCAS I | CARR 807 KM 5.1 | | | COROZAL | PR | 00783 | |
| 1728787 | MICHELLE NEGRON RIOS | HC 03 | BOX 12183 | | | COROZAL | PR | 00783 | |
| 720280 | Michelle Otero Martinez | Apartado 886 | | | | Villalba | PR | 00766 | |
| 720280 | Michelle Otero Martinez | HC 01 Box 3249 | | | | Villalba | PR | 00766-9701 | |
| 1673195 | Michelle Quinones | 1854 EXMORE AVE | | | | DELTONA | FL | 32725 | |
| 1657433 | Michelle Quinones Velazquez | 1854 Exmore Ave | | | | Deltona | FL | 32725 | |
| 2031804 | Michelle Quinones Velazquez | 1854 Exmore Ave | | | | Deltone | FL | 32725 | |
| 1643562 | Michelle Quintana Rivera | Valle de Andalucia | Calle Mojacar #3208 | | | Ponce | PR | 00728 | |
| 1687340 | Michelle Quintana Rivera | Valle de Andalucia | Calle Mójacar #3208 | | | Ponce | PR | 00728 | |
| 1622348 | MICHELLE RAMIREZ PLAZA | JARDINES DEL CARIBE | CALLE 53 2A 15 | | | PONCE | PR | 00728 | |
| 1811638 | Michelle Rivera Santiago | Urbanizacion Reparto Flamingo | Calle Sabana del Palmar P4 | | | Bayamon | PR | 00959 | |
| 1695759 | Michelle Rodriguez Figueroa | PO Box 252 | | | | Isabela | PR | 00662 | |
| 1667660 | Michelle Rodriguez Lopez | Buzon R01 Box 3098 | | | | Maricao | PR | 00606 | |
| 1970682 | Michelle Sanchez Moreno | RR-1 BZN 2438 | | | | ANASCO | PR | 00610 | |
| 1981582 | Michelle Santiago Santiago | 920 Nina Elizabeth Cir Apt 103 | | | | Brandon | FL | 33510 | |
| 2002567 | Michelle Sepulveda Vazquez | Calle Toa G2 | Urb. Las Haciendas | | | CAGUAS | PR | 00727-7749 | |
| 1604356 | MICHELLE SOTO SANTIAGO | COND LAGOS DEL NORTE | APT 1406 | | | Toa Baja | PR | 00949 | |
| 1513332 | Michelle Torres Lopez | C/O Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 1474546 | Michelle Torres Rodriguez | Por Box #6 | | | | Villalba | PR | 00766 | |
| 1061596 | MICHELLE VAZQUEZ OLIVIERI | GLENVIEW GARDENS A6 CALLE ESCOVIA | | | | Ponce | PR | 00730-1617 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1061596 | MICHELLE VAZQUEZ OLIVIERI | URB GLENVIEW GARDENS | W24 BA6 | | | PONCE | PR | 00730 | |
| 855446 | MICHELLE VAZQUEZ OLIVIERI | URB GLENVIEW GARDENS A6 | CALLE ESCOCIA W24B | | | PONCE | PR | 00730 | |
| 1846236 | Micmary Rivera Vega | Urb. Glenview Gardens | S19 Elegancia | | | Ponce | PR | 00730 | |
| 1633798 | MIDALIA SOTO ACEVEDO | PO BOX 1265 | | | | MOCA | PR | 00676 | |
| 1722865 | Midayma Cruz Moreno | 501 Condominio San Maria II Calle | Modesta Apt 1101 | | | San Juan | PR | 00924-4526 | |
| 470273 | MIDDALY RODRIGUEZ FIGUEROA | PO BOX 1320 | | | | AGUAS BUENAS | PR | 00703 | |
| 1783509 | MIDGALIA LORENZO PEREZ | 5 CALLE MAYAGUEZ ESQUINA CIDRA EDIFICIO METRO CENT | HATO REY | | | SAN JUAN | PR | 00936-8376 | |
| 1783509 | MIDGALIA LORENZO PEREZ | P O BOX 250238 | | | | AGUADILLA | PR | 00604-0238 | |
| 1890670 | Midna Centeno Torres | Calle Rufina #18 | | | | Guayanilla | PR | 00656 | |
| 2001041 | MIDNA GONZALEZ DIAZ | H-C 43 BOX 11901 | | | | CAYEY | PR | 00736-9231 | |
| 1622978 | MIDRED IRIZARRY SUAREZ | 480 CALLE JAIME DREW | URB LOS MAESTROS | | | SAN JUAN | PR | 00923 | |
| 1636755 | Migadalia Gonzalez Cruz | Urb. Bella Vista B29 | Calle Violeta | | | Aibonito | PR | 00705 | |
| 1775615 | Migda E. Rodríguez Sánchez | PO Box 1367 | | | | TRUJILLO ALTO | PR | 00977 | |
| 413666 | MIGDA R PRADO CARRILLO | P.O. BOX 5166 | CAMITAL ALTO | BO. CEIBA BAJA | | AGUADILLA | PR | 00605-5166 | |
| 1671808 | Migdalia Abrante Montes | Avenida Esteves 193 | | | | UTUADO | PR | 00641 | |
| 1936502 | Migdalia Acevedo Corsino | O-2 Calle 9 | Urb. Colinas de Cupey | | | San Juan | PR | 00926 | |
| 2511 | MIGDALIA ACEVEDO LUCIANO | APARTADO 245 | | | | ANGELES | PR | 00611 | |
| 2031597 | Migdalia Adorno Rivera | 66-56 C/54 Carolina | | | | Carolina | PR | 00985 | |
| 2031597 | Migdalia Adorno Rivera | Urb. Tres Monjitos Calef Ave Tnte Cesar Gonz | | | | San Juan | PR | | |
| 2109451 | Migdalia Agosto Cruz | Carr 181 Urb.Los Caminos | Calle Alium #G39 | | | San Lorenzo | PR | 00754 | |
| 1647986 | Migdalia Agosto Cruz | Cooperativa Oriental | Urb. Buso PR-3 Frente a Palma Real | | | Humacao | PR | 00791 | |
| 1643741 | Migdalia Agosto Cruz | Cooperativa Oriental | Account 2305508 | Urb Buso PR 3 Frente Centro | Comercial las Palmas Hymacao | Humacao | PR | 00791 | |
| 1647986 | Migdalia Agosto Cruz | Departamento de Educación | Teniente cesar Gonzalez Esquina Calaf | | | San Juan | PR | 00919 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1647986 | Migdalia Agosto Cruz | Urb. Los Caminos Calle Alium # G-39 | | | | San Lorenzo | PR | 00754 | |
| 1117159 | MIGDALIA AGOSTO VAZQUEZ | LK-20 CALLE 35 VILLA DEL REY 5TH SEC | | | | CAGUAS | PR | 00727-6727 | |
| 1061646 | MIGDALIA AROCHO RAMIREZ | URB. ISABEL LA CATOLICA CALLE 3 E-25 | | | | AGUADA | PR | 00602 | |
| 2091362 | Migdalia Arroyo Negroni | G EG #9 | Urb. San Antoni | | | Anasco | PR | 00610 | |
| 2091767 | Migdalia Arroyo Negroni | G EG #9 Urb. San Antonio | | | | Anasco | PR | 00610 | |
| 38323 | MIGDALIA AVILES ALICEA | BO SABANA | PO BOX 1054 | | | OROCOVIS | PR | 00720-0993 | |
| 1676054 | Migdalia Benítez Rivera | HC-02 Box 9184 | | | | Aibonito | PR | 00705 | |
| 782094 | MIGDALIA BONILLA RIVERA | CALLE DOÑA ANA # 4 | | | | AIBONITO | PR | 00705 | |
| 1792204 | Migdalia Cales Pacheco | HC 02 | Box 5018 | | | Guayanilla | PR | 00656-9704 | |
| 2103817 | Migdalia Candelario Vidro | HC-09 Box 4083 | | | | Sabana Grande | PR | 00637 | |
| 2109667 | Migdalia Caraballo Morales | Segunda Ext Ste Etena Calle Girasol 3 | | | | GUAYANILLA | PR | 00656 | |
| 1976727 | Migdalia Caraballo Morales | Segunda Ext. Sta Elena | Calle 3 Girasol D7 | | | Guayanilla | PR | 00656 | |
| 1824959 | Migdalia Caraballo Nieves | Urb. San Joaquin #53 | | | | Adjuntas | PR | 00601 | |
| 1709690 | Migdalia Cardona | Urb Las Virtudes | 757 Calle Alegria | | | San Juan | PR | 00924 | |
| 2029182 | MIGDALIA CARRION CALO | CALLE 7 G 24 TOMAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 1061681 | MIGDALIA CASTILLO COLON | HC 02 BOX 4764 | | | | Villalba | PR | 00766 | |
| 1879924 | Migdalia Castro Cotto | Apt. 403 Bo. Collores | | | | JAYUYA | PR | 00664 | |
| 1584484 | Migdalia Castro Cruz | Conductor | Autoridad Metropoolitana De Auto Buses | 37 Calle De Diego Urb San Francisco | | San Juan | PR | 00927 | |
| 1584484 | Migdalia Castro Cruz | Vistas De Rio Grande I 351 | | | | Rio Grande | PR | 00745 | |
| 1904066 | Migdalia Cintron Hernandez | HC64 Box 6841 | | | | Patillas | PR | 00723 | |
| 1061691 | MIGDALIA COLON ENCARNACION | 170 CALLE SOGITARIO BISTRO DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1061691 | MIGDALIA COLON ENCARNACION | SAN ISIDRO | 233 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 1769685 | MIGDALIA CORDERO CRESPO | 20610 ANDORRA HILLS LN | | | | KATY | TX | 77449 | |
| 1660062 | Migdalia Crespo Del Valle | Hc 30 Box 32710 | | | | San Lorenzo | PR | 00754 | |
| 1781461 | Migdalia Cruz Cotto | Urb. Bella Vista Gdns. | G-56 Calle 11A | | | Bayamon | PR | 00957 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2113716 | Migdalia Cruz Gonzalez | Ismael Gonzalez #16 | | | | Luquillo | PR | 00773 | |
| 1591974 | Migdalia Cruz Martinez | PO Box 2078 | | | | Juncos | PR | 00777-2078 | |
| 1791131 | MIGDALIA CRUZ QUINONES | RR 18 BOX 1390 MSC 353 | | | | SAN JUAN | PR | 00926 | |
| 122444 | MIGDALIA CUYAR LUCCA | CALLE GARDENIA RG-18 | URB LA ROSALEDA II | LEVITTOWN | | Toa Baja | PR | 00949 | |
| 122444 | MIGDALIA CUYAR LUCCA | Edificio Roosevelt Plaza | 185 Ave. Roosevelt | | | San Juan | PR | 00919 | |
| 122444 | MIGDALIA CUYAR LUCCA | EDIFICIO ROOSEVELT PLAZA 185 AVE. ROOSEVELT | | | | HATO REY | PR | 00916 | |
| 2105552 | Migdalia Daiule Colon | Apt. 2229 | | | | Juncos | PR | 00777 | |
| 1835839 | MIGDALIA DAVILA APONTE | URB SANTA MARIA | B 33 CALLE STA BARBARA | | | TOA BAJA | PR | 00949 | |
| 1909800 | Migdalia Davila Aponte | Urb. Santa Maria B-33 | | | | Toa Baja | PR | 00949 | |
| 1780320 | MIGDALIA DAVILA QUINONES | HC 02 BOX 5958 | | | | LOIZA | PR | 00772 | |
| 1931414 | Migdalia Davila Quinones | HC 2 Box 5958 | | | | Loiza | PR | 00772 | |
| 1799246 | Migdalia Dávila Sepúlveda | Urb. Borinquen Valley 2 | Calle Capuchino #476 | | | CAGUAS | PR | 00725 | |
| 1742518 | Migdalia De Jesús Berríos | E2 Calle 10 Bda. Polvorín | | | | Cayey | PR | 00736 | |
| 1742518 | Migdalia De Jesús Berríos | E2 Calle 30 Bda. Polvorin | | | | Cayey | PR | 00736 | |
| 1872696 | Migdalia Defendini Rivera | C-26 Calle 1 San Benito | | | | Patillas | PR | 00723 | |
| 1850934 | Migdalia Diaz Sullivan | BG-10 23 Urb. Bairoa | | | | CAGUAS | PR | 00725 | |
| 141699 | MIGDALIA DIAZ SULLIVAN | RES BAIROA | BG10 CALLE 23 | | | CAGUAS | PR | 00725-1440 | |
| 2033891 | Migdalia Dominguez Bernier | Urb. Jardines de Santo Domingo | C-4 B-15 | | | Juana Diaz | PR | 00795 | |
| 1650019 | Migdalia Figueroa Irizarry | I-37 Paseo Zinnia Cond de Ponce | | | | Ponce | PR | 00730 | |
| 1659275 | Migdalia Figueroa Padilla | RR7 Box 7722 | | | | San Juan | PR | 00926 | |
| 1867345 | Migdalia Flores Cardona | PO Box 711 | | | | Juncos | PR | 00777 | |
| 1872386 | MIGDALIA FLORES MELENDEZ | PO BOX 586 | | | | COAMO | PR | 00769 | |
| 1808072 | MIGDALIA FLORES MELENDEZ | URB. JARDINES DE COAMO K-1 | P.O. BOX 586 | | | COAMO | PR | 00769 | |
| 1723122 | MIGDALIA FLORES VELAZQUEZ | ESPECIALISTA EN CONTRIBUCIONES | DEPARTAMENTO DE HACIENDA | HC 4 BOX 8604 | | AGUAS BUENAS | PR | 00703-8815 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1723122 | MIGDALIA FLORES VELAZQUEZ | HC01 BOX 8604 | | | | AGUAS BUENAS | PR | 00703-9725 | |
| 2080775 | Migdalia Fuentes Ruiz | B-8 Urb Pepino | | | | San Sebastian | PR | 00685 | |
| 1841816 | MIGDALIA GARAY RIVERA | PO BOX 155 | | | | SALINAS | PR | 00751 | |
| 1972930 | MIGDALIA GARCIA ORTIZ | URB ESTANCIAS DE SANTA ISABEL | 217 CALLE PERLA | | | SANTA ISABEL | PR | 00757-2091 | |
| 1694753 | Migdalia Gonzalez Arce | HC 7 Box 98522 | | | | Arecibo | PR | 00612 | |
| 1694753 | Migdalia Gonzalez Arce | Oficinista ll | Departmento de Educacion | PO Box 1073 | | Hatillo | PR | 00659 | |
| 197860 | MIGDALIA GONZALEZ DAVILA | HC 1 BOX 4297 | | | | JUANA DIAZ | PR | 00795-9703 | |
| 2101640 | Migdalia Gonzalez Perez | Calle Girasolz Parcelas 80 HCI Box 3910 | | | | Salinas | PR | 00751 | |
| 1964101 | Migdalia Gonzalez Vega | #304 Emajagua Hacienda Borinquen | | | | CAGUAS | PR | 00725 | |
| 1810723 | Migdalia Goycochea Perez | HC 01 Box 6214 | | | | Santa Isabel | PR | 00757 | |
| 1906068 | MIGDALIA GUADALUPE HERNANDEZ | LL-5 22 VILLA GUADALUPE | | | | CAGUAS | PR | 00725 | |
| 1811223 | Migdalia Hernandez Balasquide | 63 Camino Las Riberas Colinas de Plata | | | | TOA ALTA | PR | 00953 | |
| 2095776 | MIGDALIA HERNANDEZ DELIZ | B-12 CALLE 4 | URBINIZACION EL RETIRO | | | QUEBRADILLAS | PR | 00678-1604 | |
| 1967000 | Migdalia Hernandez Deliz | Calle 4 B-12 | Urb. El Retiro | | | QUEBRADILLAS | PR | 00678 | |
| 1257137 | MIGDALIA HERNANDEZ DELIZ | CALLE 4 B-12 | URBANIZACION EL RETIRO | | | QUEBRADILLAS | PR | 00678 | |
| 218310 | MIGDALIA HERNANDEZ GONZALEZ | URB.COLINAS | H-7 CALLE COLINA LA ROSA | | | Toa Baja | PR | 00949 | |
| 1744852 | Migdalia Hernandez Lopez | CALLE URUGUAY #117 | LAS MONJAS | | | SAN JUAN | PR | 00917 | |
| 1731773 | Migdalia I Garcia Quinones | 5545 Calle San Rogelio | Urb Santa Tersita | | | Ponce | PR | 00730 | |
| 2159319 | Migdalia I Garcia Quinones | Urb Santa Teresita 5545 | Calle San Rogelio | | | Ponce | PR | 00730 | |
| 1954316 | Migdalia I Ruiz Torres | Vista Alegre | 103 Calle Amapola | | | Villalba | PR | 00766-2900 | |
| 1925189 | Migdalia I. Garcia Quinones | 5545 Calle San Rogelio | Urb. Santa Teresita | | | Ponce | PR | 00730 | |
| 1958171 | Migdalia I. Garcia Quinones | 5545 San Rogelio | Santa Teresita | | | Ponce | PR | 00731 | |
| 1527491 | Migdalia I. Gonzalez Arroyo | Reparto Daguay Calle #1 E -11 | | | | ANASCO | PR | 00610 | |
| 1980332 | Migdalia I. Ruiz Torres | PO Box 182 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1616707 | Migdalia Irizarry Sinigaglia | Calle Santoni G-8 | Urb. San Augusto | | | Guayanilla | PR | 00656 | |
| 1823381 | MIGDALIA J NEGRON CRUZ | PO BOX 49 | | | | AIBONITO | PR | 00705 | |
| 1732932 | Migdalia J. Negron Cruz | APT. 49 | | | | AIBONITO | PR | 00705 | |
| 2148942 | Migdalia Jimenez Ortiz | Montesoria 2 Calle Arenas #41 | | | | AGUIRRE | PR | 00704 | |
| 1900645 | MIGDALIA LA TORRE RAMIREZ | URB. LAS FLORES CALLE 3 C-7 | | | | JUANA DIAZ | PR | 00795 | |
| 1896855 | Migdalia Lopez Cruz | Urb. Las Veredas, 139 | Calle Aleli | | | Camuy | PR | 00627 | |
| 1777521 | MIGDALIA LOPEZ GOMEZ | URB TORRIMAR PATIO HILL L1A | | | | Guaynabo | PR | 00966 | |
| 1515914 | Migdalia Lorenzo Mendez | P.O. Box 673 | | | | Rincon | PR | 00677 | |
| 1789704 | MIGDALIA LOZADA GONZALEZ | CALLE ALMENDRO 240 | URB. GRAND PALM II | | | VEGA ALTA | PR | 00692 | |
| 1815080 | MIGDALIA MACHIN FONSECA | URB. SANTA JUANITA | CALLE TORRECH SUR WB 22-A | | | BAYAMON | PR | 00956 | |
| 289714 | Migdalia Maisonet Ortiz | P.O. Box 2645 | Bo Gurabo Abajo Sector Reparto | Loma Alta A-17 Carr. 185 KM 15.8 | | Juncos | PR | 00777 | |
| 1117331 | MIGDALIA MALAVE ZAYAS | URB MIRADOR UNIVERSITARIO J12 CALLE 9 | | | | CAYEY | PR | 00736-3985 | |
| 1620669 | Migdalia Marrero Roca | PO Box 69 | | | | Corozal | PR | 00783 | |
| 1505539 | MIGDALIA MARRERO SANTIAGO | CONDOMINIO VILLAS DEL SOL | 191 CALLE PRINCIPAL 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 309349 | Migdalia Martinez Gonzalez | A-30 Calle Margarita | Urb. San Alfonso | | | CAGUAS | PR | 00725 | |
| 309349 | Migdalia Martinez Gonzalez | HC-03 Box 37987 | | | | CAGUAS | PR | 00725-9720 | |
| 1762011 | MIGDALIA MARTINEZ PINEIRO | PO BOX 7500 PMB217 | | | | CAYEY | PR | 00737 | |
| 1641085 | Migdalia Mas Cruz | URB. MONTE BELLO | CALLE PETIRROJO 772 | | | DORADO | PR | 00946 | |
| 1616800 | Migdalia Mas Cruz | Urb. Monte Bello | Calle Petirrojo 772 | | | Dorado | PR | 00646 | |
| 2019197 | MIGDALIA MATEO RIVERA | BOX 2127 | | | | COAMO | PR | 00769 | |
| 1598770 | Migdalia Medina-Irizarry | S-19 Montreal Caguas Norte | | | | CAGUAS | PR | 00725-2238 | |
| 1697361 | Migdalia Melendez Correa | HC03 Box 10809 | | | | Juana Diaz | PR | 00795 | |
| 1584287 | MIGDALIA MENDEZ FIGUEROA | PO BOX 557 | | | | LAS MARIAS | PR | 00670 | |
| 2130353 | Migdalia Mercado Rivera | PO Box 737 | | | | Adjuntas | PR | 00601 | |
| 1652609 | Migdalia Mercado Sanchez | 23340 Calle Las Marias | | | | QUEBRADILLAS | PR | 00678 | |
| 1710723 | Migdalia Mercado Serrano | PO Box 1313 | | | | Cantano | PR | 00963 | |
| 1117375 | MIGDALIA MORALES RODRIGUEZ | HC 70 BOX 49125 | | | | SAN LORENZO | PR | 00754-9068 | |
| 347054 | MIGDALIA MORALES RODRIGUEZ | HC-70 BOX 49125 | | | | SAN LORENZO | PR | 00754 | |
| 1834276 | MIGDALIA MORALES RODRIGUEZ | PO BOX 256 | | | | MERCEDITA | PR | 00715-0256 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347054 | MIGDALIA MORALES RODRIGUEZ | PO BOX 818 | | | | SAN LORENZO | PR | 00754-0818 | |
| 1918101 | MIGDALIA MORELLES RIVERA | BO LOS POLLOS | PO BOX 3 | | | PATILLAS | PR | 00723 | |
| 1823007 | Migdalia Morelles Rivera | Bo Los Pollos Apt. 3 Correo General | | | | Patillas | PR | 00723 | |
| 1964860 | Migdalia Morelles Rivera | PO Box 3 | | | | Patillas | PR | 00723 | |
| 1823007 | Migdalia Morelles Rivera | PO Box 3 Correo General | | | | Patillas | PR | 00723 | |
| 1117376 | MIGDALIA MORENO CRUZ | URB LA MARINA | 28 CALLE DRAKO | | | CAROLINA | PR | 00979-4024 | |
| 1698359 | Migdalia Muniz Santiago | 25065 Calle Los Muniz | | | | QUEBRADILLAS | PR | 00678 | |
| 1659598 | Migdalia Muniz Santiago | 25065 Calle Los Muñiz | | | | QUEBRADILLAS | PR | 00678 | |
| 2031366 | Migdalia Negron Rivera | Urb. Las Flores, Calle 3 #C9 | | | | Juana Diaz | PR | 00795 | |
| 1640712 | MIGDALIA NIEVES ACEVEDO | JARDINES DE CAROLINA | CALLE D BLOQ D NUM 36 | | | CAROLINA | PR | 00983 | |
| 1061881 | MIGDALIA NIEVES ACEVEDO | URB. JARDINES DE CAROLINA | CALLE D BLOQ. D NUM 36 | | | CAROLINA | PR | 00987 | |
| 1721186 | MIGDALIA NIEVES NIEVES | PO BOX 1149 | | | | Camuy | PR | 00627 | |
| 1061885 | MIGDALIA NIEVES PENA | PO BOX 596 | | | | LAS PIEDRAS | PR | 00771 | |
| 1568214 | Migdalia Nieves Pena | PO Box 596 | | | | Las Piedras | PR | 00771-0596 | |
| 1710152 | MIGDALIA NUNEZ RODRIGUEZ | EDIFICIO FRANCISCO PAZ GRANELA | CALLE MAYAGUEZ 148 APTO. 1107 | | | SAN JUAN | PR | 00917 | |
| 1868781 | Migdalia Oritiz Rosado | Urb. las Alondras B-78 | | | | Villalba | PR | 00766 | |
| 1849349 | Migdalia Ortiz | Urb. Las Alandros B-78 | | | | Villalba | PR | 00766 | |
| 1864929 | Migdalia Ortiz | Urb. Las Alondras B-78 | | | | Villalba | PR | 00766 | |
| 377310 | MIGDALIA ORTIZ CARTAGENA | EXT FOREST HILLS | R649 CALLE URUGUAY | | | BAYAMON | PR | 00960 | |
| 1616365 | MIGDALIA ORTIZ ROSADO | CALLE MARGINAL 78 | LAS ALONDRAS | | | Villalba | PR | 00766 | |
| 2025635 | Migdalia Osorio Colon | PO Box 363292 | | | | San Juan | PR | 00936-3292 | |
| 2025635 | Migdalia Osorio Colon | Urb. El Remanso | K-1 Calle Mendoza | | | San Juan | PR | 00926 | |
| 1753202 | Migdalia Pacheco Rodriguez | Migdalia Pacheco Rodriguez Acreedor Ninguna Urb. Jaime C. Rodriguez G-7 Calle 1 | | | | Yabucoa | PR | 00767 | |
| 1753202 | Migdalia Pacheco Rodriguez | Urb. Jaime C. Rodriguez G-7 Calle 1 | | | | Yabucoa | PR | 00767 | |
| 1587887 | MIGDALIA PAGAN KORTRIGHT | REPTO. VALENCIA CALLE AMAPOLA | F-46 HATO TEJAS | | | BAYAMON | PR | 00959 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2083334 | Migdalia Pagan Reyes | B-A 14 Jardines Lafayette | | | | Arroyo | PR | 00714 | |
| 720660 | MIGDALIA PEREZ ALVAREZ | CONDOMINIO PARQUE ABOLICION | APTO. 404 CALLE SALUD 1337 | | | PONCE | PR | 00717 | |
| 1467187 | Migdalia Pérez García | Departamento de Educación de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1467187 | Migdalia Pérez García | PO Box 399 | | | | Bajadero | PR | 00616 | |
| 1637272 | MIGDALIA PEREZ LAGARES | PMB 416, PO BOX 144035 | | | | Arecibo | PR | 00614-4035 | |
| 2009261 | Migdalia Perez Merced | HC-5 Box 6603 | | | | AGUAS BUENAS | PR | 00703 | |
| 1961217 | MIGDALIA PEREZ VELEZ | ZENO GANDIA | 45 CALLE HEROES | | | Arecibo | PR | 00612 | |
| 1967361 | Migdalia Perez Velez | Zeno Gandia 45 Calle Las Heroes | | | | Arecibo | PR | 00612 | |
| 1600226 | Migdalia Pérez Vélez | Urb. La Quinta Calle Escada #J9 | | | | Yauco | PR | 00698 | |
| 2073367 | Migdalia Quinones Roman | PO Box 8388 | | | | Ponce | PR | 00732 | |
| 1587687 | Migdalia R. Martinez Sierra | I-3 Calle B Urb. El Rosario | | | | Vega Baja | PR | 00693 | |
| 1721155 | Migdalia Ramos Cruz | Alturas de Monte Brisa C/2-B5 | | | | Gurabo | PR | 00778 | |
| 1941931 | Migdalia Ramos Cruz | C/2 BS Alturas de Monte Brisos | | | | Gurabo | PR | 00778 | |
| 331799 | MIGDALIA RAMOS CRUZ | HA-45 216 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 2101693 | Migdalia Ramos Fernandez | 1303 Borinken Park | | | | CAGUAS | PR | 00725 | |
| 1647139 | Migdalia Ramos Marrero | PO Box 475 | | | | Corozal | PR | 00783 | |
| 2094681 | Migdalia Raquel Rodriguez Figueroa | P.O. Box 902 | | | | Orocovis | PR | 00720 | |
| 1061935 | MIGDALIA RENTAS RIVERA | 1648 COTTONWOOD ST | | | | FAIRBANKS | AK | 99709-4137 | |
| 1735624 | Migdalia Reyes Carrion | Calle 7 G24 Lomas de Trujillo | | | | TRUJILLO ALTO | PR | 00976 | |
| 1863577 | MIGDALIA REYES CARRION | LOMAS DE TRUJILLO | G24 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 2064078 | Migdalia Rios Rivera | Urb. San Martin E-19 | | | | UTUADO | PR | 00641 | |
| 2020449 | Migdalia Rivera Figueroa | 2J-25 Fresa | | | | Bayamon | PR | 00956 | |
| 2020449 | Migdalia Rivera Figueroa | RR8 Box 1995 PMB73 | | | | Bayamon | PR | 00956-9825 | |
| 1720918 | Migdalia Rivera Fuentes | Calle Filipinas #868 | Urb. Country Club | | | San Juan | PR | 00924 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1061963 | MIGDALIA RIVERA NIEVES | LEVITTOWN | AVE DOS PALMAS 1168 | | | Toa Baja | PR | 00949 | |
| 2075485 | MIGDALIA RIVERA ORTIZ | URB MIRAFLORES | 20 1 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 1690546 | Migdalia Rivera Pedraza | P.O. Box 1091 | | | | Cidra | PR | 00739 | |
| 1600023 | Migdalia Rivera Quinones | Urb. Quintas del Sur Calle 0 j 13 | | | | Ponce | PR | 00728 | |
| 1630906 | Migdalia Rivera Quinones | Urb. Quintas del Sur Calle 8 J 13 | | | | Ponce | PR | 00728 | |
| 1604641 | Migdalia Rivera Quinones | Urb. Quintas del Sur Calle 9J 13 | | | | Ponce | PR | 00728 | |
| 1728654 | MIGDALIA RIVERA VALENTIN | HC 05 | BOX 57827 | | | MAYAGUEZ | PR | 00680 | |
| 816573 | MIGDALIA RIVERA VALENTIN | SECTOR LA VIOLETA | HC-05 BOX 57827 | | | MAYAGUEZ | PR | 00680 | |
| 1802863 | Migdalia Robles de la Paz | PO Box 1513 | | | | Las Piedras | PR | 00771 | |
| 1633888 | Migdalia Robles de Leon | PO Box 1227 | | | | Morovis | PR | 00687 | |
| 1633270 | Migdalia Robles de León | PO Box 1227 | | | | Morovia | PR | 00687 | |
| 1855306 | Migdalia Rodriguez Alvarado | HC-03 Box 15716 | | | | Coamo | PR | 00769 | |
| 1881383 | Migdalia Rodriguez Cruz | Apdo. 371751 | | | | Cayey | PR | 00737 | |
| 1639705 | Migdalia Rodríguez Diaz | Barrio Piñas Sector Las Vegas Ramal 827 km. 1 hm.2 | | | | TOA ALTA | PR | 00954 | |
| 1639705 | Migdalia Rodríguez Diaz | P.O.Box 260 | | | | TOA ALTA | PR | 00954 | |
| 1061981 | MIGDALIA RODRIGUEZ ORANGEL | 1RA EXT COUNTRY CLUB | 898 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 1983831 | Migdalia Rodriguez Rivera | Bo. Rabanal Buzon 2878 | | | | Cidra | PR | 00739 | |
| 1916298 | Migdalia Rodriguez Rodriguez | Barrio Susua Baja | | | | Yauco | PR | 00698 | |
| 1851418 | Migdalia Rodriguez Rodriguez | PO Box 723 | | | | Yauco | PR | 00698 | |
| 1638805 | Migdalia Rodriguez Rodríguez | HC-07 Box 32544 | | | | Hatillo | PR | 00659 | |
| 1521085 | MIGDALIA RODRIGUEZ SANZ | URB FLAMINGO HLS | 265 CALLE 8 | | | BAYAMON | PR | 00957-1753 | |
| 1989288 | Migdalia Rodriguez Torres | Urb. La Arboleda Calle 22 #241 | | | | Salinas | PR | 00751 | |
| 1655249 | MIGDALIA RODRIGUEZ VELEZ | PO BOX 1915 | | | | UTUADO | PR | 00641 | |
| 1747852 | Migdalia Rosado Hernandez | HC 91 Buzon 9286 | | | | Vega Alta | PR | 00692 | |
| 1674680 | Migdalia Rosado Rosado | Calle Delcasse 20 | Condominio del Mar Apt. 1003 | | | San Juan | PR | 00907 | |
| 1727116 | Migdalia Rosario Quinones | I-I-3 Ave Flor del Valle | Urb Las Vegas | | | Catano | PR | 00962 | |
| 1760301 | Migdalia Rosario Torres | HC 01 Box 4488 | | | | Naguabo | PR | 00718 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498921 | MIGDALIA ROSARIO VELEZ | URB VILLAS DE LA PRADERA | CALLE PALOMA 12 | | | RINCON | PR | 00677 | |
| 2120280 | Migdalia Ruberte Gracia | Departamento de Educacion (jubilada) | Box 771 | | | Santa Isabel | PR | | |
| 2120280 | Migdalia Ruberte Gracia | HC 06 Box 4688 | | | | Coto Laurel | PR | 00780 | |
| 1834301 | Migdalia Ruiz Martinez | Comunidad Cristina | 90 Las Gladiolus | | | Juana Diaz | PR | 00795 | |
| 2084871 | Migdalia Ruiz Martinez | Comunidad Cristina 90 Las Gladiolas | | | | Juana Diaz | PR | 00795 | |
| 1781603 | Migdalia Ruiz Mendoza | PO Box 31 | | | | Rincon | PR | 00677 | |
| 924798 | MIGDALIA SANCHEZ GONZALEZ | HC 3 BOX 12743 | | | | PENUELAS | PR | 00624 | |
| 2019812 | Migdalia Santana Nuves | Urb. Hnas. Davila 205 Ave Betances | | | | Bayamon | PR | 00959 | |
| 1893048 | Migdalia Santiago Espada | PO Box 1299 | | | | Coamo | PR | 00769 | |
| 1672549 | Migdalia Santiago Rosa | HC 05 Box 13914 | | | | Juana Diaz | PR | 00795 | |
| 1803834 | Migdalia Sonera Rodriguez | 24835 Calle Montadero | | | | QUEBRADILLAS | PR | 00678 | |
| 1731346 | MIGDALIA SOTO RAMIREZ | BOX 371 | | | | CASTAÑER | PR | 00631 | |
| 1778225 | Migdalia TOLEDO PADUA | HC07 Box 32878 | Bo Bayaney | | | Hatillo | PR | 00659 | |
| 825861 | MIGDALIA TORRES COLON | APARTADO NUM. 88 | | | | Villalba | PR | 00766 | |
| 1934153 | MIGDALIA TORRES COLON | CON. TOA VACA # 195 | APARTADO NUM 88 | | | Villalba | PR | 00766 | |
| 1753224 | MIGDALIA TORRES CRUZ | Calla Caoba 348, Urb.Los Sauses | | | | Humacao | PR | 00791 | |
| 1752992 | Migdalia Torres Cruz | Calle Caoba 348. Urb. los Sauses | | | | Humacao | PR | 00791 | |
| 1752992 | Migdalia Torres Cruz | Migdalia Torres Cruz Director Escolar Departamento de Educacion Calle Caoba 348. urb, Los Sauses | | | | Humacao | PR | 00791 | |
| 1726613 | Migdalia Torres Mateo | PO Box 2315 | | | | Salinas | PR | 00751 | |
| 553785 | MIGDALIA TORRES MELENDEZ | PO BOX 166 | SALTOS CABRA | | | OROCOVIS | PR | 00072-0166 | |
| 1745904 | Migdalia Torrez Mateo | PO Box 2315 | | | | Salinas | PR | 00751 | |
| 1773214 | Migdalia Valentin Gonzalez | PO Box 900 | | | | Florida | PR | 00650 | |
| 1651619 | MIGDALIA VALENTIN LOPEZ | PO BOX 1210 VICTORIA STATION | | | | AGUADILLA | PR | 00603 | |
| 1612989 | MIGDALIA VALLE IZQUIERDO | ESTANCIAS DEL RIO | 2082 CALLE CAMELIA | | | Sabana Grande | PR | 00637 | |
| 1593948 | MIGDALIA VALLE IZQUIERDO | ESTANCIAS DEL RIO | 2083 CALLE CAMELIA | | | Sabana Grande | PR | 00637 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1759808 | Migdalia Vega Crespi | HC 02 Box 7796-1 | | | | Barceloneta | PR | 00617 | |
| 1859036 | Migdalia Vega Negron | HC #3 Buzon 12190 | | | | Juana Diaz | PR | 00795 | |
| 1588079 | Migdalia Velez Baez | Urb. La Concepcion 196 | Calle Nuestra Senora de Fatima | | | Guayanilla | PR | 00656 | |
| 1651964 | Migdalia Velez Muniz | J-19 Calle 8 Villas de Cafetal | | | | Yauco | PR | 00698 | |
| 1834127 | Migdalia Velez Muniz | J-19 Calle 8 Villas del Cafetal | | | | Yauco | PR | 00698 | |
| 1931220 | Migdalia Ventura Soto | Brisas Calle 8 #86 | | | | Ceiba | PR | 00735 | |
| 1727761 | MIGDALIA ZAPATA RAMIREZ | HC 01 BOX 4016 | | | | LAJAS | PR | 00667 | |
| 1534809 | Migdalia Zayas Rodriguez | Hc 02 Box 6345 | | | | Barranquitas | PR | 00794 | |
| 1750194 | Migdelina Diaz Ortiz | RR-01 Barrio Rabanal | Buzon 3227 Sector Federico Ramos | | | Cidra | PR | 00739 | |
| 1700621 | Migdia Estela Clemente Luzanaris | Box 57 | | | | Saint Just | PR | 00978 | |
| 1703146 | Migdia Estela Clemente Luzunaris | Box 57 | | | | Saint Just | PR | 00978 | |
| 1659734 | Migdia Estela Clemente Luzuranis | Box 57 | | | | Saint Just | PR | 00978 | |
| 1671840 | Migdoel Gomez Castillo | Box Palomas | Callejón Paseo #5 | | | Yauco | PR | 00698 | |
| 1666593 | Migdoel Gómez Castillo | Bo Palomas Callejón | Paseo # 5 | | | Yauco | PR | 00698 | |
| 1575297 | Migdoel Olmeda Figueroa | HC-01 Box 2466 | | | | Maunabo | PR | 00707 | |
| 1931765 | Migdonia Serrano Quinones | 309 Juan H Cintron | Urb Estancias Del Golf Club | | | Ponce | PR | 00730-0515 | |
| 1914013 | Migna Ayala | P.O. Box 557 | | | | ANASCO | PR | 00610 | |
| 1772331 | Migna B. Martir Torres | PO Box 1709 | | | | San Sebastian | PR | 00685 | |
| 1862607 | Migna Iris Centeno De Alvarado | Bo Juncos Sec Colinas | | | | Penuelas | PR | 00624 | |
| 1862607 | Migna Iris Centeno De Alvarado | HC-02 Box 6284 | | | | Guayanilla | PR | 00656 | |
| 1657455 | MIGNA L MALDONADO ORTIZ | PO BOX 335 | | | | OROCOVIS | PR | 00720-0335 | |
| 1654815 | Migna L. Maldonado Ortiz | PO Box 335 | | | | Orocovis | PR | 00720 | |
| 1571984 | MIGNA M VELAZQUEZ DELGADO | URB LOS ANGELES | 7A CALLE A | | | Yabucoa | PR | 00767 | |
| 1809176 | MIGNA M. CORREA GONZALEZ | JARDINES DEL CARIBE | QQ16 CALLE 41 | | | PONCE | PR | 00728 | |
| 1578316 | MIGNA M. VELAZQUEZ DELGADO | 7-A CALLE A | | | | Yabucoa | PR | 00767 | |
| 331935 | MIGNA N SALVA CAMACHO | 119 CALLE M RAMEY | | | | AGUADILLA | PR | 00603 | |
| 1612901 | MIGNA ORTIZ VILLALOBOS | CALLE ALMENDRO #622 | LOS COLOBOS PARK | | | CAROLINA | PR | 00987 | |
| 1672037 | Migna Ortiz Villalobos | Calle Almendro #622 | Urb. Los Colobos Park | | | Carolina | PR | 00987 | |
| 2061103 | Migna Perez Batista | Urb. Lomas Verdes 4458 Calle Pavona | | | | Bayamon | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1062125 | MIGNA SALVA CAMACHO | #119 Calle M Ramey | | | | AGUADILLA | PR | 00603 | |
| 1062125 | MIGNA SALVA CAMACHO | CALLE L 106 | PO BOX 250087 | | | AGUADILLA | PR | 00603 | |
| 1521638 | Migual A. Vega Rivera | 56 1 Jard de Borinquen | | | | Carolina | PR | 00985 | |
| 1117609 | MIGUEL A A OROZCO TORRES | VILLA CAROLINA | 1299 CALLE 70 | | | CAROLINA | PR | 00985-5318 | |
| 1062140 | MIGUEL A ACEVEDO SANTIAGO | URB MONTE REAL | 22 CALLE SERRACANTES | | | COAMO | PR | 00769 | |
| 1605378 | Miguel A Aguayo Caballero | Urbanizacion Costas del Atalntico 101 calle Playera | | | | Arecibo | PR | 00612-5484 | |
| 1772603 | Miguel A Alonso Benique | Urb Brisas De Loiza | 225 Calle Libra | | | Canovanas | PR | 00729 | |
| 1062191 | MIGUEL A AVILA MOLINA | HC01 BOX 3926 | | | | BAJADERO | PR | 00616 | |
| 1117675 | MIGUEL A BAHAMUNDI RODRIGUEZ | HC 9 BOX 4501 | | | | Sabana Grande | PR | 00637-9450 | |
| 1563939 | MIGUEL A BARRETO VEGA | PO BOX 1748 | | | | AGUADILLA | PR | 00605-1748 | |
| 1473020 | Miguel A Birriel Arriaga | Quintas Del Boulevard | 22 Ave Memorial Drive | | | Bayamon | PR | 00957 | |
| 1062226 | MIGUEL A BONINI LAMADRID | JARD DE COUNTRY CLUB | CX 22 CALLE 163 | | | CAROLINA | PR | 00983 | |
| 1621203 | MIGUEL A BURGOS NIEVES | PO BOX 1192 | | | | AGUADILLA | PR | 00603 | |
| 1499437 | Miguel A Burgos Ortiz | BO. Mameyal | 58 Calle Central | | | Dorado | PR | 00646 | |
| 1882181 | MIGUEL A CASUL CABEZUDO | E-2 36 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 1752396 | Miguel A Collazo Rodriguez | Urb Mariani | 7656 Calle Manuel Zeno Gandia | | | Ponce | PR | 00717-0235 | |
| 1639085 | MIGUEL A COLON TORRES | URB SAN FRANCISCO | 67 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | |
| 721061 | Miguel A Cruz Rosa | Urb. Valle Tolima | Calle Jose I Quinton F-3 | | | CAGUAS | PR | 00725 | |
| 1888252 | Miguel A Davila Torres | Policia de Puerto Rico | Avenida Roosevelt | | | Hato Rey | PR | | |
| 1888252 | Miguel A Davila Torres | Urb Las Vegas A-8 | | | | CANOVANAS | PR | 00729 | |
| 332073 | MIGUEL A DE JESUS COLLAZO | PO BOX 1148 | | | | ARROYO | PR | 00714 | |
| 1763291 | Miguel A Diaz Santiago HC | Hc 02 Box 6293 | Bo.Pasto | | | Morovis | PR | 00687 | |
| 1916852 | Miguel A Diaz Torres | 2673 C. Clauelino, Los Coobos | | | | Ponce | PR | 00716-2730 | |
| 1932995 | Miguel A Figueroa Kilgore | A - 4 Hacienda Olivieri | Urb. Santa Maria | | | Guayanilla | PR | 00656 | |
| 332133 | Miguel A Garcia Albino | Com Santa Marta Calle 3 D10 | HC 5 Box 5995 | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2001023 | Miguel A Garcia Villegas | Urb. Villa Nevarez 1034 Calle 19 | | | | San Juan | PR | 00927-5218 | |
| 2123760 | Miguel A Gonzales Colon | PO Box 207 | | | | Villalba | PR | 00766 | |
| 1726015 | Miguel A Gonzalez Maysonet | 1169 Calle Esmeralda | | | | Barceloneta | PR | 00617 | |
| 1577915 | MIGUEL A HERNANDEZ ALVELO | HC-2 BOX 1947 | | | | BOQUERON | PR | 00622 | |
| 2149832 | Miguel A Jimenez Jimenez | HC-C-12918 | | | | San Sebastian | PR | 00685 | |
| 2145669 | Miguel A Lopes Plaza | HC02 Buson 8800 | | | | Juana Diaz | PR | 00795 | |
| 332208 | MIGUEL A LOPEZ BIRRIEL | URB SANTA PAULA | M 25 CALLE JUAN RAMOS | | | Guaynabo | PR | 00969 | |
| 2144148 | Miguel A Lopez Lebron | Bo. Plaza Calle Robado J-A-4 | | | | Salinas | PR | 00751 | |
| 2112146 | MIGUEL A LOSA ROBLES | METROPOLIS | A 55 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 2144539 | Miguel A Maldonado Alvarado | Bo Playita Villa Sol #72 | | | | Salinas | PR | 00751 | |
| 1515923 | MIGUEL A MALDONADO GONZALEZ | PARCELAS NAVA 70 | CALLE A | | | Arecibo | PR | 00612 | |
| 1629176 | MIGUEL A MARRERO GONZALES | 548 BROADWAY | | | | BETHLEHEM | PA | 18015 | |
| 1062627 | MIGUEL A MARTINEZ FONTANEZ | AUXILIAR DE EVALUACION Y AJUSTE | ADMINISTRACION DE REHABILITACION UOCACIONAL | TERRENO CENTRO MEDICO | | SAN JUAN | PR | | |
| 1062627 | MIGUEL A MARTINEZ FONTANEZ | URB VISTA MONTE | CALLE 2 D12 | | | CIDRA | PR | 00739 | |
| 1757746 | MIGUEL A MORALES SOTO | BOX 1291 | | | | UTUADO | PR | 00641 | |
| 1804196 | MIGUEL A MUNIZ ESTRADA | 1599 1850 URB LAS LOMAS | | | | SAN JUAN | PR | 00921-2020 | |
| 1804196 | MIGUEL A MUNIZ ESTRADA | COND BAHIA A | APT 401 | | | SAN JUAN | PR | 00907 | |
| 2168543 | Miguel A Nazario Rodriguez | Calle Papayo B2 103C | Barrio Maginas | | | Sabana Grande | PR | 00637 | |
| 1826185 | Miguel A Neris Y Nezia Aponte | Cuidad Masso F1 29 Calle 10 | | | | San Lorenzo | PR | 00754 | |
| 1826185 | Miguel A Neris Y Nezia Aponte | PO Box 758 | | | | San Lorenzo | PR | 00754 | |
| 1569753 | Miguel A Olivo Machuca | Box 1070 | | | | Sabana Seca | PR | 00952 | |
| 1582414 | Miguel A Ortiz Santiago | HC -01 Box 2254 | | | | Maunabo | PR | 00707 | |
| 721367 | MIGUEL A ORTIZ SANTIAGO | HC 1 BOX 2254 | | | | MAUNABO | PR | 00707 | |
| 1062779 | MIGUEL A ORTIZ SOSA | URB VISTA BELLA | D2 CALLE 5 | | | Villalba | PR | 00766 | |
| 2107300 | Miguel A Perez Rivera | RR #4 1307 | | | | Bayamon | PR | 00956 | |
| 1540051 | MIGUEL A RAMIREZ MORALES | HC 4 BOX 22203 | | | | LAJAS | PR | 00667 | |
| 2141945 | Miguel A Resto Sanchez | PO Box 1616 | | | | Santa Isabel | PR | 00757 | |
| 331950 | MIGUEL A RIOS FELICIANO | PO BOX 22 | | | | MARICAO | PR | 00606 | |
| 1889827 | Miguel A Rivera Alicea | Calle Las Flores #31 | Bda La Vega | | | Barranquitas | PR | 00794 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722066 | MIGUEL A RIVERA RAMOS | CALLE 40 HH 25 VILLAS DE LOLIZA | | | | CANOVANAS | PR | 00729-4111 | |
| 1747734 | Miguel A Rivera Rivera | RES Jardines De Country Club | Edificio 4 Apt #15 | | | San Juan | PR | 00924 | |
| 1062953 | MIGUEL A RIVERA VARGAS | 37 LUIS QUINONES | | | | GUANICA | PR | 00653 | |
| 1480896 | Miguel A Robles Arroyo | Urb Villa Carolina | Calle 55 6810 | | | Carolina | PR | 00985 | |
| 1468141 | Miguel A Rodriguez Baralt | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1468141 | Miguel A Rodriguez Baralt | HC 5 Box 57387 | | | | CAGUAS | PR | 00725-9232 | |
| 1660606 | Miguel A Rodriguez Montalvo | Calle 414 bloq. 145-2 | 4ta Ext. Villa Carolina | | | Carolina | PR | 00985 | |
| 2053905 | Miguel A Rodriguez Rodriguez | Box 1422 | | | | Santa Isabel | PR | 00757 | |
| 1063003 | MIGUEL A RODRIGUEZ ROMAN | HC 1 BOX 3386 | | | | Villalba | PR | 00766-9702 | |
| 2147705 | Miguel A Rodriguez SotoMayor | P.O. Box 372 | | | | Hatillo | PR | 00659 | |
| 1715044 | MIGUEL A ROJAS REYES | CALLE BOBBY CAPO 33 | 2 PISO NORTE | | | COAMO | PR | 00769 | |
| 1666537 | MIGUEL A ROMAN VAZQUEZ | PO BOX 3501 APT 315 | | | | JUANA DIAZ | PR | 00795 | |
| 1692307 | Miguel A Rosa Rivera | Sector Pajuol Buzon P-2 | | | | Carolina | PR | 00983 | |
| 1690122 | MIGUEL A ROSARIO MARRERO | JARDINES DE VEGA BAJA 101 | CALLE LOS MARREROS | | | VEGA BAJA | PR | 00693-3962 | |
| 1566251 | Miguel A Ruiz Hernandez | urb. Montemar #6 | | | | AGUADA | PR | 00602 | |
| 1588476 | MIGUEL A RUIZ TORREZ | URB LA MONSERRATE | 66 SANTA ROSA | | | SAN GERMAN | PR | 00683 | |
| 2000113 | Miguel A Sanchez Sanchez | 53 Calle FE Villa Esperanza | | | | CAGUAS | PR | 00727-7026 | |
| 721601 | MIGUEL A SANTANA VALLES | Adanelly Pagan Mejias | Urb. Los Caobos | 2187 Calle Naranjo | | Ponce | PR | 00716 | |
| 721601 | MIGUEL A SANTANA VALLES | Adanelly Pagan Mejias | Urb. Los Caobos | 2187 Calle Naranjo | | Ponce | PR | 00716 | |
| 721601 | MIGUEL A SANTANA VALLES | EXT SAN JOSE | T 7 CALLE 11 BUZON 337 | | | SABANA GRANDE | PR | 00637 | |
| 721601 | MIGUEL A SANTANA VALLES | EXT SAN JOSE | T 7 CALLE 11 BUZON 337 | | | Sabana Grande | PR | 00637 | |
| 1519666 | Miguel A Santiago Ortiz | PO Box 593 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1991080 | Miguel A Santiago Torres | PO Box 3101 | | | | CAGUAS | PR | 00726-3101 | |
| 1912115 | Miguel A Santos Perez | Urb. Ferry Bananco | 108 Calle Pompones | | | Ponce | PR | 00730 | |
| 1063146 | Miguel A Siberon Maldonado | URB SAN TOMAS | 26 CALLE ANGEL GONZALEZ | | | PONCE | PR | 00716-8829 | |
| 858395 | MIGUEL A SIBERON MALDONADO | URB SAN TOMAS | B 26 CALLE ANGEL GONZALEZ | | | PONCE | PR | 00716-8829 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2054373 | MIGUEL A SOTO GONZALEZ | J6 CORALES | | | | HATILLO | PR | 00659 | |
| 1458602 | Miguel A Soto Jimenez | PO Box 1498 | | | | Isabela | PR | 00662 | |
| 1063182 | MIGUEL A TIRADO GONZALEZ | 1352 CALLE LUCHETTI | APT. 502 | | | SAN JUAN | PR | 00907 | |
| 1971785 | Miguel A Torres Feliciano | PO Box 396 | | | | Adjuntas | PR | 00601 | |
| 1945784 | MIGUEL A TORRES ROMERO | RES MANUEL J. RIVERA EDIFICIO 12 | APARTAMENTO 93 | | | COAMO | PR | 00769 | |
| 1549155 | Miguel A Torres Vazquez | PO Box 923 | | | | Adjuntas | PR | 00601 | |
| 1900021 | Miguel A Troche Pagan | HC 03 Box 14472 | | | | Yauco | PR | 00698 | |
| 1683532 | Miguel A Vargas Velez | Apartado 419 | | | | Aibonito | PR | 00705-0419 | |
| 1503790 | Miguel A Vega Rivera | Calle 1 Bloque a #56 Urb Jardines de | Borinquen | | | Carolina | PR | 00985 | |
| 1868542 | MIGUEL A VELAZQUEZ ARCE | HC 04 BOX 40769 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1898860 | MIGUEL A VELAZQUEZ ARCE | HC 4 BOX 40769 | BO PERCHAS | | | SAN SEBASTIAN | PR | 00685 | |
| 1556470 | Miguel A Velazquez Lebron | Res/as Casar Ed.33 | Apt 350 | | | San Juan | PR | 00915 | |
| 2127949 | Miguel A Vives Heyliger | 7358 Carr. 485 | | | | QUEBRADILLAS | PR | 00678 | |
| 1672745 | MIGUEL A. ALVARADO JIMENEZ | COM. PUNTO DIAMANTE | CALLE RIAL # 2212 | | | PONCE | PR | 00731 | |
| 2022786 | Miguel A. Alvelo Rodriguez | PO Box 370477 | | | | Cayey | PR | 00737 | |
| 1585137 | Miguel A. Aponte Alicea | PMB 286 PO Box 7105 | | | | Ponce | PR | 00732-7105 | |
| 1062183 | MIGUEL A. AROCHO IRIZARRY | CARRETERA 125 KM 13.6 | | | | MOCA | PR | 00676 | |
| 1062183 | MIGUEL A. AROCHO IRIZARRY | HC 2 BOX 12400 | | | | MOCA | PR | 00676 | |
| 1062183 | MIGUEL A. AROCHO IRIZARRY | SARGENTO | POLICIA DE PUERTO RICO | CARRETERA 125 K.M. 13.6 | BO CAPA AVILES | MOCA | PR | 00676 | |
| 2094293 | Miguel A. Arviles Rivera | Box 745 | | | | Guanica | PR | 00653 | |
| 1567277 | MIGUEL A. BARRETO HERNANDEZ | BOX 64 BO. ANGELES | | | | UTUADO | PR | 00617 | |
| 1666822 | MIGUEL A. BERDIEL RIVERA | Box 1061 | | | | Adjuntas | PR | 00601 | |
| 2157489 | Miguel A. Bermudz Cabera | Parcelas Cabazas Calle Betances | #422 BO Coqui | | | AGUIRRE | PR | 00704 | |
| 1618928 | MIGUEL A. BURGOS NIEVES | PO BOX 1192 | | | | AGUADILLA | PR | 00605 | |
| 1795389 | Miguel A. Caraballo Fred | 161 Calle Granito | Urb. Pedregales | | | Rio Grande | PR | 00745 | |
| 2063640 | MIGUEL A. CARDONA CRESPO | HC 02 BOX 20729 | | | | AGUADILLA | PR | 00603 | |
| 1604611 | Miguel A. Carrasquillo Rivera | P.O. Box 658 | | | | San Lorenzo | PR | 00754 | |
| 2129976 | Miguel A. Casiano Simonetti | 1110 Manuel Morin | Urb SanJose | | | Mayaguez | PR | 00680 | |
| 2118623 | Miguel A. Casillas | 2112 Calle Colina | Urb. Valle Alto | | | Ponce | PR | 00730 | |
| 1910229 | MIGUEL A. CINTRON CINTRON | ALMACIGO 901, PRADERAS DEL SUR | | | | SANTA ISABEL | PR | 00757-2070 | |
| 1861924 | MIGUEL A. CINTRON RIVERA | HC-03 BOX 14885 | | | | YAUCO | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1743845 | Miguel A. Colon March | PO Box 1798 | | | | Guayama | PR | 00785 | |
| 2160946 | Miguel A. Cruz Martinez | HC-02 Box 4232 | | | | Villalba | PR | 00766 | |
| 1809199 | MIGUEL A. DELGADO MARIN | COLINAS DE SAN JUAN H-291 | | | | SAN JUAN | PR | 00924 | |
| 1942005 | Miguel A. Diaz Torres | 2673 C. Clavelino, Los Caobos | | | | Ponce | PR | 00716-2730 | |
| 2168528 | Miguel A. Diaz Valles | Calle Arizona 8 | Casa 48 | | | Arrojo | PR | 00714 | |
| 1941546 | Miguel A. Figueroa Kilgore | A-4 Hacienda Oliveri | Urb. Santa Maria | | | Guayanilla | PR | 00656 | |
| 2077992 | Miguel A. Figueroa Rivera | 594 San Lorenzo Apt. 594 | | | | San Lorenzo | PR | 00754 | |
| 1965512 | Miguel A. Figueroa Rodriguez | PO Box 236 | | | | JAYUYA | PR | 00664 | |
| 1882678 | Miguel A. Garcia Cadiz | 7914 Bo. Daguao | | | | Naguabo | PR | 00718 | |
| 1660652 | Miguel A. Garcia Morales | Ext. San Jose 609 | | | | Sabana Grande | PR | 00687 | |
| 2047205 | Miguel A. Gonzalez Colon | P.O. Box 207 | | | | Villalba | PR | 00766 | |
| 1723438 | Miguel A. Gutierrez Oliveras | PO Box 1679 | | | | Yauco | PR | 00698 | |
| 1580648 | Miguel A. Hernandez | Mans. Los Cednos | 170 Calle Guayacan | | | Cayey | PR | 00736 | |
| 1580328 | MIGUEL A. HERNANDEZ ALVELO | HC 02 BOX 2948 | | | | BOQUERON | PR | 00622-9732 | |
| 1898164 | Miguel A. Hernandez Borrero | 38B Calle Azucena | | | | Sabana Grande | PR | 00637 | |
| 1629892 | Miguel A. Hernandez Mendez | Calle 4 G-1 Urb.Colinas Verdes | | | | San Sebastian | PR | 00685 | |
| 1785188 | Miguel A. Hernandez Valentin | Estancias de Borinquen # 85 | | | | Manati | PR | 00674 | |
| 2123001 | MIGUEL A. IRIZARRY SANCHEZ | URB. EXT LOS ROBLES | CEIBA CALLE C-15 | | | AGUADA | PR | 00602 | |
| 1496886 | MIGUEL A. IRIZARRY VEGA | PARC MAGINAS | 19 CALLE MARGINAL | | | Sabana Grande | PR | 00637-2111 | |
| 1757993 | Miguel A. Jorge Rodriguez | Hc 38 Box 7209 | | | | Guanica | PR | 00653 | |
| 1933114 | Miguel A. Marquez Fuentes | Sector Villa Realidad | #209 Calle Reina | | | Rio Grande | PR | 00745 | |
| 1628936 | Miguel A. Marrero Gonzalez | 548 Broadway | | | | Bethlehem | PA | 18015 | |
| 1677744 | Miguel A. Martinez Centeno | PMB 6400 PO Box 364 | | | | Cayey | PR | 00737 | |
| 1679652 | MIGUEL A. MARTINEZ COLON | PO BOX 5465 | | | | CAGUAS | PR | 00726-5465 | |
| 1679652 | MIGUEL A. MARTINEZ COLON | URB. BONNEVILLE MANOR | A5-15 CALLE 46 | | | CAGUAS | PR | 00727 | |
| 2171562 | Miguel A. Masso Melendez | Com. Miramar Calle Camelia 744-52 | | | | Guayama | PR | 00784 | |
| 2129107 | Miguel A. Morales Febles | Ext Urb Punto Oro | 4636 La Nina | | | Ponce | PR | 00728 | |
| 1794836 | Miguel A. Morales Illas | Urb. Las Americas | Calle Venezuela #114 | | | AGUADILLA | PR | 00603 | |
| 1952879 | Miguel A. Morales Rivera | RR-1-Box 2742 | | | | Cidra | PR | 00739 | |
| 1978714 | Miguel A. Moreno Irizarry | Y-7 Calle 21 Turabo Gardens | | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1733825 | Miguel A. Negron Aponte | Urb. La Vega Calle A #208 | | | | Villalba | PR | 00766 | |
| 1728157 | Miguel A. Negron Lopez | Condominio Torre Vista Apts 1506 | 210 Avenida Trio Vegabajeño | | | Vega Baja | PR | 00693 | |
| 2085180 | Miguel A. Nieves Hernandez | Urb. Kennedy Calle Pedro Hernandez #95 | | | | QUEBRADILLAS | PR | 00678 | |
| 1731864 | Miguel A. Nieves Vargas | 41775 Carr. 483 | | | | QUEBRADILLAS | PR | 00678 | |
| 1559838 | MIGUEL A. OLIVERAS BAHAMUNDI | PEDRO P. RINALDI NUN, ATTORNEY | 609 AVE. TITO CASTRO SUITE 102 PBM 212 | | | PONCE | PR | 00716-0200 | |
| 1990358 | Miguel A. Ortiz Marrero | Urb. Haciendas del rio 183 | Calle Esperanza | | | Coamo | PR | 00769 | |
| 1062772 | MIGUEL A. ORTIZ MARTINEZ | PO BOX 487 | | | | ARROYO | PR | 00714 | |
| 1765139 | Miguel A. Ortiz Santos | 3021 Twin Leaf Ave. | | | | Deltona | FL | 32725 | |
| 1578100 | MIGUEL A. ORTIZ SOSA | HC 01 BOX 3824 | | | | Villalba | PR | 00766 | |
| 1948953 | Miguel A. Ortiz Torres | Qtas de Altamira | 1138 Cerro Las Pintas | | | Juana Diaz | PR | 00795 | |
| 1915759 | Miguel A. Ortiz Torres | Qtas de Altamira, 1138 Cerro Las Pinas | | | | Juana Diaz | PR | 00795 | |
| 2075521 | Miguel A. Pacheco Golderos | Urb. Sta. Elena | Calle 9 A-4 Amacigo | | | Guayanilla | PR | 00656 | |
| 2147047 | Miguel A. Perez Cintron | P.O. Box 332143 | | | | Ponce | PR | 00733 | |
| 401107 | MIGUEL A. PEREZ COLON | CALLE VERANO #194 | BRISAS DE GUAYANES | | | PENUELAS | PR | 00624 | |
| 2009475 | Miguel A. Perez Mercado | HC 8 Buzon 89121 | | | | San Sebastian | PR | 00685 | |
| 2019556 | Miguel A. Portalatin Torres | 309 Calle francisco Palau | Urb. San Jose | | | PONCE | PR | 00728-1908 | |
| 1722172 | MIGUEL A. QUIÑONES MALDONADO | APARTADO 5137 | BO. MARICAO | | | VEGA ALTA | PR | 00692 | |
| 1722172 | MIGUEL A. QUIÑONES MALDONADO | Miguel A. Quiñones Maldonado Encargado Almacen Municipio de Vega Alta Apartado 1390 | | | | Vega Alta | PR | 00692 | |
| 1787054 | Miguel A. Quiros Gonzalez | 627 Robin Ln | | | | Kissimmee | FL | 54739-4920 | |
| 1934428 | Miguel A. Ramos Lozada | calle B-C1 Hrbanizacion las Algarrobos | | | | Guaynama | PR | 00784 | |
| 1934428 | Miguel A. Ramos Lozada | P.O Box 1256 | | | | Guayama | PR | 00785 | |
| 2147162 | Miguel A. Ramos Rivera | 3738 n 9th St | | | | Philadelphia | PA | 19140 | |
| 2133602 | Miguel A. Ramos Rodriguez | HC 3 Box-15039 | | | | Juana Diaz | PR | 00795-9510 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1675864 | Miguel A. Ramos Torres | VISTA BELLA | Q-4 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 1891277 | Miguel A. Rivera Alicea | La Vega Calle Las Flores #31 | | | | Barranquitas | PR | 00794 | |
| 1882037 | MIGUEL A. RIVERA CRUZ | CALLE GALLEGUS I 15 RIVIERE | | | | SAN JUAN | PR | 00926 | |
| 1790227 | MIGUEL A. RIVERA GONZALEZ | 22 CALLE SERENIDAD | PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 1738860 | Miguel A. Rivera Gonzalez | 22 Calle Serenidad | Paraiso Mayaguez | | | Mayaguez | PR | 00680 | |
| 1637387 | Miguel A. Rivera González | 1302 Almendro St | Los Colobos Park | | | Carolina | PR | 00987 | |
| 1586358 | MIGUEL A. RIVERA LEBRON | Carr 3 R 751 KM 0-2 Parcela # 3 | | | | Arroyo | PR | 00714 | |
| 1586358 | MIGUEL A. RIVERA LEBRON | HC 1 BOX 5730 | | | | ARROYO | PR | 00714-9795 | |
| 2044078 | Miguel A. Rivera Leon | 503 Salamanca | Villa del Carmen | | | Ponce | PR | 00716-2114 | |
| 1617308 | Miguel A. Rivera Melendez | 70 A Calle 9 Bda Murin | | | | Guayama | PR | 00784 | |
| 1600086 | MIGUEL A. RIVERA MELENDEZ | BDA MARIN | 70 A CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 1574084 | Miguel A. Rivera Rodriguez | HC 1 BOX 3021 | | | | Villalba | PR | 00766 | |
| 2147638 | Miguel A. Rodriguez Droz | HC 6 Box 4082 | | | | Ponce | PR | 00731-9609 | |
| 1778337 | Miguel A. Rodriguez Lassalle | Urbanización Vista Verde # 431 calle 12 | | | | AGUADILLA | PR | 00603 | |
| 1969610 | Miguel A. Rodriguez Mateo | 10073 Carr. 150 | Villa Sta. Catalina | | | Coamo | PR | 00769-2982 | |
| 1739868 | Miguel A. Rosa Rivera | Bo. Pajuil Buzon P-2 | | | | Carolina | PR | 00983 | |
| 1645312 | MIGUEL A. ROSADO LOPEZ | CALLE 17 NUM 563 | SECTOR ARENAL BO. HIGUILLAR | | | DORADO | PR | 00646 | |
| 1690171 | Miguel A. Rosado Lopez | Departamento Educacion de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1645312 | MIGUEL A. ROSADO LOPEZ | HC 33 BOX 5103 | | | | DORADO | PR | 00646 | |
| 496521 | Miguel A. Rosario Diaz | Hc 5 Box 7243 | | | | Guaynabo | PR | 00971 | |
| 1791178 | Miguel A. Rosello Ortiz | PO Box 2090 | | | | Aibonito | PR | 00705 | |
| 1965214 | MIGUEL A. RUIZ IRIZARRY | CARR. 3301 KM 2 4 INTERIOR | | | | Cabo Rojo | PR | 00622 | |
| 1965214 | MIGUEL A. RUIZ IRIZARRY | HC 2 BOX 2739 | | | | BOQUERON | PR | 00622 | |
| 1974469 | Miguel A. Sanchez Caro | HC-60 Box 29010 | | | | AGUADA | PR | 00602 | |
| 1825506 | MIGUEL A. SANCHEZ SANCHEZ | VILLA ESPERANZA | 53 CALLE FE | | | CAGUAS | PR | 00727-7026 | |
| 2012536 | Miguel A. Santiago Diaz | HC -3 | Box 9503 | | | Comerio | PR | 00782 | |
| 2147158 | Miguel A. Santiago Echevarria | HC-07 Box 5143 | | | | Juana Diaz | PR | 00795 | |
| 1830314 | Miguel A. Santiago Marti | Los Caobos | Calle Aceitillo #615 | | | Ponce | PR | 00716-2602 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2100048 | Miguel A. Santiago Santiago | Urb. Ext. Del Carmen C-6 E-8 | | | | Juana Diaz | PR | 00795 | |
| 2145965 | Miguel A. Santiago Torres | HC 01 Box 4438 | | | | Juana Diaz | PR | 00795 | |
| 2110812 | Miguel A. Santiago Vazquez | HC 01 | Box 4394 | | | Aibonito | PR | 00705 | |
| 1847763 | Miguel A. Segura Contreras | 638 Greenwood St | Summit Hills | | | San Juan | PR | 00920 | |
| 1760110 | Miguel A. Silva | Calle San Blas #46 | | | | Lajas | PR | 00667 | |
| 2023946 | Miguel A. Toro Gonzalez | C8 Calle 10 | Ext. La Milagrosa | | | Bayamon | PR | 00959-4827 | |
| 1896157 | Miguel A. Toro Morales | PO Box 668 | | | | Hormigueros | PR | 00660 | |
| 1614607 | Miguel A. Torrens Reyes | Box 218 | | | | Manati | PR | 00674 | |
| 1684134 | Miguel A. Torres Maldonado | P.O. Box 755 | | | | Morovis | PR | 00687 | |
| 1665748 | Miguel A. Torres Rasa | HC3 Box 4755 | | | | Adjuntas | PR | 00601 | |
| 1651431 | Miguel A. Torres Rosa | HC3 Box 4755 | | | | Adjuntas | PR | 00601 | |
| 1758904 | Miguel A. Torres Santo Domingo | RR-1 Box 13215 | | | | Orocovis | PR | 00720 | |
| 1899753 | Miguel A. Vazquez Lugo | 3235 Calle Mojacar | Valle de Andalucia | | | Ponce | PR | 00728 | |
| 1845455 | Miguel A. Vazquez Vazquez | Vistas del Oceano 8319 Belmonte Street | | | | Loiza | PR | 00772 | |
| 1573617 | Miguel A. Vega Acosta | HC 02 Box 4764 | | | | Villalba | PR | 00766 | |
| 2162198 | Miguel A. Vega Morales | P.O. Box 661 | | | | Arroyo | PR | 00714 | |
| 2134513 | Miguel A. Vega Pamblanco | 1275 Pedro Schuck, El Tuque | | | | Ponce | PR | 00728-4749 | |
| 2134917 | Miguel A. Vega Perez | 1275 Pedro Schuck, El Tuque | | | | Ponce | PR | 00728-4749 | |
| 2101320 | Miguel A. Vega Rivera | Bda Marin | Box HC-14516 | | | Arroyo | PR | 00714 | |
| 1664720 | Miguel A. Vega Rivera | De Diego 472 Green Village | 104-B | | | San Juan | PR | 00923 | |
| 1646235 | Miguel A. Velazquez Rodriguez | Urb. Valle Alto Calle Sabana 2234 | | | | Ponce | PR | 00730 | |
| 2017633 | Miguel A. Villegas Alvarez | N-34 Gloucester St. | Urb. Villa del Rey I | | | CAGUAS | PR | 00725 | |
| 1878199 | Miguel A. Woodson Alicea | Urb. Salimar | Calle 5 #D-8 | | | Salinas | PR | 00751 | |
| 1786763 | Miguel Alberto Lopez Cherena | HC 38 BOX 8660 | | | | Guanica | PR | 00653 | |
| 1548850 | Miguel Alvarado Centron | Ave Inte Cesar Gonzalez/Esq. Calaf #34/Urb. Tres M | | | | Hato Rey | PR | 00918 | |
| 1545262 | Miguel Alvarado Centron | Ave Tnte Cesar Gonzalez | Esq Juan #34 Tres Monjita | | | Hato Rey | PR | 00918 | |
| 1545262 | Miguel Alvarado Centron | Urb. Quenta del Rio L17 | | | | Bayamon | PR | 00961 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1548850 | Miguel Alvarado Centron | Urb. Quenta del Rio L-17 | APT 501 | | | Bayamon | PR | 00961 | |
| 19297 | MIGUEL ALVAREZ MIRANDA | URB COUNTRY CLUB | 1102 CALLE MARIA CADILLA | | | SAN JUAN | PR | 00924 | |
| 2147403 | Miguel Alvira Miranda | Box 89 | | | | AGUIRRE | PR | 00704 | |
| 1606222 | MIGUEL ANGEL ALMODOVAR LUGO | URB ESTANCIAS DE YAUCO | M3 CALLE ZIRCONIA | | | YAUCO | PR | 00698 | |
| 1640649 | Miguel Angel Asencio Betancourt | Urb. Santiago Calle B #15 | | | | Loiza | PR | 00772 | |
| 2142343 | Miguel Angel Baez Munoz | HC 03 Box 12541 | | | | Juana Diaz | PR | 00795-9508 | |
| 1567272 | MIGUEL ANGEL BARRETO HERNANDEZ | BOX 64 | BO. ANGELES | | | UTUADO | PR | 00611 | |
| 2145756 | Miguel Angel Beltran Correa | HC4 Box 22028 | | | | Juana Diaz | PR | 00795 | |
| 1972374 | Miguel Angel Borges Rodriguez | HW Santaella #44 | | | | Coamo | PR | 00769 | |
| 2132357 | Miguel Angel Camacho Hernandez | Urb Glenview Gardens | Casa A-16 Calle Escosia | | | Ponce | PR | 00730 | |
| 1858278 | Miguel Angel Castro Ruiz | Caretera 135 Km 80 Box Capaes | | | | Adjuntas | PR | 00601-9702 | |
| 1858278 | Miguel Angel Castro Ruiz | HC 01 Box 3113 | | | | Adjuntas | PR | 00601-9702 | |
| 1643670 | Miguel Angel Concepcion Ortiz | PO Box 4121 | | | | AGUADILLA | PR | 00605 | |
| 1459412 | Miguel Angel Cortes Cruz | Conductor | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 | |
| 1459412 | Miguel Angel Cortes Cruz | RR10 Box 10280 | | | | San Juan | PR | 00926 | |
| 2134682 | Miguel Angel Coss Martinez | HC 70 Box 26020 | | | | San Lorenzo | PR | 00754 | |
| 2166328 | Miguel Angel DeLeon Ruiz | HC 12 BOX 129134 | | | | Humacao | PR | 00791-9692 | |
| 1737974 | Miguel Angel Delgado Rivera | HC01 Buzon 6220 | | | | Yauco | PR | 00698 | |
| 1790810 | Miguel Angel Feliciano Quiros | PO BOX 1307 | | | | Yauco | PR | 00698 | |
| 1612747 | Miguel Angel Figueroa Medina | Urb. San Francisco #105 Calle San Juan | | | | Yauco | PR | 00698-2516 | |
| 1961493 | Miguel Angel Figueroa Perez | HC02 Box 6971 | | | | Las Piedras | PR | 00771 | |
| 1891500 | Miguel Angel Garcia Cruz | Paseo Hucar E8 Urb Estancias del Guayabal | | | | Juana Diaz | PR | 00795 | |
| 1891500 | Miguel Angel Garcia Cruz | Urb Estancias del Guayabal | 161 Pasco Flamboyan | | | Juana Diaz | PR | 00795 | |
| 2144036 | Miguel Angel Godineaux Rodriguez | HC-02 Box 6705 | | | | Santa Isabel | PR | 00757 | |
| 2140490 | Miguel Angel Gonzalez Castro | Bda. Claussells 362 | Callejon Los Novios | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2140490 | Miguel Angel Gonzalez Castro | Calle Colon Final #184 | Sector Los Chinos Interior | | | Ponce | PR | 00731 | |
| 1960366 | Miguel Angel Guadalupe Santiago | 5720 E15- Reparto Falencias | | | | Bayamon | PR | 00959 | |
| 1960366 | Miguel Angel Guadalupe Santiago | Calle Federico Acosto Final Sec. 3 Monlitas | | | | Hato Rey | PR | 00912 | |
| 1645957 | Miguel Angel Marquez Concepcion | Urb. Parque Ecuestre Calle 37 D-4 | | | | Carolina | PR | 00987 | |
| 1730693 | Miguel Ángel Martell Cruz | Departamento de Educación de Puerto Rico | 1842 Avenida las Américas | | | Ponce | PR | 00728 | |
| 1730693 | Miguel Ángel Martell Cruz | HC 07 box 3384 | | | | Ponce | PR | 00731-9654 | |
| 2147959 | Miguel Angel Melendez Green | Urb Monteso Rin 11-82 | | | | AGUIRRE | PR | 00704 | |
| 2148926 | Miguel Angel Montalvo Pitre | HC-05 Box 54830 | | | | San Sebastian | PR | 00685 | |
| 1979984 | Miguel Angel Morales Rivera | RR-1 Box 2742 | | | | Cidra | PR | 00739 | |
| 347948 | MIGUEL ANGEL MORALES TORRES | CALLE VIOLETA RJ-12 | ROSALEDA II | LEVITTOWN | | Toa Baja | PR | 00949 | |
| 347948 | MIGUEL ANGEL MORALES TORRES | POLICIA DE PUERTO RICO | L-11 CALLE JULIO T MARTINEZ URB. JESUS M LAGO | | | UTUADO | PR | 00641 | |
| 1950445 | Miguel Angel Ofray Ortiz | PO Box 371829 | | | | Cayey | PR | 00737 | |
| 1574987 | Miguel Angel Pagan Rivera | PO Box 435 | | | | Arroyo | PR | 00714 | |
| 2145109 | Miguel Angel Perez Hernandez | HC-1 Box 4916 Bda Marin | | | | Arroyo | PR | 00714 | |
| 1951455 | Miguel Angel Ramos | G3 D | PO Box 73 | | | Maunabo | PR | 00707 | |
| 1954445 | Miguel Angel Rivera Alicea | #31 Las Flores | | | | Barranquitas | PR | 00794 | |
| 1710025 | Miguel Angel Rivera Rivera | Urb. Colina Verdes Calle 11-T-6 | | | | San Sebastian | PR | 00685 | |
| 1677221 | MIGUEL ANGEL RIVERA VARGAS | BDA ESPERANZA | 37 CALLE LUIS QUINONES | | | GUANICA | PR | 00653 | |
| 1592337 | MIGUEL ANGEL RIVERA VARGAS | LUIS QUINONES NUMBER 37 | | | | GUANICA | PR | 00653 | |
| 2002078 | Miguel Angel Rodriguez Cruz | C-8 Perugia Ext. Villa Capri | | | | San Juan | PR | 00924 | |
| 1062980 | MIGUEL ANGEL RODRIGUEZ GARCIA | EDIF. 2 APT 27 RES TORMOS DIEGO | | | | PONCE | PR | 00730 | |
| 1648160 | Miguel Angel Rodriguez Ortiz | PO Box 208 | | | | Lajas | PR | 00667 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1904380 | Miguel Angel Samalot Chico | Comunidad Sonuco Calle Cidra 320 | | | | Isabela | PR | 00662 | |
| 1602191 | Miguel Angel Santiago | M12 Calle 10 Alta Vista | | | | Ponce | PR | 00716 | |
| 1954133 | Miguel Angel Santiago Monte | M-12 10 Alta Vista | | | | Ponce | PR | 00716 | |
| 1597073 | Miguel Angel Santiago Monte | M-12 Calle 10 Alta Vista | | | | Ponce | PR | 00716 | |
| 2081382 | Miguel Angel Santiago Santiago | Urb Ext Del Carmen C-6 E-8 | | | | Juana Diaz | PR | 00795 | |
| 1678557 | MIGUEL ANGEL TORRES ROSA | HC 3 BOX 4755 | | | | Adjuntas | PR | 00601 | |
| 1867467 | Miguel Angel Vazquez | C-51 AK-24 La Hacienda | | | | Guayama | PR | 00784 | |
| 1917810 | Miguel Angel Vega Pamblanco | Calle Pedro Schunk 1275 | | | | Ponce | PR | 00716 | |
| 1747705 | Miguel Angel Vega Perez | Calle Pedro Schunk 1275 Bo Tuque | | | | Ponce | PR | 00731 | |
| 1628742 | MIGUEL ANGEL VELASQUEZ PEREZ | BUZON 144 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1764738 | MIGUEL ANGEL VELAZQUEZ PEREZ | BUZON 144 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1952361 | MIGUEL ANGEL VELEZ SOTO | Apartado 1035 | | | | PENUELAS | PR | 00624 | |
| 1850431 | Miguel Antonio Alvarado Guzman | Urb Vista Alegre Calle Amapola C-8 Buzon 380 | | | | Villalba | PR | 00766 | |
| 1938876 | Miguel Antonio Marini Dominicci | HC 1 Box 6091 | | | | Guayanilla | PR | 00656 | |
| 1614831 | Miguel Antonio Pacheco Mercado | 217 Alturas De Magueys | | | | Ensenada | PR | 00647 | |
| 1775297 | Miguel Arcangel Belen Gonzalez | PO Box 5840 | | | | Sabana Grande | PR | 00637 | |
| 1678273 | Miguel Arcangel Oliveras Bahamundi | Urb. La Quinta C-4 BZN 161 | | | | Sabana Grande | PR | 00637 | |
| 2106128 | Miguel Arcongel Serrano Arroyo | 21 Julia Ruiz | | | | San Sebastian | PR | 00685 | |
| 1630532 | Miguel Arroyo Martinez | URBANIZACION LOMAS VERDES | CALLE AZUCENA H-12 | | | BAYAMON | PR | 00956 | |
| 1573150 | Miguel A'santiago Burgos | PO Box 1664 | | | | Guayama | PR | 00785 | |
| 41091 | MIGUEL AYALA ROSALES | HC 2 BOX 16234 | | | | Arecibo | PR | 00612 | |
| 1725545 | Miguel Baez Alvarado | 41998 Carr. 511 | | | | Coto Laurel | PR | 00780 | |
| 1930171 | Miguel Baez Alvarado | 41998 Carr. 511 | | | | Coto Laurel | PR | 00780-9000 | |
| 332752 | MIGUEL BAEZ ROSARIO | PARCELAS FALU | 158 C CALLE 41 | | | SAN JUAN | PR | 00924 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332754 | MIGUEL BARRIERA PACHECO | PO BOX 1146 | | | | Adjuntas | PR | 00601-1146 | |
| 46779 | MIGUEL BEAUCHAMP RAMOS | URB PASEO LOS ROBLES | 1105 CALLE ETHEL MARIN | | | MAYAGUEZ | PR | 00680 | |
| 1943660 | Miguel Bonilla Robles | Urb. Bainoa Park, Pargue | Ce La Fuente C-14 | | | Caguas | PR | 00727 | |
| 1701027 | Miguel Carrasquillo-Pagan | 135 Blast Furnace Way Apt 102 | | | | Stafford | VA | 22554-8564 | |
| 1118509 | MIGUEL CASTELLANO CASTRO | 6-15 FANAGAN ST | VILLA ANDALUCIA | | | SAN JUAN | PR | 00926-2513 | |
| 1118509 | MIGUEL CASTELLANO CASTRO | Miguel Angel Castellanos-Castro | PO Box 41061, Minillas Sta. | | | San Juan | PR | 00940-1061 | |
| 1118509 | MIGUEL CASTELLANO CASTRO | MINILLAS STATION | PO BOX 41061 | | | SAN JUAN | PR | 00940-1061 | |
| 2142450 | Miguel Cruz Cadelano | Partillito Prieto Calle 2#64 | HC 06 Box 6391 | | | Juana Diaz | PR | 00795 | |
| 1968527 | Miguel Cruz Gonzalez | RR-8 Box 9603 | | | | Bayamon | PR | 00956 | |
| 1118590 | MIGUEL CRUZ SANTIAGO | HC-01-BOX 4637 | | | | JUANA DIAZ | PR | 00795-9706 | |
| 2157063 | Miguel De Jesus Collozo | PO Box 1148 | | | | Arroyo | PR | 00714 | |
| 2167196 | Miguel Diaz Cruz | 167 Monte Alvernia St. | | | | Guayanilla | PR | 00656 | |
| 1952802 | MIGUEL DIAZ RODRIGUEZ | PO BOX 560307 | | | | GUAYANILLA | PR | 00656 | |
| 2146314 | Miguel Droz Ausua | H.C. 02 Box 8524 | | | | Juana Diaz | PR | 00795 | |
| 1601935 | Miguel E Cruz Soto | RR 36 Box 1424 | | | | San Juan | PR | 00926 | |
| 1601935 | Miguel E Cruz Soto | Supervisor de Servicios Clinicos | ASEM | PO Box 2129 | | San Juan | PR | 00922-2129 | |
| 1824458 | Miguel E. Selles Ortiz | Box 843 | | | | San Corenzo | PR | 00754 | |
| 1736524 | Miguel E. Selles Ortiz | Box 843 | | | | San Lorenzo | PR | 00754 | |
| 1786529 | Miguel Fco. Oliveras Del Toro | Via Cordillera F #23 Urb. La Vista | | | | San Juan | PR | 00924 | |
| 1715343 | Miguel Fernandez Vazquez | Calle San Raymundo K 195 | Urbanizacion Los Dominicos | | | Bayamon | PR | 00957 | |
| 1824443 | Miguel Figueroa Ortiz | Urb. Villa del Carmen C-43 | | | | Cabo Rojo | PR | 00623 | |
| 1970021 | MIGUEL FIGUEROA RIVERA | 1248 3 URB. MONTECARLO | | | | SAN JUAN | PR | 00924 | |
| 1970021 | MIGUEL FIGUEROA RIVERA | PO BOX 31248 | | | | SAN JUAN | PR | 00929-2248 | |
| 2079369 | Miguel G Sanchez Lopez | Sector El Batey B-12 | | | | Ensenada | PR | 00647 | |
| 2080982 | MIGUEL GARCIA CASTILLO | P.O. BOX 800033 | | | | COTO LAUREL | PR | 00780 | |
| 1443786 | MIGUEL GARCIA LUGO | URB PUERTO NUEVO | 1134 CALLE BAHIA | | | SAN JUAN | PR | 00920 | |
| 1549268 | MIGUEL GARCIA RAMOS | HC 3 BOX 8641 | | | | MOCA | PR | 00676 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188925 | MIGUEL GARCIA VAZQUEZ | MANSION DE SUR | SD 24 PLAZA 8 | | | Toa Baja | PR | 00949 | |
| 1496422 | Miguel Hernanadez Vazquez | C 590 Estancias Maria Antonia | | | | Guanica | PR | 00653 | |
| 722050 | MIGUEL HERNANDEZ VAZQUEZ | C-590 ESTANCIAS MARIA ANTONIO | | | | GUANICA | PR | 00653 | |
| 1781179 | Miguel L Santiago Manto | Los Cabalos calle | Aceitillo #615 | | | Ponce | PR | 00716-2602 | |
| 2060990 | MIGUEL LEBRON RODRIGUEZ | HC- 63 - BUZON 3336 | BO. CACAO ALTO | | | PATILLAS | PR | 00723 | |
| 1742466 | Miguel M. Julia Méndez | HC 3 Box 31494 | | | | San Sebastián | PR | 00685 | |
| 1876717 | MIGUEL MARQUEZ ESPINET | CONDOMINIO PONCIANA 9140 | CALLE MARINA APTO. 605 | | | PONCE | PR | 00717-2036 | |
| 1489649 | Miguel Martinez Rivera | 136 Calle Diamante | | | | Cabo Rojo | PR | 00623 | |
| 1063625 | MIGUEL MARTINEZ RIVERA | 136 CALLE DIAMANTO | | | | Cabo Rojo | PR | 00623 | |
| 314227 | MIGUEL MARTORELL NIEVES | URB RIO CRISTAL | 5191 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 722135 | MIGUEL MATOS RIVERA | URB TERRAZAS DE CUPEY | 12 CALLE 3 | | | TRUJILLO ALTO | PR | 00976-3238 | |
| 1761428 | Miguel Mendez Martinez | Apartado 2224 | | | | San Sebastian | PR | 00685 | |
| 1766555 | MIGUEL MERCADO BAEZ | URB SANTA ELENA | KK-22 CALLE J | | | BAYAMON | PR | 00957 | |
| 1803070 | Miguel Mercado Baez | Urb. Santa Elena | Calle JKK-22 | | | Bayamon | PR | 00957 | |
| 1567268 | MIGUEL MERCADO GARCIA | PMB 421 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 1794398 | Miguel Montalvo Seda | HC 03 Box 27453 | | | | Lajas | PR | 00667 | |
| 2162908 | Miguel Montanez Garcia | Urb Mendez C-1 | | | | Yabucoa | PR | 00767 | |
| 1445221 | Miguel Montes Torres | Jardines de Caparra | AC-22 Colectora Central | | | Bayamon | PR | 00959 | |
| 2160846 | Miguel Navarro Alicea | HC # Box 7045 | | | | Yabucoa | PR | 00767 | |
| 1506719 | Miguel Nieves Collazo | HC2 Box 7059 | | | | Comerio | PR | 00782 | |
| 1063707 | MIGUEL NIEVES ROSARIO | 14505 DARWIN AVE | | | | CLEVELAND | OH | 44110-2009 | |
| 1945885 | Miguel O Riguarl Roubout | Box 4011 | | | | Luquillo | PR | 00773 | |
| 1945885 | Miguel O Riguarl Roubout | Departameta de Salud. ASSMLA | Villa del Carmen Calle Turabo #2332 | | | Ponce | PR | 00717 | |
| 1803049 | Miguel O Rodriguez Perez | HC 01 Box 9100 | | | | Cabo Rojo | PR | 00623 | |
| 205018 | MIGUEL O. GONZALEZ SANTIAGO | VALLE DE ANDALUCIA 2823 CALLE CADIZ | | | | PONCE | PR | 00728 | |
| 370895 | MIGUEL OLAZABAL BELLO | EXTENSION VICTOR BRAGGER | F-2 CALLE 10 | | | Guaynabo | PR | 00966 | |
| 722200 | MIGUEL OLIVERAS BAHAMUNDI | URB LA QUINTA | C 4 BOX 161 | | | Sabana Grande | PR | 00637 | |
| 2148210 | Miguel Orlando Torres Nunez | Bdn Lopez PDA #16 Buzon 2515 | | | | AGUIRRE | PR | 00704 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2159181 | Miguel Ortiz Borrero | HC 05 Buzon 51850 | | | | San Sebastian | PR | 00685 | |
| 1754440 | MIGUEL ORTIZ RAMOS | BOMBERO, CUERPO DE BOMBEROS | PO BOX 928 | | | MOCA | PR | 00676 | |
| 1767621 | Miguel Ortiz Ramos | PO Box 928 | | | | Moca | PR | 00676 | |
| 1951045 | Miguel Ostolaza Torres | Urb Los Cerros C-30 | | | | Adjuntas | PR | 00601 | |
| 2128594 | MIGUEL PABON ORTIZ | CALLE DE LA CANDELARIA | 270 # 6156 | | | MAYAGUEZ | PR | 00680 | |
| 2157707 | Miguel Pagan Mateo | 26 Luis Munoz Rivera | Bo Coco Viejo | | | Salinas | PR | 00751 | |
| 2141670 | Miguel Perez | Central Mercedita, Calle Vigia #98 | | | | Mercedita | PR | 00715 | |
| 1573275 | Miguel Perez Colon | Urb. Brisas de Guayanes | Calle Verano #194 | | | Penuelas | PR | 00624 | |
| 1576739 | Miguel Poggie Ruiz | Urb. Coline De Ville Rosa | G19 | | | Sabana Grande | PR | 00637 | |
| 1709505 | MIGUEL QUINONES RIVERA | APARTADO 887 | | | | JUANA DIAZ | PR | 00795 | |
| 1119076 | MIGUEL QUINTANA RIVERA | URB FLAMBOYAN | E6 CALLE 3 | | | MANATI | PR | 00674-5421 | |
| 1572918 | Miguel Quintana Rodriguez | 1004 Calle Torres Nadal | | | | Ponce | PR | 00728-1949 | |
| 1572948 | Miguel Quintana Rodríguez | 1004, Calle Torres Nadal | | | | Ponce | PR | 00728-1949 | |
| 1615712 | MIGUEL R MENDEZ GONZALEZ | HC 5 BOX 11045 BO CUCHILLAS | | | | MOCA | PR | 00676 | |
| 1587913 | MIGUEL RAMOS NIEVES | URB BAYAMON GRDNS | L18 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 1566074 | MIGUEL REYES PACHECO | RR 1 BOX 4689 | | | | MARICAO | PR | 00606 | |
| 2146419 | Miguel Rivera Rosario | Extencion Cogui | L 207 Calle Guara Guao | | | AGUIRRE | PR | 00704 | |
| 1601322 | MIGUEL RIVERA VARGAS | BDA. ESPERANZA | LUIS QUIÑONES # 37 | | | GUANICA | PR | 00653 | |
| 1615575 | MIGUEL RIVERA VARGAS | BDA. ESPERANZA | LUIS QUINONES ST # 37 | | | GUANICA | PR | 00653 | |
| 1842032 | MIGUEL ROBERTO MURILLO PEREZ | PO BOX 560935 | | | | GUAYANILLA | PR | 00656 | |
| 1119161 | MIGUEL ROBLES ARROYO | CALLE 55 BLOQ 68-10 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1567623 | MIGUEL RODRIGUEZ VEGA | 131 CAMINO DE LAS VISTAS | | | | HUMACAO | PR | 00791 | |
| 2092240 | Miguel Rojas Candelario | Urb. Las Colinas Calle 3 | | | | Vega Alta | PR | 00692 | |
| 2160197 | Miguel Roman Medina | Urb Venturni Calle 5 E9 | | | | San Sebastian | PR | 00685 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1846677 | Miguel Rosado Cabna | H-15 Urb Nuevo Mameyes Domingo Lopez | | | | Ponce | PR | 00732 | |
| 1772281 | Miguel Rosario Jimenez | 134 Calle Colombia La Dolores | | | | Rio Grande | PR | 00745 | |
| 1573931 | Miguel S Ostolaze Torres | URB Los Cerros C-30 | | | | Anjuntos | PR | 00601 | |
| 1583195 | Miguel S. Ostolaze Tona | Urb Las Cerro C-30 | | | | Adjuntas | PR | 00601 | |
| 1552362 | Miguel Sanchez Rivera | JORGE IZQUIERDO SAN MIGUEL | 230 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 | |
| 1657737 | Miguel Sanchez Valentin | HC 02 Box 5582 | | | | Rincon | PR | 00677 | |
| 1576075 | MIGUEL SANTANA SANCHEZ | BO HATO TEJAS | 8 CALLE VOLCAN | | | BAYAMON | PR | 00961 | |
| 1063886 | MIGUEL SANTANA VALLE | EXT SAN JOSE | BZN 337 BLQ T7 CALLE 11 | | | Sabana Grande | PR | 00637 | |
| 1888115 | MIGUEL SELLES ORTIZ | BOX 97 | | | | SAN LORENZO | PR | 00754 | |
| 1888115 | MIGUEL SELLES ORTIZ | PO BOX 843 | | | | SAN LORENZO | PR | 00754 | |
| 826761 | MIGUEL TORRES RUIZ | SECTOR LA LOMA | #268 | | | MAYAGÜEZ | PR | 00683 | |
| 925620 | MIGUEL TORRES SANTIAGO | CALLE 4 F-7 | | | | JUANA DIAZ | PR | 00795 | |
| 1846300 | Miguel V Ortiz Zauala | 7643 - Calle Manuel Z Gandia Urb. Marioni | | | | Ponce | PR | 00717 | |
| 1697815 | Miguel V. Ortiz Zavala | 7643 Calle Manuel Z. Gandi a 7643 | Urb. Ma l - ioni | | | Ponce | PR | 00717 | |
| 1917379 | Miguel V. Ortiz Zavala | 7643 Calle Manuel Z. Gandia | Urb. Mariani | | | Ponce | PR | 00717 | |
| 1817604 | Miguel V. Ortiz Zavala | 7643-Calle Manuel Z. Gandia Urb. Mar-ioni | | | | Ponce | PR | 00717 | |
| 1912110 | Miguel V. Ortiz Zavala | Urb. Mariani | 7643 Calle Dr. Manuel Z Gandia | | | Ponce | PR | 00717-0218 | |
| 573180 | MIGUEL VAZQUEZ RUIZ | PO BOX 1389 | | | | RINCON | PR | 00677 | |
| 333224 | MIGUEL VAZQUEZ SANTIAGO | BRISAS DE AIBONITO | CALLE TRINITARIA BOX 13 | | | AIBONITO | PR | 00705 | |
| 1063943 | MIGUEL VAZQUEZ SANTIAGO | URB BRISAS DE AIBONITO | BUZON 13 CTRINITARIA | | | AIBONITO | PR | 00705 | |
| 333230 | MIGUEL VEGA SANTIAGO | 3407 CALLE JUAN JULIO BURGOS | | | | PONCE | PR | 00728-4944 | |
| 1752915 | Miguel Velazquez Pacheco | Urb. Mariani Calle Manuel Z Gandia #7652 | | | | Ponce | PR | 00717 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1570949 | MIGUEL VELEZ MORALES | HC 3 BOX 15840 | | | | LAJAS | PR | 00667 | |
| 1836684 | MIGUELI FIGUEROA MARTINEZ | URB SANTA MARIA | B 107 PEDRO D ACOSTA | | | Sabana Grande | PR | 00637 | |
| 1894016 | Miguelina Colon Lefebre | B-10 Demetrio Rodriguez Ext. LaCarmen | | | | Salinas | PR | 00751 | |
| 1944641 | Miguelina Colon Navarro | 25 I | | | | Patillas | PR | 00723 | |
| 2034279 | MIGUELINA DE JESUS JUSINO | CG 7058 URB CAMINODEL MQR | | | | Toa Baja | PR | 00949 | |
| 1983437 | Miguelina Jimenez | Res. Lopez Sicardo Edi 8 APT 63 | | | | San Juan | PR | 00923 | |
| 1881572 | Miguelina Seda Irizarry | 1748 Jazmin Urb. Villa Flores | | | | Ponce | PR | 00716-2931 | |
| 1755810 | Miguelina Vives Negron | P.O. Box 800176 | | | | Coto Laurel | PR | 00780 | |
| 2144223 | Miguelon Arocho Aranzamendi | HC 4 Box 8103 | | | | Juana Diaz | PR | 00795 | |
| 2134025 | Mika Olivera Caraballo | Bo Verdum Calle Golundrinas | #160 HC Boa 8314 | | | Guayanilla | PR | 00656 | |
| 1063998 | MIKE S MARRERO SANCHEZ | 69 C CARRION MADURO NORTE | | | | COAMO | PR | 00769 | |
| 1614463 | Milady Aragon Rodriguez | Calle 17 V35 | Urbanizacion Bayamon Gardens | | | Bayamon | PR | 00957 | |
| 1658517 | Milady Bengochea Lucena | HC 04 Box 12477 | | | | Yauco | PR | 00698 | |
| 1642076 | MILADY CINTRON GUTIERREZ | CARRETERA #14 | | | | PONCE | PR | 00730-4135 | |
| 1642076 | MILADY CINTRON GUTIERREZ | URB VALLE ALTO | 1611 CALLE CIMA | | | PONCE | PR | 00730-3145 | |
| 2086697 | Milady Cintron Gutierrez | Urb. Valle Alto 1611 Calle Cma | | | | Ponce | PR | 00730-4135 | |
| 1582821 | MILADY VAZQUEZ ROSARIO | HC 10 BOX 8148 | | | | Sabana Grande | PR | 00637 | |
| 333313 | MILADYS ALVELO CAQUIAS | HC 2 BOX 6266 | | | | GUAYANILLA | PR | 00656-9708 | |
| 1651649 | Miladys Benitez Torres | 3 Calle Santa Maria | | | | Rincon | PR | 00677 | |
| 1622493 | MILADYS TORRES RIVERA | URB LES CHALETS CT | CALLE A #6 | CUPEY | | SAN JUAN | PR | 00926 | |
| 1978230 | Miladys Velez Custodio | Urb. Alturas de Utuado #867 | | | | UTUADO | PR | 00641 | |
| 1720638 | MILAGMOS BERMUDEZ ACEVEDO | PO BOX 1749 | | | | SAN LORENZO | PR | 00754 | |
| 2070104 | Milagritos Pena Gomez | AK-24 C-51 La Hacienda | | | | Guayama | PR | 00784 | |
| 1816459 | Milagritos Pena Gomez | C-51 AK-24 La Hacienda | | | | Guayama | PR | 00784 | |
| 1682167 | Milagro Colon Colon | Urb. Sabana Gardens | 9 35 Calle 13 | | | Carolina | PR | 00983 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 925668 | Milagros Acevedo Hernandez | E-14 E-U-9 Luquillo Lomas | | | | Luquillo | PR | 00773 | |
| 1761942 | Milagros Adorno Merced | HC 4 Box 5740 | | | | Guaynabo | PR | 00971 | |
| 1501030 | Milagros Alicea Ayala | Urb. Ext. El Comandante CalleVioleta 829 | | | | Carolina | PR | 00982 | |
| 1794534 | Milagros Aponte Torres | HC 01- Box 55341 | | | | Orocovis | PR | 00720 | |
| 1854953 | MILAGROS ARTURET RODRIGUEZ | HC 1 BOX 12999 | | | | RIO GRANDE | PR | 00745-9163 | |
| 1854953 | MILAGROS ARTURET RODRIGUEZ | J-14 8 Colinas de yunque | | | | Rio Grande | PR | 00745 | |
| 1941056 | Milagros Arulijon Arulijon | HC 07 Box 2394 | | | | Ponce | PR | 00731-9604 | |
| 2079173 | Milagros Aviles Mendez | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 1882938 | Milagros Aviles Mendez | PO Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 2078972 | Milagros Badillo Lopez | HC 57 Box 9337 | | | | AGUADA | PR | 00602 | |
| 1601581 | Milagros Barneset Pacheco | HC04 Box 11765 | | | | Yauco | PR | 00698 | |
| 1601581 | Milagros Barneset Pacheco | Oficinista Mecanografa II | DE- Escuela Santiago Negroni | HC04 Box 11765 | | Yauco | PR | 00698 | |
| 1892992 | Milagros Bermudez Acevedo | PO Box 1749 | | | | San Lorenzo | PR | 00754 | |
| 1917031 | Milagros Blasini Correa | Urb. Alturas de Penuelas II | Calle 20 W18 | | | Penuelas | PR | 00624 | |
| 1814739 | Milagros BOCACHICA COLON | URB VISTA ALEGRE | CALLE TRINITARIA 912 | BOX 4087 | | Villalba | PR | 00766 | |
| 1613363 | MILAGROS BULTRON GARCIA | CALLE E #35 | EXT. VILLA NAVARRO | | | MAUNABO | PR | 00707 | |
| 1562052 | Milagros Burgos Gonzalez | HC07 Box 38970 | | | | AGUADILLA | PR | 00603-9454 | |
| 2048989 | MILAGROS BUSANET GREVI | CALLE TASITA H 1375 | | | | PONCE | PR | 00728 | |
| 1586078 | MILAGROS BUSANET GREVI | VILLA PARAISO | 1375 CALLE TACITA | | | PONCE | PR | 00728-3657 | |
| 1499067 | Milagros C Collazo Concha | Urb. Villa Fontana | Via 21 QL-8 | | | Carolina | PR | 00983 | |
| 1769329 | Milagros C. Maldonado Rivera | Urb Santa Juanita | EG 9 Calle Roble Sección 11 | | | Bayamon | PR | 00956 | |
| 1611567 | Milagros Cabrera Aviles | 2526 Calle Rubi | Urb Lago Horizonte | | | Coto Laurel | PR | 00780 | |
| 2053707 | Milagros Caraballo Rodriguez | 0-6 Calle Garnet Estancias Yauco | | | | Yauco | PR | 00698 | |
| 1832498 | MILAGROS CARABALLO RODRIGUEZ | O-6 CALLE GARNET ESTANCIAS | | | | YAUCO | PR | 00698 | |
| 1875739 | Milagros Caraballo Vecchioli | Urb Villa Caribe #31 | | | | Guayama | PR | 00784 | |
| 1674611 | MILAGROS CARMEN MELENDEZ GONZALEZ | REPARTO VALENCIANO | H3 CALLE C | | | JUNCOS | PR | 00777 | |
| 1903949 | Milagros Colon Colon | PO BOX 9 | | | | Villalba | PR | 00766-9856 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635522 | MILAGROS COLON CORREA | URBANIZACION MARIOLGA | CALLE SAN ONOFRE F36 | | | CAGUAS | PR | 00725 | |
| 1753184 | Milagros Colón Correa | Urbanización Mariolga Calle San Onofre F 36 | | | | CAGUAS | PR | 00725 | |
| 1740221 | Milagros Colon Santos | Urbanizacion Monte Sol A-5 Calle 4 | | | | TOA ALTA | PR | 00953 | |
| 105585 | MILAGROS CORCHADO CRUZ | MA 15 CALLE 14 | URB. MEDINA | | | ISABELA | PR | 00662 | |
| 1619777 | Milagros Correa Allende | Po Box 1055 | | | | Canovanas | PR | 00729 | |
| 1913333 | MILAGROS CORTES GONZALEZ | PO BOX 8146 | | | | PONCE | PR | 00732-8146 | |
| 1561330 | Milagros Cruz Collazo | #822 c/ Sabalo | Ciudad Interamericana | | | Bayamon | PR | 00956 | |
| 1522392 | MILAGROS CRUZ COLLAZO | #822 C/ SABALO, CIUDAD INTERAMENCANA | | | | BAYAMON | PR | 00956 | |
| 1442523 | Milagros Cumbas Caro | 6 Calle Bosque | | | | AGUADA | PR | 00602 | |
| 2109652 | Milagros De Jesus Ortiz | Apartado 574 | | | | Juana Diaz | PR | 00795 | |
| 1590219 | MILAGROS DE JESUS ORTIZ | P O BOX 574 | | | | JUANA DIAZ | PR | 00795 | |
| 1669722 | MILAGROS DE LOS A. FIGUEROA | PO BOX 58 | | | | CIALES | PR | 00638 | |
| 1726604 | MILAGROS DEL BAEZ COLLAZO | URB. ALTURAS DEL ALBA 10926 | | | | Villalba | PR | 00766 | |
| 2080243 | Milagros del C. Monroig Velez | PO Box 182 | | | | San Sebastian | PR | 00685 | |
| 2008333 | Milagros del C. Vargas Bonilla | 133 Sagrado Corazon | Urb El Rosario | | | Yauco | PR | 00698 | |
| 1582284 | Milagros Del C. Vargas Bonilla | 133 Sagroado Corazon | URB El Rosario | | | Yauco | PR | 00698 | |
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | PO BOX 11488 | | | | SAN JUAN | PR | 00910-1488 | |
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | VILLA KENNEDY | E 2 APT. 19 | | | SAN JUAN | PR | 00915-2702 | |
| 722656 | MILAGROS DEL R RIVERA ALVAREZ | VILLA KENNEDY | EDIF 2 APT 19 | | | SAN JUAN | PR | 00915-1702 | |
| 1506781 | MILAGROS DEL R RIVERA ALVAREZ | VILLA KENNEDY | EDIF 2 APT 19 | | | SAN JUAN | PR | 00915-2702 | |
| 441511 | MILAGROS DEL RIVERA ALVAREZ | EDIF 2 APT 19 VILLA KENNEDY | | | | SAN JUAN | PR | 00915 | |
| 1750990 | MILAGROS DELGADO MARQUEZ | 122 CALLE A | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 137586 | MILAGROS DIAZ DIAZ | URB MUNOZ RIVERA | 1082 CALLE L | | | Guaynabo | PR | 00969 | |
| 141666 | Milagros Diaz Soto | RR4 BOX 26282 | | | | TOA ALTA | PR | 00953-9404 | |
| 1813484 | Milagros Ducos Martinez | PO Box 218 | | | | Guanica | PR | 00653-0218 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1779232 | Milagros E Vializ Ortiz | Calle Castilla #273Urb. Sultana | | | | Mayaguez | PR | 00680 | |
| 319734 | MILAGROS E. MEDINA MALDONADO | HC 02 BOX715 | | | | LAS PIEDRAS | PR | 00771 | |
| 319734 | MILAGROS E. MEDINA MALDONADO | PO BOX 400 | | | | LAS PIEDRAS | PR | 00771-0400 | |
| 1903955 | Milagros Echevarria Serna | PO Box 1200 | | | | Penuelas | PR | 00624 | |
| 1674515 | Milagros Elias Feliciano | 5 El Falansterio Apt E10 | | | | San Juan | PR | 00901-3257 | |
| 1758771 | Milagros Fernandez Carmona | Urb. Rosa Maria E25 Calle 4 | | | | Carolina | PR | 00985 | |
| 2045331 | MILAGROS FLORES-IZQUIERDO | AP-8 C/FLORENCIA CAGUAS NORTE | | | | CAGUAS | PR | 00725 | |
| 2111449 | MILAGROS FLORES-IZQUIERDO | AP-8C FLORENCIA CAGUAS NORLE | | | | CAGUAS | PR | 00725 | |
| 175943 | Milagros Fonseca Martinez | P.O. BOX 9604 | | | | CAGUAS | PR | 00727 | |
| 2086368 | Milagros Garcia | Urb Salamanca Calle Madrid 102 | | | | SAN GERMAN | PR | 00683 | |
| 1969821 | MILAGROS GARCIA SAEZ | PUEBLITO NUEVO CALLE 4 #20 | | | | PONCE | PR | 00730 | |
| 1959830 | Milagros Goden Vazquez | P.O. Box 1083 | | | | Mayaguez | PR | 00681 | |
| 1732082 | Milagros Gonzales Carrion | M-24 Calle C URB. El Rosario | | | | Vega Baja | PR | 00693-5726 | |
| 2075739 | Milagros Gonzalez Alvarez | Calle 4 D5 | Urb. El Retiro | | | QUEBRADILLAS | PR | 00678-1604 | |
| 1725743 | Milagros Gonzalez Betancourt | Colinas de Magnolia J #93 | | | | Juncos | PR | 00777 | |
| 1738762 | MILAGROS GONZALEZ CARRION | URB EL ROSARIO | M-24 CALLE C | | | VEGA BAJA | PR | 00693-5726 | |
| 2067515 | Milagros Gonzalez Perez | Calle Francisco Molina #4 | | | | San Sebastian | PR | 00685 | |
| 1773476 | Milagros Gonzalez Perez | Calle Jose de Diego # 30 | | | | Ciales | PR | 00638 | |
| 1940701 | Milagros Gonzalez Rodriguez | Bda Guaydia #9 Calle Benigno Davila | | | | Guayanilla | PR | 00652 | |
| 1943600 | Milagros Gonzalez Rodriguez | Bda. Guaydia #9 Calle Benigna Davila | | | | Guayanilla | PR | 00656 | |
| 2089409 | MILAGROS GONZALEZ RODRIGUEZ | BDA. GUAYDIA #9 CALLE BENIGNO DAVILA | | | | GUAYANILLA | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839664 | Milagros Gonzalez Santiago | Urb. Culebriwas Calle Camasey P-1 | | | | San Sebastian | PR | 00685 | |
| 1701074 | Milagros Guzman Montanez | RR6 box 10711 | | | | San Juan | PR | 00926 | |
| 1813070 | Milagros Hernandez Garcia | Villas de Caney Mabo J-5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1697065 | Milagros Hernandez Hernandez | HC 6 Box 65449 | | | | Camuy | PR | 00627 | |
| 2000355 | MILAGROS HORTENSIA SOTERO QUINONES | 2 MEJIA ST. | | | | YAUCO | PR | 00698 | |
| 2147717 | Milagros I. Dominguez Morales | Ext Las Marias H-38 Calle H | | | | Juana Diaz | PR | 00795-1704 | |
| 1704915 | Milagros I. Maisonet Castro | Urb. La Marina #33 Calle Eridano | | | | Carolina | PR | 00979 | |
| 1850691 | Milagros Irizarry Cruz | EH-38 6ta sec Rco. Amadeo | | | | Levittown Toa Baja | PR | 00949 | |
| 1752899 | MILAGROS IRIZARRY DE JESUS | C CASTILLO  20 | | | | PONCE | PR | 00730 | |
| 2036636 | Milagros J Alier Matos | Comunidad 44 Caracoles 1 | | | | Penuelas | PR | 00624 | |
| 1064233 | MILAGROS J PEREZ RIVERA | PO BOX 1441 | | | | QUEBRADILLAS | PR | 00678 | |
| 1985688 | Milagros J. Alier Matos | comunidad 44 caracoles | | | | Penuelas | PR | 00624 | |
| 1567596 | Milagros Justiniano Rodriguez | HC-06 Bozon 60501 | | | | Mayaguez | PR | 00680-9500 | |
| 1573759 | Milagros Justiniano Rodriguez | HC-06 Buzon 60501 | | | | Mayaguez | PR | 00680-9500 | |
| 1592576 | MILAGROS L CARABALLO COREA | URB LA FABRICA | B20 BO COQUI | | | AGUIRRE | PR | 00704 | |
| 1586569 | MILAGROS L. CARABALLO CORREA | URB. LA FABRICA #B20 | BO.COQUI AGUIRRE | | | SALINAS | PR | 00704 | |
| 1668148 | MILAGROS LABOY RODRIGUEZ | PO BOX 164 | | | | Villalba | PR | 00766-0164 | |
| 1682947 | Milagros Lopez Abril | Urbanización Lomas Verdes | Calle Amapola S-48 | | | Bayamon | PR | 00956 | |
| 1777697 | Milagros M LOPEZ CRUZ | PO BOX 792 | | | | QUEBRADILLAS | PR | 00678 | |
| 1666664 | MILAGROS M MATOS BARRETO | HC 1 BOX 4072 | | | | HATILLO | PR | 00659 | |
| 848089 | MILAGROS M MATOS BARRETO | HC 1 BOX 4072 | | | | HATILLO | PR | 00659-9702 | |
| 1633754 | Milagros M Santiago | 7 Cannongate III | | | | Nashua | NH | 03063 | |
| 1978242 | Milagros M. Castro Ortiz | HC3 Box 13487 | | | | Yauco | PR | 00698 | |
| 1962262 | Milagros M. Garcia Rodriguez | La Rambla 1358 cl Castellana | | | | Ponce | PR | 00730-4054 | |
| 1557327 | Milagros M. Matos Barreto | HC - 01 Box 4072 | | | | Hatillo | PR | 00659-9702 | |
| 1655553 | MILAGROS M. MATOS BARRETO | HC 1 BOX 4072 Carrizales | | | | HATILLO | PR | 00659-9702 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1879116 | Milagros Maldonado-Otero | RR 3 Box 11611 | | | | Manati | PR | 00674 | |
| 1915028 | Milagros Mangual Boyet | Urb. Villa Grillasca | 1867 Cosmetizol | | | Ponce | PR | 00717-0504 | |
| 2107655 | Milagros Mangual Boyet | Urb. Villa Grillasca 1867 Calle Cosmetizol | | | | Ponce | PR | 00717 | |
| 1906251 | Milagros Margarita Ramos Montalvo | 392 Jerez 14 | | | | San Juan | PR | 00923 | |
| 305372 | Milagros Marrero Nieves | 604 Shady Oak Ln | | | | Beardstown | IL | 62618 | |
| 305372 | Milagros Marrero Nieves | Calle San Pedro D-6 | Notre Dame | | | CAGUAS | PR | 00725 | |
| 1598941 | Milagros Martinez Carmona | PO Box 102 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1064275 | MILAGROS MARTINEZ DEL | PO BOX 8187 | | | | HUMACAO | PR | 00792 | |
| 2122253 | Milagros Martinez Martinez | Calle 25 AF 3 Villa Universitaria | | | | Humacao | PR | 00791 | |
| 1867659 | Milagros Martinez Rivera | HC 01-30011 | | | | JUANA DIAZ | PR | 00795 | |
| 1867659 | Milagros Martinez Rivera | MACHUCHAL | Box 4 | | | Sabana Grande | PR | 00637 | |
| 1867659 | Milagros Martinez Rivera | PO BOX 1225 | | | | PATILLAS | PR | 00723 | |
| 1867659 | Milagros Martinez Rivera | URB COUNTRY CLUB | JM7 AVE EL COMANDANTE | | | CAROLINA | PR | 00982-2774 | |
| 1953380 | Milagros Martinez Sanchez | 134 Concepcion Gracia | | | | Mayagüez | PR | 00680 | |
| 1591680 | Milagros Melendez Vargas | Calle B C 16 Jardines de Ponce | | | | Ponce | PR | 00730 | |
| 1865630 | MILAGROS MELENDEZ VARGAS | URB. JARDINES DE PONCE | CALLE BC-16 | | | PONCE | PR | 00730 | |
| 1064291 | MILAGROS MENDEZ ARVELO | HC 2 BOX 6272 | | | | LARES | PR | 00669 | |
| 1722101 | Milagros Merced Rodriguez | PO Box 2764 | | | | Guaynabo | PR | 00970 | |
| 1843657 | MILAGROS MILLAN PACHECO | HC 9 BOX 3047 | | | | PONCE | PR | 00731-9728 | |
| 2149497 | Milagros Minier Malave ( Hija) | 1972 Walton Ave Apt 4K | | | | Bronx | NY | 10453 | |
| 1771771 | Milagros Miranda Santiago | HC 01 Box 7863 | | | | SAN GERMAN | PR | 00683 | |
| 337755 | MILAGROS MOJICA LAMOURT | HC-01 BOX 3344 | | | | LAS MARIAS | PR | 00670-9445 | |
| 2009152 | Milagros Montanez Dieppa | Escuela Josefina Sitiriche | | | | Gurabo | PR | 00778 | |
| 2009152 | Milagros Montanez Dieppa | P.O. Box 1211 | | | | Gurabo | PR | 00778 | |
| 1963452 | Milagros Morales DeJesus | Box 2523 Buena Vista | | | | Bayamon | PR | 00960 | |
| 1912154 | MILAGROS MORALES SEVILLA | F- 2 CALLE 9 | | | | TOA ALTA | PR | 00953 | |
| 1568005 | MILAGROS MORENO CARABALLO | 1515 CALLE MARTIN TRAVIESO | | | | SAN JUAN | PR | 00911 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1962647 | MILAGROS MUNIZ BERDEGUEZ | URB HACIENDA FLORIDA | CALLE LIRIS 194 | | | YAUCO | PR | 00698 | |
| 1929762 | Milagros Muniz Berdeguez | Urb. Hacien Florida | Calle Lirio 194 | | | Yauco | PR | 00698 | |
| 1973040 | Milagros Muniz Berdeguez | Urb. Hacienda Florida | 194 Calle Lirio | | | Yauco | PR | 00698 | |
| 1934994 | Milagros Muniz Berdeguez | Urb. Hacienda Florida | Calle Livio 194 | | | Yauco | PR | 00698 | |
| 1950833 | Milagros Muniz Berdeguez | Urb. Hacienda Florida Calle Lirio 194 | | | | Yauco | PR | 00698 | |
| 1726957 | Milagros Navarro Feliciano | 303 Calle Monte De Oro | | | | Camuy | PR | 00627 | |
| 1786414 | Milagros Navarro Sandoval | PO Box 164 | | | | Corozal | PR | 00783 | |
| 1760397 | Milagros Navedo Oquendo | PO BOX 443 | | | | Toa Baja | PR | 00951 | |
| 1858757 | MILAGROS NEGRON LOPEZ | 84 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 1599185 | Milagros Nieves Rodriguez | Urb. Cabrera B29 | | | | UTUADO | PR | 00641 | |
| 1992746 | Milagros Nuniz Berdeguez | Urb. Hecienda Florida Calle Lino 194 | | | | Yauco | PR | 00698 | |
| 1617922 | Milagros Ortiz Alvarez | Urbanización Estancias de Barceloneta | Calle aguja #190 | | | Barceloneta | PR | 00617 | |
| 1834705 | Milagros Ortiz Bonilla | HC-01 Box 5896 | | | | SAN GERMAN | PR | 00683 | |
| 1561976 | Milagros Ortiz Garcia | HC-01-6382 | | | | Arroyo | PR | 00714 | |
| 1966620 | Milagros Ortiz Garcia | HC-02 Box 3487 | | | | Santa Isabel | PR | 00757 | |
| 1836182 | MILAGROS ORTIZ MARRERO | 84 CALLE ABRAHAM | URB LA PROVIDENCIA | | | AIBONITO | PR | 00705 | |
| 2156301 | Milagros Ortiz Morales | PO Box 307 | | | | Guanica | PR | 00653 | |
| 1517816 | Milagros Ortiz Rivera | Urb. Santa Rosa | 401 Calle 22 | | | Bayamon | PR | 00959 | |
| 1791139 | Milagros Ortiz Rodriguez | Rexville Calle 39 BC-2 | | | | Bayamon | PR | 00957 | |
| 1777292 | Milagros Ortiz Rodriguez | Urb. Rexville | Calle 39 BC-2 | | | Bayamon | PR | 00957 | |
| 1754989 | Milagros Ortiz Salcedo | 419 Calle Flamboyan, Urb Los Sauces | | | | Humacao | PR | 00791-4910 | |
| 1983444 | Milagros Ortiz Sanfeliz | AN7 Rio Maravilla | | | | Bayamon | PR | 00961 | |
| 2078205 | Milagros Pabon Gonzalez | PO Box 1235 | | | | JAYUYA | PR | 00664 | |
| 1746053 | Milagros Pacheco Rodriguez | PO Box 641 | | | | Guanica | PR | 00653 | |
| 1990161 | Milagros Pagan Rivera | Calle 3 - F-6 | Urb. Las Carolinas | | | CAGUAS | PR | 00727 | |
| 2133615 | Milagros Pares Figueroa | 18 Camino Los Figueroa | | | | San Juan | PR | 00926-9544 | |
| 2051631 | Milagros Pastor Cortes | Condominio Ciudadela 1500 Calle Antonsanti APT. 1561 | | | | San Juan | PR | 00909 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2106677 | Milagros Pastor Cortes | Condominio Ciudadila | 1500 Calle Antonosanti | Apt. 1561 | | San Juan | PR | 00909 | |
| 1599017 | MILAGROS PASTRANA RIVERA | HC-61 BOX 5087 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1599017 | MILAGROS PASTRANA RIVERA | SUPERVISORA ENFERMERIA SALA DE EMERGENCIAS | ADMINISTRACION DE SERVICIOS MEDICOS | PO BOX 2129 | | SAN JUAN | PR | 00921-2129 | |
| 2064697 | Milagros Perez Alvarez | HC01 Box 31030 | | | | Juana Diaz | PR | 00795 | |
| 1723015 | Milagros Perez Cabassa | P O Box 1016 | | | | Cabo Rojo | PR | 00623-1016 | |
| 1979323 | Milagros Perez Cruz | Urb. Villas San Cristobal I | Calle Sauco P6 Buzon #151 | | | Las Piedras | PR | 00771 | |
| 1749769 | Milagros Perez Pizarro | Urb Santiago Calle C #41 | | | | Loiza | PR | 00772 | |
| 1665143 | Milagros Pérez Rivera | RR 7Box 16619 | | | | TOA ALTA | PR | 00953-8122 | |
| 1870812 | Milagros Quinones Irizarry | Urb. Borinas C-8 Calles 2 | | | | Yauco | PR | 00698 | |
| 1902797 | MILAGROS QUIRINDONGO PEREZ | HC 09 BOX 165 | | | | PONCE | PR | 00731 | |
| 1064390 | MILAGROS R SOLIS OCASIO | RR 7 BOX 7471 | | | | SAN JUAN | PR | 00926 | |
| 1909051 | Milagros Remedios Navas | 887-Calle Solis | | | | Ponce | PR | 00716 | |
| 434326 | MILAGROS REYES ESPINOSA | PO BOX 2070 | | | | Arecibo | PR | 00613 | |
| 1854635 | Milagros Rios Cruz | Calle 7 Parcela 227 | | | | Guanica | PR | 00653 | |
| 1864684 | Milagros Rios Cruz | Calle 7 Parcele 227 | | | | Guanica | PR | 00653 | |
| 1864684 | Milagros Rios Cruz | HC-38 Box 8333 | | | | Guanica | PR | 00653 | |
| 1426981 | Milagros Rios Lopez | Urb Reparto Montellano | F 38 Calle B | | | Cayey | PR | 00736 | |
| 1758596 | Milagros Rios Rivera | BO Sabana Granda | | | | UTUADO | PR | 00641 | |
| 1686558 | MILAGROS RIOS RIVERA | BO SABANA GRANDE | | | | UTUADO | PR | 00641 | |
| 1686558 | MILAGROS RIOS RIVERA | P.O BOX 747 | | | | UTUADO | PR | 00641 | |
| 1758596 | Milagros Rios Rivera | PO Box 747 | | | | UTUADO | PR | 00614 | |
| 441510 | MILAGROS RIVERA ALVAREZ | VILLA KENNEDY | APT 19 EDIF 2 | | | SAN JUAN | PR | 00915 | |
| 1816845 | Milagros Rivera Aponte | PO Box 1492 | | | | Yauco | PR | 00698-1492 | |
| 1920089 | Milagros Rivera de Baez | Urb. Las Delicias | 2156 J. Cortada Quintana | | | Ponce | PR | 00728-3829 | |
| 1885761 | Milagros Rivera Rubio | 2163 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 1896947 | MILAGROS RIVERA VAZQUEZ | F-15 CRISANTEMO BAJO COSTO | | | | CATANO | PR | 00962 | |
| 1896947 | MILAGROS RIVERA VAZQUEZ | URB LAS VEGAS | L10 CALLE DALIA | | | CATANO | PR | 00962 | |
| 1064442 | Milagros Robledo Leon | Glenview Gardens | DD 37 Calle Edna | | | Ponce | PR | 00730-1640 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1676097 | Milagros Robledo Leon | Urb. Glenview Gardens | Calle Edna DD #37 | | | Ponce | PR | 00730-1640 | |
| 1891049 | Milagros Robledo Leon | Urb. Glenview Gardens | DD 37 Calle Edna | | | Ponce | PR | 00730-1640 | |
| 1746703 | Milagros Robles Torres | P.O. Box 593 | | | | Orocovis | PR | 00720 | |
| 1731257 | MILAGROS RODRIGUEZ CARRION | APTDO 39 | | | | LOIZA | PR | 00772 | |
| 1581927 | Milagros Rodriguez Colon | LCDO. Fredeswin Perez Caballero | PO Box 723 | | | CAGUAS | PR | 00726-0723 | |
| 1741070 | MILAGROS RODRIGUEZ COLON | MANS EN PASEO DE REYES | 165 CALLE REY FELIPE | | | JUANA DIAZ | PR | 00795-4018 | |
| 1691910 | MILAGROS RODRIGUEZ FELICIANO | 416 CALLE A CRUZ ZAPATA | | | | LAS MARIAS | PR | 00670 | |
| 1931397 | Milagros Rodriguez Guzman | 2574 Calle Coloso | | | | Ponce | PR | 00717 | |
| 1064453 | MILAGROS RODRIGUEZ GUZMAN | CARR:179 | KM.14. HR47 | SECTOR PALMA SOLA | BO CARITE | GUAYAMA | PR | 00784 | |
| 1064453 | MILAGROS RODRIGUEZ GUZMAN | HC02 BOX 5171 | | | | GUAYAMA | PR | 00784 | |
| 1880707 | Milagros Rodriguez Hernandez | 1924 La Guadalupe | Calle La Milagrosa | | | Ponce | PR | 00730 | |
| 2087942 | MILAGROS RODRIGUEZ HERNANDEZ | 1924 URB. LA GUADALUPE | CALLE LA MILAGROSA | | | PONCE | PR | 00730 | |
| 1878151 | MILAGROS RODRIGUEZ HERNANDEZ | URB. LA GUADALUPE | 1924 CALLE LA MILAGROSA | | | PONCE | PR | 00730 | |
| 1823925 | Milagros Rodriguez Reyes | CB-24 Ulises Grant Barrio Jobos | | | | Isabela | PR | 00662 | |
| 2007040 | Milagros Rodriguez Sepulueda | HC 02 Box 6349 | | | | Guayanilla | PR | 00656 | |
| 2129179 | Milagros Rodriguez Valentin | Bzn #4044 | C Majestad | | | Hormigueros | PR | 00660 | |
| 1680630 | Milagros Rodriguez Vazquez | Carretera 3681-8 Interna | | | | Machuchel Sabana Grande | PR | 00637 | |
| 1578607 | Milagros Rodriguez Vazquez | Carreterra 368 1-8 Interior Machuchal | | | | Sabana Grande | PR | 00637 | |
| 1577156 | Milagros Rogue Cruz | HC 11 Box 47665 | | | | CAGUAS | PR | 00725 | |
| 1611564 | MILAGROS ROLON BENITEZ | PO BOX 1060 | | | | AIBONITO | PR | 00705 | |
| 1800533 | Milagros Roman Garcia | B-12 Calle Magnolia | Urb El Dorado | | | Guayama | PR | 00784 | |
| 1778389 | Milagros Romero Montalvo | PO Box 8258 | | | | Ponce | PR | 00732-8258 | |
| 490232 | MILAGROS ROQUE CRUZ | HC 11 BOX 47665 | | | | CAGUAS | PR | 00725 | |
| 1602391 | Milagros Rosa | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 | |
| 1564114 | MILAGROS RUIZ AVILES | URB MIFEDO | 435 CALLE CEMI | | | YAUCO | PR | 00698 | |
| 1684675 | Milagros Ruiz Santiago | Barrio Florida Parc48 Calle2 | | | | Naguabo | PR | 00718 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1852495 | MILAGROS RUPERTO GONZALEZ | HC 02 BOX 23706 | | | | MAYAGUEZ | PR | 00680 | |
| 1812361 | MILAGROS S BASORA RUIZ | HC 2 BOX 26812 | | | | Cabo Rojo | PR | 00623-9723 | |
| 1822728 | Milagros S Munoz Sanchez | 237 Esmeralda | | | | Coto Laurel | PR | 00780-2816 | |
| 1903895 | Milagros Sabalier Rivera | K-3 Sta. Lucia | Urb Santa Maria | | | Toa Baja | PR | 00949 | |
| 1737389 | MILAGROS SALCEDO ACEVEDO | HC 7 Box 75791 | | | | San Sebastian | PR | 00685 | |
| 1700681 | MILAGROS SANCHEZ ROMAN | HC03 BOX 32139 | | | | AGUADA | PR | 00602 | |
| 1519691 | Milagros Santiago Medina | 2718 Calle Toledo | Urb. Villa del Carmen | | | Ponce | PR | 00716-2235 | |
| 722922 | MILAGROS SANTIAGO MEDINA | URB VILLAS DEL CARMEN | 2718 CALLE TOLEDO | | | PONCE | PR | 00716-2235 | |
| 1064500 | MILAGROS SANTIAGO MEDINA | VILLA DEL CARMEN | 2718 TOLEDO | | | PONCE | PR | 00716-2235 | |
| 1689549 | Milagros Santiago Ramos | Calle Maruja AD-36 | 4ta. Seccion Levittown | | | Toa Baja | PR | 00949 | |
| 1633095 | Milagros Santiago Ramos | Calle Maruja AD-36 | 4ta. Sección Levittown | | | Toa Baja | PR | 00949 | |
| 1765366 | Milagros Santiago Ramos | CALLE MARUJA AD-36 4TA SECCION | | | | Toa Baja | PR | 00949 | |
| 1064505 | MILAGROS SANTIAGO SERRANO | CONDPUERTA DEL SOL | APTO610 | | | SAN JUAN | PR | 00926 | |
| 1965389 | Milagros Santiago Thillet | 2521 Calle BalBoa Urb La Providencia | | | | Ponce | PR | 00728-3140 | |
| 1064509 | MILAGROS SANTOS SANTIAGO | CALLE MADRID H-10VILLA CLEMENT | | | | Guaynabo | PR | 00969 | |
| 1667992 | MILAGROS SANTOS SANTIAGO | VILLA CLEMENTINA | MADRID H10 | | | Guaynabo | PR | 00969 | |
| 1120075 | MILAGROS SANTOS TORRES | HC 2 BOX 6425 | | | | GUAYANILLA | PR | 00656 | |
| 1717836 | Milagros Segarra Guadalupe | 4165 Ave. Constancia | Urb. Villa del Carmen | | | Ponce | PR | 00716-2100 | |
| 1974440 | Milagros Sepee Santiago | Box 561 | | | | AGUADILLA | PR | 00605 | |
| 1915189 | Milagros Sierra Rivera | 21 Paseos Calle Principal Colinas Del Plata | | | | TOA ALTA | PR | 00953 | |
| 1745360 | Milagros Solá Zayas | Urb. Villa Borinquen Calle Yaguez J-35 | | | | CAGUAS | PR | 00725 | |
| 1880548 | Milagros Sosa Nieves | P.O. Box 724 | | | | San Lorenzo | PR | 00754 | |
| 1880548 | Milagros Sosa Nieves | Urb. Tres Monjitos | Calle Juan Calaf | | | Hato Rey | PR | 00917 | |
| 1957512 | MILAGROS SOTO SANTIAGO | PO BOX 236 | | | | JAYUYA | PR | 00664 | |
| 1966028 | Milagros Toro Morales | PO Box 800566 | | | | Coto Laurel | PR | 00780 | |
| 1900392 | Milagros Torres Martinez | Urb. Villa Paraiso 1432 Calle Tacita | | | | Ponce | PR | 00728-3640 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2032992 | Milagros Torres Mthez | Urb.Villa Paraiso 1432 Calle Facita | | | | Ponce | PR | 00728-3640 | |
| 2091470 | Milagros Torres Mtnez | Urb. Villa Paraiso 1432-Calle Tacita | | | | Ponce | PR | 00728-3640 | |
| 722952 | MILAGROS TORRES SAEZ | URB SAN FRANCISCO | 44 CALLE A | | | YAUCO | PR | 00698 | |
| 1894755 | Milagros Valle Jusino | Apartado 1722 | | | | Cidra | PR | 00739 | |
| 1810517 | Milagros Vargas Negrón | PO Box 82 | | | | Morovis | PR | 00687 | |
| 1064548 | MILAGROS VAZQUEZ GONZALEZ | HC 3 BOX 10585 | | | | GURABO | PR | 00778 | |
| 1064548 | MILAGROS VAZQUEZ GONZALEZ | POLICIA DE PUERTO RICO | PO BOX 70166 | | | SAN JUAN | PR | 00836 | |
| 1770342 | Milagros Vazquez Ortega | Urb. Repto Alhabra E-112 Asturias | | | | Bayamon | PR | 00957 | |
| 1064550 | Milagros Vazquez Velazquez | 368 Calle Bellevue | | | | San Juan | PR | 00915 | |
| 2166206 | Milagros Vega Cruz | Bda Santa Ana Calle C | #139-13 | | | Guayama | PR | 00784 | |
| 1778558 | Milagros Vega Toro | Box 2965 | | | | SAN GERMAN | PR | 00683 | |
| 1064552 | MILAGROS VEGA VEGA | HC 01 BUZON 8637 | | | | MARICAO | PR | 00606 | |
| 1873303 | MILAGROS VELEZ MERCADO | URB LAS DELICES | CALLE ANTONIA | SAN #3318 | | PONCE | PR | 00728 | |
| 1744315 | Milagros Velez Ramos | HC 04 Box 46381 | | | | Morovis | PR | 00687 | |
| 1658480 | Milagros Ventura Roman | HC-02 | Box 11753 | | | Lajas | PR | 00667 | |
| 1750358 | Milagros Ventura Román | Hc 02 Box 11753 | | | | Lajas | PR | 00667 | |
| 583797 | MILAGROS VENTURA SANCHEZ | HC 01 BOX 4759 | | | | RINCON | PR | 00677 | |
| 830029 | MILAGROS VILLARINI IRIZARRY | URB. LOS CAOBOS | CALLE JAGUEY # 1515 | | | PONCE | PR | 00716 | |
| 2025215 | Milagros Zayas Oliver | P.O. BOX 1110 | | | | Santa Isabel | PR | 00757 | |
| 1986659 | Milaqros Velez Mercado | Urb Las Delious Clali Gutu Ig #3318 | Urb Las Delious Iowantonia Seg #3318 | | | Ponce | PR | 00728 | |
| 1743779 | Milard Lamboy Torres | PO Box 880 | | | | Adjuntas | PR | 00601 | |
| 1669526 | Milarys González | COND. COLINA REAL 2000 ACE | FELISA RINCON ART. 1302 | | | SAN JUAN | PR | 00926 | |
| 1783527 | Milca A. Ortiz Hernandez | P.O. Box 6004 PMB209 | | | | Villalba | PR | 00766 | |
| 1588287 | MILCA RIOS MARTINEZ | SUSUA BAJA | CALLE AZUCENA 79 | | | Sabana Grande | PR | 00637 | |
| 1572581 | Milca Ríos Martínez | Calle Azucena # 79 | Susúa Baja | | | Sabana Grande | PR | 00637 | |
| 1994103 | Milca V. Aviles Moreno | HC05 | Box 30381 | | | Camuy | PR | 00627 | |
| 1771213 | Milca Y Munoz Rios | PO Box 10007 | | | | Cidra | PR | 00739 | |
| 1882122 | MILCAR BENYERRE RUIZ SANCHEZ | PO BOX 683 | | | | Cabo Rojo | PR | 00623 | |
| 1981136 | MILDERD M. SIERRA PADRO | 20 REPARTO CURIEL | | | | MANATI | PR | 00674 | |
| 1675987 | MILDREA A. RIVERA NEGRON | CARR 141 | | | | JAYUYA | PR | 00664 | |
| 1675987 | MILDREA A. RIVERA NEGRON | CARR 144 KM. 0.08 | P.O. BOX #485 | | | JAYUYA | PR | 00664 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1589898 | Mildred A Ramos Diaz | Paseo Los Corales I 680 Calle Mar Indico | | | | Dorado | PR | 00646-4518 | |
| 1956691 | Mildred A. Correa Garcia | 134 Evaristo Vazquez Bda. Palvoren | | | | Cayey | PR | 00736 | |
| 2060949 | Mildred A. Ramirez Torres | 449 Calle Armando Collazo | S. Urb. Monte Sol | | | Juana Diaz | PR | 00795 | |
| 2105857 | Mildred Acevedo Santiago | P.O. Box 399 | | | | Penuelas | PR | 00656 | |
| 1633880 | MILDRED AGOSTINI SANTIAGO | HC-4 BOX 10048 | | | | UTUADO | PR | 00641 | |
| 1915370 | Mildred Aguilar Martinez | P.O.Box 561235 | | | | Guayanilla | PR | 00656 | |
| 1605660 | Mildred Angelita Ramos Diaz | Paseo Los Corales I, 680 Calle Mar Indico | | | | Dorado | PR | 00646-4518 | |
| 1753188 | Mildred Arroyo Padilla | Urb. Villa Universitaria Calle 2 G-43 | | | | Humacao | PR | 00791-4910 | |
| 1616973 | Mildred Bengochea Lucena | Box 614 | | | | Yauco | PR | 00698 | |
| 1728142 | MILDRED CAMPOS DE JESUS | URB BELLA VISTA | 4113 CALLE NUCLEAR | | | PONCE | PR | 00716 | |
| 1591502 | Mildred Carrasquillo Collazo | Calle San Marcos T13 Urb Est de San Pedro | | | | Fajardo | PR | 00738 | |
| 333750 | MILDRED CARRASQUILLO MARCANO | URB. EL VALLE APDO 311 | PASEO DEL FLAMBOYAN | | | CAGUAS | PR | 00727-3222 | |
| 1637579 | Mildred Casiano Rivera | HC 1 Box 31098 | | | | Juana Diaz | PR | 00795 | |
| 1602789 | Mildred Castro Lopez | P.B.M 131 Calle Marginal A 8 Forest Hills | | | | Bayamon | PR | 00959 | |
| 2120786 | MILDRED CASTRO MACHUCA | 225 CALLE PALACIOS VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 2035978 | Mildred Chamorro Colon | HC 08 Box 341 | Parc. Marueno | | | Ponce | PR | 00730 | |
| 1808843 | Mildred Colon Garcia | 929 Zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4019 | |
| 1887341 | MILDRED COLON GARCIA | URB LA RAMBLA | 929 CALLE ZARAGOZA | | | PONCE | PR | 00730-4019 | |
| 2045731 | MILDRED CONCEPCION SANTOS | URB EL CAFETAL CALLE 8-25 | | | | YAUCO | PR | 00698 | |
| 2134551 | Mildred de Jesus San Miguel | PO Box 1405 | | | | Morovis | PR | 00687 | |
| 2103999 | MILDRED DEL A. MARTINEZ COLON | CALLE VICTORIA MATEO #36 | | | | SALINAS | PR | 00751 | |
| 2103273 | Mildred Diaz Torres | Calle I H-1 | | | | CAGUAS | PR | 00727 | |
| 1822064 | Mildred Diaz Torres | H-1 Calle i | | | | CAGUAS | PR | 00727 | |
| 2116021 | Mildred Diaz Torres | H-1 Calle i Jardines de Caguas | | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2085954 | Mildred E. Olivera Santiago | HC-01 Box 9320 | | | | Guayanilla | PR | 00656 | |
| 1884156 | MILDRED E. ORTIZ HERNANDEZ | 1525 CALLE SANTIAGO OPPENHEIMER | URB LAS DELICIAS | | | PONCE | PR | 00728 | |
| 1967826 | Mildred E. Ortiz Hernandez | 1525 Calle Stgo Oppenheimer | Urb Las Delicias | | | Ponce | PR | 00728 | |
| 1775030 | Mildred Echevarria Ortiz | HC 01 Box 3240 | | | | Villalba | PR | 00766 | |
| 1958757 | Mildred Echevarria Ortiz | HC 01 Box 3365 | | | | Villalba | PR | 00766-9778 | |
| 1775030 | Mildred Echevarria Ortiz | HC 01 Box 3365 | | | | Villalba | PR | 00766 | |
| 1901590 | MILDRED ELISA RENTAS ROJAS | URB. BELLOMONE CALLE 15 C-6 | | | | Guaynabo | PR | 00969 | |
| 2031682 | Mildred Elisa Rentas Rojas | Urb. Bellomonte Calle 15 C-6 | | | | Guaynabo | PR | 00969 | |
| 1618202 | Mildred Elsa Reyes Sánchez | 23 S -16 | El Madrigal | | | Ponce | PR | 00730 | |
| 2048219 | Mildred Enid Perez Santiago | HC 01 Box 31269 | | | | JUANA DIAZ | PR | 00795 | |
| 1667511 | Mildred Ferrer Servia | HC-01 Box 9424 | | | | Guayanilla | PR | 00656 | |
| 1667511 | Mildred Ferrer Servia | HC-01 Box 9425 | | | | Guayanilla | PR | 00656 | |
| 2057358 | Mildred Figuero Quinones | Calle Mora # 12 | | | | Ponce | PR | 00730 | |
| 1745935 | MILDRED GALARZA MALDONADO | HC 04 BOX 7244 | | | | JUANA DIAZ | PR | 00795 | |
| 2041922 | MILDRED GALINDO SERRANO | CALLE GRANATE #16 | VILLA BLANCA | | | CAGUAS | PR | 00725 | |
| 1472794 | Mildred Garcia | 300 Ave. La Sierra Apt. 92 | Calle 9 A-5 La Sierra del Rio | | | San Juan | PR | 00926 | |
| 1597961 | Mildred Gomez Martinez | #350 CALLE PALUSTRIS | URB. BOSQUE LOS PINOS | | | BAYAMON | PR | 00956-9272 | |
| 1808898 | Mildred Gonzalez Rodríguez | PO Box 1462 | | | | San Sebastian | PR | 00685 | |
| 1783272 | Mildred González Rodríguez | PO Box 1462 | | | | San Sebastian | PR | 00685 | |
| 333786 | MILDRED GONZALEZ VELAZQUEZ | HC 05 BOX 10829 | | | | MOCA | PR | 00676 | |
| 333786 | MILDRED GONZALEZ VELAZQUEZ | HC-05 Box 105012 | | | | Moca | PR | 00676 | |
| 1683066 | MILDRED HERNANDEZ BURGOS | BOX 324 | | | | JUANA DIAZ | PR | 00795 | |
| 1899545 | Mildred Hernandez Colon | Ave Los Margaritas 452 La Ponderosa | | | | Rio Grande | PR | 00745 | |
| 1717361 | Mildred Hernandez Figueroa | 583 Eagle Ct | | | | Kissimmee | FL | 34759 | |
| 1064706 | MILDRED HERNANDEZ GONZALEZ | EXTENSION SANTA ANA | CALLE ONIX F15 | | | VEGA ALTA | PR | 00692 | |
| 1917555 | Mildred Hernandez Sanchez | F-3 Calle 5-Urb. Villa del Carmen | | | | Gurabo | PR | 00778 | |
| 848107 | MILDRED I RODRIGUEZ RIVERA | VALLE DE SAN LUIS | 313 VIA DE LA MONTANA | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1718566 | Mildred I. Elias Diaz | Praderas de Navarro 466 | Calle Amatista GG-01 | | | Gurabo | PR | 00778 | |
| 1905678 | Mildred I. Padilla Rodriguez | Urb. Alturas de Yauco | Calle 14-Q-19 | | | Yauco | PR | 00698 | |
| 1629145 | Mildred I. Rivera Sanchez | Urb. Valle Arriba B-1 | | | | Coamo | PR | 00769 | |
| 1064720 | MILDRED I. RODRIGUEZ RIVERA | VALLE SAN LUIS | 313 VIA DE LA MONTANA | | | CAGUAS | PR | 00725 | |
| 854782 | MILDRED I. RODRIGUEZ RIVERA | VALLE SAN LUIS 313 VIA DE LA MONTAÑA | | | | CAGUAS | PR | 00725 | |
| 1636624 | Mildred Irizarry Suarez | 480 Jaime Drew | Urb. Los Maestros | | | San Juan | PR | 00923 | |
| 1661494 | MILDRED J NIEVES ROBLES | BO. BEATRIZ | HC-71 BOX 7178 | | | CAYEY | PR | 00736-9122 | |
| 564381 | Mildred J Valentin Aponte | Calle13, Casa 70 | Victor Rojas #2 | | | Arecibo | PR | 00612 | |
| 564381 | Mildred J Valentin Aponte | Empleada Comedor (Prof. de Alimedo) | Departamento de Educacion | C/13 #70 Victor Rojas #2 | | Arecibo | PR | 00612 | |
| 1912788 | Mildred J. Nunez Zayas | Bo. Caonillas Abajo | Carr 150 Km 5.8 | | | Villalba | PR | 00766 | |
| 1631038 | Mildred J. Pabon Matos | HC02 Box 12620 | Bo. Paris | | | Lajas | PR | 00667 | |
| 2106255 | Mildred L. Baez Sanchez | Urb. Altaras del Alba | 6-3 10703 Calle Luna | | | Villalba | PR | 00766 | |
| 1936149 | MILDRED LABOY ABREU | CARR 909 K.6H.3 | | | | HUMACAO | PR | 00791 | |
| 1936149 | MILDRED LABOY ABREU | HC01 BOX 17126 BO. MARINA II | | | | HUMACAO | PR | 00791 | |
| 723130 | MILDRED LANGE VEGA | URB LA MARGARITA | C 20 CALLE C | | | SALINAS | PR | 00751 | |
| 2106047 | Mildred M Soler Rivera | PO Box 846 Barceloneta | | | | Barceloneta | PR | 00617 | |
| 1876659 | MILDRED M VAZQUEZ OLIVIERI | URB VILLAS DE JUAN 602 LADY PL | | | | PONCE | PR | 00716 | |
| 1497930 | MILDRED M. CABAN MARTINEZ | URB. BELMONTE CALLE ZARAGOZA #50 | | | | MAYAGUEZ | PR | 00680 | |
| 1934751 | Mildred M. Rodriguez Vazquez | PO Box 970 | | | | Canovanas | PR | 00729 | |
| 1639507 | Mildred M. Sanchez Baez | P.O. Box 1841 | | | | Yauco | PR | 00698 | |
| 1684100 | Mildred M. Torres Castillo | HC 02 Apartado 16027 | | | | Juana Diaz | PR | 00795 | |
| 1712509 | Mildred M. Vazquez Olivieri | Urb. Villas de Juan 602 Lady Di | | | | Ponce | PR | 00716 | |
| 1551887 | Mildred Maldonado Suarez | Urb. Ext. Guarico | Calle 9 T-11 | | | Vega Baja | PR | 00693 | |
| 2000220 | Mildred Marquez Matos | HC-01 Box 9199 | | | | Loiza | PR | 00772 | |
| 1588950 | Mildred Marrero Maldonado | PO Box 2068 | | | | Vega Alta | PR | 00692 | |
| 1907807 | Mildred Martinez Gonzalez | HC- 02 Box 8478 | | | | Juana Diaz | PR | 00795 | |
| 1938548 | Mildred Matos Rivera | PO Box 534 | | | | Toa Baja | PR | 00951-0534 | |
| 1676079 | Mildred Melendez Alvarado | HC-01 Box 5287 | | | | Orocovis | PR | 00720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1906776 | MILDRED MELENDEZ QUINONES | CALLE HH #LL 13 URB.ALTURAS de V.B. | | | | VEGA BAJA | PR | 00693 | |
| 1904997 | Mildred Mercado Caraballo | HC-Box 6449 Bo Naranjo | | | | Yauco | PR | 00698 | |
| 926025 | MILDRED MI CARDONA | 28 BARRIO SANTA ROSA 3, | SECTOR LOS RIVERA CARRETERA 833, KM. 11.1 | | | Guaynabo | PR | 00969 | |
| 926025 | MILDRED MI CARDONA | PO BOX 2093 | | | | Guaynabo | PR | 00970 | |
| 1971956 | Mildred Milagros Vazquez Olivien | Urb. Villas de Juan 602 Lady Di | | | | Ponce | PR | 00716 | |
| 2041189 | Mildred Monoz Camaels | Hacienda Concordia c/rosa | #11235 | | | Santa Isabel | PR | 00757 | |
| 2117515 | Mildred Morales Figueroa | PO Box 682 | | | | Comerio | PR | 00782 | |
| 1584408 | Mildred Mulero Martinez | HC-03 Box 81340 | | | | Las Piedras | PR | 00771 | |
| 2130400 | Mildred Munoz Camacho | Hacienda Concordia c/Rosa | #11235 | | | Santa Isabel | PR | 00757 | |
| 1992732 | Mildred Navarro Ramos | PO BOX 8090 | | | | Ponce | PR | 00732-8090 | |
| 1992732 | Mildred Navarro Ramos | Urb. Los Caobos | 2077 Calle Moca | | | Ponce | PR | 00716 | |
| 806218 | Mildred Negron Toro | Ext. San Jose III | Calle 11 BB-1 BZN. 360 | | | Sabana Grande | PR | 00637 | |
| 1064808 | MILDRED NIEVES ANDINO | BARRIO PLAYETE CNC FIN | APTO. 914 | | | Yabucoa | PR | 00767 | |
| 333847 | Mildred Nieves Andino | P O Box 914 | | | | Yabucoa | PR | 00767 | |
| 333847 | Mildred Nieves Andino | PO Box 1378 | | | | Yabucoa | PR | 00767 | |
| 1843332 | Mildred Nieves Garcia | Urb. Mansiones de Monte Rey | Calle Madrid 553 | | | Yauco | PR | 00698 | |
| 1868490 | MILDRED OLIVA MARTINEZ TORRES | 4 Z URB. LAS ALONDRAS | | | | Villalba | PR | 00766 | |
| 1800484 | MILDRED ORTIZ MARTINEZ | PO BOX 118 | | | | OROCOVIS | PR | 00720-0118 | |
| 1795429 | Mildred Ortiz Martinez | PO Box 118 | | | | Orovis | PR | 00720 | |
| 1818256 | MILDRED ORTIZ OJEDA | AQ-5 CALLE 30 | AL CORTIJO LA MERMAID LADO | | | BAYAMON | PR | 00956 | |
| 926036 | MILDRED ORTIZ OJEDA | AQ-5 CALLE 30 | | | | BAYAMON | PR | 00956 | |
| 1064820 | MILDRED ORTIZ ROSARIO | URB BAHIA VISTA MAR | K37 CALLE MARLIN | | | CAROLINA | PR | 00983 | |
| 1064823 | MILDRED OSORIO NIEVES | #100 BLVD MEDIA LONA APT | | | | CAROLINA | PR | 00987 | |
| 1064823 | MILDRED OSORIO NIEVES | HC 01 BOX 6814 | | | | LOIZA | PR | 00772 | |
| 2002537 | Mildred Oyola Cruz | Apartado 141853 | | | | Arecibo | PR | 00614 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1850239 | Mildred Pacheco Troche | HC-5 Box 7837 | | | | Yauco | PR | 0069809734 | |
| 1621733 | MILDRED PASTORIZA ROSARIO | DORADO SUR 3 2058 CALLE ADONIDIA D9 | | | | DORADO | PR | 00646 | |
| 2112678 | Mildred Perez Ramos | P.O. Box 115 | | | | Coamo | PR | 00769 | |
| 1863944 | Mildred Pou Rodriguez | Villa Carolina 47-13 Calle 43 | | | | Carolina | PR | 00985 | |
| 1673557 | MILDRED R CARTAGENA MATEO | BOX 16542 | HC3 | | | COAMO | PR | 00769 | |
| 1712969 | Mildred Remigio Lopez | BOX 1019 | | | | TOA ALTA | PR | 00954 | |
| 1719241 | Mildred Remigio López | PO BOX 1019 | | | | TOA ALTA | PR | 00954 | |
| 1984239 | Mildred Reyes Merced | PO Box 1263 | | | | AGUAS BUENAS | PR | 00703 | |
| 1703021 | Mildred Rivera Gonzalez | Calle Castilla 245 street | | | | Mayaguez | PR | 00680 | |
| 1681923 | MILDRED RIVERA GONZALEZ | URB. SULTANA CALLE CASTILLA 245 | | | | MAYAGUEZ | PR | 00680 | |
| 1976418 | Mildred Rivera Grau | Parque Isla Verde Calle Grus 307 | | | | Carolina | PR | 00979 | |
| 1120287 | MILDRED RIVERA MARTINEZ | ALTS DE YAUCO | Q5 CALLE 13 | | | YAUCO | PR | 00698-2744 | |
| 1808342 | Mildred Rivera Rodriguez | PO Box 2606 | | | | SAN GERMAN | PR | 00683 | |
| 723228 | MILDRED RODRIGUEZ POMALES | P.O.B-129 | | | | SAINT ISABEL | PR | 00757 | |
| 723228 | MILDRED RODRIGUEZ POMALES | URB. LA ARBOLE DA-BO-6 CARRT-545 | | | | COAMO | PR | 00769 | |
| 1677559 | Mildred Rodriguez Rivas | 347 Julio Vizcarrondo Villa Palmeras | | | | San Juan | PR | 00915 | |
| 1564643 | Mildred Rodriguez Rivera | 4967 Calle Peltada | Jardines de Carib 5 | | | Ponce | PR | 00728 | |
| 1985829 | Mildred Rodriguez Rivera | 4967 Calle Peltada | | | | Ponce | PR | 00728 | |
| 2003340 | MILDRED ROLDAN RODRIGUEZ | URB. SAN ANTONIO #19 | | | | Sabana Grande | PR | 00637 | |
| 1727135 | Mildred Rosado Sanchez | PO Box 1332 | | | | Las Piedras | PR | 00771 | |
| 1659975 | Mildred Rosado Sanchez | PO Box 1332 | | | | las Piedras | PR | 00771-1332 | |
| 1763912 | MILDRED SANCHEZ-OROZCO | 1123 WALT WILLIAMS RD. LOT #4 | | | | LAKELAND | FL | 33809 | |
| 1605042 | Mildred Sánchez-Orozco | 1123 Walt Williams Rd. Lot#4 | | | | Lakeland | Fl | 33809 | |
| 1778775 | Mildred Santos | R.R. 6 Box 4054 | | | | San Juan | PR | 00926 | |
| 1120316 | MILDRED SANTOS CRESPO | HC 4 BOX 11647 | | | | YAUCO | PR | 00698-9504 | |
| 1627104 | Mildred Sosa Rodriguez | Calle A BB-4 Hill Mansions | | | | San Juan | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1621530 | Mildred Sosa Rodriguez | Calle A BB-4 Urb. Hill Mansions | | | | San Juan | PR | 00926 | |
| 1621530 | Mildred Sosa Rodriguez | Departamento de Educacion | Mildred Sosa Rodriguez | Calle Cesar Gonzalez | | San Juan | PR | 00919 | |
| 2135462 | Mildred Torres Quirindong | Urb. Estancias del Golf Club | #394 Calle Angel C. Garcia | | | Ponce | PR | 00730 | |
| 1856679 | Mildred Torres Quirindongo | #394 Calle Angel C. Garcia | Urb. Estancias Del Golf Club | | | Ponce | PR | 00730 | |
| 1902439 | Mildred Torres Quirindongo | Urb Estacias del Golf Club | #394 Calle Angel C- Garcia | | | Ponce | PR | 00730 | |
| 1797669 | MILDRED TORRES QUIRINDONGO | URB ESTANCIAS DEL GOLF CLUB | #394 CALLE ANGEL | C-GARCIA | | PONCE | PR | 00730 | |
| 1882619 | Mildred Torres Quirindongo | Urb Estancias del Golf Cub | #394 Calle Angel C. Garcia | | | Ponce | PR | 00730 | |
| 1683618 | Mildred Torres Ramos | 35 C/Hera URB. Monte Olivo | | | | Guayama | PR | 00784-6621 | |
| 1988675 | Mildred Torres Rivera | HC 43 Box 11740 | | | | Cayey | PR | 00736-0225 | |
| 1064917 | MILDRED VALENTIN CRUZ | SECTOR EL BOSQUE | 12 CALLE CENTRAL | | | SAN GERMAN | PR | 00683-3935 | |
| 1853877 | Mildred Valle Rodriguez | Box 2895 | | | | Mayaguez | PR | 00681 | |
| 1696987 | MILDRED VARGAS LORENZO | 43 CALLE MATIENZO CINTRON AMELIA | | | | Guaynabo | PR | 00965 | |
| 1064918 | MILDRED VAZQUEZ DIAZ | Coordinadora Progama Antidrugas Y Alcohol | Metropolitan Bus Authority | 37 Arc de Diego Monacillas | | San Juan | PR | 00927 | |
| 1064918 | MILDRED VAZQUEZ DIAZ | HC-50 BOX 22400 | | | | SAN LORENZO | PR | 00754 | |
| 1773220 | Mildred Vega Rivera | Calle Junin #75 Apto. 705 | | | | San Juan | PR | 00926 | |
| 1911104 | Mildred Vega Velez | PO Box 560776 | | | | Guayanilla | PR | 00656 | |
| 1549218 | Mildred Velazquez Torres | 102 21 Primera Seccion | | | | Ponce | PR | 00728-4435 | |
| 1648475 | MILDRED YOLANDA GARCIA VELEZ | HC 02 BOX 3028 | | | | SABANA HOYOS | PR | 00688 | |
| 2068203 | Mildred Z. Reyes Reyes | HC 02 Box 6428 | | | | JAYUYA | PR | 00664-9604 | |
| 723281 | Mildred Zayas Martinez | 4 Villas de San Blas | | | | Coamo | PR | 00769 | |
| 1879064 | Mildred Zayas Vega | Urb. Valle Escondido 118 Calle | Maricao Verde | | | Coamo | PR | 00769 | |
| 1892389 | MILEA COLON SANCHEZ | COM. EL PARAISO | MARIA DEL CRISTAL F-14 | | | PONCE | PR | 00731 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1892389 | MILEA COLON SANCHEZ | HC07 BOX 3518 | | | | PONCE | PR | 00731-9669 | |
| 1064929 | MILEDYS Z BARBOSA SANJURJO | JARDINES DE LOIZA | B42 CALLE 3 | | | LOIZA | PR | 00772 | |
| 1729541 | Mileidy Perez Torres | PO Box 10,194 | | | | Ponce | PR | 00732 | |
| 1768695 | Mileysa Morales Rivera | HC 04 Box 4288 | | | | Humacao | PR | 00791 | |
| 1064946 | MILINES RODRIGUEZ MELENDEZ | BO. LINEA CAPO PARCELA | HC 02 BOX 4469 | | | GUAYAMA | PR | 00784 | |
| 1563429 | MILISA LOPEZ CARTAGENA | ESTANCIAS DE YIDOMAR | CALLE COMET II | | | YAUCO | PR | 00698 | |
| 1566595 | MILISA LOPEZ CARTAGENA | ESTANCIAS YIDOMAR C/COMET #11 | | | | YAUCO | PR | 00698 | |
| 1064948 | MILISA LOPEZ CARTAGENA | URB ESTANCIAS YIDOMAR | CALLE COMET #11 | | | YAUCO | PR | 00698 | |
| 1734327 | MILITZA LOPEZ PEREZ | P.O. BOX 157 | | | | QUEBRADILLAS | PR | 00678 | |
| 834069 | MILITZA MERCADO RIVERA | PALACIOS DEL RIO I | NUMERO 507 CALLE GUANAJIBO | | | TOA ALTA | PR | 00953 | |
| 1692038 | Militza Rodriguez Hernandez | Urb. Nueva Salamanca Calle Valencia | #204 | | | SAN GERMAN | PR | 00683 | |
| 1488562 | MILIXA CRUZ AYALA | HC 71 BOX 15420 | | | | BAYAMON | PR | 00956 | |
| 1641897 | MILIXA GONZALEZ GONZALEZ | BARRIO SAN ISIDRO PARCELAS 318 | CALLE 15 | | | CANOVANAS | PR | 00729 | |
| 2042880 | MILJAH ROSADO VICENTE | C-13 CALLE VIOLETA | URB. BELLA VISTA | | | AIBONITO | PR | 00705 | |
| 202732 | MILKA I GONZALEZ QUINONEZ | BO. INDIERA BAJA | RR-01 BOX 5750 | | | MARICAO | PR | 00606 | |
| 1064995 | MILKA I RODRIGUEZ ALEJANDRO | HC 4 BOX 5523 | | | | LAS PIEDRAS | PR | 00771 | |
| 1836532 | Milka L. Rivera Plass | 1431 Claridge Ave | | | | Halethorpe | MD | 21227 | |
| 1692635 | Milka L. Santos Zayas | Departamento de Educacion de Puerto Rico | K-9 Jerusalem, Caguas Norte | | | CAGUAS | PR | 00726 | |
| 1692635 | Milka L. Santos Zayas | P.O. Box 6813 | | | | CAGUAS | PR | 00726 | |
| 2049008 | MILKA M OJEDA RIVERA | APT 970 | | | | MOROVIS | PR | 00687 | |
| 1604668 | Milka M Olivieri Gonzalez | Hc 01 box 3317 | | | | Las Marias | PR | 00670 | |
| 1881160 | Milka M. Pagan Morales | H-2 Calle Onix | Urb. La Milagrosa | | | Sabana Grande | PR | 00637 | |
| 1728911 | Milka N Reyes Melendez | 654 Eastbrook Blvd. | | | | Winter Park | FL | 32792 | |
| 1658721 | Milka Socorro Vazquez Negron | Hogar Manuel Mediavilla | 119 calle Rosalinda Apt. 323 | | | Humacao | PR | 00791 | |
| 1706303 | Milka Troche Velez | HC 4 Box 41110 | | | | Mayaguez | PR | 00680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192022 | MILLAN GILMARY COLLAZO | URB VALLE DEL TESORO Calle Agata #14 | | | | GURABO | PR | 00778 | |
| 334191 | MILLAN MUNIZ, MIRTA | URB VILLA ROSA | G 3 | | | Sabana Grande | PR | 00637 | |
| 334192 | Millan Muniz, Mirta M. | Urb. Villa Rosa | G-3 | | | Sabana Grande | PR | 00637 | |
| 1670158 | Millan Rabassa Madeline | C-16 Calle 3 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 334244 | MILLAN RIVERA, AUDRA | URB LOMAS DE TRUJILLO ALTO | F7 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 853691 | MILLAN RIVERA, AUDRA P. | URB LOMAS DE TRUJILLO ALTO F7 CALLE 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 334434 | MILLET COREANO, AIDELIZ | CALLE CUCHARILLA #211 | BO. PALMAS | | | CATANO | PR | 00962 | |
| 1652932 | MILLIAM NEGRON RODRIGUEZ | #14 LOMAS CUCHILLAS | | | | NARANJITO | PR | 00719-9709 | |
| 1901700 | Milliam Rodriguez Castro | Alt De Villalba | 228 Calle Paulita Gomez | | | Villalba | PR | 00766 | |
| 1745944 | MILLIE FRYE PINA | ARTURO O. RIOS ESCRIBANO | PO BOX 29146 | | | SAN JUAN | PR | 00929-0146 | |
| 1582506 | MILLIEL CRUZ SANABRIA | URB VALLE SERENO | CALLE ROCIO 25 | | | JUANA DIAZ | PR | 00769 | |
| 1727845 | Milly Ann Nieves Solis | Villa Carolina 94-59 | Calle 96 | | | Carolina | PR | 00985 | |
| 162566 | MILLY FELICIANO BAEZ | HC 01 BOX 7659 | YAUCO | | | San Juan | PR | 00698-9708 | |
| 1666033 | MILLY FELICIANO BAEZ | HC05 BOX 7641 | CARR 372 KM 77 | | | YAUCO | PR | 00698 | |
| 1703117 | Millyvel Mendez Rodriguez | 416 Calle A Cruz Zapata | | | | Las Marias | PR | 00670-2803 | |
| 1756943 | Milre Lopez Tenes | 221 calle Almendro | | | | CAGUAS | PR | 00725 | |
| 1756943 | Milre Lopez Tenes | PO Box 9154 | | | | CAGUAS | PR | 00726 | |
| 1507787 | MILSA CARDONA MERCADO | VISTA DEL ATLANTICO | 123 CALLE DELFIN | | | Arecibo | PR | 00612 | |
| 1885760 | MILSA GLISEL MADERA ORTIZ | P.O. BOX 800074 | | | | PONCE | PR | 00780 | |
| 2157656 | Milsa Martinez Velez | Calle Cantera #177 | Bo Mte 6de | | | Cabo Rojo | PR | 00623 | |
| 1065044 | MILTA E BERMUDEZ GONZALEZ | 1641 CALLE DALIA | URB ROUND HILL | | | TRUJILLO ALTO | PR | 00976-2734 | |
| 1975624 | Milta M. Reyes Reyes | HC-02 Box 3047 | | | | Sabana Hoyos | PR | 00688 | |
| 1896372 | Milta Maldonado Marrero | 2479 Pajuil Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1963920 | Miltho Lady Munoz Cedeno | U#1 Calle Elegancia Urb Glenview Gardens | | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 557069 | MILTO L TORRES RODRIGUEZ | HC01 | BOX 6308 | | | YAUCO | PR | 00698 | |
| 1868872 | Milton A Velez Pagan Fallecido | PO Box 31 | | | | Lajas | PR | 00667 | |
| 1776739 | Milton A. Viera Serrano | PO Box 224 | | | | Bajadero | PR | 00616 | |
| 1897606 | Milton Acosta Vicenty | 1223 C/Nicolas Aguayo | | | | Rio Pierdas | PR | 00924 | |
| 1911723 | Milton Acosta Vincenty | 1223 C/Nicolas Aguayo | | | | San Juan | PR | 00924 | |
| 2103463 | Milton Acosta Vincenty | Calle Nicolas Aguayo 1223 | Urb El Comandante | | | San Juan | PR | 00924 | |
| 1720580 | Milton Adorno Maldonado | 382 Calle Sirena | Comunidad Los Ponce | | | Isabela | PR | 00662 | |
| 1905799 | Milton Caquelas Rodriguez | HC 02 Box 5776 | | | | Penuelas | PR | 00624 | |
| 1965996 | MILTON CAQUIAS RODRIGUEZ | HC 2 BOX 5776 | | | | PENUELAS | PR | 00624 | |
| 1857085 | Milton Caquios Rodriguez | HC 02 Box 5776 | | | | Penuelas | PR | 06624 | |
| 334557 | MILTON CONCEPCION RODRIGUEZ | HC 01 BOX 8756 | | | | Cabo Rojo | PR | 00623 | |
| 1752250 | Milton Cruz Diaz | Hc02 Box 11169 | | | | Humacao | PR | 00791-9602 | |
| 1892091 | Milton D. Gonzalez Ortiz | PO Box 391 | | | | Barceloneta | PR | 00617 | |
| 1959803 | Milton G. Acosta Luciano | HC 1 Box 11134 | | | | Penuelas | PR | 00624 | |
| 2119867 | Milton G. Rivera Torres | Calle Vista Davida 155 | Golden View EQF2 Apt 25 | | | Ponce | PR | 00728 | |
| 1604887 | Milton Gines Ayuso | Calle Cidra Bloque G-121 Lago Alto | | | | TRUJILLO ALTO | PR | 00976 | |
| 1388229 | MILTON I. ACOSTA ORTIZ | URB BUENA VENTURA | 3015 | | | MAYAGUEZ | PR | 00682 | |
| 2042701 | Milton Jimenez Echevarria | PO Box 560212 | | | | Guayanilla | PR | 00656 | |
| 1878590 | Milton Junior Cintron Davila | HC 01 Box 4037 | | | | Villalba | PR | 00766 | |
| 1786267 | MILTON L SEDA RODRIGUEZ | BN-292 CALLE 64 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1786267 | MILTON L SEDA RODRIGUEZ | P.O. BOX 3275 | | | | RIO GRANDE | PR | 00745 | |
| 1982239 | Milton Luquias Rodriguez | HC 02 Box 5776 | | | | Penuelas | PR | 00624 | |
| 1626277 | Milton M. Velez Acosta | Hc 02 box 11227 | | | | Lajas | PR | 00667 | |
| 1403938 | MILTON MARTINEZ MUNOZ | CALLE LAS PALMAS D5 | PASEO DEL PRADO | | | SAN JUAN | PR | 00926 | |
| 1065136 | MILTON MARTINEZ MUNOZ | PASEO DEL PRADO | D 5 LAS PALMAS | | | SAN JUAN | PR | 00926 | |
| 1724707 | Milton O. Santana Martinez | Calle 65 Infanteria 22 | | | | Sabana Grande | PR | 00637 | |
| 1555820 | Milton Portalatin Perez | P.O. Box 9021803 | | | | San Juan | PR | 00902-1803 | |
| 858415 | MILTON R MARTINEZ MUNOZ | CALLE LAS PALMAS D5 | PASEO DEL PRADO | | | SAN JUAN | PR | 00926 | |
| 2005071 | Milton R. Ortiz Galaize | Urb. La Hauenda Calle 42 AJ 8 | | | | Guayama | PR | 00784 | |
| 1065165 | Milton R. Ortiz Galarza | Urb. La Hacienda | Calle 42 AJ-8 | | | Guayama | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1950154 | Milton Ramirez Ortiz | Urb. Ext. Alturas de Penuelas II | Calle Esmeralda 213 | | | Penuelas | PR | 00624 | |
| 440450 | MILTON RIPOLL VAZQUEZ | VILLA FONTANA | VIA 22 TL-1 | | | CAROLINA | PR | 00983 | |
| 1120445 | Milton Rivera Muniz | HC 8 BOX 1174 | | | | PONCE | PR | 00731-9522 | |
| 1594056 | MILTON ROSAS GAUD | MONTOSO CARR 105 KM 22 | HC-01 BOX 8469 | | | MARICAO | PR | 00606 | |
| 1561918 | Milton S. Soto Torres | Urb. Pradera Diel Rio | 3075 Rio Guayabo | | | TOA ALTA | PR | 00953 | |
| 1991745 | MILTON SANCHEZ MORALES | HC#1 BOX 4204 | | | | Yabucoa | PR | 00767 | |
| 1809777 | MILTON SANTANA MARTINEZ | 22 CALLE 65 INFANTERIA | | | | Sabana Grande | PR | 00637 | |
| 1120460 | Milton Torres Feliciano | PO Box 560688 | | | | Guayanilla | PR | 00656-3688 | |
| 1743078 | MILTON VALENTIN ROMAN | PO BOX 2026 | | | | AGUADA | PR | 00602 | |
| 1831683 | Milton Vazquez Velez | HC-3-33244 | | | | Mayaguez | PR | 00681-9112 | |
| 2143844 | Milton Vega Rodriguez | HC04 Box 7346 Com. Aguilida #178 | | | | Juana Diaz | PR | 00795 | |
| 2148796 | Milton Vidro Zayas | HC02 Box 9897 | | | | Juana Diaz | PR | 00795 | |
| 1715571 | Milva I Rico Rivera | calle 25 Julio #42 | | | | Yauco | PR | 00698 | |
| 1761192 | MILVA L. RODRIGUEZ RODRIGUEZ | PO BOX 308 | | | | JUANA DIAZ | PR | 00795 | |
| 1575946 | Milvia Y Archilla Rivera | Urb, Monte Mayor | Calle Flamenco #581 | | | Dorado | PR | 00646 | |
| 1990037 | Mina E Concepcion Sanchez | HC 1 BOX 7380 | Ba. Narranjo | | | AGUAS BUENAS | PR | 00703-9742 | |
| 1696707 | MINELA VELEZ SOTO | IDAMARIS GARDENS H-26 MIGUEL A GOMEZ | | | | CAGUAS | PR | 00727 | |
| 1817917 | Minelia Velez Soto | Idamaris Gardens | H-26 Miguel A. Gomez | | | CAGUAS | PR | 00727 | |
| 1751771 | Minellie Santiago Perez | Urb. Lomas Del Sol | #61 C/Casiopea | | | Gurabo | PR | 00778 | |
| 2065293 | Minelly Moreno Galindo | Urb. Condada Moderno | Calle 1 A-31 | | | CAGUAS | PR | 00725 | |
| 1874576 | Mineroa Rivera Santiago | D-38 Calle 5 Urb. Villa del Rio | | | | Guayanilla | PR | 00656 | |
| 1539228 | Minerra Gonzalez Beltran | HC 04 BOX 13948 | | | | MOCA | PR | 00676 | |
| 1970051 | Minerva Alacan Saavedra | C-7 Fernando Urb Mansiones Reales | | | | SAN GERMAN | PR | 00683 | |
| 14112 | MINERVA ALICEA AMADOR | URB MONTAIN VIEW | J 27 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 1746544 | Minerva Alvarado | HC 01, Box 1844 | | | | Morovis | PR | 00687 | |
| 1644980 | MINERVA ALVARADO FIGUEROA | HC 01 | BOX 5079 | | | OROCOVIS | PR | 00720 | |
| 1683646 | MINERVA ALVARADO SANTOS | HC-02 BOX 6426 | | | | MOROVIS | PR | 00687 | |
| 1529796 | Minerva Aponte Cruz | PO Box 191954 | | | | San Juan | PR | 00919 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1521486 | MINERVA AVILES ORTEGA | HC 71 BOX 2477 | | | | NARANJITO | PR | 00719 | |
| 1521486 | MINERVA AVILES ORTEGA | HC 71 BOX 2490 | | | | NARANJITO | PR | 00719 | |
| 1812840 | Minerva Barreto Sanchez | PO Box 928 | | | | Moca | PR | 00676 | |
| 1938149 | Minerva Blanco Rivera | Box 597 | | | | Barranquitas | PR | 00794 | |
| 1782451 | Minerva Blanco Rivera | PO Box 597 | | | | Baranquitas | PR | 00794 | |
| 1975050 | Minerva Blanco Rivera | PO Box 597 | | | | Barranquitas | PR | 00794 | |
| 1595983 | MINERVA CLAUDIO MARTINEZ | HC-03 BOX 40582 | | | | CAGUAS | PR | 00725 | |
| 1734832 | Minerva Claudio Martinez | HC-3 BOX 40582 | | | | CAGUAS | PR | 00725-9736 | |
| 1580309 | Minerva Cruz Santana | PO Box 167 | | | | Rio Blanco | PR | 00744 | |
| 1545993 | Minerva Cruz Santania | PO Box 167 | | | | Rio Blanco | PR | 00744 | |
| 1869189 | Minerva Cuevas Roman | MN 29 Calle Paseo del Monte | Monte Claro | | | Bayamon | PR | 00961 | |
| 1885865 | Minerva Cuevas Roman | MN29 Paseo Del Monte | | | | Bayamon | PR | 00961 | |
| 1633285 | Minerva Diaz Garcia | HC- 02 Box 7174 | | | | Orocovis | PR | 00720 | |
| 1727390 | MINERVA GALVEZ CALCANO | P O BOX 1199 | | | | RIO GRANDE | PR | 00745 | |
| 1920191 | Minerva Garcia Torres | 2215 Repto Alt 1 | | | | Penuelas | PR | 00624 | |
| 1120541 | MINERVA GARCIA VDA ROMAN | PO Box 606 | | | | Fort Knox | KY | 40121 | |
| 1120541 | MINERVA GARCIA VDA ROMAN | PO BOX 933 | | | | FORT KNOX | KY | 40121-0933 | |
| 1065292 | MINERVA GONZALEZ GONZALEZ | HC 1 BOX 4590 | | | | LARES | PR | 00669 | |
| 1721722 | Minerva Gonzalez Rosa | PO Box 4180 | | | | AGUADILLA | PR | 00605 | |
| 1883240 | MINERVA HERNANDEZ HERNANDEZ | PO BOX 392 | | | | SAN LORENZO | PR | 00754 | |
| 1065301 | MINERVA JIMENEZ TOLENTINO | VILLA UNIVERSITARIA | C 10 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 1509373 | Minerva López Escribano | Villa Carolina 184-31 Calle 519 | | | | Carolina | PR | 00985 | |
| 1649504 | Minerva Lopez Roman | Urb. Santa Maria | Calle 4 E-12 | | | SAN GERMAN | PR | 00683 | |
| 1808053 | Minerva Lorenzo Carrero | HC 60 Box 12457 | | | | AGUADA | PR | 00602 | |
| 1666004 | MINERVA LORENZO VERA | LOMAS VERDE CALLE ALEJANDRINA #266 | | | | MOCA | PR | 00676 | |
| 1731073 | Minerva Lorenzo Vera | Lomas Verde Calle Alejandrina #266 | | | | Moca | PR | 06676 | |
| 1659811 | MINERVA LORENZO VERA | LOMAS VERDES | CALLE ALEJANDRINA #266 | | | MOCA | PR | 00676 | |
| 1859658 | Minerva Maldonado Irizarry | Urb Altruas Penuelas 2 | Calle 3 # D-7 | | | Penuelas | PR | 00624 | |
| 1629940 | Minerva Maldonado Soto | Po Box 353 | | | | Castañer | PR | 00631 | |
| 2010938 | Minerva Manfredy Figueroa | Urb. Hnos. Santiago | 13 Hostos | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1465731 | MINERVA MANZANO MELENDEZ | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1667568 | Minerva Martinez | 4901 Seminary Road Apt 410 | | | | Alexandria | VA | 22311 | |
| 1594304 | MINERVA MARTINEZ ALVAREZ | HC 1 BOX 4233 | | | | COROZAL | PR | 00783 | |
| 1065316 | MINERVA MARTINEZ FLORES | CRUBI F3 | URB LA MILAGROSA | | | Sabana Grande | PR | 00637 | |
| 1631344 | Minerva Medina | CALLE 19 #455 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 1631344 | Minerva Medina | P.O BOX 8412 | | | | HUMACAO | PR | 00792-8412 | |
| 2051373 | MINERVA MEDINA UBILES | PO BOX 8412 | | | | HUMACAO | PR | 00792-8412 | |
| 1813258 | Minerva Melendez Burgado | HC-73 Box 5625 | | | | Cayey | PR | 00736 | |
| 1843105 | Minerva Narvaez Quinones | JA-15, Calle 10 Urb. Cana | | | | Bayamon | PR | 00957 | |
| 1787946 | Minerva Neris Galarza | PO Box 1804 | | | | CAGUAS | PR | 00726 | |
| 1983753 | Minerva Orozco Perez | B-13 calle Guillermina Urb. Ana Luisa | | | | Cayey | PR | 00736 | |
| 1764936 | MINERVA ORTIZ ALVARADO | SERRACANTE #34 | URB. MONTE REAL | | | COAMO | PR | 00769 | |
| 1946890 | Minerva Ortiz Alvorado | Serracante #34 | Urb. Monte Real | | | Coamo | PR | 00769 | |
| 926182 | MINERVA ORTIZ TORRES | 380 EXTENSION VISTAS DE CAMUY | | | | Camuy | PR | 00627 | |
| 1616087 | Minerva Ortiz Villalobos | Calle Bagur #466 San Jose | Rio Piedras | | | San Juan | PR | 00923 | |
| 1923013 | Minerva Pabon Gonzalez | 3441 Josefina Moll | | | | Ponce | PR | 00728 | |
| 1950402 | Minerva Perez Burgos | Alturas de villalba Calle Paulita Gomez #225 | | | | Villalba | PR | 00766 | |
| 403761 | MINERVA PEREZ MARTINEZ | RES DIEGO ZALDUONDO | EDIF9 APT 82 | | | LUQUILLO | PR | 00773 | |
| 2103474 | Minerva Perez Talavera | 219 Arrecife Camino del Sol | | | | Vega Baja | PR | 00693 | |
| 1906651 | Minerva Quinones Pacheco | 221 Windrose Drive | | | | Orlando | FL | 32824 | |
| 2026734 | Minerva Quinones Sanchez | 032 Calle Puerto Rico | Cafetal 2 | | | Yauco | PR | 00698 | |
| 2010535 | MINERVA QUINONES SANCHEZ | 032 CALLE PUERTO RICO CAFETAL 2 | | | | YAUCO | PR | 00698 | |
| 1869151 | MINERVA QUINONES SANTIAGO | I-10 HACIENDA ANITA, URB. STA. MARIA | | | | GUAYANILLA | PR | 00656 | |
| 2028708 | MINERVA REYES REYES | APARTADO 43 | | | | COAMO | PR | 00769 | |
| 1687544 | Minerva Rivera Montañez | Urb. Las Leandras | Street 19 J - 9 | | | Humacao | PR | 00791 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1653633 | MINERVA RIVERA PEREZ | PO BOX 336323 | | | | PONCE | PR | 00733-6323 | |
| 1912594 | MINERVA RIVERA RIOS | AVENIDA FEDERAL A-6 | URB. QUINTAS DE MONSERRATE | | | PONCE | PR | 00730 | |
| 1874029 | Minerva Rivera Santiago | D-38 Calle 5 Urb. Villa del Rio | | | | Guayanilla | PR | 00656 | |
| 1987783 | Minerva Rodriguez Colon | HC 1 Box 5452 | | | | Orocovis | PR | 00720 | |
| 1777474 | Minerva Rodríguez Colón | 282 A Calle Alelí Bo. Pájaros | | | | Toa Baja | PR | 00949 | |
| 1777474 | Minerva Rodríguez Colón | PMB 432 PO Box 2400 | | | | Toa Baja | PR | 00951 | |
| 1594704 | Minerva Rodriguez Diaz | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 | |
| 1890944 | Minerva Rodriguez Gonzalez | Box 7145 | HC 04 | | | Juana Diaz | PR | 00795 | |
| 1983937 | Minerva Rodriguez Soto | P.O. Box 232 | | | | Villalba | PR | 00766-0232 | |
| 1752949 | Minerva Rodríguez Vargas | Minerva Rodriguez Acreedor Urb. Paseos Reales #431 | | | | Arecibo | PR | 00612 | |
| 1752949 | Minerva Rodríguez Vargas | Urb. Paseos Reales número 431 | | | | Arecibo | PR | 00612 | |
| 1939821 | Minerva Roig Torres | 1719 Brisas del Prado Calle Garza | | | | Santa Isabel | PR | 00757 | |
| 1065373 | MINERVA ROSARIO RIVERA | APARTADO 40441 | | | | SAN JUAN | PR | 00940 | |
| 1065373 | MINERVA ROSARIO RIVERA | PO BOX 40441 | | | | SAN JUAN | PR | 00941 | |
| 1725800 | MINERVA ROSARIO RODRIGUEZ | PO BOX 1104 | | | | AGUAS BUENAS | PR | 00703 | |
| 2112600 | Minerva Ruiz de Jesus | 188 Flamboyan Gran Vista I | | | | Gurabo | PR | 00778-5023 | |
| 2050896 | Minerva Ruiz Dejesus | 188 Flamboyan Gran Vista I | | | | Gurabo | PR | 00778 | |
| 1761403 | Minerva Ruiz Mendoza | PO Box 31 | | | | Rincon | PR | 00677 | |
| 2114997 | Minerva S. Gonzalez Montes | 157 Guayanes Urb. Estancias Del Rio | | | | Hormigueros | PR | 00660 | |
| 1916425 | Minerva S. Ortiz Roche | H-C-1 Box 3425 | | | | Arroyo | PR | 00714 | |
| 1793313 | Minerva Santana Aviles | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 2081210 | Minerva Santiago Oguendo | G-13 Calle Nube, Urb. Bella Vista | | | | Ponce | PR | 00716 | |
| 2060393 | MINERVA SANTIAGO OQUENDO | URB BELLA VISTA | G13 CALLE NUBE | | | PONCE | PR | 00716 | |
| 1065381 | Minerva Santiago Rivera | HC 03 Box 15385 | | | | QUEBRADILLAS | PR | 00678 | |
| 1672388 | MINERVA SANTIAGO ROSARIO | 3 -1 CALLE SINGAPUR - APARTADO 235 | | | | ARROYO | PR | 00714 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1952814 | Minerva Sara Quinones Guadalupe | 691 Calle Los Pinos | | | | Ponce | PR | 00728 | |
| 1671962 | Minerva Seguí Juarbe | Ave. Agustin Ramos Calero 7513 | | | | Isabela | PR | 00662 | |
| 1671962 | Minerva Seguí Juarbe | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1837514 | Minerva Serra Laracuente | Urb. San Martin Calle A-11 | | | | Juana Diaz | PR | 00795-2037 | |
| 1965299 | Minerva Soto Rolon | HC-01 Box 3539 Coanilla | | | | AIBONITO | PR | 00705 | |
| 1120695 | Minerva Suarez Roman | HC 2 Box 4429 | | | | Guayama | PR | 00784 | |
| 1959418 | Minerva Torres Feliciano | Box 561087 | | | | Guayanilla | PR | 00656 | |
| 1806341 | Minerva Torres Marrero | HC 83 Buzon 6333 | | | | Vega Alta | PR | 00692 | |
| 1632438 | Minerva Torres Quirindongo | Urb. Las Delicias 425 Juan Davila | | | | Ponce | PR | 00728-3811 | |
| 2075765 | MINERVA TORRUELLA GARCIA | PO BOX 10376 | | | | PONCE | PR | 00732 | |
| 1360863 | Minerva Vega Colon | 253 Cristobal Cruet | | | | Cayey | PR | 00736 | |
| 1360863 | Minerva Vega Colon | PO Box 373505 | | | | Cayey | PR | 00737-3505 | |
| 1887338 | Minerva Velazquez Ortiz | HC-10 Box 17 | | | | Sabana Grande | PR | 00637 | |
| 1679114 | MINERVA VELEZ JUSINO | P O BOX 348 | | | | SAN GERMAN | PR | 00683 | |
| 2019292 | Minta Ivonne Rodriguez Burgos | HC 01 Box 5270 | | | | Juana Diaz | PR | 00795 | |
| 1884117 | Minverva (1981-2011) Medina Diaz | PO BOX 656 | | | | CIDRA | PR | 00739 | |
| 1886186 | Minverva Quinones Santiago | I-10 Hac. Anita | Urb. Santa Maria | | | Guayanilla | PR | 00656 | |
| 1065416 | MIOSOTIS PEREZ CARMONA | CALLE 7 VILLA CAROLINA | BLOQ 27 #29 | | | CAROLINA | PR | 00985 | |
| 790969 | MIOSOTY ESTREMERA RAMOS | BO. ACEUTUNAS | CARR 157 | | | Villalba | PR | 00766 | |
| 790969 | MIOSOTY ESTREMERA RAMOS | HC-1 BOX 7062 | BO ACEUTUNAS | | | Villalba | PR | 00766 | |
| 1065421 | MIQUEAS FELICIANO CALES | 80 5 Macona | | | | Guayanilla | PR | 00656 | |
| 1065421 | MIQUEAS FELICIANO CALES | HC 1 BOX 6748 | | | | GUAYANILLA | PR | 00656 | |
| 1700290 | Miram Rodriguez Nazario | 5156 Bo Daguao | | | | Naguabo | PR | 00718-2998 | |
| 335256 | MIRANDA DIAZ, GLORIA I. | LEVITTOWN | DF 14 LAGO CAONILLAS | | | Toa Baja | PR | 00949 | |
| 335468 | MIRANDA HERNANDEZ, PABLO | RES. CASTILLO EDIF 23 APT 32 | | | | Sabana Grande | PR | 00637 | |
| 335533 | MIRANDA LUGO, JOSE | URB LOS ANGELES | 11 CALLE ORION | | | CAROLINA | PR | 00979 | |
| 2090449 | Miranda Tirada Rafael | Bo. Palmas HC-1 Box 3410 | | | | Arroyo | PR | 00714 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766236 | Miranda Tirado Rafael | #379 Guasimas | | | | Arroyo | PR | 00714 | |
| 1766236 | Miranda Tirado Rafael | Bo: Palmas Box 3410 Arroyo Pd | | | | Arroyo | PR | 00714 | |
| 336471 | MIRCA N. MALDONADO RIVERA | 200 PARK WEST APT. 105 | | | | BAYAMON | PR | 00961 | |
| 1725999 | Mircia M. López Caraballo | Urb. Monte Flores | 5 Flor de Maga | | | Coamo | PR | 00769 | |
| 1730781 | Mireille Sepulveda Arroyo | Carr. 181 Km 156 | | | | San Lorenzo | PR | 00754 | |
| 1730781 | Mireille Sepulveda Arroyo | PO Box 650 | | | | San Lorenzo | PR | 00754 | |
| 1787809 | Mireille Sepúlveda Arroyo | Carr. 181 Km 156 | | | | San Lorenzo | PR | 00754 | |
| 1787809 | Mireille Sepúlveda Arroyo | PO Box 650 | | | | San Lorenzo | PR | 00754 | |
| 1065455 | MIRELI ANN CORTES LOPEZ | URB TERRAZAS DE CUPEY | J15 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 1785290 | MIRELIE LOPEZ LAMBOY | HC-01 BOX 3886 | | | | Adjuntas | PR | 00601 | |
| 1770103 | MIRELLA ROSA RAMOS | COND PORTALES DE CAROLINA | APTO 213 | CALLE BERNARDO GARCIA 62 | | CAROLINA | PR | 00985 | |
| 2106194 | Mirella Salgado Mendoza | Reparto San Francisco 107 | | | | Mayaguez | PR | 00682 | |
| 2060633 | Mirella Salgado Mendoza | Reparto SanFrancisco 107 | Calle Raul Bellaflores | | | Mayaguez | PR | 00682 | |
| 2133684 | MIRELLA WALKER DIAZ | HC 4 BOX 11364 | | | | RIO GRANDE | PR | 00745 | |
| 459947 | MIRELLIE RIVERA SOTO | CALLE EUCALIPTO CD-1 | URB. RIO HONDO 3 | | | BAYAMON | PR | 00961 | |
| 1748000 | Mirellys De Jesus Rivera | #187 Garcia Lorca St | Jardines del Escorial | | | TOA ALTA | PR | 00953 | |
| 2004516 | MIREYA HERNANDEZ ARROYO | 100 Calle F apto 2106 | | | | Bayamon | PR | 00956 | |
| 2004516 | MIREYA HERNANDEZ ARROYO | HC 02 BOX 6877 | | | | FLORIDA | PR | 00650 | |
| 1563427 | Mireya Ortiz Ortiz | 158 Sauce Street | El Valle | | | Lajas | PR | 00667 | |
| 1573887 | Mireya Plaza Hernández | HC01 Box 6622 | | | | Guayanilla | PR | 00656 | |
| 2069059 | Mireya Prado Ruiz | HC 1 Box 6351 | | | | Yauco | PR | 00698-9712 | |
| 1528780 | Miriam A David Torres | HC07 BOX 4955 | | | | JUANA DIAZ | PR | 00795 | |
| 2034552 | Miriam A Irizarry Guillen | 2107 Calle Colorado Rio Canas | | | | Ponce | PR | 00728-1824 | |
| 1601230 | MIRIAM A. FERNANDEZ ROSA | URB EL VIVERO | A13 CALLE 3 | | | GURABO | PR | 00778 | |
| 1783957 | Miriam A. Irizarry Guillen | Urb. Rio Canas 2107 Calle Colorado | | | | Ponce | PR | 00728-1824 | |
| 1969698 | Miriam A. Mavero Sanchez | Rept. Valenia 5 | | | | Bayamon | PR | 00959-3718 | |
| 1696460 | Miriam A. Ramos Rios | PO Box 2615 | | | | Arecibo | PR | 00613 | |
| 1589925 | Miriam Acevedo García | PMB 138 Ave. San Claudio 352 | | | | San Juan | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1619917 | MIRIAM ACEVEDO PASTRANA | HC 02 BUZON 17962 | | | | RIO GRANDE | PR | 00745 | |
| 1665714 | Miriam Acevedo Pastrana | HC 02 Buzón 17962 | | | | Río Grande | PR | 00745 | |
| 1733709 | Miriam Adorno Negrón | Calle Aguila #136 | Urb. La Inmaculada | | | Vega Alta | PR | 00692 | |
| 1937589 | Miriam Aguilar Martinez | Urb Sierra Linda | Calle 1 A-9 | | | Cabo Rojo | PR | 00623 | |
| 1065508 | MIRIAM ALMODOVAR VAZQUEZ | PO BOX 331447 | | | | PONCE | PR | 00733 | |
| 1120751 | MIRIAM ALVARADO APONTE | PO BOX 210 | | | | SAN LORENZO | PR | 00754-0210 | |
| 17405 | MIRIAM ALVARADO CORREA | URB JARDINES DE COAMO | K-7 CALLE 6 | | | COAMO | PR | 00769 | |
| 1799167 | MIRIAM ANAYA DE LEON | 188 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 1683986 | Miriam Aponte Gonzalez | HC-02 Box 7084 | | | | Barranquitas | PR | 00794 | |
| 1762059 | Miriam Aponte Vega | HC 4 Box 2377 | Bo. Helechal | | | Barranquitas | PR | 00794 | |
| 1120759 | MIRIAM ARCE SANTIAGO | URB LEVITTOWN LAKES | FL3 CALLE JOSE PH HERNANDEZ | | | Toa Baja | PR | 00949-2816 | |
| 1934754 | Miriam Aviles Martinez | RR4 Box 6925 | | | | ANASCO | PR | 00610 | |
| 1752878 | Miriam B Bravo Alonso | Urb.Country Club 789 Calle Marquesa | | | | San Juan | PR | 00924-1770 | |
| 1744746 | Miriam Baez Roman | Brisas de Carraizo | Box 33 | | | San Juan | PR | 00926 | |
| 1739341 | Miriam Báez Roman | Brisas de Carrizo | Box 33 | | | San Juan | PR | 00926 | |
| 1837975 | Miriam Balles Suarez | A-15 Joneco | | | | Guayama | PR | 00784 | |
| 1721252 | Miriam Basem-Hassan Lombardi | B-15 Calle Robles | Urb. Villa Hucar | | | San Juan | PR | 00926 | |
| 1956638 | MIRIAM BORGOS NEGRON | COMUNIDAD SERRANO | 9300 | | | JUANA DIAZ | PR | 00795 | |
| 1120782 | MIRIAM C RAMIREZ HERNANDEZ | PO BOX 837 | | | | HORMIGUEROS | PR | 00660-0837 | |
| 1788832 | Miriam C Rivera Benet | PO Box 336785 | | | | Ponce | PR | 00733-6785 | |
| 1669256 | Miriam Capellito Gonzalez | Urb. San Felipe A-19 Calle 1 | | | | Arecibo | PR | 00612 | |
| 783666 | MIRIAM CARDONA PEREZ | HC 06 BOX 12810 | | | | SAN SEBASTIAN | PR | 00685 | |
| 91008 | Miriam Cintron Montalvo | HC 04 Box 12921 | | | | SAN GERMAN | PR | 00683 | |
| 2000060 | Miriam Cintron Montalvo | HC 4 Box 12921 | | | | SAN GERMAN | PR | 00683 | |
| 1752737 | Miriam Colon Colon | Apartado 286 | | | | Villalba | PR | 00766 | |
| 1594525 | MIRIAM COLON VAZQUEZ | BOX 5159 | AVE RAMON RIOS ROMAN | | | SABANA SECA | PR | 00952 | |
| 1659406 | Miriam Cruz Colon | Urb. El Valle | 420 Calle Azucena | | | Lajas | PR | 00667 | |
| 1902649 | Miriam D. Garcia Rivera | HC-02 Box 6776 | | | | Adjuntas | PR | 00601 | |
| 1748721 | Miriam D. Ruiz Aviles | PO Box 969 | | | | Manati | PR | 00693 | |
| 1633578 | Miriam de Jesus Lopez | RR 1 Box 2217 | | | | Cidra | PR | 00739 | |
| 1922158 | Miriam Del Carmen Lopez Rodriquez | Res. las Casas 394 | Edif. 33 | | | San Juan | PR | 00915 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1819282 | MIriam Diaz Ortiz | Paseo Horizonte 1 Apto 114 | | | | Salinas | PR | 00751 | |
| 1461600 | Miriam E Rosario Ortiz | Box 131 | | | | Cidra | PR | 00739 | |
| 1727381 | MIRIAM E SOTO MELENDEZ | URB.BRASILIA | E-21 CALLE-3 | | | VEGA BAJA | PR | 00693 | |
| 1899448 | Miriam E. Padilla Cruz | Urb. Ext. Marbella 335 Calle Cadiz | | | | AGUADILLA | PR | 00603 | |
| 1879444 | Miriam E. Ramirez Cruz | Urb Covadonga Calle Conde Toreno 2-C-22 | | | | Toa Baja | PR | 00949 | |
| 1696948 | MIRIAM E. SOTO MODESTI | PO BOX 2001 | | | | Yabucoa | PR | 00767 | |
| 1763687 | Miriam Elba Perez Colon | Urb Flamingo Terrace | G-10 Calle Margarita | | | Bayamon | PR | 00957-4347 | |
| 1596652 | MIRIAM EVELYN AYALA LUGO | SULSUA BAJA #240 GARDENIA | | | | Sabana Grande | PR | 00637 | |
| 1817872 | MIRIAM FELICIANO FIGUEROA | CARMEN M. FELICIANO FIGUEROA | URB ALTURAS DE FLORIDA A-11 | | | FLORIDA | PR | 00650 | |
| 1817872 | MIRIAM FELICIANO FIGUEROA | CO MARINES N BARBOSA MADERA | PO BOX 2000 | | | VEGA BAJA | PR | 00694-2000 | |
| 2133247 | Miriam Feliciano Velazquez | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2130030 | MIRIAM FERRER RIVERA | 4022 EL ARVAEZ PUNTO ORO | | | | PONCE | PR | 00728 | |
| 1932645 | Miriam Figueroa Feliciano | Urb. El Cafetal Calle Andres Stgo J-19 | | | | Yauco | PR | 00698 | |
| 1892849 | Miriam Galarza Claudio | HC - 60 Box 42705 | | | | San Lorenzo | PR | 00754 | |
| 1930997 | Miriam Galarza Sanchez | Bo. La Changa KM 28.7 | | | | CAGUAS | PR | 00725-9222 | |
| 1930997 | Miriam Galarza Sanchez | HC-05 Box 56106 | | | | CAGUAS | PR | 00725-9222 | |
| 1958143 | Miriam Garcia Seda | 427 urb,mifedo | | | | YAUCO | PR | 00698 | |
| 1753710 | Miriam Gonzales Delgado | Urb. Maria Antonia calle 3 k609 | | | | Guanica | PR | 00653 | |
| 2012422 | Miriam Gonzalez Bacetty | Calle 7 F-15 | Urb Villa Madrid | | | Coamo | PR | 00769 | |
| 2057236 | MIRIAM GONZALEZ BACETY | F-15 CALLE 7 | URB. VILLA MADRID | | | COAMO | PR | 00769 | |
| 1992922 | Miriam Gonzalez Negron | #18 Lehatti | | | | Villalba | PR | 00766 | |
| 2106628 | MIRIAM GONZALEZ NEGRON | #18 LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 2058437 | Miriam Gonzalez Negron | #18 Luchetti | | | | Villalba | PR | 00766 | |
| 2106628 | MIRIAM GONZALEZ NEGRON | PO BOX 917 | | | | VILLALBA | PR | 00766 | |
| 2058437 | Miriam Gonzalez Negron | PO Box 917 | | | | Villalba | PR | 00766 | |
| 1802360 | Miriam Gonzalez Nuñez | 51 Urbanizacion Vista del Valle | | | | Manati | PR | 00674 | |
| 1801568 | Miriam Gonzalez Nuñez | 51 urbanización Vista del Valle | | | | Manati | PR | 00674 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2054117 | Miriam Gonzalez Rivera | Apartado 7109 | | | | Mayaguez | PR | 00680 | |
| 2003051 | Miriam González Rivera | Apartado 7109 | | | | Mayaguez | PR | 00680 | |
| 1580290 | MIRIAM GUILFU RAMOS | BARRIO JAGUAL | HC 63 BUZON 3437 | | | PATILLAS | PR | 00723 | |
| 1825609 | Miriam Guzman Vazquez | Apartado 253 | | | | Gurabo | PR | 00778 | |
| 1675327 | MIRIAM HERNANDEZ | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| 1675327 | MIRIAM HERNANDEZ | VILLA CAROLINA | CALLE 14 BLOQUE 36 #2 | | | CAROLINA | PR | 00985 | |
| 1942718 | Miriam Hernandez Maldonado | Urb. Badovista 2812 Distritost | | | | Ponce | PR | 00728 | |
| 1065623 | MIRIAM I CASTELLANO RIVAS | MANSION DEL SOL | MS74 VIA PRIMAVERAL | | | SAN JUAN | PR | 00952 | |
| 1849783 | MIRIAM I. MENDOZA DIAZ | RES. TORMAS DIEGO | BLOG 3 APT.47 | | | PONCE | PR | 00730 | |
| 1647095 | Miriam I. Mendoza Diaz | Res. Tormas Diego 8103 | Apt 47 | | | Ponce | PR | 00730 | |
| 1861202 | Miriam I. Mendoza Diaz | Res. Tormos Diego | Bloque 3 Apt. 45 | | | Ponce | PR | 00730 | |
| 1964515 | MIRIAM I. ORTIZ TORO | BOX 66 | | | | SANTA ISABEL | PR | 00757 | |
| 2099663 | MIRIAM I. TORRES RAMOS | APARTADO 97 | | | | AGUIRRE | PR | 00704 | |
| 1609900 | Miriam J Santos Arroyo | 5486 Calle Surco Hacienda La Matilde | | | | Ponce | PR | 00728 | |
| 1779512 | MIRIAM J SANTOS ARROYO | HACIENDA LA MATILDE | 5486 CALLE SURCO | | | PONCE | PR | 00728 | |
| 1748799 | Miriam J. Gomez Ayala | HC 40 Box 46608 | | | | San Lorenzo | PR | 00754 | |
| 1737913 | Miriam J. Rodriguez Santiago | Urb. Hacienda Florida #786 | Calle Miramelinda | | | Yauco | PR | 00698 | |
| 239374 | MIRIAM JIMENEZ CASTANON | 2861 SE 18TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 239374 | MIRIAM JIMENEZ CASTANON | VENUS GARDENS OESTE | C BC 11 | | | RIO PIEDRAS | PR | 00926 | |
| 1996324 | Miriam Jorge Oquendo | PO Box 224 | | | | Mercedita | PR | 00715 | |
| 1729687 | Miriam L Rodriguez Cruz | P.O.Box 353 | | | | Juana Diaz | PR | 00795 | |
| 1749412 | Miriam L. Blanco Rivera | HC 02 | Box 11425 | | | Lajas | PR | 00667 | |
| 1509828 | Miriam L. Gonzalez Lopez | HC-02 Box 5302 | | | | Guayama | PR | 00784 | |
| 1772805 | Miriam L. Morales Alvarado | Bo. Saltos Cabras Box 991 | | | | Orocovis | PR | 00720 | |
| 1777189 | Miriam L. Morales Alvarado | P.O. Box 991 | | | | Orocovis | PR | 00720 | |
| 1914508 | Miriam L. Ortiz Santos | PO Box 1193 | | | | Coamo | PR | 00769 | |
| 1998179 | Miriam L. Rodriguez Oquendo | HC 02 Box 8197 | | | | JAYUYA | PR | 00664-9612 | |
| 2114830 | Miriam L. Rodriguez Oquendo | HC 02 Box 8197 | | | | JAYUYA | PR | 00664-9612 | |
| 1727420 | MIRIAM LATORRE ROMAN | HC-03 BOX 8076 | BO ESPINO | | | LARES | PR | 00669 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724052 | MIRIAM LEBRON SOTO | URB PARQUE DEL MONTE | BB 20 CALLE GUARIONEX | | | CAGUAS | PR | 00727-7710 | |
| 1739279 | Miriam Lopez | Brisas De Loiza Calle Sagitario 95 | | | | Canovanas | PR | 00729 | |
| 1065667 | MIRIAM LOPEZ ORTEGA | URB BRISAS DEL MAR | B9 CALLE DRA IRMA I RUIZ PAGAN | | | LUQUILLO | PR | 00773 | |
| 1944868 | Miriam Lucila Ortiz Santos | PO Box 1193 | | | | Coamo | PR | 00769 | |
| 1666779 | Miriam Lugo | 6430 Metrowest Blvd | Apt 506 | | | Orlando | FL | 32835 | |
| 1737285 | Miriam Luz Blanco Rivera | Centro de Servicios Multiples | Paea Personas de Edad Avanzada | Enrique Ortiz Ortiz | Calle Union #121 Carr. 101 | Lajas | PR | 00667 | |
| 1737285 | Miriam Luz Blanco Rivera | Cooperativa de Ahorros y Creditos de Lajas | Centro de Servicios Para Personas de Edad Avanzada | Enrique Ortiz Ortiz | Calle Union #121 Carr. 101 | Lajas | PR | 00667 | |
| 1737285 | Miriam Luz Blanco Rivera | Coordinadora de Actividades | Calle Union # 121 Carr.101 | | | Lajas | PR | 00667 | |
| 1968141 | Miriam Luz Garcia Roman | PO Box 367 | | | | Camuy | PR | 00627-0367 | |
| 2124861 | Miriam Luz Jimenez Quintona | PO Box 496 | | | | Adjuntas | PR | 00601 | |
| 1818454 | Miriam M Santiago Hernandez | B7 Calle 2 | Urb. Las Alondras | | | Villalba | PR | 00766 | |
| 1971675 | Miriam M. Garcia Ramos | HC 03 Box 57503 | | | | Hatillo | PR | 00659 | |
| 1641670 | Miriam M. Garcia Reyes | 3 Camino Maka | | | | Las Piedras | PR | 00771 | |
| 1896692 | MIRIAM M. MARTINEZ RODRIGUEZ | Blq 7 Apt 87 Res Dr. Pila | | | | Ponce | PR | 00731 | |
| 926331 | MIRIAM M. MERCADO CACERES | HC-2 BOX 2055 | | | | BOQUERON | PR | 00622 | |
| 1816190 | MIRIAM M. MERCADO CALERES | HE 2, BOX 2055 | | | | BOGUERON | PR | 00622 | |
| 1795006 | Miriam M. Rolon Machado | RR2 Buzon 5729 | | | | Cidra | PR | 00739 | |
| 2122655 | Miriam M. Velez Ortiz | Calles Las Parras #13 Barrio Toito | | | | Cayey | PR | 00736 | |
| 2122655 | Miriam M. Velez Ortiz | P.O. Box 85 | | | | Cayey | PR | 00737 | |
| 1847948 | Miriam Machin Medina | Box 804 | | | | San Lorenzo | PR | 00754 | |
| 1847948 | Miriam Machin Medina | Jardines Calle 2 A-6 | | | | San Lorenzo | PR | 00754 | |
| 336690 | MIRIAM MAISONET ARZUAGA | URB COLINAS DE SAN AGUSTIN | 115 CALLE SAN CRISTOBAL | | | LAS PIEDRAS | PR | 00771 | |
| 1628463 | Miriam Maldonado | Miriam Maldonado Pagan | Calle Magdalena Parcela 464 | | | Manatí | PR | 00617 | |
| 1628463 | Miriam Maldonado | Po Box 1480 | | | | Barceloneta | PR | 00617 | |
| 1504222 | Miriam Maldonado Romero | Manuel A. Ortiz Lugo | PO Box 3286 | | | Manati | PR | 00674 | |
| 1733854 | Miriam Marrero Garcia | 207 Evergreen II | | | | Vega Alta | PR | 00692 | |
| 1942439 | Miriam Martinez Lanausse | Bda: Carmen #153 | | | | Salinas | PR | 00751 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1764423 | MIRIAM MARTINEZ ORTIZ | 22 URB. JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 1669805 | MIRIAM MEDINA APONTE | URBANIZACION SAN MIGUEL | C 13 | | | SAN LORENZO | PR | 00754 | |
| 336709 | MIRIAM MELENDEZ RAMOS | URB TIBES | CALLE GIUAGNIA B2 | | | PONCE | PR | 00730 | |
| 2041107 | Miriam Melendez Reyes | HC 1 Box 3119 | | | | Arroyo | PR | 00714 | |
| 1786850 | MIRIAM MENDEZ GARCIA | CALLE 7 K-3 URB MARIA DEL CARMEN | | | | COROZAL | PR | 00783 | |
| 1786850 | MIRIAM MENDEZ GARCIA | Calle Cesar Gonzalez Hato Rey | | | | San Juan | PR | 00936 | |
| 1752207 | Miriam Mendoza Diaz | Res. Tormo Diego Blog 3 Apt. 47 | | | | Ponce | PR | 00730 | |
| 1774491 | MIRIAM MONSERRATE VELAZQUEZ | CALLE 27 3B3 | URB. TERRAZAS DEL TOA | | | TOA ALTA | PR | 00953 | |
| 1712903 | Miriam Morales Cardona | #5373 c/Bagazo Hada La Matilde | | | | Ponce | PR | 00728 | |
| 1699675 | Miriam Morales Ortiz | Hc03 Box 17078 | Santa Rosa | | | Lajas | PR | 00667 | |
| 1590182 | Miriam Morales Ortiz | Hc03 Box 17078 Lajas Puerto Rico 00 | Santa Rosa | | | Lajas | PR | 00667 | |
| 1650562 | MIRIAM MORALES SANTOS | CALLE 10 INTERIOR | H42A PARCELAS VAN SCOY | | | BAYAMON | PR | 00957 | |
| 1688853 | MIRIAM N MARRERO HUERTAS | URB. LA ESPERANZA | CALLE 16 S 26 | | | VEGA ALTA | PR | 00692 | |
| 1948285 | MIRIAM NEGRON IRIZARRY | EXT.ALTA VISTA VV-12 CALLE 25 | | | | PONCE | PR | 00716-4254 | |
| 1647571 | Miriam Nieves Roman | PO Box 67 | | | | San Sebastián | PR | 00685 | |
| 2103301 | Miriam Noemi Marrero Huertas | 526 Calle 16 | | | | Vega Alta | PR | 00692 | |
| 336726 | MIRIAM OROSCO RODRIGUEZ | URB JOSE SEBERO QUINONES | 188 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 2001754 | Miriam Ortiz Caraballo | 29 Domingo Laza St. | Urb. Batista | | | CAGUAS | PR | 00725 | |
| 1992998 | MIRIAM OSORIO SERRANO | HC 2 BOX 8765 | | | | OROCOVIS | PR | 00720-9410 | |
| 1753008 | MIRIAM PAGAN OTERO | CALLE 21 P23 VISTA AZUL | | | | Arecibo | PR | 00612 | |
| 1753008 | MIRIAM PAGAN OTERO | MIIAM PAGAN OTERO ACREEDOR CALLE 21 P23 VISTA AZUL | | | | Arecibo | PR | 00612 | |
| 1900217 | MIRIAM PENA NEGRON | A42 SAN MARTIN | URB SAGRADO CORALON | | | GUANICA | PR | 00653 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2082710 | MIRIAM PEREZ ALVARADO | SANTIAGO APOSTOL G20 | CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 404081 | MIRIAM PEREZ MENDEZ | # 20 CALLE FLAMENCO | URB. JARDINES BAYAMONTE | | | BAYAMON | PR | 00956 | |
| 404081 | MIRIAM PEREZ MENDEZ | CALLE 49 BLQ 52 #9 | SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 1421092 | MIRIAM PEREZ SOTO | 315 CALLE MONTE DE ORO | | | | Camuy | PR | 00627-3309 | |
| 1599703 | MIRIAM PEREZ SOTO | CALLE MONTE ORO 315 | | | | Camuy | PR | 00627 | |
| 1846076 | Miriam Prieto Rodriguez | Calle Jose Yumet Mendez | FF45 Levittown | | | Toa Baja | PR | 00949 | |
| 417027 | MIRIAM QUINONES CRESPO | HC 01 BOX 3289 | | | | LAS MARIAS | PR | 00670-9704 | |
| 1651875 | Miriam Ramos Marrero | PO Box 475 | | | | Corozal | PR | 00783 | |
| 1712530 | Miriam Ramos Ortiz | Calle Eugenio Duarte #22 | Urb. Town Hills | | | TOA ALTA | PR | 00953 | |
| 812940 | MIRIAM RAMOS RODRIGUEZ | C-33 CALLE 4 | LOMAS DE TRUJILLO | | | TRUJILLO ALTO | PR | 00976 | |
| 812940 | MIRIAM RAMOS RODRIGUEZ | Calle Juan Calaf Ave. Tnte Cesar Gonzalez | | | | Hato Rey | PR | 00917 | |
| 1981065 | Miriam Rivera Figueroa | HC 02 Box 6296 | | | | Adjuntas | PR | 00601 | |
| 1880270 | Miriam Rivera Lopez | PO Box 8296 | | | | Ponce | PR | 00732-8296 | |
| 1673538 | Miriam Rivera Munoz | HC 6 Box 10678 | | | | Yabucoa | PR | 00767 | |
| 1905098 | Miriam Rivera Rodriguez | 821 URB Paraiso De Coamo | | | | Coamo | PR | 00769 | |
| 2107246 | Miriam Rivera Sanchez | PO Box 335624 | | | | Ponce | PR | 00733 | |
| 1861943 | Miriam Rodriguez | c/ Acerola 971 Los Caobos | | | | Ponce | PR | 00716 | |
| 1649398 | Miriam Rodriguez Cancel | Bda. Nicolin Perez | 11 Calle A | | | Lajas | PR | 00667 | |
| 1973923 | MIRIAM RODRIGUEZ COLON | 2110 CALLE COLINA VALLE ALTO | | | | PONCE | PR | 00730 | |
| 1796290 | Miriam Rodriguez Mercado | Urb. Camino del Sur | 383 Sabanera St | | | Ponce | PR | 00716 | |
| 1750410 | Miriam Rodriguez Nazario | 5156 Bo. Daguao | | | | Naguabo | PR | 00718-2998 | |
| 1859626 | Miriam Rodriguez Rivera | Calle3 y-9 Urb. Villa Nueva | | | | CAGUAS | PR | 00727-6910 | |
| 1121035 | MIRIAM RODRIGUEZ ROSADO | BO LA MESA CARRETERA 796 KM.2.H1 | | | | CAGUAS | PR | 00725 | |
| 1121035 | MIRIAM RODRIGUEZ ROSADO | PO BOX 3153 | | | | CAGUAS | PR | 00726-3153 | |
| 837388 | Miriam Rodriguez Velez | HC 01 Box 3156 | | | | Adjuntas | PR | 00601 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485745 | MIRIAM ROLDAN SANCHEZ | HC-01 BOX 7599 | | | | GURABO | PR | 00778 | |
| 1819442 | Miriam Rolon | RR2 Buzon 5729 | | | | Cidra | PR | 00739 | |
| 858419 | MIRIAM ROMERO RAMIREZ | 340 FR GAUTIER 2101 | | | | SAN JUAN | PR | 00926 | |
| 1635828 | Miriam S Rodriguez Valentin | Villas de Carraizo | 191 Calle 45 | | | San Juan | PR | 00976-9178 | |
| 1635733 | MIRIAM S RODRIGUEZ-VALENTIN | 191 CALLE 45 VILLAS DE CARRAIZO | | | | SAN JUAN | PR | 00926-9178 | |
| 2101527 | Miriam Sanchez Martinez | Calle 4632 Villas del Carmen | | | | Ponce | PR | 00716 | |
| 1121056 | MIRIAM SANCHEZ RIVERA | URB CASAMIA | CALLE ZUMBADOR 5029 | | | PONCE | PR | 00728 | |
| 1870040 | Miriam Sanchez Rodriguez | #179 Calle 20 | | | | Salinas | PR | 00751 | |
| 1856472 | MIRIAM SANCHEZ RODRIGUEZ | 179 CALLE 20 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 | |
| 1831308 | MIRIAM SANTIAGO AYALA | COND. RIVER PARK | 10 CALLE SANTA CRUZ APT. F 103 | | | BAYAMON | PR | 00961 | |
| 1065809 | MIRIAM SANTIAGO BERMUDEZ | HC 03 BOX 16591 | | | | UTUADO | PR | 00641 | |
| 1893464 | MIRIAM SANTIAGO JESUS | URB COSTA AZUL | N12 CALLE 24 | | | GUAYAMA | PR | 00784-6742 | |
| 1898484 | MIRIAM SANTIAGO LUCIANO | HC-01 BOX 7300 BARRIO PAPAYO | | | | LAJAS | PR | 00667 | |
| 1599742 | Miriam Santiago Soto | Urb.Ciudad Interamericana Calle Barracuda | Apdo 524 | | | Bayamon | PR | 00959 | |
| 1759699 | MIRIAM SANTIAGO VARGAS | CALLE MIRAMAR LA LOMA BUZON #18 | | | | Ensenada | PR | 00647 | |
| 1759699 | MIRIAM SANTIAGO VARGAS | Calle Miramar La Loma Buzon #18 | | | | Guanica | PR | 00653 | |
| 528013 | MIRIAM SEPULVEDA MARTINEZ | P. O. BOX 311 | | | | Sabana Grande | PR | 00637 | |
| 1844828 | Miriam Suto Ramirez | 3ra Ext. Santa Elena | Calle Immaculada, Anafrion #10 | | | Guayanilla | PR | 00656 | |
| 2073484 | MIRIAM T TORRES SANCHEZ | 1918 URB. ALTA VISTA | | | | PONCE | PR | 00716 | |
| 1648503 | Miriam Torres Morales | HC 01 Box 5856 | | | | Camuy | PR | 00627 | |
| 2049133 | Miriam Torres Santiago | Carretera 718 | | | | Aibonito | PR | 00705 | |
| 1632234 | MIRIAM TRABAL GONZALEZ | PARCELAS CASTILLO | F2-1 CALLE PRINCESA | | | MAYAGUEZ | PR | 00682 | |
| 1702684 | MIRIAM V MELENDEZ CABRERA | URB. BELLA VISTA I-30 CALLE 7 | | | | BAYAMON | PR | 00957 | |
| 1899632 | Miriam V. Cruz Flores | C-11 Calle Golondrina Ext. Mansiones | | | | San German | PR | 00683 | |
| 1974500 | Miriam Valentin Perez | L-15 Calle 1 Urb. Rexmanor | | | | Guayama | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1867940 | MIRIAM VAZQUEZ CARRASQUILLO | PLAZA 10 B E 7 | URB. BOSQUE DEL LAGO (ENCANTADA) | | | TRUJILLO ALTO | PR | 00976 | |
| 336829 | Miriam Vazquez Cruz | Box 4185 HC-72 | | | | Naranjito | PR | 00719 | |
| 336829 | Miriam Vazquez Cruz | HC-71 Box 4185 | | | | Narajito | PR | 00719 | |
| 1937086 | MIRIAM VEGA VEGA | PO Box 1780 | | | | JUANA DIAZ | PR | 00795 | |
| 1649492 | Miriam Velazquez Velazquez | Urb. April Gardens | Calle 16 J-33 | | | Las Piedras | PR | 00771 | |
| 1649438 | Miriam Velazquez Velazquez | Urb. April Gurdinas Calle 16 J33 | | | | Las Piedras | PR | 00771 | |
| 724250 | MIRIAM VELEZ TORO | URB VILLA OLIMPIA | C 8 CALLE 3 | | | YAUCO | PR | 00698 | |
| 1857740 | Miriam Velez Torres | Bo Monte Grande | 139 Calle Margarita | | | Cabo Rojo | PR | 00623-3724 | |
| 1857740 | Miriam Velez Torres | PO Box 166 | | | | Cabo Rojo | PR | 00623 | |
| 1883095 | MIRIAM VICENTI SANCHEZ | PO BOX 309 | | | | YAUCO | PR | 00698 | |
| 1757798 | Miriam Viera Bosch | #2855 Calle San Antonio Urb, Constancia | | | | Ponce | PR | 00717 | |
| 1692491 | Miriam Viera Bosch | Urbanizacion Constancia | Calle San Francisco | #2855 | | Ponce | PR | 00717 | |
| 1757798 | Miriam Viera Bosch | Urbanizacon Constancia | Calle San Francisco # 2855 | | | Ponce | PR | 00717 | |
| 1782574 | Miriam Villa Torres | Lcdo Victor M. Bermudez Perez | Urb. Villa Andalucia | Calle Ronda #A-22 | | San Juan | PR | 00926 | |
| 1944944 | MIRIAM Y PADILLA GONZALEZ | URB MANSIONES 114 | | | | Sabana Grande | PR | 00637 | |
| 1614431 | Miriam Yolanda Renta Mateo | 40 Calle Frontispicio | | | | Ponce | PR | 00730-2925 | |
| 1677037 | Miriam Z. Chaves Nieves | 180 Monte Brisas | Box 4202 | | | San Juan | PR | 00926 | |
| 1904680 | Mirian Castillo Maldonado | Carmen Maria Acosta Anaya | D9 Calle Jarana Hac Los Recreos | | | Guayama | PR | 00784 | |
| 2001804 | Mirian Castillo Maldonado | P.O. BOX 367544 | | | | San Juan | PR | 00936 | |
| 1886649 | Mirian Enid Rodriguez Perez | HC-03 Box 15350 | Bo. Negros | | | Corozal | PR | 00783 | |
| 1732050 | Mirian Feliz Feliz | 213 Merhoff Villa Palmeras | | | | San Juan | PR | 00915 | |
| 1499192 | Mirian M Ortiz Ortiz | HC 03 BOX 15720 | | | | Coamo | PR | 00769 | |
| 1574076 | MIRIAN M ORTIZ ORTIZ | HC-03 BOX 15720 | | | | COAMO | PR | 00760 | |
| 2008229 | Mirja I. Reyes Reyes | Urb. Bosque Real A16 Palma Real | | | | Cidra | PR | 00739 | |
| 2095677 | Mirka Lugo Torres | PO Box 1085 | | | | Patillas | PR | 00723 | |
| 498026 | MIRLA E ROSARIO RIVERA | CALLE 7 C-7 VILLAS DE SOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 1872703 | MIRLA M. RODRIGUEZ MARIN | PO BOX 800726 | | | | COTO LAUREL | PR | 00780-0726 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50513 | MIRMA J BERRIOS FIGUEROA | BOQUERON PO BOX 733 | | | | LAS PIEDRAS | PR | 00771-0733 | |
| 2037186 | Mirmi I Ortiz Vazquez | HC - 05 Box 13107 | | | | JUANA DIAZ | PR | 00795 | |
| 1567151 | Mirna Benítez Rios | Parc Hill Brothers 63A Calle 7 | | | | San Juan | PR | 00924 | |
| 1761562 | MIRNA CRUZ LOPEZ | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 | |
| 1978578 | Mirna E. Collazo Torres | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 | |
| 1876861 | Mirna E. Cruz Santiago | HC 01 Buzon 4260 | | | | Juana Diaz | PR | 00795 | |
| 2126398 | Mirna E. Santiago Pagan | HC-02 Box 7633 | | | | Camuy | PR | 00627 | |
| 1065907 | MIRNA I RODRIGUEZ BENITEZ | PO BOX 194758 | | | | SAN JUAN | PR | 00919 | |
| 2028143 | MIRNA I. CRUZ ORTIZ | CALLE PEDRO PABLO COLON A-35 | | | | COAMO | PR | 00769 | |
| 1735682 | Mirna I. Matos Matos | Urb. Los Arboles 503 Verda del Lago | | | | Carolina | PR | 00987 | |
| 2115318 | Mirna I. Narvaez Pols | Carretera 132 #41 Bo. Angola | | | | Ponce | PR | 00728 | |
| 1989727 | Mirna Ines Cruz Ortiz | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 | |
| 1596571 | Mirna J. Robles Cirino | Urb. Villas de Loiza C-30 AG 11 | | | | Canóvanas | PR | 00729 | |
| 1065912 | Mirna L Batista Acevedo | RR 6 Box 11472 | | | | San Juan | PR | 00926 | |
| 1592078 | Mirna L Ruberte-Santiago | PO Box 21 | | | | Peñuelas | PR | 00624-0021 | |
| 1996814 | Mirna L. Aponte Alvarado | HC 03 Box 13659 | | | | Juana Diaz | PR | 00795 | |
| 1590439 | Mirna Leon Castrello | PO Box 18 | | | | Patillas | PR | 00723 | |
| 1590439 | Mirna Leon Castrello | Urb. San Benito Calle 1 A-30 | | | | Patillas | PR | 00723 | |
| 1588454 | Mirna León Castrello | PO Box 18 | | | | Patillas | PR | 00723 | |
| 1588454 | Mirna León Castrello | Urb. San Benito Calle 1 A-30 | | | | Patillas | PR | 00723 | |
| 1991756 | Mirna Morales Negron | HC 03 Box 12055 | | | | Juana Diaz | PR | 00795 | |
| 1620039 | Mirna N. Torres Vega | PO Box 756 | | | | Peñuelas | PR | 00624 | |
| 385129 | MIRNA ORTIZ VAZQUEZ | Bo Lo mes Arribo Corretere 149 Int. 570 | | | | Juana Diaz | PR | 00795 | |
| 385129 | MIRNA ORTIZ VAZQUEZ | HC 05 BOX 13107 | | | | JUANA DIAZ | PR | 00795 | |
| 1766606 | Mirnaliz Ortiz Rodriguez | PO Box 399 | | | | Cidra | PR | 00739 | |
| 2075445 | Mirne I Ortiz Vazquez | Hc-05 Box13107 | | | | Juana Diaz | PR | 00795 | |
| 2155833 | Mirsa Bernier Colon | Urb Alquiobo Calle A B-8 | | | | Guayama | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1784728 | Mirsa Malave Sanchez | HC 64 Box 8054 | | | | Patillas | PR | 00723 | |
| 1847593 | MIRTA ALVARADO | #7 PISCIS | | | | CAROLINA | PR | 00975 | |
| 1964313 | Mirta Alvarado Alicea | #7 Piscis | | | | Carolina | PR | 00979 | |
| 1755157 | MIRTA ALVARADO DE JESUS | URB LLANOS DE SANTA ISABEL | CALLE 2 E - 5 | | | SANTA ISABEL | PR | 00757 | |
| 1851897 | Mirta Alvarez de Jesus | PO Box 172 | | | | Coamo | PR | 00769 | |
| 1675855 | MIRTA ARROYO | PO BOX 1362 | | | | ANASCO | PR | 00610 | |
| 1787798 | MIRTA ARVELO CRESPO | URB VENUS GARDENS 680 CALLE OBREGON | | | | SAN JUAN | PR | 00926 | |
| 2022033 | Mirta Barrios Collazo | Carret. 718 Km. 2.7 Bo. Pasto | Aportado 94 | | | Aibonito | PR | 00705 | |
| 1880814 | Mirta Burgos Carabollo | HC 5 Box 7446 | | | | Yauco | PR | 00698 | |
| 2035553 | Mirta C. Feliciano Perez | Box 552 | | | | PENUELAS | PR | 00624 | |
| 1797007 | Mirta Cardona Adames | HC 01 Buzon 4048 | | | | Lares | PR | 00669 | |
| 1840200 | Mirta Damaris Alfonso Arroyo | Urb. Jardines de Santo Domingo | Calle 1 F16 | | | Juana Diaz | PR | 00795 | |
| 2080968 | Mirta del R Martinez Torres | Cond. Lagoplaya Apt. 2431 | | | | Toa Baja | PR | 00949 | |
| 1897203 | Mirta E. Rivera Rivera | Box 189 | | | | Angeles | PR | 00611 | |
| 1592985 | Mirta E. Rivera Rivera | P.O. Box 189 | | | | Angeles | PR | 00611 | |
| 1876339 | Mirta Feliciano Rosas | HC 02 Box 4866 | | | | Penticlas | PR | 00624 | |
| 1961794 | Mirta Feliciano Rosas | HC 02 Box 4866 | | | | Penuelas | PR | 00624 | |
| 1618038 | MIRTA GARCIA ARCE | AMALIA MARIN 4448 CALLE PESCADILLA | | | | PONCE | PR | 00716-1026 | |
| 1757232 | Mirta Garcia Lopez | Box 734 | | | | Hormigueros | PR | 00660 | |
| 2014835 | Mirta Garcia Lopez | PO Box 1587 | | | | Cidra | PR | 00739 | |
| 1065977 | MIRTA GIBOYEAUX FEBRES | #31 CALLE GARDEL PDA 27 1/2 | | | | SAN JUAN | PR | 00919-1128 | |
| 1121213 | MIRTA GONZALEZ RIVERA | VILLA CAROLINA | 12518 CALLE 72 | | | CAROLINA | PR | 00985-5312 | |
| 2130483 | Mirta I Bermudez Martes | H.C. 03 Box 17265 | | | | UTUADO | PR | 00641 | |
| 1963427 | Mirta I Feliciano Caraballo | Urb San Augusto | Calle Santoni G2 | | | Guayanilla | PR | 00656 | |
| 1873916 | Mirta I. Feliciano Caraballo | Elvis Oliveras Quiros | HC 01 Box 6792 | | | Guayanilla | PR | 00656 | |
| 1873916 | Mirta I. Feliciano Caraballo | Teacher Elementary | Departamento Education | Urb. San Augusto Calle Santoni G-2 | | Guayanilla | PR | 00656 | |
| 2132766 | Mirta I. Soto Echevarria | #3060 Paseo Sauri Urb. Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1849192 | Mirta I. Vega Velazquez | H.C. 03 Box 12674 | | | | Penuelas | PR | 00624 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1698206 | MIRTA IRIS SANCHEZ FELICIANO | CARR 128 KM 54.0 BO. MIRASOL SECTOR | | | | BOQUERON | PR | | |
| 1698206 | MIRTA IRIS SANCHEZ FELICIANO | HC 04 BOX 16921 | | | | LARES | PR | 00669 | |
| 1831452 | Mirta Ivonne Rodriguez Burgos | HC01 BOX 5270 | | | | Juana DIaz | PR | 00795 | |
| 255492 | MIRTA JULIA RIVERA | BANCO POPULAR DE PUERTO RICO | | | | PONCE | PR | 00717 | |
| 255492 | MIRTA JULIA RIVERA | URB. SANTA MARIA | CALLE NAZARET #7835 | | | PONCE | PR | 00731 | |
| 1933742 | Mirta Julia Rivera | Urb. Santa Maria | Calle Nazaret 7835 | | | Ponce | PR | 00717-1005 | |
| 2088712 | Mirta L. Cotto Merced | P.O. Box 1236 | | | | Cidra | PR | 00739 | |
| 262433 | MIRTA LASPINA GARCIA | HC-09 BOX 1537 | | | | PONCE | PR | 00731-9747 | |
| 1985309 | Mirta M Mercado Crespo | Bo. Jaguas | HC-3 Box 9379 | | | Gurabo | PR | 00778 | |
| 1065995 | Mirta M Millan Muniz | Urb Millan Muniz | G3 | | | Sabana Grande | PR | 00637 | |
| 1786443 | Mirta M Negron Colon | Calle Pedro Pablo Colon A-39 | | | | Coamo | PR | 00769 | |
| 1761670 | Mirta M. Figueroa Gaston | 1173 Bambu Los Caobos | | | | Ponce | PR | 00716 | |
| 1910285 | MIRTA M. FIGUEROA GASTON | LOS CAOBOS | 1173 BAMBU | | | PONCE | PR | 00716 | |
| 1853665 | Mirta M. Figueroa Gastor | 1173 Bambu Los Caobes | | | | Ponce | PR | 00716 | |
| 2006569 | Mirta M. Ramos Velazquez | HC 63 Bzn 3265 | | | | Patillas | PR | 00723-3265 | |
| 1600568 | Mirta Maria Soler Caraballo | Urb. Los Cerros C-25 | | | | Adjuntas | PR | 00601 | |
| 1599409 | Mirta Matos Torres | Urbanizacion Marisol | Calle 4 B20 | | | Arecibo | PR | 00612 | |
| 1821832 | Mirta N. Velez Molina | HC03 Box 33797 | | | | Hatillo | PR | 00659 | |
| 1569777 | Mirta Padilla Marcial | HC 4 19584 | | | | Camuy | PR | 00627 | |
| 724414 | MIRTA PADILLA MARCIAL | HC 4 BOX 19584 | | | | Camuy | PR | 00627 | |
| 1804021 | Mirta R Montijo Villalobos | PO BOX 1267 | | | | MOROVIS | PR | 00687 | |
| 1804021 | Mirta R Montijo Villalobos | Urb. Tajaomar Calle#1 B-5 | | | | Morovis | PR | 00687 | |
| 1875687 | Mirta Rios Rios | Urbanizacion Venturini Calle 4 C-15 | | | | San Sebastian | PR | 00685 | |
| 1621695 | Mirta Rodriguez | # 402 Calle Ardenas | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1994203 | Mirta S. Cortes Fonseca | C-1-D-15 Condado Moderno | | | | CAGUAS | PR | 00725 | |
| 1808329 | MIRTA S. PAGAN MENDEZ | PO BOX 1634 | BO. GUAYABAL SECTOR TOCADILLA | CARR.149 KM 64.7 | | JUANA DIAZ | PR | 00795 | |
| 1804127 | MIRTA SOCORRO FIGUEROA GONZALEZ | P.O. BOX 786 | | | | OROCOUIS | PR | 00720 | |
| 1675425 | Mirta Socorro Figueroa Gonzalez | PO Box 786 | | | | Orocovis | PR | 00720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2014061 | Mirta Toro Cruz | Urb. Monte Grande Diamante 151 | | | | Cabo Rojo | PR | 00623 | |
| 1789137 | Mirta Vega Velez | Calle Carmen Mercado #17 | | | | Moca | PR | 00676 | |
| 2068844 | Mirtelina Burgos Garcia | Apartado 535 | | | | Juana Diaz | PR | 00795 | |
| 1786712 | Mirtelina O. Palacios | V-12 Dorado del Mar | | | | Dorado | PR | 00646 | |
| 554908 | Mirtelina Torres Ortiz | PO Box 914 | | | | Ensenada | PR | 00647-0914 | |
| 1966822 | Mirth L. De Jesus Rivera | 1619 Calle Navarra Ext. La Rambla | | | | Ponce | PR | 00730-4043 | |
| 1121297 | MIRTHA CASTRO CANALES | BO SAN ANTON | PO BOX 47I | | | CAROLINA | PR | 00987 | |
| 1793804 | Mirtha Cora Velázquez | PO BOX 1384 | | | | ARROYO | PR | 00714 | |
| 1733561 | Mirtha J. Santiago Sepulveda | Urb. Costa Sur | Calle Miramar F-11 | | | Yauco | PR | 00698 | |
| 1066033 | MIRTHA NEGRON RAMOS | HC-71 BOX 2935 | | | | NARANJITO | PR | 00719 | |
| 1867453 | Mirtha RODRIGUEZ MONTALVO | Departmento De Educacion de PR (Pensionado) | Avenida Teniente Cesar Fionzalez Esq | Calle Juan Cala | | Nato Rey | PR | 00917 | |
| 1867453 | Mirtha RODRIGUEZ MONTALVO | HC 02 Box 6224 | | | | Periuelas | PR | 00624 | |
| 1813868 | MIRTHA ROSARIO SANTIAGO | D-14 CALLE 3 | ALTS DE PENUELAS | | | PENUELAS | PR | 00624 | |
| 1772823 | MIRVELISES RIVERA ORTEGA | HC 02 BOX 6309 | | | | MOROVIS | PR | 00687 | |
| 1805480 | Mirvelisses Rivera Ortega | HC 02 Box 6309 | | | | Morovis | PR | 00687 | |
| 1856923 | MIRYAM E. RIVERA LISOJOS | HC 01-4292 | | | | LARES | PR | 00669 | |
| 1856923 | MIRYAM E. RIVERA LISOJOS | HC 1 BOX 4308 | | | | LARES | PR | 00669 | |
| 1686228 | MIrza E. Rentas Santiago | F31 Calle 4 San Martin | | | | Juana Diaz | PR | 00795 | |
| 1616828 | Mirza Ivelisse Rodriguez Roman | URB Villa Olimpia Calle 6 C-26 | | | | Yauco | PR | 00698 | |
| 2059594 | MISAEL ANTONETTY GONZALEZ | APARTADO 475 | | | | SANTA ISABEL | PR | 00757 | |
| 1517022 | MISAEL CRUZ ESTRADA | HC-01 BOX 10354 | | | | PENUELAS | PR | 00624 | |
| 1654132 | Misael Cruz Gonzalez | Urb Baldorioty Calle Galope 3609 | | | | Ponce | PR | 00728 | |
| 2063155 | MISAEL HERNANDEZ RIVERA | HC 02 BOX 8187 | | | | JAYUYA | PR | 00664-9612 | |
| 2062904 | MISAEL HERNANDEZ RIVERA | HC-02 BOX 8187 | CARR 140 KM 8.1 | BARRIO COLLORES | | JAYUYA | PR | 00664-9612 | |
| 1961696 | MISAEL HERNANDEZ RIVERA | HC-02 BOX 8187 | CARR 140 KM 8.1 | | | JAYUYA | PR | 00664-9612 | |
| 1950915 | Misael Perez Nieves | HC 05 Box 10565 | | | | Moca | PR | 00676 | |
| 1753138 | Misael Ramos Mercado | Hc3 box 3409 | | | | Florida | PR | 00650 | |
| 1746828 | Misael Ramos Mercado | Hc3 box 3409 | | | | Florida | PR | 00650 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753138 | Misael Ramos Mercado | Misael Ramos Mercado Vigilante Departamento de Recursos Naturales y Ambientales Hc 3 box 3409 | | | | Florida | PR | 00650 | |
| 1964688 | Misael Vega Rodriguez | HC 09 Box 4512 Carr 367 | | | | Sabana Grande | PR | 00637 | |
| 1886564 | Misael Vega Rodriquez | HC 09 Box 4512 Carr 367 | | | | Sabana Grande | PR | 00637 | |
| 337188 | Mitja Gonzalez, Josue | Urb. Santa Maria | A-7 Calle 21 | | | Guayanilla | PR | 00656 | |
| 1702730 | Mitzi Morales Morte | Urb. San Martin I C-2 D-4 | | | | Juana Diaz | PR | 00795 | |
| 1066153 | MITZIE OCASIO CARABALLO | PO BOX 1064 | | | | MOROVIS | PR | 00687 | |
| 1776314 | Mitzy Moyeno Miranda | HC 2 Box 3106 | | | | Sabana Hoyos | PR | 00688-9632 | |
| 1837429 | Mivian Torres Quirindongo | URB. La Estancia, 129 Via Pintada | | | | CAGUAS | PR | 00727 | |
| 1757900 | MODESTA GARCIA RIVERA | HC 91 BOX 9411 | | | | VEGA ALTA | PR | 00692-9380 | |
| 1693741 | Modesta Melendez Colon | HC-03 Box 11061 | | | | Juana Diaz | PR | 00795-9856 | |
| 1121393 | Modesta Montañez Morales | HC-5 Box 6525 | | | | AGUAS BUENAS | PR | 00703 | |
| 2094057 | Modesta Montery Morales | HC-5 Box 6525 | | | | Aguas Buenas | PR | 00703 | |
| 1757554 | Modesta Padilla Rosario | 516 12th Ave NE Apt 16 | | | | St. Petersburg | FL | 33701 | |
| 1792318 | MODESTA RIVAS RIVERA | MAYOR CANTERA | MAGDALENA #30 | | | PONCE | PR | 00731 | |
| 1665828 | Modesta Rodriguez Morales | Hc #4 Box 6932 | | | | Yabucoa | PR | 00767 | |
| 1974820 | Modesta Santiago Santiago | Bo. Lizas Sector Fantauzzi | Carretera 758 Km. 7.4 | | | Maunabo | PR | 00707 | |
| 1974820 | Modesta Santiago Santiago | P.O. Box 214 | | | | Maunabo | PR | 00707 | |
| 1941446 | Modesta Torres | 9263 Com Serrano | | | | Juana Diaz | PR | 00795 | |
| 1609619 | Modesta Velazquez Serrano | HC-6 Box 11843 Bo. Robles | | | | San Sebastian | PR | 00685 | |
| 2053983 | Modesto Alonso Fernandez | HC 71 7717 | | | | Cayey | PR | 00736 | |
| 1121429 | MODESTO COLON VIERA | HC 3 BOX 17434 | | | | COAMO | PR | 00769-9778 | |
| 1782912 | Modesto Cosme Rivera | Calle 24 CD 28 Rexville | | | | Bayamon | PR | 00957 | |
| 1785010 | Modesto Estrella Lopez | HC 1 Box 6293 | | | | Guaynabo | PR | 00971 | |
| 1598936 | Modesto Feliciano Velazquez | HC 05 Box 7299 | | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1066207 | MODESTO MALDONADO ESPINOSA | HC-02 BOX 119111 | | | | HUMACAO | PR | 00791 | |
| 1581293 | Modesto Maldonado Espinosa | HC-03 Box 119111 | | | | Humacao | PR | 00791 | |
| 1396435 | MODESTO MARCANO FLECHA | PO BOX 1750 | | | | LAS PIEDRAS | PR | 00771 | |
| 1841398 | Modesto Melendez Colon | HC03 Buzon 11061 | | | | Juana Diaz | PR | 00795-9856 | |
| 1581745 | MODESTO MELENDEZ VEGA | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 | |
| 1577260 | MODESTO MELENDEZ VEGA | HC01 BOX 4314 | | | | ARROYO | PR | 00714 | |
| 1945632 | MODESTO REYES TOLEDO | HC-12 BOX 7003 | | | | HUMACAO | PR | 00791-9209 | |
| 1809808 | MODESTO VARGAS MALAVE | HC08 BOX 436 | | | | PONCE | PR | 00731-9504 | |
| 1710599 | MOIRA I MALPICA RIVERA | CALLE SIERRA | 419 VILLA LOS PESCADORES | | | VEGA BAJA | PR | 00693 | |
| 2139736 | Moises Acevedo | 2949 Old Dixie Hwy | | | | Kissimmee | FL | 34744 | |
| 1851803 | MOISES ARROYO VARGAS | APARTADO 560-504 | | | | GUAYANILLA | PR | 00656 | |
| 1785249 | Moises Caraballo Rodriguez | 90 Platt St Apt 318 | | | | Waterbury | CT | 06704 | |
| 97441 | Moises Colon Franceschi | Hc- 01 Box 3787 | | | | Villalba | PR | 00766 | |
| 1569587 | Moises Corchado Santiago | Urb. Buenaventura | Calle Pascua 9043 | | | Mayaguez | PR | 00680 | |
| 1564188 | Moises Corchado Santiago | Urb. Buenaventura 9043 | Calle Pascua 9043 May P. R 00680 | | | Mayaguez | PR | 00682 | |
| 1565392 | Moises Corchodo Santiago | URB. Buena Ventura Calle Pascua 9043 | | | | Mayaguez | PR | 00680 | |
| 1066268 | MOISES DEIDA GARCIA | PMB PO BOX 144035 | | | | Arecibo | PR | 00614 | |
| 1775095 | Moisés Díaz Pagan | 319 Ferrara | | | | Kissimmee | FL | 34758 | |
| 1683093 | Moises Feliciano Nieves | HC 03 Box 15815 | Bo. Guajataca | | | QUEBRADILLAS | PR | 00678 | |
| 1762962 | MOISES FUENTES ACEVEDO | URB BRISAS DEL MAR | #EF10 CALLE E2 | | | LUQUILLO | PR | 00773 | |
| 1598866 | MOISES GARCIA MERCADO | PO BOX 334433 | | | | PONCE | PR | 00733-4433 | |
| 1872730 | Moises Gonzalez Ocasio | Calle Zafiro 131 | Bo Pueblo Nuevo | | | SAN GERMAN | PR | 00683 | |
| 2020580 | Moises Hidalgo Soto | HC-1 Box 6155 | | | | Moca | PR | 00676 | |
| 100334 | Moises L Colon Rivera | Capitan | Policia de Puerto Rico | Urb. Portal de la Reina C/3 #230 | | Santa Isabel | PR | 00757 | |
| 100334 | Moises L Colon Rivera | Hc 01 Box 3787 | | | | Villalba | PR | 00766 | |
| 1946060 | MOISES LEON MIRANDA | A23 CALLE 5 | | | | JUANA DIAZ | PR | 00795 | |
| 1672043 | Moises M Mercado Galindo | Box 1583 | | | | San German | PR | 00683 | |
| 1066304 | MOISES MATOS HERNANDEZ | Carr 162 Bo. Lasto | | | | AIBONITO | PR | 00705 | |
| 1066304 | MOISES MATOS HERNANDEZ | PO Box 558 | | | | Aibonito | PR | 00705 | |
| 1888476 | MOISES MIRANDA LEON | A23 CALLE 5 | JARDINES SANTO DOMINGO | | | JUANA DIAZ | PR | 00795 | |
| 1592098 | Moises Paz Lopez | RR 3 Box 7132 | | | | Cidra | PR | 00739 | |
| 2101308 | Moises Perez Arroyo | 15 Calle B | Reparto Kennedy | | | Penuelas | PR | 00624-3515 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 926644 | MOISES QUINONES FELIX | HC 05 BOX 7741 | | | | YAUCO | PR | 00698 | |
| 2149353 | Moises Ramos Nieves | Hc-7 Box 75103 | | | | San Sebastian | PR | 00685 | |
| 1858393 | MOISES S. SEBASTIAN LOPEZ | CALLE 3 H 2 | DOS PINOS TOWNHOUS | | | SAN JUAN | PR | 00923 | |
| 1066354 | MOISES SANTANA | HC 01 BOX 11616 | | | | CAROLINA | PR | 00985 | |
| 2144156 | Moises Santiago Gonzalez | Bo Playita C-9 | | | | Salinas | PR | 00751 | |
| 1066359 | MOISES SEIN MORALES | URB. VILLA ALEGRIA TURQUEZA 287 | | | | AGUADILLA | PR | 00603 | |
| 1896226 | MOISES VALENTIN MIRANDA | HC-09 Box. 3906 | | | | Sabana Grande | PR | 00637 | |
| 2092745 | Moises Velez Gonzalez | PO Box 882 | | | | JAYUYA | PR | 00664 | |
| 337871 | MOJICA PENA, YAJAIRA | PO BOX 1507 | | | | JUNCOS | PR | 00777 | |
| 338276 | MOLINA CUEVAS, LISANDRA | Lisandra Molina | 6949 Axelrod Way | | | Wesley Chapel | FL | 33544 | |
| 338276 | MOLINA CUEVAS, LISANDRA | P O BOX 9653 COTTO STATION | | | | Arecibo | PR | 00613 | |
| 338467 | Molina Lasalle, Domingo | Hc 05 Box 107111 | | | | Moca | PR | 00676 | |
| 1767679 | MOLINA MALDONADO, CARMEN M | COOPERATIVA JARDINES DE TRUJILLO ALTO | EDIFICIO G, 505 | | | TRUJILLO ALTO | PR | 00976 | |
| 338568 | MOLINA MOLINA, YOLANDA | PO BOX 140744 | | | | Arecibo | PR | 00614 | |
| 338607 | MOLINA NEGRON, CARMEN S | PARCELAS MAGUEYES | 9 CALLE DEL CENTRO | | | BARCELONETA | PR | 00617-3138 | |
| 1637451 | Molly I. Morales Valdés | PMB 114 | PO Box 4956 | | | CAGUAS | PR | 00726 | |
| 1853081 | Monestrate Feliberty Torres | C-14 Urb. Vista del Rio | | | | ANASCO | PR | 00610 | |
| 1790880 | Monica A. Gonzalez Bonnin | Terralinda Court Box 3110 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1791715 | Mónica Berríos Lozada | HC-6 Box 13118 | | | | Corozal | PR | 00783 | |
| 59611 | MONICA BURGOS GARCIA | PO BOX 140283 | | | | Arecibo | PR | 00614 | |
| 1601820 | Mónica Cedeño López | 1785 Ferrer y Ferrer | Cond. Millenia Park Apt. 901 | | | San Juan | PR | 00921 | |
| 1066424 | MONICA COLLAZO ROSADO | COND QUINTANA | APT A 614 | | | SAN JUAN | PR | 00917 | |
| 1629141 | Monica Concepcion Vargas | 5945 W Parker Rd. 0625 | | | | Plano | TX | 75093 | |
| 1749370 | Monica D Diaz Granados Gomez | Calle Higuerillo J4 | Urbanizacion La Arbolada | | | CAGUAS | PR | 00725 | |
| 1668708 | Monica Diazgranados Gomez | Calle Higuerillo J4 | Urbnizacion La Arbolada | | | CAGUAS | PR | 00725 | |
| 1723769 | Monica E. De Jesus Negron | Calle 8E-14 Urb. Sta. Catalina | | | | Bayamon | PR | 00957 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184405 | Monica Garcia Colon | BO Ceiba Norte-Calle 15 | Parcela 20 | P.O. Box 559 | | Juncos | PR | 00777 | |
| 1066436 | Monica Garcia Colon | PO Box 559 | | | | Juncos | PR | 00777 | |
| 1073102 | MONICA GONZALEZ FIGUEROA | PO BOX 3874 | | | | AGUADILLA | PR | 00605-3874 | |
| 1800335 | Monica H. Munoz | PO Box 1572 | | | | Vega Baja | PR | 00694 | |
| 1569596 | Monica I Torres Perez | HC-5 Box 55516 | | | | Hatillo | PR | 00659 | |
| 1650557 | MONICA L ALVAREZ CIFUENTES | 200 AVE. JESUS T. PINEIRO APT. 14-F | | | | SAN JUAN | PR | 00918-4156 | |
| 1650557 | MONICA L ALVAREZ CIFUENTES | PO BOX 195449 | | | | SAN JUAN | PR | 00919-5449 | |
| 1690725 | MONICA M VELEZ RODRIGUEZ | ESTANCIAS DEL GOLF CLUB #676 | | | | PONCE | PR | 00730 | |
| 1743571 | Mónica M Vélez Rodríguez | Estancias del Golf Club #676 | | | | Ponce | PR | 00730 | |
| 1735068 | MONICA MORALES PABON | BO. CORAZON CALLE PERPETUO SOCORRO # 83-9 | | | | GUAYAMA | PR | 00784 | |
| 1606811 | Mónica Morales Pabon | Bo. Corazón calle Perpetuo Socorro | #83-9 | | | Guayama | PR | 00784 | |
| 808853 | MONICA OTERO CRUZ | 4119 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | |
| 1597331 | Monica Rivera Rivera | PO Box 310 | | | | Comerio | PR | 00782 | |
| 1066476 | Monica Rodriguez Rivera | CHALETS DEL PARQUE | APT 50 AVE ALBOLOTE | | | Guaynabo | PR | 00969 | |
| 858424 | MONICA RODRIGUEZ RIVERA | CHALETS DEL PARQUE APT 50 | AVE ARBOLOTE | | | Guaynabo | PR | 00969 | |
| 478716 | MONICA RODRIGUEZ RIVERA | CHALETS DEL PARQUE BOX 50 | | | | Guaynabo | PR | 00969 | |
| 479819 | MONICA RODRIGUEZ RODRIGUEZ | CHALESTS DEL PARQUE | BOX 50 | | | Guaynabo | PR | 00969 | |
| 1913516 | Monica Ubinas Torres | HC 7 Box 38501 | | | | AGUADILLA | PR | 00603 | |
| 1953069 | MONICA Y. RODRIGUEZ RIVERA | Jardines del Caribe Calle 1 #209 | | | | Ponce | PR | 00728 | |
| 1809944 | Monika Negron Carrasquillo | Urb Villas de Loiza | Calle 19 S-5 | | | Canaovana | PR | 00729 | |
| 1785443 | Monika Negron Carrasquillo | Urb Villas De Loiza | Calle 19 S-5 | | | Canovana | PR | 00729 | |
| 1615433 | Monserate Gonzalez Mercado | Bo. Pesas Cerro Gordo | P.O. Box 281 | | | Ciales | PR | 00638 | |
| 1741135 | Monserrat Vazquez Martinez | HC 30 Box 33104 | | | | San Lorenzo | PR | 00764 | |
| 2106453 | Monserrate Berrios Colon | B-50 Calle 4 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1648205 | Monserrate Bonilla Alicea | Urbanizacion Santa Maria J-23 | Calle Santa Lucia | | | TOA ALTA | PR | 00949 | |
| 2005582 | Monserrate Carabello Rivera | 269 Balboa Bo. La Quinta | | | | Mayguez | PR | 00680 | |
| 1795642 | Monserrate Cedeno Rodriguez | 2968 Vannina Urb. Constancia | | | | Ponce | PR | 00717 | |
| 1752017 | Monserrate Collazo Barreto | Calle 2 S.E 1013 | | | | Puerto Nuevo SJ | PR | 00921 | |
| 339833 | Monserrate Feliberty Torres | C-14 URB VISTA DEL RIO | | | | ANASCO | PR | 00610 | |
| 1717383 | Monserrate Galarza Rodriguez | PO Box 1663 | | | | Moca | PR | 00676 | |
| 2011798 | Monserrate Garcia Torres | P.O. Box 9667 | | | | Cidra | PR | 00739 | |
| 2014227 | Monserrate Hernandez Figueroa | BO.Vequito Sector Caucabcu PO Box 455 | | | | JAYUYA | PR | 00664 | |
| 1778860 | Monserrate Martinez | HC-01 Box 5382 | | | | Barranquitas | PR | 00794 | |
| 1768968 | Monserrate Martinez | Hc-1 box 5382 | | | | Barranquitas | PR | 00794 | |
| 1647949 | Monserrate Martinez Zayas | Hc 01 Box 5382 | | | | Barranquitas | PR | 00794 | |
| 1891565 | Monserrate Padilla Feliciano | HC- 27 Box 7782 | | | | Guanica | PR | 00653 | |
| 1882841 | Monserrate Padilla Feliciano | HC-37 Box 7782 | | | | Guanica | PR | 00653 | |
| 2084519 | Monserrate Perez Pamias | 4-D-20 Pompon | | | | Bayamon | PR | 00956 | |
| 2131169 | Monserrate Rivera Costos | Ahuras de Penuelas I | Calle 4 - F16 | | | Penuelas | PR | 00624 | |
| 2107856 | MONSERRATE RIVERA ROMERO | 15 CALLE CHAPIN BO. PLAYA | | | | SALINAS | PR | 00751 | |
| 1742541 | Monserrate Rivera-Rodríguez | PO BOX 347 | | | | Angeles | PR | 00611 | |
| 2110377 | Monserrate Rodriguez Torres | #38 Calle Ismael Rivera Parcelos Viejos | | | | Yauco | PR | 00698 | |
| 2110377 | Monserrate Rodriguez Torres | HC 3 Box 15398 | | | | Yauco | PR | 00698 | |
| 725064 | MONSERRATE SANCHEZ ROBLES | VALLE TOLIMA | M 13 CALLE ROBERTO RIVERA | | | CAGUAS | PR | 00725 | |
| 1696157 | Monserrate Santana Diaz | Urb. Oriente Calle Ramon Ortiz #287 | | | | Las Piedras | PR | 00771 | |
| 2116451 | MONSERRATE SOTO RODRIGUEZ | HC 2 BOX 5745 | | | | RINCON | PR | 00677-9350 | |
| 1981940 | Monserrate Vega Rosado | P.O. Box 131 | | | | ANASCO | PR | 00610 | |
| 1066571 | MONSERRATE VEGA TORRES | PO BOX 977 | | | | CANOVANAS | PR | 00729 | |
| 1066571 | MONSERRATE VEGA TORRES | PSII comedor escolar | Calle cesar conds hato rey | | | Hato Rey | PR | 00917 | |
| 1615033 | MONSITA FRATICELLI RIVERA | PO BOX 1262 | | | | YAUCO | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804250 | MONTALVO FIGUEROA, ROGELIO | VILLAS DE LAUREL 1 | BULEVAR SAN LUIS 1226 | | | PONCE | PR | 00780 | |
| 340448 | Montalvo Montalvo, Rafael J | Urb Santa Maria | D 17 Calle 4 | | | SAN GERMAN | PR | 00683 | |
| 340448 | Montalvo Montalvo, Rafael J | Urb. Villa alba I-24, Calle 11 | | | | Sabana Grande | PR | 00637 | |
| 341485 | MONTANEZ RUIZ, ALEXIS | HC 02 BOX 15196 | | | | AGUAS BUENAS | PR | 00703 | |
| 1121938 | MONTSERRAT BROSSA MEJIAS | 1029 JT Pinero Ave. | | | | San Juan | PR | 00920 | |
| 1121938 | MONTSERRAT BROSSA MEJIAS | URB EL VEDADO | 414 CALLE LA RABIDA | | | SAN JUAN | PR | 00918-3020 | |
| 1637186 | Moonyeen E. Vega Alvarado | Urb. Jardines de Humacao | Calle B Casa 3 | | | Humacao | PR | 00791 | |
| 1806005 | MORAIMA ARROYO NAVARRO | EXT SANTA ANA | I-27 CALLE DIAMANTE | | | VEGA ALTA | PR | 00692 | |
| 1806005 | MORAIMA ARROYO NAVARRO | MUNICIPIO DE VEGA ALTA | SECRETARIA | APARTADO 1390 | | VEGA ALTA | PR | 00692 | |
| 2164989 | Moraima Cancel Hernandez | H-C6 Box 133032 | | | | San Sebastian | PR | 00685 | |
| 1601198 | MORAIMA CORTES GALARZA | RIO HONDO IV | DH- 22 CALLE LLANURA | | | BAYAMON | PR | 00961-3309 | |
| 1721262 | MORAIMA DEL CARMEN MORALES RAIMUNDI | VILLA GEORGETTI 162 CALLE LOS CANOS | | | | BARCELONETA | PR | 00617-2821 | |
| 1488142 | Moraima I Figueroa González | PO BOX 3044 | | | | Bayamon | PR | 00960 | |
| 1066628 | MORAIMA L. CRUZ BARRIENTOS | Calle 9 Num. 182 | Villa Palma Los Puertos | | | Dorado | PR | 00646 | |
| 1066628 | MORAIMA L. CRUZ BARRIENTOS | PO BOX 2022 | | | | Toa Baja | PR | 00951 | |
| 1963940 | Moraima L. Segarra Torres | HC - 6 Box 17614 | | | | San Sebastian | PR | 00685 | |
| 1856943 | Moraima Leon Casillas | 28 C/ Ramos Elvira Santa Barbara | | | | Rio Piedras | PR | 00923 | |
| 1741528 | MORAIMA NEGRON MOJICA | BOX NO. 2343 | | | | SAN GERMAN | PR | 00683 | |
| 1753049 | Moraima Padilla Beltrán | Hc 73 Box 4414 | | | | Naranjito | PR | 00719 | |
| 1696202 | Moraima Quinones Iglesia | #1617 Calle Cima | | | | Ponce | PR | 00730 | |
| 1572250 | Moraima Rosa Morales | 60 Carr. 474 | | | | Isabela | PR | 00662 | |
| 1561860 | MORAIMA ROSA MORALES | CARR. 474 | BO. MORA BZ. # 60 | | | ISABELA | PR | 00662 | |
| 1601977 | Moraima Saez Rodriguez | Urb. Reparto Hacienda Palmarito | Residencia Num 1 | | | Corozal | PR | 00783 | |
| 1605591 | MORAIMA SEPULVEDA MORALES | NUEVAS VILLAS DEL MANATI AVENIDA | LA PALMAS BUZON 104 | | | MANATI | PR | 00674 | |
| 1066651 | MORAIMA SILVA MAISONET | COND AVENTURA | APT 5601 | | | TRUJILLO ALTO | PR | 00976 | |
| 343194 | MORALES BENITEZ, JORGE | PO BOX 361293 | | | | SAN JUAN | PR | 00936 | |
| 343384 | Morales Caro, Jesus | HC - 03 Box 6577 | | | | Rincon | PR | 00677 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804634 | MORALES CINTRON, NANCY | URB. PASEO SOL Y MAR 582 | CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 343605 | MORALES COLON, ROSANA | #20 VILLA CAROLINA | C/410 BLQ 143 | | | CAROLINA | PR | 00987 | |
| 344116 | MORALES FALCON, LUIS | HC 1 BOX 4739 | | | | COMERIO | PR | 00782 | |
| 344206 | MORALES FIGUEROA, HEIDY | CON MIRAMAR | CALLE NARCISO 844-58 | | | GUAYAMA | PR | 00784 | |
| 344506 | MORALES GONZALEZ, IVELISSE | HC-02BO 6244 | | | | LARES | PR | 00669 | |
| 344869 | MORALES LEBRON, DEBORAH L | HC 1 BOX 5428 | | | | SALINAS | PR | 00751-9726 | |
| 344893 | MORALES LLANOS, GRICELA | CALLE 5 F-20 | URB. QUINTAS DE FAJARDO | | | FAJARDO | PR | 00738 | |
| 344903 | Morales Lopez, Alexis G. | HC-72 Box 3708 | | | | Naranjito | PR | 00719 | |
| 345527 | MORALES MORA, LUZ I. | HC-5 BOX 25444 | BO ZANJAS | | | Camuy | PR | 00627 | |
| 1633032 | MORALES MORALES, JANETTE | PO BOX 624 | | | | YAUCO | PR | 00698 | |
| 345700 | MORALES MUIZ, PABLO | HACIENDA LA MATILDE | 5693 PASEO MOREL CAMPOS | | | PONCE | PR | 00728 | |
| 345700 | MORALES MUIZ, PABLO | PABLO A. MORALES MUNIZ | URB JARDINES DEL CARIBE CALLE 54,2A-46 | | | PONCE | PR | 00778 | |
| 1970089 | MORALES RAMOS, SHEILA | QUINTAS DE FAJARDO F33 CALLE 5 | | | | FAJARDO | PR | 00738 | |
| 347105 | MORALES RODRIGUEZ, SONIA M | CALLE 600 PP 16 | VILLA DE CASTRO | | | CAGUAS | PR | 00725 | |
| 348372 | MORALES, OBDULIO | HC-03 BOX 33803 | | | | HATILLO | PR | 00659 | |
| 1676184 | Morayma Del R Nieves Rivera | HC 08 Box 38862 | | | | CAGUAS | PR | 00725-9421 | |
| 2161230 | Morayma Guzman Fred | MSC 102 P.O. Box 6004 | | | | Villalba | PR | 00766 | |
| 1773772 | Morayma Vazquez Borrero | Urb. Puerto Nuevo | Apeninos 525 | | | San Juan | PR | 00920 | |
| 348577 | MORCIGLIO RODRIGUEZ, RODY | URB COSTA SUR | F-20 CALLE MIRAMAR | | | YAUCO | PR | 00698 | |
| 1397483 | MORENO TORRES, LITHETTE M. | URB. SAN ANTONIO | 2113 CALLE DRAMA | | | PONCE | PR | 00728-1700 | |
| 349258 | MORGANTI SALVA, WILFREDO | URB BASE RAMEY | 119 CALLE M | | | AGUADILLA | PR | 00603 | |
| 349276 | MORI RODRIGUEZ, ENID A | URB LAS ALONDRAS | A50 CALLE 3 | | | Villalba | PR | 00766-2311 | |
| 1848069 | MORRABAL SANTIAGO MARTA | JARDINES MONTE OLIVO | CALLE ATENEA 422 | | | GUAYAMA | PR | 00784 | |
| 1572841 | Muebleria La Unica | Israel Dominicci Lucca | Representante Autoridado | CPA Israel Dominicci & Co., P.S.C. | PO Box 2182 - 6 Calle Pablo Casacs | Mayaguez | PR | 00681 | |
| 1572841 | Muebleria La Unica | PO Box 335 | | | | Mayaguez | PR | 00681 | |
| 350868 | MUNIZ ALDEBOL, JOSE | CARR 787 KM 4.1 | | | | CIDRA | PR | 00739 | |
| 350868 | MUNIZ ALDEBOL, JOSE | RR 2 BOX 5870 | | | | CIDRA | PR | 00739 | |
| 351185 | Muniz Hernandez, Eva | Hc-05 Box 107928 | | | | Moca | PR | 00676 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351947 | Munoz Cedeno, Victor M | Bo.Sierra Bada,Carr.378 KM 4.1 | | | | Guayamilla | PR | 00656 | |
| 351947 | Munoz Cedeno, Victor M | Hc 01 Box 6031 | | | | Guayanilla | PR | 00656 | |
| 258828 | MUNTHER KHATIB FUAD | BRISAS DEL LAUREL | 703 AVE LOS ROBLES | | | COTO LAUREL | PR | 00780 | |
| 1907535 | Muriel C Escobar Ramos | HC 04 Box 5537 | | | | Coamo | PR | 00769 | |
| 1956845 | Murphy Mercado Raquel | Santa Rita I #303 | | | | Coto Laurel | PR | 00780 | |
| 1815283 | Muta Julia Rivera | Banco Popular de Puerto Rico | 209 Ave. Ponce de León | #Cuenta 328046243 | #Ruta 021502011 | San Juan | PR | 00918 | |
| 1815283 | Muta Julia Rivera | Urb. Santa Maria | Calle Nazaret 7835 | | | Ponce | PR | 00717-1005 | |
| 1603140 | Muzmett Santiago | 1159 Antonia Martínez Country Club | | | | San Juan | PR | 00924 | |
| 2026344 | Myanell Orta Rosado | Urb. Los Maestros | 81138 Calle Sur | | | Ponce | PR | 00717-0261 | |
| 1592434 | Myleidy Ocasio Iglesia | Ext El Comandante | Calle Ducal 73 | | | Carolina | PR | 00982 | |
| 1797656 | Mylene Cintron Rosa | Calle 3 #66 Bo. Penuelas | | | | Santa Isabel | PR | 00757 | |
| 1797656 | Mylene Cintron Rosa | HC-02 Buzon 7959 | | | | Santa Isabel | PR | 00757 | |
| 1854337 | Myra I. Ortiz Vizcarrondo | By-423 76 Jardines | | | | Rio Grande | PR | 00745 | |
| 2110103 | MYRA PAGAN BENITEZ | 987 HYPOLAIS | | | | COUNTRY CLUB | PR | 00924 | |
| 1961341 | Myraida Alicea Sepulveda | Apt. B-314 Calle Juan Baiz 1280 | | | | San Juan | PR | 00924 | |
| 1752955 | Myraida Cruz Torres | 10075 Gate Parkway N 3014 | | | | Jacksonville | FL | 32246 | |
| 1752955 | Myraida Cruz Torres | Myraida Cruz Torred Asistente Administrativo Administración Municipal de Lajad Calle Victoria #5 | | | | Lajas | PR | 00667 | |
| 1752951 | Myraida Cruz Torres | Myraida Cruz Torres Asistente Administrativo Gobierno Municipal de Lajas 10075 Gate Parkway N 3014 | | | | Jacksonville | FL | 32246 | |
| 1784746 | Myrel Marin Cruz | URB. ESTANCIAS DEL TURABO | CALLE PRINCIPAL A6 | | | CAGUAS | PR | 00727-1070 | |
| 1578042 | Myrette Desuza Ramirez | Urb Buenoventura | C/ Aleli 5006 | | | Mayagüez | PR | 00680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1745540 | Myriam A. Figueroa Arroyo | 2915 Calle Costa Coral | Urb. Perla del Sur | | | Ponce | PR | 00717 | |
| 1717110 | Myriam Adorno Negron | Calle Aguila #136 Urbanizacion La Inmaculada | | | | Vega Alta | PR | 00692 | |
| 1988722 | Myriam Agosto Sanchez | P.O. Box 1754 | | | | Corozal | PR | 00783 | |
| 1742348 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonso Rosario, Albin Alonso Rosario (Suc. Myriam Rosario Burgos) | Attn: Myriam de L. Alonzo | HC 3 Box 20656 | | | Arecibo | PR | 00612 | |
| 1757043 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonso Rosario , Albin Alonso Rosario (Suc. Myriam Rosario Burgos) | HC 03 Box 20656 | | | | Arecibo | PR | 00612 | |
| 1121983 | MYRIAM ARRUFAT RODRIGUEZ | 65 BLVD MEDIA LUNA APT 1905 | | | | CAROLINA | PR | 00987-5359 | |
| 1934475 | Myriam Aviles Ocasio | Comunidad Punta Diamante 2165 | Calle Siclo 2-19 | | | Ponce | PR | 00728 | |
| 1658120 | MYRIAM BERRIOS ORTIZ | PO BOX 400 | | | | COROZAL | PR | 00783-0400 | |
| 2107932 | MYRIAM BERROCALES BAEZ | URB EXT SAN JOSE | FF6 C15 BZN 602 | | | Sabana Grande | PR | 00637 | |
| 2094319 | Myriam C. Ortiz-Oliveras | 596 Aleli St. | Urb. Hacienda Florida | | | Yauco | PR | 00698 | |
| 1834777 | Myriam C. Ortiz-Oliveras | 596 Aleli Street | Urb. Hacienda Florida | | | Yauco | PR | 00698 | |
| 1799972 | Myriam Camacho Aquino | P.O. Box 666 | | | | Ceiba | PR | 00735 | |
| 1765581 | Myriam Caraballo Cedeno | HC-1 Box 6058 | | | | Yauco | PR | 00698 | |
| 2112873 | Myriam Cardona Perez | HC-6 12810 | | | | San Sebastian | PR | 00685 | |
| 2078839 | Myriam Cardona Perez | HC-6 Box 12810 | | | | San Sebastian | PR | 00685 | |
| 2110680 | Myriam Cartagena Acosta | Avetnte Cesar Gonzalez | Esq. Calle Juan Calaf | | | San Juan | PR | 00919-0759 | |
| 2110680 | Myriam Cartagena Acosta | Box 2135 | | | | Aibonito | PR | 00705 | |
| 2103857 | Myriam Cintron Lopez | B Magas Abajo | | | | Guayanilla | PR | 00656 | |
| 1753086 | Myriam Colón Rodríguez | HC6 BOX 6597 | | | | Guaynabo | PR | 00971 | |
| 1753086 | Myriam Colón Rodríguez | HC6 BOX 6597 | | | | Guaynabo | PR | 00971 | |
| 1753086 | Myriam Colón Rodríguez | Ninguna HC6 BOX 6597 | | | | Guaynabo | PR | 00965 | |
| 1878080 | Myriam Cruz Burgos | PO Box 612 | | | | JUANA DIAZ | PR | 00795 | |
| 1782819 | MYRIAM CRUZ CRUZ | URB. ESTANCIAS DEL TURABO | CALLE PRINCIPAL A-6 | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1806268 | Myriam Fernandez Marrero | Calle DDEE #15 | Estancias de Tortuguero | | | Vega Baja | PR | 00963 | |
| 1754323 | MYRIAM FERREIRA GONZALEZ | URB BAIROA PARK | CALLE SANJURJO | 200000000000000 | | CAGUAS | PR | 00727 | |
| 1772497 | Myriam Flores Tirado | P.O Box 758 | | | | Juncos | PR | 00777 | |
| 1807985 | MYRIAM GOIRE PEDROSA | HC 01 BOX 6420 | | | | Guaynabo | PR | 00971 | |
| 1759373 | Myriam González Galloza | 836 Paseo Rafael Quiñones Corchado | | | | Isabela | PR | 00662 | |
| 1761201 | Myriam Gonzalez Perez | Calle Serafin Mendez | | | | Moca | PR | 00676 | |
| 1774325 | Myriam Gonzalez Perez | Calle Serafin Mendez # 44 | | | | Moca | PR | 00676 | |
| 2134423 | Myriam Gonzalez Rodriguez | Urb. Santiago Apostol | Calle 4-G-19 | | | Santa Isabel | PR | 00757 | |
| 1840704 | Myriam Guzman Vazquez | Apartado 253 | | | | Gurabo | PR | 00778 | |
| 2116060 | Myriam H. Torres Rodriguez | Box 371142 | | | | Cayey | PR | 00737 | |
| 1690041 | Myriam Hiraldo Figueroa | Calle 611 Bloque 232 #21 | | | | Carolina | PR | 00985 | |
| 1066872 | MYRIAM I FIGUEROA PASTRANA | ALTURAS DEL PARQUE ECUESTRE | 338 CALLE Y CARO | | | CAROLINA | PR | 00987 | |
| 1787680 | Myriam I Lopez Amieiro | HC01Box:4461 | | | | Bajadero | PR | 00616 | |
| 1066881 | MYRIAM I VARGAS PESANTE | PO BOX 336757 | | | | PONCE | PR | 00733-6757 | |
| 171497 | MYRIAM I. FIGUEROA PASTRANA | URB ALTURAS DE PARQUE ECUESTRE | 338 YCARO | | | CAROLINA | PR | 00987 | |
| 1066884 | MYRIAM IRIZARRY LOPEZ | PO BOX 1039 | | | | PENUELAS | PR | 00624 | |
| 2094512 | Myriam Irizarry Zeda | P.O Box 634 | | | | Angeles | PR | 00611 | |
| 1666820 | Myriam Ivette Garcia Calderon | Bo. Brenas 2 Calle Gandul #72 | | | | Vega Alta | PR | 00692 | |
| 1766894 | Myriam J Barreras Garcia | PO Box 553 | | | | Vieques | PR | 00765-0553 | |
| 353181 | MYRIAM J FLORES SANTIAGO | URB PINERO D 10 | CALLE MEJICO APT 3 | | | SAN JUAN | PR | 00917 | |
| 1515281 | MYRIAM J FLORES SANTIAGO | URB PINERO D-10 CALLE MEJICO APT 3 | | | | HATO REY | PR | 00917 | |
| 1660404 | Myriam J Hernandez Pabon | Departamento De Educacion | Myriam Jannette Hernández Pabón | Maetra de Espanol Nivel Secundario | Bo. Tejas Carretera Núm. 908 Km. 4.6 | Humacao | PR | 00791 | |
| 1660404 | Myriam J Hernandez Pabon | HC 01 Box 17625 | | | | Humacao | PR | 00769 | |
| 1934843 | MYRIAM J RIVERA LOZADO | HC2 BOX 72001 | | | | LAS PIEDRAS | PR | 00771 | |
| 1598021 | Myriam Jimenez Colon | Calle Francia #11 | Jardines Monaco 2 | | | Manati | PR | 00674 | |
| 1582713 | MYRIAM L COSTA MALARET | 238 CALLE COCOPLUMASO | URB BOSQUE DE LAS PALMAS | | | BAYAMON | PR | 00956 | |
| 1709578 | Myriam Lamboy Torres | HC 01 Box 3886 | | | | Adjuntas | PR | 00601 | |
| 1525972 | Myriam Lopez Feliciano | PO Box 2137 | | | | Aibonito | PR | 00705 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1529 of 2101

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1864624 | Myriam Lopez Marrero | 101 Grand Plaza Drive Unit E-6 | | | | Orange City | FL | 32763 | |
| 1908043 | Myriam Lugo Rodriguez | HC 04 Box 10416 | | | | UTUADO | PR | 00641 | |
| 2157106 | Myriam Lyzette Morales Valles | HC 1 Box 4752 | | | | Arroyo | PR | 00714 | |
| 1779311 | MYRIAM M BUSQUETS SCHROEDER | MANSIONES RIO PIEDRAS | 1158 CALLE HORTENCIA | | | RIO PIEDRAS | PR | 00926 | |
| 1443842 | Myriam M Torres Berrios | HC 01 Box 9500 | | | | Toa Baja | PR | 00951 | |
| 1606884 | Myriam M. Mercado Ortiz | Ext. Sta. Elena T-7 Calle Jaguey | | | | Guayanilla | PR | 00656 | |
| 1749999 | Myriam M. Morales Ramirez | Urb. Brisas del Guayanes | 155 Calle Primavera | | | Penuelas | PR | 00624 | |
| 1749999 | Myriam M. Morales Ramirez | Urb. Guayanes #17 | Calle Gilberto Concepcion de Gracia | | | Penuelas | PR | 00624 | |
| 2050653 | Myriam M. Perez Carrillo | HC-04, Box 5169 | | | | Humacao | PR | 00791-9519 | |
| 1808884 | Myriam Magenst Ramos | 16551 Cagan Crossings Blvd apt 308 | | | | Clermont | FL | 34714 | |
| 1730825 | Myriam Maldonado Maldonado | Cond. Torre del Parque | Apt. 1411 | Federico Montilla 1700 | | Bayamon | PR | 00956 | |
| 1741121 | Myriam Maldonado Maldonado | Cond. Torre del Parque Sur | Apt. 1411 | Federico Montilla 1700 | | Bayamon | PR | 00956 | |
| 1066919 | MYRIAM MARTINEZ ORTIZ | URBANIZACION VILLAS EL CAFETAL 2 | CALLE PUERTO RICO O 24 | | | YAUCO | PR | 00698 | |
| 2065482 | Myriam Mileida Tirado Santos | Urb. Hacienda Bonnquen | 705 Almendro St. | | | CAGUAS | PR | 00725 | |
| 1888850 | MYRIAM MILEIDA TIRADO SANTOS | URB. HACIENDA BORINQUEN | 705 ALMUNDO ST | | | CAGUAS | PR | 00725 | |
| 1545833 | MYRIAM MORALES MARTINEZ | PO BOX 1856 | | | | COROZAL | PR | 00783 | |
| 1884152 | MYRIAM OROZCO RODRIGUEZ | URB JOSE SERRANO | CALLE 7 #188 | | | CAROLINA | PR | 00985 | |
| 1839554 | MYRIAM OROZCO RODRIGUEZ | URB JOSE SEVERO QUINONES | 188 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 1928480 | MYRIAM ORTIZ LOPEZ | URB SANTA MARIA | CALLE HACIENDA LA CONCEPCION I-1 | | | GUAYANILLA | PR | 00656 | |
| 1901480 | Myriam Ortiz Lopez | Urb. Santa Maria I-1 | Calle Hacienda La Concepcion | | | Guayanilla | PR | 00656 | |
| 1772360 | Myriam Ortiz Lopez | Urb. Santa Maria I-1 | Calle Hocienda Concepaion | | | Guaynilla | PR | 00656 | |
| 1902598 | Myriam Ortiz Lopez | Urb. Sonta Maria I-1 | Calle Hacienda La Concepcion | | | Guayanilla | PR | 00656 | |
| 1689544 | Myriam Ortiz Villalobos | 448 calle Bagur | | | | San Juan | PR | 00923 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1698032 | Myriam Ortiz Villalobos | Calle Bagur #448 | Urb. San Jose | | | San Juan | PR | 00923 | |
| 1747292 | Myriam Ortiz Villalobos | Calle Bagur #448 | Urb. San José | | | San Juan | PR | 00923 | |
| 1857371 | MYRIAM PAGAN MORALES | APT. 204 SERGIO CEUVAS BUSTAMANTE 675 | TORRE DEL CARDENAL | | | HATO REY | PR | 00919-4091 | |
| 1925835 | Myriam Panell Morales | II-24 Calle 40 | Villas De Loiza | | | Canovanas | PR | 00729 | |
| 2023437 | Myriam Panell Morales | II-24 Calle 40 Villas De Loiza | | | | Canovanas | PR | 00729 | |
| 1722757 | Myriam Parrilla Ortiz | 269 Stony Hill Road | G1-107 | | | Wilbraham | MA | 01095 | |
| 1770532 | MYRIAM PEÑA HERNANDEZ | URB PARQUE FLAMINGO CALLE | ALEXANDRIA #26 | | | BAYAMON | PR | 00959 | |
| 1853172 | Myriam Quinones Romero | HC 2 Box 7317 | | | | Loiza | PR | 00772-9742 | |
| 1955864 | Myriam R Figueroa Davila | Apt 70 Paraiso | Encantada Urb Paraiso | | | Gurabo | PR | 00778 | |
| 1819996 | Myriam R. Figueroa Darila | #70 Calle Paraiso Encantado | Urb. Paraiso | | | Gurabo | PR | 00778 | |
| 1826463 | Myriam R. Figueroa Davila | #70 Urb. Paraiso Encantada Urb. Pariso | | | | Gurabo | PR | 00778 | |
| 1969841 | MYRIAM R. FIGUEROA DAVILA | APT 70 CALLE ENCANTADA PARAISO | | | | GURABO | PR | 00778 | |
| 1699836 | MYRIAM RIVERA MENDOZA | PO BOX 372742 | | | | CAYEY | PR | 00737-2742 | |
| 1642143 | MYRIAM RIVERA PÉREZ | 112 ACUARELA BOX 135 | | | | Guaynabo | PR | 00969 | |
| 1898962 | Myriam Rivera Torres | PO Box 781 | | | | Orocovis | PR | 00720 | |
| 2083036 | Myriam Rivera Torres | PO Box 921 | | | | TOA ALTA | PR | 00954 | |
| 1746698 | MYRIAM RIVERA VILLANUEVA | P.O BOX 791 | | | | TRUJILLO ALTO | PR | 00977-0791 | |
| 926840 | MYRIAM RIVERA VILLANUEVA | PO BOX 791 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1823715 | MYRIAM RODRIGUEZ SANTIAGO | NUEVO MAMEYES LA JOYA | Calle 1 D-9 | | | PONCE | PR | 00730 | |
| 1574414 | Myriam Rosa Garcia | HC61 Box 34285 | | | | AGUADA | PR | 00602 | |
| 1788749 | Myriam Ruiz | po box 1480 valle arriba heights | | | | Carolina | PR | 00984-1480 | |
| 1898406 | Myriam Ruth Melendez Rosa | C/4 I 11 Urb. Jardines de Canovanas | | | | Canovanas | PR | 00929 | |
| 1066987 | Myriam Sanchez Fontan | 195 17th St apt 2 | | | | Brooklyn | NY | 11215-5311 | |
| 1753094 | Myriam Sánchez Ginés | B1 #6 Calle Urb. Alturas de VB | | | | Vega Baja | PR | 00693 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753094 | Myriam Sánchez Ginés | Myriam Sánchez Ginés Acreedor Ninguna B1 #6 Calle Urb. Alturas | | | | Vega Baja | PR | 00953 | |
| 1627455 | Myriam Santana Nieves | Bo. maguayo adentro carr 659 km.06 | | | | Dorado | PR | 00646 | |
| 1627455 | Myriam Santana Nieves | Hc-46 Box 6054 maguayo | | | | Dorado | PR | 00646 | |
| 1761177 | MYRIAM SANTIAGO GONZALEZ | ALTURAS DE INTERAMERICANA | CALLE 14 BLOQUE T-15 | | | TRUJILLO ALTO | PR | 00976 | |
| 1818372 | Myriam Sosa Leon | HC 03 Buzon 11167 | | | | Juana Diaz | PR | 00795 | |
| 1947509 | Myriam Touset Rodriguez | HC-01 Box 9371 | | | | Guayanilla | PR | 00656 | |
| 350247 | MYRIAM VANNESSA MULERO TORRES | CALLE19 Q 78 | BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 1067018 | MYRIAM VAZQUEZ LAUREANO | PO BOX 1191 | | | | CIDRA | PR | 00739 | |
| 353252 | MYRIAM VEGA CAMACHO | URB VALLE DE ANDALUCIA | 3319 CALLE JAEN | | | PONCE | PR | 00728 | |
| 1923069 | Myriam Vega Camacho | Urb. Valle de Andalucia 3319 | | | | Ponce | PR | 00728 | |
| 1648434 | Myriam Vega Gonzalez | Ext. Villa Espana 219 Calle Barcelona | | | | Isabela | PR | 00662 | |
| 575225 | MYRIAM VEGA GONZALEZ | EXT.VILLA DE ESPANA | 219 CALLE BARCELONA | | | ISABELA | PR | 00662 | |
| 1763384 | Myriam Vega Gonzalez | Ext.Villa España 219 Calle Barcelona | | | | Isabela | PR | 00662 | |
| 1835537 | Myriam Vega Hernandez | PO Box 930 | | | | Penuelas | PR | 00624 | |
| 1745201 | MYRIAM W SANTOS TOUSET | CALLE INVIERNO 181 | BRISAS DEL GUAYANES | | | PENUELAS | PR | 00624 | |
| 1427916 | Myriam Wichy Sanchez | Calle 20 P44 Toa Alta Heights | | | | TOA ALTA | PR | 00953 | |
| 1742747 | Myriam Yolanda Nieves Maldonado | PO Box 53 | | | | Garrochales | PR | 00652 | |
| 1700247 | Myrian Padua Soto | Urb. Jardines de Guatemala, A-16, Calle 7 | | | | San Sebastián | PR | 00685 | |
| 1539262 | MYRIANI MARIN RIVERA | URB FLAMBOYAN GARDENS | CALLE 9 G 13 | | | BAYAMON | PR | 00959 | |
| 1675713 | MYRLA TORRES RAMOS | URB.SYLVIA | CALLE-5 K-16 | | | COROZAL | PR | 00783 | |
| 1556686 | MYRLETTE J DE SUZA RAMIREZ | URB BUENAVENTURA | 5006 CALLE ALELI | | | MAYAGUEZ | PR | 00680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135394 | Myrlette J Desuza Ramirez | C/ Buenaventura | C/ Aleli #5006 | | | Mayaguez | PR | 00680 | |
| 1544034 | Myrlette J. Desuza Ramirez | Urb. Buenaventura | c/ Aleli #5006 | | | Mayaguez | PR | 00680 | |
| 1583581 | Myrlette J. Desuza Ramirez | Urb. Buenaventura c/ Ateli #5006 | | | | Mayaguez | PR | 00688 | |
| 1610807 | Myrmaris Rodriguez Vega | Urb. Brisas del Mar #14 Calle Arena | | | | Guayama | PR | 00784 | |
| 926866 | Myrna A. Neris Flores | Urb. Melissa #2 | | | | Patillas | PR | 00723 | |
| 1815548 | Myrna Acosta Cruz | #644 La Palmita | | | | Yauco | PR | 00698 | |
| 1930898 | Myrna Arroyo Lopez | PO Box 501 | | | | Boqueron | PR | 00622-0501 | |
| 2115137 | Myrna Arroyo Lopez | PO Box 501 | | | | Cabo Rojo | PR | 00622-0501 | |
| 2066459 | MYRNA ARROYO LOPEZ | PO.. Box 501 | | | | Boqueron | PR | 00622 | |
| 1713225 | Myrna Baez Rivera | PO Box 3224 | | | | Guaynabo | PR | 00970 | |
| 2060327 | MYRNA BAEZ TORRES | BO MAGUAYO EL COTTO | 15 CALLE 10 | | | DORADO | PR | 00646 | |
| 1724336 | Myrna Borges Colon | HC 20 Box 25729 | | | | San Lorenzo | PR | 00754 | |
| 1701095 | Myrna C. Colon Hernandez | Urb. Villas de San Agustin | 18 St. W-6 | | | Bayamon | PR | 00959 | |
| 1694587 | Myrna C. Figueroa Figueroa | Hc 05 Box 13503 | | | | Juana Diaz | PR | 00795-9515 | |
| 1804047 | MYRNA CALDERON COLTO | CK15 REPARTO MONTELLANO | P.O. BOX 371663 | | | CAYEY | PR | 00737 | |
| 1864563 | Myrna Calderon Cotto | Calle K 15 Reparto M | | | | Cayey | PR | 00737 | |
| 1848696 | Myrna Calderon Cotto | P.O. Box 371663 | | | | Cayey | PR | 00737 | |
| 1912587 | Myrna Camacho Cruz | P.O. Box 778 | | | | Las Piedras | PR | 00771 | |
| 1952015 | Myrna Caro Caro | P.O. Box 633 | | | | AGUADA | PR | 00602 | |
| 1510454 | Myrna Collado Mercado | Reparto Esperanza | Calle Paco Martinez L-3 | | | Yauco | PR | 00698 | |
| 101087 | MYRNA COLON ROSARIO | HC 4 BOX 19517 | | | | Camuy | PR | 00627 | |
| 786664 | MYRNA CORDOVA UMPIERRE | BAYAMON GARDENS | CALLE 15 K-23 | | | BAYAMON | PR | 00957 | |
| 1748609 | MYRNA CRUZ SURILLO | CALLE 212-4 N 18 COLINAS DE FAIR VIEW | | | | TRUJILLO ALTO | PR | 00976 | |
| 1638840 | Myrna Cruz Torres | 35 Urb. Jacaguax Calle 2 | | | | Juana Diaz | PR | 00795 | |
| 1844895 | MYRNA DIAZ MORALES | 1944 SALIENTE | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2138 | |
| 1361493 | MYRNA DOMENECH NIEVES | URB SAN ANTONIO | 6 CALLE MARGINAL | | | SAN ANTONIO | PR | 00690 | |
| 725857 | MYRNA DOMENECH NIEVES | URB SAN ANTONIO | 6 CALLE MARGINAL | | | SAN ANTONIO | PR | 00690-1329 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1870002 | Myrna Doris Cortes Montalvo | Q8 Calle 23 Urb. El Madrigal | | | | Ponce | PR | 00730 | |
| 1898968 | Myrna E Firpi Solis | PO Box 1074 | | | | Patillas | PR | 00723 | |
| 1648438 | Myrna E Marrero Mercado | Urb. Montecasino Heights Calle Río | Sonador 431 | | | TOA ALTA | PR | 00953 | |
| 2074359 | Myrna E Perez Leon | Urba Las Alandras Calle 1 Casa A-8 | | | | Villalba | PR | 00766 | |
| 1984938 | MYRNA E RAMIREZ ANDUJAR | AUGUSTO CRUZ ZAPATA #1 INT. | MATIAS BRUGMAN | | | LAS MARIAS | PR | 00670 | |
| 1984938 | MYRNA E RAMIREZ ANDUJAR | BOX 345 | | | | LAS MARIAS | PR | 00670 | |
| 1524728 | Myrna E Robles Ramos | Po Box 401 | | | | Fajardo | PR | 00238 | |
| 1524728 | Myrna E Robles Ramos | PO Box 4122 | | | | Puerto Real | PR | 00740-4122 | |
| 2077474 | Myrna E Vargas | 1419 E Grace Ave | | | | Haines City | FL | 33844 | |
| 353320 | MYRNA E. ALFONSO VELEZ | URB. MONTE SOL 617 | CALLE MARTE | | | YAUCO | PR | 00698 | |
| 1067080 | Myrna E. Benitez Torres | Olimpic Ville | J5 Calle Roma Buzon 266 | | | Las Piedras | PR | 00771 | |
| 1955488 | Myrna E. Firpi Solis | P.O. Box 1074 | | | | Patillas | PR | 00723 | |
| 1955488 | Myrna E. Firpi Solis | Urb. Solimar - Calle Dorado-P-10 | | | | Patillas | PR | 00723 | |
| 1741803 | Myrna E. Firpi Solis | Urb. Solimar Calle Dorado P-10 | | | | Patillas | PR | 00723 | |
| 1903572 | Myrna E. Perez Leon | Urba. Las Alondras | Calle 1 Casa A-8 | | | Villalba | PR | 00766 | |
| 1783666 | Myrna E. Santana Davila | 530 SPRING HAVEN LOOP | | | | SPRING HILL | FL | 34600-3400 | |
| 1745774 | MYRNA E. SANTANA DAVILA | COND. TORRE DEL MAR APT. 6-A | AVE. ASHFORD #1477 | | | SAN JUAN | PR | 00907 | |
| 1960022 | MYRNA ESCOBALES RUIZ | #88 CALLE BELEN URB. LOS REYES | | | | JUANA DIAZ | PR | 00795-2865 | |
| 1960022 | MYRNA ESCOBALES RUIZ | E21 CALLE 1 | URB EL MADRIGAL | | | PONCE | PR | 00731-1421 | |
| 1931682 | Myrna Esther Rivera Rivera | Box 581 | | | | Santa Isabel | PR | 00757 | |
| 1835947 | MYRNA ESTRADA POL | URB LAS DELICIAS | V38 CALLE STGO OPPENHEIMER | | | PONCE | PR | 00731 | |
| 1721994 | Myrna Feliciano-Rivera | #244 Calle Amapola | Ciudad Jardin | | | Carolina | PR | 00987 | |
| 1809164 | Myrna G. Alvarez Molina | Box 223 | | | | UTUADO | PR | 00641 | |
| 1901697 | MYRNA G. COLLAZO MORINGLANE | P.O. BOX 54 | | | | ARROYO | PR | 00714 | |
| 1658918 | Myrna Giovanetti Justiniano | GPO Box 9165 | Cotto Extention | | | Arecibo | PR | 00613 | |
| 1597444 | Myrna Giovanetti Justiniano | GPO BOX 9165 | Cotto Station | | | Arecibo | PR | 00613 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1734555 | MYRNA GONZALEZ RODRIGUEZ | HC-08 BOX 65147 | | | | Arecibo | PR | 00612 | |
| 1586418 | MYRNA GUZMAN MARTINEZ | HC02 BOX 11313 | | | | HUMACAO | PR | 00791 | |
| 1122338 | MYRNA HERNANDEZ CUEVAS | PO BOX 5000, PMB 548 | | | | Camuy | PR | 00627 | |
| 1067120 | MYRNA I AVILES SOTO | PO BOX 446 | | | | AIBONITO | PR | 00705 | |
| 1775388 | Myrna I Baez Rivera | PO BOX 3224 | | | | Guaynabo | PR | 00970 | |
| 1732301 | Myrna I Rodriguez | Urb Las Begas D-14 | | | | Florida | PR | 00650 | |
| 1655901 | Myrna I Sastre Droz | 879 Acerola 4.b.Los Caobos | | | | Ponce | PR | 00716 | |
| 2141163 | Myrna I Velez Roche | P.O. Box 353 | | | | Mercedita | PR | 00715 | |
| 2004006 | Myrna I. Alvarado Miranda | Colinas de San Francisco | F-62 Calle Natalia | | | Aibonito | PR | 00705 | |
| 1666915 | Myrna I. Colon Rosario | Hc 04 Box 19517 | | | | Camuy | PR | 00627 | |
| 2089487 | Myrna I. Cruz Laboy | Urb. Reparto Horizonte | Calle 4 B-10 | | | Yabucoa | PR | 00767 | |
| 1634394 | Myrna I. Hernandez Torres | PO Box 7996 | | | | CAGUAS | PR | 00726 | |
| 1561857 | MYRNA I. LUGO PADILLA | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 | |
| 1561857 | MYRNA I. LUGO PADILLA | P.O. BOX 1823 | | | | Cabo Rojo | PR | 00623 | |
| 1794767 | Myrna I. Ortiz Morales | HC 3 Box 7584 | | | | Dorado | PR | 00646 | |
| 1941512 | Myrna I. Rodriguez Toro | #4 Reparto Delicias | | | | Hormigueros | PR | 00660 | |
| 2024586 | Myrna I. Santiago Gonzalez | C-73 Hacienda Toledo | | | | Arecibo | PR | 00612 | |
| 1772683 | Myrna I. Sastre Droz | 879 Acerola Los Caobos | | | | Ponce | PR | 00716 | |
| 1720057 | Myrna I. Sotomayor Torres | P.O. Box 682 | | | | JAYUYA | PR | 00664 | |
| 1822000 | Myrna Iris Sostre Melendez | Urb Asomante #51 Via Grande | | | | CAGUAS | PR | 00727 | |
| 1944575 | Myrna Iris Sostre Melendez | Urb. Asonante | #51 Via Grande | | | CAGUAS | PR | 00727 | |
| 1975149 | MYRNA ITHIER RODRIGUEZ | 803 CALLE ABACOA | URB MONTEREY | | | MAYAGUEZ | PR | 00680 | |
| 926926 | MYRNA ITHIER RODRIGUEZ | 803 CALLE ABACOA | | | | MAYAGUEZ | PR | 00680 | |
| 1996279 | Myrna Ithier Rodriguez | 803 Calle Abacoa Urb. Monterrey | | | | Mayaguez | PR | 00680 | |
| 1935378 | Myrna J Colon Bermudez | #26 Tomas C Madero | | | | Coamo | PR | 00769 | |
| 1618443 | Myrna J De Jesus Amaro | RR 1 BUZON 6817 | | | | GUAYAMA | PR | 00784 | |
| 1943652 | Myrna J. Colon Bermudez | #126 Momasc Maduro | | | | Coamo | PR | 00769 | |
| 1945019 | Myrna J. Colon Bermudez | #26N Tomas C. Maduro | | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1904418 | Myrna J. Colon Bernmudez | #26N Tomas C. Maduso | | | | Coamo | PR | 00769 | |
| 143385 | Myrna L Domenech Nieves | Urb. San Antonio | Calle 6 Marginal | | | San Antonio | PR | 00690 | |
| 1067183 | MYRNA L MIRANDA QUINONES | PO BOX 1746 | | | | Toa Baja | PR | 00951-1746 | |
| 1935900 | Myrna L Ortiz Montanez | Hd-27 Domingo de Andino | Levittown | | | Toa Baja | PR | 00949 | |
| 1067204 | MYRNA L RODRIGUEZ AGUAYO | LOS ALMENDROS PLAZA I | CALLE EIDER 701 APT 9101 | | | SAN JUAN | PR | 00924 | |
| 1909714 | MYRNA L ROSA VAZQUEZ | CALLE SANTA CLARA D-14 | URB. SANTA ELVIRA | | | CAGUAS | PR | 00725-3425 | |
| 1909714 | MYRNA L ROSA VAZQUEZ | Clsta Clara | CL-14 Urb. sta. Elvira | | | Caquas | PR | 00725-3425 | |
| 1819098 | Myrna L Rosa Vazquez | Urb. Santa Elvira | D14 Calle Santa Clara | | | CAGUAS | PR | 00725-3425 | |
| 1067211 | Myrna L Sanchez De Jesus | HC 3 Box 12342 | | | | Carolina | PR | 00987 | |
| 848341 | Myrna L. Batista Acevedo | Centro Judicial | | | | San Juan | PR | 00918 | |
| 2124942 | Myrna L. Berrios Williams | Baralt Calle 1-A-14 | | | | Fajardo | PR | 00738 | |
| 2086584 | MYRNA L. CASILLAS RODRIGUEZ | K44 12 URB. MONTE BRISAS 5 | | | | FAJARDO | PR | 00738 | |
| 1997875 | Myrna L. Colon Otero | Urb. Ramos Antonini #9 Calle A | | | | Cidra | PR | 00739 | |
| 1881604 | Myrna L. Colon Tarrats | 105 Paseo Del Principe | | | | Ponce | PR | 00716-2849 | |
| 1727786 | Myrna L. Cubero Alers | PO Box 250583 | | | | AGUADILLA | PR | 00604-0583 | |
| 1767994 | Myrna L. Morales | Las Vegas D-14 | | | | Florida | PR | 00650 | |
| 1809102 | MYRNA L. TORRES HERNANDEZ | URB VICTORIA HEIGHTS | J3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 1636729 | Myrna L. Velazquez Figueroa | HC 6 Box 12115 | | | | San Sebastian | PR | 00687 | |
| 1643564 | Myrna L. Velázquez Figueroa | Hc 6 Box 12115 | | | | San Sebastián | PR | 00685 | |
| 1570979 | Myrna Laboy Nazario | PO Box 8556 | | | | Ponce | PR | 00732 | |
| 261093 | Myrna Laguerre Acevedo | Hc-03 Box 34452 | | | | Moca | PR | 00676 | |
| 2003241 | Myrna Liz De Leon Perez | Urb. Colinas de Hatillo 15 Calle Colinas | | | | Hatillo | PR | 00659 | |
| 1755375 | Myrna Liz De leon Perez | Urb. Colinas Hatillo | 15 calle Colinas | | | Hatillo | PR | 00659 | |
| 1809905 | Myrna Luiña Cruz | HC3 Box 6670 | Bo. Espinosa | | | Dorado | PR | 00646 | |
| 1973836 | Myrna Luz Marcos Mendez | 30 Don Chemary | | | | Moca | PR | 00676 | |
| 1122418 | MYRNA M SOTO AVILES | PO BOX 446 | | | | AIBONITO | PR | 00705-0446 | |
| 1887412 | Myrna M. Broco Miranda | Urb. Santa Maria G-14 | Haceinda La Concepcion | | | Guaynilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1922116 | Myrna M. Broco Miranda | Urb. Sta. Maria | G14 Hacienda La Concepcion | | | Guayanilla | PR | 00656 | |
| 2008267 | Myrna M. Martinez Muniz | HC 01 9317 | | | | Guayanilla | PR | 00656 | |
| 1621662 | MYRNA M. MATEO SANTOS | #11 URB BRISAS DE BARROS | | | | OROCOVIS | PR | 00720 | |
| 1958401 | Myrna M. Mojica Colon | Box 1158 | | | | Juncos | PR | 00777 | |
| 1980134 | Myrna M. Mojica Colon | Calle Basilia Velazquez | | | | Juncos | PR | 00777 | |
| 2107303 | Myrna M. Mojica Colon | Oficina Distito Juncos | Calle Basilia Velazquez | | | Juncos | PR | | |
| 2162179 | Myrna M. Santana | 954 # J-31 Com San Martin | | | | Guayama | PR | 00784 | |
| 1814239 | Myrna Maldonado Maldonado | QA-16 Calle 526 | Urb. Country Club | | | Carolina | PR | 00982-2028 | |
| 2096645 | Myrna Mandia Gutierrez | Calle Jorge Larranaga 2017 Urb. May Terrace | | | | Mayaguez | PR | 00682 | |
| 1971973 | Myrna Martinez Acevedo | Urb. Mirador de Bairoa | 2X7 Calle 17 | | | CAGUAS | PR | 00725 | |
| 1778658 | Myrna Martinez Gonzalez | Calle Mar Negro 782 | Paseo Los Corarles II | | | Dorado | PR | 00646 | |
| 1810292 | Myrna Martinez Gonzalez | Paseo Los Corales II | Calle Mar Negro 782 | | | Dorado | PR | 00646 | |
| 1873604 | Myrna Miranda Pacheco | Calleza G14-Urb Santa Hacienda La Concepcion | | | | Guayanilla | PR | 00656 | |
| 1861466 | Myrna Miranda Pacheco | Urb Santa Maria Calle 29 G14 | Hacienda La Concepcion | | | Guayanilla | PR | 00656 | |
| 1727010 | Myrna Miranda Pacheco | Urb. Santa Maria Calle 29 | G14 Hacendia La Conception | | | Guayanilla | PR | 00656 | |
| 726004 | MYRNA NEGRON ANTOSANTI | HC 5 BOX 7458 | | | | YAUCO | PR | 00698 | |
| 1967896 | Myrna O. Rivera Orsini | #38 Calle Gabriela | | | | Aibonito | PR | 00705 | |
| 1967896 | Myrna O. Rivera Orsini | Ave. Tnte. Cesar Gonzalez, Calle Calaf | Urb. tres Monjitas | | | Hato Rey | PR | 00919-0759 | |
| 389431 | MYRNA PABON TORO | HC 2 BOX 12340 | | | | LAJAS | PR | 00667 | |
| 1616273 | Myrna Pacheco Román | Urb. Villas del Cafetal II | P-11 Calle Villalobos | | | Yauco | PR | 00698 | |
| 1761827 | Myrna Pantojas Rivera | Calle 35 #503 Hill Borothers | | | | San Juan | PR | 00924 | |
| 1762156 | MYRNA PANTOJAS RIVERA | CALLE 35 #503 HILL BROTHERS | | | | SAN JUAN | PR | 00924 | |
| 402895 | MYRNA PEREZ HERNANDEZ | RR-12 BOX 1118 | | | | BAYAMON | PR | 00956 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1677007 | Myrna R. Roman Arce | HC 3 Box 6764 | | | | Dorado | PR | 00646 | |
| 1712225 | Myrna Ramos Rivera | Box 364 | | | | Hormigueros | PR | 00660 | |
| 1985648 | Myrna Rivera Acosta | 49-00-28 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1544064 | Myrna Rivera Garcia | Santa Elena | N-34 Calle B | | | Bayamon | PR | 00957 | |
| 1067301 | MYRNA ROMAN | DE DIEGO CHALETS | 474 CDE DIEGO APT 99 | | | SAN JUAN | PR | 00923-3137 | |
| 487415 | MYRNA ROMAN LAZEN | CALLE 4 R-3 URB. SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| 487415 | MYRNA ROMAN LAZEN | URB JARDINES DE TOA ALTA | 161 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 1911128 | Myrna Rosado Camacho | PO Box 684 | | | | Guanica | PR | 00653 | |
| 1803275 | MYRNA S BENERO NATAL | CALLE MAGA D-5 | UNIVERSITY GARDENS | | | Arecibo | PR | 00612 | |
| 1765765 | Myrna S. Montañez Matta | Calle E S -29 urb. El Rosario | | | | Vega Baja | PR | 00693 | |
| 2018504 | Myrna S. Virella Morrabal | P.O. Box 1256 | | | | Arroyo | PR | 00714 | |
| 1582183 | Myrna Saez Rodriguez | HC-38 Box 6792 | | | | Guanica | PR | 00653 | |
| 1992950 | Myrna Sanabria Amely | HC-02 Box 10804 | | | | Lajas | PR | 00667-9712 | |
| 2035722 | Myrna Santana Ortiz | 61 c/4 Urb. Flamingo Hills | | | | Bayamon | PR | 00957 | |
| 1861594 | Myrna Santiago Rosario | 6 Victoria Mateo Campito | | | | Salinas | PR | 00751 | |
| 1954904 | Myrna Santiago Rosario | P.O. Box 315 | | | | Salinas | PR | 00751 | |
| 2083794 | MYRNA SANTIAGO ROSARIO | P.O. BOX 315 | | | | SALINAS | PR | 00751-0315 | |
| 1659373 | Myrna Santiago Rose | Box 1373 | | | | ANASCO | PR | 00610 | |
| 1912194 | Myrna Sinigaglia Figueroa | Buzon HC-01-Box 7277 | | | | Guayanilla | PR | 00656 | |
| 1682640 | Myrna Soto Javier | Bo Espinal Buzon1459 | | | | AGUADA | PR | 00602 | |
| 726072 | MYRNA TORO CRUZ | PO BOX 2525 | | | | SAN GERMAN | PR | 00638-2525 | |
| 1640757 | MYRNA TORO CRUZ | PO BOX 2525 | | | | SAN GERMAN | PR | 00683 | |
| 1856330 | Myrna Torres Borrero | 2444 Calle Turin V. del Carmen | | | | Ponce | PR | 00716-2222 | |
| 1979990 | Myrna Torres Lugo | Urb. Santa Maria Calle-7 H-8 | | | | SAN GERMAN | PR | 00683 | |
| 1715447 | Myrna Torres Plumey | Hc 01 Box 932 | | | | Hatillo | PR | 00659 | |
| 1728005 | Myrna Torres Plumey | Hc 01 Box 9326 | | | | Hatillo | PR | 00659 | |
| 2015441 | Myrna Torres Rodriguez | 2 Extencion Urbanizacion Lago Horizonte I-2 #10 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2015441 | Myrna Torres Rodriguez | I-2 #10 Urb. Lago Horizante | | | | Juana Diaz | PR | 00795 | |
| 2015441 | Myrna Torres Rodriguez | PO Box 800080 | | | | Coto Laurel | PR | 00780 | |
| 1763361 | MYRNA V VICENS RIVERA | HC 2 BOX 9125 | | | | COROZAL | PR | 00783 | |
| 1773130 | Myrna V. Torres Correa | PO Box 560181 | | | | Guayanilla | PR | 00656 | |
| 1589937 | MYRNA VARGAS RAMOS | HC 2 BOX 23774 | | | | MAYAGUEZ | PR | 00680-9033 | |
| 2102881 | Myrna Velazquez Munoz | PO Box 203 | | | | Isabela | PR | 00662 | |
| 1811865 | MYRNA VELEZ | URB VILLA GRILLASCA 2023 | CALLE EDUARDO CUEVAS | | | PONCE | PR | 00717 | |
| 1698286 | MYRNA VELEZ JIMENEZ | CALLE 27 AE 10 TOA ALTA HGTS | | | | TOA ALTA | PR | 00953 | |
| 1700545 | Myrna Velez Jiménez | Calle 27 AE 10 Toa Alta Hgts | | | | TOA ALTA | PR | 00953 | |
| 1963030 | Myrna Villegas Vazquez | R-R-79 Camino Lourdes | | | | San Juan | PR | 00926 | |
| 1850675 | Myrna Violeta Torres-Hernandez | Urb. Notre Dame E-48 | | | | CAGUAS | PR | 00725 | |
| 1738569 | Myrna Violeta Vicens Rivera | HC 2 Box 9125 | | | | Corozal | PR | 00783 | |
| 1667399 | Myrna Violeta Vicéns Rivera | HC 2 BOX 9125 | | | | Corozal | PR | 00783 | |
| 1917869 | Myrna Y Soto Lebron | HC 63 Box 3299 | | | | Patillas | PR | 00723 | |
| 1966729 | Myrna Y Soto Torres | Calle Torres Nadal #978 | Urb Villa de Ro Canas | | | Ponce | PR | 00728 | |
| 1969062 | Myrna Y Soto Torres | Calle Torres Nadal #978 | Urb Villas De Rio Canas | | | Ponce | PR | 00728-1937 | |
| 2000824 | Myrna Y. Rosario Galarza | PO Box 792 | | | | Barceloneta | PR | 00617 | |
| 1728934 | Myrna Y. Soto Torres | Calle Torres Nadal | #978 Urb. Villas de Riolanas | | | Ponce | PR | 00728-1937 | |
| 1750655 | MYRNA Z. RIOS VELAZQUEZ | HC 6 BOX 11873 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1648919 | Myrna Zoe Santiago | Urb. San Jose | 33 Duarte | | | Mayaguez | PR | 00682 | |
| 1067352 | MYRNELL AYALA MASSA | PO BOX 296 | | | | HORMIGUEROS | PR | 00660 | |
| 1648894 | Myrta A. Torres DeJesus | Urb. Las Flores Calle 4-I-4 | | | | Juana Diaz | PR | 00795 | |
| 2030146 | MYRTA A. TORRES FIGUEROA | 79 CALLE NUEVO NORTE | | | | PONCE | PR | 00730-3557 | |
| 2110390 | Myrta Cintron | 145-13 calle 416 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1951630 | Myrta Collet Medina | PO Box 293 | | | | QUEBRADILLAS | PR | 00678 | |
| 1777917 | Myrta Colón Mateo | PO Box 1176 | | | | Aibonito | PR | 00705 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1688869 | MYRTA CORDERO VEGA | DEPARTAMENTO DE EDUCACION | MAESTRA DE EDUCACION ESPECIAL | CALLE JUAN CALAF URB. INDUSTRIAL TRES MONJITAS | | HATO REY | PR | 00917 | |
| 1664986 | Myrta Cordero Vega | Urb Villa Del Rey 4ta Secc | Calle 10 x 13 | | | CAGUAS | PR | 00725 | |
| 1688869 | MYRTA CORDERO VEGA | UUB. VILLA DEL REY 4ta SECC. | CALLE 10 X 13 | | | CAGUAS | PR | 00725 | |
| 1676446 | MYRTA E. MARQUEZ | B34 URB CIUDAD MASSO | | | | SAN LORENZO | PR | 00754 | |
| 1651439 | Myrta E. Márquez | B-34 Urb. Ciudad Massó | | | | San Lorenzo | PR | 00754 | |
| 1067377 | MYRTA FABRE MARTINEZ | REPARTO ESPERANZA | H 11 CALLE MONSERRATE | | | YAUCO | PR | 00698 | |
| 353506 | MYRTA GONZALEZ DELIZ | HC 08 BOX 44972 | | | | AGUADILLA | PR | 00603 | |
| 1810650 | Myrta Guzman Rosales | 689 JC Arteaga St. Urn Villa Prades | | | | San Juan | PR | 00924-2221 | |
| 2136225 | Myrta I Coss Feliciano | Carr.181 8 KM O Int | | | | Gurabo | PR | 00778 | |
| 2136242 | Myrta I Coss Feliciano | Carr.181 Hm.8 Km O Int | | | | Gurabo | PR | 00778 | |
| 2136242 | Myrta I Coss Feliciano | HC 03 Box 4650 | | | | Gurabo | PR | 00778 | |
| 1575233 | Myrta I. Rodriguez Silva | 10 Villa de la Esperanza | | | | Juana Diaz | PR | 00795-9622 | |
| 1775743 | MYRTA L RODRIGUEZ PINEIRO | PO BOX 3212 | | | | LAJAS | PR | 00667-3212 | |
| 2035918 | Myrta L. Collazo Hernandez | Urb. Vista del Sol E-51 | | | | Coamo | PR | 00769 | |
| 2008637 | Myrta Lopez Claudio | 1738 6.5.0. Urb. Las Lomas | | | | San Juan | PR | 00921 | |
| 1620923 | Myrta Lopez Claudio | Calle 6 SO 1738 | Urb. Las Lomas | | | San Juan | PR | 00921 | |
| 1786995 | Myrta M Martinez Diaz | 2215 Stonehedge Loop | | | | Kissimmee | FL | 34743 | |
| 1933133 | Myrta M Zayas Maldonado | HC 01 Box 3970 | | | | Villalba | PR | 00766-9710 | |
| 1979725 | Myrta M. Torres-Perez | 125 Mundy Street | | | | AGUADILLA | PR | 00603 | |
| 1777793 | MYRTA MORALES MELECIO | BO. ESPINOSA, CARR. #2 KM 25.5 | | | | DORADO | PR | 00646 | |
| 1777793 | MYRTA MORALES MELECIO | HC 3 BUZON 7584 | | | | DORADO | PR | 00646 | |
| 1756784 | Myrta N. Serrano Lopez | PO Box 1346 | | | | Arroyo | PR | 00714-1346 | |
| 1845409 | Myrta Priscilla Velazquez Gaudino | P.O. Box 8775 | | | | Ponce | PR | 00732 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1948336 | Myrta Quinones Irizarry | 4250 El Sereno Pto Oro | | | | Ponce | PR | 00728 | |
| 8532 | MYRTA R AGUIRRE RIVERA | PO BOX 800066 | | | | COTO LAUREL | PR | 00780 | |
| 8532 | MYRTA R AGUIRRE RIVERA | PO BOX 801285 | | | | COTO LAUREL | PR | 00780 | |
| 2058591 | Myrta Ramirez Rivera | 2 Granate Vista Verde | | | | Mayaguez | PR | 00680 | |
| 2116326 | MYRTA REYES MATOS | RR-02 BOX 6414 | | | | CIDRA | PR | 00739 | |
| 1691004 | Myrtha Edith Rivera Perez | Cond. Lagos del Norte, apto. 1001 | | | | Toa Baja | PR | 00949 | |
| 1738583 | Myrtha Edith Rivera Perez | Condominio Lagos del Norte | Apartamento 1001 | | | Toa Baja | PR | 00949 | |
| 1739727 | Myrtha Edith Rivera Pérez | Cond. Lagos del Norte, Apto. 1001 | | | | Toa Baja | PR | 00949 | |
| 1067421 | MYRTHA L PARIS FIGUEROA | ALTURAS DE RIO GRANDE | S995 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 1781365 | MYRTHA M ORTIZ MARTINEZ | HC 02 BOX 11099 | | | | YAUCO | PR | 00698 | |
| 1867826 | Myrtha V Santiago Rodriguez | Urb. sta. Teresita | 6336 c/ San Alfonso | | | Ponce | PR | 00730 | |
| 1956932 | Myrtha V. Santiago Rodriguez | 6336 Calle San Alfonso | Urb. Sta. Teresita | | | Ponce | PR | 00730-4457 | |
| 1956123 | Myrtha V. Santiago Rodriguez | 6336 Urb. Sta. Teresita | c/San Alfonso | | | Ponce | PR | 00730 | |
| 1874115 | Myrtha V. Santiago Rodriguez | Urb. Sta. Teresita | 6336 Calle San Alfonso | | | Ponce | PR | 00730 | |
| 1590465 | Myrthea Ivellisse Perez Ramos | Hc-01 Box 10263 | | | | Penuelas | PR | 00624 | |
| 1790927 | Myrtia H. Diaz Barreto | PO Box 379 | | | | Canovanas | PR | 00729 | |
| 2090244 | Myrtta Lucca Cruz | Apdo 294 | | | | JAYUYA | PR | 00664 | |
| 1067428 | MYRZA E. BOCACHICA VEGA | HC 1 BOX 7814 | | | | Villalba | PR | 00766 | |
| 1678685 | NAARA PEREZ MARCIAL | SECT SAN ANTONIO DE LA TUNA | 523 CALLE GUAJATACA | | | ISABELA | PR | 00662 | |
| 1067435 | NACHELYN RIVERA COLON | PO BOX 550 | | | | CANOVANAS | PR | 00729 | |
| 1972188 | Nacima Ahmed Garcia | PO Box 1547 | | | | Yauco | PR | 00698 | |
| 1972188 | Nacima Ahmed Garcia | PO Box 560273 | | | | Guayanilla | PR | 00656 | |
| 35239 | Nadab A Arroyo Rosa | Hc 50 Box 21577 | | | | San Lorenzo | PR | 00754 | |
| 353595 | NADAB AMNER ARROYO ROSA | HC 50 BOX 21577 | | | | SAN LORENZO | PR | 00754 | |
| 1727013 | NADEIDA VIERA ORTIZ | A19 COLINAS DE GURABO | | | | GURABO | PR | 00778-9606 | |
| 1749279 | NADIA CASTANO RODRIGUEZ | CALLE 18 Z 10 | TURABO GARDENS | | | CAGUAS | PR | 00727 | |
| 1887329 | Nadia Enid Rivera Vega | Urb. Sta. Teresita | 5203 San Dionisio | | | Ponce | PR | 00730 | |
| 1815167 | Nadia I. Vega Mercado | Bo Pueblito Nuevo | Calle 5 #30 | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1816922 | Nadia M. Santiago Santana | HC 6 Box 4002 | | | | Ponce | PR | 00731-9600 | |
| 2096305 | NADIA MARGARITA ROQUE LERDO | PO BOX 422 | | | | TOA ALTA | PR | 00977 | |
| 2076478 | Nadiezhda Irizarry Cuadrado | Q-3 C/11 | Alturas de Interamericana | | | Trujillo Alto | PR | 00976 | |
| 1484077 | Nadira I Nazario Ortiz | PO Box 704 | | | | Ciales | PR | 00638 | |
| 1694325 | Nadya Fuentes Santiago | HC 01 Box 6624 | | | | Corozal | PR | 00783-9637 | |
| 2033417 | Nadya I. Pratts Nunez | 12 H19 Villa Nueva | | | | CAGUAS | PR | 00727 | |
| 1723016 | Nadya M. Rivera Centeno | Amatista #30 Villa Blanca | | | | CAGUAS | PR | 00725 | |
| 1632001 | Nadya M. Rivera Centeno | Calle Amatista #30 Villa Blanca | | | | CAGUAS | PR | 00725 | |
| 1586501 | NAHIR A. SERRANO PEREZ | BOX 8211 | | | | PONCE | PR | 00732 | |
| 1748831 | Nahir Arce Olivieri | Urb. La Guadalupe | #1618 C/ Jardines Ponciana | | | Ponce | PR | 00730-4302 | |
| 1948899 | Nahir Arce Olivieri | Urb. La Guadalupe #1618 c/ Jardines Poncionia | | | | Ponce | PR | 00730-4302 | |
| 1949105 | Nahir Arce Olivieri | Urb. La Guadalupe #1618 c/Jardines Ponciana | | | | Ponce | PR | 00730-4302 | |
| 2014489 | Nahir Denisse Mercado Melendez | M-30 Calle 8 | Urb. Villa El Encanto | | | Juana Diaz | PR | 00795 | |
| 2083015 | NAHIR MERCADO CRUZ | 8B ABELARDO DIAZ LOIZA | | | | PONCE | PR | 00730 | |
| 1986637 | Nahir Mercado Cruz | 8B Abelardo Díaz Loiza | | | | Ponce | PR | 00730 | |
| 1783327 | Nahir Sanchez Colon | PO Box 127 | Urb. La Vega #44 | | | Villalba | PR | 00766-0127 | |
| 1758578 | Nahomi Romero Rivera | Urb. Mansión del Sur Calle Bavaria | SD-18 | | | Toa Baja | PR | 00949 | |
| 1618381 | NAIDA CARMONA RODRIGUEZ | PO BOX 7317 | | | | CAROLINA | PR | 00986 | |
| 1477688 | Naida Costa Marcucci | 3362 Calle Riollano | Urb. Constancia | | | Ponce | PR | 00717-2238 | |
| 1477688 | Naida Costa Marcucci | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 468173 | Naida I Rodriguez Colon | La Cumbre Garden Apt 103 | | | | San Juan | PR | 00926-5437 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 468173 | Naida I Rodriguez Colon | La Cumbre Gdns. | 200 Calle Santa Rosa 103 | | | San Juan | PR | 00926 | |
| 468173 | Naida I Rodriguez Colon | La Cumbre Gdns., 200 Calle Santa Rosa 103 | | | | San Juan | PR | 00926-5437 | |
| 353754 | NAIDA J SANTIAGO FLORES | PO BOX 8017 | | | | MAYAGUEZ | PR | 00681 | |
| 353754 | NAIDA J SANTIAGO FLORES | PO BOX 8017 | | | | MAYAGUEZ | PR | 00681 | |
| 1067498 | NAIDA L MIRANDA SUAREZ | CALLE 5 DF-7 | URB. VILLA RICA | | | BAYAMON | PR | 00959 | |
| 1766035 | Naida M. Irizarry Torres | Carr. 303 km 12.1 Int. Las Palmas Bo. LLanos Costa | | | | Cabo Rojo | PR | 00623 | |
| 1766035 | Naida M. Irizarry Torres | P.O. Box 696 | | | | Boqueron | PR | 00622 | |
| 1967510 | NAIDA MUNIZ SERRANO | URB SOMBRAS DEL REAL 51.4 CALLE ROBLES | | | | COTO LAUREL | PR | 00780 | |
| 1850768 | Naida Rivera Guzman | PO Box 2097 | | | | Coamo | PR | 00769 | |
| 1809713 | Naida Robles Rivera | Bo Palo Alto 66 | | | | Manati | PR | 00674 | |
| 1841799 | Naida Rodriguez Torres | Villa del Carmen | Calle Salerno #1026 | | | Ponce | PR | 00716-2130 | |
| 1819037 | Naida Rodriguez Torres | Villa del Carmen-Calle Salernd #1026 | | | | Ponce | PR | 00716 | |
| 1630161 | Naida Rodriguez Torres | Villadel Carmen.Calle Salerno | #1026 | | | Ponce | PR | 00716 | |
| 726308 | NAIDA SANTIAGO FLORES | HC 04 BOX 41313 | | | | MAYAGUEZ | PR | 00680 | |
| 1465068 | NAIDA SANTIAGO FLORES | HC 04 BOX 41313 | | | | MAYAGUEZ | PR | 00680 | |
| 726308 | NAIDA SANTIAGO FLORES | PO Box 8017 | | | | Mayaguez | PR | 00681-8017 | |
| 726308 | NAIDA SANTIAGO FLORES | PO Box 8017 | | | | Mayaguez | PR | 00681-8017 | |
| 1801159 | Naidaly Rivera Santos | HC 5 Box 11281 | | | | Corozal | PR | 00783 | |
| 1815594 | NAILYN COLLAZO RODRIGUEZ | URB. PRADERAS DEL SUR | CALLE CAOBOS #326 | | | SANTA ISABEL | PR | 00757 | |
| 1837753 | Nailyn Collazo Rodriguez | Urb. Praderas Del Sur Calle Caobas # 326 | | | | Santa Isabel | PR | 00757 | |
| 1456555 | Naiomy Pastrana Moctezuma | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 | |
| 1456555 | Naiomy Pastrana Moctezuma | P.O. Box 9769 Plaza Station | | | | Carolina | PR | 00988-9769 | |
| 1122772 | NAIR BUONOMO SANTIAGO | COND TROPICANA C | 5894 CALLE TARTAK APT C707 | | | CAROLINA | PR | 00979-5941 | |
| 1951238 | Naira M. Melendez Torres | Urb. La Guadalupe calle Amapola 847 | | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1597862 | Naisy I Mercado Gonzalez | HC 02 Box 16366 | | | | Arecibo | PR | 00612 | |
| 1575982 | Naisy Mercado González | HC 02 Box 16366 | | | | Arecibo | PR | 00612 | |
| 1951670 | Naldy M Plaza Rivera | Calle Jesus T. Pinero #14 | | | | San Sebastian | PR | 00685 | |
| 1585918 | Nalissa J Navedo Garcia | Urb Santa Ana Calle-11 K-11 | | | | Vega Alta | PR | 00692 | |
| 2130732 | Nalix Colon Alvarado | PO Box 536 | | | | Juana Diaz | PR | 00795 | |
| 1678310 | Nancy A. Ocasio Acevedo | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | |
| 9517 | NANCY ALABARCES LOPEZ | CALLE JERUSALEM #86 | BARRIADA SAN LUIS | | | AIBONITO | PR | 00705 | |
| 1067554 | NANCY ALERS MARQUEZ | P.O. BOX 10007 | SUITE 363 | | | GUAYAMA | PR | 00785 | |
| 1790111 | Nancy Arguinzoni Alejandro | Departamento de Salud Hospital Pediatrico | Comunidad la Milagrosa #106 | | | Cidra | PR | 00739 | |
| 1790111 | Nancy Arguinzoni Alejandro | RR 01 Box 2527 | | | | Cidra | PR | 00739 | |
| 1067562 | NANCY BADILLO GONZALEZ | HC 1 BOX 14949 | | | | AGUADILLA | PR | 00603-9255 | |
| 1689315 | NANCY BANREY APONTE | HC-23, BOX 6725 | | | | JUNCOS | PR | 00777-9718 | |
| 1067567 | NANCY BARRIOS ORTIZ | P.O. BOX 89 | | | | Villalba | PR | 00766 | |
| 1929682 | Nancy C. Diblin Planas | 400 Grand Blvd. 36101 Armonia Los Prados | | | | CAGUAS | PR | 00727 | |
| 1734802 | Nancy Cafiero Baez | 1900 27th NE Drive Wilton Manors | | | | Fortlaudardale | FL | 33306 | |
| 1717683 | Nancy Cafiero Baez | 1900 NE 27th Drive | | | | Wilton Manors | FL | 33306 | |
| 1646838 | Nancy Cafiero Baez | 1900 NE 27th Drive Wilton Manors | | | | Fort Lauderdale | FL | 33306 | |
| 1948415 | Nancy Cappa Delgado | P.O. Box 336433 | | | | Ponce | PR | 00733-6433 | |
| 1977962 | Nancy Cappa Delgado | PO Box 336433 | | | | Ponce | PR | 00799-6433 | |
| 1888237 | Nancy Caraballo Albertorio | #42 #2 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 1851577 | Nancy Caraballo Albertorio | #42 2calle Urb. del Carmen | | | | Juana Diaz | PR | 00795 | |
| 1824152 | Nancy Caraballo Albertorio | #42 Calle 2 | Urb Del Carmen | | | Juana Diaz | PR | 00795 | |
| 1751687 | Nancy Cardoan Pedrosa | HC 5 Box 52689 | | | | San Sebastian | PR | 00685 | |
| 69993 | Nancy Cardona Alvarez | Po Box 1044 | | | | Juncos | PR | 00777 | |
| 77509 | NANCY CARMONA OLIVERAS | BDA SAN JOSE | 7 CALLE C | | | MANATI | PR | 00674-0000 | |
| 77509 | NANCY CARMONA OLIVERAS | URB VILLA BARCELONA EXT. 2 EE-22 | | | | BARCELONETA | PR | 00617 | |
| 2054114 | Nancy Carrasquillo Hernandez | PO Box 578 | | | | Gurabo | PR | 00778 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1660852 | Nancy Carrasquillo Hernández | PO Box 578 | | | | Gurabo | PR | 00778 | |
| 1696011 | Nancy Carrion Boria | Calle 115 #BP15 Urb. Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 1755947 | Nancy Chaluisant Guzman | Urbanizacion Hermanos Santiago | Calle 3 # 37 | | | Juana Diaz | PR | 00795 | |
| 1768430 | Nancy Cintrón De Jesús | Urb. La Vega | Calle A #155 | | | Villalba | PR | 00766 | |
| 1067598 | Nancy Colon Cancel | MCS 112 PO Box 5103 | | | | Cabo Rojo | PR | 00623 | |
| 1999788 | Nancy Colon Lopez | L-14 Caturra Cafetal #2 | | | | Yauco | PR | 00698 | |
| 1831727 | Nancy Conde Feliu | Urb. Paseo Costa C-2 Buzon 119 | | | | AGUIRRE | PR | 00704 | |
| 1768320 | Nancy Cruz | HC 02 Box 7541 | | | | Hormigueros | PR | 00660 | |
| 1774554 | Nancy Cruz Alicea | RR 1BOX 4328 | | | | CIDRA | PR | 00739 | |
| 1067608 | NANCY CRUZ DE JESUS | PO BOX 3913 | | | | CAROLINA | PR | 00984 | |
| 1646722 | Nancy D Hernandez Delgado | HC-01 Box 3595 | | | | Morovis | PR | 00687 | |
| 2099972 | Nancy Dastas Troche | HC-5 BOX 7401 | | | | Yauco | PR | 00698 | |
| 1889328 | Nancy David Santiago | PMB 137 PO Box 3502 | | | | Juana Diaz | PR | 00795 | |
| 1744221 | NANCY DAVILA COLON | PO BOX 7105 PMB 655 | | | | PONCE | PR | 00732-7105 | |
| 129075 | Nancy De Jesus Valentin | Urb Monaco 2 | 1 Calle Brazil | | | Manati | PR | 00674 | |
| 927105 | NANCY DESSUS RENTA | APARTADO 716 | | | | JUANA DIAZ | PR | 00795 | |
| 2167224 | Nancy Diaz | Bo Mosquito Bz 2011 Aguirre | | | | Salinas | PR | 00704 | |
| 1641998 | Nancy Domenech Hernandez | Carr. 125 KM 14 | | | | San Sebastian | PR | 00685 | |
| 1641998 | Nancy Domenech Hernandez | PO Box 709 | | | | San Sebastian | PR | 00685 | |
| 143665 | NANCY DOMINGUEZ FERNANDEZ | URB. VILLA CRIOLLO | I-3 CALLE ACEROLA | | | CAGUAS | PR | 00725 | |
| 1592284 | NANCY E CARTAGENA MUÑOZ | REPTO METROPOLITANO | 1260 CALLE 38 SE | | | SAN JUAN | PR | 00921-2643 | |
| 1122813 | NANCY E E GONZALEZ COLON | P O BOX 2283 | | | | COAMO | PR | 00769 | |
| 1842747 | Nancy E Ghigliotty Rivera | Urb La Lula | Calle 8 I-18 | | | Ponce | PR | 00731-1517 | |
| 1639486 | Nancy E Torres Diaz | 50 Rocio Paseo de las Brumas | | | | Cayey | PR | 00736 | |
| 1678629 | Nancy E. Ghigliotty Rivera | Urb. La Lula Calle 8I-18 | | | | Ponce | PR | 00731-1577 | |
| 2099683 | Nancy E. Gonzalez Colon | P.O. Box 2283 | Calle Federico Cortes | | | Coamo | PR | 00769 | |
| 2098558 | NANCY E. GONZALEZ COLON | PO BOX 2283 | | | | COAMO | PR | 00769 | |
| 1673118 | Nancy E. Gonzalez Sanchez | Calle 6 Bloq 2 #11 Sabana Gardens | | | | Carolina | PR | 00983 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2012923 | Nancy E. Hernandez Roig | HC-02 Box 5094 | | | | Guayama | PR | 00784 | |
| 2012790 | Nancy E. Torres Diaz | Rocio 50 Paseode Las Brumas | | | | Cayey | PR | 00736 | |
| 1692340 | Nancy Espinal Figueroa | PO Box 800594 | | | | Coto Laurel | PR | 00780 | |
| 1717878 | NANCY ESQUILIN FIGUEROA | PO BOX 424 | | | | RIO GRANDE | PR | 00745 | |
| 1599253 | Nancy Fernandez Matos | Jard de Trujillo A23 Calle 1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1697223 | Nancy Fernandez Matos | Jardín de Trujillo A23 Calle1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1768334 | Nancy Fernández Matos | Jardín de Trujillo A23 Calle 1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1067657 | NANCY FERNANDEZ RAMOS | HC-20 | BOX 25512 | | | SAN LORENZO | PR | 00754 | |
| 1805213 | Nancy Fernandez Torres | HC01 Box 5296 | | | | Santa Isabel | PR | 00757 | |
| 1122827 | NANCY FERRER VILA | URB VICTOR BRAEGER | G3 CALLE 8 | | | Guaynabo | PR | 00966-1612 | |
| 1682884 | Nancy Figueroa del Toro | HC01 Box 7081 | | | | AGUAS BUENAS | PR | 00703 | |
| 1551389 | Nancy Flores Rivera | BO Nueva Vida El Taque Calle K R8 | | | | Ponce | PR | 00728 | |
| 1884819 | NANCY FONTAN BERMUDEZ | F20 CALLE 1 | | | | JUANA DIAZ | PR | 00795 | |
| 1776031 | Nancy Fontan Bermudez | F20 Calle 1 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1804250 | NANCY FONTAN BERMUDEZ | VILLA EL ENCANTO | F20 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 1956520 | Nancy Fontanez Otero | HC # 3 Box 12395 | | | | Yabucoa | PR | 00767 | |
| 1638532 | Nancy G Cruet | Urb. Vista Mar A-6 Calle1 | | | | Guayama | PR | 00774 | |
| 1647283 | Nancy G. Cruet | Urb. Vista Mar A-6 Calle 1 | | | | Guayana | PR | 00784 | |
| 1560229 | Nancy Galarza Escobar | HC 01 Box 6684 | | | | Las Piedras Fermina | PR | 00771 | |
| 1864638 | NANCY GARCIA ORTIZ | HC 01 BOX 5055 | | | | SANTA ISABEL | PR | 00757 | |
| 1783159 | NANCY GIAPARMON MURPHY | AH-7 RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 726447 | NANCY GONZALEZ | VILLA FONTANA | 4 R N 30 VIA ISABEL | | | CAROLINA | PR | 00983 | |
| 1786148 | Nancy Gonzalez Cruz | PO Box 613 | Pueblo Station | | | Carolina | PR | 00985 | |
| 1857375 | Nancy Gonzalez Cuba | Urb. Levittown Lakes | Calle Mireya H-8 | | | Toa Baja | PR | 00949 | |
| 1067684 | NANCY GONZALEZ LOPEZ | P.O. BOX 1801 | | | | LARES | PR | 00669 | |
| 927129 | NANCY GONZALEZ OLIVER | 4 RN 30 VIA ISABEL | | | | CAROLINA | PR | 00983 | |
| 2106202 | NANCY GONZALEZ ROSARIO | HC 57- BOX 15497 | | | | AGUADA | PR | 00602 | |
| 1566972 | NANCY GUTIERREZ VALENTIN | HC-01 BOX 6052 | | | | MOCA | PR | 00676 | |
| 1559796 | Nancy Gutiérrez Valentín | Hc-01, Box 6052 | | | | Moca | PR | 00676 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1811500 | Nancy Heredia Serrano | 2026 Hudson Ave Apt 55 | | | | Rochester | NY | 14617 | |
| 1811500 | Nancy Heredia Serrano | 2026 Hudson Ave Apt 65 | | | | Rochester | NY | 14617 | |
| 1122847 | NANCY HERNANDEZ JIMENEZ | VILLA CAROLINA | 1299 CALLE 70 | | | CAROLINA | PR | 00985-5318 | |
| 1865728 | NANCY HERNANDEZ OCASIO | GREEN VALLEY | E 9 CALLE 3 | TOA ALTA | | TOA ALTA | PR | 00953 | |
| 1594127 | NANCY HERNANDEZ SOTO | CALLE 4 #25 | URBANIZACION DORILINDA | BO ARENA | | LA PIEDRAS | PR | 00771 | |
| 1640902 | Nancy Hernandez Soto | Calle 4 #25 | Urbanización Dorilinda | Bo. Arena | | Las Piedras | PR | 00771 | |
| 1594127 | NANCY HERNANDEZ SOTO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | NANCY HERNANDEZ SOTO, MAESTRA DE ESCUELA ELEMENTAL | TENIENTE CESAR GONZALEZ,ESQUINA CALAF | | SAN JUAN | PR | 00919 | |
| 1640902 | Nancy Hernandez Soto | Departamento de Educación de Puerto Rico | Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 | |
| 1640902 | Nancy Hernandez Soto | P.O. Box 194 | | | | Las Piedras | PR | 00771 | |
| 1647589 | Nancy Hernández Soto | Calle 4 #25 | Urbanización Dorilinda | Bo. Arena | | Las Piedras | PR | 00771 | |
| 1647589 | Nancy Hernández Soto | Maestra de Escuela Elemental | Departamento de Educación de Puerto Rico | Teniente César González, Esquina Calaf | | San Juan | PR | 00919 | |
| 1669695 | Nancy Heyer Taveras | HC 1 Box 5223 | | | | Toa Baja | PR | 00949 | |
| 157120 | Nancy I Espada Rios | PO Box 850 | | | | Aibonito | PR | 00705 | |
| 1067712 | NANCY I GARCIA-FIGUEROA | HC 61 BOX 4356 | | | | TRUJILLO ALTO | PR | 00976 | |
| 222207 | Nancy I Hernandez Tirado | Rr O3 | Box 11956 | | | ANASCO | PR | 00610 | |
| 1067723 | NANCY I MELENDEZ TORRES | PO BOX 1933 | | | | Guaynabo | PR | 00970 | |
| 1067723 | NANCY I MELENDEZ TORRES | REHABILITACION VOCACIONAL | CENTRO MEDICO | | | SAN JUAN | PR | 00919 | |
| 2159607 | Nancy I Otero Abreu | Urb Sans Souci | Z-3 Calle 18 | | | Bayamon | PR | 00957 | |
| 1960639 | Nancy I Perez Arroyo | urb campo lago #31 | | | | cidra | PR | 00739 | |
| 726477 | NANCY I QUIRINDONGO MILANES | HC 1 BOX 6702 | | | | GUAYANILLA | PR | 00656-9720 | |
| 1807875 | Nancy I Rivera Aviles | PO BOX 561625 | | | | Guayanilla | PR | 00656 | |
| 1067728 | NANCY I RIVERA DAVILA | 15375 CAMINO EL PARAISO | | | | BAYAMON | PR | 00956 | |
| 726480 | NANCY I RODRIGUEZ CORTES | SAN LORENZO VALLEY | 104 CALLE ROBLES | | | SAN LORENZO | PR | 00754 | |
| 1593976 | Nancy I Rodriguez Ramos | PO BOX 339 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2054710 | Nancy I. Acevedo Gonzalez | Ext. Sta. Teresite 4513 Calle Sta Rita | | | | Ponce | PR | 00730 | |
| 1796147 | NANCY I. GONZALEZ CARRERO | E39 CALLE 7 URB. COLINAS DEL OESTE | | | | HORMIGUEROS | PR | 00660 | |
| 271419 | Nancy I. Lopez Cruz | Urb. Las Flores Calle 4 #27 | | | | Juana Diaz | PR | 00795 | |
| 1725118 | Nancy I. Lopez Mateo | Apartado 959 | | | | Aibonito | PR | 00705 | |
| 1666253 | Nancy I. Miranda Rodriguez | HC01 Box 11402 | | | | Coamo | PR | 00769 | |
| 1753080 | Nancy I. Morales Roman | Nancy I. Morales Roman P.O. Box 401 | | | | Canovanas | PR | 00729 | |
| 1805410 | Nancy I. Morales Roman | PO Box 401 | | | | Canovanas | PR | 00729 | |
| 1859802 | Nancy I. Ortiz Irizarry | Apartado 632 | | | | Villalba | PR | 00766 | |
| 380473 | NANCY I. ORTIZ MATOS | P.O. BOX 252 | | | | COMERIO | PR | 00782 | |
| 1593798 | NANCY I. RIVERA MAYMI | CALLE GUANINA A20 | VILLA BORINQUEN | | | CAGUAS | PR | 00725 | |
| 1765822 | Nancy I. Rivera-Rivera | RR5 Box 4999 PMB 118 | | | | Bayamon | PR | 00956 | |
| 1825495 | Nancy I. Torres Martinez | Parc. Velazquez #2 Aptdo 1498 | | | | Santa Isabel | PR | 00757 | |
| 2109005 | Nancy I. Torres Rodriguez | Urb. Camino del Sol | Calle Camino Estrella 522 | | | Vega Baja | PR | 00693 | |
| 2130600 | Nancy Ivette Hernandez Irizarry | G-26 Marginal Norte - El Madrigal | | | | Ponce | PR | 00730 | |
| 1067727 | NANCY IVETTE RIVERA AVILES | PO BOX 561625 | | | | GUAYANILLA | PR | 00656 | |
| 1915039 | NANCY IVETTE RODRIGUEZ RAMOS | URB.LAS MARIAS BOX 339 | | | | JUANA DIAZ | PR | 00795 | |
| 1674010 | NANCY IVETTE ROSADO RIVERA | #450 CALLE PASEO CLARO | | | | VEGA BAJA | PR | 00693 | |
| 1973868 | NANCY J RIVERA MEDINA | BALCONES DE MONTE REAL A604 | | | | CAROLINA | PR | 00987 | |
| 547092 | NANCY J TIRADO SOTO | PO BOX 2613 | | | | MAYAGUEZ | PR | 00681-2613 | |
| 1717948 | Nancy J. Rodríguez Vega | Calle Perrea 4 Q31 Lomas Verdes | | | | Bayamon | PR | 00956 | |
| 2136316 | Nancy Johnson | 676 Sallyport St | | | | Fort Buchanan | PR | 00934 | |
| 1694571 | NANCY L PAGAN RESTO | HC 05 BOX 56384 | | | | CAGUAS | PR | 00725-9224 | |
| 1758141 | Nancy L Rivera Torres | PO Box 7042 | | | | Carolina | PR | 00986 | |
| 1766931 | Nancy L. Ortiz Rivera | Bo. Certenejas carr 172 km 7.5 | | | | Cidra | PR | 00739 | |
| 2145704 | Nancy Laboy Negron | Santa Rita IV | 2011 San Andres | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1122863 | NANCY LABOY NEGRON | URB SANTA RITA IV | 2011 CALLE SAN ANDRES | | | JUANA DIAZ | PR | 00795 | |
| 1907805 | Nancy Laboy Negron | Urb. Santa Rita III Calle San Andres #2011 | | | | Juana Diaz | PR | 00795 | |
| 2145729 | Nancy Laboy Negron | Urb. Santa Rita IV | 2011 San Andres | | | Juana Diaz | PR | 00795 | |
| 1931573 | Nancy Laboy Negron | Urb. Santa Rita IV | Calle San Andres #2011 | | | Juana Diaz | PR | 00795 | |
| 2113790 | Nancy Laboy Negron | Urb. Santa Rita, Calle San Andres # 2011 | | | | Juana Diaz | PR | 00795 | |
| 1729292 | NANCY LAGO ESCALET | PO BOX 10615 | | | | PONCE | PR | 00732 | |
| 2110814 | Nancy Lee Justiniano Carbonell | P.O. Box 1479 | | | | SAN GERMAN | PR | 00683 | |
| 1984911 | NANCY LUGO SANABRIA | HC 01 BOX 3492 | | | | Adjuntas | PR | 00601 | |
| 1612727 | NANCY M MIRANDA ECHEVARRIA | URB SAN MARTIN | E-2 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 1754738 | Nancy M Torres-Robles | Calle H # N-2 | Nueva Vida, El Tuque | | | Ponce | PR | 00728-6725 | |
| 927167 | NANCY M VAZQUEZ ROSARIO | 25 CALLE MORELIA | | | | COAMO | PR | 00769 | |
| 1122876 | NANCY M VAZQUEZ ROSARIO | URB HACIENDAS MONTERREY | 25 CALLE MORELIA | | | COAMO | PR | 00769 | |
| 1497108 | Nancy M. Atanacio Falcon | HC 67 Box 13306 | | | | Bayamon | PR | 00956 | |
| 848383 | NANCY M. FORRODONA MONTALVO | PO BOX 116 | | | | Sabana Grande | PR | 00637 | |
| 1630497 | Nancy M. Rivera Aviles | PO Box 502 | | | | Orocovis | PR | 00720 | |
| 1716466 | Nancy M. Santiago Torres | Urb. Los Caobos | 625 Calle Aceitilllo | | | Ponce | PR | 00716-2602 | |
| 2134712 | Nancy M. Torres Gonzalez | A-31 - Urb. Villa Oriente | | | | Humacoa | PR | 00791 | |
| 2134722 | Nancy M. Torres Gonzalez | A-31 Urb. Villa Oriente | | | | Humacao | PR | 00791 | |
| 1896931 | Nancy M. Torres Santiago | 2430 Turin Urb Villa de Carmen | | | | Ponce | PR | 00716-2222 | |
| 1875936 | NANCY MABEL SANCHEZ VALENTIN | HC-56 BOX 4540 | | | | AGUADA | PR | 00602 | |
| 1899849 | Nancy Madera Garcia | HC 07 Box 3611 | | | | Ponce | PR | 00731 | |
| 1701708 | Nancy Maldonado Rivera | #15 Pueblito Nuevo | Calle Genjibre | | | Ponce | PR | 00730 | |
| 1583385 | Nancy Maldonado Rivera | #15 Pueblito Nuevo Calle Genjibre | | | | Ponce | PR | 00731 | |
| 1634273 | NANCY MARRERO GONZALEZ | HC-03 BOX 11878 | | | | COROZAL | PR | 00783 | |
| 1740318 | NANCY MARTINEZ DEL VALLE | AVE. BARBOSA #306 | | | | SAN JUAN | PR | 00901 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1740318 | NANCY MARTINEZ DEL VALLE | URB CUIDAD JARDIN BAIROA | 227 C AVILA | | | CAGUAS | PR | 00727-1365 | |
| 353990 | Nancy Martinez Giral | H-11 Calle Palmar Urb. Costa Sur | | | | Yauco | PR | 00698 | |
| 1650513 | Nancy Martinez Ojeda | HC-37 Box 7573 | | | | Guanica | PR | 00653 | |
| 1810946 | Nancy Matos Leon | urb los Caobos 1925 Guayabo | | | | Ponce | PR | 00795 | |
| 1940245 | Nancy Matos Leon | Urb. Los Caobos 1925 Guayabo | | | | Ponce | PR | 00716 | |
| 2059757 | Nancy Matos Ramos | 1 Calle Lima Box 146 | | | | Carolina | PR | 00987 | |
| 1814528 | Nancy Medina Santiago | P.O.Box 1057 | | | | Manatí | PR | 00674 | |
| 1702427 | Nancy Melendez Ramos | PO Box 1078 | | | | Maunabo | PR | 00707 | |
| 1661627 | Nancy Melendez Winandy | Country Club Calle 227 JA 31 | | | | Carolina | PR | 90082 | |
| 2068413 | Nancy Mendez Acevedo | A039 c/Irene Villa Rica | | | | Bayamon | PR | 00959 | |
| 1939441 | NANCY MENDEZ ACEVEDO | CALLE IRENE AO-39 | VILLA RICA | | | BAYAMON | PR | 00959 | |
| 1863333 | Nancy Mendez Cordero | HC 03 BOX 15805 | | | | QUEBRADILLAS | PR | 00678 | |
| 1701728 | NANCY MERCADO FRANCO | 114 CALLE CIPRES | | | | JUANA DIAZ | PR | 00795-2825 | |
| 1701728 | NANCY MERCADO FRANCO | Barrio Tierra Santa Carr. 149 | | | | Villalba | PR | 00766 | |
| 1865462 | NANCY MERCADO FRANCO | URB. ESTANCIAS DE JUANA DÍAZ | CALLE CIPRÉS #114 | | | JUANA DIAZ | PR | 00795-2825 | |
| 2038560 | Nancy Mercado Roman | 1729 Calle Adam Summit Hills | | | | San Juan | PR | 00920 | |
| 2121901 | NANCY MOJICA FALCON | URB PALACIOS REALES CALLE RICARDI H23 | | | | TOA ALTA | PR | 00953 | |
| 1952419 | NANCY MOJICA RIVERA | F-9 CALLE 16 EXT. CAMPO ALEGRE | | | | BAYAMON | PR | 00956 | |
| 1914161 | NANCY MONTANEZ GONZALEZ | 81 CALLE 4 JARDINES DE GURABO | | | | GURABO | PR | 00778 | |
| 1914161 | NANCY MONTANEZ GONZALEZ | 81 CALLE 4 URB. JARDINES DE GURABO | | | | GURABO | PR | 00778 | |
| 1454278 | NANCY MONTERO PAGAN | ESTANCIAS DEL GOLF | 452 JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 1609593 | Nancy Montes Colón | PO Box 455 | | | | ANASCO | PR | 00610 | |
| 1634343 | Nancy Morales Justiniano | Urb. Monte Bello 6007 Calle Majestad | | | | Hormigueros | PR | 00660 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2076392 | Nancy Morales Ortiz | 4691 Ave Constancia | Villa del Carmen | | | Ponce | PR | 00716-2262 | |
| 351272 | NANCY MUNIZ MALDONADO | 1303 N MAIN ST # 314 | | | | JACKSONVILLE | FL | 32206-4921 | |
| 1654952 | Nancy Narvaez Cortes | Apartado 283 | Bo Angeles | | | Angeles | PR | 00611-0283 | |
| 1654952 | Nancy Narvaez Cortes | DEPR Carrewra Magisterial | Maestra Escuela Elemental K-3 | PO BOX 283 | | Angeles | PR | 00611-0283 | |
| 1789269 | Nancy Nieves Garcia | 12001 Ashton Manor Way apt. 3-101 | | | | Orlando | FL | 23838 | |
| 1808403 | Nancy Olavarria Cuevas | PO Box 1158 | | | | UTUADO | PR | 00641 | |
| 1615317 | Nancy Ortiz | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00910-0759 | |
| 1615317 | Nancy Ortiz | Urb. Maleza Gardens | Calle Gardenia #115 | | | AGUADILLA | PR | 00603 | |
| 1067854 | NANCY ORTIZ BAEZ | HC6 BOX 6754 | | | | Guaynabo | PR | 00971 | |
| 1569866 | NANCY ORTIZ PELLOT | PO BOX 1214 | | | | JUNCOS | PR | 00777 | |
| 1972916 | Nancy Osorio Medero | HC-03 Box 12331 | | | | Carolina | PR | 00987 | |
| 1577248 | NANCY OSTOLAZA RODRIGUEZ | HC-05 BOX 6995 | | | | Guaynabo | PR | 00971-9576 | |
| 1122912 | Nancy Otero Quinones | Urb. La Esperanza, U-11 Calle18 | | | | Vega Alta | PR | 00692-6837 | |
| 2097000 | Nancy Pagan Zambrang | Urb.Colinas Verde Azul | Calle Venecia #70 | | | Juana Diaz | PR | 00795 | |
| 354025 | NANCY PANETO CAMACHO | 8 CALLE HIGUERO | | | | YAUCO | PR | 00698 | |
| 1651705 | Nancy Pardo Velez | 709 Pincon Ln | | | | Kissimmee | FL | 34759 | |
| 2032146 | Nancy Perez Diaz | P.O. Box 27 | | | | Comerio | PR | 00782 | |
| 1585548 | Nancy Perez Velazquez | Urb. Verde Mar. | Calle Topacio Dorado #135 | | | Punta Santiago | PR | 00741 | |
| 1748329 | Nancy Perez Vera | HC 57 Box 11855 | | | | AGUADA | PR | 00602 | |
| 1959869 | Nancy Quiles Sepulveda | A-5 JM Andino | | | | Adjuntas | PR | 00601 | |
| 1615218 | NANCY QUIRINDONGO MILANES | HC-01 BUZON 10413 | | | | PENUELAS | PR | 00624 | |
| 1833538 | Nancy R Colon Vazquez | Estudio Laboral, LLC | Apartado 1211 | | | Las Piedras | PR | 00771-1211 | |
| 1833538 | Nancy R Colon Vazquez | Urb. Country Club | Calle Durbec 963 | | | San Juan | PR | 00924-3343 | |
| 1973810 | NANCY RAMIREZ VAZQUEZ | AR-13 CALLE 30 BAIROA | | | | CAGUAS | PR | 00725 | |
| 1670188 | NANCY RAMOS RAMOS | HC-01 BOX 6151 | BO. CARRIZALES | | | HATILLO | PR | 00659 | |
| 1890642 | Nancy Ramos Soto | 24 Villa Jamaca | | | | Santa Isebel | PR | 00757 | |
| 1832440 | Nancy Ramos Soto | 24 Villa Janca | | | | Santa Isabel | PR | 00757 | |
| 1854966 | Nancy Ramos Soto | 24 Villa Jauca | | | | Santa Isabel | PR | 00757 | |
| 1994599 | Nancy Rivera Luna | Parcelas Gandaras I Apartado 740 | | | | Cidra | PR | 00739 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1915960 | Nancy Rivera Luna | Parcelas Gandaras I Boarenas | Apartado 740 | | | Cidra | PR | 00739 | |
| 1889695 | Nancy Rivera Muniz | 1575 Ave. Munoz Rivera PMB 230 | | | | Ponce | PR | 00717-0211 | |
| 1841405 | NANCY RIVERA SANTOS | URB GUAYANES | 10 CALLE G CONCEPCION | | | PENUELAS | PR | 00624-1314 | |
| 1751755 | NANCY RIVERA TORRES | EXT. FOREST HILLS CALLE BUENOS AIRES I217 | | | | BAYAMON | PR | 00959 | |
| 1745086 | Nancy Rivera Torres | Ext. Forest Hills I 217 Calle Buenos Aires | | | | Bayamon | PR | 00959 | |
| 1067907 | NANCY RIVERA VALENTIN | URB RAFAEL BERMUDEZ | A 14 CALLE IRENE | | | FAJARDO | PR | 00738 | |
| 468488 | NANCY RODRIGUEZ CORTES | C/ ROBLES #104 | SAN LORENZO VALLEY | | | SAN LORENZO | PR | 00754 | |
| 2123644 | Nancy Rodriguez Figueroa | Calle Martin Azul #49 | | | | Vega Baja | PR | 00693 | |
| 927212 | Nancy Rodriguez Oliveras | Cond. Malaga Park C14 Juan M Box 72 | | | | Guaynabo | PR | 00971 | |
| 927212 | Nancy Rodriguez Oliveras | RR 7 Box 7324 | | | | San Juan | PR | 00926 | |
| 1559344 | Nancy Rodriguez Perez | Hacienda del Rio 136 Calle | | | | Carabali Coamo | PR | 00769 | |
| 485194 | NANCY ROJAS VERGARA | CALLE DEL PARQUE #177 | APTO. # 5 | | | SAN JUAN | PR | 00911 | |
| 1694714 | Nancy Rolon Morales | Reparto Robles A 70 Esmeralda | | | | Aibonito | PR | 00705 | |
| 1674704 | Nancy Rolón Morales | Reparto Robles | A70 | | | Aibonito | PR | 00705 | |
| 487081 | NANCY ROMAN FERNANDEZ | HC 4 BOX7301 | | | | JUANA DIAZ | PR | 00795 | |
| 1544966 | NANCY ROSADO MATOS | PO BOX 574 | | | | MAYAGUEZ | PR | 00681 | |
| 1610716 | NANCY ROSADO RODRIGUEZ | HC 37 BOX 4584 | | | | GUANICA | PR | 00653 | |
| 1745017 | NANCY ROSARIO LOPEZ | CONDOMINIO LOS ALMENDROS PLAZA 1 | 701 CALLE EIDER APT 504 | | | SAN JUAN | PR | 00924 | |
| 354081 | NANCY ROSARIO TORRES | HC 2 BOX 9228 | | | | AIBONITO | PR | 00705 | |
| 1792304 | Nancy Ruiz Rivera | Urb. Venturini calle 2 A 9 | | | | San Sebastian | PR | 00685 | |
| 1651918 | Nancy Ruiz Vazquez | PMB 412 HC 1 | Box 29030 | | | CAGUAS | PR | 00725-8900 | |
| 1629486 | NANCY SANCHEZ DE COSTE | C/LOS ALPES #224 | EXT. EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 1845294 | NANCY SANTIAGO MARTINEZ | PO BOX 1810 | PMB 767 | | | MAYAGUEZ | PR | 00681 | |
| 1770149 | NANCY SANTIAGO PLAZA | HC-2 BUZON 1898 | | | | BOQUERON | PR | 00622-0000 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1724620 | Nancy Santiago Rivera | HC 71 Box 2272 Loncas Valles | | | | Naranjito | PR | 00719 | |
| 1601459 | Nancy Santiago Rivera | Hc71- Box 2272 | | | | Naranjito | PR | 00719 | |
| 1805374 | Nancy Santiagom Palermo | Apartado 995 | | | | Lajas | PR | 00667 | |
| 1595685 | Nancy Santos Rivera | Carr 156 Km 30.7 Sec La Loma | | | | Comerio | PR | 00782 | |
| 1595685 | Nancy Santos Rivera | HC 04 Box 6204 | | | | Comerio | PR | 00782-9701 | |
| 1964143 | NANCY SANTOS RIVERA | HC 4 BOX 7914 | | | | JUANA DIAZ | PR | 00795 | |
| 1555930 | NANCY SEDA VEGA | Avenue Pedro Albizee Campos | Box 212 | | | Maricao | PR | 00606 | |
| 1555930 | NANCY SEDA VEGA | BUZON 21 CALLE PACHIN MARIN | | | | MARICAO | PR | 00606 | |
| 1752501 | Nancy Soto Figueroa | Monte Casino 2 | Zorzal 506 | | | TOA ALTA | PR | 00953 | |
| 1067975 | NANCY SOTO LOPEZ | HC 5 BOX 50010 | | | | Camuy | PR | 00627 | |
| 1954260 | Nancy Soto Munoz | HC 2 Box 5382 | | | | Rincon | PR | 00677 | |
| 1067977 | Nancy Soto Ortiz | HC 3 BOX 8573 | | | | DORADO | PR | 00646 | |
| 1870205 | Nancy Torres Garcia | Villa del Carmen | Calle Segovia #264 | | | Ponce | PR | 00716-2107 | |
| 1931980 | NANCY TORRES MARTINEZ | HC-37 BOX 7565 | | | | GUANICA | PR | 00653 | |
| 1618357 | NANCY TORRES ROBLES | PO BOX 707 | | | | OROCOVIS | PR | 00720 | |
| 827643 | NANCY VARGAS GONZALEZ | HC-03 BOX 3187 | | | | FLORIDA | PR | 00650 | |
| 858967 | NANCY VAZQUEZ ROSARIO | URB HACIENDAS MONTERREY | 25 CALLE MORELIA | | | COAMO | PR | 00769 | |
| 2095927 | Nancy Velazquez Padilla | Cond. Assisi 1010 Apt. 61 | Ave. Luis V. | | | Guaynabo | PR | 00966 | |
| 1976286 | NANCY VELAZQUEZ PADILLA | COND. ASSISI 1010 APT. 61 | AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00969 | |
| 579951 | NANCY VELEZ ALICEA | HC 1 BOX 5578 | | | | GURABO | PR | 00778-9526 | |
| 829318 | NANCY VELEZ CUEVAS | URB. EL MADRIGAL | N-25 CALLE MARGINAL NORTE | | | PONCE | PR | 00730 | |
| 1068008 | NANCY VELEZ PADILLA | PO BOX 1134 | | | | Cabo Rojo | PR | 00623 | |
| 1122986 | NANCY VELEZ YAMBO | 7215 SAN MIGUEL DR | | | | PORT RICHEY | FL | 34668-5030 | |
| 2098612 | Nancy Vinas | Ext. Jardines de Arroyo | Calle R P-10 | | | Arroyo | PR | 00714-2228 | |
| 2103627 | NANCY VINAS | EXTENSION JARDINES DE ARROYO | CALLE R-P-10 | | | ARROYO | PR | 00714-2228 | |
| 1793990 | NANCY Y. MIRANDA FLORES | AVENIDA TENIETE CESAR GONZALEZ CALLE CALAF | | | | HATO REY | PR | 00919 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1793990 | NANCY Y. MIRANDA FLORES | HC 63 BOX 3275 | | | | PATILLAS | PR | 00723 | |
| 1504478 | Nancy Yadira Garcia Diaz | Villa Carolina | Calle 23 Bloq. 15 # 23 | | | Carolina | PR | 00985 | |
| 19042 | NANCY Z ALVAREZ GONZALEZ | APT 508 COND TORRES ANDALUCIA II | | | | SAN JUAN | PR | 00926 | |
| 1797422 | Nancy Zapata Lugo | 100 Calle Marginal Nadal Box 137 | | | | Guaynabo | PR | 00969 | |
| 1068020 | NANETTE BENITEZ MONLLOR | 1316 BLVD LAS AMERICAS | VILLAS DE LAUREL II | | | COTO LAUREL | PR | 00780 | |
| 1677945 | Nanette Chaluisant Camacho | URB Valle Atto | Calle Colina 2141 | | | Ponce | PR | 00730 | |
| 1878685 | Nanette Chaluisant Camacho | Urb. Valle Alto Colina 2141 | | | | Ponce | PR | 00730 | |
| 1824412 | Nanette Chaluisant Camacho | Urb.Valle Alto Calle Colina 2141 | | | | Ponce | PR | 00730 | |
| 1742718 | Nanette J García Aponte | Urb. Monte Verde Calle Monte Ararat | #510 | | | Manatí | PR | 00674 | |
| 1800213 | Nanette L. Lopez Torres | PO Box 1162 | | | | Yauco | PR | 00698 | |
| 1945008 | Nanette T. Igartua Irizarry | 18 Alegria | | | | Isabela | PR | 00662 | |
| 1795809 | NANETTE VERDUGA FERNANDEZ | C/O RODRIGUEZ LOPEZ LAW OFFICES, PSC | ATTN: LCDO. JUAN R. RODRÍGUEZ | PO BOX 7693 | | PONCE | PR | 00732-7693 | |
| 354158 | NANETTE VERDUGA FERNANDEZ V ELA | 2192 AVE LAS AMERICAS VILLA GRILLASCA | | | | PONCE | PR | 00715 | |
| 354158 | NANETTE VERDUGA FERNANDEZ V ELA | Juan R. Rodriguez | P.O. Box 7693 | | | PONCE | PR | 00732-7693 | |
| 2132257 | Nanneth Morales Cruz | PO Box 21 | | | | JAYUYA | PR | 00664 | |
| 354161 | Nannette Abadia Munoz | Cond El Verde Sur | A2 Calle D Apt 5 D | | | CAGUAS | PR | 00725 | |
| 1068045 | NANNETTE M ABADIA MUNOZ | COND. EL VERDE SUR | A2 CALLE D APT 5D | | | CAGUAS | PR | 00725 | |
| 1547540 | Nannette Morales Cruz | Bo. Rio Grande Carretera 141 km 1.5 interior | | | | JAYUYA | PR | 00664 | |
| 1547540 | Nannette Morales Cruz | Departamento de Educacion Puerto Rico | Bo Rio Grande Carretera 141 Km 1.5 Interior | | | JAYUYA | PR | 00664 | |
| 1875671 | Nannette Morales Cruz | PO Box 21 | | | | JAYUYA | PR | 00664 | |
| 1785892 | Nannette Muniz Jimenez | HC 1 Box 5892 | | | | Camuy | PR | 00627 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1590089 | Nannette Ortiz Amaro | Cond. Vista Verde1200 Carr.849 Apto.235 | | | | San Juan | PR | 00924 | |
| 1629922 | NANNETTE RODRIGUEZ MARQUEZ | PO BOX 9 | | | | BOQUERON | PR | 00622 | |
| 1641161 | Nannette Velez Medina | PO Box 11434 | | | | San Juan | PR | 00910 | |
| 726760 | Naomi Félix Vázquez | HC 02 Box 12505 | | | | Vieques | PR | 00765 | |
| 1769238 | Naomi Rivera Mercado | Po Box 54 | | | | La Plata | PR | 00786 | |
| 1781513 | NARA M. MATIAS CANINO | URB JARDINES DE DORADO | H 30 CALLE MIOSOTIS | | | DORADO | PR | 00646 | |
| 2143063 | Narciso Burgos Rodriguez | Calle San Remo 5517 | | | | Santa Isabel | PR | 00757 | |
| 1889064 | NARCISO ORTIZ NEGRON | 71 EXT. MUNOZ RIVERA | | | | JUANA DIAZ | PR | 00795 | |
| 1068093 | NARDA L MARQUEZ RODRIGUEZ | P O BOX 736 | | | | RIO GRANDE | PR | 00745 | |
| 1470358 | NARMO LUIS ORTIZ | 7513 VIA GRANDE | | | | BOYNTON BEACH | FL | 33437 | |
| 805763 | NARVAEZ SALGADO, PAMELA | 9 CALLE RUISEÑOR | VALLE VERDE BAIROA | | | CAGUAS | PR | 00727 | |
| 2167455 | Nasario Martinez Rivera | PO Box 5001 | | | | Yabucoa | PR | 00767 | |
| 110713 | Nashka I Cotto Acevedo | Calle Pavana 4Y6 | Lomas Verdes | | | Bayamon | PR | 00956 | |
| 354550 | NATACHA SUAREZ CARLO | COND THE TERRACE | 2306 CALLE LAUREL APT 12D | | | SAN JUAN | PR | 00913 | |
| 1068124 | NATALIA COLON AGOSTO | PO BOX 550 | | | | CANOVANAS | PR | 00729 | |
| 1549026 | Natalia Figueroa Medina | PO Box 5 | | | | Rincon | PR | 00677 | |
| 1769891 | Natalia Gonzalez Perez | Calle Serafin Mendez # 44 | | | | Moca | PR | 00676 | |
| 1890648 | Natalia Ines Colon Rivera | Urb. Hacienda del Rio 67 | Calle Sotomayor | | | Coamo | PR | 00769-6331 | |
| 1678133 | Natalia M. Díaz-Soler Vega | PO Box 22133 | UPR | | | San Juan | PR | 00926-7033 | |
| 2021984 | Natalia Milagros Zambrana Quintana | El Vigia #5 | | | | Ponce | PR | 00730 | |
| 1712159 | NATALIA RIVERA RIVERA | URB VILLA ESPERANZA | 2304 CALLE LUMINOSA | | | PONCE | PR | 00716-3654 | |
| 1767020 | NATALIA RIVERA RIVERA | URB. VILLA ESPERANZA | 2304 CALLE LUMINOSA | | | PONCE | PR | 00716-3645 | |
| 1750291 | Natalia Rivera Rivera | Urbanizacion villa Esperanza 2304 calle | | | | Luminosa Ponce | PR | 00716-3645 | |
| 1786163 | Natalia Rodriguez Santiago | HC 3 Box 10523 | | | | SAN GERMAN | PR | 00683 | |
| 2088933 | Natalie J. Perez Luna | 1085 Francia | Urb. Plaza de Lus Fuentes | | | TOA ALTA | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1649845 | Natalie Torres Rivera | Buzon 34 Cond Bosque Del Rio | | | | TRUJILLO ALTO | PR | 00976 | |
| 1719171 | Natanael Alicea Rios | P.O. Box 53 | | | | Garrochales | PR | 00625 | |
| 1697041 | Natanael Cintrøn Quiñones | 836 paseo Rafael Quiñones Corchado | | | | Isabela | PR | 00662 | |
| 2018972 | Natanael Vargas | Apartado 2681 | | | | SAN GERMAN | PR | 00683 | |
| 1768301 | Nataneal Fonseca | PO 9023223 | | | | San Juan | PR | 00902 | |
| 195402 | Natasha A Gomez Soto | 7 Lisa Robyn Cir Apt 213 | | | | Lakewood | NJ | 08701 | |
| 195402 | Natasha A Gomez Soto | HC 02 Box 5152 | X | | | Guayama | PR | 00785 | |
| 1788517 | Natasha E. Acevedo Cruz | 663 Calle Vista Mar | | | | QUEBRADILLAS | PR | 00678 | |
| 1534732 | NATHALIA ALGARIN RODRIGUEZ | PO BOX 590 | | | | JUNCOS | PR | 00777 | |
| 1738311 | Nathaly Escalera Santiago | Calle Granada #267 Vistamar | | | | Carolina | PR | 00983 | |
| 1484339 | Nathanael Alvarez Pesante | PO Box 2194 | | | | ANASCO | PR | 00610 | |
| 1499230 | NATHANAEL MEDINA RIOS | HC 02 BOX 13419 | | | | GURABO | PR | 00778 | |
| 1068210 | NATHANAEL MEDINA RIOS | HC 2 BOX 13419 | | | | GURABO | PR | 00778 | |
| 1646924 | Nathanael Rivera Rivera | I/C/O Jorge Izquierdo San Miguel, Essq. | 239 Arterial-Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 | |
| 45414 | NATHANIEL BARRIOS FUENTES | HC 2 BOX 16103 | | | | Arecibo | PR | 00612 | |
| 1771085 | Nathaniel Benitez Delgado | Apartado 90 | | | | Rio Blanco | PR | 00744 | |
| 1957521 | Nathaniel Cordero Caban | Estancias Paraiso #102 calle Granado | | | | Isabela | PR | 00662 | |
| 1424608 | NATIONAL ASSOCIATION OF LEGAL SERV DEV | 2307 SHELBY AVENUE | | | | ANN ARBOR | MI | 48103 | |
| 355227 | NATIONWIDE JANITORIAL SERVS INC | PO BOX 79715 | FRANCISCO J OLIVENCIA CPA | | Olivencia Velazquez CPAs PSC | CAROLINA | PR | 00984 | |
| 355227 | NATIONWIDE JANITORIAL SERVS INC | PO BOX 8301 | | | | ST LOUIS | MO | 63132 | |
| 1755621 | Natisha Marin Fernandez | Urb. Reparto Universidad Calle #10 B-4 | | | | SAN GERMAN | PR | 00683 | |
| 1676410 | Natividad Almodovar Montalvo | 231 Linden Park Lane | | | | Cary | NC | 27519 | |
| 2103036 | Natividad Bermudez Baez | H-C 44 Box 12546 | | | | Cayey | PR | 00736 | |
| 1974854 | Natividad Berrios Vazquez | C/ Caridad 726 Las Virtudes | | | | San Juan | PR | 00924 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1843153 | Natividad Calderon Marrero | Barrio Cantera | Sector Reparto Garcia #15 | | | Manati | PR | 00674 | |
| 1649958 | Natividad E. Torre | B #184 Flamingo Hills | | | | Bayamon | PR | 00957 | |
| 1776453 | Natividad Morales Lugo | Box 339 | | | | Sabana Hoyos | PR | 00688 | |
| 1721930 | Natividad Morales Lugo | PO Box 339 | | | | Sabana Hoyos | PR | 00688 | |
| 2143599 | Natividad Moreno Sanchez | HC01 Box 3895 | | | | Santa Isabel | PR | 00757 | |
| 2041155 | Natividad Nieves Rivera | Urb Sta. Juanita | c/Torrech Sur WB 23A | | | Bayamon | PR | 00956 | |
| 2127242 | Natividad Perez Montes | 3267-Toscania-Villa Del Carmen | | | | Ponce | PR | 00716-2255 | |
| 2127538 | NATIVIDAD PEREZ MONTES | URB VILLA DEL CARMEN | 3267 CALLE TOSCANIA | | | PONCE | PR | 00716-2255 | |
| 1936917 | Natividad Ramos Aponte | Departamento Educacion | | | | San Juan | PR | 00705 | |
| 1977311 | Natividad Romero Rosario | C-4 Calle Gaviota Urb. Ciudad Univecitaria | | | | Guayama | PR | 00784 | |
| 1977311 | Natividad Romero Rosario | D16 Calle I Urb. Villa Rosa III | | | | Guayama | PR | 00784 | |
| 1845920 | Natividad Ruiz Perez | P.O. Box 1728 | | | | AGUADA | PR | 00602 | |
| 1772405 | NATIVIDAD TOMEI SORRENTINI | CALLE 15 MANUEL RODRIGUEZ SERRA | COND. GRAND ATRIUM APTO. 12 | | | SAN JUAN | PR | 00907-1482 | |
| 2146561 | Natividad Torres Gonzalez | PO Box 777 | | | | Juana Diaz | PR | 00795 | |
| 1361984 | NATIVIDAD TORRES MARTINEZ | PO BOX 777 | | | | JUANA DIAZ | PR | 00795 | |
| 1737430 | Natividad Vazquez Martinez | Hc 07 Box 3498 | | | | Ponce | PR | 00731-9668 | |
| 1740760 | NATIVIDAD VAZQUEZ MARTINEZ | HC 7 BOX 3498 | | | | PONCE | PR | 00731-9668 | |
| 1677464 | NATIVIDAD VAZQUEZ MARTINEZ | HC 7 BOX 3498 | | | | PONCE | PR | 00731-9668 | |
| 1649668 | Natividad Vázquez Martinez | Hc 7 Box 3498 | | | | Ponce | PR | 00731-9668 | |
| 1636993 | Natos Melendez Jannette | HC02 PO Box 28415 | | | | Cabo Rojo | PR | 00623 | |
| 1637718 | Naury G Alvarez Rivera | Urb. Floral Park | 155 Betances | | | San Juan | PR | 00917 | |
| 1397618 | NAVARRO FERNANDEZ, JOSE M. | URB. VILLA DEL CARMEN | 1121 CALLE SACRA | | | PONCE | PR | 00716 | |
| 355893 | NAVAS RODRIGUEZ, MARISOL | NUM 55 AVE LOPATEGUI | VILLAS DE PARKVILLE II BOX 277 | | | Guaynabo | PR | 00969 | |
| 1656582 | Nayda A. Santiago Nunez | 4904 E Michigan St. Apt 6 | | | | Orlando | FL | 32812-5417 | |
| 1781109 | NAYDA A. VILLAMIL MORALES | URB. PASEO DEL SOL | CALLE LEDA #264 | | | DORADO | PR | 00646 | |
| 1961210 | NAYDA ACEVEDO BARRETO | HC-9 BOX 90174 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1696361 | NAYDA AYALA LOPEZ | URB EL MADRIGAL | CALLE 140, 9 | | | PONCE | PR | 00730 | |
| 1652247 | NAYDA CARMONA RODRIGUEZ | PO BOX 7317 | | | | CAROLINA | PR | 00986-7317 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1639843 | Nayda E Morales Diaz | Urb Villa Hilda | C3-Calle 6 | | | Yabucoa | PR | 00767-3519 | |
| 2079900 | NAYDA E. ORTIZ RIVERA | CALLE X B-4 JARD. | | | | ARROYO | PR | 00714 | |
| 1789721 | Nayda E. Rodriguez Sanchez | HC 64 Box 7816 | | | | Patillas | PR | 00723 | |
| 1928846 | Nayda E. Sanchez Ramos | HC-05 Box 50530 | | | | Mayaguez | PR | 00680 | |
| 1964107 | Nayda E. Zayas Negron | Urb. Jardines de Santa Isabel Calle # 7-y12 | | | | Santa Isabel | PR | 00757 | |
| 1807516 | Nayda F Velez Colon | Box 1637 | | | | Corozal | PR | 00783 | |
| 1631909 | NAYDA G CORDERO NIEVES | HC 03 Box 31795 | | | | AGUADA | PR | 00602 | |
| 1856400 | Nayda G. Ramos Rivera | Urb. Monte Sol 388-Amelia Mercado | | | | Juana Diaz | PR | 00795 | |
| 1980674 | Nayda Garcia Roman | Cerro Gonzalo Bzn 621-A | | | | AGUADILLA | PR | 00603 | |
| 2083475 | Nayda Hernandez Lorenzo | HC 1 Box 11928 | | | | AGUADILLA | PR | 00603-9319 | |
| 1657316 | Nayda I Medina | Calle Lirios #621 La Ponderosa | | | | Rio Grande | PR | 00745 | |
| 1598887 | Nayda I. Concepcion Moreda | PO Box 684 | | | | Sabana Hoyos | PR | 00688 | |
| 1861507 | Nayda I. Diaz Montes | 12 Ave. Albolote Box 136 Cond. Chalets del Parque | | | | Guaynabo | PR | 00969 | |
| 1999733 | Nayda I. Medina Rodriguez | 621 Lirios La Ponderosa | | | | Rio Grande | PR | 00745 | |
| 1879793 | Nayda I. Roman Martinez | 205-11 Santana | | | | Arecibo | PR | 00612 | |
| 1974422 | NAYDA IVETTE MEDINA FLORES | CALLE CRISTO REY #427 BO. OLIMPO | | | | GUAYAMA | PR | 00784 | |
| 583920 | NAYDA L. VERA GONZALEZ | CALLE 45 SS-19 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 1727704 | Nayda Luz Concepcion Perez | Bo. Higuillar San Antonio #22C | | | | Dorado | PR | 00646 | |
| 1683911 | Nayda Luz Reyes Pimentel | P.O. Box 10,000 P.M.B. 550 | | | | Canovanas | PR | 00729 | |
| 1659623 | NAYDA M. MARQUEZ DAVILA | 124 CALLE ESPIRITU SANTO | BARRIOS LAS CUEVAS | | | LOIZA | PR | 00772 | |
| 1631160 | Nayda M. Rosario Ortiz | 138 Calle Moca | Estancias de Juana Diaz | | | Juana Diaz | PR | 00795-2828 | |
| 1987985 | Nayda Maldonado Ramos | 9 Santa Ana | | | | Adjuntas | PR | 00601 | |
| 1754623 | Nayda Milagros Rosario Ortiz | 138 Calle Moca | Estancias de Juana Diaz | | | Juana Diaz | PR | 00795-2828 | |
| 1988431 | Nayda Nelly Nieves Cotto | R.R. #16 Box 3481 | | | | San Juan | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1646802 | Nayda Nieves Peluyera | P.O. BOX 484 | | | | Guaynabo | PR | 00970 | |
| 1955736 | NAYDA NIEVES SILVESTRINI | N5 LUZ OESTE | | | | Toa Baja | PR | 00949 | |
| 818010 | NAYDA R RODRIGUEZ MELENDEZ | P.O.BOX 5718 | URB MANSIONES PARAISO | FELICIDAD NUM.D-58 | | CAGUAS | PR | 00725 | |
| 1934916 | Nayda R. Nieves Reyes | PO Box 162 | | | | Comerio | PR | 00782 | |
| 2139016 | Nayda R. Nieves Reyes | PO Box 162 | | | | Comeno | PR | 00782 | |
| 2112825 | Nayda Rivera Collazo | PO Box 404 | | | | Villalba | PR | 00766 | |
| 2053997 | NAYDA RODRIGUEZ HERNANDEZ | HC2 BOX 4874 | | | | Villalba | PR | 00766 | |
| 1794111 | Nayda Rodriguez Velazquez | Box 285 | Tallaba Saliente KM4 | | | Penuelas | PR | 00624 | |
| 1965097 | Nayda Rodriguez Velazquez | Box 285 | | | | Penuelas | PR | 00624 | |
| 1934383 | Nayda Rodriguez Velazquez | Box 285 | | | | Penulas | PR | 00624 | |
| 2012741 | Nayda Rodriguez Velazquez | PO Box 285 | | | | Penuelas | PR | 00624 | |
| 1925554 | Nayda Rodriguez Velazquez | Tallaboa Saliente | Box 285 | | | Penuelas | PR | 00624 | |
| 1954565 | Nayda Rodriguez Velazquez | Tallaboa Saliente | | | | Penuelas | PR | 00624 | |
| 1794111 | Nayda Rodriguez Velazquez | Tallaboa Saliente Km 4 | | | | Penuelas | PR | 00624 | |
| 1682949 | Nayda Torres De Leon | PO Box 3928 | | | | Mayaguez | PR | 00681 | |
| 727313 | NAYDA VELEZ CASTRO | J K 17 CALLE JOSE LAZA | | | | Toa Baja | PR | 00949 | |
| 1740138 | Naydalis Chimelis Rivera | #16 Calle Obrero | | | | Ciales | PR | 00638 | |
| 1795334 | Naydamar Vargas Montalvo | #366 Calle Catleya Los Pinos II | | | | Arecibo | PR | 00612 | |
| 1999507 | Nayde I Roman Martinez | 205-11 Santana | | | | Arecibo | PR | 00612 | |
| 1377123 | NAYELI M TAPIA CINTRON | URB PALACIOS DEL MONTE | 1616 F 26 CALLE DENALIS | | | TOA ALTA | PR | 00953 | |
| 1678328 | Nayla M. Garcia Delgado | HC 01 Box 8499 | | | | Hatillo | PR | 00659 | |
| 1557302 | Naylef A. Perez Montalvo represented by her mother Janneffer Montalvo | Jorge M. Izquierdo Esq. | 239 Arterial Hostos | Capital Center | Torre Sur, 10th Floor Suite 1005 | San Juan | PR | 00918 | |
| 1653949 | NAYRA LOAIZA MARIN | CALLE CAGUANA #294 | VILLA TABAIBA | | | PONCE | PR | 00716 | |
| 1377124 | NAYSHA TAPIA CINTRON | E-3 Calle 2 Terranova | | | | Guaynabo | PR | 00969 | |
| 1377124 | NAYSHA TAPIA CINTRON | URB TERRANOVA | CALLE 2E3 | | | Guaynabo | PR | 00969 | |
| 1571376 | Naysy Ann Cuevas Montijo | HC-3 Box 16406 | | | | UTUADO | PR | 00641 | |
| 1756244 | Naytza I González Machicote | PMB #404 PO Box 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1716241 | Naytza I Gonzalez Machicote | PMB #404 PO Box 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1869984 | NAZARIA RIVERA OLMEDA | HC 45 BOX 13694 | | | | CAYEY | PR | 00736 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1859093 | Nazario Colon Lesbia | Barrio Vacas Sector Sierrita | Buzon 7005 | | | Villalba | PR | 00766 | |
| 356364 | NAZARIO DE MALDONADO, BRENDA | URB. LAS DELICIAS | 3230 URSULA CARDONA | | | PONCE | PR | 00717 | |
| 805896 | NAZARIO FIGUEROA, JENIFER G | HC 02 BOX 12878 | | | | LAJAS | PR | 00667 | |
| 2136035 | NAZARIO SEGARRA, MARGARITA | PO BOX 7418 | | | | MAYAGUEZ | PR | 00681-7418 | |
| 540560 | NEAL STEHLING | 748 PARK AVE | | | | TERRACE PARK | OH | 45174 | |
| 1933942 | Neannette Milagros Acosta Torres | Urbanizacion San Francisco | Calle San Miguel #67 | | | Yauco | PR | 00698 | |
| 1589348 | Necmar Y Sierra Huguet | URB Villa Carolina | Calle 73 #116-41 | | | Carolina | PR | 00985 | |
| 1849075 | NECTOR SOTO RODRIGUEZ | PO BOX 43 | | | | LARES | PR | 00669 | |
| 1643171 | Nedlis Otero Robles | Barrio Obrero | 425 Calle William | | | San Juan | PR | 00915 | |
| 1711926 | Neelka L Hernandez Villafane | Villa Carolina | 31-9 Calle 10 | | | Carolina | PR | 00985-5433 | |
| 2060937 | Neff Amid Moreno Ruiz | Bo. Ensenada | Carr 413 Km03 | | | Rincon | PR | 00677 | |
| 2060937 | Neff Amid Moreno Ruiz | PO Box 18 | | | | Rincon | PR | 00677 | |
| 2138885 | Neftali Baez Santiago | Bo. Frailes | Carr 366-G-7 | | | Maricao | PR | 00606 | |
| 2138885 | Neftali Baez Santiago | R.R.-01-6275 | | | | Janco | PR | 00606 | |
| 1581337 | Neftali Bonilla Diaz | Departamento de Correccion | Calle Borinquen #87 Barrio Indus | | | Guayanilla | PR | 00656 | |
| 1587486 | Neftali Bonilla Diaz | HC-02 Box 8700 | | | | Guayanilla | PR | 00656 | |
| 1513287 | Neftali Hernandez Perez | Hc - 03 Box 9352 | | | | Moca | PR | 00676 | |
| 1068472 | Neftali Hernandez Perez | HC 3 BOX 9352 | | | | MOCA | PR | 00676-9287 | |
| 1903376 | Neftali Maldonado Rosado | Casa #58C | Calle Felix Rosado | BO Parcelas Vazquez | | Salinas | PR | 00751 | |
| 1903376 | Neftali Maldonado Rosado | HC-02 Box 7974 | | | | Salinas | PR | 00751 | |
| 1680219 | Neftali Mangual | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 | |
| 1736399 | Neftali Mangual Lopez | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 | |
| 2024860 | Neftali Mejias Mendez | HC 1 Box 3807 | | | | Lares | PR | 00669 | |
| 1994315 | NEFTALI ORTIZ ORTIZ | RR 1 BOX 6418 | | | | GUAYAMA | PR | 00784-9609 | |
| 1741740 | Neftali Rivera Agosto | 209 Praderas del Río Flores | | | | Sabana Grande | PR | 00637 | |
| 1641879 | Neftali Rivera Roman | PO Box 366891 | | | | San Juan | PR | 00936-6891 | |
| 1510496 | Neftali Rodriguez Melendez | 146 Calle Parque | | | | Toa Baja | PR | 00949 | |
| 1955997 | Neftali Torres Rivera | 773 23 SO Las Lomas | | | | San Juan | PR | 00921 | |
| 1836154 | Neftali Torres Rivera | 773 2350 Las Lomas | | | | San Juan | PR | 00921 | |
| 1945552 | Neftali Valentin Fred | J185 Calle Santo Tomas de Aquino | Urb Los Dominicos | | | Bayamon | PR | 00957-5923 | |
| 2070716 | NEFTALI VEGA PINA | CALLE 7 BUZON 308 | | | | PENUELAS | PR | 00624 | |
| 357117 | Negron Alvarado, Maribel | Hc 01 Box 4119 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358347 | NEGRON NIEVES, WALBERT | URB SANTA RITA | XV6 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 2066826 | Negron Sanchez Pastor | 55 YY-12 | Jard. dul Caribe | | | Ponce | PR | 00731 | |
| 359030 | NEGRON SANTIAGO, ERVIN | BO MAGINAS | 108 CALLE PAPAYO | | | Sabana Grande | PR | 00637 | |
| 1631201 | NEHEMIAS GARCIA ROLON | COND. LOS ALMENDROS PLAZA 2 | APTO. 701 | | | SAN JUAN | PR | 00924 | |
| 1642098 | Neida A Rivera Collazo | Urb. Las Gaviotas | E - 18 calle Real | | | Toa Baja | PR | 00949 | |
| 2063154 | NEIDA ALVAREZ RUIZ | 17 CALLE PADILLA INTERIOR | | | | JAYUYA | PR | 00664-1454 | |
| 1659527 | Neida Burgos Collazo | P.O Box 2296 | | | | Coamo | PR | 00765 | |
| 1840911 | NEIDA BURGOS COLLAZO | PO BOX 2296 | | | | COAMO | PR | 00769 | |
| 1932286 | Neida de la Vega Diez | FM-31 Antonio N. Blanco | Urb. Levittown | | | Toa Baja | PR | 00949 | |
| 2031105 | Neida E Reyes Serra | AN-2 C/Viena Urb Caguas Norte | | | | CAGUAS | PR | 00725 | |
| 1871321 | NEIDA I VEGA FIGUEROA | 1545 OAKWOOD CT | | | | APOPKA | FL | 32703 | |
| 1625072 | Neida I. Rivera Pachecho | HC-01 Box 3335 | | | | Adjuntas | PR | 00601-9703 | |
| 727518 | NEIDA LIZ OSORIO LANDRAU | URB METROPOLIS | A 74 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 727518 | NEIDA LIZ OSORIO LANDRAU | URB. VILLA FONTANA PARK SEE 23 C/PARQUE MARIA LUIS | | | | CAROLINA | PR | 00983 | |
| 1491657 | Neida Luz Otero Concepción | Apartamento 2722 Chalets de Bayamón | | | | Bayamon | PR | 00960 | |
| 1491657 | Neida Luz Otero Concepción | P.O. Box 604 | | | | Bayamon | PR | 00960-0604 | |
| 1863114 | Neida N Sotero Jacome | Urb. San Francisco II #354 | | | | Yauco | PR | 00698-2563 | |
| 1696939 | Neida Nixza Cedeno Caraballo | Villas del Cafetal | G13 Calle 8 | | | Yauco | PR | 00698-3434 | |
| 1777953 | NEIDA ORTIZ SANTOS | REPARTO SABANETAS | CALLE 4 G 12 | | | PONCE | PR | 00716 | |
| 2078506 | Neida Rojas Ramirez | P.O. Box 2002 | | | | Orocovis | PR | 00720 | |
| 1836269 | Neida Soto Echevarria | 924 Dolores Marchand | | | | Ponce | PR | 00728 | |
| 1836269 | Neida Soto Echevarria | Neida Soto Echerarria | PO Box 10157 | | | Ponce | PR | 00732 | |
| 1123485 | NEIDA VIERA MUNIZ | PARQUE DE TERRANOVA | 1 CALLE ORQUIDEA APT 14 | | | Guaynabo | PR | 00969-5441 | |
| 1783282 | Neidalina Silva | PO Box 10007 Suite 286 | | | | Guayama | PR | 00785 | |
| 1582611 | Neidy Cintron Medina | PO Box 876 | | | | Yabucoa | PR | 00767 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191657 | NEIL GILBERT | 2323 9TH AVE SW APT. 7-102 | | | | OLYMPIA | WA | 98502 | |
| 456312 | NEILL RIVERA RIVERA | CARR 140 K21 | | | | UTUADO | PR | 00641 | |
| 456312 | NEILL RIVERA RIVERA | HC-01 BOX 4101 | | | | UTUADO | PR | 00641 | |
| 1626926 | Nelaida Ruberte Ruiz | Urb. Alturas ISI calle 11 k 17 | | | | Peñuelas | PR | 00624 | |
| 1626926 | Nelaida Ruberte Ruiz | Urbanización Alturas II calle 11 k 17 | | | | Peñuelas | PR | 00624 | |
| 1973497 | Neldie Perez Pacheco | 148 Cuidad del Lago | | | | TRUJILLO ALTO | PR | 00976 | |
| 1823035 | Neldys E. Cruz Figueroa | Box 531 | | | | Penuelas | PR | 00624 | |
| 1786473 | Neldys E. Cruz Figueroa | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | | Penuelas | PR | 00624 | |
| 2070933 | Nelia Gonzalez de Irizarry | 51 Altos Munoz Rivera | PO BOX 741 | | | Rincon | PR | 00677 | |
| 1668293 | NELIDA ACEVEDO SANTIAGO | 1175 CALLE BAMBU | | | | PONCE | PR | 00716-2623 | |
| 1817881 | Nelida C. Velez Laboy | Urb. Jardines del Caribe | St. 35 #HH21 | | | Ponce | PR | 00728 | |
| 1961423 | Nelida Candanedo Colon | HC-01 Box 10363 | | | | Coamo | PR | 00769 | |
| 1634942 | Nelida Cardona Ramirez | Departamento Educacion | PO Box 190759 | | | San Juan | PR | 00676-0959 | |
| 1123538 | NELIDA CARDONA RAMIREZ | DEPTO. EDUCACION | BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 1634942 | Nelida Cardona Ramirez | PO Box 1353 | | | | Moca | PR | 00676 | |
| 1819199 | Nelida Cruz Miranda | Ext. Las Delicias | c/ Josefina Moll | | | Ponce | PR | 00728 | |
| 1564895 | NELIDA DAVILA AYALA | URB CAPARRA TERRACE | 1423 CALLE 16 S O | | | SAN JUAN | PR | 00921 | |
| 1899995 | Nelida Echevarria de Pagan | Ext Alta vista | Calle 27 w-w-5 | | | Ponce | PR | 00716 | |
| 1565401 | NELIDA FIGUEROA RODRIGUEZ | URB MONTE BRISAS III | 3K36 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 1759437 | Nelida Flores Velazquez | 2 Calle Quijote | | | | CAGUAS | PR | 00727-2376 | |
| 1930111 | NELIDA HERNANDEZ CRUZ | HC-03 BOX 36541 | | | | CAGUAS | PR | 00725 | |
| 1752870 | Nélida Inés Díaz Sierra | HC 3 Box 7840 | | | | Barranquitas | PR | 00794 | |
| 1752870 | Nélida Inés Díaz Sierra | Nélida I. Díaz Sierra | HC 3 Box 7840 | | | Barranquitas | PR | 00794 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752870 | Nélida Inés Díaz Sierra | Nélida I. Díaz Sierra Maestra de Educación Especial Departamento de Educación de Puerto Rico Departamento de Educación de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1512537 | Nelida Jimenez Velazquez | 465 VALLES DE TORRIMAR | | | | Guaynabo | PR | 00966-8710 | |
| 1673831 | Nelida Lopez Miranda | HC 2 Box 9492 | | | | Orocovis | PR | 00720 | |
| 1123603 | Nelida Marrero Rodriguez | HC 2 BOX 4763 | | | | Villalba | PR | 00766-9799 | |
| 1298050 | NELIDA MOLINA QUINTERO | PO BOX 244 | | | | VEGA ALTA | PR | 00692 | |
| 1123615 | NELIDA MOLINA RAMIREZ | PO BOX 244 | | | | VEGA ALTA | PR | 00692 | |
| 351160 | NELIDA MUNIZ GONZALEZ | PO BOX 1038 | | | | MOCA | PR | 00676 | |
| 1881734 | Nelida Olivera Feliciano | Urb Flamboyanes 1622 Callelilas | | | | Ponce | PR | 00716-4612 | |
| 1766306 | Nelida Ortiz Espada | HC 4 Box 2251 | | | | Barranquitas | PR | 00794 | |
| 382455 | NELIDA ORTIZ RAMOS | APARTADO 902 | | | | CIDRA | PR | 00739 | |
| 1455514 | Nelida Osorio Vargas | Po Box 562 | | | | Carolina | PR | 00986 | |
| 1572214 | Nelida Pagan Medina | Urbanizacion Glenview Gardens | Calle Elegancia U5 | | | Ponce | PR | 00731 | |
| 1624747 | Nelida Perez Torres | PO Box 1074 | | | | Adjuntas | PR | 00601 | |
| 927522 | NELIDA POMALES ROSA | PO BOX 129 S | | | | SANTA ISABEL | PR | 00757 | |
| 1731843 | NELIDA R. MARTINEZ COLON | PO BOX 1064 | | | | Barranquitas | PR | 00794 | |
| 1935679 | Nelida Ramirez Ortiz | HC-01 Box 6101 | | | | Orocovis | PR | 00720 | |
| 1960575 | Nelida Ramirez Ortiz | HC-01 Box 6101 | | | | Orucovis | PR | 00720 | |
| 1712521 | Nelida Reyes Nogue | Calle Summer LL17 | Buzon 107 | Hacienda Primavera | | Cidra | PR | 00739 | |
| 1639857 | Nelida Reyes-Casellas | PO Box 922 | | | | Bayamon | PR | 00960 | |
| 1654673 | Nelida Rios Cervantes | 10 Calle Carlos Feria | | | | ANASCO | PR | 00610 | |
| 727633 | NELIDA RIVERA GONZALEZ | CAPARRA TERRACE | 1336 CALLE 20 SO | | | SAN JUAN | PR | 00921 | |
| 1609057 | Nelida Rivera Rodriguez | Aptdo 5179 Barrio Maricao | | | | Vega Alta | PR | 00692 | |
| 1690914 | Nelida Rivera Rodriguez | Aptdo. 5179, Bo. Maricao | | | | Vega Alta | PR | 00692 | |
| 1930193 | Nelida Rodriguez Ramos | 3228 Ave Roosevelt Urb. | | | | Ponce | PR | 00728 | |
| 1900611 | Nelida Rodriguez Ramos | 3228 Ave. Roosevelt | Urb. Baldorioty | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2134533 | Nelida Rodriquez Ruiz | HC 2 BOX 10235 | | | | Yauco | PR | 00698 | |
| 1616195 | Nelida Romero Perez | ME 25 404 st. Country Club | | | | Carolina | PR | 00982 | |
| 1958365 | Nelida Ruiz Ortiz | Correo Villa PMB 220 Ave. Tejas AA2 | | | | Humacao | PR | 00791 | |
| 1813311 | Nelida Santos Santos | Urb. Santa Maria Calle 7 G-31 | | | | SAN GERMAN | PR | 00683 | |
| 1796756 | Nelida Serrano Cruz | Calle 24 T-44 | Urbanizcion Villa Nueva | | | CAGUAS | PR | 00727-6958 | |
| 1771566 | Nélida Torres Fontán | P.O. Box 893 | | | | Morovis | PR | 00687 | |
| 1868684 | Nelida Torres Perez | 531 Calle 10 | Urb. Estancias del Bosque | | | Cidra | PR | 00739 | |
| 1880540 | Nelida Torres Perez | 531 Urb. Estancias del Bosque | | | | Cidra | PR | 00739 | |
| 2011869 | NELIDA VARGAS SOTO | HC-03 BOX 34912 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1123712 | NELIDA VAZQUEZ ZAYAS | PO BOX 139 | | | | SABANA HOYOS | PR | 00688 | |
| 1994104 | Nelida Vega Burgos | Urb Las Alondras | Calle 1 G#10 | | | Villalba | PR | 00766 | |
| 2135365 | Nelida Viera Abrams | PO Box 285 | | | | QUEBRADILLAS | PR | 00678 | |
| 1068772 | NELISSA SANTIAGO VELAZQUEZ | MUNICIPIO DE MOCA | AUDITOR | CALLE CALAZAN LASSALLE | | MOCA | PR | 00676 | |
| 1068772 | NELISSA SANTIAGO VELAZQUEZ | PO BOX 7004 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1609589 | Nelitza O. Rivera Castro | Urb. Senderos de Juncos | 124 Calle Lima | | | Juncos | PR | 00777 | |
| 2004723 | Nelka Liz Morales Velazquez | 6357 POrthole Lane | | | | Fort Worth | TX | 76179 | |
| 2004723 | Nelka Liz Morales Velazquez | 6357 Porthole LN | | | | Fort Worth | TX | 76170-2008 | |
| 858435 | NELLGE DECLET MARTINEZ | PO BOX 3710 | | | | VEGA ALTA | PR | 00692 | |
| 1855049 | NELLIANN LEON ROJAS | HC 2 BOX 4363 | | | | COAMO | PR | 00769 | |
| 1599001 | Nellie Barrios Jimnez | Villa Real Calle 8 J-16 | | | | Vega Baja | PR | 00693 | |
| 2022096 | Nellie Cardona Luciano | Urb. Villas Piedras Blancas | 555 Zafiro | | | San Sebastian | PR | 00685 | |
| 2035518 | NELLIE CLASS GARCIA | URB VILLA DEL RIO CALLE CEAYUCA F-11 | | | | GUAYAMA | PR | 00656-1111 | |
| 2060073 | Nellie del R. Tirado Rodriguez | Urb. Terrazas de Bönigen 50 Calle Angeletos | | | | CAGUAS | PR | 00725 | |
| 1911785 | Nellie E. Santiago Velez | G-40 5 Urb. Alt. del Madrigal | | | | Ponce | PR | 00730 | |
| 1924354 | Nellie E. Santiago Velez | G-40 Calle 5A | Urb. Alt. del Madrigal | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1068786 | Nellie E. Wharton Garcia | Villa Carolina | 809 Calle 83 | | | Carolina | PR | 00985 | |
| 2039063 | NELLIE ITHIER MORALES | 1215 Samoa St Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1779960 | Nellie L Torres Toro | C/6 H-34 Urb. Lagos de Plata | | | | Levittown | PR | 00949 | |
| 1944774 | Nellie M. Serrano Cruz | HC 02 Box 5240 | | | | Comerio | PR | 00782 | |
| 359621 | NELLIE MONTERO MARQUEZ | VALENCIA | AD 27 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 359624 | NELLIE OLIVERAS MERCADO | LOS ANGELES | 80 CALLE PASEO | | | CAROLINA | PR | 00979 | |
| 359624 | NELLIE OLIVERAS MERCADO | URB LOS ANGELES | CALLE PISCIS 77 | | | CAROLINA | PR | 00979 | |
| 1648078 | Nellie Rodriguez De Jesus | HC-01 Box 5283 | | | | Santa Isabel | PR | 00757-9711 | |
| 1883245 | Nellie Rosario Marcano | HC 8 Box 44693 | | | | AGUADILLA | PR | 00603 | |
| 1704912 | Nellie Sanchez Nazario | HC-07 BOX 32148 | | | | Juana Diaz | PR | 00795 | |
| 1704912 | Nellie Sanchez Nazario | Urb. Estancia del Sur I-25 | | | | Juana Diaz | PR | 00795 | |
| 1750773 | NELLIE Y. TORRES ALVAREZ | PO BOX 167 | | | | SANTA ISABEL | PR | 00757 | |
| 1750773 | NELLIE Y. TORRES ALVAREZ | URB. LA ARBOLEDA | CALLE 16 #314 | | | SALINAS | PR | 00757 | |
| 1554528 | Nelly C Torres Huertas | B 47 Calle 6 | Urb Jardines de Cerro Gordo | | | San Lorenzo | PR | 00754 | |
| 1645838 | NELLY C. TORRES HUERTAS | URB. JARDINES DE CERRO GORDO | CALLE 6 B-47 | | | SAN LORENZO | PR | 00754 | |
| 1918207 | Nelly Castro Colon | 2236 Calle Parana Rio Canas | | | | Ponce | PR | 00728 | |
| 1869876 | Nelly Castro Colon | 2236 Parana-Rio Canas | | | | Ponce | PR | 00728 | |
| 1986539 | Nelly D. Valentin Hernandez | Carr 181 K 15.2 | Santa Rita | | | Gurabo | PR | 00778 | |
| 1986539 | Nelly D. Valentin Hernandez | Nelly D. Valetnin Hernandez | HCO1 Box 8554 | | | Gurabo | PR | 00778 | |
| 1902737 | Nelly Delgado Ramos | Edy Medical Emporium 351 Ave | Hostos Ste 401 | | | Mayaguez | PR | 00680-1504 | |
| 2134433 | Nelly Delgado Ramos | Edy Medical Emporman | 351 Avenue Hostos Cute 401 | | | Mayaguez | PR | 00680 | |
| 2130109 | Nelly Delia Colon Luciano | Urb Villla Grillasca C.J | 1646 Calle Julio Artiaga | | | Ponce | PR | 00717 | |
| 1591082 | NELLY E NEGRON FELIBERTY | URB. BORINQUEN | J-8 CALLE RENE MARQUES | | | Cabo Rojo | PR | 00623 | |
| 1665273 | Nelly E. Gonzalez Aviles | Urbanización Vista Azul Calle 34 EE1 | | | | Arecibo | PR | 00612 | |
| 2147640 | Nelly E. Santiago Colon | B9 Calle 6 | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752869 | Nelly E. Santiago Colon | urb Jardines de Santa Isabel D-9 | | | | Santa Isabe; | PR | 00757 | |
| 1753088 | Nelly E. Santiago Colon | Urb.Jardines de Santa Isabel D-9 | | | | Santa Isabel | PR | 00757 | |
| 1847608 | Nelly Enid Serrano Colon | 1515 Calle Jagaey Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1797834 | Nelly Enid Serrano Colon | 1515 Calle Jaguey Urb. Los Cachos | | | | Ponce | PR | 00716 | |
| 1588460 | Nelly Esquilin Allende | Urb Villa Fontana | Via 54-3 MS #9 | | | Carolina | PR | 00983 | |
| 1068836 | NELLY FLORES SERRANO | URB VILLAS DE CASTRO | I 3 A CALLE 6 | | | CAGUAS | PR | 00725 | |
| 1068836 | NELLY FLORES SERRANO | URB VILLAS DE CASTRO | I 3 A CALLE 6 | | | CAGUAS | PR | 00725 | |
| 1545423 | Nelly Gutierrez Fernandez | PO Box 1253 | | | | CAGUAS | PR | 00726 | |
| 1362214 | NELLY GUTIERREZ RODRIGUEZ | PO BOX 1188 | | | | JAYUYA | PR | 00664 | |
| 2103588 | Nelly Hernandez Rodriguez | 3044 Ave Emilio Fagot - Urb Sta Clara | | | | Ponce | PR | 00716-4117 | |
| 1645855 | Nelly I. Torres Rodriguez | PO Box 1457 | | | | Morovis | PR | 00687 | |
| 1644938 | Nelly J Sepulveda Pagan | PO Box 560075 | | | | Guayanilla | PR | 00656 | |
| 1644938 | Nelly J Sepulveda Pagan | Urb. Santa Elena C/7 F-9 | | | | Guayanilla | PR | 00656 | |
| 77313 | NELLY JO CARMONA BASORA | URB BALDRICH | 203 CALLE MANUEL F ROSSY | | | SAN JUAN | PR | 00918 | |
| 2135326 | Nelly Lopez Rojas | Maestra Educacion Especial | Departamento de Educacion | Segunda Unidad Sumidero | Esc. Carmen D. Ortiz Ortiz, Region de Caguas | Aguas Buenas | PR | 00703 | |
| 2135332 | Nelly Lopez Rojas | PO Box 1361 | | | | Aguas Buenas | PR | 00703 | |
| 2135322 | Nelly Lopez Rojas | Segunda Unidad Sumidero | Esc. Carmen D Ortiz Ortiz, Region de Caguas | | | Aguas Buenas | PR | 00703 | |
| 2135332 | Nelly Lopez Rojas | Sigunda Munidad Sumiden/ ESC Carmen D. Ortiz Oaiz | Region de Caguas | | | Aguas Buenas | PR | 00703 | |
| 281575 | NELLY LUGO ROSARIO | VILLAS DEL CAFETAL 1 | J-16 CALLE 8 | | | YAUCO | PR | 00698 | |
| 109994 | NELLY M COSME CONDIT | V-463 OKLAHOMA | URB. ROLLING HILLS | | | CAROLINA | PR | 00987-7036 | |
| 1915984 | Nelly M Rivera Delgado | HC-5 Box 6084 | | | | Juana Diaz | PR | 00795-9723 | |
| 1740474 | NELLY M RODRIGUEZ PACHECO | RR4 BOX 27150 | | | | TOA ALTA | PR | 00953 | |
| 1645184 | Nelly M. Garcia | Jardines de Fagot | Calle 3 B-5 | | | Ponce | PR | 00716 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727782 | NELLY MACHIN RIVERA | PO BOX 1033 | | | | CAGUAS | PR | 00726-1033 | |
| 1068870 | NELLY QUINONES OQUENDO | HC 91 BUZON 9456 | | | | VEGA ALTA | PR | 00692 | |
| 1767684 | Nelly Quiñones Oquendo | HC 91 Buzon 9456 | | | | Vega Alta | PR | 00692 | |
| 1815470 | Nelly Quinones Pagan | 510 Calle Madrid | Mansiones de Monterrey | | | Yauco | PR | 00698 | |
| 1733597 | Nelly R. López Márquez | PO Box 9977 | | | | Carolina | PR | 00988 | |
| 1898003 | Nelly Ramirez Oliveras | PBM 372 PO Box 5103 | | | | Cabo Rojo | PR | 00623 | |
| 1799541 | Nelly Ramirez Torres | 836 Calle Salico | Ext. del Carmen | | | Ponce | PR | 00716-2146 | |
| 1936817 | Nelly Ramirez Torres | A8 Urb. Santa Maria | | | | Cabo Rojo | PR | 00623 | |
| 433207 | NELLY RESTO RIVERA | MONTECASINO | 246 MONTE PINO | | | TOA ALTA | PR | 00953 | |
| 1716790 | Nelly Rijos Borelli | 655 R.H. Todd Ave | PMB 16 | | | San Juan | PR | 00907 | |
| 1716790 | Nelly Rijos Borelli | 655 RH Todd Ave 190 PMB | | | | San Juan | PR | 00907 | |
| 2017472 | Nelly Rivera Freytes | Urb. Parque Del Sol Calle 2 B-3 | | | | Patillas | PR | 00723 | |
| 1805888 | NELLY RIVERA GONZALEZ | URB LEVITTOWN | C 3 J 8 VALPARAISO | | | Toa Baja | PR | 00950 | |
| 2075324 | NELLY SOSA SANTIAGO | HC8 BOX 46085 | | | | AGUADILLA | PR | 00603 | |
| 1939384 | Nelly Torres Canaballo | U-5 C-7 Urb. Alt. de Penuelas II | | | | Penuelas | PR | 00624 | |
| 2071812 | Nelly Torres Caraballo | Urb Alt de Penuelas II U-5 C-7 | | | | Penuelas | PR | 00624 | |
| 1949130 | NELLY TORRES CARABALLO | URB ALTURAS DE PENUELAS II | U-5 CALLE 7 | | | PENUELAS | PR | 00624 | |
| 2060355 | Nelly Torres Caraballo | Urb. Alt de Penuelas U-5 C-7 II | | | | Penuelas | PR | 00624 | |
| 1603771 | NELLY TORRES PAGAN | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | | Adjuntas | PR | 00601 | |
| 1661419 | NELLY TORRES SANTIAGO | PO BOX 3502 | SUITE 1161 | | | JUANA DIAZ | PR | 00795 | |
| 1998327 | Nelly Vargas Feliciano | Hc-01 Box 8345 | | | | Hormigueros | PR | 00660 | |
| 1696092 | Nelly Vazquez Heredia | Urb. Mansiones de Monte Casino #2 | Calle Colibrí #533 | | | TOA ALTA | PR | 00953-2251 | |
| 1904527 | Nelly Velazquez Velazquez | HC02 Box 7103-1 | | | | Las Piedras | PR | 00771 | |
| 1904527 | Nelly Velazquez Velazquez | Maestra de Educ. Especial, Sist. Retiro de Maestro | Avenida Hostos | | | San Juan | PR | 00918 | |
| 1870014 | NELLY VELEZ VELEZ | 9 CALLE BALDORIOTY APT. 3 | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1727763 | NELLY VILARINO RODRIGUEZ | URB VALLE VERDE | CALLE PASEO REAL 1068 | | | PONCE | PR | 00716 | |
| 2051965 | Nelly Y. Blanco Rivera | HC-01 Box 5846 | | | | Orocovis | PR | 00720-9703 | |
| 1835613 | Nelly Yordan Centeno | HC-01 Box 7380 | | | | Guayanilla | PR | 00656 | |
| 1719401 | Nellye Garay Melendez | 364 Calle Acerola | Urb. Los Arboles | | | Rio Grande | PR | 00745 | |
| 1726238 | Nellye Garay Meléndez | 364 Calle Acerola | Urb Los Arboles | | | Rio Grande | PR | 00745 | |
| 1801143 | NELLYS M. RODRIGUEZ GRACIA | HC 72 BOX 3364 | CEDRO ABAJO | | | NARANJITO | PR | 00719 | |
| 1878671 | Nelsida E. Torres Colon | PO Box 642 | | | | JUANA DIAZ | PR | 00795 | |
| 1820170 | NELSIDA L TORRES PEDROGO | BO SANTA CATALINA | PO BOX 1057 | | | COAMO | PR | 00769 | |
| 1915413 | Nelsida L. Torres Pedrogo | PO Box 1057 | | | | Coamo | PR | 00769 | |
| 1068910 | NELSIDA ORTIZ PEREZ | PASEO GUAINIA | 4637 CALLE LUNA APT 212 | | | PONCE | PR | 00717 | |
| 1873573 | NELSIDA TORRES COLON | PO BOX 642 | | | | JUANA DIAZ | PR | 00795 | |
| 1956492 | Nelsie L. Reyes Ramos | 5906 San Isaac Sta. Teresita | | | | Ponce | PR | 00730 | |
| 359738 | NELSON A CANDELARIO ROSADO | 210 AVE JOSE OLIVER | COND NEW CENTER PLAZA APTO 1211 | | | SAN JUAN | PR | 00918 | |
| 1068921 | NELSON A DELIZ CARABALLO | SENDEROS DE GURABO | 96 CALLE VELA | | | GURABO | PR | 00778 | |
| 1734316 | NELSON A. ARBELO RAMOS | HC 01 BOX 9046 | | | | BAJADERO | PR | 00616 | |
| 1755584 | Nelson A. Arbelo Ramos | HC 02 Box 9046 | | | | Bajadero | PR | 00616 | |
| 1748681 | Nelson A. De Gracia Rosado | Calle1 #23 Urb. Jardines de Toa Alta | | | | TOA ALTA | PR | 00953 | |
| 2030087 | Nelson A. Rodriguez Torres | HC 01 Box 7366 | | | | Guayanilla | PR | 00656 | |
| 1853090 | Nelson Acosta Figueroa | Urb. Santa Teresita 4710 Santa Genoveva | | | | Ponce | PR | 00730 | |
| 1604057 | NELSON AGOSTO CORDERO | JARDINES DE RIO GRANDE | BP 269 CALLE 62 | | | RIO GRANDE | PR | 00745 | |
| 1858003 | Nelson Alexis Maldonado Hernandez | #14208 HC-04 | | | | Moca | PR | 00676 | |
| 1455292 | Nelson Antonio Alicea Vizcarrondo | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1455292 | Nelson Antonio Alicea Vizcarrondo | Calle 14 A-23 Vance Scoy | | | | Bayamon | PR | 00957 | |
| 1513381 | NELSON ARNAU AGUILAR | URBANIZACION LOS ROSALES | CALLE MARGINAL #11 | | | MANATI | PR | 00674 | |
| 1864840 | NELSON ARROYO SANTOS | ALT DE PENUELAS II | Q1 CALLE 15 | | | PENUELAS | PR | 00624-3605 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1456670 | Nelson Baez Hernandez | Autoridad Metropolitana de Autobuses | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 | |
| 1456670 | Nelson Baez Hernandez | HC 6 Box 6758 | | | | Guaynabo | PR | 00971 | |
| 1493925 | Nelson Barreto Ruiz | PO Box 10 | | | | San Antonio | PR | 00690 | |
| 1716418 | NELSON CAMPOS GARCIA | RR1 BOX 7714 | | | | GUAYAMA | PR | 00784 | |
| 1782950 | NELSON CINTRON RODRIGUEZ | URB BRISAS DEL MAR II CALLE PALMERA 0 20 | | | | GUAYAMA | PR | 00733-6533 | |
| 1668778 | Nelson Clavell Baez | 4108 Spring Glen Rd. | | | | Jacksonville | FL | 32207 | |
| 1856022 | NELSON COLON MIRANDA | HC-02, BOX 4654 | | | | COAMO | PR | 00769 | |
| 1537768 | Nelson Colon Serrano | 636 Domingo Cuaz | | | | San Juan | PR | 00924-2112 | |
| 1953461 | NELSON COLON VEGA | CALLE ELEUTERIO RAMOS #6 | | | | BARRIADANUEVA CAYEY | PR | 00736 | |
| 1565033 | NELSON CORREA NEGRON | HC 03 BOX 9529 | 325 | | | Villalba | PR | 00766 | |
| 1455220 | Nelson Cruz Rivera | # 37 Ave de Diego, Barric Monpoillos | | | | San Juan | PR | 00919 | |
| 1455220 | Nelson Cruz Rivera | Urb Loma Alta Calle 1-b-24 | | | | Carolina | PR | 00982 | |
| 1658337 | Nelson Cruz Vazquez | HC 4 Box 11961 | | | | Yauco | PR | 00698-9608 | |
| 122163 | NELSON CUPELES ARROYO | PO BOX 2679 | | | | SAN GERMAN | PR | 00683 | |
| 1630456 | Nelson D. Lopez Esquerdo | Urbanización San Souci | Calle 20, AA-24 | | | Bayamon | PR | 00957 | |
| 1913323 | Nelson Davila Davila | HC01 Box 6029 | | | | Arroyo | PR | 00714 | |
| 1634012 | Nelson De Jesus Perez | C-5 Calle 6 | | | | Coamo | PR | 00769 | |
| 1069056 | NELSON DIAZ CARRASQUILLO | P.O. BOX 7047 | | | | CAROLINA | PR | 00986 | |
| 1586146 | NELSON DIAZ MERCADO | URB LOS COLOBOS PARK | 173 CALLE ROBLES | | | CAROLINA | PR | 00987 | |
| 1069061 | NELSON DIAZ OSORIO | SANTA JUANITA SEC 10 | DI11 CALLE CATALUNA | | | BAYAMON | PR | 00956 | |
| 1971059 | Nelson Diaz Vargas | Hc 02 Box 6621 | | | | JAYUYA | PR | 00664 | |
| 1971746 | NELSON E. RIVERA FUENTES | AVE BARBOZA #602 | | | | MOTO REY | PR | 00936 | |
| 1971746 | NELSON E. RIVERA FUENTES | HC 1 BOX 3780 | | | | LOIZA | PR | 00772 | |
| 466962 | NELSON F RODRIGUEZ CALDERON | BO PASTO | HC 02 BOX 6334 | | | MOROVIS | PR | 00687-9733 | |
| 1569904 | Nelson F. Correa Rivera | PO Box 1164 | | | | Isabela | PR | 00662-1164 | |
| 1456016 | Nelson Figueroa Andujar | 351 Calle Barajas Doraville | | | | Dorado | PR | 00646 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1456016 | Nelson Figueroa Andujar | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1936318 | Nelson Figueroa Pena | 3443-ST- Tropical- Urb. Villa Del Carmen | | | | Ponce | PR | 00732 | |
| 1988213 | NELSON FIGUEROA VEGA | HC10 BOX 7551 | | | | Sabana Grande | PR | 00637 | |
| 1695548 | Nelson Fred Ramos | Departamento de Educacion | Escuela Rafael de Jesus | Calle Principal | | Rio Grande | PR | 00745 | |
| 1695548 | Nelson Fred Ramos | Ubr. del Maestro #A6 | | | | Rio Grande | PR | 00745 | |
| 1576521 | Nelson G. Gonzalez Quinones | Calle Ucar #82 Urb. Paseola Ceiba | | | | Hormigueros | PR | 00660 | |
| 1720209 | Nelson G. Jimenez Rodriguez | P.O. Box 1845 | | | | Juana Diaz | PR | 00795 | |
| 1974671 | Nelson Garcia Bareto | C/Gallo Jr H-20 Urb. Pougue Ecuestre | | | | Carolina | PR | 00987 | |
| 1999286 | Nelson Garcia Barreto | H-20 Calle Galgo Jr | Urb. Parque Ecuestre | | | Carolina | PR | 00987 | |
| 1684504 | Nelson Garcia Perez | Box 469 | | | | Castaner | PR | 00631 | |
| 1940266 | Nelson Garcia Rivera | B-32 calle 8 Urb Jardines sta. Isabel | | | | Santa Isabel | PR | 00757 | |
| 1776522 | NELSON GONZALEZ | CALLE CRISANTEMO 11 GOLDEN HILLS | | | | BAYAMON | PR | 00956 | |
| 1520203 | Nelson Guzman Velazquez | 7 Camino Los Cotto | | | | San Juan | PR | 00926-8700 | |
| 1859855 | Nelson H Vazquez Bandas | #34 Calle 2 URB Jacaguay | | | | Juana diaz | PR | 00795 | |
| 1793089 | Nelson Huertas Buyat | 7 Hernandez Usera | | | | Ciales | PR | 00638 | |
| 2041423 | Nelson I. Rojas | PO Box 1837 | | | | Coamo | PR | 00769 | |
| 1496544 | Nelson J Coll Vargas | Urb Levittown | Calle Lizzie Graham Ju-11 | | | Toa Baja | PR | 00949 | |
| 1580752 | NELSON J HERNANDEZ RIVERA | URB TERRAZAS DE CUPEY | K-6 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 1069202 | NELSON J RODRIGUEZ MARIN | URB. VILLAS DEL CAFETA | CALLE 13 I 94 | | | YAUCO | PR | 00698 | |
| 1668763 | Nelson J. Rodriguez Carrero | Calle Mano Sico 526 | | | | Mayaguez | PR | 00680 | |
| 239580 | Nelson Jimenez Echevarria | 14517 S Juniper Shade Dr. | | | | Herriman | UT | 84096 | |
| 1807074 | NELSON L AYBAR MENDEZ | PO BOX | | | | Camuy | PR | 00627-0676 | |
| 1744241 | Nelson L Benitez Mendez | Box 1211 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1744241 | Nelson L Benitez Mendez | Carr. 181 km. 4 Barriada San Nicolas | | | | TRUJILLO ALTO | PR | 00977 | |
| 2093447 | Nelson L Rentas Rodriguez | HC 9 Box 1424 | | | | Ponce | PR | 00731 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2015592 | NELSON L. GUASP TORRES | P.O. Box 731 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1929430 | Nelson L. Rivera Vega | Bda Los Lirios 117-D | | | | Adjuntas | PR | 00601 | |
| 1912189 | Nelson Liboy Jusino | R. 39 5 (Urb. Alturas de Yauco) | | | | Yauco | PR | 00698 | |
| 359973 | NELSON LUGARO PAGAN | LCDA. JOSELYN RIVERA TORRES | PO Box 10427 | | | PONCE | PR | 00732 | |
| 1514829 | NELSON LUGO AVILES | URB COLINAS VERDES | CALLE :9 H14 | | | SAN SEBASTIAN | PR | 00685 | |
| 2158995 | Nelson Luis Morales Baez | HC#104 Box 17282 | | | | Yabucoa | PR | 00767 | |
| 1647535 | Nelson Luis Robles Martinez | PO Box 777 | | | | Yabucoa | PR | 00767 | |
| 1785713 | Nelson M Rodriguez Diaz | Calle Ensenada A41 Villa Marina | | | | Gurabo | PR | 00778 | |
| 1973006 | Nelson M. Gaston | Ave. Tnte. Cesar Gonzalez Calle Juan Calle Hato Re | | | | San Juan | PR | 00917 | |
| 1973006 | Nelson M. Gaston | Urb. Valle Huerras #28 Calle Palomar | | | | Juana Diaz | PR | 00795 | |
| 1750933 | Nelson M. Rodriguez Diaz | Urbanizacion VIlla Marina Calle | Ensenada A41 | | | Gurabo | PR | 00778 | |
| 1720761 | Nelson Machado Maldonado | 603 Arena | | | | Ponce | PR | 00731 | |
| 1716884 | NELSON MARTE CAMACHO | HC 05 PO BOX 26012 | | | | UTUADO | PR | 00641 | |
| 1905437 | NELSON MATEO FRANCO | AVE LUIS M MARIN # 138 | | | | COAMO | PR | 00769 | |
| 359999 | NELSON MERCADO BONETA | 4210 URB VILLA DEL CARMEN | | | | PONCE | PR | 00730 | |
| 1801388 | NELSON MERCADO FELICIANO | URB. PASEO SOL Y MAR 515 CALLE SIRENITA | | | | JUANA DIAZ | PR | 00795 | |
| 1580311 | Nelson Mercado Feliciano | Urb. Paseo Sol y Mar 515c/Sirenita | | | | Juana Diaz | PR | 00795 | |
| 2144852 | Nelson Millan Santiago | #26 Jose de Diego | | | | Coto Laurel | PR | 00780 | |
| 1069326 | NELSON MUNIZ TUBENS | P.O BOX 1106 | | | | MOCA | PR | 00676 | |
| 1601225 | Nelson Nazario Alameda | PO Box 320 | | | | Lajas | PR | 00667 | |
| 361770 | NELSON NIEVES BORDOY | HC 05 BOX 56718 | | | | AGUADILLA | PR | 00603 | |
| 1069342 | NELSON NIEVES BORDOY | HC 5 BOX 56718 | | | | AGUADILLA | PR | 00603 | |
| 2155878 | NELSON NIEVES REYES | P.O. BOX 384 | | | | AGUIRRE | PR | 00704 | |
| 1069346 | NELSON NIEVES SANTIAGO | # A-16 CALLE 9 | NUEVA VIDA | | | PONCE | PR | 00728 | |
| 1069346 | NELSON NIEVES SANTIAGO | CARR #2 K12200 EL TUQUE | | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1952274 | Nelson Ortiz Marcano | 923 Calle Ciadya El Enanto | | | | Juncos | PR | 00777-7761 | |
| 1835096 | Nelson Ortiz Marcano | 923 Urb. El Encanto Calle Cindya | | | | Juncos | PR | 00777-7761 | |
| 1952513 | Nelson Ortiz Ramirez | HC-01 Box 6101 | | | | Orocovis | PR | 00720 | |
| 2060731 | Nelson P. Acevedo Cruz | P.O. Box 67 | | | | Angeles | PR | 00611 | |
| 1722967 | NELSON PACHECO RAMOS | PO BOX 1761 | | | | YAUCO | PR | 00698 | |
| 1722215 | Nelson Peña Velez | Nelson Peña Velez Enfermero practico ASSMCA PO Box 6850 Marina Station | | | | Mayagüez | PR | 00681 | |
| 1722215 | Nelson Peña Velez | PO Box 6850 Marina Station | | | | Mayagüez | PR | 00681 | |
| 2158842 | Nelson Perez Diaz | Apt 803 Calle Juan Guilbe | | | | Ponce | PR | 00716 | |
| 1768934 | Nelson Perez Santiago | 1069 Comunidad Caracoles # 3 | | | | Penuelas | PR | 00624-2612 | |
| 1867142 | Nelson Questell Cruz | 38 Union | | | | Santa Isabel | PR | 00757 | |
| 1968389 | NELSON QUINONES ACEVEDO | P.O. BOX 3267 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1399099 | NELSON QUINONES RIVERA | HC 15 BOX 16070 | | | | HUMACAO | PR | 00791 | |
| 1124134 | Nelson Quirindongo Soto | Hillcrest Village | 7030 Paseo De La Loma | | | Ponce | PR | 00716-7034 | |
| 1961950 | Nelson Quirindongo Soto | Hillcrest village 7030 paseo de la loma | | | | ponce | PR | 00916-7034 | |
| 1069416 | NELSON R LOPEZ RIVERA | PO BOX 312 | | | | AGUAS BUENAS | PR | 00703 | |
| 1581606 | NELSON RAMOS ROMERO | 225 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 2140727 | Nelson Rios Davila | Bda: Boringuen Calle A-2 #26 | | | | Ponce | PR | 00730 | |
| 1502772 | NELSON RIVERA | BELLA VISTA B10 | | | | UTUADO | PR | 00641 | |
| 1908600 | Nelson Rivera Manso | PMB 277 Box 1981 | | | | Loiza | PR | 00772 | |
| 927770 | Nelson Rivera Manso | PO Box 1981 PMB 277 | | | | Loiza | PR | 00772 | |
| 1539422 | NELSON RIVERA NEGRON | HC 01 BOX 8025 | | | | Villalba | PR | 00766 | |
| 2093823 | Nelson Rivera Roman | RR 02 Box 2018 | | | | Toa Alta | PR | 00953 | |
| 1987920 | NELSON ROBINSON RIVERA | BLOQUE 4 NUM 8 CALLE 31 | | | | CAROLINA | PR | 00985 | |
| 1069478 | NELSON RODRIGUEZ APONTE | PO BOX 561 | | | | LAJAS | PR | 00667 | |
| 1952144 | NELSON RODRIGUEZ CARABALLO | HC-01 BOX 7367 | | | | GUAYANILLA | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1787037 | NELSON RODRIGUEZ ECHEVARRIA | PUNTO ORO | 3312 CALLE LA CAPITANA | | | PONCE | PR | 00728 | |
| 2096151 | Nelson Rodriguez Rivera | #19 Calle Telaviv Promised Land | | | | Naguabo | PR | 00718-2839 | |
| 1414623 | NELSON RODRIGUEZ RODRIGUE | HC 02 BOX 9541 | | | | AIBONITO | PR | 00705 | |
| 1069489 | NELSON RODRIGUEZ RODRIGUEZ | HC02 | BOX 9541 | | | AIBONITO | PR | 00705 | |
| 1547916 | Nelson Rodriguez Torres | Hc 01 Box 3305 | | | | Villalba | PR | 00766 | |
| 1414624 | NELSON RODRIGUEZ USET | HC06 BOX 4790 | | | | COTO LAUREL | PR | 00780-9646 | |
| 1069497 | NELSON RODRIGUEZ VEGA | BOX 303 | | | | ARROYO | PR | 00714 | |
| 2156063 | Nelson Rodz Torres | Box 5961 | | | | Penuelas | PR | 00624 | |
| 1678749 | NELSON RONDA RIVERA | RES URB VALPARAISO CALLE 10 E 25 APT | | | | Toa Baja | PR | 00949 | |
| 495237 | Nelson Rosado Santos | 2719 Dodds Ln | | | | Kissimmee | FL | 34743-6075 | |
| 1124187 | Nelson Rosado Velazquez | RR 1 Box 11113 | | | | Orocovis | PR | 00720-9615 | |
| 1712262 | NELSON ROSARIO RODRIGUEZ | P O BOX 270 | | | | OROCOVIS | PR | 00720 | |
| 1702968 | Nelson Rosario Rodríguez | P.O. Box 270 | | | | Orocovis | PR | 00720 | |
| 728244 | NELSON ROSARIO SANTANA | HC 2 Box 7443 | | | | LAS PIEDRAS | PR | 00771 | |
| 728244 | NELSON ROSARIO SANTANA | HC 2 Box 7443 | | | | LAS PIEDRAS | PR | 00771 | |
| 1766019 | Nelson Ruiz | PO Box 107 | | | | TRUJILLO ALTO | PR | 00977-0107 | |
| 1771425 | NELSON RUIZ MEDINA | HC 6 BOX 12035 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1069525 | NELSON SANABRIA CRUZ | PO BOX 347 | | | | JUNCOS | PR | 00777 | |
| 2143811 | Nelson Sanchez Ayala | HC 2 Box 3678 | | | | Santa Isabel | PR | 00757 | |
| 360138 | NELSON SANCHEZ BURGOS | 2861 SE 18TH AVE | | | | GAINESILLE | FL | 32641-1016 | |
| 360138 | NELSON SANCHEZ BURGOS | COND QUINTA VALLE | CALLE ACUARELA, BOX 55 | | | Guaynabo | PR | 00969 | |
| 1888763 | NELSON SANTANA MONTALVO | #227 C/VISTA LINDA | URB VISTAS DE SABANA GRANDE | | | Sabana Grande | PR | 00637 | |
| 360141 | NELSON SANTANA MONTALVO | C-23 C/ VISTA LINDA | URD VISTAS DE SABANA GRANDE | | | Sabana Grande | PR | 00637 | |
| 360141 | NELSON SANTANA MONTALVO | URB VISTAS DE SABANA GRANDE | 227 CALLE VISTA LINDA | | | Sabana Grande | PR | 00637 | |
| 1888763 | NELSON SANTANA MONTALVO | URB VISTAS DE SABANA GRANDE | C-23 CALLE VISTA LINDA | | | Sabana Grande | PR | 00637 | |
| 1897331 | NELSON SANTIAGO MEJIAS | URB SANTA MARIA | CALLE 6 G-8 | | | SAN GERMAN | PR | 00683 | |
| 1722360 | Nelson Santiago Rentas | HC-3 Box 5269 | | | | Adjuntas | PR | 00601 | |
| 1722234 | Nelson Santiago Reutas | HC-3 Box 5269 | | | | Adjuntas | PR | 00601 | |
| 1069543 | NELSON SANTIAGO VARGAS | BOX 8671 | | | | MARICAO | PR | 00606 | |
| 1585481 | Nelson Santiago Vargas | Box 8671 | | | | Movicao | PR | 00606 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1540715 | Nelson Soto Santos | Bda Borinquez | 10 Calle A 1 | | | Ponce | PR | 00731 | |
| 1540715 | Nelson Soto Santos | Urb. El Modrigal B-5 Calle 1 | | | | PONCE | PR | 00730 | |
| 1845868 | Nelson Toro Morales | HC 3 Box 10683 | | | | JUANA DIAZ | PR | 00795 | |
| 1914124 | Nelson Torres Rodriguez | 1 Dona Ana | | | | Aibonito | PR | 00705 | |
| 2143424 | Nelson Torres Velez | Parcela Iaoca #482 Calle 5 | | | | Santa Isabel | PR | 00757 | |
| 1672638 | Nelson V. Cruz Santiago | Calle Doctor Loyola | Numero 611 | | | Penuelas | PR | 00624 | |
| 1822359 | Nelson Vadi Soto | #30 Calle Clavel Urb. Victoria | | | | AGUADILLA | PR | 00603 | |
| 1948496 | Nelson Vadi Soto | Urb. Victoria | #30 Calle: Clavel | | | AGUADILLA | PR | 00603 | |
| 2166449 | Nelson Vazquez Soto | Bda Santa Ana Calle A-389-Buzon 3 | | | | Guayama | PR | 00784 | |
| 2143295 | Nelson Vega Rodriguez | HC-04 Box 7346 | | | | Juana Diaz | PR | 00795 | |
| 1801618 | Nelson Velazquez Santiago | Calle Luis Quiñones #4 Barriada | Esperanza | | | Guánica | PR | 00653 | |
| 1950561 | Nelva Pons Perez | PO Box 567 | | | | Penuelas | PR | 00624 | |
| 927824 | NELVIS M RIVERA ECHANDY | N 6 CALLE 27 | | | | CAROLINA | PR | 00983 | |
| 2043621 | Nelyn E Ortiz Morales | K-6 Calle 10 Urb Altauras Penuelas 2 | | | | Penuelas | PR | 00624 | |
| 1753566 | Nemecio Galarza Rosario | 73211 calle Marbella | | | | Isabela | PR | 00662 | |
| 1879232 | Nemesio Quintana Salas | PO Box 1181 | | | | Isabela | PR | 00662 | |
| 1069626 | NEMIAS PRATTS ACEVEDO | HC 3 BOX 12436 | | | | CAROLINA | PR | 00987 | |
| 2108070 | Nemuel A. Rosas Lebron | Urb. San Antonio #7 | | | | Sabana Grande | PR | 00637 | |
| 1616578 | NEPHTALY BORERO LEON | 2246 CALLE PARANA | URB RIO CANAS | | | Ponce | PR | 00728 | |
| 1616578 | NEPHTALY BORERO LEON | NEPHTALY BORRERO LEON | ACREEDOR | 2246 CALLE PARANA URB RIO CANAS | | Ponce | PR | 00728-1833 | |
| 1625122 | NEPHTALY BORRERO LEON | 2246 CALLE PARANA | URB RIO CANAS | | | PONCE | PR | 00728-1833 | |
| 1637345 | Nerberto Torres Rodriguez | HC-01 Box 4086 | | | | Villalba | PR | 00766 | |
| 1637222 | Nerberto Torres Rodriguez | HC-CL Box 4086 | | | | Villalba | PR | 00766 | |
| 2043651 | NERCIE OCANA ALEMAN | L 2 CALLE MONTE MEMBRILLO | URB LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 1069640 | NERCIE OCANA ALEMAN | URB LOMAS DE CAROLINA | L2 CALLE EL MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 1712623 | Nerdy Velez Ramos | HC-52 Box 2957 Garrochales | | | | Arecibo | PR | 00652 | |
| 1606506 | NEREIDA ALICEA COSME | HC 1 BOX 9369 | | | | Toa Baja | PR | 00949 | |
| 1784439 | Nereida Almodovar Ortiz | Apartado 1220 | | | | Lajas | PR | 00667 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722183 | Nereida Arroyo Vargas | Nereida Arroyo Vargas Maestra retirada Departamento de Educacion de Puerto Rico 440 Almirante Urb.Alturas de Mayaguez | | | | Mayaguez | PR | 00682 | |
| 1722183 | Nereida Arroyo Vargas | Urb.Alturas de Mayaguez | 440 Almirante | | | Myaguez | PR | 00682 | |
| 1722183 | Nereida Arroyo Vargas | Urb.Alturas de Mayaguez 440 Almirante | | | | Myaguez | PR | 00682 | |
| 1594218 | NEREIDA BERRIOS CINTRON | P.O. BOX 1114 | | | | Barranquitas | PR | 00794 | |
| 1776269 | NEREIDA BURGOS RUIZ | Apartado 40 | | | | Humacao | PR | 00792 | |
| 1776269 | NEREIDA BURGOS RUIZ | PO BOX 40 | | | | HUMACAO | PR | 00792 | |
| 1656569 | Nereida Colon | Hc 61 Box 4903 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1872785 | Nereida Colon Rivera | PO Box 674 | | | | Aibonito | PR | 00705 | |
| 1749241 | NEREIDA CRUZ COLON | URB.PASEO DEL PARQUE CALLE | ACACIA #722 | | | JUANA DIAZ | PR | 00795 | |
| 2167280 | Nereida Cruz Lugo | P.O. Box 463 | | | | Yabucoa | PR | 00767 | |
| 1589365 | Nereida Encarnacion Lebron | P.O. Box 116 | | | | Barceloneta | PR | 00617 | |
| 1749598 | Nereida Estrada Pena | RR-1 Box 13215 | | | | Orocovis | PR | 00720 | |
| 1957927 | Nereida Figueroa Colon | Urb. Alturas Del Encanto Calle 9 N-4 | | | | Juana Diaz | PR | 00795 | |
| 1987823 | NEREIDA FIGUEROA MALDONADO | COMUNIDAD SERRANO | CALLE 7-B | BOX 1686 | | JUANA DIAZ | PR | 00795 | |
| 1943639 | Nereida Gabriel Morales | Calle 143 #CH14 | URB JARDINES De Contra Club | | | Carolina | PR | 00985 | |
| 1613040 | Nereida Gelabert Cardoza | Carr. 311 KM 5.8 Sector Cerrillos | | | | Cabo Rojo | PR | 00623 | |
| 1613040 | Nereida Gelabert Cardoza | HC 02 BOX 28224 | | | | Cabo Rojo | PR | 00623 | |
| 1740519 | Nereida Hernandez Colon | Urb. Alturas Villa del Rey | Calle Chipre F54 | | | CAGUAS | PR | 00725 | |
| 1857247 | Nereida I Burgos Matos | Estancia Santa Rosa #21 Calle Robles | | | | Villalba | PR | 00766 | |
| 1733540 | Nereida I. Burgos Matos | Estancia Santa Rosa #21 Calle Roble | | | | Villalba | PR | 00766 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1957967 | NEREIDA IVELISSE DELGADO VEGA | 41-45, 52 URB. MIRA FLORES | | | | BAYAMON | PR | 00956 | |
| 1768548 | Nereida Ivette Perez Silva | HC 1 Box 6481 | | | | SAN GERMAN | PR | 00683 | |
| 1584031 | NEREIDA LAGUNA SANTOS | PASEO LOS CORALES II | 731 CALLE MAR DE BENGAL | | | DORADO | PR | 00646-3248 | |
| 1800038 | Nereida Lopez Chanza | PO Box 199 | | | | Angeles | PR | 00611 | |
| 1477275 | NEREIDA LOZADA CARABALLO | VILLA DEL CARMEN | CALLE 9 I23 | | | GURABO | PR | 00778 | |
| 1767180 | Nereida Lozada Caraballo | Villa del Carmen Calle 9 I 23 | | | | Guarabo | PR | 00778 | |
| 1638555 | NEREIDA MELENDEZ RODRIGUEZ | 0-35 VIOLETA URB. JARD. CAYEYZ | | | | CAYEY | PR | 00736-4229 | |
| 1639030 | Nereida Melendez Rodriguez | D-35 Calle Violeta | Urb. Jardines de Cayey 2 | | | Cayey | PR | 00736-4229 | |
| 1877281 | Nereida Melendez Rodriguez | D-35 Calle Violeta Urb. Jard Cayey 2 | | | | Cayey | PR | 00736-4229 | |
| 1989796 | Nereida Mendoza Cardona | Bzn 592 Barrio Carrizales | | | | AGUADA | PR | 00602 | |
| 2024665 | Nereida Mercado Cruz | 141 Calle Nardo Estancia de La Fuente | | | | TOA ALTA | PR | 00953 | |
| 2028440 | Nereida Mercado Cruz | 141 Nardo Estancias de la Fuente | | | | TOA ALTA | PR | 00953 | |
| 1921123 | Nereida Molina Melendez | urb. Vista Alegre | 130 A Amapola | | | Villalba | PR | 00766 | |
| 1835175 | Nereida Morales Pabon | PO Box 1377 | | | | Hormigueros | PR | 00660 | |
| 1594621 | Nereida N. Rodriguez Olan | I-26, Calle 5 | | | | Juana Diaz | PR | 00795 | |
| 1692727 | NEREIDA NEGRON MARTINEZ | BOX 493 | URB LA INMACULADA | | | LAS PIEDRAS | PR | 00771 | |
| 1069726 | NEREIDA NIEVES AYALA | BO. SAN JOSE | CALLE 2 | | | Toa Baja | PR | 00949 | |
| 1069726 | NEREIDA NIEVES AYALA | CALLE CALAF | | | | HATO REY | PR | | |
| 1069726 | NEREIDA NIEVES AYALA | HC 01 BOX 5163 | | | | Toa Baja | PR | 00949 | |
| 389610 | NEREIDA PACHECO CARABALLO | P.O.BOX 1492 | | | | YAUCO | PR | 00698-1492 | |
| 1659560 | Nereida Pagan Torres | PO BOX 1952 | | | | GUAYAMA | PR | 00785 | |
| 1947968 | Nereida Paredes Morales | HC 04 Box 4554 | | | | Humacao | PR | 00791 | |
| 1069735 | NEREIDA PEREZ CAMACHO | HC 08 BOX 42 | | | | PONCE | PR | 00731-9701 | |
| 728485 | NEREIDA PEREZ CAMACHO | HC 8 BOX 42 | | | | PONCE | PR | 00731-9701 | |
| 1687406 | NEREIDA PEREZ CAMACHO | URB RIO HONDO II | AH4 CALLE RIO INGENIO | | | BAYAMON | PR | 00961 | |
| 1695553 | NEREIDA PEREZ CAMACHO | URB RIO HONDO II | AH4 RIO INGENIO ST | | | Bayamon | PR | 00961 | |
| 728490 | Nereida Portalatin Padua | BO TANAMA | HC 1 BOX 3460 | | | Adjuntas | PR | 00601 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2032345 | Nereida Ramos Morales | 1141 Toscania Villa Capri | | | | Rio Piedras | PR | 00924-1111 | |
| 2088167 | NEREIDA RAMOS TOLEDO | URB. GLENVIEW GARDENS | AVE. GLEN V 3 | | | PONCE | PR | 00731 | |
| 1907003 | Nereida Rivera Arroyo | Ext Santa Teresite 3705 Santa Suzana | | | | Ponce | PR | 00730 | |
| 2022798 | Nereida Rivera Arroyo | Ext. Santa Teresita 3705 | Santa Susana | | | Ponce | PR | 00730 | |
| 1948990 | Nereida Rivera Arroyo | Ext.Santa Teresita 3705 | Santa Suzana | | | Ponce | PR | 00730 | |
| 1977850 | Nereida Rivera Burgos | 3 Calle Jose Vega | | | | Comerio | PR | 00782 | |
| 1823913 | Nereida Rivera de Jesus | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 | |
| 1069752 | NEREIDA RIVERA FELICIANO | PO BOX 1102 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 2145807 | Nereida Rivera Jordon | 7 Rincon | | | | Coto Laural | PR | 00780 | |
| 1977179 | Nereida Rivera Morales | Po Box 269 | | | | Yauco | PR | 00698-0269 | |
| 1684037 | Nereida Rivera Ocasio | Bo. Cacao Centro K4 HO Carr 858 | | | | Carolina | PR | 00987 | |
| 1684037 | Nereida Rivera Ocasio | HC 4 Box 15367 | | | | Carolina | PR | 00987 | |
| 1901311 | Nereida Rivera Ortiz | 0 10 Coeste | Ciudad Universitavia | | | TRUJILLO ALTO | PR | 00976 | |
| 2118085 | Nereida Rivera Ortiz | Calle 1 A-8 Villa Verde | | | | Bayamon | PR | 00959 | |
| 1069758 | NEREIDA RIVERA RUIZ | RESIDENCIAL EL TOA | EDIF 7 APT 38 | | | Toa Baja | PR | 00949 | |
| 1651493 | NEREIDA RIVERA TORRES | HC 5 BOX 13893 | | | | JUANA DIAZ | PR | 00795 | |
| 2091757 | Nereida Robles Cosme | Carr. 510 Int. 14 | Bo. Tijeras #282 | | | Juana Diaz | PR | 00795 | |
| 2091757 | Nereida Robles Cosme | P.O. Box 180 | | | | Juana Diaz | PR | 00795 | |
| 1124497 | NEREIDA ROBLES RUIZ | PO BOX 21033 | | | | SAN JUAN | PR | 00928-1033 | |
| 360368 | NEREIDA RODRIGUEZ | HC 01 BOX 8908 | | | | PENUELAS | PR | 00624 | |
| 1573538 | Nereida Rodriguez | HC01 Buzon 8908 | | | | Penuelas | PR | 00624 | |
| 728511 | NEREIDA RODRIGUEZ COLON | 816 LUIS R MIRANDA | URB. VILLA PRADES | | | SAN JUAN | PR | 00924 | |
| 728511 | NEREIDA RODRIGUEZ COLON | AVE HOSTAS CAPITAL CENTER | | | | SAN JUAN | PR | 00918 | |
| 1843293 | Nereida Rodriguez Colon | URB. VILLA PRADES | CALLE LUIS R MIRANDA 816 | | | SAN JUAN | PR | 00924 | |
| 1885575 | Nereida Rodriguez Olivieri | HC 02 Box 4125 | | | | Coamo | PR | 00769 | |
| 1883047 | NEREIDA RODRIGUEZ PABON | PO BOX 1107 | | | | Villalba | PR | 00766 | |
| 2030787 | NEREIDA RODRIGUEZ SAEZ | PO Box 876 | | | | Barranquitas | PR | 00794-9604 | |
| 1875297 | Nereida Rosado Garcia | HC 6 Box 2140 | | | | Ponce | PR | 00731-9611 | |
| 1816282 | Nereida Rosado Garcia | HC-06 Box 2140 | | | | Ponce | PR | 00731-9611 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2023775 | Nereida Rosario Santos | P.O. Box 1280 | Carr #155 KM 32-2 | | | Orocovis | PR | 00720 | |
| 1548905 | Nereida Ruiz De La Torre | Calle F Num 11 Vista Alegre | | | | Bayamon | PR | 00959 | |
| 2031555 | Nereida Sanchez Bonilla | Dorado Del Mar | JJ 19 Rosa De Los Vientos | | | Dorado | PR | 00646 | |
| 858443 | NEREIDA SANCHEZ RODRIGUEZ | HC64 BUZON 6796 | | | | PATILLAS | PR | 00723 | |
| 1876046 | Nereida Santiago Cordova | HC 01 Box 4230 | | | | Corozal | PR | 00783 | |
| 1994298 | Nereida Soto Rosario | Calle 53 Bloq. 65 #2 V.C. | | | | Carolina | PR | 00985 | |
| 2002315 | Nereida Toro Casiano | HC 01 Box 8470 | | | | SAN GERMAN | PR | 00683 | |
| 1662176 | Nereida Torres Rosado | Villa Carolina | 159-16 Calle 426 | | | Carolina | PR | 00985 | |
| 360397 | NEREIDA VEGA DE JESUS | 8 ANTONIO R BARCELO | | | | MAUNABO | PR | 00707-2109 | |
| 2081913 | NEREIDA VELAZQUEZ REYES | PO BOX 813 | | | | SAINT JUST | PR | 00978-0813 | |
| 2077967 | NERELYN I NATAL ORTIZ | #11 CARRETERA 702 | VILLAS DE SAN BLAS | | | COAMO | PR | 00769 | |
| 1971529 | Nerelyn Natal Ortiz | 11 Villa de San Blas | | | | Coamo | PR | 00769 | |
| 2065811 | Nerelyn Y Natal Ortiz | 11 Villa De San Blas | | | | Coamo | PR | 00769 | |
| 1571872 | Nereyda Laboy Rivera | P.O Box 256 | | | | Juana Diaz | PR | 00795 | |
| 1614418 | NERIAN VAZQUEZ MONTANEZ | VAN SCOY | CALLE 13 K25 | | | BAYAMON | PR | 00957 | |
| 360411 | NERIDA FUENTES MARTINEZ | 2119 CARROLL CREEK VIEW COURT | | | | FREDERICK | MD | 21702 | |
| 1987939 | Nerida Gonzalez Cedeno | Hc02 Box 6294 | | | | Guayanilla | PR | 00656 | |
| 2090309 | Nerida Malave Mercado | 362 Los Pinas | | | | Ponce | PR | 00728 | |
| 2090309 | Nerida Malave Mercado | Parcelas Magueyes | | | | Ponce | PR | 00728 | |
| 1779689 | NERIDA MELENDEZ SANTIAGO | 478 CALLE JAZMIN - LLANOS DEL SUR | | | | COTO LAUREL | PR | 00780 | |
| 1785248 | NERIDA O ORTIZ LOPEZ | URB JARDINES FAGOT | 2626 CALLE PONTEVEDRA | | | PONCE | PR | 00716-3614 | |
| 1757835 | Nerida O Ortiz Lopez | Urb. Jardines De Fagot 2626 | C/Pontevedra | | | Ponce | PR | 00716-3614 | |
| 1650270 | Neris D. Munoz Roman | Urb. Jardines del Caribe | Calle 17 #121 | | | Ponce | PR | 00728 | |
| 1650270 | Neris D. Munoz Roman | Urb. Villa Grillasca | 1869 Calle Cosmetisol | | | Ponce | PR | 00717 | |
| 1765109 | NERIXA ARROYO CRUZ | HC 04 BOX 11695 | | | | YAUCO | PR | 00698 | |
| 1793053 | NERIXA ARROYO CRUZ | HC 4 BOX 11695 | | | | YAUCO | PR | 00698 | |
| 1716509 | Nermarie Torres Linares | Carr. 141 Km 12.5 Interior | HC 02 Box # 6429 | | | JAYUYA | PR | 00664 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1720556 | Nermaris E Velez Medina | 11613 Principe Alberto Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 1720556 | Nermaris E Velez Medina | Urb. Rio Grande Estates | c/ Principe Alberto #11613 | | | Rio Grande | PR | 00745 | |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | HC 02 BOX 4040 | | | | LUQUILLO | PR | 00773 | |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | RE: SAMUEL QUINONES | P.O. BOX 21308 | U.P.R. STATION | | SAN JUAN | PR | 00931-1308 | |
| 360500 | NERY FARTHAN RODRIGUEZ | COOPERATIVE CARIBE COOP | 021583276 (RUTA) 110180 (CUENTA) | | | GUAYANILLA | PR | 00656 | |
| 360500 | NERY FARTHAN RODRIGUEZ | HC 01 BOX 4876 | | | | Villalba | PR | 00766 | |
| 1676424 | Nery Landrua Rivas | Calle Santa Ana María M-9 | Urb. Santa María | | | Toa Baja | PR | 00949 | |
| 2074975 | NERY N PEREZ TORRES | EXT SAN JOSE 3 | BUZON 376 | | | Sabana Grande | PR | 00637 | |
| 2074975 | NERY N PEREZ TORRES | Urb. Ext San Jose III Buzon 376 | | | | Sabana Grande | PR | 00637 | |
| 1636469 | Nery Rivera | PO Box 823 | | | | Ciales | PR | 00638 | |
| 1643667 | Nery Rivera Colon | HC03 Box 10577 | | | | Juana Diaz | PR | 00795-9501 | |
| 1680024 | NERYS A. FILPO URENA | HC 3 | BOX 4185 | | | GURABO | PR | 00778 | |
| 1680024 | NERYS A. FILPO URENA | HC 3 BOX 4186 | | | | GURABO | PR | 00778 | |
| 2010935 | Nerys L. Reyes Rodriguez | HC01- BOX 12065 | | | | HATILLO | PR | 00659 | |
| 1583648 | NERYS REYES RODRIGUEZ | HC01 Boc 12065 | | | | Hatillo | PR | 00659 | |
| 1583648 | NERYS REYES RODRIGUEZ | PO BOX 142326 | | | | Arecibo | PR | 00614 | |
| 1745649 | Nester O. Torre Zenquis | Bo Martorell Calle 8 | HC5 Box 4662 | | | Yabucoa | PR | 00767 | |
| 1745649 | Nester O. Torre Zenquis | Weilo Orlando Torres | Trabojado - Social | Depto. de le Familia | Carr. 905 Fm. 1.1 | Bo Yabucoa | PR | 00761 | |
| 1632609 | Nestor A de Jesus Chompre | HC 07 Box 2443 | | | | Ponce | PR | 00731 | |
| 2071636 | NESTOR A ORTIZ MONTERO | 3699 PONCE BYP | | | | PONCE | PR | 00728-1500 | |
| 2071636 | NESTOR A ORTIZ MONTERO | PO BOX 332144 | ATOCHA STA | | | PONCE | PR | 00733-2144 | |
| 2130199 | NESTOR A PLA MARTINEZ | BOX 527 | | | | ANGELES | PR | 00611 | |
| 835063 | Nestor A Rodrguez-Marty | 5347 Isla Verde Ave | Apt 1214 | | | Marbella Oeste Carolina | | 00979 | |
| 1435674 | Nestor A Rodriguez Marty | 5347 Ave. Isla Verde auto 1214 | Cond. Marbella Oeste | | | Carolina | PR | 00979 | |
| 1960626 | Nestor A. Abreu Fargas | AX 11 Calle 2 | Praderas del Norte | | | Toa Baja | PR | 00949 | |
| 1630798 | Nestor A. Bones Cora | Urb. Parque de Guasima | Calle Almendro #60 | | | Arroyo | PR | 00714 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1804881 | Nestor Antonio Perez Rodriguez | 1016 Calle Estrella Com. Los Pinos | | | | Isabela | PR | 00662 | |
| 1069874 | NESTOR BATIZ GULLON | EXT VALLE ALTO | 2240 CALLE SABANA | | | PONCE | PR | 00730 | |
| 186781 | NESTOR E GARCIA ORTEGA | CALLE MONTE COQUI 3151 | URB. MONTE VERDE | | | MANATI | PR | 00674 | |
| 1604935 | NESTOR FERNANDEZ APARICIO | CALLE 44 #AZ-112 | URB JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1764714 | Nestor Gonzalez Gonzalez | 3196 Calle Andalucia Urb. Islazal | | | | Isabela | PR | 00662 | |
| 1519369 | Nestor Gonzalez Gonzalez | P.O. Box 1534 | | | | TRUJILLO ALTO | PR | 00976 | |
| 204313 | NESTOR GONZALEZ ROMAN | URB GUARICO C9 CALLE 1 | | | | VEGA BAJA | PR | 00693 | |
| 1431808 | Nestor Guevara Fernandez | Urb. Rio Canas | 2729 Calle Mississippi | | | Ponce | PR | 00728 | |
| 1670115 | NESTOR H. GONZALES PENA | PO BOX 652 | | | | CULEBRA | PR | 00775-0652 | |
| 1604197 | NESTOR HERNANDEZ PEREZ | URB. OCEAN VIEW | CALLE 3 E8 | | | Arecibo | PR | 00612 | |
| 2088367 | NESTOR IRIZARRY ALBINO | HC-01 BOX 6068 | | | | Guayanilla | PR | 00656 | |
| 2064176 | Nestor Juan Rosa Perez | Bo. Mediania Alta Haijo | | | | Loiza | PR | 00772 | |
| 258445 | NESTOR KERCADO QUINONEZ | PO BOX 3231 | | | | CAROLINA | PR | 00984 | |
| 1637821 | Nestor L Cortes Collazo | Ext. Vista Bella C 8 Calle 1 | | | | Bayamon | PR | 00956 | |
| 360597 | NESTOR L HERNANDEZ PEREZ | URB OCEAN VIEW | E 8 CALLE 3 | | | Arecibo | PR | 00612 | |
| 1731336 | Nestor L Muriel Castro | 99-8 calle 92 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1810210 | Nestor L. Lopez Reyes | 6 Ta Seccion Levittown | Fg 11 Calle Nemecio Canales | | | Toa Baja | PR | 00949 | |
| 1810210 | Nestor L. Lopez Reyes | Urb Levittown FG 11 Calle Nemesio Canales | | | | Toa Baja | PR | 00949 | |
| 1592016 | Nestor L. Muriel | 68 Fordham Street | | | | Springfield | MA | 01104 | |
| 1905575 | Nestor L. Vega Hernandez | HC-01 Box 6624 | | | | Guayanilla | PR | 00656-1451 | |
| 1124742 | NESTOR LOPEZ REYES | URB LEVITTOWN LAKES | FG11 CALLE NEMESIO CANALES | | | Toa Baja | PR | 00949-2761 | |
| 1069970 | NESTOR M APONTE OFARRILL | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE DE DIEGO URB SAN FRANCISCO | | | RIO PIEDRAS | PR | 00919 | |
| 1069970 | NESTOR M APONTE OFARRILL | PMB 2510 PO BOX 352 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2141975 | Nestor Matos Vargas | HC 2 Box 8834 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 927990 | Nestor Mendez Juarbe | 159 Calle Domenech | | | | Isabela | PR | 00662 | |
| 728727 | NESTOR MERCADO PAGAN | DEPARTAMENTO DE EDUCACION | URB. JARDINES FAGOT CALLE 6 A-30 | | | PONCE | PR | 00716 | |
| 728727 | NESTOR MERCADO PAGAN | JARDINES FAGOT | A30 CALLE AMARANTA | | | PONCE | PR | 00716 | |
| 1589139 | NESTOR NUNEZ ORTA | BOX 925 | | | | Adjuntas | PR | 09601 | |
| 1814603 | NESTOR O TORRE ZENQUIS | Carr 905 Bo. Jugeni | | | | Yabucoa | PR | 00707 | |
| 1814603 | NESTOR O TORRE ZENQUIS | HC05 BOX 4662 | | | | Yabucoa | PR | 00767 | |
| 559538 | Nestor O Torres Zenquis | HC 02 Box 6339 | | | | Yabucoa | PR | 07767 | |
| 1786115 | NESTOR O TORRES ZENQUIS | HC 05 BOX 4662 | | | | Yabucoa | PR | 00767 | |
| 559538 | Nestor O Torres Zenquis | HC 5 Box 4662 | | | | Yabucoa | PR | 00767 | |
| 2116027 | Nestor O. Reyes Reyes | HC-1 Box 14676 | | | | Coamo | PR | 00769 | |
| 1789775 | NESTOR OLMEDA OLMEDA | HC 15-052 BO MABU | | | | HUMACAO | PR | 00791 | |
| 1722279 | Nestor Oritz matos | HC 1 Box 3555 | | | | Loiza | PR | 00772 | |
| 403964 | Nestor Perez Medina | P.O.Box 361294 | | | | San Juan | PR | 00936-1294 | |
| 2005359 | Nestor R Moyet De Leon | 6 Nobleza Villa Esperanza | | | | CAGUAS | PR | 00727 | |
| 1768536 | NESTOR R. MOYET DE LEON | VILLA ESPERANZA | 6 NOBLEZA | | | CAGUAS | PR | 00725 | |
| 1971580 | Nestor R. Rodriguez Bachier | Morse #84 | Box 1046 | | | Arroyo | PR | 00714 | |
| 814089 | NESTOR RIVERA ANDINO | CALLE 25 V -17 URB VISTA AZUL | | | | Arecibo | PR | 00612 | |
| 728755 | NESTOR RIVERA ROBLES | HC 1 BOX 6668 | | | | GUAYANILLA | PR | 00656 | |
| 1714999 | Nestor Rivera Vega | PO Box 623 | | | | SAN GERMAN | PR | 00683 | |
| 1498396 | Nestor Robles Garcia | P.O Box 1727 | | | | Bayamon | PR | 00960 | |
| 1994557 | Nestor Robles Matos | 3810 Canterbury Lane | | | | Metairie | LA | 70001 | |
| 2074756 | Nestor Roman Gonzalez | 44 CALLE LEON | | | | AGUADILLA | PR | 00603 | |
| 1877577 | Nestor Saez Rodriguez | 102 Ramon Rdz | | | | Guayanilla | PR | 00656-1228 | |
| 1866286 | Nestor Saez Rodriguez | 102 Ramon Rodriguez | | | | Guayanilla | PR | 00656-1228 | |
| 2168196 | Nestor Tirado Vazquez | HC #6 Box 11411 | | | | Yabucoa | PR | 00767 | |
| 1665314 | Nestor Torres Marcucci | Urb Sagrado Corazon Calle Amor 925 | | | | Penuelas | PR | 00624 | |
| 1999718 | Nestor Torres Medina | HC 02 Box 6827 | | | | JAYUYA | PR | 00664 | |
| 1646713 | NESTOR VAZQUEZ LOPEZ | EXT. SANTA TERESITA | 3911 CALLE SANTA ALODI | | | PONCE | PR | 00730 | |
| 1613215 | NESTOR VEGA APONTE | HC 1 BOX 11133 | | | | SAN SEBASTIAN | PR | 00685-6769 | |
| 1124824 | NESTOR VELEZ VAZQUEZ | HC 10 BOX 8433 | | | | Sabana Grande | PR | 00637 | |
| 1124824 | NESTOR VELEZ VAZQUEZ | PO BOX 264 | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1459737 | Netwave Equipment Co. | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 | |
| 1458792 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1459737 | Netwave Equipment Co. | Hector Figueroa-Vicenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1459972 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1485690 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1485690 | Netwaves Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1442868 | NEVADO INSURANCE SERVICES, INC | ALTURAS DEL BOSQUE | 350 CARR 844 APT 2601 | | | SAN JUAN | PR | 00926 | |
| 2067867 | Neveida Troche Vargas | 102 Urb. Valle de Anasco | | | | ANASCO | PR | 00610-9625 | |
| 1471248 | Newtyn Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 1629233 | Neycha L Terson Cartagena | Miradores Del Yunque Apartamento 214 | | | | Rio Grande | PR | 00745 | |
| 1362647 | NEYCHA REYES PADIN | 32 MALDEN ST | | | | SPRINGFIELD | MA | 01108 | |
| 1709556 | Neyda Crespo Castro | 8181 Residencias del Palmar | | | | Vega Alta | PR | 00692 | |
| 361117 | NEYDA HERNANDEZ NORIEGA | HC 02 BOX 20536 | | | | AGUADILLA | PR | 00603 | |
| 2045683 | NEYDA L RAMOS BERNARD | H-C-02 BOX 32050 | | | | CAGUAS | PR | 00727-9454 | |
| 1733613 | Neyda L. Martinez Vega | 4310 Bay Brook Drive | | | | Kissimmee | FL | 34746 | |
| 1470046 | NEYDA RIVERA SUAREZ | PO BOX 33 6335 | | | | PONCE | PR | 00733 | |
| 1616539 | NEYL ROSADO BARRETO | HC 01 BOX 1819 | | | | MOROVIS | PR | 00687 | |
| 1717988 | Neyla N. Díaz Rivera | Urbanización San Cristobal | Calle #3 B12-A | | | Barranquitas | PR | 00794 | |
| 1738766 | Neylan Ortiz Vargas | 30 Estancias de Lajas | Calle La Loma | | | Lajas | PR | 00667 | |
| 1738766 | Neylan Ortiz Vargas | Apt. 910 | | | | Lajas | PR | 00667 | |
| 1678078 | Neysa Echevarria Nieves | Clausells Calle Soledad # 1 | | | | Ponce | PR | 00730 | |
| 1571600 | Neysa Enid Merle Rodriguez | PO Box 535 | | | | Guayama | PR | 00785 | |
| 1070099 | Neysa Jove Gonzalez | Apt 1006 | Cond Parque San Ramon | | | Guaynabo | PR | 00969 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1554891 | Neysa M Jove Gonzalez | 3415 Ave. Alejandrino Apt. 1006 | | | | Guaynabo | PR | 00969 | |
| 1554891 | Neysa M Jove Gonzalez | CONDOMINIO PARQUE SAN RAMON | APT 1006 | | | Guaynabo | PR | 00969 | |
| 1070101 | Neysa Miranda Rosario | PO Box 1889 | | | | Corozal | PR | 00783 | |
| 1918280 | Neysa Nelly Montanez Lopez | Box 487 | | | | Las Manas | PR | 00670 | |
| 1855144 | NEYSA ROSARIO GARCIA | URB SAN FRANCISCO SAN JUAN #163 | | | | YAUCO | PR | 00698 | |
| 1070105 | NEYSA ROUBERT SANTIAGO | URB LOS CAOBOS | 3061 CALLE CAIMITO | | | PONCE | PR | 00716-2740 | |
| 1599372 | NEYSHA M. REYES GONZALEZ | D32 CALLE VICENTE ORTIZ COLON | URB. LA MONSERRATE | | | SALINAS | PR | 00751 | |
| 1693760 | NICANOR CARO DELGADO | BO OBRERO STATION | PO BOX 7142 | | | SAN JUAN | PR | 00916 | |
| 1983192 | Nicanor Lugo | Urb. Villa Olimpia | c15 Calle 3 | | | Yauco | PR | 00698 | |
| 770769 | NICHOLAS ORTEGA ALVARA | INSTITUCION GUAYAMA 500 | GUAYAMA PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 770769 | NICHOLAS ORTEGA ALVARA | SR. NICHOLAS ORTEGA ALVARA | INSTITUCIÓN CORRECCIONAL MÁXIMA SEGURIDAD | GUAYAMA 1000 | PO BOX 10009 | GUAYAMA | PR | 00785 | |
| 1453912 | Nicky Calderon Rodriguez | 37 Ave de Diego Barlic Monacillos | | | | San Juan | PR | 00919 | |
| 1453912 | Nicky Calderon Rodriguez | HC-3 Box 7811 Lomas Coles | | | | Canovanas | PR | 00729 | |
| 2143461 | Nicolas Albertico Santiago Diaz | HC 4 Box 581 Bario Cayan | | | | Coamo | PR | 00769 | |
| 1124888 | NICOLAS CANTRES CORREA | LOS CANTIZALES | 1 LOS CANTIZALES APT 1K | | | SAN JUAN | PR | 00926-2545 | |
| 2164841 | Nicolas Cordero Cruz | HC #1 Box 3350 | | | | Yabucoa | PR | 00767 | |
| 2145458 | Nicolas Feliciano Ruberte | Brisas de Maravilla | Calle Bella Vista J40 | | | Mercedita | PR | 00715 | |
| 1909893 | Nicolas J. Soto Hernandez | HC 02 Box 9615 Comunidad Singapur | | | | Juana Diaz | PR | 00795 | |
| 1695902 | Nicolas J. Soto Hernández | HC-02 Box 9615 Comunidad Singapur | | | | JUANA DIAZ | PR | 00795 | |
| 1774996 | Nicolas Martinez Rivera | URB San Miguel A-18 | | | | Santa Isabel | PR | 00757 | |
| 1737899 | Nicolás Reyes Nieves | 3201 Parkside Ct | | | | Winter Park | FL | 32792 | |
| 839714 | Nicolas Trinidad Quinones | PO Box 353 | | | | Yauco | PR | 00698 | |
| 2147174 | Nicolasa Cora Suarez | Urb. Costa Azul Calle 14 HH23 | | | | Guayama | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856010 | Nicolasa Maisonet Echevarria | Urb Jardines de Monaco III | Calle Grace 461 | | | Manati | PR | 00674 | |
| 173157 | NICOLE FIGUEROA VILA | URB TINTILLO GARDENS | G47 CALLE 6 | | | Guaynabo | PR | 00966 | |
| 1588260 | Nicole M. Rosa Rosas | Calle Burgos 379 | | | | San Juan | PR | 00923 | |
| 1997064 | Nicole Torres Rosa | Portales de La Piedras | 610 Calle Maria Yaboneyto | | | Las Piedras | PR | 00771 | |
| 1822510 | Nicole Torres Rosa | Portales de Las Piedras 610 Calle Maria Yaboneyto | | | | Las Piedras | PR | 00771 | |
| 1678347 | Nicomedes Ramon Marina Rivera | PO BOX 2610 | | | | Arecibo | PR | 00613 | |
| 2061616 | Nicsi M. Gonzalez Bacetty | Calle 7 F-15 Urb. Villa Madrid | | | | Coamo | PR | 00769 | |
| 2055588 | Nidia Claudio Martinez | Bo Tomas de Castro #2 | | | | CAGUAS | PR | 00725-9736 | |
| 172634 | NIDIA E FIGUEROA SANTIAGO | 2066 CALLE FORTUNA | URB. CONSTANCIA | | | PONCE | PR | 00717-2233 | |
| 1125066 | NIDIA E ROVIRA ORTIZ | PO BOX 1336 | | | | VEGA ALTA | PR | 00692-1336 | |
| 1665533 | Nidia E Sanchez Carrion | Calle Almendro 603 | Los Colobos Park | | | Carolina | PR | 00987 | |
| 2015152 | Nidia Hernandez Garcia | Urb. Los Lirios 112 C/Aleli | | | | Juncos | PR | 00777-3912 | |
| 1861281 | Nidia I Reyes Rentas | HC-01 Box 31190 | | | | Juana Diaz | PR | 00795 | |
| 1636181 | Nidia Ivette Mateo Hernandez | Urb. Toon Houses R2-8 | | | | Coamo | PR | 00769 | |
| 2014665 | Nidia Ivette Mateo Hernandez | Urb. Town Houses R2-8 | | | | Coamo | PR | 00769 | |
| 1497130 | Nidia M Navarro Huertas | 180 - 8 Calle 440 Urb. Villa Carolina | | | | Carolina | PR | 00985 | |
| 1866880 | NIDIA M NIEVES AREVALO | PARQUE MONTE BAY II-EDIF. 150 | APT. 223 | | | PONCE | PR | 00731 | |
| 1909509 | Nidia Perez Romero | Box 3164 | | | | Carolina | PR | 00984 | |
| 1984311 | Nidia Rodriguez Feliciano | PO Box 560224 | | | | Guayanilla | PR | 00656 | |
| 1070281 | NIDIA VALLES AMARO | PO BOX 230 | | | | PATILLAS | PR | 00723 | |
| 778054 | NIDSA ACOSTA ACOSTA | REPARTO MORALES | #7 | | | Cabo Rojo | PR | 00623 | |
| 778054 | NIDSA ACOSTA ACOSTA | URB. HERSON MORALES #7 | | | | Cabo Rojo | PR | 00623 | |
| 1593642 | NIDYVETTE LUGO BEAUCHAMP | 45 SAN JOSE | | | | MAYAGUEZ | PR | 00682 | |
| 1586160 | NIDYVETTE LUGO BEAUCHAMP | CALLE JULIO N MATOS | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 | |
| 1586184 | NIDYVETTE LUGO BEAUCHAMP | CJULIO R MATOS | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1644119 | NIDYVETTE LUGO BEAUCHAMP | SAN JOSE | 45 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | |
| 1586119 | NIDYVETTE LUGO BEAUCHAMP | URB SAN JOSE | 45 CALLE DULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| 1814942 | Nidza Cecilia Henriquez Valazquez | 4308 Ave Constancia | Urb. Villa del Carmen | | | Ponce | PR | 00716 | |
| 1860992 | Nidza Cecilia Henriquez Velazquez | 4303 Ave.Constancia,Urb.Vill a del Carmen | | | | Ponce | PR | 00716 | |
| 1860992 | Nidza Cecilia Henriquez Velazquez | Urb. Villa Del Carmen Ave | Constancia 4308 | | | Ponce | PR | 00716 | |
| 1838016 | Nidza Cecilia Henriquez- Velazquez | 4308 Ave. Constancia | Urb. Villa Del Carmen | | | Ponce | PR | 00716 | |
| 2000413 | NIDZA CECILIA HENRIQUEZ- VELAZQUEZ | 4308 AVE. CONSTANCIA | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 2007424 | Nidza Elena Soto Roman | Reparto Montellano | Calle C G-25 | | | Cayey | PR | 00736 | |
| 1981915 | Nidza Elena Soto Roman | Reparto Montellano C G-25 | | | | Cayey | PR | 00736 | |
| 1730475 | Nidza Iris Rivera Suarez | Urb. Las Aguilas F-12 Calle 4 | | | | Coamo | PR | 00769 | |
| 2040903 | Nidza Ivette Diaz Marrero | 5042 Ave. Ext. R.R.Roman | | | | Sabana Seca | PR | 00952 | |
| 2063361 | Nidza L. Santiago Lizardi | H-12 Calle 8 Urb. San Antonio- Villa Blanca | | | | CAGUAS | PR | 00725 | |
| 2081551 | Nidza Muniz Alvarado | 2708 Chelin Urb. la Providencia | | | | Ponce | PR | 00728-3147 | |
| 361479 | NIETO MERCADO, ADABEL | HC-03 BOX 33571 | | | | HATILLO | PR | 00659 | |
| 1942222 | NIEVELYN RUTH MARRERO PENA | PO BOX 1772 | | | | OROCOVIS | PR | 00720-1772 | |
| 361603 | NIEVES ALVAREZ, ELMER | HC-02 BOX 11011 | | | | YAUCO | PR | 00698 | |
| 362238 | NIEVES DIAZ, GELSY | URB RIVER VALLEY PARK | 68 CALLE GUAYANES | | | CANOVANAS | PR | 00729-9609 | |
| 362501 | NIEVES GARCIA, ZORAIDA | HC 02 BOX 8699 | BO. CIBUCO | | | COROZAL | PR | 00783 | |
| 2016896 | NIEVES GONZALEZ PEREZ | #956 CALLE F | PARCELAS SALEDAD | | | MAYGUEZ | PR | 00680 | |
| 362613 | NIEVES GONZALEZ, RAQUEL M. | MANSIONES VISTAMAR MARINA | 1416 CALLE MARBELLA | | | CAROLINA | PR | 00983 | |
| 1770105 | Nieves Guillermo Santana | Urb. Colinas de Bayaja A-5 | | | | Cabo Rojo | PR | 00683 | |
| 362691 | Nieves Hernandez, Gilfredo | Bo. Llanadas | 1152 C/ Inglaterra | | | Isabela | PR | 00662 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1746325 | Nieves M Collazo Perez | P.O Box 8591 | | | | Ponce | PR | 00732 | |
| 363264 | Nieves Muller, Angel | HC 03 Box 14490 | | | | AGUAS BUENAS | PR | 00703 | |
| 363264 | Nieves Muller, Angel | Policia de Puerto Rico | PO Box 70166 | | | San Juan | PR | 00936-8166 | |
| 1772618 | NIEVES ROBLES, MILDRED J | BO. BEATRIZ | HC 71 BOX 7178 | | | CAYEY | PR | 00736-9122 | |
| 364136 | NIEVES RODRIGUEZ, YDALIS | P.O. BOX 6224 | MACANA | | | PENUELAS | PR | 00624-9609 | |
| 1702172 | NIEVES SANTIAGO, MAGDA I. | PO BOX 912 | | | | MOCA | PR | 00676 | |
| 1563795 | Nigda L. Benitez Gerardino | 762 Calle Padre Mateo | | | | Ponce | PR | 00730 | |
| 1572778 | NIGDA L. BENITEZ GERARDINO | ESTANCIAS DEL GOLF CLUB | 762 PADRE MATEO | | | PONCE | PR | 00730-0547 | |
| 1690471 | Nigda L. Benítez Gerardino | Estancias del Golf Club | 762 Calle Padre Mateo | | | Ponce | PR | 00730-0547 | |
| 1671445 | Nigda Martinez Santiago | 2104 Calle Clio Alta Vista | | | | Ponce | PR | 00716 | |
| 1903935 | Nigda Martinez Santiago | 2104 Clio Alta Vista | | | | Ponce | PR | 00716 | |
| 1756126 | Nigsa Ivette Sanabria Garcia | 18 Villa de las Brisas | | | | Coamo | PR | 00769-9200 | |
| 1901204 | NILBIA E CANCEL CUEVAS | URB VISTA AZUL | C21 CALLE 12 | | | Arecibo | PR | 00612-2545 | |
| 1896081 | Nilbia E. Cancel Cuevas | Calle 12-C-21- Urb. Vista Azul | | | | Arecibo | PR | 00612-2545 | |
| 1914571 | Nilcza Santiago Boyrie | P.O. Box 751 | | | | Gauyama | PR | 00785 | |
| 1865364 | Nilda A. Jirau Toledo | HC 2 Box 43841 | | | | Arecibo | PR | 00612 | |
| 1748046 | Nilda Acosta Angelucci | 1035 Ave. Ashford Cond. Mirador del Condado 1101 | | | | San Juan | PR | 00907 | |
| 1825058 | Nilda Agostini Reyes | Clavsells Calle Santander 17 | | | | Ponce | PR | 00730 | |
| 1701389 | NILDA AVILA ORTIZ | HC 67 BOX 13182 | | | | BAYAMON | PR | 00956 | |
| 1603733 | Nilda Ballester Aviles | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1603733 | Nilda Ballester Aviles | HC-01 Box 2648 | | | | JAYUYA | PR | 00664 | |
| 1557604 | NILDA BENCTANCOURT | PO BOX 2510 PMB 291 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2116644 | Nilda C. Ortez Lugo | Avenida Padre Noel #184 | Bo Playu | | | Ponce | PR | 00716-7474 | |
| 1915764 | Nilda C. Pagan Lugo | #19 Suite 1 | Calle 65 Infanteria Sur | | | Lajas | PR | 00667 | |
| 1899311 | Nilda Carrillo Camacho | HC-01 Box 6211 | | | | Guaynabo | PR | 00971 | |
| 1945434 | Nilda Catalina Pagan Lugo | #19 Suite 1 Calle 65 Infanteria Sue | | | | Lajas | PR | 00667 | |
| 1679377 | NILDA COLON RIVERA | HC 1 BOX 4073 | | | | JUANA DIAZ | PR | 00795-9702 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1934026 | Nilda Colon Rivera | HC-01 Box 7208 | | | | Villalba | PR | 00766-9856 | |
| 1870031 | Nilda Corchado Colon | Carr. 474 | RMO. 6 Sector Felipe Mendez | Bo. Mora | | Isabela | PR | 00662 | |
| 1676064 | Nilda Corchado Colon | Carr. 474 Kmo.6 Sector Felipe Mendez | Bo. Mora | | | Isabela | PR | 00662 | |
| 1870031 | Nilda Corchado Colon | PO Box 1921 | | | | Isabela | PR | 00662-1921 | |
| 1904585 | Nilda Cruz Santiago | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 1628469 | Nilda De Jesus Vazquez | Urbanizacion Jardines 2 | Calle orquidea B22 | | | Cayey | PR | 00736 | |
| 1362810 | NILDA DEL C ORTIZ ALFARO | URB VENUS GARDENS OESTE | BF 6 CALLE F | | | SAN JUAN | PR | 00926 | |
| 1947067 | NILDA DIAZ ROMERO | 400 Ave. Pennsylvania #408 | | | | Salinas | PR | 00751 | |
| 1722207 | NILDA DORIS RAMOS FONT | URB PUERTO NUEVO | 528 CALLE ARDENAS | | | SAN JUAN | PR | 00920-4136 | |
| 1260822 | NILDA DRUET PEREZ | URB LOS MAESTROS | 7740 CALLE DR TOMSRAYAC | | | PONCE | PR | 00717 | |
| 1914115 | Nilda Druet Perez | Urb. Los Maestros | 7740 Dr. Tommayrac | | | Ponce | PR | 00717 | |
| 1984856 | Nilda Druet Perez | Urb. Los Maestros | 7740 Calle Dr. Tommayrac | | | Ponce | PR | 00717 | |
| 1747325 | NILDA E AYALA FERREIRA | CALLE 11 J20 MAGNOLIA GARDENS | | | | BAYAMON | PR | 00956 | |
| 1733606 | Nilda E Cruz Laureano | G4 Ave del Rio | Bo Jerusalen | | | Fajardo | PR | 00738 | |
| 1646853 | NILDA E GARCIA MORALES | 1A CARR 144 | BDA STA CLARA | | | JAYUYA | PR | 00664-1516 | |
| 1815415 | Nilda E Garcia Morales | I-A Carr. 144 | Bda. Sta. Clara | | | JAYUYA | PR | 00664-1516 | |
| 1125269 | Nilda E Garcia Vazquez | Enfermera | Departamento de salud | Centro Medico Norte | Calle Periferial Interior | Bo. Monacillos Rio Piedras | PR | | |
| 1125269 | Nilda E Garcia Vazquez | PO Box 778 | | | | SAN GERMAN | PR | 00683-0778 | |
| 1070412 | NILDA E ROMAN DIAZ | LOPE HORMAZABAL  31 | URB. MADRID BOX 274 | | | JUNCOS | PR | 00777 | |
| 1070412 | NILDA E ROMAN DIAZ | LOPE HORMAZABAL 31 | URB. MADRID BOX 274 | | | JUNCOS | PR | 00777 | |
| 1980915 | Nilda E. Candelario Nazario | Box 33 | | | | Catano | PR | 00963 | |
| 1644003 | NILDA E. CRUZ AVILES | P.O. BOX 1485 | | | | CIALES | PR | 00638 | |
| 1644003 | NILDA E. CRUZ AVILES | P.O. BOX 1485 | | | | DORADO | PR | 00646 | |
| 1647029 | Nilda E. Garcia Morales | 1-A Carr. 144 | | | | JAYUYA | PR | 00664-1516 | |
| 1617502 | Nilda E. Garcia Morales | I-A Carr. 144 | | | | JAYUYA | PR | 00664-1516 | |
| 1738842 | Nilda E. Marrero Rodriguez | Box 1799 | | | | Juana Diaz | PR | 00795 | |
| 1956733 | Nilda E. Mateo Rivera | HC-01 Box 4268 | | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1704853 | NILDA E. MUNIZ NEGRON | URB. GDNS H-9 CALLE ESTADIA | | | | PONCE | PR | 00730-1777 | |
| 2093876 | Nilda E. Ortiz Hernandez | Cond. Balcones De San Pedro | Apt. E-145 | | | Guaynabo | PR | 00969 | |
| 1125278 | NILDA E. PEREZ MOLINA | PO BOX 474 | | | | JUANA DIAZ | PR | 00795 | |
| 1732699 | Nilda E. Pintado Diaz | HC-74 Box 5297 | Bo. Guadiana Alto | | | Naranjito | PR | 00719 | |
| 1734947 | Nilda E. Ramos Vázquez | Urb. Pradera Calle 15 AP-7 | | | | Toa Baja | PR | 00949 | |
| 2079292 | NILDA E. RIVERA GONZALEZ | P.O. BOX 943 | | | | JAYUYA | PR | 00664-0943 | |
| 1837957 | Nilda E. Rivera Lugo | Urb.lomas manatuabon c/ urayoan 76 | | | | Manati | PR | 00674 | |
| 2075356 | NILDA E. RODRIGUEZ COLON | Condominio Las Americas | Apt 304 | | | Ponce | PR | 00731 | |
| 1362828 | NILDA E. SASTRE BURGOS | URB SAN MARTIN I | B 11 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 2035871 | Nilda E. Sastre Burgos | Urb San Martin I Calle 3 B-11 | | | | Juana Diaz | PR | 00795 | |
| 1932063 | NILDA E. SASTRE BURGOS | URB. SAN MARTIN 1 CALLE 3 B-11 | | | | JUANA DIAZ | PR | 00795 | |
| 1934047 | NILDA ELLIS RIVERA GARCIA | PO BOX 212 | | | | HUMACAO | PR | 00792 | |
| 1125511 | Nilda Enid Muniz Negron | Urb Glenview Gardens | H-9 Calle Estadia | | | Ponce | PR | 00730-1777 | |
| 2119471 | Nilda Esther Goden Vazquez | Q-6 Urb. Vista del Rio II | | | | ANASCO | PR | 00610 | |
| 2127453 | Nilda Estrella Santiago Hernandez | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 1601213 | NILDA FALCON OLIVERAS | URB BRISAS DE CANOVANAS | 100 CALLE RUISENOR | | | CANOVANAS | PR | 00729 | |
| 2057309 | Nilda Fontan Santiago | HC01 Box 25211 | | | | Vega Baja | PR | 00693 | |
| 1857981 | Nilda G. Velez Lugo | Calle Manuel Rodriguez #22 | | | | Lajas | PR | 00667 | |
| 202216 | NILDA GONZALEZ PAGAN | B6 CALLE 1 | JARDINES DE COAMO | | | COAMO | PR | 00769-0000 | |
| 218590 | NILDA HERNANDEZ HERNANDEZ | RR 1 BOX 6261 | | | | GUAYAMA | PR | 00784 | |
| 19571 | Nilda I Alvarez Ramos | 879 NW 126 Drive | | | | Coral Springs | FL | 33071 | |
| 1612604 | Nilda I Cancel Avarado | 3 Villa Paraiso | | | | Coamo | PR | 00769 | |
| 1612604 | Nilda I Cancel Avarado | PO Box 1745 | | | | Coamo | PR | 00769 | |
| 1762559 | NILDA I DIAZ GONZALEZ | PO BOX 468 | | | | Toa Baja | PR | 00951 | |
| 1942384 | Nilda I Domenech Cancel | S-1 21 | | | | Ponce | PR | 00716 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1618788 | Nilda I Figueroa Torres | Barrio Macana de Guayanilla | Carretera 382 KM1.3 Sector Lopez | | | Guayanilla | PR | 00656 | |
| 1618788 | Nilda I Figueroa Torres | HC01 Box 9357 | | | | Guayanilla | PR | 00656 | |
| 1892810 | Nilda I Garcia Garcia | Urb Alturas De Yauco | M-44 Calle 9 | | | Yauco | PR | 00698 | |
| 1633806 | Nilda I Hernandez Bianchi | Carr 144 KM 2.0 Interseccion Santa Barbara | | | | JAYUYA | PR | 00664 | |
| 1827187 | NILDA I HERNANDEZ BIANCHI | CARR ESTATAL #144 HI.I BOX 876 | | | | JAYUYA | PR | 00664 | |
| 1633806 | Nilda I Hernandez Bianchi | PO Box 876 | | | | JAYUYA | PR | 00664 | |
| 1070469 | NILDA I MERCADO SOTO | HC 04 BOX 19639 | | | | Camuy | PR | 00627 | |
| 1070476 | Nilda I Ramirez Varela | Urb las Gaviotas | A5 Calle Reina | | | Toa Baja | PR | 00949 | |
| 423478 | NILDA I RAMIREZ VARELA | URB LAS GAVIOTAS | A-5 CALLE REINA | | | LEVITTOWN | PR | 00949 | |
| 1752822 | NILDA I ZAYAS ZAYAS | CARR 771 KM 7.9 INTERIOR | | | | Barranquitas | PR | 00794 | |
| 1752822 | NILDA I ZAYAS ZAYAS | HC 02 BOX 6793 | | | | Barranquitas | PR | 00794 | |
| 2105324 | Nilda I. Aguila Rivera | PO Box 250180 | | | | AGUADILLA | PR | 00604-0180 | |
| 1853308 | NILDA I. BERMUDEZ NEGRON | STA TERESITA 5507 | SAN ROGELIS | | | PONCE | PR | 00730 | |
| 1660676 | Nilda I. Colon Arocho | HC 04 Box 17537 | | | | Camuy | PR | 00627 | |
| 1638579 | Nilda I. Colon Mandry | 99 Juniper Trail Loop | | | | Ocala | FL | 34480 | |
| 1953968 | NILDA I. DOMENECH CANCEL | URB ALTA VISTA | S-1 CALLE 21 | | | PONCE | PR | 00716-4283 | |
| 1897812 | Nilda I. Domenech Cancel | Urb. Alta Vista | S-1 21 | | | Ponce | PR | 00716 | |
| 1733973 | Nilda I. Febus Aponte | RR7 Box 16572 | | | | TOA ALTA | PR | 00953 | |
| 1606998 | Nilda I. Gonzalez Santiago | Pmb 137 Apartado 819 | | | | Lares | PR | 00669 | |
| 1792141 | Nilda I. Luna Colon | PO Box 8761 | | | | Bayamon | PR | 00960 | |
| 1997180 | Nilda I. Rivera Lopez de Victoria | Urb Villas de Rio Grande | Calle 30 AK24 | | | Rio Grande | PR | 00745 | |
| 1936974 | NILDA I. SEPULVEDA ARZOLA | HC-01 Box 6624 | | | | Guayanilla | PR | 00656 | |
| 2087182 | Nilda I. Vega Rosario | PO Box 622 | | | | Penuelas | PR | 00624 | |
| 1715050 | Nilda Iris Laboy Santiago | Calee 50-A Bloque 3#15 Urb. | Royal Town | | | Bayamon | PR | 00956 | |
| 1943597 | Nilda Ivette Santiago Barriera | P. O. Box 1056 | | | | Penuelas | PR | 00624 | |
| 1857889 | Nilda J de Jesus Vega | Urb. El Penon | 3 Paseo Reina del Mar | | | Penuelas | PR | 00624 | |
| 1539781 | Nilda J. Vega Suarez / Angel A. Isidro Carrion | 1342 Calle Don Quieste | Costa Caribe Resort | | | Ponce | PR | 00716 | |
| 1795780 | Nilda Judith Rivera Valdes | Apartado 5764 | | | | CAGUAS | PR | 00726-5754 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2009191 | Nilda L Amill Rivera | C-11 A Jardines Lafayette | | | | Arroyo | PR | 00714 | |
| 125076 | NILDA L DAVILA ALVAREZ | 500 ROBERTO H.TODD | PO BOX 8000 | | | SANTURCE | PR | 00910 | |
| 1791629 | Nilda L Davila Garcia | PO Box 1633 | | | | Dorado | PR | 00646 | |
| 1632344 | Nilda L Garcia Olmo | HC-5 Box 58608 | | | | Hatillo | PR | 00659 | |
| 1125392 | Nilda L Irizarry Perez | JARDINES DEL CARIBE | 222 CALLE 15 | | | PONCE | PR | 00728-4424 | |
| 1125408 | NILDA L MERCADO CAMACHO | URB FLAMBOYANES | 1714 CALLE LIMA APT 2 | | | PONCE | PR | 00716-4617 | |
| 2067416 | Nilda L. Amill Rivera | C-11 A-Jards. Lafayette | | | | Arroyo | PR | 00714 | |
| 2130710 | Nilda L. Colon Negron | G-6 Calle Gaudi | Quintas de Monserrate | | | Ponce | PR | 00730-1725 | |
| 1517014 | Nilda L. Medina Alvarado | 2147 c/ Trigo Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1666590 | Nilda L. Rosado Vazquez | RR 2 Box 6272 | | | | TOA ALTA | PR | 00953-7125 | |
| 1796699 | Nilda L. Rosario Garcia | Urb. Santa Isidra 3 | H-9 Calle D | | | Fajardo | PR | 00738 | |
| 1989573 | Nilda L. Sanchez Vega | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | |
| 1726145 | NILDA LASEN CIRINO | HC 1 BOX 2603 | URBANIZACION EL CABO | | | LOIZA | PR | 00772-9707 | |
| 1759907 | Nilda Lopez Rivera | REPARTO TERESITA | L2 C 9 | | | BAYAMON | PR | 00961 | |
| 1590860 | Nilda López Robles | PO Box 1423 | | | | Coamo | PR | 00769 | |
| 1914839 | NILDA LUZ MALDONADO RODRIGUEZ | A-82 VILLA GRENADA EL PLANTIO | | | | Toa Baja | PR | 00949 | |
| 1980176 | Nilda Luz Merced Morales | HC 5 Box 6918 | | | | AGUAS BUENAS | PR | 00703 | |
| 1632256 | Nilda M Carona Rosa | HC 5 Box 52686 | Bo. Pozas | | | San Sebastian | PR | 00685 | |
| 2111784 | NILDA M GONZALEZ CRUZ | URB. LOS CAOBOS | CALLE COJOVA #2803 | | | PONCE | PR | 00731-2735 | |
| 1125465 | NILDA M NEGRON MARTINEZ | HC 02 BOX 40905 | | | | VEGA BAJA | PR | 00693 | |
| 2041439 | Nilda M. Colon Bonilla | P.O. Box 325 | | | | Juana Diaz | PR | 00795 | |
| 2132315 | Nilda M. Crespo Torres | HC 02 Box 7726-2 | | | | Ciales | PR | 00638 | |
| 1628345 | Nilda M. Moyett Saldana | Villas de Buenaventura, 314 Guarionex | | | | Yabucoa | PR | 00767 | |
| 1617541 | Nilda M. Negron Lopez | PO Box 1653 | | | | Manati | PR | 00674-1653 | |
| 2111591 | Nilda Ma. Gonzalez Cortes | B. Tallaboa Ponionte Can 384 | | | | Penuelas | PR | 00624 | |
| 1937576 | Nilda Ma. Gonzalez Cortes | Bo Tallaboa Poniente Com. 384 km 3.2 | | | | Penuelas | PR | 00624 | |
| 1918432 | NILDA MALDONADO RODRIGUEZ | URB JARD DE PONCE | 27 CALLE 1 | | | PONCE | PR | 00731 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1070562 | NILDA MALDONADO RODRIGUEZ | URB JARDINES DE PONCE | 27 CALLE 1 | | | PONCE | PR | 00730 | |
| 1941043 | NILDA MARIA RIVERA TOLEDO | URB. ALTAVISTA ST.13 K-1 | | | | PONCE | PR | 00716-4297 | |
| 1790131 | Nilda Martinez Ayala | Blq.193 #21 526 Street | Villa Carolina | | | Carolina | PR | 00985-3103 | |
| 1592761 | NILDA MEDINA TORRES | EXT EL PRADO | 63 CALLE JOSEFA BAEZ | | | AGUADILLA | PR | 00603 | |
| 1885487 | NILDA MERCADO FELICIANO | PO BOX 54 | | | | ARECIBO | PR | 00613 | |
| 2098289 | Nilda Milagros Bermudez Gonzalez | Calle 1 D11 Urb La Riviera | | | | Arroyo | PR | 00714 | |
| 2098289 | Nilda Milagros Bermudez Gonzalez | Oficinista Dactilografo II | Departamento de la Familia | Centro de Gobierno | | San Juan | PR | 00714 | |
| 2076886 | Nilda N Perez Garcia | PO Box 583 | | | | Canovanas | PR | 00729 | |
| 2096069 | Nilda N. Ramos Colon | Calle - 11 - J - 19 | | | | Cidra | PR | 00739 | |
| 1754712 | Nilda Negron Negron | Sierra Bayamon Calle 70 8712 | | | | bayamon | PR | 00961 | |
| 1658904 | Nilda Nieves Oquendo | Calle San Francisco #18 | | | | UTUADO | PR | 00641 | |
| 1690671 | NILDA OCASIO COLON | DEPARTAMENTO DE EDUCACION | AVE. TNTE. CESAR GONZALEZ ESQ. | CALLE JUAN CALAF | URB. INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 | |
| 1720112 | Nilda Ocasio Colon | Nilda Ocasio Colón | Ave. Tnte. César González,esq. | Calle Juan Calaf, Urb. Industrial Tres Monjitas | | Hato Rey | PR | 00917 | |
| 1720112 | Nilda Ocasio Colon | PO Box 852 | | | | AGUAS BUENAS | PR | 00703 | |
| 1587504 | Nilda Olga Rodriguez Millan | PO Box 162 | | | | Guanica | PR | 00653 | |
| 1526609 | Nilda Ortiz Perez | 154 - Cond. Capitol Hill, Apt A-1 | Calle San Agustin | | | San Juan | PR | 00901 | |
| 1877354 | Nilda Pabon Acosta | Box 392 | | | | Lajas | PR | 00667 | |
| 1125547 | NILDA PAGAN MARTINEZ | REGISTRO DEMOGRAFICO MOCA | PO BOX 94 | | | MOCA | PR | 00676-0094 | |
| 1653034 | Nilda Pérez Díaz | Urb Los Maestros 5 Calle Dr. Fernando Rodriguez | | | | Adjuntas | PR | 00601 | |
| 2020654 | Nilda Perez Maldonado | Calle 65 de Infanteria #200 | | | | Penuelas | PR | 00624 | |
| 1472164 | Nilda Pons | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | |
| 1362928 | NILDA QUILES PARRILLA | 4812 FORT STEVENS ST APT 812 | | | | ORLANDO | FL | 32822 | |
| 2054093 | NILDA QUINONES ROMERO | 44 CALLE B | URB SANTIAGO | | | LOIZA | PR | 00772-1815 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1956064 | Nilda R Perez de Santiago | Urb. Los Cerros D-1 | | | | Adjuntas | PR | 00601 | |
| 1834318 | NILDA R VICENTE AMARO | II-12 CALLE 18 | URB. VILLA GUADALUPE | | | CAGUAS | PR | 00725 | |
| 1070613 | NILDA R VICENTE AMARO | URB VILLA GUADALUPE | I I12 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 584741 | NILDA R VICENTE AMARO | VILLA GUADALUPE | II-12 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 1592049 | Nilda R. Burgos Alvarado | P.O. Box 1188 | | | | Orocovis | PR | 00720 | |
| 1841676 | Nilda R. Castrodad | PO Box 339 | | | | Cidra | PR | 00739 | |
| 1992629 | NILDA R. FLORES BORGES | A-29 CALLE PEDRO PABLO COLON | | | | COAMO | PR | 00769 | |
| 1634178 | NILDA R. GONZALEZ MALDONADO | HC02 BOX 6703 | | | | UTUADO | PR | 00641 | |
| 2013168 | Nilda R. Santiago Seda | Urb. San Antonio | 8-A Calle 2-A | | | AGUAS BUENAS | PR | 00703 | |
| 1913269 | Nilda Reyes Ortiz | Turabo gardens calle 10N-2 | | | | CAGUAS | PR | 00727 | |
| 1962365 | Nilda Reyes Ortiz | Urb. Turabo Gardens | Calle 10 N-2 | | | CAGUAS | PR | 00727 | |
| 1932931 | NILDA RIVERA BURGOS | HC 63 BOX 3303 | | | | PATILLAS | PR | 00723-9608 | |
| 1125624 | NILDA RIVERA SANTANA | 209 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716-2850 | |
| 460638 | NILDA RIVERA TORRES | VEREDAS | 567 CAMINO DE LOS JAZMINES | | | GURABO | PR | 00778 | |
| 1421479 | NILDA RIVERA TROCHE | WILSON CRUZ RAMIREZ | 120 A CALLE CARBONELL | | | Cabo Rojo | PR | 00623 | |
| 1943613 | Nilda Rodrigues Nieves | Villa Dos Rios 3128 Calle Portugues | | | | Ponce | PR | 00730-4521 | |
| 1644062 | Nilda Rodriguez Nieves | Villa Dos Rios | 3128 C.Portugues | | | Ponce | PR | 00731 | |
| 1959790 | Nilda Rodriguez Nieves | Villa Dos Rios 3128 C. Portugues | | | | Ponce | PR | 00730-4521 | |
| 1823228 | Nilda Rodriguez Nieves | Villa Dos Rios 3128 Calle Portugues | | | | Ponce | PR | 00731 | |
| 2050923 | Nilda Rodriguez Valldejuly | 35 Calle Luis M. Rivera | | | | Santa Isabel | PR | 00757 | |
| 1535491 | Nilda Rogue Maldonado | Urb La Estancia C/Tamarando #82 | | | | Las Piedras | PR | 00791 | |
| 1541866 | Nilda Rogue Maldonado | Urb La Estancia C/Tamarindo #82 | | | | Los Piedras | PR | 00771 | |
| 1545664 | Nilda Rogue Maldonado | Urb La Estancia Calle Tamannto #82 | | | | Las Piedas | PR | 00771 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1656261 | Nilda Rojas Rojas | Ext Forest Hills | K-378 Calle Ecuador | | | Bayamon | PR | 00959 | |
| 488706 | NILDA ROMAN SANTIAGO | VALLE ARRIBA HEIGHTS | U2 CALLE GRANADILLA | PO BOX 10026 | | CAROLINA | PR | 00983 | |
| 1973316 | Nilda Rosa Martinez Rivera | HC-01 Box 3131 | | | | Comerio | PR | 00782 | |
| 1820388 | Nilda Rosa Ortiz Gonzalez | Urb. To mag Carrion Maduro | 37 Calle 4 | | | JUANA DIAZ | PR | 00795 | |
| 1840042 | NIlda Rosa Ortiz Gonzalez | Urb. Tomas Carrion Maduro 37 Calle 4 | | | | Juana Diaz | PR | 00795 | |
| 1835232 | Nilda Rosa Ortiz Gonzalez | Urb. Tomas Corrion Maduro 37 Calle 4 | | | | Juana Diaz | PR | 00795 | |
| 820647 | NILDA ROSARIO GARCIA | HC 10 BOX 8705 | | | | Sabana Grande | PR | 00637 | |
| 2090786 | Nilda Rosario Golderos Roig | 1305 Condillara | | | | Ponce | PR | 00730 | |
| 365196 | NILDA RUIZ RIVERA | 2DA EXT SANTA ELENA | C 15 CALLE GIRASOL | | | GUAYANILLA | PR | 00656 | |
| 1519353 | Nilda Ruiz Ruiz | 331 c/ Cecilia Raldiris | Urb. Villas De Felisa | | | Mayaguez | PR | 00680-7315 | |
| 1518756 | Nilda Ruiz Ruiz | 331 Calle Cecilda Raldiris Urb Villas de Felish | | | | Mayaguez | PR | 00680-7315 | |
| 1556450 | Nilda Ruiz Ruiz | 331 calle Cecilia Raldiris | Urb. Villas De Felisa | | | Mayaguez | PR | 00680-7315 | |
| 1519345 | Nilda Ruiz Ruiz | 331 Calle Cecilia Raldiris | Urb-Villas De Felisa | | | Mayaquez | PR | 00680-7315 | |
| 1518801 | Nilda Ruiz Ruiz | Villas de Felisa Calle Cecilia Raldiris 331 | | | | Mayaz | PR | 00680-7315 | |
| 1722208 | Nilda S. Santiago Lebrón | 400 Cond. Torres de Carolina | Apart.ment 302, 848 Street | | | Carolina | PR | 00987-6825 | |
| 1812898 | Nilda Sanchez Santiago - Sebastian Delgado Sanchez | PO Box 8265 | | | | San Juan | PR | 00910 | |
| 1779359 | Nilda Sanchez Santiago- Dario Delgado Sanchez | PO BOX 8265 | | | | San Juan | PR | 00910 | |
| 1914649 | Nilda Santaella Serrano | PO Box 800615 | | | | Coto Laurel | PR | 00780-0615 | |
| 1879429 | Nilda Santaella Serrano | PO Box 800615 | | | | COTO LAUREL | PR | 00780 | |
| 1666501 | Nilda Santana Rodríguez | Urb Mifedo | 408 Calle Caney | | | Yauco | PR | 00698 | |
| 1822264 | NILDA SANTIAGO CUEVAS | BOX HC-73-BOX 5767 | | | | NARANJITO | PR | 00719 | |
| 1846388 | Nilda Santiago Rivera | HC 05 Box 13140 | | | | Juana Diaz | PR | 00795 | |
| 2035846 | Nilda Santiago Serrano | JF-17 Monserrate Deliz | Urb. Levittown Lakes | | | Tao Baja | PR | 00949 | |
| 1830639 | Nilda Santos Rodriquez | PO Box 560533 | | | | Guayonilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1786838 | Nilda Santos Serrano | Urb: La Lula Calle 12 N 18 | | | | Ponce | PR | 00730 | |
| 1889024 | Nilda Sierra Irizarry | P.O. Box 10305 | | | | Ponce | PR | 00732-0305 | |
| 1125676 | NILDA SOLER QUIRINDONGO | URB. VILLA DEL CARMEN | 3223 CALLE TOSCANIA | | | PONCE | PR | 00716-2255 | |
| 2126833 | Nilda T Berrios Martinez | Barrio Pasto | HC 4 | Box 8554 | | Coamo | PR | 00769 | |
| 1929022 | Nilda T. Berrios Martinez | Barrio Pasto HC4 Box 8554 | | | | Coamo | PR | 00769 | |
| 1070667 | NILDA TEJERO ORTIZ | APARTADO 971 | | | | SANTA ISABEL | PR | 00757 | |
| 545042 | NILDA TEJERO ORTIZ | P.O. BOX 398 | Calle 3 #70 | | | SANTA ISABEL | PR | 00757 | |
| 1070667 | NILDA TEJERO ORTIZ | P.O. Box 398 C-3 # 70 Playa | | | | Santa Isabel | PR | 00757 | |
| 549625 | NILDA TORRES BERROCAL | PO BOX 142763 | | | | Arecibo | PR | 00614-2763 | |
| 1845074 | NILDA TOUCET SANTOS | P.O. BOX 346 | | | | PENUELAS | PR | 00624 | |
| 1699245 | NILDA VAZQUEZ CANCEL | URB. COVADONGA | 1-B-7 ASTURIAS 9 | | | Toa Baja | PR | 00759 | |
| 1980073 | Nilda Vega Santiago | HC 2 Box 10211 | | | | Yauco | PR | 00698 | |
| 1634462 | Nilda Velazquez Souchet | Luis Munoz Rivera #131 | | | | Guayanilla | PR | 00656-0203 | |
| 1634462 | Nilda Velazquez Souchet | PO Box 560203 | | | | Guayanilla | PR | 00656-0203 | |
| 2078355 | Nilda Velezguez Rodriguez | HC-02 Box 8307 | | | | Guayanilla | PR | 00656 | |
| 1648502 | NILDA Y MANDES DAVILA | URB LOS ALGARROBOS | B6 CALLE A | | | GUAYAMA | PR | 00784 | |
| 1797233 | Nilia E. Díaz Ríos | 1 Calle11, Apto. 807 | Panorama Plaza | | | San Juan | PR | 00926-6043 | |
| 1795891 | Nilka D. Cruz Berrios | Urb. Sabanera #172 Camino Las Pomarrosas | | | | Cidra | PR | 00739 | |
| 1787290 | Nilka E Muñoz Santiago | 403 Guadarrama Miradero Hills | | | | Mayagüez | PR | 00682 | |
| 2066264 | Nilka I. Cintron Alvarado | Bo. Jagueyes 513 KM 3 Hm3 | | | | Villalba | PR | 00766 | |
| 274030 | NILKA LOPEZ MUNIZ | CALLE E #104 | | | | AGUADILLA | PR | 00604 | |
| 274030 | NILKA LOPEZ MUNIZ | URB ISLAZUL | 3156 CALLE CORALITO | | | ISABELA | PR | 00662 | |
| 1788901 | NILKA M CASTRO PIERLUISSI | PO BOX 116 | | | | JAYUYA | PR | 00664 | |
| 1792232 | Nilka Pizarro Solis | HC 1 Box 3301 | | | | Loíza | PR | 00772 | |
| 1979148 | Nilka Viera Garcia | Bairoa Park | Parque Del Lucero L44 | | | CAGUAS | PR | 00725 | |
| 1836249 | NILLIAM CRUZ SANTIAGO | URB SANTA JUANA 2 | CALLE 5 B 5 | | | CAGUAS | PR | 00725 | |
| 1890374 | Nilma A. Perez Diaz | Calle A #178 | Urb. La Vega | | | Villalba | PR | 00766 | |
| 1734897 | Nilma E. Colon Santiago | HC-01 Box 3942 | | | | Villalba | PR | 00766-9710 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1735905 | NILMA QUILES MARTINEZ | COLINAS DE MONTECARLO | STREET 20 #1381 | | | SAN JUAN | PR | 00924 | |
| 1745271 | Nilma Rivera Serrano | 12 Calle Concordia | | | | Adjuntas | PR | 00601 | |
| 1771235 | NILMA SALAMO JIMENEZ | Urb. Reparto La Hacienda 13 | | | | Santa isabel | PR | 00757 | |
| 1585597 | NILMA VAZQUEZ QUINONES | HC 4 BOX 11876 | | | | YAUCO | PR | 00698-9691 | |
| 1780268 | Nilmarie Gonzalez Torres | 2858 Calle Distrito Sector Clausells | | | | Ponce | PR | 00730-5400 | |
| 1762223 | Nilmarie Traverzo Perez | # 17 Calle Pablo Guzman | | | | San Sebastian | PR | 00685 | |
| 816134 | NILMARIS RIVERA RODRIGUEZ | BO.PUEBLITO DEL RÍO PARCELAS NUEVAS | PO BOX 630 | | | LAS PIEDRAS | PR | 00771 | |
| 2091401 | Nilsa A Santiago Nieves | 199 Calle Guarani | Villa Tabaiba | | | Ponce | PR | 00716 | |
| 2091401 | Nilsa A Santiago Nieves | Carr # 14 Bo Machielo | | | | Ponce | PR | 00731 | |
| 2041541 | NILSA ABRAHANTE GONZALEZ | EDIFICIO 79 APT. 1500 LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | |
| 1676944 | Nilsa Amparo Torres Guzman | RR #16 Box 3285 | | | | San Juan | PR | 00926 | |
| 1802146 | Nilsa Antonia Collazo Ramos | HC 64 Box 8280 | | | | Patillas | PR | 00723 | |
| 1689294 | NILSA ANTONIA SANTIAGO NIEVES | 199 GUARANI VILLA TABAIBA | | | | PONCE | PR | 00716 | |
| 1125760 | NILSA ARROYO CRUZ | HC 2 BOX 5672 | | | | PENUELAS | PR | 00624-9697 | |
| 1821875 | Nilsa B. Rivera Masso | #85 Este | | | | Guayama | PR | 00784 | |
| 1821875 | Nilsa B. Rivera Masso | #85 Este Enrique Gonzalez | | | | Guayama | PR | 00789 | |
| 1974067 | Nilsa Caraballo Torres | 107 Calle 12 Nueva Vida El Tuque | | | | Ponce | PR | 00728 | |
| 1982987 | NILSA CARABALLO TORRES | CALLE 12 107 | NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 | |
| 1654799 | Nilsa Carrasquillo Flores | 41 5 Urb. Jacaguay | | | | Juana Diaz | PR | 00795 | |
| 1804253 | Nilsa Castro Gonzalez | Carretera 189 | Caminito 14 Apt. 1404 | | | Gurabo | PR | 00778 | |
| 1676991 | Nilsa Colon Santiago | Urb. Jardines de Escorial | 237 calle Cervantes | | | TOA ALTA | PR | 00953 | |
| 1567551 | NILSA COLON SANTIAGO | VALLE HUCARES | 168 CALLE EL FLAMBOYAN | | | JUANA DIAZ | PR | 00795-2819 | |
| 1601403 | Nilsa D Otero Cordero | Banco First Bank de Puerto Rico | #Account 8020000087 | Carr. #3 Km 6.8 Lote 1 1-11 | | Carolina | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1601403 | Nilsa D Otero Cordero | Departamento de Educacion | Ayudante Especial de Educacion | Teniente Cesar Gonzalez Esquina Calaf | | San Juan | PR | 00919 | |
| 1601403 | Nilsa D Otero Cordero | Parque de la Vista 1 Apart. 308 A | Calle Juan batiz 1280 | | | San Juan | PR | 00924 | |
| 1536322 | Nilsa D Perez Nazario | Urb Hacienda La Cima 12 | | | | Cidra | PR | 00739 | |
| 1502017 | Nilsa D Perez Nazario | Urb Hacienda La Cima 12 | | | | Cudra | PR | 00739 | |
| 1955915 | Nilsa D Rentas Guzman | Apartado 652 | | | | JUANA DIAZ | PR | 00795 | |
| 1643631 | Nilsa D. Otero Cordero | Carr. #3 Km 6.8 Lote 1 1-11 | | | | Carolina | PR | 00987 | |
| 1622337 | Nilsa D. Otero Cordero | Parque de la Vista 1 Apart. 308 A | Calle Juan Baiz 1280 | | | San Juan | PR | 00924 | |
| 1643631 | Nilsa D. Otero Cordero | Parque de la Vista 1 Apart.308A | 1280 Calle Juan Baiz | | | San Juan | PR | 00924 | |
| 1643631 | Nilsa D. Otero Cordero | Teniente Cesar Gonzalez Esquina Calaf | | | | San Juan | PR | 00919 | |
| 1780037 | NILSA DAMARIS RENTAS GUZMAN | PO Box 652 | | | | Juana Diaz | PR | 00795 | |
| 1656196 | Nilsa De la Cruz Lopez | Bo. Guayabos Las 3T Calle Malagueta 69 | | | | Isabela | PR | 00662 | |
| 1637249 | Nilsa Doris Orengo Torres | Ext.Lago Horizonte Paseo | Lago Garza 5506 | | | Cotto Laurel | PR | 00780 | |
| 1070774 | NILSA E DIAZ ALICEA | RR 1 BOX 6448 | | | | GUAYAMA | PR | 00784 | |
| 1647310 | Nilsa E Monserrate Vicens | Calle E-27 Calle-2 | | | | Humacao | PR | 00791 | |
| 1070780 | NILSA E MUNOZ ALVAREZ | PO BOX 1716 | | | | CAGUAS | PR | 00726 | |
| 1627435 | NILSA E. ASTACIO JAIME | URB. RAMON DEL RIVERO DIPLO | CALLE 4 # A-10 | | | NAGUABO | PR | 00718 | |
| 1752897 | Nilsa E. Cruz Candelaria | Hc 05 Box 31561 | | | | Hatillo | PR | 00659 | |
| 1898006 | Nilsa E. Monserrate Vicens | Calle 2 Casa E-27 | | | | Humacao | PR | 00791 | |
| 1725838 | Nilsa E. Morales | C 26 Calle 6 Urb. Cibuco | | | | Corozal | PR | 00783 | |
| 1578017 | Nilsa E. Negron Garced | Condominio Torres del Parque | Apt 1607-N | 1500 Calle Federico Montilla | | Bayamon | PR | 00956-3063 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1580121 | Nilsa E. Negron Garced | Condominio Torres Del Parque Apt. 1607-N | | | | Bayamon | PR | 00956-3063 | |
| 2067981 | Nilsa E. Rivera Quiles | HC 02 Box 6130 | | | | Adjuntas | PR | 00601 | |
| 482598 | NILSA E. RODRIGUEZ TORRES | QUINTA REAL | EDIF. 9 APT. # 202 | CALLE REY DAVID | | TOA BAJA | PR | 00949 | |
| 1668886 | Nilsa E. Sanchez Rosa | B-10 Urb. Monte Real | | | | Guayama | PR | 00784 | |
| 1668886 | Nilsa E. Sanchez Rosa | PO.Box 845 | | | | Arroyo | PR | 00714 | |
| 1778580 | NILSA ENID RIVERA RODRIGUEZ | PO BOX 375094 | | | | CAYEY | PR | 00737-5094 | |
| 729645 | NILSA FERNANDEZ OTERO | BRAULIO DUE O COLON | D44 CALLE 3 URB BRAULIO DUENO | | | BAYAMON | PR | 00959 | |
| 1537024 | NILSA FIGUEROA GARCIA | URB. BRISAS DEL MAR | N-17 CALLE 4 | | | LUQUILLO | PR | 00773 | |
| 1427075 | NILSA FORD | PO BOX 9372 | | | | CAGUAS | PR | 00726 | |
| 1825963 | Nilsa Franceshi Gonzalez | HC -01 Box 4084 | | | | Juana Diaz | PR | 00795 | |
| 2012317 | Nilsa H Ortiz Troche | PO Box 13141 Sauturce St. | | | | San Juan | PR | 00908 | |
| 2052032 | Nilsa H. Ortiz Troche | P.O. Box 13141 Santunce St. | | | | San Juan | PR | 00908 | |
| 1675561 | Nilsa I Cintrón Santiago | HC-01 Box 3691 | | | | Villalba | PR | 00766-9707 | |
| 1582422 | NILSA I HERNANDEZ OLIVIERI | PO BOX 1222 | | | | GUAYAMA | PR | 00785 | |
| 1635235 | Nilsa I Morera Rivera | 144 Campobello | | | | Cidra | PR | 00739-1550 | |
| 1762304 | Nilsa I Ortiz Melendez | HC 5 BOX 6048 | | | | JUANA DIAZ | PR | 00795 | |
| 1628785 | Nilsa I Santiago Montalvo | HC 10 Box 8064 | | | | Sabana Grande | PR | 00637 | |
| 1884902 | Nilsa I Santiago Velazquez | Beparto Kennedy # 40 | | | | Penuelas | PR | 00624 | |
| 1679151 | Nilsa I. Cinton Santiago | HC-01 Box 3691 | | | | Villalba | PR | 00766-9707 | |
| 1690184 | NILSA I. CINTRON SANTIAGO | HC-01 BOX 3691 | | | | Villalba | PR | 00766-9707 | |
| 1551823 | Nilsa I. Collazo Marin | 121 Urb. Quintas Las Americas | | | | CAGUAS | PR | 00725 | |
| 1551823 | Nilsa I. Collazo Marin | ASEM | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1823334 | Nilsa I. Colon Medina | PO Box 1315 | | | | Guayama | PR | 00785 | |
| 1720621 | Nilsa I. Hernandez Gerena | HC05 Box 10773 | | | | Moca | PR | 00676 | |
| 2035107 | NILSA I. MORALES SANCHEZ | HC 02 BOX 9913 | | | | HORMIGUEROS | PR | 00660 | |
| 1948973 | Nilsa I. Morera Rivera | 144 Ave Campo Bello | | | | Cidra | PR | 00739-1550 | |
| 1948973 | Nilsa I. Morera Rivera | Universidad Puerto Rico | Ave Barcelo | | | Cayey | PR | 00736 | |
| 1978300 | Nilsa I. Sanchez Guzman | Calle Valladolid Bzn 313 | | | | AGUADILLA | PR | 00603 | |
| 1653355 | NILSA I. VILLAFANE | 42 c/ Majestad Urb. Ciudad Senorial | | | | San Juan | PR | 009626 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1653355 | NILSA I. VILLAFANE | URB VILLA FONTANA PARK | 5 V 33 C/PARQUE NAPOLEON | | | CAROLINA | PR | 00983 | |
| 1935918 | Nilsa Ivette Ortiz Baez | PO Box 2181 | | | | SAN GERMAN | PR | 00683 | |
| 1823147 | Nilsa J. Benero Rossy | Bo. Cedro Carr.738 28829 | | | | Cayey | PR | 00736-9473 | |
| 2091283 | Nilsa J. Galarza Salcedo | HC-7 Box 75904 | | | | San Sebastian | PR | 00685 | |
| 1860057 | Nilsa Janette Torres Ortiz | Urb. Jardines Coamo | Calle 8 # G-17 | | | Coamo | PR | 00769 | |
| 1757723 | NILSA LACEN QUINONES | 72A TERRACE DR APT 8 | | | | LEOMINSTER | MA | 01453 | |
| 1757723 | NILSA LACEN QUINONES | CO NYDIA E MARTINEZ RODRIGUEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 2113747 | NILSA LEON RIVERA | CALLE BENJAMIN MARTINEZ #5 PO BOX 373188 | | | | CAYEY | PR | 00737 | |
| 1602681 | Nilsa Lozada Alvarado | HC-01 Box 6091 | | | | Aibonito | PR | 00705 | |
| 729700 | Nilsa M Jusino De Morales | Urb Camino Del Mar | 9542 Calle Plaza Del Mar | | | Toa Baja | PR | 00949 | |
| 1125840 | NILSA M JUSINO RODRIGUEZ | URB CAMINO DEL MAR | 9542 PLAZA DEL PALMAR | | | Toa Baja | PR | 00949-4384 | |
| 1860752 | Nilsa M Texidor Mangual | Hc - 6 Box 6204 | | | | Juana Diaz | PR | 00795 | |
| 1649058 | Nilsa M. Aponte Muñoz | Calle Julian Collazo #14 | | | | Coamo | PR | 00769 | |
| 1516003 | NILSA M. CABAN TORRES | A-23 CALLE 5 | Urb. Jard Santo Domingo | | | JUANA DIAZ | PR | 00795 | |
| 1946553 | Nilsa M. Torres Fernandez | HC-01 Box 7781 | | | | AGUAS BUENAS | PR | 00703 | |
| 1858457 | Nilsa M. Vega Echevarria | HC 56 Box 4646 | | | | AGUADA | PR | 00602 | |
| 2017752 | NILSA MALDONADO FEBLES | 1523 ALTURA VALLE ALTO | | | | PONCE | PR | 00730 | |
| 1967072 | Nilsa Martinez Torres | Urb. San Augusto | D-13 Hacienda La Eliza | | | Guayanilla | PR | 00656 | |
| 1719711 | Nilsa Martir Rosa | URB. OLIVENCIA CALLE JULIA RUIZ #2 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1621222 | Nilsa Medina Lebron | Ave. Galicia 924 Urb. Vistamar | | | | Carolina | PR | 00983 | |
| 1900079 | Nilsa Mercado Santos | La Providencia | 2635 Calle Lempira | | | Ponce | PR | 00728 | |
| 2063069 | Nilsa Milagros Cintron Torres | HC 01 Box 1547 | | | | Juana Diaz | PR | 00995 | |
| 1769021 | Nilsa Morales Caraballo | HC5 Box 7669 | | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753246 | NILSA N. MELENDEZ OTERO | CALLE PORFIRIO RIVERA 207 | PUGNADO AFUERA | | | VEGA BAJA | PR | 00693 | |
| 1753246 | NILSA N. MELENDEZ OTERO | CALLE PORFIRIO RIVERA 207 PUGNADO ADENTRO | | | | VEGA BAJA | PR | 00693 | |
| 1753283 | NILSA N. MELENDEZ OTERO | CALLE PORFIRIO RIVERA 207 PUGNADO ADENTRO | | | | VEGA BAJA | PR | 00693 | |
| 1753283 | NILSA N. MELENDEZ OTERO | NILSA NELLY MELENDEZ OTERO AGENTE DE LA POLICIA DE PR NEGOCIADO DE LA POLICIA DE PR CALLE PORFIRIO RIVERA 207 PUGNADO ADENTRO | | | | VEGA BAJA | PR | 00693 | |
| 1753246 | NILSA N. MELENDEZ OTERO | NILSA NELLY MELENDEZ OTERO AGENTE DE LA POLICIA DE PR NEGOCIADO DE LA POLICIA DE PR CALLE PORFIRIO RIVERA 207 PUGNADO AFUERA | | | | VEGA BAJA | PR | 00693 | |
| 1814490 | NILSA NUNEZ TORRES | PO BOX 1055 | | | | CIDRA | PR | 00739 | |
| 944168 | NILSA OCASIO ROSADO | 17A Calle Cisne | | | | Parcelas Carmen, Vega Alta | PR | 00692-5811 | |
| 944168 | NILSA OCASIO ROSADO | CO ENID T RIVERA MENDEZ | MR PROFESSIONAL OFFICES | 700 CARRETERA 2 SUITE 101 | | VEGA ALTA | PR | 00692 | |
| 1934669 | Nilsa Oliveras Borrero | M-10 calle 6 Urb. Alturas de Yauco | | | | Yauco | PR | 00698 | |
| 1613017 | Nilsa Ortiz Molina | HC-01 BOX 5595 | | | | Orocovis | PR | 00720 | |
| 1594124 | Nilsa Osorio Vazquez | PO Box 702 | | | | Haines City | FL | 33845-0702 | |
| 1125871 | NILSA OTERO GARCIA | JARD DE DORADO | C17 CALLE TRINITARIAS | | | DORADO | PR | 00646-5105 | |
| 2011122 | NILSA PACHECO RODRIGUEZ | 196-CALLE JUAN ARZOLA | | | | GUAYANILLA | PR | 00656 | |
| 2063432 | Nilsa Pacheco Rodriguez | 196-Calle Juan Avzola | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1807176 | Nilsa Pellot Cardona | HC 8 Box 46094 | | | | AGUADILLA | PR | 00603 | |
| 1851351 | Nilsa Quinones Cornier | D-18 Calle Noble | Bella Vista | | | Ponce | PR | 00716 | |
| 1604469 | Nilsa R. Fuentes Fragoso | PO Box 5534 | | | | CAGUAS | PR | 00726 | |
| 365390 | NILSA RIVERA ALMODOVAR | PO BOX 1235 | | | | MAYAGUEZ | PR | 00681-1235 | |
| 2049359 | Nilsa Rivera Rolon | Ext Carmen | Calle Agustin Colon Pacheco | D-5 | | Salinas | PR | 00751 | |
| 1645980 | Nilsa Roman Perez | PO Box 1240 | | | | AGUADA | PR | 00602 | |
| 1857197 | Nilsa Ruiz Sanchez | HC 2 Box 70146 | | | | Comerio | PR | 00782 | |
| 1690313 | Nilsa Salgado Meléndez | Comunidad Arenales 2 Calle | Escambrón numero 1016 | | | Dorado | PR | 00646 | |
| 1691118 | NILSA SOTO RODRIGUEZ | RIO CANAS ARRIBA HC 01 | BOX 31315 | | | JUANA DIAZ | PR | 00795 | |
| 1070947 | NILSA V LOPEZ MATIAS | PO Box 1000 | | | | Lajas | PR | 00667 | |
| 1070947 | NILSA V LOPEZ MATIAS | PO BOX 3283 | | | | LAJAS | PR | 00667 | |
| 2009063 | Nilsa Vargas Torres | 76 Ammi | Urb. Los Caminos | | | San Lorenzo | PR | 00754 | |
| 1820257 | NILSA VEGA ECHEVARRIA | HC 56 Box 4646 | | | | AGUADA | PR | 00602 | |
| 1860102 | Nilsa Velazquez Lozada | Apartado 968 | | | | Las Piedras | PR | 00771 | |
| 1970748 | Nilsa Velazquez Santiago | P.O. Box 1311 | | | | Las Piedras | PR | 00771-1311 | |
| 1883516 | Nilsa W. Perez Irizarry | Urb. Villa Sonsire #103 | | | | Mayaguez | PR | 00682 | |
| 99557 | NILSA Y COLON OTERO | URB. RAMOS ANTONINI #9 | | | | CIDRA | PR | 00739 | |
| 1522627 | Nilsaliz M. Roman Santiago | HC3 Box 9850 | | | | Lares | PR | 00669 | |
| 1921271 | Nilsida Lagares Velazquez | 1329 Cordillera | Urb. Valle Alto | | | Ponce | PR | 00730 | |
| 2031643 | Nilso Aidee Jimenez Colon | Box 226 | | | | JUANA DIAZ | PR | 00798 | |
| 1630021 | Nilza Doris Orengo Torres | Ext. Lago Horizonte Paseo | Lago Garza #5506 | | | Coto Laurel | PR | 00780 | |
| 2114800 | Nilza E. Moret Velazquez | A-9 Jonico Ur. Villa Mar | | | | Guayama | PR | 00784 | |
| 1648122 | NILZA GUZMAN PEREZ | JARDINES DE BAYAMONTE | CALLE COLIBRÍ # 72 | | | Bayamon | PR | 00956 | |
| 1687825 | Nilza Guzman Perez | Jardines De Bayamonte | Calle Colibri #72 | | | Bayamon | PR | 00956 | |
| 1752620 | Nilza I. Fuentes Cintron | 373 Casia, Ciudad Jardin III | | | | TOA ALTA | PR | 00953 | |
| 1901821 | Nilza M. Nazario Lopez | 17 Res. La Torre | | | | Sabana Grande | PR | 00637 | |
| 1588189 | NILZA MONTALVO RODRIGUEZ | P.O. BOX 850 | | | | BOQUERON | PR | 00622-0850 | |
| 1588000 | Nilza Santiago Rivera | HC 72 Box 3386 | | | | Naranjito | PR | 00719 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1986706 | Nimia Berrios Colon | 8 Luis Lugo Urb Fernandez | | | | Cidra | PR | 00739 | |
| 1722212 | Nimia Ferrer Sanjurjo | HC 01 Box 4211 | | | | Loiza | PR | 00772 | |
| 1880288 | Nimia L. Rivera Melendez | PO Box 23 | | | | Santa Isabel | PR | 00757 | |
| 1847765 | Nimia Santana Vega | HC03 Buzon 12530 | | | | Juana Diaz | PR | 00795-9508 | |
| 1983074 | Nimia Socorro Marrero Santiago | HC.01 Box 5572 | | | | Orocovis | PR | 00720-9702 | |
| 362730 | Nimrod Nieves Hernandez | Hc-1 Box 7230 | | | | Luquillo | PR | 00773 | |
| 365438 | NIMRUD NIEVES HERNANDEZ | HC 1 BOX 7230 | | | | LUQUILLO | PR | 00773 | |
| 1635815 | Nina M. Torres Zayas | A-8 A Urb. La Esperanza | | | | Juana Diaz | PR | 00795-2611 | |
| 1635815 | Nina M. Torres Zayas | DSCA Actualmente A.S.S.M.C.A. | Terreno Hospital San Lucas II Final | | | Ponce | PR | | |
| 1793158 | Nirelys E Lopez Vázquez | Calle 19 L-6 Urb Magnolia Gardens | | | | Bayamon | PR | 00956 | |
| 1071008 | NIRMA M MERCADO APONTE | URBANACION LAS MARIAS CALLE | B NUMERO 10 | | | JUANA DIAZ | PR | 00795 | |
| 1804125 | Nirma Rivera Mangual | Urb Villa El Encanto | Calle 5 F-4 | | | Juana Diaz | PR | 00795 | |
| 878900 | NIRSA L VEGA MENENDEZ | 427 CALLE ESPANA | URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 1598240 | Nirvia M. Rosario Torres | Urb Las Delicias 3463 Josefina Moll | | | | Ponce | PR | 00728 | |
| 1940503 | Nirza M. Degro Leon | PO Box 801461 | | | | Coto Laurel | PR | 00780 | |
| 1725479 | NISHKA M MIRANDA CARTAGENA | TERRAZAS DEL TOA III | CALLE 25 3C-12 | | | TOA ALTA | PR | 00953 | |
| 2008454 | Nitsa Roque Torres | P.O. Box 84 | | | | Camuy | PR | 00627 | |
| 1880190 | Nitsa Roque-Torres | PO Box 84 | | | | Camuy | PR | 00627 | |
| 729829 | NITSALIZ SANTANA HERNANDEZ | PO BOX 1087 | | | | JUNCOS | PR | 00777 | |
| 1795224 | Nitxidia Torres Martinez | #195 Ave. Alterial Hosto Apt. 6025 | | | | San Juan | PR | 00918 | |
| 1743792 | Nitza Caquias Arroyo | Urb. Santa Elena 3 | Calle Santa Fe #140 | | | Guayanilla | PR | 00656 | |
| 1766717 | Nitza Celeste Aquino Rondon | Coordinadora de actividades | Municipio Autonomo de Guaynabo | PO Box 3641 | | Guaynabo | PR | 00970 | |
| 1740111 | Nitza Cordova Rolon | Cuevillas 609 Apt. 12-A | | | | San Juan | PR | 00907 | |
| 1791000 | Nitza Cosme Rodriguez | Calle 24 CD 28 Rexville | Urb. Canas Housing | | | Bayamon | PR | 00957 | |
| 1569728 | Nitza Cotay Hays | 317 Calle Los Olivos | | | | Ponce | PR | 00728 | |
| 1569728 | Nitza Cotay Hays | Oficina Correccional Depart. De Correccion | Ave. Tito Castro Carr.14 | | | Ponce | PR | 00778 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752875 | NITZA D COLON CINTRON | Nitza Damaris Cintron LF 8 Calle 32 5ta seccion Villa del Rey | | | | CAGUAS | PR | 00725 | |
| 1752875 | NITZA D COLON CINTRON | VILLAS DEL REYLF8 CALLE 32 | | | | CAGUAS | PR | 00725 | |
| 928417 | NITZA E GOTAY HAYS | 317 CALLE LOS OLIVOS | CANAS HOUSING | | | PONCE | PR | 00728 | |
| 1672159 | Nitza E Marrero Martinez | PO Box 1475 | | | | Lathrop | CA | 95330 | |
| 1760519 | NITZA E MEDINA MORALES | B15 ESTANCIAS DE CIBUCO | | | | COROZAL | PR | 00783 | |
| 1814791 | NITZA E. FLORES SEPULVEDA | CALLE CAMPANILLA P-3 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 1631804 | Nitza E. Santiago Maldonado | HC 01 box 6271 | | | | Guaynabo | PR | 00971 | |
| 1535672 | Nitza Elena Rodriguez Cuevas | Calle C B 13 URB Las Vegas | | | | Canovanos | PR | 00729 | |
| 1785548 | NITZA FIGUEROA BONILLA | CALLE EL MONTE PARCELA 150 | BO. CAMPANILLA | | | Toa Baja | PR | 00949 | |
| 1804382 | Nitza Fonseca Resto | #108 calle las flores catano | | | | Pueblo | PR | 00962 | |
| 2111399 | Nitza I Pietri Figueroa | Departamento de Educacion | PO Box 866 | | | JAYUYA | PR | 00664 | |
| 1883336 | NITZA I ROSADO RIVERA | HC 4 BOX 17553 | | | | COMERIO | PR | 00782 | |
| 1824812 | Nitza I Viera Garcia | Box 838 | | | | Gurabo | PR | 00778 | |
| 1634356 | Nitza I. Cortes Vazquez | Urb. Jardines de Bubao E-7 | | | | UTUADO | PR | 00641 | |
| 1994707 | Nitza I. Pietri Figueroa | PO Box 866 | | | | JAYUYA | PR | 00664 | |
| 1758003 | Nitza I. Santos Lopez | RR-4 Box 2825 | | | | Bayamon | PR | 00956 | |
| 1795061 | Nitza Ivette Santos Lopez | RR-4 Box 2825 | | | | Bayamon | PR | 00956 | |
| 803555 | NITZA J MERCADO RODRIGUEZ | VALLE ALTO | 1225 C/PRADERA | | | PONCE | PR | 00730 | |
| 853433 | NITZA LUNA SANTIAGO | P.O. BOX 5 | | | | LA PLATA | PR | 00786 | |
| 1995797 | Nitza M Rios Malave | Urb Villa Borinquen | C7 Calle Guanina | | | Caguas | PR | 00925 | |
| 1930353 | Nitza M. del Valle Soto | RR 7 Box 17156 | | | | TOA ALTA | PR | 00953 | |
| 1925724 | Nitza M. Rivera Torres | Flamboyan Gardens | G15 Calle 9 | | | Bayamon | PR | 00959 | |
| 1751443 | Nitza M. Rivera Torres | Urb. Flamboyan Gardens | G 15 Calle 9 | | | Bayamon | PR | 00959 | |
| 1659322 | NITZA MARENGO MARENGO | BOX 1675 | | | | UTUADO | PR | 00641 | |
| 1702882 | Nitza Medina Colon | Cond Jardin Sereno Apto 202 | | | | Carolina | PR | 00985 | |
| 1683371 | NITZA MELENDEZ VAZQUEZ | RR-02 BUZON 7912 | | | | CIDRA | PR | 00739 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1683371 | NITZA MELENDEZ VAZQUEZ | RR-04 BUZON 7912 | | | | CIDRA | PR | 00739 | |
| 803489 | NITZA MERCADO MIRANDA | PO BOX 1134 | | | | Sabana Grande | PR | 00637 | |
| 803489 | NITZA MERCADO MIRANDA | PO BOX 1137 | | | | Sabana Grande | PR | 00637 | |
| 1680174 | Nitza Miranda Martínez | Calle Cuarzo 312 | Urb. Alturas de Coamo | | | Coamo | PR | 00769 | |
| 1753267 | Nitza Miranda Martínez | Calle Cuarzo 312 Urbanización | | | | Alturas de Coamo Coamo | PR | 00769 | |
| 1573651 | Nitza Montalvo | Calle Alcira #56 Cuidad Real | | | | Vega Baja | PR | 00693 | |
| 1126021 | Nitza Orsini Acosta | 101 Spencer Ln | | | | Lady Lake | FL | 32159 | |
| 729900 | NITZA ORTEGA RIVERA | SECTORMOGOTE | CALLE C #6 | | | CAYEY | PR | 00736 | |
| 729908 | NITZA RIOS MALAVE | URB VILLA BORINQUEN | C7 CALLE GUANICA | | | CAGUAS | PR | 00725 | |
| 1797060 | NITZA RODRIGUEZ COLON | CALLE 24 CD 28 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 1742528 | Nitza Rosario Ferreira | Urb. Santa Juanita Calle Líbano DS-29 | | | | Bayamon | PR | 00956 | |
| 1711592 | Nitza Soto Alvarez | PO Box 8238 | | | | Ponce | PR | 00732 | |
| 1462369 | Nitza Torres Perez | 25 Calle Hermandad Bo Amelia | | | | Guaynabo | PR | 00965 | |
| 1462369 | Nitza Torres Perez | 37 Ave. De Diego, Monacillos | | | | San Juan | PR | 00927 | |
| 1997792 | Nitza V Acevedo Cruz | 123 Flamboyan St. | Urb. Estancias Del Rios | | | Canovanas | PR | 00729 | |
| 365646 | Nitza Vega Rodriguez | HC-04 Box 7346 | | | | Juana Diaz | PR | 00795-9602 | |
| 2074901 | Nitza Vega Rodriguez | Parc. Aguilita Calle Korea #178 | | | | Juana Diaz | PR | 00795 | |
| 365646 | Nitza Vega Rodriguez | Parque Aguilita Calle Korea #178 | | | | Juana Diaz | PR | 00795 | |
| 583906 | Nitza Vera Garcia | PO Box 838 | | | | Gurabo | PR | 00778 | |
| 1693692 | NITZIA A. RIVERA CRUZ | HC 05 BOX 31561 | | | | HATILLO | PR | 00659 | |
| 2053932 | Nitzo Janet Pagan Ocosio | HC 01 Box 3502 | | | | JAYUYA | PR | 00664 | |
| 1620030 | Niulca I Davila Correa | Urb Villas de Loiza AR-12 | Calle 23 | | | Canovanas | PR | 00729 | |
| 1892734 | Niurca V Rivera Ramos | HC 2 Box 4756 | Bo Jagueyes | | | Villalba | PR | 00766 | |
| 1918222 | NIURCA V RIVERA RAMOS | HC-02 BOX 4756 | | | | Villalba | PR | 00766 | |
| 815809 | Niurca V. Rivera Ramos | Bo Jagueyes | HC-02 Box 4756 | | | Villalba | PR | 00766 | |
| 1949869 | Niurca V. Rivera Ramos | HC-02 Box 4756 | | | | Villalba | PR | 00766-9716 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 815809 | Niurca V. Rivera Ramos | Urb Valle Sereno | Calle 5 D-4 | | | JUANA DIAZ | PR | 00795 | |
| 365660 | NIURKA I ARCE TORRES | MONTEMAR APARTMENTS | 1525 AVE LAS BRISAS APT 426 | | | PONCE | PR | 00728-5246 | |
| 928488 | NIVEA CRUZ DE JESUS | RR-8 BOX 9100 | | | | BAYAMON | PR | 00956 | |
| 1363163 | NIVEA E BAEZ MUNIZ | PO BOX 8982 | | | | PONCE | PR | 00732 | |
| 1891094 | NIVEA M. MARRERO TORRES | 48 CALLE PRINCIPAL URB LA VEGA | | | | Villalba | PR | 00766 | |
| 1794795 | Nivia C. Rivera Martinez | 18 Baldorioty | | | | Sabana Grande | PR | 00637 | |
| 1959359 | Nivia Celeste Rivera Martinez | 18 Baldorioty | | | | Sabana Grande | PR | 00637 | |
| 1834429 | Nivia Colon Vazquez | HC02 BOX 4934 | | | | Villalba | PR | 00766 | |
| 1531958 | Nivia E. Reyes Rivera | Calle Rafael Hernandez JP-9 | Levittown | | | Toa Baja | PR | 00949 | |
| 1671757 | Nivia I Rodriguez Ramos | PO Box 4208 | | | | AGUADILLA | PR | 00605 | |
| 1980578 | Nivia I. Rodriguez Rosado | HC-02 Box 5094 | | | | Villalba | PR | 00766 | |
| 1828685 | NIVIA IVELISSE ALVARADO GONZALEZ | 1210 CALLE PEDRO MENDEZ | URB. VILLAS DE RIO CANAS | | | PONCE | | 00728-1936 | |
| 1850586 | NIVIA IVELISSE ALVARADO GONZALEZ | 1210 CALLE PEDRO MENDEZ URB. VILLAS DE RIO CANAS | | | | PONCE | PR | 00728 | |
| 1841960 | Nivia J Maldonado Vargas | Ave. Munoz Rivera | 1575 PMB 1399 | | | Ponce | PR | 00717-0211 | |
| 2062587 | Nivia J. Maldonado Vargas | Ave. Munoz Rivera 1575 PMB 139 | | | | Ponce | PR | 00717-0211 | |
| 2111248 | NIVIA J. VELEZ BRACERO | 1512 CALLE ALTURA URB. VALLE ALTO | | | | PONCE | PR | 00730-4132 | |
| 1729332 | Nivia M. Catala Marcano | HC 04 Box 5952 | | | | Corozal | PR | 00783 | |
| 1957567 | Nivia Marrero Davila | Box 543 | | | | Aibonito | PR | 00705 | |
| 1716076 | NIVIA MARTINEZ VIDAL | CALLE LOMA B-7 | | | | YAUCO | PR | 00698 | |
| 1712340 | Nivia Martinez Vidal | Colinas De Yauco | Calle Loma B-7 | | | Yauco | PR | 00698 | |
| 1706193 | NIVIA RODRIGUEZ MELENDEZ | REXVILLE | BL-13 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 1930348 | Nivia Rosario Velazquez | Urb. Jardines del Caribe | Calle 4 #203 | | | Ponce | PR | 00728 | |
| 1747492 | Nixa I Cedeño Marcano | HC 01 Box 4353 | | | | Naguabo | PR | 00718-9712 | |
| 2079915 | NIXA M JIMENEZ ORTIZ | 206 G W/9 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 1696474 | Nixida Sanchez Ortiz | P.O. Box 616 | | | | San Sebastián | PR | 00685 | |
| 1979876 | Nixsa Molina Pagan | HC01 Box 2720 | | | | JAYUYA | PR | 00604 | |
| 2066678 | Nixsa Molina Pagan | HC-01 Box 2720 | | | | Jaquay | PR | 00664 | |
| 1786935 | NIXZALIZ REYES CASTRODAD | RR01 BOX 2050 | | | | CIDRA | PR | 00739 | |
| 196795 | NIZIDA GONZALEZ CANOVAS | 9079-A SW 133 COURT | | | | MIAMI | FL | 33186 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2022621 | Noangel Velazquez Montalvo | Box 2508 | | | | Guaynabo | PR | 00970 | |
| 2022621 | Noangel Velazquez Montalvo | Carr 173 Km 5.9 Hato Nuevo | | | | Guaynabo | PR | 00970 | |
| 365768 | NOBEL A. CUEVAS PEREZ | HC 01 4591 BO PUEBLO | | | | LARES | PR | 00669 | |
| 1879709 | NODIA E. RODRIGUEZ RAMIREZ | URB. GLENVIEW CALLE FLORENCIA BB 8 | | | | PONCE | PR | 00730 | |
| 2007327 | Noe Lugo Rivera | K-4 Jaguey | | | | Guayanilla | PR | 00656 | |
| 1726597 | NOE LUGO SUAREZ | 29 NELSON AVE | | | | WATERBURY | CT | 06705 | |
| 1672371 | Noe Vazquez Rodriguez | HC 04 Box 22656 | | | | Lagas | PR | 00667 | |
| 1855362 | Noe Vazquez Rodriguez | HC 04 Box 22656 | | | | Lajas | PR | 00667 | |
| 1502207 | Noefebdo Ramirez Toro | Calle Segundo Ruiz Belvis #2 | Altos | | | Hormigueros | PR | 00660 | |
| 383147 | NOEL A ORTIZ RODRIGUEZ MD | METRO MEDICAL CENTER | 1995 CARR NO 2 | TORRE A STE 205 | | BAYAMON | PR | 00959 | |
| 1071307 | NOEL A PERALES PEREZ | 145 TURABO CLUSTER | | | | CAGUAS | PR | 00727-2547 | |
| 2074919 | Noel A Roman Torres | 34 Juan de Jesus Lopez La Monserate | | | | JAYUYA | PR | 00664-1209 | |
| 1982042 | Noel A. Roman Torres | 34 Juan de Jesus Lopez La Monserrate | | | | Layaya | PR | 00664-1209 | |
| 1583842 | Noel A. Rovira Oliveras | Urb. Las Flores c/Marginal A#2 | | | | Vega Baja | PR | 00693 | |
| 1653592 | Noel A. Saez Torres | HC 5 BOX 7997 | | | | Yauco | PR | 00698 | |
| 2054228 | Noel A. Vega Chaparro | PO BOX 736 | | | | AGUADA | PR | 00602 | |
| 1702518 | Noel Acevedo Valentin | Hc 5 Box 10614 | | | | Moca | PR | 00676 | |
| 1999716 | NOEL ALBERTO SANCHEZ RODRIGUEZ | HC 2 BOX 8191 | | | | SALINAS | PR | 00751 | |
| 1071327 | NOEL BAYRON RAMOS | URB. VILLAS DE FELISA | URB. ALEMANY # 11 LEOP | | | MAYAGUEZ | PR | 00680 | |
| 1456104 | NOEL CASTRO RIVERA | PIRECIO BARIO CAMPO DEL | RICO SECTOR LOMA DEL | VICTO CARR 185 INT 954 | RM. 45 | CANOVANAS | PR | 00729 | |
| 1456104 | NOEL CASTRO RIVERA | PMB 125 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 2011577 | Noel Cordero Fernandez | 8735 Callejon los Gonzalez | | | | Qnebradillas | PR | 00678 | |
| 2065202 | NOEL DEL PILAR PEREZ | # 24835 CALLE MONTADERO | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1987764 | Noel Del Pilar Perez | #24835 Calle Nontadero | | | | QUEBRADILLAS | PR | 00678 | |
| 1850155 | Noel Diaz Hernandez | 112 Calle Flamboyan | | | | Moca | PR | 00676 | |
| 1071372 | NOEL E MATTEI GONZALEZ | P.O. BOX 6699 | | | | SAN JUAN | PR | 00914-6699 | |
| 1126140 | NOEL E MATTEI PAOLI | URB BALDRICH | 260 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918-4022 | |
| 99135 | Noel E. Colon Negron | Hc 01 Box 2932 | | | | JAYUYA | PR | 00664 | |
| 99135 | Noel E. Colon Negron | Hc-02 Box 4218 | | | | Villalba | PR | 00266-9711 | |
| 1720059 | NOEL ESMURRIA TORRES | HC-02 BOX 9748 | | | | JUANA DIAZ | PR | 00795 | |
| 1510001 | Noel Estrada Sanchez | Myrna Coss Garcia | Residencial Hato Grande | Edificio 15 Apt 100 | | San Lorenzo | PR | 00754 | |
| 1495326 | Noel Estrada Sanchez | Myrna Coss García | Residencial Hato Grande | Edificio 15 Apt 100 | | San Lorenzo | PR | 00754 | |
| 1510001 | Noel Estrada Sanchez | Residencial Hato Grande | Edificio 15 Apt 100 | | | San Lorenco | PR | 00754 | |
| 1495326 | Noel Estrada Sanchez | Residencial Hato Grande | Edificio 15 Apt 100 | | | San Lorenzo | PR | 00771 | |
| 2144704 | Noel Gonzalez Nazario | apto 1113 | | | | Santa Isabel | PR | 00757 | |
| 2146856 | Noel Guzman Green | Apartado 521 | | | | Salinas | PR | 00751 | |
| 1610792 | Noel Hernandez Perez | HC1 Box 4135 | | | | Lares | PR | 00669 | |
| 1584514 | NOEL INOSTROZA ARROYO | URB VILLA ORIENTE | 74 CALLE E | | | HUMACAO | PR | 00791 | |
| 1599141 | NOEL M CEDENO SANTANA | PO BOX 273 | | | | Cabo Rojo | PR | 00623 | |
| 1590175 | Noel M. Cedeño Santana | P.O. Box 273 | | | | Cabo Rojo | PR | 00623-0273 | |
| 1945960 | NOEL MARTINEZ FELIBERTY | EST DEL RIO BUZON 2031 | | | | Sabana Grande | PR | 00637 | |
| 1505126 | Noel Martir Arcelay | Urb Monte Rio | 54 calle Tallaboa | | | Cabo Rojo | PR | 00623 | |
| 1859670 | Noel Meletiche Peres | PO Box 1517 | | | | Santa Isabel | PR | 00757 | |
| 326366 | Noel Mendez Orengo | Urb Villa Fontana | PR28 Via 18 | | | Carolina | PR | 00983 | |
| 1816976 | NOEL MONTALVO MONTALVO | URB VILLA ALBA | I 24 CALLE 11 | | | Sabana Grande | PR | 00637 | |
| 1645634 | NOEL MORALES GARCIA | PO BOX 671 | | | | Villalba | PR | 00766 | |
| 362490 | NOEL NIEVES GARCIA | CALLE FERNANDO CALDER 457 | URB. ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 2147192 | Noel O. Rivera Rosa | Bz. 752 8 Urb. Las Trinitarias | | | | AGUIRRE | PR | 00704 | |
| 1453676 | Noel Omar Ortiz Andino | #37 Ave de Diego Barrio Monacillos | | | | San Juan | PR | 00919 | |
| 1967776 | Noel Ortiz Lopez | Calle Colina Las Pinas R-3 | | | | Toa Baja | PR | 00949-4931 | |
| 1497873 | Noel Ortiz Vargas | Alturas de Yauco | Calle 7 A-12 | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1689925 | Noel Pagan Reyes | PO BOX 561859 | | | | GUAYANILLA | PR | 00656 | |
| 365941 | NOEL PEREZ CRESPO | HC-56 BOX 4399 | | | | AGUADA | PR | 00602 | |
| 1071493 | NOEL QUINONEZ RIVERA | URB BARINAS | F22 CALLE 3 | | | YAUCO | PR | 00698 | |
| 418803 | NOEL QUINONEZ RIVERA | URB. BARINAS CALLE 3 F22 | | | | YAUCO | PR | 00698-2732 | |
| 1686586 | Noel R. Vargas Perez | PO Box 285 | | | | Mayaguez | PR | 00681 | |
| 2147470 | Noel Ramirez Irizarry | Ext. Rilla Rita Calle 25 AA-2 | | | | San Sebastian | PR | 00685 | |
| 365959 | NOEL RIVERA SANTOS | HC 01 BOX 8795 | | | | MARICAO | PR | 00606 | |
| 1649375 | Noel Rivera Santos | HC-1 Buzon 8796 | | | | Maricao | PR | 00606 | |
| 1786608 | Noel Rodriguez Torres | 9870 Carr 560 Bo. Camarones | | | | Villalba | PR | 00766 | |
| 1774238 | Noel Rogriguez Quiñonez | HC 02 Box 21896 | | | | AGUADILLA | PR | 00603 | |
| 2131892 | Noel Rosa Rivera | Carr 111 R-600 Km 7.8 | Bo. Santa Isabel | | | UTUADO | PR | 00641 | |
| 2131892 | Noel Rosa Rivera | PO Box 3000 Suite 27 | | | | Angeles | PR | 00611-3000 | |
| 1935838 | Noel Rosado Sanabria | PO Box 871 | | | | Villalba | PR | 00766 | |
| 1071530 | NOEL RUIZ TORRES | HC 6 BOX 45017 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 1554762 | Noel Salvat Rivera | Apartado 83 | | | | Adjuntos | PR | 00601 | |
| 1596733 | NOEL SANCBRIA CINTRON | URB.SAN FRANCISCO 226 CALLE YAUCO | | | | SAN ANTONIO | PR | 00698 | |
| 1656342 | Noel Sanclovis Cintron | Urb. San Francisco 226 Calle San Antonio | | | | Yauco | PR | 00698 | |
| 1742222 | Noel Santiago Negron | HC-01 Box 2209 | Bo. Perchas | | | Morovis | PR | 00687 | |
| 1526928 | NOEL SANTIAGO SANTIAGO | BDA BLONDET A-320 | | | | GUAYAMA | PR | 00784 | |
| 523218 | NOEL SANTOS CARBONELL | BO. MANI | # 492 C/ JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00681 | |
| 1992422 | Noel Santuche Rodriguez | HC 04 Box 22071 | | | | Juana Diaz | PR | 00795 | |
| 1548072 | NOEL TOLEDO SOSA | BO CELADA | HC 03 BOX 10585 | | | GURABO | PR | 00778 | |
| 1842684 | NOEL TOLODO SOSA | CELUDA HC-03 BOX 10585 | | | | GORABO | PR | 00778 | |
| 1540298 | Noel Toro Irizarry | Carr. 117 KM1.3 Ba. Santa Rosa | | | | Latas | PR | 00667 | |
| 1540298 | Noel Toro Irizarry | PO Box 1466 | | | | Latas | PR | 00667-1466 | |
| 2143832 | Noel Torres Gonzalez | Residencial Kennedy Bloque 2 Apt10 | | | | Juana Diaz | PR | 00795 | |
| 1657264 | NOEL TORRES MARTINEZ | HC-02 BOX 5092 | | | | Villalba | PR | 00766 | |
| 1616596 | Noel Torres Negron | Est. de Yauco C28 Zafiro | | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575136 | Noel Vega Garcia | Barrio Higuero | HC-02 Box 4449 | | | Villalba | PR | 00766 | |
| 581395 | NOEL VELEZ MARTINEZ | HAPPY TAX CORP. | RANDALL L. RAMOS, ACCOUNTANT | PO BOX 79405 | | CAROLINA | PR | 00984 | |
| 581395 | NOEL VELEZ MARTINEZ | URB LOS ANGELES | 20 CALLE ARIES | | | CAROLINA | PR | 00979 | |
| 18383 | NOELIA ALVARADO TORRES | BO. PLAYITA | CALLE A-106-A | | | SALINAS | PR | 00751 | |
| 1071568 | NOELIA ALVARADO TORRES | PLAYITA | A106 A | | | SALINAS | PR | 00751 | |
| 1784557 | NOELIA APONTE RODRIGUEZ | HC 02 BOX 8954 | | | | OROCOVIS | PR | 00720 | |
| 1657275 | Noelia Astacio Jaime | Sector El Triunfo Carr. 192 KM 1.2 | | | | Naguabo | PR | 00718 | |
| 1510603 | Noelia Colon Carrasquillo | Apartado1761 | | | | CAROLINA | PR | 00984 | |
| 1874778 | Noelia Colon Merced | RR-01 Box 3589 | | | | Cidra | PR | 00739 | |
| 1992095 | Noelia Crespo Figueroa | JWC-6 Calle 242 | | | | Carolina | PR | 00982 | |
| 2087910 | Noelia Cruz Rosario | HC 63 Box 3870 | | | | Patillas | PR | 00723 | |
| 2002905 | Noelia E. Rivera Rodriguez | #12 Jose de Diego | | | | Coto Laurel | PR | 00780 | |
| 1748840 | Noelia Freytes Rivas | PO BOX 504 | | | | Vega Alta | PR | 00692 | |
| 1796787 | Noelia Garcia Rivera | Departamento de Educación | HC 03 Box 19748 | | | Juana Diaz | PR | 00795-9502 | |
| 1796787 | Noelia Garcia Rivera | HC Box 10748 | | | | JUANA DIAZ | PR | 00795-9502 | |
| 1796787 | Noelia Garcia Rivera | Urb Rexville | Calle 15 A | G2 4 | | Bayamon | PR | 00957 | |
| 1803521 | Noelia Lopez del Valle | Carr Km 25 AMo (Interior) (Sector Valle Verde) | (Hta)(izq.) (Despues bajadita) | | | Juncos | PR | 00777 | |
| 1803521 | Noelia Lopez del Valle | PO Box 1141 | | | | Gurabo | PR | 00778-1141 | |
| 1634553 | Noelia Lopez del Valle | PO Box 1144 | | | | Gyrabo | PR | 00778-1141 | |
| 1704941 | Noelia Lopez Rivera | Box 358 | | | | JAYUYA | PR | 00664 | |
| 1704941 | Noelia Lopez Rivera | Carr 141 KM 7.6 Bo Mameyes | | | | JAYUYA | PR | 00664 | |
| 2120511 | NOELIA MALDONADO ROSARIO | RR #7 BOX 7137 | | | | SAN JUAN | PR | 00926 | |
| 1968341 | NOELIA MARTINEZ ORTIZ | RJ 31 C/ANTONIO PEREZ | URB. LA ROSALDA II | | | Toa Baja | PR | 00949 | |
| 1969059 | Noelia Mercado Valentin | HC 01 Box 8555 | | | | Hatillo | PR | 00659 | |
| 1954429 | NOELIA MONTALVO AMILL | P.O. BOX 2808 | | | | Guaynabo | PR | 00970 | |
| 366045 | NOELIA ORTEGA FIGUEROA | PO BOX 1796 | | | | OROCOVIS | PR | 00720-0857 | |
| 1798005 | Noelia Ortiz Velez | HC 02 Box 12107 | | | | Moca | PR | 00676 | |
| 1603208 | NOELIA PONCE NIEVES | 541 BAILEY ST | | | | SAGINAW | TX | 76179 | |
| 2032985 | Noelia Ramirez Casiano | PO Box 525 | | | | Orocovis | PR | 00720 | |
| 1712707 | Noelia Ramos Molina | PO Box 381 | | | | AGUAS BUENAS | PR | 00703 | |
| 1700949 | Noelia Ramos Molina | POBOX 784 | | | | AGUAS BUENAS | PR | 00703 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1786642 | Noelia Robles Garcia | Bo. Daguao Buzon 177-1 | | | | Naguabo | PR | 00718 | |
| 1901828 | Noelia Roldan Perez | 1352 Calle Ianglaterra | | | | ISABELA | PR | 00662 | |
| 1936238 | Noelia Roldan Perez | 1352 Calle Inglaterra | | | | Isabela | PR | 00662 | |
| 1942021 | Noelia Santana Morales | 5A Calle Almacigo | | | | Guayanilla | PR | 00656 | |
| 1853403 | NOELIA SANTANA MORALES | A5 CALLE ALMACIGO URB. STA. ELENA | | | | GUAYANILLA | PR | 00656 | |
| 1947531 | Noelia Santana Morales | A5 Calle Almacijo Urb. Sta. Elena | | | | Guayanilla | PR | 00654 | |
| 1673937 | Noelia Santana Santana | SECT PIEDRA AZUL | 17458 C ARR 905 | | | Yabucoa | PR | 00767 | |
| 2069982 | Noelia T. Burgos Ortiz | HC01 Box 12220 | | | | Coamo | PR | 00769 | |
| 552317 | NOELIA TORRES GONZALEZ | BOX 94 | | | | CASTANER | PR | 00631-0094 | |
| 1649588 | Noelia Torres Ortiz | 253 Marcial Bosch | | | | Cayey | PR | 00780 | |
| 1649377 | Noelia Torres Ortiz | 253 Marcial Busch | | | | Cayey | PR | 00736 | |
| 826818 | NOELIA TORRES SANTIAGO | URB. ALTURAS SABANERAS C-55 | | | | Sabana Grande | PR | 00637 | |
| 1916885 | Noelia Valles Soto | 110 Calle 5 Bda Buena Vista | | | | San Juan | PR | 00917 | |
| 1591872 | NOELIA Y. ROSA JAIME | PARQUE DE TORRIMAR CALLE 7 D-2 | | | | BAYAMON | PR | 00959 | |
| 1923411 | Noelia Zayas Moro | Extension del Carmen | Calle 6 G10 | | | Juana Diaz | PR | 00795 | |
| 1495650 | NOELIMAR LIMARES | BOX 1015 | | | | Sabana Grande | PR | 00637 | |
| 878902 | NOELYS MORALES RIVERA | PO BOX 1832 | | | | Guaynabo | PR | 00970 | |
| 878902 | NOELYS MORALES RIVERA | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2203 | |
| 1641260 | Noema Garcia Morales | 2639 Gold Dust Cir | | | | Kissimmee | FL | 34744 | |
| 1730103 | Noemaris A Rios Jumenez | Calle 9 N22, Villas De Loiza | | | | Canovanas | PR | 00729 | |
| 1639294 | Noemaris Ambrosia Rios Jimenez | CALLE 9 N22 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1874292 | Noemi Acevedo Acevedo | Carr. 106 KM 15.5 | | | | Mayaguez | PR | 00681 | |
| 1874292 | Noemi Acevedo Acevedo | PO Box 6726 | | | | Mayaguez | PR | 00681 | |
| 2006774 | Noemi Anaya Crespo | P.O. Box 2431 | | | | Guayama | PR | 00785 | |
| 31052 | NOEMI AQUINO MERCADO | BO. QUEBRADA LARGA | BOX 18 | | | ANASCO | PR | 00610 | |
| 35434 | Noemi Arroyo Torres | Urb. Caparra Terrace | 1361 Calle Diepa | | | San Juan | PR | 00920 | |
| 1632669 | Noemi Borrero Sanchez | HC - 01 Box 6038 | | | | Yauco | PR | 00698 | |
| 1854581 | Noemi Caraballo Lopez | Calle Granite | #4 Urb. Pedey | | | Rio Grande | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80331 | NOEMI CARRION ROSA | HC 01 BZN 7479 | | | | LUQUILLO | PR | 00773 | |
| 1766850 | Noemi Claudio Rodriguez | 178 Calle Paraguay Bda Israel | | | | San Juan | PR | 00917 | |
| 1766850 | Noemi Claudio Rodriguez | Calle Federico Costa #150 | | | | San Juan | PR | 00919 | |
| 1834206 | Noemi Colon Rodriguez | B-16 Calle Magnolia | Urb. El Dorado | | | Guayama | PR | 00784 | |
| 1634430 | NOEMI CONCEPCION MALDONADO | PMB 250 | PO BOX 3080 | | | GURABO | PR | 00778 | |
| 1826399 | NOEMI CORREA PEDROGO | HC 01 BOX 3906 | | | | SANTA ISABEL | PR | 00757 | |
| 1753101 | Noemi de Jesús López | Hacienda los Recreos Calle Delicias A-1 | | | | Guayama | PR | 00784 | |
| 1753101 | Noemi de Jesús López | Noemi de Jesus López Acreedor Ninguna Hacienda los Recreos Calle Delicias A-1 | | | | Guayama | PR | 00784 | |
| 2041205 | Noemi Del G. Bosques Serrano | Calle 5 D-6 Jard. Guatemala | | | | San Sebastian | PR | 00685 | |
| 1910573 | NOEMI FALCON PAGAN | HC 44 BOX 12920 | | | | CAYEY | PR | 00736 | |
| 2063258 | Noemi Figueroa Guisao | Urb. Calimano 154 | | | | Maunabo | PR | 00707 | |
| 1845531 | Noemi Flores Rivera | 9306 Watchet Way | | | | Orlando | FL | 32825 | |
| 1586366 | NOEMI FONTANEZ CASTILLO | DEPTO DE LA FAMILIA Y DEPTO DE LA FAMILIA (ASUME) | URB SAN JOSE | 359 CALLE BLANES | | SAN JUAN | PR | 00923 | |
| 1750435 | Noemi Gandia Perez | P.O. Box 563 | | | | JAYUYA | PR | 00664 | |
| 1871301 | Noemi Garcia Algarin | Calle 2 A-49 Urb. Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 1906653 | Noemi Garcia Cardona | Suite 226 PO Box 10,000 | | | | Cayey | PR | 00737 | |
| 1658596 | Noemi Garcia Ruiz | 323 Calle Gardenia | Llanos del Sur | | | Cotto Laurel | PR | 00728 | |
| 1071717 | NOEMI GARCIA VELEZ | VILLA CAROLINA 5TA SECCION | 204 21 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 1744455 | Noemi González Cabán | Carr 638 Bar. Arenalejos Urb. Mansiones Aztecs | Calle Merida casa 4 | | | Arecibo | PR | 00616 | |
| 1744455 | Noemi González Cabán | P.O. Box 1205 | | | | Bajadero | PR | 00616 | |
| 1766529 | Noemi Gonzalez Gonzalez | 34 Sector Roman | | | | Isabela | PR | 00662 | |
| 1861016 | NOEMI GUADALUPE IGLESIAS | PO BOX 1283 | | | | ARROYO | PR | 00714-1283 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1861016 | NOEMI GUADALUPE IGLESIAS | Urb. Jardines De Arroyo, Calle Aa #X6 | PO Box 1283 | | | Arroyo | PR | 00714 | |
| 1126385 | Noemi Guzman Serrano | Urb Las Cumbres | 632 Calle Hoover | | | San Juan | PR | 00926 | |
| 1731019 | Noemi Hernandez Felix | HC 01 Box 6330 | | | | Las Piedras | PR | 00771-9707 | |
| 1474060 | Noemi Hernandez Melendez | 20360 Carr 480 | | | | QUEBRADILLAS | PR | 00678 | |
| 1071728 | NOEMI HERNANDEZ MELENDEZ | 20360 CARR 480 | | | | QUEBRADILLAS | PR | 00678-7205 | |
| 1876397 | Noemi Irizarry Sosa | PO Box 921 | | | | Rincon | PR | 00677 | |
| 1668625 | NOEMI LOPEZ RAMIREZ | URB. SANTA ANA CALLE 6 B-13 | | | | VEGA ALTA | PR | 00692 | |
| 2030059 | Noemi Lugo Morales | Parcelas Aquilino #98 Bo. Ovejas | RR 3 Box 9412 | | | Anasco | PR | 00610 | |
| 2030059 | Noemi Lugo Morales | PO Box 9412 | | | | Anasco | PR | 00610 | |
| 2038372 | Noemi Lugo Morales | RR3 Box 9412 | | | | Anasco | PR | 00610 | |
| 366145 | NOEMI MALDONADO ROSARIO | CALLE 259 HD-103 | 3RA EXTENSION COUNTRY CLUB | | | CAROLINA | PR | 00982-0000 | |
| 1906864 | Noemi Martinez Garcia | PO Box 548 | | | | Juana Diaz | PR | 00795 | |
| 1877465 | Noemi Montalvo Casiano | Urb San Jose #108 | | | | Sabana Grande | PR | 00637 | |
| 1892516 | NOEMI MONTANEZ RIVERA | P.O. BOX 235 | | | | DORADO | PR | 00646 | |
| 1701176 | Noemí Montoyo Robles | HC 01 Box 2601 | | | | Florida | PR | 00650-9501 | |
| 1666638 | NOEMI MORALES RODRIGUEZ | HC 01 BOX 6361 | | | | YAUCO | PR | 00698 | |
| 1071755 | NOEMI MORALES RODRIGUEZ | HC 1 BOX 6361 | | | | YAUCO | PR | 00698 | |
| 1647149 | NOEMI MORALES RODRIGUEZ | URB VISTA DE RIO GRANDE 1 | 177 | | | RIO GRANDE | PR | 00745 | |
| 2053337 | Noemi Nazario Rivera | E-38 Closar Collazo Urb. El Rosario | | | | Vega Baja | PR | 00693 | |
| 366169 | NOEMI OCASIO TERRON | CALLE F 1327 JAREALITOS | | | | Arecibo | PR | 00612 | |
| 1747570 | Noemi Oliver Roman | HC 2 Box 23827 | | | | San Sebastian | PR | 00685 | |
| 1071770 | NOEMI ORTIZ CRUZ | LAS AMERICAS | 781 GUATEMALA | | | SAN JUAN | PR | 00921 | |
| 384881 | NOEMI ORTIZ TORRES | CARR. 862 K.M. 2.9 | # 65A BO. PAJAROS | HATO TEJAS | | BAYAMON | PR | 00959 | |
| 1744806 | NOEMI PADILLA GONZALEZ | PO BOX 820 | | | | JAYUYA | PR | 00664 | |
| 1997911 | Noemi Padilla Reyes | PO Box 1599 | | | | Carolina | PR | 00984 | |
| 366181 | NOEMI PENA ALVARADO | PO BOX 1227 | | | | OROCOVIS | PR | 00720 | |
| 366181 | NOEMI PENA ALVARADO | PO BOX 3665 | | | | MAYAGUEZ | PR | 00681 | |
| 2084785 | Noemi Quiles Soto | Apartado 407 | | | | San Sebastian | PR | 00635 | |
| 56058 | Noemi Quiros Orengo | HC 1 BOX 6656 | | | | Guayanilla | PR | 00656-9717 | |
| 1956935 | Noemi Quiros Orengo | HC-01 Box 6656 | | | | Guayanilla | PR | 00656 | |
| 2047872 | Noemi Quiros Orengo | HC-01 Box 6656 | | | | Guayanilla | PR | 00656-9768 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1644054 | Noemi Ramos Viera | Urb. Alturas de Florida | Calle 3 D-6 | | | Florida | PR | 00650 | |
| 1363380 | NOEMI RAMOS Y GUILLERMO JIMENEZ | LOS MAESTROS 8168 CALLE SUR | | | | PONCE | PR | 00731 | |
| 444210 | Noemi Rivera Colon | Urb Mirador De Bairoa | 2Q-1 Calle 17 #24-1 | | | CAGUAS | PR | 00727 | |
| 1690238 | Noemi Rivera Ortiz | Hc 3 Box 19048 | | | | Rio Grande | PR | 00745 | |
| 1470271 | Noemi Rodriguez Carrasquillo | C/ 444 NC-25 4 la Ext. | Country Club | | | Carolina | PR | 00982 | |
| 1847972 | Noemi Rodriguez Carrasquillo | C/ 444 NC-25 4ta Ext. Country Club | | | | Carolina | PR | 00982 | |
| 1692092 | Noemi Rodriguez Cirilo | HC 5 Box 9156 | | | | Rio Grande | PR | 00745 | |
| 2110624 | Noemi Rodriguez Lopez | Apartado 663 | | | | Luquillo | PR | 00773 | |
| 2098995 | NOEMI RODRIGUEZ LOPEZ | APARTADO 663 | | | | LUQUILLO | PR | 00773 | |
| 2117209 | Noemi Rodriguez Rico | P.O. Box 88 | | | | ANASCO | PR | 00610 | |
| 1497754 | NOEMI RODRIGUEZ RODRIGUEZ | PO BOX 473 | | | | SAN ANTONIO | PR | 00690 | |
| 2061865 | Noemi Rodriguez Velez | Urb. Villa Milagro | #42 Calle Rene Alfonso | | | Yauco | PR | 00698 | |
| 1613548 | NOEMI ROMAN COLLAZO | PO BOX 511 | | | | HUMACAO | PR | 00792 | |
| 1126491 | NOEMI RONDON RIVERA | LOIZA STATION | PO BOX 6301 | | | SAN JUAN | PR | 00914-6301 | |
| 1817703 | NOEMI ROSARIO DIAZ | C8 403 BLQ. 138 | | | | CAROLINA | PR | 00985 | |
| 2139187 | Noemi Rosario Diaz | Calle 403, Blq. 138 c.8 | | | | Carolina | PR | 00985 | |
| 1768668 | Noemi Rosario Diaz | Casa #8 403 Bldg 138 | | | | Carolina | PR | 00985 | |
| 1746963 | Noemi Rosario Nieves | HC 01 Box 9135 | | | | Guayanilla | PR | 00656 | |
| 2040363 | NOEMI RUBERTE MELENDEZ | URB. LOS CAOBOS | 3293 CALLE CAOBA | | | PONCE | PR | 00716-2744 | |
| 2126036 | Noemi Ruberto Melendez | 3293 Calle Caoba Urb Los Caobos | | | | Ponce | PR | 00716-2744 | |
| 1976781 | Noemi Sanabria Amely | 844 Cerrillos Urb. Estancias del Rio | | | | Hormigueros | PR | 00660-9813 | |
| 1660436 | Noemi Sanabria Amely | Urb Estancias del Rio | Calle Cerrillos 844 | | | Hormigueros | PR | 00660 | |
| 1811454 | NOEMI SANCHEZ GONZALEZ | PARC. JAUCA | #492 | | | SANTA ISABEL | PR | 00757 | |
| 1891330 | NOEMI SANTIAGO BONELO | F #017 FELICIANO DELGADO EL TUQUE | | | | PONCE | PR | 00728 | |
| 2004039 | Noemi Santiago Cabrera | Urb. Los Reyes | #54 Calle Estrella | | | Juana Diaz | PR | 00765 | |
| 1874647 | Noemi Santiago Colon | 3997 Miguel Gonzalez | | | | Ponce | PR | 00728 | |
| 2039159 | NOEMI SANTIAGO MARTINEZ | PO BOX 27 | | | | LA PLATA | PR | 00786 | |
| 2167192 | Noemi Santiago Torres | 3ra Extn Sta Elena | 167 Calle Monte Alvernia | | | Guayanilla | PR | 00656 | |
| 2167192 | Noemi Santiago Torres | Municipio Guayanilla | Calle Barbosa #3 | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1726458 | NOEMI SANTOS SANTIAGO | VENUS GARDENS OESTE | BF1 CALLE F | | | RIO PIEDRAS | PR | 00926 | |
| 1363399 | NOEMI SOSA GONZALEZ | HC 02 BOX 12095 | | | | MOCA | PR | 00676 | |
| 1498201 | Noemi Soto | E 16 Urb. Cabrera | | | | UTUADO | PR | 00641 | |
| 1848807 | NOEMI SOTO RUIZ | 91 MERCURIO | | | | PONCE | PR | 00730-2827 | |
| 2080011 | Noemi Torres | PO Box 1256 | | | | Cabo Rojo | PR | 00623 | |
| 1895980 | Noemi Torres Cabezudo | 401 34 Parc Nuevas | | | | Gurabo | PR | 00778 | |
| 2124380 | Noemi Torres Caraballo | Urb. Alta de Penuelas | 2 Calle 7 U-8 | | | Penuelas | PR | 00624 | |
| 2124384 | Noemi Torres Caraballo | Urb. Alts de Penuelas | 2 Calle 7 U-8 | | | Penuelas | PR | 00624 | |
| 2124615 | Noemi Torres Caraballo | Urb. Alturas de Penuelas 2 Calle 7 U-8 | | | | Penuelas | PR | 00624 | |
| 1758953 | Noemi Torres Rosado | HC-01 Box 6068 | | | | Guaynabo | PR | 00971 | |
| 1710120 | Noemi Vazquez Martinez | HC 75 Box 1357 | | | | Naranjito | PR | 00719 | |
| 1126524 | NOEMI VAZQUEZ MARTINEZ | HC 75 BOX 1357 | | | | NARANJITO | PR | 00719-9529 | |
| 1772180 | Noemi Velazquez Cruz | PO Box 886 | | | | Las Piedras | PR | 00771 | |
| 1676844 | Noemi Velez Hernandez | Urb. Baldorioty Avenida Parque #4608 | | | | Ponce | PR | 00728 | |
| 186470 | NOEMIA GARCIA MONTANEZ | HC-40 BOX 46615 | | | | SAN LORENZO | PR | 00754-9902 | |
| 806731 | NOGUE SANTOS, MARIELY I | Carr. 156 KM. 30.7 Sec. La Loma | | | | Comerio | PR | 00782 | |
| 806731 | NOGUE SANTOS, MARIELY I | HC 4 BOX 6204 | | | | COMERIO | PR | 00782 | |
| 2001770 | Nohel Rosado Ramos | Ave. Teniente Cesar Gonzalez | ESQ. Calle Juan Calaf | | | Hato Rey | PR | 00917 | |
| 2001770 | Nohel Rosado Ramos | PO Box 871 | | | | Villalba | PR | 00766 | |
| 1581538 | Nohemi Vidro Alicea | Calle Parque #58 Barrio Susua Baja | | | | Sabana Grande | PR | 00637 | |
| 413020 | NOLAN S. PORTALATIN CEPEDA | PO BOX 1402 | | | | RIO GRANDE | PR | 00745 | |
| 1628555 | Nolgie Hernandez Santiago | 1854 Exmore Ave. | | | | Deltona | FL | 32725 | |
| 1588185 | NOLVA J. GONZALEZ LOPEZ | PO BOX 3152 | | | | LAJAS | PR | 00667 | |
| 1922279 | NOMAR SAEZ RIVERA | PO BOX 7868 | | | | PONCE | PR | 00732 | |
| 2123786 | Nombre Y Apellidos de Maestro | Leanar Todos Los Espacios Correspondientes | Aptd 37-1182 | | | Cayey | PR | 00737-1182 | |
| 928764 | NOMY MASSARI AQUINO | HC 2 BOX 10860 | | | | LAS MARIAS | PR | 00670 | |
| 2106941 | NONA E. RONNA RUDON | 1653 CALLE MARQUESA | URB VALLE REAL | | | PONCE | PR | 00716-0503 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1765007 | NORA CRUZ ROQUE | 186 CALLE E URB. VIVES | | | | GUAYAMA | PR | 00784 | |
| 730517 | NORA E BEAUCHAMP MENDEZ | SIERRA DEL SOL | 100 AVE LAS SIERRAS APT J 153 | | | SAN JUAN | PR | 00926 | |
| 1567731 | NORA E BEAUCHAMP MENDEZ | SIERRA DEL SOL | 100 AVE LAS SIERRAS APT J 153 | | | SAN JUAN | PR | 00926-4322 | |
| 1781403 | NORA E MERCADO MERLE | P.O. BOX 602 | BO. JACABOA | | | PATILLAS | PR | 00723 | |
| 1656052 | Nora E Ortiz Camacho | PMB 1063, 243 Calle París | | | | San Juan | PR | 00917 | |
| 488582 | NORA E ROMAN RUDON | 1653 CALLE MAIQUESA | URB VALLE REAL | | | PONCE | PR | 00716-0503 | |
| 1986815 | Nora E Roman Rudon | Urb. Valle Real | 1653 Calle Marquesa | | | Ponce | PR | 00716-0503 | |
| 2027202 | NORA E. ROMAN RUDON | 1653 CALLE MARQUESA | VALLE REAL | | | Ponce | PR | 00716-0503 | |
| 2028601 | Nora E. Roman Rudon | 1653 Calle Marquesa Urb. Valle Real | | | | Ponce | PR | 00716-0503 | |
| 1756448 | NORA E. VERDEJO SANCHEZ | VIA 27 4JN#3 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 1726460 | Nora Edith Roman Rudon | Urb Valle Real 1653 Calle Marguesa | | | | Ponce | PR | 00716-0503 | |
| 1828174 | Nora Elsie Prospere Serrano | H-C 65 Box 6426 | | | | Patillas | PR | 00723 | |
| 1928755 | NORA EMIL TIRADO VILLEGAS | 617 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00915 | |
| 1963505 | Nora Emil Tirado Villegas | Calle San Antonio #617 | | | | San Juan | PR | 00915 | |
| 1867203 | Nora Fe Torregrosa Sanchez | PO Box 986 | | | | Salinas | PR | 00751 | |
| 366456 | NORA G SANTIAGO ANDUJAR | P O BOX 665 | | | | SABANA HOYOS | PR | 00688 | |
| 1947220 | Nora H. Class Martinez | HC-01 Box 7251 | | | | Guayanilla | PR | 00656 | |
| 2000775 | NORA H. MALDONADO HERNANDEZ | 212 Mille Maldonado Granjas | | | | Vega Baja | PR | 00693 | |
| 1797713 | Nora H. Maldonado Hernandez | 212 Millo Maldonado Granjas | | | | Vega Baja | PR | 00693 | |
| 1746633 | Nora Hilda Velazquez-Morales | Ext. San Antonio 2553 | Calle Damasco | | | Ponce | PR | 00728-1804 | |
| 1935537 | NORA I ESCRIBANO FONTANEZ | HC-02 BOX 12102 | | | | AGUAS BUENAS | PR | 00703-9601 | |
| 1616458 | Nora I Rivera Gomez | 3318 Calle Jaen | Urb. Valle de Andalucía | | | Ponce | PR | 00728-3128 | |
| 1792334 | Nora I. Escribano Fontanez | HC-02 Box 12102 | | | | Aquas Buenas | PR | 00703 | |
| 2166114 | Nora I. Gual Ocasio | #277 Calle A, Bda Sta Ana | | | | Guayama | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1573118 | NORA I. RIVERA GOMEZ | 3318 CALLE JAEN | URB VALLE DE ANDALUCIA | | | PONCE | PR | 00728-3128 | |
| 1597374 | Nora I. Rivera Gomez | 3318 Calle Jean | Urb. Valle de Andalucia | | | Ponce | PR | 00728-3128 | |
| 1573195 | Nora I. Rivera Gomez | Urb. Valle de Andalucía | 3318 Calle Jean | | | Ponce | PR | 00728-3128 | |
| 1573202 | NORA I. RIVERA GÓMEZ | 3318 CALLE JAEN | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728-3128 | |
| 1591511 | Nora I. Torres Morales | Calle Sandy HH10 | Urb. Bayamon Gardens | | | Bayamon | PR | 00957 | |
| 1676303 | Nora Ivelisse Rosario Medina | PO Box 248 | | | | Manati | PR | 00674 | |
| 1071930 | Nora J. Alomar Aponte | COOP JARDINES DE VALENCIA | APT 1409 | | | SAN JUAN | PR | 00923 | |
| 1582874 | Nora L Garcia Collazo | 157 Calle Flamboyanes | | | | Coto Laurel | PR | 00780 | |
| 1975811 | Nora Leida Nater Lopez | Calle Flamingo 163 | | | | Vega Baja | PR | 00693 | |
| 2105299 | Nora Leon Rivera | F - 8 Jardines II P. Box 373188 | | | | Cayey | PR | 00737 | |
| 2068763 | Nora Luz Reyes Reyes | 1226 Calle Santa Lucia | Urb Las Fuentes | | | Coamo | PR | 00769 | |
| 1570898 | Nora Luz Roman Torres | Estanuas del Golf Club | c/Miguel River Texidor #132 | | | Ponce | PR | 00728-3711 | |
| 1730821 | NORA LUZ TORRES | URB ESTANCIAS DEL GOLF | 132 CALLE MIGUEL RIVERA T | | | PONCE | PR | 00728 | |
| 928783 | NORA M PENA QUINTERO | P.O. Box 806 | | | | Catano | PR | 00963 | |
| 928783 | NORA M PENA QUINTERO | PO BOX 270 | | | | CATANO | PR | 00963 | |
| 1685010 | NORA M. COUVERTIER | HC 3 BOX 6770 | | | | DORADO | PR | 00646-9529 | |
| 1605160 | NORA MACHUCA GARCIA | URB ALTAGRACIA | P9 CALLE GOLONDRINA | | | Toa Baja | PR | 00949-2452 | |
| 2079676 | NORA RIVERA VALENCIA | BOX 1065 | | | | Barranquitas | PR | 00794 | |
| 1881551 | Nora Rivera Valencia | PO Box 1065 | | | | Barranquitas | PR | 00794 | |
| 1960368 | Nora Silva Cintron Mendez | Box 126 | | | | Angeles | PR | 00611 | |
| 2111553 | Nora Silva Mariam | Rpto Esperanza M-14 Caf Pav Mt | | | | Yauco | PR | 00698 | |
| 132704 | NORAIDA DELGADO DECLET | HC01 BOX 2333 | | | | MOROVIS | PR | 00687 | |
| 1720256 | Noraima Betancourt Guadalupe | Hc 645 Box 6309 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1870968 | NORAIMA GOMEZ CARRASQUILLO | PO BOX 962 | | | | SAN LORENZO | PR | 00754 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1609438 | Noralmi Rivera Jimenez | Calle Castiglioni G-33 | Urb Bayamon Gardens | | | Bayamon | PR | 00957 | |
| 1770465 | Noralmil Rivera Jimenez | Calle Castiglioni G-33 Urb Bayamón Gardens | | | | Bayamon | PR | 00957 | |
| 1760485 | Norana Maldonado Figueroa | La Olimpia A-7 | | | | Adjuntas | PR | 00601 | |
| 1602992 | Norangelly Santiago Ramirez | Calle Bobby Capo #114 | | | | Coamo | PR | 00769 | |
| 1491010 | Norbelto D Diaz | Cond. Patios Sevillanos 475 | Carr. 8860 Box 2167 | | | TRUJILLO ALTO | PR | 00976 | |
| 1788275 | Norbert Torres-Roc | PO Box 996 | | | | Corozal | PR | 00783-0996 | |
| 2005661 | NORBERTA RIVERA MATOS | URB IDAMARIS GDNS | C68 CALLE SALUSTIANA COLON | | | CAGUAS | PR | 00727 | |
| 1072012 | NORBERTA SANCHEZ SERRANO | PO BOX 1742 | | | | JUNCOS | PR | 00777 | |
| 1072015 | NORBERTO ACEVEDO VALES | PO BOX 279 | | | | Camuy | PR | 00627 | |
| 2148044 | Norberto Anaya Valdespino | 2181 Bo San Felipe | | | | AGUIRRE | PR | 00704 | |
| 1869054 | Norberto Arroyo Alicea | Calle G D 27 A Nueva Vida | El Tuque | | | Ponce | PR | 00728 | |
| 1681977 | NORBERTO BARRETO HERNANDEZ | DEPARTAMENTO DE LA VIVIENDA | CALLE LIRIO #111 CANTERA | | | SAN JUAN | PR | 00915 | |
| 1681977 | NORBERTO BARRETO HERNANDEZ | URB. EL CONQUISTADOR M-8 | AVE. DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 730636 | NORBERTO CRUZ LINARES | D 34 URB SANTA MARIA | | | | Sabana Grande | PR | 00637 | |
| 856044 | Norberto David Nieves Hernandez | HC 3 Box 16896 | | | | QUEBRADILLAS | PR | 00678 | |
| 730651 | NORBERTO LINARES ORTIZ | PO BOX 1015 | | | | Sabana Grande | PR | 00637 | |
| 1454009 | NORBERTO LUGARDO ROSADO | HC 3 BOX 37910 | | | | SAN SEBASTIAN | PR | 00685-7616 | |
| 2160058 | Norberto Lugo Rodriguez | RRI Box 6757 Puerto de Jobos | | | | Guayama | PR | 00784 | |
| 1814960 | Norberto Marin Gonzalez | HC 01 Box 2833 | | | | Guayuya | PR | 00664 | |
| 1994116 | Norberto Marin Gonzalez | HC-01 Box 2833 | | | | JAYUYA | PR | 00664 | |
| 1966161 | Norberto Martinez Rodriguez | Apartado 264 | | | | Maricao | PR | 00606 | |
| 2034722 | Norberto Montalvo Martinez | Urb. La Providencia | Bloque 1-H-6 Calle 7A | | | Toa Alta | PR | 00953 | |
| 1612440 | NORBERTO MORALES TORRES | HC 02 BOX 6019 | | | | PENUELAS | PR | 00624 | |
| 1614404 | Norberto Morales Torres | Hc 02 Box 6019 | | | | Peñuelas | PR | 00624 | |
| 1556691 | Norberto Nieves Izquierdo | Apto 2285 | | | | Bayamon | PR | 00960 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1691253 | NORBERTO ORTIZ COTTO | Auditor | Oficina del Contralor | Bo. Cuyon, Carretera 162K.m. 1.7 | | Aibonito | PR | 00705 | |
| 1691253 | NORBERTO ORTIZ COTTO | HC-01 BOX 6351 | | | | AIBONITO | PR | 00705 | |
| 2141991 | Norberto Ortiz Montalvo | Campo Alegre Calle Sagitario Res: I46 | | | | Ponce | PR | 00716 | |
| 1674562 | Norberto Ortiz Ortiz | Urb. Las Delicias 3226 | Ursula Cardona St. | | | Ponce | PR | 00728 | |
| 1072110 | NORBERTO PEREZ ONEILL | VILLA CAROLINA | 201-15 CALLE 531 | | | CAROLINA | PR | 00985-3120 | |
| 1126724 | NORBERTO RIVERA JIMENEZ | PO BOX 300 | | | | COMERIO | PR | 00782-0300 | |
| 2000668 | Norberto Robles Carrion | Urb. Ciara Del Sol | #1 Calle Ciara Del Sol | | | Vega Baja | PR | 00693 | |
| 944178 | NORBERTO RODRIGUEZ | PO BOX 5333 | | | | YAUCO | PR | 00698 | |
| 2101049 | NORBERTO RODRIGUEZ FIGUEROA | CAFETAL II CALLE ANDRES M | SANTIAGO J-21 | | | YAUCO | PR | 00698 | |
| 2101049 | NORBERTO RODRIGUEZ FIGUEROA | HC 2 BOX 5051 | | | | GUAYANILLA | PR | 00656 | |
| 2091488 | Norberto Rosario Burgos | P O Box 1062 | | | | Morovis | PR | 00687 | |
| 366682 | Norberto Ruiz Santana | RR 01 BOX 3402 | | | | Maricao | PR | 00606 | |
| 1717065 | Norberto Saez Rios | HC 02 Box 10427 | | | | Aibonito | PR | 00705 | |
| 1513623 | Norberto Santiago Sanchez | RR 02 Box 3830 | | | | ANASCO | PR | 00618 | |
| 1540803 | Norberto Santiago Sanchez | RR02 Box 3830 | | | | ANASCO | PR | 00610 | |
| 1872950 | Norberto Sierra Hernandez | #220 Calle Vives | | | | Ponce | PR | 00730-3513 | |
| 1570793 | Norberto Sierra Hernandez | #220 Vives | | | | Ponce | PR | 00730-3513 | |
| 1825870 | Norberto Sierra Hernandez | 200 cALLE vIVES | | | | Ponce | PR | 00730-3513 | |
| 1873679 | Norberto Sierra Hernandez | 220 Calle Vives | | | | Ponce | PR | 00730 | |
| 2141564 | Norberto Torres Perez | Curva Turpo #36 | | | | Mercedita | PR | 00715 | |
| 366691 | NORBERTO TORRES RODRIGUEZ | BOX 4086 | HC 01 | | | Villalba | PR | 00766 | |
| 1637330 | Norberto Torres Rodriguez | HC-01 Box 4086 | | | | Villalba | PR | 00766 | |
| 1575108 | Norberto Torres Rodz | HC 01 Box 4086 | | | | Villalba | PR | 00766 | |
| 1126758 | NORBERTO VALENTIN VALENTIN | HC 01 BOX 2915 | | | | FLORIDA | PR | 00650 | |
| 1733545 | Norberto Valladares Crespo | Urb. Buenaventura 1251 | Calle Magnolia | | | Mayaguez | PR | 00682 | |
| 1637930 | Norberto Valladares Crespo | Urb.Buenaventura Calle Magnolia 1251 | | | | Mayaguez | PR | 00682 | |
| 1757653 | Norca Calderon Lanzo | Hc 01 Box 3838 | | | | Loiza | PR | 00772 | |
| 1757653 | Norca Calderon Lanzo | Norca Calderon | Calle 1 Solar 5 Parcelas Suarez | | | Loiza | PR | 00772 | |
| 256677 | NOREEN JUSINO MORALES | EXT EL VALLE 2 | 530 CALLE GIRASOL | | | LAJAS | PR | 00667 | |
| 1633048 | Noreida Rodriguez Cruz | Urb Villa Del Sol C-11 | Calle Luis Bartolomei | | | Juana Diaz | PR | 00795 | |
| 366719 | NORELIE MONROIG QUINONES | PO BOX 963 | | | | MOCA | PR | 00676 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2127296 | Norelsic Nieves Ramirez | P.O. Box 561888 | | | | Guayanilla | PR | 00656 | |
| 2127310 | Norelsie Nieves Ramirez | P.O. Box 561888 | | | | Guayanilla | PR | 00656 | |
| 1752804 | Norgie I. Ayala-Pérez | Administración de Servicios Médicos de Puerto Rico | P.O. Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1752804 | Norgie I. Ayala-Pérez | Urb. Jardines de Country Club Calle 161 CW-32 | | | | Carolina | PR | 00983 | |
| 2097514 | Noria I. Morales Rivera | Urb Los Robles Calle | Calle Cedro #180 | | | Moca | PR | 00676 | |
| 1984100 | Noriann Aponte Rivera | 135 Paseo Tone Alta | | | | Barranquitas | PR | 00794 | |
| 1986998 | NORIANN APONTE RIVERA | 135 PASEO TORRE ALTA | | | | Barranquitas | PR | 00794 | |
| 1628200 | NORIEL I. COLON LOPEZ | APARTADO 621 | | | | SALINAS | PR | 00751 | |
| 1887601 | Noris A. Perez Toledo | P.O. Box 143065 | | | | Arecibo | PR | 00614 | |
| 2037991 | Noris A. Rodriguez Santiago | HC-2 Box 3616 | | | | Santa Isabel | PR | 00757 | |
| 1852789 | Noris Burgos Orana | Apartado 362 | | | | Aibonito | PR | 00705 | |
| 1849543 | Noris Burgos Orana | Apartado 362 | | | | Aibonito | PR | 00705 | |
| 91617 | NORIS E CINTRON SOTO | P O BOX 364 | | | | NAGUABO | PR | 00718 | |
| 91617 | NORIS E CINTRON SOTO | Urb. Jardin Del Este #8 Calle | Almendrillo | | | Naguabo | PR | 00718 | |
| 1858194 | NORIS JOFRE | SKY TOWER II APTO 7 J | | | | SAN JUAN | PR | 00926 | |
| 2069382 | NORIS MONTANEZ RIVERA | HC-38 BOX 7819 | | | | GUANICA | PR | 00653 | |
| 1789122 | Noris N Leon Martinez | Bello Horizonte | A5 Calle 1 | | | Guayama | PR | 00784 | |
| 1515157 | Noris Pérez Toledo | BO 143075 | | | | Arecibo | PR | 00614 | |
| 1595547 | Noris Rodriguez Felix | Estancia | Plaza 5 D35 | | | Bayamon | PR | 00961 | |
| 2056613 | Norka A. Marrero Pena | Ext. Jardines De Coamo | | | | Coamo | PR | 00769 | |
| 1614738 | Norka Hernandez Colon | Bo. Saltos | Carretera 155 Ramal 566 | | | Orocovis | PR | 00720 | |
| 1935367 | NORKA M DIAZ COTO | URB SAN AGUSTIN | 1230 CALLE 7 | | | SAN JUAN | PR | 00926-1830 | |
| 1634989 | Norka M Jimenez Gonzalez | Urb.Alturas de Vega Baja | Calle ST #14 | | | Vega Baja | PR | 00693 | |
| 2110056 | Norka Rolon Toledo | #12114 Calle Rey Constantino | | | | Rio Grande | PR | 00745 | |
| 2081287 | Norlyana Enith Velazquez Apmte | Ext. Alturas Penuelas II C/Diamante 323 | | | | Penuelas | PR | 00624 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1880175 | NORMA C. QUINONES RODRIGUEZ | PO BOX 58 | | | | RINCON | PR | 00677 | |
| 1072239 | NORMA COLON DOMENECH | PO BOX 2909 | | | | CAROLINA | PR | 00984 | |
| 1556806 | NORMA COLON ORTIZ | COND LA FLORESTA | 1000 CARR 831 APT 252 | | | BAYAMON | PR | 00956 | |
| 1563073 | NORMA CORCHADO PEREZ | BO ARENALES BAJOS | 434 CARR 112 | | | ISABELA | PR | 00662-6042 | |
| 2136578 | Norma Cordero Ramos | Urb. Country Club | 893 - Halcon | | | San Juan | PR | 00924 | |
| 2116861 | Norma Correa Rivera | Bo. Sierra Baja | HC 01 Box 6032 | | | Guayanilla | PR | 00656 | |
| 1877343 | Norma Cruz Hernandez | HC-1 Box 5195 | | | | Bajadero | PR | 00616 | |
| 1909699 | NORMA CRUZ MIRANDA | RIVERA DE BUCANA | | | | PONCE | PR | 00733 | |
| 1765262 | Norma del C Rosado Vazquez | 239 Calle 4 Saint Just | | | | TRUJILLO ALTO | PR | 00976 | |
| 1918099 | Norma del C Rosado Vazquez | Saint Just 239 Calle 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1963403 | Norma del C. Soto Serrano | HC-5 BOX 52696 | | | | San Sebastian | PR | 00685 | |
| 1788024 | Norma Diana Garcia Galan | Reparto Marquez Calle 7E22 | | | | Arecibo | PR | 00612-3910 | |
| 2047093 | Norma E Diaz Torres | C/M abril FL-35 Lewittown | | | | Toa Baja | PR | 00949 | |
| 1909784 | Norma E Mercado Martinez | P.O. Box 1022 | | | | GUANICA | PR | 00653 | |
| 1909784 | Norma E Mercado Martinez | P.O. Box 191879 | | | | San Juan | PR | 00919-1879 | |
| 1902430 | Norma E Rivera Diou | Calle Dalias 425 Los Pinos | | | | Yauco | PR | 00698 | |
| 1733620 | Norma E. Cruz Ortiz | Calle 7 | Urb. Corales de Hatillo B-28 | | | Hatillo | PR | 00659 | |
| 1984986 | Norma E. Gonzalez Acevedo | Calle San Fransico #280 | | | | AGUADA | PR | 00602 | |
| 1924887 | NORMA E. GUERRA CUEVAS | Calle #1 Casa U-20 Ubr. Colinas Verdes | | | | San Sebastian | PR | 00685 | |
| 2105714 | Norma E. Ortiz Rodriguez | Urb. Vista Azul J28 | | | | Arecibo | PR | 00612 | |
| 1797443 | Norma E. Rodriguez Rivera | Calle 5 D14 Rincon Espanol | | | | TRUJILLO ALTO | PR | 00976 | |
| 1850403 | Norma E. Rojas Reyes | Urb. Vista del Sol | Calle D #9 | | | Coamo | PR | 00769 | |
| 1753215 | Norma E. Ruiz Vargas | #5 Urb. Sixto Nieto Bo. Pozo Hondo | | | | ANASCO | PR | 00610 | |
| 1753215 | Norma E. Ruiz Vargas | Norma E. Ruiz Acreedor Ninguna #5 Urb. Sixto Nieto Bo. Pozo Hondo | | | | ANASCO | PR | 00610 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1586144 | NORMA E. SANTIAGO EMMANUELLI | ALTURAS DE PENUELAS | CALLE 13 L12 | | | PENUELAS | PR | 00624 | |
| 1590967 | Norma E. Santiago Emmanuelli | HS.Penuelas 2 Calle 13 L 12 | | | | Penuelas | PR | 00624 | |
| 1942334 | Norma E. Sarriera Ruiz | Union #153 | | | | Ponce | PR | 00730 | |
| 2007764 | Norma E. Torres Lugo | 2702 Juan D. Conde | Urb. Las Delicias | | | Ponce | PR | 00728-3825 | |
| 1580634 | Norma E. Torres Ruiz | Avenida Esteves 171 | | | | UTUADO | PR | 00641 | |
| 1784321 | Norma Enid Rivera Santiago | Urb. San Carlos A9 Circulo San Jose | | | | AGUADILLA | PR | 00603 | |
| 1565339 | NORMA ENID TARDI GONZALEZ | H.C 37 BOX 4601 | | | | GUANICA | PR | 00653 | |
| 1779237 | NORMA ESTHER ORTIZ SANTIAGO | URB ESTANCRAS DE VILLA ALBA 106 | CALLE 10 | | | Sabana Grande | PR | 00637 | |
| 1725482 | NORMA FIGUEROA TORRES | BORINQUEN GARDEN | DD 20 CALLE JAZMIN | | | SAN JUAN | PR | 00926 | |
| 1655548 | Norma G Morales Lopez | PO Box 2184 | | | | Moca | PR | 00676 | |
| 1688901 | Norma G. Rivera Arreaga | Hc-01 Box 5378 | | | | Barranquitas | PR | 00794 | |
| 1892279 | NORMA GOGLAD COLON | HC 5 BOX 11361 | | | | JUANA DIAZ | PR | 00795-9513 | |
| 1994130 | Norma Gomez Marquez | Bda. El Polvorin | #3 Calle 12 | | | Cayey | PR | 00736 | |
| 1464801 | NORMA GONZALEZ ACOSTA | URB SANTA CLARA | 37 CALLE A | | | GUANICA | PR | 00653 | |
| 1498639 | Norma González del Valle | Urb.Terranova | E2 Calle2 | | | Guaynabo | PR | 00969 | |
| 730887 | Norma Gonzalez Torres | PO Box 923 | | | | Juana Diaz | PR | 00795 | |
| 1969248 | Norma Guerra de Jesus | P.O. Box 1187 | | | | Canovanas | PR | 00729 | |
| 1783534 | NORMA HERNANDEZ LOPEZ | PO BOX 921 | | | | Camuy | PR | 00627 | |
| 1930376 | NORMA I AMAEZ RIOS | COMUNIDAD ESTELLA | 2830 CALLE 13 | | | RINCON | PR | 00677-2537 | |
| 1976849 | NORMA I CALES CRUZ | P.O. BOX 177 | | | | PENUELAS | PR | 00624-0177 | |
| 1072328 | Norma I Carrasquillo Gonzalez | Brisas De Canovanas | Calle Reinita 8 | | | Canovanas | PR | 00729-3021 | |
| 1752116 | Norma I Castro Cepero | Urb Palacios del Sol 228 Calle Coral | | | | Humacao | PR | 00791 | |
| 99789 | NORMA I COLON PEREZ | COUNTRY CLUB | MQ-29 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 1072342 | NORMA I CORNIER CRUZ | CEUGENIO SANCHEZ LOPEZ 28 | | | | YAUCO | PR | 00698 | |
| 1588906 | NORMA I COTTO SANTIAGO | PO BOX 257 | | | | Guaynabo | PR | 00970-0257 | |
| 2177552 | Norma I de Jesus Soto | HC 63 Buzon 3116 | | | | Patillas | PR | 00723 | |
| 1950462 | Norma I Felix Veguilla | HC-10 Box 49235 | | | | CAGUAS | PR | 00725 | |
| 1667622 | Norma I Figueeoa | Urbanización Cupey Gardens D-11 C/5 | | | | San Juan | PR | 00926 | |
| 1683924 | Norma I Garrastegui Pacheco | Departamento de Education | Norma Iris Garrastegui Pacheco | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1683924 | Norma I Garrastegui Pacheco | HC 3 Box 14892 | | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1949748 | Norma I Gaudia Minguela | Calle Calaf | | | | Hato Rey | PR | 00918 | |
| 1949748 | Norma I Gaudia Minguela | PO Box 9300430 | | | | San Juan | PR | 00930 | |
| 366939 | NORMA I GONZALEZ TORRES | PO BOX 1185 | | | | PENUELAS | PR | 00624 | |
| 366940 | NORMA I GONZALEZ Y CRUCITA DEL VALLE | URB TERRANOVA | E 2 CALLE 2 | | | Guaynabo | PR | 00969-5427 | |
| 1505073 | NORMA I GONZALEZ Y ZORIMAR CONCEPCION | URB TERRANOVA | E 2 CALLE 2 | | | Guaynabo | PR | 00969-5427 | |
| 1727339 | Norma I Guzman Morales | PO Box 2184 | | | | Moca | PR | 00676 | |
| 1910326 | Norma I Jimenez Morales | 115 1 Bo. La Luna | | | | Guanica | PR | 00653 | |
| 1910326 | Norma I Jimenez Morales | HC 37 Box 3737 | | | | Guanica | PR | 00653 | |
| 1690279 | Norma I Marinez Zayas | 138 Calle Capitan Correa | | | | Bayamon | PR | 00959 | |
| 1957444 | Norma I Martinez Tejera | PO Box 1573 | | | | Hatillo | PR | 00659 | |
| 1837283 | NORMA I MARTINEZ TOUCET | #4443 CALLE SANITA LUISA | SANTA TERESITA | | | PONCE | PR | 00730-4640 | |
| 1850105 | NORMA I MARTINEZ TOUCET | URB. SANTA TERESITA | 4443 SANTA LUISA | | | PONCE | PR | 00730-4640 | |
| 366959 | NORMA I MOLINA FONTANEZ | P O BOX 8962 | | | | HUMACAO | PR | 00792 | |
| 1868897 | Norma I Munoz Rodriguez | PO Box 749 | Parcelas Navarro | | | San Lorenzo | PR | 00754 | |
| 1656541 | Norma I Munoz Varela | Calle 8 M-25 | Santa Ana | | | Vega Alta | PR | 00692 | |
| 1793460 | Norma I Ortiz Rodriguez | Bo. Algarrobo #7015 | Calle Pedro Nater | | | Vega Baja | PR | 00693-4738 | |
| 1772609 | Norma I Pabon Ayala | Calle Lealtad | R-27, Levittown | | | Toa Baja | PR | 00949 | |
| 1733015 | Norma I Rentas Colon | PO Box 1796 | | | | Juana Diaz | PR | 00795-5503 | |
| 1777954 | Norma I Rivera Cruz | Calle Santiam F 22, Urb. Town Park | | | | San Juan | PR | 00924 | |
| 1906881 | NORMA I RIVERA ORTIZ | URB BUENOS AIRES A-65 | | | | SANTA ISABEL | PR | 00757 | |
| 1721949 | Norma I Rodriguez Hernandez | HC03 Box 10942 Yeguada | | | | Camuy | PR | 00627 | |
| 1804990 | Norma I Rodriguez Negron | 1018 Ashford Ave | Apt 6D | | | San Juan | PR | 00907 | |
| 366997 | Norma I Roig Alicea | URB Jard De San Lorenzo | F 8 A Calle 4 | | | San Lorenzo | PR | 00754 | |
| 1757473 | NORMA I RUIZ PEREZ | HC-4 BOX 46905 | | | | HATILLO | PR | 00659 | |
| 1948435 | Norma I Santiago Vega | Calle Comercio #143 | Apartamento El Dorado Apt 25 | | | Juana Diaz | PR | 00795 | |
| 1687500 | NORMA I SERRANO RODRIGUEZ | 433 HAMITON PARK | | | | ST. CLOUD | FL | 34769 | |
| 1072508 | NORMA I SERRANO RODRIGUEZ | PO BOX 1300 | | | | SABANA HOYOS | PR | 00688 | |
| 1072534 | NORMA I VEGA LEON | RR 6 BOX 9924 | | | | SAN JUAN | PR | 00926 | |
| 1617600 | Norma I Velez Rodriguez | HC 2 Box 6547 | | | | Lares | PR | 00669 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1556019 | Norma I Vicenty Lugo | PO Box 173 | | | | Maricao | PR | 00606 | |
| 1863657 | Norma I Villap | Villa del Carmen Turabo 2321 | | | | Ponce | PR | 00716 | |
| 1799486 | Norma I Villaplana Santos | 2321 Turabo | Villa Del Carmen | | | Ponce | PR | 00716 | |
| 1938090 | Norma I. Alicea Cintron | 72, Calle J.D. Jordan | Urb. Guaydia | | | Guayanilla | PR | 00656 | |
| 18531 | Norma I. Alvarez Alicea | 48 Calle Midas | Cuidad Atlantis | | | Arecibo | PR | 00612 | |
| 18531 | Norma I. Alvarez Alicea | Vista Azul | Calle 32 LL 2 | | | Arecibo | PR | 00612 | |
| 2087466 | NORMA I. AVILES DIAZ | URBANIZACION JARDINES AVILA | CALLE #1 CASA #60 | | | CEIBA | PR | 00735 | |
| 1770768 | Norma I. Butler Lebron | PO Box 1072 | | | | San Sebastian | PR | 00685 | |
| 1996075 | Norma I. Cartagena Burgos | Hc-01 Box 14695 | | | | Coamo | PR | 00769 | |
| 2060443 | NORMA I. COLLAZO CARABALLO | K23 CALLE TRINITARIA | | | | CAROLINA | PR | 00985 | |
| 1072339 | NORMA I. CONCEPCION PENA | URB. BARALT | G-19 AVE. PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 1072339 | NORMA I. CONCEPCION PENA | URB. BARALT | G19 CALLE PRINCIPAL | | | HORMIGUEROS | PR | 00738-3774 | |
| 1527904 | Norma I. Cruz Miranda | Apt Riberas Bucons 2407 apt 10n | | | | Ponce | PR | 00730 | |
| 1606986 | Norma I. Cruz Torres | Urb. San Martin II E-1 Calle 5 | | | | Juana Diaz | PR | 00795 | |
| 1990281 | Norma I. Diaz Rodriguez | RR I Box 3006 | | | | Cidra | PR | 00739-9896 | |
| 1654497 | Norma I. Feliciano Ayala | HC - 01 Box 3301 | | | | Loiza | PR | 00772 | |
| 2044598 | NORMA I. FIGUEROA HERNANDEZ | URB. BALDONOTY #3510 GALENA | | | | PONCE | PR | 00728 | |
| 1811256 | NORMA I. FIGUEROA RIVERA | HC 02 BOX 7709 | | | | CIALES | PR | 00638 | |
| 1981784 | Norma I. Gandia Minguela | PO Box 9300430 | | | | San Juan | PR | 00930 | |
| 2016512 | Norma I. Gaudia Minguela | Calle Calaf | | | | Hato Rey | PR | | |
| 1937147 | NORMA I. GAUDIA MINGUELA | MAESTRA RETIRADA | DEPTO EDUC | CALLE CALAF | | HATO REY | PR | | |
| 1937147 | NORMA I. GAUDIA MINGUELA | PO BOX 9300430 | | | | SAN JUAN | PR | 00926 | |
| 1850907 | Norma I. Gaudin Mingula | PO Box 9300430 | | | | San Juan | PR | 00930 | |
| 1614176 | NORMA I. GONZALEZ GONZALEZ | APARTADO 791 | | | | LARES | PR | 00669 | |
| 2076111 | Norma I. Gonzalez Rodriguez | Ext. Villa Rita | Calle 32 KK-3 | | | San Sebastian | PR | 00685 | |
| 1948558 | Norma I. Guzman Santos | 11 Street Y-3 | Jardines de Cantano | | | Catano | PR | 00962 | |
| 1671414 | Norma I. Luciano Jimenez | Y-1 Calle 19 Urb. Lomasde Country Club | | | | Ponce | PR | 00730-1459 | |
| 1609334 | Norma I. Marquez Rivera | Estancias Evelyn Mar | Calle Palmera #210 | | | Salinas | PR | 00751 | |
| 1862333 | Norma I. Martinez Mateo | HC-01 Box 10351 | | | | Coamo | PR | 00769 | |
| 2117570 | Norma I. Medina Lorenzo | B8 Calle 1 Urb Calinas Verdes | | | | San Juan | PR | 00924 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595701 | Norma I. Mercado Caraballo | PO Box 681 | | | | Yauco | PR | 00698 | |
| 1961506 | Norma I. Mojica Cruz | Urb. Verde Mar | Calle Turmalinas #459 | | | Humacao | PR | 00741 | |
| 1850058 | Norma I. Munoz Rodriguez | P.O. Box 749 | | | | San Lorenzo | PR | 00754 | |
| 2020347 | Norma I. Natal Rodriguez | HC 02 Box 6357 | | | | UTUADO | PR | 00641 | |
| 1735462 | NORMA I. NEGRON FONTAN | CALLE TRINITARIA BUZON 100 | SECTOR LA ALIANZA | | | MOROVIS | PR | 00687 | |
| 1762761 | Norma I. Negron Fontan | Calle Trinitaria Buzón 100 Sector La | Alianza | | | Morovis | PR | 00687 | |
| 1718170 | Norma I. Negrón Fontán | Calle Trinitaria Buzón 100 Sector La Alianza | | | | Morovis | PR | 00687 | |
| 1609645 | Norma I. Nieves Montanez | Bo. San Isidro | Calle 12 Casa 44-B | | | Canovanas | PR | 00729 | |
| 1617669 | Norma I. Nieves Montanez | Bo. San Isidro | Calle 12, Casa 44-B | | | Canóvanas | PR | 00729 | |
| 1884854 | Norma I. Ortiz Alvarado | Urb. Sabanera Prado 353 | | | | Cidra | PR | 00739 | |
| 1896951 | NORMA I. ORTIZ ARROYO | HC 1 BOX 4466 | | | | Adjuntas | PR | 00601-9418 | |
| 2117226 | Norma I. Ortiz Diaz | RR-1-Box 2777 | | | | Cidra | PR | 00739 | |
| 1668617 | Norma I. Ortiz Perez | 535 Cond. Vizcaya, Edf 1 | Apto 1-24 | | | Carolina | PR | 00985 | |
| 1832898 | Norma I. Portela Marcano | PO Box 218 | | | | Puerto Real | PR | 00740-0218 | |
| 1849081 | Norma I. Quinones Pacheco | Urb. Costa Sur | Calle Miramar FF-25 | | | Yauco | PR | 00698 | |
| 2094035 | Norma I. Ramos Rivera | HC 02 Box 8053 | | | | JAYUYA | PR | 00664 | |
| 1731979 | Norma I. Rivera Cruz | PO Box 350 | | | | Patillas | PR | 00723 | |
| 1834263 | Norma I. Rivera Rodriguez | Urb. Valle Alto Calle 6 B-28 | | | | Patillas | PR | 00723 | |
| 1940851 | NORMA I. RODRIGUEZ RANGEL | 2DA EXT. PUNTO ORO | 6233 CALLE LA NINA | | | PONCE | PR | 00728-2404 | |
| 1937820 | Norma I. Rodriguez Ruiz | HC 4 Box 44470 | | | | San Sebastian | PR | 00685 | |
| 1883697 | Norma I. Roman Campos | Villa Carolina 203 #34 Calle 533 | | | | Carolina | PR | 00985 | |
| 1803088 | Norma I. Roman Roman | HC6 Box 61620 | Camuy Arriba | | | Camuy | PR | 00627 | |
| 1685841 | NORMA I. ROSADO ALICEA | CALLE 8 G-24 URB. CIUDAD MASSO | | | | SAN LORENZO | PR | 00754 | |
| 2037086 | Norma I. Rosario Rosario | HC-01 Box 5283 | | | | Orocovis | PR | 00720 | |
| 2099628 | Norma I. Sala Seda | Calle 5 | Urb Sardines de Anasco | | | ANASCO | PR | 00610 | |
| 1576666 | NORMA I. SANFIORENZO RODRIGUEZ | PO BOX 1810 PMB 799 | | | | MAYAGUEZ | PR | 00681 | |
| 1576669 | Norma I. Sanfiorenzo Rodriguez | PO Box 1810 PMB 799 | | | | Mayaguez | PR | 00681 | |
| 1850392 | Norma I. Santiago Robles | Villa Machuelo H-3 | | | | Ponce | PR | 00730 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1755202 | Norma I. Serrano Rodriguez | 433 Hamilton Park | | | | St. Cloud | FL | 34769 | |
| 1732141 | Norma I. Serrano Rodríguez | 433 Hamilton Park | | | | St. Cloud | FL | 34769 | |
| 1814303 | Norma I. Tirado Rodriguez | Calle 6 N-4 Villa Del Rey 4ta Seccion | | | | CAGUAS | PR | 00727 | |
| 1867540 | Norma I. Torres Colon | HC-01 Box 4028 | | | | Villalba | PR | 00766 | |
| 1560353 | Norma I. Torres Ortiz | C-84 Calle 10 Urb Villa Verde | | | | Bayamon | PR | 00959 | |
| 2061054 | Norma I. Torres Ramos | Urb Ext Valle de Arroyo | Box 908 | | | Arroyo | PR | 00714 | |
| 1942150 | Norma I. Torres Santos | Quintas de Monserrate Zurbarran E2 | | | | Ponce | PR | 00731 | |
| 1832099 | Norma I. Torres Santos | Zurbarran E2 Quintas de Monserrate | | | | Ponce | PR | 00731 | |
| 1942100 | Norma I. Valle Padilla | HC-01 Box 4745 | | | | Rincon | PR | 00677 | |
| 1770597 | Norma I. Vega Ortiz | HC 01 Box 6560 | | | | Las Piedras | PR | 00771 | |
| 1862666 | NORMA I. ZAYAS SOTOMAYOR | 1677 NUEVO LAREDO URB. VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 1806974 | Norma Iris Berrios David | HC 02 Box 15607 | | | | Aibonito | PR | 00705 | |
| 1751190 | Norma Iris Castro Cepero | Urbanización Palacios del Sol #228 calle | | | | Coral Humacao | PR | 00791 | |
| 1907097 | Norma Iris Charlotten Cruz | 3108 Calle Espada | Urb. Vista del Mar | | | Ponce | PR | 00716 | |
| 2046581 | Norma Iris Colon Santiago | BO Bajos Sector Lamboglia | PO Box 1205 | | | Patillas | PR | 00723 | |
| 1833013 | Norma Iris Colon Torres | 2433 Calle Pendu la Urb. Los Caobas | | | | Ponce | PR | 00716-2718 | |
| 1948959 | Norma Iris Colon Torres | 2433 Calle Pendula Urb. los Coobes | | | | Ponce | PR | 00716-2718 | |
| 1851533 | Norma Iris Cruz Aguirre | #1039 Bo. Cemillo - Ent. Bronce | | | | Ponce | PR | 00780 | |
| 1631524 | Norma Iris Cruz Aguirre | #103-A Bo. Cerrillo Ent. Bronce | | | | Ponce | PR | 00731 | |
| 1851533 | Norma Iris Cruz Aguirre | PO Box 800435 | | | | Coto Laurel | PR | 00780 | |
| 1719696 | NORMA IRIS CUEVAS GONZALEZ | PO BOX 665 | | | | ANASCO | PR | 00610 | |
| 2045998 | Norma Iris Diaz Rodriguez | RR-1 Box 3006 | | | | Cidra | PR | 00739-9896 | |
| 2012410 | Norma Iris Figueroa Cintron | Barrio Barinas | Callejon Los Corderos | HC 03 Box 13061 | | Yauco | PR | 00698 | |
| 1962434 | Norma Iris Figueroa Colon | Urb. Villa Alba C-17 | | | | Villalba | PR | 00766 | |
| 1910032 | Norma Iris Gomez Gonzalez | #55 Calle Nueva | | | | San Lorenzo | PR | 00754 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2017551 | Norma Iris Gonzalez Torres | Urb.Brisas del Valle Calle Serena F8 | | | | Juana Diaz | PR | 00795 | |
| 1681546 | Norma Iris Meléndez de León | P.O Box 786 | | | | Patillas | PR | 00723 | |
| 1893011 | Norma Iris Morales Colon | Hc - 03 Box 15455 | | | | Juana Diaz | PR | 00795 | |
| 1753533 | Norma Iris Morales Santana | Calle 5-O3 Urbanización Las Vegas | | | | Cataño | PR | 00962 | |
| 2013479 | Norma Iris Negron Santiago | 14 Parc Amadeo Ave Armaez | | | | Vega Baja | PR | 00693 | |
| 1909408 | Norma Iris Nunez Falcon | Urb. Villa Blanca | Calle Jose Garrido 5 | | | CAGUAS | PR | 00725 | |
| 1702808 | Norma Iris Ocasio Maldonado | RR 6 Box 9494 | | | | San Juan | PR | 00926 | |
| 1848014 | Norma Iris Rivera Andujar | 402 Urb. La Alborada | | | | Sabana Grande | PR | 00637 | |
| 1816896 | Norma Iris Rivera Gonzalez | HC 74 Box 5849 | | | | Naranjito | PR | 00719 | |
| 2105919 | Norma Iris Rivera Perez | HC 06 Box 4465 | | | | Coto Laurel | PR | 00780 | |
| 2068981 | Norma Iris Rivera Renta | PO Box 6576 | | | | Ponce | PR | 00733-6576 | |
| 1524435 | NORMA IRIS ROIG ALICEA | URB JARDINES DE SAN LORENZO | 8A CALLE 4F | | | SAN LORENZO | PR | 00754 | |
| 1999232 | Norma Iris Rosado Nieves | Apartado 480 | Greenville Hato Nuevo | | | Guaynabo | PR | 00970 | |
| 2137240 | NORMA IRIS ROSADO NIEVES | BOX 480 | | | | Guaynabo | PR | 00970 | |
| 2137240 | NORMA IRIS ROSADO NIEVES | GREENVILLE, GUAYNABO | | | | HATO NUEVO | PR | 00970 | |
| 1690923 | NORMA IRIS SANCHEZ COLON | BOX 995 | | | | AIBONITO | PR | 00705 | |
| 1844056 | NORMA IRIS SANCHEZ GARCIA | BOX 10,000 SUITE 180-E CAYEY | | | | CAYEY | PR | 00737 | |
| 1866449 | Norma Iris Sanchez Garcia | Box 10000 | Suite 180- E | | | Cayey | PR | 00737 | |
| 1858921 | Norma Iris Torres Cartagena | 3505 N. 9th ST. | | | | Philadelphia | PA | 19140 | |
| 2078992 | Norma Iris Torres Colon | Urb. San Martin II Calle 5 E-4 | | | | Juana Diaz | PR | 00795 | |
| 1654264 | NORMA IVETTE CRUZ MIRANDA | APT RIBERA BUCONA CALLE ESCUDO 2402 APT 107 | | | | PONCE | PR | 00730 | |
| 2098307 | Norma Ivette Davila Gonzalez | Urb Quintas de Altamira #1152 | | | | Juana Diaz | PR | 00795 | |
| 1538600 | Norma Ivette Guzman Garcia | P.O. Box 752 | | | | Puerto Real | PR | 00740 | |
| 1641519 | Norma Ivette Nieves Torres | HC 2 Box 7266 | | | | Comerio | PR | 00782 | |
| 1767681 | Norma Ivis Figerora Colon | Ub Villa Alba C -17 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634616 | Norma J. Pica Brenes | S 17 10 Urb. Valles de Guayama | | | | Guayama | PR | 00784 | |
| 1597628 | Norma Juarbe Torres | Urb Paseos Reales 67 | Calle Atienza | | | San Antonio | PR | 00690-1410 | |
| 1855598 | NORMA L. MARTINEZ TOUCET | #4443 C/SANTA LUISA URB.SANTA TERESITA | | | | PONCE | PR | 00730-4640 | |
| 1990630 | Norma L. Rosado Diaz | Urb. Los Maestros #35 | | | | Anasco | PR | 00610 | |
| 1910399 | Norma L. Ruiz Medina | 562 Calle Marylillo Apt. 303 | | | | Ensenada | PR | 00647 | |
| 1947018 | Norma L. Ruiz Rosado | RR #4 Box 6927 | | | | Anasco | PR | 00610 | |
| 1898454 | Norma Liliana Rivera Ortiz | Urb. Las Delicias | 2514 Calle Jose Benitez | | | Ponce | PR | 00728-3821 | |
| 267772 | Norma Linares Ortiz | PO BOX 297 | | | | Sabana Grande | PR | 00637 | |
| 1598979 | Norma Luna Ortiz | P. O. Box 482 | | | | Salinas | PR | 00751 | |
| 2071367 | NORMA LUZ CORA ALICEA | PO BOX 1505 | | | | ARROYO | PR | 00714-1505 | |
| 2008605 | Norma Luz Rivera Perez | Apartado 21 | | | | AGUAS BUENAS | PR | 00703 | |
| 2008605 | Norma Luz Rivera Perez | Carr. 174 Km 21.4 Interior | Bo. Mula Sector Minillas | | | AGUAS BUENAS | PR | 00703 | |
| 1991606 | Norma M Sepulveda | 83 Juan Arzola | | | | Guayanilla | PR | 00656 | |
| 1823153 | Norma M Zambrana Torres | Urb Jardines de Sta Isabel | Calle 6 D-6 | | | Santa Isabel | PR | 00757 | |
| 1701404 | NORMA M. COLON GONZALEZ | HC-02 | BOX 4816 | | | COAMO | PR | 00769 | |
| 2105541 | Norma M. Nunez Figueroa | HC 01 Box 7583 | | | | Ciales | PR | 00638-9720 | |
| 1981810 | Norma M. Nunez Figueroa | HC 02 Box 7583 | | | | Ciales | PR | 00638-9720 | |
| 1829990 | Norma M. Torres Diaz | Urb. La Plata c/Turqueza B-18 | | | | Cayey | PR | 00736 | |
| 1929347 | Norma Mendez Rios | PO Box 2146 | | | | AGUADILLA | PR | 00605 | |
| 2028938 | Norma Milagros Rodriguez Ortiz | 2839 Amazonas | | | | Ponce | PR | 00728-1721 | |
| 1724256 | Norma Montaloo Casiano | CALLE RAFAEL DE MILAN #24 | | | | Sabana Grande | PR | 00637 | |
| 1946517 | Norma Montalvo Casiano | Calle Rafael de Milan #24 | | | | Sabana Grande | PR | 00637 | |
| 1729790 | NORMA MONTERO MORALES | URB MOREL CAMPOS | 16 AUSENCIA | | | PONCE | PR | 00731 | |
| 1936123 | NORMA N. FIGUEROA CORREA | URB DLANOS CALLE 5 H-5 | | | | SANTA ISABEL | PR | 00757 | |
| 929110 | NORMA NEGRON LOPEZ | 84 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 1684287 | Norma Negron Martinez | HC4 Box 119030 | | | | Yauco | PR | 00698 | |
| 1961940 | NORMA OLMEDA CORCHADO | HC 77 BOX 7913 | | | | VEGA ALTA | PR | 00692 | |
| 1943430 | Norma Ortiz Padua | Urb. El Madrigal | Calle 3 E 35 | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1849522 | Norma Ortiz Rodriguez | RR-01 Bzn 2291 | | | | Cidra | PR | 00739 | |
| 1899696 | Norma P Rodriguez Miranda | 2 Calle Celis Aguilera | | | | Santa Isabel | PR | 00757-2622 | |
| 731203 | NORMA PEREZ COLON | URB FLAMBOYAN | 1610 CALLE LILA | | | PONCE | PR | 00716-4612 | |
| 2122594 | Norma Perez Moreno | PO Box 703 | | | | Villalba | PR | 00766 | |
| 1072636 | NORMA PEREZ MUNOZ | URB JARDINES SANTA ISABEL | I2 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 2077885 | Norma Quiles Rodriguez | HC4 44004 | | | | Lares | PR | 00669 | |
| 2130856 | Norma Quiles Santiago | Bo. Los Lirios #79 | | | | Adjuntas | PR | 00601 | |
| 1720653 | NORMA RAMIREZ ESCAPPA | HC3 BOX 12200 | | | | Cabo Rojo | PR | 00623 | |
| 1695029 | NORMA RIOS VAZQUEZ | APARTADO 1 | CEDRO ABAJO | | | NARANJITO | PR | 00719 | |
| 1852162 | Norma Rivera Cartagena | HC-43 Box 11299 | | | | Cayey | PR | 00736 | |
| 1673024 | Norma Rivera Sanchez | Urb. Glenview Gardens | C/ Elvira H-3 | | | Ponce | PR | 00730 | |
| 1590623 | Norma Rivera Sánchez | Urb, Glenview Gardens | C/ Elvira H-3 | | | Ponce | PR | 00730 | |
| 1598454 | Norma Rodriguez Albizu | HC 06 Box 4636 | | | | Coto Laurel | PR | 00780 | |
| 1599779 | Norma Rodriguez Cintron | Urb. Las Flores | 1-8 Calle 4 | | | Juana Diaz | PR | 00795 | |
| 1657350 | Norma Roman Roman | HC 6 Box 61620 | Camuy Arriba | | | Camuy | PR | 00627 | |
| 1601239 | Norma Roman Torres | Villa del Carmen Constanas 4366 | | | | Ponce | PR | 00716 | |
| 1597637 | Norma Roman Torres | Villa del Carmen Constances 4306 | | | | Ponce | PR | 00716 | |
| 1945687 | NORMA ROMERO GONZALEZ | Carr. 129 Km 28 | | | | Lares | PR | 00069 | |
| 2114475 | Norma Romero Gonzalez | H-C 2 Box 6268 | | | | Laves | PR | 00669 | |
| 1945687 | NORMA ROMERO GONZALEZ | HC-2 Box 6268 | | | | Lares | PR | 00669 | |
| 1919967 | Norma Romero Gonzalez | Urb La Margarita | B 10A | | | Salinas | PR | 00751 | |
| 1868011 | Norma Romero Mejias | Box 296 | | | | Marirao | PR | 00606 | |
| 1976485 | Norma Roque Ortiz | NN-4 Calle 18 | | | | CAGUAS | PR | 00727 | |
| 1615943 | NORMA SANTA GUZMAN | VILLA DEL CARMEN | 14 O10 | | | GURABO | PR | 00778 | |
| 1588787 | Norma Santiago Figueroa | PO Box 252 | | | | Juana Diaz | PR | 00795 | |
| 1761337 | NORMA SANTOS SERRANO | PO BOX 335015 | | | | PONCE | PR | 00733-5015 | |
| 1738412 | Norma Sostre Rosario | RR05 Buzon 9311 | | | | TOA ALTA | PR | 00953 | |
| 1914506 | Norma Tirado Hernandez | Reina de los Angeles | D-15 Calle 9 | | | Gurabo | PR | 00778 | |
| 1896753 | NORMA TORRES COLLAZO | HC-45 BOX 14203 | | | | CAYEY | PR | 00736 | |
| 1072680 | NORMA VEGA LUGO | PO BOX 694 | | | | Ensenada | PR | 00647 | |
| 1914354 | Norma Velazquez Mercado | Alturas de Penuelas #2 | Calle 12 F1 | | | Penuelas | PR | 00624 | |
| 1657095 | Norma Velez | I-2 Calle 7, Sans Souci | | | | Bayamon | PR | 00957 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2018364 | Norma Velez Ramos | P.O.Box 1866 | | | | COAMO | PR | 00769 | |
| 1800351 | Norma Vélez Vega | Urbanización Las Américas | #979, Calle Puerto Príncipe | | | San Juan | PR | 00921 | |
| 1678427 | Norma Zayas San Miguel | 7 Alborada Park | Calle Acacia | | | Santa Isabel | PR | 00757 | |
| 1651326 | NORMAN E PAGAN RAMOS | PO BOX 561255 | | | | GUAYANILLA | PR | 00656 | |
| 1796874 | NORMAN MORALES NUNCI | PO BOX 771 | | | | LAJAS | PR | 00667 | |
| 441251 | NORMAN RIVERA ALEMAN | PO BOX 33 | | | | Adjuntas | PR | 00601-0033 | |
| 1689599 | Norman Rivera Casanova | Calle Andres Aruz 54 Este | | | | Carolina | PR | 00985 | |
| 834995 | Norman S Morales Irizarry | Box 981 | | | | Lajas | PR | 00667 | |
| 1803707 | NORMAN SANTIAGO ORTEGA | ADMINISTRACION DE CORRECCION | OFICIAL DE CUSTODIA 1 | #34 AVE. TENT CESAR GONZALEZ ESQUINA CALAF | | HATO REY | PR | 00936 | |
| 1803707 | NORMAN SANTIAGO ORTEGA | URB EL CULEBRINAS | M 1 CALLE CEIBA | | | SAN SEBASTIAN | PR | 00685 | |
| 532173 | NORMAN SIERRA RODRIGUEZ | VILLAS DE CIUDAD JARDIN | BUZON 9771 | | | CANOVANAS | PR | 00729 | |
| 1585403 | Norman Torrens Pizarro | Urb. Luguillo Mar C/A Casa AA-28 | | | | Luquillo | PR | 00773 | |
| 2007529 | Normans Roman Rodriguez | #30 Calle Juan de Jesus Lopez | Urb. La Monserate | | | JAYUYA | PR | 00664 | |
| 1771553 | NORMARIE HERNANDEZ SANTINI | PO BOX 1633 | | | | COAMO | PR | 00769 | |
| 367249 | NORMARILIS MONTERO LUGO | HC 04 BOX 9774 | | | | UTUADO | PR | 00641 | |
| 367249 | NORMARILIS MONTERO LUGO | URB. CABRERA B-43 | | | | UTUADO | PR | 00641 | |
| 1998521 | Normaris Roman Rodriguez | 30 Calle Juan de Jesus Lopez | Urb la Monserate | | | JAYUYA | PR | 00664 | |
| 1763721 | Normitza Sepulveda Velazquez | PO Box 1561 | | | | Yabucoa | PR | 00767 | |
| 1679985 | Normitza Sepulveda Velazquez | PO BOX 1561 | | | | Yabucoa | PR | 00791 | |
| 269432 | NORVAL LLAURADOR LLAURADOR | URB EL ROSARIO | 80 CALLE ESPIRITU SANTO | | | YAUCO | PR | 00698 | |
| 1591513 | Norvin Alvarado Pagan | Bo Magas Arriba Calle 353 KO 4 | | | | Guayanilla | PR | 00656 | |
| 1825670 | NORVIN ALVARADO PAGAN | HC 2 BOX 9096 | | | | GUAYANILLA | PR | 00656 | |
| 1784397 | Norys A. Gonzalez Velez | El Paraiso Tiber 1607 | | | | San Juan | PR | 00926 | |
| 1877381 | Noyra Lee Adorno Serrano | 132 Marte Urb. Wonderville | | | | TRUJILLO ALTO | PR | 00976 | |
| 1753111 | Nubia Donado Vergara | Nubia Donado Vergara 759 Fray Ángel Vázquez | | | | San Juan | PR | 00924 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753111 | Nubia Donado Vergara | Urb. Country club  759 Fray Ángel Vázquez | | | | San Juan | PR | 00924 | |
| 1664774 | Nubia Mar Font Cruz | #53 Oeste | Calle Muñoz Rivera | | | Rincón | PR | 00677 | |
| 1767309 | Nubia Mar Font Cruz | #53 Oeste Calle Muñoz Marín | | | | Rincón | PR | 00677 | |
| 1746586 | Nubia Mar Font Cruz | #53 Oeste Calle Muñoz Rivera | | | | Rincón | PR | 00677 | |
| 1825397 | Nuncia Ruiz Ruiz | Repto. Esperanza | P-18 Calle Monserrate Pacheco | | | Yauco | PR | 00698-3137 | |
| 1794822 | NUNEZ VAZQUEZ REMIGIO | URB LAS MONJITAS | 184 CALLE FATIMA | | | MARICAO | PR | 00730-3905 | |
| 1458313 | NUSTREAM COMMUNICATIONS INC | HECTOR FIGUEROA VINCENTY ESQ. | CALLE SAN FRANCISCO 310 STE. 32 | | | SAN JUAN | PR | 00901 | |
| 1458313 | NUSTREAM COMMUNICATIONS INC | PO BOX 9065080 | | | | SAN JUAN | PR | 00901 | |
| 1680187 | Nyda M. Fuentes Martinez | Ninguna | Acreedor | Carretera 119 Km. 5.6 Barrio Puente | | Camuy | PR | 00627 | |
| 1680187 | Nyda M. Fuentes Martinez | PO Box 747 | | | | Camuy | PR | 00627 | |
| 2029153 | Nydia A. Lebron Barbosa | Bo Guangyibo | Camino Oscar Barbosa | HC-01 Box 5775 | | Hormigueros | PR | 00660 | |
| 1914823 | Nydia Alicea Pinero | 769 Watkins Rd | | | | Gastonia | NC | 28054-0276 | |
| 1771715 | Nydia Amador Gonzalez | J-10 Calle 9 Ext Villa Rica | | | | Bayamon | PR | 00959 | |
| 1963665 | Nydia Annie Medina Rivera | Departamento de Educacion Publica, P.R. | Ave. Tnte. Cesar Gonzalez, esq. Calle Calaf | Urb. Ind. Tres Monjitas | | Hato Rey, San Juan | PR | 00917 | |
| 1627360 | NYDIA ANNIE MEDINA RIVERA | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1627360 | NYDIA ANNIE MEDINA RIVERA | PO BOX 5397 | | | | CAGUAS | PR | 00726 | |
| 33744 | Nydia Arocho Rios | HC 05 Box 56704 | | | | Hatillo | PR | 00659 | |
| 1072800 | NYDIA C FIGUEROA FIGUEROA | PO BOX 29921 | 65 TH INF STA | | | SAN JUAN | PR | 00929 | |
| 101466 | NYDIA C. COLON SANTIAGO | HC-01 BOX 3681 | | | | Barranquitas | PR | 00794 | |
| 1819902 | Nydia C. Ortiz Muriel | 2105 Marzo Cabrera | | | | Ponce | PR | 00717 | |
| 1888779 | NYDIA C. RUIZ CRUZ | E-1 CALLE 2 JARD. DEL CARIBE | | | | CAYEY | PR | 00736-4404 | |
| 1968223 | Nydia C. Ruiz Cruz | E-1 Calle 2 Jard. del Caribe | | | | Cayey | PR | 00736-8952 | |
| 1909489 | Nydia C. Ruiz Cruz | E-1 Calle 2 Jardi del Caribe | | | | Cayey | PR | 00736-4404 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2076689 | Nydia Carmona Cantres | 4296 Carr. 867 | | | | Sabana Seca | PR | 00952 | |
| 731514 | NYDIA CATALA DE JESUS | HC 01 BOX 6478 | | | | Guaynabo | PR | 00971-9555 | |
| 1771686 | Nydia Cruz Baez | Calle Granada urb. Doraville 231 | | | | Dorado | PR | 00646 | |
| 1654621 | Nydia Davila Rosario | Calle Ruiz Belvis 307 | Villa Palmeras | | | San Juan | PR | 00915 | |
| 1530561 | NYDIA DEL C. FONTANEZ TORRES | PO BOX 8913 | | | | HUMACAO | PR | 00792 | |
| 1127624 | NYDIA DELGADO CANALES | PO BOX 510 | | | | CAROLINA | PR | 00986 | |
| 1634545 | NYDIA DIAZ RODRIGUEZ | 4138 CALLE MARSELLA | URB. PUNTO ORO | | | PONCE | PR | 00728 | |
| 1633651 | Nydia Diaz Rodriguez | 4138 Marsella Urb. Punto Oro | | | | Ponce | PR | 00728 | |
| 1769493 | Nydia E Ayala Chaparro | Montecasino Heights | 472 Calle Rio Grande | | | TOA ALTA | PR | 00953 | |
| 1744563 | NYDIA E AYALA CHAPARRO | MONTECASINO HEIGHTS | 472 CALLE RIO GRANDE | | | TOA ALTA | PR | 00953-3705 | |
| 2010836 | NYDIA E CASTRO PINEIRO | 100 GRAN BOLEVAR PASEOS | SUITE 112-225 | | | SAN JUAN | PR | 00926-5955 | |
| 1717142 | NYDIA E FEBO VAZQUEZ | PO BOX 31080 | | | | SAN JUAN | PR | 00929 | |
| 1746803 | NYDIA E RODRIGUEZ ROMAN | CALLE TOMAS ORTIZ M16 | URB VILLA SAN ANTON | | | CAROLINA | PR | 00987 | |
| 1072852 | NYDIA E SERRANO SANTIAGO | HC 3 BOX 40668 | | | | ANGELES | PR | 00725-9769 | |
| 1720658 | Nydia E Vargas Gonzalez | Carretera 119 Km 7.7 | Barrio Camuy Arriba Sector Palomar | | | Camuy | PR | 00627 | |
| 1720658 | Nydia E Vargas Gonzalez | Urb. del Carmen Calle 2 B-8 , | | | | Camuy | PR | 00627 | |
| 1789627 | Nydia E Vega Lugo | Calle Guanabana 3707 | | | | Coto Laurel | PR | 00780 | |
| 1649319 | NYDIA E VELAZQUEZ HERNANDEZ | 126 AMERICO MIRANDA | | | | MOCA | PR | 00676 | |
| 2081666 | Nydia E. Leon Cruz | 3 #15 Villa Esperanza | | | | Ponce | PR | 00716-4012 | |
| 1975203 | Nydia E. Maldonado Pagan | Urb. Jard. Monoco 2 | Calle Holanda 12 | | | Manati | PR | 00674-6636 | |
| 1826283 | Nydia E. Morales Vargas | HC 2 Box 20676 | | | | AGUADILLA | PR | 00603 | |
| 2122320 | NYDIA E. PIZARRO TRINIDAD | BOX 3164 | | | | Carolina | PR | 00984 | |
| 2134999 | Nydia E. Urdas Hernandez | Urb. Vista Azul Calle | 12- C36 | | | Arecibo | PR | 00612 | |
| 2135009 | Nydia E. Urdaz Hernandes | Urb. Vista Azul Calle | 12 C-36 | | | Arecibo | PR | 00612 | |
| 2135007 | Nydia E. Urdaz Hernandez | Urb. Vista Azul Calle 12 C-36 | | | | Arecibo | PR | 00612 | |
| 1602081 | Nydia E. Vega Lugo | Callle Guanabana 3707 | | | | Coto Laurel | PR | 00780 | |
| 1755331 | Nydia E. Vega Rosario | P.O. Box 8852 | | | | Ponce | PR | 00732 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2051440 | Nydia E. Velez Sepulveda | 840 Virgilio Biaggi Ave. | | | | Ponce | PR | 00717 | |
| 2077458 | Nydia Edith Santos Santiago | Urb. Jardines del Caribe | 2A17 calle 53 | | | Ponce | PR | 00728 | |
| 1615071 | Nydia Esther Marrero Figueroa | HC 02 Box 5835 | | | | Morovis | PR | 00687 | |
| 2102134 | NYDIA ESTRADA LEBRON | 31 CALLE REYMUNDO FERNANDEZ | | | | PATILLAS | PR | 00723 | |
| 1472534 | NYDIA F. MORALES | 8169 CONCORDIA ST. | SUITE 102 | | | PONCE | PR | 00717 | |
| 1640492 | Nydia Figueroa Nieves | Po Box 906 | | | | Corozal | PR | 00783 | |
| 2141242 | Nydia G Ruiz Pacheco | Vallas Torres #158A | | | | Mercedita | PR | 00715 | |
| 1968404 | Nydia G. Torres Sierra | PO Box 265 | | | | Penuelas | PR | 00624 | |
| 1890858 | Nydia Guzman Ortiz | PO Box 6400 PMB 225 | | | | Cayey | PR | 00737 | |
| 1689094 | NYDIA I BERRIOS VINAS | OC-13 CALLE 504 | URB.COUNTRY CLUB 4TA EXT. | | | CAROLINA | PR | 00982 | |
| 92321 | NYDIA I CLASS CANDELARIA | APARTADO 1076 | | | | HATILLO | PR | 00659 | |
| 1757615 | Nydia I Cortes Sandoz | PO Box 1182 | | | | Ceiba | PR | 00735 | |
| 2094338 | NYDIA I DIAZ TORRES | URB LA ALBOLEDA CALLE 19 #177 | | | | SALINAS | PR | 00751 | |
| 1763250 | Nydia I Lebron Cruz | PO Box 887 | | | | Maunabo | PR | 00707 | |
| 1754717 | NYDIA I TORRES COLON | PO BOX 26 | | | | MERCEDITA | PR | 00715 | |
| 1754717 | NYDIA I TORRES COLON | XX-27 CA26 EXT ALTA VISTA | | | | PONCE | PR | 00716-4268 | |
| 1989317 | Nydia I. Collazo Morales | J-8 CALLE CAPITAN CORREA, REPT. FLAMINGO | | | | BAYAMON | PR | 00959 | |
| 195499 | Nydia I. Gomez Velez | Urb. Brisas Del Mar 2 | Calle Buzo K-4 | | | Guayama | PR | 00784 | |
| 2064899 | Nydia I. Gonzalez Molina | PO Box 1844 | | | | Aibonito | PR | 00705 | |
| 1676598 | NYDIA I. JAIME ROMAN | P.O. BOX 81 | | | | HUMACAO | PR | 00792 | |
| 1676598 | NYDIA I. JAIME ROMAN | URBANIZACION SAN ANTONIO A 13 CALLE 3 | | | | HUMACAO | PR | 00791 | |
| 1675051 | Nydia I. Lopez Colon | Num. 87 Calle Begonia Barrio Ojo de Agua | | | | Vega Baja | PR | 00693 | |
| 1527764 | Nydia I. Lopez Vega | Urb. Victona Calle Camelia #133 | | | | AGUADILLA | PR | 00603 | |
| 1880077 | Nydia I. Marquez Rivera | HC 63 Box 3890 | | | | Patillas | PR | 00723 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1810476 | NYDIA I. MARTINEZ RODRIGUEZ | ALTURAS DE SAN BENITO | 60 CALLE ARCA DE ALIANZA | | | HUMACAO | PR | 00791 | |
| 2082842 | Nydia I. Mercado Martinez | Urb. Las Marias Calle D #36 | | | | Juana Diaz | PR | 00795 | |
| 2110497 | Nydia I. Santiago Vazquez | HC 01 Box 4352 | | | | Aibonito | PR | 00705 | |
| 929298 | NYDIA I. TORRES OCASIO | URB. COSTA AZUL | CALLE 15 H-32 | | | GUAYAMA | PR | 00784 | |
| 1631912 | Nydia I. Trinidad Pabón | RR 6 Box 9654 | | | | San Juan | PR | 00926 | |
| 1073064 | Nydia I. Yejo Rosado | Urb Alturas Del Madrigal | G41 Calle 5 A | | | Ponce | PR | 00730 | |
| 1696188 | Nydia Ivette Núñez Oquendo | 211 -Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1942115 | Nydia Ivette Salgado Crespo | Calle Camelia #19 | | | | Vega Baja | PR | 00693 | |
| 1948467 | Nydia Ivette Santiago Perez | PO Box 2149 | | | | AGUADA | PR | 00602 | |
| 1760393 | Nydia Ivette Vega Gerena | P.O. Box 361022 | | | | San Juan | PR | 00936-1022 | |
| 1839201 | Nydia Ivonne Cruz Leon | Urb. Valle Arribu | Calle Flamboyan #162 | | | Coamo | PR | 00769-3647 | |
| 91124 | NYDIA J CINTRON ORTIZ | PALOMAS | HC02 BOX 5679 | | | COMERIO | PR | 00782 | |
| 1652623 | NYDIA JANNETTE MELENDEZ REYES | VISTA MONTE | URB VISTA MONTE CALLE 2 A 25 | | | CIDRA | PR | 00739 | |
| 2067628 | Nydia L Fontanez Ortiz | P.O. Box 372440 | | | | Cayey | PR | 00737 | |
| 1687953 | NYDIA L RODRIGUEZ OJEDA | RR 5 BOX 4999 | PMB 37 | | | BAYAMON | PR | 00956 | |
| 1742936 | NYDIA L TORRES ALVARADO | HC 01 BOX 5830 | | | | OROCOVIS | PR | 00720 | |
| 1739907 | Nydia L Torres Giron | Estancias Del Golf | 544 Calle Wito Morales | | | Ponce | PR | 00730 | |
| 1751326 | Nydia L. Del Valle Rodriguez | HC 03 Box 11303 | | | | Comerio | PR | 00782 | |
| 1985117 | Nydia L. Oqueudo Caballero | Calle # 7 D-13 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2043478 | Nydia L. Santana Garcia | Barrio Jagueyes | Carr 3, Ruta 908 | | | Yabucoa | PR | 00762 | |
| 2043478 | Nydia L. Santana Garcia | PO Box 641 | | | | Humacao | PR | 00792 | |
| 2025867 | Nydia L. Sepilveda Molina | Bo Saltillo Section Condeneas | | | | Adjuntas | PR | 00601 | |
| 2025867 | Nydia L. Sepilveda Molina | P.O. Box 615 | | | | Adjuntas | PR | 00601 | |
| 1604656 | Nydia L. Torres Alvardo | HC - 01 Box 5830 | | | | Orocovis | PR | 00720 | |
| 1766171 | NYDIA L. TORRES RODRIGUEZ | VILLA RICA CALLE X AR 2 | | | | BAYAMON | PR | 00959 | |
| 1672987 | Nydia Lugo Duprey | Gran Ausubo 401 Ciudad Jardin III | | | | TOA ALTA | PR | 00953 | |
| 1736375 | Nydia Luz Rodriguez Perez | HC03 Box 9315 | | | | Comerío | PR | 00782 | |
| 1862274 | Nydia M Diaz Rosado | Urb. Reparto Horizonte | B-13 Calle 4 | | | Yabucoa | PR | 00767 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1696926 | Nydia M Garcia Figueroa | 33 Parentesis urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | |
| 803986 | NYDIA M MOCTEZUMA MALDONADO | APARTADO 9025 | | | | HUMACAO | PR | 00792 | |
| 803986 | NYDIA M MOCTEZUMA MALDONADO | PO BOX 9025 | | | | Humacao | PR | 00792 | |
| 1786917 | Nydia M Rivera Suazo | Apartado 20279 | | | | San Juan | PR | 00928-0279 | |
| 14563 | NYDIA M. ALICEA GUZMAN | HC-3 BOX 55060 | PARC CIENAGUETA ESPERANZA | 103 CALLE 2 | | Arecibo | PR | 00612 | |
| 1614712 | Nydia M. Diaz - Perez | 7132 Divina Providencia St | | | | Ponce | PR | 00717 | |
| 1618737 | Nydia M. Diaz Perez | 7132 Divina Providencia | | | | Ponce | PR | 00717 | |
| 1729291 | Nydia M. Montalvo Aviler | HC- 01 Box 4607 | | | | Lajas | PR | 00667 | |
| 1783501 | Nydia M. Ramos Ramos Roman | Departamento de Salud | PO Box 135 | | | AGUADA | PR | 00602 | |
| 1783501 | Nydia M. Ramos Ramos Roman | PO Box 145 | | | | AGUADA | PR | 00602 | |
| 1801499 | Nydia M. Ramos Roman | PO BOX 135 | | | | AGUADA | PR | 00602 | |
| 447077 | Nydia M. Rivera Garcia | Po Box 1223 | | | | Toa Baja | PR | 00951 | |
| 1553755 | NYDIA M. RIVERA RIVERA | P.O. BOX 692 | | | | COROZAL | PR | 00783-0692 | |
| 1804703 | Nydia M. Rodriguez Rivera | Urb. Rexville | Calle 29 DF 8 | | | Bayamon | PR | 00957 | |
| 1983319 | Nydia M. Vega Cintron | Calle A-3 | P.O. Box 360 | | | Humacao | PR | 00792 | |
| 1983319 | Nydia M. Vega Cintron | Urb. Los Maestros | Calle A #3 | | | Humacao | PR | 00792 | |
| 1906475 | Nydia Mana Torres Arce | #5022 Calle Lorencita Ferre | El Tuque | | | Ponce | PR | 00728 | |
| 1822791 | Nydia Maria Flores Rivera | 2135 Drama Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 1910350 | Nydia Maria Torres Arce | #5022 Calle Lorencita Ferre | El Tuque | | | Ponce | PR | 00728 | |
| 1899943 | Nydia Maria Torres Arce | 5022 Calle Lorencita Ferre | | | | El Turque-Ponce | PR | 00728 | |
| 1899919 | NYDIA MARIA TORRES ARCE | CALLE #5022 LORENCITA FERRE | | | | EL TUQUE- PONCE | PR | 00728 | |
| 1660798 | NYDIA MEDINA ARGUINZONI | 120 PICO CENTER AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 802806 | NYDIA MELENDEZ MALDONADO | #D8 CALLE 3 | VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 | |
| 1809470 | Nydia Mercedes Eliza Colón | HC 5 Box 5997 | | | | Yabucoa | PR | 00767-9407 | |
| 1925701 | Nydia Nieves Vazquez | Calle 7 | E-19 San Fernando | | | TOA ALTA | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1593772 | NYDIA O FARGAS FIGUEROA | 1430 Cindy Circle NE | | | | Palm Bay | FL | 32905 | |
| 1593772 | NYDIA O FARGAS FIGUEROA | URB PESEO DE SANTA BARBARA | 215 CALLE PERLA | | | GURABO | PR | 00778 | |
| 1837811 | Nydia Ortiz Rodriguez | 138 Valles De Santo Olays | | | | Bayamon | PR | 00956 | |
| 1769121 | Nydia Osorio Cepeda | HC 2 Box 6963 | | | | Loiza | PR | 00772 | |
| 1720592 | Nydia Otero Del Valle | Hc 73 Box 5045 | | | | Naranjito | PR | 00719 | |
| 1983275 | Nydia Padilla Claudio | PO Box 560578 | | | | Guayanilla | PR | 00656 | |
| 1878393 | Nydia Pagan Colon | 5122 Chalets las Muesas | | | | Cayey | PR | 00736 | |
| 1746304 | Nydia Pagan Colon | calle Asia #3 Urb Monaco 2 | | | | Manati | PR | 00674 | |
| 368463 | NYDIA RIVERA GARCIA | PO BOX 1223 | | | | Toa Baja | PR | 00951 | |
| 1127824 | NYDIA RIVERA NEGRON | APARTADO 1040 VILLALBA B. VACAS SECTOR | | | | MOGOTE | PR | 00766 | |
| 1715420 | Nydia Rosa Cintron De Jesus | Carr.718 j.m, 2.o | | | | Aibonito | PR | 00705 | |
| 1996733 | NYDIA ROSADO TORRES | PO Box 5000-243 | | | | SAN GERMAN | PR | 00653 | |
| 1996733 | NYDIA ROSADO TORRES | URB LA MILAGROSA | F 31 CALLE JADE | | | Sabana Grande | PR | 00637 | |
| 1854371 | Nydia S. Rosario Rodriguez | PO Box 1373 | | | | AGUAS BUENAS | PR | 00703 | |
| 1778563 | Nydia Soberal Del Valle | 138 Calle Gorrion | | | | CAGUAS | PR | 00727-1271 | |
| 1627563 | Nydia Soberal Del Valle | 138 Calle Gorrión | | | | CAGUAS | PR | 00727 | |
| 1824397 | NYDIA TORRES COLON | PO BOX 26 | | | | MERCEDITA | PR | 00715 | |
| 825864 | NYDIA TORRES COLON | xx-27 c. 26 ext. alta vista | | | | Ponce | PR | 00716-4268 | |
| 2101801 | Nydia V. Colon Malavet | P.O. Box 591 | | | | Juana Diaz | PR | 00795 | |
| 1590672 | Nydia Yejo Rosado | Urb Alturas del Madrigal G41 Calle 5A | | | | Ponce | PR | 00730 | |
| 2101611 | Nydiabel Martorell Gonzalez | Flor del Valle #2 Calle 1 | | | | Mayaguez | PR | 00680 | |
| 1839427 | Nydsy Santiago Rivera | #58 Calle E | | | | Santa Isabel | PR | 00757 | |
| 1834980 | Nylda G. Candelario Pina | 1625 Calle Lilas | | | | Ponce | PR | 00716-4613 | |
| 1127874 | NYLDA ORTIZ CARRASQUILLO | 15 CALLE MAR BALTICO | EXT VILLAMAR | | | CAROLINA | PR | 00979-6353 | |
| 1761539 | Nylma C. Rivera Escalera | 8150 Calle Tulipan Vistas Del Oceano | | | | Loiza | PR | 00772 | |
| 1127881 | NYLSA GARCIA AYALA | CENTRO JUDICIAL | | | | GUAYAMA | PR | | |
| 1127881 | NYLSA GARCIA AYALA | HC 1 BOX 6641 | | | | AIBONITO | PR | 00705-9715 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1914297 | Nylsa Y. Gomez Garcia | H Bo. Palmas Sector Sunset Park #7 | | | | Arroyo | PR | 00714 | |
| 1914297 | Nylsa Y. Gomez Garcia | HC-1 Box 3436 | | | | Arroyo | PR | 00714 | |
| 1970243 | Nylsa Yolanda Gomez Garcia | Departamento de Educacion | Nylsa Yolanda Gomez, Maestra | Bo. Palmas Sector Sunset Park #7 | | Arroyo | PR | 00714 | |
| 1970243 | Nylsa Yolanda Gomez Garcia | HC-1 Box 3436 | | | | Arroyo | PR | 00714 | |
| 1843891 | Nyra E. Torres Sierra | Box 384 | | | | JAYUYA | PR | 00664 | |
| 2001239 | Nyree George Negron | 3344 Calle Jaen | | | | Ponce | PR | 00728 | |
| 1967912 | Nyree George Negron | 3344 Calle Jean | | | | Ponce | PR | 00728 | |
| 1258138 | NYRMA CRUZ RUIZ | PO BOX 816 | | | | MANATI | PR | 00674 | |
| 1592998 | Nyrma Elisa Jordan Ramos | CALLE CANDELARIA #78 | BO. CRAZON | | | GUAYAMA | PR | 00784 | |
| 2066743 | Nyrma Laboy Vazquez | PO Box 1296 | | | | Patillas | PR | 00723 | |
| 1073093 | NYRMA M DIAZ NAVEIRA | EXT JARDINES DE HUMACAO | C-C-1 | | | HUMACAO | PR | 00791 | |
| 1940543 | NYRMA TORRES FERNANDEZ | HC 04 BOX 8806 | | | | COMENIO | PR | 00782 | |
| 1949177 | Nyrma Torres Fernandez | HC 04 Box 8806 | | | | Comerio | PR | 00782 | |
| 558066 | NYURKA M TORRES SANTIAGO | APARTADO 1487 | | | | VEGA BAJA | PR | 00694 | |
| 558065 | NYURKA TORRES SANTIAGO | PO BOX 1487 | | | | VEGA BAJA | PR | 00694 | |
| 1752964 | NYVIA I. MARTINEZ RODRIGUEZ | ALTURAS DE SAN BENITO 60 CALLE ARCA DE ALIANZA | | | | HUMACAO | PR | 00791 | |
| 1752964 | NYVIA I. MARTINEZ RODRIGUEZ | ALTURAS DE SAN BENITO 60 CALLE ARCA DE ALIANZA | | | | HUMACAO | PR | 00791 | |
| 1752964 | NYVIA I. MARTINEZ RODRIGUEZ | NYVIA IVELISSE MARTINEZ RODRIGUEZ ALTURAS DE SAN BENITO 60 CALLE ARCA DE ALIANZA | | | | HUMACAO | PR | 00791 | |
| 1954603 | Nyvia R. Perez Figueroa | Urb. El Maestro Casa #28 | | | | Gurabo | PR | 00778 | |
| 1944636 | Obadia Ramirez Rivera | Ave. Chardon Esquina Calaf | | | | San Juan | PR | 00986 | |
| 1944636 | Obadia Ramirez Rivera | MD-18 Calle 402 | | | | Carolina | PR | 00982 | |
| 1725158 | Obdulfo Pagan Reyes | RR-4 | Box 703 | | | Bayamon | PR | 00956 | |
| 1127893 | OBDULIA ALICEA DAPENA | HC 3 BOX 15441 | | | | JUANA DIAZ | PR | 00795-9866 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1732443 | Obdulia Alvarado Delgado | 19 Las Parras | | | | Cayey | PR | 00736 | |
| 1999791 | Obdulia Mateo Santiago | Carr. 5556 K26 | | | | Coamo | PR | 00769 | |
| 1999791 | Obdulia Mateo Santiago | PO Box 709 | | | | Coama | PR | 00769 | |
| 1842823 | Obdulia Mateo Santiago | Po Box 709 | | | | Coamo | PR | 00769 | |
| 1837458 | Obdulio Alvarado Delgado | 19 Las Parras | | | | Cayey | PR | 00736 | |
| 1073136 | OBED A MARTINEZ VICTORIA | 102 ESTANCIAS DE SANTA MARIA | | | | MANATI | PR | 00674 | |
| 1934841 | Obed A Montalvo Gaudino | 2da Ext Punto Oro Pacifico 6379 | | | | Ponce | PR | 00728 | |
| 1818291 | OBED LEON RODRIGUEZ | HC 2 Box 7319 | | | | Salinas | PR | 00751 | |
| 1073158 | OBED RAMOS CORREA | HC2 BOX 4718 | | | | SABANA HOYOS | PR | 00688 | |
| 1458725 | OBED SANCHEZ ROSARIO | AUTORIDAD METROPOLITAN DE AUTOBUSES | BO MONACILLO AVE DE DIEGO 37 | | | SAN JUAN | PR | 00921 | |
| 1458725 | OBED SANCHEZ ROSARIO | CAIMITO BAJO | BO COREA 485 JOSE F. DIAZ | APT #8 | | SAN JUAN | PR | 00926 | |
| 1458725 | OBED SANCHEZ ROSARIO | H85 JOSE F. DIAZ APT #8 | | | | SAN JUAN | PR | 00926 | |
| 1948918 | Obedilia Rivera-Lima | #3 Calle Quinones | | | | Naguabo | PR | 00718 | |
| 1127951 | OBEIDA ALICEA MUNIZ | ALT. DE MAYAGUEZ | 1221 CALLE PICACHOS | | | MAYAGUEZ | PR | 00682-6225 | |
| 1578127 | OCASIO GARCÍA, ROBERTO | POR DERECHO PROPIO | PO BOX 9213 | | | HUMACAO | PR | 00726 | |
| 806971 | OCASIO MARRERO, CARMEN | PMB 251 | P.O. BOX 6017 | | | LOÍZA | PR | 00984 | |
| 2008218 | OCASIO SALGADO, DANIEL | I-10, RAMON QUINONES | LA CERAMICA | | | CAROLINA | PR | 00983 | |
| 1431358 | OCASIO VELAZQUEZ, EVELYN | URB. HACIENDA MATILDE | 5152 CALLE TRAPICHE | | | PONCE | PR | 00728-2425 | |
| 1656036 | OCTAVIA ORTIZ ORTIZ | PO BOX 1771 | | | | COAMO | PR | 00769 | |
| 1894917 | Octavia Rivera Leon | Campo Primavera 2013 | | | | Cidra | PR | 00739 | |
| 2149459 | Octavio Alvarez Flores | HC5 Apartado 52906 | | | | San Sebastian | PR | 00685 | |
| 1127977 | OCTAVIO CORDOVA HERNANDEZ | URB JARDINES DE VEGA BAJA | 384 CALLE JARDINES DE VERSALLES | | | VEGA BAJA | PR | 00693 | |
| 1795288 | OCTAVIO CRUZ CANDELARIO | PO BOX 1247 | | | | SALINAS | PR | 00751 | |
| 1127978 | OCTAVIO CRUZ CANDELARIO | PO BOX 1247 | | | | SALINAS | PR | 00751-1247 | |
| 1802997 | Octavio Gonzalez Rivera | Calle Salvador Lugo #31 | Urbanizacion Los Maestros | | | Adjuntas | PR | 00601 | |
| 1614342 | OCTAVIO H. GIERBOLINI HOYOS | P.O. BOX 557 | | | | COAMO | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369995 | OCTAVIO J CAPO | P O BOX 173 | | | | MERCEDITA | PR | 00715-0173 | |
| 1628306 | Octavio Mendez Mendoza | HC 58 13700 | | | | AGUADA | PR | 00602 | |
| 1813486 | OCTAVIO MENDEZ MENDOZA | HC 58 BOX 13700 | | | | AGUADA | PR | 00602 | |
| 1753050 | OCTAVIO MENDEZ MENDOZA | OCTAVIO MENDEZ MENDOZA ACREEDOR NINGUNA HC 58 BOX 13700 | | | | AGUADA | PR | 00602 | |
| 1753022 | OCTAVIO MENDEZ MENDOZA | OCTAVIO MENDEZ MENDOZA ACREEDOR NINGUNA OCTAVIO MENDEZ MENDOZA | | | | AGUADA | PR | 00602 | |
| 1073212 | Octavio Nieves Lebron | Hc3 Box 32089 | | | | San Sebastian | PR | 00685 | |
| 1073212 | Octavio Nieves Lebron | P.O. Box 2542 | | | | San Sebastian | PR | 00685 | |
| 2100369 | Octavio Pena Rodriguez | B-17 PUERTO RICO ST. URB HAS AWTILLAS | | | | SALINAS | PR | 00751 | |
| 1946279 | Octavio Sosa Arzuaga | Carr. 176 K5H3 Camino Don Diego Cupey Alto | | | | San Juan | PR | 00926-9740 | |
| 1946279 | Octavio Sosa Arzuaga | RR-9 Buzon 1620 Cupey Alto | | | | San Juan | PR | 00926-9740 | |
| 2048113 | ODA L. SANABRIA LOPEZ | HC 6 BOX 4141 | | | | COTO LAUREL | PR | 00780 | |
| 1636388 | Odalis Collazo Alayón | Mansines Paseo de Reyes E 78 | | | | JUANA DIAZ | PR | 00795 | |
| 1793690 | Odalis Gonzalez Bou | HC-04 BOX 7321 | | | | COROZAL | PR | 00783 | |
| 1600147 | Odalis Pagan Garcia | HC-2 Box 7095 | | | | Adjuntas | PR | 00601-9614 | |
| 5294 | ODALISSE ACEVEDO ORTIZ AND MIGUEL A ACEVEDO | URB MONTE REAL | 22 C/ SERRACANTES | | | COAMO | PR | 00769 | |
| 1656697 | ODALIZ LEON RODRIGUEZ | PO BOX 1342 | | | | COAMO | PR | 00769 | |
| 1965665 | Odalys Rivera Perez | HC 4 BOX 46910 | | | | HATILLO | PR | 00659 | |
| 1752699 | ODAMARIS RIVERA RIVERA | #17 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 1585799 | Odette D Torres Gonzalez | P O Box 1268 | | | | Las Piedras | PR | 00771 | |
| 1719291 | ODETTE M. BAEZ ARROYO | 803 COM CARACOLES 1 | | | | PENUELAS | PR | 00624 | |
| 1567636 | ODETTE OCASIO HORNEDO | P O BOX 2494 | | | | VEGA BAJA | PR | 00694-2494 | |
| 2034985 | ODETTE ORTIZ RIVERA | BRISAS DELLAUREL CALLE RUBLES 71S | | | | COTO LAUREL | PR | 00780 | |
| 1073278 | ODETTE POLA MALDONADO | JARDINES DEL CARIBE | 2C 6 CALLE 56 | | | PONCE | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586867 | ODETTE VIGO GARCIA | URB ROSA RIA | B 21 PABLO VELAZQUEZ | | | CAROLINA | PR | 00985 | |
| 2109695 | Odila Vazquez Perez | B23 Urb. San Ramon | | | | SAN GERMAN | PR | 00683 | |
| 1754173 | ODLAN IGLESIAS ACOSTA | PO BOX 556 | | | | Cabo Rojo | PR | 00623 | |
| 1908532 | Odlan Iglesias Austa | PO Box 556 | | | | Cabo Rojo | PR | 00623 | |
| 1452173 | ODNIEL GONZALEZ MONTALVO | SAN RAFAEL STATES | 263 CALLE BEGONIA | | | BAYAMON | PR | 00959 | |
| 2127888 | Odra Yamilla Velez Chetrangolo | C-8 Pengia Ext Villa Capri | | | | San Juan | PR | 00924 | |
| 2093849 | Odra Yamilla Velez Chetrangolo | C-8 Perugia | | | | San Juan | PR | 00924 | |
| 2101165 | OERD J RUIN CINTRO | PO BOX 1883 | | | | MAYAGUEZ | PR | 00681 | |
| 1795124 | Ofelia Garcia Baez | PO Box 114 | | | | Guaynabo | PR | 00970 | |
| 1984815 | OFELIA GARCIA QUINONES | 501 ANGEL RIVERO MENDEZ | CUIDAD CENTRAL II | | | CAROLINA | PR | 00987 | |
| 684579 | Ofelia Robles Maldonado | HC 01 Box 10315 | Bo. Macana | | | Guayanilla | PR | 00656 | |
| 1979268 | Ofelia Robles Maldonado | HC 01 Box 10315 | | | | Guayanilla | PR | 00656 | |
| 1489550 | Ofelia Yelitza Lagarez Agueda | Urb Corales de Hatillo | Calle 10 E11 | | | Hatillo | PR | 00659 | |
| 1543925 | Offrett Ortiz Laracuente | Alturas de San Blas | 17 Calle Canarias Urbanizacion | | | Lajas | PR | 00667 | |
| 1575538 | OFFRETT ORTIZ LARAWANTE | ALTURAS DE SAN BLAS | 17 CALLE ACACIAS URBANIZACION | | | LAJAS | PR | 00667 | |
| 1478823 | Oficina Dental Dr. David J. Busquets | Suite 810, La Torre de Plaza Las Americas | 525 F.D. Roosevelt | | | San Juan | PR | 00918 | |
| 1913786 | Oguendo Muniz Providencia | Edificio Campeche Apt 43 | Esquina Buenos Aires 857 | | | Ponce | PR | 00717 | |
| 1750987 | Ohmar A. Urbina Sánchez | Urb. Vistas Del Morro | Calle Ruiseñor A32 | | | Catano | PR | 00962 | |
| 1669456 | Ohmayra Aviles Cardona | PO Box 1204 | | | | Orocovis | PR | 00720 | |
| 1647602 | Ohmayra Avilés Cardona | PO Box 1204 | | | | Orocovis | PR | 00720 | |
| 1560889 | Ohvett Ortiz Laracveak | 17 Calle Canarias Urbanizacion Alturas de San Blas | | | | Lajas | PR | 00667 | |
| 2027957 | Oilado Diaz Sola | HC 11 Box 11112 | | | | Humacao | PR | 00791 | |
| 370778 | Olan Almodovar, Gerardo | Mans De Monterrey | 533 Madrid | | | Yauco | PR | 00698 | |
| 1567586 | OLBAN DE JESUS HERNANDEZ | 803 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725 | |
| 1561174 | Olfrett Ortiz Laracueate | 17 Calle Canarias San Blas. Urbanizacion Alturas de | | | | Lajas | PR | 00667 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1618833 | OLGA A QUINTANA NIEVES | COND. SAN ANTONIO APT. 301 | 1768 CALLE DONSELLA | | | PONCE | PR | 00728-1625 | |
| 732119 | OLGA A RAMOS RIVERA | EXT. LA CARMEN G-2 CALLE TERRER ATILANO | | | | SALINAS | PR | 00751 | |
| 1810939 | OLGA A. LORA CRUZ | PO BOX 2625 | | | | JUNCOS | PR | 00777 | |
| 1806024 | Olga A. Nieves Carrucini | Q-18 c/Aragon | Villa del Rey | | | CAGUAS | PR | 00725 | |
| 1998795 | Olga A. Parrilla Sotomayor | 601 Calle Apeninos | Puerto Nuero | | | San Juan | PR | 00920 | |
| 2108500 | Olga A. Parrilla Sotomayor | 601 Calle Apeninos | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1981348 | Olga A. Parrilla Sotomayor | 601 Calle Apeninos Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1751315 | OLGA ALSINA MELENDEZ | RR5 BOX 5420 | | | | TOA ALTA | PR | 00953-8937 | |
| 2044658 | Olga Alvarado Figueroa | Calle Pedro Alvarado #4 | P.O. Box 725 | | | Penuelas | PR | 00624 | |
| 2079315 | Olga Amaoilis Parrilla Sotomayor | 601 Calle Apeninos | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2057770 | Olga Amarilis Parrilla Sotomayor | 601 Calle Apeninos, Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1589031 | Olga Astacio Jaime | Urb. Juan Mendoza Calle 5 Casa #58 | | | | Naguabo | PR | 00718 | |
| 1983261 | Olga B. Ortiz Colon | 427 Calle 2 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1764002 | Olga C Díaz Martínez | AC 12 CALLE 24 | Villas De Rio Grande | | | Rio Grande | PR | 00745 | |
| 1775477 | OLGA C DÍAZ MARTÍNEZ | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | | RÍO GRANDE | PR | 00745 | |
| 1784561 | Olga C. Crespo-Rivera | Calle Ursula Cardona 3269 | | | | Ponce | PR | 00728 | |
| 1740487 | Olga C. Crespo-Rivera | Urb. Las Delicias 3269 | Calle Ursula Cardona | | | Ponce | PR | 00728 | |
| 1757919 | OLGA C. DIAZ MARTINEZ | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | | RÍO GRANDE | PR | 00745 | |
| 1591307 | Olga Cabanellas Roman | Jardines del Caribe | Calle 35 JJ20 | | | Ponce | PR | 00728-2620 | |
| 2131004 | Olga Carrasquillo Davila | PO Box 2489 | | | | Juncos | PR | 00777 | |
| 1591801 | OLGA CARRERO CASTILLO | CARR.RIO HONDO 707 | LA MISMA | | | MAYAGUEZ | PR | 00680 | |
| 1772562 | Olga Cedeño Martínez | Hc-05 Box 7421 | | | | Yauco | PR | 00698-9707 | |
| 1673663 | Olga Cividanes Romero | Villas Del Madrigal | B-3 Calle 1 | | | Carolina | PR | 00987 | |
| 1628009 | Olga Colon Hernandez | Carr 143 km 50.0 | Int Barrio Hayales | | | Coamo | PR | 00769 | |
| 1597904 | Olga Colon Hernandez | Carr. 143 Km 50.0 Barrio Hayales | | | | Coamo | PR | 00770 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1597904 | Olga Colon Hernandez | HC2 Box 4649-4 Barrio Hayales | | | | Coamo | PR | 00769 | |
| 1502446 | OLGA COLON PADILLA | URB SANTA JUANITA | EN 14 SEC 11 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 1073375 | OLGA COSME QUILES | HC74 BOX 6169 | | | | NARANJITO | PR | 00719 | |
| 1910636 | Olga Cotto Ortiz | 611 Nogales | Estancias Del Basque | | | Cidra | PR | 00739 | |
| 1128173 | OLGA CRESPO MARCHAND | MANS DEL NORTE | NE3 CAMINO DE LA RANADA | | | Toa Baja | PR | 00949-4846 | |
| 1128173 | OLGA CRESPO MARCHAND | MANSION DEL RIO, NE-3 CAMINO DELA RANADA | | | | LEVITTOWN, TOA BAJA | PR | 00949 | |
| 1128173 | OLGA CRESPO MARCHAND | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 117003 | OLGA CRUZ MELENDEZ | URB VALLE PIEDRA | 218 CALLE EUGENIO LOPEZ | | | LAS PIEDRAS | PR | 00771 | |
| 1992558 | Olga D Orengo Burgos | PO Box 1532 | | | | Tao Alta | PR | 00954 | |
| 1986258 | OLGA D. CARMONA CANTRES | BOX 854 | | | | SABANA SECA | PR | 00952 | |
| 1903944 | OLGA DELGADO GUIDICELLY | HC06 BOX 8616 | | | | JUANA DIAZ | PR | 00795 | |
| 1639865 | Olga E Agusty Reyes | Vilomar B 605 Beachside Dr | Apto B-13 | | | Luquillo | PR | 00773 | |
| 1128200 | OLGA E AROCHO HERNANDEZ | URB. COLINAS VERDES | CALLE 1 R11 | | | SAN SEBASTIAN | PR | 00685 | |
| 1604811 | OLGA E CUSTODIO CRUZ | CARRETERA # 14 PARCELA 137 | | | | COTO LAUREL PONCE | PR | 00780 | |
| 1604811 | OLGA E CUSTODIO CRUZ | PO BOX 800127 | | | | COTO LAUREL | PR | 00780 | |
| 1867066 | Olga E Matos Rongel | Gautier Bonity #5 | | | | Coto Laurel | PR | 00780 | |
| 2078109 | Olga E Montes | PO Box 729 | | | | ANASCO | PR | 00610 | |
| 1073432 | OLGA E SANTIAGO ROBLES | URN GLENVIEW GARDENS | T15 CALLE EUCALIPTO | | | PONCE | PR | 00730 | |
| 1730373 | Olga E Valentin Nazario | Urb. Santa Maria | Calle Francisco de Acosta C-24 | | | Sabana Grande | PR | 00637 | |
| 1863264 | Olga E Velazquez Nieves | HC-2 Box 11671 | | | | Moca | PR | 00676 | |
| 1762923 | Olga E. Fuentes Perez | Box 336 | | | | Loiza | PR | 00772 | |
| 1762923 | Olga E. Fuentes Perez | Calle 5 D-41 Urb. Reparto El Cabo | | | | Loiza | PR | 00772 | |
| 1763979 | Olga E. Gonzalez Santiago | Urb. Ext. Alturas de Penuelas II | 417 Calle Zafiro | | | Penuelas | PR | 00624 | |
| 797989 | Olga E. Laureano Martinez | PO Box 1221 | | | | Gurabo | PR | 00725 | |
| 797989 | Olga E. Laureano Martinez | PO Box 1221 | | | | Gurabo | PR | 00778 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1997164 | Olga E. Lugo Arroyo | PO Box 586 | | | | Penuelas | PR | 00624-0586 | |
| 1789226 | Olga E. Oritz Rodriguez | PO Box 445 | | | | Barranquitas | PR | 00794 | |
| 2096009 | OLGA E. PAGAN SALGADO | P.O. BOX 335561 | | | | PONCE | PR | 00733-5561 | |
| 1738443 | Olga E. Rivera Ramos | 208 Joneal Rd | | | | Phoenixville | PA | 19460 | |
| 1073438 | Olga Esteves Esteves | HC 6 BOX 12134 | | | | San Sebastian | PR | 00685 | |
| 1821357 | OLGA ESTHER CORDERO RODRIGUEZ | HC 04 BOX 22893 | | | | LAJAS | PR | 00667 | |
| 1819576 | Olga Feliciano Acevedo | 3087 Cofresi | | | | Ponce | PR | 00728 | |
| 1819576 | Olga Feliciano Acevedo | PunTO ORO | | | | Ponce | PR | 00728 | |
| 1612870 | OLGA FELICIANO RIOS | HC-57 BOX 9481 | | | | AGUADA | PR | 00602 | |
| 166429 | OLGA FERNANDEZ MILAN | CALLE 8, CASA 226 | BO. PALMAREJO | HC-01, BOX. 4727 | | COROZAL | PR | 00783 | |
| 732226 | OLGA FERNANDEZ MILAN | HC 01 BOX 4727 | | | | COROZAL | PR | 00783 | |
| 1686158 | Olga Figueroa Cruz | Urbanización Heavenly View 44, calle HV | | | | Guardo | PR | 00778 | |
| 1694519 | Olga Figueroa Rodriguez | Calle a lora #311 | Ciudad Real | | | Vega Baja | PR | 00693 | |
| 1699515 | Olga Flores Villalongo | PO BOX 842 | | | | Canovanas | PR | 00729 | |
| 1128260 | OLGA FUENTES SANCHEZ | 521 RISING SUN AVE | | | | PHILADELPHIA | PA | 19140-3324 | |
| 1128260 | OLGA FUENTES SANCHEZ | 8846 BRADFORD ST | | | | PHILADELPHIA | PA | 19115 | |
| 1128267 | OLGA GARCIA RODRIGUEZ | PO BOX 425 | | | | MERCEDITA | PR | 00715-0425 | |
| 1695053 | OLGA GRACIA MORALES | HC 72 BOX 3374 | CEDRO ABAJO | | | NARANJITO | PR | 00719 | |
| 1998342 | OLGA HERNANDEZ QUINONES | BOX 5180 | | | | JUNCOS | PR | 00777 | |
| 2007699 | Olga Hernandez Quinones | HC. Box 5180 | | | | Juncos | PR | 00777 | |
| 1975067 | OLGA HERNANDEZ SOSA | 97 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00911 | |
| 1586557 | Olga Herrera Carrasguillo | Box 582 | | | | Luquillo | PR | 00773 | |
| 1586557 | Olga Herrera Carrasguillo | Calle Dajao # 155 | | | | Panta Santiago | P.R | 00741 | |
| 1849842 | Olga I Alvarado Alvarado | 1235 Calle Santa Lucia Urb. La Fuentes | | | | Coamo | PR | 00769 | |
| 1482784 | Olga I Barreto Aldarondo | Calle Brillante 1863 | Pueblo Nuevo | | | Isabela | PR | 00662 | |
| 60062 | Olga I Burgos Ortiz | Cond. Caminito Apt 2502 Carr 189 | | | | Gurabo | PR | 00778-3082 | |
| 60062 | Olga I Burgos Ortiz | HC 01 Box 6597 | | | | Gurabo | PR | 00778-9739 | |
| 2132892 | OLGA I CRUZ RAMOS | BO. HATILLO HC 02 BOX 5407 | | | | Villalba | PR | 00766 | |
| 1837802 | Olga I del Valle Rivera | C-18 San Francisco | Urb. Mariolga | | | CAGUAS | PR | 00725 | |
| 1802551 | OLGA I FOOSSE CARRION | RR-02 BZN. 4058 | | | | ANASCO | PR | 00610 | |
| 1364102 | OLGA I GONZALEZ ARCE | URB EXT ALTURAS 2 | 102 CALLE TOPACIO | | | PENUELAS | PR | 00624 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2106520 | OLGA I GONZALEZ BACETY | F-15 Calle7 Urb Villa Madrid | | | | Coamo | PR | 00769 | |
| 1791612 | Olga I Gonzalez Diaz | HC 02 Box 6250 | | | | JAYUYA | PR | 00664 | |
| 1668002 | Olga I Hernandez Decoz | 210 Haciendas de Camuy | | | | Camuy | PR | 00627 | |
| 1668002 | Olga I Hernandez Decoz | Carretera 119 K6 H3 Barrio Puente | | | | Camuy | PR | 00627 | |
| 2119678 | Olga I Maldonado Burgos | 2 Sector Achiote | La Misma | | | Villalba | PR | 00766 | |
| 1845193 | OLGA I MANSO CASANOVA | URB RIO GRANDE ESTATES | F37 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 1777093 | OLGA I MELENDEZ RODRIGUEZ | 211 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716 | |
| 1804026 | OLGA I MENDEZ NIEVES | CALLE 1 # A-19 URB COLINAS VERDE | | | | SAN JUAN | PR | 00924 | |
| 1747944 | Olga I Montalvo Padilla | Bo Quebrajas | PO Box 560454 | | | Guayanilla | PR | 00656 | |
| 1682418 | Olga I Ortiz Acosta | Urb. Los Cems A-22 | | | | ADJUNTAS | PR | 00601 | |
| 1732100 | OLGA I PLAZA TOLEDO | URB SANTA TERESITA | 6503 CALLE SAN EDMUNDO | | | PONCE | PR | 00730-4408 | |
| 1902062 | Olga I Rodriguez Constantino | Urb Lago Horizonte | Calle Robi 2529 | | | Coto Laurel | PR | 00780 | |
| 1738589 | Olga I Rodriguez Constantino | Urb. Lago Horizonte | 2529 Calle Rubi | | | Coto Laurel | PR | 00780 | |
| 1934288 | Olga I Rodriguez Espada | V-1 Calle Higuero Quintas de Villamar | | | | Dorado | PR | 00646 | |
| 1597684 | Olga I Rodriguez Quesada | Urb. Vistalago 75 Calle Guajataca | | | | Gurabo | PR | 00778 | |
| 1634688 | Olga I Roman Collazo | P.O. Box 560 | | | | Moca | PR | 00676 | |
| 1841520 | OLGA I TAVAREZ GUZMAN | RES VISTA MAR 19 | | | | ISABELA | PR | 00662 | |
| 1807082 | OLGA I VAZQUEZ ROSADO | BOSQUE DE LOS PINOS | 361 CALLE SEROTINA | | | BAYAMON | PR | 00956 | |
| 732345 | OLGA I VELAZQUEZ CARABALLO | BO MAGINAS | 105 CALLE PAPAYO | | | Sabana Grande | PR | 00637 | |
| 1930281 | Olga I. Alicea Rodriguez | PO BOX 1440 | | | | AGUAS BUENAS | PR | 00703 | |
| 929452 | OLGA I. ALVARADO ALVARADO | 1235 CALLE SANTA LUCIA | URBANIZACION LAS FUENTES | | | COAMO | PR | 00769 | |
| 929452 | OLGA I. ALVARADO ALVARADO | 35 SAINT LUCIA | | | | COAMO | PR | 00769 | |
| 1955429 | Olga I. Bruno Roldan | Urb. Los Lirios 105 Calle Aleli | | | | Juncos | PR | 00777 | |
| 2030438 | Olga I. Class Rivera | Calle Cipress 129 | | | | Morovis | PR | 00687 | |
| 1628990 | Olga I. David Negrón | HC-02 Box 8324 | | | | Aibonito | PR | 00705 | |
| 2101116 | Olga I. Diaz Martin | Urb. Villa del Carmen | 3443 Tropical | | | Ponce | PR | 00716 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1610047 | Olga I. Espinosa Mendez | Urb. Veve Calzada Calle 29 #186 | | | | Fajardo | PR | 00738 | |
| 1917183 | Olga I. Figueroa Ortiz | Urb. Villa Del Carmen | Samaria 932 | | | Ponce | PR | 00716-2127 | |
| 183565 | Olga I. Garcia Acosta | Calle Moscu P1 | Urb. Caguas Norte | | | CAGUAS | PR | 00725 | |
| 2045065 | Olga I. Garcia Rivera | HC 03 Buzon 15013 | | | | Juana Diaz | PR | 00795 | |
| 1701348 | Olga I. Marte Marin | Urb. Nueva # 32 | | | | Barceloneta | PR | 00617 | |
| 1629960 | Olga I. Mendez Nieves | Calle 1 # A-19 | Urb Colinas Verde | | | San Juan | PR | 00923 | |
| 1979135 | Olga I. Merced Santos | HC 5 Box 6825 | | | | AGUAS BUENAS | PR | 00703 | |
| 1911428 | Olga I. Molina Fuentes | Calle 5 Parcelas Suarez | 246 Madiania Baja | | | Loiza | PR | 00772 | |
| 1932945 | Olga I. Montalvo Padilla | PO Box 560454 Bo. Quebradas | | | | Guayanilla | PR | 00656 | |
| 1978132 | Olga I. Montalvo Padilla | PO. Box 560454 | | | | Guayanilla | PR | 00656 | |
| 1751112 | Olga I. Negron Acevedo | B-26 Calle 13 | Urb Sans Souci | | | Bayamon | PR | 00957 | |
| 1871628 | Olga I. Nieves Perez | Apdo. 1334 | | | | AGUAS BUENAS | PR | 00703 | |
| 2097244 | Olga I. Pagan Pagan | 1685 Ca. Guayacan Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1775287 | Olga I. Pereira Cotto | Villas de Loiza | AC27 Calle 25 | | | Canovanas | PR | 00729 | |
| 2055534 | Olga I. Pizarro Guerra | Apt. 2287 | | | | Rio Grande | PR | 00745 | |
| 1975527 | Olga I. Quinones Figueroa | Urb. Quintas de Dorado Ave. Boulu/ Nogal #54 | | | | Dorado | PR | 00646 | |
| 2095137 | Olga I. Ribas Alfonzo | Urb. El Dorado | Calle C D-14 | | | San Juan | PR | 00926 | |
| 1653365 | OLGA I. RIVERA GARCIA | M-19 CALLE 7 | URB ROYAL TOWN | | | BAYAMON | PR | 00956 | |
| 1759303 | Olga I. Rivera Mayoli | HC03 Box 14656 | | | | UTUADO | PR | 00641 | |
| 2038094 | Olga I. Rivera Miranda | C-24 Calle San Carlos Mariolga | | | | CAGUAS | PR | 00725 | |
| 2122280 | Olga I. Rivera Miranda | C-24 Calle San Carlos Mariolga | | | | CAGUAS | PR | 00725 | |
| 1701948 | Olga I. Rivera Romero | Olympic Ville | 299 Calle Moscu K-6 | | | Las Piedras | PR | 00771 | |
| 1814849 | Olga I. Rivera Romero | Olympic Ville 299 Calle Moscu | | | | Las Piedras | PR | 00771 | |
| 1615004 | Olga I. Rivera Rosario | Calle Gardenia G20 Las Vegas | | | | Cataño | PR | 00962 | |
| 1629058 | Olga I. Robles Torres | HC3 Box 8607 | Sector Jacana | | | Dorado | PR | 00646 | |
| 467732 | OLGA I. RODRIGUEZ CINTRON | BO PALOMAS NUEVA VIDA | P.O. BOX 2072 | | | YAUCO | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1945123 | Olga I. Rodriguez Constantino | Urb. Lago Honzonte Calle Rubi 2529 | | | | Coto Laurel | PR | 00780 | |
| 1954338 | Olga I. Rodriguez Constantino | Urb. Lago Horizonte | Calle Rubi 2529 | | | Coto Laurel | PR | 00780 | |
| 2077440 | Olga I. Roman Rivera | Calle De Diego 43 Oeste | | | | Mayaguez | PR | 00680 | |
| 2077440 | Olga I. Roman Rivera | Sector Vega Alegre | Buzon 573 | | | Cabo Rojo | PR | 00623 | |
| 1791780 | Olga I. Rosado Rodriguez | Ba.Bajura Sector Cachete | Hc 77 Buzon 8561 | | | Vega Alta | PR | 00692 | |
| 1791780 | Olga I. Rosado Rodriguez | Bo. Bajura Sec. Cachete Carr 675 K1 Hc. 0 | | | | Vega Alta | PR | 00692 | |
| 1792111 | Olga I. Rosado Rodriguez | Bo. Bajura Sector Cachete | Hc 77 Buzon 8561 | | | Vega Alta | PR | 00692 | |
| 1792236 | Olga I. Rosado Rodriguez | Bo. Bajuras Sec. Cachete | Hc77 Buzon 8561 | | | Vega Alta | PR | 00692 | |
| 1792111 | Olga I. Rosado Rodriguez | Empleado de CUstodia | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1694746 | Olga I. Santana Rabel | Calle Unión #19 | | | | Vega Alta | PR | 00692 | |
| 1983515 | Olga I. Santiago Figueroa | P.O. Box 372454 | | | | Cayey | PR | 00737 | |
| 1819112 | Olga I. Tavarez Guzman | RES. VISTA MAR #19 | | | | Isabela | PR | 00662-0000 | |
| 1633931 | Olga I. Torres Burgos | 8 Salida a Coamo | | | | Orocovis | PR | 00720 | |
| 1641747 | Olga I. Traverso Vázquez | PO Box 413 | | | | AGUADA | PR | 00602 | |
| 371112 | Olga I. Vargas Osorio | 513 Manzanillo F4 | Urb. Los Arboles | | | Rio Grande | PR | 00745 | |
| 371112 | Olga I. Vargas Osorio | PO Box 2190 | | | | Rio Grande | PR | 00745 | |
| 1766887 | Olga I. Vazquez Santiago | HC3 Box 11827 | | | | Corozal | PR | 00783 | |
| 1824635 | OLGA I. VEGA LUGO | PO BOX 593 | | | | ADJUNTAS | PR | 00601 | |
| 1511274 | Olga I. Velazquez Caraballo | Calle Papayo #105 | Parcelas Magincas | | | Sabana Grande | PR | 00637 | |
| 1966972 | Olga I. Velez Orta | HC02 Box 8373 | | | | Lares | PR | 00669 | |
| 1974665 | Olga I. Velez Padilla | P.O. Box 372464 | | | | Cayey | PR | 00737-2464 | |
| 1073608 | OLGA I. VELEZ VALENTIN | CALLE BILBAU 117 | HAC TOLEDO | | | Arecibo | PR | 00612 | |
| 1982775 | Olga Ins Burgos Ortiz | Carr 189 Cond caminito Apt. 2502 | | | | Gurabo | PR | 00778-3082 | |
| 1994871 | OLGA IRIS ALAMO NIEVES | #38 BR TUABO GARDENS | | | | CAGUAS | PR | 00727 | |
| 2051661 | Olga Iris Alamo Nieves | #38 BR Turabo Gardens | | | | CAGUAS | PR | 00727 | |
| 1825180 | Olga Iris Burgos Ortiz | Carr 189 Cond. Caminito Apt. 2502 | | | | Gurabo | PR | 00778 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2055726 | Olga Iris Cruz Ramos | P.O. BOX 296 | | | | Coamo | PR | 00769 | |
| 1992193 | OLGA IRIS DORTA ADORNO | HC 05 BOX 55200 | | | | HATILLO | PR | 00659 | |
| 1825010 | Olga Iris Lliteras Batista | PO Box 183 | | | | Manati | PR | 00674-0183 | |
| 732354 | OLGA IRIS MAYSONET MARTINEZ | QUINTAS DE CANOVANAS II | 883 CALLE TOPACIO | | | CANOVANAS | PR | 00729 | |
| 1892657 | Olga Iris Merced Santos | HC 5 Box 6825 | | | | AGUAS BUENAS | PR | 00703 | |
| 2075084 | Olga Iris Morales Cruz | HC 02 Box 16982 | Bo. Hato Arriva Sector Juncos | | | Arecibo | PR | 00612 | |
| 2075084 | Olga Iris Morales Cruz | HC02 16982 | | | | Arecibo | PR | 00612 | |
| 1764322 | Olga Iris Pizarro Guerra | Apartado 2287 | | | | Río Grande | PR | 00745 | |
| 1739273 | Olga Iris Rivera Perez | Calle 203 G516 Country Club | | | | Carolina | PR | 00982 | |
| 1917431 | Olga Iris Roman Rivera | Calle De Diego 43 Oesto | | | | Mayaguez | PR | 00680 | |
| 1917431 | Olga Iris Roman Rivera | Sector Vega Alegre | Bzn 573 | | | Cabo Rojo | PR | 00623 | |
| 1655562 | Olga Iris Soto Figueroa | Urb. San Benito | Calle A 14 | Apartado 624 | | Patillas | PR | 00723 | |
| 2015512 | Olga Isaac Canales | Ruta Rural #1 Box 35E | | | | Carolina | PR | 00983 | |
| 1664649 | Olga J. Colon Cosme | Carr #156 Km.48.3 | | | | AGUAS BUENAS | PR | 00703 | |
| 1664649 | Olga J. Colon Cosme | P.O. Box 525 | | | | AGUAS BUENAS | PR | 00703 | |
| 1599049 | OLGA L CRUZ COLLAZO | PO BOX 5644 | | | | CAGUAS | PR | 00726 | |
| 371140 | OLGA L GARCIA PEREZ | PO BOX 962 | | | | JAYUYA | PR | 00664 | |
| 1631589 | Olga L Garcia Perez | PO Box 962 | | | | JAYUYA | PR | 00664 | |
| 1564218 | Olga L Mattei Rodriguez | HC-02 Box 10533 | | | | Yauco | PR | 00689 | |
| 1575209 | Olga L Millan Viera | Urb. V. del Carmen | 2744 Toleda | | | Ponce | PR | 00716-2235 | |
| 1746492 | Olga L Otero Nieves | A-9 Marginal | Urb. Las Flores | | | Vega Baja | PR | 00693 | |
| 1924294 | OLGA L SANTANA LOPEZ | CALLE D E-13 | URBANIZACION TORREMOLINOS ESTE | | | Guaynabo | PR | 00969 | |
| 1752571 | Olga L. Arroyo Garcia | PO Box 2122 | | | | Moca | PR | 00676 | |
| 2033120 | OLGA L. BOSQUES SERRANO | HC 7 BOX 7524208 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1645450 | Olga L. Cruz Velazquez | P.O. Box 1387 | | | | Naguabo | PR | 00718 | |
| 1712170 | Olga L. Lopez Davila | Urb. Ciudad Jardin, Alamo 25 | | | | Canovanas | PR | 00729 | |
| 1880606 | Olga L. Lozada Ramos | Los Flamboyanes Maga 278 | | | | Gurabo | PR | 00778 | |
| 1744409 | Olga L. Mattei Rodriguez | HC-02 Box 10533 | | | | Yauco | PR | 00698 | |
| 1659087 | Olga L. Mora Parreno | 161 Calle Taft | | | | San Juan | PR | 00911 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1659087 | Olga L. Mora Parreno | Corporacion Publica para la Supervision y Seguros | P.O Box 195449 | | | San Juan | PR | 00919-5449 | |
| 1695993 | Olga L. Morales Rodriguez | calle Gaviota 961, Country Club | | | | San Juan | PR | 00924 | |
| 1750462 | Olga L. Nieves Valle | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1750462 | Olga L. Nieves Valle | HC 01 BOX 3443 | Sector Piedra Gorda | | | Camuy | PR | 00627 | |
| 1990571 | Olga L. Ramos Zayas | PP26 Calle 900 | Urb. Alt. del Turabo | | | CAGUAS | PR | 00725 | |
| 1670177 | OLGA L. SIERRA ROSA | VALLE DE CERRO GORDO | C/RUBI Z-3 | | | BAYAMON | PR | 00957 | |
| 1650297 | Olga L. Sierra Rosa | Valle de Cerro Gordo | C/Rubí Z-3 | | | Bayamon | PR | 00957 | |
| 1743414 | Olga L. Torres Medina | PO Box 74 | | | | Vega Alta | PR | 00692 | |
| 1797229 | Olga L. Vazquez Rivera | Country Club Calle 538 QP-9 | | | | Carolina | PR | 00982 | |
| 1599222 | Olga Lagares Maldonado | PMB 416, PO BOX 144035 | | | | Arecibo | PR | 00614 | |
| 1980663 | Olga Lozano Mattos | Calle 11 L-9 | | | | Humacao | PR | 00791 | |
| 1612549 | Olga Lugo Domiani | Box 7973 | | | | Ponce | PR | 00732-7973 | |
| 2076367 | Olga Lugo Rodriguez | PO BOX 1051 | | | | Yauco | PR | 00698 | |
| 929529 | Olga M Castellano Rivera | PO Box 761 | | | | Cidra | PR | 00739 | |
| 929529 | Olga M Castellano Rivera | RR-02 Buzin 5735 | B Beatriz | | | Cidia | PR | 00739 | |
| 1776746 | Olga M Correa Martinez | HC 02 Box 9216 | | | | Guaynabo | PR | 00971 | |
| 1869861 | Olga M Galarza Hernandez | PO Box 1022 | | | | Moca | PR | 00676-1022 | |
| 1720799 | Olga M Guzmán | HC 04 Box 48620 | | | | AGUADILLA | PR | 00603 | |
| 1720799 | Olga M Guzmán | Retired Teacher | Department of Educacion | Po Box 190759 | | San Juan | PR | 00919-0759 | |
| 1727821 | Olga M Jimenez Ocasio | AB-5 calla Ana Villa Rica | | | | Bayamon | PR | 00959-4968 | |
| 2136312 | Olga M Llanos Llanos | PO Box 5191 | | | | Carolina | PR | 00984 | |
| 335224 | OLGA M MIRANDA DE JESUS | URB COUNTRY CLUB | 984 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924-2329 | |
| 1128508 | OLGA M ORTIZ PEREZ | HC 63 BOX 5749 | BO REAL | | | PATILLAS | PR | 00723 | |
| 1712702 | OLGA M ORTIZ-DE JESUS | PO BOX 437 | | | | OROCOVIS | PR | 00720 | |
| 1861556 | Olga M Perez Melendez | Apartado 1833 | | | | Guayama | PR | 00785 | |
| 1753264 | Olga M Riefkohl Rivera | Juan Martin adentro | Calle del fuego | Camino Nuevo | | Yabucoa | PR | 00767 | |
| 1753264 | Olga M Riefkohl Rivera | PO Box 801 | | | | Yabucoa | PR | 00767 | |
| 1794879 | OLGA M RIVERA | HC 46 BOX 5646 | | | | PUERTO DORADO | PR | 00646 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1794879 | OLGA M RIVERA | MAESTRA | DEPARTAMENTO DE EDUCACION | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1849407 | Olga M Rivera Adames | Urb. Villa Rita Calle 2 B-4 | | | | San Sebastian | PR | 00685 | |
| 1792239 | OLGA M RIVERA MARTINEZ | 2329 CALLE TABONUCO | URB. LOS CAOBOS | | | PONCE | PR | 00716 | |
| 1680492 | Olga M Rodriguez Collazo | Calle Canario #59 | | | | Aibonito | PR | 00705 | |
| 1664982 | Olga M Rosa | Urb. City Palace 911 C/ La Kamila | | | | Naguabo | PR | 00718 | |
| 518168 | OLGA M SANTIAGO MELENDEZ | 1532 SANTIAGO OPPENHEIMER | URB. LAS DELICIAS | | | PONCE | PR | 00728-3900 | |
| 732466 | OLGA M TORRES ROSARIO | URB SABANA DEL PALMAR | 301 CALLE GUAYACAN | | | COMERIO | PR | 00782 | |
| 1750122 | Olga M. Colon Velazquez | Urb. Bella Vista | Calle Nube G15 | | | Ponce | PR | 00176-2552 | |
| 1903891 | Olga M. Cruz Melendez | N/45 Urb. Camino del Sol II | | | | Manati | PR | 00674-4869 | |
| 1897688 | Olga M. Feliciano Negron | 2-D-3 56 | | | | Ponce | PR | 00728 | |
| 1673802 | Olga M. Guzmán | Department of Education | PO Box 190759 | | | San Jaun | PR | 00919-0759 | |
| 1673802 | Olga M. Guzmán | HC 4 Box 48620 | | | | AGUADILLA | PR | 00603 | |
| 797469 | OLGA M. JIMENEZ OCASIO | AB-5 CALLE ANA VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 1677943 | Olga M. Jiménez Ocasio | AB-5 calle Ana Villa Rica | | | | Bayamon | PR | 00959-4968 | |
| 1892824 | OLGA M. MARTINEZ RIVERA | 10073 CARR. 150 VILLA STA CATALINA | | | | COAMO | PR | 00769-2982 | |
| 1758613 | Olga M. Mejias Vargas | HC -01 Box 6225 | | | | Hatillo | PR | 00659 | |
| 1758613 | Olga M. Mejias Vargas | HC-01 Box 46904 | Acfreedor | EstadoLibre Asociado/Commonwealth of Puerto Rico | Departamento de Educacion | Hatiilo | PR | 00659 | |
| 1616468 | Olga M. Rivera Rubin | HC-1 Box 17405 | | | | Humacao | PR | 00791 | |
| 1692122 | OLGA M. RODRIGUEZ TORRES | PO BOX 308 | | | | JUANA DIAZ | PR | 00795 | |
| 1867063 | Olga M. Rosado Rivera | Box 548 | | | | Aibonito | PR | 00705 | |
| 1966601 | Olga M. Torres Quesada | Ext. Jardin De Coamo Calle 15 AN | | | | Coamo | PR | 00749 | |
| 1747232 | Olga Magali Torres Padilla | HC 2 Box 71300 | | | | Comerío | PR | 00782 | |
| 1980201 | Olga Maldonado Febles | 1523 Calle Alturo Valle Alto | | | | Ponce | PR | 00731 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295139 | OLGA MANZANO PACHECO | MANZANO PACHECO, OLGA | URB VALLE HERMOSO SUR | SZ-5 CALLE CIRCULO MAGICO | | HORMIGUEROS | PR | 00660 | |
| 1073689 | Olga Maria Castellano Rivera | PO Box 761 | | | | CIDRA | PR | 00739 | |
| 1073689 | Olga Maria Castellano Rivera | RR-02 Buzon 5735 Bo. Beatriz | | | | Cidra | PR | 00739 | |
| 1839781 | Olga Maria Rivera Martinez | #2329 Tabonucci urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1931919 | Olga Maria Rivera Martinez | #2329 Urb. Los Caobos Calle Tabonuco | | | | Ponce | PR | 00716 | |
| 1845461 | Olga Maria Rivera Martinez | 2329 Tabonuco Urb Los Caobos | | | | Ponce | PR | 00716 | |
| 1615980 | Olga Maria Rodriguez Ortiz | PO Box 4445 | | | | Las Piedras | PR | 00771 | |
| 1615980 | Olga Maria Rodriguez Ortiz | PO Box 445 | | | | Las Piedras | PR | 00771 | |
| 1616529 | Olga María Rodriguez Ortiz | P.O Box 445 | | | | Las Piedras | PR | 00771 | |
| 1932414 | Olga Maria Saez Almodivar | Urb Villa Milagro #4 Jose Rodriguez | | | | Yauco | PR | 00698 | |
| 1661646 | Olga Maria Santiago Melendez | Urb. Las Delicias 1532 c/ stgo. Oppenheimer | | | | Ponce | PR | 00728 | |
| 1748136 | Olga Martínez Avilés | Maestra | Departamento de Educación | Calle César González | | San Juan | PR | | |
| 1748136 | Olga Martínez Avilés | P.O. Box 3237 | | | | Vega Alta | PR | 00692 | |
| 1599137 | Olga Martinez de Jesus | H-C-1 5215 | | | | Arroyo | PR | 00714 | |
| 1911043 | Olga Martinez Santiago | P.O. Box 561286 | | | | Guayanilla | PR | 00656 | |
| 1953732 | Olga Martinez Soto | RR 4 Box 26933 | | | | TOA ALTA | PR | 00953 | |
| 2043308 | Olga Mercedes Soto Ramirez | PO Box 2675 | | | | Mayaguez | PR | 00681 | |
| 2083117 | Olga Morales Ortiz | #41 Ricardo Balazquidez Ext. Guaydia | | | | Guayanilla | PR | 00656 | |
| 1852955 | Olga Morell Martell | 897 Capitanejo carr 1 Km. 116 | | | | Juana Diaz | PR | 00795 | |
| 1990086 | Olga N Garcia Torres | PO Box 864 | | | | JAYUYA | PR | 00664-0864 | |
| 798259 | OLGA N LEON HERNANDEZ | PO BOX 258 | | | | JUANA DIAZ | PR | 00795 | |
| 2128616 | Olga N Medina Cortes | HC-04 Box 15135 | | | | Arecibo | PR | 00612 | |
| 1575402 | Olga N Mercado Medina | Urb Caguas Milenio | Calle La Via 107 | | | CAGUAS | PR | 00725 | |
| 1073783 | OLGA N SEPULVEDA GARCIA | PO BOX 240 | | | | JUANA DIAZ | PR | 00795 | |
| 371223 | OLGA N SEPULVEDA GARCIA | PO BOX 240 | | | | JUANA DIAZ | PR | 00795-0240 | |
| 2042742 | OLGA N SEVILLA ECHEVARRIA | PO BOX 2630 | | | | Guaynabo | PR | 00970-2630 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1655866 | Olga N. Hernandez Hernandez | Urbanizacion El Pedregal 128 Calle Lajas | | | | SAN GERMAN | PR | 00683 | |
| 1705071 | Olga N. Rodriguez Padua | Urb. Estancias del Gulf | 337 Calle Juan H. Cintron | | | Ponce | PR | 00730 | |
| 2093378 | Olga N. Sevilla Echevarria | P.O. BOX 2630 | | | | Guaynabo | PR | 00970 | |
| 1898842 | OLGA NAZARIO SANTIAGO | XX24 CALLE25 EXT. ALTA VISTA | | | | PONCE | PR | 00716 | |
| 1641512 | Olga Nieves Rivera | M-19 Calle 8, Urb. Santa Ana | | | | Vega Alta | PR | 00692 | |
| 1650683 | Olga Nieves Rivera | M-19 Calle 8, Urbanizacion Santa Ana | | | | Vega Alta | PR | 00692 | |
| 2084232 | Olga Ocasio Collazo | F 13 Calle 4 | Urb. Las Alondras | | | Villalba | PR | 00766 | |
| 2094118 | Olga Orama Medina | HC03 Box 17253 | | | | UTUADO | PR | 00641 | |
| 2037989 | Olga Ortiz Clas | Bo. Cedro Abajo, H.C. 71, Box 2925 | | | | Naranjito | PR | 00719 | |
| 1472890 | Olga Ortiz Mendez | C/O Charles M Briere | Briere Law Offices, PSC | PO Box 10360 | | Ponce | PR | 00732 | |
| 1739984 | Olga Ortiz Pastrana | Hc 4 Box 9152 | | | | Canovanas | PR | 00729 | |
| 1909810 | Olga Ortiz Rivera | 527 Ext Sur | | | | Dorado | PR | 00646 | |
| 1834138 | Olga Pagan Gonzalez | 2116 Mario Canales | El Tuque | | | Ponce | PR | 00728-4816 | |
| 1073801 | OLGA PAGAN GONZALEZ | EL TUQUE | 2116 CALLE MARIO CANALES | | | PONCE | PR | 00728-4816 | |
| 1128655 | OLGA PARIS PEREZ | URB TURABO GDNS | R913 CALLE H | | | CAGUAS | PR | 00727-5941 | |
| 1631413 | Olga Quinones Ruiz | Sector Rio Loco | HC - 4 Box 12021 | | | Yauco | PR | 00698 | |
| 1654348 | Olga Quirós Feliciano | HC-01 Box 6351 | | | | Yauco | PR | 00698 | |
| 1987860 | OLGA RAMOS CRUZ | HC 71 BOX 7195 | | | | CAYEY | PR | 00736 | |
| 1725933 | Olga Rivera Garcia | M-19 Calle 7 | Urb. Royal Town | | | Bayamon | PR | 00956 | |
| 1128729 | Olga Rivera Rodriguez | PO Box 745 | | | | Ceiba | PR | 00735-0745 | |
| 1388603 | OLGA RODRIGUEZ FIGUEROA | 37 AVE. DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00927 | |
| 1388603 | OLGA RODRIGUEZ FIGUEROA | URB LEVITTOWN 3RA EXT | 3055 PASEO CALAMAR | | | Toa Baja | PR | 00949 | |
| 1864413 | OLGA RODRIGUEZ LOZADA | RF-14 BAHIA GUANICA, MARINA BAHIA | | | | CATAÑO | PR | 00962 | |
| 1580625 | OLGA RODRIGUEZ VELEZ | HC 70 BOX 48808 | | | | SAN LORENZO | PR | 00754 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1703133 | Olga Roman Cabanella | Jardines del Caribe 35 Street JJ 20 | | | | Ponce | PR | 00728-2620 | |
| 1128768 | OLGA ROSA OLIVARES | URB LAS GARDENIAS | 7 CALLE AZUCENA | | | MANATI | PR | 00674 | |
| 1499151 | Olga Rosario Maldonado | Casa 2267 Paseo Amapola Lerietlowem | | | | Toa Baja | PR | 00949 | |
| 1816067 | Olga Ruiz Munoz | HC 01 Box 6621 | | | | Guayanilla | PR | 00656 | |
| 1628351 | Olga S. Chinea Rivera | RR 12 Box 10379 Buena Vista | | | | Bayamon | PR | 00956 | |
| 1734992 | Olga S. Colon Rodriguez | Aportado 439 Aguirre | | | | AGUIRRE | PR | 00704 | |
| 2046234 | Olga Silva Rivera | 2251 Calle Jose Pares Borahona | | | | Morovis | PR | 00687 | |
| 1635950 | OLGA SOTO TORRES | EXT HNAS DAVILA M16 AVE BETANCES | | | | BAYAMON | PR | 00959 | |
| 1564543 | Olga Torres | 922 Contravest Lane | | | | Winter Springs | FL | 32708 | |
| 1128884 | OLGA VELEZ VEGA | PO BOX 3157 | | | | AGUADILLA | PR | 00605-3157 | |
| 1666174 | Olga W Rodriguez Cruz | Urb. Parque de Candelero | 131 Calle Caracol | | | Humacao | PR | 00791 | |
| 1948206 | Olga Y. Ponce de Leon Berio | 672 Luis A Morales Estancias Del Golf Club | | | | Ponce | PR | 00730 | |
| 1948543 | OLGA Y. PONCE DE LEON BERIO | 672 LUIS A. MORALES | ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00731 | |
| 1594720 | OLGA Y. SOTO PONCE DE LEON | 4302 CALLE 58 | MARGINAL JDN DEL CARIBE | | | PONCE | PR | 00728-1165 | |
| 1821304 | Olga Yolanda Santana Garcia | P.O. Box 1899 | | | | Juncos | PR | 00777 | |
| 1581078 | Olga Z. Ramos Velez | HC 7 Box 32837 | | | | Hatillo | PR | 00659 | |
| 1364305 | OLGARIZA OL CONCEPCION | PO BOX 20256 | | | | SAN JUAN | PR | 00928 | |
| 1785315 | Olimpia Canales Osorio | PO Box 1981 PMB 103 | | | | Loiza | PR | 00772 | |
| 1605943 | Olimpia Canales Osorio | Villas de Minimini 152 Calle 7 | | | | Loiza | PR | 00772 | |
| 1726176 | Olimpia Canales Osorio | Villas dé Miñimiñi 152 Calle7 | | | | Loiza | PR | 00772 | |
| 1964988 | Olimpio Albertario Matos | P.O. Box 3501-191S | | | | Juana Diaz | PR | 00795 | |
| 1965091 | OLIVAN ORTIZ ROSARIO | HC02 Box 7549 | | | | Penuelas | PR | 00624 | |
| 1073891 | OLIVER MEDINA CARABALLO | HC 3 BOX 15150 | | | | LAJAS | PR | 00667 | |
| 1882628 | Olivera Rivera Maria del Rosario | Calle Rufina #1 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371811 | OLIVERAS DIAZ, FRANCES | CALLE ARIES #4 | URBANIZACION BRISAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 1831840 | Olivia Beltran Caraballo | Calle Valle 6-2 | Urb. Colinas de Yauco | | | Yauco | PR | 00698 | |
| 1866478 | OLIVIA CORTES CARDMA | HC 03 BOX 33291 | | | | AGUADA | PR | 00602 | |
| 372399 | Olivo Ortiz, Pedro | Cond Vista Real 2 | Edf S Apt 204 | | | CAGUAS | PR | 00725 | |
| 372584 | OLMEDA POVENTUD, ZULAIMA | P.O. BOX 1497 | | | | GUAYAMA | PR | 00785-1497 | |
| 372584 | OLMEDA POVENTUD, ZULAIMA | URB COSTA AZUL | CALLE 12 HH 7 | | | GUAYAMA | PR | 00784 | |
| 1781639 | OLVIN AULET MALDONADO | HC 1 BOX 2455 | | | | FLORIDA | PR | 00650 | |
| 1781639 | OLVIN AULET MALDONADO | PO Box 1046 | | | | Manati | PR | 00674 | |
| 1073919 | OLVIN FELICIANO ROSA | URB SANTO THOMAS | CALLE SAN ANTONIO 136 | | | NAGUABO | PR | 00738 | |
| 1941865 | Omalis Morales Ramos | 23401 Calle Lopez Vegas I | | | | Cayey | PR | 00736 | |
| 1364334 | OMAR A. LUGO SOTO | URB FERRY BARRANCA | CALLE LA ROSA 208 | | | PONCE | PR | 00730 | |
| 1894181 | Omar A. Quirindengo Garcia | E-25 Calle 2 Urb Monte Real | | | | Guayama | PR | 00784 | |
| 1690591 | OMAR A. RODRIGUEZ FIGUEROA | PMB 168 PO BOX 7891 | | | | Guaynabo | PR | 00970 | |
| 1967943 | OMAR ALEXIS MIRANDA RIVERA | 239 URB. HACIENDA FLORIDA | | | | YAUCO | PR | 00698 | |
| 1514877 | Omar Alexis Zayas Veguilla | Bda Polvorin Calle 17 #28 | | | | Cayey | PR | 00736 | |
| 1515633 | Omar Alexis Zayas Veguilla | Calle 12 #28 Bda Polvorin | | | | Cayey | PR | 00736 | |
| 1650839 | Omar Alonso Marrero Gonzalez | HC 06 Box 12448 | | | | Corozal | PR | 00783 | |
| 1074000 | Omar Baez Vazquez | Urb Vista de Luquillo II Calle Esmealda | #516 Luquillo | | | Liquillo | PR | 00773-2676 | |
| 1074000 | Omar Baez Vazquez | Villa Flores | F4 Calle 2 | | | Ceiba | PR | 00735 | |
| 1993397 | Omar C. Negron Monserrate | 555 Northlake Blvd #5 | | | | Altamonte Springs | FL | 32701 | |
| 1561934 | Omar Carrasquillo Martinez | Calle Montenegro P-3 Parque Ecuestre | | | | Carolina | PR | 00987 | |
| 1654077 | Omar Colombani Pagan | Urb. Los Arboles | Calle Mamey 414 | | | Rio Grande | PR | 00745 | |
| 1525173 | Omar Cruz Soto | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 1525173 | Omar Cruz Soto | C Lirios #220 San Rafael Estates II | | | | Bayamon | PR | 00959 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1791884 | Omar D. Santos Gonzalez | Calle Ruby w 23 Valle de Cerro Gordo | | | | Bayamon | PR | 00957 | |
| 834398 | Omar Flores | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 | |
| 834398 | Omar Flores | la Carretera 833 | La Villa Garden Apt. 101 | | | Guaynabo | PR | 00970 | |
| 1520218 | Omar Flores Diaz | 26 Carr. 833 | La Villa Garden Apto. 101 | | | Guaynabo | PR | 00970 | |
| 1511483 | Omar Flores Maldonado | 6000 Mayoral | Apto 19 | | | Villalba | PR | 00766 | |
| 732769 | OMAR FLORES MALDONADO | 6000 MAYORAL APARTMENT | APT 19 | | | Villalba | PR | 00766 | |
| 1578206 | OMAR FLORES MALDONADO | 6000 MAYORAL APARTMENT | APT 19 | | | Villalba | PR | 00766-9701 | |
| 2131221 | Omar Francisco Rapale Serbia | 4418 Calle Guacamayo | Urb. Ville Delicias | | | Ponce | PR | 00728 | |
| 1458581 | Omar Fuentes Torres | Med. Baja Hc - 01 Box 3102 | | | | Loiza | PR | 00772 | |
| 1458581 | Omar Fuentes Torres | Metropolitan Bus Authority | 37 Fre de Drego Monacillos | | | San Juan | PR | 00927 | |
| 1074079 | OMAR GARCIA ONEILL | URB JARDINES DE CAPARRA | CALLE 9 B 39 | | | BAYAMON | PR | 00959 | |
| 1677284 | Omar Gonzalez Velez | Calle D119 Ramey | | | | AGUADILLA | PR | 00603 | |
| 2066654 | Omar Hernandez Martinez | #37 Ave De Diego Bo. Mowalillo | | | | San Juan | PR | 00926 | |
| 2066654 | Omar Hernandez Martinez | Cupey Garden | Calle 10 M-8 | | | San Juan | PR | 00926 | |
| 1489043 | Omar Ivan Gerardo Figueroa Cay | Urb. Villa Universitaria Calle 24 R-24 | | | | Humacao | PR | 00791 | |
| 1659506 | Omar J. Gutierrez Rodriguez | PO Box 407 | | | | Gurabo | PR | 00778 | |
| 2036085 | Omar Leon Diaz | PO Box 157 | | | | Lora | PR | 00772 | |
| 1516366 | Omar Lopez Gonzalez | P.O. Box 116 | | | | Bajadero | PR | 00616-0116 | |
| 1516366 | Omar Lopez Gonzalez | Parc Buena Vista | Bo. Bajaclero | | | Areabo | PR | 00612 | |
| 1516261 | Omar Lopez Gonzalez | Parc Buena Vista Bo. Bajadero | | | | Arecibo | PR | 00612 | |
| 1778436 | Omar M. Delgado Guzmán | 1174 Calle Esmeralda | Las Praderas | | | Barceloneta | PR | 00617 | |
| 1583835 | Omar M. Hernandez Belen | Urb. Hacienda La Matilde de Paseo Morell Campos 5679 | | | | Ponce | PR | 00728 | |
| 1908435 | OMAR PADILLA PADILLA | URB SANTA MARINA | 92 CALLE SOFIA 92 | | | QUEBRADILLAS | PR | 00678 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1958691 | OMAR PEREZ TORRES | #37 CALLE PEPITO FIGUEROA | | | | COTO LAUREL | PR | 00780-2126 | |
| 1074169 | OMAR QUINONES SUAREZ | RR 1 BOX 12762 | | | | TOA ALTA | PR | 00953 | |
| 1074201 | OMAR R PACHECO VELEZ | ALTS DE YAUCO | N23 CALLE 11 | | | YAUCO | PR | 00698-2738 | |
| 1573028 | OMAR R. PACHECO VELEZ | URB. ALTURAS DE YAUCO CALLE 11N-23 | | | | YAUCO | PR | 00698 | |
| 1640202 | OMAR ROBLES PIZARRO | HC-01 BOX 6416 | | | | LOIZA | PR | 00772 | |
| 464810 | OMAR ROCHE MOLINA | URB. VALENCIA 1 | CALLE RAFAEL ALGARIN NUM. 113 | | | JUNCOS | PR | 00777 | |
| 1547764 | OMAR ROMAN RIOS | HC-4 BOX 43407 | | | | LARES | PR | 00669 | |
| 732849 | OMAR ROSADO MEDINA | HC 03 BOX 16423 | | | | QUEBRADILLAS | PR | 00678-9818 | |
| 1074244 | OMAR SANTANA DIAZ | HC 61 BOX 4845 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1548168 | OMAR SANTIAGO DUCOS | COND TORRUELLA | 2235 AVE LAS AMERICAS APTO 503 | | | PONCE | PR | 00731 | |
| 732857 | OMAR SANTIAGO QUILES | VILLAS DE LOIZA | DD 19 CALLE 45 A | | | CANOVANAS | PR | 00729 | |
| 732859 | OMAR SERRANO RIVERA | P O BOX 1014 | | | | JAYUYA | PR | 00664 | |
| 1074254 | OMAR SOTO GONZALEZ | CALLE LAGO GURZAZ DD 6 | URB LEVITTOWN LAKES | | | Toa Baja | PR | 00949 | |
| 1538795 | OMAR SOTO GONZALEZ | URB LEVITTOWN | DD 6 CALLE LAGO GARZAS | | | Toa Baja | PR | 00949 | |
| 1749829 | Omar Tavarez Gonzalez | 516 Ave. Baltazar Jimenez Mendez | | | | Camuy | PR | 00627 | |
| 1804231 | OMAR VAZQUEZ FIGUEROA | MODESTO FERRER #6 | | | | CIDRA | PR | 00739 | |
| 2067974 | OMARIS PLAZA TOLEDO | HC-1 BOX 3605 | | | | Adjuntas | PR | 00601 | |
| 1668442 | Omar-Sharriff Guadalupe | Calle 4 f 16 Villa Cooperativa | | | | Carolina | PR | 00985 | |
| 1636530 | Omar-Sharriff Guadalupe Ortiz | Calle 4 F 16 Villa Cooperativa | | | | Carolina | PR | 00985 | |
| 1074295 | OMAYRA ALVARADO MOLINA | P-23 CALLE 5 | URB. SANTA MONICA | | | BAYAMON | PR | 00957 | |
| 1756009 | OMAYRA ARZUAGA RESTO | HC-01 BOX 5436 | | | | JUNCOS | PR | 00777-9704 | |
| 1475517 | Omayra Avila Lopez | HC 07 Box 31944 | | | | Hatillo | PR | 00659 | |
| 1588505 | OMAYRA BELEN AVILES | BOX 4017 | | | | MARICAO | PR | 00606 | |
| 1577123 | Omayra Belén Avilés | Box 4017 | | | | Maricao | PR | 00606 | |
| 1074302 | OMAYRA COLON PEREZ | HC 09 BOX 3030 | | | | PONCE | PR | 00731 | |
| 1718518 | Omayra Cruz Aponte | HC 83 Bzn 6390 | | | | Vega Alta | PR | 00692 | |
| 373189 | OMAYRA FELICIANO SAEZ | PO BOX 9201 | | | | Arecibo | PR | 00613 | |
| 1074326 | OMAYRA GOMEZ HUERTAS | HC 02 BOX 13597 | | | | GURABO | PR | 00778 | |
| 1753016 | OMAYRA GONZÁLEZ BOSQUES | HCO4 Box 14237 | | | | Moca | PR | 00676 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1074335 | OMAYRA HERNANDEZ GONZALEZ | HC 01 BOX 9620 | | | | PENUELAS | PR | 00624 | |
| 1677624 | Omayra I Ortiz Vazquez | Apartamento 18G El Alcazar | | | | San Juan | PR | 00923 | |
| 1877296 | Omayra I Ruiz Figueroa | PO Box 712 | | | | Rincon | PR | 00677 | |
| 1750645 | Omayra J Ortiz Pinero | Urbanización Alturas de Río Grande | c/16 Q-867 | | | Río Grande | PR | 00745 | |
| 1750645 | Omayra J Ortiz Pinero | Urbanización Parque Escuestre | | | | Carolina | PR | | |
| 1991742 | Omayra J. Toyos Gonzalez | Bo. Mariana Buzon 977 | | | | Naguabo | PR | 00718 | |
| 1755395 | Omayra L. Rivera Agostini | Urb Vega Linda | 1 Sidney W Edwards | | | JAYUYA | PR | 00664 | |
| 1642217 | Omayra Malave Hernandez | Calle Cesar Gonzalez Condominio | Plaza Antillana Apartamento 201 | | | San Juan | PR | 00918 | |
| 1962751 | OMAYRA OLIVIERI HERNANDEZ | BO. ASOMANTE | CARR-14 KM 46-2 INT | | | AIBONITO | PR | 00705 | |
| 1962751 | OMAYRA OLIVIERI HERNANDEZ | DEPARTAMENTO DE EDUCACION | APARTADO 1163 | | | AIBONITO | PR | 00705 | |
| 2074005 | Omayra Ortiz De jesus | Urb. Jaime L. Drew calle 3 #300 | | | | Ponce | PR | 00730 | |
| 1646749 | Omayra Pena Gonzalez | 628 Koala Ct | | | | Kissimmee | FL | 34759 | |
| 1505806 | OMAYRA ROBLES TIRADO | CARR. 2 KM 42.5 BO. ALGARROBO | | | | VEGA BAJA | PR | 00693 | |
| 1503340 | Omayra Robles Tirado | Negociado Policia de Puerto Rico | Agente en Cargo | Avenida Franklin D Roosvelt 601, Hato Rey | | San Juan | PR | 00907 | |
| 1505806 | OMAYRA ROBLES TIRADO | P.O. BOX 1664 | | | | MANATI | PR | 00674 | |
| 1664998 | OMAYRA RODRIGUEZ HERNANDEZ | PO BOX 143575 | | | | Arecibo | PR | 00614-3575 | |
| 1725285 | Omayra Santiago Albino | Urb. San Francisco | 30 San Luis | | | Yauco | PR | 00698 | |
| 514473 | OMAYRA SANTIAGO ALMODOVAR | URB ESTANCIAS DE LAJAS CALLE RADIANTE 7 | | | | LAJAS | PR | 00667 | |
| 514627 | OMAYRA SANTIAGO ARCE | HC 3 BOX 21408 | | | | Arecibo | PR | 00612 | |
| 1734729 | Omayra Santiago Santiago | Estancias de Yauco | L-1 Calle Zirconia | | | Yauco | PR | 00698 | |
| 2037260 | Omayra Torres Ruiz | 34 A-N-2 Villas | | | | Rio Grande | PR | 00745 | |
| 732996 | OMAYRA VEGA MALDONADO | BO ASOMANTE CARR 162 | BOX 177 | | | AIBONITO | PR | 00705 | |
| 732996 | OMAYRA VEGA MALDONADO | HC-02 BOX 9335 | | | | AIBONITO | PR | 00705 | |
| 1592782 | Omayra Vidal Colon | Calle 11 K 32 Urb. | Vista Azul | | | Arecibo | PR | 00612 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1575445 | Omy Arthuro Feliciano Serrano | URB LLANOS DEL SUR CALLE LAS FLORES | BOX 105 | | | COTO LAUREL | PR | 00780 | |
| 1574238 | Omy Arthuro Feliciano Serrano | Urb. Llanos del Sur | Calle Las Flores Box 105 | | | Cato Laurel | PR | 00780 | |
| 2034547 | OMY FELICIANO SERRANO | URB. LLANOS DEL SUR | CALLE LAS FLORES BOX 105 | | | COTO LAUREL | PR | 00780 | |
| 1592277 | Omyra Ramos Rodriguez | Sureña 61 Via del Sol 686 | | | | CAGUAS | PR | 00727 | |
| 1797732 | Oneida Hernandez Lopez | 1293 Calle Espana | Plaza de las Fuentes | | | TOA ALTA | PR | 00953 | |
| 1975396 | ONEIDA LOPEZ GUZMAN | VILLA DELICIAS | 4559 CALLE NATACION | | | PONCE | PR | 00728-3717 | |
| 1650499 | ONEIDA M. RODRIGUEZ ROMAN | URB JARDINES DE GUAMANI | CALLE 4 G-20 | | | GUAYAMA | PR | 00784 | |
| 2095474 | ONEIDA PONS RUIZ | 175 CALLE PRINCIPAL BO LA CUARTA | | | | MERCEDITA | PR | 00715 | |
| 2148174 | Oneida Quinones Albino | PO Box 561153 | | | | Guayanilla | PR | 00656 | |
| 1635503 | ONEIDA RIVERA PEREZ | CALLE AMAPOLA #42 | URB. JARDS. DE ADJUNTAS | | | Adjuntas | PR | 00601 | |
| 1588915 | ONEIDA SANCHEZ CRUZ | HC-05 BOX 57507 | | | | HATILLO | PR | 00659-9750 | |
| 1509985 | Oneida Vazquez Isaac | 507 c/ Antonio Valcarces | Urb. Reparto America | | | San Juan | PR | 00923 | |
| 1939216 | Oneida Velazquez Santos | Urb. Starlight Calle Lucero #3941 | | | | Ponce | PR | 00731-1484 | |
| 1658583 | Oneil De Jesus Orengo | PO Box 219 | | | | Penuelas | PR | 00624 | |
| 373423 | O'NEILL QUINONEZ, RAFAELA | CALLE 1 # F-11 | CONDADO MODERNO | | | CAGUAS | PR | 00725 | |
| 2122359 | Oneitta Bengochea | 1368 Calle Salud | | | | Ponce | PR | 00717 | |
| 1988232 | Onel Santiago Martinez | HC-5 Box 6084 | | | | Juana Diaz | PR | 00795-9723 | |
| 1681871 | Onelia Bermudez Reyes | Urb. Vista del Sol | Calle D-10 | | | Coamo | PR | 00769 | |
| 1964441 | Onelia Caraballo Oliveras | H.C. 05 Box 7612 | | | | Yauco | PR | 00698 | |
| 1751199 | Onelia Cedeno Maldonado | 2009 Guadalquivir | Urb. Rio Canas | | | Ponce | PR | 00728 | |
| 1863255 | ONELIA CEDENO MALDONADO | URB.RIO CANAS | CALLE GUADARQUIBIR 2009 | | | PONCE | PR | 00728 | |
| 1726850 | Onelia Diaz Lugo | #2966 Calle Vannina | Urb. Constancia | | | Ponce | PR | 00717 | |
| 1786971 | Onelia Saez Hernandez | Box 1150 | Batas | | | Barranquitas | PR | 00794 | |
| 1841978 | Onelia Saez Hernandez | Box 1150 | | | | Batas | PR | 00794 | |
| 1852720 | Onelia Saez Hernandez | P.O. Box 1150 | | | | Batas | PR | 00794 | |
| 1635218 | Onelia Saez Hernandez | PO Box 1150 | | | | Barranquitas | PR | 00794 | |
| 1833154 | Onelia Saez Itdez | Box 1150 | | | | Batas | PR | 00794 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1878920 | Onelia Vicente Olmeda | Elinelia Rivera Vicente | Hija De Acredor | Ninguna | 471 Pond St. Apt 301A | Woonsocket | RI | 02895 | |
| 1878920 | Onelia Vicente Olmeda | Urb.Estancias De Evelymar Calle Cipre #1013 | | | | Salinas | PR | 00751 | |
| 1806301 | Onelly Diaz Ramos | Urb. Royal Town | calle 1 AI 9 | | | Bayamon | PR | 00956 | |
| 465487 | Onil Rodriguez Alicea | Hacienda La Matilde | 5387 Calle Bagazo | | | Ponce | PR | 00728 | |
| 1497421 | Onix Rosario Morales | Urb. Hacienda Paloma 2 | Calle Bravia 203 | | | Luquillo | PR | 00773 | |
| 2074934 | Onix Torres Calvo | D-20 Calle 12 | | | | Yauco | PR | 00698 | |
| 1739494 | Onnette M. Salaberrios Morales | Policia De Puerto Rico, Policia | PO Box 70166 | | | San Juan | PR | 00936-8166 | |
| 1739494 | Onnette M. Salaberrios Morales | Urb. Reparto Maquez | Calle 8 Casa D-15 | | | Arecibo | PR | 00622 | |
| 351491 | ONOFRE E. MUNIZ PEREZ | C20 URB SIERRA LINDA | | | | Cabo Rojo | PR | 00623 | |
| 2094885 | ONOFRE SANTIAGO RIVERA | BO. MONTELLANO | KM 1.6 CARR 173 | PO BOX 1992 | | CIDRA | PR | 00739 | |
| 1950465 | Onofre Santiago Rivera | Bo. Moutellano Km 1.6 Carr 173 PO Box 1992 | | | | Cidra | PR | 00739 | |
| 1877805 | Onofre Santiago Rivera | Bo. Moutellano KM 106 Carr 173 | PO Box 1992 | | | Cidra | PR | 00739 | |
| 1775182 | Oquendo Muniz Providencia | Edificio Campeche Apt 43 | Esq. Buenas Aires 857 | | | Ponce | PR | 00717 | |
| 2035468 | Oquendo Muniz Providencia | Edificio Campeche Apt 43 | Esquina Buenos Aires 857 | | | Ponce | PR | 00717 | |
| 1696437 | Oquendo Providencia Muniz | Edificio Campeche Apt 43 | Esq. Buenos Aires 857 | | | Ponce | PR | 00717 | |
| 1884959 | Oquie De Jesus Vega | Calle Lidice #36 | | | | Ponce | PR | 00731 | |
| 374223 | ORAMA BORRERO, YARLIN | HC-01 4021 | BO. CALLEJONES | | | LARES | PR | 00669 | |
| 1508237 | Orealis Mendoza Ruiz | Urb. La Riviera | 1267 c/54 SE | | | San Juan | PR | 00921 | |
| 374453 | ORENGO CRUZ, WILFREDO | HC-02 BOX 4460 | | | | Villalba | PR | 00766-9713 | |
| 30766 | ORFA M APONTE VAZQUEZ | CALLE 8 81B | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 2132395 | Oria Ivette Rivera Ortiz | PO Box 158 | | | | Patillas | PR | 00723-0158 | |
| 2065227 | Oriali Lopez Gonzalez | #43 Dario Villafane | | | | JAYUYA | PR | 00664 | |
| 1640918 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ & RODRIGUEZ, PSC | SANDRA DAVILA ZAPATA | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1640918 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ & RODRIGUEZ, PSC | WILLIAM SANTIAGO SASTRE | PO BOX 79552 | | | CAROLINA | PR | 00984 | |
| 1846156 | Oriol Vazquez Torres | Ado 1023 | | | | Villalba | PR | 00766 | |
| 1512153 | Orlando A Morales Torres | Calle 37 E-38 Turabo Gardens | | | | CAGUAS | PR | 00727 | |
| 2088333 | Orlando A. Izquierdo Santiago | A9 Fdez. Juncos | Urb. Villa del Sol | | | Juana Diaz | PR | 00795 | |
| 2101222 | Orlando A. Izquierdo Santiago | Dept. de Justicia | A9, Fdez. Juncos, Urb. Villa del Sol | | | Juana Diaz | PR | 00795 | |
| 1583458 | Orlando A. Santiago Woyeno | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1583458 | Orlando A. Santiago Woyeno | HC 01 Box 6484 | | | | Guaynabo | PR | 00971 | |
| 1938031 | Orlando Acevedo Roldan | HC 03 Box 31536 | | | | AGUADILLA | PR | 00603 | |
| 1973700 | Orlando Acosta Vincenty | PO Box 962 | | | | Mayaguez | PR | 00681 | |
| 1129044 | ORLANDO ALMODOVAR LOPEZ | URB. COLINAS METROPOLITANAS | CALLE LA SANTA F-6 | | | Guaynabo | PR | 00969 | |
| 1614321 | Orlando Alnoris Flores Cortes | PO Box 800783 | Cotto Laurel | | | Ponce | PR | 00780 | |
| 1747128 | Orlando Aponte Ortiz | Urb. Villa Borinquen | Calle Yaguez J-35 | | | CAGUAS | PR | 00725 | |
| 1568510 | ORLANDO ARRAYO HERNANDEZ | HC-12 BOX 5679 | | | | HUMACAO | PR | 00791 | |
| 1074577 | ORLANDO ARROYO HERNANDEZ | HC-12 BOX 5679 | | | | HUMACAO | PR | 00791 | |
| 1074584 | ORLANDO BAEZ PEREZ | RR 2 BOX 5671 | | | | TOA ALTA | PR | 00953 | |
| 1522529 | ORLANDO BOFFIL NEGRON | CALLE A 233 | JAIME L DREW | | | PONCE | PR | 00731 | |
| 2072909 | Orlando Bonilla Ortiz | Box 220 | | | | Coamo | PR | 00769 | |
| 1524252 | Orlando Caraballo Fraticelli | HC 10 Box 7364 | Bo La Maquina | | | Sabana Grande | PR | 00637 | |
| 1564191 | Orlando Caraballo Fraticelli | HC 10 Box 7364 Bo. La Maguina | | | | Sabana Grande | PR | 00637 | |
| 1074611 | ORLANDO CARABALLO FRATICHELLI | BO LA MAQUINA | HC 10 BOX 7364 | | | Sabana Grande | PR | 00637 | |
| 929814 | Orlando Cardona Flores | HC 1 Box 7272 | | | | LUQUILLO | PR | 00773 | |
| 1074655 | ORLANDO COTTO ALAMO | APARTADO 8 | | | | CAROLINA | PR | 00986-0008 | |
| 1074655 | ORLANDO COTTO ALAMO | PARQUE ECUESTRE N-67 MADRILENA | | | | CAROLINA | PR | 00987 | |
| 1511924 | Orlando Cotto Aponte | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1511924 | Orlando Cotto Aponte | Urb Los Dominicos A-8C | | | | San Mateo Bay | PR | 00957 | |
| 1799412 | ORLANDO COTTY MAS | RR-01 BOX 16249 | | | | TOA ALTA | PR | 00953 | |
| 1693525 | Orlando Cruz Diaz | HC-2 Box 5861 | Bo Palomas | | | Comerio | PR | 00782 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1971628 | Orlando Custodio Hernandez | P.O. Box 1408 | | | | Hatillo | PR | 00659 | |
| 1754403 | Orlando De Jesus Garcia | 6015 villa maria sector cercadillo | bo vivi abajo | | | UTUADO | PR | 00641 | |
| 1588395 | ORLANDO DE JESUS VERA | URB. COLINAS DEL PRADO 297 | CALLE REY CARLOS #49 | | | JUANA DIAZ | PR | 00795 | |
| 1716520 | ORLANDO DEL VALLE RODRIGUEZ | HC 1 BOX 17597 | CARRETERA 908 KM 4.6 | | | HUMACAO | PR | 00791 | |
| 1716520 | ORLANDO DEL VALLE RODRIGUEZ | HC 1 BOX 17597 | | | | HUMACAO | PR | 00791 | |
| 1504801 | Orlando Deleon Rivera | Sgto Policia de Puerto Rico | Calle Tomas Boyle | | | Humacao | PR | 00791 | |
| 1504801 | Orlando Deleon Rivera | Urb Reparto Horizona | Calle 4-B 33 | | | Yabucoa | PR | 00767 | |
| 733361 | ORLANDO DIAZ AVILES | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 | |
| 374782 | ORLANDO FELICIANO CONCEPCION | PARC GARROCHALES | 28 CALLE FELICITA AGUILAR | | | BARCELONETA | PR | 00617-2982 | |
| 1781422 | Orlando González Figueroa | Pastillo 51 Carr. 132 | | | | Ponce | PR | 00731 | |
| 201439 | ORLANDO GONZALEZ MORENO | CAGUANA | HCO3BOX14343 | | | UTUADO | PR | 00641-6518 | |
| 1453722 | Orlando Gordillo Velez | 37 Ave de Diego Monacillo | | | | San Juan | PR | 00927 | |
| 1453722 | Orlando Gordillo Velez | HC02 Box 5276 | | | | Luquillo | PR | 00773-9882 | |
| 1538858 | Orlando Guzman | PO Box 1609 | | | | Orocovis | PR | 00720 | |
| 374811 | ORLANDO HERNANDEZ BATISTA | PO BOX 305 | | | | Camuy | PR | 00627-0305 | |
| 1995656 | Orlando Hernandez Fragoso | 405 Americo Miranda | Coop Los Robles 509 A | | | San Juan | PR | 00927 | |
| 1995656 | Orlando Hernandez Fragoso | Norma Hernandez | 405 Ave Americo Miranda Apt 509A | | | San Juan | PR | | |
| 1570437 | Orlando J Montano Gomez | Urb. Santa Juana | Calle 14 R4 | | | CAGUAS | PR | 00725 | |
| 858474 | Orlando Jrodriguez Morales | HC 01 BOX 4009 | | | | SALINAS | PR | 00751 | |
| 1725754 | ORLANDO L PEREZ ROBLES | URB. VILLA GRILLASCA | 1887 CALLE COSME TIZOL | | | PONCE | PR | 00717-0504 | |
| 1570173 | Orlando L. Ferrer Camacho | RR-4 Box 27164 | | | | TOA ALTA | PR | 00953 | |
| 1514146 | ORLANDO L. MELENDEZ SERRANO | HC 2 BOX 7531 | | | | LAS PIEDRAS | PR | 00771-9317 | |
| 374851 | ORLANDO L. RIVERA BELBRU | LOS MARTINEZ #41 CANTERA | | | | PONCE | PR | 00731 | |
| 1557917 | Orlando L. Vazquez Ortega | HC 1 Box 7216 | Sector Los Díaz | | | Toa Baja | PR | 00949 | |
| 1892902 | Orlando Lopez Figueroa | Avila 1117 La Rambla | | | | Ponce | PR | 00730 | |
| 1878956 | Orlando Lopez Figueroa | Avilla 1117 La Rambla | | | | Ponce | PR | 00730 | |
| 374867 | ORLANDO LOPEZ LEBRON | HC 5 BOX 59150 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2007324 | Orlando Luis Rivera Belbra | Las Martines # 41 Cantera | | | | Ponce | PR | 00731 | |
| 1962438 | ORLANDO LUIS RIVERA BELBRU | LAS MARTINEZ #41 CANTERA | | | | PONCE | PR | 00731 | |
| 1460264 | Orlando Luis Rivera Torres | Bo Rio Hondo carr 156 R 776 | Km 0.6 INT | | | Comerio | PR | 00782 | |
| 1460264 | Orlando Luis Rivera Torres | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1676973 | Orlando M Carmona | HC - 02 Box 6206 | | | | JAYUYA | PR | 00664 | |
| 1605898 | ORLANDO MALDONADO RIVERA | REPARTO HORIZONTE | A 31 CALLE 5 | | | Yabucoa | PR | 00767 | |
| 1602329 | Orlando Maldonado Rivera | Rept Horizonte | A 31 Calle 5 | | | Yabucoa | PR | 00767 | |
| 2094922 | ORLANDO MALDONADO SERRANO | BOX 681 | | | | Toa Baja | PR | 00951 | |
| 1564819 | Orlando Marrero Rivera | Apartado 395 | | | | Las Marias | PR | 00670 | |
| 733475 | ORLANDO MARRERO RIVERA | PO BOX 395 | | | | LAS MARIA | PR | 00670 | |
| 1806481 | Orlando Marrero Torres | Maestro | Departamento de educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1806481 | Orlando Marrero Torres | PO Box 317 | | | | Villalba | PR | 00766 | |
| 2143463 | Orlando Martinez Torres | 521 N 6 s/a | | | | Allentown | PA | 18102 | |
| 374903 | ORLANDO MELENDEZ MELENDEZ | HC 44 BOX 13419 | BO CERCADILLA CARR 715 KM 5.0 | | | CAYEY | PR | 00736 | |
| 2141362 | Orlando Melendez Sanchez | Bo: Vallas Torres #68 | | | | Mercedita | PR | 00715-2117 | |
| 2116680 | Orlando Mendez Rivera | HC03 Box 17395 | | | | QUEBRADILLAS | PR | 00678 | |
| 1740534 | Orlando Mercado Del Toro | Urb. Estancias Del Lago #191 | | | | CAGUAS | PR | 00725 | |
| 2145119 | Orlando Millan Santiago | PO Box 800 882 | | | | Coto Laurel | PR | 00780 | |
| 1766307 | ORLANDO MONTERO RAMOS | C-25 URB. MENDEZ | | | | Yabucoa | PR | 00767-3907 | |
| 1675178 | Orlando Morales | DE-10 Calle 15A Bairoa | | | | CAGUAS | PR | 00725 | |
| 1943661 | Orlando Olivencia de Jesus | 57 Urb. Kennedy | Calle Felipe Ruiz | | | QUEBRADILLAS | PR | 00678 | |
| 1719342 | Orlando Oliveras Rivera | P.O. Box 5000-147 | | | | SAN GERMAN | PR | 00683 | |
| 1634740 | Orlando Ortiz Rodriguez | Hc-04 Box 44605 | | | | Mayaguez | PR | 00680 | |
| 1876292 | Orlando Ortiz Soto | Urb. Las Aguiles | Calle 2 C-10 | | | Coamo | PR | 00769 | |
| 2013620 | ORLANDO PENA LOPEZ | APTDO. 707 | | | | LUQUILLO | PR | 00773 | |
| 1512446 | Orlando Perez Ortiz | Calle Miramelinda #51 | Urb. Estancias de Monte Rio | | | Cayey | PR | 00736 | |
| 2050954 | ORLANDO RAMOS GONZALEZ | PO BOX 222 | | | | CASTANER | PR | 00631-0222 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752934 | ORLANDO RAMOS NARVAEZ | 203 CALLE MONTE IDILIO | URB. JARDINES DE MONTELLANO | | | MOROVIS | PR | 00687 | |
| 1674344 | ORLANDO RAMOS NARVAEZ | 203 CALLE MONTE IDILIO | URB. JARDINES DE MONTELLANO | | | MOROVIS | PR | 00687 | |
| 1752934 | ORLANDO RAMOS NARVAEZ | ORLANDO RAMOS NARVAEZ TENIENTE DE LA POLICIA DE PUERTO RICO NEGOCIADO DE LA POLICIA DE PUERTO RICO 203 CALLE MONTE IDILIO URB. JARDINES DE MONTELLANO | | | | MOROVIS | PR | 00687 | |
| 1854379 | Orlando Rentas Vargas | PMB 137 PO Box 6004 | | | | VILLALBA | PR | 00766 | |
| 438191 | Orlando Rios Santiago | Orlando Rios Cortés | 870 Gladstone St. | | | Datroit | MI | 48202 | |
| 438191 | Orlando Rios Santiago | PO.Box.1545 | | | | Arecibo | PR | 00613 | |
| 1651546 | ORLANDO RIVAS RIVERA | HC 1 BOX 2351 | NO MOROVIS SUR | | | MOROVIS | PR | 00687 | |
| 1621677 | ORLANDO RIVERA ALVARADO | HC 06 BOX 2224 | | | | PONCE | PR | 00731-9612 | |
| 375007 | ORLANDO RIVERA CRUZ | BO AMELIA | 28 CALLE COLL Y TOSTE | | | Guaynabo | PR | 00965 | |
| 375007 | ORLANDO RIVERA CRUZ | BO MONACILLO CENTRO MEDICO | | | | SAN JUAN | PR | 00981 | |
| 2147951 | Orlando Rivera Diaz | Calle Reinita Buzon #428 | | | | AGUIRRE | PR | 00704 | |
| 1498857 | Orlando Rivera Diaz | Residencial Villa Kennedy | Edif 9 Apto 111 | | | San Juan | PR | 00915 | |
| 1918199 | Orlando Rivera Figueroa | 171 Calle Los Olmo | Estancias del Guayabal | | | Juana Diaz | PR | 00795 | |
| 1961606 | Orlando Rivera Figueroa | 171 Calle Los Olmos | Estancias del Guayabal | | | Juana Diaz | PR | 00795 | |
| 1937552 | Orlando Rivera Figueroa | 171 calle los olmos Est. del Guayabal | | | | Juana Diaz | PR | 00795 | |
| 1851758 | Orlando Rivera Figueroa | 171 Calle los olmos Est. del Guayabal | | | | Juana Diaz | PR | 00795 | |
| 1892780 | Orlando Rivera Figueroa | 171 calles los olmos, Estancion del Guayabul | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1775999 | Orlando Rivera Lebron | FF-16 Calle Caguax | Parque del Monte | | | CAGUAS | PR | 00727 | |
| 1823681 | Orlando Rivera Mangual | Urb. Del Carmen C-4 #58 | | | | Juana Diaz | PR | 00795 | |
| 1648126 | Orlando Rivera Martinez | Apartado 592 | | | | Juana Diaz | PR | 00795 | |
| 1643133 | ORLANDO RIVERA MARTINEZ | Departamento de Educacion de Puerto Rico | Apartado 592 | | | Juana Diaz | PR | 00795 | |
| 1643133 | ORLANDO RIVERA MARTINEZ | POBOX1679 | | | | JUANA DIAZ | PR | 00795 | |
| 1647927 | Orlando Rivera Martínez | Apartado 592 | | | | JUANA DIAZ | PR | 00795 | |
| 1075032 | ORLANDO RIVERA OTERO | URB. PUERTO NUEVO | 762 CALLE 41 SE | | | SAN JUAN | PR | 00921 | |
| 1981415 | Orlando Rivera Perez | Apartado 216 | | | | Penueles | PR | 00624 | |
| 1690112 | ORLANDO RIVERA QUINONES | 1500 Avenida Los Romeros Apto 310 | | | | San Juan | PR | 00926-7012 | |
| 1690112 | ORLANDO RIVERA QUINONES | PO BOX 231 | | | | COTO LAUREL | PR | 00780 | |
| 1887473 | Orlando Rivera Rivera | K-27 1 Valparaiso | | | | Toa Baja | PR | 00949 | |
| 2143730 | Orlando Rivera Velazquez | 120 25 De Julio | | | | Ponce | PR | 00716-4521 | |
| 464077 | ORLANDO ROBLES MOJICA | CALLE MILAGROS CABEZA A-11 | CAROLINA ALTA | | | CAROLINA | PR | 00987 | |
| 464077 | ORLANDO ROBLES MOJICA | PO BOX 944 | | | | CAROLINA | PR | 00986 | |
| 1487839 | Orlando Rodriguez Adorno | PO Box 215 | | | | Morovis | PR | 00687 | |
| 1461235 | ORLANDO RODRIGUEZ BERRIOS | 50 EXT. ROIG | | | | HUMACAO | PR | 00791 | |
| 1897219 | Orlando Rodriguez Castillo | 50 Calle Las Flores Urb. Llanos del Sur | | | | Coto Laurel | PR | 00780-2803 | |
| 1075052 | Orlando Rodriguez Esparra | 111 CALLE BALDORIOTY | | | | Aibonito | PR | 00705 | |
| 472761 | ORLANDO RODRIGUEZ LOPEZ | MONTE CARLO | 907 CALLE 6 | | | SAN JUAN | PR | 00924 | |
| 375041 | ORLANDO RODRIGUEZ MORALES | HC 01 BOX 4009 | | | | SALINAS | PR | 00751 | |
| 1570253 | Orlando Rodriguez Morales | PO Box 2894 | | | | Guayama | PR | 00785 | |
| 1561945 | ORLANDO RODRIGUEZ REYES | 2DA EXT PUNTO ORO | 5708 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2422 | |
| 1799850 | ORLANDO ROLON CASTILLO | B-31 14 ST | MOUNTAUN VIEW | | | CAROLINA | PR | 00987 | |
| 1770041 | ORLANDO ROLON CASTILLO | B-31 14 ST MOUNTAIN VIEW | | | | CAROLINA | PR | 00987 | |
| 1981787 | Orlando Rosario Ramirez | HC-09 Box 6015 | | | | Sabana Grande | PR | 00637 | |
| 2140955 | Orlando Ruiz Santiago | 2513 Gerdenia | Urb Villa Flores | | | Ponce | PR | 00716 | |
| 1564174 | ORLANDO SANCHES LUYANDO | Hc-01box 2518 | | | | MAUNABO | PR | 00707 | |
| 1537503 | ORLANDO SANCHEZ LUYANDO | HC-01 BOX 2518 | | | | MAUNABO | PR | 00707 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1772534 | Orlando Sanchez Martinez | Calle Claudino Colon #27 | Barriada Olivencia | | | San Sebastian | PR | 00685 | |
| 2143943 | Orlando Santiago | HC04 Box 22160 | | | | Juana Diaz | PR | 00795 | |
| 1577093 | Orlando Santiago Borrero | BO Maconia Guayuillon Calle 5 Final | HC-01 Box 10897 | | | Guayonilla | PR | 00656 | |
| 1803739 | ORLANDO SANTIAGO HERNANDEZ | BO CEDRO ARRIBA KM 13.0 | | | | NARANJITO | PR | 00719 | |
| 1803739 | ORLANDO SANTIAGO HERNANDEZ | HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 1974945 | Orlando Santiago Molina | Bo. Mogote Aptdo #371 | | | | Villalba | PR | 00766 | |
| 2078826 | Orlando Santiago Torres | Calle 28 bloque 10 Casa #6 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1908944 | ORLANDO SANTINI VAZQUEZ | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | | SANTA ISABEL | PR | 00759 | |
| 1129282 | ORLANDO SOTO RAPPA | VISTA DEL ATLANTICO | 73 CALLE SIERRA | | | Arecibo | PR | 00612-2918 | |
| 1505709 | ORLANDO SOTO GONZALEZ | URB. SANTA ELENA | CALLE G BB 12 | | | BAYAMON | PR | 00957 | |
| 1820384 | Orlando Sotomayor Dominguez | Hc 01 Box 3366 | | | | Villalba | PR | 00766 | |
| 1820384 | Orlando Sotomayor Dominguez | HC 01 Box 3425 | | | | Villalba | PR | 00766 | |
| 2167406 | Orlando Tirado Lugo | HC#2 Box 8014 | | | | Yabucoa | PR | 00767 | |
| 375099 | ORLANDO TIRADO TIRADO | HC 1 BOX 4750 | | | | RINCON | PR | 00677 | |
| 2084511 | ORLANDO TORRES ORTIZ | ESTANICES DEL TURABO A-9 | | | | CAGUAS | PR | 00727 | |
| 1758354 | Orlando V. Lamourt Baez | HC 3 Box 33415 | | | | San Sebastian | PR | 00685 | |
| 1075184 | ORLANDO VAZQUEZ VILLALONGO | BARR. LA CENTRA URB. USUBAL CASA #4 | | | | CANOVANOS | PR | 00729 | |
| 1075184 | ORLANDO VAZQUEZ VILLALONGO | URB EL USUBAL BO LA CENTRAL | 4 CALLE JUPITER | | | CANOVANAS | PR | 00729 | |
| 575139 | ORLANDO VEGA GARCIA | HC-01 BOX 6191 | | | | VIEQUES | PR | 00765 | |
| 1747065 | Orlando Vega Suarez | RR 3 Buzon 10161 | | | | ANASCO | PR | 00610 | |
| 1457891 | Orlando Velazquez Conty | P.O. Box 476 | | | | Moca | PR | 00676 | |
| 1774612 | Orlando Velazquez Correra | 924 Calle Muñoz Rivera | | | | Peñuelas | PR | 00624 | |
| 1075197 | ORLANDO VELAZQUEZ SANCHEZ | HC 2 BOX 8756 | COM COMUNA BO AGUACATE | | | Yabucoa | PR | 00787 | |
| 930004 | ORLANDO VELEZ OSORIO | #148 C/ AGUAS VIVAS | | | | LUQUILLO | PR | 00773 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1388659 | ORLANDO VELEZ OSORIO | ESTANCIAS ATLANTICO | 148 C AGUAS VIVAS | | | LUQUILLO | PR | 00773 | |
| 2035442 | Orlando Velez Rodriguez | PO Box 709 | | | | SAN GERMAN | PR | 00683 | |
| 1886207 | Orlando Villarrubia Sanchez | PO Box 633 | | | | AGUADA | PR | 00602 | |
| 2149687 | Orlando Zayas Colon | Urb Los Caobos C/Yagrumo #2013 | | | | Ponce | PR | 00716-2647 | |
| 1563868 | Orlando Zayas Roche | PO Box 572 | | | | Villalba | PR | 00766 | |
| 2117434 | Orpha Torres Borrero | E17A Juan Martinez, Campo Alegre | | | | Ponce | PR | 00716-0943 | |
| 375358 | ORSINI CANDAL, MARIA I. | COND. LA LORUNA 2023 | CARR 177 APT 2603 | | | Guaynabo | PR | 00969 | |
| 375481 | ORTA MIRANDA, SONIA E. | HC 22 BOX 9182 | | | | JUNCOS | PR | 00777 | |
| 807510 | ORTEGA COSME, MARIA | PO BOX 583 | BO. ACHIOTE | | | NARANJITO | PR | 00719 | |
| 376107 | Ortega Sabat, Delia E | Calle Ceramica 217 | | | | San Juan | PR | 00918 | |
| 376334 | ORTIZ AGUIRRE, MARISEL | ESTANCIAS DEL GOLF CLUB | 329 JUAN H CINTRON | | | PONCE | PR | 00730-0515 | |
| 377637 | ORTIZ COLON, JORGE A. | EXT. DEL CARMEN | CALLE #6 E-12 | | | JUANA DIAZ | PR | 00795 | |
| 807790 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | Yabucoa | PR | 00767 | |
| 378755 | ORTIZ FIGUEROA, MARCEL | PO BOX 1507 | | | | CAGUAS | PR | 00726 | |
| 378778 | ORTIZ FIGUEROA, STEPHANIE | PO BOX 30798 | | | | SAN JUAN | PR | 00929-1798 | |
| 379405 | ORTIZ HERNANDEZ, ALEXANDER | PO BOX 547 | | | | COAMO | PR | 00769 | |
| 381072 | ORTIZ MURIEL, MARIA E | URB. SANTA TERESITA | #4215 CALLE SANTA MONICA | | | PONCE | PR | 00730-4623 | |
| 381198 | ORTIZ NIEVES, LILLIAM I. | URB. ALTURAS DE RIO GRANDE | CALLE 14 L222 | | | RIO GRANDE | PR | 00745 | |
| 1750360 | ORTIZ ORTIZ, ISABEL | 40 CALLE ARENAS URB PALMAS REALES | | | | HUMACAO | PR | 00791 | |
| 1823317 | Ortiz Ortiz, Jose Javier | Box 1132 | | | | Cidra | PR | 00739 | |
| 858886 | ORTIZ ORTIZ, JOSE LUIS | HC 74 BOX 6869 | | | | CAYEY | PR | 00736 | |
| 382016 | ORTIZ PEREIRA, MARTHA | BRISAS DEL MAR | 901 CALLE DRA IRMA I RUIZ PAGAN PMB 31 | | | LUQUILLO | PR | 00773 | |
| 1420936 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 382301 | ORTIZ RAMIREZ, ANGEL | URB GLENVIEW GARDENS | AA9 CALLE N16 | | | PONCE | PR | 00730 | |
| 382418 | ORTIZ RAMOS, JESSICA | BUZON 3679 | RINCON, SEC. CANDELAS | | | CIDRA | PR | 00739 | |
| 382443 | ORTIZ RAMOS, MARISELY | 66 CALLE ESTRELLA | BRISAS DEL MAR | | | GUAYAMA | PR | 00784 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 382443 | ORTIZ RAMOS, MARISELY | URB. BRISAS DEL MAR CALLE ESTRELLA I-7 | | | | GUAYAMA | PR | 00784 | |
| 1752909 | ORTIZ RODRIGUEZ, MATILDE | Matilde Ortiz Rodriguez Empleada de Comedores Escolares Departamento de Educación Escuela Nicolas Sevilla Guemarez | | | | TOA ALTA | PR | 00953 | |
| 1752903 | ORTIZ RODRIGUEZ, MATILDE | Matilde Ortiz Rodriguez Empleada de Comedores Escolares Departamento de Educación Escuela Nicolas Sevilla Guemarez Toa Alta 00953 | | | | TOA ALTA | PR | 00953 | |
| 1752909 | ORTIZ RODRIGUEZ, MATILDE | VILLA MATILDE C/6 F-22 | | | | TOA ALTA | PR | 00953 | |
| 383610 | Ortiz Roldan, Ismael J | Hc 06 Box 66738 | | | | AGUADILLA | PR | 00603 | |
| 383915 | ORTIZ RUIZ, SIOMARA | PO BOX 336 | | | | MARICAO | PR | 00606 | |
| 383915 | ORTIZ RUIZ, SIOMARA | Urb Vistas de sabana grade | #108 Calle Montebello | | | Sabana Grande | PR | 00637 | |
| 1465869 | ORTIZ SANTIAGO, AWILDA | HC02 BOX10261 | BARRIO | | | LAS MARIAS | PR | 00670 | |
| 1465869 | ORTIZ SANTIAGO, AWILDA | HC02 BOX10261 | BARRIO | | | LAS MARIAS | PR | 00670 | |
| 384354 | ORTIZ SANTIAGO, WILSON | COND LA ALBORADA | 2201 APT 11301 | | | COTO LAUREL | PR | 00780 | |
| 384380 | ORTIZ SANTOS, ELSIE M | EDIF 9 APT 67 | MANUEL J RIVERA | | | COAMO | PR | 00769 | |
| 384955 | ORTIZ VALENTIN, DIANA | PAR FALU | 297C CALLE 36 | | | SAN JUAN | PR | 00924 | |
| 384955 | ORTIZ VALENTIN, DIANA | RR-7 C/47 Box 121 Villas de Carraizo | | | | San Juan | PR | 00926 | |
| 385335 | ORTIZ VELEZ, NOELIA | HC 02 Box 12107 | | | | Moca | PR | 00676 | |
| 385372 | ORTIZ VIDAL, CARLOS | PO BOX 1839 | | | | Guaynabo | PR | 00970 | |
| 1771936 | ORTOS D GUTIERREZ COLON | VALLE ARRIBA HGTS, BM1 CALLE 116 | | | | CAROLINA | PR | 00983-3313 | |
| 1767965 | Oscar A. Santana Nieves | Forest View B64 Batavia | | | | Bayamon | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1900572 | Oscar Alvarez Hernandez | 1377 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | |
| 54135 | Oscar Bonano Rexach | 2207 S.W. 55th Street | | | | Lawton | OK | 73505 | |
| 1075373 | Oscar Casas Alicea | RR 7 Box 16566 | Villas de Toa Alta | | | TOA ALTA | PR | 00953 | |
| 1661475 | Oscar Chaves Segui | PO Box 128 | | | | Morovis | PR | 00687 | |
| 2015180 | OSCAR COLON SOSA | PO BOX 227 | | | | Villalba | PR | 00766-0227 | |
| 1508087 | Oscar Cordero Hernandez | PO Box 328 | | | | Isabela | PR | 00662 | |
| 1518495 | Oscar Cordero Hernandez | PO Box 328 | | | | Isabela | PR | 00662 | |
| 1650812 | OSCAR CRUZ LUGO | ALTURAS DE BELGICA CALLE SAN JOSE #399 | HC 37 BOX 7609 | | | GUANICA | PR | 00653 | |
| 1649849 | OSCAR CRUZ LUGO | CALLE SAN JOSE #399 | | | | GUANICA | PR | 00653 | |
| 1589345 | Oscar E. Bonilla Quinones | HC02 Box 10487 | | | | Yauco | PR | 00698 | |
| 1694860 | Oscar E. del Toro Rosa | Carr. 155 KM-55.1 Bo.Barahona | | | | Morovis | PR | 00687 | |
| 1694860 | Oscar E. del Toro Rosa | PO Box 374 | | | | Morovis | PR | 00687 | |
| 1075416 | OSCAR G GONZALES RIVERA | URB LOS CACIQUES | 299 CALLE URAYON | | | CAROLINA | PR | 00985 | |
| 930079 | OSCAR G GONZALEZ RIVERA | 299 CALLE URAYON | | | | CAROLINA | PR | 00985 | |
| 1451888 | OSCAR G GONZALEZ RIVERA | URB LOS CACIQUES 299 CALLE URAYOAN | | | | CAROLINA | PR | 00985 | |
| 385735 | OSCAR GONZALEZ ROMAN | HC 02 BOX 12355 | | | | MOCA | PR | 00676 | |
| 1665919 | Oscar H. Gonzalez Gonzalez | Urb. Glenview Gardens | Calle Fortaleza #P-4 | | | Ponce | PR | 00730 | |
| 2019215 | Oscar Hernandez Chiques | Depto Educacion | Carr 787 3.4 Bo Bayamon | | | Cidra | PR | 00739 | |
| 2019215 | Oscar Hernandez Chiques | PO Box 454 | | | | Cidra | PR | 00739 | |
| 221532 | OSCAR HERNANDEZ ROMAN | HC 1 BOX 2434 | | | | MAUNABO | PR | 00707 | |
| 1660783 | Oscar I Rodriguez Silva | Urb Glenview Gardens M-33 Ave | | | | Federal Ponce | PR | 00730-1768 | |
| 733895 | OSCAR J COLON RODRIGUEZ | URB APOLO | 32 CALLE ORFEO | | | Guaynabo | PR | 00969 | |
| 1075438 | OSCAR J COLON RODRIGUEZ | URB APOLO | 32 CALLE ORFEO | | | Guaynabo | PR | 00969-5034 | |
| 2068452 | Oscar J. Irizarry Molina | Jardines del Caribe TT-20 Calle 46 | | | | Ponce | PR | 00728 | |
| 2104155 | OSCAR LUIS RODRIGUEZ PEREZ | 63 CALLE CANAS | | | | Adjuntas | PR | 00601 | |
| 2046189 | Oscar Luis Rodriguez Perez | 63 Calle Canos | | | | Adjuntas | PR | 00601 | |
| 1075460 | OSCAR MALDONADO CANDELARIO | 987 RIDGEGLEN WAY | | | | CLERMONT | FL | 34715-0019 | |
| 1677990 | OSCAR MARRERO DIAZ | P.O. BOX 303 | | | | COROZAL | PR | 00783-0303 | |
| 1756124 | Oscar Marrero Díaz | P.O. BOX 303 | | | | Corozal | PR | 00783-0303 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1581545 | OSCAR MEDINA PEREZ | URB CULEBRINAS CEDRO J-31 | | | | SAN SEBASTIAN | PR | 00685 | |
| 330761 | OSCAR MESORANA VALENTIN | ALTURAS DE TORRIMAR | CALLE 8 BLQ 16 NO 8 | | | Guaynabo | PR | 00969 | |
| 1576794 | OSCAR ORTIZ COLON | P.O. BOX 1317 | | | | SALINAS | PR | 00751 | |
| 1766970 | Oscar Ortiz Cosme | HC 04 Box 5688 | | | | Corozal | PR | 00783 | |
| 2149019 | Oscar Ortiz Martinez | Ext. La Carmen Calle Atonio Ledez # E-1 | | | | Salinas | PR | 00751 | |
| 381713 | OSCAR ORTIZ ORTIZ | HC-75 BOX 1647 | BARRIO ANONES | | | NARANJITO | PR | 00719 | |
| 1599965 | Oscar Padilla | P.O Box 1527 | | | | Cabo Rojo | PR | 00623 | |
| 1519657 | Oscar Perez Ayala | HC-1 Box 6504 | | | | Loiza | PR | 00772 | |
| 2031500 | Oscar R Ortiz Burgos | Urb. Jardines de Jayuya | 195 Calle Gladiola | | | JAYUYA | PR | 00664-1611 | |
| 2102279 | Oscar R. Ortiz Burgos | 195 Calle Gladiola | | | | JAYUYA | PR | 00664-1611 | |
| 1498846 | OSCAR RIVERA RIVERA | URB. BRISAS DEL RÍO #139 CALLE CIBUCO | BO. UNIBON | | | MOROVIS | PR | 00687-3959 | |
| 1672835 | OSCAR RIVERA ROSADO | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 | |
| 1757113 | OSCAR RODRIGUEZ GONZALEZ | URB BELLA VISTA | S 139 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 2048862 | Oscar Rodriguez Rodriguez | Buzon 356 Comunidad Caracoles | | | | Penuelas | PR | 00624 | |
| 1641707 | Oscar Santiago Martinez | Carr. 677 Km 2.1 | Bo. Maricao | | | Vega Alta | PR | 00692 | |
| 2144844 | Oscar Santiago Reyes | Hc-01 Box 4631 J.D | | | | JUANA DIAZ | PR | 00795 | |
| 2035172 | Oscar Torres Len | Apt 443 | | | | Juana Diaz | PR | 00795 | |
| 2082031 | Oscar Torres Navarro | 23 Calle Angel S. Lugo | Urb. Los Maestros | | | Adjuntas | PR | 00601 | |
| 1567940 | Oscar Torres Ruiz | 1000 West Shore Dr | | | | Edgewood | MD | 21040 | |
| 1730854 | OSCAR VALENTIN TORRES | HC-46 BOX 6152 | | | | DORADO | PR | 00646 | |
| 827450 | OSCAR VALENTIN TORRES | HC-46 BOX 6152 DORADO | CARR.659 KM.1.2 CALLE JAZMIN BARRIO SANTA ROSA | | | DORADO | PR | 00646 | |
| 1364772 | Oscar Velazquez Rodriguez | HC 9 Box 2083 | | | | Ponce | PR | 00731-9700 | |
| 1453933 | Osiris Talaba Santana | C5-005 Urb. | | | | Cara Bay | PR | 00957 | |
| 1453933 | Osiris Talaba Santana | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 | |
| 1506290 | OSMARA MOLINA ROSARIO | PO BOX 1062 | | | | UTUADO | PR | 00641 | |
| 1846995 | Osoaldo E. Alfonzo Diaz | Box 22 | | | | JUANA DIAZ | PR | 00795 | |
| 1455343 | Osuacdo Martinez Lopez | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1455343 | Osuacdo Martinez Lopez | S-40 Cipress | | | | Bayamon | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1647708 | Osualdo Perez Gonsalez | Apartado 614 | | | | Adjuntas | PR | 00601 | |
| 1537088 | Osval E. Martinez Pizarro | Oficinista III | Departamento de la Familia | Industrial Villa 11835 Calle B Suite 3 | | Carolina | PR | 00983 | |
| 1537088 | Osval E. Martinez Pizarro | Urb. Villa Fontana Via 21 Sl2 | | | | Cardina | PR | 00983 | |
| 1075651 | Osvaldo Acevedo Soto | Carr 404 R44 Bo Naranjo | | | | Moca | PR | 00676 | |
| 1075651 | Osvaldo Acevedo Soto | HC01 Box 6070 | | | | Moca | PR | 00676 | |
| 1075656 | OSVALDO ALBARRAN VILLAFANE | Autoridad Metropolitana de Autobuses | Conductor - Regela | 37 Ave De Diego Monacillos | | San Juan | PR | 00927 | |
| 1075656 | OSVALDO ALBARRAN VILLAFANE | PMB 196 | PO BOX 3000 | | | CANOVANAS | PR | 00729 | |
| 1971018 | Osvaldo Alvarez Morales | Box 685 | | | | Hatillo | PR | 00659 | |
| 1075664 | OSVALDO AMALBERT SANCHEZ | #37 AVE. DE DIEGO BARRIO MONACILLOS | | | | San Juan | PR | 00927 | |
| 1075664 | OSVALDO AMALBERT SANCHEZ | URB SIERRA LINDA | CC32 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 1614822 | Osvaldo Aponte Melendez | 102 Calle Willie Rosario | | | | Coamo | PR | 00769 | |
| 386505 | OSVALDO AROCHO SALTAR | BO ESPINAL | 97 SECTOR HOYO FRIO | | | AGUADA | PR | 00602 | |
| 1997350 | OSVALDO AVAZUELA MENDOZA | CASA F-9 CALLE 15-A | | | | SAN JUAN | PR | 00924 | |
| 84242 | OSVALDO CASTRO RIVERA | URB. BUNKER CALLE PANAMA | CALLE PANAMA #218 | | | CAGUAS | PR | 00725 | |
| 1299306 | OSVALDO CATINCHI BETANCOURT | EXT EL VIGIA | 58 SANTA ANASTACIA | | | SAN JUAN | PR | 00926 | |
| 1299306 | OSVALDO CATINCHI BETANCOURT | REINALDO OSVALDO CATINCHI | CALLE FERNANDO DE ROJAS 2067, EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 1917564 | OSVALDO COLLADO RIVERA | PO BOX 2176 | | | | SAN GERMAN | PR | 00683 | |
| 1515727 | Osvaldo Cruz Allende | PO Box 68 | | | | Loiza | PR | 00772 | |
| 1515710 | Osvaldo Cruz Alleude | PO Box 68 | | | | Loiza | PR | 00772 | |
| 1792017 | Osvaldo Diaz Morales | Urb Victoria | 4 Calle Amapola | | | AGUADILLA | PR | 00603 | |
| 1792017 | Osvaldo Diaz Morales | Urb.covadonga calle #9 Asturias 1-d-3 | | | | Toa Baja | PR | 00949 | |
| 2148079 | Osvaldo Figueroa Rios | HC3 Box 34838 | | | | San Sebastian | PR | 00685 | |
| 1590000 | OSVALDO GALAIZA TORRES | PO BOX 2602 | | | | GUAYAMA | PR | 00785 | |
| 930185 | OSVALDO GONZALEZ BERRIOS | P O Box 500 | | | | Villalba | PR | 00766 | |
| 1571489 | Osvaldo L. Merced Lopez | B-10 Calle 11 Jard. Guamani | | | | Guayama | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2149810 | Osvaldo L. Pedrogo Cabrera | Calle 9 Buzon 4874 | Barrio Las Mareas | | | Salinas | PR | 00751 | |
| 1749818 | OSVALDO LOPEZ RODRIGUEZ | URB CASAMIA | 4703 CALLE PITIRRE | | | PONCE | PR | 00728 | |
| 1426633 | Osvaldo Lopez Rosado | 1818 150st | | | | WHITESTONE | NY | 11357 | |
| 1668058 | OSVALDO M SERBIA MONTES | RESIDENCIAL FERNANDO LUIS GARCIA | EDIFICIO 3 APARTAMENTO 19 | | | UTUADO | PR | 00641 | |
| 386593 | OSVALDO MERCADO MIRANDA | COM SAN ROMUALDO SUR | 167 CALLE M | | | HORMIGUEROS | PR | 00660 | |
| 1837278 | Osvaldo Merced Clemente | 121-14 - Forest Hill | | | | Bayamon | PR | 00959 | |
| 1075791 | Osvaldo Monclova Rivera | Urb Rivieras de Cupey Calle | P1 Calle Flamboyan | | | San Juan | PR | 00928 | |
| 1779219 | Osvaldo Nieves Nieves | Urb San Carlos 124 | Calle San Francisco | | | AGUADILLA | PR | 00603-5836 | |
| 1753222 | Osvaldo Osorio Osorio | Osvaldo Osorio Osorio Maestro Departamento de Educacion CALLE JUAN CALAF URB. Industrial Tres Monjitas Hato Rey | | | | San Juan | PR | 00917 | |
| 1753222 | Osvaldo Osorio Osorio | PO BOX 276 00772 | | | | San Juan | PR | 00917 | |
| 1877207 | Osvaldo Pérez Garcia | Urb. Jard. Sta Isabel | Calle 8 B-35 | | | Santa Isabel | PR | 00757 | |
| 1643927 | Osvaldo Perez Gonzalez | Apartado 614 | | | | Adjuntas | PR | 00601 | |
| 734214 | OSVALDO PEREZ GONZALEZ | PO BOX 614 | | | | Adjuntas | PR | 00601 | |
| 2147045 | Osvaldo Perez Rivera | P.O. Box 332143 Ponce | | | | Ponce | PR | 00733 | |
| 1618335 | Osvaldo Quinones Medina | Urb. Jardines del Caribe | Calle 33; FF 20 | | | Ponce | PR | 00728 | |
| 1943117 | Osvaldo R. Alvarado Bermudez | Box 476 | | | | Santa Isabel | PR | 00757 | |
| 1943117 | Osvaldo R. Alvarado Bermudez | C/Roma A80 Urb. Colinas Vende Axel | | | | Juana Diaz | PR | 00795 | |
| 1469453 | Osvaldo Reyes Rodriguez | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1959635 | OSVALDO RIVERA DOMINGUEZ | HC 03 BOX 10746 | | | | JUANA DIAZ | PR | 00795 | |
| 1687031 | Osvaldo Rivera Rivera | HC-01 Box 6671 | | | | Orocovis | PR | 00720 | |
| 1632593 | Osvaldo Rodriguez Colon | Calle Julian Collazo #1 | | | | Coamo | PR | 00769 | |
| 2091004 | Osvaldo Rosa Cruz | PO Box 220 | | | | Penuelas | PR | 00624 | |
| 493886 | OSVALDO ROSADO LOPEZ | URB. LOS ROSALES 2 55 | 6TA AVENIDA | | | MANATI | PR | 00674 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425988 | OSVALDO SANTANA SANTIAGO | HC04 BOX 44591 | | | | MAYAGUEZ | PR | 00680 | |
| 930247 | OSVALDO SOTO GARCIA | PO BOX 194286 | | | | SAN JUAN | PR | 00919 | |
| 1834808 | Osvaldo Torres Garcia | Hillcrest Village Paseo de la Loma 7054 | | | | Ponce | PR | 00716-7037 | |
| 386656 | OSVALDO TORRES JIMENEZ | 7401 LA SANCHE | | | | UTUADO | PR | 00641 | |
| 2146840 | Osvaldo Torres Quinones | Calle Lorencita Ferre #4959, El Toque | | | | Ponce | PR | 00728 | |
| 561558 | Osvaldo Tubens Mendez | San Antonio | EH5 Calle H | | | ANASCO | PR | 00610 | |
| 2149221 | Oswaldo Rodriquez Rentas | H.C. # 2 Box 8761 | | | | Juana Diaz | PR | 00795 | |
| 2147973 | Oswaldo Sanchez Cartagena | PO Box 59 | | | | AGUIRRE | PR | 00704 | |
| 386698 | OTANO VAZQUEZ, DIANA I. | ESPITIRU SANTO | A3 APT | | | AGUAS BUENAS | PR | 00703 | |
| 386820 | OTERO BURGOS, MARIA V | PO BOX 554 | | | | OROCOVIS | PR | 00720 | |
| 1491012 | Otero Lopez Waldemal | PO BOX 29958 | | | | San Juan | PR | 00929 | |
| 387434 | OTERO ORTIZ, CARLOS J | URB. ESTANCIAS DEL MAYORAL | CALLE GUAJANA # 12013 | | | Villalba | PR | 00766 | |
| 387451 | OTERO ORTIZ, ROSALBA | HC-4 BOX 42503 | | | | MOROVIS | PR | 00687 | |
| 387451 | OTERO ORTIZ, ROSALBA | PO BOX 1327 | | | | MOROVIS | PR | 00687 | |
| 1631312 | Othoniel Ramos Santos | Condominio Plaza de Torrimar 1 | Apartamento 2103 | | | Bayamon | PR | 00959 | |
| 1568512 | OTILIA H SABATER RIVERA | C-48 FLAMBOYAN GARDEAS | | | | MAYAGUEZ | PR | 00680 | |
| 1568584 | OTILIA H. SABATAR RIVERA | C-48 FLAMBOYAN GARDEAS | | | | MAYAGUEZ | PR | 00680 | |
| 1570453 | Otilia H. Sabater Rivera | C-48 Flambiyai Gardens | | | | Mayaguez | PR | 00680 | |
| 1568385 | Otilia H. Sabater Rivera | C-48 Flamboyan Gardens | | | | Mayaguez | PR | 00668 | |
| 1751673 | Otilia Rodriguez | HC 01 Box 5301 | | | | Santa Isabel | PR | 00757 | |
| 1781503 | Otilia Sanchez Torres | 12 Nazario St | | | | CAGUAS | PR | 00725 | |
| 1600262 | Otilia Santos Velez | HC 08 Box 233 | Bo/Barrio Marueno | | | Ponce | PR | 00731 | |
| 1129762 | OTILIA SANTOS VELEZ | HC 08 BOX 233 | BARRIO MARUENO | | | PONCE | PR | 00731 | |
| 2049724 | Otilio Borrero Valentin | Urb Hacienda La Matilde Paseo Mlovell Campos #5685 | | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1940079 | Otilio Borrero Valentin | Urb. Hacienda La Maltilde Paseo Morell Campos #5685 | | | | Ponce | PR | 00728 | |
| 1694283 | Otilio Borrero Valentin | Urb. Hacienda La Matilde, Paseo Morell Campos, 5685 | | | | Ponce | PR | 00728 | |
| 1129772 | OTILIO CRUZ CRUZ | HC 1 BOX 4638 | | | | JUANA DIAZ | PR | 00795 | |
| 1855980 | OTTMAR J MUNIZ ZAPATA | JARDINES DE ANASCO A-8 | CALLE NICOLAS SOTO RAMOS | | | ANASCO | PR | 00610 | |
| 1876544 | Ottmar J Muniz Zapata | Jardines de Anasco A-8 | | | | ANASCO | PR | 00610 | |
| 2063284 | Overt Elena | HC 38 Box 7425 | | | | Guanica | PR | 00653 | |
| 1129831 | OVIDIO GONZALEZ ROBLES | HC 3 BOX 4698 | CARR 131 INT 525 | | | Adjuntas | PR | 00601 | |
| 1508422 | Ovidio Irizarry Rodríguez | HC2 Box 6227 | | | | Guayanilla | PR | 00656 | |
| 1129838 | OVIDIO MEJIAS RODRIQUEZ | URB LLANOS DEL SUR | 45 CALLE LAS FLORES | | | COTO LAUREL | PR | 00780-2803 | |
| 388202 | OYOLA CRUZ, JUAN A | URB VILLA BLANCA | N1 CALLE ZAFIRO | | | CAGUAS | PR | 00725-0000 | |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | |
| 1839788 | P.R.M.E | Carmen A. Santos Aray | 215 com. Caracoles 1 | | | Penuelas | PR | 00624 | |
| 1505481 | PABLO A MEDINA TORRES | BDA. NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 1845232 | PABLO A RODRIGUEZ SALAS | PO BOX 893 | | | | SAN SEBASTIAN | PR | 00685 | |
| 481411 | PABLO A RODRIGUEZ SANTIAGO | CALLE 5 #1 APTDO.591 | BDA.LA PLATA | | | COMERIO | PR | 00782 | |
| 2091259 | Pablo A Velez Valedon | Urb. Santa Elena #2 Calle Orquidea C-2 | | | | Guayanilla | PR | 00656 | |
| 1606833 | PABLO ABDIEL MAYSINET VALLE | URBANIZACION CIUDAD REAL CALLE ALICANTE #127 | | | | VEGA BAJA | PR | 00693 | |
| 1606833 | PABLO ABDIEL MAYSINET VALLE | URBANIZACION CIUDAD REAL CALLE ALICANTE #710 | | | | VEGA BAJA | PR | 00693 | |
| 1643267 | Pablo Abdiel Maysonet Valle | Urbanizacion Ciudad Real | Calle Alicante 127 | | | Vega Baja | PR | 00693 | |
| 1671538 | PABLO AYALA AMARO | HC 1 BOX 4423 | | | | MAUNABO | PR | 00707 | |
| 1671538 | PABLO AYALA AMARO | URB BENSAG DE EMAPAGUA 1 C/O 5 E-13 | | | | MAUNABO | PR | 00707 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1809047 | PABLO BERRIOS ROBLES | 369 CALLE DEL REY | | | | Arecibo | PR | 00612 | |
| 1453203 | Pablo Casiano Labrador | HC 02 Box 8994 | | | | Aibonito | PR | 00705 | |
| 1453203 | Pablo Casiano Labrador | Material Hander | Baxter | P. O. Box 1389 | | Aibonito | PR | 00705 | |
| 1760539 | Pablo Colon Ramos | Apartado 1139 | | | | Patillas | PR | 00723 | |
| 1760539 | Pablo Colon Ramos | Bo. Mamey, Carr 757, Km 9.3 interior | | | | Patillas | PR | 00723 | |
| 1076122 | PABLO CORREA ROSADO | HC-03 BOX 17655 | | | | COAMO | PR | 00769 | |
| 1833200 | Pablo Correa Rosado | HC-3, Box 17655 | | | | Coamo | PR | 00769 | |
| 1615175 | PABLO COTTO CASTRO | HC 02 BOX 6281 | | | | GUAYANILLA | PR | 00656 | |
| 1778104 | Pablo Cotto Castro | HC 2 Box 6281 | | | | Guayanilla | PR | 00656-9708 | |
| 1778104 | Pablo Cotto Castro | Pensionado del Gobierno de Puerto Rico | Retiro Central | # 133 Calle San Juan Urb. San Francisco I | | Yauco | PR | 00698 | |
| 1615175 | PABLO COTTO CASTRO | RETIRO CENTRAL | #133 CALLE SAN JUAN | URB SAN FRANCISCO I | | YAUCO | PR | 00698 | |
| 1778310 | Pablo Crespo Claudio | Urb Hacienda San Jose #1436 | Cond Puerta del Parque Apt B-04 | | | CAGUAS | PR | 00725 | |
| 1968058 | Pablo Cruz | #123 Rosalba Irizarry | Urb. San Pedro | | | Tao Baja | PR | 00949 | |
| 113928 | Pablo Cruz Betancourt | Paseo De San Lorenzo | 405 C/esmeralda | | | San Lorenzo | PR | 00754 | |
| 1575545 | PABLO CRUZ BETANCOURT | URB PASEO DE SAN LORENZO | 405 CALLE ESMERALDA | | | SAN LORENZO | PR | 00754 | |
| 1076137 | Pablo Cuadrado Ares | HC01 Box 6330 | | | | Las Piedras | PR | 00771-9707 | |
| 2140798 | Pablo Diaz Soez | 1058 San Miguel | | | | Coto Laurel | PR | 00780 | |
| 1701257 | Pablo E. Pérez Viñales | P 1A Calle 9 | | | | Dorado | PR | 00646 | |
| 2031599 | Pablo E. Roque Santos | HC 08 Box 331 Bo. Marueno | | | | Ponce | PR | 00731-9704 | |
| 2148819 | Pablo Emilio Ramirez Irizarry | Comunidad Gonzalez #20 Calle Felipe Calose | | | | San Sebastian | PR | 00685 | |
| 1129991 | Pablo F Bonelli Ortiz | PO Box 517 | | | | Guayama | PR | 00785-0517 | |
| 1129991 | Pablo F Bonelli Ortiz | URB COSTA AZUL | F16 CALLE 10 | | | GUAYAMA | PR | 00784-6722 | |
| 1076173 | Pablo F Rosado Font | Comision Industrial de Puerto Rico | Po Box 4466 | | | San Juan | PR | 00936 | |
| 1773216 | Pablo F Rosado Font | URB. Villa Auxerre | 115 Calle Irma | | | SAN GERMAN | PR | 00683 | |
| 734630 | PABLO FELICIANO GARCIA | HC 37 BOX 7086 | | | | GUANICA | PR | 00653-1159 | |
| 734630 | PABLO FELICIANO GARCIA | HC 38 BOX 7122 | | | | GUANICA | PR | 00653 | |
| 1584265 | Pablo G. LaTorre Rodriguez | Calle Cheto Roman #113 | | | | Adjuntas | PR | 00601 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1512478 | PABLO GONZALEZ SCHETTINI | URB. JESUS M LAGO A-3 | CALLE SEBASTIAN MORFI | | | UTUADO | PR | 00641 | |
| 1463973 | Pablo H Montaner | PO Box 9021725 | | | | San Juan | PR | 00902 | |
| 1463973 | Pablo H Montaner | Richard Burgos, Attorney | P.O. Box 8448 | | | San Juan | PR | 00910 | |
| 1426776 | PABLO ILLAS MORALES | 453 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 1750576 | Pablo J Barbosa Miranda | Urb. Santa Juana Calle 5 B4 | | | | CAGUAS | PR | 00725 | |
| 1769084 | Pablo J Betancourt Andrades | 24 Camino Gabino Rodriguez | | | | San Juan | PR | 00926 | |
| 1803485 | PABLO J GARCIA LOPEZ | URB VILLAS DEL PRADO CALLE LAS VISTAS | #637 | | | JUANA DIAZ | PR | 00795 | |
| 1851488 | Pablo J Oquendo Garcia | Calle 45 #221 B Parcelos Falu | | | | San Juan | PR | 00924 | |
| 1683121 | Pablo J. Cotto Castro | HC 02 Box 6281 | | | | Guayanilla | PR | 00656 | |
| 1666673 | PABLO J. COTTO REYES | DEPARTAMENTO DE CORRECCION Y REHABILITACION | PABLO J. COTTO REYES | P.O. Box 71308 | | San Juan | PR | 00936 | |
| 1666673 | PABLO J. COTTO REYES | HC - 01 BOX 15231 | | | | COAMO | PR | 00769 | |
| 1899094 | Pablo J. Gomez Mendez | HC- 02 Bzn 15702 Santa Barbara | | | | Gurabo | PR | 00778 | |
| 1730034 | Pablo J. Perez Velez | HC 1 Box 3421 | | | | Lajas | PR | 00667 | |
| 1957494 | Pablo Javier Rodriguez Loyola | Urb. Alt. Penuelas II | Q-9 Calle 15 | | | Penuelas | PR | 00624 | |
| 388716 | Pablo Jose Seary Diaz | Calle 502 bloq. 18#14 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1751185 | Pablo Julian Serpa Ocasio | Carr 6617 Km 2.9 BO Patron | | | | Morovis | PR | 00687 | |
| 1664804 | PABLO JULIAN SERPA OCASIO | CARR. 6617 KM 2.9 BO. PATRON | MOROVIS PO. BOX 1576 | | | MOROVIS | PR | 00687 | |
| 1725409 | PABLO JULIAN SERPA OCASIO | CARR. 6617 KM 2.9 BO. PATRON | PO. BOX 1576 | | | MOROVIS | PR | 00687 | |
| 1751185 | Pablo Julian Serpa Ocasio | PO Box 1576 | | | | Morovis | PR | 00687 | |
| 259061 | Pablo Kitay | 121 Crandon Blvd Apt. 250 | | | | Key Biscayne | FL | 33149 | |
| 259061 | Pablo Kitay | Nube Group LLC | 1413 Ave Ponce de Leon Suite 400 | | | San Juan | PR | 00907 | |
| 1670174 | Pablo L Leon Dominguez | HC 02 Box 8475 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1453746 | Pablo L Melendez Torres | 1059 CalleM Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | |
| 1453746 | Pablo L Melendez Torres | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 | |
| 1581260 | Pablo L. Cardona Perez | HC 08 Box 84150 | | | | San Sebastian | PR | 00685 | |
| 1076259 | Pablo La Torre | 113 Calle Chelo Roman | | | | Adjuntas | PR | 00601 | |
| 264786 | PABLO LECTORA SOTO | PO BOX 224 | | | | MERCEDITA | PR | 00715 | |
| 1876258 | Pablo Lugo Pagan | PO Box 771 | | | | Hormigueros | PR | 00660 | |
| 2142290 | Pablo M. Quiles Pabron | 733 Calle Clavelos Llanos del Sur | | | | Coto Laurel | PR | 00780 | |
| 1911607 | Pablo M. Ramirez Ortiz | HC01 Box 6850 | | | | Orocovis | PR | 00720 | |
| 1886901 | Pablo Marrero Ortiz | P.O Box 314 | | | | Barranquitas | PR | 00794 | |
| 1506047 | PABLO MEDINA TORRES | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 1885193 | Pablo Miranda | HC 10 Box 8151 | | | | Sabana Grande | PR | 00637 | |
| 1597475 | PABLO MIRANDA BERRIOS | HC10 BOX 8345 | | | | Sabana Grande | PR | 00637 | |
| 1989013 | Pablo Moctezuma Candelario | HC 70 Box 49126 | | | | San Lorenzo | PR | 00754 | |
| 1130137 | PABLO MOLINA HERNANDEZ | URB RIVER VW | K6 CALLE 11A | | | BAYAMON | PR | 00961-3825 | |
| 1638771 | PABLO MONSERRATE | ALTURAS DE SAN PEDRO | G 1 SAN MATEO | | | FAJARDO | PR | 00738 | |
| 1909924 | Pablo Morales Diaz | Apartado 97 | | | | AGUIRRE | PR | 00704 | |
| 1433779 | Pablo Morales Melendez | Condominio Sky Tower III | Apt. 2-O | 3 Calle Hortensia | | San Juan | PR | 00926 | |
| 2144513 | Pablo Moreno Sanchez | HC03 Box 16446 | | | | Coamo | PR | 00769 | |
| 2148204 | Pablo Navarro Marquez | PMB 158 PO Box 70344 | | | | San Juan | PR | 00936-8344 | |
| 734775 | PABLO OCASIO NIEVES | Barrio Cacao Centro K.4.0 | HC 02 BOX 15332 | | | CAROLINA | PR | 00987 | |
| 2140913 | Pablo Quinones Gonzalez | Calle Pabonaslianos | 251 Del Sur | | | Coto Laurel | PR | 00780 | |
| 358438 | PABLO R NEGRON ORTIZ | URB VILLA ROSALES G2 | PO BOX 979 | | | Aibonito | PR | 00705 | |
| 1130236 | PABLO RIVERA RIVAS | VILLA EL RECREO | H1 CALLE 1 | | | Yabucoa | PR | 00767-3445 | |
| 2156303 | Pablo Rivera Valentin | Urb El Bosque 814 Calle Laurel | | | | Los Marias | PR | 00670 | |
| 470291 | PABLO RODRIGUEZ FIGUEROA | CALLE 15 Q 9 | URB ALT DE PENUELAS | | | PENUELAS | PR | 00624 | |
| 1954063 | Pablo Rodriguez Figueroa | Urb Alt Penuelas II | Q-9 Calle 15 | | | Penuelas | PR | 00624 | |
| 1130259 | PABLO RODRIGUEZ GERMAIN | #77 CALLE DEL MONTE URB VILLAS DE PRADO | PO BOX 656 | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1130259 | PABLO RODRIGUEZ GERMAIN | #77 CALLE DEL MONTE URB VILLAS DE PRADO | | | | JUANA DIAZ | PR | 00795 | |
| 1130259 | PABLO RODRIGUEZ GERMAIN | #77 CALLE DEL MONTE URB. VILLAS DEL PRADO | | | | JUANA DIAZ | PR | 00795 | |
| 1520164 | PABLO RODRIGUEZ GERMAIN | PO BOX 656 | | | | JUANA DIAZ | PR | 00795 | |
| 1520164 | PABLO RODRIGUEZ GERMAIN | POLICIA DE PUERTO RICO | #77 CALLE DEL MONTE | URB VILLAS DEL PRADO | | JUANA DIAZ | PR | 00795 | |
| 1810631 | Pablo Rodriguez Martinez | PO Box 800004 | | | | Coto Laurel | PR | 00780-0004 | |
| 1757410 | Pablo Rodriguez Martinez | PO Box 800004 | | | | Cotto Laurel | PR | 00780-0004 | |
| 2143807 | Pablo Rodriguez Martinez | PO Box 800004 | | | | Coto Laurel | PR | 00780 | |
| 1810631 | Pablo Rodriguez Martinez | Retirado | Extension Agricola | Parcelas Nuevas Agulita calle 1 #340 | | Juana Diaz | PR | 00795 | |
| 1700962 | Pablo Rodriguez Quiñonez | HC 02 BOX 5859 | | | | pEÑUELAS | PR | 00624 | |
| 1817251 | Pablo Rodriguez Ramos | 188 Dr.Veve | | | | Mayaguez | PR | 00680 | |
| 734844 | PABLO RODRIGUEZ RAMOS | PARC AMALIA MARIN | 5228 CALLE ANGUILA | | | PONCE | PR | 00716-1376 | |
| 1680123 | PABLO RUIZ SOTO | P.O. BOX 16 | | | | ANASCO | PR | 00610-0016 | |
| 1935681 | Pablo Sagardia Castro | Apt 560796 | | | | Guayanilla | PR | 00656 | |
| 1990947 | Pablo Sanchez Cordero | P.O. Box 1885 | | | | Moca | PR | 00676 | |
| 1905748 | Pablo Santiago Cruz | Jardines Sto. Domingo C-4B18 | | | | Juana Diaz | PR | 00795 | |
| 1744425 | PABLO SANTIAGO GONZALEZ | FLAMBOYAN GARDENS | CALLE 9 X-8 | | | BAYAMON | PR | 00959-5815 | |
| 1669467 | Pablo Santiago Gonzalez | FLAMBOYAN GARDENS | X - 8 CALLE 9 | | | BAYAMON | PR | 00959-5815 | |
| 2048125 | Pablo Santiago Rosado | F-6 Calle 10 Sans Souci | | | | Bayamon | PR | 00957 | |
| 2140973 | Pablo Santiago Santiago | Urb El Laurel 409 | Paseo Ruisenor | | | Coto Laurel | PR | 00780 | |
| 2141625 | Pablo Santiago Vives | 15 Bethlehem St Lowr | | | | Lackawanna | NY | 14218 | |
| 848967 | PABLO SERRANO JIMENEZ | PO BOX 491 | | | | CAGUAS | PR | | |
| 848967 | PABLO SERRANO JIMENEZ | PO BOX 491 | | | | CAGUAS | PR | 00727 | |
| 848967 | PABLO SERRANO JIMENEZ | URB TURABO GARDENS | R9- #8 CALLE H | | | CAGUAS | PR | 00725 | |
| 1581690 | PABLO VALENTIN DIAZ | URB JDNS DE GUAMANI | G10 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 388866 | PABLO VEGA VENGUILLA | BO GUAVATE | 21808 SECT MALUA | | | CAYEY | PR | 00736 | |
| 389041 | PABON GONZALEZ, ANGEL | EXT JARDINES DE COAMO | CALLE C-11 H-34 | | | COAMO | PR | 00769 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 389041 | PABON GONZALEZ, ANGEL | URB. VALLE ABAJO | #313 CALLE MAGA | | | COAMO | PR | 00769 | |
| 809054 | PABON PEREZ, CARMEN | ALTURAS DE VILLA DEL REY | CALLE 28 C-11 | | | CAGUAS | PR | 00727 | |
| 389753 | PACHECO GARCIA, MARISOL | CALLE 8 G-8 | VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 | |
| 1752960 | Pacheco Garcia, Vidalina | HC 37 Box 5262 | | | | Guanica | PR | 00653 | |
| 1752960 | Pacheco Garcia, Vidalina | Vidalina Pacheco Garcia HC 37 Box 5262 | | | | Guanica | PR | 00653 | |
| 390191 | Pacheco Ruiz, Israel | Urb Maria Antonia | Calle 3 H 634 | | | Guanica | PR | 00653 | |
| 1660581 | PACIFICO ROBLES ALBARRAN | P.O. BOX 3059 | | | | VEGA ALTA | PR | 00692-3059 | |
| 391102 | PADILLA QUILES, CARLOS | G-12 VISTAS DEL RIO | | | | ANASCO | PR | 00610 | |
| 391318 | Padilla Ruberte, Domingo | Urb Punto Oro | 3322 Calle La Capitana | | | Ponce | PR | 00728 | |
| 391392 | PADILLA SIERRA, SAMUEL | CALLE 30 AD 3 | TERESITA | | | BAYAMON | PR | 00619 | |
| 391602 | PADIN GUZMAN, IBIS | CALLE LAMELA 104 | | | | QUEBRADILLAS | PR | 00678 | |
| 2113734 | PAGAN CARABALLO, BENJAMIN | URB. TURABO GARDENS | CALLE C - R14 - 6 | | | CAGUAS | PR | 00725 | |
| 392525 | PAGAN FANTAUZZI, ANTUANETTE | URB COUNTRY CLUB | QL9 CALLE 533 | | | CAROLINA | PR | 00982 | |
| 392949 | PAGAN MARTINEZ, DANIEL | PO BOX 193 | | | | LAJAS | PR | 00667 | |
| 393048 | Pagan Mendez, Carlos J | HC 03 Box 11682 | | | | Juana Diaz | PR | 00795 | |
| 393048 | Pagan Mendez, Carlos J | N 52 Calle Degetau | | | | Juana Diaz | PR | 00795 | |
| 393352 | PAGAN PAGAN, MANUEL | PO BOX 267 | | | | JUNCOS | PR | 00777 | |
| 1787418 | Pagani Rivera Ana Ires | 23 Calle Mercurio | | | | Ponce | PR | 00730 | |
| 394327 | PAGANI RIVERA, ANA INES | Mercurio 23 | | | | PONCE | PR | 00730 | |
| 1879346 | PALERMO RODRIGUEZ, JOSE A. | 22 URB MARTY | | | | Cabo Rojo | PR | 00623 | |
| 1957548 | Palmira Cruz Torres | 27-A Urb. Bahia | | | | Guanica | PR | 00653 | |
| 2012880 | Paloma Ortiz Rojas | Urb. Vista del Sol Calle D #9 | | | | Coamo | PR | 00769 | |
| 1675675 | PAMARIS RODRIGUEZ ARROYO | HC 02 BOX 5859 | | | | PENUELAS | PR | 00624 | |
| 1715538 | Pamaris Rodriguez Arroyo | HC 02 BOX 5859 | | | | Peñuelas | PR | 00624 | |
| 1693950 | Pamaris Rodriguez Arroyo | HC 02 Box 5859 | | | | Renuelas | PR | 00624 | |
| 1653474 | Pamela Kristine Rosa Mercado | Calle Emilio Castelar 312 | | | | San Juan | PR | 00912 | |
| 2045736 | Pamira Pinero Sanchez | Ave. TNT Cesar Gonzalez esquina | Calle Juan Calef | Urb. Tres Monjitas | | Hato Rey | PR | 00917 | |
| 2045736 | Pamira Pinero Sanchez | HC-04 42413 | | | | Las Piedras | PR | 00771 | |
| 394734 | PANET DIAZ, NORMA E | CALLE 522 OS-11 4TA EXT. | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 394739 | PANETO ACOSTA, SYLVIA | URB. SAN JOSE | 465 CALLE BAGUR | | | SAN JUAN | PR | 00923 | |
| 394742 | PANETO CAMACHO, NANCY | 8 CALLE HIGÜERO | | | | YAUCO | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 930513 | PAOLA ADORNO GAMEZ | URB EL CORTIJO | CALLE 18 P-43 | | | BAYAMON | PR | 00956 | |
| 1076542 | PAOLA ADORNO GAMEZ | URB EL CORTIJO | P43 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 1792761 | Paola C. Santiago Matos | 18 Calle Tagore Apt. 1022 | | | | San Juan | PR | 00926 | |
| 100472 | PAOLA COLON RIVERA | HC 5 BOX 6174 | | | | AGUAS BUENAS | PR | 00703 | |
| 1427390 | PAOLA FIGUEROA ALEMANY | URB VILLA VERDE | CALLE A A7 | | | Guaynabo | PR | 00966 | |
| 1427390 | PAOLA FIGUEROA ALEMANY | Villa Verde AA7 | | | | Guaynabo | PR | 00966 | |
| 1630171 | Paola L. Aponte Torres | Urb. Venus Gardens | Calle Piedras Negras AT21 | | | San Juan | PR | 00926 | |
| 1076550 | PAOLA MALDONADO CRUZ | BO CAMPANILLA | 386 CALLE FORTALEZA | | | Toa Baja | PR | 00949 | |
| 1948529 | Paoli De Jesus Clemente | Ciudad Universitaria | K-13 Calle 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 1977856 | Paquita Alvarado Rodriguez | 2008 Calle Duquesa | Urb.Valle Real | | | Ponce | PR | 00716 | |
| 1955093 | PAQUITA ALVARADO RODRIGUEZ | URB VALLE REAL | 2008 CALLE DUQUESA | | | PONCE | PR | 00716 | |
| 1877033 | Pascal Cruz Ramirez | Edf. Medical Empirum 3J Ave Hostos | Suite 401 | | | Mayaguez | PR | 00680-1504 | |
| 1436968 | PASCUAL BARALT, CARLOS | PARQUE SENORIAL B4 | CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 1875380 | Pascual Cruz Ramey | Edy. Med. Emporium 351 Ave. Hostos Suite 401 | | | | Mayaquez | PR | 00680-1504 | |
| 1875380 | Pascual Cruz Ramey | Pascual Cruz Ramirez | Urb. Santa Elena B-18 Calle 2 | | | Sabana Grande | PR | 00637 | |
| 2122528 | Pascual Padilla Ramos | Bo. Rio Jueyes 15 | HC Box 17725 | | | Coamo | PR | 60769 | |
| 1598031 | PASCUAL QUIJANO VARGAS | BOX 292 | | | | QUEBRADILLAS | PR | 00678-2000 | |
| 1076583 | PASCUAL QUIJANO VARGAS | P.O. BOX 292 | | | | QUEBRADILLAS | PR | 00678 | |
| 1575276 | Pascual Santiago Borrero | PO box 1023 | | | | Peñuela | PR | 00624 | |
| 1932630 | Pastor F. Rios Mendez | CALLE 41 BLOQUE BL | #R5 REXVILLE | | | BAYAMON | PR | 00957 | |
| 1974521 | Pastor Lopez Rodriguez | PO Box 1499 | | | | Yauco | PR | 00698 | |
| 1617790 | Patria A Berrios Cintron | PO Box 511 | | | | Barranquitas | PR | 00794 | |
| 1993492 | PATRIA CORDOVA ZAYAS | 14 EAST OCEAN DRIVE | URB BAY VIEW | | | CATANO | PR | 00962 | |
| 1667035 | Patria Cordova Zayas | Ocean Drive St. #14 | Bay View | | | Catano | PR | 00962 | |
| 1986648 | Patria F. Borrero Vazquez | PO Box 826 | | | | Adjuntas | PR | 00601 | |
| 1632944 | Patria I. López Matos | Reparto Metropolitano 936 C/11 SE | | | | San Juan | PR | 00921 | |
| 2023370 | PATRIA IVELISSE RAMOS TORRES | HC 03 27009 | | | | GUAYANILLA | PR | 00656 | |
| 1654855 | Patria Ivelisse Ramos Torres | HC02-27009 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1930988 | PATRIA L. SOTO VELAZGUEZ | 86 CONDOMINIO LOMAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 1930988 | PATRIA L. SOTO VELAZGUEZ | K-2202 CONDOMINIO LOMAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 1076621 | PATRIA N OCANA ORTIZ | 1 VILLAMILL | | | | SAN JUAN | PR | 00907 | |
| 1076621 | PATRIA N OCANA ORTIZ | PO BOX 9544 | | | | SAN JUAN | PR | 00908-0544 | |
| 1871140 | Patria N Rodriguez Cortiz | Urb. Sta Maria 27-g-7 | | | | Guayanilla | PR | 00656 | |
| 1831877 | Patria Rivera Mercado | Cafetal 2 Calle Onelio Torres J-23 | | | | Yauco | PR | 00698 | |
| 1618383 | PATRIA Y. COLON ALGARIN | BOX 643 | | | | PATILLAS | PR | 00723 | |
| 1618383 | PATRIA Y. COLON ALGARIN | L-10 CALLE | 21 URBANIZACION COSTA AZUL | | | GUAYAMA | PR | 00784 | |
| 781397 | PATRICIA BENIQUE BADILLO | HC-61 BOX 35336 | | | | AGUADA | PR | 00602 | |
| 1781749 | Patricia Martinez Marques | PMB C/ Paris 243 1699 | | | | San Juan | PR | 00917 | |
| 2096337 | Patricia Mayol Fernandez | 239 Hacienda Florida | | | | Yauco | PR | 00698 | |
| 1766599 | PATRICIA OLMO COLLAZO | CALLE 12 FINAL LOTE A-D BO. CAROLA (HATO CANDAL) | | | | RIO GRANDE | PR | 00745 | |
| 1766599 | PATRICIA OLMO COLLAZO | P.O. BOX 450 | | | | PALMER | PR | 00721 | |
| 1589931 | Patricia Pabon Ramirez | Box 304 | | | | Boqueron | PR | 00622 | |
| 1580374 | PATRICIA RIVERA FIGUEROA | URB VILLA DEL CARMEN | 255 CALLE SEGOVIA | | | PONCE | PR | 00716-2108 | |
| 2127856 | Patricia Serra Colon | Calle Mar A-38 Urb. Altamira | | | | Fajardo | PR | 00738 | |
| 1701943 | Patricio German Willmer Vicencio | PO Box 1981 | | | | Loiza | PR | 00772 | |
| 1492336 | Patsy Forrest | 5228 Duncraig Rd | | | | Edina | MN | 55436-2019 | |
| 1130663 | PATSY MARTINEZ ROMAN | COND EL CORDOVES | J14 AVE SAN PATRICIO | | | Guaynabo | PR | 00968-4502 | |
| 735592 | PATSY MARTINEZ ROMAN | COND EL CORDOVES APT 7 D | AVE SAN PATRICIO | | | Guaynabo | PR | 00968 | |
| 1614654 | PAUL COLON | 223 CALLE AZAMA | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 1633152 | Paul R. Cedeno Rosas | Box 7099 | | | | Mayaguez | PR | 00680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753160 | PAUL S MILLAN CAMACHO | PAUL SAMUEL MILLAN CAMACHO creditor COND. VILLAS DE PARQUE ESCORIAL 70 BLVD MEDIA LUNA APT. 2105 | | | | CAROLINA | PR | 00985 | |
| 1753160 | PAUL S MILLAN CAMACHO | PO BOX 192624 | | | | San Juan | PR | 00919 | |
| 1872345 | Paula Bonilla Colon | 3 Sector Jobito Abajo | | | | Villalba | PR | 00766-4000 | |
| 1792474 | Paula Bruno Breton | Urbanizacion Reparto Sevilla Calle Paganini #944 | | | | San Juan | PR | 00924 | |
| 1591726 | PAULA C. CRUZ FLORES | HC 02 BOX 4785 | | | | COAMO | PR | 00769 | |
| 1936900 | Paula H. Rosa Padilla | A-6 Calle Jonico | | | | Guayama | PR | 00784 | |
| 1936900 | Paula H. Rosa Padilla | PO Box 2 | | | | Guayama | PR | 00785 | |
| 1669868 | Paula I. Lopez Salgado | HC-46 Box 5818 | | | | Dorado | PR | 00646 | |
| 1934866 | Paula I. Santiago Ramos | PO Box 274 | | | | Peñuelas | PR | 00624 | |
| 2014291 | PAULA LOPEZ LOPEZ | PO BOX 639 | | | | ANASCO | PR | 00610-0639 | |
| 1970774 | PAULA MATOS ORTIZ | HC 8 BOX 38814 | | | | CAGUAS | PR | 00725 | |
| 1942509 | PAULA ORTIZ SANTIAGO | Q8 CALLE HALCON | URB VISTA DEL MORRO | | | CATANO | PR | 00962-4525 | |
| 1721613 | Paula R. Cordero Adorno | 10 Calle Bella Vista | | | | Morovis | PR | 00687-8922 | |
| 1758200 | Paula Rodriguez Rodriguez | Calle Guama E - 6 Urb. Villa Criollo | | | | CAGUAS | PR | 00726 | |
| 1897170 | Paula Rosario De Jesus | HC 06 Box 70132 | | | | CAGUAS | PR | 00725-9502 | |
| 1950148 | PAULA SANTIAGO CINTRON | REPTO LAS MARIAS | 49 CALLE D | | | JUANA DIAZ | PR | 00795 | |
| 1960405 | Paula Santiago Mateo | D 10 Urb. Vista del Sol | | | | Coamo | PR | 00769 | |
| 2047359 | Paula Vazquez Vega | HC 2 Box 7778 | | | | Aibonito | PR | 00705 | |
| 1592898 | Paulette Casiano Rodriguez | Urb. Santa Teresita 3506 | Calle Santa Juanita | | | Ponce | PR | 00730 | |
| 735736 | Paulina De Jesus Davila | BDA CLAUSELL | 91 CALLE COLON | | | PONCE | PR | 00730 | |
| 1365247 | PAULINA DE JESUS DE JESUS | HC 1 BOX 11940 | | | | COAMO | PR | 00769 | |
| 1076797 | PAULINA I PAGAN PEREZ | 575 N WILLIAMSON BLVD APT 113 | | | | DAYTONA BEACH | FL | 32114-8161 | |
| 1076797 | PAULINA I PAGAN PEREZ | URB PUNTO ORO 4215 | CALLE EL CHARLES | | | MARICAO | PR | 00728 | |
| 2036241 | Paulina Laboy Sanchez | PO Box 589 | | | | Arroyo | PR | 00714 | |
| 1876778 | Paulina Montanez Suarez | PO Box 548 | | | | AGUIRRE | PR | 00704 | |
| 1748332 | PAULINA MORALES RIVERA | PO BOX 491 | | | | PATILLAS | PR | 00723 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1645905 | Paulina Santos Portalatin | Calle Silivo Santos 201 Bda. Sandin | | | | Vega Baja | PR | 00693 | |
| 1775720 | Paulino Hernandez Perez | PO Box 9427 | Cotto Station | | | Arecibo | PR | 00612 | |
| 1739424 | Paulino Hernández Pérez | PO Box 9427 | Cotto Station | | | Arecibo | PR | 00612 | |
| 1671564 | Paulita Garcia Reyes | HC-70 Box 30816 | | | | San Lorenzo | PR | 00754 | |
| 1808124 | Paulita Pagan Crespo | Town Park Siracusa B7 | | | | San Juan | PR | 00924 | |
| 2012453 | Paulita V. Martinez Rodriguez | D-20 Gardenia Urb Jardines II | | | | Cayey | PR | 00736-4224 | |
| 1593397 | PAYASO CHAMAKO | URB SIERRA BAYAMON | 38-10 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 445485 | PEBBLES RIVERA DELGADO | 523 CALLE AMAPOLA | URB. VEREDAS | | | GURABO | PR | 00778 | |
| 47506 | Pedro A Beltran Rodriguez | Box 772 | | | | Manati | PR | 00674 | |
| 1429834 | Pedro A Casiano Ayala | HC 2 Box 5126 | | | | Coamo | PR | 00769-9682 | |
| 1639293 | Pedro A Colon | Urb. La Esperanza Calle 6 L 13 | | | | Vega Alta | PR | 00692 | |
| 1874242 | PEDRO A DIAZ CAMACHO | PEDRO A. DIAZ CAMACHO | HC2 BOX 5040 | | | Villalba | PR | 00766 | |
| 1494875 | Pedro A Dohnert Olivieri | Las Lomas | 1783 Calle 2 SO | | | San Juan | PR | 00921 | |
| 858493 | PEDRO A GONZALEZ SILVA | 18 CALLE TAGORE APT. 1514 | | | | SAN JUAN | PR | 00926 | |
| 1773992 | Pedro A Hernandez Rodriquez | HC 4 Box 3002 | | | | Barranquitas | PR | 00794 | |
| 2149365 | Pedro A Jimenez Jimenez | HC07 Box 71772 | | | | San Sebastian | PR | 00685 | |
| 1703662 | PEDRO A LOPEZ VERA | BARRIO ESPINBO BUZON HC 03 9369 | | | | LARES | PR | 00669 | |
| 1963123 | PEDRO A MONTES ALVARADO | HC 1 BOX 3647 | | | | Villalba | PR | 00266 | |
| 1488279 | Pedro A Morales Mari | C-8 28 St. Villa del Rey V | | | | CAGUAS | PR | 00727-6701 | |
| 1752893 | Pedro A Pabon Pantoja | HC 5 Box 46863 | | | | VEGA BAJA | PR | 00693 | |
| 1752893 | Pedro A Pabon Pantoja | HC 5 Box 46863 | | | | Vega Baja | PR | 00693 | |
| 1752893 | Pedro A Pabon Pantoja | Pedro Antonio Pabon Pantoja Operador de Equipo Pesado Asda Deparatmento de Agricultura HC 05 Box 46863 | | | | Vega Baja | PR | 00693 | |
| 1444351 | PEDRO A RODRIGUEZ RAMOS | HC 4 BOX 6888 | | | | Yabucoa | PR | 00767-9510 | |
| 930716 | PEDRO A SOTO GONZALEZ | PO BOX 1019 | | | | Camuy | PR | 00627 | |
| 1801749 | Pedro A Vazquez Suarez | Starlight Calle Hidra | 3642 Ponce | | | Ponce | PR | 00717 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396896 | PEDRO A VAZQUEZ SUAREZ | URB STARLIGHT | 3642 CALLE HIDRA | | | PONCE | PR | 00717 | |
| 1501756 | Pedro A Velez Alvarez | PO Box 2150 | | | | ANASCO | PR | 00610 | |
| 1493276 | Pedro A Villodas Colon | Villa Carolina | 206-14 Calle 514 | | | Carolina | PR | 00985 | |
| 1498115 | Pedro A. Ayala Gomez | 160 Calle Duffaut | | | | San Juan | PR | 00907 | |
| 2144729 | Pedro A. Correa Rodriguez | Villa Camarero 2 Calle Defensona 5582 | | | | Santa Isabel | PR | 00757 | |
| 1919934 | Pedro A. Diaz Camacho | HC 2 Box 5040 | | | | Villalba | PR | 00766 | |
| 1665500 | Pedro A. Diaz Comacho | HC-2 5040 | | | | Villalba | PR | 00766 | |
| 2123735 | Pedro A. Feliciano Vega | C-578 Calle 13 Urb. Maria Antonia | | | | Guanica | PR | 00653 | |
| 2123735 | Pedro A. Feliciano Vega | Urb. Maria Antonia | Calle 1 #C-578 | | | Guanica | PR | 00653 | |
| 2080680 | Pedro A. Feliciano Vega | Urb. Maria Antonia | Calle 13 #C578 | | | Guanica | PR | 00653 | |
| 2148731 | Pedro A. Figueroa Mendez | 1332 58 St N | | | | St. Petersburg | FL | 33710 | |
| 2092390 | Pedro A. Gonzalez Santiago | #53 Nemesia Arroyo | | | | Mayaguez | PR | 00680 | |
| 1525383 | PEDRO A. GONZALEZ SILVA | CALLE TAGORE 18 APT 1514 | PARQUES DE CUPEY | | | SAN JUAN | PR | 00926 | |
| 1763453 | Pedro A. Malave Velazquez | PO Box 145 | | | | San Sebastian | PR | 00685 | |
| 2077382 | PEDRO A. MAYOL REYES | ECKMAN #11 | | | | JUANA DIAZ | PR | 00795 | |
| 1960511 | Pedro A. Montes Alvarado | HC-1 Box 3647 | | | | Villalba | PR | 00766 | |
| 1990353 | Pedro A. Muniz Diaz | HC-7 Box 33892 | | | | AGUADILLA | PR | 00603 | |
| 2044076 | Pedro A. Ortiz Santiago | #17 Calle Guadalupe | | | | Ponce | PR | 00730 | |
| 2007273 | Pedro A. Ortiz Soto | D-1 Jardines de San Blas | | | | Coamo | PR | 00769 | |
| 1880662 | Pedro A. Pagan Ortiz | HC-02 BOX 9216 | | | | Orocovis | PR | 00720 | |
| 1753252 | Pedro A. Rios Matias | Pedro A. Ríos Matias | PO Box 2050 | | | Ciales | PR | 00638 | |
| 1753252 | Pedro A. Rios Matias | Pedro A. Ríos Matias Agente Policía de Puerto Rico PO Box 2050 | | | | Ciales | PR | 00639 | |
| 1753252 | Pedro A. Rios Matias | PO Box 2050 | | | | Ciales | PR | 00638 | |
| 2100566 | Pedro A. Rios Ruiz | PO Box 1701 | | | | Yauco | PR | 00698 | |
| 1655987 | PEDRO A. RODRIGUEZ MORALES | URB. SANTA ELENA CALLE GUAYACAN J-15 | | | | GUAYANILLA | PR | 00656 | |
| 1754605 | Pedro A. Ruiz Torres | HC 01 Box 9180 | | | | Guayanilla | PR | 00656 | |
| 1980162 | Pedro A. Ruiz Torres | HC 1 Box 9180 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752943 | Pedro A. San MIguel Torres | Pedro A. SAn MIguel Torres Retirado PO Box 167 | | | | Ciales | PR | 00638 | |
| 1752943 | Pedro A. San MIguel Torres | PO Box 167 | | | | Ciales | PR | 00638 | |
| 2003002 | Pedro A. Vargas Perez | Islotez Calle 21 # 372 | | | | Arecibo | PR | 00612 | |
| 1845694 | Pedro A. Vazquez Suarez | Starlight Calle Hidra 3642 | | | | Ponce | PR | 00717 | |
| 1849504 | Pedro A. Vega Torres | HC 08 Box 237 | | | | Ponce | PR | 00731-9442 | |
| 1575124 | Pedro Acevedo Rodriguez | HC - 01 Box 5120 | | | | Hormigoro | PR | 00660 | |
| 1583713 | Pedro Acevedo Rodriguez | HC 01 Box 5120 | | | | Hormigueros | PR | 00660 | |
| 1634149 | PEDRO ACEVEDO RODRIGUEZ | HC 1 BOX 5120 | | | | HORMIGUEROS | PR | 00660 | |
| 1575036 | Pedro Acevedo Rodriguez | HC-01 Box 5120 | | | | Hormijuris | PR | 00660 | |
| 1808984 | Pedro Ayala Romero | Calle 47 AN 24 | Santa Juanita | | | Bayamon | PR | 00956 | |
| 2162214 | Pedro Baez Acevedo | Calle 2 K 25 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2143323 | Pedro Baez Guzman | 9 Parc Jauca | | | | Santa Isabel | PR | 00757-2716 | |
| 1752485 | PEDRO BENIQUEZ BENIQUEZ | CALLE 11 # 134 | BDA. ISRAEL | | | SAN JUAN | PR | 00919 | |
| 2040333 | Pedro Blanco Fernandez | PO Box 180 | | | | Orocovis | PR | 00720-0180 | |
| 1542625 | PEDRO C ORTIZ RODRIGUEZ | HILL MARRIOUS | BG6 CALLE 68 | | | SAN JUAN | PR | 00926 | |
| 1967312 | Pedro C. Rodriguez Ponce de Leon | 3 Ext. Baco | | | | Ensenada | PR | 00647 | |
| 65503 | PEDRO CAMACHO RODRIGUEZ | BDA OBRERA | CALLE DIEPPA NUM 4 | | | HUMACAO | PR | 00791 | |
| 396977 | PEDRO CASTILLO IBANEZ | URB JARDINES DE TOA ALTA | 165 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 1876811 | Pedro Castillo Sabater | #47 Clausells Calle Colon | | | | Ponce | PR | 00730 | |
| 2040419 | Pedro Cintron Sierra | Bo Mamey Carretera 757 km.9.4 | | | | Patillas | PR | 00723 | |
| 2040419 | Pedro Cintron Sierra | P.O. Box 591 | | | | Patillas | PR | 00723 | |
| 1762673 | Pedro Cintrón Sierra | Carr. 757 Km 9.4 | Bo. Mamey | | | Patillas | PR | 00723 | |
| 1762673 | Pedro Cintrón Sierra | P.O. BOX 591 | | | | Patillas | PR | 00723 | |
| 736085 | PEDRO COLON | CALLE 80 B/Q 111-32 | URB VILLA | | | CAROLINA | PR | 00985 | |
| 736085 | PEDRO COLON | CALLE 80 BLQ 111-32 | URB VILLA | | | CAROLINA | PR | 00985 | |
| 736085 | PEDRO COLON | Tegaeuos Centro Medico Bo. Monocillos | (Aportado 191681) | | | San Juan | PR | 00919-1681 | |
| 736085 | PEDRO COLON | URB METROPOLIS | 2R10 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 95782 | PEDRO COLON APONTE | PO BOX 1545 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1988065 | PEDRO COLON CARDONA | PO BOX 621 | | | | SALINAS | PR | 00751 | |
| 2160282 | Pedro Cordero Malaue | Urb. Villa Retiro Norte B-16 | | | | Santa Isabel | PR | 00757 | |
| 736110 | Pedro Cosme Rosado | Georgetti # 43 | PO Box 606 | | | Naranjito | PR | 00719-0606 | |
| 1874348 | Pedro Cruz Carrion | # 41 Calle 2 Arb.Del Carmen | | | | Junie Diaz | PR | 00795 | |
| 1665635 | Pedro Cruz Carrion | #41 Calle 2 | | | | Juana Diaz | PR | 00795 | |
| 1752720 | Pedro Cruz Carrion | #41 Calle 2 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 1131302 | PEDRO CRUZ VARGAS | PO BOX 683 | | | | MERCEDITA | PR | 00715-0683 | |
| 1752801 | Pedro Daniel Romero Centeno | BO.COCO VIEJO | CALLE PRINCIPAL #20 | | | SALINAS | PR | 00751 | |
| 2167284 | Pedro Davila Rivera | RR1 6524-A Bo Cimarona-16 | | | | Guayama | PR | 00784 | |
| 1131332 | PEDRO DIAZ RIVERA | HC04 BOX 43611 | CAPAES | | | HATILLO | PR | 00659 | |
| 837392 | Pedro Diaz Velez | PO Box 1285 | | | | Sabana Hoyos | PR | 00688-1285 | |
| 1752938 | Pedro Diaz-Aponte | 2828 Hammock Grove Rd | | | | Groveland | FL | 34736 | |
| 1675348 | Pedro E Valle Valentin | 5 Estacias De Miradero | | | | Mayaguez | PR | 00682-7490 | |
| 1863399 | Pedro E. Barriera Colon | Calle Amopola 848 | Urb la Guadelupe | | | Ponce | PR | 00730 | |
| 1657591 | Pedro E. Carrasquillo Maldonado | Ext. Sanchez Calle A #22 | | | | Vega Alta | PR | 00692 | |
| 1518807 | PEDRO E. JIMENEZ COLON | CALLE 32 AA12 CIUDAD UNIVERCITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 1943584 | Pedro E. Rodriguez Barbosa | Calle Atabey #104 Bo. Sabalos | | | | Mayaguez | PR | 00680 | |
| 930816 | Pedro E. Rodriguez Velez | HC 1 Box 7876 | | | | Luquillo | PR | 00773 | |
| 397059 | Pedro E. Sierra | P.O. Box 142 | | | | Guaynabo | PR | 00970 | |
| 1604066 | Pedro E. Valle Valentin | 5 Estancias de Miradero | | | | Mayaguez | PR | 00682-7490 | |
| 1968139 | PEDRO EDGARDO SANTIAGO MALDONADO | PO BOX 190759 | CALLE FEDERICO COSTES | | | SAN JUAN | PR | 00919-0759 | |
| 1968139 | PEDRO EDGARDO SANTIAGO MALDONADO | URB JARDINES DE COAMO | CALLE 2 #13 | | | COAMO | PR | 00769 | |
| 1077231 | PEDRO F JIMENEZ CRUZ | URB LOS ARBOLES | 470 CALLE BUCARE | | | RIO GRANDE | PR | 00745 | |
| 1725414 | PEDRO FALERO LOPEZ | RR 1 BOX 12311 | | | | TOA ALTA | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164056 | Pedro Feliciano Suarez | BO. Rucio Carr 391 | KM. 3.8 CC-01 BZN 8778 | | | Penuelas | PR | 00624 | |
| 1916558 | Pedro Fernandez Gonzalez | Urb. Alturas del alba | Calleatardear 10122 | | | Villalba | PR | 00766 | |
| 1794988 | PEDRO FORNES MORALES | BO. BARREAL SECTOR FELIPE QUINONES | | | | PENUELAS | PR | 00624 | |
| 1794988 | PEDRO FORNES MORALES | HC 02 BOX 3751 | | | | PENUELAS | PR | 00624 | |
| 1641620 | PEDRO G REYES MORALES | Cond. Veredas Del Mar | Apt 5-305 | | | VEGA BAJA | PR | 00694 | |
| 1641620 | PEDRO G REYES MORALES | Pedro G. Reyes Morales | P.O. Box 4244 | | | Vega Baja | PR | 09694 | |
| 736240 | PEDRO G RUIZ SANCHEZ | URB JARDINES DE GUANAJIBO | 214 CALLE NOGAL | | | MAYAGUEZ | PR | 00680-1353 | |
| 1724191 | Pedro G. Reyes Morales | PO. Box. 4244 | | | | Vega Baja | PR | 00694 | |
| 1570721 | Pedro Garcia Nadal | Res. Sabalos Gardens Edif. 13 Apt 78 | | | | Mayaguez | PR | 00680 | |
| 944255 | PEDRO GONZALEZ FELICIANO | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 1077298 | PEDRO GONZALEZ RODRIGUEZ | COND BAHIA PDA 15 | EDF A APT 1009 | | | SAN JUAN | PR | 00909 | |
| 1630918 | PEDRO GONZALEZ SANTIAGO | PO BOX 5185 | | | | YAUCO | PR | 00698 | |
| 2112849 | Pedro Granell Lopez | Carr 352 KM 44 Bo Legucomo | HC 6 Box 61740 | | | Mayaguez | PR | 00680 | |
| 2102899 | PEDRO GUZMAN SANTIAGO | ESTANCIAS DEL MAYORAL | 12016 CALLE GUAJANA | | | Villalba | PR | 00766 | |
| 1833935 | PEDRO GUZMAN SANTIAGO | URB ESTANCIAS DEL MAYORAL | 12016 CALLE GUAJANA | | | Villalba | PR | 00766 | |
| 1823060 | PEDRO H VAZQUEZ SUAREZ | 3642 HIDRE STARLIGHT | | | | PONCE | PR | 00717 | |
| 218599 | PEDRO HERNANDEZ HERNANDEZ | RR 1 BOX 12075 | | | | TOA ALTA | PR | 00953 | |
| 2061542 | Pedro Hernandez Medina | P.O. Box 1320 Ave. Noel Estrada | | | | Isabela | PR | 00662 | |
| 1824853 | PEDRO HERNANDEZ MEDINA | PO BOX 1320 | AVE. NOEL ESTRADA | | | ISABELA | PR | 00662-1320 | |
| 1701870 | Pedro I Serrano Mendez | 2439 Oak Mill Dr | | | | Kissimmee | FL | 34744 | |
| 1729197 | Pedro I. Hernández Morales | 115 Calle Bromelia Urb. 3T | | | | Isabela | PR | 00662-3211 | |
| 2096551 | Pedro I. Morales Figueroa | HC 3 Box 100 436 | | | | Comerio | PR | 00782 | |
| 1655210 | Pedro I. Rodriguez Velez | Urb. Santa Maria | Calle Francisco de Acosta c-24 | | | Sabana Grande | PR | 00637 | |
| 1890725 | Pedro I. Santos Rivera | HC 01 Box 4466 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1131524 | PEDRO INOSTROIZA ARROYO | URB VILLA ORIENTE | 74 CALLE E | | | HUMACAO | PR | 00791 | |
| 804552 | PEDRO IVAN MORALES AGOSTO | Maestro de Educacion Fisica | Departamento de Educacion | #13 calle 1 Villas de San Martin | | Cidra | PR | 00739-9554 | |
| 804552 | PEDRO IVAN MORALES AGOSTO | RR 2 BOX 6419 | | | | CIDRA | PR | 00739-9554 | |
| 1567993 | Pedro Ivan Rivera Mateo | Coamo Housing | Edf # 9 Apt # 71 | | | Coamo | PR | 00769 | |
| 1748059 | Pedro J Benetti Bonaparte | Urb. Bella Vista | Calle 29 Y-33 | | | Bayamon | PR | 00957 | |
| 1508589 | Pedro J Bonilla Laboy | PO Box 2070 | | | | Guayama | PR | 00785 | |
| 397197 | PEDRO J CARTAGENA MARTINEZ | 500 AVE WEST MAIN | STE 126 | | | BAYAMON | PR | 00961 | |
| 1077415 | PEDRO J CORREA FILOMENO | HC 1 BOX 6062 | | | | CANOVANAS | PR | 00729 | |
| 1834723 | Pedro J Figueroa Fernandez | 6249 C/ San Andres, Urb.Stu Teresita | | | | Ponce | PR | 00730 | |
| 1809884 | PEDRO J FIGUEROA FERNANDEZ | 6249 C/SAN ANDRES, URB.STA.TERESITA | | | | PONCE | PR | 00730 | |
| 849084 | PEDRO J GIERBOLINI CRUZ | HC 2 BOX 7066 | | | | Barranquitas | PR | 00794 | |
| 849084 | PEDRO J GIERBOLINI CRUZ | URB LAS CUMBRES | 539 CALLE KENNEDY | | | RIO PIEDRAS | PR | 00926-5611 | |
| 930937 | PEDRO J MARTE BAEZ | L -21 CALLE TOPACIO | | | | TOA BAJA | PR | 00953 | |
| 1466039 | Pedro J Marte Baez | L-21 Calle Topacio | | | | Toa Baja | PR | 00953 | |
| 1466039 | Pedro J Marte Baez | Metropolitan Bus Authority | 37 Ave. Jose de Diego Monacillo | | | San Juan | PR | 00927 | |
| 1466039 | Pedro J Marte Baez | Metropolitan Bus Authority | 37 Ave. Jose de Diego Monacillo | | | San Juan | PR | 00927 | |
| 736419 | PEDRO J MARTINEZ BELLAVISTA | 500 Ave sj Pineiro | Apt. 1403 Sur | | | San Juan | PR | 00918 | |
| 736419 | PEDRO J MARTINEZ BELLAVISTA | COND PARQUE DE LOYOLA | APTO 1403 | | | SAN JUAN | PR | 00918 | |
| 1077516 | PEDRO J MONTANEZ DE LEON | 3RA EST COUNTRY CLUB | HH5 CALLE 232 | | | CAROLINA | PR | 00982 | |
| 1729364 | Pedro J Muñoz Torres | Hc 02 Box 4323 | | | | Coamo | PR | 00769 | |
| 1560016 | PEDRO J OCASIO VAZQUEZ | C/O ELIZABETH OCASIO CARBALLO | ATTORNEY AT LAW | P.O. BOX 330344 | | PONCE | PR | 00733-0344 | |
| 1560016 | PEDRO J OCASIO VAZQUEZ | PO BOX 330110 | | | | PONCE | PR | 00733-0110 | |
| 1726897 | PEDRO J PEDRAZA NIEVES | VILLA NUEVA | I1 CALLE 10 | | | CAGUAS | PR | 00727-6928 | |
| 2143738 | Pedro J Rivera Rivera | Urb Villa El Erecaneto Calle C GL | | | | Juana Diaz | PR | 00795 | |
| 2145277 | Pedro J Rosado Ruiz | HC 03 Box 12603 | | | | Juana Diaz | PR | 00795 | |
| 1967991 | Pedro J Ruiz De Jesus | 7l1 Turabo gardens | | | | CAGUAS | PR | 00727 | |
| 1471006 | Pedro J Soto Velazquez | 9045 Cypress Dr S | | | | Ft. Myers | FL | 33967 | |
| 1746736 | Pedro J Toro Lopez | Apt 651 | | | | Camuy | PR | 00627 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1746736 | Pedro J Toro Lopez | Sector 102 Bo Membrillo | | | | Camuy | PR | 00627 | |
| 2143891 | Pedro J. Baez Rivera | HC 02 Box 4658 | | | | Villalba | PR | 00766 | |
| 1629432 | PEDRO J. CASTRO GONZALEZ | PO BOX 719 | | | | SALINAS | PR | 00751 | |
| 1590444 | PEDRO J. CASTRO GONZALEZ | URB. LAS MARIAS | B-16 | | | SALINAS | PR | 00751 | |
| 1886002 | Pedro J. Cruz Colon | 4809 Sirio Urb Starlight | | | | Ponce | PR | 00717 | |
| 1780069 | PEDRO J. DIAZ MARTINEZ | 29 RIVIERA EXT. EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 1920271 | Pedro J. Diaz Morales | 40A St. DM-4 Urb. Bairoa | | | | CAGUAS | PR | 00725 | |
| 1871394 | Pedro J. Figueroa Fernandez | 6249 Calle San Andres | Urb. Sta. Teresita | | | Ponce | PR | 00730 | |
| 1852366 | PEDRO J. FIGUEROA FERNANDEZ | 6249 CALLE SAN ANDRES | URB SANTA TERESITA | | | PONCE | PR | 00730 | |
| 1785433 | Pedro J. Fontan Nieves | 20 Calle Manuel Cacho | Bo. Barahona | | | Morovis | PR | 00687 | |
| 2078383 | Pedro J. Jimenez Echevarria | P.O. Box 561017 | | | | Guayanilla | PR | 00656 | |
| 307731 | Pedro J. Martinez Bellavista | Cond. Parque de Loyola | Apt. 1403 | Ave. Jesus T. Pinero | | San Juan | PR | 00918 | |
| 307731 | Pedro J. Martinez Bellavista | Dianna Soler, Esq. | 500 Ave J.T. Pineiro, 1403 Sur | | | San Juan | PR | 00918 | |
| 2050879 | Pedro J. Martinez Pabon | Urb. Las Alondras | Calle #8-G-6 | | | Villalba | PR | 00766 | |
| 2113781 | Pedro J. Morales Colon | HC 04 Box 46681 | | | | CAGUAS | PR | 00727 | |
| 1737719 | Pedro J. Munoz Torres | HC 02 Box 4323 | | | | Coamo | PR | 00769 | |
| 1609530 | Pedro J. Ortiz Gallio | Urb. Villa Universitaria | Calle 2 G-43 | | | Humacao | PR | 00791-4910 | |
| 396726 | Pedro J. Pedraza Nieves | Urb. Villa Nueva | I-1 Calle 10 | | | CAGUAS | PR | 00725 | |
| 1610232 | PEDRO J. PENA LOPEZ & SONIA S. PENA | PO BOX 192171 | | | | San Juan | PR | 00919-2171 | |
| 1675786 | PEDRO J. PLATA ORTIZ | CALLE 2 #313 | URB. JAIME L. DREW | | | PONCE | PR | 00730 | |
| 397319 | PEDRO J. RODRIGUEZ COLON | PO BOX 719 | | | | GUANICA | PR | 00653 | |
| 2093865 | Pedro J. Rodriguez Mendoza | Urb. Canas 669 | Calle Los Robles | | | Ponce | PR | 00728-1925 | |
| 1753208 | Pedro J. Roman Cuadrado | PO Box 848 | | | | Gurabo | PR | 00778 | |
| 2141381 | Pedro J. Rosas Velazquez | BDA Baldorioty Calle Dilenia 3929 | | | | Ponce | PR | 00728 | |
| 1816059 | Pedro J. Santiago Antuna | Bo. Mamey HC 65 Buzon 6113 | | | | Patillas | PR | 00723 | |
| 1596917 | Pedro J. Sarraga Ramirez | PO Box 281 | | | | Lares | PR | 00669 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1628720 | Pedro J. Soto Ortiz | HC 38 7103 | | | | Guanica | PR | 00653 | |
| 2131302 | Pedro J. Torres Caraballo | Urb. Santa Elena | Calle Guagaur | | | Guayanilla | PR | 00656 | |
| 2131311 | Pedro J. Torres Caraballo | Urb. Sta. Elena Calle Guayacon I-12 | | | | Guayanilla | PR | 00656 | |
| 1813511 | Pedro J. Torres Ferrer | HC 03 Box 12591 | Bo Talla Boa Panien Lo | | | Penuelas | PR | 00624-9716 | |
| 2144733 | Pedro J. Torres Ortiz | 9310 Com. Servano | | | | Juana Diaz | PR | 00795 | |
| 1576366 | PEDRO J. TORRES RIVERA | URB COLINAS | H4 CALLE PRADO | | | YAUCO | PR | 00698 | |
| 2149703 | Pedro J. Vazquez Gonzalez | HC - 04 Box 8111 | | | | Juana Diaz | PR | 00795-9604 | |
| 1519827 | Pedro J. Vega Cruz | HC 06 Box 4251 | | | | Coto Laurel | PR | 00780-9567 | |
| 1661443 | Pedro J. Veliz Velazquez | PO Box 6977 | | | | CAGUAS | PR | 00726 | |
| 2148155 | Pedro Jaime Bonilla Bones | HC 02 Box 3502 | | | | Santa Isabel | PR | 00757 | |
| 1077670 | PEDRO JIMENEZ ROSAS | 109 CALLE LOS TAINOS | | | | MAYAGUEZ | PR | 00682-6351 | |
| 240696 | PEDRO JIMENEZ ROSAS | LOS TAINOS 109 | | | | MAYAGUEZ | PR | 00680 | |
| 1455694 | Pedro Joel Santana Guzman | 37 Ave. De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1455694 | Pedro Joel Santana Guzman | Carr. 842 KM. 5.4 Caimito Alto | | | | San Juan | PR | 00926 | |
| 1849715 | Pedro Jose Figueroa Fernandez | 6249 Calle San Andres Urb Sta. Teresita | | | | Ponce | PR | 00730-4422 | |
| 1647022 | PEDRO JOSE LOPEZ MOLINARY | HC9 BOX 12180 | | | | AGUADILLA | PR | 00603 | |
| 2131013 | Pedro Juan Berrios Santiago | P.O. Box 482 | | | | Villalba | PR | 00766 | |
| 2142157 | Pedro Juan Colon Munoz | HC-01 Box 31070 | | | | Juana Diaz | PR | 00795-9740 | |
| 1455002 | Pedro Juan Correa Filomeno | HC-01 Box 6062 | | | | Canovanas | PR | 00729 | |
| 1455002 | Pedro Juan Correa Filomeno | Metropolitan Bus Authority | Mesajero Conductor | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 | |
| 1755974 | Pedro Juan Delgado Santos | PO Box 1067 | | | | Cidra | PR | 00739 | |
| 1863370 | PEDRO JUAN HERRERA-COTAL | 8131 CALLE SUR URB LOS MAESTROS | | | | PONCE | PR | 00717-0262 | |
| 1939886 | Pedro Juan Laureano | P.O. Box - 27 | | | | Comerio | PR | 00782 | |
| 1819240 | Pedro Juan Laureano Montalvo | P.O. Box - 27 | | | | Comerio | PR | 00782 | |
| 1864083 | Pedro Juan Lopez Rodriquez | P.O. Box 3501 PMB 285 | | | | Juana Diaz | PR | 00795 | |
| 1460380 | Pedro Juan Maisonet Machado | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1460380 | Pedro Juan Maisonet Machado | Calle 401 173-20 Villa Carolina | | | | Carolina | PR | 00985 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1676570 | Pedro Juan Marrero Soto | PO Box 236 | | | | Morovis | PR | 00687 | |
| 1501789 | PEDRO JUAN MORALES-GONZALEZ | P. O. BOX 3093 | | | | LAJAS | PR | 00667-3093 | |
| 2160007 | Pedro Juan Santiago Cotto | HC2 Box 7905 | | | | Santa Isabel | PR | 00757 | |
| 2161445 | Pedro Julio Miller Castro | HC #2 Box - 8626 | | | | Yabucoa | PR | 00767 | |
| 2166291 | Pedro Julio Ortiz Martinez | Ext Villas de Buena Ventura | 536 Calle Rubi | | | Yabucoa | PR | 00767 | |
| 1388765 | PEDRO L CAMACHO RODRIGUEZ | 4 CALLE DIEPPA | BDA OBRERA | | | HUMACAO | PR | 00791 | |
| 1724311 | Pedro L Hernandez Torres | PO Box 1623 | | | | Corozal | PR | 00783 | |
| 1131740 | PEDRO L L PACHECO ROMERO | CIUDAD JARDIN | 137 CALLE AZUCENA | | | CAROLINA | PR | 00987-2210 | |
| 1581640 | PEDRO L LEON LEBRON | 2 COND SARDINES DE SAN FRANCISCO | APT 407 | | | SAN JUAN | PR | 00927 | |
| 1475788 | Pedro L Maldonado Mendez | hc 08 box 346 | | | | ponce | pr | 00731 | |
| 1077742 | PEDRO L MATOS FORTUNA | BO CASTILLO | BZN D1 CALLE JARDINES | | | MAYAGUEZ | PR | 00680 | |
| 1669701 | PEDRO L MORALES COLON | PO BOX 365 | | | | CIDRA | PR | 00739 | |
| 1131750 | PEDRO L MORALES RIVERA | HC 3 BOX 9313 | | | | COMERIO | PR | 00782 | |
| 1854484 | Pedro L Negron Rosado | Bo Jovito Carr 560 | HC01 Box 3256 | | | Villalba | PR | 00766-3256 | |
| 1571619 | PEDRO L ORTIZ SANTOS | 1018 CALLE 17 SE | | | | SAN JUAN | PR | 00921-3115 | |
| 1752817 | PEDRO L PEREZ MEDINA | PEDRO L PEREZ MEDINA AGENTE DE LA POLICIA DE PUERTO RICO NEGOCIADO DE LA POLICIA DE PUERTO RICO PO. BOX 120 SABANA HOYOS | | | | BARCELONETA | PR | 00617 | |
| 1752817 | PEDRO L PEREZ MEDINA | PO. BOX 120 | | | | SABANA HOYOS | PR | 00688 | |
| 1796868 | Pedro L Perez Medina | PO. Box 120 | | | | Sabana Hoyos | PR | 00688 | |
| 2143252 | Pedro L. Aviles Torres | PO Box 199 | | | | Salinas | PR | 00751 | |
| 1818019 | Pedro L. Colon Rodriguez | 1012 Hacienda La Ponderosa | | | | Yauco | PR | 00698-3141 | |
| 2143826 | Pedro L. Cordero | PO Box 706 | | | | Santa Isabel | PR | 00757 | |
| 2107781 | Pedro L. Irizarry Matos | P.O. Box 708 | | | | Penuelas | PR | 00624 | |
| 1813536 | Pedro L. Mercado Martinez | Po Box 1055 | | | | QUEBRADILLAS | PR | 00678 | |
| 1952948 | Pedro L. Montalban Roman | PO Box 4068 | | | | PUERTO REAL | PR | 00740 | |
| 340447 | PEDRO L. MONTALVO MONTALVO | H-20 CALLE BAMBIE UNIVERSITY GARDENS | | | | Arecibo | PR | 00612 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1912483 | Pedro L. Negion Rosado | Bo. Jouito Carr 560 HC-01 Box 3250 | | | | Villalba | PR | 00766-3256 | |
| 2054220 | PEDRO L. ORTIZ BIGAY | BOX 313 | | | | Villalba | PR | 00766 | |
| 1961900 | Pedro L. Perez Pagan | Carr. 198 Bo Ceiba Sur Km 15.7 | BO BOX 1052 | | | Juncos | PR | 00777 | |
| 2143563 | Pedro L. Rivera Rosario | HC2 Box 6924 | | | | Santa Isabel | PR | 00757 | |
| 1823695 | Pedro L. Santos Diaz | HC-01 Box 5681 | | | | Salinas | PR | 00751-9731 | |
| 2147588 | Pedro L. Semidey Cintron | 159 Calle Laguna Barrio Montesoria I | Apt 236 | | | AGUIRRE | PR | 00704 | |
| 1616721 | PEDRO L. VELAZQUEZ NIEVES | HC 01 BUZON 10802 | | | | GUAYANILLA | PR | 00656 | |
| 1077812 | PEDRO LASTRA CALDERON | BOSQUE DEL LAGO | BE25 PLAZA 13 | | | PONCE | PR | 00976-6049 | |
| 1746173 | PEDRO LOPEZ RUIZ | BOX 769 | | | | HATILLO | PR | 00659 | |
| 1851466 | Pedro Lugo Torres | Urb. Las Delicias 1611 Santiago Openheimer | | | | Ponce | PR | 00728 | |
| 1825055 | Pedro Lugo Torres | Urb. Las Delicias 1611 Santiago Oppenheimer | | | | Ponce | PR | 00728 | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Pedro Luis Casasnovas Balado | Washington Street #57 Apt. #4 | | | San Juan | PR | 00907 | |
| 1700834 | Pedro Luis Collet Estremera | PO Box apartado 1572 | | | | UTUADO | PR | 00641 | |
| 1795531 | Pedro Luis Cruz Rodriguez | HC-01 Box 4442 | | | | Juana Diaz | PR | 00795-9705 | |
| 2142133 | Pedro Luis Lopez Lopez | HC03 Box 11111 | | | | Juana Diaz | PR | 00795 | |
| 1077738 | PEDRO LUIS MALDONADO MENDEZ | 210 SABANETAS IND. PARK | | | | MERCEDITA | PR | 00715 | |
| 1077738 | PEDRO LUIS MALDONADO MENDEZ | BO MAGUEYES CALLE ACUAMARINE 67 | | | | PONCE | PR | 00731 | |
| 1077738 | PEDRO LUIS MALDONADO MENDEZ | HC08 BOX 346 | | | | PONCE | PR | 00731 | |
| 1544173 | Pedro Luis Ostolaza Leon | HC-03 Box-11319 | | | | Juana Diaz | PR | 00795 | |
| 2149202 | Pedro Luis Sanabria Campos | Box 391 | | | | AGUIRRE | PR | 00704 | |
| 2145444 | Pedro Luis Santiago Santiago | Parciela Jauca Calle 2 | No 87 | | | Santa Isabel | PR | 00757 | |
| 2157033 | Pedro Luis Torres Aviles | HC 03 Box 10828 | | | | Juana Diaz | PR | 00795 | |
| 1657820 | Pedro Luis Torres Jimenez | Barrio Caonillas Abajo | Apartado 578 | | | Villalba | PR | 00766 | |
| 1957139 | Pedro Luis Torres Moreno | #3117 Portugues Villa Dos Rios | | | | Ponce | PR | 00730 | |
| 1962437 | Pedro Luis Vega Vega | P. O. Box 561239 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1078290 | Pedro Luis Velazquez Rodriguez | Controlador Centro Communicaciones | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 | |
| 1078290 | Pedro Luis Velazquez Rodriguez | PMB 366 PO BOX 29005 | | | | SAN JUAN | PR | 00929 | |
| 2140743 | Pedro Luis Velez Acosta | 3 Principal | | | | Juana Diaz | PR | 00795 | |
| 2140743 | Pedro Luis Velez Acosta | HC-02 Box 8438 | | | | Juana Diaz | PR | 00795 | |
| 1605574 | Pedro M Perez Murguia | Apto 1501- Sur | Cond Torres del Parque | | | Bayamon | PR | 00956 | |
| 1131853 | PEDRO M TORRES HERNANDEZ | HC 3 BOX 13124 | | | | CAROLINA | PR | 00987-9616 | |
| 1785226 | Pedro M Verdeguez Bocachica | 4138 Calle Columbia | Bda Belgiza | | | Ponce | PR | 00717 | |
| 1853221 | Pedro M Verdeguez Bocachica | 4138 Calle Columbia | Bda Belgica | | | Ponce | PR | 00717 | |
| 1509769 | Pedro M. Soto Melendez | Box 1011 | | | | Coamo | PR | 00769 | |
| 1873418 | Pedro M. Verdeguez Bocachica | 4138 Calle Columbia | Bda. Belgica | | | Ponce | PR | 00717 | |
| 1891337 | Pedro M. Verdeguez Bocachica | 4138 Calle Colombio | Bda. Belgica | | | Ponce | PR | 00717 | |
| 1840569 | Pedro M. Verdeguez Bocachica | Bda. Belgica | 4138 Calle Colombia | | | Ponce | PR | 00717 | |
| 2034439 | Pedro Maldonado Carrion | #53 Calle Jerusalen | | | | Aibonito | PR | 00705 | |
| 1512591 | Pedro Maldonado Mendez | 9 Calle Julia de Burgos Parcela Marueño | | | | Ponce | PR | 00731-9448 | |
| 1512591 | Pedro Maldonado Mendez | HC 8 Box 348 | | | | Ponce | PR | 00731-9448 | |
| 1547290 | PEDRO MARCUCCI RIVERA | URB LA RAMBLA | CALLE CLARISAS 1257 | | | PONCE | PR | 00717 | |
| 301918 | PEDRO MARIN GUADARRAMA | URB VICTOR ROJAS 1 | 265 CALLE ARAGON | | | Arecibo | PR | 00612 | |
| 736746 | PEDRO MARIN GUADARRAMA | VICTOR ROJAS UNO | 265 CALLE ARAGON | | | Arecibo | PR | 00612 | |
| 1845982 | Pedro Marrero Morales | PO BOX 996 | | | | Garrochales | PR | 00652 | |
| 1942977 | Pedro Marti Colon | P.O Box 372248 | | | | Cayey | PR | 00737 | |
| 1734523 | Pedro Martinez Cruz | Urb. Valle Verde 1909 Calle Laguna | | | | Ponce | PR | 00716 | |
| 2148001 | Pedro Masso Melendez | Com: Miramar - Calle Margarita #665-49 | | | | Guayama | PR | 00784 | |
| 1501076 | Pedro Medina Torres | HC 05 Box 55942 | | | | AGUADILLA | PR | 00603 | |
| 1778076 | Pedro Medina Vázquez | PO Box 1626 | | | | Las Piedras | PR | 00771 | |
| 1077915 | PEDRO MELENDEZ TORRES | D9 CALLE 3 VEGA BAJA LAKES | | | | VEGA BAJA | PR | 00693 | |
| 325836 | PEDRO MENDEZ GONZALEZ | HC 04 BOX 42671 | | | | MAYAGUEZ | PR | 00680 | |
| 2167272 | Pedro Merced Rodriguez | P.O. Box 1591 | | | | Guayama | PR | 00785 | |
| 1859843 | Pedro Miguel Negron Martinez | 8621 Carr 514 Km 1.7 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1883472 | PEDRO MIGUEL RIVERA JONES | HC 3 BOX 15236 CALLE 6 # 68 REPARTO BAYOAN JACAQUAS | | | | JUANA DIAZ | PR | 00795 | |
| 1972166 | Pedro Miguel Rivera Torres | HC3 Box 15236 Calle 6 | #68 Reparto Bayoan Jacaguas | | | Juana diaz | PR | 00795 | |
| 1631090 | Pedro Miguel Sanabria Campos | Apartado 391 | | | | AGUIRRE | PR | 00704 | |
| 1863179 | PEDRO MORELL LOPEZ | Urb. Santa Teresita 6520 Calle San Edmundo | | | | Ponce | PR | 00730-4411 | |
| 736818 | PEDRO NAZARIO ZEGARRA | 194 NORTH 15TH ST | | | | BLOOMFIELD | NJ | 07003 | |
| 736818 | PEDRO NAZARIO ZEGARRA | HAVIER NAZARIO | 1004 BROAD STREET | APT 302 | | NEWARK | NJ | 07102 | |
| 1822836 | Pedro Negron Rosado | B20 Calle Principal Urb Las Lomas | | | | Juana Diaz | PR | 00795 | |
| 2035002 | Pedro Negron Rosado | C3 Los Noble Urb Bella Vista | | | | Ponce | PR | 00716 | |
| 2106622 | Pedro Nunez Correa | HC-02 15325 | | | | Carolina | PR | 00985 | |
| 1545392 | Pedro Olmeda Lopez | #90 Calle Papayo Bo. Maginos | | | | Sabana Grande | PR | 00637 | |
| 374195 | PEDRO OQUENDO VIZCAYA | PO BOX 40022 | | | | SAN JUAN | PR | 00940 | |
| 1670561 | Pedro Osvaldo Martir Guevara | P.O. Box 573 | | | | Isabela | PR | 00662 | |
| 2013856 | Pedro P Castillo Torres | Bo. Jagueyez Arriba | Carr. 513 K. 17 | | | Villalba | PR | 00766 | |
| 2013856 | Pedro P Castillo Torres | HC 2 Box 4764 | | | | Villalba | PR | 00760 | |
| 1853038 | Pedro P Quinones Santiago | Camino Real | 40 Costa Real St. | | | Juana Diaz | PR | 00795 | |
| 1747579 | Pedro Pablo Santiago | URB JARDINES DE CEIBA CALLE 2 | F24 | | | CEIBA | PR | 00735 | |
| 1804122 | Pedro Pagan Franqui | Box 415 | | | | Camuy | PR | 00627 | |
| 1752068 | Pedro Pastrana Serrano | PO Box 30271 | | | | San Juan | PR | 00929-1271 | |
| 2140965 | Pedro Perez Munoz | 421 Palmarejo | | | | Coto Laurel | PR | 00780 | |
| 2141870 | Pedro Perez Ortiz | Rivera del Bucanal III | Edificio 2408 AP160 | | | Ponce | PR | 00731 | |
| 1516997 | Pedro Plaza Canales | HC-1 Box 2304 | | | | Loiza | PR | 00772 | |
| 1398928 | Pedro Ponce De Leon Gonzalez | Qtas De Cupey | A-3 Calle 14 | | | San Juan | PR | 00927 | |
| 397695 | Pedro Quiles Lopez | LCDA. Nora Cruz Molina | PO BOX 2795 | | | Arecibo | PR | 00613-2795 | |
| 1806387 | Pedro Rafael Martinez Negron | 107 Barno Asomonte | | | | Aibonito | PR | 00705 | |
| 1629331 | Pedro Rafael Martinez Negron | 107 Barrio Asomante | | | | Aibonito | PR | 00705 | |
| 2158541 | Pedro Ramos Rodriguez | Apto. 741 | | | | Yabucoa | PR | 00767 | |
| 1645452 | PEDRO RAUL SANTANA TORRES | JOSE S. QUINONES | CALLE 7 #180 | | | CAROLINA | PR | 00985 | |
| 2158698 | Pedro Regaldo Vaillant Perez | HC 02 Box 7619 | | | | Yabucoa | PR | 00767 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 435147 | PEDRO REYES MOLINA | URB. JARDINES DE COUNTRY CLUB | BOX 27 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 2167698 | Pedro Rivas Texidor | 239-08 Calle B Santa Ana | | | | Guayama | PR | 00784 | |
| 1728765 | PEDRO RIVERA ESCALERA | HC-01 BOX 3827 | | | | LOIZA | PR | 00772 | |
| 2034608 | Pedro Rivera Gonzalez | Bo. Borinquen #21, Bx. 234 | | | | Villalba | PR | 00766 | |
| 1586235 | Pedro Rivera Marin | Carr #31 KM 14 H4 Bo. Lijas | | | | Las Piedras | PR | 00771 | |
| 460910 | Pedro Rivera Valentin | Agente | Policia Puerto Rico | Carr 4109 Km 3.6 Bo Cerro Gordo | | ANASCO | PR | 00610 | |
| 460910 | Pedro Rivera Valentin | Rr 04 Box 13393 | Bo Cerro Gordo | | | ANASCO | PR | 00610 | |
| 2094706 | Pedro Rodriguez Hernandez | J27 B Repto. Montellano | | | | Cayey | PR | 00736 | |
| 1132319 | PEDRO RODRIGUEZ NUNEZ | HC 43 BOX 10641 | | | | CAYEY | PR | 00736-9639 | |
| 2160667 | Pedro Rodriguez Reyes | HC #5 Box 5967 | | | | Yabucoa | PR | 00767-9404 | |
| 1590673 | Pedro Rodriguez Rivera | 75 BLVD Media Luna | Villas de Parque Escorial | J-2508 | | Carolina | PR | 00987 | |
| 1808044 | Pedro Rodriguez Sanchez | Comunidad Serrano Calle B #613 | | | | Juana Diaz | PR | 00795 | |
| 1653311 | Pedro Rodriguez Sanchez | HC02 Box 9974 | | | | Juana Diaz | PR | 00795 | |
| 1132347 | PEDRO RODRIGUEZ SANTIAGO | 9 CALLE SOTO ALMODOVAR | | | | Sabana Grande | PR | 00637-1932 | |
| 1652617 | PEDRO ROSA SALAS | 1151 CALLE 14 URB. PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 1652617 | PEDRO ROSA SALAS | URB. PUERTO NUEVO | CALLE 14 NE # 1161 | | | SAN JUAN | PR | 00920 | |
| 1534983 | Pedro Rosario-Ramos | Administracion de Servidios Medicos de PR | PO Box 2129 | | | San Jaun | PR | 00922-2129 | |
| 1534983 | Pedro Rosario-Ramos | Buzon 5010-2 | | | | Cidra | PR | 00739 | |
| 1078186 | PEDRO S SANTOS ECHEVARRIA | URB RIVERSIDE | D 5 CALLE 3 | | | PENUELAS | PR | 00624 | |
| 1676249 | Pedro S. Ortiz Colon | P.O. Box 814 | | | | Villalba | PR | 00766 | |
| 1676249 | Pedro S. Ortiz Colon | PO Box 0759 | | | | San Juan | PR | | |
| 1769287 | Pedro S. Ortiz Colón | P.O. Box 814 | | | | Villalba | PR | 00766 | |
| 1769287 | Pedro S. Ortiz Colón | PO Box 0759 | | | | San Juan | PR | | |
| 1602472 | Pedro S. Ortiz Colón | PO Box 0759 | | | | San Juan | PR | 00919 | |
| 2032942 | Pedro S. Santiago Rivera | 401. Ave Americo Miranda | Apt. 803B | | | San Juan | PR | 00927 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2032942 | Pedro S. Santiago Rivera | Ave Tnte Cesar Gonzalez Calle Calaf # 34 | | | | Hato Rey | PR | 00918 | |
| 1584510 | PEDRO S. SANTOS ECHEVARRIA | URB RIVERSIDE CALLE 3 D 5 | | | | PENUELAS | PR | 00624 | |
| 1585722 | Pedro S. Santos Echevarria | Urb. Riverside Calle 3 D-5 | | | | Penielas | PR | 00624 | |
| 1078188 | Pedro S. Villanueva | P.O. Box 1516 | | | | Rincon | PR | 00677 | |
| 1899600 | Pedro Santiago Rios | Calle Betances #31 | | | | Coamo | PR | 00769 | |
| 2146484 | Pedro Santiago Torres | HC01- 4476 | | | | Juana Diaz | PR | 00795 | |
| 1436573 | Pedro Santos | 188 E. Crystal Lake Ave. | Unit 332 | | | Lake Mary | FL | 32746 | |
| 1132469 | PEDRO SERRANO AYALA | 2439 OAK MILL DR | | | | Kissimmee | FL | 34744 | |
| 1444980 | PEDRO SOTO MELENDEZ | RUBELINI 83 | PALMAS ROYALE | | | LAS PIEDRAS | PR | 00771 | |
| 1675603 | Pedro Suarez Andino | Hc #5 Box 5508 | | | | Yabucoa | PR | 00767 | |
| 1549830 | PEDRO TORRES FELICIANO | #913 calle Antonio de los Reyes | | | | San Juan | PR | 00924 | |
| 1549830 | PEDRO TORRES FELICIANO | PO BOX 1045 | | | | BAYAMON | PR | 00960 | |
| 1857663 | PEDRO TORRES SANTIAGO | 336 LAS ROSAS | | | | COTO LAUREL | PR | 00780-2822 | |
| 1993754 | PEDRO V PAGAN TANTAO | CALLE DANIELA | 2322 | | | PONCE | PR | 00728-1706 | |
| 1764370 | PEDRO VALCARCEL MARQUEZ | PO BOX 924 | | | | PENUELAS | PR | 00624 | |
| 1464325 | PEDRO VAZQUEZ CABRERA | RR 1 BOX 1514 | | | | ANASCO | PR | 00610 | |
| 2162065 | PEDRO VAZQUEZ CASERES | HC # 5 BOX 5122 | | | | Yabucoa | PR | 00767 | |
| 1132562 | PEDRO VELAZQUEZ GONZALEZ | HC 4 BOX 44299 | | | | CAGUAS | PR | 00727-9605 | |
| 1672219 | PEDRO VELAZQUEZ NIEVES | HC 1 BOX 10802 | | | | GUAYANILLA | PR | 00656-9526 | |
| 1132574 | PEDRO VELEZ MOYA | HC 52 BOX 2466 | | | | GARROCHALES | PR | 00652-9218 | |
| 1739874 | Pedro Vergara Trinidad | RR-3 Box 4365 | | | | San Juan | PR | 00926 | |
| 397890 | PEDRO ZAMORA SANTOS | AQ20 CALLE RIO SONADOR | URB VALLE VERDE 1 | | | BAYAMON | PR | 00961 | |
| 397890 | PEDRO ZAMORA SANTOS | DEPARTAMENTO DE LA FAMILA / DETERMINACION DE INCAP | P.O Box 11398 | Hato Rey | | SAN JUAN | PR | 00910 | |
| 1787992 | Peggy Cruz Rivera | Urb. Méndez D 64 | | | | Yabucoa | PR | 00767 | |
| 2100912 | Peggy Pagan Melendez | Calle Robert Mojica | Urb. Villa Ana B 16 | | | Juncos | PR | 00777 | |
| 1078325 | PELEGRIN PENA VELEZ | CARR. 487 RM 23 BO POZAS | | | | SAN SEBASTIAN | PR | 00685 | |
| 1078325 | PELEGRIN PENA VELEZ | PO BOX 1392 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1610453 | PELEGRIN VAZQUEZ MONTES | HC 4 BUZON 11924 | | | | YAUCO | PR | 00698 | |
| 398076 | PELEGRINA GALARZA RUIZ | HC 4 BOX 15410 | | | | LARES | PR | 00669 | |
| 398129 | Pellicier Martinez, Glendalis | Bo. La Quinta | Calle Justiniano 153 | | | Mayaguez | PR | 00680 | |
| 398261 | PELLOT RODRIGUEZ, DAISY | PO BOX 4512 | | | | AGUADILLA | PR | 00605 | |
| 398401 | PENA CARABALLO, DEBORAH | HC 5 BOX 7827 | | | | YAUCO | PR | 00698 | |
| 1464634 | PENA VALENZUELA, MARICELIS | HC 74 BOX 30010 | | | | CAYEY | PR | 00736-9657 | |
| 399317 | PERALES GONZALEZ, NELLY | CALLE 20 R - 33 | URB. EL CORTIJO | | | BAYAMON | PR | 00956 | |
| 1778242 | Percychel Torres Rivera | Est. de los Artesanos | #100 Calla Hamaca | | | Las Piedras | PR | 00771 | |
| 1794479 | Percychel Torres Rivera | Est. de los Artesanos 100 Calle Hamaca | | | | Las Piedras | PR | 00771 | |
| 399491 | PERDOMO RIVERA, JOSE L | C/ALTAMAR 75 | URB.LAS VISTA | | | Cabo Rojo | PR | 00623 | |
| 1719729 | Peregrina Hernaiz Delgado | Rr 10 Box 5020 | | | | San Juan | PR | 00926 | |
| 399708 | PERELEZ SERRANO, ADRIELLE | URB VILLA DEL REY 4TA | RR-12 CALLE 16 A | | | CAGUAS | PR | 00725 | |
| 1566334 | PEREZ ABNER RODRIGUEZ | PO BOX 399 | BAJADERO | | | Arecibo | PR | 00616 | |
| 400138 | Perez Arce, Marisol | Carr.400 KM 0.5 Bo. Rio Grande | | | | Rincon | PR | 00677 | |
| 400138 | Perez Arce, Marisol | HC 1 Box 4995 | | | | Rincon | PR | 00677 | |
| 400741 | PEREZ CARCADOR, BRENDA | CONDOMINIO REXVILLE PARK | 200 CALLE 17A APT S238 | | | BAYAMON | PR | 00957 | |
| 400905 | PEREZ CEDENO, MAYRA | SECT TOCONES | 246 CALLE LA FE | | | ISABELA | PR | 00662 | |
| 810287 | PEREZ CRESPO, LUIS A | 135 CALLE SANTA FE | URB. SANTA ELENA III | | | GUAYANILLA | PR | 00656 | |
| 401312 | Perez Crespo, Ramon | Hc 56 Box 4396 | | | | AGUADA | PR | 00602 | |
| 401379 | PEREZ CRUZ, EMMA M | URB. SAN FELIPE | UE-14 CALLE 4 | | | Arecibo | PR | 00612 | |
| 401585 | PEREZ DE LA ROSA, BIRMANIA | PO BOX 16376 | | | | SAN JUAN | PR | 00908 | |
| 1518503 | PEREZ FIGUEROA, JAVIER | RR 9 BOX 1717 | | | | SAN JUAN | PR | 00926 | |
| 1067193 | PEREZ HERRERA, MYRNA L | URB LOIZA VALLEY | Z962 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 402937 | PEREZ HERRERA, MYRNA L. | HC 2 BOX 15728 | | | | CAROLINA | PR | 00985 | |
| 854161 | PEREZ HERRERA, MYRNA L. | URB LOIZA VALLEY Z962 CALLE ALMENDRO | | | | CANOVANAS | PR | 00729 | |
| 1211332 | PEREZ IRIZARRY, GLORIDELL | EL MADRIGAL | 505 CALLE MAGNOLIA | | | PENUELAS | PR | 00624 | |
| 1690272 | Perez Irizarry, Waleska I. | HC5 Box 26718 | | | | Lajas | PR | 00667 | |
| 1798543 | Perez Jimenez, Gloria Onelia | PMB 161 400 Kalaf Street | | | | San Juan | PR | 00918 | |
| 1597179 | Perez Jusino , Hector J. | HC 03 Box 15730 | | | | Coamo | PR | 00769 | |
| 1603861 | Pérez Justiniano, Clara E. | PO Box 80 | | | | Las Marías | PR | 00670 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1603861 | Pérez Justiniano, Clara E. | Urb. El Coquí, Calle Las Rosas | | | | Las Marías | PR | 00670 | |
| 1658642 | Perez Justiniano, Luz Nereida | Urb. El Coqui I-22 | | | | Las Marias | PR | 00670 | |
| 1731965 | PEREZ LABOY, GLADYS | CALLE HOLANDA  L-32 | ALTURAS VILLA DEL REY | | | CAGUAS | PR | 00725 | |
| 1731965 | PEREZ LABOY, GLADYS | CALLE HOLANDA  L-32 | ALTURAS VILLA DEL REY | | | CAGUAS | PR | 00727 | |
| 839690 | Perez Lamela, Carl | 65822 Calle Coronel Charles Perez | | | | Isabela | PR | 00662 | |
| 1398709 | PEREZ LAMOURT, CARLOS (HIJO) | HC 03 BOX 37584 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1598729 | Perez Lopez , Roberto | HC 01 9317 | | | | Guayanilla | PR | 00656 | |
| 1759704 | Pérez López, Fernando L. | 95 Calle 7 | Urb. Jaime L. Drew | | | Ponce | PR | 00730 | |
| 1772525 | Perez Lopez, Ramona | HC04 Box 44601 | | | | Lares | PR | 00669 | |
| 1744151 | Perez Lugo, Vanessa | PO Box 1211 | | | | Hatillo | PR | 00659 | |
| 1983421 | Perez Luna, Natalie J. | 1085 c/Francia | Urb. Plaza de los Funtes | | | Toa Alto | PR | 00953 | |
| 1259114 | PEREZ MALDONADO, DORIS | PO BOX 448 | ANGELES | | | UTUADO | PR | 00611 | |
| 1735741 | Perez Maldonado, Maria Del Carmen | PO Box 448 | | | | Angeles | PR | 00611 | |
| 1534486 | PEREZ MARRERO, EDGAR | PO BOX 202 | | | | ANGELES | PR | 00611 | |
| 1662308 | Perez Marrero, Neida L. | HC 4 BOX 5489 | | | | Guaynabo | PR | 00971 | |
| 1792548 | Perez Martinez, Cecilia | Calle 4 Y 13 Urb Villa Nueva C | | | | Caguas | PR | 00972 | |
| 994325 | PEREZ MARTINEZ, FIDEL | PO BOX 267 | | | | LAS MARIAS | PR | 00670-0267 | |
| 1772635 | Perez Martinez, Maria del Carmen | Urb. Estancias de Yauco | Calle Zafiro B-17 | | | Yauco | PR | 00698 | |
| 1716375 | Perez Martinez, Walter Jose | Call Box 5004 MSC 165 | | | | Yauco | PR | 00698 | |
| 1529103 | PEREZ MAURY, GLORIA I | URB PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| 1584065 | Perez Medina , Carmelin | E13A Josefina Royal Gardens | | | | Bayamon | PR | 00957 | |
| 403942 | Perez Medina, Jose O | HC 07 Box 33112 | Bo. Aibonito | | | Hatillo | PR | 00659 | |
| 1586828 | Perez Medina, Jose O. | HC 07 Box 33112 | Bo. Aibonito | | | Hatillo | PR | 00659 | |
| 1595049 | Perez Medina, Jose O. | HC 07 Box 33112 | | | | Hatillo | PR | 00659 | |
| 1753658 | Perez Medina, Lixzaliz | 302 Calle Carreta | Urb. Borinquen Valley | | | Caguas | PR | 00725 | |
| 1752816 | PEREZ MEDINA, PEDRO L | PO. BOX 120 | | | | ARECIBO | PR | 00688 | |
| 1752816 | PEREZ MEDINA, PEDRO L | PO. BOX 120 | | | | SABANA HOYOS | PR | 00688 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722333 | Perez Mejias, Maribelle | 39 Dario Villafane | | | | Jayvya | PR | 00664 | |
| 1722333 | Perez Mejias, Maribelle | PO Box 387 | | | | Jayuya | PR | 00664 | |
| 1733190 | Perez Melendez, Vanessa | Jardines Del Parquet Escorial | Apt. 3802 | | | Carolina | PR | 00987 | |
| 1178357 | PEREZ MENDEZ, CARLOS | RAMEY | 111 CALLE 0 | | | AGUADILLA | PR | 00603-1410 | |
| 1566450 | Perez Mendoza, Jose I | HC 3 Box 6418 | | | | Rincon | PR | 00677 | |
| 1188153 | PEREZ MERCADO, DARLINE M | URB JARDINES DE COUNTRY CLUB | K 20 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 1755504 | PEREZ MERCADO, NANCY | PO BOX 1256 | | | | ISABELA | PR | 00662-1256 | |
| 839770 | Perez Mojica, Maria M. | HC-02 Box 7023 | | | | Florida | PR | 00650-9106 | |
| 1647383 | Perez Molina, Dennis Jose | Urbanizacion Villas de San Augustin | Calle 9 M-34 | | | Bayamon | PR | 00959 | |
| 404293 | PEREZ MOLINARY, LYNETTE | URB.LOS ROBLES 141 CALLE ALMENDRO | | | | MOCA | PR | 00676 | |
| 1748346 | Perez Monroig , Evelyn | MF15 Plaza 23 | Urbanizacion Monte Claro | | | Bayamon | PR | 00961 | |
| 1715977 | Perez Montalvo, Sandra I. | PO Box 263 | | | | San Antonio | PR | 00690 | |
| 1792692 | Perez Morales, Candido N. | Hc 05 Box 13074 | | | | Juana Diaz | PR | 00795 | |
| 713427 | PEREZ MORALES, MARIA | URB OPENLAND | 578 CALLE CREUS | | | SAN JUAN | PR | 00924 | |
| 404420 | PEREZ MORALES, MARIA I | CALLE CREUS # 578 | URB. OPEN LAND | | | RIO PIEDRAS | PR | 00924 | |
| 1943635 | Perez Morales, Sara | 577 Durcal Open Land | | | | San Juan | PR | 00923 | |
| 1560797 | Perez Moran, William | HC 05 BOX 55907 | BO PAJUIL | | | HATILLO | PR | 00659 | |
| 1074373 | PEREZ NAVARRO, OMAYRA | RR06 BOX 4025 | | | | SAN JUAN | PR | 00926 | |
| 1751166 | Perez Nazario, Jose G | F4 Cuba Res. Sabana | | | | Sabana Grande | PR | 00637 | |
| 1784507 | Perez Nazario , Miriam I | Urb. Sabanera del Rio | Calle amapola #106 | | | Gurabo | PR | 00778 | |
| 1820194 | Perez Nazario, Jose G. | F-4 Cuba Res. Sabana | | | | Sabana Grande | PR | 00637 | |
| 889381 | PEREZ NIEVES, CARMEN L | PO Box 0922516 | | | | SAN JUAN | PR | 00902-2516 | |
| 404626 | PEREZ NIEVES, CARMEN LUZ | PO BOX 9022516 | | | | SAN JUAN | PR | 00902-2516 | |
| 1771672 | Perez Nieves, Gloria E. | Urb. Metropolis | H-25 Calle 12 | | | Carolina | PR | 00987 | |
| 1765031 | Perez Nieves, Jose I. | 127 C/ Dalias Villas Deloamit | | | | Moca | PR | 00676 | |
| 1659418 | PEREZ NIEVES, JOSE M | PO BOX 1385 | | | | VEGA ALTA | PR | 00692 | |
| 300826 | PEREZ NIEVES, MARIBEL | 54 COM CARACOLES 1 | | | | PENUELAS | PR | 00624 | |
| 1756994 | Perez Nieves, Rolando | Calle Crisol # 2614 | | | | Isabela | PR | 00662 | |
| 1786511 | Perez Nieves, Rolando  A. | Calle Crisol #2614 | | | | Isabela | PR | 00662 | |
| 1887646 | Perez Ocasio, Ernesto | Apt. 1501 | Cond Villa Carolina Court | | | Carolina | PR | 00985-4972 | |
| 1668447 | Perez Ocasio, Norma Raquel | Ext Villas De Loiza | Calle 42-A, BLQ JJ-34 | | | Canovanas | PR | 00729 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1677952 | Perez Ortiz, Eliezer | Bo. Farallon 27506 Calle Ramon Rivera | | | | Cayey | PR | 00736 | |
| 1869180 | PEREZ ORTIZ, EVELYN | HC05 BOX 58400 | | | | CAGUAS | PR | 00755-9240 | |
| 1869180 | PEREZ ORTIZ, EVELYN | Urb San Rafael Calle #1 B-9 | | | | Caguas | PR | 00725 | |
| 1784271 | Perez Ortiz, Felicita | 395 Pond St | | | | Bridgeport | CT | 06606 | |
| 404921 | PEREZ ORTIZ, IRIS N | SIERRA BAYAMON | 82 21 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 1549050 | Perez Ortiz, Iris N. | #21 calle 70 Blaque 82 | | | | Bayamon | PR | 00961 | |
| 1354595 | PEREZ ORTIZ, MARGARITA | URB RIO CRISTAL | 8036 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 1632263 | Pérez Ortiz, Migdalia | Avenida Laguna número 5 | Apartamento 6b | | | Carolina | PR | 00979 | |
| 810752 | PEREZ ORTIZ, YOLANDA | BO. SUSUA BAJA | CALLE ALGARROBO #60 | | | SABANA GRANDE | PR | 00637 | |
| 1795144 | PEREZ OTERO, ELBA  H | SECT LAS ANIMAS | 3 CBARITONO FACTOR 1 | | | ARECIBO | PR | 00612 | |
| 405056 | Perez Otero, Olga | 122 Interior | Calle Pepe Diaz | | | San Juan | PR | 00917 | |
| 1702862 | Perez Pacheco, Julia | Cond. Torre de Cervantes B-408 | | | | San Juan | PR | 00925 | |
| 810766 | PEREZ PADILLA, RAQUEL A. | PO BOX 689 | | | | AIBONITO | PR | 00705 | |
| 1744882 | Perez Pagan, Damaris | Urb. El Cafetal 2 Calle Caturra L-16 | | | | Yauco | PR | 00698 | |
| 1777079 | Pérez Peña, Angel Gabriel | Urb.Miradero 26 Camino del Monte | | | | Humacao | PR | 00791-9675 | |
| 1586158 | Perez Pena, Linda Ivette | Urb. Colinas de Verde Azul | Calle Roma #84 | | | Juana Diaz | PR | 00795 | |
| 1862178 | PEREZ PEREZ, ANTONIA | 206 PARAISO URB. PETITE VILLE | | | | MAYAGUEZ | PR | 00682 | |
| 405295 | PEREZ PEREZ, EMERITA | HC 01 BOX 6413 | | | | AIBONITO | PR | 00705 | |
| 1912631 | Perez Perez, Igdalia | PO Box 721 | | | | Lajas | PR | 00667 | |
| 1734459 | Perez Perez, Isidora | HC-02 Box 12438 | | | | Moca | PR | 00676 | |
| 1755890 | Perez Perez, Marisol | RR2 Buzon 5652 | Quebrada Arena | | | Toa Alta | PR | 00953-8962 | |
| 1780479 | Perez Perez, Orlando | HC 02 Box 7982 | | | | Camuy | PR | 00627 | |
| 1740470 | Perez Perez, Rosa Herminia | Calle Gibraltar 412 | | | | San Juan | PR | 00923 | |
| 1699163 | Perez Pimentel, Luis  Roberto | Estancias del Gulf Club | 767 calle Padre Jose Mateo | | | Ponce | PR | 00730-0548 | |
| 1699163 | Perez Pimentel, Luis  Roberto | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1719591 | Perez Pimentel, Maria de Lourdes | 14 CALLE SEMIDEY | BDA CARMEN | | | SALINAS | PR | 00751 | |
| 1719591 | Perez Pimentel, Maria de Lourdes | Box 502 | | | | Salinas | PR | 00751 | |
| 1806733 | PEREZ PINERO, JOSE R | PO BOX 20554 | | | | SAN JUAN | PR | 00928-0554 | |
| 1702464 | Perez Plumey, Mirta I. | HC 6 Box 19719 | | | | Arecibo | PR | 00612 | |
| 1721587 | Pérez Pratts, Pablo J | HC02 Box 21672 | | | | San Sebastián | PR | 00686 | |
| 1657948 | Perez Quinones, Sonia N. | PO Box 6526 | | | | Mayaguez | PR | 00681 | |
| 1545451 | PEREZ RAMIREZ, HARRY | PO BOX 1285 | CARR 101 INT KM 133 | | | CABO ROJO | PR | 00623 | |
| 663494 | PEREZ RAMIREZ, HARRY | PO BOX 1285 | | | | CABO ROJO | PR | 00623 | |
| 1465048 | PEREZ RAMON, SANCHEZ | SECTOR TOCONES | 3317 CALLE DAMESO RAMOS QUINONES | | | ISABELA | PR | 00662 | |
| 1633983 | Perez Ramos, Annette | PO Box 143796 | | | | Arecibo | PR | 00614-3796 | |
| 27995 | PEREZ RAMOS, ANNETTE | PO BOX 143796 | | | | ARECIBO | PR | 00614 | |
| 1749232 | Perez Ramos, Maria J | HC 01 Box 11222 | | | | Toa Baja | PR | 00949 | |
| 1062828 | PEREZ RAMOS, MIGUEL A. | HC03 BOX 16857 | BELTOWN | | | QUEBRADILLAS | PR | 00678 | |
| 1105198 | PEREZ RAMOS, YAJAIRA | HC 4 BOX 15634 | | | | LARES | PR | 00669 | |
| 1105198 | PEREZ RAMOS, YAJAIRA | URB. LOS AIRES 95 CALLE PLATINO | | | | ARECIBO | PR | 00612 | |
| 1770397 | Perez Reices, Myriam O. | Urb. Paseos Reales | #136 Calle Iscar | | | San Antonio | PR | 00690 | |
| 1067402 | PEREZ REYES, MYRTA | 100 ANIMAS SUR | | | | ARECIBO | PR | 00612 | |
| 405987 | PEREZ REYES, WANDA | PO BOX 3407 | | | | JUNCOS | PR | 00777 | |
| 1601739 | Perez Rivas, Elizabeth | 2131 Tolosa Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1555210 | PEREZ RIVERA,  ELIZABETH | P.O. BOX 674 | | | | TOA BAJA | PR | 00951 | |
| 1555210 | PEREZ RIVERA,  ELIZABETH | URB. VILLA MATILDE CALLE 6-F26 | | | | TOA ALTA | PR | 00953 | |
| 1486213 | Perez Rivera, Bryan Alberto | AB-34 Calle 30 este | | | | BAYAMON | PR | 00957 | |
| 1582763 | Perez Rivera, Hector  Jose | Urb Laurel del sur Calle Tortola | | | | Coto Laurel | PR | 00780 | |
| 1615889 | Perez Rivera, Jose Enrique | PO Box 1034 | | | | Cabo Rojo | PR | 00623-1034 | |
| 1815025 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 | |
| 1722900 | Perez Rivera, Luis E | URB SIERRA REAL | CALLE 1 H-1 | | | CAYEY | PR | 00736-9404 | |
| 1537877 | Perez Rivera, Magaly | Urb. El Cafetal, Calle 4, B-3 | | | | Yauco | PR | 00698 | |
| 1971047 | PEREZ RIVERA, MARGARITA | URB LOS CAOBOS | CALLE PENDULA 2441 | | | PONCE | PR | 00716 | |
| 1803318 | PEREZ RIVERA, MAYRA | PO BOX 17821 | | | | QUEBRADILLAS | PR | 00628 | |
| 810909 | PEREZ RIVERA, MILAGROS J | P.O. BOX 1441 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1737201 | PEREZ RODRIGUEZ, AIDA M. | HC 3 BOX 13860 | | | | YAUCO | PR | 00698-9616 | |
| 406549 | PEREZ RODRIGUEZ, CARMEN M | CALLE 24 S20 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| 406602 | PEREZ RODRIGUEZ, EVELYN | EE - 57 CALLE 32 | URB. CANA | | | BAYAMON | PR | 00957 | |
| 1586540 | PEREZ RODRIGUEZ, FEDERICO | PO BOX 399 | | | | BAJADERO | PR | 00616 | |
| 1722692 | Perez Rodriguez, Kermit | HC-01 Box 4661 | | | | Villalba | PR | 00766 | |
| 1820812 | Perez Rodriguez, Lourdes  M. | HC-07 Box 3327 | | | | Ponce | PR | 00731 | |
| 699434 | PEREZ RODRIGUEZ, LOURDES J | PO BOX 267 | | | | LAS MARIAS | PR | 00670 | |
| 1480112 | Perez Rodriguez, Maria V | 400 Katherine Vega Serena | | | | Vega Baja | PR | 00693 | |
| 1705889 | PEREZ RODRIGUEZ, REBECCA  M | URB ALTURAS DE PEÑUELAS II | Q 22 CALLE 16 | | | PEÑUELAS | PR | 00624 | |
| 1777584 | Perez Rodriguez, Vicente | 2110 Calle Colina | Valle Alto | | | Ponce | PR | 00730 | |
| 1930874 | PEREZ RODRIGUEZ, YAMIL | 614 CALLE LA CIMA REPTO MONTE CARLO | | | | ISABELA | PR | 00662 | |
| 1770419 | Perez Rodriguez, Yamil | 614 Calle La Cima Repto. Monte Clara | | | | Isabela | PR | 00662 | |
| 1739760 | Perez Rodriguez, Yesenia | #7 Reparto Glorivi | | | | Arecibo | PR | 00612 | |
| 1961855 | Perez Rodriquez, Charlie | Urb. Villa de Loiza Calle 21 T-29 | | | | Canovanas | PR | 00729 | |
| 1519155 | Perez Rojas, Hector I | PO Box 426 | | | | Cabo Rojo | PR | 00623 | |
| 1543025 | Perez Rojas, Hector Ivan | PO Box 426 | | | | Cabo Rojo | PR | 00623 | |
| 988061 | PEREZ ROMAN, ENEDISLAO | HC 1 BOX 6075 | | | | MOCA | PR | 00676-9071 | |
| 1105474 | PEREZ ROMAN, YAMIRE | HC 1 BOX 12006 | | | | HATILLO | PR | 00659 | |
| 1812115 | Perez Rosa , Laura  L | Calle 7N-17 Urb Ext. Rivero Diplo II | | | | Naguabo | PR | 00718 | |
| 1812115 | Perez Rosa , Laura  L | PO Box 1047 | | | | Rio Grande | PR | 00745 | |
| 1700043 | Perez Rosa, Giseli | HC01 Box 9430 | | | | Penuelas | PR | 00624 | |
| 1166446 | PEREZ ROSADO, ANGEL L | 509 Dr Ramon E Betances Sur | | | | Mayaguez | PR | 00680-1617 | |
| 1166446 | PEREZ ROSADO, ANGEL L | ALGUACIL | COMISION INDUSTRIAL DE PUERTO RICO | 509 DR RAMON E BETANCES SUR | | MAYAGUEZ | PR | 00680-1617 | |
| 1166446 | PEREZ ROSADO, ANGEL L | ALGUACIL | COMISION INSDUSTRIAL DE PR | 509 DR RAMON E BETANCES SUR | | MAYAGUEZ | PR | 00680-1617 | |
| 1166446 | PEREZ ROSADO, ANGEL L | PO BOX 608 | | | | BOQUERON | PR | 00622 | |
| 1832644 | Perez Rosado, Margarita | Calle Budehope #14 | | | | Ponce | PR | 00731 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1761441 | Perez Rosado, Wilfredo | A-574 Urb. Estancias de Maria Antonia | | | | Guanica | PR | 00653 | |
| 1591048 | PEREZ ROSARIO, AURELIO | MIRIAM ALBINO MARTINEZ | HC01 BOX 9279 | | | GUAYANILLA | PR | 00656 | |
| 407161 | Perez Rosario, Magdalena | P O BOX 2340 | | | | BAYAMON | PR | 00960 | |
| 1195049 | PEREZ RUIZ, EDWIN | PO BOX 1188 | | | | JAYUYA | PR | 00664 | |
| 1664364 | Perez Ruiz, Juan C. | BOX 2036 CALLE 2 | | | | QUEBRADILLAS | PR | 00678 | |
| 1723483 | PEREZ RUIZ, SANTIAGO | C 02 BOX 206226 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1794681 | PEREZ SALAS, JORGE | P O BOX 3582 | | | | AGUADILLA | PR | 00605 | |
| 1757761 | PEREZ SANCHEZ, HECTOR  LUIS | HC02 BOX 4967 | | | | VILLALBA | PR | 00766 | |
| 688081 | PEREZ SANTIAGO, JOSEFA | HC-01 BOX 3741 | | | | LARES | PR | 00669 | |
| 1775604 | Perez Santiago, Luz M. | O-32 Calle 9 Urb. Hermanas Davila | | | | Bayamon | PR | 00959 | |
| 1809627 | Perez Santiago, Martha E. | D11 Calle 3 El Madrigal | | | | Ponce | PR | 00731-1410 | |
| 1747223 | Perez Santiago, Myrna R. | PO Box 2641 | | | | Ponce | PR | 00732 | |
| 1491728 | PEREZ SANTIAGO, NANCY | BO. CUEVAS | CARR 390 INT. | P.O. BOX 1236 | | PENUELAS | PR | 00624 | |
| 1784770 | Perez Santiago, Roberto | Calle Aleli 1414 Round Hill | | | | Trujillo Alto | PR | 00976 | |
| 1563195 | Perez Santos, Mildred | P.O. Box 667 | | | | Penulas | PR | 00624 | |
| 1565812 | Perez Santos, Mildred | PO Box 667 | | | | Penuelas | PR | 00624 | |
| 1565219 | Perez Santos, Mildred | PO Box 667 | | | | Penuelas | PR | 00624-0667 | |
| 1102183 | PEREZ SANTOS, WILFRED | 365 VISTA DEL COBRE | APT 22 | | | PONCE | PR | 00728 | |
| 1806403 | Perez Seda, Jeannette | HC-2 Box 1826 | | | | Boqueron | PR | 00622-9305 | |
| 641786 | PEREZ SOTO, EDUARDO | HC 1 BOX 7028 | | | | YAUCO | PR | 00698 | |
| 1757587 | Perez Soto, Edward | 55 CALLE BARBOSA | | | | AGUADILLA | PR | 00603 | |
| 407838 | PEREZ SOTO, MIRIAM | 315 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627 | |
| 1777651 | PEREZ SOTO, MIRIAM | MIRIAM PEREZ SOTO (POR DERECHO PROPIO) | 315 CALLE MONTE DE ORO | | | CAMUY | PR | 00627-3309 | |
| 407910 | PEREZ TIRADO, HARRISON | HC-090 BOX 5819 | | | | Sabana Grande | PR | 00637 | |
| 1585433 | Perez Toledo, Noris  A. | P.O. BOX 143065 | | | | Arecibo | PR | 00614 | |
| 1804823 | Perez Torrellas, Jose R. | Calle Acacia Num. 120 | Urb. Ciudad Jardin 1 | | | Toa Alta | PR | 00953 | |
| 1830282 | PEREZ TORRES, AIDA IRIS | HC 20 BOX 10342 | | | | JUNCOS | PR | 00777-9620 | |
| 1830282 | PEREZ TORRES, AIDA IRIS | HC 20 BOX 10432 | | | | JUNCOS | PR | 00777-9620 | |
| 1497641 | Perez Torres, Angel | Paseo Claro #3226 | Urb. Levittown | | | Toa Baja | PR | 00949 | |
| 1959982 | PEREZ TORRES, FERNANDO E | APTDO. 963 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1959982 | PEREZ TORRES, FERNANDO E | Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00795 | |
| 1959982 | PEREZ TORRES, FERNANDO E | Urb. Las Lomas, Calle 11A | | | | Juana Diaz | PR | 00795 | |
| 1805156 | PEREZ TORRES, FRANK | P.O. BOX 800816 | | | | COTO LAUREL | PR | 00780 | |
| 233182 | PEREZ TORRES, IVELISSE | URB LEVITTOWN | BC 10 CALLE DR BOSCH | | | TOA BAJA | PR | 00949 | |
| 408047 | PEREZ TORRES, JENNIFER E. | URB. LAS GAVIOTAS | CALLE REAL E-23 | | | TOA BAJA | PR | 00949 | |
| 1766201 | Perez Torres, Luz L. | BO Cerro Gordo | Carr 830 | | | Bayamon | PR | 00956 | |
| 1766201 | Perez Torres, Luz L. | RR 11 Box 3667 B-5 | | | | Bayamon | PR | 00956 | |
| 1541178 | Perez Torres, Rosa I. | 396 Bda. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 1156151 | PEREZ TORRES, ZULMA | PO BOX 523 | | | | PENUELAS | PR | 00624-0523 | |
| 408216 | Perez Troche, Maria T | Alturas De San Pedro | V 45 Calle San Ignacio | | | Fajardo | PR | 00738 | |
| 931286 | PEREZ VALENTIN YDALMI | SEA BEACH COLONY | SEA BEACH DRIVE #19 | | | RINCON | PR | 00677 | |
| 1600554 | Perez Valentin, Altagracia | 2464 Calle Vista Mar | | | | Rincon | PR | 00677 | |
| 1600554 | Perez Valentin, Altagracia | Urb Sea Beach Colony | 19 Sea Beach dr. | | | Rincon | PR | 00677-2704 | |
| 1595543 | PEREZ VALENTIN, CARLOS | URB PERLA DEL SUR CALLE LAS | CARROZAS 2723 | | | PONCE | PR | 00717 | |
| 1554488 | Perez Valentin, Julio E. | PO Box 721 | | | | Barceloneta | PR | 00617 | |
| 1044913 | PEREZ VALENTIN, LUZ C | URB REPTO CONTEMPORANEO | BLOQ D15 CALLE E | | | SAN JUAN | PR | 00926 | |
| 408275 | PEREZ VALENTIN, LUZ CELENIA | URB REPTO CONTEMPORANEO | BLQ. D15 CALLE E | | | SAN JUAN | PR | 00926 | |
| 1845797 | Perez Vargas, Ismael | Box 1113 | | | | San Sebastian | PR | 00685 | |
| 1822444 | Perez Vasquez, Iris  D. | HC 3 Box 10628 | | | | Comerio | PR | 00782 | |
| 1570931 | Perez Vazquez, Audeliz | HC-5 Buzon 50600 | | | | San Sebastian | PR | 00685 | |
| 1792045 | Perez Vazquez, Briseida | RR#5 Box 7978 | | | | Toa Alta | PR | 00953 | |
| 408422 | Perez Vazquez, Maria Ivette | HC-4 Box 8212 C | | | | Aguas Buenas | PR | 00703-8807 | |
| 1730240 | Perez Vazquez, Samuel | Monte Bello 3005 Duquesa | | | | Hormigueros | PR | 00660 | |
| 1240179 | PEREZ VEGA, JOYCE Y | URB FLOR DEL VALLE | 607 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680 | |
| 1775983 | Perez Velazquez, Celso G. | Sector Arnill HC-3 Box 15286 | | | | Yauco | PR | 00698 | |
| 1711736 | Pérez Velázquez, Fredeswinda | HC-02 5231 | | | | Peñuelas | PR | 00624-9673 | |
| 1659684 | Perez Velez, Hector L | HC 09 Buzon 1517 | | | | Ponce | PR | 00731 | |
| 1548504 | Perez Velez, Monica | URB Villa Flores | 2826 Calle Hibisces | | | Ponce | PR | 00716-2913 | |
| 1549893 | Perez Velez, Monica | Urb. Villa Flores 2826 Hibiscus | | | | Ponce | PR | 00716-2913 | |
| 1076233 | PEREZ VELEZ, PABLO  J | HC 1 BOX 3421 | | | | LAJAS | PR | 00667 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408625 | PEREZ VELEZ, ROSAURA | CALLE CAMBODIA C-24 | URB. SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1649393 | Perez Velez, Wiljerrit | 58 Lajas Road | | | | Ensenada | PR | 00647-1509 | |
| 408653 | PEREZ VERA, ZORAYA | HC-33 BOX 4563 | | | | DORADO | PR | 00646 | |
| 1552153 | Perez Villanueva , Elizabeth | PO Box 1286 | | | | Hatillo | PR | 00659 | |
| 1653957 | Perez Zambrana, Hector R | 5492 Los Millones | | | | Sabana Seca | PR | 00952 | |
| 1186960 | PEREZ, DAMARIS  CRUZ | HC 20 BOX 17618 | | | | JUNCOS | PR | 00777 | |
| 636567 | PEREZ, DAVID | URB JARD. SAN RAFAEL 26 ST. | | | | ARECIBO | PR | 00612 | |
| 1755370 | PEREZ, HECTOR L | SANTO DOMINGO DE GUZMAN D 90 | LOS DOMINICOS | | | BAYAMON | PR | 00957 | |
| 1228185 | PEREZ, JOEL | 17653 PENNSYLVANIA CT | | | | ORLAND PARK | IL | 60467 | |
| 634073 | PEREZ-CRUZ, CRISTINA DEL CARMEN | #8 Calle Aurb. Buenos Aires | | | | Santa Isabel | PR | 00757 | |
| 634073 | PEREZ-CRUZ, CRISTINA DEL CARMEN | PO BOX 56 | | | | SANTA ISABEL | PR | 00757 | |
| 1628850 | PEREZ-CRUZ, DALYS O | PO BOX 371332 | | | | CAYEY | PR | 00737 | |
| 1570122 | Perez-Franceschini, Nilsa  I. | 424 Calle Cemi | | | | Yamco | PR | 00698 | |
| 1577579 | Perez-Franceschini, Nilsa I. | 424 Calle Cemi | | | | Yauco | PR | 00698 | |
| 1480210 | Perez-Ortiz, Alexandra | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Pada 16 1/2 | | | San Juan | PR | 00907 | |
| 1480210 | Perez-Ortiz, Alexandra | Cond Villas de Ciudad Jardin | Box 9715 | | | Canovanas | PR | 00729 | |
| 2144690 | Perfecto Colon | Apartado 482 | | | | AGUIRRE | PR | 00704 | |
| 1078442 | Perfecto Cruz Rosario | HC 63 BOX 3868 | | | | PATILLAS | PR | 00723 | |
| 1078451 | PERFECTO ROSARIO LOPEZ | BAMO. JACABOA | | | | PATILLAS | PR | 00723 | |
| 1595925 | PERSIDA ALVAREZ CANDELARIA | PO BOX 1584 | | | | Arecibo | PR | 00613-1584 | |
| 1571430 | Pesante Nieves, Edgardo | E-3 Urb. Moropo Calle La Pancha | | | | Aguada | PR | 00602 | |
| 1585589 | PESANTE SANTIAGO, JACQUELINE | URB QUINTAS DE GUASIMAS | D12 CALLE U | | | ARROYO | PR | 00714 | |
| 1765989 | Peter Ávila Natal | Parcela Calderonas | Calle 4 #7162 | | | Ceiba | PR | 00735 | |
| 1532597 | Peter Gonzalez Rivera | Hc 3 Box 6590 | | | | Rincon | PR | 00677 | |
| 1513233 | Peter Gonzalez Rivera | HC 3 Box 6590 | | | | Rincon | PR | 00627 | |
| 1444398 | Peter J & Susan J Deschenes JT TEN | 136 Holly Pt. | | | | Littleton | NC | 27850 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1874125 | Peter J. Zambrana | C-1 #88 Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 1862925 | Peter Joel Zambrana Ortiz | C-1 #88 Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 1796977 | PETER NIEVES MALDONADO | URB VILLAS DE RIO GRANDE | C25 CALLE JUAN MONGE | | | RIO GRANDE | PR | 00745 | |
| 1596125 | Peter Valle Colón | Urbanización Venus Gardens | Cupido 695 | | | San Juan | PR | 00926 | |
| 1881417 | Petra A. Warington Cruz | PO Box 279 | | | | Guanica | PR | 00653 | |
| 1759105 | Petra Calderon Rodriguez | Lcdo. Victor M Bermudez Perez | Urb Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 1617415 | Petra Camacho Lozada | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | |
| 1904269 | Petra Costas Arroyo | PO Box 861 | | | | Penuelas | PR | 00624 | |
| 1699703 | Petra E. Jusino | PO Box 493 | | | | Morovis | PR | 00687 | |
| 1764537 | Petra Fuentes Cosme | 10350 Dylan St Apt 1117 | | | | Orlando | FL | 32825 | |
| 1132765 | PETRA GONZALEZ COTTO | PO BOX 1797 | | | | CIDRA | PR | 00739-1797 | |
| 1759168 | Petra I. Pizarro Manso | Bo. Mediania Baja Sector Jobos | HC01 Box 3127 | | | Loíza | PR | 00772 | |
| 1078532 | PETRA M. MARTINEZ RIVERA | URB. JARDINES DE COAMO | CALLE 8 G 12 | | | COAMO | PR | 00769 | |
| 2148103 | Petra Montes Alicea | Urb La Arboleda Calle 17 Casa 255 | | | | Salinas | PR | 00751 | |
| 1826410 | Petra Montes Alicea | Urb. La Arboleda Calle 17 3959255 | | | | Salinas | PR | 00751 | |
| 2047794 | PETRA N RUIZ GONZALEZ | HC-02 BOX 3947 | | | | PENUELAS | PR | 00624 | |
| 1974781 | Petra Pagan Perez | Urb Palacios Del Rio II | 794 Calle Tallaboa | | | TOA ALTA | PR | 00953-5125 | |
| 931362 | Petra Quinones Velazquez | HC 1 Box 9537 | | | | Penuelas | PR | 00624-9742 | |
| 1851055 | Petra Reyes Gonzalez | Calle 12 L-18 | Urbanizacion Condado Moderno | | | CAGUAS | PR | 00725-2441 | |
| 1365876 | PETRA RIVERA RIVERA | PO BOX 8130 | | | | HUMACAO | PR | 00792-8130 | |
| 1132866 | PETRA RIVERA TORRES | PO BOX 586 | | | | CIDRA | PR | 00739-0586 | |
| 1767765 | Petra Rodríguez Morales | HC 04 Box 7065 | | | | Yabucoa | PR | 00767-9514 | |
| 2136288 | Petrita Sanchez Llanos | 156 Hunts Park Rd | | | | Farmington | NY | 14425 | |
| 1667231 | Petrona Candelario Rodriguez | 7714 Calle El Mango | | | | Sabana Seca | PR | 00952 | |
| 1794372 | Petronila Davila | Box 216 | | | | Dorado | PR | 00646 | |
| 1458936 | Philip D. Marano | 4608 E. 94th St. | | | | Tulsa | OK | 74137 | |
| 521071 | PHILIP SANTIAGO ROUBERT | CALLE SIMON MADERA #315 | BO. VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1612766 | PHILIP SANTIAGO ROUBERT | VILLA ANGELICA | CALLE SIMON MADERA 315 | | | MAYAGUEZ | PR | 00680 | |
| 1428264 | PHILLIP MORSTAD | 500 PLANTATION DR. STE 1 | | | | DORADO | PR | 00646 | |
| 489101 | PHILLIP ROMANO CAQUIAS | HC 2 BOX 6726 | | | | SANTA ISABEL | PR | 00757 | |
| 489102 | Phillip Romano Guzman | Bo. Jauca | Calle 5 Num. 506 | | | Santa Isabel | PR | 00757 | |
| 489102 | Phillip Romano Guzman | HC 2 Box 6726 | | | | Santa Isabel | PR | 00757 | |
| 737602 | PHOENIX INDUSTRIAL SALES INC | PO BOX 363336 | | | | SAN JUAN | PR | 00936-3336 | |
| 2101566 | Pia Crespo Rodriguez | Departamento de Educacion de Puerto Rico | Profesional de Servicios de Alimento I | Esc. Maria Cruz Buitrago Carr181 Rama 745 KM 12 | Bo. Espino | San Lorenzo | PR | 00754 | |
| 2101566 | Pia Crespo Rodriguez | HC 30 Box 32364 Barrio Espino | | | | San Lorenzo | PR | 00754 | |
| 1712465 | PIA M BENITEZ SANCHEZ | COND PASEO DE LAS CUMBRES | 345 CARR 850 APT 109 | | | TRUJILLO ALTO | PR | 00976 | |
| 1180899 | PICA ROSA, CARMEN I | BDA BLONDET | CALLE A 304 | | | GUAYAMA | PR | 00784 | |
| 409439 | PICA ROSA, CARMEN I. | 304 CALLE A B.D.A. BLONDET | | | | GUAYAMA | PR | 00784 | |
| 1647191 | Picart Perez, Angel L | 71 Calle 3 Las Mecedes | Apartado 235 | | | Arroyo | PR | 00714 | |
| 1549984 | PICON MERCADO, MARIA V | URB. CIUDAD DEL LAGO # 16 | | | | TRUJILLO ALTO | PR | 00976-5438 | |
| 962672 | PICON, BENITA  SANCHEZ | VALLE ARRIBA HEIGHTS | Y7 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983 | |
| 257328 | PIERANTONI QUIROS, KAREN | 704 COMUNIDAD CARACOLES II | | | | PENUELAS | PR | 00624 | |
| 1212061 | PIERANTONI RIVERA, GRISEL | BO CARACOLES II | 512 | | | PENUELAS | PR | 00624 | |
| 1696241 | PIERETTI ORENGO, JOHN | URB LA QUINTA CALLE ESCADA | K-15 | | | YAUCO | PR | 00698 | |
| 1744987 | Pieretti Reyes, Jose A. | Calle Eugenio Sanchez Lopez #31 | | | | Yauco | PR | 00698 | |
| 534640 | PIERO SOLIGO ORTIZ | URB JOSE SEVERO QUINONES | GG-9 CALLE COTTO HERNANDEZ | | | CAROLINA | PR | 00985 | |
| 409686 | PIETRI MONTERO, GALY | ALTURAS DE FLORIDA | G1 CALLE 2 | | | FLORIDA | PR | 00650 | |
| 1744000 | Pietri Pola, Annette | Ext Costa Sur | Calle Delfin E-100 | | | Yauco | PR | 00698 | |
| 1745752 | PIETRI POLA, ANNETTE | EXT COSTA SUR | E 100 CALLE DELFIN | | | YAUCO | PR | 00698 | |
| 1795179 | Pilar Cruz Belen | 71 Prudencio Rivera Martinez | | | | San Juan | PR | 00917 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1875605 | Pilar M Caldero Marrero | Carr 159 KM 16.9, Carozal | | | | Carozal | PR | 00783 | |
| 1728384 | Pilar Maldonado Laboy | PO Box 1385 | | | | JAYUYA | PR | 00664 | |
| 1133021 | PILAR SANTAMARIA RODRIGUEZ | URB EL REMANSO | K8 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6218 | |
| 1716959 | PILAR SOTOMAYOR | URB ROOSEVELT | 304 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 409975 | PINA QUINONES, CARMEN | HC 1 BOX 8200 | | | | PENUELAS | PR | 00624-9701 | |
| 247644 | Pineiro Matias, Jose G | Urb Marina Bahia Plaza 26 Me 37 | | | | Catano | PR | 00962 | |
| 1980334 | Pineiro Montero, Gladys I | 24 Calle Estrella Fugaz | Urb. Puesta del Sol | | | Vega Alta | PR | 00692-9142 | |
| 1778442 | Pinela Guerra, Ana  H | Res Villa Espana Edif 33 Apt 338 | | | | San Juan | PR | 00921 | |
| 1620733 | PINERO BURGOS, YOLANDA | COND PORTICOS DE CUPEY 100 | CARR 845 APTO R 11102 | | | SAN JUAN | PR | 00926 | |
| 1742034 | Piñero Jorge, Carmen E | Urb. Las Leandras | Calle 21 JJ-3 | | | Humacao | PR | 00791 | |
| 1791763 | PINERO ROSARIO, YOLANDA | URB VERDE MAR | 595 CALLE 20 | | | HUMACAO | PR | 00741 | |
| 1656985 | Pino Gomez Claudio | Urb. Hacienda Borinquen | 1229 Calle Hiedra | | | CAGUAS | PR | 00725 | |
| 410462 | PINO SOTO, ZAIDA M | PP 9 CALLE 600 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 1764225 | Pinto Declet, Iris M. | Calle E P-16 | Ext De Guarico | | | Vega Baja | PR | 00693 | |
| 410601 | PINTO VALDES, MARIA | URB. PARKVILLE | L-21 AVE LINCOLN | | | Guaynabo | PR | 00969 | |
| 1721261 | Pintor- Torres, Sandra | 56 Mooreland St. | | | | Springfield | MA | 01104 | |
| 1116941 | PINTOR, MERCEDES QUINTERO | PO BOX 270 | | | | CATANO | PR | 00963-0270 | |
| 1821064 | Pintron Morales, Genoveva | Sector El NuevoPino | PO Box 941 | | | Vllaba | PR | 00766 | |
| 1709706 | PiPaneto, Diana M. | 1116 Calle Sacra, Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1791068 | Pirela Figueroa, Victor L. | P.O. Box 444 | | | | Arroyo | PR | 00714 | |
| 672913 | PITA HERNANDEZ, IVELISSE | URB EL COMANDANTE | 940 CALLE DE LOS REYES | | | SAN JUAN | PR | 00924 | |
| 1745556 | PIZAMO ORTIZ, MARY LIZ | PO BOX 226 | | | | RIO GRANDE | PR | 00745 | |
| 1538802 | PIZARRO ALVAREZ, MARISOL | 2 RES SAN PATRICIO APT 9 | | | | LOIZA | PR | 00772-1702 | |
| 1538802 | PIZARRO ALVAREZ, MARISOL | RES SAN PATRICIO Ed. 2 APT 9 | | | | LOIZA | PR | 00772-1702 | |
| 596957 | Pizarro Barreto, Yolanda | PO Box 1002 | | | | Carolina | PR | 00986-0000 | |
| 1582808 | PIZARRO BARRETO, ZELIDETH | PO BOX 715 | | | | CAROLINA | PR | 00986-0715 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1086883 | PIZARRO BONILLA, ROCELYS | DPTO. EDUCACION COMEDORES ESCOLARES | PSA1 | BO. PADILLA CARR 568 KM 29.1 | | COROZAL | PR | 00783 | |
| 1086883 | PIZARRO BONILLA, ROCELYS | PO BOX 1224 | | | | COROZAL | PR | 00692 | |
| 1555518 | Pizarro Brown, Carlos W. | Departamento De La Familia | PO Box 4707 | | | Carolina | PR | 00984-4707 | |
| 1555518 | Pizarro Brown, Carlos W. | URB villas de coiza m3 calle 3 | | | | Cawovanas | PR | 00729 | |
| 1560152 | PIZARRO CARABALLO, RUTH E | VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 | |
| 300833 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 1198908 | PIZARRO CEPEDA, ELVIS | URB SANTA MARIA | CALLE 2 B 45 | | | CEIBA | PR | 00735 | |
| 1660222 | Pizarro Cirino, Wanda I. | 18200 Carr 3 Apto Condominio | Alborada | | | Canovanas | PR | 00729 | |
| 410913 | PIZARRO CIRINO, WILCELINO | CORREO PRIVADO 1 R | BUZON 104 | | | LOIZA | PR | 00772 | |
| 1728213 | Pizarro Correa, Manuela | Apartado 1511 | | | | Rio Grande | PR | 00745 | |
| 1931254 | PIZARRO FIGUEROA, IRAIDA | CALLE 34 SE #1199 REPTO. METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 1563440 | Pizarro Garaballo, Ruth E | BC 21 Calle 31 | Urb. Villa Universitana | | | Humacao | PR | 00791 | |
| 1821313 | PIZARRO HERNANDEZ, LYDIA E | CAROLINA STATION | PO BOX 7545 | | | CAROLINA | PR | 00986-7545 | |
| 1178372 | PIZARRO MORALES, CARLOS | 123 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 | |
| 1949099 | Pizarro Morales, Iris  Delia | PO Box 74 | | | | Loiza | PR | 00772 | |
| 1891071 | Pizarro Ortiz, Carmen Lydia | F22 Calle 6 Urb. Hnas. Davila | | | | Bayamon | PR | 00959 | |
| 1797282 | Pizarro Perez, Jaime | Barriada La Granja 158 | | | | Utuado | PR | 00641 | |
| 1746917 | PIZARRO PIZARRO, NOLASCO | URB. BRISAS DE LOIZA CALLE GEMINIS #248 | | | | CANOVANAS | PR | 00729 | |
| 52514 | PIZARRO RIVERA, BETZAIDA | PO BOX 944 | | | | CAROLINA | PR | 00986 | |
| 1759290 | Pizarro Rivera, Rose | Urb Villas de Rio Canas Calle Luis | Torres Nadal 972 | | | Ponce | PR | 00730 | |
| 411400 | PIZARRO VAZQUEZ, YANIRA | URB BRISAS DE CANOVANAS | 157 CALLE GAVIOTA | | | HATO REY | PR | 00729 | |
| 1105627 | PIZARRO VAZQUEZ, YANIRA | BRISAS DE CANOVANAS | 157 CALLE GAVIOTA | | | CANOVANAS | PR | 00729 | |
| 1729573 | Pizarro, Rafael L | Urb. Villa Carolina | 214-23 Calle 503 | | | Carolina | PR | 00985 | |
| 1790188 | Placido Vazquez Toro | HC-02 8470 | | | | Hormigueros | PR | 00660 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 811509 | PLANADEBALL COLON, RICARDO | BDA. NICOLIN PEREZ #5 | CALLE BERNARDINO FELICIANO | | | LAJAS | PR | 00667 | |
| 811509 | PLANADEBALL COLON, RICARDO | CALLE B # 5 | BARRIADA NICOLIN PEREZ | | | LAJAS | PR | 00667 | |
| 1616847 | Playa India SE | 2019 Albizu Campos | | | | AGUADILLA | PR | 00603 | |
| 1061923 | PLAZA CRUZ, MIGDALIA | EDIF. 2403 APT. 331 RIBERAS DEL BUCANA | AVE. TITO CASTRO | | | PONCE | PR | 00730 | |
| 1536095 | Plaza Las Americas, Inc | G. Carlo-Altieri Law Offices | 254 Calle San Jose | Third Floor | | San Juan | PR | 00901 | |
| 1536095 | Plaza Las Americas, Inc | Plaza Las American, Inc. | P.O. Box 364249 | | | San Juan | PR | 00936-4249 | |
| 1568184 | Plaza Lliteras, Jorge | PO Box 1958 | | | | Boqueron | PR | 00622-1958 | |
| 1764619 | Plaza Maldonado, Maritza | 6516 San Edmundo Santa Teresita | | | | Ponce | PR | 00730 | |
| 411818 | PLAZA QUINONES, GLORIA | VILLA FONTANA | VIA 17 CR-9 | | | CAROLINA | PR | 00983 | |
| 1717092 | PLAZA RIVERA, JOSE N. | 712 LUIS ALMANSA | URB. FAIR VIEW | | | SAN JUAN | PR | 00926 | |
| 1747484 | Plaza Rodriguez, Eliezer | HC 61 Box 35031 | Carr.411 Bo. Interior Guayabo | | | Aguada | PR | 00602-9557 | |
| 1750276 | Plaza Rodriguez, Eliezer | HC 61 Box 35031 | | | | Aguada | PR | 00602-9557 | |
| 1638385 | Plaza Rodriguez, Zarielys | HC 61 Box 35031 | | | | Aguada | PR | 00602-9557 | |
| 1765429 | PLAZA ROMAN, HECTOR R. | HC 61 BOX 35031 | | | | AGUADA | PR | 00602-9557 | |
| 1679070 | Pluguez Alvarado, Pablo R | Urb. Las Palmas 287 C/ Palma Real | | | | Moca | PR | 00676 | |
| 1604547 | Plumey Torres, Myrna | HC 01 Box 9326 | | | | Hatillo | PR | 00659 | |
| 1805360 | POC for Estado Libre Asociado de PR | Adalberto vega rivera | 7016 Hudson River Dr. | | | Tampa | FL | 33619 | |
| 1869997 | Podraza Lai, Vidia  I. | Calle Vidal y Rios 2M4 | | | | Caguas | PR | 00727 | |
| 1615891 | POGGIE RUIZ, MIGUEL | URB COLINA DE VILLA ROSA | G19 | | | SABANA GRANDE | PR | 00637 | |
| 839754 | Polanco Roman, Wilfredo | PO Box 5048 | | | | Aguadilla | PR | 00605 | |
| 854238 | POLANCO SORIANO, EVELICE | CASTELLANA GARDENS GG13 CALLE 30 | | | | CAROLINA | PR | 00983 | |
| 1733883 | Pollyanna Massanet Cosme | Lake View Estates Suite #77 4000 Ave | | | | CAGUAS | PR | 00726 | |
| 1762536 | Pomales Cruz, Raul | Ext. Jardines De Coamo | Calle 25 P 1 | | | Coamo | PR | 00769 | |
| 1737404 | POMALES CRUZ, RAUL | URB. LAS ALONDRAS | C/ 5 F30 | | | VILLALBA | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425707 | POMALES ROSA, EVELYN | PO BOX 157 | | | | SANTA ISABEL | PR | 00757-0157 | |
| 1583371 | Pomero, Orlando Rivera | Urbabizacion Santa Juana 4 | Calle 11 Y-2 | | | Caguas | PR | 00725-2084 | |
| 1721271 | Ponce Bracero, Radames | Carr. 3311 Km. 2.9, Bo. Bajura | | | | Cabo Rojo | PR | 00623 | |
| 1843571 | Ponce Bracero, Radames | PO Box 767 | | | | Cabo Rojo | PR | 00623 | |
| 1843571 | Ponce Bracero, Radames | Radames Ponce Bracero | Carr. 3311, Km. 2.9 Bo. bajura | | | Cabo Rojo | PR | 00623 | |
| 1788957 | PONCE PEREZ , GLADYS  E. | 6557 SAN ALVARO | URB SANTA TERESITA | | | PONCE | PR | 00730 | |
| 999288 | PONCE PEREZ, GLADYS | URB SANTA TERESITA | 6557 SAN ALVARO | | | PONCE | PR | 00730-4409 | |
| 1137624 | PONCE PEREZ, RAMONA | URB MARIANI | 7928 CALLE DR JOSE J HENNA | | | PONCE | PR | 00717-0217 | |
| 1210133 | Ponce Ponce, Gladys Jeannette | URB Villa del Rio | G23 Calle 2 | | | Guayanilla | PR | 00656 | |
| 1059788 | Ponce Torres, Mayra  Cynthia | URB ESTANCIAS DE SAN R | 100 CALLE 2 BOX 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 2077486 | Pons Irizarry Luis | Box.1766 | | | | Yaucu | PR | 00698 | |
| 25223 | PONS TORRES, ANGEL E | EXT. GUAYDIA PEDRO ALVARADO #21 | | | | GUAYANILLA | PR | 00656 | |
| 884333 | PONTON ISERN, ANNETTE M. | DIAZ WAY 9546 | ASTRALIS 812 | | | CAROLINA | PR | 00979 | |
| 1661612 | Porfiria Colon Morales | Calle Jazmin 424 | | | | Coto Laurel | PR | 00780 | |
| 1632364 | Porfiria Colon Morales | Calle Jazmin 624 | | | | Coto Laurel | PR | 00780 | |
| 2149699 | Porfirio Peña Rodriguez | P.O. Box 1729 | | | | San Sebastian | PR | 00685 | |
| 609423 | PORTALATIN AMADOR, ANEXIE | PO BOX 267 | | | | FLORIDA | PR | 00650 | |
| 413005 | PORTALATIN AMADOR, LIZETTE | HC-02 BOX 7442 | | | | FLORIDA | PR | 00650 | |
| 1249699 | PORTALATIN AMADOR, LIZETTE | P O BOX 267 | | | | FLORIDA | PR | 00650 | |
| 1772010 | PORTALATIN AROCHO, OBDULIA | D-18 CALLE 3 URB. VALPARAISO | | | | TOA BAJA | PR | 00949 | |
| 1757529 | Portalatin Arocho, Sonia | 7816 Calle Nazaret | Santa Maria | | | Ponce | PR | 00717 | |
| 1738665 | PORTALATIN GLEZ, EDWIN  A. | HC-03  BOX 32205 | | | | HATILLO | PR | 00659 | |
| 1685201 | PORTALATIN GONZALEZ, EDWIN A. | CALLE C-163 PARC M CANDELARIA | HC-03- BOX32205 | | | HATILLO | PR | 00659 | |
| 1810506 | PORTALATIN HERNANDEZ, JOSE ALFREDO | HC 02 BOX 10254 | | | | YAUCO | PR | 00698 | |
| 1786884 | Portalatin Hernandez, Jose Alfredo | HC 2 Box 10254 | | | | Yauco | PR | 00698 | |
| 1700983 | Pou Rosario, Zulma I. | Urb. Mabu calle 4 D-15 | | | | Humacao | PR | 00791 | |
| 413476 | POVENTUD DE LEON, ELSA J. | P.O.BOX 3141 | VAL ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1465174 | Power Technologies Corp. | Edilberto Berrios Perez, Esq. | Capitol Center Bldg, Suite 900 | Arterial Ave. Hostos #239 | | San Juan | PR | 00918-1400 | |
| 1465174 | Power Technologies Corp. | P.O. Box 337 | | | | CAGUAS | PR | 00726 | |
| 1450966 | POZO POZO, CARLOS A | LOMAS VERDE | 2A35 CALLE DURAZO | | | BAYAMON | PR | 00956 | |
| 1594547 | Pozzi Rodriguez, Rafael A. | HC 05 Box 25070 | | | | Utuado | PR | 00641 | |
| 413631 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| 811659 | PRADO LIZARDI, VERONICA I | PO BOX 3641 | | | | AGUADILLA | PR | 00605 | |
| 1800294 | PRADO MARTINEZ, IVONNE | APARTADO 30834 | PO BOX 30834 | | | SAN JUAN | PR | 00929-1834 | |
| 1800294 | PRADO MARTINEZ, IVONNE | MIGUEL E GIERBOLINI, ATTORNEY | PO BOX 9022936 | | | SAN JUAN | PR | 00902-2936 | |
| 1742258 | Pratts Ruiz, Olga I | Urbanizacion Medina calle 12m6 | | | | Isabela | PR | 00662 | |
| 1796094 | Prestamo Aguilo, Rebeca | St. 11-xx-6 Alta Vista | | | | Ponce | PR | 00716 | |
| 1688745 | PRESTAMO ALMODOVAR, TOMAS | 300 CONDOMINIO LA CEIBA | APART 101 | | | PONCE | PR | 00717-1813 | |
| 1631540 | Prieto Feliciano Santiago | PO Box 272 | | | | Culebra | PR | 00775 | |
| 1614776 | Prieto Rodriguez, Miguel | URB University Gardens | 302 Calle Harvard | | | San Juan | PR | 00927-4016 | |
| 414101 | PRIETO SANTIAGO, RICARDO | CALLE PRINCIPAL NUM 24 BARRIADA CLAUSELL | | | | PONCE | PR | 00730 | |
| 2170242 | Primitiva Colon Ortiz | 15 Girard Ave. Apt 306 | | | | Springfield | MA | 01109 | |
| 2041680 | Primitiva De Jesus De Jesus | HC-01 Box 11934 | | | | Coamo | PR | 00709 | |
| 1689081 | Primitivo Irizarry Rodriguez | Box 71308 | | | | San Juan | PR | | |
| 1689081 | Primitivo Irizarry Rodriguez | HC-03 | Box 14857 | | | Yauco | PR | 00698 | |
| 1868951 | PRIMITIVO NAZARIO MONTALVO | HC 08 BOX 2716 | | | | Sabana Grande | PR | 00687 | |
| 1958449 | Primitivo Nazario Montalvo | HC 08 Buzon 2716 | | | | Sabana Grande | PR | 00687 | |
| 2088062 | Primitivo Torres Perez | Bo. Tallaboa Alta | H.C. 01 Box 9751 | | | Penuelas | PR | 00624-9706 | |
| 2112404 | Primitivo Vera Valle | 163 Calle Munoz Rivera | | | | QUEBRADILLAS | PR | 00678 | |
| 645419 | PRINCIPE ADORNO, ELIZABETH | JARDINES DE BORINQUEN | M 23 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| 1500569 | Priscila Medina Perez | URB Sans Souci | D12 Calle 13 | | | Bayamon | PR | 00957-4334 | |
| 1816657 | Priscila Morales Velez | HC-2 Box 10774 | | | | Yauco | PR | 00698 | |
| 1668497 | Priscila Ortiz Perales | P.O Box 74 | | | | Punta Santiago | PR | 00741 | |
| 931462 | PRISCILA RIVERA ROSADO | RR 2 BOX 5801 | | | | CIDRA | PR | 00739 | |
| 2051133 | Priscila Soto Lebron | HC 63 Bzn 3322 | | | | Patillas | PR | 00723 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1936081 | Priscila Vazquez Figueroa | Haciendas Constancia Estancia 706 | | | | Hormigueros | PR | 00660 | |
| 1944686 | Priscilla Calderin Vila | Urb. Montecarlo #857 | Calle 20 | | | San Juan | PR | 00924 | |
| 1760931 | Priscilla Calvente Narvaez | Urb. Vlla Barcelona D7 calle 3 | | | | Barceloneta | PR | 00617 | |
| 1133267 | PRISCILLA DIAZ GOMEZ | Terreno Hospital Distrito Ponce | Carretera 14 | | | PONCE | PR | | |
| 1133267 | PRISCILLA DIAZ GOMEZ | Terreno Hospital Distrito Pone Carnetera 14 | | | | PONCE | PR | | |
| 1133267 | PRISCILLA DIAZ GOMEZ | URB CONSTANCIA | 3161 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2205 | |
| 2083867 | PRISCILLA FELICIANO CAQUIAS | 3612 EL CADEMUS | | | | PONCE | PR | 00728 | |
| 1659770 | Priscilla Feliciano Natal | PO Box 1528 | | | | Dorado | PR | 00646 | |
| 2035860 | Priscilla I. Millan Valette | Calle Estrella #1436 Apto. 201 | | | | San Juan | PR | 00907 | |
| 2035860 | Priscilla I. Millan Valette | PO Box 192092 | | | | San Juan | PR | 00919-2098 | |
| 1820588 | PRISCILLA LOPEZ RAMOS | Ave Fite Ceson Grasola | Calle Cala #34 | Urb. Triangulos | | Alto Rey | PR | 00936 | |
| 1820588 | PRISCILLA LOPEZ RAMOS | URB VILLAS DEL SOL | BOX 186 1 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 | |
| 1605428 | Priscilla Mena Diaz | PO Box 143183 | | | | Arecibo | PR | 00614-3183 | |
| 1594090 | PRISCILLA NEGRON TORO | HC 1 | BOX 4217 | BO PALMAREJO | | COROZAL | PR | 00783 | |
| 2125240 | Priscilla Rivera Colon | Apartado 430 | Bo. Llanos | | | Aibonito | PR | 00705 | |
| 1851513 | PRISCILLA RUIZ RIOS | RR-7 BOX 6378 | | | | SAN JUAN | PR | 00926 | |
| 1878969 | Priscilla Salinas Torres | 21 Ave. E. Urb. Jaime L. Drew | | | | Ponce | PR | 00731 | |
| 1584865 | PRISCILLA SANTIAGO MARTINEZ | PO BOX 124 | | | | Villalba | PR | 00766 | |
| 1426815 | Priscilla Semidey Blanes | Urb Mansiones De Romany | A-16 Calle Las Colinas | | | San Juan | PR | 00926 | |
| 738582 | PRODUCTOS DE CANTERA, INC | PO BOX 844 | | | | JUANA DIAZ | PR | 00795 | |
| 2118769 | Proidencia Gonzalez Reyes | 7077 Camino A Roman | | | | QUEBRADILLAS | PR | 00678 | |
| 1676359 | Providencia A. Sanchez Pasols | Urb. San Agustin | Calle 2 #440 | | | San Juan | PR | 00926 | |
| 1690640 | Providencia Alicea Alicea | Alturas De San Benito | 33 Calle Estrella | | | Humacao | PR | 00791 | |
| 1133313 | PROVIDENCIA CABRERA AQUINO | HC 4 BOX 44105 | | | | LARES | PR | 00669-9444 | |
| 1967662 | PROVIDENCIA CORREA RIVERA | PO BOX 370218 | | | | CAYEY | PR | 00737-0218 | |
| 1880098 | PROVIDENCIA CORREA RIVERA | POB BOX 370218 | | | | CAYEY | PR | 00737-0218 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1078785 | PROVIDENCIA COTTO SUAREZ | CALLE 1 - E-16 | URB SAN ANTONIO | | | COAMO | PR | 00769 | |
| 2080726 | Providencia Gonzalez Reyes | 7077 Callejon A Roman | | | | QUEBRADILLAS | PR | 00678 | |
| 1591396 | Providencia Hernandez Santos | Urb. Metropolis | Calle 46 2T19 | | | Carolina | PR | 00987 | |
| 1983327 | PROVIDENCIA JORGE DE LEON | # D - 1A Azaba | Urb. Torremolinos | | | Guaynabo | PR | 00969 | |
| 1666293 | Providencia Luciano Cruz | P.O Box 867 | Bo. Guilarte Carr.131 km 1 Hct 0 | | | Adjuntas | PR | 00601 | |
| 1658294 | Providencia Luciano Cruz | P.O. Box 867 | Carr.131 Km 1.3 Hct 0 | | | Adjuntas | PR | 00601 | |
| 1658294 | Providencia Luciano Cruz | P.O. Box 867 | | | | Adjuntas | PR | 00601 | |
| 1997555 | Providencia Malave Malave | H-12 Calle 4 Urb. Brisasde Anasco | | | | ANASCO | PR | 00610 | |
| 1826256 | Providencia Morales Torres | 2607 CLOUDY MDW | | | | SAN ANTONIO | TX | 78222-3422 | |
| 1904516 | Providencia Oquendo Muniz | Edificio Campeche Apt 43 | Esquina Buenos Aires 857 | | | Ponce | PR | 00717 | |
| 2076980 | Providencia Ramos Inostroza | HC # 3 Box 12687 | | | | Yabucoa | PR | 00767 | |
| 1811502 | PROVIDENCIA RODRIGUEZ BIZALDI | 2619 CALLE TETUAN | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 1763573 | PROVIDENCIA RODRIGUEZ BIZALDI | 2619 TETUAN | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 1851229 | Providencia Rodriguez Bizaldi | 2619 Tetuan | | | | Ponce | PR | 00731 | |
| 1949328 | Providencia Rodriguez Bizaldi | 2619 Tetuan | | | | Ponce | PR | 00731 | |
| 1618083 | Providencia Rosario Izquierdo | 61 Calle Jose G Padilla | | | | Mayaguez | PR | 00682 | |
| 1640240 | Providencia Sanchez Rodriguez | HC 01 Box 2474 | | | | Florida | PR | 00650 | |
| 931512 | PROVIDENCIA SOTO TORRES | 12 CALLE ANA GALARZA | | | | MOCA | PR | 00676 | |
| 1133428 | PROVIDENCIA SOTO TORRES | 12 CALLE ANA GALARZA | | | | MOCA | PR | 00676-5100 | |
| 1078822 | PROVIDENCIA VALENTIN SEGUINOT | PO BOX 888 | | | | ANASCO | PR | 00610 | |
| 2092248 | Prudencio Maldonado Coban | PO Box 254 | | | | Villalba | PR | 00766 | |
| 1927210 | Prudencio Maldonado Colon | PO Box 254 | | | | Villalba | PR | 00766 | |
| 1813808 | PRUDENCIO MALDONADO COLON | PO BOX 254 | | | | Villalba | PR | 00766-0254 | |
| 1851067 | Prudencio Maldonado Colon | Prudencio Maldonado Laboy | Bo. Camarones 1011-Carr.560 | | | Villalba | PR | 00766-9115 | |
| 1797171 | PRUDENCIO NIEVES RIVERA | PO BOX 861 | | | | SANTA ISABEL | PR | 00757 | |
| 1677278 | Prudencio Vazquez Lopez | Estancias De Yauco | Calle Esmeralda C8 | | | Yauco | PR | 00698 | |
| 1812862 | Pruna Rodriguez, Ana Lizzette | Urb. Ext Elizabeth | Calle Colosences 5017 | | | Cabo Rojo | PR | 00623 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1933464 | Puente Morciglio, Guillermo | 69 Jose A. Salaman St. (Playa) | | | | Ponce | PR | 00716 | |
| 1775215 | Puerto Rico Land Administration | 171 Ave. Carlos Chardon, Suite 101 | | | | San Juan | PR | 00918 | |
| 1775215 | Puerto Rico Land Administration | 419 De Diego St., Ste. 301 | | | | San Juan | PR | 00923 | |
| 1557666 | Puerto Rico Wire Products, Inc. | PO Box 363167 | | | | San Juan | PR | 00936-3167 | |
| 1571290 | PUJOLS SOTO, LILLIAN L | W-6 CALLE 9 | SANTA JUANITA III | | | CAGUAS | PR | 00725 | |
| 2045608 | Pura A. Matos | HC - 57 Box 15649 | | | | AGUADA | PR | 00602 | |
| 2098606 | PURA C DIAZ SOBRINO | EXT. LA MILAGROSA | CALLE 7 N-12 | | | BAYAMON | PR | 00959 | |
| 1906901 | Pura C Diaz Sobrino | N-12 Calle 7 Ext La Milagrosa | | | | Bayamon | PR | 00959 | |
| 1986514 | Pura C. Diaz Sobrino | Calle 7N-12 | Ext. La Milagrosa | | | Bayamon | PR | 00959 | |
| 1078853 | PURA E FELIX DIEPPA | HILL BROTHERS | 151 CALLE B | | | SAN JUAN | PR | 00924 | |
| 1133515 | PURA R BRETANA LOPEZ | PO BOX 181 | | | | SAN LORENZO | PR | 00754-0181 | |
| 1886416 | Puscual Piazza Plaza | Urb. Alturas de Adjuntas #207 | | | | Adjuntas | PR | 00601 | |
| 739266 | QUEBRADA ARRIBA COMMUNITY INC | Lydia Torres Torres | Bo.Ada Arriba Box 488 | | | Padilas | PR | 00723 | |
| 739266 | QUEBRADA ARRIBA COMMUNITY INC | PO BOX 488 | | | | PATILLAS | PR | 00723 | |
| 415699 | QUECSIE RODRIGUEZ GARCIA | HC-2, BOX 5654 | | | | PENUELAS | PR | 00624 | |
| 1575206 | QUELIS SANCHEZ, MARILYN | C13A, Z-12, FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00050 | |
| 1575206 | QUELIS SANCHEZ, MARILYN | PO BOX 9470 | | | | BAYAMON | PR | 00960-9470 | |
| 1649468 | Quesada Espreo, Ernest D. | GS-57-3ST. Calle 210, Urb.Country Club | Urbanizacion | | | Carolina | PR | 00982-2623 | |
| 1859770 | Quesada Espreo, Ernest D. | GS-57-3ST | CALLE 210 URBANIZACION COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 1829899 | QUESADA FLORES, ADA IRIS | REPTO. ANAITA C-25 C/ ECLIPSE | | | | PONCE | PR | 00716 | |
| 1710806 | QUESADA GASTON, EMMA | URB BUENA VISTA | 1314 CALLE BONITA | | | PONCE | PR | 00717-2509 | |
| 1824612 | Quesada Rosalina Genes | PO Box 866 | | | | Coamo | PR | 00769 | |
| 1854224 | Questell Cruz, Nelson | 38 Calle Union | | | | Santa Isabel | PR | 00757 | |
| 1854224 | Questell Cruz, Nelson | 38 Calle Union Box 102 | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1620953 | Questell Cruz, Teresa | PO Box 102 | | | | Sta. Isabel | PR | 00757 | |
| 1678563 | Quetcy Cedeno | 9318 ew Heritage Road | Apt 101 | | | Orlando | FL | 32825-3700 | |
| 416029 | QUILES CARDE, AWILDA | PO BOX 1524 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1723673 | QUILES COTTO, CELINEHT | RR -8 BOX 9452 | BO GUARAGUAO | | | BAYAMON | PR | 00956 | |
| 1675918 | QUILES DELGADO, MARIBEL | HC03 BOX 15181 | | | | YAUCO | PR | 00698 | |
| 1443190 | Quiles Figueroa, Glenda E | Urb Turabo Gardens | Calle 5 E-2 | | | Caguas | PR | 00727-6011 | |
| 1210471 | QUILES FIGUEROA, GLENDA E | URB TURABO GARDENS | E2 CALLE 5 | | | CAGUAS | PR | 00727-6011 | |
| 1949613 | QUILES FIGUEROA, GLENDA E. | URB TURABO GARDENS | C/5 E-2 | | | CAGUAS | PR | 00727 | |
| 416142 | QUILES GIOVANNTTI, FLORECITA | 410 CALLE MENDEZ VIGO STE 203 | | | | DORADO | PR | 00646 | |
| 1795160 | Quiles Loucil, Virgenmina E. | HC 01 Box 5115 | | | | Salinas | PR | 00751-9764 | |
| 1691247 | QUILES MALDONADO, LUIS A. | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 | |
| 1654225 | Quiles Nieves, Hilda | Estancias Talavera 1 7922 Calle Piedra De Luna | | | | Isabela | PR | 00662 | |
| 1248376 | QUILES ORAMA, LILLIAM | SAN JOSE | 335 CALLE BORGONA | | | SAN JUAN | PR | 00923 | |
| 1582644 | Quiles Rivera , Carlos  D | RR2 Box 7836 | | | | Cidra | PR | 00739 | |
| 1740900 | Quiles Seda, Mercedita A. | Calle Oviedo 57 Urb. Belmonte | | | | Mayaguez | PR | 00680 | |
| 1588721 | Quiles Serrano, Ilea N. | Urb. Buenaventura 5004 Alheli St. | | | | Mayaguez | PR | 00682-1272 | |
| 1784503 | Quiles Serrano, Yolanda | HC-02 Box 38681 | | | | Arecibo | PR | 00612 | |
| 911561 | QUILES VIDRO, JOSEFA | PO BOX 975 | | | | GUANICA | PR | 00653 | |
| 416713 | QUINONES ALMODOVAR, GLENDALIZ | URB GLENVIEW GARDENS | P 14 CALLE Florido | | | PONCE | PR | 00730 | |
| 1210666 | Quinones Almodovar, Glendaliz | URB Glenview Gardens | P14 Calle Florido | | | Ponce | PR | 00730-1744 | |
| 854262 | QUIÑONES ALMODOVAR, GLENDALIZ | URB GLENVIEW GARDENS | P14 CALLE FLORIDO | | | PONCE | PR | 00730 | |
| 1951711 | Quinones Arrigoit, Merida Rosa | HC-06 Box 13407 | | | | Hatillo | PR | 00659 | |
| 416748 | Quinones Arroyo, Edwin N | Po Box 336 Bo.Las Cuevas | Sector Los Barros 161 | | | Trujillo Alto | PR | 00977 | |
| 1603336 | Quinones Boldan, Joel | HC-11 Box 120047 | | | | Humacao | PR | 00791 | |
| 1581060 | Quinones Camacho, Carlos | 9332 HC-01 | | | | Penuelas | PR | 00624 | |
| 1572507 | Quinones Camacho, Pedro A. | 424 Calle Cemi | | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1076941 | Quinones Camacho, Pedro A. | 424 Calle Cemi | | | | Yauco | PR | 00698-0698 | |
| 1752193 | Quinones Castro, Liza M | Buenaventura Box 145 | 37 B C/ Amapola | | | Carolina | PR | 00987 | |
| 1758030 | Quinones Cepeda, Wanda  L. | HC- 01 Box 2151 | | | | Loiza | PR | 00772 | |
| 1862631 | QUINONES CRESPO, MIRIAM | HC 01 BOX 3289 | | | | LAS MARIAS | PR | 00670-9704 | |
| 417058 | QUINONES CRUZ, LUZ | HC20 BOX 26542 | | | | SAN LORENZO | PR | 00754 | |
| 1677755 | QUINONES DE JESUS, WILFREDO | HC 01 BOX 9352 | | | | PENUELAS | PR | 00624 | |
| 1935675 | Quinones Feliciano, Edgar | Carr. 518 Km 9. 1  Bo Lago Garzas | | | | Adjuntes | PR | 00601 | |
| 1533080 | QUINONES FRED, ROSA A | PO BOX 464 | | | | RIO GRANDE | PR | 00745-0464 | |
| 1674960 | QUINONES HERNANDEZ, CARMEN A | COND PLAZA ESMERALDA | 469 AVE ESMERALDA APT 229 | | | GUAYNABO | PR | 00969 | |
| 1752795 | QUIÑONES HERNANDEZ, LUIS | CALLE CARACAS 615 | | | | SAN JUAN | PR | 00915 | |
| 1752795 | QUIÑONES HERNANDEZ, LUIS | LUIS QUIÑONES HERNANDEZ     615 CALLE CARACAS | | | | SAN JUAN | PR | 00915 | |
| 1743122 | Quiñones Hernández, Militza | 523 Fernando Calder | Los Ingenieros, | | | San Juan | PR | 00918 | |
| 417349 | Quinones Hernandez, Ramon F | Box 709 | | | | Anasco | PR | 00610 | |
| 1781625 | Quiñones Iglesias, Idalia | PO Box 96 | | | | Loquillo | PR | 00773 | |
| 1852338 | Quinones Lopez, William | Residential Montana Edifico 20 APT 184 | | | | Aguadilla | PR | 00603 | |
| 898592 | QUINONES MACHADO, FERNANDO | URB BALDRICH | 222 CALLE DR. AGUSTIN STAHL | | | SAN JUAN | PR | 00918 | |
| 1541137 | Quinones Maldonado, Carmen D. | Urb Jards de Country Club | CJ28 Calle 147 | | | Carolina | PR | 00983 | |
| 1844204 | Quinones Maldonado, Ramon | H-C-01 Box 9846 | | | | Penuelas | PR | 00624 | |
| 1844204 | Quinones Maldonado, Ramon | HC-03 Box 9846 | | | | Penuelas | PR | 00624 | |
| 417612 | QUINONES MERCADO, LOURDES | P.O. BOX 960 | | | | FLORIDA | PR | 00650-0960 | |
| 417613 | QUINONES MERCADO, LYDIA | REPARTO KENNEDY 80 | | | | PENUELAS | PR | 00624-1291 | |
| 1694958 | Quinones Mercado, Maria Elisa | 8152 Sur Urb. Los Maestros | | | | Ponce | PR | 00717-0261 | |
| 1787023 | Quiñones Oquendo, Nelly | Hc 91 Buzon 9456 | | | | Vega Alta | PR | 00692 | |
| 911982 | QUINONES ORTEGA, JUAN A | EL ROSARIO II | BLOQ U2 CALLE E | | | VEGA BAJA | PR | 00695 | |
| 1639590 | QUINONES PENALOZA, ANGSHE | URB COUNTRY CLUB | 1045 GENOVEVA DE ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 417887 | QUINONES PEREZ, MILLY | URB ROUND HILL | 137 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 1209391 | QUINONES REYES, GILBERTO | P O BOX 38 | | | | RIO GRANDE | PR | 00745 | |
| 1549436 | Quinones Reyes, Nishka | Paseo Angel 2538 | | | | Toa Baja | PR | 00949 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1583615 | QUINONES RIVERA, ALEJANDRINA | PO BOX 1735 | | | | CANOVANAS | PR | 00729-0000 | |
| 418031 | QUINONES RIVERA, CARMEN  E | URB APONTE | I-11 CALLE 10 | | | CAYEY | PR | 00736 | |
| 1757344 | QUINONES RIVERA, MAGALY | PMB 187 PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 1740049 | QUINONES RIVERA, MARIA T. | VILLA DEL OESTE | ARIES 610 | | | MAYAGUEZ | PR | 00682 | |
| 1721816 | Quiñones Rodríguez, Nora M. | Reparto Márquez Calle 4 F-8 | | | | Arecibo | PR | 00612 | |
| 1732707 | QUINONES ROLDAN, EVA N | HC-01 BOX 7810 | | | | HATILLO | PR | 00659 | |
| 1228195 | QUINONES ROLDAN, JOEL | HC - 11 BOX 120047 | | | | Humacao | PR | 00791 | |
| 1745130 | QUINONES SANTIAGO, ALICE M | BDA. ESPERANZA | CALLE D #8 | | | GUANICA | PR | 00653 | |
| 1769411 | Quinones Serpa, Cruz N | V312 Calle 13 | | | | Manati | PR | 00674 | |
| 1771760 | Quiñones Serpa, Cruz N | V312 Calls 13 | | | | Manati | PR | 00674 | |
| 1859432 | Quinones Serpa, Elizabeth | PO Box 1881 | | | | Manati | PR | 00674 | |
| 1651922 | QUINONES SOTO, MAGDA A. | H7 CALLE EUCALIPTO | URB ARBOLADA | | | CAGUAS | PR | 00727 | |
| 1793970 | QUINONES SOTO, NORMA  I | PO BOX 73 | | | | LARES | PR | 00669-0073 | |
| 1647753 | Quinones Troche, Alma Celeste | Urb Hill View | Calle Lake Num 328 | | | Yauco | PR | 00698 | |
| 418472 | QUINONES TROCHE, CLARA IVETTE | URB. ALTURAS DE YAUCO | CALLE 6 L-1 | | | YAUCO | PR | 00698 | |
| 418483 | QUINONES VARELA, JOSE | JOSE A. QUINONES VARELA | 196 VALLE DE STA. OLAYA | | | BAYAMON | PR | 00956-9468 | |
| 418483 | QUINONES VARELA, JOSE | PO BOX 2452 | | | | ARECIBO | PR | 00613 | |
| 418484 | Quinones Varela, Jose A. | 196 Valle d Sta. Olaya | | | | Bayamon | PR | 00956-9468 | |
| 418484 | Quinones Varela, Jose A. | Calle Israel Arroyo #309 | | | | Arecibo | PR | 00612 | |
| 1556147 | QUINONES VARGAS, EDUARDO I | URB LOS YOYOS | 519 SECTOR SAN JOSE CALLE 1 | | | SAN JUAN | PR | 00923 | |
| 418504 | QUINONES VAZQUEZ, DAISY | URB EL CAFETAL II | L 21 CALLE CATURRA | | | YAUCO | PR | 00698 | |
| 1737482 | QUINONES VEGA, JOSE A. | HC 2 BOX 392 | | | | YAUCO | PR | 00698 | |
| 418528 | QUINONES VELAZQUEZ, FELICITA | RUTA 2 BUZON 434 | | | | PENUELAS | PR | 00624 | |
| 1769888 | Quinones Velez, Wilma | Urb. Fair View | 1870 Diego Salazar | | | San Juan | PR | 00926 | |
| 1795907 | QUINONES VICENTE, ARACELIS | BO. OBRERO 705 CALLE 8 | | | | SAN JUAN | PR | 00915 | |
| 1795907 | QUINONES VICENTE, ARACELIS | CONDIMINIO FONTANA TOWERS | APTO 806 | | | CAROLINA | PR | 00982 | |
| 1836574 | Quinones Walker, Mariaelena | Sect. Pin Quinones 26050 | Carr. 360 | | | San German | PR | 00683 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1716605 | Quinonez Torres, Manuel de Jesus | Urb. La Quinta il Esencia D-12 | | | | Yauco | PR | 00698 | |
| 1711719 | Quintana Garcia, Jose Manuel | Urb. Lago Horizonte | Paseo Lago Guayabal 7510 | | | Coto laurel | PR | 00780 | |
| 1800871 | Quintana Lopez, Sol I. | HC 04 Box 16091 | | | | Moca | PR | 00676 | |
| 1738959 | Quintana Lopez, Sonia | Urb. San Gerardo, 305 Calle Nebraska St. | | | | San Juan | PR | 00926-3311 | |
| 1582788 | Quintana Quinones, Danny | HC-04 Box 15477 | | | | Moca | PR | 00676 | |
| 1425720 | QUINTANA RAMOS, GRISELLE | DEPARTAMENTO DE LA FAMILIA | #4160 AVE. ARCADIO ESTRADA SUITE 400 | | | SAN SEBASTIAN | PR | 00685 | |
| 1425720 | QUINTANA RAMOS, GRISELLE | RR 1 BOX 45160 | BO GUACIO | | | SAN SEBASTIAN | PR | 00685 | |
| 1250615 | QUINTANA RIVERA, LOURDES | URB LAGO HORIZONTE | 3511 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780 | |
| 1753489 | QUINTANA ROMAN, MARIA  DEL C. | 2023 CARR 177 | COND LA CORUNA APT. 502 | | | GUAYNABO | PR | 00969 | |
| 1222602 | QUINTANA RUIZ, JACKELINE R | 914 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 1222602 | QUINTANA RUIZ, JACKELINE R | 941B CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 674018 | QUINTANA RUIZ, JACKELINE RAMONA | 914 A CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 419212 | QUINTANA RUIZ, JACKELINE RAMONA | 941 B CALLE MANATIALES | | | | MAYAGUEZ | PR | 00680 | |
| 1777730 | Quintana Ruiz, Yezenia | HC-02 Box 21905 | | | | San Sebastian | PR | 00685 | |
| 1724403 | Quintana Salas, Nemesio | POBox 1181 | | | | Isabela | PR | 00662 | |
| 419227 | Quintana Santiago, Jelian J. | Carr 159 km 2.3 bo. Montellanos | | | | Morovis | PR | 00687 | |
| 419227 | Quintana Santiago, Jelian J. | Hc-4 Box 45300 | | | | Morovis | PR | 00687 | |
| 1727808 | Quintana, Maritza | HC 04 Box 14133 | | | | Moca | PR | 00676 | |
| 1674657 | QUINTANA, YEZENIA | HC-02 BOX 21905 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1557744 | Quintera Corazon, Wanda L | PO Box 1011 | | | | Ceiba | PR | 00735-1011 | |
| 1552611 | Quintero Corazon, Wanda L | PO Box 1011 | | | | Ceiba | PR | 00735-1011 | |
| 1551742 | Quintero Cortes, Ivonne | PO Box 1507 | | | | Caguas | PR | 00726 | |
| 324963 | QUINTERO SULIVAN, MELVA | PO BOX 2108 | | | | SALINAS | PR | 00751 | |
| 2059029 | Quintin Borges Garua | 6635 Fort King Rd. Apt. 424 | | | | Zephyrhills | FL | 33542 | |
| 2059029 | Quintin Borges Garua | HC-71 Box 73082 | | | | Cayey | PR | 00736 | |
| 1933791 | Quintina Rivera Montanez | PO Box 1856 | | | | Guayama | PR | 00786-1856 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1583073 | Quintona Quinones, Danny | HC-04 Box 15477 | | | | Moca | PR | 00676 | |
| 1573995 | QUIRINDANGO DEL VALLE, JACQUELINE | PARC. NUEVA VIDA 1798 | GREGONO SABATER | | | PONCE | PR | 00728 | |
| 1199987 | QUIRINDONGO LUGO, ENNIO | HC 3 BOX 12712 | | | | PENUELAS | PR | 00624 | |
| 1638290 | Quirindongo Lugo, Luis  H | 2009 Guadalquivir | Urb. Rio Canas | | | Ponce | PR | 00728 | |
| 1680705 | QUIRINDONGO MILANES, NANCY I. | HC 1 BOX 6702 | | | | GUAYANILLA | PR | 00656-9720 | |
| 1771634 | Quirindongo Rodriguez, Melanie | Alturas Sabaneras K 151 | | | | Sabana Grande | PR | 00637 | |
| 419593 | QUIROS ALONSO, LUZ N | HC-01 BOX 6792 | BO BARRERO | | | GUAYANILLA | PR | 00656 | |
| 419630 | QUIROS ORTIZ, BRENDA I | HC-04 | BOX 7150 | | | JUANA DIAZ | PR | 00795 | |
| 1581178 | QUIROS ORTIZ, BRENDA IVETTE | HC 4 BOX 7150 | | | | JUANA DIAZ | PR | 00795 | |
| 1029121 | QUIROS ROSADO, JULIO | URB CASA MIA | 5421 CALLE GUABAIRO | | | PONCE | PR | 00728-3412 | |
| 419638 | Quiros Rosado, Julio D | URB CASA MIA | 5421 CALLE GUABAIRO | | | PONCE | PR | 00728-3412 | |
| 419641 | QUIROS SANTIAGO, ANA L. | HC 01 BOX 5611 | | | | GUAYANILLA | PR | 00656 | |
| 1684672 | QUIROS, ELVIS  OLIVERAS | HC 01 BOX 10842 | | | | GUAYANILLA | PR | 00656 | |
| 1882249 | QUITERIA MERCADO BONETA | 4541 CALLE NATACION | URB. VILLA DELICIAS | | | PONCE | PR | 00716-3717 | |
| 1942166 | Quiteria Mercado Boneta | 4541 Calle Natacion | Villa Delicias | | | Ponce | PR | 00728 | |
| 1952028 | Qurora Cuadrado Del Valle | HC-05 Box 55694 | | | | CAGUAS | PR | 00725-9217 | |
| 1441448 | R Hughes & J Hughes TTEE Hughes Family Trust | 10957 SW 82nd Ter | | | | Ocala | FL | 34481 | |
| 1597780 | RABELL MENDEZ, JESUS R | 564 Calle R. Gandia | | | | San Juan | PR | 00918-4033 | |
| 1597780 | RABELL MENDEZ, JESUS R | 564 RAMON GANDIA URB. BALDRIOH | | | | SAN JUAN | PR | 00918 | |
| 1597780 | RABELL MENDEZ, JESUS R | PO BOX 195580 | | | | SAN JUAN | PR | 00919-5580 | |
| 313247 | RABSSARYS MARTINEZ SOTO | PO BOX 720 | | | | VEGA BAJA | PR | 00694 | |
| 1598713 | Rachelly Figueroa Santos | 441Calle Cemi B-21 | Urb .Brisas de Montecasino | | | TOA ALTA | PR | 00953 | |
| 1078955 | RADAI DE LA CRUZ LOPEZ | COM LOS PINOS | 39 C LAS VEGAS | | | ISABELA | PR | 00662 | |
| 1910574 | RADAMES A RIOS ROSARIO | #1423 C/LUISA CAPETILO | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 1910574 | RADAMES A RIOS ROSARIO | URB. SANTIAGO IGLESIAS | 1774 RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 1864078 | Radames Burgos Montes | PO BOX 1751 | | | | YAUCO | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1902401 | Radames Cintron Morales | Calle Guanajibo | 154 Urb Provincio del Rio | | | Coamo | PR | 00769 | |
| 1949062 | Radames De Leon Arroyo | 3612 Calle Lola Rod de Tro | | | | Ponce | PR | 00728 | |
| 1624666 | Radames F Vega Ortiz | Urb. Quintas de Monserrates | Calle A # B-3 | | | Ponce | PR | 00731 | |
| 1962187 | Radames Feliciano Perez | PO Box 397 | | | | Penuelas | PR | 00624 | |
| 2127889 | Radames Feliciano Torres | PO Box 397 | | | | Penuelas | PR | 00624 | |
| 931578 | RADAMES MARTINEZ CAQUIAS | COMUNIDAD CARACOLES 3 | RUTA 2 BZN 1297 | | | PENUELAS | PR | 00624 | |
| 2134622 | Radames Morales Medina | HC 01 Box 6656 | | | | Guayanilla | PR | 00656 | |
| 1832507 | RADAMES MORALES MEDINA | HC 1 BOX 6656 | | | | GUAYANILLA | PR | 00656-9717 | |
| 1079001 | RADAMES NADAL RODRIGUEZ | PO BOX 1799 | | | | JUANA DIAZ | PR | 00795 | |
| 1442939 | Radames Nunez Vega | Demandante Por Derecho Propio | Industrial Luchetti | 50 Carr 5 Unit 501-1-C | | Bayamon | PR | 00961 | |
| 1990361 | Radames Pagan Santana | HC 5 Box 25748 | | | | Lajas | PR | 00667 | |
| 1693734 | RADAMES PEREZ RUIZ | 105 Calle Heraclio Ramos Bajos | | | | Arecibo | PR | 00612 | |
| 1657059 | RADAMES RAMIREZ MONTANEZ | RESIDENCIAL SABALOS VIEJO | ED. 25 APT 128 | | | MAYAGUEZ | PR | 00680 | |
| 1595327 | Radames Rivera Acosta | Calle Sol #223-A | Parcelas Betances | | | Cabo Rojo | PR | 00623 | |
| 2080061 | Radames Rodriguez Cruz | Apartado 172 | | | | Rio Blanca | PR | 00744 | |
| 2162413 | Radames Rodriguez Perez | Apartado 163 | | | | Villalba | PR | 00766 | |
| 2141286 | Radames Rodriguez Santiago | Llanos del Sur Calle Gladiola 691 | Ponce | | | Coto Laurel | PR | 00780 | |
| 1079044 | Radames Ruiz Rodriguez | Coto Laurel | 13 Pepito Figueroa | | | Ponce | PR | 00780 | |
| 1610993 | RADAMES TORO RODRIGUEZ | 207 CASTILLA URB SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 1621259 | Radamés Toro Rodriguez | 207 Castilla Urb Sultana | | | | Mayaguez | PR | 00680 | |
| 1598919 | RADAMÉS TORRES CRUZ | HC 2 BOX 4969 | | | | Villalba | PR | 00766-9718 | |
| 1804459 | Radames Travieso García | Condominio Parque de Arco Iris | Apto. 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 1846731 | RADAMES VEGA CRUZ | URB. TOWN HOUSES R-74 | | | | COAMO | PR | 00769 | |
| 1615156 | RADAMES VELEZ MARTINEZ | HC 1 BOX 6010 | | | | YAUCO | PR | 00698 | |
| 2147602 | Radamos Leon Gonzalez | Montesorin T. Calle Laguna Buzon 835 | | | | AGUIRRE | PR | 00704 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1543242 | Radamos Nazario Vega | HC 4 Box 22950 | | | | Lajas | PR | 00667 | |
| 43339 | RADHAMES BAEZ SANCHEZ | PO BOX 192616 | | | | SAN JUAN | PR | 00919 | |
| 1878531 | Radoika Mercado Rosario | HC 019206 | | | | Bajadero | PR | 00616 | |
| 1869774 | Rafael A Cancel Irizarry | PO Box 725 | | | | Lajas | PR | 00667 | |
| 1996010 | RAFAEL A LOPEZ CARABALLO | PO BOX 4956 PMB 466 | | | | CAGUAS | PR | 00726-4956 | |
| 1862847 | RAFAEL A OFARRILL GARCIA | LOMAS DE CAROLINA | 2C8 CALLE 52A | | | CAROLINA | PR | 00987-8048 | |
| 1484128 | Rafael A Quinones Soto | F1 Trebol Urb Jard de Ponce | | | | Ponce | PR | 00730-1845 | |
| 1769516 | RAFAEL A RIVERA LOPEZ | 48A FLAMBOYAN BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| 1892847 | RAFAEL A RIVERA RENTA | URB SAN MARTINI | CALLE 3 NUM C-3 | | | JUANA DIAZ | PR | 00795 | |
| 1848910 | Rafael A Rivera Renta | Urb. San Martin 1 | Calle 3 Num. C-3 | | | Juana Diaz | PR | 00795 | |
| 1775205 | RAFAEL A SOBRINO ENRIQUEZ | PO BOX 656 | | | | GUAYAMA | PR | 00785 | |
| 1826398 | Rafael A Terron Quinones | 644 int Genaro Soto Bo Puente Pena | | | | Camuy | PR | 00627 | |
| 2120718 | Rafael A Velazquez Luciano | Departamento de Educacion | Ave. TNTE Cesar Gonzalaez | | | Hato Rey | PR | 00917 | |
| 931688 | RAFAEL A VELAZQUEZ PEREZ | PO BOX 546 | | | | CAROLINA | PR | 00986 | |
| 1650168 | RAFAEL A VELEZ AYALA | CAMINO LAS RIBERAS 309 | COLINAS DE PLATA | | | TOA ALTA | PR | 00953 | |
| 2098957 | Rafael A. Alvarado Rivera | Urb. Las Alondras Calle 5 B #42 | | | | Villalba | PR | 00766 | |
| 1998910 | Rafael A. Carranza Arroyo | URB. CATALINA B-3 CALLE 9 | | | | BARCELONETA | PR | 00617 | |
| 420038 | Rafael A. Carrasquillo Nieves | Calle Armonia #5 Urb Los Suenos | | | | Gurabo | PR | 00778-7800 | |
| 420038 | Rafael A. Carrasquillo Nieves | PO Box 1384 | | | | Carolina | PR | 00986 | |
| 1779038 | Rafael A. Castro Santiago | Paseo De Los Artesanos 174 | | | | Las Piedras | PR | 00771 | |
| 1603981 | RAFAEL A. CIORDIA SEDA | DEPARTAMENTO DE SEGURIDAD PUBLICA(PPR) | 235 Ave. Arterial Hostos | Capital Center | Torre Norte | Hato Rey | PR | 00918 | |
| 1598977 | RAFAEL A. CIORDIA SEDA | HC-01, BOX 6227 | | | | HORMIGUEROS | PR | 00660 | |
| 1603981 | RAFAEL A. CIORDIA SEDA | HC-O1 BOX 6227 | | | | HORMIGUEROS | PR | 00660 | |
| 2103552 | Rafael A. Fonseca Rodriguez | Urb. Villas de Cambalache I. | 74 C/ Ceiba | | | Rio Grande | PR | 00745 | |
| 1544248 | Rafael A. Lopez Rivera | C/Majagua B.21 Urb Villas de Carry | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2114845 | Rafael A. Martinez Garcia | Calle Dorado 208 Urb Villa | Los Descados | | | Vega Baja | PR | 00693 | |
| 1848632 | Rafael A. Rivera Gonzalez | BB-25. C-13. Urb. Villa del Rey- utcsec. | | | | CAGUAS | PR | 00727 | |
| 1858703 | RAFAEL A. RIVERA RENTA | CALLE 3 NUM C-3 | URB. SAN MARTIN 1 | | | JUANA DIAZ | PR | 00795 | |
| 1715811 | Rafael A. Rivera Renta | URB San Martin Calle 3 Num C-3 | | | | JUANA DIAZ | PR | 00795 | |
| 1819923 | Rafael A. Rivera Renta | Urb. San Martin | Calle 3 #C-3 | | | Juana Diaz | PR | 00795 | |
| 1581845 | Rafael A. Rodriguez Munoz | HC-03 Box 11961 | | | | Juana Diaz | PR | 00795-9503 | |
| 1588446 | Rafael A. Rodriguez Munoz | HC-03 Box 11961 | | | | Juana Diaz | PR | 00795-9505 | |
| 1572251 | RAFAEL A. SANTIAGO | URB. RIVERSIDE | A 1 CALLE 2 | | | PENUELAS | PR | 00624 | |
| 1994865 | Rafael A. Velazquez Luciano | 8667 Callejon Los Gonzales | | | | QUEBRADILLAS | PR | 00678 | |
| 2021800 | Rafael A. Velez Duque | Calle Florida Buzon 206 | | | | Isabela | PR | 00662 | |
| 1403089 | RAFAEL A. VELEZ GONZALEZ | HACIENDA FLORIDA | 823 CALLE MAGNOLIA | | | YAUCO | PR | 00698 | |
| 1966349 | Rafael A. Velez Medina | Carr 412 | KM 2.4 Int | Bo. Cruces | | Rincon | PR | 00677 | |
| 1966349 | Rafael A. Velez Medina | HC 03 Box 6403 | | | | Rincon | PR | 00677 | |
| 1888993 | Rafael Acevedo Ruiz | HC-56 Box 5093 | | | | AGUADA | PR | 00602 | |
| 1712911 | Rafael Acosta Leon | Los Hucares F2 | HC02 Box 8451 | | | Juana Diaz | PR | 00795 | |
| 1455714 | Rafael Adorno Mercado | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1455714 | Rafael Adorno Mercado | Paseo A #54 Alturas de Bayamon | | | | Bayamon | PR | 00956 | |
| 1892623 | Rafael Alvares Medina | Villa Dos Rios 3128 Calle Portugues | | | | Ponce | PR | 00731-4521 | |
| 1934150 | Rafael Alvarez Medina | Villa Del Rios Calle Portuges #3128 | | | | Ponce | PR | 00731-4521 | |
| 1808841 | RAFAEL ALVAREZ MEDINA | VILLA DOS RIOS | 3128 C. PORTUGUES | | | PONCE | PR | 00730-4521 | |
| 23845 | RAFAEL ANDINO REYES | Corr 812 Km 5-0 Bo. Dajaos | | | | Bayamon | PR | 00956 | |
| 23845 | RAFAEL ANDINO REYES | RR 8 BOX 9352 | | | | BAYAMON | PR | 00956 | |
| 2118420 | Rafael Angel Felix | 6401 Laquas Apt #D | | | | CAGUAS | PR | 00726 | |
| 1651064 | Rafael Angel Flores Aponte | Calle 8 Casa 56 Ciudad Masso | | | | San Lorenzo | PR | 00754 | |
| 258304 | RAFAEL ANGEL MEJIAS FELIX | P.O. BOX 1142 | | | | SAN LORENZO | PR | 00754 | |
| 1604805 | Rafael Antonio Feliciano Arroyo | Calle Sur #3 | | | | Vega Alta | PR | 00692 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1456484 | Rafael Antonio Nadal | Calle Meditacion Oficina 7A | | | | Mayaguez | PR | 00680 | |
| 1796262 | RAFAEL ANTONIO RIVERA LOPEZ | 48A FLAMBOYAN BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| 1626881 | Rafael Aponte Aponte | Apartaclo 945 | | | | Coamo | PR | 00769 | |
| 1802613 | Rafael Aponte Aponte | Apartado 945 | | | | Coamo | PR | 00769 | |
| 839706 | Rafael Arias Valentin | HC 3 Box 17821 | | | | QUEBRADILLAS | PR | 00678 | |
| 1079365 | RAFAEL AROCHO DE LEON | CALLE MARGARITA F 24 L | | | | CATANO | PR | 00962 | |
| 931727 | RAFAEL AVILES BELTRAN | PO BOX 159 | | | | SALINAS | PR | 00751 | |
| 1079373 | Rafael Ayala Gonzalez | Ave Canapo Rico Sextor Lomas Del Viento | Carr. 185 K.M. 4.6 | | | Canovanas | PR | 00729 | |
| 1079373 | Rafael Ayala Gonzalez | HC 02 Box 6531 | | | | Canovanas | PR | 00729 | |
| 1079374 | RAFAEL AYALA PABON | BARRIO COLLORES | CARR. 144 KM. 7.1 | APARTADO 1 | | JAYUYA | PR | 00664 | |
| 1079374 | RAFAEL AYALA PABON | DEPARTAMENTO DE EDUCACION | ESC. ANTONIA SERRANO GONZALEZ | BARRIO MAMEYES | Carr 141 Km 11 Hm 1 | JAYUYA | PR | 00664 | |
| 1956776 | Rafael Barre Melendez | 269 Calle Leon | | | | San Juan | PR | 00926 | |
| 1449772 | RAFAEL BAUCAGE ESPINOSA | URB LOS ARBOLES | 107 CALLE CUPEY | | | ANASCO | PR | 00610-9474 | |
| 1958538 | Rafael Becerra Santiago | 8925 NW 33 CT. RD | | | | Miami | FL | 33147 | |
| 2145815 | Rafael Bolorin Lopez | Virgenmina Bolorin Cartagena | A-11 Ext. LaCarmen | | | Salinas | PR | 00751 | |
| 1079411 | RAFAEL BRIALES CANELA | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1079411 | RAFAEL BRIALES CANELA | CALLE MURCIA 228 VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 2085905 | Rafael Burgos Santos | A3-8 Calle 43 | Urb. Bonn. Manor | | | CAGUAS | PR | 00727-4840 | |
| 2119666 | Rafael Burgos Santos | A3-8 Calle 43 | Urb. Bonneville Manor | | | CAGUAS | PR | 00727-4840 | |
| 1990973 | RAFAEL BURGOS SANTOS | A3-8 CALLE 43 | URB BONNEVILLE MANOR | | | CAGUAS | PR | 00727 | |
| 1649559 | RAFAEL CABA GONZALEZ | SANTA TERESITA 3618 | URB. SANTA JUANITA | | | PONCE | PR | 00730 | |
| 1676174 | RAFAEL CABA GONZALEZ | SANTA TERESITA 3618 CALLE SANTA JUANITA | | | | PONCE | PR | 00730 | |
| 1586871 | RAFAEL CALDERON ACEVEDO | URB EL VIGIA | 67 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2161405 | Rafael Camacho Cabrera | Calle 10-A-3 Urb. Santa Elena | | | | Yabucoa | PR | 00767 | |
| 1895771 | Rafael Caraballo Guzman | HC 1 Box 7269 | | | | Guayanilla | PR | 00656 | |
| 1079435 | RAFAEL CARMONA MARRERO | AVE. REXACH 2324 INT. BO. OBRERO | | | | SANTURCE | PR | 00915 | |
| 1079435 | RAFAEL CARMONA MARRERO | PO BOX 7811 | | | | SAN JUAN | PR | 00916 | |
| 1859073 | RAFAEL CENTENO ALVARADO | E38 CALLE 8 | ALTURAS DE PENUELAS III | | | PENUELAS | PR | 00624 | |
| 1582829 | RAFAEL CHACON MACEIRA | CALLE CUESTA #4 | | | | RINCON | PR | 00677 | |
| 931767 | RAFAEL CINTRON BREA | 458 CALLE 12 | | | | SAN JUAN | PR | 00915 | |
| 1133987 | RAFAEL CINTRON BREA | BO OBRERO | 458 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 1592171 | RAFAEL CLEMENTE IRIZARRY | 92-47 CALLE 90 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1611562 | RAFAEL CLEMENTE IRIZARRY | 96-47 CALLE 90 | | | | CAROLINA | PR | 00985 | |
| 1079466 | RAFAEL COLON | HC 4 BOX 6084 | | | | COAMO | PR | 00769 | |
| 1578874 | Rafael Colon Espack | Box 1570 | | | | Arbonito | PR | 00705 | |
| 1575242 | Rafael Colon Espada | Box 1570 | | | | Aibonito | PR | 00705 | |
| 1993285 | RAFAEL CONCEPCION BARBOSA | URB. PASEO DE ALHAMBRA | CALLE CORDOBA #18 | | | CAROLINA | PR | 00987 | |
| 113688 | Rafael Cruz Arocho | Hc 02 Box 21695 | | | | San Sebastian | PR | 00685 | |
| 1134059 | RAFAEL CRUZ AROCHO | HC 2 BOX 21691 | | | | SAN SEBASTIAN | PR | 00685-9237 | |
| 1777368 | RAFAEL CRUZ MORALES | HC-5 Box 25376 | | | | LAJAS | PR | 00667 | |
| 1134075 | RAFAEL CRUZ ORTIZ | HC 2 BOX 30276 | | | | CAGUAS | PR | 00727-9405 | |
| 931803 | RAFAEL CRUZ ORTIZ | HC-02 BOX 30276 | | | | CAGUAS | PR | 00727-9405 | |
| 1966777 | Rafael Cruz Rivera | No. 158 Calle 16 Urb. La Arboleda | | | | Salinas | PR | 00751 | |
| 2117708 | Rafael Cruz Rivera | W.158 Calle 16 | Urb. La Arboleda | | | Salinas | PR | 00751 | |
| 2114508 | Rafael Cuesta Pena | Jose De Jossiu | 961 Comandante | | | San Juan | PR | 00924 | |
| 1134091 | RAFAEL CUEVAS CALDERON | P.O. BOX 1223 | | | | FAJARDO | PR | 00738-1223 | |
| 121818 | Rafael Cuevas Plaza | Pmb 225 #1 | Munoz Rivera | | | Lares | PR | 00669 | |
| 1725688 | RAFAEL D. MOLINARY | PO BOX 428 | | | | AGUADILLA | PR | 00605 | |
| 2049602 | Rafael De Jesus La Santa | PO Box 667 | | | | Morovis | PR | 00687 | |
| 1079543 | RAFAEL DE JESUS MARTINEZ | URB VILLA DE JUAN | 613 CALLE LADY DI | | | PONCE | PR | 00716 | |
| 2084888 | RAFAEL DELGADO PEREZ | URB LOS CERROS D 15 | | | | ADJUNTOS | PR | 00601 | |
| 1980948 | Rafael Diaz Lopez | Apartado 604 | | | | Coamo | PR | 00769 | |
| 1528589 | Rafael Diaz Sanchez and Rafaela Sanchez Rodriguez | P.O Box 1548 | | | | Dorado | PR | 00646-1548 | |
| 2088518 | Rafael Diaz Santos | P.O. Box 9991 | | | | Cidra | PR | 00739 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1841808 | RAFAEL E E IRIZARRY RODRIGUEZ | ANA M RODRIGUEZ BURGOS TUTORA | PO BOX 505 | | | Villalba | PR | 00766 | |
| 1848477 | Rafael E Nieves Rodriguez | 23665 Calle Juan Espinoza | | | | QUEBRADILLAS | PR | 00678 | |
| 1567068 | Rafael E Rivera Rodriguez | 659 Calle Claudes | | | | Coto Laurel | PR | 00780 | |
| 1690045 | Rafael E Sepúlveda Rivera | 227 Avenida Los Veteranos | Urb. El Valle | | | Lajas | PR | 00667-2508 | |
| 1446943 | RAFAEL E VARGAS GASCOT | CALLE ROSA A-11 RPTO VALENCIA | | | | BAYAMON | PR | 00959 | |
| 1788490 | RAFAEL E. QUILES FALU | URB COUNTRY CLUB | GD43 CALLE 418 | | | CAROLINA | PR | 00982 | |
| 1834407 | Rafael E. Rivera Zaragoza | 67N Calle San Antonio | | | | Guayama | PR | 00784 | |
| 1766797 | Rafael Encarnacion Davila | Urb Los Eucaliptos V-5 Stewart Drive | | | | Canovanas | PR | 00729 | |
| 2148773 | Rafael Enrique Cabrero Lamboy | Ave Emevito Estrada Rivera #1631 | | | | San Sebastian | PR | 00685 | |
| 157346 | RAFAEL ESPINAL ROHENA | HACIENDA CANOVANAS | BUZON 614 | | | CANOVANAS | PR | 00729 | |
| 157346 | RAFAEL ESPINAL ROHENA | HACIENDAS DE CANOVANAS | CALLE RUISENOR #15 | BUZON 614 | | CANOVANAS | PR | 00729 | |
| 1660532 | Rafael Feliciano Astacio | PO BOX 181 | | | | NAGUABO | PR | 00718 | |
| 1643921 | Rafael Feliciano Nieves | 430 Calle La Ceiba | | | | Camuy | PR | 00627 | |
| 1667209 | RAFAEL FELIX GONZALEZ | CARR #172M KM 1.6 | | | | CAGUAS | PR | 00727-9412 | |
| 2116904 | Rafael Felix Gonzalez | Rusas del Monte Calle Aura #12 Caguas | | | | CAGUAS | PR | 00727-9412 | |
| 165435 | RAFAEL FELIZ ACOSTA | URB VALLE COSTERO | 3867 CALLE ALGAS | | | SANTA ISABEL | PR | 00757-3220 | |
| 420486 | Rafael Figueroa Ortiz | Urb Santiago | Box 28 Calle B | | | Loiza | PR | 00772 | |
| 1483932 | Rafael Figueroa Perez | HC-05 Box 10826 | | | | Moca | PR | 00676 | |
| 1079720 | RAFAEL FLORES RODRIGUEZ | HC 05 BOX 5352 | | | | JUANA DIAZ | PR | 00795 | |
| 1615617 | Rafael Flores Santiago | 100 Urb. Colinas del Prado | Calle Príncipe Harry | | | JUANA DIAZ | PR | 00795 | |
| 740282 | RAFAEL FLORES ZAYAS | PO BOX 84 | | | | JUANA DIAZ | PR | 00795 | |
| 1463843 | Rafael Francisco Viust Quinones | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1463843 | Rafael Francisco Viust Quinones | C. Betdina #51 | San Just | | | TRUJILLO ALTO | PR | 00976 | |
| 1794712 | Rafael Garcia Garcia | PO Box 1888 | | | | Corozal | PR | 00783 | |
| 185366 | RAFAEL GARCIA GARCIA | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 185366 | RAFAEL GARCIA GARCIA | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | | FAJARDO | PR | 00738 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1445279 | Rafael Garcia Perez | Marina Bahia | Plaza 31 MG - 54 | | | Catano | PR | 00962 | |
| 1134289 | Rafael Garica Burgos | PO BOX 40907 | | | | SAN JUAN | PR | 00940-0907 | |
| 1751429 | Rafael Giovanni Rodríguez Ramo | HC 6 Box 10549 | | | | Guaynabo | PR | 00971 | |
| 1718353 | Rafael Gonzalez Monge | Calle Patillas #160 Urb. Lago Alto | | | | TRUJILLO ALTO | PR | 00976 | |
| 1443758 | Rafael Gonzalez Picorelly | Calle Castol Final | Secc 12 Coop Vivienda la Hacienda | Apt 713 | | Bayano | PR | 00956 | |
| 1443758 | Rafael Gonzalez Picorelly | PO Box 195349 | | | | San Juan | PR | 00919 | |
| 204239 | RAFAEL GONZALEZ ROLON | PO BOX 40441 | MINILLAS STATION | | | HATO REY | PR | 00940 | |
| 1134360 | RAFAEL GONZALEZ SOTO | PO BOX 94 | | | | MOCA | PR | 00676-0094 | |
| 1512416 | Rafael Guilbe Colón | Urb. Alturas Villa del Rey | C/ Portugal P-8 | | | CAGUAS | PR | 00727 | |
| 1079791 | RAFAEL GUTIERREZ QUEZADA | DEPARTAMENTO DE CORRECCION Y REHABILITACION | D 7 CALLE D REPARTO CONTEMPORANEO | | | SAN JUAN | PR | 00926 | |
| 740372 | RAFAEL GUTIERREZ QUEZADA | EVALUADOR DE CONDICIONES DE RIESGOS | DEPARTMENT DE CORRECCION Y REHABILITACION | 937 CALLE DURBEC APT. 1 | | SAN JUAN | PR | 00924 | |
| 1079791 | RAFAEL GUTIERREZ QUEZADA | URB COUNTRY CLUB | 937 CDURBEC APT 1 | | | SAN JUAN | PR | 00924 | |
| 740372 | RAFAEL GUTIERREZ QUEZADA | URB VALENCIA | 304 CALLE GERONA | | | SAN JUAN | PR | 00930 | |
| 1079798 | RAFAEL H TORRES VEGA | URB MONTE VERDE | 1223 C MONTE GRANDE | | | MANATI | PR | 00674 | |
| 1583019 | Rafael Hernandez Rodriguez | Urb Camino del Mar Calle Via Gaviota 8043 | | | | Toa Baja | PR | 00949 | |
| 1548308 | Rafael I. Garcia Serrano | Jardin Central 8 Calle Coloso | | | | Humacao | PR | 00791-1000 | |
| 1554400 | Rafael Ibanez Galarza | Calle Cal Ledonia #69 Lomas Verdes | | | | Moca | PR | 00676 | |
| 1775608 | RAFAEL IZQUIERDO RODRIGUEZ | PO BOX 3501-134 | | | | JUANA DIAZ | PR | 00795 | |
| 1470048 | Rafael J Jimenez | PO Box 1793 | | | | Las Piedras | PR | 00771-1793 | |
| 1606517 | RAFAEL J MERCADO GOTAY | GD 13 CALLE 201 COUNTRY CLUB CAROLINA | | | | CAROLINA | PR | 00982 | |
| 1628771 | Rafael J. Burgos Santiago | A-88 Urb San Miguel | | | | Santa Isabel | PR | 00757 | |
| 1464525 | Rafael J. Jimenez CSP | PO Box 1793 | | | | Las Piedras | PR | 00771-1793 | |
| 740444 | RAFAEL J. MERCADO GRACIA | URB COLINAS VERDES | CALLE 2 C 11 | | | SAN JUAN | PR | 00924 | |
| 420596 | RAFAEL J. MONTALVO MONTALVO | URB VILLA ALBA | I 24 CALLE 11 | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2060868 | Rafael J. Ramos Miranda | PO Box 370122 | | | | Cayey | PR | 00737-0122 | |
| 1471124 | RAFAEL JIMENEZ BARRERAS AND ANABEL FIGUEROA | PO BOX 1793 | | | | LAS PIEDRAS | PR | 00771-1793 | |
| 1780574 | Rafael Jose Gautier Ruiz | Calle Ceiba L 43 | VIllas de Cambalache I | | | Rio Grande | PR | 00745 | |
| 1837127 | RAFAEL JOSE ZAYAS TIRU | APARTADO 1274 | | | | YAUCO | PR | 00698 | |
| 2047371 | Rafael Jose Zayas Tiru | P.O. Box 1274 | | | | Yauco | PR | 00698 | |
| 1439279 | RAFAEL KORTRIGHT SANTAELLA | URB IDAMARIS GARDENS | 54 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00727 | |
| 1079885 | RAFAEL L BARRETO TOLEDO | HC03 BOX 12731 | | | | CAROLINA | PR | 00985 | |
| 1876263 | Rafael Llonos Sanjuujo | PO Box 446 | | | | Rio Grande | PR | 00745 | |
| 272494 | RAFAEL LOPEZ GUERRA | CASAS YOYO-448 | CALLE 1 | | | SAN JUAN | PR | 00923 | |
| 1848245 | Rafael M Acosta Almodovar | HC-01 Box 6492 | | | | SAN GERMAN | PR | 00683 | |
| 1848245 | Rafael M Acosta Almodovar | Urb. Riverside Calle k2 | | | | SAN GERMAN | PR | 00683 | |
| 2124283 | Rafael Malave Ramos | HC2 Box 10060 | | | | Yauco | PR | 00698 | |
| 1594008 | RAFAEL MALDONADO MUNOZ | 7000 CARR 844 | BOX 173 | | | SAN JUAN | PR | 00926 | |
| 2090633 | Rafael Manuel Rivera Torres | PO Box 7566 | | | | Ponce | PR | 00732 | |
| 1657486 | Rafael Marrero Figueroa | RR-05 Box 7776 | | | | TOA ALTA | PR | 00953 | |
| 2058859 | Rafael Marrero Lucret | 213 Diego Colon | | | | Mayaguez | PR | 00682-6037 | |
| 1079966 | RAFAEL MARTINEZ LUCERNA | CALLE 34 BLOQUE 26 CASA 3 VILLA ASTURIAS | | | | CAROLINA | PR | 00983 | |
| 2141472 | Rafael Martinez Morales | Urb. Llanos del Sur | 329 Calle las Rosas | | | Coto Laurel | PR | 00780-2822 | |
| 1426884 | RAFAEL MARTINEZ PLANELL | PO BOX 6239 | | | | MAYAGUEZ | PR | 00681 | |
| 2072544 | Rafael Martinez Ruiz | 121 Villa | | | | Ponce | PR | 00731 | |
| 2072544 | Rafael Martinez Ruiz | PO Box 334247 | | | | Ponce | PR | 00733 | |
| 1488868 | Rafael Matos Diaz | 327 Benítez Castaño | | | | Santurce | PR | 00912 | |
| 1952861 | Rafael Matos Garcia | Urbanizacion Toa Alta Heights Calle 29 AC2 | | | | TOA ALTA | PR | 00953 | |
| 1621616 | RAFAEL MEDINA | CALLE THE KID L-21 URB | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 1963776 | Rafael Medina Lopez | PO Box 144 | | | | AGUAS BUENAS | PR | 00703 | |
| 1781507 | Rafael Melendez Burgos | Urb. Jardines De Country Club | Calle 125 Bw-7 | | | Carolina | PR | 00983 | |
| 1697340 | RAFAEL MENDEZ MARTINEZ | URB JESUS M LAGO | B14 | | | UTUADO | PR | 00641 | |
| 420753 | RAFAEL MENDEZ MUNIZ | HC 04 BOX 11128 | | | | MOCA | PR | 00676 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1687854 | Rafael Mendez Quinones | Urbanizacion Brisas de Camuy I-9 | | | | Camuy | PR | 00627 | |
| 1738787 | RAFAEL MENDEZ RIOS | HC 1 BOX 4728 | | | | LARES | PR | 00669 | |
| 1861663 | Rafael Mendez Santiago | 405 Miramelinda | | | | Cidia | PR | 00739 | |
| 1848130 | Rafael Mendez Santiago | Departamento Educacion - Region Caguas | Edif. Gubernamental Calle Rafael Cordero | Apt. 398 | | CAGUAS | PR | 00725 | |
| 1666391 | Rafael Mendez Santiago | Urb. Sabanera | 405 Calle Miramelinda | | | Cidra | PR | 00739 | |
| 1848130 | Rafael Mendez Santiago | Urb. Sabanera | 405 Miramelinda | | | Cidra | PR | 00739 | |
| 1080048 | RAFAEL MORALES ACEVEDO | HC01 BOX 6521 | BO NARANJO | | | MOCA | PR | 00676 | |
| 1911678 | Rafael Morales Ramos | 3612 Pine Cone Circle | | | | Clearwater | FL | 33760 | |
| 1874191 | RAFAEL MORENO DIAZ | A23 CALLE D | | | | SAN JUAN | PR | 00926 | |
| 1460845 | Rafael Nebrow Gomila | #37 Ave. de Diego barrio Monacillos | | | | San Juan | PR | 00919 | |
| 1460845 | Rafael Nebrow Gomila | Calle Petunia U-19 | | | | Carolina | PR | 00985 | |
| 740681 | RAFAEL NEGRON PAGAN | PO BOX 127 | | | | JAYUYA | PR | 00664 | |
| 1635092 | Rafael Negron Perez | 2019 Fay Drive | | | | Parma | OH | 44134 | |
| 1567589 | Rafael Negron Rivera | F17 Calle 4 | | | | Juana Diaz | PR | 00795 | |
| 1722458 | Rafael O. Malave Ramos | Ciudad Primavera, Calle Asuncion 1410 | | | | Cidra | PR | 00739 | |
| 1761479 | Rafael O. Vendrell Rosa | Calle10 G-3 Sans Souci | | | | Bayamon | PR | 00957 | |
| 1780470 | Rafael Oliveras Rosario | Hc01 Box 5184 Bo Jaguas Santa Clara | | | | Ciales | PR | 00638 | |
| 1952489 | Rafael Ortiz Rodriguez | PO Box 560044 | | | | Guayanilla | PR | 00656-0044 | |
| 1584881 | Rafael Osorio Lugo | HC 2 Box 6805 | | | | UTUADO | PR | 00641 | |
| 1599571 | RAFAEL OSORIO LUGO | HC BOX 6805 | | | | UTUADO | PR | 00641 | |
| 2145796 | Rafael Pabor Rodriguez | Pmb 132 PO Box 3501 | | | | Juana Diaz | PR | 00795 | |
| 1134795 | RAFAEL PACHECO CEDEYO | VILLA OLIMPIA | C8 CALLE 3 | | | YAUCO | PR | 00698-4304 | |
| 932102 | RAFAEL PAGAN MENDEZ | PO BOX 481 | | | | ARROYO | PR | 00714 | |
| 1572951 | Rafael Pagán Méndez | PO Box 481 | | | | Arroyo | PR | 00714 | |
| 1134819 | RAFAEL PARES RUIZ | HC 3 BOX 37680 | | | | MAYAGUEZ | PR | 00680-9351 | |
| 1678488 | Rafael Pastrana Colón | M-4 Alturas Del Remanso | Calle Cañada | | | San Juan | PR | 00926 | |
| 2051559 | RAFAEL PASTRANA FERRER | REPT. METROPOLITANO | 1140 CALLE 52 SE | | | SAN JUAN | PR | 00921-2700 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1746876 | Rafael Pena Feliciano | Valle del Tesoro Turquesa 38 | | | | Gurabo | PR | 00778 | |
| 1134862 | RAFAEL PEREZ ROSA | BO TABLONAL | BUZON RURAL 1073 | | | AGUADA | PR | 00602 | |
| 407378 | RAFAEL PEREZ SANCHEZ | URB HACIENDA SAN JOSE | 413 CALLE VIA CAMPINA | | | CAGUAS | PR | 00727 | |
| 407378 | RAFAEL PEREZ SANCHEZ | VILLA CARIBE 218 VIA CAMPINA | | | | CAGUAS | PR | 00727 | |
| 1845843 | RAFAEL PIRIS ARROYO | PO BOX 6017 | PMB 251 | | | CAROLINA | PR | 00984-6017 | |
| 1134875 | RAFAEL QUINONES ALAMO | Apt 1911 | Condominio LagoPlaya | | | Toa Baja | PR | 00949 | |
| 1134875 | RAFAEL QUINONES ALAMO | PO BOX 829 | | | | Toa Baja | PR | 00951-0829 | |
| 1982540 | Rafael Quinones Ayala | Urb. Dorado Del Mar | P 20 Calle Sirena | | | Dorado | PR | 00646 | |
| 1134878 | RAFAEL QUINONES MANAUTOU | 390 CARR 853 STE 1 PMB 113 | | | | CAROLINA | PR | 00987-8799 | |
| 418567 | Rafael Quinones Valez | PO Box 846 | | | | Moca | PR | 00676 | |
| 1945064 | Rafael Quintana Figueroa | Calle Ramon R Velez #44 Playa | | | | Ponce | PR | 00716-8121 | |
| 1777582 | Rafael Quintana Figueroa | Condominio Parque Terranova Suite 22 | | | | Guaynabo | PR | 00969 | |
| 172368 | RAFAEL R FIGUEROA ROSA | CALLE 5 # 7 | BO PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 | |
| 1952838 | Rafael Ramirez Cruz | Calle Padre Perez #55 | | | | ANASCO | PR | 00610 | |
| 1518965 | RAFAEL RAMIREZ PADILLA | PMB 284 405 ESMERALDA STE 102 | | | | Guaynabo | PR | 00969 | |
| 1752876 | RAFAEL RENTAS | Josey A. Rodriguez Attorney at Law JRT Attorney at Law 609 Tito Castro Ave Ste 102 PMB 504 | | | | Ponce | PR | 00716 | |
| 2141792 | RAFAEL RENTAS | JOSEY A. RODRÍGUEZ TORRES | P.O. BOX 310121 | | | MIAMI | FL | 33231 | |
| 2152421 | Rafael Rentas | Josey A. Rodriguez, Esq. | PO BOX 310121 | | | Miami | FL | 33231 | |
| 2149944 | Rafael Rentas | Josey Ann Rodriguez | P.O. Box 310121 | | | Miami | FL | 33231 | |
| 2149942 | Rafael Rentas | Josey Ann Rodriguez Torres,Esq. | 609 Ave Tito Castro Suite 102, | PMB504 | | Ponce | PR | 00716 | |
| 2149942 | Rafael Rentas | Josey Ann Rodriguez, Creditors Attorney | JRT Attorney at Law | P.O. Box 310121 | | Miami | FL | 33231 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752876 | RAFAEL RENTAS | JOSEY RODRÍGUEZ TORRES | PMB 504 609 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| 2141792 | RAFAEL RENTAS | LCDA. JOSEY A. RODRIGUEZ | P.O. BOX 310121 | | | MIAMI | FL | 33231 | |
| 2141773 | Rafael Rentas | Lcda. Josey A. Rodriguez Torres | P.O. Box 310121 | | | Miami | FL | 33231 | |
| 1958101 | RAFAEL REYES JAVIER | M-11 31A | URB BAIROA | | | CAGUAS | PR | 00725 | |
| 1993215 | RAFAEL REYES JAVIER | M-11 31A BAIROA | | | | CAGUAS | PR | 00725 | |
| 434717 | RAFAEL REYES JAVIER | M-11 31-A BAIROA | | | | CAGUAS | PR | 00725-0000 | |
| 2062252 | Rafael Reyes Lopez | HC-7 Box 32033 | | | | Juana Diaz | PR | 00795 | |
| 436617 | RAFAEL REYES VELEZ | PO BOX 366731 | | | | SAN JUAN | PR | 00936 | |
| 1134922 | RAFAEL RIOS DIAZ | URB VISTAS DE LUQUILLO | D 7 CALLE V 1 | | | LUQUILLO | PR | 00773 | |
| 1614815 | Rafael Rivera | Box 452 | | | | Salinas | PR | 00751 | |
| 2133833 | Rafael Rivera | P.O. Box 367225 | | | | San Juan | PR | 00936 | |
| 1973669 | Rafael Rivera Flores | Urb. Passo Sta Barbara | c/Emeralda 123 | | | Gurabo | PR | 00778 | |
| 2039188 | RAFAEL RIVERA JUSINO | URB: COSTA AZUL | CALLE 10 E-1 | | | GUAYAMA | PR | 00784 | |
| 1466468 | Rafael Rivera Rivera | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1466468 | Rafael Rivera Rivera | Calle 850 1573 | Caparra Terrace | | | San Juan | PR | 00921 | |
| 1548729 | Rafael Rivera Rivera | Urb. Santiago Calle C Núm. 3 | | | | Loiza | PR | 00772 | |
| 932179 | RAFAEL RIVERA RODRIGUEZ | LLANOS DEL SUR | 659 CCLAVELES | | | COTO LAUREL | PR | 00780 | |
| 1761570 | Rafael Rivera Rodriguez | Urb. El Conquistador M-8 | Ave. Diego Velazquez | | | TRUJILLO ALTO | PR | 00976-6429 | |
| 1586477 | RAFAEL RODRIGUEZ COLON | URB VILLAS DEL CAFETAL | CALLE 13 I-105 | | | YAUCO | PR | 00698 | |
| 1553967 | Rafael Rodriguez Garcia | HC-12 Box 5562 | | | | Humacao | PR | 00791 | |
| 2121102 | Rafael Rodriguez Hernandez | Urb. La Marina 16 Calle Estrella | | | | Carolina | PR | 00979-4039 | |
| 474430 | RAFAEL RODRIGUEZ MOJICA | PO BOX 128 | | | | MAYAGUEZ | PR | 00681 | |
| 1664557 | RAFAEL RODRIGUEZ ORTIZ | BOX 711 | | | | Barranquitas | PR | 00794 | |
| 476146 | Rafael Rodriguez Otero | Negociado Policia Puerto Rico | Urb. Boriquir Valley Calle Carreto 304 | | | Caquas | PR | 00728 | |
| 476146 | Rafael Rodriguez Otero | URB. VILLA BLANCA | CALLE DIAMANTE NUM. 35 | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1967700 | Rafael Rodriguez Rivera | Apdo 61 | | | | Aibonito | PR | 00705 | |
| 740959 | RAFAEL RODRIGUEZ ROLDAN | PO BOX 7814 | | | | CAGUAS | PR | 00726-7814 | |
| 2160272 | Rafael Rodriguez Velazquez | HC-1 6454 | | | | Arroyo | PR | 00714 | |
| 421054 | RAFAEL ROLON ORTIZ | HC 1 BOX 6431 | | | | AIBONITO | PR | 00705 | |
| 498037 | RAFAEL ROSARIO RIVERA | S-26 CALLE 12 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |
| 944294 | RAFAEL ROSARIO TORRES | CO NORA MOLINA CRUZ | PO BOX 2795 | | | Arecibo | PR | 00613-2795 | |
| 1483359 | Rafael Salas Colon | HC2 Box 11590 | | | | Moca | PR | 00676 | |
| 932234 | RAFAEL SANCHEZ BURGOS | P.O. BOX 290 | | | | AGUIRRE | PR | 00704 | |
| 2126329 | Rafael Sanchez Hernandez | 1626 Calle San Lucas | | | | Ponce | PR | 00780 | |
| 421100 | RAFAEL SANCHEZ SANCHEZ | D-77 BO LA CUARTA | | | | MERCEDITA | PR | 00715 | |
| 1776120 | Rafael Santana Morales | Urb. Condado Moderno C/11 L12 | | | | CAGUAS | PR | 00725 | |
| 2145125 | Rafael Santiago | Box 541 | | | | Salinas | PR | 00751 | |
| 1850694 | Rafael Santiago Cavoni | Estoncia de Yauco | | | | Yauco | PR | 00698 | |
| 2129584 | Rafael Santiago Colon | Urb Villa Sonsire #103 | | | | Mayaguez | PR | 00682 | |
| 1080491 | RAFAEL SANTIAGO QUINONES | HC 3 BOX 13411 | | | | YAUCO | PR | 00698 | |
| 1564709 | RAFAEL SANTIAGO SEGARRA | URB RIVERSIDE | CALLE 2 A1 | | | PENUELAS | PR | 00624 | |
| 1461296 | Rafael Seijo Diaz | 284 Hector Salaman | | | | San Juan | PR | 00918 | |
| 1080508 | RAFAEL SERRANO COLON | BOX 55011 | | | | BAYAMON | PR | 00960 | |
| 1513845 | RAFAEL SERRANO COLON | PO BOX 55011 | | | | BAYAMON | PR | 00960 | |
| 1080515 | RAFAEL SILVA BETANCOURT | PO BOX 8936 | | | | HUMACAO | PR | 00792 | |
| 1483402 | Rafael Solas Colon | HC 2 Box 11590 | | | | Moca | PR | 00676 | |
| 1748215 | Rafael Soto Pagan | 22 Entrada Arenas | | | | JAYUYA | PR | 00664 | |
| 1696325 | RAFAEL SUAREZ RIVERA | URB SANTA ANA | E6 CALLE SALAMANCA | | | SAN JUAN | PR | 00927-4917 | |
| 1615143 | Rafael T Rivera Velez | Res Candelaria EdF - 12 | Apt 121 | | | Mayaguez | PR | 00680 | |
| 1602851 | Rafael T Rivera Velez | Res Candelaria Edif 12 | Apt 121 | | | Mayaguez | PR | 00680 | |
| 1568270 | Rafael T Rivera Velez | Res. Candiloria Edf 12 | Apt 121 | | | Mayaquez | PR | 00680 | |
| 2144273 | Rafael Torres Bermudez | Parcelas Jauca 281 calle 4 | | | | Santa Isabel | PR | 00757 | |
| 551497 | RAFAEL TORRES FAJARDO | PO BOX 362266 | | | | SAN JUAN | PR | 00936 | |
| 1721141 | Rafael Torres Gonzalez | HC 02 Box 8116 | | | | Guayanilla | PR | 00656 | |
| 1675605 | Rafael Torres Gonzalez | Po Box 166 | | | | Las Piedras | PR | 00771 | |
| 1485829 | Rafael Torres Irizarry | Urb Santa Ritas 2 | Cotolaurel | | | Ponce | PR | 00780 | |
| 1496833 | RAFAEL TORRES LOPATEGUI | URB PALACIOS REALES | 280 CALLE MINIVE | | | TOA ALTA | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1080556 | RAFAEL TORRES MISLA | AVE NOEL ESTRADA CARR 113 | PARC COTO BZN 432 | | | ISABELA | PR | 00662 | |
| 1080556 | RAFAEL TORRES MISLA | OFICIAL DE CUSTODIA | ADMINISTRACION DE CORRECION | #34 JUAN CALAF | | SAN JUAN | PR | 00917 | |
| 1806685 | RAFAEL TORRES RIVERA | HC-07 BOX 2539 | | | | PONCE | PR | 00731-9663 | |
| 1796961 | Rafael Trinidad | 2211 Villa Drive | | | | Valrico | FL | 33594 | |
| 2149053 | Rafael Valentin Velazquez | HC 7 Box 76624 | | | | San Sebastian | PR | 00685 | |
| 1742733 | Rafael Valle Cruz | PO Box 138 | | | | San Sebastian | PR | 00685 | |
| 1631233 | RAFAEL VASSALLO MIRANDA | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | | | Toa Baja | PR | 00949 | |
| 2011805 | Rafael Vazquez Munoz | Mirador Bairoa C-17 2Q9 | | | | CAGUAS | PR | 00725 | |
| 1666424 | RAFAEL VAZQUEZ RODRIGUEZ | HC 04 13199 | DUEY ALTO | | | SAN GERMAN | PR | 00683 | |
| 1671231 | Rafael Vazquez Rodriguez | HC 4 13199 Parcelas | Carolina Duey Alto | 2.8 int. | | SAN GERMAN | PR | 00683 | |
| 1857397 | Rafael Vega Ramirez | Box 1426 | | | | Lajas | PR | 00667 | |
| 1079307 | Rafael Vega Ramirez | PO Box 1426 | | | | Lajas | PR | 00667-1426 | |
| 1721087 | Rafael Velázquez Morales | HC 6 Box 61332 | | | | Camuy | PR | 00627 | |
| 1910289 | RAFAEL VELAZQUEZ PAGAN | HC 1 BOX 6751 | | | | GUAYANILLA | PR | 00656 | |
| 1135362 | RAFAEL VELAZQUEZ PAGAN | HC-01 BOX 6751 | | | | GUAYANILLA | PR | 00656 | |
| 582453 | RAFAEL VELEZ ROCA | URB. MELENDEZ B-11 | | | | FAJARDO | PR | 00738 | |
| 1135382 | Rafael Visbal Cajigas | Bo Espinal | PO Box 1258 | | | AGUADA | PR | 00602-1258 | |
| 1135385 | RAFAEL W ORTIZ DIAZ | PO BOX 3999 | | | | Guaynabo | PR | 00970 | |
| 1135385 | RAFAEL W ORTIZ DIAZ | URB MUNOZ RIVERA | 13 CALLE SONATA | | | Guaynabo | PR | 00969-3708 | |
| 2003748 | Rafaela A. Vazquez Lopez | 570 Calle Pontevedra | Urb. Valencia | | | San Juan | PR | 00923 | |
| 1135396 | RAFAELA ALMODOVAR HERNANDEZ | URB STARLIGHT | 3904 CALLE LUCERO | | | PONCE | PR | 00717-1486 | |
| 1728231 | Rafaela Done Navarro | Jardines De Borinquen | Aleli K 11 | | | Carolina | PR | 00985 | |
| 2110191 | Rafaela Franco Leon | 1757 Marquesa Valle Real | | | | Ponce | PR | 00716 | |
| 1931651 | Rafaela Garcia Irizarry | HC-1 Box 9262 | | | | Guayanilla | PR | 00656 | |
| 741214 | RAFAELA GONZALEZ NEVAREZ | URB BAYAMON GARDENS | AA6 CALLE C | | | BAYAMON | PR | 00957 | |
| 1843283 | Rafaela Jimenez Cordero | K-120 Paloma | | | | Aibonito | PR | 00705 | |
| 1748111 | Rafaela Llorens Velazquez | Urb. Santa Elena | Calle Ucar 0-5 | | | Guayanilla | PR | 00656 | |
| 1981702 | RAFAELA MARQUEZ ROLDAN | CALLE 34 # 714 COMUNIDAD CELADA (PARC. NUEVA) | | | | GURABO | PR | 00778 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1734071 | Rafaela Mojica Rodríguez | HC3 Box 9031 | | | | Dorado | PR | 00646 | |
| 2140006 | Rafaela Nadal Rabassa | Barrio La Plena | Calle Bella Vista J23 | | | Mercedita | PR | 00715 | |
| 1881997 | RAFAELA NIEVES TORRES | A5 - CALLE: ORQUIDEA STA. ELENA 2 | | | | GUAYANILLA | PR | 00656-1449 | |
| 1865496 | Rafaela Nieves Torres | A5 Call Orguidea | | | | Guayanilla | PR | 00656 | |
| 1936984 | Rafaela Nieves Torres | A5 Calle Orquidea | Sta. Elena 2 | | | Guayanilla | PR | 00656-1449 | |
| 1444147 | Rafaela O'Neill Quinones | Condado Moderno | F 11 Calle 1 | | | CAGUAS | PR | 00725 | |
| 1080661 | RAFAELA ONEILL QUINONEZ | URB CONDADO MODERNO | F11 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 1992108 | Rafaela Pagan Cosme | RR 2 BZN 6410 | | | | Manatí | PR | 00674 | |
| 1844240 | Rafaela Pagan Cosme | RR2 BZN 6410 | | | | Monate | PR | 00674 | |
| 1963384 | Rafaela Pantoja Acuna | 128 Calle Julio Alvarado | URB Frontera | | | Bayamon | PR | 00961 | |
| 1752843 | Rafaela Perez Martinez | calle 4 F-3 urb San Felipe | | | | Arecibo | PR | 00612 | |
| 1752843 | Rafaela Perez Martinez | Calle 4 F-3 urb San Felipe | | | | Arecibo | PR | 00612 | |
| 1752843 | Rafaela Perez Martinez | Rafaela Perez Martinez Maestra Departamento de educacion Calle 4 F-3 Urbanizacion San Felipe | | | | Arecibo | PR | 00612 | |
| 2085309 | Rafaela Quinones Cervera | Urb. Santa Clara | 3048 Avenida Emilio Fagot | | | Ponce | PR | 00716 | |
| 1965998 | RAFAELA QUINONES CERVERA | URB. SANTA CLARE | 3048 AREMIDA EMILIO FAGOT | | | PONCE | PR | 00716 | |
| 2059921 | Rafaela Quinonez Cervere | 3048 Ave. Emilio Fagot | Urb. Santa Clara | | | Ponce | PR | 00716 | |
| 1890542 | Rafaela Ramirez Pantoja | F-14 C-8 | | | | Vega Alta | PR | 00692 | |
| 1783718 | RAFAELA RODRIGUEZ JIMENEZ | Carretera 483 | Bo.San Antonio | | | QUEBRADILLAS | PR | 00678 | |
| 1760254 | Rafaela Rodriguez Santos | Hc 04 Box 5652 | | | | Corozal | PR | 00783 | |
| 1982224 | Rafaela Rosario Guzman | Urb Levittown | Paseo Dulcemar 1508 I Seccion | | | Toa Baja | PR | 00949 | |
| 2011908 | Rafaela Rosario Guzman | Urb. Levittown, Paseo Dulcemar 1508 I Secc. | | | | Toa Baja | PR | 00949 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2023414 | Rafaela Vazquez Santiago | A-14 Hacienda Olivieri | | | | Guayanilla | PR | 00656 | |
| 2023414 | Rafaela Vazquez Santiago | Urb Sta Maria | A 14 Calle 21 | | | Guayanilla | PR | 00656 | |
| 1753034 | Rafaela Velez Rodriguez | 912 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 | |
| 2145052 | Rafaelito Munoz Gonzalez | Apartado 1559 | | | | Santa Isabel | PR | 00757 | |
| 2152435 | Rafeal Rentas | Josey A. Rodriguez, Esq | P.O. Box 310121 | | | Miami | FL | 33231 | |
| 1645335 | RAFFAELE AYALA, MARTIN | PO BOX 9692 | | | | SAN JUAN | PR | 00908 | |
| 1520140 | Rafiel Angel Myias Felix | PO Box 1142 | | | | SAN JUAN | PR | 00754 | |
| 1603397 | RAICES GONZALES, JOSE G. | HC-01 BOX 5005 | | | | CAMUY | PR | 00627 | |
| 2148946 | Raimundo Hernandez Cruz | HC 7 Box 76801 | | | | San Sebastian | PR | 00685 | |
| 1080701 | RAIMUNDO LOPEZ PAGAN | EST DE LA CEIBA | 23 CALLE FLAMBOYAN | | | HATILLO | PR | 00659 | |
| 274633 | RAIMUNDO LOPEZ PAGAN | ESTANCIAS DE LA CEIBA 23 CALLE FAMBOYAN | | | | HATILLO | PR | 00659 | |
| 1080709 | RAIMUNDO VELEZ ARCE | PO BOX 401 | | | | AGUADILLA | PR | 00605 | |
| 1592663 | Raines Gonzalez, Jose G. | HC-01 Box 5005 | | | | Camuy | PR | 00627 | |
| 1927160 | Rainier Manuel Torres Rivera | HC 05 Box 13804 | | | | Juana Diaz | PR | 00795-9518 | |
| 1594163 | Raisa Texidor Ruiz | Calle Luis Munoz Rivera #D-2 Urb. Martorell | | | | Dorado | PR | 00646 | |
| 1594163 | Raisa Texidor Ruiz | PO Box 61 | | | | Dorado | PR | 00646-0061 | |
| 1857030 | Raiza Baez Mamero | HC-06 Box 21581 | | | | Ponce | PR | 00731 | |
| 1925735 | Raiza Baez Maneno | HC 06 Box 21581 | | | | Ponce | PR | 00731 | |
| 1730632 | Raiza Baez Marrero | HC 06 Box 21581 | | | | Ponce | PR | 00731 | |
| 1476491 | RAIZA ELIZ HERNANDEZ RAMIREZ | CALLE RAFAEL ALONZO TORREZ #1411 | | | | SAN JUAN | PR | 00921 | |
| 1476491 | RAIZA ELIZ HERNANDEZ RAMIREZ | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLIS | | | SAN JUAN | PR | 00927 | |
| 1080746 | RALPH MELENDEZ | URB VILLA FLORES | E1 CALLE 3 | | | CEIBA | PR | 00735 | |
| 1461331 | RALPH ZARUMBA | 736 CENTRAL ST | | | | EVANSTON | IL | 60201 | |
| 1521490 | Ralphis Montalvo Rojas | carretera 369 km0.5 la pica | | | | Sabana Grande | Pr | 00637 | |
| 1521490 | Ralphis Montalvo Rojas | Hc 9 Box 5520 | | | | Sabana Grande | Pr | 00637 | |
| 1514983 | Ralphis Montalvo Rojas | Maestro | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94193 | RAMBI COLLAZO ARROYO | HC 05 BOX 93623 | | | | Arecibo | PR | 00612 | |
| 1711695 | RAMIA CRUZ, SHARON | 4703 CALLE PITIRRE | URB.CASAMIA | | | PONCE | PR | 00728 | |
| 1787951 | Ramierz Cruz, Rigoberto | PO Box 551 | | | | Penuelas | PR | 00624 | |
| 2042689 | Ramilda Rodriguez Delgado | HC7 Box 33892 | | | | Aquadilla | PR | 00603 | |
| 1944851 | Ramilda Rodriquez Delgado | HC 7 Box 33892 | | | | AGUADILLA | PR | 00603 | |
| 2167200 | Ramir L. Conde Gonzalez | Urb Del Carmen Calle 2 #37 | | | | Juana Diaz | PR | 00795 | |
| 1849232 | Ramirez Ayala, Ivette | HC-3 Box 33200 | | | | Aguadilla | PR | 00603 | |
| 1785843 | Ramirez Ayala, Raul | HC-3 Box 12113 | | | | Rincon | PR | 00677 | |
| 1598823 | RAMIREZ CARABALLO, HECTOR | APARTADAO 1383 | | | | SABANA GRANDE | PR | 00637 | |
| 1166465 | RAMIREZ COLON, ANGEL L. | HC01 BOX 5848 | | | | OROCOVIS | PR | 00720 | |
| 1718202 | Ramirez Cortes, Maria A | Condominio Lucerna | Edificio A - 4 Apt. 2L | | | Carolina | PR | 00983 | |
| 1090332 | RAMIREZ CRUZ, SAHOMARA | HC 91 BUZON 9437 | | | | VEGA ALTA | PR | 00692 | |
| 1721365 | Ramirez De Arellano, Teresita | PO Box 543 | | | | Camuy | PR | 00627 | |
| 1087845 | RAMIREZ FIGUEROA, ROSA E | 17 Clinton St. | | | | Manchester | CT | 06040-6129 | |
| 1087845 | RAMIREZ FIGUEROA, ROSA E | HC02 BOX 14727 | | | | LAJAS | PR | 00667 | |
| 422131 | RAMIREZ FRIAS, CANDIDO | COLINAS DE FAIR VIEW 4F-26 CALLE 203 | | | | TRUJILLO ALTO | PR | 00976 | |
| 422131 | RAMIREZ FRIAS, CANDIDO | KRESTON PR, LLC. | FABIOLA COLLADO. CONTADOR | PO BOX 193488 | | SAN JUAN | PR | 00919-3488 | |
| 1227770 | RAMIREZ GARCIA, JOAQUIN | HC 1 BOX 4235 | | | | NAGUABO | PR | 00718 | |
| 1745453 | Ramirez Irizarry, Hilda  D | hc01 box 9671 | | | | Penuelas | PR | 00624 | |
| 1760725 | Ramirez Irizarry, Miriam | PO Box 763 | | | | Peñuelas | PR | 00624 | |
| 1864813 | Ramirez Jimenez, Jenny | Jordines de Country Club | CJ-15 Calle 145 | | | Carolina | PR | 00983 | |
| 1492588 | Ramirez Lebron, Sandra I | 6912 Calle San Carlos Santa Teresite | | | | Ponce | PR | 00730 | |
| 1564176 | RAMIREZ MAYRA, SILVA A. | PO BOX 1505 | | | | MAYAGUEZ | PR | 00681 | |
| 227569 | RAMIREZ MEDINA, INGRID Z | HC 05 BOX 52699 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1590191 | Ramirez Medina, Richard | HC 4 Box 142087 | | | | Moca | PR | 00676 | |
| 1544094 | Ramirez Melendez, Rafael Angel | Jardines de Country Club | CD 9 Calle 135 | | | Carolina | PR | 00983 | |
| 1910007 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | | San German | PR | 00683 | |
| 1233766 | RAMIREZ MONTALVO, JOSE D | URB INTERAMERICANA | CALLE 26 AA22 | | | TRUJILLO ALTO | PR | 00976 | |
| 422581 | RAMIREZ MONTALVO, JOSE DAVID | URB INTERAMERICANA | AA22 CALLE 26 | | | TRUJILLO ALTO | PR | 00976 | |
| 1633716 | Ramirez Orona, Rosie D. | PO Box 7899 | | | | Ponce | PR | 00732 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422703 | RAMIREZ ORONA, WANDA | CALLE 6 #474 | URB. VISTA VERDE | | | AGUADILLA | PR | 00603 | |
| 422703 | RAMIREZ ORONA, WANDA | PO BOX 1810 | | | | ANASCO | PR | 00610 | |
| 1080779 | Ramirez Orona, Wanda | PO Box 1810 | | | | Anasco | PR | 00610 | |
| 1841531 | Ramirez Ortiz, Carmen H. | #2359 Pendula St. | Los Caobos | | | Ponce | PR | 00716 | |
| 1776230 | Ramirez Ortiz, Hilda | PO Box 2676 | | | | Rio Grande | PR | 00745 | |
| 1753598 | Ramirez Pabon, Lucy | Box 38 | | | | Boqueron | PR | 00622 | |
| 1780539 | Ramirez Perez, Margarita Rosa | PO Box 1376 | | | | Sabana Grande | PR | 00637 | |
| 1568670 | RAMIREZ PEREZ, MARITZA | URV VILLA CAROLINA | 19637 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 1581519 | Ramirez Picon, Angel L. | URB Paseo Reales 428 c/fortaleza | | | | Arecibo | PR | 00612 | |
| 1765026 | Ramirez Reyes , Yvonne | Urb Bairoa Park Q13 Calle Parque del Tesoro | | | | Caguas | PR | 00727 | |
| 1058927 | RAMIREZ RIVERA, MARTHA | PO BOX 679 | | | | SAINT JUST | PR | 00978 | |
| 1583675 | RAMIREZ RIVERA, MERIDANIA | 454 PRADERAS DE NAVARRO | | | | GURABO | PR | 00778-9006 | |
| 1581667 | Ramirez Rivera, Roberto | 246 Calle Atenas Urb Zeno Gondia | | | | Arecibo | PR | 00612 | |
| 1584535 | RAMIREZ RIVERA, ROBERTO | CALLE ATERAS 246 URB. ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 1728361 | RAMIREZ RODRIGUEZ, ISMIR | HC 33 BOX 5202 | | | | DORADO | PR | 00646 | |
| 1728361 | RAMIREZ RODRIGUEZ, ISMIR | TECNOLOGA RADIOLOGICA | CORPORACION FONDO DEL SEGURO DEL ESTADO, | CARR 695 KM 4.0 HM 3.0 LOS PUERTOS | | DORADO | PR | 00646 | |
| 423123 | Ramirez Rodriguez, Winibeth | Urb Paseo Del Parque | NUM.22 | | | AGUADILLA | PR | 00603 | |
| 593978 | RAMIREZ RODRIGUEZ, WINNIBETH | 22 URB PASEO DEL PARQUE | | | | AGUADILLA | PR | 00603-9382 | |
| 423134 | RAMIREZ ROJAS, RAMON | COND JARDINES DE QUINTANA | B APT 6 | | | SAN JUAN | PR | 00917 | |
| 423134 | RAMIREZ ROJAS, RAMON | Ramon Luis Ramirez | 7 Calle Irlanda Jard Quintana Apt B6 | | | San Juan | PR | 00917 | |
| 1494002 | Ramirez Rojas, Wanda M. | Res. Quintana Edif. 19 Apt 245 | | | | San Juan | PR | 00917 | |
| 1575913 | RAMIREZ ROLDAN, JUDITH | PO BOX 7234 | | | | CAGUAS | PR | 00726-7234 | |
| 1766302 | RAMIREZ ROMERO, BRENDA LIZ | GI- 13 JARDINES DE PONCE | | | | PONCE | PR | 00730 | |
| 1766302 | RAMIREZ ROMERO, BRENDA LIZ | JARDINES DE PONCE | PASEO NARDOS I-B | | | PONCE | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1234170 | RAMIREZ SANTANA, JOSE E. | ESTANCIAS DE SAN PEDRO | I-1 CALLE SAN MARTIN | | | FAJARDO | PR | 00738 | |
| 1555213 | Ramirez Santiago, Adalberto | 5118 Calle Zorzal | | | | Ponce | PR | 00728-3404 | |
| 1157175 | RAMIREZ SANTIAGO, ADALBERTO | URB CASA MIA | 5118 CALLE ZORZAL | | | PONCE | PR | 00728-3404 | |
| 1819975 | Ramirez Solis, Marta Socorro | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 1819975 | Ramirez Solis, Marta Socorro | Urb. Parque Interamericana #45 | | | | Guayama | PR | 00784 | |
| 423329 | RAMIREZ SOTO, AIDA  LUZ | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 423329 | RAMIREZ SOTO, AIDA  LUZ | F-6 CALLE 10 | URB. CORALES | | | HATILLO | PR | 00659 | |
| 1513453 | Ramirez Soto, Aida L | 500 Roberto H. Todd | P.O.Box 8000 | | | Santurce | PR | 00910 | |
| 1513453 | Ramirez Soto, Aida L | F-6 Calle 10 Urb Corales | | | | Hatillo | PR | 00659 | |
| 1847250 | Ramirez Torres, Heriberta  .A. | Urb. Los Caobos 2221 Calle Maga | | | | Ponce | PR | 00716-2709 | |
| 1748510 | Ramirez Torres, Ismael | Barrio Saltos Sector Diaz Carretera 157 | Km.24.1 | P.O. Box 1331 | | Orocovis | PR | 00720-1331 | |
| 1748510 | Ramirez Torres, Ismael | ISMAEL RAMIREZ | P.O. BOX 1331 | | | OROCOVIS | PR | 00720-1331 | |
| 1843270 | Ramirez Torres, Nelly | 836 Calle Sauco | Ext. Del Carmen | | | Ponce | PR | 00716-2146 | |
| 423555 | RAMIREZ VELEZ, IRIS Z. | URB. GUANAJIBO GARDENS | CALLE NENE COLE  # 109 | | | MAYAGUEZ | PR | 00683 | |
| 1070784 | RAMIREZ VELEZ, NILSA E | URB VILLAS DE FELISA | 318 CCECILIA RALDIRIS | | | MAYAGUEZ | PR | 00680-7312 | |
| 1781833 | RAMIREZ ZENONI, NORA J. | Urb. Alturas de Bucarabones | Calle 4435#55 | | | Toa Alta | PR | 00953 | |
| 1612795 | Ramirez, Americo Davila | Calle Estacion 1B PMB118 | | | | Vega Alta | PR | 00692 | |
| 1710131 | Ramírez, Carmen Z. | P.O. Box 324 | | | | Orocovis | PR | 00720 | |
| 1641318 | RAMIREZ, LUIS AND RAMON L | 7 Calle Irlanda | Jard Quintana | APT B6 | | SAN JUAN | PR | 00917 | |
| 424184 | RAMIREZ, RAMON L | 7 CALLE IRLANDA JARD QUINTANA APT B6 | | | | SAN JUAN | PR | 00917 | |
| 424184 | RAMIREZ, RAMON L | RES JARD DE QUINTANA | EDIF B APTO 6 | | | SAN JUAN | PR | 00917 | |
| 1510850 | RAMIREZ, RICHARD  RIOS | HC 01 BOX 3228 | | | | HORMIGUEROS | PR | 00660 | |
| 1994022 | Ramiro Burgos Suarez | HC-63 Box 3821 | | | | Patillas | PR | 00723-9637 | |
| 1135650 | RAMIRO GIRAU GONZALEZ | URB FAIRVIEW | J24 CALLE 16 | | | SAN JUAN | PR | 00926-8123 | |
| 1847402 | RAMIRO RODRIGUEZ GONZALEZ | BOX 435 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1453712 | Ramiro Torres Lopez | #37 Ave de Diego, Barrio Monacillos | | | | San Juan | PR | 00919 | |
| 1453712 | Ramiro Torres Lopez | 21 V12 1136 Fl Luras de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 472277 | Ramon & Madeleine Rodriguez | 9242 Ridgegate Pkwy | | | | Lone Tree | CO | 80124 | |
| 472277 | Ramon & Madeleine Rodriguez | Los Arcos En Suchville | 80 Calle 3 Apt 110 | | | Guaynabo | PR | 00966 | |
| 1629867 | RAMON A ALICEA RUIZ | URB. VILLA NUEVA | Z38 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 70190 | Ramon A Cardona Dosal | Urb Cupey Gardens | K 12 Calle 6 | | | Rio Piedras | PR | 00926 | |
| 1762041 | Ramón A Collazo de la Rosa | Urb. Vistas del Atlantico Buzón 71 | | | | Arecibo | PR | 00612 | |
| 1882798 | Ramon A Cruz Medina | Calle Dr. Muniz #7 | Urb. Los Alamos | | | San Sebastian | PR | 00685 | |
| 1080879 | Ramon A Garcia Lebron | HC 1 BOX 2637 | | | | MAUNABO | PR | 00707 | |
| 2167685 | Ramon A Martinez De Jesus | Bo Corazon Calle San Judas #185 P12 | | | | Guayama | PR | 00784 | |
| 1552406 | RAMON A PAGAN GONZALEZ | URB LOS REYES | CALLE ORO 36 | | | JUANA DIAZ | PR | 00795 | |
| 1901735 | Ramon A Quinones Torres | PO Box 728 | | | | Yauco | PR | 00698-0728 | |
| 2131468 | Ramon A Rodriguez Rodriguez | Urb. Alta Vista Calle 24 T26 | | | | Ponce | PR | 00716 | |
| 1135776 | RAMON A ROSA ORTIZ | URB CAPARRA TERR | 829 CALLE 18 SE | | | SAN JUAN | PR | 00921-2206 | |
| 1565166 | Ramon A Ruiz Martinez | Apt. 374 | | | | JUANA DIAZ | PR | 00795 | |
| 1812218 | Ramon A Torres Lopez | Urb. San Cristobal | #4 Calle N | | | Barranquitas | PR | 00794 | |
| 1513711 | Ramon A Torres Molina | PO Box 157 | | | | UTUADO | PR | 00641 | |
| 1080966 | RAMON A TORRES MOLINA | PO BOX 157 | | | | UTUADO | PR | 00641-0157 | |
| 2132881 | Ramon A. Arroyo Santiago | PO Box 6165 | | | | Ponce | PR | 00733 | |
| 2091406 | RAMON A. BENIQUEZ RAMOS | 24 JESUS T. PINERO | | | | SAN SEBASTIAN | PR | 00685 | |
| 1900998 | Ramon A. Collazo De La Rosa | Urb Vistas Del Atlantico Buzon 71 | | | | Arecibo | PR | 00612 | |
| 2147740 | Ramon A. Cruz Martinez | HC01 5095 | | | | Santa Isabel | PR | 00757 | |
| 116935 | RAMON A. CRUZ MEDINA | CALLE DR. MUNIZ #7 | URBANIZACION LOS ALAM0S | | | SAN SEBASTIAN | PR | 00685 | |
| 1722176 | Ramón A. Falcón Ramos | Condominio Torrecillas Edificio B Apartamento 15 | | | | Carolina | PR | 00983 | |
| 1489447 | Ramon A. Figueroa Mauiso | Autoridad Metropolitan de Autobuses | 37 Ave de Diego Monacillos | | | San Juan | PR | 00919 | |
| 1489447 | Ramon A. Figueroa Mauiso | Calle Francia #525 | Apt 206 | | | San Juan | PR | 00917 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1854414 | Ramon A. Gonzalez Lugo | Calle Livio #1 Urb Stella | | | | Guayanilla | PR | 00656 | |
| 1599392 | Ramon A. Nazario Davila | 104 Calle Andres Narvaez | | | | Morovis | PR | 00687 | |
| 1601354 | Ramon A. Pabon Martinez | Barrio Cantera Num.172 | | | | Manati | PR | 00674 | |
| 1666357 | RAMON A. RIVERA SUAREZ | PO Box 243 | | | | Coamo | PR | 00769 | |
| 2144174 | Ramon A. Riveras Cruz | HC01 Box 4594 | | | | Juana Diaz | PR | 00795 | |
| 1723951 | Ramon A. Rodriguez Nieves | Calle 44 #696 Fair View | | | | San Juan | PR | 00926 | |
| 1620653 | Ramon A. Rodriguez Rodriguez | A-7 Callo Central Aquirre Urb. Villa Universitavia | | | | Guayama | PR | 00784 | |
| 1851120 | Ramon A. Rodriguez Rodriguez | Alta Vista Calle 24 T-26 | | | | Ponce | PR | 00716 | |
| 2073682 | Ramon A. Rodriguez Rodriguez | T-26 Calle 24 | | | | Ponce | PR | 00716 | |
| 2131499 | Ramon A. Rodriguez Rodz | Urb. Alta Vista, Calle 04 T-26 | | | | Ponce | PR | 00716 | |
| 1950880 | Ramon A. Roman Vazquez | P.O. Box 7813 | | | | Ponce | PR | 00732 | |
| 2146821 | Ramon A. Santiago Lebron | HC-02 Box #3476 | | | | Santa Isabel | PR | 00757 | |
| 2147632 | Ramon A. Serrano Jimenez | HC-7 Box 76786 | | | | San Sebastian | PR | 00685 | |
| 2144563 | Ramon A. Vazquez Vazquez | HC-05 Box 5780 | | | | Juana Diaz | PR | 00795 | |
| 1746165 | RAMON A. VEGA RAMIREZ | HC 1 BOX 6481 | | | | SAN GERMAN | PR | 00683 | |
| 1790438 | RAMON A. VEGA SANTIAGO | APARTADP 616 | | | | JUANA DIAZ | PR | 00795 | |
| 2045034 | Ramon A. Velazquez Bermudez | 6 Calle 1 Ext. Jacaguax | | | | Juana Diaz | PR | 00795-1506 | |
| 1974593 | Ramon A. Velazquez-Alvarez | P.O. BOX 5156 | | | | Carolina | PR | 00984-5156 | |
| 1621128 | RAMON A. VELEZ SINDO | #701 C/EIDER LOS ALMENDROS PLAZA | APT. 702-1 | | | SAN JUAN | PR | 00924 | |
| 1968094 | Ramon Acevedo Gonzalez | 251 Calle El Castillo | | | | AGUADILLA | PR | 00603 | |
| 1928809 | Ramon Acevedo Gonzalez | 251 Calle El Castillo | | | | Aquadilla | PR | 00603 | |
| 2159426 | Ramon Alberto Ledee Tiredo | 224 A Calle 2 | | | | Guayama | PR | 00784 | |
| 1807933 | Ramon Alberto Lopez Nieves | Calle 10 #267 Bo Magas Arriba | | | | Guayanilla | PR | 00656 | |
| 1807933 | Ramon Alberto Lopez Nieves | HC 02 Box 6293 | | | | Guayanilla | PR | 00656 | |
| 1876268 | RAMON ALMODOVAR ANTONGIORGI | 5190 TRAPICHE | HODA LA MATILDE | | | PONCE | PR | 00728-2426 | |
| 1875074 | Ramon Almodovar Antongiorgi | 5190 Trapiche Hc da. La Matilde | | | | Ponce | PR | 00728-2426 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595989 | Ramon Alomar Burgos | Zayas Pedrogo 19 | | | | Santa Isabel | PR | 00757 | |
| 1615769 | Ramon Andres Vega Ramirez | HC 1 Box 6481 | | | | SAN GERMAN | PR | 00683 | |
| 1906738 | Ramon Antonio Manso Rivera | PO Box 250 | | | | LOIZA | PR | 00772 | |
| 2141916 | Ramon Antonio Martinez Millan | HC2 Box 9430 | | | | Juana Diaz | PR | 00795-9676 | |
| 1951346 | RAMON ANTONIO PEREZ ORTIZ | PO BOX 985 | | | | OROCOVIS | PR | 00720 | |
| 1781956 | Ramon Antonio Toro Cedeno | Urb. Santa Teresita 6332 Calle San Alonso | | | | Ponce | PR | 00730 | |
| 1723974 | Ramon Arnaldo Vazquez | URB. VILLA ORIENTE | A-50 | | | HUMACAO | PR | 00792 | |
| 1135860 | RAMON ARROYO REYES | URB DORADO DEL MAR | JJ25 CALLE MIRAMAR | | | DORADO | PR | 00646-2316 | |
| 1081002 | Ramon Ayala Melendez | HC 02 Box 23568 | | | | Mayaguez | PR | 00680 | |
| 423837 | RAMON AYALA MELENDEZ | HC 2 BOX 23568 | | | | MAYAGUEZ | PR | 00680 | |
| 1081002 | Ramon Ayala Melendez | HC-02 Box 23196 | | | | Mayaguez | PR | 00680 | |
| 1081007 | RAMON BELTRAN VELAZQUEZ | HC4 BOX 7224 | | | | Yabucoa | PR | 00767 | |
| 1678146 | RAMON BELTRAN VELAZQUEZ | HC4 BOX 7224 | | | | Yabucoa | PR | 00767-9515 | |
| 1869380 | Ramon Berrios Pizarro | HC-01 Box 4560 | | | | Loiza | PR | 00729 | |
| 1955543 | Ramon Borrero Oliveras | Autoridad de Carreterasy Transportacion de PR | T-5 Yagrumo - Ext. Urb. Santa Elena | | | Guayanilla | PR | 00656 | |
| 1955543 | Ramon Borrero Oliveras | PO Box 560361 | | | | Guayanilla | PR | 00656 | |
| 1599340 | Ramon Burgos Ortiz | RR-1 Box 10322 | | | | Orocovis | PR | 00720 | |
| 858537 | RAMON C FELICIANO PEREZ | HC 02 BOX 6390 | | | | PENUELAS | PR | 00624-0000 | |
| 1531715 | Ramon C Feliciano Perez | HC-02 Box 6390 | | | | Peñuelas | PR | 00624 | |
| 1081025 | RAMON C RIVERA MORALES | 277 TRUJILLO ST | LAS CUMBRES EL LAUREL | | | SAN JUAN | PR | 00926 | |
| 1135918 | RAMON CAMACHO VELAZQUEZ | HC 9 BOX 59461 | | | | CAGUAS | PR | 00725-9275 | |
| 1135929 | RAMON CARABALLO RODRIGUEZ | EST DEL RIO | 867 CALLE CERILLOS | | | HORMIGUEROS | PR | 00660-9815 | |
| 1674676 | Ramon Castrillon Berrios | PO Box 343 | | | | Bayamon | PR | 00960 | |
| 2156224 | Ramon Centeno Torres | Apt. 362 Salinas P.R. | | | | Salinas | PR | 00751 | |
| 2149574 | Ramon Cintron Davila | HC-01 Box 7223 | | | | Santa Isabel | PR | 00757 | |
| 1437230 | RAMON CINTRON RODRIGUEZ | JARD DE SANTO DOMINGO | H9 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 1748832 | Ramon Concepcion-Alejandro | Administracion de Servios Medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1748832 | Ramon Concepcion-Alejandro | Calle 23 Bloque 36 #3 Urb. Santo Rosa | | | | Bayamon | PR | 00959 | |
| 1571767 | RAMON CORA ROMERO | RR1 BOX 6487 | | | | GUAYAMA | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2149399 | Ramon Cristobal Sanchez Santiago | Riberas del Bucana III | Edif. 2408, Apt. 451 | | | Ponce | PR | 00731 | |
| 1081095 | RAMON CRUZ DE JESUS | HC 2 BOX 14538 | | | | CAROLINA | PR | 00987 | |
| 2098160 | Ramon David Ortiz Morales | HC 02 Box 4903 | | | | Penuelas | PR | 00624 | |
| 1896454 | Ramon De Jesus Santana Rodriguez | BO. Palomas Calle 9#1 | | | | Yauco | PR | 00698 | |
| 1658668 | Ramon De Jesus Torres | Urb.Santa Maria 7168 | Calle Divina Providencia | | | Ponce | PR | 00717-1018 | |
| 1081127 | RAMON DELGADO MENDEZ | PO BOX 1204 | | | | NAGUABO | PR | 00718 | |
| 142143 | RAMON DIAZ VIERA | PROMISE LAND | 75 CALLE NAZARETH | | | NAGUABO | PR | 00718 | |
| 1974733 | Ramon Donato Velez Ramirez | HC 04 Box 11819 | | | | Yauco | PR | 00698 | |
| 741781 | RAMON DORTA REYES | HC 04 BOX 49705 | | | | HATILLO | PR | 00659 | |
| 1585097 | RAMON E CRUZ LOPEZ | 620 ALTOS CARR GUAYANILLA | | | | PONCE | PR | 00717-1784 | |
| 1584714 | Ramon E Muniz Rivera | P.O. Box 1810 PMB 324 | | | | Mayaguez | PR | 00681 | |
| 1788005 | Ramon E. Acevedo Rivera | P.O. Box 1675 | | | | Cabo Rojo | PR | 00623 | |
| 1484520 | Ramon E. Alvarez Rivera | PO Box 1054 | | | | Moca | PR | 00676 | |
| 2094609 | Ramon E. Cruz Cruz | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 1584100 | Ramon E. Muniz Rivera | PMB 324 PO Box 1810 | | | | Mayaguez | PR | 00681 | |
| 1772615 | Ramón E. Rivera Cáliz | Urbanización Los Caobos | 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 | |
| 1540468 | Ramon Elias Reyes Gonzalez | HC-12 Box 111 | | | | Humacao | PR | 00791 | |
| 1484024 | Ramon Enrique Alvarez Rivera | PO Box 1054 | | | | Moca | PR | 00676 | |
| 1843008 | Ramon Enrique Ortiz Zayas | HC 03 Box 15217 | | | | Juana Diaz | PR | 00795-9521 | |
| 1765529 | Ramon Ernesto Nazario Pasail | Apdo 560339 | | | | Guayanilla | PR | 00656 | |
| 1977918 | Ramon Ernesto Nazario Pasaul | Apto 560339 | | | | Guayanilla | PR | 00656 | |
| 1775848 | Ramon Ernesto Nazario Pascual | Apdo 560339 | | | | Guayanilla | PR | 00656 | |
| 1081193 | RAMON ESCOBAR ESCOBAR | PO BOX 1221 | | | | MANATI | PR | 00674 | |
| 1804774 | RAMON ESTEBAN RIVERA CALIZ | 2323 CALLE TABONUCO | URB LOS CAOBOS | | | PONCE | PR | 00716-2712 | |
| 2008869 | Ramon Estela Oliveras | 614 Calle 6 Barrio Obrero | | | | San Juan | PR | 00915 | |
| 2161878 | Ramon Eulogio Castro Davila | HC # 5 Box 5988 | | | | Yabucoa | PR | 00767 | |
| 568685 | RAMON F VARGAS SEMIDEY | BO BARROS | P.O. BOX 1863 | | | OROCOVIS | PR | 00720 | |
| 568685 | RAMON F VARGAS SEMIDEY | Teacher | Departamento de Educacion | HC 02 Box 7124 | | Orocovis | PR | 00720 | |
| 1136163 | RAMON F. LOPEZ RIVERA | H14 CALLE 12 | VILLA NUEVA | | | CAGUAS | PR | 00727-6932 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1738 of 2101

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2147724 | Ramon F. Ruiz Serrano | Urb Villa Rita Calle 3 P-2 | | | | San Sebastian | PR | 00685 | |
| 1633917 | RAMON FERNANDEZ DAVILA | CARR. #2 KM 24.1 PARC. 34 BO. | ESPINOSA SECT | | | JACANA DORADO | PR | 00646-9524 | |
| 1659048 | RAMON FERNANDEZ DAVILA | CARR. #2 KM 24.1 PARC. 34 BO. | ESPINOSA SECT. JACANA | | | DORADO | PR | 00646 | |
| 1659048 | RAMON FERNANDEZ DAVILA | HC-3 BOX. 8550 | | | | DORADO | PR | 00646 | |
| 1523969 | Ramon Figueroa Serrano | Urb Usubal Buzón 138 | | | | Canovanas | PR | 00729 | |
| 1136197 | RAMON FIGUEROA VAZQUEZ | HC 4 BOX 22013 | | | | JUANA DIAZ | PR | 00795 | |
| 1900344 | Ramon G Gracia Morales | P.O. Box 1448 | | | | Arroyo | PR | 00714 | |
| 1731791 | Ramon Galindo Estronza | Urb El Real | Calle Baron 225 | | | SAN GERMAN | PR | 00683 | |
| 2147829 | Ramon Garcia Rodriguez | UV Montesovia I | Casa 225 N | | | AGUIRRE | PR | 00704 | |
| 2148365 | Ramon Gonzalez Suarez | Bo Coqui Parcelas Viejas #46 | | | | AGUIRRE | PR | 00704 | |
| 207318 | Ramon Gracia Vega | Hc 04 Box 21783 | | | | Lajas | PR | 00667-9505 | |
| 424050 | RAMON GRAFALS MEDINA | BO CAMASEYES | HC 9 BOX 12574 | | | AGUADILLA | PR | 00603 | |
| 1743656 | Ramon H. Gonzalez Hernandez | Urb. San Gerardo | 305 Nebraska St. | | | San Juan | PR | 00926-3311 | |
| 1848610 | Ramon Heriberto Flores Vega | 454 Calle Libertad Bo. Lavadero | | | | Hormigueros | PR | 00660 | |
| 2097723 | Ramon Hernandez | Parc Nueva Vida, 99 A Calle 12 | | | | Ponce | PR | 00716 | |
| 2097723 | Ramon Hernandez | Parc. Nueva Vida, 99 A Calle 12 | | | | Ponce | PR | 00728 | |
| 1518943 | Ramon Hernandez Acosta | HC 04 Box 19633 | | | | Camuy | PR | 00627 | |
| 1136285 | RAMON HERNANDEZ CASTRO | JARD DE VEGA BAJA | 190 JARDIN DE PARAISO | | | VEGA BAJA | PR | 00693-3973 | |
| 1081293 | RAMON HERNANDEZ RIVERA | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 1719716 | Ramon Hernandez Rodriguez | Calle Perla 202 | Urb. Villa Alegria | | | AGUADILLA | PR | 00603 | |
| 1136300 | RAMON HERNANDEZ VELAZQUEZ | URB LA PATAGONIA | 1 CALLE VICTORIA | | | HUMACAO | PR | 00791-4046 | |
| 1627140 | RAMON I. ALFONSO COLON | URB. LAS ALONDRAS CALLE 1 G 9 | | | | Villalba | PR | 00766 | |
| 1499716 | Ramón J Morales Bourdon | P. O. Box 1437 | | | | Corozal | PR | 00783 | |
| 1522399 | Ramon J. Morales Bourdon | P.O. Box 1437 | | | | Corozal | PR | 00783 | |
| 1753180 | Ramón J. Morales González | Ramón J. Morales González Oficinista Municipio de Patillas Calle Muñoz Rivera | | | | Patillas | PR | 00723 | |
| 1753180 | Ramón J. Morales González | Urb. Melissa #11 | | | | Patillas | PR | 00723 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1907750 | Ramon Jaime Rivera Torres | Urb. Villas de Rio Canas | 1118 Carlos E. Chardon | | | Ponce | PR | 00728 | |
| 2147283 | Ramon Jimenez Ortiz | #140 Aguirre Ave. Vista Mar | | | | AGUIRRE | PR | 00704 | |
| 1702661 | RAMON JOEL ALEMAN MARQUEZ | PO BOX 1005 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1753056 | Ramón Joel Miranda Santos | Cond. Astralis 9550 Calle Díaz Way Apt. 317 | | | | Carolina | PR | 00979-1484 | |
| 1081351 | RAMON L CABRERA RIVERA | JARD DE BORINQUEN | R36 CALLE JAZMIN | | | CAROLINA | PR | 00985 | |
| 1081351 | RAMON L CABRERA RIVERA | P.O. BOX 195349 | | | | SAN JUAN | PR | 00919-5349 | |
| 1817750 | Ramon L Cotto Centeno | I-11 Calle Areca | | | | Guaynabo | PR | 00969 | |
| 1553785 | Ramon L Delgado Mendez | PO Box 1204 | Urb Jardides de la Via F-121 | | | Naguabo | PR | 00718 | |
| 1676815 | Ramon L Lampon Fernandez | Urbanizacion Palacios del | Monte 1653 Calle Los Aples | | | Bayamon | PR | 00953 | |
| 932646 | RAMON L LLANOS ARBOLEDA | PO BOX 533 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 364728 | Ramon L Nieves Vazquez | Villa Matilde | Calle 6 F 24 | | | TOA ALTA | PR | 00953 | |
| 1776741 | Ramon L Rodriguez Vega | 124 Calle Roman | | | | Isabela | PR | 00662 | |
| 1081514 | RAMON L ROSA TORRES | HC 2 BOX 4422 | | | | Villalba | PR | 00766 | |
| 1081516 | RAMON L RUBIO MAURA | COND. QUINTANA | EDIFICIO A APT. 208 | | | HATO REY | PR | 00917 | |
| 742136 | Ramon L Santiago Cruz | 566 Parc Jauca | | | | Santa Isabel | PR | 00757 | |
| 1402901 | RAMON L VAZQUEZ ROJAS | 109 CALLE COSTA RICA APT. 5D | | | | SAN JUAN | PR | 00917-2420 | |
| 1729011 | Ramon L Velez Gonzalez | Urb. Valle Verde # 6 | Calle Esperanza | | | JAYUYA | PR | 00664 | |
| 2013205 | Ramon L Villegas Villegas | D-38 6 Urb Sylvia | | | | Corozal | PR | 00783 | |
| 1871991 | Ramon L. Ayala Medina | Valle de Andalucia C. Huelva 3008 | | | | Ponce | PR | 00728 | |
| 1872411 | Ramon L. Ayala Medina | Valle de Andalvcia Calle Hueiva 3008 | | | | Ponce | PR | 00728 | |
| 2141147 | Ramon L. Correa Perez | Bo Vallas Torres #222 | | | | Mercedita | PR | 00915 | |
| 1682078 | Ramon L. De Jesus Asencio | PO Box 913 | | | | SAN GERMAN | PR | 00683 | |
| 1081407 | RAMON L. GONZALEZ GOMEZ | PO BOX 730 | | | | SAINT JUST | PR | 00978 | |
| 1476315 | Ramon L. Lazu Colon | Urb. Santa Elena Calle | 13A-158 | | | Yabucoa | PR | 00767 | |
| 1770986 | Ramon L. Ocasio Rodriguez | Apartado 164 | | | | Juana Diaz | PR | 00795 | |
| 2144138 | Ramon L. Oppenheimer Garay | Parcelas Iauca Calle A #315 | | | | Sta Isabel | PR | 00757 | |
| 2166468 | Ramon L. Ortiz Leon | HC 02 Box 3506 | | | | Maunabo | PR | 00707 | |
| 2061926 | Ramon L. Pagan Montalvo | PO Box 973 | | | | Penuelas | PR | 00624-0973 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2100461 | RAMON L. RENTAS LOPEZ | HC 01 BOX 4652 | | | | Villalba | PR | 00766 | |
| 2100461 | RAMON L. RENTAS LOPEZ | URB. ALTURAS DEL ALBA 10201 | CALLE AMANECER B-1 | | | Villalba | PR | 00766 | |
| 1588407 | Ramon L. Rivera Hernandez | HC 09 BOX 1740 | | | | Ponce | PR | 00731-9745 | |
| 2140773 | Ramon L. Rivera Lugo | Apt. 800 346 | | | | Coto Laurel | PR | 00780 | |
| 2028366 | Ramon L. Rodriguez Quinones | P.O. Box 534 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1540534 | Ramon L. Rodriguez Vazquez | Autoridad Metropolitana de Autobuses | P.O. Box 195349 | | | San Juan | PR | 00919-5349 | |
| 1540534 | Ramon L. Rodriguez Vazquez | Loma Alta Village Fralte 801 | Apto 2602 | | | Carolina | PR | 00987 | |
| 1808501 | RAMON L. SEMIDEI DELGADO | HC 03 BOX 15590 | | | | YAUCO | PR | 00698 | |
| 527651 | RAMON L. SEMIDEI DELGADO | HC-3 BOX 15590 | | | | YAUCO | PR | 00698 | |
| 527651 | RAMON L. SEMIDEI DELGADO | PO Box 331709 | | | | Ponce | PR | 00733-1709 | |
| 1945248 | Ramon L. Sierra Velazquez | Paseo del Puerto Ed 2 | Apt 306 | | | Ponce | PR | 00716 | |
| 1969006 | Ramon L. Toro Torres | Urb. Llanos del Sur 699 | Calle Gladiola | | | Coto Laurel | PR | 00780 | |
| 2145966 | Ramon L. Torres | P.O Box 487 | | | | Santa Isabel | PR | 00757 | |
| 1763749 | Ramon L. Torres Pagan | Hc-02 Box 7486 | | | | Orocovis | PR | 00720 | |
| 2143455 | Ramon L. Vargas Alicea | HC 04 Box 7915 | | | | Juana Diaz | PR | 00795 | |
| 1872130 | Ramon L. Vazquez Santiago | F20 Calle 1 | | | | Juana Diaz | PR | 00795 | |
| 1798762 | Ramon L. Vazquez Santiago | Urb. Villa El Emanto | F20 Calle 1 | | | Juana Diaz | PR | 00795 | |
| 1081563 | RAMON LEON DIAZ | HC 45 BOX 9814 | | | | CAYEY | PR | 00736-9612 | |
| 1532482 | Ramon Lopez-Parrilla | Box 293 Villas de Cambalache II | | | | Rio Grande | PR | 00745 | |
| 1532482 | Ramon Lopez-Parrilla | PO BOX 2129 | | | | San Juan | PR | 00922 | |
| 2141566 | Ramon Luis Aguirre Ramos | HC-07 Box 3607 | | | | Ponce | PR | 00731 | |
| 2146383 | Ramon Luis Arroyo Torres | 5 Res Leonardo Santiago, Apt 62 | | | | Juana Diaz | PR | 00795 | |
| 2158382 | Ramon Luis Camacho Rivera | HC Box #3 12078 | | | | Yabucoa | PR | 00767 | |
| 1589930 | Ramon Luis de Jesus Cruz | PO Box 3502 | PMB 1194 | | | Juana Diaz | PR | 00795 | |
| 1589930 | Ramon Luis de Jesus Cruz | Urb. Estancias Del Guayabal Calle 4 F-3 | | | | Juana Diaz | PR | 00795 | |
| 1511220 | Ramon Luis Flores Jorge | 418 Calle Daguao Apt 1008 | | | | Carolina | PR | 00918 | |
| 1490585 | Ramón Luis Flores Jorge | 418 Calle Daguao | Apt 1008 | | | Carolina | PR | 00918 | |
| 2140861 | Ramon Luis Millan Martinez | HC6 Box 4036 | | | | Ponce | PR | 00731-9687 | |
| 1807129 | Ramon Luis Montalvo Olivera | Consejo Alto Cerr 377 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1775659 | RAMON LUIS MONTALVO OLIVERA | CONSEJO ALTO CORR 377 | | | | GUAYANILLO | PR | 00656 | |
| 1968677 | RAMON LUIS O'FARRILL ENCARNACION | 21-14 CALLE 15 URB. SABANA GARDENS | | | | CAROLINA | PR | 00983 | |
| 1641924 | Ramon Luis Ramos Luna | Bo. Corazon | Sector Candelaria | #440-20 | | Guayama | PR | 00784 | |
| 2136907 | Ramon Luis Rodriguez Lugo | HC 02 Box 7932 | | | | Santa Isabel | PR | 00757 | |
| 1649027 | RAMON LUIS RODRIGUEZ OTERO | P.O. BOX 241 | | | | MOROVIS | PR | 00687 | |
| 1972014 | Ramon Luis Rodriguez Lugo | HC 02 Box 7932 | | | | Santa Isabel | PR | 00757 | |
| 2129289 | Ramon Luis Rosa Torres | HC02 PO Box 4422 | | | | Villalba | PR | 00766 | |
| 1764203 | RAMON LUIS ROSARIO ARRIAGA | HACIENDA VISTA DEL PLATA | CORDILLERA BUZON #10 | | | CAYEY | PR | 00737 | |
| 2119212 | Ramon Luis Santiago Cruz | 566 Parcelas Jauca | | | | Santa Isabel | PR | 00757 | |
| 2138866 | Ramon Luis Soto Melendez | HC-01 Buzon 5716 | | | | Arroyo | PR | 00714 | |
| 1634021 | Ramon Luis Torres Pagan | Empleado custodio | HC-02 Box 7486 | | | Orocovis | PR | 00720 | |
| 1634021 | Ramon Luis Torres Pagan | HC-02 Box 7486 | | | | Orocovis | PR | 00720 | |
| 1936268 | Ramon Luis Torres Perez | HC07 Box 35869 | | | | AGUADILLA | PR | 00603 | |
| 2149170 | Ramon Luis Valdivieso Serrano | Calle 1-F 25-35 Poente Jobos Guayama | | | | Guayama | PR | 00784 | |
| 1629500 | RAMON LUIS VELEZ COLON | RES. BARINAS CALLE 2 F3 | | | | YAUCO | PR | 00698 | |
| 1689767 | Ramon Luis Velez Colon | Urb Barinas | Calle 2 F 3 | | | Yauco | PR | 00698 | |
| 1665754 | RAMON M HIRALDO | VL 1654 VILLA BORINQUEN | | | | CANOVANAS | PR | 00729 | |
| 1677487 | RAMON MARQUEZ ALMESTICA | URB. BRISAS DE CARRAIZO | #5000 BOX 23 CARR. 845 | | | SAN JUAN | PR | 00926 | |
| 424272 | RAMON MARRERO CARABALLO | HC 03 BOX 11790 | | | | JUANA DIAZ | PR | 00795-9573 | |
| 424272 | RAMON MARRERO CARABALLO | HC 3 BOX 12136 | | | | JUANA DIAZ | PR | 00795-9507 | |
| 1590868 | Ramon Marrero Paoli | HC 02 Box 6050 | | | | Lares | PR | 00669 | |
| 1651334 | Ramon Matos Cortes | Urb. Quintas de Country Club Calle 1 B-18 | | | | Carolina | PR | 00982-2030 | |
| 1895040 | RAMON MEDINA GALINDO | BOX 1646 | | | | SAN GERMAN | PR | 00683 | |
| 1491054 | Ramon Mendez Laracuente | 61 Calle Mendez Vigo | Apartamento 5 | | | Ponce | PR | 00730 | |
| 2148880 | Ramon Mendez Muniz | HC-6 Buzon 13048 | | | | San Sebastian | PR | 00685 | |
| 2146488 | Ramon Miranda Lebron | Calle Segunda #232 | | | | AGUIRRE | PR | 00704 | |
| 1081653 | RAMON MIRO TORRES | URB LA ESPERANZA | N-8 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 2171206 | Ramon Moctezuma Aponte | HC 5 Box 5182 | | | | Yabucoa | PR | 00767 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1944272 | RAMON MONCHE COLON | D #53 F | | | | JUANA DIAZ | PR | 00785-1701 | |
| 742292 | Ramon Montanez Lopez | Box 107 | | | | Las Marias | PR | 00670 | |
| 1979303 | Ramon Morales Negron | HC01 Box 3295 | | | | Villalba | PR | 00766-9771 | |
| 742302 | RAMON MORALES PAGAN | HC 2 BOX 23774 | | | | MAYAGUEZ | PR | 00680 | |
| 742302 | RAMON MORALES PAGAN | P.O. BOX 6687 | | | | MAYAGUEZ | PR | 00681 | |
| 1593633 | Ramon Morales Rivera | HC 4 Box 16479 | | | | Moca | PR | 00676 | |
| 424329 | RAMON MUNIZ MARTINEZ | P O BOX 1047 | | | | Cabo Rojo | PR | 00622 | |
| 351291 | Ramon Muniz Martinez | P.O. Box 1047 | Boqueron | | | Cabo Rojo | PR | 00622-1047 | |
| 1136631 | RAMON MUNIZ MARTINEZ | PO BOX 1047 | | | | BOQUERON | PR | 00622-1047 | |
| 2142347 | Ramon Nazario Velez | Estancias del Laurel 4160 Calle Caimito | | | | Coto Laurel | PR | 00780 | |
| 1738816 | Ramón Negrón Rodríguez | HC 2 BOX 8821 | | | | COROZAL | PR | 00783-6122 | |
| 1753066 | Ramon Nieves Aponte | 101 Mountainside Way | | | | Greenville | SC | 29609 | |
| 1136699 | RAMON ORTIZ LUGO | VILLA DEL CARMEN | 4201 AVE CONSTANCIA | | | PONCE | PR | 00716-2121 | |
| 1871514 | RAMON ORTIZ SANTIAGO | Q17 CALLE 23 | URB MADRIGAN | | | PONCE | PR | 00730 | |
| 2011489 | Ramon Oscar Bermudez Ortega | Urb. Jacaguax | Calle 5 # 44 | | | Juana Diaz | PR | 00795 | |
| 2070287 | Ramon Oscar Reyes Cosme | HC-02 Box 5063 | | | | Villalba | PR | 00766 | |
| 1934740 | Ramon Otero Concepcion | Calle 10 #64 | Urb. San Vicente | | | Vega Baja | PR | 00693 | |
| 2113129 | Ramon Oyola Rivera | 2102, Paseo ALFA | | | | Toa Baja | PR | 00949 | |
| 2144533 | Ramon Pabon Suren | Bo. Playita B11 | | | | Salinas | PR | 00751 | |
| 1583975 | RAMON PACHECO LOPEZ | URB MONTE VISTA | J6 CALLE 5 | | | FAJARDO | PR | 00738-3640 | |
| 1081728 | RAMON PASTRANA VALENTIN | HC01 BOX 16549 | | | | AGUADILLA | PR | 00603 | |
| 424400 | RAMON PEREZ CRESPO | HC 56 BOX 4396 | | | | AGUADA | PR | 00602 | |
| 2148777 | Ramon Perez Maestre | Urb Villa Rita Calle 3 G8 | | | | San Sebastian | PR | 00685 | |
| 1679031 | RAMON PEREZ MEDINA | CALLE MANUEL RODRIGUEZ #40 | SECPIEDRAS BLANCAS | | | LAJAS | PR | 00667 | |
| 1679031 | RAMON PEREZ MEDINA | MUNICIPIO DE LAJAS | APARTADO 910 | | | LAJAS | PR | 00667 | |
| 1609068 | Ramón Ponce Salvarrey | Urb La Cumbre 325 Calle Loiza | | | | San Juan | PR | 00926 | |
| 1081750 | RAMON QUINONEZ MALDONADO | HC 3 BOX 9846 | | | | PENUELAS | PR | 00624 | |
| 1869271 | Ramon R Almodovar Lebron | Y7 7 Lomas Country Club | | | | Ponce | PR | 00730 | |
| 2118918 | RAMON RAMOS GARICA | HC07 BOX 3324 | | | | PONCE | PR | 00731-9654 | |
| 1780081 | Ramon Ramos Hernandez | HC 77 8549 Bajura | | | | Vega Alta | PR | 00692 | |
| 2077010 | Ramon Ramos Torres | HC-6 Box 62803 | Carret 352 k-0.9 | | | Mayaguez | PR | 00680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 451435 | RAMON RIVERA MORALES MD | URB MUÑOZ RIVERA | 45 TROPICAL | | | Guaynabo | PR | 00969 | |
| 1136917 | Ramon Rivera Rosa | PO Box 403 | | | | Arroyo | PR | 00714 | |
| 1081816 | RAMON RIVERA TORRES | 1107 Calle Magnolia | Urbanizacion Buenaventura | | | Mayaguez | PR | 00682-1284 | |
| 1081816 | RAMON RIVERA TORRES | URB BUENAVENTURA | 1107 C MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | |
| 2141830 | Ramon Robles Lopez | HC 06 Box 6295 | | | | Juana Diaz | PR | 00795 | |
| 464098 | RAMON ROBLES MORALES | 16 A URB. MONTE BRISAS | | | | GURABO | PR | 00778-4000 | |
| 464098 | RAMON ROBLES MORALES | 8 B URB. MONTE BRISAS | | | | GURABO | PR | 00778-4023 | |
| 464098 | RAMON ROBLES MORALES | HC 2 BOX 13584 | | | | GURABO | PR | 00778 | |
| 2140951 | Ramon Rodriguez Cruz | HC4 8308 | | | | Juana Diaz | PR | 00795 | |
| 1983052 | Ramon Rodriguez Figueroa | A-20 Urb. Bahia | | | | Guanica | PR | 00653 | |
| 1136968 | RAMON RODRIGUEZ MALAVE | HC 3 BOX 11742 | | | | JUANA DIAZ | PR | 00795-9570 | |
| 1578007 | Ramon Rodriguez Mateo | HC 1 Box 13470 | | | | Coamo | PR | 00769-9731 | |
| 2145050 | Ramon Rodriguez Rivera | Bo. Coco Nuevo #62 Calle Fco. Sanchez | | | | Salinas | PR | 00751 | |
| 2140749 | Ramon Rodriguez Rivera | HC 06 Box 4626 | | | | Coto Laurel | PR | 00780 | |
| 932826 | RAMON RODRIGUEZ SANCHEZ | 407 SECTOR LA LOMA | | | | MAYAGUEZ | PR | 00680 | |
| 1753238 | Ramon Rodriguez Silva | Auxiliar de Carreteras Autoridad deCarreteras | Calle 4SO1588 Caparra Terrace | | | San Juan | PR | 00921 | |
| 1753238 | Ramon Rodriguez Silva | Calle 4SO1588 Caparra Terrace | | | | San Juan | PR | 00921 | |
| 1974535 | Ramon Rojas Benitez | Caimito Bajo RR 3 Box 5172 | | | | San Juan | PR | 00926-9678 | |
| 1918168 | Ramon Roman Santiago | Ave. San Patrizio Cerca de San Patrizio y Conal 4 | | | | Guaynabo | PR | 00968 | |
| 1918168 | Ramon Roman Santiago | RR-16 Box 3692 | | | | San Juan | PR | 00926 | |
| 1081856 | RAMON ROSA RAMOS | CALLE AVE SAN CARLOS 3 | 914 AVE SAN CARLOS | | | AGUADILLA | PR | 00603 | |
| 1766983 | Ramon Rosado Hernandez | Jardines de Monte Alto | 325 Calle 1 Apt 111 | | | TRUJILLO ALTO | PR | 00976 | |
| 1679521 | RAMON ROSADO LEDEE | URB COSTA AZUL R4 CALLE 29 | | | | GUAYAMA | PR | 00784 | |
| 424503 | Ramon Rosario Montalvo | URB SANTA TERESITA | 3913 CALLE SANTA ALODIA | | | PONCE | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1497532 | Ramon Ruiz | Ramon Ruiz Nieves | PO Box 1717 | | | Lares | PR | 00669 | |
| 1961529 | RAMON SAEZ COLON | CHALETTE LAS MUESAS 5200 | AVE. MIGUEL DE DUESAS | | | CAYEY | PR | 00736 | |
| 1577497 | RAMON SALGADO, RAMON | P O BOX 3201 | | | | BAYAMON | PR | 00958 | |
| 2143021 | Ramon Sanchez Ortiz | La Cuarta, Calle-C #251 | | | | Mercedita | PR | 00715 | |
| 1465074 | Ramon Sanchez Perez | Sector Tocones | 3317 Calle Damesa Ramos Quinones | | | Isabella | PR | 00662 | |
| 1765319 | Ramon Santiago | Gubelado (Ketusado) Policia de PR | Policia de Purto Rico | HC-02 Box 4422 | | Ceillalba | PR | 00766 | |
| 1765319 | Ramon Santiago | HC 02 Box 4422 | | | | Villalba | PR | 00766 | |
| 1429765 | RAMON SANTIAGO | HC 2 BOX 9545 | | | | AIBONITO | PR | 00705 | |
| 2144922 | Ramon Santiago Cintron | HC 1 Box 5280 | | | | Juana Diaz | PR | 00795 | |
| 1738441 | Ramon Santiago Mendez | Urb. Pradera Real Calle los Ucares | #1158 | | | Isabela | PR | 00662 | |
| 1870186 | Ramon Santiago Torres | 1790 Calle Cruzado Punta Diamante | | | | Ponce | PR | 00728-2334 | |
| 1913405 | Ramon Santiago Torres | P.O. Box 514 | | | | Orocovis | PR | 00720 | |
| 2147936 | Ramon Santos Rodriguez | HC2 Box 7928 | | | | Salinas | PR | 00751 | |
| 1580875 | RAMON SANTOS VEGA | HC 8 BOX 180 | | | | PONCE | PR | 00731 | |
| 1137133 | RAMON SANTOS VEGA | HC 8 BOX 180 | | | | PONCE | PR | 00731-9433 | |
| 619257 | RAMON SILVA & INES M FRADERA | PO BOX 880 | | | | Guaynabo | PR | 00970-0880 | |
| 1259688 | RAMON SOTO RODRIGUEZ | PO BOX 1337 | | | | ANASCO | PR | 00610 | |
| 1636961 | Ramon Suarez Sanchez | Urb. Villas de Laurel II Num 1414 Boulevard Santiago Street Coto Laurel | | | | Coto Laurel | PR | 00780 | |
| 1636707 | Ramon Suarez Sanchez | Urb. Villas de Laurel II Num. 1414 | Boulevard Santiago Street Coto Laurel | | | Ponce | PR | 00780 | |
| 1715379 | RAMON T. CARRION GONZALEZ | 74 RUBI VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 549429 | RAMON TORRES AYALA | MONTE BRISAS | 4H-30 CALLE 4-10 | | | FAJARDO | PR | 00738 | |
| 424556 | RAMON TORRES CORTES | BO CORRAL VIEJO | HC 8 BOX 9028 | | | PONCE | PR | 00731 | |
| 424556 | RAMON TORRES CORTES | HC 08 Buzon 1004 | | | | Ponce | PR | 00731 | |
| 1718302 | RAMON TORRES GARCIA | PO BOX 141936 | | | | Arecibo | PR | 00614-1936 | |
| 1771536 | Ramon Torres Pagan | HC-02 Box 7486 | | | | Orocovis | PR | 00720 | |
| 560473 | RAMON TREVINO MENDEZ | CALLE 25 BE-17 | URB BAIROA | | | CAGUAS | PR | 00725 | |
| 1972018 | Ramon Vargas Artiery | 2469 Calle Vistamar | | | | Rincon | PR | 00677 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 932889 | Ramon Velazquez Perez | Urb Alborada Park | 66 Calle Ceiba | | | Santa Isabel | PR | 00757 | |
| 1803402 | Ramon W. Perez Babin | 7195 Carr. 485 | | | | QUEBRADILLAS | PR | 00678-9711 | |
| 2115579 | Ramon W. Rodriguez-Medina | Calle Isidro Camacho #19 | | | | Lajas | PR | 00667 | |
| 2141614 | Ramon Zayas Colon | H.C. 06 Box 8666 | | | | Juana Diaz | PR | 00795 | |
| 1944924 | Ramon A. Mercedes De Rivera | c/Monserrate # 632 Apt 2 | | | | San Juan | PR | 00907 | |
| 1472145 | RAMONA ACOSTA CRUZ | HC2 BOX 7840 | | | | HORMIGUEROS | PR | 00660 | |
| 1819954 | Ramona Aray Ortiz | PO Box 560308 | | | | Guayanilla | PR | 00656 | |
| 1873196 | RAMONA CARABALLO VARGAS | 23 ANGEL S. LUGO | | | | Adjuntas | PR | 00601 | |
| 1654699 | Ramona Claudio Figueroa | HC 70 Box 30964 | | | | San Lorenzo | PR | 00754 | |
| 1755910 | RAMONA CLAUDIO FIGUEROA | HC 70 BOX 30964 | | | | SAN LORENZO | PR | 00754-9700 | |
| 2134476 | Ramona Cruz Gonzalez | Urb. San Thomas Andres | Pages Belmont F-17 Playa | | | Ponce | PR | 00716 | |
| 1874600 | Ramona del R. Sanchez Irizarry | 257 17 Urb La Arboleda | | | | Salinas | PR | 00751 | |
| 2147186 | Ramona del R. Sanchez Irizarry | Urb La Anboleda Calle 17 #257 | | | | Salinas | PR | 00751 | |
| 2073934 | Ramona Gonzalez- Borges | 15 Ana Maria | | | | Camuy | PR | 00627-2821 | |
| 1845407 | Ramona H. Medina Guerrero | Calle Cedro A-13 | Urb. Estancias del Parra | | | Lajas | PR | 00667 | |
| 1845407 | Ramona H. Medina Guerrero | P.O Box 3478 | | | | Lajas | PR | 00667 | |
| 480988 | RAMONA H. RODRIGUEZ SANCHEZ | CARR. 174 KM. 10-4 BO. | | | | GUARAGUAO | PR | | |
| 480988 | RAMONA H. RODRIGUEZ SANCHEZ | PO BOX 6668 | | | | BAYAMON | PR | 00960 | |
| 1945767 | Ramona Jimenez Velazquez | Urb. Villa Rita Calle 2B-6 | | | | San Sebastian | PR | 00685 | |
| 1137496 | RAMONA LEBRON LEON | EXT COTTO MABU | D16 CALLE 6 | | | HUMACAO | PR | 00791-3102 | |
| 1759623 | Ramona M Ruiz Nieves | HC 2 Box 6160 | | | | Lares | PR | 00669 | |
| 1833082 | Ramona Maldonado Munoz | 320 Int. C Del Camren Pda. 25 Santurce | | | | San Juan | PR | 00912 | |
| 1875979 | RAMONA MALDONADO MUNOZ | C/Del Carmen Pda.25A Santurce | | | | San Juan | PR | 00912 | |
| 2020862 | Ramona Matos Colon | Urb. Sta. Joaquina A12 | P.O. Box 877 | | | Coamo | PR | 00769 | |
| 1605925 | Ramona Molina Carmona | Calle F-80 | Urb.Monte Mar | | | Fajardo | PR | 00738 | |
| 1891687 | Ramona Morales Morales | Apartado 352 | | | | Las Marias | PR | 00670 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1960658 | Ramona Nieves Reyes | HC-03 Box 70300 | | | | Comerio | PR | 00782 | |
| 2055010 | Ramona Paulino Peralta | Paseo Duque 1030 1st Secc. Levittown | | | | Toa Baja | PR | 00949 | |
| 812018 | RAMONA QUINONES TIRADO | 26 CALLE RIGEL | URB LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 1678724 | Ramona Rios Lopez | Urb Los Maestros | Calle Salvador Lugo #34 | | | Adjuntas | PR | 00601 | |
| 1989125 | Ramona Rivera Reyes | PO Box 1257 | | | | Vega Alta | PR | 00692 | |
| 1082095 | RAMONA RODRIGUEZ DELGADO | HC 01 BOX 7788 | | | | SAN GERMAN | PR | 00683 | |
| 1744873 | RAMONA RODRIGUEZ RAMOS | URB. BRISAS DE CANOVANAS 5 | CALLE NIDO | | | CANOVANAS | PR | 00729-3020 | |
| 1574332 | Ramona Rodriquez | HC 06 Box 2253 | | | | Ponce | PR | 00731-9603 | |
| 1593203 | Ramona Rosado Rosario | Urb. Villas del Norte | Calle Esmeralda 305 | | | Morovis | PR | 00687 | |
| 1699630 | Ramona Rosario Garrido | Urb. Turabo Gardens Calle 11 N13 | | | | CAGUAS | PR | 00727 | |
| 1888054 | Ramona Santos Velazquez | Calle 5 apartado 263 | | | | Loiza | PR | 00772 | |
| 1137810 | RAMONA VELEZ PEREZ | 24 CALLE VILLA MADRID | | | | PONCE | PR | 00731 | |
| 1594890 | RAMONA ZAYAS OLIVERA | PO BOX 746 | | | | PENUELAS | PR | 00624 | |
| 2166426 | Ramond L Ortiz Leon | HC 02 Box 3506 | | | | Maunabo | PR | 00707 | |
| 1809243 | Ramonita Alicea Vega | Brisas del Caribe | Burtn #266 | | | Ponce | PR | 00728 | |
| 1809243 | Ramonita Alicea Vega | Brisas del Caribe Calle 15 #394 | | | | Ponce | PR | 00728 | |
| 1585061 | Ramonita Ayala Irazarry | Virgen del Pozo Apartment Edic. E | Apt. 515 | | | Sabana Grande | PR | 00637 | |
| 1586081 | Ramonita Ayala Irizarry | Virgen del Pozo Apartment Edif. E | Apt. 515 | | | Sabana Grande | PR | 00637 | |
| 1814977 | Ramonita Baez Figueroa | 42 Ricardo R Balazguide | Ext. Guaydia | | | Guayanille | PR | 00656 | |
| 1811465 | Ramonita Baez Figueroa | 42 Ricardo R Balazguide | Ext. Guaydis | | | Guayanilla | PR | 00656 | |
| 1814514 | Ramonita Baez Figueroa | 42 Ricardo R. Balazguide | Ext. Guaydia | | | Guayanilla | PR | 00656 | |
| 2041964 | Ramonita Carrion Rodriguez | P.M. B. 111 PO Box 2510 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 1953385 | Ramonita Cordero Acevedo | E-22 Urbanizacion Isabel la Catolica | | | | AGUADA | PR | 00602 | |
| 1967537 | Ramonita Cordero Acevedo | Urb. Isabel La Catolica E-22 | | | | AGUADA | PR | 00602 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1082141 | RAMONITA CORREA MEJIAS | Calle 529 Urb. Villa Carolina 196 #37 | | | | Carolina | PR | 00985 | |
| 1082141 | RAMONITA CORREA MEJIAS | VILLA CAROLINA | BLOQUE 19637 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 2053628 | Ramonita Cruz Galarza | San Felipe 4 | P. O. Box 168 | | | JAYUYA | PR | 00664-0168 | |
| 1674335 | Ramonita Del S Roman Feliciano | # 133 Calle San Juan Urb. San Fransisco I | | | | Yauco | PR | 00698 | |
| 1674335 | Ramonita Del S Roman Feliciano | HC 02 Box 6281 | | | | Guayanilla | PR | 00656 | |
| 2086635 | RAMONITA FIGUEROA COLON | CALLE 8 C 20 EXT. DEL CARMEN | | | | JUANA DIAZ | PR | 00795-2535 | |
| 1823757 | Ramonita Figueroa Colon | Calle 8 C. 20 Extension Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 1911665 | Ramonita Figueroa Colon | Calle 8 C-20 | Ext del Carmen | | | Juana Diaz | PR | 00795 | |
| 2046895 | RAMONITA FIGUEROA COLON | EXT DEL CARMEN | C20 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 2133641 | Ramonita Figueroa Colon | Ext del Carmen | C20 Calle 8 | | | Juana Diaz | PR | 00795-2535 | |
| 1974449 | RAMONITA FLORES ROLDAN | 705 CALLE SAN ANTONIO | URB BRISAS DEL PARQUE 2 | | | CAGUAS | PR | 00725 | |
| 1914415 | Ramonita Flores Roldan | 705 Calle San Antonio Urb. Brisasdel Pargue 2 | | | | CAGUAS | PR | 00725 | |
| 1922328 | Ramonita Garcia Garcia | Apt 602 Barrio Higuero | | | | Villalba | PR | 00766 | |
| 1082163 | RAMONITA GARCIA GARCIA | PO BOX 602 | | | | Villalba | PR | 00766 | |
| 1640046 | Ramonita Garcia Torres | Calle Sirena E-9 Urb Costa Sur | | | | Yauco | PR | 00698 | |
| 1137909 | RAMONITA GOMEZ HERNANDEZ | 550 CALLE BOURET | | | | SAN JUAN | PR | 00912-3943 | |
| 1610009 | Ramonita González Alvarez | Urb. Santa Elena | Calle Nogal # E 10 | | | Guayanilla | PR | 00656 | |
| 1082166 | RAMONITA GONZALEZ ROBLES | PO BOX 11784 | | | | SAN JUAN | PR | 00910 | |
| 1760045 | Ramonita Huertas Bonilla | P.O. Box 43001 | Apt. 384 | | | Rio Grande | PR | 00745 | |
| 1680148 | RAMONITA LABOY MARTINEZ | URBANIZACION JARDINE DE ESCORIAL | CALLE CERVANTES #230 | | | TOA ALTA | PR | 00953 | |
| 2075289 | Ramonita Lapia Ramos | H-4 12st Urb. Jardin de Layey I | | | | Cayey | PR | 00736-4017 | |
| 1771951 | Ramonita Leandry Martinez | Apt. 3402 Condominio Plaza Antillana | | | | San Juan | PR | 00918 | |
| 1744167 | Ramonita Lopez Diaz | Urb. Delgado | Calle13 L-23 | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1850910 | RAMONITA LOPEZ NAVARRO | URB EL MADRIGAL | G-6 CALLE 5 | | | PONCE | PR | 00731 | |
| 1928981 | RAMONITA MALDONADO BERMUDEZ (MAESTRA RETIRADA) | C/O RAMONITA MALDONADO | C 21 CALLE 3 | URB MONTE VERDE | | TOA ALTA | PR | 00953 | |
| 2128543 | Ramonita Milian de Jesus | P.O. Box 192 | | | | Patillas | PR | 00723 | |
| 1082180 | RAMONITA MILIAN DE JESUS | PO BOX 605 | | | | PATILLAS | PR | 00723 | |
| 1988957 | Ramonita Millan | HC 02 Box 02231762 | | | | CAGUAS | PR | 00725 | |
| 2131025 | Ramonita Millan | HC 02 Box 231762 | | | | CAGUAS | PR | 00725 | |
| 1777048 | RAMONITA MILLAN RIVERA | URB GLENVIEW GARDENS | CASA A-16 CALLE ESCOCIA | | | PONCE | PR | 00730 | |
| 1753847 | RAMONITA MILLAN RIVERA | URB GLENVIEW GARDENS | CASA A-16 | CALLE ESCOSIA | | PONCE | PR | 00730 | |
| 1585735 | RAMONITA MONTALVO BAEZ | PO BOX 136 | | | | GUAYAMA | PR | 00785-0136 | |
| 1702693 | Ramonita Morales Casiano | 28 Calle Santa Rosa | | | | Guanica | PR | 00653 | |
| 1873896 | Ramonita Morales Muniz | HC 9 Box 3075 | | | | Ponce | PR | 00731-9709 | |
| 1082187 | RAMONITA MORALES RODRIGUEZ | 215 URB. ALTAMIRA | CALLE #10 J-7 | | | LARES | PR | 00669 | |
| 1082187 | RAMONITA MORALES RODRIGUEZ | URB BUENA VISTA | B23 | | | LARES | PR | 00669 | |
| 1138006 | Ramonita Ortiz Colon | Bo. Amuelas Carr 510 Km 6.4 | | | | Juana Diaz | PR | 00795 | |
| 1839664 | Ramonita Ortiz Colon | HC5 Box 6087 | | | | Juana Diaz | PR | 00795 | |
| 1769583 | RAMONITA ORTIZ LUGO | URB SANTA MARIA | 7824 CALLE NAZARETH | | | PONCE | PR | 00717 | |
| 1858419 | RAMONITA ORTIZ NEGRON | CALLE MISOTI 11173 | HACIENDA CONCORDIA | | | SANTA ISABEL | PR | 00757 | |
| 1696895 | RAMONITA PEREZ AYALA | HC-02 | BOX 9524 | BO. LLANOS CARRETERA | | AIBONITO | PR | 00705 | |
| 1602672 | Ramonita Perez Ayala | Hc-02 | Box 9524 | Bo. Llanos Carretera | | Aibonito | PR | 00725 | |
| 1638698 | Ramonita Pérez Rivera | Urb. Villas del Cafetal Calle 1 A 10 | | | | Yauco | PR | 00698 | |
| 1791116 | Ramonita Plaza González | P. O. Box 1668 | | | | Lares | PR | 00669 | |
| 1843993 | Ramonita Ramos Quintana | PO Box 142526 | | | | Arecibo | PR | 00614 | |
| 1989430 | Ramonita Ramos Santo | R R H6 Box 9793 | | | | San Juan | PR | 00926 | |
| 1933190 | Ramonita Ramos Torres | H1664 Calle Jardin Provencia | | | | Ponce | PR | 00730-4302 | |
| 1739842 | Ramonita Reyes Negron | Calle de Diego 404 Condominios | Balcones de San Juan Apartado 61 | | | San Juan | PR | 00923 | |
| 442069 | RAMONITA RIVERA AYALA | HC 02 BOX 13405 | | | | AGUAS BUENAS | PR | 00703-9605 | |
| 1138054 | RAMONITA RIVERA MALDONADO | SAINT MARYS PLAZA APT 8012 | 1485 AVENIDA ASHFORD | | | SAN JUAN | PR | 00907 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2006253 | Ramonita Rivera Rodriguez | 17 Calle Benito Fred | | | | San Sebastian | PR | 00685 | |
| 1813990 | Ramonita Rodríguez | Urb. El Plantio C15B Calle Jaguey | | | | Toa Baja | PR | 00949 | |
| 1580970 | RAMONITA RODRIGUEZ COLON | HC-01 BOX 4090 | | | | COAMO | PR | 00769 | |
| 1747647 | Ramonita Rodriguez Lopez | Calle picua #264 Urb sandemetri | | | | Vega Baja | PR | 00693 | |
| 1747647 | Ramonita Rodriguez Lopez | PO Box #602 | | | | Vega baja | PR | 00694 | |
| 1872644 | Ramonita Rodriguez Mercado | PO Box 573 | | | | Hormiguens | PR | 00660 | |
| 1974351 | Ramonita Rodriguez Mercado | PO Box 573 | | | | Hormigueros | PR | 00660 | |
| 1768123 | Ramonita Roman Feliciano | HC 02 Box 6281 | | | | GUAYANILLA | PR | 00656 | |
| 1633308 | Ramonita Roman Padilla | #1116 Carlos E. Chardon Urb. Villas De Rio Canas | | | | Ponce | PR | 00728-1931 | |
| 1799879 | RAMONITA ROMAN PADILLA | #1116 CARLOS E. CHARDON URB.VILLA S DE RIO CANAS | URB.VILLA S DE RIO CANAS | | | PONCE | PR | 00728-1931 | |
| 1706123 | Ramonita Roman-Rodriguez | A-2 Calle Rodriguez Sanchez Urb. San Ramon | | | | HATILLO | PR | 00659 | |
| 1637319 | Ramonita Roman-Rodriguez | P.O. Box 233 | | | | Halito | PR | 00659 | |
| 1706123 | Ramonita Roman-Rodriguez | P.O. Box 233 | | | | Hatillo | PR | 00659 | |
| 1721279 | Ramonita Ruiz Betances | Urbanizacion Monte Grande | Calle Esmeralda A 51 | | | Cabo Rojo | PR | 00623 | |
| 2016366 | Ramonita Santiago Fontanez | 2433 Calle Nilo | Urb Rio Canas | | | Ponce | PR | 00728-1716 | |
| 1908174 | Ramonita Santiago Fontanez | Urb. Rio Canas Calle Nilo-2433 | | | | Ponce | PR | 00728-1716 | |
| 1880758 | Ramonita Santini Morales | C-3 17 Ext. Jardines de Coamo | | | | Coamo | PR | 00769 | |
| 1844004 | Ramonita Santini Morales | C-3 Calle 17 Ext. Jardines de Cacrno | | | | Coamo | PR | 00769 | |
| 1082226 | RAMONITA SANTINI MORALES | EXT JARDINES DE COAMO | C3 CALLE 17 | | | COAMO | PR | 00769 | |
| 1880758 | Ramonita Santini Morales | PO Box 10163 | | | | San Juan | PR | 00908-1163 | |
| 2032037 | Ramonita Sophia Ramos | H-4 12st. Urb. Jardines de Cayey I | | | | Cayey | PR | 00736-4017 | |
| 1867502 | Ramonita Tirado | 339 Bolusiella St | | | | Arecibo | PR | 00612 | |
| 1938538 | Ramonita Torres Cintron | Pado 1023 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2052966 | RAMONITA VAZQUEZ SOTO | 2511 CALLE INABON URB. RIO CANAS | | | | PONCE | PR | 00728-1718 | |
| 2059684 | Ramonita Vazquez Soto | 2511 Calle Inubon Urb. Rio Canas | | | | Ponce | PR | 00728-1718 | |
| 1814627 | Ramonite Baez Figueroa | 42 Ricardo R. Balazguide | Ext. Guaydia | | | Guayanilla | PR | 00656 | |
| 1823594 | Ramonta Figueroa Colon | Calle 8 C 20 Ext del Carmen | | | | Juana Diaz | PR | 00795 | |
| 1597169 | RAMONY CARABALLO FERNANDEZ | A41 CALLE YUISA | | | | TRUJILLO ALTO | PR | 00976 | |
| 1767390 | RAMOS ALICEA, ELSA | HC 5 BOX 5492 | | | | YABUCOA | PR | 00767 | |
| 1669210 | Ramos Alicea, Reinaldo | HC 04 Box 7220 | | | | Juana Diaz | PR | 00795 | |
| 1752838 | RAMOS AMARO, AUREA D | BOX 685 LAS MERCEDES #32 | | | | ARROYO | PR | 00714 | |
| 1798647 | RAMOS AYALA, JESUS MANUEL | URB. RIVER VIEW | CALLE 18 V-7 | | | BAYAMON | PR | 00961 | |
| 425134 | RAMOS BARRIOS, RAFAEL | 1000 MINDA DRIVE | | | | AUSTIN | TX | 78758 | |
| 425134 | RAMOS BARRIOS, RAFAEL | URB SANTA PAULA | A27 CALLE 8 | | | Guaynabo | PR | 00969 | |
| 1572769 | RAMOS BELTRAN, GRIZZETTE | HC-1 BOX 6356 | | | | MOCA | PR | 00676 | |
| 1580616 | Ramos Bentancourt, Saul A. | P.O. Box 144042 | | | | Arecibo | PR | 00614-4042 | |
| 1885304 | RAMOS BERNARD, MYRNA | URB APONTE | CALLE 5 F16 | | | CAYEY | PR | 00736 | |
| 1677936 | RAMOS BRACETTY, ELIZABETH | PO BOX 1137 | | | | CIDRA | PR | 00739-1137 | |
| 1791566 | Ramos Caban, Carmen L. | HC-01 Box 9364 | | | | Guayanilla | PR | 00656 | |
| 1660825 | Ramos Calder, Maria de los Angeles | HC 3 Box 19509 | | | | Lajas | PR | 00667 | |
| 1190593 | RAMOS CAMACHO, DINORIS | PO BOX 448 | SECTOR CAMACHO | | | AGUAS BUENAS | PR | 00703 | |
| 1450745 | Ramos Colon, Ana B | 7678 Timberview Loop | | | | Wesley Chapel | FL | 33545 | |
| 1564352 | Ramos Cordero, Edwin | #76 Millonarios | | | | San German | PR | 00683 | |
| 425654 | RAMOS CORREA, IRAN | PO BOX 846 | | | | PENUELAS | PR | 00624 | |
| 1649882 | Ramos Cotto, Alejandrina | HC-4 Box 8673 | | | | Aguas Buenas | PR | 00703-8832 | |
| 1805907 | Ramos Cotto, Ana L | Lomas Verdes | 4E6 Calle Playera | | | Bayamon | PR | 00956-2946 | |
| 425751 | RAMOS CRUZ, DASHIRA M | HC 01 BOX 4226 | BARRIO PUNTAS | | | RINCON | PR | 00677 | |
| 1072592 | RAMOS CUEBAS, NORMA M | URBALTURA DE HATO NUEVO | 5 CALLE RIO BAYAMON | | | GURABO | PR | 00778 | |
| 812558 | RAMOS DE JESUS, JORGE | HC 01 BOX 4516 | | | | HATILLO | PR | 00659 | |
| 1551533 | Ramos Del Valle, Angel  L. | PO Box 697 | | | | Yabucoa | PR | 00767 | |
| 1425731 | RAMOS DIAZ, YARITZIA | PO BOX 270 | | | | LAS PIEDRAS | PR | 00771 | |
| 812579 | RAMOS FALU, MARIA L. | CAROLA | HC 01 BOX 13828 | | | RIO GRANDE | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1524307 | Ramos Febres, Joel A. | V-840 Calle Pensamiento Loiza Valley | | | | Canovanas | PR | 00729 | |
| 426135 | Ramos Fernandez, Ernesto | 1218 La Cuchilla | | | | Mayaguez | PR | 00680 | |
| 1582163 | RAMOS FERNANDEZ, ERNESTO | CAMINO LA CUCHILLA | BZN 1218 | | | MAYAGUEZ | PR | 00680 | |
| 1559072 | Ramos Flora, Johnny A. | PO Box 1584 | | | | Boqueron | PR | 00622 | |
| 1563272 | Ramos Flora, Johnny A. | P.O. Box 1586 | | | | Boqueroi | PR | 00622 | |
| 1518871 | Ramos Flores, Johnny A. | PO Box 1586 | | | | Boqueron | PR | 00622 | |
| 1602998 | Ramos Flores, Rosa M | Urb. El Valle | Calle Robles 77 | | | Lajas | PR | 00667 | |
| 1776196 | Ramos Gonzalez, David | Colinas de Fairview | 4K -29 Calle 214 | | | Trujillo Alto | PR | 00976 | |
| 1592006 | RAMOS GONZALEZ, MARIBELLE | E11 URB SAN MARTIN | PO BOX 944 | | | UTUADO | PR | 00641 | |
| 426509 | RAMOS GONZALEZ, MARIBELLE | PO BOX 944 | | | | UTUADO | PR | 00641 | |
| 426514 | RAMOS GONZALEZ, MERARY | ESTANCIAS VELAZQUEZ | CALLE MIRAMAR 61 | | | ISABELA | PR | 00662 | |
| 1818505 | Ramos Guives, Brian | Urb. Rio Costilla | Calle Downy Acosta #329 | | | Mayaguez | PR | 00680 | |
| 1831615 | RAMOS HERNANDEZ, ALEX M | PO BOX 684 | | | | SAN ANTONIO | PR | 00690 | |
| 1811658 | RAMOS IRIZARRY, ANIBAL | URB ESTANCIAS DE YAUCO | J11 CALLE ALEJANDRINA | | | YAUCO | PR | 00698-2801 | |
| 1574770 | Ramos Laboy, Yameleth M. | HC-1 Box 3154 | | | | Arroyo | PR | 00714 | |
| 1793872 | Ramos Lebrón, Elizabeth | Hc 02 Box 3818 | Carretera 758 km 10.6 | | | Maunabo | PR | 00707 | |
| 855986 | Ramos Lisojo, Maricelis | HC 02 Box 7593-1 | | | | Camuy | PR | 00627 | |
| 1805364 | Ramos Lopez, Elisa | 236 Calle Marcial Bosch | | | | Cayey | PR | 00736 | |
| 1853306 | RAMOS LOPEZ, MARIBEL | RES LOPEZ SICARDO | EDIF 14 APT 121 | | | SAN JUAN | PR | 00923 | |
| 812686 | RAMOS LOZADA, CARMEN | URB. VILLA ROSA III | CALLE C-4 | | | GUAYAMA | PR | 00784 | |
| 426975 | Ramos Lugo, Elmer | Ext. San Isidro | Calle A. Saavedra 160 | | | Sabana Grande | PR | 00637 | |
| 1763888 | RAMOS MALAVE, DONNY | PO BOX 1383 | | | | MAYAGUEZ | PR | 00681 | |
| 1896244 | Ramos Maldonado, Julia A | 125-11 Calle 72 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1896244 | Ramos Maldonado, Julia A | Federico Costa 131 Suite 100 | | | | San Juan | PR | 00918 | |
| 1812544 | Ramos Medina, Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 | |
| 1760708 | Ramos Melendez, Alexander | PO Box 9806 | | | | Caguas | PR | 00727 | |
| 1751654 | Ramos Melendez, Jose Jamil | PO BOX 8536 | | | | Caguas | PR | 00726 | |
| 1587553 | Ramos Mercado, Elaine | Calle Bosque F-7 | Urb. Colinas | | | Yauco | PR | 00698 | |
| 427376 | RAMOS MERCADO, JORGE | 2 CENTURY GDNS APT B4 | | | | TOA BAJA | PR | 00949 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1064400 | RAMOS MERCADO, MILAGROS | 4101 BRISAS DEL ATLANTICO | | | | ISABELA | PR | 00662 | |
| 1753162 | Ramos Mercado, Misael | Hc 3 box 3409 | | | | Florida | PR | 00650 | |
| 883763 | RAMOS MOLINA, ANGEL | P O BOX 1223 | | | | MAUNABO | PR | 00707 | |
| 883763 | RAMOS MOLINA, ANGEL | VIRGEN M. MOLINA | P.O. BOX 1223 | | | MAUNABO | PR | 00707 | |
| 1927136 | Ramos Montnez, Allen O. | HC 5 Box 7901 | | | | Yauco | PR | 00698 | |
| 1760801 | Ramos Morales, Ana L. | Calle José de Joseu 933 | Apartamento B Urb. El Comandante | | | San Juan | PR | 00924 | |
| 1693888 | RAMOS MORALES, BRENDA L | URBANIZACION SAN VICENTE | 142 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 1725223 | Ramos Morales, Luis K | HC 05 Box 13926 | | | | Juana Diaz | PR | 00795-9519 | |
| 1709711 | RAMOS MORENO, CARMELO | 7013 CALLE MAMEY | | | | ISABELA | PR | 00662 | |
| 1731926 | RAMOS MORENO, CARMELO | 7013 Mamey | | | | Isabela | PR | 00662 | |
| 1731926 | RAMOS MORENO, CARMELO | COMUNIDAD SONUCO 7013 | CALLE MAMEY | | | ISABELA | PR | 00662 | |
| 1628274 | Ramos Narvaez, Orlando | 203 Calle Monte Idilio | Urb Jardines de Montellano | | | Morovis | PR | 00687 | |
| 1912287 | Ramos Nieves, Juan Bautista | S-11 Calle 17 | Alturas Interamericana | | | Trujillo Alto | PR | 00976 | |
| 1743853 | Ramos Nieves, Maria  del Pilar | P.O. Box 711 | | | | Ceiba | PR | 00735 | |
| 1588377 | Ramos Ocasio, Lilliam I | Villamar | C/H-4, Pasifico | | | Guayama | PR | 00785 | |
| 1974967 | Ramos Oitiz, Maritza | L-15 Calle 11 Urb. San Antonio | | | | Caguas | PR | 00725 | |
| 1542987 | RAMOS OLIVARES, OSCAR | 16 C/ ISAAC DIAZ | | | | MAYAGUEZ | PR | 00680 | |
| 1727278 | RAMOS ORTIZ, ANGEL A. | BO GUAYABAL SECTOR LAJISTAS | HC-05 BOX 13853 | | | JUANA DIAZ | PR | 00795 | |
| 1131202 | RAMOS ORTIZ, PEDRO C | 127 A Calles Bo. Duque | | | | Naguabo | PR | 00718-3909 | |
| 1131202 | RAMOS ORTIZ, PEDRO C | 12A.A CALLE 9 | | | | NAGUABO | PR | 00718-3909 | |
| 1131202 | RAMOS ORTIZ, PEDRO C | 2141 BO DUQUE | | | | NAGUABO | PR | 00718-3909 | |
| 1594828 | Ramos Pabon, Israel D | Calle A P.P 11 | Alturas de | | | Vega Baja | PR | 00693 | |
| 1688687 | Ramos Pabon, Javier | PO Box 693 | | | | Vega Alta | PR | 00692 | |
| 606185 | RAMOS PADILLA, ALVIN | HC 01 BOX 2707 | | | | BOQUERON | PR | 00622-9708 | |
| 881223 | RAMOS PADILLA, ALVIN | RC 01 BOX 2707 | | | | BOQUERON | PR | 00622 | |
| 1553113 | Ramos Padilla, Eric J | PO Box 2284 | | | | Coamo | PR | 00769 | |
| 235406 | RAMOS PAOLI, JANETTE | URB LOS PRADOS SUR | 152 CALLE ZIRCONIA | | | DORADO | PR | 00646 | |
| 1772288 | Ramos Perez, Daisy | 25360 Calle Tuno Laboy | Bo. Charcas | | | Quebradillas | PR | 00678 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1197899 | RAMOS PEREZ, ELIZABETH | CALLE ANTONIO CONDE 6 | | | | ADJUNTAS | PR | 00601 | |
| 916433 | RAMOS PEREZ, LUIS A | B-16 CALLE 4 | | | | TOA ALTA | PR | 00953 | |
| 428108 | RAMOS PEREZ, MARIA E | SABANA YEGUAS | HC 01 BOX 3435 | | | LAJAS | PR | 00667-9703 | |
| 1046483 | RAMOS PLAZA, LYDIA E | URB SANTA JUANITA | K22 CALLE RIVIERA | | | BAYAMON | PR | 00956 | |
| 1742289 | Ramos Pomales, Ibrahim J | 3224 Lorimar Ln. | | | | St Cloud | FL | 34772 | |
| 1743594 | Ramos Pomales, Magda | 100 Urbo Santo Tomas Calle San carlo | | | | Naguabo | PR | 00718 | |
| 1215003 | RAMOS QUINONES, HECTOR | 8865 S BRUCE ST | | | | LAS VEGAS | NV | 89123-3213 | |
| 1728754 | Ramos Ramos, Jeanette | HC Box 56024 | | | | San Sebastian | PR | 00685 | |
| 1774659 | Ramos Ramos, Jose  L. | HC 01 Box 4007 | | | | Naguabo | PR | 00178 | |
| 769113 | RAMOS RAMOS, YOLANDA | PO BOX 401 | | | | RINCON | PR | 00677 | |
| 1717911 | Ramos Reyes, Sharon I. | Urb Verde Mar Num 513 Calle Ojo de Alcon | | | | Punta Santiago | PR | 00741 | |
| 1739255 | Ramos Rios, Heli Daniel | HC 01 Box 8243 | | | | San German | PR | 00683 | |
| 1786415 | Ramos Rivera, Carmen R. | Urb. Colinas de Cayey | Calle Atlantico #12 | | | Cayey | PR | 00736 | |
| 1673153 | Ramos Rivera, Herminio | Calle Ficus B-3 | Urb. Jardines Monte Blanco | | | Yauco | PR | 00698 | |
| 428592 | RAMOS RIVERA, IRIS V | TIERRA ALTA II | GOLONDRINAS F 27 | | | Guaynabo | PR | 00969 | |
| 1824914 | Ramos Rivera, Javier | Bo. Tanama | HC 01 Box 3380 | | | Adjuntas | PR | 00601 | |
| 254391 | RAMOS RIVERA, JUAN  R. | PO BOX 1138 | | | | OROCOVIS | PR | 00720-1138 | |
| 1780388 | RAMOS RIVERA, MARILYN | PO BOX  877 | | | | CAMUY | PR | 00627 | |
| 1636445 | Ramos Rivera, Melissa | HC 4 Box 9699 | | | | Utuado | PR | 00641 | |
| 1785714 | RAMOS RIVERA, MYNDA D. | PO BOX 1123 | | | | CIDRA | PR | 00739 | |
| 1880715 | Ramos Rivera, Nayda G. | Urb. Monte Sol 388 | | | | Juana Díaz | PR | 00795 | |
| 1080267 | RAMOS RIVERA, RAFAEL | HC 3 BOX 7566 | | | | MOCA | PR | 00676-9209 | |
| 1520137 | Ramos Rodriguez, Hector R. | P.O. Box 245 | | | | Comerio | PR | 00782 | |
| 1481689 | Ramos Rodriguez, Hector Raul | PO Box 245 | | | | Comerio | PR | 00782 | |
| 1594055 | Ramos Rodriguez, Joel | Cooperativa Jardin de Valencia | Apart. #1304 | | | San Juan | PR | 00923 | |
| 1014090 | RAMOS RODRIGUEZ, JORGE L | VALLE ALTO | 1420 CALLE CIMA | | | PONCE | PR | 00730-4130 | |
| 1747721 | Ramos Rodriguez, Jose Miguel | Condominio Park East | Apartment 48 | Sec El Volcan | | Bayamon | PR | 00961 | |
| 428935 | RAMOS RODRIGUEZ, JOSE R | PARCELAS MACIMAS CALLE COMERCIO 269 | | | | SABANA GRANDE | PR | 00637 | |
| 1736982 | Ramos Rodriguez, Luis O. | Bo. Balboa | 16 Isaac Diaz | | | Mayaguez | PR | 00680 | |
| 1718431 | RAMOS RODRIGUEZ, RAFAEL I. | HC-2 BOX 6140 | | | | BARRANQUITAS | PR | 00794 | |
| 1576405 | Ramos Romero, Nelson | 225 Calle Florida | | | | Isabela | PR | 00662 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1807366 | Ramos Rosa, Carlos A. | HC-83 Box 6610 | | | | Vega Alta | PR | 00692 | |
| 1814898 | Ramos Rosa, Gabriel | Urb. Soly Mar 412 Calle Paseo del Mar | | | | Isabela | PR | 00662 | |
| 429164 | Ramos Rosado, Yashua | Urb Las Praderas | 1130 Calle Rubi | | | Barceloneta | PR | 00617 | |
| 1833317 | Ramos Rosario, Ada Aitza | c/Flamboyan E-16 Mirador Echevarria | | | | Cayey | PR | 00736 | |
| 1746972 | Ramos Rosario, Belimar | HC 02 Box 16524 | | | | Arecibo | PR | 00612 | |
| 1567746 | RAMOS SALAS, MARISOL | BARRIADA CABAN 2-A | | | | AGUADILLA | PR | 00603 | |
| 1603984 | Ramos Sanabria , Juan  C. | PO Box 683 | | | | Naguabo | PR | 00718 | |
| 1575633 | Ramos Sanchez, Luis D. | PO Box 531 | | | | Rio Blanco | PR | 00744 | |
| 1575633 | Ramos Sanchez, Luis D. | Urb. Villas de Rosano Calle 1 C-4 | | | | Naguabo | PR | 00718 | |
| 1915974 | Ramos Sanchez, Norma  I | PO Box 254 | | | | Corozal | PR | 00783 | |
| 1061136 | RAMOS SANTANA, MERCEDES | PO BOX 872 | | | | JUNCOS | PR | 00777 | |
| 840714 | RAMOS SANTIAGO, ANGEL ALBERTO | BO GUAYABAL SECTOR LAJITAS | HC 05  BOX 13854 | | | JUANA DIAZ | PR | 00795-9518 | |
| 1657926 | RAMOS SANTIAGO, BRENDA I | BO. GUAYABAL | SECTOR LAJITAS | HC-05 BOX 13853 | | JUANA DIAZ | PR | 00795 | |
| 1183075 | RAMOS SANTIAGO, CARMEN | RR-1 BOX 6678 | | | | GUAYAMA | PR | 00784 | |
| 429406 | Ramos Santiago, Felix D | Urb.Praderas Del Sur | 48 Calle Almendro | | | Santa Isabel | PR | 00757 | |
| 1731229 | RAMOS SANTIAGO, NELIDA R | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | | JUANA DIAZ | PR | 00795 | |
| 1726262 | RAMOS SANTIAGO, NELIDA ROSA | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | | JUANA DIAZ | PR | 00795 | |
| 365951 | RAMOS SANTIAGO, NOEL | PO BOX 450 | | | | PENUELAS | PR | 00624 | |
| 1766125 | RAMOS SERANO SAYLY | URB EXT SANTA ANA | J10 CALLE AMATISTA | | | VEGA ALTA | PR | 00692 | |
| 1756531 | Ramos Simmons, Haydee | L-11 Calle Flamboyan | | | | Naguabo | PR | 00718 | |
| 1756531 | Ramos Simmons, Haydee | PO Box 181 | | | | Naguabo | PR | 00718 | |
| 1600012 | RAMOS SOTO, IRMA I. | URB. SAN RAFAEL | 26 CALLE SAN MARTIN | | | ARECIBO | PR | 00612 | |
| 1702988 | Ramos Soto, Jorge L. | Carr: 485 Km 1.2 Bo San Jose | | | | Quebradillas | PR | 00678 | |
| 1604015 | RAMOS TORRES, PATRIA IVELISSE | HC 02-27009 | | | | GUAYANILLA | PR | 00651 | |
| 1741152 | Ramos Trinidad, Carmen H. | PO Box 1169 | | | | Vieques | PR | 00765-1169 | |
| 429832 | RAMOS VALENTIN, ASTRID | HC 2 BOX 5430 | | | | RINCON | PR | 00677 | |
| 896600 | RAMOS VALENTIN, EPIFANIA | URB. LEVITTOWN | FM-24 CALLE ANTONIO BLANCO | | | TOA BAJA | PR | 00949 | |
| 1703347 | Ramos Vargas , Rafael | Com Mantilla Calle 8-A #18 | | | | Isabela | PR | 00662 | |
| 1824445 | Ramos Vargas, Jose  J | Carr #348 Km 7.2 | | | | Mayaguez | PR | 00680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 429959 | RAMOS VAZQUEZ, MIRIAM | CARR. 159 | BO. QUEBRADA ARENAS | APARTADO 1230 | | TOA ALTA | PR | 00954 | |
| 430034 | RAMOS VELAZQUEZ, GENOVEVA | HC 2 BOX 4055 | | | | MAUNABO | PR | 00707 | |
| 834421 | Ramos Velez, Luis A. | 75 Copa Marina Villas de la Playa | | | | Vega Baja | PR | 00693-6025 | |
| 1779757 | Ramos Velez, Milagros | 15 Ramon Cosme | | | | Guaynabo | PR | 00971 | |
| 1560567 | Ramos Velez, Olga Z. | HC 7 Box 32837 | | | | Hatillo | PR | 00659 | |
| 1257386 | RAMOS VELEZ, PEDRO | HC 03 BOX 16699 | | | | QUEBRADILLAS | PR | 00687 | |
| 430194 | RAMOS ZAYAS, OLGA L | PP26 CALLE 900 | ALT. DEL TURABO | | | CAGUAS | PR | 00725 | |
| 1556283 | Ramos, Ana Maria | Urb. Colinas | 327 Calle Jasmin | | | Penuelas | PR | 00624 | |
| 1796938 | Ramos, Barbara | Urb. Melissa #11 | | | | Patillas | PR | 00723 | |
| 1740991 | Ramos, Edna I. | PO Box 712 | | | | Barranquitas | PR | 00794 | |
| 1564304 | Ramos, Edwin | #76 Calle Millonarios | | | | San German | PR | 00683 | |
| 1790470 | Ramos, Julio | 61 Las Carolinas | | | | Caguas | PR | 00727-7902 | |
| 1757710 | RAMOS, LEYDA I. ALICEA | Urb. Valles de Patillas | Q31 Po Box 402 | | | Patillas | PR | 00723 | |
| 1752175 | Ramos, Magda E | Calle D26 Rio Grande Hills | | | | Rio Grande | PR | 00745 | |
| 1791985 | Ramos, Maria A. | Urb. Sultana | Calle Doncella 52 | | | Mayaguez | PR | 00680 | |
| 1776399 | Ramos, Marisol Miranda | Departamento de Educación | Oficinista Mecanógrafo 1 | L5 Flamboyán | | Naguabo | PR | 00718 | |
| 1776399 | Ramos, Marisol Miranda | PO Box 8403 | | | | Humacao | PR | 00792 | |
| 1732813 | Ramos, Maritza | C26 Calle 6 Urb. Cibuco | | | | Corozal | PR | 00783 | |
| 1688859 | RAMOS-GUIVAS, BRIAN | URB RIO CRISTAL | CALLE DOMINGO ACOSTA 320 | | | MAYAGUEZ | PR | 00680 | |
| 1767459 | Ramos-Rodriguez, Jose  Antonio | Calle 3 #10 Kennedy Hills | | | | Trujillo Alto | PR | 007976 | |
| 1767459 | Ramos-Rodriguez, Jose  Antonio | PO BOX 366917 | | | | San Juan | PR | 00936-6917 | |
| 1593857 | Ramses Miranda Santiago | Bosque Llano | 517 C/Caoba | | | San Lorenzo | PR | 00754-9857 | |
| 1763351 | RANDOLPH RODRIGUEZ BURGOS | BO. AGUILITA | CALLE 15 #299 | | | JUANA DIAZ | PR | 00795 | |
| 1720824 | Randolph Rodriguez Burgos | Departamento de Corrección y Rehabilitación | Gobierno, Puerto Rico | BO. Aguilita calle 15 #299 | | Juana Diaz | PR | 00795 | |
| 1720824 | Randolph Rodriguez Burgos | HC 04 Box 8015 | | | | Juana Diaz | PR | 00795 | |
| 1763351 | RANDOLPH RODRIGUEZ BURGOS | HC 4 | BOX 8015 | | | JUANA DIAZ | PR | 00795 | |
| 1621220 | Randy Arroyo Belen | HC4 Box 11503 | | | | Yauco | PR | 00698 | |
| 430344 | RANDY RIVERA MARTE | HC 03 BOX 11809 | | | | UTUADO | PR | 00641 | |
| 449919 | RANDY RIVERA MARTE | HC 3 BOX 11809 | | | | UTUADO | PR | 00641 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1782130 | Randy Rivera Marte | Hc-03 Box 11809 | Caguana Cayuco | | | UTUADO | PR | 00641 | |
| 1985821 | Rangel Padilla Harry | Urb. Bella Vista | 2924 Calle Paisaje | | | Ponce | PR | 00716 | |
| 1559655 | Raphael Pabon Bada | 234 Calle La Loma | | | | Mayaguez | PR | 00680 | |
| 1544888 | Raphael Pabon Seda | 234 Calle La Loma | | | | Mayaguez | PR | 00680 | |
| 933100 | RAPHAEL PABON SEDA | 234 SECTOR LA LOMA | | | | MAYAGUEZ | PR | 00680 | |
| 430430 | RAQUEL A BELVIS VAZQUEZ | PO BOX 2732 | | | | SAN GERMAN | PR | 00683 | |
| 1921052 | Raquel A Pagani Padilla | 171 Norte | | | | Dorado | PR | 00646 | |
| 2099943 | Raquel A. Rodriguez Luliermo | Urb Calle San Jose #104 | | | | Yauco | PR | 00698 | |
| 1621653 | Raquel Alamo-Feliciano | L19 Parque Del Rey | Urb. Bairoa Park | | | CAGUAS | PR | 00727 | |
| 1729478 | Raquel Alvarez Cruz | H6BO Carr 111 Angeles | | | | UTUADO | PR | 00611 | |
| 1729478 | Raquel Alvarez Cruz | PO Box 275 | | | | Angeles | PR | 00611 | |
| 2136606 | Raquel Amill Cruz | Urb Ferry Barranca Calle Cipress 425 | | | | Ponce | PR | 00730 | |
| 1745940 | Raquel Aponte | Urb. Velomas #63 | Central Cambalache | | | Vega Alta | PR | 00692 | |
| 1794750 | Raquel Arroyo Mendre | PMB 212 Box 4002 | | | | Vega Alta | PR | 00692 | |
| 1876199 | Raquel Ballester Guerra | Calle 6 G#27 Urb. Mar Azul | | | | Hatillo | PR | 00659 | |
| 1665247 | Raquel Bruno Gonzalez | Bo. Espinosa Fortuna Carr 679 Km 2.3 Int., | | | | Vega Alta | PR | 00692 | |
| 1665247 | Raquel Bruno Gonzalez | P.O. Box 3667 | | | | Vega Alta | PR | 00692 | |
| 2093384 | Raquel Burgos Vazquez | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 | |
| 2093384 | Raquel Burgos Vazquez | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 | |
| 933110 | RAQUEL CAEZ LOPEZ | URB SANTA CECILIA | C/SANTISIMA TRINIDAD 58 | | | CAGUAS | PR | 00725 | |
| 1634803 | Raquel Carcorze Lopez | 1024 calle Aramana | Urb. Monte Rey | | | Mayaguez | PR | 00680 | |
| 1668894 | Raquel De Jesus Torres | PO Box 2166 | | | | Bayamon | PR | 00960-2166 | |
| 1631891 | RAQUEL DEL MAR SANCHEZ GARCIA | PMB 523 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-0200 | |
| 1940746 | Raquel Del Mar Sanchez Garcia | PMB 523 609 Ave Tito Castro Ste.102 | | | | Ponce | PR | 00716-0200 | |
| 1082402 | RAQUEL E CAPARROS GONZALEZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | P.O. BOX 398 | | | CAGUAS | PR | 00726 | |
| 1082402 | RAQUEL E CAPARROS GONZALEZ | URB VILLA BORINQUEN | J 19 CALLE GUATIBIRI | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790841 | Raquel E. Espiet Rivera | PO Box 507 | | | | JAYUYA | PR | 00664 | |
| 1703649 | RAQUEL ERAZO BURGOS | URB ANTIGUA VIA | BLOQUE 20 APT T5 CUPEY BAJO | | | RIO PIEDRAS | PR | 00926 | |
| 1738667 | Raquel Erazo Burgos | Urb. Antigua Via Bloque 20 Apt. T-5 | Cupey Bajo | | | Río Piedras | PR | 00926 | |
| 1912634 | Raquel Escobales Alicea | 14 Fogos | | | | Ponce | PR | 00730-7807 | |
| 430479 | RAQUEL FIGUEROA ANDRADES | PO BOX 2127 | | | | CAROLINA | PR | 00984-2127 | |
| 1082416 | RAQUEL FREYTES MALDONADO | VILLA ALEGRIA | 155 CALLE ZAFIRO | | | AGUADILLA | PR | 00603-5637 | |
| 1669924 | RAQUEL GALARZA MADERA | HC-2 BOX 379 | | | | YAUCO | PR | 00698 | |
| 1639853 | Raquel Garcia Roman | P.O. Box 56 | | | | Vega Alta | PR | 00692 | |
| 1835056 | Raquel Gaud Muniz | 2326 Calle Dr. Santaella | Urb. Mariani | | | Ponce | PR | 00717-0210 | |
| 1816839 | Raquel Gaud Muniz | Urb. Mariani | 2326 Calle Dr. Santaella | | | Ponce | PR | 00717-0210 | |
| 1456923 | Raquel Gonzalez Rivera | Calle Santa Eduviges 1704 | Urb. Sagrado Corazon | | | San Juan | PR | 00926 | |
| 1456923 | Raquel Gonzalez Rivera | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1456923 | Raquel Gonzalez Rivera | PO Box 367378 | | | | San Juan | PR | 00936-7378 | |
| 1679005 | Raquel I Caban Ferrer | Hc 02 Box 12526 | | | | Moca | PR | 00676 | |
| 1605707 | Raquel I. Santiago Sanchez | Urb Hnas Davila 0-12 Calle 8 | | | | Bayamon | PR | 00959-5151 | |
| 1611215 | RAQUEL I. SANTIAGO SANCHEZ | URB HNAS DAVILA O-12 CALLE 8 | | | | BAYAMON | PR | 00959-5151 | |
| 1880811 | Raquel M Dominguez Ramos | Mansiones de Cabo Rojo | Calle Bahia H116 | | | Cabo Rojo | PR | 00623 | |
| 1909815 | Raquel M Velez Ruiz | HC-10 B2 6715 | | | | Sabana Grande | PR | 00637 | |
| 2039523 | Raquel M. Abreu Melendez | Carr 129 Ave. | San Luis (hacia Lares) | | | Arecibo | PR | 00612 | |
| 2020049 | Raquel M. Abreu Melendez | Q31 St 20 | Urb. Vista Azul | | | Arecibo | PR | 00612 | |
| 2039523 | Raquel M. Abreu Melendez | St. 20 Q 31 | Urb. Vista Azul | | | Arecibo | PR | 00612 | |
| 1678726 | Raquel M. Colon-Rodriguez | 37 Ave. De Diego | | | | San Juan | PR | 00927 | |
| 1678726 | Raquel M. Colon-Rodriguez | 686 Cancer | | | | San Juan | PR | 00926 | |
| 1767042 | RAQUEL M. DIAZ RIOS | 1190 MANUEL GUERRA | URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 1902326 | Raquel M. Vicens Gonzalez | Bo. Qda. Honda Km.9 Hm.5 | Apartado 1152 | | | San Lorenzo | PR | 00754 | |
| 1971551 | Raquel Maria Caliz Ramirez | PP61 Calle 41 Jardines Caribe | | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 316062 | RAQUEL MATOS GOMEZ | P.O. Box 335275 | | | | PONCE | PR | 00733-5275 | |
| 316062 | RAQUEL MATOS GOMEZ | Sta. Teresiat calle Santa Anasacia 3401 | | | | Ponce | PR | 00730 | |
| 316062 | RAQUEL MATOS GOMEZ | STA. TERESITA | CALLE Q CU-42 PONCE 00731 | P.O. BOX 5275 | | PONCE | PR | 00733 | |
| 1602211 | RAQUEL MATTEI MATOS | HC 2 BOX 10254 | | | | YAUCO | PR | 00698 | |
| 1082453 | RAQUEL MATTEI MATOS | HC02 PO BOX 10254 | | | | YAUCO | PR | 00698 | |
| 1752722 | Raquel Maysonet Baba | Box 61 | | | | Catano | PR | 00963 | |
| 1848442 | Raquel Mercado Hernandez | #32 Calle Americo Rodriguez | | | | Adjuntas | PR | 00601 | |
| 1850731 | Raquel Mercado Hernandez | #32 Calle Americo Rodriguez | | | | Adjuntos | PR | 00601 | |
| 1863389 | Raquel Mercado Hernandez | #32 Calle Americo Rodriquez | | | | Adjuntas | PR | 00601 | |
| 1602040 | Raquel Mercado Lopez | #20 Las Brujas | | | | Ensenada | PR | 00647 | |
| 1809851 | RAQUEL MERCADO RAMIREZ | HC02 BOX 10981 | | | | MAYAGUEZ | PR | 00680 | |
| 1529617 | Raquel Monge Plaza | Quintas de Canovanas 2 Calle Zafiro 911 | | | | Canovanas | PR | 00729 | |
| 1892747 | Raquel Murphy Mercado | Santa Bita I #303 | | | | Coto Laurel | PR | 00780 | |
| 1735115 | Raquel Murphy Mercado | Santa Rita I #303 | | | | Coto Laurel | PR | 00780 | |
| 1908412 | RAQUEL N. SANTIAGO GONZALEZ | 45B ROLANDO CABA---AS VALLS | | | | UTUADO | PR | 00641 | |
| 2033895 | Raquel Nieves Centeno | Calle Damasco D-B-7 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 1740601 | Raquel Ortiz Bonilla | Urb Monte Carlo | calle 12 #847 | | | San Juan | PR | 00924 | |
| 1979764 | Raquel Ortiz Figueroa | HC 10 Box 7726 | | | | Sabana Grande | PR | 00637 | |
| 1739252 | Raquel Ortiz Jimenez | P.O Box 1783 | | | | Morovis | PR | 00687 | |
| 1675676 | Raquel Osorio Allende | Po Box 454 | | | | Loiza | PR | 00772 | |
| 1689798 | Raquel Pagan Rosa | Departamento de Educación de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1689798 | Raquel Pagan Rosa | P.O. Box 566 | | | | Río Blanco | PR | 00744 | |
| 1745081 | Raquel Perez Acevedo | 4017 El Anaez Punto Oro | | | | Ponce | PR | 00728-2033 | |
| 1821731 | RAQUEL PEREZ ACEVEDO | CALLE EL ANAEZ #4017 | URB PUNTO ORO | | | PONCE | PR | 00728-2033 | |
| 1817584 | Raquel Perez Perez | HC 07 Box 2700 | | | | Ponce | PR | 00731 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1687840 | Raquel Ramos Correa | Calle Guarionex #157, Los Caciques | | | | Carolina | PR | 00987 | |
| 1942310 | Raquel Ramos Rivera | HC-2 Box 5498 | | | | Comerio | PR | 00782 | |
| 428722 | RAQUEL RAMOS RIVERA | RR-5 BUZON 7963 | REPARTO ROSARIO | | | BAYAMON | PR | 00956 | |
| 1739474 | RAQUEL REYES REYES | RR-11 BOX 5829 PMB 95 | | | | BAYAMON | PR | 00956 | |
| 1138332 | RAQUEL RIVERA LIMA | PO BOX 298 | | | | CEIBA | PR | 00735 | |
| 1959135 | Raquel Rivera Rivera | PMB 116 PO Box 3000 | | | | Coamo | PR | 00769-6000 | |
| 1837358 | Raquel Rivera Santiago | 45-22 24 Santa Rosa | | | | Bayamon | PR | 00959 | |
| 1715282 | Raquel Rivera Santiago | Calle 24 45-22 Santa Rosa | | | | Bayamon | PR | 00959 | |
| 1784533 | Raquel Rivera Torres | P.O.Box 9022413 | | | | San Juan | PR | 00902-2413 | |
| 1979207 | Raquel Rodriguez Diaz | PO Box 5217 | | | | CAGUAS | PR | 00726 | |
| 1499102 | Raquel Rodriguez Gutierrez | Urb Calle San Jose #104 | | | | Yauco | PR | 00698 | |
| 2141157 | Raquel Rodriguez Laviera | Vallas Torres #224 | | | | Mercedita | PR | 00715 | |
| 2065885 | Raquel Rodriguez Lebron | C/ Toronto D-4 | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 1944497 | RAQUEL RODRIGUEZ RIVERA | HC 01 BOX 13962 | | | | COAMO | PR | 00769 | |
| 484719 | RAQUEL ROJAS DAVILA | HC-2 BOX 6776 | | | | Yabucoa | PR | 00767-9502 | |
| 1807167 | Raquel Romero Martinez | PO Box 1333 | | | | Salinas | PR | 00751 | |
| 1367548 | Raquel Rosa | 14501 SW 88th Street Apt # H-403 | | | | Miami | FL | 33186 | |
| 1367548 | Raquel Rosa | Urb Vistamar | 206 Calle Aragon | | | Carolina | PR | 00983 | |
| 1082518 | RAQUEL ROSA RUIZ | URB ALTAMESA | 1661 CALLE SANTA MONICA | | | SAN JUAN | PR | 00921-4320 | |
| 492573 | RAQUEL ROSA RUIZ | URB ALTAMESA 1661 | CALLE SANTA MONICA | | | SAN JUAN | PR | 00921 | |
| 1082523 | RAQUEL ROSARIO VILLEGAS | RR 8 BOX 9623 | | | | BAYAMON | PR | 00956 | |
| 933174 | RAQUEL ROSA-RUIZ | 1661 CALLE SANTA MONICA | | | | SAN JUAN | PR | 00921 | |
| 821772 | RAQUEL SANCHEZ DEL VALLE | URB. LOMA ALTA | CALLE-13 G-11 | | | CAROLINA | PR | 00983 | |
| 1677968 | RAQUEL SANCHEZ PAGAN | P.O. BOX 1197 | | | | CIALES | PR | 00638 | |
| 515189 | RAQUEL SANTIAGO CARRASQUILLO | BANCO GUBERNAMENTAL DE FOMENTO DE PR | AV. DE DIEGO | | | SAN JUAN | PR | 00907 | |
| 515189 | RAQUEL SANTIAGO CARRASQUILLO | COND ARCOS DE CUPEY | EDIFICIO 4 650 CALLE CECILIANA APT 404 | | | SAN JUAN | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1581415 | Raquel Santiago Cortes | Urb. Regional Calle 3 M4 | | | | Arecibo | PR | 00612 | |
| 1138378 | Raquel Sein Figueroa | HC 6 BOX 2191 | | | | PONCE | PR | 00731-9681 | |
| 1138384 | RAQUEL TANTAO ECHEVARRIA | URB SAN ANTONIO | 2322 CALLE DANIELA | | | PONCE | PR | 00728-1706 | |
| 1082543 | RAQUEL TORRES OLIVERA | HC03 BOX 9936 | | | | SAN GERMAN | PR | 00683-9764 | |
| 1946623 | Raquel Vargas Nieves | HC-3 Espinosa Box 8566 | | | | Dorado | PR | 00646 | |
| 1715391 | RAQUEL VAZQUEZ LAUREANO | REPARTO METROPOLITANO 1041 CALLE 9 SE | | | | SAN JUAN | PR | 00921 | |
| 1731744 | RAQUEL VAZQUEZ LUGO | PO BOX 731 | | | | Sabana Grande | PR | 00637 | |
| 1920573 | RAQUEL VAZQUEZ RIVERA | URB SANTA TERESITA | 4345 CSANTA CECILIA | | | PONCE | PR | 00730-0628 | |
| 1891131 | Raquel Vazquez Rivera | URB Santa Teresita | 4345 Calle Santa Cecilia | | | Ponce | PR | 00730-0628 | |
| 1494092 | RAQUEL VEGA ANTONGIORGI | PARC MAGINAS | 19 CALLE MARGINAL | | | Sabana Grande | PR | 00637-2111 | |
| 2093246 | Raquel Vega De Jesus | P.O. Box 643 | | | | Luguillo | PR | 00773 | |
| 1596931 | Raquel Vélez Pellicia | Urb. Costa Sur Calle Miramar F 12 | | | | Yauco | PR | 00698 | |
| 1719509 | Raquel Vizcaya Ruiz | 1000 Ocean Plaza Dr. Apt. 903 | | | | Luquillo | PR | 00773-4010 | |
| 1904201 | Raquel Zaragoza Burgos | Urb. Hnos. Santiago | Calle 2 #23 | | | Juana Diaz | PR | 00795 | |
| 1777966 | Rashida Santana Toro | P.O. Box 3502 | | | | Lajas | PR | 00667 | |
| 1879448 | Raul A Armstrong-Mayoral | PO Box 7333 | | | | Ponce | PR | 00732-7333 | |
| 1910342 | RAUL A BENNETT PEREZ | SANTA TERESOTA 3656 | CALLE STA JUANITA | | | PONCE | PR | 00731 | |
| 1815520 | Raul A Rodriguez Martinez | P.O. Box 38 | | | | Villalba | PR | 00766 | |
| 1636155 | Raul A. Gonzalez Bermudez | Bo. Cantera 15317 | | | | Manati | PR | 00674 | |
| 1765950 | RAUL A. GONZALEZ BERMUDEZ | BO. CANTERAS 15317 | | | | MANATI | PR | 00674 | |
| 1870504 | Raul A. Martinez Garcia | V24 Calle Alaska Parkville | | | | Guaynabo | PR | 00969 | |
| 430673 | RAUL A. ROSA MARIN | URB SANTA JUANA 2 | M 9 CALLE 13 | | | CAGUAS | PR | 00725-2040 | |
| 1511230 | Raul A. Rosado Reyes | Calle Ledru 811 | 2 da ext Country Club | | | San Juan | PR | 00924 | |
| 1709688 | Raul Abreu Mercado | Urb Sol y Mar | Calle Arena Num 36 | | | Isabela | PR | 00662 | |
| 2083722 | Raul Acosta Luciano | 27 W 27 Jardines Del Caribe | | | | Ponce | PR | 00728 | |
| 2039662 | Raul Acosta Luciano | Calle 27 w 27 Jardines Del Caribe | | | | PONCE | PR | 00728 | |
| 18194 | RAUL ALVARADO RODRIGUEZ | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18194 | RAUL ALVARADO RODRIGUEZ | SAN MARIN | CALLE 4 F 12 | | | JUANA DIAZ | PR | 00795 | |
| 1633242 | Raul Antonio Bayona Santiago | HC 02 Box 8474 | | | | Juana Diaz | PR | 00795 | |
| 1082619 | RAUL ARROYO CHINEA | EXT HNAS DAVILA | L29 CALLE RITA | | | BAYAMON | PR | 00959 | |
| 1891768 | RAUL BARRIOS ORTIZ | 268 MODESTO MELENDEZ | 2DA EXT | | | Villalba | PR | 00766 | |
| 1981069 | Raul Barrios Ortiz | 268 Modesto Melendez | | | | Villalba | PR | 00766 | |
| 1579986 | Raul Bello Ortiz | 1035 Vertena | | | | Ponce | PR | 00728 | |
| 1767691 | Raul Bigio Gonzalez | RR 10 BOX 10235 | | | | SAN JUAN | PR | 00926 | |
| 2161697 | Raul Bruno Guzman | HC #4 Box 7277 | | | | Yabucoa | PR | 00767 | |
| 1631600 | RAUL CAMACHO PERAZZA | REPARTO ESPERANZA | CALLE AMAURY VERAY | L9 | | YAUCO | PR | 00698 | |
| 1617606 | Raul Camacho Rodriguez | Reparto Esperanza Calle Amaury Veray L-9 | | | | Yauco | PR | 00698 | |
| 2159601 | Raul Cintron Rivera | Urb Jaime C. Rodriguez | C-6 L-17 | | | Yabucoa | PR | 00767 | |
| 2130843 | Raul Cintron Velazquez | P.O. Box 562 | | | | Santa Isabel | PR | 00757 | |
| 1138505 | RAUL COLON RODRIGUEZ | URB SABANERA DEL RIO | 346 CAMINO DE LOS LIRIOS | | | GURABO | PR | 00778-5249 | |
| 1903368 | Raul Crespo Fuentes | PO Box 182 | | | | AGUADILLA | PR | 00605 | |
| 2144640 | Raul Cruz Burgos | HC-01 4296 | | | | Juana Diaz | PR | 00795 | |
| 1918805 | Raul D Ramos Maldonado | PO Box 500 | | | | Castaner | PR | 00631 | |
| 2129268 | Raul De Jesus Rosa | 1110 Carlos Chardon | Villas Rio Canas | | | Ponce | PR | 00728 | |
| 1428376 | Raul Diaz Ortiz | 3045 SW 41st LN | | | | Ocala | Fl | 34474 | |
| 1604363 | Raul E Colon Torres | Departado de Educacion | Raul Esteban Colon Torres,Superintendente Auxiliar | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | |
| 1604363 | Raul E Colon Torres | Urb. Las Cascadas | 1419 Calle Aguas Buenas | | | TOA ALTA | PR | 00953 | |
| 1646922 | Raúl E Colón Torres | Superintendente Auxiliar de Escuelas | Departamento de Educación | Teniente César gónzalez, Calle Calaf | | San Juan | PR | 00919 | |
| 1646922 | Raúl E Colón Torres | Urb. Las Cascadas | 1419 calle Aguas Buenas | | | TOA ALTA | PR | 00953 | |
| 849589 | RAUL E GARCIA LAMOUTTE | URB VENUS GDNS | 739 CALLE ACUARIO | | | SAN JUAN | PR | 00926-4901 | |
| 1082706 | Raul E Gonzalez Olivera | Urb. Villa del Rio Calle Coayuco F1 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1720864 | Raul E Gonzalez Rivera | Calle Jardin de Girasoles | Urb. Jardines de Vega Baja | | | Vega Baja | PR | 00693 | |
| 1720864 | Raul E Gonzalez Rivera | Departamento de Education | Calle Cesar Gonzalez Hato Rey | | | San Juan | PR | | |
| 1886559 | Raul E Ruiz Rodriguez | Yagueca #7 | | | | Rincon | PR | 00677 | |
| 1668611 | Raul E. Rivera Gonzalez | Calle Jardin de Girasoles 150 | Urb. Jardines de Vega Baja | | | Vega Baja | PR | 00963 | |
| 430802 | RAUL GARCIA COLON | SAN LORENZO VALLEY | 142 CALLE ALMENDRO | | | SAN LORENZO | PR | 00754 | |
| 2141498 | Raul Garcia Ventura | Urb La Lula Calle 12 M-38 | | | | Ponce | PR | 00730-1525 | |
| 2160975 | Raul Gonzalez Cintron | HC#2 Box 8022 | | | | Yabucoa | PR | 00767-9580 | |
| 1835350 | RAUL GONZALEZ ORTIZ | HC-02 BOX 4452 | | | | Villalba | PR | 00766 | |
| 1753268 | Raul Gonzalez Pratts | HC 3 Box 35438 | | | | Mayaguez | PR | 00680 | |
| 1753268 | Raul Gonzalez Pratts | HC 3 Box 35438 | | | | Mayaguez | PR | 00680 | |
| 1727408 | Raul Gonzalez Pratts | HC 3 Box 35438 | | | | Mayaguez | PR | 00681 | |
| 1753268 | Raul Gonzalez Pratts | Raul Gonzalez Pratts Maestro Retirado Departamento de Educacion de Puerto Rico HC 3 Box 35438 | | | | Mayaguez | PR | 00680 | |
| 1784339 | Raul Hernandez Gonzalez | 312 Calle Navarra | | | | San Juan | PR | 00923 | |
| 1784446 | Raul Hernandez Gonzalez | Urb Valencia | 312 Calle Navarra | | | San Juan | PR | 00923 | |
| 1459436 | Raul Hernandez Rivera & Rosalina Arroyo De Hernandez | PO Box 3991 | | | | AGUADILLA | PR | 00605-3991 | |
| 1852976 | RAUL HERNANDEZ VALLADARES | PO BOX 898 | | | | FLORIDA | PR | 00650 | |
| 1773503 | RAUL I COLON RODRIGUEZ | URB SABANERA DEL RIO | 346 CAMINO LOS LIRIOS | | | GURABO | PR | 00778 | |
| 1138628 | RAUL IRIZARRY VELAZQUEZ | JARD DE COUNTRY CLUB | AS10 CALLE 1 | | | CAROLINA | PR | 00983-1610 | |
| 1518817 | Raúl J Estrada Silva | Administración Para el Sustento de Menores | PO Box 11745 | | | San Juan | PR | 00910 | |
| 1518817 | Raúl J Estrada Silva | Urb Villa Lissette | A6 calle Benitez | | | San Juan | PR | 00969 | |
| 1491591 | RAUL J. ESTRADA SILVA | URB VILLA LISSETTE | A6 CALLE BENITEZ | | | Guaynabo | PR | 00969 | |
| 1861533 | Raul J. Ramos Perez | HC 03 Box 9514 | | | | Moca | PR | 00676 | |
| 1569517 | RAUL JAVIER COLON GUILES | URB. LA ARBOLEDA CALLE 15 #331 | | | | SALINAS | PR | 00751 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1534881 | Raul Javier Colon Guilez | Urb. La Grboleda Calle 15 #331 | | | | Salinas | PR | 00751 | |
| 2102859 | Raul Justiniano Marrero | Calle 348 K3 H9 Aubade Grande | | | | Mayaguez | PR | 00680 | |
| 2102859 | Raul Justiniano Marrero | HC 02 Box 23431 | | | | Mayaguez | PR | 00680 | |
| 263302 | RAUL LAUZARDO CORNEJO | PO BOX 1726 | | | | SAN JUAN | PR | 00919 | |
| 1636688 | Raul LeBron LeBron | PO Box 92 | | | | Patillas | PR | 00723 | |
| 1748656 | RAUL LOPEZ ALLENDE | RUTA RURA.! BOX 331 | | | | CAROLINA | PR | 00983 | |
| 1761090 | Raúl López Allende | Ruta Rural 1 Box. 331 | | | | Carolina | PR | 00983 | |
| 1753133 | Raúl López Allende | Ruta Rural. 1 Box 331 | | | | carolina | PR | 00983 | |
| 1753534 | Raul Lopez Laureano | Hc 70 Box 26047 | Bo Cayaguas | | | San Lorenzo | PR | 00754 | |
| 281052 | RAUL LUGO MELENDEZ | PO BOX 294 | | | | Cabo Rojo | PR | 00623 | |
| 1908985 | Raul Lugo Rosado | PO Box 719 | | | | Penuelas | PR | 00624 | |
| 2159327 | Raul Maldonado Torres | HC01 Box 5033 | | | | Santa Isabel | PR | 00757 | |
| 2031577 | Raul Marquez Roldan | HC 02 Box 12066 | | | | Gurabo | PR | 00778 | |
| 1525311 | Raul Martinez Perez | Calle Cronos A20 Vilas de Buena Vista | | | | Bayamon | PR | 00956 | |
| 1669950 | Raul Matos Nieves | A.A.A. | P.O. Box 1824 | | | Fajardo | PR | 00738 | |
| 1669950 | Raul Matos Nieves | Comdominum Vista Real Apt 05 | Ed. 10 | | | Fajardo | PR | 00738 | |
| 1881129 | Raul Matos Rodriguez | 3134 Calle Tamesis Rio Canas | | | | Ponce | PR | 00728 | |
| 1585755 | Raul Medina Medina | HC03 Box 33811 | | | | Hatillo | PR | 00659-9611 | |
| 2084866 | Raul Medina Orsini | P.O Box 540 | | | | Rincon | PR | 00677 | |
| 2160076 | Raul Melendez Cabrera | 140 S Queen St Apt 3 | | | | Lancaster | PA | 17603 | |
| 325838 | RAUL MENDEZ GONZALEZ | EXT SAN JOSE | 14 CALLE A | | | GURABO | PR | 00778 | |
| 1859068 | Raul Montalvo Nieves | HC 02 Box 5404 | | | | Penuelas | PR | 00624 | |
| 1918730 | Raul Montalvuo Nieves | HC-02 Box 5404 | | | | Penuelas | PR | 00624 | |
| 2070056 | Raul Morales Rivera | Ext Tord de Coamo Calle 15 A 14 | | | | Coame | PR | 00769 | |
| 1791075 | Raul Morales Torres | Calle Luis Pales Matos | ER 26 | | | Levittown | PR | 00949 | |
| 1791075 | Raul Morales Torres | PO Box 2129 | | | | San Juan | PR | 00922 | |
| 1853447 | Raul Moreno Vega | Urb. Santa Teresita | 6105 Calle San Claudio | | | Ponce | PR | 00730-4452 | |
| 2148237 | Raul Nicolas Melendez Rosario | P.O. Box 402 | | | | AGUIRRE | PR | 00704 | |
| 2167725 | Raul Nieves Jimenez | Calle I B-15 Urb Jaime C Rodriguez | | | | Yabucoa | PR | 00767 | |
| 1653594 | Raul O Hernandez Gonzalez | Urb Valencia | 312 Navarra | | | San Juan | PR | 00923 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1700969 | Raul O. Quinones Benitez | Box HC 3 Box 12311 | | | | Carolina | PR | 00987-9619 | |
| 1539175 | Raul Orlando Acosta Pabon | PO Box 891 | | | | Lajas | PR | 00667-0891 | |
| 1082890 | RAUL ORTEGA RAMIREZ | PO BOX 171 | | | | TOA ALTA | PR | 00953 | |
| 1984011 | Raul Ortiz Acevedo | Box 1015 | | | | AGUAS BUENAS | PR | 00703 | |
| 1531359 | Raul Ortiz Rodriguez | PO Box 1807 | | | | Aibonito | PR | 00705 | |
| 1138756 | RAUL RAMOS FERNANDEZ | RR 8 BOX 1760 | | | | BAYAMON | PR | 00956 | |
| 1583304 | Raul Rello Ortiz | 1035 Verbana | | | | Ponce | PR | 00728 | |
| 1456459 | Raul Rivas Berdecia | Bloque 5V1 Calle Parque Central | Villa Fontana Pak | | | Carolina | PR | 00983 | |
| 1456459 | Raul Rivas Berdecia | Metropolitan Bus Authority | 37 Ave de Diego Barrio Monacillos | | | San Juan | PR | 00919 | |
| 1822360 | Raul Rivera Galarza | Apartado 212 | | | | Yabucoa | PR | 00767 | |
| 1747211 | Raul Rivera Rodriguez | HC-1 Box 6841 | | | | Guayanilla | PR | 00656 | |
| 2147343 | Raul Robles | 22 Allyn St | | | | Holyoke | MA | 01040 | |
| 1866727 | Raul Roche Negron | Calle Lirios #202 | | | | Juana Diaz | PR | 00795 | |
| 1771243 | Raul Rodriguez | Calle 3 h2 rep valenciano | | | | Juncos | PR | 00777 | |
| 1492045 | RAUL RODRIGUEZ COSME | URB JARDINES DE LA FUENTE | 285 CALLE LOPE DE VEGA | | | TOA ALTA | PR | 00953 | |
| 1501477 | Raúl Rodriguez Cosme | Urb Jardines de la Fuente | 285 Calle Lope de Vega | | | TOA ALTA | PR | 00953 | |
| 2141930 | Raul Rodriguez Cruz | HC-04 Box 7141 | | | | Juana Diaz | PR | 00795 | |
| 1722432 | Raul Rodriguez Diaz | Urbanizacion Las Mercedes Calle | Anoranza B9 | | | CAGUAS | PR | 00725 | |
| 469912 | Raul Rodriguez Febus | 48 Fabregas | Sabalos | | | Mayaguez | PR | 00680 | |
| 1659104 | Raul Rodriguez Gonzalez | HC 4 box 12687 | | | | Rio Grande | PR | 00745 | |
| 1456310 | Raul Rodriguez Rios | Calle Bambu B-5 Rivieras de Cupey | | | | San Juan | PR | 00926 | |
| 1681982 | Raul Rodriguez Rodriguez | Apartado 1029 | | | | Salinas | PR | 00751 | |
| 2140863 | Raul Rodriguez Vazquez | Urb Sta Teresitas | San St Claudio 6107 | | | Ponce | PR | 00730 | |
| 1483746 | RAUL ROSA CALDERON | HC4 BOX 47145 | | | | AGUADILLA | PR | 00603 | |
| 2143992 | Raul Rosario Gonzalez | Sector Campito #4 Calle Manzanet Oquendo | | | | Salinas | PR | 00751 | |
| 2146832 | Raul Rosario Martinez | Calle Luis Munoz Rivera | #38 Coco Viejo | | | Salinas | PR | 00751 | |
| 1737783 | Raul Sanchez Negron | PO Box 621 | | | | Ensenada | PR | 00647-0621 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1540965 | Raul Santana Galarza | Portales de los pierdas | #600 Calle Maria Yaboneyto | | | Las Piedras | PR | 00771-3612 | |
| 1555281 | Raul Santana Vega | Portales de Las Piedras #600 Calle Maria yaboneyto | | | | Las Piedras | PR | 00771 | |
| 1865974 | Raul Santiago Melendez | 432 Calle Cesar Gonzalez | | | | San Juan | PR | 00918-2629 | |
| 1835048 | Raul Santiago Ortiz | URB. Jardines 45 55 23 | | | | Ponce | PR | 00728 | |
| 1915856 | Raul Santiago Resto | Villa Madrid X-7 | | | | Coamo | PR | 00769 | |
| 522553 | RAUL SANTIAGO VERGARA | HC 5 BOX 6589 | | | | AGUAS BUENAS | PR | 00703 | |
| 1649037 | Raul Serrano Gonzalez | Urb. Vista de Camuy Calle 757 | | | | Camuy | PR | 00627 | |
| 1657829 | Raúl Suarez Cornier | PO Box 560045 | | | | Guayanilla | PR | 00656-0045 | |
| 579582 | RAUL VELAZQUEZ TORRES | Carretera 2 Sect.Las Cucharas | | | | Ponce | PR | 00716 | |
| 579582 | RAUL VELAZQUEZ TORRES | URB VALLE DE ALTAMIRA | 333 CALLE ROSA | | | PONCE | PR | 00728 | |
| 1730289 | RAYA RODRIGUEZ, GRETCHEN I. | GIRASOL 112 | VALLE ESCONDIDO | | | CAROLINA | PR | 00987 | |
| 1784531 | Rayda T Maldonado Fernandez | Urb.La Rambla | 1688 Calle Navarra | | | Ponce | PR | 00730-4003 | |
| 1972728 | Rayda W De Jesus Fuentes | Carrt. 187 Km 19.9 Km 19.9 | | | | Loiza | PR | 00772 | |
| 1972728 | Rayda W De Jesus Fuentes | P.O. Box 314 | | | | Loiza | PR | 00778 | |
| 431108 | Raymi Ruiz Ruiz | HC 4 Box 47605 | | | | Hatillo | PR | 00659 | |
| 485566 | RAYMON D. ROLDAN LEBRON | BO CIENAGA | SECT PALOMAR | HC-01 BOX 4797 | | Camuy | PR | 00627 | |
| 2156883 | Raymond A. Cruz Cruz | HC02 Box 12630 Bo Paris | | | | Lajas | PR | 00667 | |
| 1759306 | RAYMOND CASTILLO SOSTRE | PO BOX 1456 | | | | BARCELONETA | PR | 00617 | |
| 2171218 | Raymond Colon Alvarado | Urb Villa Madrid Calle 47 #0-22 | | | | Coamo | PR | 00769 | |
| 1758882 | Raymond Cordero Laracuente | VILLA FLORES | 2660 FLAMBOYAN | | | PONCE | PR | 00716 | |
| 144104 | RAYMOND DONES DEL VALLE | PORTAL DEL SOL | 20 CALLE ECLIPSE | | | SAN LORENZO | PR | 00754 | |
| 1723255 | RAYMOND FERRER SILVA | RR-5 CALLE 29 | | | | CANOVANAS | PR | 00729 | |
| 1570903 | Raymond Garcia Cruz | Calle 4 B-14 Urb. El Cafetal | | | | Yacuos | PR | 00698 | |
| 1570903 | Raymond Garcia Cruz | Negociado de la Policia de PR | B-14 Calle 4 Urb. El Cafetal | | | Yacuos | PR | 00698 | |
| 431160 | RAYMOND GARCIA CRUZ | URB EL CAFETAL | B 14 CALLE 4 | | | YAUCO | PR | 00698 | |
| 1559890 | Raymond Gonzalez Soseoa | HC 03 Box 4073 | | | | Gurabo | PR | 00878 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1842742 | Raymond L. Rodriguez Figueroa | Jardines del Mamey K-19 Calle 7 | | | | Patillas | PR | 00723 | |
| 294125 | RAYMOND MANGUAL PEREZ | PO BOX 1074 | | | | ISABELA | PR | 00662 | |
| 1761950 | Raymond Marrero Santiago | 2322 Honey Drive | | | | Lakeland | FL | 33801-629 | |
| 1555788 | Raymond O Plaza DeJesus | Milton Portaletin | PO Box 9021803 | | | San Juan | PR | 00902-1803 | |
| 1555788 | Raymond O Plaza DeJesus | Res Luis Llorens Torres Edif 81 | Apt 1555 | | | San Juan | PR | 00913 | |
| 1854280 | Raymond Ramirez Quinones | 502 Urb. Llanos de Gurabo | | | | Gurabo | PR | 00778 | |
| 1892761 | Raymond Ramirez Quinonez | 502 Urb. Llanos de Gurabo | | | | Gurabo | PR | 00778 | |
| 446493 | Raymond Rivera Figueroa | URB VILLAS DE CARRAIZO | 342 CALLE 48 | | | SAN JUAN | PR | 00926 | |
| 1863578 | Raymond Rivera Troche | Urb. Quinto Centenario 310 | Santa Fe | | | Mayaguez | PR | 00680 | |
| 2043562 | Raymond Rodriguez Cordero | Calle Bartolo Rodriguez #385 | | | | Yauco | PR | 00698 | |
| 1488293 | Raymond Rodriguez Morales | 7325 Parc Calderonas | | | | Ceiba | PR | 00735 | |
| 1593974 | Raymond Rodriguez Rodriguez | Bario Fuig | HC38 Box 8623 | | | Guanica | PR | 00653 | |
| 1874652 | RAYMOND RUIZ JIMENEZ | 914 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 1875185 | Raymond Ruiz Jimenez | PO Box 250383 | | | | AGUADILLA | PR | 00604 | |
| 1083214 | Raymond Sanchez | Bo San Isidro | Calle 2 138A | | | Canovanas | PR | 00729 | |
| 1138936 | RAYMOND SANTIAGO BERRIOS | RR 1 BOX 6111 | | | | GUAYAMA | PR | 00784-3511 | |
| 431222 | RAYMOND SANTIAGO BERRIOS | RR 1 BOX 6111 | | | | GUAYAMA | PR | 00785 | |
| 1764904 | Raymond Santiago Ramos | 24 Camino del Río | Urb. Colinas de Plata | | | TOA ALTA | PR | 00953 | |
| 1507629 | RAYMOND TIRADO RIVERA | P.O. BOX 258 | | | | BAJADERO | PR | 00616 | |
| 2141252 | Raymond Torres Planes | P.O. Box 208 | | | | Mercedita | PR | 00715 | |
| 1555972 | Raymond Velez Gonzalez | Calle Zaragosa # 4563 | | | | Isabela | PR | 00662 | |
| 1897370 | Raysa E. Harrigan Martinez | C/100 Juaquina Coop Torres Carolina Edf A 613 | | | | Carolina | PR | 00979 | |
| 1083260 | RAYSEL DIAZ MIRANDA | CALLE PRINCIPAL #75 | | | | MOROVIS | PR | 00687 | |
| 1509318 | RDA LEGAL, PSC | P/C LIZA RAMIREZ | 7102 GOLD VILLAS | | | VEGA ALTA | PR | 00692 | |
| 834438 | Realty Development Corporation | Hector Figueroa Vincenty Esq. | Calle San Francisco 310 Ste. 32 | | | San Juan | PR | 00901 | |
| 1734753 | Rebeca Acosta Perez | Apt. 101 Condominio Cordoba Park | Bo. Tortugo 400 | | | San Juan | PR | 00926 | |
| 1594790 | Rebeca Arbelo Barlucea | PO Box 8092 | | | | Arecibo | PR | 00613 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1589477 | REBECA E ORTIZ SANCHEZ | PO BOX 279 | | | | BARCELONETA | PR | 00617 | |
| 1563692 | Rebeca E. Ortiz Sanchez | PO Box 279 | | | | Barcelooneta | PR | 00617 | |
| 1787045 | Rebeca Gonzalez Gonzalez | HC 05 Box 57821 | | | | Mayaguez | PR | 00680 | |
| 1731349 | Rebeca I Soto De Jesus | PO Box 1075 | | | | Gurabo | PR | 00778 | |
| 1763451 | Rebeca M. Rodriguez Zequeira | Valle Arriba Heights C/146 CY1 | | | | Carolina | PR | 00983 | |
| 1529771 | Rebeca Maldonado Velez | Urbanización Hacienda Toledo | Calle Rotonda o-230 | | | Arecibo | PR | 00612 | |
| 320620 | REBECA MEDINA ROQUE | URB RIO CRISTAL | CALLE BALBINO TRINTA 9232 | | | MAYAGUEZ | PR | 00680 | |
| 1737944 | Rebeca Munoz Gonzalez | Calle Joaquina #200 | Cooperativa Torres De Carolina | Apt 108-B | | Carolina | PR | 00979 | |
| 1819848 | REBECA NIEVES PASTRANA | RR #17 BOX 11207 | | | | SAN JUAN | PR | 00926 | |
| 1819848 | REBECA NIEVES PASTRANA | RR 6 BOX 11207 | | | | SAN JUAN | PR | 00926 | |
| 1083302 | REBECA ORTIZ SANCHEZ | PO BOX 279 | | | | BARCELONETA | PR | 00617 | |
| 1834990 | Rebeca Prestamo Aguilo | St. 11-XX-6 Alta Vista | | | | Ponce | PR | 00716 | |
| 2087560 | Rebeca Rivera Negron | P.O. Box 132 | | | | Villalba | PR | 00766 | |
| 1083308 | REBECA RODRIGUEZ CLAUDIO | CALLE 9 I 25 | VILLA DEL CARMEN | | | GURABO | PR | 00778 | |
| 1602022 | Rebeca Santos Diaz | Calle C J16 | Urb Santa Elena | | | Bayamon | PR | 00957-1662 | |
| 1726103 | REBECA VEGA GARCIA | EXT STA TERESITA CALLE SANTA ALODIA 3851 | | | | PONCE | PR | 00730 | |
| 581014 | REBECA VELEZ LABOY | C/ROBERTO CLEMENTE #45 | | | | Ensenada | PR | 00647 | |
| 1629497 | REBECCA BERRIOS FIGUEROA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 1629497 | REBECCA BERRIOS FIGUEROA | URB SAN JOSE D-16 | | | | AIBONITO | PR | 00705 | |
| 1606916 | REBECCA CARRASQUILLO MARCANO | URB QUINTAS DE FLAMINGO | CALLE 3 D-5 | | | BAYAMON | PR | 00959-4854 | |
| 1083340 | REBECCA DE JESUS CINTRON | HC 6 BOX 2459 | | | | PONCE | PR | 00731-9606 | |
| 1951535 | REBECCA E ROMAN MORALES | 7902 Ext. Moriani Dr. Jose J-Hena | | | | PONCE | PR | 00717 | |
| 1777476 | Rebecca Felicia Velazquez Rivera | 201 Calle Loto Urb. Reparto Suris | | | | SAN GERMAN | PR | 00683-9000 | |
| 1820923 | Rebecca I. Soto | 83 Calle Mango | Urb. Senderos | | | Juncos | PR | 00777 | |
| 1820923 | Rebecca I. Soto | PO Box 1075 | | | | Gurabo | PR | 00778 | |
| 1892054 | Rebecca Ileana Torres De Jesus | Jardines de Quintana | Apt. C-29 | | | San Juan | PR | 00917 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1892054 | Rebecca Ileana Torres De Jesus | Jardines de Quintana Apt. C-34 | | | | San Juan | PR | 00917 | |
| 1613778 | REBECCA IRIZARRY PLAZA | PMB 070 | PO BOX 8901 | | | HATILLO | PR | 00659 | |
| 1866692 | Rebecca J. Madera Ortiz | #1601 Calle San Lucas | | | | Coto Laurel | PR | 00780 | |
| 1687587 | REBECCA M PEREZ RODRIGUEZ | URB ALTURAS DE PEÑUELAS II | Q 22 CALLE 16 | | | PEÑUELAS | PR | 00624 | |
| 1647981 | REBECCA M. LOPEZ MIRANDA | PO BOX 154 | | | | YAUCO | PR | 00698 | |
| 1647981 | REBECCA M. LOPEZ MIRANDA | URB. VEREDAS DE YAUCO 110 CALLE SENDERO | | | | YAUCO | PR | 00698 | |
| 1600509 | Rebecca M. Perez Rodriguez | Urb. Alturas de Penuelas II Q 22 Calle 16 | | | | Penuelas | PR | 00624 | |
| 1612394 | Rebecca Martinez Martinez | Calla Datilera E-39 Urb.Vega Dorada | | | | Vega Alta | PR | 00692 | |
| 1875770 | Rebecca Nazario Burgos | HC-04 Box 14956 | | | | Moca | PR | 00676 | |
| 1910149 | Rebecca Reyes Alonso | HC 01 Box 5625 | | | | Guayanilla | PR | 00656 | |
| 1738128 | REBECCA RIVERA JIMENEZ | CALLE 1 AT1 | URB. JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983-0000 | |
| 1083377 | REBECCA RIVERA RAMOS | 2DA EXT URB COUNTRY CLUB | 1154 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | |
| 1719641 | Rebecca Rodriguez | Calle 14 DD5 Urb Sierra Linda | | | | Bayamon | PR | 00957 | |
| 1774773 | Rebecca Rodriguez | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1703047 | REBECCA RODRIGUEZ ZAPATA | 80 COND BALCONES DE MONTE REAL | APT 8202 | | | CAROLINA | PR | 00987 | |
| 1790002 | Rebecca Rojas Pagán | HC01 Box 10371 | | | | Arecibo | PR | 00612 | |
| 488049 | REBECCA ROMAN PEREZ | QUINTAS DE DORADO | H-51 AVE BOULEVARD | | | DORADO | PR | 00646 | |
| 1702991 | REBECCA TEITELBAUM MARTINEZ | P.O. BOX 584 | | | | Yabucoa | PR | 00767-0584 | |
| 2038726 | Rebecca Torres Cruz | 841-Calle Cambeche Apto 205 | | | | Ponce | PR | 00717-1677 | |
| 2014694 | Rebecca Valle Bello | 525 Calle Ext. Sur | | | | Dorado | PR | 00646 | |
| 1609048 | Rebecca Y Gomez Pellot | Urb Levittown | CM#3 Dr Salvador Carbonell | | | Toa Baja | PR | 00949 | |
| 1601863 | REBOLLO OYOLA, DORELIS | HC 645 BOX 8099 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1565371 | Reboyras Quintana, Joaquina | Campo alegre 86 Ramal 111 | | | | Lares | PR | 00669 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1565371 | Reboyras Quintana, Joaquina | HC-02 6794 | Bo. Buenos Aires | | | Lares | PR | 00669 | |
| 1970064 | REGINA ALMODOVAR PABON | CALLE SANTA MARGARITA T-12 | | | | CAGUAS | PR | 00725 | |
| 1736342 | Regina C. Camacho Vargas | Hc 3 Box 14201 | | | | UTUADO | PR | 00641 | |
| 1868698 | REGINA M. CARDONA RUIZ | PO BOX 2002 | | | | MAYAGUEZ | PA | 00680 | |
| 1659042 | Regina Negron Zayas | Ext. Alta Vista Calle 25 V V 6 | | | | Ponce | PR | 00716 | |
| 1915467 | Regina Osorio Garcia | A-4 Vistas de San Lorenzo | | | | San Lorenzo | PR | 00754 | |
| 1678005 | REGINA OSORIO GARCIA | VISTAS DE SAN LORENZO A4 | | | | SAN LORENZO | PR | 00754 | |
| 744062 | REGINO AQUINO CANALES | RR 6 BOX 9482 | | | | SAN JUAN | PR | 00926 | |
| 2147150 | Reginoda Jesus Gomez | Calle 1. Buzon | 6311 B4 Bernan C4 | | | Guayama | PR | 00784 | |
| 1823216 | Reicarlo Rodriguez Rodz | No 3 Calle A Urb Villa-Alba | | | | Villalba | PR | 00766 | |
| 1823216 | Reicarlo Rodriguez Rodz | Urb Villa Alba A-3 | | | | Villalba | PR | 00766 | |
| 1729661 | Reichard Moran, Ilia I | PO Box 615 | | | | Hatillo | PR | 00659 | |
| 1639003 | Reimundo Quiles Moreno | Urb. Los Caobos calle Aceitillo 537 | | | | Ponce | PR | 00716-2600 | |
| 2065754 | Reimundo Quinones Costa | Calle Diana A23 | | | | Caguas | PR | 00723 | |
| 1083439 | Reina Bajandas Figueroa | URB VISTA HERMOSA | CALLE 2 B4 | | | HUMACAO | PR | 00791 | |
| 1600482 | REINA BERROCALES VAZQUEZ | HC 09 BOX 4526 | | | | Sabana Grande | PR | 00637 | |
| 1591901 | Reina Berrocales Vazquez | HC 9 BOX 4526 | | | | Sabana Grande | PR | 00637 | |
| 1837241 | Reina Centeno Ortiz | Urb. Jacaguax | 10 Calle 2 | | | Juana Diaz | PR | 00795 | |
| 933538 | REINA CRESPO TORRES | RR 2 BOX 3048 | | | | ANASCO | PR | 00610-9395 | |
| 1636494 | Reina Davis Perez | PO Box 661 | | | | Mercedita | PR | 00715 | |
| 1733472 | Reina Ivelisse Montanez Rivera | Calle 20 N.O 1367 | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1431149 | Reina Luz Zayas Esterás | 299 Calle Sauce | Urb. Fajardo Gardens | | | Fajardo | PR | 00738 | |
| 1745858 | Reina M Torres Soto | HC 8 BOX 89229 | | | | San Sebastian | PR | 00685 | |
| 1631792 | Reina M. Calderon Berrios | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 1678907 | Reina Nieves Collazo | Via Placida Le-65 | La Estancia | | | CAGUAS | PR | 00725 | |
| 1766530 | REINA RIVERA PACHECO | 4G 35 CALLE TULIPAN | URB LOMAS VERDES | | | BAYAMON | PR | 00959 | |
| 1758907 | Reinaldo Alvarado Rivera | HC 72 Box 3407 | | | | Naranjito | PR | 00719 | |
| 1521553 | Reinaldo Álvarez Camacho | 956 Altos Calle Asturia | Urb Villa Granada | | | San Juan | PR | 00923 | |
| 1747047 | Reinaldo Arroyo Ortiz | Urb Villa Evangelina | Calle 2 E-11 | | | Manati | PR | 00674 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 398555 | Reinaldo Augusto Pena Fort | URB. MOUNTAIN VIEW | CALLE 4A G2 | | | CAROLINA | PR | 00987 | |
| 1992880 | Reinaldo Baerger Torres | 13 Calle Ausencia | Urb Morell Campos | | | Ponce | PR | 00730 | |
| 1796381 | Reinaldo Baez Santiago | Barriada Tomei Calle A #15 | | | | Lajas | PR | 00667 | |
| 49719 | REINALDO BERMUDEZ VIDAL | PASEO HORIZONTE 2 | 200 AVE PENNSYLVANIA APT 24 | | | SALINAS | PR | 00751 | |
| 1978034 | Reinaldo Cancel Soto | Urb. Sagrado Corazon #10 Santa Cecilia | | | | Guanica | PR | 00653 | |
| 1586352 | Reinaldo Collazo Davila | Calle 10 | O-58 Villas De San Agustin II | | | Bayamon | PR | 00959 | |
| 2083805 | Reinaldo Colon Montanez | PMB 223 Box 4956 | | | | CAGUAS | PR | 00725 | |
| 2009962 | Reinaldo Colon Montanez | PMB 223 Box 4956 | | | | CAGUAS | PR | 00725-4956 | |
| 2031612 | Reinaldo Cruz Rivera | HC1 Box 4010 | | | | UTUADO | PR | 00641 | |
| 1083534 | REINALDO DELFI DE JESUS | COM. VILLODA | RR1 BOX 7205 | | | GUAYAMA | PR | 00784 | |
| 933569 | REINALDO DIAZ ALICEA | C/ MALAGUETA 154 CIUDAD JARDIN III | | | | TOA ALTA | PR | 00953 | |
| 933569 | REINALDO DIAZ ALICEA | PO BOX 2209 | | | | BAYAMON | PR | 00960 | |
| 139139 | REINALDO DIAZ MELENDEZ | URB. JARDINES DE GUAMANI | CALLE 9 C-8 | | | GUAYAMA | PR | 00784 | |
| 2083108 | Reinaldo E Suarez Rivera | 12 VILLAS DE MONTESOL | | | | CAYEY | PR | 00736 | |
| 1610728 | Reinaldo Fernandez Santiago | Urb. Verde Mar Calle 8 #169 | | | | Punta Santiago | PR | 00741 | |
| 1537580 | REINALDO GONZALEZ AMADOR | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACELLOS | | | SAN JUAN | PR | 00927 | |
| 1537580 | REINALDO GONZALEZ AMADOR | URB LEVITTOWN 7MA SECC | JN18 CRAFAEL HERNANDEZ | | | Toa Baja | PR | 00949 | |
| 2037574 | Reinaldo Gonzalez Gonzalez | HC-01 Box 2480 | | | | JAYUYA | PR | 00664 | |
| 1638337 | REINALDO GUTIERREZ RIVERA | BDA JUDEA 250 | | | | UTUADO | PR | 00641 | |
| 1083576 | REINALDO IGLESIAS GONZALEZ | 204 LINNMOORE ST | | | | HARTFORD | CT | 06114 | |
| 1083576 | REINALDO IGLESIAS GONZALEZ | URB VALLE ARRIBA | 56 CALLE CAOBA | | | COAMO | PR | 00769-3636 | |
| 2031353 | Reinaldo Irizarry Rodriguez | RR 03 Box 9094 | | | | Anasco | PR | 00610 | |
| 933583 | REINALDO JIMENEZ PADRO | 301 CALLE REINJOE | | | | GARROCHALES | PR | 00652 | |
| 240274 | REINALDO JIMENEZ PADRO | URB LOS JARDINES | 301 CALLE RAINJOE | | | GARROCHALES | PR | 00652 | |
| 1083586 | REINALDO JIMENEZ PADRO | URB LOS JARDINES | 301 CALLE REINJOE | | | GARROCHALES | PR | 00652 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839683 | Reinaldo Jimenez Vargas | Buzon 199 Calle 12 Parcelas Terranova | | | | QUEBRADILLAS | PR | 00678 | |
| 1597197 | REINALDO MARTINEZ ALVAREZ | HC 05 BOX 25444 | | | | Camuy | PR | 00627 | |
| 1600212 | REINALDO O CATINCHI PADILLA | URB EL SENORIAL | 2067 CALLE F DE ROJAS | | | SAN JUAN | PR | 00926-6928 | |
| 1513185 | Reinaldo Oyola Martinez | 8314 Belmonte Vistas del Oceano | | | | Loiza | PR | 00772 | |
| 1513185 | Reinaldo Oyola Martinez | Autorida Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 1849459 | Reinaldo Perez Figueroa | Calle Albizia 1133 | | | | Ponce | PR | 00716 | |
| 1849459 | Reinaldo Perez Figueroa | Departmento Educacion de P.R. | Hato Rey | | | San Juan | PR | | |
| 1851264 | Reinaldo Perrony Lugo | HC 02 Box 10330 | | | | Mayaguez | PR | 00680 | |
| 1083674 | REINALDO RAMOS ORTIZ | HC 1 BOX 4715 | | | | JUANA DIAZ | PR | 00795 | |
| 1083677 | REINALDO RE MENDEZ | HC 04 BOX 18147 | | | | Camuy | PR | 00627 | |
| 1890708 | REINALDO RIVERA RAMOS | URB COSTA SUR | I 23 CALLE VELERO | | | YAUCO | PR | 00698-4584 | |
| 1864034 | Reinaldo Rivera Ramos | Urb. Costa Sur Calle Velero I23 | | | | Yauco | PR | 00698 | |
| 458814 | REINALDO RIVERA SANCHEZ | CALLE VICTORIA 1416 | CANTERA | | | SANTURCE | PR | 00915 | |
| 1493958 | Reinaldo Rivera Santos | 43 Colinas de San Jose | | | | UTUADO | PR | 00641 | |
| 1605192 | Reinaldo Rosa Cirilo | Urb Brisas del Mar A-21 calle Dra Iyma Ruig Papan | | | | Luquillo | PR | 00773 | |
| 933628 | REINALDO ROSADO CINTRON | HC-1 BOX 3324 | | | | Villalba | PR | 00766-9701 | |
| 1676149 | REINALDO ROSS BRACERO | URB PARQUE REAL | CALLE ZAFIRO P-5 | | | LAJAS | PR | 00667 | |
| 502880 | Reinaldo Ruiz Santana | Manuel Rodriguez | 32 Calle | | | Lajas | PR | 00667-1981 | |
| 2140929 | Reinaldo Santiago Franco | Santa Rita III | Calle San Lucas 1601 | | | Coto Laurel | PR | 00780 | |
| 1083737 | REINALDO SANTIAGO GONZALEZ | RR 1 BOX 12057 | | | | MANATI | PR | 00674 | |
| 1778378 | Reinaldo Santiago Morales | Calle Daria J 23 | Urb. Caribe Garden | | | CAGUAS | PR | 00725 | |
| 1697902 | Reinaldo Sosa Civilo | Urb. Brisas Del Mar A-21 Calle Dra. Irma Ruiz Pagan | | | | Luquillo | PR | 00773 | |
| 1562900 | Reinaldo T. Santiago Ortiz | Hc 15 | Po Box 16546 | | | Humacao | PR | 00791-9769 | |
| 1562900 | Reinaldo T. Santiago Ortiz | Oficinista II | Policia Puerto Rico | Carr. 908 Km 39 Bo. Tejas | | Humacao | PR | 00791-9749 | |
| 1139324 | REINALDO TOLLENTS ORTIZ | PO BOX 941 | | | | MAUNABO | PR | 00707-0941 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1083756 | REINALDO TORRES OLIVERAS | C SANTO THOMAS 11A | | | | MAYAGUEZ | PR | 00680 | |
| 1083760 | REINALDO TORRES VEGA | HC 02 BOX 10769 | | | | YAUCO | PR | 00698 | |
| 1771545 | Reinaldo Torres Vega | Urb. Monte Sol Ave. | Angel Figueroa Reyes #360 | | | Juana Diaz | PR | 00795 | |
| 2147616 | Reinaldo Vargas Alvira | Urb Paseo Costa Del Sur R65 | #2 Box 106 | | | AGUIRRE | PR | 00704 | |
| 2136280 | Reinaldo Vega Perez | Calle Amatisda # 604 | Brisas del Laurel | | | Coto Laurel | PR | 00780 | |
| 1796008 | Reinaldo Vega Santiago | HC-5 BOX 13796 | | | | Juana Diaz | PR | 00795 | |
| 1857122 | Reinaldo Velazquez Garcia | HC -02 BOX 2552 COTO MATO | | | | PENUELAS | PR | 00624 | |
| 1883750 | Reinaldo Velazquez Garcia | HC-02 Box 2552 | Bo. Coto Mato | | | Penuelas | PR | 00624 | |
| 1791464 | Reinaliz Miranda Montes | PO Box 1101 | | | | Ciales | PR | 00638 | |
| 1791464 | Reinaliz Miranda Montes | PO Box 1408 | | | | Ciales | PR | 00638 | |
| 2003299 | REINEIRO LOPEZ RUIZ | HC 60 BOX 29185 | | | | AGUADA | PR | 00602 | |
| 1915470 | Reinerio Lugo Velez | Urb. La Guadalupe | 1930 Calle La Milagrosa | | | Ponce | PR | 00730 | |
| 1845016 | Reinerio Perez Perez | H.C. 08 Box 807 Bo Marueno | | | | Ponce | PR | 00731-9754 | |
| 1821437 | Reinilda Santiago Merlo | Urb Jardi De Monteblanco | Calle Bambu B43 | | | Yauco | PR | 00698 | |
| 1849530 | Reinilda Santiago Merlo | Urb. Jard. de Monteblanco | Calle Bambu B43 | | | Yauco | PR | 00698 | |
| 1857774 | REINILDA SANTIAGO MERLO | URB. JORD. DE MONTEBLANCO | CALLE BAMBIE B43 | | | YAUCO | PR | 00698 | |
| 1918239 | Reisa M. Vargas Caballero | PO Box 185 | | | | Barceloneta | PR | 00617 | |
| 2148165 | Reivauso Luis Quinones Hernandez | HC-01 Box 6327 | | | | Santa Isabel | PR | 00757 | |
| 839870 | Reiwaldo Santos Quiles | HC-2 Box 6514 | | | | JAYUYA | PR | 00664 | |
| 2114527 | Remi Montalvo Nieves | Bombero -/ Maestro | Curpode Bomberos | Dept. Educacion | | San Juan | PR | 00936 | |
| 1083801 | RENALDO ORTIZ LARACUENTE | URB HILLCREST VILLAGE | 7060 PASEO DE LA LOMA | | | PONCE | PR | 00716 | |
| 1900147 | RENAN A SOTO MATOS | URB. BAIROA PARK | CALLE PARQUE COLON C-3 | | | CAGUAS | PR | 00727-1240 | |
| 432258 | RENAUD JIMENEZ, JOYCE | LAS COLINAS 44 | URB SANTA PAULA | | | Guaynabo | PR | 00969 | |
| 1083813 | RENE A FELIU RAMIREZ | HC 10 BOX 7525 | | | | Sabana Grande | PR | 00637-9710 | |
| 432279 | RENE A FELIU RAMIREZ | HC 10 BOX 7525 | | | | Sabana Grande | PR | 00637-9680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164589 | RENE ANTONIO FELIU RAMIREZ | BO. SANTANA SECTOR LA MAQUINA | CARR. 363 KO H9 | HC-10 BOX 7525 | | Sabana Grande | PR | 00637-9710 | |
| 164589 | RENE ANTONIO FELIU RAMIREZ | HC-10 BOX 7525 | | HC-10 BOX 7525 | | Sabana Grande | PR | 00637-9680 | |
| 45205 | RENE BARRETO RODRIGUEZ | CALLE 68 BLOQ. 81 25 | SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 118780 | Rene Cruz Rivera | Urb Jardines de Salinas | 134 Calle Julito Martinez | | | Salinas | PR | 00751 | |
| 2144740 | Rene Dejesus Rodriguez | HC 02 #8966 Barrio Capitane | | | | Juana Diaz | PR | 00795 | |
| 174084 | RENE FLORES CARRASQUILLO | BOX 673 | | | | JUNCOS | PR | 00777 | |
| 180549 | Rene Fuentes Mercado | Urb Colinas Del Gigante | A-1 Calle La Rosa A-1 | | | Adjuntas | PR | 00601 | |
| 1979528 | RENE GOMEZ CRESPO | HC 65 BOX 6553 | | | | PATILLAS | PR | 00723-9368 | |
| 1759126 | Rene Gonzalez Febres | HC 4 Box 15184 | | | | Carolina | PR | 00987 | |
| 1753211 | Rene Gonzalez Santiago | HC3 BOX 8620 | | | | Barranquitas | PR | 00794 | |
| 1598477 | René I Colón Aponte | Mans. En Paseo de Reyes 40 | Calle Reina Alexandra | | | JUANA DIAZ | PR | 00795-4004 | |
| 1641225 | Rene L Santiago Gonzalez | Calle 6 D 12 | Urb Alturas de Flamboyan | | | Bayamon | PR | 00959-0000 | |
| 1616338 | Rene Labarca Bonnet | Urb Baldrich | 213 Larrinaga | | | Hato Rey | PR | 00918 | |
| 1537104 | Rene Luquis Aponte | 1110 Ave. Ponce De Leon | Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 1537104 | Rene Luquis Aponte | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831-Santurce Station | | Santurce | PR | 00908 | |
| 1537104 | Rene Luquis Aponte | Urb. Ext. San Antonio | C / 4 R-10 | | | CAGUAS | PR | 00725 | |
| 1648158 | RENE MALPICA ORTIZ | HC 91 BUZON 8962 | BO. BAJURA | | | VEGA ALTA | PR | 00692 | |
| 1648158 | RENE MALPICA ORTIZ | MUNICIPIO DE VEGA ALTA | APARTADO 1390 | | | VEGA ALTA | PR | 00692 | |
| 2160903 | Rene Marria Rivera | HC 06 Box 6226 | | | | Juana Diaz | PR | 00795 | |
| 1946451 | Rene Martinez Betancourt | 5024 Aleli | Urb. Buenaventura | | | Mayaguez | PR | 00682 | |
| 310713 | RENE MARTINEZ MORALES | VILLA SULTANITA | 775 CALLE J APONTE DE SILVA | | | MAYAGUEZ | PR | 00680 | |
| 744509 | RENE MORELL RIVERA | PARC MAGINAS | 271 CALLE PAPAYO | | | Sabana Grande | PR | 00637 | |
| 2025118 | Rene Morell Rivera | Res La Torre Buzon 43 | | | | Sabana Grande | PR | 00637 | |
| 1931478 | RENE MORELL RIVERA | Res La Torre C calle 3 casa F4 | | | | Sabana Grande | PR | 00637 | |
| 1996054 | Rene O. Correa Rivera | 152 Calle Guayacan | Urb. Valle Arriba | | | Coamo | PR | 00769 | |
| 1996054 | Rene O. Correa Rivera | Apartado 422 | | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2040042 | Rene Ortiz Contreras | Bo. Caguitas Sector Camino Verde | | | | AGUAS BUENAS | PR | 00703 | |
| 2098966 | Rene Ortiz Contreras | HC-02 Box 12290 | | | | Aguas Buenas | PR | 00703 | |
| 1978636 | René Ortiz Correa | Urb. Jard. Sto. Domingo C5 A13 | | | | Juana Diaz | PR | 00795 | |
| 1083938 | RENE PABON VICENTY | PO BOX 120 | | | | ANASCO | PR | 00610 | |
| 1595250 | Rene R Pomales Hernandez | Urb La Concepcion 260 Calle del Pilar | | | | Guayanilla | PR | 00656 | |
| 2120729 | Rene R. Silva Benoy | Apt. 26-D Cond. Santa Ana | Ave Luis Vigoreaux 1026 | | | Guaynabo | PR | 00966 | |
| 1083955 | RENE RIVERA BETANCOURT | AUTORIDAD TRASPORTE MARITIMO | 100 PLAYA PUERTO REAL | | | FAJARDO | PR | 00740 | |
| 1083955 | RENE RIVERA BETANCOURT | URB PARQUE ECUESTRE | AA1 C CAMARERO | | | CAROLINA | PR | 00987 | |
| 1898284 | Rene Rivera Leon | HC 3 BOX 11986 | | | | JUANA DIAZ | PR | 00795 | |
| 933707 | RENE RIVERA PINEIRO | PARC. COTTO | 33 CALLE VISTA MAR | | | ISABELA | PR | 00662 | |
| 1744071 | Rene Rodriguez Delgado | Urb. Santa Elena Calle Ausubo F-12 | | | | Guayanilla | PR | 00656 | |
| 1825216 | RENE RODRIGUEZ FORTIS | HC 4 BOX 18446 | BO MAMEY | | | GURABO | PR | 00778-8820 | |
| 1490215 | Rene Rodriguez Sanfeliz | PO BOX 1096 | | | | COROZAL | PR | 00783 | |
| 1546000 | RENE ROSARIO ARIAS | 518 CALLE 19 | SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 1368071 | RENE RUIZ SOTO | PO BOX 16 | | | | ANASCO | PR | 00610 | |
| 1989843 | RENE RUIZ SOTO | PO BOX 16 | | | | ANASCO | PR | 00610 | |
| 1728909 | Rene Santiago Lugo | PMB 224 PO BOX 30500 | | | | MANATI | PR | 00674 | |
| 1827573 | Rene Semidei Velez | Calle Antonio Rodriguez Z#5 | Urb. Los Almendros | | | Yauco | PR | 00698 | |
| 1886619 | RENE SEMIDEI VELEZ | CALLE ANTONION RODRIGUEZ Z#5 | URB.LOS ALMENDROS | | | YAUCO | PR | 00698 | |
| 933725 | RENE SOSA LOPEZ | HC 02 Box 19635 | | | | GURABO | PR | 00778 | |
| 1566919 | Rene Sosa Lopez | Hc-o2 Box 19635 | | | | Gurabo | PR | 00778 | |
| 1083994 | RENE TORO SANTIAGO | HC 01 BOX 2802 | | | | BOQUERON | PR | 00622 | |
| 1083994 | RENE TORO SANTIAGO | RENE JR. TORO | POLICIA DE PUERTO RICO | CARR. 3301 KM. 0.5 EL COMBATE | | Cabo Rojo | PR | 00622 | |
| 1880275 | RENE TORRES FERNANDEZ | HC 4 BOX 8806 | | | | COMERIO | PR | 00782 | |
| 1728764 | Rene Torres Rivera | HC - 04 Box 10080 | | | | UTUADO | PR | 00614 | |
| 1783184 | Rene Torres Rivera | HC-04 Box 10080 | | | | UTUADO | PR | 00641 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1758025 | Rene Troche Vélez | P.O. Box 1023 | | | | Yauco | PR | 00698 | |
| 1745148 | Rene Vazquez Vazquez | HC-1 Bo. 6577 | | | | Arroyo | PR | 00714 | |
| 1788281 | RENE VELAZQUEZ MALDONADO | HC 01 | BOX 6799 | | | GUAYANILLA | PR | 00656 | |
| 1747690 | René Zamot Rojas | Parcelas 8299 | Bo. Cocos | | | QUEBRADILLAS | PR | 00678 | |
| 2117575 | RENEE PAGAN SANTANA, YSABEL FLORIAN | EMILIO SOLER RAMIREZ | EDIF COBIANS PLAZA | 1607 AVE | PONCE DE LEON STE 213 | SAN JUAN | PR | 00909 | |
| 1720850 | RENEE REYES RODRIGUEZ | PMB 168 PO BOX 7891 | | | | Guaynabo | PR | 00970 | |
| 1733580 | RENIA RAMOS BERNARD | PO BOX 453 | | | | Adjuntas | PR | 00601 | |
| 1669371 | Renier O. Torres Calvo | Estancias del Turabo 9-A | | | | CAGUAS | PR | 00725 | |
| 1781779 | Renier Orlando Torres Calvo | Estancias del Turabo 9-A | | | | CAGUAS | PR | 00725 | |
| 1760387 | RENOVALES CRUZ, MELVIN | PO BOX 800895 | | | | COTO LAUREL | PR | 00780 | |
| 1718542 | Renovales Ramos, César E | Urb Villas del Prado 660 | Calle Las Vistas | | | Juana Diaz | PR | 00795 | |
| 432509 | Renta Perez, Edgardo L | Comandancia Area de Aibonito | | | | Aibonito | PR | 00705 | |
| 432509 | Renta Perez, Edgardo L | Urb. Los Llanos De Sta Isabel | Calle 3 F-5 | | | Santa Isabel | PR | 00757 | |
| 1743023 | Renta Robles, Elizabeth | HC 7 box 31669 | | | | Hatillo | PR | 00659 | |
| 1567820 | Renta Ruiz, Luis G. | PO Box 154 | | | | Juana Diaz | PR | 00795 | |
| 1758067 | Rentas Colon, Norma I. | PO Box. 1796 | | | | Juana Diaz | PR | 00795-5503 | |
| 1549707 | Rentas Guzman, Sandra I | PO Box 515 | | | | Juana Diaz | PR | 00795 | |
| 1585353 | Rentas Jimenez, William | A.A.A. | Carr. #2 Km 222 El Tugue | | | Ponce | PR | 00728 | |
| 1585353 | Rentas Jimenez, William | Los Caobos Grocella #1543 | | | | Ponce | PR | 00716 | |
| 432645 | RENTAS MERCADO, CARLOS A. | URB. LAS MONJITAS | 324 CALLE NOVICIA | | | PONCE | PR | 00730 | |
| 813131 | RENTAS MONTALVO, BRENDA | 11081 VALLE ESCONDIDO | BARRIO TIERRA SANTA | | | Villalba | PR | 00766 | |
| 1624796 | RENTAS RODRIGUEZ, IVELISSE | GG-60 CALLE 36 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1686236 | Rentas Yuret, Franciso | HC 06 BOX 4266 | Coto Laurel | | | Ponce | PR | 00780 | |
| 1639044 | Reonaldo Santiago Morales | Calle Dalia J-23 | Urb. Caribe Garden | | | CAGUAS | PR | 00725 | |
| 432768 | REOYO HERNANDEZ, SANDRA | K-G 11 VERDE SUR | | | | CAGUAS | PR | 00725 | |
| 926375 | REQUENA FREYRE, MIRIAM | PP3 CALLE 14 | | | | BAYAMON | PR | 00959 | |
| 837400 | Requena Velez, Waleska | Box 233, Victoria Station | | | | Aguadilla | PR | 00605 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432901 | RESTITUTO HERNANDEZ GONZALEZ | PO BOX 923 | | | | MOCA | PR | 00676 | |
| 1727755 | RESTO COLON , YESENIA | HC 3 | BOX 8708 | | | GURABO | PR | 00778 | |
| 1762281 | Resto Colon, Magda I. | HC-03 Box 4066 | | | | Gurabo | PR | 00778 | |
| 1954957 | Resto Cosme, Isa D. | HC 12 Box 13 | | | | Humacao | PR | 00791 | |
| 1754615 | RESTO COSME, WILFREDO | CALLE CAOBA  319 | URB. SABANA DEL PALMAR | | | COMERIO | PR | 00782-4805 | |
| 1655065 | Resto de Jesús, Ramonita | Sector Maguelles | 83 Sur Calle 4 | | | Guayama | PR | 00784 | |
| 1604284 | RESTO OCASIO, ANNETE  M | PO Box 1588 | | | | Bayamon | PR | 00960 | |
| 1604284 | RESTO OCASIO, ANNETE  M | RR01 BOX 12195 | | | | TOA ALTA | PR | 00953 | |
| 1502182 | RETIRO DE MAESTROS | RE: MARISOL FELICIANO SOTO | 203 #22 CALLE 515 | VILLA CAROLINA | | CAROLINA | PR | 00985 | |
| 2109190 | Reuben Aponte Cruz | HC 645 Box 6422 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1738083 | Reuben Torres Marquez | HC 02 Box 12597 | | | | AGUAS BUENAS | PR | 00703 | |
| 1980003 | Reveca Rivera Colon | Amastista M-16 Madelaine | | | | TOA ALTA | PR | 00953 | |
| 1996029 | Reveca Rivera Colon | Amatista M-16 Madelaine | | | | TOA ALTA | PR | 00953 | |
| 433353 | REVEROL SAAVEDRA, JUAN | 41575  SECT. EL FOSFORO | | | | QUEBRADILLAS | PR | 00678 | |
| 1240521 | REVEROL SAAVEDRA, JUAN A | 41575 SECT EL FOSFORO | | | | QUEBRADILLAS | PR | 00678-9311 | |
| 1874421 | Rewel Acosta Padilla | Urb. Vista Azul | Calle 17-N-2 | | | Arecibo | PR | 00612 | |
| 1834627 | Rex Cruz Sotomayor | P.O. BOX 56 | | | | JUANA DIAZ | PR | 00795 | |
| 1683518 | Rey A. PENA DUMAS | Calle Paris 243 PMB 1110 | | | | SAN JUAN | PR | 00917 | |
| 1627486 | Rey D. Torres Rodriguez | PO Box 9650 | | | | Cidra | PR | 00739 | |
| 1720870 | Rey D. Torres Rodríguez | PO Box 9650 | | | | Cidra | PR | 00739 | |
| 306669 | REY F MARTE CASTRO | HC-02 BOX 8777 | | | | Yabucoa | PR | 00767 | |
| 1519301 | Rey F. Torres Medina | Palacios reales | 241 Barberini | | | TOA ALTA | PR | 00953-4920 | |
| 1084084 | REY MARTE CASTRO | HC #2 BOX 8777 | | | | Yabucoa | PR | 00767 | |
| 1690821 | Reyes Agosto, Angel A. | Barrio Quemados | | | | San Lorenzo | PR | 00754 | |
| 1690821 | Reyes Agosto, Angel A. | HC 60 Box 43110 | | | | San Lorenzo | PR | 00754 | |
| 2076702 | REYES ALBERT MEDINA | HC 7 BOX 2516 | | | | PONCE | PR | 00731 | |
| 1222395 | REYES ALVAREZ, IVONNE | URB SAN FELIPE | CALLE 4E 13 | | | ARECIBO | PR | 00612 | |
| 813222 | REYES ALVAREZ, SARA I | PMB 152 1575 AVE MUÑOZ RIVERA | | | | PONCE | PR | 00717-0211 | |
| 1755468 | REYES ALVERIO, PAULA | HC 2 BOX 13597 | | | | GURABO | PR | 00778-9751 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 433721 | REYES ARTACHE, MANUELITA | PO BOX 933 | | | | CAGUAS | PR | 00726-0933 | |
| 1651125 | Reyes Ayala, Mariangely | HC 5 Box 6479 | | | | Aguas Buenas | PR | 00703 | |
| 1522765 | Reyes Ayala, Rosa M | Apartado 372 | | | | Gayuya | PR | 00664 | |
| 1521944 | Reyes Ayala, Rosa M | Apartado 372 | | | | Jayuya | PR | 00664 | |
| 1597996 | Reyes B. Barreto Osorio | PO Box 201 | | | | Loiza | PR | 00772 | |
| 1790241 | Reyes Barreto, Jenny | Carr. 181 Barrio Quebrada Honda Km 24 Ramal 913 | | | | San Lorenzo | PR | 00754 | |
| 1790241 | Reyes Barreto, Jenny | HC 70 Box 30815 | | | | San Lorenzo | PR | 00754 | |
| 1611112 | REYES BERRÍOS, NOHELIZ | 1 EST DE BEATRIZ | | | | CAYEY | PR | 00736-3250 | |
| 1687545 | Reyes Borrero, Yadeline | Monte Trujillo | 409 Parque Terralinda | | | Trujillo Alto | PR | 00976 | |
| 1061936 | REYES CARRION, MIGDALIA | LOMAS DE TRUJILLO | G24 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 1585567 | Reyes Chico, Efrain | Calle 70, Bloque 84-6 | | | | Bayamon | PR | 00961 | |
| 434039 | REYES COLON, MAYRA E | P.O. BOX. 9655 | | | | CIDRA | PR | 00739 | |
| 1794257 | REYES COLON, MONICA | URB. JARDINES DE MONACO I | CALLE MANUEL JIMENEZ E-4 | | | MANATI | PR | 00674 | |
| 1573422 | Reyes Colon, Rebeccca | HC 2 Box 8023 | | | | Yabucoa | PR | 00767-9580 | |
| 1148850 | REYES COLON, TEOFILO | HC 2 BOX 6981 | | | | YABUCOA | PR | 00767-9513 | |
| 1774383 | REYES DEL ORBE, JENNIFER | 1 COND LOS NARANJALES APT 323 | | | | CAROLINA | PR | 00985 | |
| 1665423 | REYES DELGADO, CARMEN I | HC 2 BOX 12627 | | | | AGUAS BUENAS | PR | 00703-9660 | |
| 1545389 | REYES DIAZ, DAPHNE | CALLE 47 #1906 URB. FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 434355 | REYES FELICIANO, ZOILO | BO. LAS PINAS PARC #197 | | | | JUNCOS | PR | 00777-0848 | |
| 434355 | REYES FELICIANO, ZOILO | P.O. BOX 848 | | | | JUNCOS | PR | 00777 | |
| 1596637 | Reyes Flores, Victor M. | #30 Villa Tropical | | | | Coamo | PR | 00769 | |
| 1586172 | Reyes Garced, Adalberto | Urb Vista Monte Calle 2 D-13 | | | | Cidra | PR | 00739 | |
| 1618547 | Reyes Garcia, Lizmarie | PO Box 807 | Urb. La Hacienda calle A-D-7 | | | Comerio | PR | 00782 | |
| 1720029 | Reyes Garcia, Mariel | Colinas del Plata 30 | Paseos del Plata | | | Toa Alta | PR | 00953 | |
| 1061937 | REYES GONZALEZ, MIGDALIA | Acreedor | CARR 111 R602 1.8 ANGELES | | | UTUADO | PR | 00611 | |
| 1061937 | REYES GONZALEZ, MIGDALIA | ACREEDOR | CARR 111R-602 K 1.8 ANGELES | | | UTUADO | PR | 00611 | |
| 1061937 | REYES GONZALEZ, MIGDALIA | PO BOX 351 | | | | ANGELES | PR | 00611 | |
| 1539873 | Reyes Lopez, Daniel | RR-02 Box 5010 | | | | Cidra | PR | 00739 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1599115 | Reyes M Melendez Rentas | HC 06 Box 21583 | | | | Ponce | PR | 00731 | |
| 2093459 | Reyes Maldonado Perez | PO Box 1073 | | | | Adjuntas | PR | 00601 | |
| 1049081 | REYES MARCELINO TORRES | HC 2 BOX 4777 | BO JAGUEYES | | | Villalba | PR | 00766 | |
| 435021 | REYES MASCARO, ILKA I | CALLE FLAMBOYAN # 28 | URB. PEREZ MATOS | | | UTUADO | PR | 00641 | |
| 435021 | REYES MASCARO, ILKA I | PO BOX 765 | | | | UTUADO | PR | 00641 | |
| 1068338 | REYES MIR, NAYDA L | SABANA GARDENS | BLQ 65 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 1559874 | Reyes Morales, Maria  T. | HC 02 Box 13755 | | | | Lajas | PR | 00667 | |
| 435215 | REYES MOYET, RAMON H | BO. QUEBRADA | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 1729492 | REYES NIEVES CRUZ | PO BOX 1885 | | | | JUANA DIAZ | PR | 00795 | |
| 297902 | REYES NIEVES, MARIA DEL C | URB PALACIOS DE MARBELLA | 1118 CALLE CRISTOBAL COLON | | | TOA ALTA | PR | 00953 | |
| 435296 | REYES NIEVES, MARIA DEL C. | PALACIOS DE MARBELLA | CALLE CRISTOBAL COLON # 1118 | | | TOA ALTA | PR | 00953 | |
| 535613 | REYES ORTIZ, SONIA | URB TURABO GARDENS | 2DA SECC K 56 CALLE 28 | | | CAGUAS | PR | 00727-9401 | |
| 535613 | REYES ORTIZ, SONIA | Urb. Altos de la Fuente | E-1 Calle 2 | | | Caguas | PR | 00727 | |
| 1563124 | REYES ORTIZ, SONIA I | TURABO GARDENS 2DA SECCION | K 56 CALLE 28 | | | CAGUAS | PR | 00727 | |
| 1563124 | REYES ORTIZ, SONIA I | Urb Altos de la Fuente E1 Calle 2 | | | | Caguas | PR | 00727 | |
| 1839785 | Reyes Ortiz, Vanessa | Cond. Vizcaya Apt. 735 | | | | Carolina | PR | 00985 | |
| 435442 | Reyes Otero, Wanda I. | Carr. 172, KM. 4.0 | HC-01  Box 4428 | | | Comerio | PR | 00782 | |
| 1510750 | REYES OTERO, YANELLY | HC 1 BOX 4428 | | | | COMERIO | PR | 00782 | |
| 1509946 | Reyes Pagan Pagan | Ext. La Fe 22406 c/ San Andres | | | | Juana Diaz | PR | 00795-8909 | |
| 1178763 | REYES PAGAN, CARLOS | URB PARQUE SAN MIGUEL | H6 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 1646977 | Reyes Perez, John | Urb.Paseo Palma Real | 188 Calle Canario | | | Juncos | PR | 00777 | |
| 1805911 | Reyes Ramos, Amada | E-12 Calle 11 | Urb. Montelindo | | | Dorado | PR | 00646 | |
| 1665199 | REYES RAMOS, JENNY M. | P.O BOX 269 | | | | JAYUYA | PR | 00664 | |
| 813497 | REYES RAMOS, LISANDRA I | URBANIZACION LA COLINA 33 | CALLE JESUS COLOMER | | | JAYUYA | PR | 00664 | |
| 1814726 | Reyes Ramos, Rosaura | HC 2 Box 38246 | | | | Arecibo | PR | 00612 | |
| 1595063 | Reyes Reyes , Anna  S. | HC-07 Box 33112 | | | | Hatillo | PR | 00659 | |
| 1649283 | REYES REYES, ANA S. | HC 07 BOX 33112 | | | | HATILLO | PR | 00659 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 435729 | REYES REYES, JOSE MIGUEL | PO BOX 674 | MERCEDITA | | | PONCE | PR | 00715 | |
| 1617621 | Reyes Rivera , Sonia I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 | |
| 2110432 | Reyes Rivera Irizarry | 514 Valle Altamira Calle Jazmin | | | | Ponce | PR | 00728 | |
| 1564403 | Reyes Rivera, Jason Manuel | PO Box 3969 | | | | Mayaguez | PR | 00681 | |
| 1224207 | REYES RIVERA, JASON M. | PO BOX 3969 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 1862269 | Reyes Rivera, Lisandra | 5358 Urb. Hacienda La Matilde | Calle Bagazo | | | Ponce | PR | 00728 | |
| 1796132 | REYES RIVERA, NAIDA B. | #15 EL PARAISO SANTA BARBARA | | | | GURABO | PR | 00778 | |
| 1784572 | Reyes Rivera, Wanda E | Buzon A-1 Urb. Brisas de Camuy | | | | Camuy | PR | 00627 | |
| 1855044 | Reyes Romero, Amanda | Paseo Delta S. 1519 | Primera Seccion | Levittown | | Toa Baja | PR | 00949 | |
| 1638904 | Reyes Romero, Maritza | K-6 Urb. Estancias Las Trinitarias | Alfonso Rivera Cruz Bznl 771 | | | Aguirre | PR | 00704 | |
| 1786978 | Reyes Rosa , Yovanska | Calle 3 H2 Rep Valenciano | | | | Juncos | PR | 00777 | |
| 1470995 | Reyes Ruiz, Edward | 3D15 Calle Sajonia Villa del Rey 3 | | | | Caguas | PR | 00727 | |
| 1651372 | REYES SANCHEZ, LESLIE F | BARRIADA NUEVA | CALLE RODRIGUEZ 25 | | | CAYEY | PR | 00736 | |
| 1731997 | Reyes Sanchez, Maribel | Urb. Arboleda calle 2 A 2 | | | | Coamo | PR | 00769 | |
| 1583976 | Reyes Sanchez, Sonia M | PO Box 963 | BO Bajadero | | | Bajadero | PR | 00616 | |
| 1228543 | Reyes Santana, Johanna | Urb Alta Vista | 1838 Calle Clavel | | | Ponce | PR | 00716-2933 | |
| 1650752 | Reyes Santiago, Irma Grisel | PO Box 1762 | | | | Coamo | PR | 00769-1762 | |
| 1975250 | Reyes Santini, Ana Jocelyn | Paseo de santa Barbara Esmeralda 122 | | | | Gurabo | PR | 00778 | |
| 1779935 | REYES SANTINI, GLENDA L | HC01 BOX 10175 | | | | COAMO | PR | 00769 | |
| 1585653 | Reyes Torres, Maribel | Box 936 | | | | Jayuya | PR | 00664 | |
| 1586354 | Reyes Vazquez, Sandra L. | Los Prados Norte 51 | | | | Dorado | PR | 00646 | |
| 1497028 | Reyes Vega, Jorge L. | PMB-160 Avettito Castroste 102 | | | | PONCE | PR | 00716-0200 | |
| 1815580 | Reyes Velez, Jenny | Urb Caguas Milenio | Calle Del Lago #66 | | | Caguas | PR | 00725 | |
| 954540 | REYES, ANGEL CARRASQUILLO | PO BOX 1196 | | | | CIDRA | PR | 00739 | |
| 1581890 | REYES, PEDRO | URB RIO GRANDE ESTATES | 12203 CREINA MARGARITA | | | RIO GRANDE | PR | 00745 | |
| 1597473 | Reyes, Ruth Valladares | PO Box 235 | | | | Sabana Hoyos | PR | 00688-0235 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1823476 | Reyes-Estada, Jaime L. | HC-05 Box 13633 | | | | Juana Diaz | PR | 00795 | |
| 1084170 | REYMUNDO RIVERA VIERA | URB SANTA ROSA | 401 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 2073704 | Reynaldo Alicea Alicea | P.O. Box 561860 | | | | Guayanilla | PR | 00656 | |
| 38584 | REYNALDO AVILES FRANCO | HC 1 BOX 6717 | | | | MOCA | PR | 00676 | |
| 1435302 | Reynaldo Aviles Franco | HCI BOX 6717 | | | | MOCA | PR | 00676 | |
| 2030844 | Reynaldo Garcia Figueroa | 37 Calle Koppisch Urb. Ramirez e Are Nano | | | | Mayaguez | PR | 00682 | |
| 1524730 | REYNALDO GRIFFITH CEDENO | 5163 RAMON RIOS | | | | SABANA SECA | PR | 00952 | |
| 1084216 | REYNALDO HERNANDEZ ALVELO | HC-02 BOX 1944 | | | | BOQUERON | PR | 00622 | |
| 1575822 | Reynaldo L. Perez Lugo | Mans en Paseo de Reyes | D-51 Calle Reina Alexandra | | | Juana Diaz | PR | 00795 | |
| 344254 | REYNALDO MORALES FIGUEROA | URB. EL TORITO | CALLE 2 A-7 | | | CAYEY | PR | 00736 | |
| 1628516 | REYNALDO NEGRON LOPEZ | URB VILLA CAROLINA | 194 43 CALLE 527 | | | CAROLINA | PR | 00985 | |
| 441961 | REYNALDO RIVERA AVILES | VILLAMAYOR | 665 CALLE UNION APT 3A | | | SAN JUAN | PR | 00907 | |
| 1084282 | Reynaldo Rodríguez Navarrete | Urb Villa Del Carmen | A5 Calle Manuel Alcaide | | | Hatillo | PR | 00659 | |
| 1084292 | Reynaldo Saldana Gonzalez | Hc 05 Box 5957 | | | | Juana Diaz | PR | 00795 | |
| 1564202 | Reynaldo Santiago Ortiz | HC 15 Box 16546 | | | | Humacao | PR | 00791 | |
| 436872 | REYNALDO VILLANUEVA MORALES | 504 CALLE OBISBATE | | | | MAYAGUEZ | PR | 00682 | |
| 436872 | REYNALDO VILLANUEVA MORALES | HC 02 BOX 5715 | | | | RINCON | PR | 00677 | |
| 1737729 | Reynold Rodriguez Abad | Calle Esperanza | Edif. 17 Apto 6 | | | SAN GERMAN | PR | 00683 | |
| 436887 | REYNOSA, JOE | 4633 AVE ISLA VERDE STE 1102 | | | | CAROLINA | PR | 00979 | |
| 2060830 | Rhenna Lee Santiago Castro | #2C7 C/52 A Lomas Carolas | | | | Carolina | PR | 00985 | |
| 1664357 | RIBOBERTO JIMENEZ HUERTAS | APARTADO 1298 SAN SEBASTIAN | | | | SAN SEBASTIAN | PR | 00685 | |
| 1947411 | Ricarda Ortiz Cotto | 198 Hacienda Primavera | | | | Cidra | PR | 00739 | |
| 1943869 | Ricarda Ortiz Cotto | Calle Invierno FF8 | Hacienda Primavera | | | Cida | PR | 00739 | |
| 1947411 | Ricarda Ortiz Cotto | FF8 Calle Invierno | | | | Cidra | PR | 00739 | |
| 2035067 | Ricarda Rosado Rivera | P.O. Box 1433 | | | | Guanica | PR | 00653 | |
| 1804642 | Ricarda Toro Irizarry | Calle Ozquidia Casa 223A | Bo Olivares | | | Lajas | PR | 00667 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1656479 | Ricarda Toro Irizarry | HC02 10849 Barrio Olivares | | | | Lajas | PR | 00667 | |
| 1832646 | Ricardita Rivera Cruz | BO Canaboncito KM 4 | Buzon 31544 | | | CAGUAS | PR | 00725 | |
| 1966547 | Ricardo A Rivera Maisonet | PO Box 153 | | | | Luquillo | PR | 00773 | |
| 1601653 | Ricardo A. Perez-Rullan | 804 North End Street | | | | Saint Augustine | FL | 32095 | |
| 2050423 | Ricardo A. Reillo Rodriguez | Carr. 183 int 916 KM. 4 Barrio Cerro Gordo | | | | San Lorenzo | PR | 00754 | |
| 2050423 | Ricardo A. Reillo Rodriguez | Urb. Senderos de Gurabo #15 | | | | Gurabo | PR | 00778-9824 | |
| 1487701 | Ricardo A. Vega Castillo | #2 Calle Pino | | | | San Antonio | PR | 00690 | |
| 437034 | RICARDO ABREU CASALS | URB CITY PALACE | 306 CALLE LA MINERVA | | | NAGUABO | PR | 00718 | |
| 1084382 | RICARDO ACOSTA ACOSTA | URB VALLE ANDALUCIA | 3434 CORDOVA | | | PONCE | PR | 00728-3131 | |
| 1084389 | RICARDO AGUIRRE VELAZQUEZ | BO BARREZO | HC01 BOX 6751 | | | GUAYANILLA | PR | 00656 | |
| 1852100 | Ricardo Aguirre Velazquez | Urb. Parque Miramonte e/p | | | | Penuelas | PR | 00624 | |
| 745179 | RICARDO ALMODOVAR RODRIGUEZ | URB VILLA GRILLASCA | 812 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717-0568 | |
| 1823083 | Ricardo Almodovar Rodriguez | Urb Villa Grillasca 812 Calle Biaggi | | | | Ponce | PR | 00717-0568 | |
| 1652374 | RICARDO ASENCIO ALVAREZ | HC 1 BOX 7080 | | | | Cabo Rojo | PR | 00623-9725 | |
| 1547279 | Ricardo Burgos | HC-01 Box 5807 | | | | Juana Diaz | PR | 00795 | |
| 1642066 | Ricardo Burgos Crespo | Urb Laurel Sur 7005 Calle Turca Cotto | | | | Laurel | PR | 00780-5022 | |
| 1684206 | RICARDO CARABALLO PACHECO | URB LOS CAOBOS | 2003 CALLE GUAYACAN | | | PONCE | PR | 00716-2646 | |
| 1427506 | Ricardo Catarino | 1810 1st Street | | | | Neptune Beach | FL | 32266 | |
| 1721211 | Ricardo Chaulizant | RR 4 Box 7314 | | | | ANASCO | PR | 00610 | |
| 1721211 | Ricardo Chaulizant | Urb Estancias Santa Maria | Casa C 4 | | | ANASCO | PR | 00610 | |
| 1755830 | Ricardo Chaulizant Martinez | RR 4 Box 7314 | | | | ANASCO | PR | 00610 | |
| 1755830 | Ricardo Chaulizant Martinez | Urb. Estancias Santa Maria casa C-4 | | | | ANASCO | PR | 00610 | |
| 89281 | RICARDO CHIESA CHIESA | PO BOX 375414 | | | | CAYEY | PR | 00737 | |
| 1485445 | Ricardo Colon Morciglio | Urb Los Caobos | Aceitillos #573 | | | Ponce | PR | 00716 | |
| 1595072 | Ricardo Cruz Cruz | Calle 11 #218 Rio Canas Juana Diaz | HC-01 Box 31005 | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1586115 | Ricardo Cruz Cruz | Calle 11 #218 Rio Canas Juana Diaz | HC-01 Box 31005 | | | Juana Diaz | PR | 00795-9736 | |
| 745255 | RICARDO CRUZ PEREZ | PO BOX 86 | | | | GARROCHALES | PR | 00652 | |
| 1824119 | Ricardo Cruz Torres | P.O. Box 354/Tallaboa Alta Sector La Moca | carr 520 km 1.5 | | | Penueles | PR | 00624 | |
| 1084473 | Ricardo Cuprill Laracuente | 78 Calle Mejias | | | | Yauco | PR | 00698 | |
| 1639535 | Ricardo Delgado Fernández | Calle Mimosa 55 Urb El Rocío | | | | Cayey | PR | 00736 | |
| 1954109 | Ricardo Diaz Gomez | P.O. Box 2555 | | | | Juncos | PR | 00777 | |
| 1995116 | Ricardo Donatiu Berrios | Urb. Terrazas Demajagua II 204 Calle Diamante | | | | Fajardo | PR | 00738 | |
| 1648721 | Ricardo E Badillo Sosa | Barrio Voladora Moca Carr 125 Km 9.1 | San Antonio Box 294 | | | AGUADILLA | PR | 00690 | |
| 854209 | RICARDO E. PEREZ SANTIAGO | PO BOX 1033 | | | | Guaynabo | PR | 00970-1033 | |
| 1084506 | Ricardo E. Umanas Perez | HC 5 Box 58206 | | | | Hatillo | PR | 00659 | |
| 1084506 | Ricardo E. Umanas Perez | HC 5 Box 92457 | | | | Arecibo | PR | 00612 | |
| 745290 | RICARDO ESTRADA TORRES | URB LAS DELICIAS A 1 | | | | BARCELONETA | PR | 00617 | |
| 1862883 | RICARDO F SANTANA CHARRIEZ | EST DE MIRAMAR | 119 CALLE TENERIFE | | | Cabo Rojo | PR | 00623 | |
| 1725075 | RICARDO F SANTANA CHARRIEZ | PO BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 2114029 | RICARDO FIGUEROA COLLAZO | 1 SECTOR ACHOTE | | | | Villalba | PR | 00766 | |
| 1932539 | RICARDO FRANCISCO SANTANA CHARRIEZ | Administracion Rehabilitacion Vocacional | Edificio Medical Emporium 351 | Ave Hostos Suite 401 | | Mayaguez | PR | 00680-1504 | |
| 1846654 | RICARDO FRANCISCO SANTANA CHARRIEZ | EDIFICIO MEDICAL EMPORIUM 351 | AVE HOSTOS SUITE 401 | | | MAYAGUEZ | PR | 00680-1504 | |
| 1937952 | Ricardo Francisco Santana Charriez | Est De Miramar | 119 Calle Tenerife | | | Cabo Rojo | PR | 00623 | |
| 1932539 | RICARDO FRANCISCO SANTANA CHARRIEZ | EXT DE MIRAMAR | 119 CALLE TENERIFE | | | Cabo Rojo | PR | 00623 | |
| 1706227 | Ricardo Fuentes Rodríguez | Hc 4 Buzón 50616 | | | | Morovis | PR | 00687 | |
| 1517386 | RICARDO GARCIA ACCEVEDO | PO BOX 5000 | PMB 848 | | | Camuy | PR | 00627 | |
| 185987 | RICARDO GARCIA LUGO | CROWN HILL | 186 CALLE CARIBE | | | SAN JUAN | PR | 00926 | |
| 1139738 | RICARDO GARCIA MORALES | COND CITY VIEW TOWER | 2002 CALLE LAS VIOLETAS APT 304C | | | SAN JUAN | PR | 00915-3544 | |
| 1456210 | Ricardo Gonzalez Pagan | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1456210 | Ricardo Gonzalez Pagan | Calle 27 Blog 2 G 12 | | | | April Gardens Las Piedras | PR | 00771 | |
| 1672365 | Ricardo Gordils Bonilla | Urb. Santa Monica Calle 7 H-6 | | | | San Cermon | PR | 00683 | |
| 1584862 | RICARDO GRIFFITH CEDENO | 5159 AVE RAMON RIOS | | | | SABANA SECA | PR | 00952-4250 | |
| 2119182 | Ricardo Guadalupe Falero | Urb. Luquillo Mar CC 7b Calle C | | | | Luquillo | PR | 00773 | |
| 554241 | RICARDO H TORRES MORALES | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681 | |
| 2097010 | Ricardo H. Torres Morales | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 1902274 | Ricardo H. Torres Morales | PO Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 1669163 | Ricardo Haddock Torres | P.O. Box 30941 | | | | San Juan | PR | 00929-1941 | |
| 745337 | RICARDO HENRIGUEZ ROSARIO | URB SAN JOSE | 1260 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 1813754 | Ricardo Hernandez De Luna | 290 Calle Segovia | | | | Ponce | PR | 00716 | |
| 1980101 | Ricardo Hernandez Pecunia | Carr 4488 kmo 8 Bo. Abrahonda | | | | Camuy | PR | 00627 | |
| 1980101 | Ricardo Hernandez Pecunia | HC-05 Box 25811 | | | | Camuy | PR | 00627 | |
| 1449428 | RICARDO J CHIPI MILLARES | PO BOX 193497 | | | | SAN JUAN | PR | 00919-3497 | |
| 1449428 | RICARDO J CHIPI MILLARES | URB TORRIMAR MALAGA 911 | | | | Guaynabo | PR | 00966 | |
| 858564 | RICARDO J ROMERO RAMIREZ | PO BOX 837 | | | | HORMIGUEROS | PR | 00660 | |
| 2062317 | Ricardo J Rosario Rosado | C13 Calle Violeta | Urb Bella Vista | | | Aibonito | PR | 00705 | |
| 1703006 | Ricardo J. Massanet Cruz | BO Ancones Altos | 5 Calle De Diego | | | SAN GERMAN | PR | 00683 | |
| 2078035 | Ricardo J. Massanet Cruz | Urb. El Real 400 Calle Reina | | | | SAN GERMAN | PR | 00683 | |
| 1753227 | Ricardo Jiménez Díaz | 16 Sector Barranco | | | | Caguas | PR | 00725 | |
| 1505069 | Ricardo L Negron | Calle Estancia 605 | Caparra Height | | | San Juan | PR | 00920 | |
| 1084647 | RICARDO LARACUENTE TORRES | URB VILLA DEL CARMEN | 259 CALLE SEGOVIA | | | PONCE | PR | 00716 | |
| 1736391 | Ricardo Lebron Irizarry | PMB 265, PO Box 70344 | | | | San Juan | PR | 00936 | |
| 278134 | RICARDO LORENZO | #22 CALLE BAHIA URB. ATLANTIC VIEW | | | | AGUADILLA | PR | 00603 | |
| 278134 | RICARDO LORENZO | PO Box 485 | | | | MOCA | PR | 00676 | |
| 1775282 | Ricardo M Rivera Colon | PO Box 1081 | | | | Salinas | PR | 00751 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1632174 | RICARDO MARRERO MATOS | COND. BOSQUE DEL RIO 410 CARR. 876 #124 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1778131 | RICARDO MARTINEZ NATAL | JARDINES DE MONACA 1 | CALLE 3D-5 MANUEL JIMENEZ | | | MANATI | PR | 00674 | |
| 312495 | Ricardo Martinez Rodriguez | Hc 04 Box 11378 | Almacito Alto | | | Yauco | PR | 00698 | |
| 437337 | RICARDO MARTINEZ VELEZ | HC 02 BOX 361 | | | | YAUCO | PR | 00698 | |
| 1652708 | Ricardo Medina Rodriguez | HC 3 Box 3287 | | | | Florida | PR | 00650-9653 | |
| 1640471 | Ricardo Mercado Gonzalez | 11 Notthingham Ct. | | | | Reading | PA | 19601 | |
| 1813958 | Ricardo Mercado Rivera | Comunidad La Prra | 44083 | | | Manati | PR | 00674 | |
| 437352 | RICARDO MOLINA LUNA | PO BOX 1068 | | | | Barranquitas | PR | 00794 | |
| 2105428 | Ricardo Montalvo Nieves | HC-02 Box 6451 | | | | Guayanilla | PR | 00656-9714 | |
| 1583501 | Ricardo Morales Morales | #1070 Ave. Santitos Colon Urb. Rio Cristal | | | | Mayaguez | PR | 00680 | |
| 1584091 | Ricardo Morales Morales | Ave. Santitos Colon #1070 | Urb. Rio Cristal | | | Mayaguez | PR | 00680 | |
| 1482378 | Ricardo Morales Morales | Urb. Rio Cristal Ave. Satitos Colon #1070 | | | | Mayaguez | PR | 00680 | |
| 2160961 | Ricardo Morales Rivera | Box 1014 | | | | Patillas | PR | 00723 | |
| 2079341 | Ricardo Morales Rivera | Urb. San Martin Calle 3 #51 | | | | Patillas | PR | 00723 | |
| 745479 | RICARDO NIEVES CARDONA | HC 3 BOX 17471 | | | | QUEBRADILLAS | PR | 00678 | |
| 1892909 | Ricardo Olivencia de Jesus | 57 Felipe Ruiz | | | | QUEBRADILLAS | PR | 00678 | |
| 1458452 | Ricardo Omar Aguino Valle | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1458452 | Ricardo Omar Aguino Valle | Via 49 4HS #3 Villa Fontana | | | | Carolina | PR | 00983 | |
| 2093726 | RICARDO ORTIZ RODRIGUEZ | CARRETARA 720 KM 0.3 INT. | BO. PALOHIN CODO | | | Barranquitas | PR | 00794 | |
| 2093726 | RICARDO ORTIZ RODRIGUEZ | HC-03 BOX 8319 | | | | Barranquitas | PR | 00794 | |
| 387183 | RICARDO OTERO HUERTAS | URB REPARTO DAVILA | 6 CALLE DAVILA | | | BAYAMON | PR | 00959 | |
| 1084756 | RICARDO PACHECO PADILLA | 29 C7 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 1084756 | RICARDO PACHECO PADILLA | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1084759 | RICARDO PEDRAZA MARTINEZ | BO BAYAMON | BUZON 6135 | | | CIDRA | PR | 00639 | |
| 1084759 | RICARDO PEDRAZA MARTINEZ | HACIENDA VISTA PLATA 13 CALLE LACIMA | | | | CAYEY | PR | 00736 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2013065 | RICARDO PEREZ TALAVERA | 463 AVENIDA VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 2013065 | RICARDO PEREZ TALAVERA | HC-8 BOX 24540 | | | | AGUADILLA | PR | 00603-9646 | |
| 745519 | RICARDO R RODRIGUEZ TORRES | 63 CALLE SOCORRO | | | | QUEBRADILLAS | PR | 00678 | |
| 1996879 | RICARDO RAFAEL RIVERA SANCHEZ | URB.LOS ROBLES CALLE 4 F14 | | | | GUARBO | PR | 00778 | |
| 1702149 | Ricardo Ralat Colon | Barrio Coqui Parcelas Viejas 81 A | | | | AGUIRRE | PR | 00704 | |
| 1965048 | Ricardo Rentas Serrano | Urb. Villa del Carmen | 936 Calle Samaria | | | Ponce | PR | 00716-2127 | |
| 2123854 | Ricardo Reyes Guzman | Bo Real Anon Carr 511 KM 3.4 | | | | Ponce | PR | 00780 | |
| 2123854 | Ricardo Reyes Guzman | HC 06 Box 4379 | | | | Coto Laurel | PR | 00780-9523 | |
| 1084819 | RICARDO RIOS NIEVES | BOX 3045 | | | | JUNCOS | PR | 00777 | |
| 442103 | RICARDO RIVERA BADILLO | 307 A CRUZ ZAPATA | URB EL BOSQUE | | | LAS MARIAS | PR | 00670 | |
| 1944987 | Ricardo Rivera Cordero | 16T 8 Urb. Lomas Country Clumb | | | | Ponce | PR | 00730 | |
| 1991522 | Ricardo Rivera Reyes | C-11 A Jardines Lafayette | | | | Arroyo | PR | 00714 | |
| 2079079 | Ricardo Rivera Reyes | C-11 A Jards. Lafayette | | | | Arroyo | PR | 00714 | |
| 745549 | RICARDO RIVERA RODRIGUEZ | HC 1 BOX 7496 | | | | GUAYANILLA | PR | 00656 | |
| 745549 | RICARDO RIVERA RODRIGUEZ | Hc-01 Box 7551 | | | | Guayanilla | PR | 00656 | |
| 1697097 | Ricardo Rivera Rosa | HC #01 Box 3232 | | | | Yabucoa | PR | 00767 | |
| 1722220 | RICARDO RIVERA ROSA | HC 77 BUZON 8714 | | | | VEGA ALTA | PR | 00692 | |
| 1722220 | RICARDO RIVERA ROSA | RICARDO RIVERA ROSA OFICINISTA DE CONTABILIDAD II MUNICIPIO DE VEGA ALTA APARTADO 1390 | | | | VEGA ALTA | PR | 00692 | |
| 1084851 | RICARDO RIVERA VAZQUEZ | 10 URB. VILLA FLORES | | | | Sabana Grande | PR | 00637 | |
| 1451660 | Ricardo Rivera Vazquez | 10 Villa Flores | BO Santana | | | Sabana Grande | PR | 00637 | |
| 1722631 | Ricardo Robles De Jesus | P.O. Box 1495 | | | | Morovis | PR | 00687 | |
| 1597970 | Ricardo Robles Ortiz | 61 Calle Otono | Praderas De Morovis Sur | | | Morovis | PR | 00687 | |
| 1718366 | Ricardo Robles Ortiz | 61 Calle Otoño | Praderas de Morovis Sur | | | Morovis | PR | 00687 | |
| 1084868 | RICARDO RODRIGUEZ PINTO | 37 CALLE DE DIEGO URB SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1084868 | RICARDO RODRIGUEZ PINTO | COOP TORRES DE CAROLINA | 609B | | | CAROLINA | PR | 00979 | |
| 1871631 | Ricardo Rodriguez Rodriguez | K-167 Alturas Sabaneras | | | | Sabana Grande | PR | 00637 | |
| 1871940 | Ricardo Rodriquez Medina | BO. BORRERO CARR INT. 131 K.0.7 | | | | GUAYANILLA | PR | 00656 | |
| 1139854 | RICARDO ROJAS SANTIAGO | PO BOX 476 | | | | SAN LORENZO | PR | 00754 | |
| 1631838 | Ricardo Rosado Rios | Urb. Valencia Calle Guipuzcoa Num. 319 Alto | | | | San Juan | PR | 00923 | |
| 1748050 | RICARDO ROSARIO ROMAN | COND.RIVER PARK EDIFICIO P | APT.P207 | | | BAYAMON | PR | 00961 | |
| 745595 | RICARDO ROVIRA TIRADO | 286 CALLE LAS UVAS | | | | ISABELA | PR | 00662 | |
| 1605308 | Ricardo Santana Jiménez | Naranjo BD-5 | Valle Arriba HTS | | | Carolina | PR | 00983 | |
| 1850361 | Ricardo Santana Ramos | P.O. Box 1104 | | | | SAN GERMAN | PR | 00683 | |
| 514605 | RICARDO SANTIAGO APONTE | URB VILLA DEL RIO | G16 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 | |
| 934032 | RICARDO SANTIAGO COLLAZO | REPARTO FENNEDY #88 | | | | PENUELAS | PR | 00624 | |
| 546774 | RICARDO TIRADO MAYSONET | URB. LEVITTOWN | AQ 10 CALLE LYDIA | | | Toa Baja | PR | 00949 | |
| 2087301 | Ricardo Torres Aviles | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 1489645 | Ricardo Torres Delgado | 108 C/Principal Buenaventura | | | | Carolina | PR | 00987 | |
| 1844348 | Ricardo Torres Robles | PO Box 12 | | | | Penuelas | PR | 00624 | |
| 1462804 | Ricardo Torres Roman | Calle Paris 243 PMB 1225 | | | | San Juan | PR | 00917 | |
| 1462804 | Ricardo Torres Roman | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1848916 | RICARDO TORRES TORRES | 36 CALLE DIAMANTE | | | | PONCE | PR | 00730 | |
| 1929975 | Ricardo Torruella Rivera | Urb. Villa del Carmen | Calle Toscania #3251 | | | Ponce | PR | 00716 | |
| 437562 | RICARDO VAZQUEZ | URB SANTA ISIDRA III | A 22 CALLE B | | | FAJARDO | PR | 00738 | |
| 1786405 | Ricardo Viera Sanchez | PO BOX 575 | | | | Carolina | PR | 00986 | |
| 1702621 | Ricardo Viera Sanchez | PO BOX 575 | | | | Carolina | PR | 00986 | |
| 1722962 | Ricardo Villanero Cortes | HC 59 BZN 5761 | | | | AGUADA | PR | 00602 | |
| 1848745 | RICARDO VILLANUEVA CORTES | HC 59 BLN 5761 | | | | AGUADA | PR | 00602 | |
| 1925427 | Ricardo Villanueva Cortes | HC-59 BZN 5761 | | | | AGUADA | PR | 00602 | |
| 1840708 | Ricasol Cruz Martinez | HC-02 Box 11081 | | | | Lajas | PR | 00667 | |
| 437588 | RICE DILME, ELIZABETH | URB MANSIONES DE ESMERALDA A 10 | 277 AVE LOPATEGUI | | | Guaynabo | PR | 00969 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1084995 | Richard A Barada Pellot | 1024 Valencia Vista Way, Apt 302 | | | | Orlando | FL | 32825-4765 | |
| 291917 | Richard A Maldonado Martinez | PO Box 363 | | | | Rio Grande | PR | 00745 | |
| 43341 | Richard A. Baez Sanchez | Policia de P.R. | Ave. Roosevelt Cuavtel General Policia | | | Hato Rey | PR | | |
| 43341 | Richard A. Baez Sanchez | Urb La Quinta | Calle 1 A-6 | | | Yauco | PR | 00698 | |
| 1461323 | RICHARD ACEVEDO VEGA | REPARTO OLIVERAS | 36 BO MIRADERO CALLE VENUS | | | Cabo Rojo | PR | 00623 | |
| 1512471 | Richard and Susan Hannasch | 258 Meadowbrook Country Club Estates | | | | Ballwin | MO | 63011 | |
| 1515516 | Richard Burgos Ortiz | Apto 898 | | | | Orocuvis | PR | 00720 | |
| 1427124 | Richard Carrasquillo Feliz | URB O REILLY | 112 CALLE 5 | | | GURABO | PR | 00778 | |
| 1786952 | Richard Cruz Irizarry | Urbanización Mifedo | Buzón 442 Yararí | | | Yauco | PR | 00698-4157 | |
| 1890849 | Richard D. Lugo De Jesus | 135 Paseo Rocio Mansion del Sol | | | | Sabana Seca | PR | 00952 | |
| 1744443 | RICHARD ESTREMERA RUIZ | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | | JUANA DIAZ | PR | 00795 | |
| 745728 | RICHARD FELICIANO VEGA | BOX 294 | | | | MARICAO | PR | 00606 | |
| 1085059 | RICHARD FELICIANO VEGA | PO BOX 294 | | | | MARICAO | PR | 00606 | |
| 1732180 | Richard Fret Hernandez | Carr. 155 Bo Gato | | | | Orocovis | PR | 00720-9216 | |
| 1768326 | Richard Garcia Jimenez | Urb. Valle de Andalucia 333 | | | | Ponce | PR | 00728 | |
| 1911118 | Richard Garcia Jimenez | Urb. Valle de Andalucia 3333 | | | | Ponce | PR | 00728 | |
| 2121952 | Richard Gonzalez | Res. Monte Hatillo | EDF-39 Apt-474 | | | San Juan | PR | 00924 | |
| 206185 | Richard Gonzalez Vega | PO Box 1554 | | | | Orocovis | PR | 00720 | |
| 1618898 | RICHARD JIMENEZ MOLINA | CIUDAD JARDIN III | 415 CALLE VERBENA | | | TOA ALTA | PR | 00953 | |
| 437680 | RICHARD KILGORE RODRIGUEZ | HC 1 BOX 8261 | | | | PENUELAS | PR | 00624 | |
| 1466252 | Richard Negron Velez | Calle 7 #294 Urb. Jardines de Toa Alta | | | | TOA ALTA | PR | 00954 | |
| 2132997 | Richard Ortiz Cruz | Calla Castillo # 20 | | | | Ponce | PR | 00730 | |
| 2132896 | RICHARD ORTIZ CRUZ | CALLE CASTILLO #20 | | | | PONCE | PR | 00730 | |
| 745791 | RICHARD PACHECO COLLAZO | PARC SABANETA | 75 PROGRESO | | | MERCEDITA | PR | 00715 | |
| 1899204 | RICHARD QUINONES GARAY | 600 BRISAS DE PANORAMA | APT 241 | | | BAYAMON | PR | 00957 | |
| 1517108 | Richard R. Flores Martínez | P.O. Box 1052 | | | | Yauco | PR | 00698 | |
| 1518359 | Richard Ramos Laboy | HC-15 Box 15679 | | | | Humacao | PR | 00791 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 934102 | RICHARD RIVERA CORTES | URB LOS FLAMBOYANES | 44 CALLE SAUCE | | | GURABO | PR | 00778 | |
| 1601555 | RICHARD RIVERA RIVERA | 42 CALLE MANUEL A. NEGRON | | | | YAUCO | PR | 00698 | |
| 2077663 | Richard Rodriguez Hernandez | P.O Box 562 | | | | Las Marias | PR | 00670 | |
| 1581301 | Richard Rodriguez Torres | 9 Dorcas Ave | | | | Florence | KY | 41018 | |
| 493817 | RICHARD ROSADO JIMENEZ | ROUTE HC-02 BOX 7337 | | | | LARES | PR | 00669 | |
| 1559345 | Richard Santiago Maldonado | PO Box 984 | | | | Catano | PR | 00963 | |
| 1474892 | Richard Stewart | 2701 Hampton Circle N | | | | Delray Beach | FL | 33445 | |
| 1751084 | Richard Torres De Jesus | #264 Calle Pesante | | | | Santurce | PR | 00912 | |
| 1545536 | Richard Torres Nunez | HC-05 BOX 13260 | | | | Joana Diaz | PR | 00795 | |
| 1569550 | RICHARD TORRES NUNEZ | HC-05 BOX 13260 | | | | JUANA DIAZ | PR | 00795 | |
| 1085206 | RICHARD TORRES NUNEZ | HC5 BOX 13260 | | | | JUANA DIAZ | PR | 00795 | |
| 567379 | Richard Vargas Cruz | BO SUSUA BAJA | 120- C CALLE CLAVEL | | | Sabana Grande | PR | 00637 | |
| 568497 | RICHARD VARGAS RODRIGUEZ | 18 CALLE 65 DE INFANTERIA | | | | GUANICA | PR | 00653-2721 | |
| 1085212 | RICHARD VELAZQUEZ DAVILA | 5205 VILLA ROSA AVE. | | | | SAINT CLOUD | FL | 34771 | |
| 1085212 | RICHARD VELAZQUEZ DAVILA | CONTRY CLUB | CALLE 243 JJ5 | | | CAROLINA | PR | 00982 | |
| 934125 | RICHIE CORREA DELGADO | HC-01 BOX 6106 | | | | GUAYANILLA | PR | 00656 | |
| 1542357 | Rickerme Muñoz Muñoz | Urb Alturas De Yauro M-1 Calle 6 | | | | Yauco | PR | 00698 | |
| 1624729 | RICKERME MUÑOZ MUÑOZ | URB. ALTURAS DE YAUCO M-1 CALLE 6 | | | | YAUCO | PR | 00698 | |
| 1085229 | RICKI N MATOS REYES | HC57 BOX 11004 | BO CRUCES | | | AGUADA | PR | 00602 | |
| 1609467 | Ricky Pamblanco Rodriguez | Urb. Santa Teresita 6329 Calle San Alfonso | | | | Ponce | PR | 00730 | |
| 1139972 | RICKY RODRIGUEZ VEGA | BO MAGINAS | 232 CALLE ROBLES | | | Sabana Grande | PR | 00637 | |
| 1085241 | RICKY TORRES MARRERO | PO BOX 197 | | | | Villalba | PR | 00766 | |
| 1399532 | RIEFKOHL, ALEXY G | URB LOS FAROLES | 500 CARR 861 APT 43 | BAYAMON | | BAYAMON | PR | 00956 | |
| 2052870 | Riehard A. Feliciano Vega | PO Box 294 | | | | Marcoa | PR | 00606 | |
| 1830820 | Riera Aponte, Marihelva | O-21 c Feliciano Delgado | Nueva Vida | | | Ponce | PR | 00728 | |
| 2030215 | Rigoberto Dominicci Turell | HC 02 Box 6651 | | | | JAYUYA | PR | 00664 | |
| 1085254 | RIGOBERTO FIGUEROA BAEZ | HC 71 BOX 7228 | | | | CAYEY | PR | 00736 | |
| 1757586 | RIGOBERTO FIGUEROA BAEZ | HC 71 BOX 7228 | | | | CAYEY | PR | 00736 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1786143 | Rigoberto Guilloty Borges | HC 01 3835 | Callejones | | | Lares | PR | 00669 | |
| 1810765 | RIGOBERTO GUILLOTY BORGES | HC 01 BOX 3835 | CALLEJONES | | | LARES | PR | 00669 | |
| 1571469 | Rigoberto Jimenez Huertas | Apartment 1298 | | | | San Sebastian | PR | 00685 | |
| 1571469 | Rigoberto Jimenez Huertas | Departmento de la Familia | 4160 Ave Emerito Estrada | Suite 400 | | San Sebastian | PR | 00605 | |
| 1552139 | RIGOBERTO JIMENEZ HUERTAS | PO Box 1298 | | | | San Sebastian | PR | 00685 | |
| 243296 | RIGOBERTO JORDAN FELICIANO | ALFREDO PALMIERI # 19 | | | | Adjuntas | PR | 00601 | |
| 1609565 | Rigoberto Lucca Irizarry | J-10 Calle 9 Ext Villa Rica | | | | Bayamon | PR | 00959 | |
| 2132249 | RIGOBERTO OCASIO NAZARIO | PO BOX 560398 | | | | GUAYANILLA | PR | 00656 | |
| 2132289 | Rigoberto Ocasio Nazario | PO Box 5609398 | Urb San Francisco | Calle San Miguel #78 | | Guaynilla | PR | 00656 | |
| 745920 | RIGOBERTO OCASIO NAZARIO | URB. SAN FRANASCO #78 | CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | |
| 2132156 | RIGOBERTO OCASIO NAZARIO | URB. SAN FRANCISCO | CALLE SAN MIGUEL #78 | | | YAUCO | PR | 00698 | |
| 1969678 | Rigoberto Ocasio Torres | P.O. Box 560398 | | | | Guayanilla | PR | 00656 | |
| 2054072 | Rigoberto Olmeda Olmeda | HC 15 Box 15597 | | | | Humacao | PR | 00791-9480 | |
| 2171464 | Rigoberto Ortiz Cruz | Residencial Edificio #8 Apartamento | Jardines de Oriente #150 | | | Humacao | PR | 00791 | |
| 1085278 | RIGOBERTO RIVERA TORRES | HC 06 BOX 20632 | | | | PONCE | PR | 00731-9602 | |
| 1800716 | Rigoberto Roman Irizarry | PO Box 159 | | | | Angeles | PR | 00641 | |
| 1741676 | Rigoberto Rondon Maldonado | 125 Calle Piedra Luna | Urb. Colinas 2 | | | Hatillo | PR | 00659 | |
| 2141612 | Rigoberto Santiago Colon | 20 Calle Pepito Figueroa | | | | Coto Laurel | PR | 00780 | |
| 1667841 | Rigoberto Soto Irizarry | HC 02 Box 6407 | | | | Guayanilla | PR | 00656 | |
| 559388 | RIGOBERTO TORRES VELEZ | APARTADO 1173 | | | | Adjuntas | PR | 00601 | |
| 559388 | RIGOBERTO TORRES VELEZ | BOX 1173 | | | | Adjuntas | PR | 00601 | |
| 1485986 | Rigoberto Vega Gonzalez | 2 Ext Puntuoro Calle Pacifico | 6399 | | | Ponce | PR | 00928 | |
| 1945288 | RIMA N RAMOS GARCIA | PO BOX 727 | | | | AGUADA | PR | 00602 | |
| 1494662 | RINA G. CRUZ RIVERA | URB. JARDINES DE SALINAS | CALLE E #33 | | | SALINAS | PR | 00751 | |
| 2131005 | RINA R. RODRIGUEZ MORELL | HC-06 BOX 8590 | | | | JUANA DIAZ | PR | 00795-9610 | |
| 1809224 | Rios Arce, Luz  E. | Villa Serena | Calle Lirio Q20 | | | Arecibo | PR | 00612 | |
| 1814530 | RIOS BAEZ , LOURDES | HC 09 BOX 5839 | | | | SABANA GRANDE | PR | 00637 | |
| 1777598 | Rios Bedoya, Aracelly | Urb. Roosevelt | Calle Eddie Garcia 482 | | | San Juan | PR | 00918 | |
| 438377 | Rios Blay, Juan F | Urb. La Merced | 522 Calle Eddie Gracia | | | San Juan | PR | 00918 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1819109 | Rios Bonaparte, Ramon E | Urb. Miraflores | 31102 Calle Miramelinda | | | Dorado | PR | 00646 | |
| 438392 | RIOS BURGOS, JESUS | PARCELAS AMADEO | 20 CALLE A-3 | | | VEGA BAJA | PR | 00693 | |
| 1584176 | Rios Carrion, Awilda | Apartado 91 | | | | Luquillo | PR | 00773 | |
| 1584176 | Rios Carrion, Awilda | P.O Box 91 | | | | Luquillo | PR | 00773 | |
| 1810307 | RIOS CASTRO, CARMEN M. | LEVITTOWN 3RA SECCION | PASEO CALAMAR 3065 | | | TOA BAJA | PR | 00949 | |
| 1719328 | Rios Crespo, Ada Carmen | 55 Calle Siena Clausells | | | | Ponce | PR | 00730 | |
| 1632759 | Rios Crespo, Carmelo | 1116 Carlos E. Chardon Villas de Rio Canas | | | | Ponce | PR | 00728-1931 | |
| 1744345 | Rios Diaz, Maria I. | B-7 Urb. Brisas de Camuy | | | | Camuy | PR | 00627 | |
| 1752126 | Rios Galan, Zadira | C-3  calle Canario | | | | Arecibo | PR | 00612 | |
| 1606569 | Rios Gonzalez, Gloria M | PO Box 425 | | | | Lares | PR | 00669 | |
| 1690831 | Rios Guadarrama, Hector Enrique | H-C-03 BOX 13657 | | | | UTUADO | PR | 00641 | |
| 1762106 | Rios Guzman, Lourdes M | PO Box 197 | | | | Corozal | Pr | 00783 | |
| 813745 | RIOS HEREDIA, VANESSA | PARC EL GUANO A | HC 4 BOX 10063 | | | UTUADO | PR | 00641 | |
| 813744 | RIOS HEREDIA, VANESSA | HC 4 BOX 10063 | PARC EL GUANO A | | | UTUADO | PR | 00641 | |
| 566729 | RIOS HEREDIA, VANESSA | HC 04 BOX 10063 | | | | UTUADO | PR | 00641 | |
| 1814579 | Rios Hernandez, Yolanda | Urb. Paseo las Flores | 4649 Calle Adanai | | | Isabela | PR | 00662 | |
| 1610400 | Rios Irizarry, Alexi | Calle 12 Buzon 155 Nacion Vide | El Tuque | | | Ponce | PR | 00728 | |
| 438989 | RIOS JOGLAR, VIVIANNE | URB SUNVILLE | U-5 CALLE 22 | | | TRUJILLO ALTO | PR | 00976 | |
| 1777724 | Rios La Luz, Melissa | Melissa Rios La Luz | HC01 Box 5053 Bo. Jaguas | | | Ciales | PR | 00638 | |
| 1724153 | RIOS LINARES, RICHARD | PO BOX 1261 | | | | SABANA GRANDE | PR | 00637 | |
| 439031 | RIOS LOPEZ, CLEMENCIA | PO BOX 40582 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 1578312 | Rios Maldonado, Leslie Frank | Carr 123 KM 37.4 | | | | Adjuntos | PR | 00601 | |
| 1578840 | Rios Maldonado, Leslie Frank | Corr 123 Km 37-4 | | | | Adjuntos | PR | 00601 | |
| 1578312 | Rios Maldonado, Leslie Frank | PO Box 750 | | | | Adjuntos | PR | 00601 | |
| 1578840 | Rios Maldonado, Leslie Frank | PO Box 750 | | | | Adjuntas | PR | 00601 | |
| 1849746 | Rios Matos, Maria Belen | 1321 Calle Almendro | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 1740563 | Rios Maury, Sol De Lourdes | Ave Antonio Rivera Morales 90 | | | | San Sebastian | PR | 00685 | |
| 439256 | RIOS MENDEZ, ARNET | HC-03 BOX 17945 | | | | QUEBRADILLAS | PR | 00662 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 439256 | RIOS MENDEZ, ARNET | P.O. Box 1123 | | | | Hatillo | PR | 00659 | |
| 439272 | RIOS MERA, MILDRED | APT 664 | | | | VILLALBA | PR | 00766-0664 | |
| 1587979 | Rios Morales, Elvin | Centro Regional de Distribucion | Avenida Alga wobo | Edif 4 Alturas de Mayaguez | | Mayaguez | PR | 00682-6319 | |
| 1587979 | Rios Morales, Elvin | HC-57 Box 10038 | | | | Aguada | PR | 00602 | |
| 1818066 | Rios Morales, Felix Luis | 2331 Sucre Urb. La Providencia | | | | Ponce | PR | 00728 | |
| 1226312 | RIOS ORTIZ, JESSICA | RR 3 BOX 3323 | | | | SAN JUAN | PR | 00926 | |
| 439480 | RIOS ORTIZ, MARIA I. | PARQUE LAS HACIENDAS | F 4 CALLE ABACOA | | | CAGUAS | PR | 00727 | |
| 439666 | RIOS RAMIREZ, RICHARD | HC-01 BOX 3228 | | | | HORMIGUEROS | PR | 00660 | |
| 439669 | Rios Ramos, Ana  E | Po Box 6024 | | | | Caguas | PR | 00726 | |
| 1600898 | Ríos Ramos, Wanda I. | Carr. 172 Km 7.1 | Bo.Certenejas II | | | Cidra | PR | 00739 | |
| 1600898 | Ríos Ramos, Wanda I. | P.O. Box 718 | | | | Cidra | PR | 00739 | |
| 1966612 | Rios Rivera, Carlos | Ave Pedregal Montecillo II Apt 2406 | | | | Trujillo Alto | PR | 00976 | |
| 1971593 | Rios Rivera, Carlos | Ave. Pedregal Montecillo II Apto 2406 | | | | Trujillo Alto | PR | 00976 | |
| 1583414 | Rios Rodriguez, Maria  Teresa | 86 erisantemo | | | | Vega Baja | PR | 00693 | |
| 1656613 | Rios Rodriguez, Zahira | Urb. Savannah Real #152 | Calle Paseo Barcelona | | | San Lorenzo | PR | 00754 | |
| 1425756 | RIOS ROSA, JAVIER | RR-1 BOX 6397 | BARRIO POZULEO | | | GUAYAMA | PR | 00784 | |
| 1581072 | RIOS ROSA, SUHAIL MILAGROS | VALLE TOLIMA F-27 AVE. RICKY SEDA | | | | CAGUAS | PR | 00725 | |
| 1633606 | Rios Rosado, Carlos R | Urb. Chalets De Brisas Del Mar 156 | Calle Aquaviva | | | Guayama | PR | 00784 | |
| 1618175 | Rios Rosado, Carlos Ruben | Dpto de la Familia | Edificio Fisa #6 Ave Del Pueblo | | | Guayama | PR | 00784 | |
| 1618175 | Rios Rosado, Carlos Ruben | Urb. Chalets de Brisas del Mar | 156 Calle Aquaviva | | | Guayama | PR | 00784 | |
| 1177712 | RIOS RUIZ, CARLOS L | URB CANAS | 514 C LOS PINOS | | | PONCE | PR | 00728-1913 | |
| 15977 | RIOS SANCHEZ, ALMA | URB STA MARIA | D 22 C/ 4 | | | SAN GERMAN | PR | 00683 | |
| 1748058 | Rios Santiago, Angel Luis | P.O.Box 794 | | | | Barranquitas | PR | 00794 | |
| 1784959 | Rios Santiago, Victor | P.O Box 794 | | | | Barranquitas | PR | 00794 | |
| 1615109 | Rios Soto, Jose A. | CB. 573 Jardines Dr | | | | Rio Grande | PR | 00745 | |
| 1700669 | Rios Vazquez, Adianet | Urbanizacion La Esperanza | Calle 16 S47 | | | Vega Alta | PR | 00692 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1710067 | Rios Vega , Luis  G. | Urb San Ramon | A-14 Calle Carmelo Rodriguez | | | Hatillo | PR | 00639 | |
| 1578298 | Rios Viera, Francisco | Corr.123 Km 37.4 | | | | Adjuntas | PR | 00601 | |
| 1578298 | Rios Viera, Francisco | PO Box 750 | | | | Adjuntas | PR | 00601 | |
| 1562620 | Rios, David | Colinas del Oeste Str.12 I-21 | | | | Hormigueros | PR | 00660 | |
| 1601750 | Rios, Erika  Sierra | HC3 Box 31370 | | | | Florida | PR | 00650 | |
| 1545888 | Rios, Johnny  Rodriguez | Calle Carrion Maduro #191 | Bo. Buen comsejo | | | San Juan | PR | 00926 | |
| 1651306 | Risalina Ramos Valentin | PO Box 2282 | | | | Guayama | PR | 00785 | |
| 1786541 | Risela B. Ferrer Santiago | Box 775 | | | | UTUADO | PR | 00641 | |
| 791695 | RISELA B. FERRER SANTIAGO | PO BOX 775 | | | | UTUADO | PR | 00641 | |
| 1883554 | Rissela Berrocales Pagan | HC 08 Box 3005 | | | | Sabana Grande | PR | 00637 | |
| 1883554 | Rissela Berrocales Pagan | PO Box 10163 | | | | San Juan | PR | 00908-1163 | |
| 1648050 | RITA BERMUDEZ MARTINEZ | 23 CALLE CRISTIANO FIGUEROA BO. COQUI | | | | AGUIRRE | PR | 00704 | |
| 1896833 | Rita E Cruz Silva | PO Box 2309 | | | | SAN GERMAN | PR | 00683 | |
| 1815643 | RITA E. ALVARADO HERNANDEZ | BO BERNEJALES | PO BOX 226 | | | OROCOVIS | PR | 00720 | |
| 1817696 | Rita E. Alvarado Hernandez | Bo. Bermejales | P.O. Box 226 | | | Orocovis | PR | 00720 | |
| 2037730 | Rita Laracuente Diaz | 31 Borinquen | | | | Villalba | PR | 00766-1924 | |
| 1822197 | Rita Lina Ramos Cruz | Urb. Las Marias | Calle C #39 | | | Juana Diaz | PR | 00795 | |
| 1140074 | RITA M CANALS BERRIOS | PO BOX 528 | | | | QUEBRADILLAS | PR | 00678-0528 | |
| 1598614 | Rita M Lopez Figueroa | Condominio El Atlantico 1105 | | | | Toa Baja | PR | 00949 | |
| 1785954 | Rita M Negron Correa | Calle Pedro Flores | Urb. Monticielo 162 | | | CAGUAS | PR | 00725 | |
| 2026249 | Rita M Rivera Figueroa | HC 6 Box 6167 | | | | Juana Diaz | PR | 00795 | |
| 1820539 | Rita M Torres Ortiz | Barrio Limon Apt 224 | | | | Villalba | PR | 00766 | |
| 1783394 | Rita M. Negron Correa | Calle Pedro Flores | Urb. Monticiello 162 | | | CAGUAS | PR | 00725 | |
| 1691925 | Rita M. Rivera Miranda | Calle Juan Baiz #1280 | Apt. B-316 | Con. Parque de la Vista I | | San Juan | PR | 00924 | |
| 1906770 | Rita M. Torres Ortiz | Carr. 151 Km.8.4 Apt. 224 | | | | Villalba | PR | 00766 | |
| 1851689 | Rita M. Torres Ortiz | Carr.151 KM 8.4 | Apt.224 | | | Villalba | PR | 00766 | |
| 1928974 | Rita Maria Carreras Coello | 164 Calle Rey Fernando Coto Laurel | | | | Ponce | PR | 00780 | |
| 1748939 | Rita María Negrón Correa | 164 Calle Pedro Flores Urb Monticielo | | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1631744 | Rita Martinez Lebron | 13-21 Calle 25 Urb. | | | | Miraflores Bayamon | PR | 00957 | |
| 1793387 | Rita T Estevez | Urb. Colinas de Cupey C14 C/3 | | | | San Juan | PR | 00926 | |
| 1760278 | Rivas Abraham, Gisela | RR 6 Box 7414 | | | | Toa Alta | PR | 00953-9334 | |
| 1796834 | Rivas Baez, Aurea | Brisas de Naguabo | 105 Brisas de la Loma | | | Naguabo | PR | 00718 | |
| 1786338 | Rivas Cheverez, Javier | Urb. Jardines de Romaní | 44 Calle Rubí | | | Morovis | PR | 00687 | |
| 1649628 | RIVAS GARCIA, MARIO | Urb. Valle Arnba 139 Calle Robles | | | | Coamo | PR | 00769 | |
| 813985 | RIVAS MORALES, CARMEN | ESTANCIAS NITO MARTY, BO. MONTE GRANDE | 305 ESTANCIAS NITO MARTY | | | CABO ROJO | PR | 00623 | |
| 254830 | RIVAS SALAVARRIA, JUANA | P.O. BOX 622 | | | | JUNCOS | PR | 00777 | |
| 440909 | Rivas Sepulveda, Jorge I. | Hc 5 Box 5505 | | | | Yabucoa | PR | 00707 | |
| 1796240 | Rivas, Rolando | 25 Calle Dr. Umpierre | | | | Orocovis | PR | 00720 | |
| 1863120 | Rivera  Valle , Luz Eneida | 2814 Calle Estrella | | | | San Antoino | PR | 00690-1145 | |
| 1734772 | Rivera , Griselle  Vazquez | HC02 44025 | | | | ARECIBO | PR | 00612-9354 | |
| 1582337 | Rivera , Isiomara Zapata | HC-01 Box 5176 | | | | Lojas | PR | 00667 | |
| 1581259 | RIVERA ABOLAFIA, LEOCADIO | 70 URB. Los Mirasoles | | | | Arecibo | PR | 00612 | |
| 1581259 | RIVERA ABOLAFIA, LEOCADIO | HC 1 BOX 10712 | | | | ARECIBO | PR | 00612 | |
| 1581749 | RIVERA ABOLAFIA, ORLANDO | HC0 1 BOX 10712 | | | | ARECIBO | PR | 00612 | |
| 1747219 | RIVERA ABRAMS , MAGDALIZ | #18 CALLE LAS FLORES | BARRIO TERRANOVA | | | QUEBRADILLAS | PR | 00678 | |
| 1554870 | Rivera Abrams, Victor | Leonor Rodriguez Rodriguez | URB Ciudad Interamericana | 684 Calle Marlin | | Bayamon | PR | 00956 | |
| 1820428 | Rivera Acevedo, Ana Luisa | PO Box 401 | | | | Penuelas | PR | 00624 | |
| 1567567 | RIVERA ACEVEDO, HECTOR R. | BUZON 74 CALLE AMOR. | URB. PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 1570250 | Rivera Acevedo, Hilda | 507 Laurel Urb. Flamboy | | | | Mayaguez | PR | 00680 | |
| 1674455 | Rivera Acevedo, Luz Mercedes | Maestra de Inglés | Depto. de Educación de Puerto Rico | calaf | | San Juan | PR | 00919 | |
| 1674455 | Rivera Acevedo, Luz Mercedes | Urb El Paraiso 165 Ganges | | | | San Juan | PR | 00926 | |
| 1612824 | RIVERA ACEVEDO, YELITZA | VILLA CAROLINA | 92-69 CALLE:90 | | | CAROLINA | PR | 00985 | |
| 854438 | RIVERA ACOSTA, JOSE G. | COCO NUEVO 147 CALLE FD ROOSEVELT | | | | SALINAS | PR | 00751 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1575319 | RIVERA ACOSTA, RADAMES | CALLE SOL #223-A PARE BETANCES | | | | CABO ROJO | PR | 00623 | |
| 1633244 | Rivera Acosta, Radames | Calle Sol 223-A | Parcelas Betances | | | Cabo Rojo | PR | 00623 | |
| 1672228 | Rivera Agosto, Edna | PO Box 105 | | | | Sabana Grande | PR | 00637 | |
| 1800972 | Rivera Aguiar, Marie Zulie | Villa Carolina 105 | 21 Calle 102 | | | Carolina | PR | 00980 | |
| 1683226 | RIVERA AGUILAR, ANTONIO | URB SAN SALVADOR | B12 CALLE FERNANDEZ VANGAS | | | MANATI | PR | 00674-4904 | |
| 1762478 | Rivera Aguirre, Zelma | Urb San Miguel A 24 | | | | Santa Isabel | PR | 00757 | |
| 1822350 | Rivera Alers, Sidnia E. | RR04 Bzn. 8123 | | | | Anasco | PR | 00610-9504 | |
| 441265 | RIVERA ALGARIN, BRENDA | URB VILLA UNIVERSITARIA | CALLE 2 K11 | | | HUMACAO | PR | 00791 | |
| 1174919 | RIVERA ALGARIN, BRENDA | VILLA UNIVERSITARIA | K11 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 1570142 | Rivera Allende, Mc. Leyton | Bo. Mediania Baja | PO Box 46 | | | Loiza | PR | 00772 | |
| 814073 | RIVERA ALVARADO, IDA M | HELECHAL | HC 04 BOX 2244 | | | Barranquitas | PR | 00794 | |
| 1820523 | Rivera Alvarado, Ivelisse | P.O. Box 1150 | | | | Aibonito | PR | 00705 | |
| 1067538 | RIVERA ALVARADO, NALIVETTE | HC 02 BOX 8053 | | | | SANTA ISABEL | PR | 00757 | |
| 1636358 | Rivera Alvarez, Hiram | HC 2 Box 24446 | | | | San Sebastian | PR | 00685 | |
| 1494023 | Rivera Amezquita, Myrna L. | HC-01 Box 6138  Pajaros | | | | Toa Baja | PR | 00949 | |
| 441581 | RIVERA ANDINO, HERMINIO | CIUDAD UNIVERSITARIA | K13 CALLE 5 | | | TRUJILLO ALTO | PR | 00976-3126 | |
| 1765777 | Rivera Aponte, Ana Irma | Bo Jovitos PO Box 950 | Carr. #560 Int. KM 1.9 | | | Villalba | PR | 00766 | |
| 1748398 | Rivera Aponte, Lilliam S. | BO. JUAN MARTIN VILLA | | | | YABUCOA | PR | 00767 | |
| 1748398 | Rivera Aponte, Lilliam S. | P.O. BOX 1446 | | | | YABUCOA | PR | 00767 | |
| 1536124 | Rivera Aponte, Mayra | Parcelas Jagueyes | | | | Villalba | PR | 00766 | |
| 1740454 | RIVERA APONTE, MILAGROS | P.O. BOX. 874 | | | | BARRANQUITAS | PR | 00794 | |
| 1527508 | Rivera Aponte, Pedro L. | D-2 Calle Aurora | | | | Gurabo | PR | 00778 | |
| 441718 | RIVERA APONTE, YVONNE | HC-02 BOX 13879 | BARRIO NAVARRO 329 C/12 | | | GURABO | PR | 00778-9617 | |
| 1573861 | RIVERA ARCE, FERDINAND | URB SAN FRANCISCO #11 CALLE SAN LUIS | | | | YAUCO | PR | 00698 | |
| 1662198 | Rivera Ares, Carmen  G. | P.O. Box 771 | | | | Rio Blanco | PR | 00744 | |
| 1529603 | Rivera Arroyo, Elena | Urb Fair View Calle 10 M10 | | | | San Juan | PR | 00926 | |
| 1688157 | RIVERA ARROYO, EVELYN | BRISAS DE CAMUY | G 18 | | | CAMUY | PR | 00627 | |
| 1585030 | Rivera Astacio, Ricardo | P.O. COMONDONCIO - CUARTEL GENERAL | PO Box 1394 | | | Salinas | PR | 00751 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1585030 | Rivera Astacio, Ricardo | Po Box 146 | | | | Salinas | PR | 00751 | |
| 1421334 | RIVERA ASTACIO, YASHIRA M. | JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 1749125 | Rivera Avila, Carmen M. | HC04 Box 17590 | | | | Camuy | PR | 00627 | |
| 177429 | RIVERA AVILES, FRANCES Y | PO BOX 2143 | | | | MOROVIS | PR | 00687 | |
| 1069450 | RIVERA AVILES, NELSON | RR01 BZN 3968 | | | | MARICAO | PR | 00606 | |
| 1835413 | Rivera Ayala, Carlos Alberto | 711 Beina Isabel Quinto Centenario | | | | Mayaguez | PR | 00680 | |
| 1676636 | Rivera Ayala, Carlos Alberto | 711 Reina Isabel - Quinto Centenario | | | | Mayaguez | PR | 00680 | |
| 1701732 | Rivera Ayala, José Antonio | PO Box 360340 | | | | San Juan | PR | 00936-0340 | |
| 442044 | RIVERA AYALA, MADELINE | A 31 RESIDENCIAL JAGUAS | | | | CIALES | PR | 00638 | |
| 1948069 | Rivera Ayala, Zuleika | HC 61 Box 6617 | | | | Trujillo Alto | PR | 00976 | |
| 1616370 | Rivera Baez, Magda | 42 Ricardo R Balazguide Ext. Guaydia | | | | Guayanilla | PR | 00656 | |
| 1834882 | Rivera Baez, Magda | 42 Ricardo R Balazguide Ext. Guaydra | | | | Guayavilla | PR | 00656 | |
| 442247 | RIVERA BATIZ, BRENDA L | 98 CALLE INCIENSO | URB. LOS REYES | | | JUANA DIAZ | PR | 00795 | |
| 1795760 | RIVERA BELTRAN, MYRIAM L. | URB BRAULIO DUENO COLON | J 22 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 1666989 | Rivera Beltran, Myriam L. | Urb. Braulio Dueno Calle 4 J-22 | | | | Bayamon | PR | 00959 | |
| 192766 | Rivera Berdecia , Gladys  E. | 406 Urb La Alborada | | | | Sabana Grande | PR | 00637 | |
| 442438 | RIVERA BERRIOS, IGDANIA | GARDENIA E-2 | LAS VEGAS | | | CATAQO | PR | 00962 | |
| 1756831 | Rivera Berrios, Kamaliar | Hc 75 Box 1212 | | | | Naranjito | PR | 00719 | |
| 1725294 | RIVERA BETANCES, GLENDA IVETTE | SECTOR PITILLO #11 MIRADERO | | | | MAYAGUEZ | PR | 00682 | |
| 1522213 | Rivera Bonilla, Luz  H. | C-12 Ave San Agustin | Villas de San Agustin | | | Bayamon | PR | 00959 | |
| 442639 | RIVERA BRILLON, CARMEN L | 31 AG-28 | VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 152772 | RIVERA BURGOS, ELVIN | P.O BOX 1520 | | | | OROCOVIS | PR | 00720 | |
| 1651745 | RIVERA CABAN, BENJAMIN | HC 6 BOX 63308 | | | | AGUADILLA | PR | 00603 | |
| 1730703 | Rivera Calderon, Joaquin | P. O. Box. 76 | | | | Morovis | PR | 00687 | |
| 814267 | RIVERA CAMACHO, CARLOS | OPPENHIMER #1615 | LAS DELICIAS | | | PONCE | PR | 00728 | |
| 1761832 | RIVERA CAMACHO, LUIS A. | PARC. PEREZ 5 CALLE 3 | | | | ARECIBO | PR | 00612-5408 | |
| 442954 | RIVERA CAMACHO, MYRNA E. | BOX 3441 | | | | BAYAMON | PR | 00958 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1577976 | Rivera Camacho, Rudersindo | HC 2 Box 6218 | | | | Penuelas | PR | 00624 | |
| 1759519 | Rivera Camacho, Wilberto | #138 Calle Primorosa | | | | Cayey | PR | 00736 | |
| 1742060 | Rivera Camacho, Wilfredo | HC 04 BOX 11883 | | | | Yauco | PR | 00698 | |
| 1896158 | RIVERA CAMARGO, EVELYN | PARCELAS INDIOS | CALLE BORINQUEN # 87 | HC-02 BOX 8700 | | GUAYANILLLA | PR | 00656 | |
| 1763044 | RIVERA CAMILO, MARIA K. | PO BOX 73 | | | | SAINT JUST | PR | 00978 | |
| 1388221 | RIVERA CANALES, MILDRED | 5TA EXT VILLA CAROLINA | 217 14 CALLE5 | | | CAROLINA | PR | 00985 | |
| 590518 | RIVERA CANCEL, WALESKA | URB LOMAS DE TRUJILLO ALTO | B 13 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 1726622 | RIVERA CANTRES, PEDRO | PO BOX 895 | | | | BARCELONETA | PR | 00617 | |
| 1810682 | RIVERA CANTRES,, ANTONIO T. | JARD DE ARECIBO | E26 CALLE D | | | ARECIBO | PR | 00612 | |
| 443093 | RIVERA CARABALLO, LISANDRA | URB EXT SANTA TERESITA | 3433 CALLE ANASTACIA | | | PONCE | PR | 00730 | |
| 1820188 | Rivera Cardenas, Rosa  M. | PO Box 506 | | | | Barranquitas | PR | 00794 | |
| 1701786 | Rivera Cardona, Jose Luis | HC-02 Box 12010 | | | | Aguas Buenas | PR | 00703 | |
| 1584515 | RIVERA CARRASQUILLO, ANA I. | HC 23 BOX 6022 | | | | JUNCOS | PR | 00777 | |
| 1538090 | RIVERA CARRASQUILLO, MARIA A. | HC 23 BOX 6022 | | | | JUNCOS | PR | 00777-9708 | |
| 1737948 | Rivera Carrion, Orlando A | Parques de Bonneville | Edificio 4 Apt 2C Degetau Final | | | Caguas | PR | 00725 | |
| 1563004 | Rivera Castillo, Gladys Z | HC02 | BOX 21889 | | | MAYAGUEZ | PR | 00680-9017 | |
| 1733521 | Rivera Castro , Luz  M. | HC 04 Box 4288 | | | | Humacao | PR | 00791 | |
| 1222081 | RIVERA CENTENO, IVETTE | URB ROLLING HILLS | C91 C BRASIL | | | CAROLINA | PR | 00987 | |
| 1557486 | Rivera Centeno, Wilfredo | 91 Calle Tabonuco | Urb. Montecasino | | | Toa Alta | PR | 00953-3726 | |
| 763311 | RIVERA CHARON, VIRGINIA | BO ISLOTE II | BOX 133 | | | ARECIBO | PR | 00612 | |
| 1766710 | Rivera Charriez, Lisette | COOP VILLA KENNEDY | APT 47 EDIF 3 | | | SAN JUAN | PR | 00916 | |
| 1754163 | Rivera Charriez, Maritza | RR 5 Box 8561 | | | | Toa Alta | PR | 00953 | |
| 1752842 | Rivera Chinea, Waleska | HC 74 Box 5133 | | | | Naranjito | PR | 00719 | |
| 1545846 | Rivera Cinton, Arkel | Aptardo 476 | | | | Villalba | PR | 00766 | |
| 443631 | RIVERA CINTRON, ALBERTO | URB SIERRA BERDECIA | C-2 CALLE DOMENECH | | | Guaynabo | PR | 00969 | |
| 1503537 | Rivera Cintron, Gisel Enid | Urb. San Cristo bal F-1A Calle 3 | PO Box 243 | | | Barranquitas | PR | 00794 | |
| 1738954 | RIVERA COLLAZO, AIDA L. | BOX. 73 | | | | OROCOVIS | PR | 00720 | |
| 1689787 | RIVERA COLLAZO, DAVID | URB MARIOLGA | S-10 CALLE SAN ALBERTO | | | CAGUAS | PR | 00725 | |
| 1152912 | RIVERA COLLAZO, WALTER | URB BAYAMON GDNS | U5 CALLE 17 | | | BAYAMON | PR | 00957-2444 | |
| 1757830 | Rivera Colon, Ada E. | P.O. BOX 1681 | | | | Trijillo Alto | PR | 00977 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1159493 | RIVERA COLON, ALBERTO | URB. VILLA CAROLINA | CALLE 431 150-22 | | | CAROLINA | PR | 00985 | |
| 1198251 | RIVERA COLON, ELMER | PO BOX 1500 | | | | BOQUERON | PR | 00622-1500 | |
| 444082 | RIVERA COLON, JUANA | COND EL MONTE SUR | SEC 180 APT B517 | | | SAN JUAN | PR | 00918 | |
| 1954930 | Rivera Colon, Mayra I. | PO Box 6243 | | | | Caguas | PR | 00726 | |
| 1729642 | RIVERA COLON, MYRNA | URB VALLE VERDE | 828 CALLE VEREDA | | | PONCE | PR | 00716 | |
| 1731984 | Rivera Colon, Myrna E. | 105 Paseo Del Principe # 105-8 | | | | Ponce | PR | 00716-2849 | |
| 1724723 | Rivera Colon, Obed | 57 A Parabueyon Int | | | | Cabo Rojo | PR | 00623 | |
| 1729059 | RIVERA COLON, OMAR | URBANIZACION JARDINES DE COAMO | CALLE-2 E-1 | | | COAMO | PR | 00769 | |
| 1763770 | Rivera Colon, Rafael | BOX 1046 | | | | UTUADO | PR | 00641 | |
| 1775776 | Rivera Colon, Ramonita | 501 calle Tito Rodríguez | | | | San Juan | PR | 00915 | |
| 1730059 | RIVERA COLON, RUTH | URB. SANTA JUANITA | EE 17 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 752906 | RIVERA COLON, SAUL | HC 01 BOX 6673 | | | | OROCOVIS | PR | 00720 | |
| 1794396 | Rivera Colon, Valois | Bo Jovitos Villalba | Calle 560 | | | Villalba | PR | 00766 | |
| 444337 | RIVERA CONCEPCION, VILMA | URB COLINAS DE FAIRVIEW | K26 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 1735377 | Rivera Cora, Hector | D-47 Calle E | URB San Antonio | | | Arroyyo | PR | 00714 | |
| 444400 | Rivera Cornier, Gil E | Po Box 3524 | | | | Aguadilla | PR | 00603 | |
| 1209018 | RIVERA CORNIER, GIL E | PO BOX 3524 | | | | AGUADILLA | PR | 00605 | |
| 278221 | Rivera Correa, Lorna | PO Box 1084 | | | | Aguada | PR | 00602 | |
| 1732490 | Rivera Cortes, Angel A. | Hc 03 Box 16125 | | | | Utuado | PR | 00641 | |
| 1536038 | Rivera Cosme, Edwin | Box Pasto Seco 3 | HC-04 Box 4216 | | | Las Piedras | PR | 00771 | |
| 1790673 | Rivera Cosme, Enrique | Hc 4 Box 5740 | | | | Guaynabo | PR | 00971 | |
| 1354807 | RIVERA COSME, MARIA  A | 109 PLAIN DR | | | | EAST HARTFORD | CT | 06118 | |
| 1354807 | RIVERA COSME, MARIA  A | 527 Main St Apt A2 | | | | East Hartford | CT | 06108 | |
| 1756528 | RIVERA COTTO, ANETTE I. | HC 01 BOX 8037 | | | | AGUAS BUENAS | PR | 00703-9719 | |
| 1844830 | Rivera Cotto, Anette I. | HC-4 Box 8037 | | | | Aguas Buenas | PR | 00703 | |
| 1816413 | RIVERA COTTO, MARITZA | BO SUMIDERO | HC 01 BOX 8037 | | | AGUAS BUENAS | PR | 00703-9719 | |
| 444569 | Rivera Cotto, Mary C | Bo Borinquen | Po Box 5966 | | | Caguas Sur | PR | 00726 | |
| 1665900 | RIVERA CRESPO, MELISSA | URBANIZACION PEDREGAL #17 CALLE GRANITO | | | | SAN GERMAN | PR | 00683 | |
| 1835986 | RIVERA CRUZ, AIDA  L. | EXT. DEL CARMEN CALLE 8C-18 | | | | JUANA DIAZ | PR | 00795 | |
| 1576053 | Rivera Cruz, Anaris | Calle 14 L-33 Bayamon Gardens | | | | Bayamon | PR | 00957 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1435475 | Rivera Cruz, Hernan | 200 Luis Castellon | | | | Mayaguez | PR | 00680 | |
| 1223288 | RIVERA CRUZ, JAIME | HC 5 BOX 54341 | | | | MAYAGUEZ | PR | 00680 | |
| 444789 | RIVERA CRUZ, JOEL | CALLE CENTRAL PARCELA 19-C BO MAMEYAL | | | | DORADO | PR | 00646 | |
| 1586336 | RIVERA CRUZ, JORGE | CALLE 23 21 | BARRIO POLVORIN | | | CAYEY | PR | 00736 | |
| 1824300 | Rivera Cruz, Jose A. | PO Box 9401 | | | | Caguas | PR | 00726 | |
| 1560930 | Rivera Cruz, Marta | #10 San Felipe | | | | Ponce | PR | 00732 | |
| 1910070 | Rivera Cruz, Nitza E | PO Box 23 | | | | Trujillo Alto | PR | 00977 | |
| 1785723 | Rivera Cruz, Norma I. | PO Box 350 | | | | Patillas | PR | 00723 | |
| 814520 | RIVERA CRUZ, SANTIAGO | URB. SANTIAGO | #34 CALLE C | | | LOIZA | PR | 00772 | |
| 1104016 | RIVERA CRUZ, WILLNER | HC1 BOX 24483 | | | | CAGUAS | PR | 00725 | |
| 1716428 | Rivera Cruz, Zoila | Urbanizacion Jardines de Loiza C/3, B-43 | | | | Loza | PR | 00772 | |
| 445057 | RIVERA CUEVAS, EVA | PO BOX 1452 | | | | HORMIGUEROS | PR | 00660 | |
| 895692 | Rivera Davila, Elizabeth | J 7 C/Vicente Bultron | Jose Severo Quinonez | | | Carolina | PR | 00985 | |
| 1675730 | RIVERA DE JESUS, CARMEN M | MONACO 2 CALLE HOLANDA #44 | | | | MANATI | PR | 00674 | |
| 1075545 | RIVERA DE LEON, OSCAR | BO MAMEY | HC 65 BUZON 6108 | | | PATILLAS | PR | 00723 | |
| 1791035 | Rivera Delgado, Maria | HC -1 3034 | Sector Concordia | | | Arroyo | PR | 00787 | |
| 1834940 | RIVERA DELGADO, NELLY MARGARITA | HC-5 BOX 6084 | | | | JUANA DIAZ | PR | 00795-9723 | |
| 835159 | Rivera Diaz, Ada Esther | HC 01 Box 4227 | | | | Corozal | PR | 00783 | |
| 1747107 | Rivera Diaz, Ana Iris | BARRIO RABANAL BUZON 2764 | | | | CIDRA | PR | 00739 | |
| 1798621 | Rivera Diaz, Ana Iris | Barrio Rabanal buzòn 2764 | | | | Cidra | PR | 00739 | |
| 1452277 | Rivera Diaz, Belen | Calle Los Rios #90 | | | | San Juan | PR | 00917 | |
| 1777883 | Rivera Diaz, Frankie | Calle De Diego Cond. De Diego 575 | Apt 410 | | | San Juan | PR | 00924 | |
| 1259288 | RIVERA DIAZ, GERARD | PO BOX 1242 | | | | RIO GRANDE | PR | 00745 | |
| 1755288 | RIVERA DIAZ, JACKELINE | HC 75 BOX 1717 | | | | NARANJITO | PR | 00719 | |
| 1601922 | RIVERA DIAZ, JACKELINE | URB. VILLAS DE LOIZA | J-20 CALLE 2 | | | LOIZA | PR | 00729 | |
| 1601922 | RIVERA DIAZ, JACKELINE | URB. VILLAS DE LOIZA J-20 CALLE 2 | | | | CANOVARAS | PR | 00729 | |
| 1222610 | RIVERA DIAZ, JACKELINE | VILLAS DE LOIZA | CALLE 2 J20 | | | CANOVANAS | PR | 00729 | |
| 241506 | RIVERA DIAZ, JOANNY | URB BRISAS DEL MAR | 71 CALLE ARECIFE | | | GUAYAMA | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 445663 | RIVERA DIAZ, JOANNY | URB BRISAS DEL MAR # 71 | CALLE ARRECIFE J-3 | | | GUAYAMA | PR | 00784 | |
| 1227694 | RIVERA DIAZ, JOANNY | URB LA HACIENDA | CALLE 46 A318 | | | GUAYAMA | PR | 00784 | |
| 1884683 | Rivera Diaz, Johanna | Los Robles Apts. B-15 | | | | Cayey | PR | 00736 | |
| 1579166 | RIVERA DIAZ, PABLO I | PO BOX 521 | | | | MERCEDITA | PR | 00715 | |
| 511921 | RIVERA DIAZ, SANDRA | JARD DEL CARIBE | Y 1 CALLE 28 | | | PONCE | PR | 00728-4414 | |
| 1720427 | Rivera Diaz, Vilmarie | Urb. Laderas de Juncos Calle Rio | Espiritu Santo Casa D14 | | | Juncos | PR | 00777 | |
| 1720427 | Rivera Diaz, Vilmarie | Urb. Villa Graciela Calle Miguel | Melendez Casa D2 | | | Juncos | PR | 00777 | |
| 1819132 | RIVERA DONES, GRACE | #28 C/ JULIAN E. BLANCO | | | | SAN JUAN | PR | 00925 | |
| 896401 | RIVERA ECHANDY, ENID D. | JARDINES DE COUNTRY CLUB | N6 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 1758757 | Rivera Echevarría , Nellie | Urb. Mirador de Bairoa | calle 17 2Q7 | | | Caguas | PR | 00727 | |
| 1690783 | RIVERA ECHEVARRIA, LUIS A | HC 3 BOX 32551 | | | | AGUADA | PR | 00602 | |
| 445909 | RIVERA ECHEVARRIA, MARIA I | CALLE BIRR MM-36 BOX 1849 | COM. PUNTA DIAMANTE | | | PONCE | PR | 00728 | |
| 1757812 | Rivera Escalera, Alwin Y. | AQ-3 calle 36 Urb. Villas de Loíza | | | | Canóvanas | PR | 00729 | |
| 1752630 | Rivera Escalera, Nylma C | 8150 Calle Tulipán | Urb. Vistas el Océano | | | Loiza | PR | 00772 | |
| 1733681 | Rivera Escalera, Pedro | HC_01 Box 3827 | | | | Loiza | PR | 00772 | |
| 1735681 | Rivera Escalera, Pedro | HC-01 Box 3827 | | | | Loiza | PR | 00772 | |
| 1757902 | Rivera Escalera, Walma Y. | AA-16 Calle 46 Urb. Villas De Loíza | | | | Canóvanas | PR | 00729 | |
| 1729615 | RIVERA FANTAUZZI, ANGELITA | HC 6 BOX 6614 | | | | GUAYNABO | PR | 00971 | |
| 1540210 | Rivera Febus, Idaliz | Carolina 425 Q28 Urb. | | | | Metropolis | PR | 00987 | |
| 1070083 | RIVERA FELICIANO, NEYDA | HC03 BOX 3756 | | | | FLORIDA | PR | 00650 | |
| 1590066 | Rivera Fernandez, Heriberto | Urb. Santa Rita III | 1611 Calle San Lucas | | | Coto Laurel | PR | 00780 | |
| 856040 | Rivera Figueroa, Ever | HC 02 Box 11161 | | | | Yauco | PR | 00698 | |
| 1762493 | Rivera Figueroa, Gerardo | Parc. Nueva Vida #3320 | c/Carmen Pacheco | | | Ponce | PR | 00728 | |
| 1784196 | Rivera Figueroa, Hector I. | Rec. Cayabo Calle 5 Casa C-15 | | | | Juana Diaz | PR | 00795 | |
| 1803221 | RIVERA FIGUEROA, LISANDRA | HC 6 BOX 14041 | | | | COROZAL | PR | 00783 | |
| 1580699 | RIVERA FIGUEROA, PATRICIA | URB VILLA DEL CARMEN | 255 CALLE SEGOVIA | | | PONCE | PR | 00716-2108 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623738 | RIVERA FLORES, CARLOS M | EXT JARDINES DE ARROYO | C 11 CALLE D | | | ARROYO | PR | 00714 | |
| 1758342 | Rivera Flores, Eliazib | A-14 Calle Turquesa | Urb. La Plata | | | Cayey | PR | 00736 | |
| 1834579 | RIVERA FLORES, MARITZA | PO BOX 5274 | | | | CAYEY | PR | 00737-5274 | |
| 447137 | RIVERA GARNICA, MARIA | LCDA. NATALIA VARGAS NAZARIO | VELEZ & VARGAS LAW SERVICES | PSC | PO BOX 3697 | SAN SEBASTIAN | PR | 00685 | |
| 447419 | RIVERA GONZALEZ, EDWIN | PO BOX 1105 | SABANA HOYOS | | | Arecibo | PR | 00688 | |
| 448074 | RIVERA HERNANDEZ, DANIEL | PO BOX 770 | | | | Adjuntas | PR | 00601 | |
| 448255 | RIVERA HERNANDEZ, SALVADOR | PO BOX 761 | | | | JUNCOS | PR | 00777-0761 | |
| 448704 | RIVERA LATIMER, ZORAIDA | BUENA VISTA | 5A CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 815036 | RIVERA LOPEZ, KARLA | BO. PASTO VIEJO | HC 44 BOX 12987 | | | CAYEY | PR | 00736 | |
| 449254 | RIVERA LOPEZ, WILLIAM | HC 65 BOX 6437 | | | | PATILLAS | PR | 00723 | |
| 449626 | RIVERA MALDONADO, SHARDAY | 500 PASEO MONACO | APTO 59 | | | BAYAMON | PR | 00956 | |
| 449837 | RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA | APT. 2706 | | | Guaynabo | PR | 00966 | |
| 450045 | RIVERA MARTINEZ, EVELYN | PO BOX 814 | | | | PENUELAS | PR | 00624-0814 | |
| 450194 | RIVERA MARTINEZ, MICHAEL A. | PO BOX 1936 | | | | Guaynabo | PR | 00970 | |
| 1586048 | Rivera Martinez, Rosa M.Y Otros | C/O LCDO, Francisco Sanchez Rodriguez | Apartado 801175 Coto Laurel | | | Ponce | PR | 00780-1175 | |
| 450451 | RIVERA MATOS, ZILMARIE | URB REPARTO ESPERANZA | CALLE ALELI 15 | | | Guaynabo | PR | 00969 | |
| 450459 | RIVERA MATTA, ROSA JULIA | C-10 O-58 | VILLAS DE SAN AGUSTIN II | | | BAYAMON | PR | 00959 | |
| 450917 | RIVERA MENENDEZ, RAUL | URB BARALT | C-20 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 1085496 | RIVERA MERCADO JANETTE | HC 1 BOX 3042 | | | | Villalba | PR | 00766-9701 | |
| 451014 | RIVERA MERCADO, NAOMI | BOX 54 | | | | LA PLATA | PR | 00786 | |
| 451295 | RIVERA MONTALVO, GERMAN | CARR. 123 KM. 46 INT. | HC-04 BOX 9948 | | | UTUADO | PR | 00641 | |
| 452578 | RIVERA ORSINI, MYRNA O | # 38 CALLE GABRIELA | | | | AIBONITO | PR | 00705 | |
| 452578 | RIVERA ORSINI, MYRNA O | DEPTO DE EDUCACION | AVE INTE. CESAR GONZALEZ | CALLE CALAF, URB TRES MONJITAS | | AUTO REY | PR | 00919-0759 | |
| 454032 | RIVERA PEREZ, OTONIEL | PO BOX 120 | | | | LOIZA | PR | 00772 | |
| 454113 | RIVERA PIBERNUS, ELVIN | 24 SECTOR LOS TANQUES | | | | JUANA DIAZ | PR | 00795 | |
| 454739 | RIVERA RAMOS, NESTOR | PO BOX 764 | | | | MAUNABO | PR | 00707 | |
| 455373 | RIVERA RIVERA, AWILDA | HC-01 BOX 6791 | | | | OROCOVIS | PR | 00720 | |
| 455532 | RIVERA RIVERA, DIANA | PO BOX 1684 | | | | Guaynabo | PR | 00970 | |
| 455817 | RIVERA RIVERA, JEANETTE | PO BOX 1902 | | | | Guaynabo | PR | 00970 | |
| 456564 | RIVERA RIVERA, VILMARIE | VILLA NUEVA | P4 CALLE 4 | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 457661 | RIVERA RODRIGUEZ, ZOILA | URB GUANAJIBO HOMES | 855 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00682 | |
| 816333 | RIVERA SANTIAGO, DILIA | #150-ROLANDO CRUZ QUIÑONEZ | JARDINES DE SALINAS | | | SALINAS | PR | 00751 | |
| 816347 | RIVERA SANTIAGO, LIONEL | PMB 152 | 1575 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 816413 | RIVERA SERRANO, MISAEL | HC 5 BOX 72258 | | | | Guaynabo | PR | 00971 | |
| 460166 | RIVERA TORO, VERONICA | HC 1 BOX 4442 | | | | Yabucoa | PR | 00767 | |
| 1571818 | RIVERA TORRES SONIA EDITH | 486 CALLE VILLA FINAL | | | | PONCE | PR | 00731 | |
| 460974 | RIVERA VARGAS, BRUNILDA | BO CRISTY | 114 CALLE MIGUEL SANCHEZ RIVERA | | | MAYAGUEZ | PR | 00680 | |
| 816662 | RIVERA VELEZ, MELVIN I | 15 ALTURAS DEL ROBLEGAL | | | | UTUADO | PR | 00641 | |
| 462204 | RIVERA, VIRGINIA | G14 CALLE RUBI | URB LA PLATA | | | CAYEY | PR | 00736-4842 | |
| 1593751 | Rixa E Davila Rosado | 1306 Ave. Montecarlo | Portal de la Reina | Apt. 222 | | San Juan | PR | 00924 | |
| 2147597 | Robbie Santiago Colon | Urb La Albolada Calle 15 #305 | | | | Salinas | PR | 00751 | |
| 1943527 | Robert Anthony Hagman Escabi | 4955 Zumbador | Urb. Casamia | | | Ponce | PR | 00728 | |
| 1453654 | Robert Arnold Mott | 309 N Market #2621 | | | | Brenham | TX | 77833 | |
| 1940269 | Robert Arriaga Torres | Buzon 8513 | | | | Villalba | PR | 00766 | |
| 48237 | ROBERT BENITEZ ORTIZ | AUTORIDAD METROPOLITAN DE AUTOBUSES | CALLE DE DIEGO URB SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00927 | |
| 1455206 | ROBERT BENITEZ ORTIZ | CALLE DE DIEGO URB SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 48237 | ROBERT BENITEZ ORTIZ | MILLENIA PARK I | 1785 CALLE FERRER Y FERRER | APT 902 | | SAN JUAN | PR | 00921 | |
| 1455206 | ROBERT BENITEZ ORTIZ | PMB 374 | PO BOX 29029 | | | SAN JUAN | PR | 00929 | |
| 837394 | Robert Cruz Soto | HC-01 8072 | | | | Hatillo | PR | 00659 | |
| 837394 | Robert Cruz Soto | Urbanizacion Brisas De Camuy A-9 | | | | Camuy | PR | 00627 | |
| 2076769 | Robert Diaz Montalvo | PO Box 4153 | | | | AGUADILLA | PR | 00605 | |
| 1719387 | Robert Ernest Roman Perez | HC02 Box 7314 | | | | Lares | PR | 00669 | |
| 1585753 | Robert F Padilla Rivera | PO Box 840 | | | | Aibonito | PR | 00705 | |
| 1631696 | Robert F. Padilla Rivera | PO Box 840 | | | | Abonito | PR | 00705 | |
| 2059489 | ROBERT GAUTIER MORALES | CALLE FERPIEL 208 ALT DEL PARQUE | | | | CAROLINA | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1685198 | Robert Jose Santiago Ortiz | Urb Verde Mar Calle Piedra Luna casa 911 | | | | Punta Santiago | PR | 00741 | |
| 345468 | ROBERT MORALES MOLINA | HC 72 BOX 3933 | | | | NARANJITO | PR | 00719 | |
| 345468 | ROBERT MORALES MOLINA | P.O. BOX 1915 | | | | CIDNA | PR | 00739 | |
| 746255 | ROBERT OSORIA OSORIA | HC-04 BOX 43202 | | | | HATILLO | PR | 00659 | |
| 1455199 | Robert Reyes Aponte | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1455199 | Robert Reyes Aponte | HC2 Box 15319 | | | | Rio Grande | PR | 00745 | |
| 1815774 | ROBERT RIVERA TIRADO | PO BOX 921 | | | | RINCON | PR | 00677 | |
| 503567 | ROBERT RUPPERT | PO BOX 856 | | | | RINCON | PR | 00677 | |
| 1584331 | Robert Santiago Cato | Urb Verde Mar Calle Piecho Luna | Casa 911 | | | Punta Santiago | PR | 00741 | |
| 1464199 | Robert Wong | P.O. Box 1276 | | | | Rockville | MD | 20849-1276 | |
| 1739682 | Roberta Colon Molina | HC 01 Box 6614 | | | | Orocovis | PR | 00720 | |
| 798942 | ROBERTHA LOPEZ OCASIO | PO BOX 10283 | | | | PONCE | PR | 00732 | |
| 1920321 | Roberto A Ginorio Bonilla | PO Box 1352 | | | | Aibonito | PR | 00705 | |
| 1679224 | Roberto A Ponce Salvarrey | Reparto Costa Del Sol | 48 B Calle Marte | | | Rio Grande | PR | 00745 | |
| 1661223 | Roberto A. Figueroa Lebron | 200 Calle Orquidea | La Costa Gardens Homes | | | Fajardo | PR | 00738 | |
| 1469851 | Roberto Alvarez Ayala | Conductor | Autoridad Metropolitana de Autobuses | 37 Ave De Diego, Monacillos | | San Juan | PR | 00927 | |
| 1469851 | Roberto Alvarez Ayala | Conductor | Autoridad Metropolitana de Autobuses | 37 Ave De Diego, Monacillos | | San Juan | PR | 00927 | |
| 1469851 | Roberto Alvarez Ayala | Suite 53-1980 | | | | Loiza | PR | 00772 | |
| 1469851 | Roberto Alvarez Ayala | Suite 53-1980 | | | | Loiza | PR | 00772 | |
| 2159480 | Roberto Arroyo Martinez | 351 Calle Maria Capilla | Jardes de Oriente | | | Las Piedras | PR | 00771 | |
| 746373 | ROBERTO AVILES VELEZ | HC 01 BOX 1593 | | | | BOQUERON | PR | 00622 | |
| 1085825 | ROBERTO BERRIOS RODRIGUEZ | TURABO GARDENS | E 3 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 1085825 | ROBERTO BERRIOS RODRIGUEZ | VILLA NUEVA | Y 4 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 782142 | Roberto Borges Carrillo | CONDOMINIO ALBORADA CARR. #2 | APT. 2321 | | | BAYAMON | PR | 00959 | |
| 746403 | ROBERTO C ABREU HERNANDEZ | PO BOX 286 | | | | QUEBRADILLAS | PR | 00678 | |
| 1140241 | Roberto Camacho Colberg | Fountainbleu Plaza | 3013 Ave. Alejandrino, Apt 2101 | | | Guaynabo | PR | 00969-7042 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1493557 | Roberto Cano Rodriguez | Israel Roldan Gonzalez | 49 Betances St. | | | AGUADILLA | PR | 00603 | |
| 2091113 | ROBERTO CAQUIAS ALVAREZ | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| 2091113 | ROBERTO CAQUIAS ALVAREZ | URB BELLO HORIZONTE CALLE BERBENA | BUZON 1075 | | | PONCE | PR | 00728 | |
| 1887580 | Roberto Caraballo Garcia | Urb. Costa Sur Mar Caribe E-35 | | | | Yauco | PR | 00698 | |
| 1140248 | ROBERTO CARDONA ALDARONDO | 496 CARR 112 | | | | ISABELA | PR | 00662-6043 | |
| 1549518 | ROBERTO CASIANO PEREZ | PO BOX 1415 | | | | Cabo Rojo | PR | 00623 | |
| 1085895 | ROBERTO CASIANO PEREZ | URB EXT ELIZABETHE | 5118 CALLE CANTARES | | | Cabo Rojo | PR | 00623 | |
| 1549512 | Roberto Casiano Pevez | P.O. Box 1415 | | | | Cabo Rojo | PR | 00623 | |
| 1793260 | Roberto Castro Marquez | Barrio Daguao Buzon 96 | | | | Naguabo | PR | 00718 | |
| 1949583 | ROBERTO CASTRO RAMIREZ | PO BOX 331387 | | | | PONCE | PR | 00733-1387 | |
| 1085906 | ROBERTO CENTENO HERNANDEZ | ROOSEVELT #161 COCO NUEVO | | | | SALINAS | PR | 00751 | |
| 1903263 | Roberto Centeno Vazquez | HC-37 Box 7565 | | | | Guanice | PR | 00653 | |
| 1807722 | Roberto Ciaro Torres | PO Box 3501 PMB 306 | | | | Juana Diaz | PR | 00795 | |
| 1909916 | Roberto Cioro Torres | P.O Box 3501 PMB 306 | | | | Juana Diaz | PR | 00795 | |
| 1912340 | Roberto Colon Lopez | Urb. La Margarita | D 6 Calle C | | | Salinas | PR | 00751 | |
| 1584150 | Roberto Cosmo Colon | HC 06 | BOX 2499-2 | | | PONCE | PR | 00231-9606 | |
| 2157517 | Roberto Cotton Alicea | Comunidad Miramar | Calle Villeta 764 Panel 59 | | | Guayama | PR | | |
| 1507842 | Roberto Cruz Cortes | PO Box 81 | | | | QUEBRADILLAS | PR | 00678 | |
| 1582793 | Roberto Cruz Diaz | PO Box 1288 | | | | Hatillo | PR | 00659 | |
| 1582729 | Roberto Cruz Sanchez | P.O. Box 1232 | | | | Santa Isabel | PR | 00757 | |
| 1085976 | ROBERTO DE JESUS CARINO | COND. SAN JOSE | EDIF. 4 APT. 9 CALLE CECILIA 399 | | | SAN JUAN | PR | 00923-1669 | |
| 1502537 | ROBERTO DE JESUS CARIÑO | COND. SAN JOSE EDIF. 4 APT. 9 | CALLE CECILIA 399 | | | SAN JUAN | PR | 00923-1669 | |
| 263624 | ROBERTO DE JESUS LEAL GONZALEZ | 1110 AVE PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00636 | |
| 263624 | ROBERTO DE JESUS LEAL GONZALEZ | URB SANTIAGO IGLESIAS | 1386 CALLE JOSE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 1667724 | Roberto Delgado Delgado | PO BOX 1168 | | | | Hatillo | PR | 00659 | |
| 1086009 | ROBERTO DIAZ RIVERA | HC 2 BOX 13863 | | | | AGUAS BUENAS | PR | 00703-9609 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1140333 | Roberto Dominguez Amill | 1111 Munter Ct | | | | Kissimmee | FL | 34759 | |
| 2162850 | Roberto Dones Sanchez | 10606 Manor Drive | | | | St. John | IN | 46373 | |
| 1826080 | ROBERTO E. SAMPAYO MORENO | CAPARRA TERRACE | CALLE 16 SO 1301 | | | SAN JUAN | PR | 00921 | |
| 2102404 | Roberto E. Velez Diaz | Villas de Rio Canas | 1413 Emilio Pasarell | | | Ponce | PR | 00728 | |
| 1906548 | Roberto Emilio Lopez Lamadrid | U-26 Leila Urb Levittown Lakes | | | | Toa Baja | PR | 00949 | |
| 1773230 | Roberto Escandon Figueroa | PO Box 8860 | | | | Ponce | PR | 00732 | |
| 1538481 | Roberto Feliciano Caguies | HC 02 Box 3941 | | | | Penuelas | PR | 00624 | |
| 1542911 | ROBERTO FELICIANO CAQUICS | HC 08 BOX 3941 | | | | PENUELAS | PR | 00624 | |
| 1515916 | Roberto Feliciano Rosado | PO BOX 673 | | | | Rincon | PR | 00677 | |
| 2146725 | Roberto Feliciano Ruberte | Campo Alegre Calle Cancer H-7 | | | | Ponce | PR | 00716 | |
| 1556489 | Roberto Felicino Lorenzo | PO Box 673 | | | | Rincon | PR | 00677 | |
| 1746974 | ROBERTO FERRER CORDERO | PO BOX 511 | | | | ISABELA | PR | 00662 | |
| 1645676 | Roberto Figueroa Muñoz | PO Box 560972 | | | | Guayanilla | PR | 00656 | |
| 174459 | Roberto Flores Garriga | HC-02 Box 9576 | | | | Juana Diaz | PR | 00795 | |
| 1564442 | Roberto Fraticelli Martinez | PO Box 427 | | | | Penuelas | PR | 00624 | |
| 1564442 | Roberto Fraticelli Martinez | Urb. Sagrado Corazon Calle Amistad C-5 | | | | Perurlas | PR | 00624 | |
| 1468742 | Roberto Frontera | PO Box 970 | | | | Mayaguez | PR | 00681 | |
| 1719384 | ROBERTO GALINDEZ VILLEGAS | JARDINES DE ESCORIAL | CALLE CERVANTES 230 | | | TOA ALTA | PR | 00953 | |
| 1542835 | ROBERTO GARCIA PEREZ | URB. BELLOMONTE | CALLE 15 C-2 | | | Guaynabo | PR | 00969 | |
| 1851244 | ROBERTO GARCIA TORRES | PO BOX 955 | | | | SALINAS | PR | 00751 | |
| 1820206 | ROBERTO GOMEZ VELAZQUEZ | URB VILLA ALBA | I22 CALLE 11 | | | Sabana Grande | PR | 00637 | |
| 1900699 | ROBERTO GONZALEZ | 2361 PENDULA LOS CAOBOS | | | | PONCE | PR | 00716 | |
| 1593939 | ROBERTO GONZALEZ GONZALEZ | URB. LOS CAOBOS | 2361 CALLE PENDULA | | | PONCE | PR | 00716 | |
| 205052 | Roberto Gonzalez Santiago | Urb Sierra Bayamon | 62-23 Calle 54 | | | Bayamon | PR | 00961 | |
| 934415 | ROBERTO GUERRERO PEREZ | A1 CALLE 11 | | | | BAYAMON | PR | 00957 | |
| 1786170 | ROBERTO HERNANDEZ GONZALEZ | HC 1 BOX 4190 | | | | Adjuntas | PR | 00601 | |
| 1595876 | ROBERTO HERNANDEZ MIRANDA | 2 COND GARDENS V W APT 10 | | | | CAROLINA | PR | 00985 | |
| 1582133 | ROBERTO J VARGAS PEREZ | BO SUSUA | 28 A CALLE ALGARROBO | | | Sabana Grande | PR | 00637 | |
| 1820599 | ROBERTO J. SANTOS GORRITZ | PO BOX 1651 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1782162 | Roberto L Muler Rivera | 44 Calle Barcelo | | | | Cidra | PR | 00739 | |
| 1831017 | Roberto L Reyes Negron | Box 312 | | | | UTUADO | PR | 00641 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722256 | Roberto L Suarez Rodriguez | Urb. Jardines de Gurabo | #158 calle 6 | | | Gurabo | PR | 00778 | |
| 1650447 | ROBERTO L. NARVAEZ LINDER | HC 3 BOX 3351 | | | | FLORIDA | PR | 00650 | |
| 1940663 | Roberto L. Toro Rivera | 511 Calle del Rio Villa del Prado | | | | Juana Diaz | PR | 00795 | |
| 263654 | ROBERTO LEANDRY MARTINEZ | 4025 CALLE DORADO | PARCELAS AMALIA MARIN | | | PONCE | PR | 00716 | |
| 2147709 | Roberto Lebron Marvelt | Bo Mosquito = Buzon 1566 | | | | AGUIRRE | PR | 00704 | |
| 1496436 | Roberto Lopez Ortiz | AE 5 Street 1 Urb. Pradera Almira | | | | Toa Baja | PR | 00949 | |
| 1856394 | Roberto Luis De Jesus Santiago | Calle Arena #B-28 | | | | Ponce | PR | 00730 | |
| 1766990 | Roberto Martin Figueroa | 271 Calle 13 N.O Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2142429 | Roberto Martinez Loon | HC02 Box 8832 | | | | Juana Diaz | PR | 00795 | |
| 1427494 | Roberto Martinez Rodriguez | PO Box 6184 | | | | CAGUAS | PR | 00726 | |
| 1740782 | ROBERTO MATIAS FELICIANO | APARTADO 49 | | | | AGUADA | PR | 00602 | |
| 1850964 | Roberto Matos Torres | HC 2 Box 4773 | | | | Villalba | PR | 00766 | |
| 325162 | ROBERTO MENA HERNANDEZ | VILLAS DE LOIZA | G18 CALLE 3A | | | CANOVANAS | PR | 00729 | |
| 1532606 | ROBERTO MENDEZ GONZALEZ | HC 1 BOX 5881 | | | | MOCA | PR | 00676 | |
| 1532606 | ROBERTO MENDEZ GONZALEZ | HC-2 BOX 13361 | | | | MOCA | PR | 00676 | |
| 1568477 | ROBERTO MERCADO TORRES | HC5 BOX 25012 | | | | LAJAS | PR | 00667 | |
| 1863704 | Roberto Miranda Ortiz | Apartado 881 | | | | Coamo | PR | 00769 | |
| 1584767 | ROBERTO MONTALVO GONZALEZ | CALLE CEDRO CASA J-31 | URB. EL CULEBRINAS | | | SAN SEBASTIAN | PR | 00685 | |
| 1600856 | Roberto Montalvo González | Bda Tabla Estilla 68 Calle Quinceano Ortiz | | | | San Sebastian | PR | 00685 | |
| 1796534 | Roberto Morales Rosado | Calle 1 #/A-22 De Bralio Dueño Colon | | | | Bayamon | PR | 00959 | |
| 2075619 | Roberto Moreno Lopez | Cond. Lagos del Norte Apt. 812 | | | | Toa Baja | PR | 00949 | |
| 2148789 | Roberto Munoz Rios | HC06 Box 4690 co | | | | Coto Laurel | PR | 00780 | |
| 746876 | ROBERTO NAVARRO LUGO | HC-15 BOX 16233 | | | | HUMACAO | PR | 00791 | |
| 746876 | ROBERTO NAVARRO LUGO | URB EL RECREO | C 6 | | | HUMACAO | PR | 00791 | |
| 1578545 | ROBERTO NEGRON VELAZQUEZ | PO BOX 135 BOQUERON | | | | Cabo Rojo | PR | 00622 | |
| 1554730 | Roberto Nieves Lebron | HC-5 Box 51739 | | | | San Sebastian | PR | 00685 | |
| 1086386 | ROBERTO NUNEZ MONTANEZ | PO BOX 40022 | | | | SAN JUAN | PR | 00940 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1140618 | ROBERTO OCASIO GARCIA | PO BOX 1464 | | | | COROZAL | PR | 00783-1464 | |
| 2030365 | Roberto Olan Nieves | 6512 Cripton Urb Punto Oro | | | | Ponce | PR | 00728 | |
| 372482 | ROBERTO OLLET LAMAS | 19110 NW 50TH CT | | | | MIAMI | FL | 33055 | |
| 1593502 | Roberto Oquendo Rivera | HC 04 Box 8217 | | | | JUANA DIAZ | PR | 00795 | |
| 1631580 | Roberto Ortiz Cruz | HC 01 Box 5461 | | | | Salinas | PR | 00751 | |
| 1086401 | ROBERTO ORTIZ DAVID | APARTADO 1685 | | | | COAMO | PR | 00769 | |
| 1563744 | Roberto Padilla Solivan | PO Box 787 | | | | Arroyo | PR | 00714 | |
| 1466202 | Roberto Pagan | Vistas Del Convento | 2B49 Calle 3 | | | Fajardo | PR | 00738 | |
| 1641395 | ROBERTO PAGAN RUIZ | EXT. SANTA TERESITA | 4201 CALLE SANTA MONICA | | | PONCE | PR | 00730 | |
| 1764041 | Roberto Pagan Ruiz | Ext. Santa Teresita | 4201 Calle Santa Mónica | | | Ponce | PR | 00730 | |
| 463130 | Roberto Pagan Salgado | 4214 Santa Monica Ext. Santa Teresita | | | | Ponce | PR | 00730-4622 | |
| 1600179 | Roberto Pagan Salgado | Ext Santa Teresita | 4214 Sta Monica | | | Ponce | PR | 00730-4622 | |
| 2020873 | ROBERTO PEREZ MARTINEZ | HC-01 BOX 7291 | | | | GUAYANILLA | PR | 00656 | |
| 2014317 | ROBERTO QUINONES DE JESUS | T-1 Guanabana | | | | Catano | PR | 00962 | |
| 1721072 | ROBERTO QUINTANA REYES | 106 CALLE LOS MILAGROS PARC | VIEJAS BO CORTES | | | MANATI | PR | 00674 | |
| 1721072 | ROBERTO QUINTANA REYES | HC 01 Box 2835 | | | | FLORIDA | PR | 00650 | |
| 1140695 | ROBERTO QUINTERO SANTIAGO | HACIENDA CONCORDIA | 11170 CALLE MIOSOTI | | | SANTA ISABEL | PR | 00757-3119 | |
| 1475650 | Roberto Rafael Fuertes and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | |
| 1857162 | Roberto Ramirez Medina | 3881 Calle Santa Alodia | Ext. Santa Teresita | | | Ponce | PR | 00730 | |
| 1626477 | Roberto Rijos Rodriguez | Box 39 Barrio Barcelona | | | | Palmer | PR | 00721 | |
| 2143137 | Roberto Rivas Gonzales | 1 Cond Egida Vistas Del Rio Apt 501 | | | | Coamo | PR | 00769 | |
| 2144461 | Roberto Rivera Cruz | PO Box 2179 | | | | Orocovis | PR | 00720 | |
| 463219 | ROBERTO RIVERA GONZALEZ | PO BOX 2893 | | | | Arecibo | PR | 00613-2893 | |
| 1986194 | Roberto Rivera Lopez | HC-01 Box 5453 | | | | Orocovis | PR | 00720 | |
| 1740279 | Roberto Rivera Lopez | PO Box 9652 | | | | Cidra | PR | 00739 | |
| 2149748 | Roberto Rivera Martinez | HC 06 Box 2482 | | | | Ponce | PR | 00731 | |
| 1758931 | Roberto Rivera Molina | PO Box 246 | | | | Bajadero | PR | 00616 | |
| 1568061 | ROBERTO RIVERA RIOS | RR 2 BOX 2909 | | | | ANASCO | PR | 00610 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 934600 | ROBERTO RIVERA SANTOS | 364 CALLE GUIPUZCOA | | | | SAN JUAN | PR | 00923 | |
| 1086564 | ROBERTO RIVERA SANTOS | PO BOX 2139 | | | | JUNCOS | PR | 00777-2139 | |
| 2142266 | Roberto Robledo Garcia | HC-01 Box 31125 | | | | Juana Diaz | PR | 00795 | |
| 2142309 | Roberto Robledo Rivera | HC 06 Box 4299 | | | | Coto Laurel | PR | 00780 | |
| 1717563 | Roberto Robles Rosario | Urb. Las Delicias 2051 | Juan Ortiz de la Renta | | | Ponce | PR | 00728-3828 | |
| 1702608 | Roberto Rodríguez | Mans Camino Real 216 Calle Pase Real | | | | Juana Diaz | PR | 00795 | |
| 1951482 | Roberto Rodriguez Amaro | C-5 Calle 3 Urb. Villa Recreo | | | | Yabucoa | PR | 00767 | |
| 1735930 | Roberto Rodriguez Hernandez | Calle Pandano w881 Urb Loiza Valley | | | | Canovanas | PR | 00729 | |
| 1902112 | Roberto Rodriguez Marcucci | 2073 Repto Alteras I | | | | Penuelas | PR | 00624 | |
| 1605819 | ROBERTO RODRIGUEZ MARTINEZ | CAMPO ALEGRE | F12 CALLE TAURO | | | PONCE | PR | 00716 | |
| 1837743 | Roberto Rodriguez Pérez | Apartado 190759 | | | | San Juan | PR | 00936-0759 | |
| 1837743 | Roberto Rodriguez Pérez | Urb. Alturas Del Cafetal | D-21 Calle Orquidia | | | Yauco | PR | 00698 | |
| 1533328 | Roberto Rodriguez Ramos | HC 03 Box 15554 | | | | Yauco | PR | 00798 | |
| 1896987 | Roberto Rodriguez-Hernandez | 208 Calle E Bo.La Quarta | | | | Ponce (Mercedita) | PR | 00715 | |
| 1460606 | ROBERTO ROLON GUAL | BO CEIBA | RR 4 BOX 7926 | | | CIDRA | PR | 00739 | |
| 2060579 | Roberto Roman Acevedo | 2250 Dr Canlos Lugo | | | | AGUADILLA | PR | 00690 | |
| 2068169 | Roberto Ruiz Martinez | Buzon 5354 | | | | Rincon | PR | 00677 | |
| 1086676 | ROBERTO RUIZ TORRES | PO BOX 967 | | | | SAN GERMAN | PR | 00683 | |
| 463300 | ROBERTO SALAS MENDEZ | PO BOX 2324 | | | | MOCA | PR | 00603 | |
| 1086679 | Roberto Salas Mendez | PO Box 2324 | | | | Moca | PR | 00676 | |
| 1652586 | ROBERTO SALGADO RODRIGUEZ | Carr # 2 | Casa Alcaldia | | | Bayamon | PR | 00960 | |
| 1727106 | ROBERTO SALGADO RODRIGUEZ | Carr #2 Casa Alcaldia | | | | Bayamon | PR | 00960 | |
| 1727106 | ROBERTO SALGADO RODRIGUEZ | PO BOX 2875 | | | | BAYAMON | PR | 00960 | |
| 1652586 | ROBERTO SALGADO RODRIGUEZ | PO BOX 2875 | | | | BAYAMON | PR | 00960-2875 | |
| 1086691 | ROBERTO SANCHEZ GONZALEZ | BO VILLA BORINQUEN | APT 1142 | | | VIEQUES | PR | 00765 | |
| 508585 | Roberto Sanchez Gonzalez | Box 1142 | | | | Vieques | PR | 00765 | |
| 1851524 | Roberto Sanchez Perez | HC-3 Box 9077 | | | | Villalba | PR | 00766 | |
| 2102565 | Roberto Santana Diaz | E-9 Urb Villas de Laurel 7 | Blvd San Luis | | | Coto Laurel | PR | 00780-0771 | |
| 2102565 | Roberto Santana Diaz | PO Box 800771 | | | | Coto Laurel | PR | 00780-0771 | |
| 463318 | ROBERTO SANTIAGO JUSINO | HC 4 BOX 23175 | | | | LAJAS | PR | 00667-9434 | |
| 1638127 | Roberto Santiago Quiñones | PO Box 1544 | | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1638127 | Roberto Santiago Quiñones | Policia de Puerto Rico | 642B Barriada Lluberas | Calle Jón José Troche Fratichelli | | Yauco | PR | 00698 | |
| 1961194 | ROBERTO SANTIAGO SANCHEZ | HC 61 BOX 34132 | | | | AGUADA | PR | 00602 | |
| 1621527 | ROBERTO SANTIAGO TRINIDAD | 4405 SANTA LUISA EXT SANTA TERESITA | | | | PONCE | PR | 00730 | |
| 1140900 | Roberto Santiago Trinidad | Ext Santa Teresita | Calle Sta Luisa #4405 | | | Ponce | PR | 00730 | |
| 1086750 | ROBERTO SOTO ROSARIO | HC 03 BOX 8159 | BO CENTRO | | | MOCA | PR | 00676 | |
| 1765837 | Roberto Stuart Collazo | Urb. La Alhambra calle obispado 2520 | | | | Ponce | PR | 00717 | |
| 1730219 | Roberto Torres Borrero | Los Colobos Park 118 Calle Almendro | | | | Carolina | PR | 00987 | |
| 1086756 | ROBERTO TORRES CASANOVA | 2056 W 22ND PL 1 | | | | CHICAGO | IL | 60608-4114 | |
| 2117870 | ROBERTO TORRES CRUZ | HC 7 BOX 5022 | num 1 calle-2 | | | JUANA DIAZ | PR | 00795 | |
| 2073620 | ROBERTO TORRES CRUZ | HC 7 BOX 5022 | NUM. 1 CALLE 2 | | | JUANA DIAZ | PR | 00795-9726 | |
| 2138933 | Roberto Torres Nicot | P.O. Box 335133 | | | | Ponce | PR | 00733-5133 | |
| 1582614 | Roberto Torres Rivera | Bo. Higuero Aptdo 775 | | | | Villalba | PR | 00766 | |
| 565400 | ROBERTO VALENTIN ROMAN | 114 CALLE BERNAZAR | | | | ANASCO | PR | 00610 | |
| 1577941 | ROBERTO VARGAS PEREZ | 28 A C/ALGARROBO | | | | Sabana Grande | PR | 00637 | |
| 1577556 | ROBERTO VARGAS PEREZ | CALLE ALGARROBO 28-A | BO SUSUA | | | Sabana Grande | PR | 00637 | |
| 1614813 | ROBERTO VARGAS RAMIREZ | PO BOX 693 | | | | LAJAS | PR | 00667 | |
| 1476991 | Roberto Vega Roman | Urb. Corchado Calle Pascua #55 | | | | Isabela | PR | 00662 | |
| 582666 | ROBERTO VELEZ ROMAN | URB SAN ANTONIO DONCELLA 1724 | | | | PONCE | PR | 00728 | |
| 1140977 | ROBERTO VERA | PO BOX 286 | | | | TOA ALTA | PR | 00954-0286 | |
| 1578080 | Robin Torres Castro | 229 Calle Escarlata S-30 | Urb Llano del Sur | | | Coto Laurel | PR | 00780 | |
| 747276 | ROBIN TORRES CASTRO | LLANOS DEL SUR | 229 CALLE ESCARLATA S 30 | | | COTO LAUREL | PR | 00780 | |
| 1641758 | ROBIN TRILLO | 182 CALLE | TRINITARIA PARCELAS OLIVARES | | | LAJAS | PR | 00667 | |
| 1641758 | ROBIN TRILLO | P.O. BOX 349 | | | | LAJAS | PR | 00667 | |
| 1765024 | Robinson Nieves Cruz | Calle Buena Suerte #5 Cucharrillas Bo. Palmas | | | | Cataño | PR | 00962 | |
| 1675273 | Robinson T. Montalvo Laracuente | Cond. America 1414 | Calle Americo Salas | Apt. 902 | | San Juan | PR | 00909 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2143416 | Robinson Torres De Jesus | #377 Calle #5 Parcelos Jauca | | | | Santa Isabel | PR | 00757 | |
| 1875276 | Robustino Rodriguez Soto | Sector La Vega Calle 1 Numero 22 | | | | Yauco | PR | 00698 | |
| 464820 | ROCHE NEGRON, ENID | PO BOX 7814 | | | | PONCE | PR | 00732 | |
| 2003308 | Rochelie Sanchez Gonzalez | HC 645 Box 6661 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1086887 | ROCHELLE CASTRO OYOLA | VILLA CARMEN | M 50 CALLE HUMACAO | | | CAGUAS | PR | 00725 | |
| 1481895 | Rochelli Jorge Monge | 750 Calle Piedras Negras, #2 | | | | San Juan | PR | 00926 | |
| 464881 | ROCHELLY SANCHEZ MELENDEZ | CONDOMINIO MONTERREY ESTATES | 9 AVE LAGUNA APTO F-18 | | | CAROLINA | PR | 00979 | |
| 464881 | ROCHELLY SANCHEZ MELENDEZ | DISABILITY DETERMINATION SERVICES / FAMILY & CHILD | P.O. Box 71301 | | | SAN JUAN | PR | 00936-8401 | |
| 780967 | Rochely Baez Sanchez | Urb Monte Trujillo | A 13 C/ Carite | | | TRUJILLO ALTO | PR | 00976 | |
| 2005297 | Rochely Santana Ortiz | F12 La Olimpia | | | | Adjuntas | PR | 00601 | |
| 2166478 | Rocio Rivera Arroyo | Carr #390 P.O. Box 81 | | | | Penuelas | PR | 00624 | |
| 1589640 | Roddy Couret Orengo | Urb Villas Del Cafetal | M-15 Calle 10-A | | | Yauco | PR | 00698 | |
| 1589640 | Roddy Couret Orengo | Villas Del Caftal M-15 Calle 10-A | | | | Yauco | PR | 00698 | |
| 1086939 | RODOBERTO LOPEZ VEGA | URB VILLA BORINQUEN | 337 CALLE 2 B 7 | | | LARES | PR | 00669 | |
| 858583 | RODOLFO COLON PADILLA | CALLE DR PADILLA CP14 | LEVITTOWN | | | Toa Baja | PR | 00949 | |
| 1086954 | RODOLFO COLON PADILLA | URB LEVITTOWN | CP14 CDR PADILLA | | | Toa Baja | PR | 00949 | |
| 1759266 | Rodolfo Gonzalez Vazquez | PO Box 60 | | | | Guaynabo | PR | 00970 | |
| 1779250 | Rodolfo J. Maldonado Velez | La Olimpia A-7 | | | | Adjuntas | PR | 00601 | |
| 1532927 | Rodolfo Llanos Garcia | 932 Calle Zafiro | Qtas Can | | | Canovanas | PR | 00729 | |
| 1817526 | Rodolfo Mendez Fernandez | 10 K 8 | | | | Ponce | PR | 00730 | |
| 1571122 | Rodolfo Morales Rodriguez | Carr 124 Int. 408 K 34 | | | | Las Marias | PR | 00670-9040 | |
| 1570645 | Rodolfo Morales Rodriguez | HC 2 #10224 | | | | Las Marlas | PR | 00670 | |
| 1571122 | Rodolfo Morales Rodriguez | HC-2 10224 | | | | Las Marlas | PR | 00670-9040 | |
| 1674939 | RODOLFO PAGAN BONILLA | HC -03 BOX 6582 | | | | HUMACAO | PR | 00791 | |
| 1648817 | Rodolfo Pena Pena | HC 06 Box 13081 | | | | San Sebastian | PR | 00685 | |
| 2141268 | Rodolfo Rivera Cola | Mercedita Box 122 007R5 #189 | | | | Ponce | PR | 00715 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 944379 | RODOLFO ROMAN ROMAN | HC 01 BOX 31083 | | | | JUANA DIAZ | PR | 00795 | |
| 1786094 | RODOLFO TORRES PEREZ | P.O. BOX 1145 | | | | RINCON | PR | 00677 | |
| 1649832 | Rodolfo Valentin Soto | C-584 Urb. Maria Antonia | | | | Guanica | PR | 00653 | |
| 1141056 | RODRIGO FREYTES DEL RIO | JOSE IGNACIO FREYTES GONZALEZ | PO BOX 55646 | | | HOUSTON | TX | 77255-5646 | |
| 1141056 | RODRIGO FREYTES DEL RIO | PO BOX 365091 | | | | SAN JUAN | PR | 00936-5091 | |
| 465580 | RODRIGUEZ ALVARADO, HILDA | COND TOWN HOUSE | 500 CALLE GUAYANILLA APT 806 | | | SAN JUAN | PR | 00923 | |
| 466900 | RODRIGUEZ CABRERA, LIANA T | 23 CALLE ANA MARIA | | | | Camuy | PR | 00627-2808 | |
| 466900 | RODRIGUEZ CABRERA, LIANA T | PUENTE | PO BOX 547 | | | Camuy | PR | 00627-0547 | |
| 467038 | RODRIGUEZ CAMACHO, ROSALIND | URB METROPOLIS | B 35 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 467650 | RODRIGUEZ CHERENA, BETHZAIDA | HC 37 BOX 5671 | | | | GUANICA | PR | 00653 | |
| 467882 | RODRIGUEZ COLON, ALBA | PO BOX 10171 | | | | PONCE | PR | 00732 | |
| 467905 | RODRIGUEZ COLON, ARIEL | PO BOX 2278 | | | | FAJARDO | PR | 00738 | |
| 1461458 | RODRIGUEZ COLON, JEANETTE | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 468279 | RODRIGUEZ CONCEPCION, JAVIER | JOSE ARMANDO GARCIA RODRIQUEZ | ASESOR LEGAL | ASSOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | |
| 468279 | RODRIGUEZ CONCEPCION, JAVIER | VILLAS DE CARRAIZO 305 CALLE 44 | | | | SAN JUAN | PR | 00926 | |
| 468494 | RODRIGUEZ CORTES, WANDA | CALLE EMAJAGUILLA #386 | LOS FLAMBOYANES | | | GURABO | PR | 00778 | |
| 817359 | RODRIGUEZ CRUZ, EVELYN | URB. STARLIGHT | CALLE NOVA 3017 | | | PONCE | PR | 00717 | |
| 1507890 | RODRIGUEZ CRUZ, YAMILETTE | BOX 3418 | BAYAMON GARDENS STA | | | BAYAMON | PR | 00958 | |
| 1655683 | RODRIGUEZ DELGADO, IVELISSE | PALOMAS CALLE 4 NUMERO 1 | | | | YAUCO | PR | 00698 | |
| 469827 | RODRIGUEZ ESTELA, CARMEN | BO. SEMIL | APARTADO 298 | | | Villalba | PR | 00766-0000 | |
| 470626 | RODRIGUEZ GARCIA MD, JESUS | PO BOX 547 | | | | Camuy | PR | 00627 | |
| 470799 | RODRIGUEZ GARCIA, PURA | CALLE LIZZIE GRAHAM JR 12 | | | | Toa Baja | PR | 00949 | |
| 470818 | RODRIGUEZ GARCIA, SHEILA | URB LAUREL SUR | 1210 CALLE TORDO | COTTO LAUREL | | PONCE | PR | 00780 | |
| 470896 | Rodriguez Germain, Pablo | PO Box 656 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470896 | Rodriguez Germain, Pablo | Policía de Puerto Rico | #77 Calle Del Monte Urb. Villas del Prado | | | Juana Diaz | PR | 00795 | |
| 471042 | RODRIGUEZ GONZALEZ, CLARIBEL | PO BOX 288 | | | | SAN ANTONIO | PR | 00690 | |
| 471963 | RODRIGUEZ HORTA, VIDAL | PO BOX 6658 | | | | MAYAGUEZ | PR | 00681 | |
| 1427260 | RODRIGUEZ LOPEZ, DIOMARI | 7 SECTOR RODRIGUEZ | | | | CIDRA | PR | 00739 | |
| 472758 | RODRIGUEZ LOPEZ, OMAR | CALLE LUIS M. ALFARO #13 | | | | OROCOVIS | PR | 00720 | |
| 472758 | RODRIGUEZ LOPEZ, OMAR | PO BOX 49 | | | | OROCOVIS | PR | 00720 | |
| 817868 | RODRIGUEZ LORENZO, MARILU | PO BOX 969 | | | | RINCON | PR | 00677 | |
| 473449 | RODRIGUEZ MARTINEZ, GLORIA E | PO BOX 736 | | | | Sabana Grande | PR | 00637 | |
| 1918220 | RODRIGUEZ MENAY, ABELARDO | REPARTO ESPERANZA | L - 17 AMAURY VERAY | | | YAUCO | PR | 00698 | |
| 474540 | RODRIGUEZ MONTANEZ, MAGALY | CALLE 3 OO-17 | URB CANA | | | BAYAMON | PR | 00957 | |
| 474769 | RODRIGUEZ MORALES, RAFAEL | HC 2 BOX 3682 | | | | NARANJITO | PR | 00719 | |
| 475088 | RODRIGUEZ NAZARIO, MIRIAM | BO. DAGUAO | BUZON 5156 | | | NAGUABO | PR | 00718-9708 | |
| 475346 | RODRIGUEZ NORMANDIA, ABRAHAM | URB MIRAFLORES | 13 CALLE 4 BLOQUE 3 | | | BAYAMON | PR | 00957 | |
| 477230 | RODRIGUEZ QUINONEZ, LUIS E | URB VILLA ESPERANZA | 54 CALLE FE | | | CAGUAS | PR | 00725 | |
| 1589737 | Rodriguez Ramos Iris Debbie | El Encanto Fressia 805 | | | | Juncos | PR | 00777 | |
| 477715 | RODRIGUEZ REYES, DIDUVINA | COLLORES | HC 02 BOX 8033 | | | JAYUYA | PR | 00664-9611 | |
| 478717 | RODRIGUEZ RIVERA, MONICA Y | JARDINES DEL CARIBE CALLE 1 # 209 | | | | PONCE | PR | 00728 | |
| 478717 | RODRIGUEZ RIVERA, MONICA Y | URB. JARDINES DEL CARIBE | CALLE 48 YY-37 | | | PONCE | PR | 00731 | |
| 478826 | RODRIGUEZ RIVERA, ROLANDO | HC 71 BOX 7122 | | | | CAYEY | PR | 00736 | |
| 1087152 | RODRIGUEZ RO CRUZ | C/84 BLQ. 78 H-8 | URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 479436 | RODRIGUEZ RODRIGUEZ, IRENE | ROYNE TOWN | V49 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 479460 | RODRIGUEZ RODRIGUEZ, IVETTE | PARQUE DEL MONTE | LL-19 CALLE URAYOAN | | | CAGUAS | PR | 00726 | |
| 479709 | RODRIGUEZ RODRIGUEZ, MAGDA | HC 06 BOX 4632 | | | | COTTO LAUREL | PR | 00780 | |
| 479765 | RODRIGUEZ RODRIGUEZ, MARILUZ | PO BOX 732 | | | | CIDRA | PR | 00739 | |
| 479945 | RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | 31 Mario Braschi | | | | Juana Diaz | PR | 00295 | |
| 479945 | RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | URB. VILLA DEL SOL D-1 | | | | JUANA DIAZ | PR | 00795 | |
| 480276 | RODRIGUEZ ROMERO, DUBEL | DR. MANUEL ZAVALA 177 ST | BDA GUAYDIA | | | GUAYANILLA | PR | 00656 | |
| 1882444 | RODRIGUEZ ROSADO, CAROL J | PO BOX 125 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 480719 | RODRIGUEZ RUIZ, NELSON | PO BOX 560461 | | | | GUAYANILLA | PR | 00656 | |
| 480785 | RODRIGUEZ SALAS, PABLO A | BOX 893 | | | | SAN SEBASTIAN | PR | 00685 | |
| 481875 | RODRIGUEZ SOLER, BLANCA S | COND CONCORDIA GARDENS I | 8 CALLE LIVORNA APT 14J | | | SAN JUAN | PR | 00924 | |
| 2077807 | RODRIGUEZ TORRES, MARGIE | C/O RAMON MORENO BERRIOS | 1506 PASEO FAGOT SUITE 3 | | | PONCE | PR | 00716 | |
| 1769112 | RODRIGUEZ TORRES, WILNA | 3015 Eduardo Ruberte Ext. San Antonio | | | | Ponce | PR | 00728-1807 | |
| 1769112 | RODRIGUEZ TORRES, WILNA | EXT. SAN ANTONIO 3015 | AVE. EDUARDO RUBERTE | | | PONCE | PR | 00728-1807 | |
| 482992 | Rodriguez Vargas, Luis A | Los Robles | 170 Calle Cedro | | | Moca | PR | 00676 | |
| 483149 | RODRIGUEZ VAZQUEZ, JULIO | URB LAS AMERICAS | 987 CALLE SAN SALVADOR | | | SAN JUAN | PR | 00921 | |
| 483425 | Rodriguez Vega, Ramon L. | Calle Roman 124 | | | | Isabela | PR | 00662 | |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | 172 Majagua Ciudad Jardin 3 | | | | TOA ALTA | PR | 00953 | |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | RR 03 | BOX 10873 | | | TOA ALTA | PR | 00953-9711 | |
| 864434 | RODRIGUEZ-ORTIZ, JAIME R | VILLA CAROLINA 3RA EXT | 122-B6 CALLE A | | | CAROLINA | PR | 00962 | |
| 582285 | ROGEL VELEZ REYES | BOX 8206 | | | | Ponce | PR | 00732 | |
| 582285 | ROGEL VELEZ REYES | C102 CALLE GARDENIA | COLINAS DE PENUELAS | | | PENUELAS | PR | 00624 | |
| 1141074 | ROGELIA NEGRON CANCEL | URB VILLAS DEL SENORIAL | C3 VILLA 10 | | | SAN JUAN | PR | 00926 | |
| 1664417 | ROGELIO A ROSAS AVILES | 100 BOSQUE SERENO | APT 213 | | | BAYAMON | PR | 00957 | |
| 1817973 | ROGELIO ACEVEDO BAEZ | URB EL PRADO | 54 CALLE ANA ACOSTA | | | AGUADILLA | PR | 00603 | |
| 1606238 | ROGELIO CAMPOS ROMAN | 302 LEOPOLDO ROMANACH ALTURAS DE BORINQUEN GARDENS | | | | SAN JUAN | PR | 00926 | |
| 1606238 | ROGELIO CAMPOS ROMAN | PO BOX 8962 | | | | CAGUAS | PR | 00726-0000 | |
| 2146503 | Rogelio Cruz Cruz | HC-01 Box 4283 | | | | Juana Diaz | PR | 00795-9703 | |
| 1863431 | Rogelio Montalvo Figueroa | 1226 Blvd San Luis | Villa de Laurel | | | Coto Laurel | PR | 00780-2245 | |
| 1689031 | Rogelio Negron de Jesus | PO Box1539 | | | | Morovis | PR | 00687 | |
| 1772782 | Rogelio Negron Lugo | HC3 Box 11680 | | | | Juana Diaz | PR | 00795 | |
| 1594460 | ROGELIO RODRIGUEZ TORRES | HC-03 BOX 5041 | | | | Adjuntas | PR | 00601 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1630736 | ROGELIO RODRÍGUEZ TORRES | HC 3 BOX 5041 | BARRIO GUILARTE | CARR.131 KM7.5 INTERIOR | | Adjuntas | PR | 00601 | |
| 1087254 | ROGELIO SANTANA VAZQUEZ | BO PARAISO | BUZON 9009 | | | FAJARDO | PR | 00738 | |
| 1617175 | Rogelio Torres Carmona | Vista Alegre 1914 Calle Fortona | | | | Ponce | PR | 00717-2301 | |
| 1636989 | Rogelio Torres Carmona | Vista Alegre 1914 Calle Fortuna | | | | Ponce | PR | 00717-2301 | |
| 126419 | ROGER DE ALMEIDA FELIX | 675 OVERLOOK RD | | | | SIMI VALLEY | CA | 93065 | |
| 1875787 | ROGER LUIS MENDOZA TORRES | J-8 CALLE STA ISABEL | URB SANTA ELVIRA | | | CAGUAS | PR | 00725 | |
| 1787100 | Roger Luis Mendoza Torres | Urb. Santa Elvira | Santa Isabel J-8 | | | CAGUAS | PR | 00725 | |
| 1562486 | Roger M. Bermudez Rodriguez | P.O. Box 574 | | | | Mayaguez | PR | 00681 | |
| 1676663 | Roig Berrios Hernandez | HC-01 Box 4560 | | | | Loiza | PR | 00772 | |
| 819346 | ROJAS FLORES, DOMININA | PO BOX. 944 | | | | JUNCOS | PR | 00777 | |
| 485138 | Rojas Santiago, Ricardo | Po Box 476 | | | | San Lorenzo | PR | 00754 | |
| 1555185 | Roland D. Ortiz De Jesus | Pasco Real 33 Calle Reina Ana | | | | Coamo | PR | 00769 | |
| 1564629 | Rolando Alexis Pagan Rosa | Urb Los Jardines 274 calle Petalo | | | | Garrochales | PR | 00652 | |
| 1564629 | Rolando Alexis Pagan Rosa | Urbanizacion Oneill, calle C2 AA4 | | | | Manati | PR | 00674 | |
| 2102377 | Rolando Alvarado Cruz | HC-3 Box 4738 | | | | Adjuntas | PR | 00601 | |
| 1577311 | Rolando Antonio Merced Berrios | HC-05 Box 6995 | | | | Guaynabo | PR | 00971-0928 | |
| 2069864 | Rolando Benedetty Rosano | PO Box 3305 | | | | AGUADILLA | PR | 00605 | |
| 1716836 | Rolando Burgos Boyre | HC-01 Box 5092 | | | | Sta. Isabel | PR | 00757 | |
| 1894873 | ROLANDO BURGOS BOYRIE | H-01 BOX 5092 | | | | SANTA ISABEL | PR | 00757 | |
| 1766464 | ROLANDO COLON MONTANEZ | HC 65 BOX 6455 | | | | PATILLAS | PR | 00723 | |
| 1499069 | Rolando Colon Rosario | HC 2 Box 7451 | | | | Orocovis | PR | 00720 | |
| 2141512 | Rolando Cosme Santiago | P.O. Box 732 | | | | Mercedita | PR | 00715 | |
| 1586809 | Rolando Davila Santiago | P.O. Box 3109 | | | | Juncos | PR | 00777 | |
| 1723236 | Rolando De La Cruz Velez | Ruta 4, Buzon 220 | | | | Isabela | PR | 00662 | |
| 139290 | ROLANDO DIAZ MONTES | 3527 CALLE LINARES D-12 | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728-3132 | |
| 790002 | ROLANDO DIAZ MONTES | DEPARTAMENTO DE EDUCACION | 3527 LINARES ST | | | PONCE | PR | 00728 | |
| 790002 | ROLANDO DIAZ MONTES | VALLE DE ANDALUCIA | APT 3527 | | | PONCE | PR | 00728 | |
| 158267 | ROLANDO ESTEVEZ GUERRERO | URB SAN SOUCI | A1 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 1078894 | ROLANDO F QUINONES AYALA | PO BOX 30812 | | | | SAN JUAN | PR | 00929 | |
| 2043817 | Rolando Flores Zayas | Box 84 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1500572 | ROLANDO GIERBOLINI | CALLE HARDING V7 | PARKVILLE | | | Guaynabo | PR | 00969 | |
| 1702493 | Rolando Irizarry Fraticelly | PO Box 561229 | | | | Guayanilla | PR | 00656 | |
| 1822086 | Rolando J Garcia Rosario | Hc 5 Box 10322 | | | | Moca | PR | 00676 | |
| 1798599 | ROLANDO JUARBE ALVARADO | ESTANCIAS DE ARECIBO | 51 CALLE BREVE | | | Arecibo | PR | 00612 | |
| 1537063 | Rolando Pagan Soto | Mensajero Canductor | Municipio Catano | Ave Las Nereidas #96 | | Catano | PR | 00962 | |
| 1537063 | Rolando Pagan Soto | URB La Provideucia | Calle 7 IJ2 | | | TOA ALTA | PR | 00953 | |
| 1978769 | Rolando Perez Garcia | HC-3 Box 36633 | | | | CAGUAS | PR | 00725 | |
| 1768223 | Rolando R. Cappas De Jesus | Calle Jose I. Quinton #140 | | | | Coamo | PR | 00769 | |
| 426927 | Rolando Ramos Lopez | CALLE LOS MILLONARIOS | P.O. BOX 222 | | | CASTANER | PR | 00631 | |
| 1815626 | Rolando Reyes Colon | Calle B Buzon 203 Santa Rosa | | | | Hatillo | PR | 00659 | |
| 444249 | Rolando Rivera Colon | PO Box 1432 | | | | Santa Isabel | PR | 00757 | |
| 1719675 | ROLANDO RIVERA GONZALEZ | CARR. 6617 KM 2.9 BO. PATRON | | | | MOROVIS | PR | 00687 | |
| 1717652 | Rolando Rivera Gonzalez | PO Box 76 | Carr.6617 Km 2.9 BO Patron | | | Morovis | PR | 00687 | |
| 1719675 | ROLANDO RIVERA GONZALEZ | PO BOX 76 | | | | MOROVIS | PR | 00687 | |
| 1717652 | Rolando Rivera Gonzalez | Sargento de la Policia de Puerto Rico | Negociado de la Policia de Puerto Rico | PO Box 76 Bo. Patron | | Morovis | PR | 00687 | |
| 2079034 | Rolando Rivera Rivera | HC 03 Box 6229 | | | | Aguas Buenas | PR | 00703 | |
| 485339 | ROLANDO RIVERA ROMAN | HC-7 BOX 32928 | | | | HATILLO | PR | 00659-9613 | |
| 747703 | ROLANDO ROBLES GARCIA | FF#3 28 URB. CASTELLANA | | | | CAROLINA | PR | 00983 | |
| 1532068 | Rolando Rodriguez Rivera | HC 71 Box 7122 | | | | Cayey | PR | 00736 | |
| 1586437 | ROLANDO RODRIGUEZ RODRIGUEZ | CALLE ALELI #1443 | URB. ROUND HILL | | | TRUJILLO ALTO | PR | 00976-2727 | |
| 1650638 | Rolando Rodriguez Vazquez | Tulipan d 175 Loiza Valley | | | | Canovanas | PR | 00729 | |
| 1968949 | Rolando Roldan Morales | Hc-02 Box 9440 | | | | Juana Diaz | PR | 00795 | |
| 1757304 | Rolando Rosado Silva | HC10 Box 7929 | | | | Sabana Grande | PR | 00637 | |
| 1970945 | Rolando Rosario Colon | 100 Carmen Hills Dr | Apt 135 | | | San Juan | PR | 00926 | |
| 1546538 | Rolando Ventura Rivera | 425 Bechara | | | | Mayaguez | PR | 00680-7016 | |
| 1538261 | ROLDAN FLORES, YVONNE MARIE | P O BOX 762 | | | | JUNCOS | PR | 00777 | |
| 486002 | ROLON GONZALEZ, NERIEL | VILLA GUADALUPE FF-42 | CALLE 19 | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1464410 | Rolondo Revera Ruiz | 37 Ave. De Diego, Monacillos | | | | San Juan | PR | 00927 | |
| 1464410 | Rolondo Revera Ruiz | Urb. Rio Plantercion Calle 8 NVM 47 | | | | Bayamon | PR | 00961-2520 | |
| 2140788 | Roman A. Santiago Ruiz | 309 Palmarejo | | | | Coto Laurel | PR | 00780-2209 | |
| 486468 | ROMAN AHORRIO, ANDY | Carr 129km 13-8 interior | | | | Hatillo | PR | 00659-9619 | |
| 486468 | ROMAN AHORRIO, ANDY | HC-07 BOX 32816 | | | | HATILLO | PR | 00659 | |
| 486594 | ROMAN BATISTA, FELIX | URB SAN AGUSTIN | 427 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 1087489 | ROMAN CLASS ORTIZ | HC 01 BZN 12702 | | | | GUAYANILLA | PR | 00656 | |
| 1841502 | Roman Mendoza Lisvette | RR-1 Box 1742 Bo. Hatillo | | | | ANASCO | PR | 00610 | |
| 858923 | ROMAN MIRO, GLADYS ANA | 1658 CALLE AMARILLO URB. | REPARTO DE DIEGO | | | SAN JUAN | PR | 00926 | |
| 858923 | ROMAN MIRO, GLADYS ANA | COND. PARADISE COURT II | APT. 201 PARANA 1605 | | | SAN JUAN | PR | 00926 | |
| 854861 | ROMAN MORALES, LISENIA I. | PO BOX 400 | | | | Guaynabo | PR | 00970 | |
| 487896 | ROMAN OLIVIERI, JEFFREY | URB.CIUDAD JARDIN | 99 CALLE AZALEA | | | TOA ALTA | PR | 00953 | |
| 1953996 | Roman Omar Rivera Mercado | HC 38 Box 7155 | | | | Guanica | PR | 00653 | |
| 488163 | ROMAN RAMOS, VANESSA | URB QUINTO CENTENARIO | CALLE DIEGO COLON #242 | | | MAYAGUEZ | PR | 00680 | |
| 488163 | ROMAN RAMOS, VANESSA | VANESSA ROMAN RAMOS | PO BOX 452 | | | RINCON | PR | 00677-0452 | |
| 2140810 | Roman Suez Ruiz | Soto Corea 34 | Box Palmejo, 531 Palmerazo | | | Coto Laurel | PR | 00760 | |
| 747786 | ROMANA VAZQUEZ PICA | BO CORAZON | 394-7 SECTOR CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 747786 | ROMANA VAZQUEZ PICA | PO BOX 1023 | | | | ARROYO | PR | 00714 | |
| 1576621 | ROMAYRA SEDA LUGO | URB LA ALBORADA | C10 CALLE 2 BZN 270 | | | Sabana Grande | PR | 00637 | |
| 489191 | Romero Bonilla, Eneida | HC 2 Box 7560 | | | | Loiza | PR | 00772 | |
| 489191 | Romero Bonilla, Eneida | Urb Bella Vista Garden | N 18 Calle 17 | | | Bayamon | PR | 00957 | |
| 489599 | ROMERO PEREZ, CATALINA | CALLE VIOLETA Y-5 | JARDINES DE BORINQUEN | | | CAROLINA | PR | 00985 | |
| 1087539 | Romery Silvera Diaz | Urb University Gdns | 772 Geogetown Apt 3 | | | San Juan | PR | 00927 | |
| 1992163 | ROMIN ROMOS TORRES | CARR ET 352 K 0 9 | | | | MAYAGUEZ | PR | 00680 | |
| 1992163 | ROMIN ROMOS TORRES | HC 6 BOX 62803 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1660488 | Romualdo Betancourt Collazo | PO Box 1629 | | | | Juana Diaz | PR | 00795 | |
| 1578031 | ROMUALDO MORALES MALDONADO | 8582 CALLE 514 | | | | Villalba | PR | 00766 | |
| 1808723 | Romualdo Polanco Colon | RR-1 Box 10591 | | | | Orocovis | PR | 00720 | |
| 2143109 | Romualdo Reyes Cruz | BO Guayabal Sector Cuevas | HC 01 Box 4614 | | | Juana Diaz | PR | 00795 | |
| 1891679 | Romulo Otero Figueroa | 505 Ave William Jones | | | | San Juan | PR | 00915 | |
| 1141227 | ROMULO OTERO SOSTRE | HC-75 BOX 1551 BOL ANONES | | | | NARANJITO | PR | 00719 | |
| 1986868 | Ronald Baez Sanchez | A-6 Lauren | Urb. La Quinta | | | Yauco | PR | 00698 | |
| 186630 | RONALD GARCIA NAVARRO | HC 01 BOX 5995 | | | | Guaynabo | PR | 00971 | |
| 1715554 | Ronald L. Henderson Lozada | Urb. Paradise Hills | 148 Calle Trinity | | | San Juan | PR | 00926 | |
| 934868 | Ronald Rodriguez Rodriguez | HC 2 Box 11269 | | | | Yauco | PR | 00698 | |
| 1634371 | RONESI ALCOCER RODRIGUEZ | CALLE 1 A-13 | URB. CONDADO MODERNO | | | CAGUAS | PR | 00725 | |
| 490196 | ROQUE ALICEA, NILDA I. | URB. HIPODROMO | CALLE SAN RAFAEL 1469 | | | SANTURCE | PR | 00909 | |
| 1674397 | Roque Díaz Tizol | P.O. Box 10 | | | | Yabucoa | PR | 00767 | |
| 490426 | Rosa A Berrios Vega | 105 Marginal Ave FD Roosevelt | Apt 504 Condominio Carribean Sec | | | San Juan | PR | 00917-2739 | |
| 490426 | Rosa A Berrios Vega | Cond Caribbean Sea Apt 504 | | | | San Juan | PR | 00917 | |
| 1087641 | ROSA A COLON ORTIZ | HC 02 BOX 4690 | | | | GUAYAMA | PR | 00784 | |
| 1515752 | Rosa A Díaz Cabezudo | HC 50 Box 21159 | | | | San Lorenzo | PR | 00754 | |
| 1766786 | Rosa A Gonzalez Diaz | Urb Vegas de Florida # F-3 | | | | Florida | PR | 00650 | |
| 1614039 | ROSA A HERNANDEZ ALFONSO | #6 HACIENDA PARQUE | | | | SAN LORENZO | PR | 00754 | |
| 1471332 | Rosa A Irizarry Morales | PO Box 26 | | | | Hormigueros | PR | 00660 | |
| 1990413 | ROSA A JIMENEZ PEREZ | PO BOX 168 | | | | CIDRA | PR | 00739 | |
| 1087655 | ROSA A LOPEZ LAGO | VILLA NEVAREZ | 1032 CALLE 18 | | | SAN JUAN | PR | 00927-5113 | |
| 281692 | ROSA A LUGO SEGARRA | AZUCENA 429 2DA EXT | URB EL VALLE | | | LAJAS | PR | 00667 | |
| 2039460 | Rosa A Molina Martinez | PO Box 602 | | | | Penuelas | PR | 00624 | |
| 1712734 | Rosa A Nieves | 4484 Linwood Trace Lane | | | | Orlando | FL | 34711 | |
| 1830688 | Rosa A Quevedo Torres | Apto. 323 | | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1141295 | ROSA A RAMOS | 14A CLINTON AVENUE | | | | LOWELL | MA | 01854 | |
| 443754 | ROSA A RIVERA CLASS | P.O.BOX 446 | | | | MOROVIS | PR | 00687 | |
| 1875745 | ROSA A ROMAN SEGARRA | URB. SANTA TERESITA | CALLE STA NARUSA 3350 | | | PONCE | PR | 00730 | |
| 1879708 | Rosa A Ruiz Rivera | P.O. Box 1801 | | | | Mayaguez | PR | 00681 | |
| 1744017 | Rosa A Ruiz Rivera | PO Box 1801 | | | | Mayaguez | PR | 00681-1801 | |
| 99492 | ROSA A. COLON ORTIZ | HC 2 BOX 4690 | | | | GUAYAMA | PR | 00784 | |
| 1683442 | Rosa A. Mattei Camacho | Almacigo Bajo Parcelas 77 | | | | Yauco | PR | 00698 | |
| 1683442 | Rosa A. Mattei Camacho | HC-02 Box 10581 | | | | Yauco | PR | 00698 | |
| 1658330 | Rosa A. Negron Salas | Urb. Sanata Marta G-9 | | | | SAN GERMAN | PR | 00683 | |
| 1956713 | Rosa A. Ortiz Martinez | HC 2 Box 11099 | | | | Yauco | PR | 00698 | |
| 1652212 | Rosa A. Perez Massas | P.O. Box 8891 | | | | Humacao | PR | 00792 | |
| 1745865 | Rosa A. Queveda Torres | Apto. 323 | | | | Coamo | PR | 00769 | |
| 1822541 | Rosa A. Sepulveda Avzola | Hc-01 Box 7207 | | | | Guayanilla | PR | 00656 | |
| 1840247 | ROSA A. TORRES RODRIGUEZ | URB. VILLA- ALBA B# 30 | | | | Villalba | PR | 00766 | |
| 2053156 | Rosa A. Zavala Martinez | Calle 29 LC10 Urb.Villa del Rey | | | | Caguas | PR | 00727 | |
| 1429053 | ROSA ACEVEDO GONZALEZ | Alexis W Rosado Pellot | Contador | HC 5 Box 57612 | | AGUADILLA | PR | 00603 | |
| 1429053 | ROSA ACEVEDO GONZALEZ | HC 5 BOX 57594 | | | | AGUADILLA | PR | 00603 | |
| 1141310 | ROSA ACEVEDO GONZALEZ | PO BOX 793 | | | | SAN SEBASTIAN | PR | 00685-0793 | |
| 1738950 | ROSA AGNERIS NEGRON SALAS | URB. SANTA MARTA G-9 | | | | SAN GERMAN | PR | 00683 | |
| 1141322 | ROSA ALEJANDRO DIAZ | URB VISTAMAR 3 | C28 CALLE 1 | | | GUAYAMA | PR | 00784-6414 | |
| 1933660 | Rosa Amalia Carrasquillo Perez | Bo. Carruzos | HC01 | Box 11623 | | Carolina | PR | 00987 | |
| 1824363 | Rosa Angeles Loyola Torres | Hc 2 Box 4598 | | | | Penuelas | PR | 00624 | |
| 747998 | ROSA ANGELES TORRES RODRIGUEZ | URB VILLA ALBA | B 30 | | | Villalba | PR | 00766 | |
| 1464962 | Rosa Annette Diaz deFortuno | 1352 Luchetti St., Apt. 601 | | | | San Juan | PR | 00907 | |
| 1544713 | Rosa Aracelis Marquez Pabon | PO Box 5376 | | | | San Sebastian | PR | 00685 | |
| 51356 | ROSA B BERRIOS SANTIAGO | URB VILLAS DE CIBUCO | B-9 CALLE 1 | | | COROZAL | PR | 00783 | |
| 1588800 | ROSA B CINTRON SERRANO | URBANIZACION VILLAS DE CANDELERO | 37 CALLE GOLONDRINA | | | HUMACAO | PR | 00791-9628 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1855384 | Rosa B. Albino Vazquez | #42 Calle Baldorioty | | | | Sabana Grande | PR | 00637 | |
| 1947805 | Rosa B. Matheu Delgado | T-14 calle 26 Urb Villa Universitara | | | | Humacao | PR | 00791 | |
| 1630265 | ROSA B. MORALES CASIANO | EXTENSION ONEILL C2 JIA | | | | MANATI | PR | 00674 | |
| 2059543 | ROSA BELEN RAMOS | PO BOX 507 | | | | Ensenada | PR | 00647 | |
| 1141381 | ROSA BERRIOS VEGA | COND CARRIBEAN SEA | 105 MARGINAL AVE FD ROOSEVELT | APT 504 | | SAN JUAN | PR | 00917-2739 | |
| 59439 | ROSA BURGOS CRUZ | BO PITHAYA #87 | BOX 303 | | | ARROYO | PR | 00714 | |
| 2014421 | Rosa C. Cintron Santiago | A5 B Jard. Lafayette | | | | Arroyo | PR | 00714 | |
| 490662 | ROSA CAMACHO REYES | CALLE BARONESA 4004 | URB. MONTE BELLO | | | HORMIGUEROS | PR | 00660 | |
| 490662 | ROSA CAMACHO REYES | PO BOX 190759 | AVE. TNTE. CESAR GONZALES ESQ CALLE JUAN CALAF. | URB TRES MONJITAS HATO REY | | SAN JUAN | PR | 00917 | |
| 1681575 | ROSA CAMACHO SANTANA | Carr 679 Int Km.27 H.0 Barrio Espinosa Adentro Sec | | | | Vega Alta | PR | 00692 | |
| 1594083 | Rosa Camacho Santana | P.O. Box 51 | | | | Vega Alta | PR | 00692 | |
| 1681575 | ROSA CAMACHO SANTANA | P.O. BOX 735 | | | | VEGA ALTA | PR | 00692 | |
| 2079361 | Rosa Camelia Vazquez Rivera | A-31 Mendoza | | | | Mayaguez | PR | 00681 | |
| 2079361 | Rosa Camelia Vazquez Rivera | Box 295 | | | | Mayaguez | PR | 00681 | |
| 1141411 | ROSA CAMPOS COLLAZO | 5873 JACINTO GUTIERREZ | BO. BELGICA | | | PONCE | PR | 00717 | |
| 1141411 | ROSA CAMPOS COLLAZO | BDA BELGICA | 5140 CALLE CUBA | | | PONCE | PR | 00717-1782 | |
| 1689954 | Rosa Carrion Dones | PO Box 523 | | | | Dorado | PR | 00646 | |
| 490754 | ROSA COLON BEVERAGGI | URB VISTA MAR | A 19 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 1848086 | Rosa Correa Cardona | HC Box 21151 | | | | San Lorenzo | PR | 00754-9404 | |
| 490808 | ROSA COSS, JACQUELINE | Myrna Coss Garcia | Residencial Hato Grande | Edificio 15 Apt 100 | | San Lorenzo | PR | 00754 | |
| 490808 | ROSA COSS, JACQUELINE | URB. APRIL GARDENS | CALLE 29 2M-3 | | | LAS PIEDRAS | PR | 00771 | |
| 490821 | ROSA CRESPO, EDWIN | URB ALTAMIRA | D-33 CALLE OCEANO | | | FAJARDO | PR | 00738 | |
| 2122848 | Rosa de Fatima Rodriguez Martinez | HC 07 Box 3371 | | | | Ponce | PR | 00731-9654 | |
| 2114233 | ROSA DE FATIMA RODRIGUEZ MARTINEZ | HC 07 BOX 3371 | | | | PONCE | PR | 00731 | |
| 1490760 | Rosa De Jesus Mendez | URB SAN JOSE | 426 CALLE FINISTEROL | | | RIO PIEDRAS | PR | 00924 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1907150 | Rosa Del Pilar Cotto Colon | Urb. 5 las de Guasimas Calle T-C-13 | | | | Arroyo | PR | 00714 | |
| 1596887 | ROSA E ACEVEDO REYES | BO SANTA ROSA | 76 CALLE D | | | HATILLO | PR | 00659 | |
| 1087774 | ROSA E ACEVEDO REYES | BO SANTA ROSA | BUZON 76 CALLE D | | | HATILLO | PR | 00659 | |
| 1087787 | ROSA E COLON BEVERAGGI | URB VISTAMAR | A19 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 1860676 | Rosa E Cruz Correa | #A-10 Urb. Villa del Sol | | | | Juana Diaz | PR | 00795 | |
| 2079744 | Rosa E Jorge Ortiz | 5140 Calle Reniforme Urb. Jardines del Caribe | | | | Ponce | PR | 00728-3523 | |
| 1816990 | Rosa E Rivera Betancourt | AJ-8 Yogrumo | Valle Arriba Heights | | | Carolina | PR | 00983 | |
| 2080269 | ROSA E RODRIGUEZ MARTINEZ | PO. BOX #30 | URB. VISTA ALEGRE CALLE ISABEL II | | | Villalba | PR | 00766 | |
| 1728600 | Rosa E Rodriguez Rodriguez | Urb Los Reyes Calle Belen #82 | | | | Juana Diaz | PR | 00795-2865 | |
| 1635968 | Rosa E Rodriguez Valentin | Urb Villa Rosa II Calle A B-5 | | | | Guayama | PR | 00784 | |
| 483666 | ROSA E RODRIGUEZ VELEZ | PO BOX 913 | | | | YAUCO | PR | 00698-0913 | |
| 1611191 | Rosa E Rosario Hernandez | HC07BOX 5163 | BO RIO CANAS ABAJO | | | JUANA DIAZ | PR | 00795-9714 | |
| 1997290 | Rosa E Santiago Sepulueda | HC01 Box 2630 | | | | Adjuntas | PR | 00601 | |
| 1761372 | ROSA E SEGARRA PAGAN | PO BOX 991 | | | | LARES | PR | 00669 | |
| 491032 | ROSA E VALERA NIEVES | APARTADO 2056 | | | | ISABELA | PR | 00662 | |
| 1087875 | ROSA E VARELA NIEVES | APARTADO 2056 | | | | ISABELA | PR | 00662 | |
| 1963854 | Rosa E. Abreu Pellot | PO Box 1771 | | | | Isabela | PR | 00662 | |
| 1720016 | Rosa E. Franco Bermudez | HC 04 Box 46333 | | | | CAGUAS | PR | 00727 | |
| 1753169 | Rosa E. Franco Bermudez | Hc 04 Box 46333 | | | | CAGUAS | PR | 00727 | |
| 1749441 | ROSA E. LIRIANO RODRIGUEZ | HC 04 BOX 44150 | | | | LARES | PR | 00669 | |
| 1626358 | Rosa E. Mejias Lebron | HC-7 Box 71032 | | | | San Sebastian | PR | 00685 | |
| 1764966 | Rosa E. Oliveras Caraballo | Urb. Santa Elena | calle Flamboyan o-7 | | | Guayanilla | PR | 00656 | |
| 1767752 | Rosa E. Perez Agosto | 8 Lirio St. | Apt. 5D | Cond. Mar Azul | | Carolina | PR | 00979 | |
| 1701417 | Rosa E. Ramos Torres | 186A Calle Laguna A Bda. Israel | | | | San Juan | PR | 00917 | |
| 1763769 | ROSA E. RAMOS TORRES | 186A LAGUNA A | BDA. ISRAEL | | | SAN JUAN | PR | 00917 | |
| 1687817 | ROSA E. RIVERA | URB MONTE BRISAS | CALLE H M 12 | | | FAJARDO | PR | 00738 | |
| 1565067 | Rosa E. Rivera Gonazalez | P.O. Box 435 | | | | AGUADA | PR | 00602 | |
| 1902251 | Rosa E. Rivera Ramos | Box 1952 | | | | SAN GERMAN | PR | 00683 | |
| 1752517 | Rosa E. Rivera Rivera | Urb.Monte Brisas | Calle Hm12 | | | Fajardo | PR | 00738 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 934993 | ROSA E. RODRIGUEZ CEPEDA | APT. 62 C/ 110 MARGINAL NORTE | | | | BAYAMON | PR | 00959 | |
| 934993 | ROSA E. RODRIGUEZ CEPEDA | P.O. Box 70166 | | | | San Juan | PR | 00936 | |
| 1590472 | Rosa E. Rodriguez Velez | Box 913 | | | | Yauco | PR | 00698 | |
| 1800309 | ROSA E. ROSADO PEREZ | CALLE 3 # 155 URBANIZACION LAS COLINAS | | | | VEGA ALTA | PR | 00692 | |
| 1800284 | Rosa E. Rosado Perez | Calle 3#155 Urbanización Las Colinas | | | | Vega Alta | PR | 00692 | |
| 505008 | ROSA E. SALAS SOTO | Urb. Montemar #51 | | | | AGUADA | PR | 00602 | |
| 505008 | ROSA E. SALAS SOTO | Urb. Montemar #51 | | | | HATO REY | PR | 00919 | |
| 1748189 | Rosa E. Sepulveda Mandia | 1068 Calle Rafeal Velez Ba. Cuba | | | | Mayaguez | PR | 00682 | |
| 1679173 | ROSA E. SOTO CARO | 36 URB SOL Y MAR | | | | ISABELA | PR | 00662 | |
| 1757692 | Rosa E. Torres Rosado | HC 01 Box 9427 | | | | Penuelas | PR | 00624 | |
| 1756103 | Rosa E. Torres Rosado | HC 01 Box 9427 | | | | Peñuelas | PR | 00624 | |
| 2111207 | Rosa E. Vargas Hernandez | 5416 Surco | | | | Ponce | PR | 00728-2438 | |
| 2062819 | ROSA E. VEGA PEREZ | HC-04 BOX 7987 | | | | JUANA DIAZ | PR | 00795 | |
| 748219 | ROSA E. VELEZ CORREA | HC 02 BOX 3126 | | | | LUQUILLO | PR | 00773 | |
| 2006173 | Rosa Elba Pieve Torres | 26 Salvador Lugo | | | | Adjuntas | PR | 00601 | |
| 1861445 | Rosa Elena Arzola Rodrigues | Macana Del Rio | HC 01 Box 6846 | | | Guayanilla | PR | 00656 | |
| 1834711 | Rosa Elena Arzola Rodriguez | HC 01 6846 Macana del Rio | | | | Guayanilla | PR | 00656 | |
| 1799544 | Rosa Elena Perez Quirindongo | Ruta 2 Box 5023 | | | | Penuelas | PR | 00624 | |
| 1141637 | Rosa Enchautegui Montanez | URB Horizonte | A5 Calle Boreal | | | Gurabo | PR | 00778-4027 | |
| 1717862 | Rosa Eneida Rivera Montalvo | PO Box 41 | | | | Sabana Grande | PR | 00637 | |
| 1841794 | Rosa Enid Del Valle Quintana | El Tuque Calle Angelito | Lugo I F29 | | | Ponce | PR | 00728 | |
| 2045819 | Rosa Enid Gonzalez Velazquez | HC 3 Box 6516 | | | | Humacao | PR | 00791 | |
| 1980700 | Rosa Enid Ortiz Maldonado | Condominio Villa Del Parque 3 F | | | | San Juan | PR | 00909 | |
| 1656049 | Rosa Enid Perez Medina | Urb. Puerto Nuevo #1044 Calle Alesia | | | | San Juan | PR | 00920-4022 | |
| 1950113 | Rosa Enid Velazquez Suren | Urb. Valles de Guayana | X-10 Calle 17 | | | Guayana | PR | 00784 | |
| 1910173 | Rosa Enid Velazquez Suren | X-10 Calle 17 Urb.Valles de Guyana | | | | Guayama | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156794 | ROSA ESCRIBANO VELEZ | URB. EL CORTIJO | CALLE 14 L-26 | | | BAYAMON | PR | 00956 | |
| 2110456 | Rosa Esther Cruz Codeno | PO Box 704 | | | | Santa Isabel | PR | 00757 | |
| 2034576 | Rosa Esther Leon Torres | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 1873860 | Rosa Esther Ramirez Miranda | HC-01 Box 1923 | | | | SAN GERMAN | PR | 00683 | |
| 1633996 | Rosa Esther Rodriguez Caraballo | HC 01 Box 7091 | | | | Yauco | PR | 00698-9718 | |
| 1753002 | Rosa Fajardo Loayza | Calle Arcángel 321 Villa Gerena | | | | Mayagüez | PR | 00682-7140 | |
| 1827372 | Rosa Feliciano Albino | HC 01 Bz. 6658 | | | | Guayanilla | PR | 00656 | |
| 1700146 | Rosa Feliciano Albino | HC-01 Buzon 6658 | | | | Guayanilla | PR | 00656 | |
| 2095527 | ROSA FELICIANO CALES | HC 2 BOX 2132 | | | | GUAYANILLA | PR | 00656 | |
| 1772950 | ROSA FELICIANO OQUENDO | BO SABANA GRANDE | HC 2 BOX 6418 | | | UTUADO | PR | 00641-9509 | |
| 1581639 | Rosa Figueroa Torres | Hc-05 Box 27441 | | | | UTUADO | PR | 00641 | |
| 1793244 | Rosa Figueroa Vega | HC 63 box 5284 | | | | Patillas | PR | 00723 | |
| 1141692 | ROSA G MOLINA GONZALEZ | URB COUNTRY CLUB | HD73 CALLE 223 | | | CAROLINA | PR | 00982-2645 | |
| 1819192 | Rosa G Perez Lacen | HC 2 Box 5751 | | | | Loiza | PR | 00772 | |
| 1864539 | Rosa Galloza Santiago | Est de Valle Verde 29 Calle Valle Verde | | | | ANASCO | PR | 00610 | |
| 1834941 | Rosa Galloza Santiago | Est. Valle Verde 29 Calle Valle Verde | | | | ANASCO | PR | 00610 | |
| 1592755 | Rosa Garcia Rodriguez | 1010 Avenida Luis Vigoreaux Buzon 47 | | | | Guaynabo | PR | 00966 | |
| 1681878 | Rosa García Rodríguez | 1010 Ave Luis Vigoreaux | Buzon 47 | | | Guaynabo | PR | 00969 | |
| 935029 | Rosa Guzman Roman | HC03 Box 59060 | | | | Arecibo | PR | 00612 | |
| 91267 | Rosa H Cintron Rios | Carretera San Jose 87-A | | | | Manati | PR | 00674 | |
| 1420265 | ROSA H. LUGO CABAN | HC 04 BOX 43797 BO. PILETAS | | | | LARES | PR | 00669 | |
| 1732525 | Rosa H. Martinez Camacho | Avenida Arenales Calle 1 | | | | Vega Baja | PR | 00693 | |
| 1999980 | ROSA H. MARTINEZ GARCIA | RR 8 BOX 9131 | | | | BAYAMON | PR | 00956-9650 | |
| 1999454 | Rosa H. Martinez Garcia | RR-8 Box 9131 | | | | Bayamon | PR | 00956 | |
| 309171 | ROSA H. MARTINEZ GARCIA | RR-8 BOX 9131 | | | | BAYAMON | PR | 00956 | |
| 1808840 | Rosa H. Martinez Miranda | HC-02 BOX 7471 | | | | Orocovis | PR | 00720 | |
| 1633079 | Rosa H. Montes Morales | Carr. 149, Bo. Pesas | Sector Tortuguero | | | Ciales | PR | 00368 | |
| 1633079 | Rosa H. Montes Morales | P.O. Box 15 | | | | Ciales | PR | 00368 | |
| 1861975 | Rosa H. Ramos Lopez | Departmento Educacion | BO. Romero Carretera 149 | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1861975 | Rosa H. Ramos Lopez | Urb. Colenview Gardens | H8 Calle Estadia | | | Ponce | PR | 00730-1777 | |
| 2000390 | ROSA H. RIOS PUJOLS | #757 SELLES SOLA | | | | RIO PIEDRAS | PR | 00923 | |
| 2120299 | ROSA H. SILVA VELEZ | HC - 09 BOX 4813 | | | | Sabana Grande | PR | 00637 | |
| 2107170 | Rosa Hayde de Jesus Reen | 962 Yaboa Real | | | | San Juan | PR | 00924 | |
| 1694913 | Rosa Herminia Silva Velez | HC-09 Box 4813 | | | | Sabana Grande | PR | 00637 | |
| 1990902 | Rosa Hicela Colon Pacheco | BP-7 Calle Alfa Santa Juanita | | | | Bayamon | PR | 00956 | |
| 2080711 | Rosa Hilda Santana Rodriguez | 169 Gladiola URB Sardines | | | | JAYUYA | PR | 00664 | |
| 2110617 | Rosa Hilda Santana Rodriguez | 169 Gladiola Urb. Jardines | | | | JAYUYA | PR | 00664 | |
| 1087965 | ROSA I CABAN BONET | PO BOX 1012 | | | | SABANA HOYOS | PR | 00688 | |
| 1087965 | ROSA I CABAN BONET | POLICIA DE PUERTO RICO | CARR. 664 L4 SECTOR ROMAN BO. SABANA HOYOS | | | Arecibo | PR | 00688 | |
| 1913498 | Rosa I Colon Villot | Estancias De Juana Diaz | Roble 166 | | | Juana Diaz | PR | 00795 | |
| 935052 | ROSA I CRUZ GARCIA | CG-6 CALLE 141 | | | | CAROLINA | PR | 00983 | |
| 1787797 | Rosa I Diaz De Jesus | 1050 Lorlyn Cir. Apt 1 | | | | Batavia | IL | 60510 | |
| 491368 | ROSA I FERRER REYES | HC 2 BOX 22615 | | | | AGUADILLA | PR | 00603 | |
| 1087999 | ROSA I GUZMAN GONZALEZ | ROSA I. GUZMAN GONZALEZ | 4 CALLE LEON | | | CAYEY | PR | 00736 | |
| 1087999 | ROSA I GUZMAN GONZALEZ | URB SAN MARTIN | 31 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00737 | |
| 1724754 | Rosa I Otero Flores | Departamento de Educacion de Puerto Rico | Maestra de Educacion Especial | carretera 346 km 0.8 Barrio Jaguitas | | Hormigueros | PR | 00660 | |
| 1724754 | Rosa I Otero Flores | P O box 332 | | | | Hormigueros | PR | 00660-0332 | |
| 1602440 | Rosa I Pabón Pellot | Via 25, GL 14 | Villa Fontana | | | Carolina | PR | 00983 | |
| 1911152 | ROSA I PEDROSA NIEVES | HC-02 BOX 12164 | | | | GURABO | PR | 00778 | |
| 1986427 | Rosa I Pena Brito | Urb. Flamboyan Gardens | Q-10 Calle 16 | | | Bayamon | PR | 00959 | |
| 1637752 | ROSA I PENA SANTOS | HC-01 BOX 3266 | | | | Villalba | PR | 00766 | |
| 1637752 | ROSA I PENA SANTOS | P.O. Box 0759 | | | | SAN JUAN | PR | | |
| 935080 | ROSA I RIOS LOPEZ | Buzon HC03-9367 | Bario Espana Ceiba | | | Lares | PR | 00669 | |
| 491393 | Rosa I Rios Lopez | Buzon HC03-9367 | Bario Espiozo Ceiba | | | Lares | PR | 00669 | |
| 1641203 | Rosa I Rivera Cruz | HC 02 Box 11137 | | | | Yauco | PR | 00698 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1615242 | ROSA I SANTANA MARCANO | HATO TEJAS | 8 CALLE VOLCAN | | | BAYAMON | PR | 00961 | |
| 2088970 | Rosa I Soler Caraballo | HC-1 Box 3638 | | | | Adjuntas | PR | 00601 | |
| 554942 | ROSA I TORRES ORTIZ | URB VILLA EL ENCANTO | CALLE 3 D5 | | | JUANA DIAZ | PR | 00795 | |
| 1088073 | ROSA I TORRES ORTIZ | VILLA EL ENCANTO | D5 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 1959940 | Rosa I. Alvarez Menendez | 404 Calle Camino Real | Urb. Camino Del Sol | | | Vega Baja | PR | 00693 | |
| 1799446 | Rosa I. Alvarez Menendez | c/ Camino Real 404 Camino del sol | | | | Vega Baja | PR | 00693 | |
| 1657901 | ROSA I. BRACERO MARCANO | HC-71 BOX 2496 | | | | NARANJITO | PR | 00719 | |
| 1745604 | Rosa I. Canales Berrios | RR 16 Box 3452 | | | | San Juan | PR | 00926 | |
| 2040587 | Rosa I. Castro Gracia | Naestra | Depto de Educacion | | | San Juan | PR | | |
| 2040587 | Rosa I. Castro Gracia | P.O. Box 792 | | | | Maricao | PR | 00606 | |
| 1785371 | Rosa I. Chimelis Ortega | PO Box 324 | | | | Ciales | PR | 00638 | |
| 1746564 | Rosa I. Diaz Diaz | Reparto Metropolitano | 1155 calle 48SE | | | San Juan | PR | 00921 | |
| 1087991 | ROSA I. FERNANDEZ MORALES | EXT VILLA MARINA | 98 B C7 | | | GURABO | PR | 00778 | |
| 1505258 | Rosa I. Franco Gonzalez | HC-1-Box 40702 | | | | Comerio | PR | 00782 | |
| 1638801 | ROSA I. LABOY SANTIAGO | VIA 17 LR-12 URB. VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 1593219 | Rosa I. Mercado Davila | 111 Dundee Cv | | | | Clinton | MS | 39056 | |
| 1671245 | Rosa I. Pabon Pellot | Via 25 GL 14, Villa Fontana | | | | Carolina | PR | 00983 | |
| 1667947 | Rosa I. Pena Santos | HC 01 3266 | | | | Villalba | PR | 00766 | |
| 2067351 | Rosa I. Ramirez Santiago | P.O. Box 2065 | | | | AGUADA | PR | 00602 | |
| 491416 | ROSA I. RAMOS PAZ | BOX 183 | | | | RIO GRANDE | PR | 00745 | |
| 935081 | ROSA I. RIOS LOPEZ | 300 Ave Hostos | | | | Arecibo | PR | 00612 | |
| 935081 | ROSA I. RIOS LOPEZ | Buzon HC03-9367 Bario Espino Ceiba | | | | Lares | PR | 00669 | |
| 935081 | ROSA I. RIOS LOPEZ | c/o Maya C. Gonzelez Vargas | P.O. Box 875 | | | Yabucoa | PR | 00767-0875 | |
| 1504729 | Rosa I. Ruiz Rivera | Apartado 805 | | | | Cidra | PR | 00739 | |
| 1746781 | Rosa I. Vazques Golarzo | Urb. Villa Alba #18 | | | | Sabana Grande | PR | 00637 | |
| 1658465 | Rosa Idalia Diaz Diaz | Reparto Metropolitano | 1155 calle 48SE | | | San Juan | PR | 00921 | |
| 1724779 | Rosa Iris Colon Villot | Estancis Juana Diaz | Roble 166 | | | Juana Diaz | PR | 00795 | |
| 1715990 | Rosa Iris Morales Rivera | PO Box 2625 | | | | SAN GERMAN | PR | 00683 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2142491 | Rosa Iris Nazario Velez | SD19 Sauce Urbanizacion Va 16 Hermoso | | | | Hormigueros | PR | 00660 | |
| 439077 | Rosa Iris Rios Lopez | Buzon HC 03 9367 | Bo Espino Ceiba | | | Lares | PR | 00669 | |
| 2000164 | Rosa Iris Soto Laracuente | HC02 Box 7498 | | | | Penuelas | PR | 00624 | |
| 1776136 | Rosa Irizarry Irizarry | Urb. El Valle | Calle Nardos 62 | | | Lajas | PR | 00667 | |
| 1931769 | Rosa Ivelisse Bennazar Alcover | Bo. Yahuecas Box 3936 | | | | Adjuntas | PR | 00601 | |
| 1744743 | Rosa Ivette Matta Santiago | PO BOX 54 | | | | Naguabo | PR | 00718 | |
| 1378009 | ROSA IVETTE RODRIGUEZ DIAZ | URB RIO GRANDE ESTATES | FF32 CALLE 33 | | | RIO GRANDE | PR | 00745 | |
| 1775427 | Rosa Ivettet Gonzalez Acevedo | PO Box 2233 | | | | San Sebastian | PR | 00685 | |
| 1503661 | ROSA J CALDERON GONZALEZ | BO BUENA VISTA | 18 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 2010694 | Rosa J Candelaria Gonzalez | HC 2 Box 7101 | | | | Rincon | PR | 00677 | |
| 1088102 | ROSA J PEREZ CORCHADO | 135 RUTA 5 | | | | ISABELA | PR | 00662 | |
| 442750 | ROSA J RIVERA BURGOS | 497 #8 | | | | Villalba | PR | 00766 | |
| 442750 | ROSA J RIVERA BURGOS | P.O. BOX 219 | COM. TOA VACA | | | Villalba | PR | 00766 | |
| 2019598 | Rosa J Rodriguez Ortiz | Res. Belle Vista Edificio 12 apt 77 | | | | Salinas | PR | 00751 | |
| 1832471 | Rosa J Vargas Mercado | PO Box 1171 | | | | Lajas | PR | 00667-1171 | |
| 1676110 | Rosa J Vega Saez | P.O. Box 138 | | | | Sabana Grande | PR | 00637 | |
| 1797507 | ROSA J. ALVARADO TORRES | HC2 BOX 5040 | | | | Villalba | PR | 00766 | |
| 2005124 | Rosa J. Candelario Nido | PO Box 85 | | | | Arroyo | PR | 00714 | |
| 416365 | ROSA J. QUILES PRATTS | 911 PASEO LAS COLINAS | | | | MAYAGUEZ | PR | 00680 | |
| 1850128 | Rosa Jannet Rosario Maldonado | HC-01 Box 6461 | | | | Orocovis | PR | 00720 | |
| 2077013 | Rosa Julia Medina Figueroa | Bo. Jajua Tuna | Calle 5 Parcela #70 | | | Guayanilla | PR | 00656 | |
| 2077013 | Rosa Julia Medina Figueroa | HC-2 Box 6568 | | | | Guayanilla | PR | 00656 | |
| 1816302 | Rosa Julia Melendez Rivera | Calle Puerto Rico | Urb. Las Antillas E-27 | | | Salinas | PR | 00751-1606 | |
| 2148950 | Rosa Julia Suarez Martinez | 1311 Hilton St. | | | | Bethlehem | PA | 18017 | |
| 1865493 | Rosa L Benique Ruiz | HC 56 Box 4679 | | | | AGUADA | PR | 00602 | |
| 491480 | ROSA L CORNIER ALBARRAN | HC 02 BOX 5884 | | | | LARES | PR | 00669 | |
| 748449 | ROSA L LOPEZ DIAZ | HC 01 BOX 17312 | | | | HUMACAO | PR | 00791 | |
| 1759377 | Rosa L Martin Baez | Villas de Felisa #5004 | Mona Marti | | | Mayaguez | PR | 00680 | |
| 1746810 | ROSA L MARTIN BAEZA | VILLAS DE FELISA #5004 MONA MARTI | | | | MAYAGUEZ | PR | 00680 | |
| 1614009 | Rosa L Martinez Ortega | Parcelas Amadeo Calle D14 | | | | Vega Baja | PR | 00693 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1088151 | ROSA L RIVERA ORTIZ | URB VERSALLES | CALLE CARBONELL P17 | | | BAYAMON | PR | 00959 | |
| 1424351 | Rosa L Rivera-Ortiz | Carbonell P17, Versalles | | | | Bayamon | PR | 00959 | |
| 1470235 | Rosa L Soto Morales | Calle B #135 | Base Ramey | | | Aguadilla | PR | 00603 | |
| 1470235 | Rosa L Soto Morales | Calle B #135 | Base Ramey | | | AGUADILLA | PR | 00603 | |
| 1732894 | Rosa L Velez Medina | Urb Mansiones Del Caribe | Calle Topacio # 356 | | | Humacao | PR | 00792 | |
| 1745647 | ROSA L. MEDINA DE JESUS | P.O.BOX 1253 | | | | SAN LORENZO | PR | 00754 | |
| 1965486 | Rosa L. Rodriguez Castillo | HC-1 Box 17655 | | | | Humacao | PR | 00791 | |
| 1907130 | ROSA L. SOTO MORALES | HC-05 BOX 11043 | BO. CUCHILLAS-SECTOR SABANA | | | MOCA | PR | 00676 | |
| 1637377 | Rosa L. Toro Garcia | 6082 Catalpa Ave. | | | | Ridgewood | NY | 11385 | |
| 1865357 | Rosa L. Vazquez Torres | HC 2 Box 23943 | | | | Mayaguez | PR | 00680 | |
| 1670076 | ROSA L. VELEZ MEDINA | MANSIONES DEL CARIBE | CALLE TOPACIO #356 | | | HUMACAO | PR | 00792 | |
| 2011355 | Rosa Lissette Beauchamp Gonzalez | HC-01 Box 3571 | | | | Las Marias | PR | 00670 | |
| 1957533 | ROSA LOPEZ DE JESUS | HC-01 BOX 3355 | | | | Villalba | PR | 00766 | |
| 2005568 | Rosa Lydia Ocasio de Leon | HC - 03 Box 36052 | | | | CAGUAS | PR | 00725 | |
| 1677476 | Rosa Lydia Santana Melendez | Calle B 38 Urb Hermanas Davila | | | | Bayamon | PR | 00959 | |
| 1731053 | Rosa M Almo Lopez | PO Box 305 | | | | TOA ALTA | PR | 00954 | |
| 1847013 | Rosa M Amalbert Millan | Cond. Armonia Los Prados | 400 Grand Blvd 18-101 | | | CAGUAS | PR | 00727-3248 | |
| 1088183 | ROSA M ARROYO SANTIAGO | PO BOX 7568 | | | | PONCE | PR | 00732 | |
| 1649760 | Rosa M Benitez Melendez | Cond Titular | Jardines de Valencia | Apt 403 Calle Pereira Leal | | San Juan | PR | 00921 | |
| 1948514 | Rosa M Bunker Soto | 19 calle eclipse portal del sol | | | | San Lorenzo | PR | 00754 | |
| 1836471 | Rosa M Colon Garcia | Urb. Vista Real | #13 Cocoplumosa St. | | | Yauco | PR | 00698 | |
| 1697601 | Rosa M Fernandez Maldonado | HC 5 Box 7531 | | | | Guaynabo | PR | 00971 | |
| 1697601 | Rosa M Fernandez Maldonado | Urb. Tres Monjitas Calle Teniente Cesar Gonzalez E | | | | Hato Rey | PR | 00919 | |
| 1824682 | Rosa M Garcia Nieves | HC 03 Box 14750 | | | | AGUAS BUENAS | PR | 00703 | |
| 1745030 | Rosa M Gonzalez Rodriguez | A-K8 Calle Valladolid | Urb. Villa Franca Palmas del Mar | | | Humacao | PR | 00791-9370 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1745030 | Rosa M Gonzalez Rodriguez | HC 02 Box 13429 | | | | Humacao | PR | 00791-9370 | |
| 1749529 | Rosa M Marquez Lopez | Res Lagos De Blasina Edif 9 Aprt 110 | | | | Carolina | PR | 00985 | |
| 1626495 | Rosa M Marrero Piñeiro | Bo Pueblo Nuevo | Calle 9A #71 | | | Vega Baja | PR | 00693 | |
| 491655 | ROSA M MARTINEZ GONZALEZ | PO BOX 10604 | | | | PONCE | PR | 00732 | |
| 1088327 | ROSA M MATIAS CARRION | HC-1 BOX 11432 | | | | Toa Baja | PR | 00949 | |
| 1088327 | ROSA M MATIAS CARRION | PO BOX 725 | | | | Toa Baja | PR | 00951 | |
| 491664 | ROSA M MELENDEZ | BO VEGA CARR 743 | BZ 26014 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736 | |
| 342045 | ROSA M MONTES FIGUEROA | 3616 EL CADEMUS | URB PUNTO ORO | | | PONCE | PR | 00728-2000 | |
| 1787275 | Rosa M Mora Solano | Paseo Deleite 1121 Levittown | | | | Toa Baja | PR | 00949 | |
| 1867794 | ROSA M Moreno Valentin | HC-03 Box 15490 | | | | Corozal | PR | 00783 | |
| 858589 | ROSA M MUNOZ BISONO | VILLA CAROLINA | 98-30 CALLE 92 | | | CAROLINA | PR | 00985 | |
| 1776956 | Rosa M Padilla Rivera | P5 Calle Jesus Allende | Villa San Anton | | | Carolina | PR | 00987 | |
| 1088364 | ROSA M PAGAN TEXIDOR | PUERTO REAL | 943 CALLE URAYOAN | | | Cabo Rojo | PR | 00623 | |
| 1778637 | ROSA M RAMIREZ ALVAREZ | ESTANCIAS CHALETS | CALLE TORTOSA | APARTADO 25 | | SAN JUAN | PR | 00926 | |
| 1632048 | ROSA M RIVERA TORRES | 609 AVE TITO CASTRO STE 102 PMB 426 | | | | PONCE | PR | 00716-2232 | |
| 1573162 | Rosa M RIVERA VAZQUEZ | BRAULIO DUENO COLON | 2 CALLE PEDRO MARCANO | | | BAYAMON | PR | 00959 | |
| 1142337 | ROSA M RODRIGUEZ GONZALEZ | VILLA TABAIBA | 207 CALLE GUARANI | | | PONCE | PR | 00716-1305 | |
| 1513703 | ROSA M RODRIGUEZ LUGO | EITON ARROYO MUNIZ, ABOGADO | 153 CALLE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 1513703 | ROSA M RODRIGUEZ LUGO | PO BOX 505 | | | | ANASCO | PR | 00610 | |
| 1594616 | Rosa M Rodriguez Marquez | HC 04 Bzn 11385 Bo. 3T | | | | Rio Grande | PR | 00745 | |
| 2063393 | Rosa M Ruiz Vazquez | Calle 12 | 2 Urb Las Mercedes | | | Salinas | PR | 00757 | |
| 503243 | ROSA M RUIZ VAZQUEZ | URB. LAS MERCEDES | CALLE 12 #2 | | | SALINAS | PR | 00751 | |
| 2073892 | Rosa M Santoni Lopez | P.O. Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 | |
| 534569 | ROSA M SOLER ROSA | 493 CALLE 27 | PAR FALU | | | SAN JUAN | PR | 00924 | |
| 537330 | ROSA M SOTO GARCIA | TOA ALTA HEIGHTS CALLE 24 AB 8 | | | | TOA ALTA | PR | 00953 | |
| 1872274 | Rosa M Soto Santini | Bo. Rio Jueyes Parc Nuevas 149 | | | | Coamo | PR | 00769 | |
| 1872274 | Rosa M Soto Santini | HC 03 18561 | | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2075559 | Rosa M Tozo Gaud | Buron 1102 | | | | Mayaguez | PR | 00682 | |
| 2075559 | Rosa M Tozo Gaud | Carr. 108 2.5 | | | | Mayaguez | PR | 00682 | |
| 1088460 | ROSA M VEGA VEGA | PO BOX 1015 | | | | Sabana Grande | PR | 00637 | |
| 1872124 | Rosa M Velazquez Lopez | H 02 Box 4803 | | | | Penuelas | PR | 00624 | |
| 1876595 | Rosa M Velazquez Lopez | HC02 Box 4803 | | | | Penuelas | PR | 00624 | |
| 1767279 | Rosa M Velez Lebron | PMB 10 PO box 8901 | | | | Hatillo | PR | 00659 | |
| 1757250 | ROSA M. ACEVEDO BURGOS | URB. VENUS GARDENS | CALLE CAFIRO | #1734 | | SAN JUAN | PR | 00926 | |
| 1718032 | Rosa M. Acevedo Burgos | Urb. Venus Gardens Calle Cefiro #1734 | | | | San Juan | PR | 00926 | |
| 1669685 | Rosa M. Acosta Oliveras | PO Box 1026 | | | | Yauco | PR | 00698 | |
| 1822764 | Rosa M. Aguayo Pacheco | 1232 Calle Calma Urb. Buena Vista | | | | Ponce | PR | 00717-2512 | |
| 1809209 | Rosa M. Aleman Aleman | P.O. Box 327 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2086406 | Rosa M. Amalbert Millan | Condominio | Los Prados 400 Guard Blvd. | | | CAGUAS | PR | 00727-3248 | |
| 2047404 | Rosa M. Amalbert Millan | Condominio Armonia | Los Prados - 400 Grand Blvd. | | | CAGUAS | PR | 00727-3248 | |
| 1836312 | Rosa M. Amalbert Millan | Condominio Armonia Los Prados | 2100 Grand Blvd. | | | CAGUAS | PR | 00727-3248 | |
| 2086406 | Rosa M. Amalbert Millan | Departamento de Educacion | Sistema Retiro | | | HATO REY | PR | | |
| 1668079 | ROSA M. AMARO ORTIZ | BDA. SANTA ANA | CALLE A 372-04 | | | GUAYAMA | PR | 00784 | |
| 1996406 | Rosa M. Barbosa Lugo | KK-12 Urayoan | Urb Parque del Monte | | | CAGUAS | PR | 00725 | |
| 2049824 | Rosa M. Batista Cancel | Calle Jose Sabater 1901 | | | | Mayaguez | PR | 00682-7909 | |
| 1942686 | ROSA M. CARABELLO VARGAS | 29 CALLE LA TROCHA | | | | YAUCO | PR | 00698 | |
| 1932638 | ROSA M. CARDONA SOTO | APTO 348 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1852168 | ROSA M. COLON GUIO | CALLE CIMA 1435 URB VALLE ALTO | | | | PONCE | PR | 00730 4131 | |
| 100495 | Rosa M. Colon Rivera | PMB-88 | PO Box 1000 | | | Garrochales | PR | 00652 | |
| 1843291 | Rosa M. Colon Vargas | 909-29 Calle L San Martin | | | | Guayama | PR | 00784 | |
| 1671092 | Rosa M. Cosme Mercado | HC 7 Box 10195 | | | | Juana Diaz | PR | 00795 | |
| 1644948 | Rosa M. Danas Burgos | Paseo De La Costa #2 | | | | Ceiba | PR | 00735 | |
| 1678675 | Rosa M. Davila Adorno | Bo. Candelaria Sector Fatima Carr 620 | | | | Vega Alta | PR | 00692 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1678675 | Rosa M. Davila Adorno | PO Box 2166 | | | | Vega Alta | PR | 00692 | |
| 1641497 | Rosa M. England Sarraga | AL-14 Urb. Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 1668348 | Rosa M. England Sárraga | Al-14 Urb. jardines de Country Club | | | | Carolina | PR | 00983 | |
| 1893405 | Rosa M. Garcia Colon | Urb. Vista Real | #13 Calle Cocoplumosa | | | Yauco | PR | 00698 | |
| 1727397 | Rosa M. Gines Senchez | 942 Calle Gavilan Com. Capiro | | | | Isabela | PR | 00662 | |
| 204141 | Rosa M. Gonzalez Rodriguez | HC-04 PMB 44374 | MSC 1124 | | | CAGUAS | PR | 00727-9606 | |
| 1703186 | Rosa M. Hernaiz Trinidad | HC03 BOX 11111 | | | | Camuy | PR | 00627 | |
| 1088302 | ROSA M. KING ROSALES | P.O. BOX 1804 | | | | MAYAGUEZ | PR | 00681 | |
| 1088302 | ROSA M. KING ROSALES | URB. GUANAJIBO HOMES | 739 CDR AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 | |
| 2009573 | ROSA M. LOPEZ BONILLA | URB. LA GUADALUPE 1607 CALLE JARDIN PONCIANA | | | | PONCE | PR | 00730 | |
| 1396030 | ROSA M. LOPEZ SOBA | VILLA TABAIBA | AVE HUNGRIA #276 | | | PONCE | PR | 00716-1331 | |
| 2049942 | Rosa M. Marin Perez | Carr 518 km5.4 | Bo. Vocas Saltillo | | | Adjuntas | PR | 00601 | |
| 2032413 | Rosa M. Marin Perez | Carr. 518 KM 5.4 Bo. Vacas Saltillo | | | | Adjuntas | PR | 00601 | |
| 2032413 | Rosa M. Marin Perez | PO Box 899 | | | | Adjuntas | PR | 00601 | |
| 1701201 | Rosa M. Marrero Laureano | Urb. Hermanas Dávila 347 calle Joglar | | | | Herrera Bayamón | PR | 00959 | |
| 1615324 | Rosa M. Marrero Pineiro | Bo Pueblo Nuevo | Calle 9A #71 | | | Vega Baja | PR | 00693 | |
| 1587858 | Rosa M. Marrero Piñeiro | Bo Pueblo Nuevo | Calle 9A 71 | | | Vega Baja | PR | 00963 | |
| 1582685 | Rosa M. Martinez Bemudez | RR2 Box 7836 | | | | Cidra | PR | 00739 | |
| 491657 | ROSA M. MARTINEZ NAZARIO | JARD DE DORADO C\CRISANTEMOS C-3 | | | | DORADO | PR | 00646 | |
| 1984607 | Rosa M. Melendez Luna | Urb. Treasure Valley #0-11 C-6 | | | | Cidra | PR | 00739 | |
| 1685055 | Rosa M. Mendez Figueroa | PO Box 512 | | | | QUEBRADILLAS | PR | 00678 | |
| 1893165 | Rosa M. Mercado Ortiz | P.O. Box 9403 | | | | Bayamon | PR | 00960 | |
| 1692638 | Rosa M. Morales Arizmendi | Urb. Colinas Verdes | Calle 8 E-1 | | | San Juan | PR | 00924 | |
| 1819974 | Rosa M. Munoz Bonet | PO Box 885 | | | | Rincon | PR | 00677 | |
| 1715799 | Rosa M. Nieves Perdomo | HC-02 Box 14001 | | | | Gurabo | PR | 00778 | |
| 1954167 | Rosa M. Padilla Rivera | P5 Jesus Allende | Urb. Villa San Anton | | | Carolina | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2005416 | Rosa M. Perez Santiago | Brisas de Maravile | Calle Los Almendros K-21 | | | Mercedita | PR | 00715 | |
| 1996534 | Rosa M. Perez Santiago | Calle Los Almendros K-21 | Brisas de Maravilla | | | Mercedita | PR | 00715 | |
| 1634591 | Rosa M. Ramos Flores | Urb. El Valle | Calle Robles 77 | | | Lajas | PR | 00667 | |
| 1941182 | Rosa M. Ramos Ramos | 9 Santa Ana | | | | Adjuntas | PR | 00601 | |
| 1638330 | Rosa M. Reyes Martinez | Jard. De Cayey II A36 Paseo de la Rosa | | | | Cayey | PR | 00736 | |
| 1656081 | Rosa M. Rivera | 15 El Paraiso | Santa Barbara | | | Gurabo | PR | 00778 | |
| 2094183 | Rosa M. Rivera Bermudez | B-11 C/Alameda (4seccion) | | | | Bayamon | PR | 00956 | |
| 1521281 | Rosa M. Rivera Reveron | PO Box 11692 | | | | San Juan | PR | 00910 | |
| 1702785 | Rosa M. Rodriguez Figueroa | LL-12 Calle 9 Urbanización | Alturas de Cana | | | Bayamon | PR | 00957 | |
| 1711731 | Rosa M. Rodriguez Figueroa | LL-12 Calle 9 Urbanizacion Altura de Cana | | | | Bayamon | PR | 00957 | |
| 1635838 | Rosa M. Rodriguez Gonzalez | HC 3 Box 16028 | | | | AGUAS BUENAS | PR | 00703 | |
| 1984538 | Rosa M. Rodriguez Lozada | 347 Calle Ilan -Tlan | Cuidad Jardin | | | TOA ALTA | PR | 00953 | |
| 1982244 | Rosa M. Rodriguez Perez | F9 Calle 6 | Urb. Rex Manor | | | Guayama | PR | 00784 | |
| 1676074 | Rosa M. Rodriguez Rivera | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 2129835 | Rosa M. Ruiz Diaz | Urb Villas de Patillas | 75 Calle Tapacto | | | Patillas | PR | 00723 | |
| 2129904 | Rosa M. Ruiz Diaz | Urb Villas de Patillas | 75 Calle Topacto | | | Patillas | PR | 00723 | |
| 1908459 | Rosa M. Ruiz Vazquez | Calle 12 #2 | | | | Salinas | PR | 00751 | |
| 1970323 | Rosa M. Santiago Galarza | HC 8 Box 39068 | | | | CAGUAS | PR | 00725 | |
| 2073819 | Rosa M. Santoni Lopez | P.O. Box 5000 | PMB 705 | | | Aguada | PR | 00682-7003 | |
| 944390 | ROSA M. SANTONI LOPEZ | PO BOX 5000 | PMB 705 | | | AGUADA | PR | 00602-7003 | |
| 2002702 | Rosa M. Santos Gonzalez | Quintas De Dorado | K-5 Calle Caoba | | | Dorado | PR | 00646 | |
| 2094913 | Rosa M. Tebles Gonzalez | Bo Magueyes 319 Ave. Rochdale | | | | Ponce | PR | 00728 | |
| 1726607 | Rosa M. Trujillo Mojica | HC01 11381 | | | | Carolina | PR | 00987 | |
| 580998 | ROSA M. VELEZ GONZALEZ | RUTA 2 BUZON 67 | | | | PENUELAS | PR | 06245 | |
| 1654176 | Rosa M. Vélez Lebrón | PMB 10 PO Box 8901 | | | | Hatillo | PR | 00659 | |
| 1888432 | ROSA M. VERA TORRES | P.O. BOX 111 | | | | JUANA DIAZ | PR | 00795 | |
| 1560069 | Rosa M. Virola Figueroa | Urb. Palacios del Prado O-32 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1141317 | ROSA MARIA AGUAYO PACHECO | 1232 CALLE CALMA URB BUENA VISTA | | | | PONCE | PR | 00717-2512 | |
| 1675101 | Rosa Maria Flores Melendez | Ave. Muñoz Rivera 505 | | | | Hato Rey | PR | 00919 | |
| 1675101 | Rosa Maria Flores Melendez | Urb. Villa Carmen | Arecibo I-9 | | | CAGUAS | PR | 00725 | |
| 1543306 | Rosa Maria Gomez Irizarry | Estancias Del Laurel Calle Corazon 4341 | | | | Coto Laurel | PR | 00780 | |
| 1743254 | Rosa Maria Machuca Garcia | Bda. Los Angeles | 465 Calle Comerío Unidad 7 | | | Bayamon | PR | 00957-2026 | |
| 1617750 | Rosa Maria Morales Pabon | Calle Alcañiz Edif 39 Apto 933 | San Jose | | | San Juan | PR | 00923 | |
| 1813045 | Rosa Maria Morales Pabon | Calle Alcañiz Edif 39 Apto. 933 | | | | San Jose | PR | 00923 | |
| 2051420 | ROSA MARIA MUNOZ LEBRON | BO. ESPINO KM 12 H.C. 70 BOX 30943 | | | | SAN LORENZO | PR | 00754 | |
| 1658205 | Rosa Maria Nevarez Diaz | Urb La Esperanza | Calle 2 F23 | | | Vega Alta | PR | 00692 | |
| 1719759 | ROSA MARIA OSORIO VELASQUEZ | Carr 187, Barrio Mediania Alta, Sector Las Carrera | | | | Loiza | PR | 00772 | |
| 1719759 | ROSA MARIA OSORIO VELASQUEZ | P.O Box 183 | | | | LOIZA | PR | 00772 | |
| 1603505 | Rosa María Riera Camacho | Calle Robusta Q 1 | Urb. Cafetal II | | | Yauco | PR | 00698 | |
| 1709634 | Rosa Maria Rodriguez Figueroa | LL-12 Calle 9 | Urbanizacion Alturas de Cana | | | Bayamon | PR | 00957 | |
| 1595429 | Rosa Maria Rosa Figueroa | Calle 8 F-39 Urb. Toa Alta Heights | | | | TOA ALTA | PR | 00953 | |
| 1547678 | Rosa Maria Soto | Calle 48 4418 Jard. del Caribe | | | | Ponce | PR | 00728 | |
| 1537065 | Rosa Maria Velazquez Alicea | Jarding Del Caribe | Calle 38 KK-29 | | | Ponce | PR | 00728 | |
| 1549651 | Rosa Maria Velazquez Alicea | Jardins Del Caribe Calle 38 KK-29 | | | | Ponce | PR | 00728 | |
| 1721883 | Rosa María Velázquez Batista | PO Box 254 | | | | Coamo | PR | 00769 | |
| 1694665 | Rosa Marie Aguayo Pacheco | 1232 Calle Calona | Urb Buena Vista | | | Ponce | PR | 00717-2512 | |
| 1088482 | ROSA MARIN RODRIGUEZ CASTILLO | PO BOX 6574 | | | | BAYAMON | PR | 00960 | |
| 2006730 | Rosa Medina Ocasio | Liceo #221 Bo. Cern Las Mesas | | | | Mayaguez | PR | 00680 | |
| 2070398 | Rosa Medina Ocasio | Liceo #221 Bo. Cern Las Mesas | | | | Mayaguez | PR | 00682 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491867 | ROSA MELENDEZ | BO. VEGAS CARR.743 C/GREGORIO RIOS BZN 26014 | | | | CAYEY | PR | 00736 | |
| 1543946 | Rosa Melendez Burgado | BO Vegas | 26014 Calle Gregorio Rios | | | Cayey | PR | 00736-9454 | |
| 1889250 | Rosa Milagros Blasini Rodriguez | E-8 C-Jazmin 2nda Ext. Sta. Elena | | | | Guayanilla | PR | 00656 | |
| 2068265 | ROSA MILAGROS RODRIGUEZ SANTIAGO | BOX 450 | | | | ARROYO | PR | 00714 | |
| 2068265 | ROSA MILAGROS RODRIGUEZ SANTIAGO | Calle Santa Teresa #23 | | | | Arroyo | PR | 00714 | |
| 1930595 | Rosa Morales De Jesus | G-10 Calle Monte Membrillo | Urb. Lomas de Carolina | | | Carolina | PR | 00987 | |
| 1652641 | Rosa Morales Gonzalez | PO Box 688 | | | | Ensenada | PR | 00647 | |
| 347311 | ROSA MORALES ROSARIO | EDIF. A-9 APT.99 | RES. MANUEL A. PEREZ | SANTURCE STATION | P.O. BOX 10172 | SAN JUAN | PR | 00908 | |
| 935258 | ROSA MORALES ROSARIO | P.O.BOX 10172 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 1763278 | ROSA MORAN HERNANDEZ | COMUNIDAD MANANTIAL CALLE ROCIO | BUZON 459 | | | VEGA ALTA | PR | 00692 | |
| 1718375 | ROSA MORENO RODRIGUEZ | PO BOX 1813 | | | | LAS PIEDRAS | PR | 00771 | |
| 1605924 | Rosa Munero Torres | HC-5 Box 13932 | | | | Juana Diaz | PR | 00795-9519 | |
| 1820723 | Rosa Muniz Montalvo | HC 3 Box 15381 | | | | Yauco | PR | 00698-9822 | |
| 1752950 | Rosa Myriam Romero Lugo | PO Box 2684 | | | | San Sebastian | PR | 00685 | |
| 1678013 | ROSA N DEL VALLE NUNEZ | URB VILLA CAROLINA | CALLE 408 BLOQUE 149 #8 | | | CAROLINA | PR | 00985 | |
| 1697114 | Rosa N Del Valle Nuñez | Departamento de Educación de Puerto Rico, Oficinis | Calle César González, Esquina Calaf | | | San Juan | PR | 00919 | |
| 1606854 | ROSA N TORRES CRUZ | H-C-02- BOX 4969 | BO ROMERO | | | Villalba | PR | 00766 | |
| 1769298 | Rosa N. Couret Valazquez | Urb Los Pinos Calle Dalian #423 | | | | Yauco | PR | 00698 | |
| 1722794 | Rosa N. Del Valle Nuñez | Calle 408 149 #8 | Urb. Villa | | | Carolina | PR | 00985 | |
| 1722794 | Rosa N. Del Valle Nuñez | Oficinista Mecanografo II | Departamento de Educación de Puerto Rico | Calle César González, Esquina Calaf | | San Juan | PR | 00919 | |
| 1739144 | Rosa N. Ortiz Rodriguez | PO Box 640 | | | | Orocovis | PR | 00720-0640 | |
| 1723119 | Rosa N. Rivera Ramirez | Calle 3 E 1 | Urb. Villas Linares | | | Vega Alta | PR | 00692 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1921021 | Rosa Nazario Colon | Vista Alegre | 711 Calle Lirio | | | Villalba | PR | 00766 | |
| 1752764 | Rosa Negron Torres | Calle 6 Este M-12 Van Scoy | | | | Bayamon | PR | 00957 | |
| 1759273 | Rosa Negron Torres | Calle 6 M-12 Vanscoy | | | | Bayamon | PR | 00957 | |
| 1842035 | Rosa Nelida Miranda Miranda | HC - 61 Box 36700 | | | | AGUADA | PR | 00602 | |
| 1820321 | Rosa Nelly Miranda Rodriguez | 2713 Calle Altamisa Jardines Fagot | | | | Ponce | PR | 00716-3641 | |
| 1940487 | Rosa Nilda Caraballo Rodriguez | P.O. Box 232 | | | | Calebra | PR | 00775 | |
| 1884644 | ROSA NILDA CARABALLO RODRIGUEZ | PO BOX 232 | | | | CULEBRA | PR | 00775 | |
| 1587901 | ROSA NILDA FERNANDEZ ORTIZ | A29 CALLE 9 URB. BELLO | HORIZONTE | | | GUAYAMA | PR | 00784 | |
| 1867043 | Rosa Norey Rivera Quinones | 3016 Calle Danubio Urb Rio Canas | | | | Ponce | PR | 00728 | |
| 2149041 | Rosa O. Ramos Burgos | P.O. Box 273 | | | | AGUIRRE | PR | 00704 | |
| 372489 | ROSA OLMEDA AVILES | URB VILLA DEL REY | L-D-4 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 377524 | ROSA ORTIZ COLLAZO | URB GLENVIEW GARDEN | CALLE FORESTAL N21 | | | PONCE | PR | 00730 | |
| 1997162 | Rosa Ortiz Reyes | #47 AVE RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 1797871 | Rosa P. Colon Rivera | Box 3315 | | | | Guaynabo | PR | 00970 | |
| 1525276 | Rosa Pagan Acevedo | Departamento de la familia | P.O Box 11398 | | | Hato Rey | PR | 00910 | |
| 1525276 | Rosa Pagan Acevedo | PO Box 1278 | | | | Trujillo | PR | 00977-1278 | |
| 1855796 | Rosa Perez Capielo | 4513 C La Golondrina | Punto Oro | | | Ponce | PR | 00728-2050 | |
| 1489351 | Rosa Perez Nieves | Paseos de Aguadilla | HC 4 Box 42764 | | | AGUADILLA | PR | 00603 | |
| 1470797 | ROSA PRADO DE LAUREANO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1930561 | ROSA QUINONES PEREZ | 7842 NAZARETH | URB. STA. MARIA | | | PONCE | PR | 00717 | |
| 1660066 | Rosa Ramos Feliciano | CD-20 Dr. Agustin Stahl | Levttown 5ta Seccion | | | Toa Baja | PR | 00949 | |
| 1088563 | ROSA REYES DIAZ | URB VILLA MADRID | LL4 CALLE 9 | | | COAMO | PR | 00769 | |
| 1508131 | Rosa Reyes Gonzalez | 471 Calle Paloma Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 1142693 | ROSA RIVERA BORRERO | EXT VILLA DEL CARMEN | 840 CALLE SAUCO | | | PONCE | PR | 00716-2146 | |
| 2130132 | Rosa Rivera Heredia | HC 3 Box 16051 | | | | UTUADO | PR | 00641 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 935325 | ROSA RODRIGUEZ CEPEDA | COND PARQUE SAN FRANCISCO | APART 62 C/110 MARGINAL NORTE | | | BAYAMON | PR | 00959 | |
| 2055911 | Rosa Rodriguez Matos | HC 2 Box 5271 | | | | Comerio | PR | 00782 | |
| 1653023 | ROSA RODRIGUEZ NIVES | PO BOX 1142 | | | | PATILLAS | PR | 00723 | |
| 1845940 | ROSA RODRIGUEZ SANTIAGO | 4982 CALLE PELTADA | URB. JAROL DEL CARIBE | | | PONCE | PR | 00731 | |
| 1598970 | Rosa Rodríguez Santiago | 4982 Calle Peltada | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1590381 | Rosa Rodríguez Santiago | Urb. Jardines del Caribe | Calle Peltada 4982 | | | Ponce | PR | 00728 | |
| 2071378 | Rosa Rodriguez Villafane | HC-02 Buzon 5167 Bo. Playa | | | | Guayanilla | PR | 00656 | |
| 1580187 | ROSA ROMAN VALLE | 2053 AVE PA CAMPOS | SUITE 2 | PMB 268 | | AGUADILLA | PR | 00603 | |
| 1580278 | Rosa Roman Valle | 2053 Ave PA Campos | Suite 2 PNB 268 | | | Aguadilla | PR | 00603 | |
| 1595936 | Rosa Romi Valk | 2053 Ave PA Compos | Suite 2 PNB 268 | | | AGUADILLA | PR | 00603 | |
| 1142831 | ROSA RONDON MALDONADO | PO BOX 7653 | | | | CAROLINA | PR | 00986 | |
| 510956 | ROSA SANCHEZ TIRADO | HC 1 BOX 4197 | | | | NAGUABO | PR | 00718 | |
| 1787329 | Rosa Santiago | P.O. Box 2146 | | | | Salinas | PR | 00751 | |
| 1088604 | ROSA SANTIAGO DELGADO | APARTADO 642 | | | | ARROYO | PR | 00714 | |
| 516017 | ROSA SANTIAGO DELGADO | PO BOX 642 | | | | ARROYO | PR | 00714 | |
| 517737 | Rosa Santiago Maldonado | Urb Levittown | W5 Calle Dalia | | | Toa Baja | PR | 00949 | |
| 1748762 | Rosa Santiago Mojica | 1712 Calle Lima | Urb. Flamboyanes | | | Ponce | PR | 00716-4617 | |
| 1511033 | ROSA SANTIAGO SANTIAGO | PO BOX 725 | | | | Villalba | PR | 00766 | |
| 1952200 | Rosa Soto Gonzalez | P.O. Box 250 | | | | Juana Diaz | PR | 00795 | |
| 538842 | ROSA SOTO RIVERA | URB THE VILLAGE AT THE HILL | 72 CALLE MEDIA LUNA | | | CEIBA | PR | 00735 | |
| 1863937 | Rosa Soto Gonzalez | PO Box 1038 | | | | Orocovis | PR | 00720 | |
| 2027090 | Rosa Tatiana Vazquez Cotto | 1 Cond Jom Apt. 124 | | | | CAGUAS | PR | 00725 | |
| 1848881 | Rosa Torres Diaz | Urb. La Plata Calle Esmeralda C-8 | | | | Cayey | PR | 00736-4818 | |
| 1877162 | Rosa Torres Tricoche | Bo. San Anton | Estacion Postal Buzon 64 | | | Ponce | PR | 00717 | |
| 854903 | ROSA TORRES, MARIA J. | EXT VILLAS DE LOIZA HH18 CALLE 40 | | | | CANOVANAS | PR | 00729 | |
| 202258 | Rosa V Gonzalez Paulino | Po Box 164 | | | | Angeles | PR | 00611 | |
| 1993640 | Rosa V Montalvo Juarbe | PO Box 4153 | | | | AGUADILLA | PR | 00605 | |
| 1965785 | Rosa V Montalvo Juarbo | PO Box 4153 | | | | AGUADILLA | PR | 00605 | |
| 492768 | ROSA V SANTOS TORRES | URB VISTA MAR | 502 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1817333 | Rosa V Torres Rodriguez | 4731 Pitirre St. Casamia | | | | Ponce | PR | 00728-3417 | |
| 2053073 | Rosa V. Valentin Villafane | C/ Ensueno A-21 Cr | Urb. San-Alfonso | | | CAGUAS | PR | 00725 | |
| 1791347 | Rosa Valdes Garcia | Bo Mariana Buzon 274 | | | | Naguabo | PR | 00718 | |
| 1915609 | Rosa Valentin De Jesus | PO Box 1025 | | | | AGUADA | PR | 00602 | |
| 1472058 | Rosa Valentin Roldan | HC 4 Box 47393 | | | | AGUADILLA | PR | 00603 | |
| 1616563 | Rosa Vargas Rodriguez | Cipriano Armentero | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1763793 | Rosa Vargas Rodriguez | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1763793 | Rosa Vargas Rodriguez | HC 01 Box 8625 | | | | Bajadero | PR | 00627 | |
| 1481936 | Rosa Vega Padro | 750 Calle Piedras Negras | #2 | | | San Juan | PR | 00926 | |
| 829379 | ROSA VELEZ GONZALEZ | CALLE 2 | 67 COMUNIDAD CARACOLES 1 | | | PEÑUELAS | PR | 00624 | |
| 1943511 | Rosa Vergara Roman | HC #4 Box 6817 | | | | Yabucoa | PR | 00767-9509 | |
| 935378 | Rosa Vicente Quinones | PO BOX 9300275 | | | | SAN JUAN | PR | 00928 | |
| 2124885 | Rosa Virginia Quinones Ortiz | Po Box 63 | | | | Fajardo | PR | 00738 | |
| 1824752 | ROSA Y RAFFUCCI LORENZO | PO BOX 141 | | | | RINCON | PR | 00677 | |
| 1637958 | Rosa Y Roman Martinez | Condominio Parque San Agustin Box 10 | | | | San Juan | PR | 00923 | |
| 1752223 | Rosa Yamil Santiago Massol | HC-02 Box 7076 | | | | Adjuntas | PR | 00601-9614 | |
| 1738599 | Rosa Yolanda Roman Martinez | Condominio Parque San Agustin | Box 10 | | | San Juan | PR | 00923 | |
| 1996751 | Rosa Z. Feliciano Rodriguez | PO Box 1333 | | | | San Sebastian | PR | 00685 | |
| 598542 | ROSA ZAYAS GRAVE | N-21 V-32 | | | | PONCE | PR | 00730-1665 | |
| 1143019 | ROSA ZEDA VARGAS | VISTA AZUL | GG16 CALLE 32 | | | Arecibo | PR | 00612-2652 | |
| 1864332 | Rosabel Avenaut Levante | Box 8894 | | | | Ponce | PR | 00931 | |
| 1831775 | Rosabel Avenaut Levante | Box 8894 | | | | Ponce | PR | 00732 | |
| 1864332 | Rosabel Avenaut Levante | F19 CALLE AMATANTA JARDINES LAGOT | | | | Ponce | PR | 00716 | |
| 1088652 | ROSABEL BORGES GUZMAN | BOX 14758 HC 01 | | | | COAMO | PR | 00769 | |
| 1088652 | ROSABEL BORGES GUZMAN | EDIF.GUBERNAMENTAL 3ER PISO | | | | SANTA ISABEL | PR | 00757 | |
| 1573053 | ROSABEL NIEVES ALMODOVAR | PO BOX 1210 | | | | GUANICA | PR | 00653 | |
| 1640748 | Rosabel Reyes Garcia | A-26 #1 Urb Las Agondras | | | | Villalba | PR | 00766 | |
| 493026 | ROSADO APONTE, EDGARDO | 1421 SW 27TH AVE APT 506 | | | | Ocala | FL | 34471-2077 | |
| 493026 | ROSADO APONTE, EDGARDO | PO BOX 371000 | | | | CAYEY | PR | 00737 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 493425 | ROSADO CRUZ, MARIA | C/ YUQUIBO M-5 | URB. VILLAS DE CAREY | | | TRUJILLO ALTO | PR | 00976 | |
| 820288 | ROSADO GALARZA, EMMANUEL | URB. VALPARAISO | J-23 CALLE-4 | | | Toa Baja | PR | 00949-4022 | |
| 493879 | ROSADO LOPEZ, MARIA | HC 83 BOX 7379 | | | | VEGA ALTA | PR | 00692 | |
| 493988 | Rosado Medina, Angel M | Hc-02 Box 6711 | | | | JAYUYA | PR | 00664 | |
| 1506624 | ROSADO PEREZ, MAYRA | 1130 CALLE RUBI | URB. LAS PRADERAS | | | BARCELONETA | PR | 00617-2946 | |
| 494822 | ROSADO RODRIGUEZ, ISABEL | CALLE 26 XX-44 | EXT. ALTA VISTA | | | PONCE | PR | 00716-4608 | |
| 495080 | ROSADO SAAVEDRA, ISARE | HC 50 BOX 40580 | | | | SAN LORENZO | PR | 00754 | |
| 495169 | ROSADO SANTIAGO, IRIS J | EXT. FOREST HILL | T604 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | |
| 1905935 | Rosael Alvarado | HC-02 Box 4970 | | | | Villalba | PR | 00766 | |
| 1751521 | Rosael Colon Negron | 1424 SALIENTE | | | | PONCE | PR | 00716-2131 | |
| 1901872 | Rosael Colon Negron | 1424 Saliente Villa del Carmen | | | | Ponce | PR | 00716-2131 | |
| 1956135 | Rosael Colon Negron | Villa Del Carmen | 1424 Saliente | | | Ponce | PR | 00716-2131 | |
| 1088686 | ROSAEL MARTINEZ ORTIZ | 3930 Calle Aurora | Apt. 204 | | | Ponce | PR | 00717 | |
| 1088686 | ROSAEL MARTINEZ ORTIZ | APARTADO 71308 | | | | SAN JUAN | PR | 00936 | |
| 1568421 | ROSAEL MELENDEZ ALVARADO | HC I BOX #5529 | | | | OROCOVIS | PR | 00720 | |
| 1830685 | Rosael Rodriguez Alvarado | HC-01 Box 6525 | | | | Orocovis | PR | 00720 | |
| 1871185 | ROSAEL ROMERO GONZALEZ | 2354 SEA ISLAND CIR. S | | | | LAKELAND | FL | 33810 | |
| 1921120 | Rosael Santana Colon | HC 03 Box 15022 | | | | Juana Diaz | PR | 00795 | |
| 1677041 | Rosaida Cruz Garcia | Hc 01 Box 31127 | | | | Juana Diaz | PR | 00795 | |
| 1733303 | Rosaida Moreno Perales | Urb. Villa Granada Teruel 487 | | | | Rio Piedra | PR | 00923 | |
| 1962782 | ROSAIRA ROSA RAMOS | HC-1 BOX 16975 | | | | AGUADILLA | PR | 00603 | |
| 748995 | ROSALBA OTERO ORTIZ | HC-4 Box 42503 | | | | MOROVIS | PR | 00687 | |
| 1850567 | Rosalba Santana Cruz | Urb. Sabana Calle Santo | Domingo C-10 | | | Sabana Grande | PR | 00637 | |
| 1983725 | ROSALBA SERRANO RODRIGUEZ | HC-20 BOX 10891 | | | | JUNCOS | PR | 00777 | |
| 1559970 | ROSALI MIRANDA APONTE | E 23 JARDINES DE COAMO | | | | COAMO | PR | 00769 | |
| 2115924 | ROSALIA ACEVEDO PEREZ | HC-61 BOX 34216 | | | | AGUADA | PR | 00602 | |
| 749007 | Rosalia Alicea Figueroa | PO Box 352 | | | | Patillas | PR | 00723 | |
| 1582642 | ROSALIA CARABALLO APONTE | PARC LAS LUISA, CALLE OPALO #5 | | | | MANATI | PR | 00674 | |
| 1821909 | Rosalia Carrion Carrion | Apt. 23 | | | | Canovanas | PR | 00729 | |
| 1856941 | Rosalia Diaz Gomez | PO Box 1154 | | | | Gurabo | PR | 00778 | |
| 1642103 | Rosalia Lugaro Pagan | HC-01 Box 9335 | | | | GUAYANILLA | PR | 00656 | |
| 1961316 | Rosalia Martinez Santiago | Las Pelas Calle D42 | | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1879957 | Rosalia Mendez Rodriguez | HC-4 Box 16231 | | | | Moca | PR | 00676-9664 | |
| 1866151 | Rosalia Mojer Diaz | RR2 Box 441 | | | | San Juan | PR | 00926 | |
| 1703296 | Rosalia Mójer Díaz | RR 2 Box 441 | | | | San Juan | PR | 00926 | |
| 2016310 | Rosalia Montanez Figueroa | HC 30 Box 34333 | | | | San Lorenzo | PR | 00754 | |
| 1592743 | ROSALIA MORALES VELEZ | APARTADO 253 | | | | LARES | PR | 00669 | |
| 357529 | Rosalia Negron Davila | BDA. RIVERA | 51 CALLE C | | | LAS PIEDRAS | PR | 00771 | |
| 1143101 | ROSALIA NIEVES RODRIGUEZ | C JULIAN PESANTE | 235 APTO 302 | | | SAN JUAN | PR | 00912 | |
| 1591227 | Rosalia Perez Ocasio | PO Box 2256 | | | | Arecibo | PR | 00613 | |
| 468862 | ROSALIA RODRIGUEZ CRUZ | APARTADO 296 | | | | JAYUYA | PR | 00664 | |
| 468862 | ROSALIA RODRIGUEZ CRUZ | Urb. La Monserrata Calle | | | | JAYUYA | PR | 00664 | |
| 1580728 | ROSALIA RODRIGUEZ GALARZA | URB VILLAS DEL RIO | E29 CALLE 6 | | | GUAYANILLA | PR | 00656 | |
| 1676881 | ROSALIA RODRIGUEZ GONZALEZ | Calle Baldorioty #45-oeste | | | | Guayama | PR | 00784 | |
| 1656591 | Rosalia Rodriguez Gonzalez | Calle Baldority #45 -oeste | | | | Guayama | PR | 00784-5336 | |
| 1669397 | Rosalia Rodríguez Gonzalez | Calle Baldorioty # 45-oeste | | | | Guayama | PR | 00784 | |
| 1088750 | ROSALIA RODRIGUEZ ORSINI | URB. SANTA MARIA | 124 MIMOSA | | | SAN JUAN | PR | 00927-6213 | |
| 749038 | ROSALIA ROMERO MEDINA | BO GUAVATE | 21808 SECT MOLINA | | | CAYEY | PR | 00736 | |
| 1088752 | ROSALIA ROMERO MEDINA | BO GUAVATE 21808 | SECTOR MALUA | | | CAYEY | PR | 00736 | |
| 1983051 | Rosalia Rosario Rivas | Po Box 1028 | | | | Orocoris | PR | 00720 | |
| 1088762 | ROSALIA TORRES TORRES | VILLA ANDALUCIA | O 14 CALLE TUDELA | | | SAN JUAN | PR | 00926 | |
| 1752932 | ROSALIDA RIVERA SEGARRA | 1059 BERKELEY DR | | | | Kissimmee | FL | 34744-8557 | |
| 1752932 | ROSALIDA RIVERA SEGARRA | ROSALIDA RIVERA SEGARRA CREDITOR 1059 BERKELEY DR | | | | Kissimmee | FL | 34744-8557 | |
| 1585766 | Rosalie Alvarado Sotomayor | B 52 Urb El Eden | | | | Coamo | PR | 00769 | |
| 1841167 | Rosalina Acevedo Gonzalez | PO Box 1357 | | | | AGUADA | PR | 00602 | |
| 1987955 | Rosalina Alvarado Figueroa | Calle Pedro Alvarado #5 Int. | PO Box 309 | | | Penuclas | PR | 00624 | |
| 2019913 | Rosalina Alvarado Figueroa | Calle Pedro Alvarado 5 Int. | PO Box 309 Penuelas | | | Penuelas | PR | 00624 | |
| 1640390 | Rosalina Garcia Hernandez | Los Colobos Park 512 Roble | | | | Carolina | PR | 00985-9653 | |
| 1764193 | ROSALINA GARCIA ROMAN | # 950 URB HIPODROMO AVELINO VICENTE | CALLE AIBONITO | | | SAN JUAN | PR | 00909-2171 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1748654 | Rosalina Garcia Roman | #950 Urb. Hiipodromo Avelino Vicente | Calle Aibonito | | | San Juan | PR | 00909-2171 | |
| 2010689 | Rosalina Genes Quesada | PO Box 866 | | | | Coamo | PR | 00769 | |
| 1715978 | ROSALINA GONZALEZ NIEVES | HC01 BOX 4291 | | | | LARES | PR | 00669 | |
| 2069131 | Rosalina Gonzalez Roig | PO Box 37-2795 | | | | Cayey | PR | 00737 | |
| 1640051 | Rosalina Hernandez Garcia | Los Colobos Park 512 Calle Roble | | | | Carolina | PR | 00987 | |
| 1915173 | Rosalina Marrero Torres | 12 Calle Luchetti | | | | Villalba | PR | 00766 | |
| 1992992 | Rosalina Martinez Amaro | Box 2307 Bo Rabanal | | | | Cidra | PR | 00739 | |
| 2066053 | Rosalina Mercado Lopez | Box 247 | | | | La Plata | PR | 00786 | |
| 1605041 | ROSALINA NAZARIO VARGAS | URB ALTURAS DE YAUCO | G 14 CALLE 5 | | | YAUCO | PR | 00698 | |
| 1726943 | Rosalina Pacheco Barreto | Reparto Esperanza | K-2 Monserrate Pacheco | | | Yauco | PR | 00698 | |
| 2131664 | Rosalina Perez Lopez | P.O. Box 248 | | | | Yauco | PR | 00698 | |
| 1621736 | ROSALINA QUINTANA | CHINTO RODON E2 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1519669 | Rosalina Rosario Rodriguez | Calle 4 #1023 | Urb. Jose Severo Quiñones | | | Carolina | PR | 00985 | |
| 1685825 | Rosalina Santiago Rodriguez | Res Santa Catalina Edif 27 | Apto 166 | | | Yauco | PR | 00698 | |
| 1678194 | Rosalina Santiago Rodríguez | Res. Santa Catalina | Edificio. 27 Apto 166 | | | Yauco | PR | 00698 | |
| 1954409 | Rosalina Vazquez Diaz | D-18 C-2 Urb.Villa Hilda | | | | Yabucoa | PR | 00767 | |
| 1572363 | Rosalina Velez Martin | HC - 1 Box 5943 | | | | Las Marias | PR | 00685 | |
| 1572363 | Rosalina Velez Martin | TASF - II / Dept La Familia | #4160 Ave Arcadio Estrada Suite 400 | | | San Sebastin | P.R | 00685 | |
| 1775456 | Rosalina Zeda Domenech | Urb. Palacios del Rio 1 | 400 Calle Ingenio S-1 | | | TOA ALTA | PR | 00953 | |
| 1088815 | ROSALIND RODRIGUEZ CAMACHO | URB METROPOLIS | B 35 C 11 | | | CAROLINA | PR | 00987 | |
| 2006597 | ROSALINDA DEL TORO GARCIA | CALLE NARANJO A-7 | URB. EXT. ALTS-YAUCO | | | YAUCO | PR | 00698 | |
| 1571897 | ROSALINDA LOPEZ LAZARINI | HC37 BOX 4649 | | | | GUANICA | PR | 00653 | |
| 1088842 | ROSALY M MERCADO SANCHEZ | URB ALTAGRACIA | K10 CALLE PALOMA | | | Toa Baja | PR | 00949 | |
| 1779775 | Rosaly M Mercado Sanchez | Urb. Altagracias K-10 Paloma | | | | Toa Baja | PR | 00949 | |
| 1620894 | ROSALY M. MERCADO SANCHEZ | URB. ALTAGRACIA | CALLE PALOMA | K 10 | | Toa Baja | PR | 00949 | |
| 1795477 | Rosaly Rivera Rodriguez | Urb Miradero Camino de las Vistas #76 | | | | Humacao | PR | 00791 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1786120 | Rosaly Rivera Rodríguez | Urb. Miradero Camino de las Vistas #76 | | | | Humacao | PR | 00791 | |
| 800249 | ROSALYN MALDONADO PACHECO | JARDIN DEL ESTE | 118 CALLE ORTEGON | | | NAGUABO | PR | 00718 | |
| 1837556 | Rosalyn Ruiz Gonzalez | HC 64 Box 8557 | | | | Patillas | PR | 00723 | |
| 1768684 | ROSAMALI CORTES GONZALEZ | JARDINES DE ARECIO | CALLE O Q2 | | | Arecibo | PR | 00612 | |
| 1786316 | ROSAMAR TRUJILLO PLUMEY | TIERRA DEL SOL C/1 APT.122 | | | | HUMACAO | PR | 00791 | |
| 1870972 | ROSANA M SILVA PIAZZA | JARDINES DE QUINTANA | EDIFICIO B APARTAMENTO 5 | | | HATO REY | PR | 00917 | |
| 1870972 | ROSANA M SILVA PIAZZA | PO BOX 2749 | | | | JUNCOS | PR | 00777-2749 | |
| 349257 | ROSANA NANET MORGANTI SALVA | BASE RAMEY | 119 CALLE M | | | AGUADILLA | PR | 00603-1403 | |
| 749171 | ROSANA OQUENDO MONTERO | B 47 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 1088871 | ROSANA OQUENDO MONTERO | URBCABRERA B47 | | | | UTUADO | PR | 00641 | |
| 1499767 | Rosana Perez Carrasquillo | HC 7 Box 32091 | | | | Juana Diaz | PR | 00795 | |
| 1511841 | Rosana Perez Carrasquillo | HC Box 32091 | | | | Juana Diaz | PR | 00795 | |
| 1511841 | Rosana Perez Carrasquillo | Urb.Estancias del sur calle Flamboyan #F 16 | | | | Juana Diaz | PR | 00795 | |
| 1804128 | Rosanell Rosario Melendez | 123 calle Rubi Urb. Freire | | | | Cidra | PR | 00739 | |
| 1852845 | Rosanell Rosario Melendez | Urb. Freire Calle Rubi 123 | | | | Cidra | PR | 00739 | |
| 1824516 | Rosaneth Rivera Santiago | HC02 Box 5941 | | | | Guayanilla | PR | 00656 | |
| 1637702 | Rosangela Carrasquillo Castro | Urb. Vistas del Oceano | Calle Madreselva #8102 | | | Loiza | PR | 00772-9700 | |
| 1885165 | Rosani Perez Martinez | 159 Casimar Urb. Villa Tabaiba | | | | Ponce | PR | 00716 | |
| 1678056 | Rosani Perez Martinez | Urb. Laurel Sur | Calle Cervera 9008 | | | Coto Laurel | PR | 00780 | |
| 2013110 | Rosanic Delgado Sevilla | Jardines Caparra | V 9 Calle 23 | | | Bayamon | PR | 00959 | |
| 495814 | Rosanyeli Rivera Santos | PO Box 2139 | | | | Juncos | PR | 00777 | |
| 2107284 | Rosario Bravo Guma | 42 Calle onix Urb.Lamela | | | | Isabela | PR | 00662 | |
| 2107284 | Rosario Bravo Guma | P.O. BOX 18 | | | | Isabela | PR | 00662 | |
| 2132910 | ROSARIO C DAVIS PEREZ | 745 AUGUSTO PEREA GUANAJIBO HOMES | | | | MAYAGUEZ | PR | 00682 | |
| 1848042 | Rosario C Davis Perez | 745 Augusto Perea Guarajibo Homes | | | | Mayaguez | PR | 00682 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1909314 | Rosario C Davis Perez | 745 Augusto Purea Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 105506 | ROSARIO CORALIS MENENDEZ | URB ONEILL C18 | | | | MANATI | PR | 00674 | |
| 496623 | ROSARIO FIGUEROA, GERARDO | PO BOX 7356 | | | | MAYAGUEZ | PR | 00681-7356 | |
| 1665234 | ROSARIO GONZALEZ FELICIANO | 898 URANETA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 1661817 | Rosario Hernandez Nieves | HC61 Box 5417 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1818381 | Rosario Irizarry Ortiz | PO Box 1929 | | | | SAN GERMAN | PR | 00683 | |
| 497090 | ROSARIO LUQUE, ANTONIO N | HC-01 BOX 7350 | | | | AGUAS BUENAS | PR | 00703 | |
| 1732103 | Rosario Machado Maldonado | 603 Aceihilo, Los Caobos | | | | Ponce | PR | 00716-2602 | |
| 1820981 | ROSARIO MACHADO MALDONADO | 603 ACEITILLO, LOS CABOS | | | | PONCE | PR | 00716-2602 | |
| 1638427 | ROSARIO MARGARITA ORTIZ MALDONADO | 502 CALLE 12 | | | | SAN JUAN | PR | 00915 | |
| 2008816 | ROSARIO MEDINA ARROYO | EE-35 St. 30 URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728-2607 | |
| 1758224 | ROSARIO MELENDEZ RAMOS | NUM. 1702 | CALLE VICTORIA | | | SAN JUAN | PR | 00909 | |
| 497262 | ROSARIO MELENDEZ, JOSE | AU-12 Calle z URB Pradera | | | | TOA ALTA | PR | 00949 | |
| 497262 | ROSARIO MELENDEZ, JOSE | CALLE ZARAGOZA D- 83 | VILLA ESPAÐA | | | BAYAMON | PR | 00961 | |
| 497280 | ROSARIO MENDEZ, IRIS M | #8 | TERRAZAS DE CARRAIZO | | | SAN JUAN | PR | 00926 | |
| 2079544 | ROSARIO ORTIZ ACOSTA | BDA. RULLAN #24 | | | | Adjuntas | PR | 00601 | |
| 1796838 | ROSARIO PAGAN CASTILLO | APARTADO 910 | | | | LAJAS | PR | 00667 | |
| 1796838 | ROSARIO PAGAN CASTILLO | HC 01 BOX 8232 | CUESTA BLANCA | | | LAJAS | PR | 00667 | |
| 2073045 | ROSARIO PLAZA ROSADO | 11 PABELLONES | | | | PONCE | PR | 00730 | |
| 497920 | ROSARIO RIVERA, BENITO | HC 08 BOX 1185 | | | | PONCE | PR | 00731 | |
| 1752851 | ROSARIO RODRIGUEZ, SHAYRA | P.O. BOX 1116 | | | | OROCOVIS | PR | 00720 | |
| 1752851 | ROSARIO RODRIGUEZ, SHAYRA | Shayra Rosario Rodríguez Maestra de Educación Especial Departamento de Educación P.O. Box 1116 | | | | Orocovis | PR | 00720 | |
| 1856195 | Rosario Rosa Figueroa | 2674 C/ Tetuan Villa del Carmen | | | | Ponce | PR | 00716 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498338 | ROSARIO ROSARIO, JONATAN | URB JESUS MARIA LAGO | 03 CALLE I | | | UTUADO | PR | 00641 | |
| 1752226 | Rosario Ruiz Rodriguez | Aceitillo 555 Los Caobos | | | | Ponce | PR | 00716-2600 | |
| 1616214 | Rosario Ruiz Rodriguez | Urb.Los Caobos Aceitillo 555 | | | | Ponce | PR | 00716-2600 | |
| 1909947 | Rosario Seda Irizarry | P.P.1 25 Ext Alta Vista | | | | Ponce | PR | 00716-4042 | |
| 1903857 | Rosario Seda Irizarry | P.P.I 25 Ext. Alta Vista | | | | Ponce | PR | 00716-4042 | |
| 1790554 | ROSARIO TORRES TORRES | 26 BARBARA STREET | | | | TRENTON | NJ | 08618 | |
| 498739 | ROSARIO TORRES, MARTA | VALLE DORADO | 30106 CALLE VALLE DEL NORTE | | | DORADO | PR | 00646 | |
| 1950781 | Rosario Vazquez Astacio | Calle 4 #442B Hill Brothers | | | | San Juan | PR | 00924 | |
| 2046878 | ROSARIO VAZQUEZ ASTACIO | PARC HILL BROTHERS | 442B CALLE 4 | | | SAN JUAN | PR | 00924-3948 | |
| 498828 | ROSARIO VAZQUEZ, EDWIN F | 60 CALIFORNIA ALTA | | | | MANATI | PR | 00674 | |
| 2021545 | Rosario Verdejo Santana | Urb. Sonas Davila 205 Betances Ave. | | | | Bayamon | PR | 00959 | |
| 1743306 | ROSARIO VICENTE ZAMBRANA | 16 CALLE VENUS BDA.SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 1590129 | Rosario Villafane Vega | Urb. Ramon Del Reviero Diplo | Calle 4 # B-8 | | | Naguabo | PR | 00718 | |
| 1719539 | ROSARIO VILLANUEVA BRAVO | PO. BOX-18 | | | | ISABELA | PR | 00662 | |
| 210833 | ROSARITO GUZMAN ALONZO | HC-03 BOX 21873 | BO ESPERANZA | | | Arecibo | PR | 00612 | |
| 499048 | ROSAS AMOROS, LUIS | SAN ANTONIO | F-38 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 2119778 | ROSAULINO SANTIAGO GONZALEZ | PO BOX 138 | | | | PATILLAS | PR | 00723 | |
| 1979844 | Rosaura Bayon Perez | L-37 17 Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 1788876 | Rosaura Calderón Sánchez | HC03 Box 9313 | | | | Dorado | PR | 00646 | |
| 1957626 | Rosaura Cruz Rivera | #26 Urb. Las Mercedes | Apartado 234 | | | San Lorenzo | PR | 00754 | |
| 1720890 | Rosaura Dasta Lugo | 4997 Cason Cove Dr Apt 111 | | | | Orlando | FL | 32811-6371 | |
| 1874271 | Rosaura del C Rosado Santiago | c/ Guayacan #103 Urb Valle Hucares | | | | Juana Diaz | PR | 00795 | |
| 1733617 | Rosaura Figueroa Rodriguez | HC- 6 Box 6385 | | | | Juana Diaz | PR | 00795 | |
| 1805738 | Rosaura González Vélez | Urb. Jesús M. Lago | A-43 | | | UTUADO | PR | 00641 | |
| 1745937 | Rosaura Gorritz Ayala | Hc3box 10634 | | | | Comerio | PR | 00782 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1779643 | Rosaura Gorritz Ayala | Hc3box 10634 | | | | Comerío | PR | 00782 | |
| 1143404 | ROSAURA GUERRA SILVA | URB JARDINES DE RINCON | D2 CALLE 2 | | | RINCON | PR | 00677-2616 | |
| 1812648 | ROSAURA NEGRON RODRIGUEZ | HC 71 | Box 3125 | | | Naranjito | PR | 00719-9713 | |
| 1745530 | Rosaura Ortiz Negron | Agente Orden Publico | Policía de Puerto Rico | Urb Cerromonte Calle 4 F-6 | | Corozal | PR | 00783 | |
| 1745530 | Rosaura Ortiz Negron | Hc 01 Box 3317 | | | | Corozal | PR | 00783 | |
| 1089038 | ROSAURA PEREZ VELEZ | URB SANTA JUANITA | C24 CALLE CAMBODIA | | | BAYAMON | PR | 00956 | |
| 1892711 | Rosaura Quinones Irizarry | HC 4 Box 11697 | | | | Yauco | PR | 00698 | |
| 1736063 | Rosaura Reyes Ramos | HC2 Box 38246 | | | | Arecibo | PR | 00612 | |
| 2039863 | Rosaura Rivera Franco | HC 03 Box 11239 | | | | Juana Diaz | PR | 00795 | |
| 2121087 | ROSAURA ROJAS ITHIER | PARQUE CENTRO C24 ALELI | | | | SAN JUAN | PR | 00919 | |
| 1776499 | Rosaura Rosado Munoz | PO BOX 972 | | | | Rincon | PR | 00677 | |
| 1759551 | Rosauro Mendez Cruz | Urb Venturini | A10 Calle 2 | | | San Sebastian | PR | 00685-2713 | |
| 1632418 | Rose A Betancourt Negron | H C 03 Box 7570 | | | | Canovanas | PR | 00729 | |
| 1089055 | ROSE ALAMEDA MARTINEZ | CARR. BOQUERON #278 | | | | Cabo Rojo | PR | 00623 | |
| 1910190 | Rose Aponte Garcia | PO Box 6674 | | | | CAGUAS | PR | 00726 | |
| 2056663 | Rose Gilbert Márquez | #3 Inés Dávila Semprit | | | | Bayamón | PR | 00961 | |
| 1143480 | ROSE HERNANDEZ MELENDEZ | HC 5 BOX 6794 | | | | AGUAS BUENAS | PR | 00703-9020 | |
| 1904864 | Rose J Martinez Feliciano | HC 02 Box 3711 | | | | Santa Isabel | PR | 00757 | |
| 1753277 | Rose M Alameda Martinez | Carr.Boqueron #278 | | | | Cabo Rojo | PR | 00623 | |
| 1673874 | Rose M Rivera Velez | HC-61 | Box 6059 | | | TRUJILLO ALTO | PR | 00976 | |
| 1793793 | Rose M. Ayala Morales | J-38 Cafetal II, C. Andres M. Santiago | | | | Yauco | PR | 00698 | |
| 219386 | Rose M. Hernandez Melendez | BO. MULITAS | HC 5 BOX 6794 | | | AGUAS BUENAS | PR | 00703 | |
| 1638640 | Rose M. Pizarro Rivera | Urb. Villas de Rio Canas | 972 Luis Torres Nadal | | | Ponce | PR | 00728 | |
| 1769167 | Rose M. Rivera Vasquez | 184 Bo. Certenejas 1 | | | | Cidra | PR | 00739 | |
| 1724641 | ROSE M. ROMAN PEREIDA | HC 01 BOX 4883 | | | | Camuy | PR | 00627 | |
| 1800008 | Rose Marie Garcia Flores | Hc 10 box 49382 | | | | CAGUAS | PR | 00725 | |
| 1805981 | Rose Marie Garvia Flores | Hc 10 Box 49282 | | | | CAGUAS | PR | 00725 | |
| 1634493 | Rose Mary Hernandez Torres | Ext. F Hills G-79 | Calle Atenas | | | Bayamon | PR | 00959 | |
| 494501 | Rose Mary Rosado Perez | Urb. Est. Membrillo 2 Box 611 | | | | Camuy | PR | 00627 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1640704 | Rose Mary Trinidad-Lugo | 46 Extension Corchado | | | | Ciales | PR | 00638 | |
| 119147 | ROSEANN CRUZ RODRIGUEZ | URB LOS REYES | CALLE 5 #82 | | | JUANA DIAZ | PR | 00795 | |
| 1738620 | Roseanne Medina Miranda | Po Box 88 | | | | AGUIRRE | PR | 00704 | |
| 1719702 | Rosedim J Morales Rullán | P O BOX 2105 | | | | UTUADO | PR | 00641 | |
| 1795360 | Rosedim J. Morales Rullán | 16 Alts De Roblegal | | | | UTUADO | PR | 00641-9703 | |
| 1780109 | Rosedim J. Morales Rullán | 16 ALTS DE ROBLEGAL | | | | UTUADO | PR | 00641-9705 | |
| 1769102 | Rosefim J Morales Rullan | 16 ALTS DE ROBLEGAL | | | | UTUADO | PR | 00641-9705 | |
| 1782300 | Rosefim J. Morales Rullán | 16 ALTS DE ROBLEGAL | | | | UTUADO | PR | 00641-9705 | |
| 1988282 | ROSELINDA GUZMAN SANTIAGO | PO BOX 1168 | | | | BARCELONETA | PR | 00617 | |
| 1551876 | Roseline Diaz Santiago | P.O. Box 68 | | | | Loiza | PR | 00772 | |
| 1636398 | Roseline M. Velez Rodriguez | PO Box 819 PMB 146 | | | | Lares | PR | 00669 | |
| 1772697 | ROSELISA FEBUS DE JESUS | URB LAS DELICIAS | 3325 CALLE ANTONIA SAEZ | | | PONCE | PR | 00728-3910 | |
| 1586861 | ROSELLE ESTRELLA PIERLUISI | URB URB PALMA ROYALE | 70 CALLE RUBELINI | | | LAS PIEDRAS | PR | 00771 | |
| 93058 | ROSELYN CLAVELL RIVERA | URB COSTA AZUL | M3 CALLE 21 | | | GUAYAMA | PR | 00784-6739 | |
| 1902560 | Roselyn Mercado Garcia | #950 Calle Aibonito | | | | San Juan | PR | 00909 | |
| 126465 | Rosemarie De Blasio Madera | PO Box 2844 | | | | Guayama | PR | 00785-2844 | |
| 1604278 | Rosemarie Lorenzo Perez | Calle San Jose #276 | | | | AGUADA | PR | 00602 | |
| 1627809 | Rosemarie Sabtiago Marcano | Urb. Jardines de Country Club | Calle 17 #K-7 | | | Carolina | PR | 00983 | |
| 1634624 | Rosemary De Los Angeles Rodriguez Perez | Urb. San Salvador A-31 Calle Victor | Pares Collazo | | | Manati | PR | 00674 | |
| 1746086 | Rosemary Perez Rivera | PO Box 1645 | | | | Coamo | PR | 00769 | |
| 1683723 | ROSEMARY RONDON GONZALEZ | 125 CALLE PIEDRA LUNA | URB. COLINAS 2 | | | HATILLO | PR | 00659 | |
| 1580592 | Rosendo Colon Rosado | HC 1 Box 13470 | | | | Coamo | PR | 00769-9731 | |
| 1548654 | Rosendo Ignacio Santana Mota | Calle 34 AN-13 | Jardines de Country Club | | | Carolina | PR | 00983 | |
| 1628668 | ROSEY E. ORTIZ JIMENEZ | BO LLANADAS | P.O. BOX 842 | | | ISABELA | PR | 00662 | |
| 1759779 | Rosguely Quinones Girona | 17808 Aleppo Pine Trl. | | | | Elgin | TX | 78621 | |
| 352739 | Rosi Munoz Nieves | 321 Via La Mansion | Mansiones del Lago | | | Toa Baja | PR | 00949 | |
| 1634276 | Rosie D. Ramirez Orona | PO Box 7899 | | | | Ponce | PR | 00732 | |
| 1895583 | Rosimar Figueroa Rivera | P.O. Box 800816 | | | | Coto Laurel | PR | 00780 | |
| 1597265 | ROSITA CINTRON TORRES | BO. PALMAS | HC 1 BOX 3732 | | | ARROYO | PR | 00714 | |
| 1756524 | Rosita Cintron Torres | HC 1 Box 3732 | | | | Arroyo | PR | 00714 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1745343 | Rosita Diaz Claudio | PO Box 1197 | | | | Yabucoa | PR | 00767 | |
| 1756851 | ROSITA DÍAZ CLAUDIO | PO BOX 1197 | | | | Yabucoa | PR | 00767 | |
| 1843561 | Rosita Feliciano Echevarria | HC-03 Box 31252 | | | | AGUADA | PR | 00602 | |
| 2065061 | ROSITA MUNIZ CARDONA | HC-03 BUZON 17044 | | | | QUEBRADILLAS | PR | 00678 | |
| 2088503 | ROSITA REYES RODRIGUEZ | CALLE SANTOS P. AMADEO FINAL | | | | Salinas | PR | 00751 | |
| 2088503 | ROSITA REYES RODRIGUEZ | D-7 ST. #5 URB. SALIMAR | | | | SALINAS | PR | 00751 | |
| 1901851 | Rosita Reyes Rodriguez | Urb. Salimar calle 5 D-7 | | | | Salinas | PR | 00757 | |
| 1670788 | Rosita Rivera Duran | Urb. Villa Rita calle 10 H-2 | | | | San Sebastian | PR | 00685 | |
| 2110008 | Rosita Rosario Morales | Alturas de Penuelas II Calle 2 Topacio 305 | | | | Penuelas | PR | 00624 | |
| 1685838 | Rosita Saldana Reyes | 1256 Muhlemberg St. | | | | Reading | PA | 19602 | |
| 1741639 | Rossael Colón Ponce | Urb. Jaime C. Rodriguez | Calle 2 B-41 | | | Yabucoa | PR | 00767 | |
| 1631206 | ROSSANA ACOSTA DELGADO | 37 TORRE CIELO | PARQUE DE CANDELERO | | | HUMACAO | PR | 00791 | |
| 1544547 | Rossana Colon Lopez | Carretera 156 km 487 Bo Sumidero | | | | AGUAS BUENAS | PR | 00703 | |
| 1089223 | ROSSANA GONZALEZ VELAZQUEZ | VILLA DEL CARMEN | CALLE TENDAL 2042 | | | PONCE | PR | 00716 | |
| 1676728 | Rosselyn Cruz Santiago | HC 52 Box 2772 | | | | Garrochales | PR | 00652 | |
| 1490209 | Rossimar Morales Velez | C-8 28 St. Villa del Rey V | | | | CAGUAS | PR | 00727-6701 | |
| 1780126 | ROSSYVETH REY BERRIOS | URB SUMMIT HILLS | 553 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 | |
| 1778953 | Rousy E. Morales Feliciano | Box 425 | | | | Las Marias | PR | 00670 | |
| 934852 | ROWINA PONCE ORENGO | URB ESTANCIAS DEL PARRA | C39 CALLE CONCORD | | | LAJAS | PR | 00667 | |
| 1650274 | ROXANA CASIANO MALDONADO | HC1 BOX 4076 | | | | JUANA DIAZ | PR | 00795 | |
| 1942986 | Roxana Davila Garcia | RJ-19 C/Jazmin Rosaleda ll | Levittown | | | Toa Baja | PR | 00949 | |
| 1797452 | Roxana Domenech Manso | Calle 42 A KH 1 Extension Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 1686058 | Roxana Domenech Manso | Extension Villas de Loíza | Calle 42 A KH 1 | | | Canovanas | PR | 00729 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1786462 | Roxana Gorritz Ayala | HC 3 BOX 7505 | | | | Comerio | PR | 00782 | |
| 1502928 | Roxana L Torres Fraticelli | Condominio Flamboyanes Edf 3 Apto 125 | | | | Ponce | PR | 00716 | |
| 1630384 | Roxana l. Torres Villalobos | Urbanizacion Praderas de Morovis Sur | 64 Calle Otoño | | | Morovis | PR | 00687 | |
| 1668331 | Roxana Lopez Henrricy | 10 calle vergel apt 2140 | | | | Carolina | PR | 00987 | |
| 352287 | ROXANA MUNOZ MORALES | PO BOX 818 | | | | SAN LORENZO | PR | 00754 | |
| 1761038 | ROXANA SANTIAGO RODRIGUEZ | VILLA TABAIBA | 621 CALLE TAINO | | | PONCE | PR | 00716-1316 | |
| 1519035 | Roxanna Marquez Embree | HC 06 BZN 11922 | | | | San Sabastian | PR | 00685 | |
| 1570770 | Roxanna Marquez Embree | HC-06 BZN 11922 | | | | San Sebastian | PR | 00685 | |
| 1089289 | ROXANNA RIVERA NEGRON | PMB 643 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 177511 | ROXANNE M FRANCESCHINI LAJARA | BOX 962 | BO. VIVI ABAJO | | | UTUADO | PR | 00641 | |
| 1509983 | Roy Alfredo Acosta Alemany | Olivos 605 | Urb. Summit Hills | | | San Juan | PR | 00920 | |
| 2066534 | Roy Valle Ojeda | P.O. Box 2027 | | | | SAN GERMAN | PR | 00683 | |
| 1554881 | Rsalyn Garcia Pstora | URB Fuertebella 1545 Calle Tonne | | | | TOA ALTA | PR | 00953 | |
| 1590973 | Rubelisse Roman Otero | Apt.546 | | | | Morovis | PR | 00687 | |
| 1089322 | Ruben A. Colon Perez | PO Box 1035 | | | | Moca | PR | 00676 | |
| 1752996 | RUBEN A. SOTO | FLORENCIA C-9 EXTENSION VILLA CAPARRA | | | | Guaynabo | PR | 00966 | |
| 1752996 | RUBEN A. SOTO | RUBEN ANTONIO SOTO C-9 FLORENCIA EXTENSION VILLA CAPARRA | | | | Guaynabo | PR | 00966 | |
| 1860093 | Ruben Albert Medina | HC 07 Box 2516 | | | | Ponce | PR | 00731 | |
| 1089357 | RUBEN ALSINA MELENDEZ | HC 2 BOX 6946 | | | | SALINAS | PR | 00751 | |
| 1143631 | RUBEN AMARO HERNANDEZ | PO BOX 212 | | | | MAUNABO | PR | 00707 | |
| 1684308 | Ruben Antonio Rivera Zayas | Urb. Santa Marta A-28 Ave. Los Atleticos | | | | SAN GERMAN | PR | 00683 | |
| 2141478 | Ruben Arzola Cosme | 9168 Comunidad Serrano #12 | | | | Juana Diaz | PR | 00795-9422 | |
| 2167778 | Ruben Baez Valentin | HC#6 Box 10117 | | | | Yabucoa | PR | 00767 | |
| 1856797 | Ruben Blanco Torres | HC 01 Box 3924 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1143651 | RUBEN CABAN CARDONA | PO BOX 3399 | | | | AGUADILLA | PR | 00605 | |
| 2075926 | Ruben Castro Rivera | 24 1 Alturas de Caida | | | | Gurabo | PR | 00778-9766 | |
| 1975531 | Ruben Castro Rivera | 24 1 Alturas de Relada | | | | Gurabo | PR | 00778-9766 | |
| 2075926 | Ruben Castro Rivera | H-C3 Box 34473 | | | | Gurabo | PR | 00778-9766 | |
| 2075926 | Ruben Castro Rivera | Policia Puerto Rico | Inspector | Ave. Roosevelt, Hato Rey | | San Juan | PR | 00936 | |
| 1824847 | Ruben Colon Bonilla | Box 1102 | | | | Aibonito | PR | 00705 | |
| 2094043 | Ruben Cortes Mendoza | Urb Villas de la Pradera #27 | | | | Rincon | PR | 00677 | |
| 1742669 | Ruben Cruz Leon | urb. Maria Antonia Calle 4 G671 | | | | Guanica | Pr | 00653 | |
| 1647848 | Ruben Cruz Vargas | HC-03 Box 11373 | | | | Juana | PR | 00795 | |
| 935655 | RUBEN D. NAZARIO OSORIO | HC 20 | BOX 11515 | | | JUNCOS | PR | 00777-9611 | |
| 1762200 | Ruben D. Vega Diaz | 1886 Hickory Bluff Rd | | | | Kindred | FL | 34744 | |
| 1617434 | RUBEN DEL TORO ROSADO | HC 37 BOX 4588 | | | | GUANICA | PR | 00653-8448 | |
| 1852800 | Ruben Delgado Leon | Apt 978 | | | | Villalba | PR | 00766 | |
| 1594296 | RUBEN DIAZ DIAZ | URB. LA GRANJA | CALLE CRISTINO RODRIGUEZ | D7 | | CAGUAS | PR | 00725 | |
| 1458152 | Ruben Diaz Rodriguez | 783 Pampero | | | | San Juan | PR | 00924 | |
| 1458152 | Ruben Diaz Rodriguez | Conductor, Autoridad Metropolitana de Autobuses | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 | |
| 1805184 | Ruben Dones Perez | HC 20 Box 11112 | | | | Juncos | PR | 00777 | |
| 1089454 | Ruben E Valentin Figueroa | PO Box 500 | | | | Juncos | PR | 00777 | |
| 1547395 | Ruben E. Lamberty Aldea | Condominio Verde Luz Apartamento 202 | | | | Vega Alta | PR | 00692 | |
| 1849816 | RUBEN FIGUEROA ORTIZ | PO BOX 1171 | | | | OROCOVIS | PR | 00720-1171 | |
| 2076740 | Ruben Figueroa Vega | PO Box 372454 | | | | Cayey | PR | 00737 | |
| 1660077 | RUBEN FLORES VAZQUEZ | HC 71 BOX 7475 | | | | CAYEY | PR | 00736 | |
| 1856955 | RUBEN FRANCESCHINI COLON | HC-2 BOX 6268 | | | | GUAYANILLA | PR | 00656 | |
| 2101458 | RUBEN HERNANDEZ ROSARIO | G-4 CALLE 7 | URB VILLA DEL CARMEN | | | CIDRA | PR | 00739 | |
| 1753063 | Ruben Hernandez | P.O BOX 3637 | | | | AGUADILLA | PR | 00605-3854 | |
| 2059643 | Ruben J Ortiz Montero | 720 Calle Acacia, Paseo del Parque | | | | Juana Diaz | PR | 00795 | |
| 1668336 | RUBEN J. HERNANDEZ MIRANDA | HC 56 BOX 4972 | | | | AGUADA | PR | 00602 | |
| 1627781 | Ruben Lebron Leon | Calle Gerona # 13 | Las Quintas de Altamira | | | Canovanas | PR | 00729 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1510085 | RUBEN LECLEC CINTRON | C/ JR GARCIA C-19 | URB. BRISAS DE HATILLO | | | HATILLO | PR | 00659 | |
| 1500762 | RUBEN LECLERC CINTRON | C/JR GARCIA C-19 | URB. BRISAS DE HATILLO | | | HATILLO | PR | 00659 | |
| 1993976 | Ruben Martinez Fontanez | Urb. Jardines de Guamani | CC-24 17 | | | Guayama | PR | 00784 | |
| 1647011 | Ruben Martinez Jusino | Urb.Constancia | Calle San Francisco #2855 | | | Ponce | PR | 00717 | |
| 1089550 | Ruben Martinez Nazario | PO BOX 254 | | | | HORMIGUEROS | PR | 00660 | |
| 1988557 | Ruben Maysonet Benitez | Barrio Mameyal | Parc 24-A C/ Kennedy | | | Dorado | PR | 00646 | |
| 1460620 | Ruben Medina Lopez | Metropolian Bus Authority | #37 Ave. De Diego Barric Monacillos | | | San Juan | PR | 00919 | |
| 1460620 | Ruben Medina Lopez | P.O. Box 11353 | | | | Homacao | PR | 00791 | |
| 2157705 | Ruben Melendez Cabrera | Bo Mosquito Pda 7 Buzon 1711 | | | | AGUIRRE | PR | 00704 | |
| 1089568 | Ruben Mojica Montanez | Ciudad Centro | Guarionex 80 | | | Carolina | PR | 00987 | |
| 1805466 | Ruben Mojica Rivera | Departamento de Education | Calle 30 AL 27 Villas de, Rio Grande | | | Rio Grande | PR | 00745 | |
| 1805466 | Ruben Mojica Rivera | PO Box 612 | | | | Canovanas | PR | 00729 | |
| 2146795 | Ruben Morales | HC 01 Box 3303 | | | | Salinas | PR | 00751 | |
| 1565719 | Ruben Morales Gantauzzi | BO Boringuea- Anex017 | | | | AGUADILLA | PR | 00603 | |
| 1842818 | Ruben Morales Rodriguez | Res-La Ceiba Bq.18 Apt.146 | | | | Ponce | PR | 00716 | |
| 1793142 | Rubén Morales Santiago | 1851 WELLS RD | | | | DUDEE | PR | 48131-3706 | |
| 2148861 | Ruben Negron Rodriguez | Bo Sabanotas Calle Clovell #9 | | | | Ponce | PR | 00716-4418 | |
| 1439935 | Ruben Nieves Lugardo & Carmen Felix Mendez | PO Box 2442 | | | | Canovanas | PR | 00729-2442 | |
| 1603779 | RUBEN O BOBET QUILES | PO BOX 173 | | | | MARICAO | PR | 00606 | |
| 2099694 | Ruben O. Gonzalez Velez | HC 3 Box 36125 | | | | San Sebastian | PR | 00685 | |
| 1426213 | RUBEN ORTIZ LOPEZ | 64 RUTA 4 | | | | ISABELA | PR | 00662 | |
| 1656594 | Ruben Padilla Lopez | Urb Metropolis | D-26 Calle 9 | | | Carolina | PR | 00987 | |
| 1427046 | Ruben Pagan Loyola | Urb Mansion Del Norte | NF3 Calle Camino De Velarde | | | Toa Baja | PR | 00949 | |
| 1722364 | RUBEN PERAZA PEREZ | HC 4 BOX 21989 | | | | LAJAS | PR | 00667 | |
| 1089641 | Ruben Rivera Astacio | 1058 Linda Ln 1 | | | | Vineland | NJ | 08360-5814 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1911335 | Ruben Rivera Beltran | Urb. Luqillo Mar CC 76 Calle C | | | | Luquillo | PR | 00773 | |
| 1089644 | RUBEN RIVERA CHEVERE | 1061 CALLE LEALTAD | | | | SAN JUAN | PR | 00907 | |
| 1143933 | RUBEN RIVERA GINORIO | URB LA LULA | B7 CALLE 1 | | | PONCE | PR | 00730-1563 | |
| 1942171 | RUBEN RIVERA GONZALEZ | HC-02 BZN 22747 | BO. HATO ARRIBA | | | SAN SEBASTIAN | PR | 00685 | |
| 2141587 | Ruben Rivera Pabon | Villa Del Parque | Bloque 13 Apt 80 | | | Juana Diaz | PR | 00795 | |
| 2141558 | Ruben Rivera Rivera | Urb Alta Vista | Calle 18-t6 | | | Mercedita | PR | 00716 | |
| 2141653 | Ruben Rivera Santana | 112 2 Parcelas Mandry | | | | Ponce | PR | 00780-9505 | |
| 2141653 | Ruben Rivera Santana | HC-06 Box 4304 | | | | Coto Laurel | PR | 00780-9505 | |
| 1767066 | Rubén Rivera Vega | Carretera 149 km. 20.5 Interior | Bo. Pesas Sector La Cuarta | | | Ciales | PR | 00638 | |
| 1767066 | Rubén Rivera Vega | PO Box 888 | | | | Ciales | PR | 00638 | |
| 1616486 | Ruben Rodriguez Matos | Box 1893 | | | | Juana Diaz | PR | 00795 | |
| 1676482 | Rubén Rodríguez Pabón | Maestro | Depto. de Educación | P.O. Box 0759 | | San Juan | PR | | |
| 1676482 | Rubén Rodríguez Pabón | P.O. Box 819 | | | | Villalba | PR | 00766 | |
| 1860105 | Ruben Rojas Cumming | 1566 Calle Stgo Oppenheimer | Urb. Las Delicias | | | Ponce | PR | 00728-3900 | |
| 1961731 | Ruben Roman Guag | PO Box 560197 | | | | Guayanilla | PR | 00656 | |
| 1674257 | Ruben Roman Guay | Po Box 560197 | | | | Guayanilla | PR | 00656 | |
| 2129185 | Ruben Roman Rosario | HC 2 Box 5305 | | | | Penuelas | PR | 00624 | |
| 508706 | RUBEN SANCHEZ HERNANDEZ | BO GUANIQUILLA 353 | CALLE M | | | AGUADA | PR | 00602 | |
| 500221 | Ruben Sanchez Hernandez | Bzn A 353 | Bo Guaniquilla | | | AGUADA | PR | 00602 | |
| 508706 | RUBEN SANCHEZ HERNANDEZ | CARR 441 KM 1-3 INT | CALLE M A-353 | | | AGUADA | PR | 00602 | |
| 500221 | Ruben Sanchez Hernandez | Policia de Puerto Rico | Carr 441 Km 13 Int. Calle M A-353 | | | AGUADA | PR | 00602 | |
| 1991495 | Ruben Santiago Perez | PO Box 368062 | | | | San Juan | PR | 00936 | |
| 2145299 | Ruben Santiago Roche | 11-C-2 Box 7221 | | | | Santa Isabel | PR | 00757 | |
| 2145634 | Ruben Santiago Torres | HC 02 Box 7968 | | | | Santa Isabel | PR | 00757 | |
| 1482635 | Ruben Serrano Acosta | P.O. Box 53 | | | | Boqueron | PR | 00622 | |
| 935783 | RUBEN SERRANO CRUZ | URB CAGUAS NORTE | A-14 CALLE BELEN | | | CAGUAS | PR | 00725 | |
| 1595490 | RUBEN TIRADO MUNOZ | HC 03 BOX 13430 | | | | YAUCO | PR | 00698 | |
| 1902102 | Ruben Torres Toucet | Bo Barines Sector Limas | HC-3 Box 13877 Carr 335 | | | Yauco | PR | 00698 | |
| 1820778 | Ruben Vazquez Melendez | 2M-44 Calle 56 | | | | Carolina | PR | 00987 | |
| 2082582 | Ruben Vazquez Padro | Bda la PRRA # 10 | | | | Manati | PR | 00674 | |
| 2110696 | Ruben Velazquez Crispin | San Bartolone C-7 | Urb. Motre Dame | | | CAGUAS | PR | 00725 | |
| 1466583 | RUBEN VELAZQUEZ RODRIGUEZ | 5337 PARCELAS NIAGARAS | | | | COAMO | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1466583 | RUBEN VELAZQUEZ RODRIGUEZ | 5337 PARCELAS NIAGARAS | | | | COAMO | PR | 00769 | |
| 1468277 | RUBEN VELAZQUEZ SANTIAGO | HC-01 BOX 4500 | | | | COAMO | PR | 00769 | |
| 1677073 | Ruben Zayas Miranda | P.O. Box 50 | | | | Ciales | PR | 00638 | |
| 1677073 | Ruben Zayas Miranda | Puerto Rico Department of Education | Teacher | 64 Palmer | | Ciales | PR | 00638 | |
| 1973610 | Rubenedith Rodriguez Reillo | Carr. 4485 7441 | | | | QUEBRADILLAS | PR | 00678 | |
| 1973610 | Rubenedith Rodriguez Reillo | Carr. 485 K3 H5 Int Bo San Jose Sector Jayuya | | | | QUEBRADILLAS | PR | 00678 | |
| 1683572 | RUBI GONZALEZ RAMOS | 68 CALLE SAN JUAN N | | | | Camuy | PR | 00627 | |
| 1775852 | Rubiel Colon Aquino | HC 6 Box 17404 | | | | San Sebastian | PR | 00685 | |
| 1584254 | Rubien Tirado Munoz | HC 03 Box 13430 | | | | Yauco | PR | 00698 | |
| 2012598 | Rubimar L Miranda Romero | 2109 Calle Monaco | Apt. 207-C | | | Ponce | PR | 00716-3925 | |
| 2147658 | Rubin Leon Oquendo | HC 6 Box 4088 | | | | Ponce | PR | 00731-9608 | |
| 1089796 | RUBINETTE NORMANDIA RODRIGUEZ | RR 1 BOX 13593 | | | | TOA ALTA | PR | 00953 | |
| 1700551 | RUBMARY MARQUEZ LOPEZ | PO BOX 519 | | | | RÍO BLANCO | PR | 00744-0519 | |
| 1635108 | RUBY GARCIA GOMEZ | URB. BONN HEIGHTS 5 CALLE BARRANQUITOS | | | | CAGUAS | PR | 00727 | |
| 1753140 | Ruddy Rodríguez Ortiz | Urb. Praderas del Sur # 914 | | | | Santa Isabel | PR | 00757 | |
| 1606100 | Ruddy S. Reyes-Gonzalez | 200 c/ Dr. Clemente Fernandez Box 109 | | | | Carolina | PR | 00985 | |
| 1989197 | Rudencindo Colon Nieves | urb brusas de guayas calle otio 147 | | | | Penuelas | PR | 00624 | |
| 1540378 | Rudercindo Caraballo Rodriguez | Bo. Diego Hernandez - Sector Cotui - HC | | | | Yauco | PR | 00698 | |
| 1540378 | Rudercindo Caraballo Rodriguez | HC-5 Bzn 7983 | | | | Yauro | PR | 00698 | |
| 1771669 | Rudy Nelson Velazquez Colon | HC 01 Box 93150 | | | | Guayanilla | PR | 00656 | |
| 1144118 | Rufino Lebron Monclova | Bo Obrero | 722 Calle Argentina | | | San Juan | PR | 00915-4072 | |
| 500746 | RUIZ ARRIETA, CHRISTIAN | 430 Torrelagona | | | | San Juan | PR | 00923 | |
| 500746 | RUIZ ARRIETA, CHRISTIAN | CALLE FERROL 457 | EMBLSE SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| 501319 | RUIZ FIGUEROA, ANGIE | PO BOX 280 | | | | SAINT JUST STATION | PR | 00978 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 501319 | RUIZ FIGUEROA, ANGIE | URB EXT SAN AGUSTIN | 359 CALLE 6 | | | RIO PIEDRAS | PR | 00926 | |
| 501905 | RUIZ MENDEZ, MARIA JOSE | PO BOX 173 | | | | MERCEDITA | PR | 00715 | |
| 501905 | RUIZ MENDEZ, MARIA JOSE | URB CAMINO DEL SUR | 402 CALLE PELICANO | | | PONCE | PR | 00716 | |
| 1753203 | RUIZ MORALES, EDDIE | EDDIE S. RUIZ MORALES ACREEDOR URB. PASEOS DEL VALLE CALLE SERENO F-3 | | | | SAN GERMAN | PR | 00683 | |
| 1753203 | RUIZ MORALES, EDDIE | PASEOS DEL VALLE 86 CALLE SENDERO | STE. F3 | | | SAN GERMAN | PR | 00683 | |
| 502091 | RUIZ NOGUERAS, ADONIS | URB MONTE MAR | 3 CALLE B | | | FAJARDO | PR | 00738 | |
| 503077 | Ruiz Torres, Ana C. | Urb Villa Auxerre | 127 Calle Irma | | | SAN GERMAN | PR | 00683 | |
| 503077 | Ruiz Torres, Ana C. | Urb. La Monserrate | C/ Sta. Rosa # 66 | | | SAN GERMAN | PR | 00683 | |
| 503126 | Ruiz Torres, Miguel A | Villa Turabo | C-17 Calle Laurel | | | CAGUAS | PR | 00725 | |
| 503200 | RUIZ VARGAS, LYDIA M | HC 2 BOX 11285 | | | | YAUCO | PR | 00698-9606 | |
| 503325 | RUIZ VIDAL, ALIDA | PO BOX 812 | | | | FAJARDO | PR | 00738 | |
| 1748772 | Ruperta Pizarro Gonzalez | Villa Carolina | #14 Bloque 188 Calle 521 | | | Carolina | PR | 00985 | |
| 1836799 | Ruperto Antonio Rios Nieves | S16 12 | #155 Nueva Vida | El Tuque | | Ponce | PR | 00728 | |
| 1089882 | RUPERTO AYALA DIAZ | BDA. ESPERANZA CALLE D #5 | | | | GUANICA | PR | 00653 | |
| 1734302 | Ruperto Berrios Rivera | PO Box 712 | | | | Barranquitas | PR | 00794 | |
| 2148011 | Ruperto Rodriguez Rodriguez | #02 Box 7124 | | | | Juana Diaz | PR | 00795 | |
| 487469 | RUSMILDY ROMAN LOPEZ | VISTA DEL HORIZONTE | 4127 | | | ISABELA | PR | 00662 | |
| 1585945 | RUSSELL BORONA | URB SABANERA DEL RIO | 428 CAMINO DE LAS MAGAS | | | GURABO | PR | 00778 | |
| 2134253 | Russell Martorell | P.O. Box 1936 | | | | Barceloneta | PR | 00617-1936 | |
| 1887260 | Rut M. Villalobos Colon | 4124 Calle Iglesia Cristiana | | | | Sabana Seca | PR | 00952 | |
| 1635250 | Rut Torraca Vega | PO Box 336162 | | | | Ponce | PR | 00733-6162 | |
| 175237 | Ruth A Flores Rodriguez | Jardnes Monte Blanco B16 Calle | | | | Yauco | PR | 00698 | |
| 175237 | Ruth A Flores Rodriguez | Luis Munoz Rivera #53 | | | | San Juan | PR | 00637 | |
| 1937723 | Ruth A Pacheco Giudicelli | F-11 Ausubo | | | | Guayanilla | PR | 00656-1411 | |
| 1635716 | Ruth A Santana Marquez | Jardines de Ceiba | K7 Calle 10 | | | Ceiba | PR | 00735 | |
| 1773016 | Ruth A. Carrion Esquilin | PO Box 300 | | | | Canovanas | PR | 00729 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1655637 | Ruth A. Diaz Lopez | PO Box 800847 | | | | Coto Laurel | PR | 00780 | |
| 1655974 | Ruth A. Diaz Lopez | PO Box 800847 | | | | Coto Laurel | PR | 00780-0847 | |
| 440947 | RUTH A. RIVAS VAZQUEZ | COND LAS PALMAS COURT | 1714 CALLE CAROLINA APT 302 | | | SAN JUAN | PR | 00912 | |
| 1717635 | Ruth Adorno Negron | C/ Julia de Burgos #4B18 | Urb. Alturas de covadonga | | | Toa Baja | PR | 00949 | |
| 1617120 | Ruth Alfonso Valle | Ave. Jobos Bzn. 8701 | | | | Isabela | PR | 00662 | |
| 935871 | Ruth Almestica Batista | 410 CALLE 4 | | | | CANOVANAS | PR | 00729 | |
| 1089922 | RUTH ALMESTICA BATISTA | QUINTAS DE CANOVANAS | 410 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 1946931 | Ruth Antongiorgi Ortiz | 11B Rockview Circle | | | | New Haven | CT | 06515 | |
| 1089933 | RUTH B DIAZ CARRASQUILLO | PO BOX 8190 | | | | HUMACAO | PR | 00792-8190 | |
| 1144202 | RUTH CAMACHO ORTIZ | URB. ALTURAS DE RIO GRANDE | CALLE 25 Z-1398 | | | CANOVANAS | PR | 00745 | |
| 503661 | RUTH CARRION PEREZ | HC 77 BOX 9578 | | | | VEGA ALTA | PR | 00692 | |
| 1144208 | RUTH CASTRO CASTELLANOS | REPTO METROPOLITANO | 1031 CALLE 13 SE | | | SAN JUAN | PR | 00921-3120 | |
| 2126912 | Ruth Cedeno Guzman | 529 Calle Miosotis PO Box 335066 | | | | Ponce | PR | 00733 | |
| 2126892 | Ruth Cedeno Guzman | 529 Calle Mosotis | PO Box 335066 | | | Ponce | PR | 00733 | |
| 1669453 | Ruth Colon Torres | Las Delicias 2235 Calle Juan J Cartagena | | | | Ponce | PR | 00728-3538 | |
| 1669453 | Ruth Colon Torres | Urb Las Delicias | L 43 Calle Juan Cartagena 2235 | | | Ponce | PR | 00728-3835 | |
| 1144213 | Ruth Cortes Acevedo | Victor Lopez Tutor | PO Box 111 | | | Moca | PR | 00676-0111 | |
| 1750903 | Ruth Cruz Ortiz | Calle 6 G13 Urb. Los Robles | | | | Gurabo | PR | 00778 | |
| 1876179 | Ruth D Gomez Perez | 237 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 942058 | RUTH D ZAYAS GUZMAN | CALLE BETONIA 50A | BO. SAINT LOS | | | TRUJILLO ALTO | PR | 00976 | |
| 1954637 | Ruth D. Berrios Rodriguez | HC-08 Box 38709 | | | | CAGUAS | PR | 00725 | |
| 1595582 | Ruth D. Lopez Caraballo | Urb. Costa Sur A-19 | Calle Brisas del Mar | | | Yauco | PR | 00698 | |
| 2103625 | Ruth D. Lopez Caraballo | Urb. Costa Sur A-19, Calle B | | | | Yauco | PR | 00698 | |
| 1839202 | Ruth D. Rivera Figueroa | Box 1122 | | | | Las Piedros | PR | 00771-1122 | |
| 1939274 | Ruth Dalia Luisa Martinez Velez | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 1727496 | Ruth Davila Rodriguez | HC 01 Box 4026 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2135151 | RUTH DELIN RAMIREZ GARAN | APARTADO 681 | | | | PENUELAS | PR | 00624 | |
| 2135162 | RUTH DELIN RAMIREZ GARCIA | APARTADO 681 | | | | PENUELAS | PR | 00624 | |
| 1509027 | RUTH E AGOSTO ROSARIO | EMBALSE SAN JOSE | 465 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 1985175 | Ruth E Bermudez Rivera | Mansiones Los Cedros | Calle Guama 1 | | | Cayey | PR | 00736 | |
| 1090031 | RUTH E PIZARRO BERNABE | PO BOX 740 | | | | Guaynabo | PR | 00970-0740 | |
| 1800344 | RUTH E ROBLES RAMOS | RR 2 BOX 6147 | | | | MANATI | PR | 00674 | |
| 1603802 | Ruth E Toledo Rodriguez | 9 Villas De La Esperanza | | | | Juana Diaz | PR | 00795-9622 | |
| 935915 | RUTH E TORRES VELLON | 42 CALLE TORRECIELO | | | | HUMACAO | PR | 00791 | |
| 1656293 | Ruth E. Cruz Perez | Lomas Verdes Calle Miosotis 3 F 4 | | | | Bayamon | PR | 00956 | |
| 1999779 | RUTH E. HEREDIA NEGRON | HC-03 BOX 11740 | | | | JUANA DIAZ | PR | 00795 | |
| 1851059 | RUTH E. MARTINEZ RAMIREZ | URB. SANTA ELENA | P3 CALLE FLAMBOYAN | | | GUAYANILLA | PR | 00656 | |
| 1697018 | Ruth E. Nazario Rivera | Urb: Altura de V.B. Calle: B1- L22 | | | | Vega Baja | PR | 00693 | |
| 1968339 | RUTH E. PAGAN GARCIA | RR #6 BOX 9315 | | | | SAN JUAN | PR | 00926 | |
| 1647235 | RUTH E. RODRIGUEZ RODRIGUEZ | BOX 1670 | | | | CAROLINA | PR | 00984 | |
| 2051458 | Ruth E. Ronda Santiago | Urb. Rio Cristal #405 Jose Cesani | | | | Mayaguez | PR | 00680 | |
| 819996 | RUTH E. ROSA BERBERENA | HC 01 BOX 6859 | | | | LAS PIEDRAS | PR | 00771 | |
| 2047447 | RUTH E. RUIZ AVILES | HC-61 BOX 35790 | | | | AGUADA | PR | 00602 | |
| 2102511 | Ruth E. Torres Borrero | H22 Mireya Oeste | | | | Levittown | PR | 00949 | |
| 503724 | RUTH EILEEN PIZARRO CARABALLO | URB VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 | |
| 1870529 | Ruth Evelyn Cedeno Pinero | MM1 Calle 22 | Jard de Caparra | | | Bayamon | PR | 00959 | |
| 1843097 | Ruth Evelyn Cedeno Pintero | Urb Jardines del Caparra MM1 C/22 | | | | BAYAMON | PR | 00959 | |
| 935921 | RUTH FLORES MELENDEZ | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 | |
| 935921 | RUTH FLORES MELENDEZ | HC 1 BOX 11769 | | | | CAROLINA | PR | 00987 | |
| 200023 | RUTH GONZALEZ LEBRON | HC 01 BOX 4221 | | | | LARES | PR | 00669 | |
| 200864 | RUTH GONZALEZ MEDINA | URB LEVITTOWN | M11 CALLE LUISA ESTE | | | Toa Baja | PR | 00949 | |
| 1518647 | Ruth Grajales Hernandez | PO Box 2355 | | | | Isabela | PR | 00662 | |
| 1144283 | RUTH GUZMAN BRUNO | VILLA DEL REY 4 | NN8 CALLE 19 | | | CAGUAS | PR | 00727-6857 | |
| 1982749 | Ruth H. Santiago Morales | #64 c/ Virgo | Urb Quintas de Coamo | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1763183 | Ruth I Jimenez Morales | Urb. Country Club Calle Verderon #957 | | | | San Juan | PR | 00924 | |
| 1836067 | Ruth I Montalvo Nieves | Urb Vista Bahia # 158 | | | | Penuelas | PR | 00624 | |
| 1090070 | RUTH I SOTO MELENDEZ | 196 VALLE DE STA. OLAYA | | | | BAYAMON | PR | 00956-9468 | |
| 1090070 | RUTH I SOTO MELENDEZ | URB VALLES DE SANTA OLAYA | CALLE 8 K196 | | | BAYAMON | PR | 00959 | |
| 1830368 | Ruth I. Montalvo Nieves | #158 Urb. Vista Bahia | | | | Penuelas | PR | 00624 | |
| 1977494 | Ruth I. Ortiz Santiago | MANSIONES MONTECASINO I | 306 CALLE GOLONDRINA | | | TOA ALTA | PR | 00953 | |
| 1672215 | Ruth I. Rodriguez-Saez | P.O. Box 1772 | | | | Aibonita | PR | 00705 | |
| 227123 | RUTH INCHAUSTY COLON | PO BOX 370196 | | | | CAYEY | PR | 00737 | |
| 230094 | RUTH IRIZARRY NEGRON | URB UNIVERSITY GARDENS | 201 APTO 1B CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 1499443 | Ruth J. Perez Miranda | PO Box 3034 | | | | Arecibo | PR | 00613 | |
| 1583892 | RUTH J. VALLADARES REYES | PO BOX 235 | SABANA HOYOS | | | Arecibo | PR | 00688 | |
| 1841014 | RUTH JANIL MARTINEZ HERNANDEZ | HC -5 BOX 4640 | | | | LAS PIEDRAS | PR | 00771 | |
| 1920200 | RUTH L VARGAS VELEZ | Apartado 419 | | | | Aibonito | PR | 00705 | |
| 2056485 | RUTH L VARGAS VELEZ | PO BOX 419 | | | | AIBONITO | PR | 00705-0419 | |
| 1684223 | Ruth L. Vargas Velez | Apartado 419 | | | | Aibonito | PR | 00705-0419 | |
| 1676477 | RUTH LLADO DIAZ | HC 67 133 | SIERRA BAYAMON | | | BAYAMON | PR | 00956 | |
| 270583 | RUTH LOPEZ BIRRIEL | 964 C/ HALCON | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 270583 | RUTH LOPEZ BIRRIEL | COND SAN IGNACIO APT 6-D | | | | SAN JUAN | PR | 00921-9214 | |
| 1370255 | RUTH LOPEZ DEL VALLE | 9725 S COMMERCIAL | | | | CHICAGO | IL | 60661 | |
| 1651995 | Ruth Loubriel Maldonado | 1675 Cuernavaca | | | | San Juan | PR | 00926 | |
| 1933675 | Ruth M Cardona Cardona | Urb. Wonderville | 57 Jupiter | | | TRUJILLO ALTO | PR | 00976 | |
| 1758240 | Ruth M Correa Perez | HC 02 Box 14404 | | | | Carolina | PR | 00987 | |
| 1770692 | Ruth M Fernandez Perez | Urb.Parque Ecuestre C/Camarero B-19 | | | | Carolina | PR | 00987 | |
| 1806811 | Ruth M Garcia Cedeno | Box 404 | | | | Gurabo | PR | 00778 | |
| 1806811 | Ruth M Garcia Cedeno | Carr. 943 Km 10 Bo. Celeda | | | | Gurabo | PR | 00778 | |
| 1902386 | Ruth M Garcia Cedeno | Depto. de Policia de PR | Carr. 943 Km. 1.0 Bo. Celeda | | | Gurabo | PR | 00778 | |
| 2099719 | Ruth M Lopez Santiago | 6200 Pershing Ave #158 | | | | Fort Worth | TX | 76116 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1755238 | RUTH M RODRIGUEZ RODRIGUEZ | P.O. BOX 844 | | | | PATILLAS | PR | 00723 | |
| 1738491 | Ruth M Santana Salcedo | HC 03 Box 5186 | | | | Adjuntas | PR | 00601 | |
| 2058014 | Ruth M Torres Marquez | 363 Colony Court | | | | Kissimmee | FL | 34758-3039 | |
| 1908791 | Ruth M. Isona Benitez | P.O. Box 370861 | | | | Cayey | PR | 00737 | |
| 1621262 | Ruth M. Martinez Novoa | D38 Villa Seral | | | | Lares | PR | 00669 | |
| 1972537 | Ruth M. Melindez Vazquez | HC03 Box 3538 | | | | Florida | PR | 00650 | |
| 1933401 | Ruth M. Mercado Quinones | HC 02 Box 3501 | | | | Penuelas | PR | 00624 | |
| 1755377 | Ruth M. Navedo Boria | P.O. Box 1485 | | | | Dorado | PR | 00646 | |
| 1736862 | Ruth M. Rivera Molina | HC 06 BOX 13821 | | | | COROZAL | PR | 00783 | |
| 2126860 | Ruth M. Sanchez Arroyo | Calle 1 #450 Urb. Monte Sol | | | | Juana Diaz | PR | 00795 | |
| 1631827 | Ruth M. Soler Garcia | Urbanizacion San Vicente Calle #13 | Casa #229 | | | Vega Baja | PR | 00693 | |
| 1727462 | Ruth M. Velez Parrilla | PMB 174 | PO Box 20000 | | | Canovanas | PR | 00729 | |
| 1675744 | RUTH MALDONADO PINA | URB VILLAS DE SOL | CALLE 1 F5 | | | TRUJILLO ALTO | PR | 00976 | |
| 1800933 | Ruth Maldonado Pina | Urb. Villas del Sol | calle 1 F5 | | | TRUJILLO ALTO | PR | 00976 | |
| 1643002 | RUTH MALDONADO RODRIGUEZ | 1675 CUERNAVACA VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 1090147 | RUTH MARRERO BONET | SAN JUAN PARK II | EDIF BB APT 309 | | | SAN JUAN | PR | 00909 | |
| 1834503 | Ruth Mary Colon Rodriguez | HC 63 Box 5352 | | | | Patillas | PR | 00723 | |
| 1634880 | Ruth Mary Rosa Romero | BOX 3072 | | | | BAYAMON | PR | 00960 | |
| 1144348 | RUTH MENDEZ MENDEZ | HC 1 BOX 5382 | | | | MOCA | PR | 00676-9050 | |
| 944422 | RUTH MENDEZ MENDEZ | NESTOR GONZALEZ GONZ TUTOR | URB. ISLAZUL | 3196 ANDALUCIA | | ISABELA | PR | 00662 | |
| 2024963 | Ruth Miriam Perez Maldonado | Urb Mansion Real | #146 Calle Rey Fernando | | | Cotto Laurel | PR | 00780 | |
| 1728646 | Ruth MKL Jensen Davila | Calle Paraíso J-8 | Urb. Horizontes | | | Gurabo | PR | 00778 | |
| 1699508 | Ruth MKL Jensen Davila | Calle Paraiso J-8 Urb. Horizontes | | | | Gurabo | PR | 00778 | |
| 1701210 | RUTH MOJICA FONTANEZ | HC 04 BOX 44841 | | | | CAGUAS | PR | 00725-9610 | |
| 2110781 | Ruth N Rivera Amaro | 141 calle cerazo forest plantation | | | | Canovanas | PR | 00729 | |
| 1901352 | Ruth N Vazquez Sanchez | HC-01 Box 5120 | | | | JAYUYA | PR | 00664 | |
| 2051876 | Ruth N. Elias Valles | 775 NW 72 Terrace | | | | Margate | FL | 33063 | |
| 1786535 | Ruth N. Gonzalez Figueroa | HC 61 Box 4593 | | | | TRUJILLO ALTO | PR | 00976 | |
| 935969 | RUTH N. ISAAC PEMBERTON | 161 CALLE ROBLES | APT 304 | | | SAN JUAN | PR | 00925 | |
| 1858054 | RUTH N. LOPEZ ORTIZ | 32 RAFAEL COCA NAVAS | URB. LAS MUESAS | | | CAYEY | PR | 00736 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1931485 | Ruth N. Lopez Ortiz | Urb. Las Muesas 32 Rafael C. Navas | | | | Cayey | PR | 00736 | |
| 1755694 | Ruth N. Maldonado Sierra | Apartado 781 | | | | Adjuntas | PR | 00601 | |
| 1826422 | RUTH N. MATEO-RIVERA | CALLE ANDALUCIA | D77 APTO. 3 | URB. ALHAMBRA | | BAYAMON | PR | 00957 | |
| 1744447 | Ruth N. Mateo-Rivera | D77 C/Andalucia Apto. 3 | Urb. Alhambra | | | Bayamon | PR | 00975 | |
| 1955653 | Ruth N. Mateo-Rivera | D77 Calle Andalucia Apto 3 | Urb. Alhambra | | | Bayamon | PR | 00957 | |
| 1793503 | Ruth N. Santaella Bernabe | Calle Poppy B71 | Urbanization Parque Forestal | | | San Juan | PR | 00926 | |
| 1978711 | Ruth N. Velazquez Zayas | Box 736 | | | | Penuelas | PR | 00624 | |
| 1738803 | RUTH NATAL SALGADO | D-5 Manuel Jimenez | Jardines de Monaco I | | | Manati | PR | 00674 | |
| 2093753 | RUTH NILDA SOTO CASTRO | HC01 BOX 5855 | CARR 404 KIN I9 | | | MOCA | PR | 00676 | |
| 1783737 | Ruth Noemi Feliciano Santiago | HC 4 Box 49112 | | | | Hatillo | PR | 00659 | |
| 1679121 | Ruth Noemi Miranda Quinones | Urb. Santa Maria C-Santa Barbara | | | | Toa Baja | PR | 00949 | |
| 1799974 | RUTH ORTIZ SANTIAGO | 14566 GRASSY COVE CIR | | | | ORLANDO | FL | 32824 | |
| 1930881 | RUTH PARILLA | 054 Calle Aquila Urb. Bosque Ver de | | | | CAGUAS | PR | 00727 | |
| 1790311 | Ruth Parrilla | Urb. Bosque Verde | Calle Aquila 054 | | | CAGUAS | PR | 00727 | |
| 1949733 | Ruth Parrilla | Urb. Bosque Verde Dallo Aquila 54 | | | | CAGUAS | PR | 00727 | |
| 1090208 | RUTH PEREZ VALDEZ | PMB 138 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 2114798 | Ruth R Saez Saez | PO Box 723 | | | | Sabana Grande | PR | 00637 | |
| 504534 | Ruth R. Saez Saez | BO. RAYO GUARAS | CARR 328 KM 4-5 | | | Sabana Grande | PR | 00637 | |
| 504534 | Ruth R. Saez Saez | Carr. 328 Bo. Rayo Guaras K-M 4-5 | | | | Sabana Grande | PR | 00637 | |
| 1957417 | Ruth Ramirez Robles | W-10 Calle Opalo | Villa Blanca | | | CAGUAS | PR | 00725 | |
| 1836049 | Ruth Ramirez Rosles | W-10 C/Opalo | Villa Blanca | | | CAGUAS | PR | 00725 | |
| 2085729 | RUTH REYES RAMOS | BOX 692 | | | | PATILLAS | PR | 00723 | |
| 2046992 | RUTH REYES RAMOS | PO BOX 692 | | | | PATILLAS | PR | 00723 | |
| 1793248 | Ruth Rivera Feliciano | HC 01 Box 2594 | | | | Florida | PR | 00650 | |
| 1144404 | RUTH RODRIGUEZ MUNOZ | HC 01 BOX 66032 | | | | GUAYANILLA | PR | 00656 | |
| 1980213 | RUTH ROSADO GARCIA | HC 06 BOX 2140 | | | | PONCE | PR | 00731-9611 | |
| 2095646 | Ruth Rosario Rivera | Via del Parque 161 | Parque del Rio | | | T. Alto | PR | 00976 | |
| 1606635 | Ruth S Segarra Cruz | Camino Del Mar | Plaza Cangrejo 5014 | | | Toa Baja | PR | 00949 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2012619 | RUTH S. CASTILLO VARGAS | SAN ROMUALDO CALLE JP11 | | | | HORMIGUEROS | PR | 00660 | |
| 2098960 | RUTH S. CASTILLO VARGAS | URB. SAN ROMUALDO | CALLE JPII | | | HORMIGUEROS | PR | 00660 | |
| 1090232 | RUTH SANTANA ROSA | PO BOX 236 | | | | Barranquitas | PR | 00794 | |
| 1144423 | RUTH SANTIAGO AGOSTO | 950 CALLE JUAN BORIA | | | | DORADO | PR | 00646-5046 | |
| 1834856 | Ruth Santiago Diaz | PO Box 1215 | | | | TOA ALTA | PR | 00954 | |
| 503882 | RUTH SANTIAGO VALENTIN DE CARABALLO | 221 DICKINSON ST | | | | TRENTON | NJ | 08638 | |
| 1676479 | Ruth Torres Herndez | RR 4 Box 3021-L | | | | Bayamon | PR | 00956 | |
| 1760940 | Ruth Ubiles Mestre | Urb.Manciones del Caribe | 250 calle Agata K-12 | | | Humacao | PR | 00791 | |
| 1090243 | Ruth V Turull-Arroyo | 1875 Diego Salcedo | Urb. Fair View | | | San Juan | PR | 00926 | |
| 2035482 | Ruth V. Morales Perez | HG. 43 Monsita Ferrer 7 mon secc Levittown | | | | Toa Baja | PR | 00949 | |
| 1746203 | Ruth Velez Aponte | Hc 01 Box 10080 | | | | Cabo Rojo | PR | 00623 | |
| 1678443 | Ruth Velez Ocasio | Box 1257 | | | | Guánica | PR | 00653 | |
| 1851406 | RUTH VELEZ OCASIO | PO BOX 1257 | | | | GUANICA | PR | 00653-1257 | |
| 1577110 | RUTH Y RIVERA REYES | D-122 CONDOMINIO VISTA REAL I | | | | CAGUAS | PR | 00727 | |
| 1648391 | Ruth Y Sanchez Colon | Departamento de Educacion | PO Box 1488 | | | Coamo | PR | 00769 | |
| 1648391 | Ruth Y Sanchez Colon | Urb Ext Jardines de Coamo H2 | | | | Caomo | PR | 00769 | |
| 1638791 | Ruth Y Sanchez Colon | Urb Ext Jardines de Coamo H2 | | | | Coamo | PR | 00769 | |
| 1643771 | Ruth Y. Sanchez Colon | PO Box 1488 | | | | Coamo | PR | 00769 | |
| 1908618 | Ruth Yolanda Marrero David | PO BOX 1462 | | | | Coamo | PR | 00769 | |
| 1756666 | Ruth Zambrana Limardo | Urb. Estancias del Golf | Calle Angel García No. 399 | | | Ponce | PR | 00730 | |
| 40795 | RUTHELY AYALA QUINONES | PO BOX 366891 | | | | SAN JUAN | PR | 00936 | |
| 1892968 | Ruthiris E Torres Cruz | Urb. T. Carrion Maduro 68 c/1 | | | | Juana Diaz | PR | 00795 | |
| 1550131 | RYAN OMAR SOSA CINTRON | URB SAN ANTONIO | CALLE K CASA G 130 | | | ARROYO | PR | 00714 | |
| 504001 | S E T A | PO BOX 193044 | | | | SAN JUAN | PR | 00919-3044 | |
| 1496372 | S.P. Surgical Products, Inc. | P.O. Box 9265 | | | | CAGUAS | PR | 00726 | |
| 1144451 | Sabad Delgado Hernandez | 1506 Blossom Bayou Cir | | | | Ruskin | FL | 33570 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1144451 | Sabad Delgado Hernandez | PO Box 1515 | | | | Santa Isabel | PR | 00757-1515 | |
| 1090281 | SABAD J DELGADO HERNANDEZ | 1506 BLOSSOM BAYOU CIRCLE | | | | RUSKIN | FL | 33570 | |
| 1090281 | SABAD J DELGADO HERNANDEZ | 2070 EVELED AVE | | | | CHARLOTTE | NC | 28203 | |
| 2060453 | SABIAMED CORPORATION | PO BOX 6150 | | | | CAGUAS | PR | 00726 | |
| 1966367 | Sabina Vazquez Cintron | PO Box 190759 | | | | San Juan | PR | 00918 | |
| 1660083 | Sabino Felix Pizarro | Urb. Venus Gradens | Calle Cefiro 1734 | | | San Juan | PR | 00926 | |
| 1651924 | Sabino Felix Pizarro | Urb.Venus Gardens | Calle Cefiro 1734 | | | San Juan | PR | 00926 | |
| 1516382 | Saby K Pastrana Rodriguez | 270 Calle Topacio Vistas de Huquillo | | | | Luquillo | PR | 00773 | |
| 1542380 | Saby K. Pastrana Rodriguez | 270 C/Topacio Vistas de Luguillo II | | | | Luguillo | PR | 00773 | |
| 1760832 | Saby Lima Adams | HC 66 Box 5982 | | | | Fajardo | PR | 00738 | |
| 1588022 | Sacha L. Concha Morales | 4305 Calle Corazon | Urb Estancias del Laurel | | | Ponce | PR | 00780 | |
| 2065148 | SADER RODRIGUEZ SABATER | CALLE SAN RAMON #76 | HC 02 BOX 5814 | | | PENUELAS | PR | 00624 | |
| 2079057 | Sader Rodriguez Sabater | Calle San Ramon #76 | HC 02 Box 5814 | | | Penuelas | PR | 00624 | |
| 1974380 | Sadie M Gonzales Torres | HC 6 Box 14604 | | | | Hatillo | PR | 00659 | |
| 1834766 | SADIE M GONZALEZ TORRES | HC 06 BOX 14604 | | | | HATILLO | PR | 00659 | |
| 2028698 | Sadie M. Gonzalez Torres | HC6 Box 14604 | | | | Hatillo | PR | 00659 | |
| 1823085 | Sadie Minette Gonzalez Torres | HC 6 Box 14604 | | | | Hatillo | PR | 00659 | |
| 504430 | SAEZ NEGRON, NICOLAS | URB VALLE VERDE | B 22 | | | SAN GERMAN | PR | 00683 | |
| 1750869 | Sahara C Rasario Gonzalez | 9 Las Margaritas Factor I | | | | Arecibo | PR | 00612-9836 | |
| 496850 | Sahara C. Rosario Gonzalez | 9 Las Margaritas Factor 1 | | | | Arecibo | PR | 00612-9836 | |
| 1884126 | Sahara C. Rosario Gonzalez | 9 Las Margaritas Factor I | | | | Arecibo | PR | 00612-9836 | |
| 1920066 | Sahara C. Rosario Gonzalez | 9 Las Margaritas Factor I | | | | Precibo | PR | 00612-9836 | |
| 1765099 | Sahid Echegaray Arbona | 350 VIA VENTURA 6904 | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 2074499 | SAHIRA L MARRERO | HC 1 BOX 27385 | | | | VEGA BAJA | PR | 00693 | |
| 1913571 | Saida Josefina Vazquez Montalvo | Urb, Estabcuas de Yauco | Calle Turquesa J7 | | | Yauco | PR | 00698 | |
| 2075806 | Saidy Matias Ortiz | RR 02 Box 2691 | | | | Anasco | PR | 00610 | |
| 1090336 | SAILIN DE LEON PENA | VILLAS DE LOIZA | OO 25 CALLE 36 | | | CANOVANAS | PR | 00729 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1592393 | Saime Figueroa Rodriguez | A 57 Calle Pascuas Urb Stella | | | | Guayanilla | PR | 00656 | |
| 1636066 | Saime Figueroa Rodríguez | A 57 Calle Pascuas Urb Stella | | | | Guayanilla | PR | 00656 | |
| 1595348 | Saime Figueroa Rodríguez | A 57 Calle Pascuas Urb Stella | | | | Guayanilla | PR | 00656 | |
| 1791744 | SAIRA MORALES GONZALEZ | Maestro | Departamento de Educacion de PR | PO BOX 129 | | Camuy | PR | 00627 | |
| 1791744 | SAIRA MORALES GONZALEZ | PO BOX 129 | | | | Camuy | PR | 00627 | |
| 504689 | SAIRA ROSA BRAVO | HC 4 BOX 43500 | | | | AGUADILLA | PR | 00603 | |
| 1934004 | Sal Mario Deneo Roman | Correo del Caribe | | | | TRUJILLO ALTO | PR | 00476 | |
| 1651682 | Salas Abreu Almilinda | Calle Navarro 1005 | Urb Vistamar | | | CAROLINA | PR | 00983 | |
| 1776722 | SALATHIEL TORRES MORENO | 490 CALLE ORQUIDEA | URB MOCA GARDENS | | | MOCA | PR | 00676 | |
| 1616067 | Salliz Santiago Melendez | HC 71 BOX 7706 | BEATRIZ | | | CAYEY | PR | 00736 | |
| 1830603 | Sally D. Rivera Arroyo | 39 Villas de Sotomayor | | | | AGUADA | PR | 00602 | |
| 2012563 | Sally Lebron Rivera | Calle Cayey 104 Bonneville Height | | | | CAGUAS | PR | 00725 | |
| 2065363 | SALLY MARTELL MORALES | 436 ALAMEDA URB. SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 1598373 | SALLY ORTIZ GUADALUPE | ALAMEDA 974 VILLA GRANADA | | | | SAN JUAN | PR | 00925 | |
| 1932111 | Sally Reyes Diaz | C4 Calle 7 Alturas de Fairview | | | | TRUJILLO ALTO | PR | 00796 | |
| 1957748 | Salomon Rios Santiago | Ext Valle Alto 2396 | Calle Loma | | | Ponce | PR | 00730-4145 | |
| 2006870 | Salustiano Nunez Aquino | P.O. Box 6681 | | | | Mayaguez | PR | 00681-6681 | |
| 1845 | SALVADOR ACEVEDO CARDONA | URB LEVITOWN | HD-8 CALLE DOMINGO DE ANDINO | | | Toa Baja | PR | 00949 | |
| 1590349 | SALVADOR ALICEA LUGO | URB. LEVITTOWN LAKES | SEPTIMA SECCION | JB-11, CALLE JOSE A. GAUDIER | | Toa Baja | PR | 00949 | |
| 1474465 | SALVADOR CAPESTANY TAPIA | 7817 FORT HUNT RD | | | | ALEXANDRIA | VA | 22308-1030 | |
| 1719281 | Salvador Cortes Hernandez | Urb Vista del Morro B10 Calle Guaraguao | | | | Catano | PR | 00963 | |
| 2140885 | Salvador Cruz Galarza | Bo Cerrillo Sector San Antonio #10 | | | | Ponce | PR | 00780 | |
| 2140885 | Salvador Cruz Galarza | HC 06 Box 4742 | | | | Cotto Laurel | PR | 00780 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1090403 | Salvador D Agrait Vale | Calle Piamonte #10 Villa Rosales | | | | San Juan | PR | 00924-4037 | |
| 1144549 | SALVADOR F CATALA FRANCESCHINI | A-1, Fatima, Urb. Sta. Maria | | | | Mayaguez | PR | 00680 | |
| 1144549 | SALVADOR F CATALA FRANCESCHINI | URB SULTANA | 57 CALLE ALORA | | | MAYAGUEZ | PR | 00680-1439 | |
| 1636234 | SALVADOR FELICIANO COLON | PO BOX 107 | | | | CASTANER | PR | 00631 | |
| 1865149 | Salvador Flecha Medina | HC-15 Box 15654 | | | | Humacao | PR | 00791 | |
| 1679273 | SALVADOR IRIZARRY RAMOS | 83 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 1819529 | SALVADOR JIMENEZ RODRIGUEZ | HATO REY | | | | SAN JUAN | PR | 00936 | |
| 936051 | SALVADOR JIMENEZ RODRIGUEZ | NEGOCIADO DE LA POLICIA P.R | HATO REY PR | | | SAN JUAN | PR | 00936 | |
| 1819529 | SALVADOR JIMENEZ RODRIGUEZ | PO BOX 164 | | | | Ensenada | PR | 00647 | |
| 1869234 | Salvador Rivera Orengo | M-3 Carlos Quinones | | | | Yauco | PR | 00698 | |
| 1837397 | Salvador Rivera Quiles | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 2144595 | Salvador Rodriguez Leon | HC-7 Box 5179 | | | | Juana Diaz | PR | 00795 | |
| 474312 | SALVADOR RODRIGUEZ MERLO | HC 02 BOX 6517 | | | | GUAYANILLA | PR | 00656-9715 | |
| 1657520 | Salvador Rodriguez Rodriguez | 6714 Calle San Blas | | | | Ponce | PR | 00730 | |
| 2167453 | Salvador S. Rivera Pena | HC 03 Box 6156 | | | | Humacao | PR | 00791 | |
| 1857943 | Salvadora Montalvo Jusino | Urb. La Nueva Salamanca | Calle Valencia 198 | | | SAN GERMAN | PR | 00683 | |
| 1444927 | Salvatore C & Jill D Bracco | 3 Prospect St | | | | Mendham | NJ | 07945 | |
| 1598061 | SAMANDY SERRANO ESTRADA | URB. RIO SOL CALLE 2 B-9 | | | | PEÑUELAS | PR | 00624 | |
| 1627927 | Samandy Serrano Estrada | Urb. Rio Sol Calle 2 B-9 | | | | Penuelas | PR | 00624 | |
| 132611 | SAMANTHA Z DELGADO CORDERO | URB. MARISOL | CALLE 6 E 19 | | | Arecibo | PR | 00612 | |
| 1647786 | Samaris Santiago Sepuleda | 24 Calle Valle Verde | | | | Barceloneta | PR | 00617-9733 | |
| 1482141 | Samaris Santiago Sepulveda | 24 Calle Valle Verde | | | | Barceloneta | PR | 00617 | |
| 1668458 | Samaris Santiago Sepulveda | 24 Calle Valle Verde | | | | Barceloneta | PR | 00617-9733 | |
| 750938 | SAMARY AYALA CARABALLO | HC 02 BOX 10985 | | | | MAYAGUEZ | PR | 00680 | |
| 750938 | SAMARY AYALA CARABALLO | HC-02 BOX 10974 | | | | MAYAGUEZ | PR | 00680 | |
| 1779799 | Samary Valentin Muñiz | Urbamización Santa María Calle Santa Marta O-4 | | | | Toa Baja | PR | 00949 | |
| 1804678 | Samia Rodriguez Jimenez | 903 Calle Arboleda | | | | Ponce | PR | 00716 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1732169 | Samia Rodriguez Jimenez | Urb. Valle Verde 903 Arboleda | | | | Ponce | PR | 00716 | |
| 1942256 | Samir Espada Lopez | HC-02 | BOX 9762 | | | JUANA DIAZ | PR | 00795 | |
| 1954692 | Samira Ocasio Cotto | PO Box 1236 | | | | Cidra | PR | 00739 | |
| 2166204 | Sammy Baerga Rolon | HC-01 Box 5090 | | | | Santa Isabela | PR | 00757 | |
| 936093 | SAMMY ESQUILIN PIZARRO | BOX 22 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2102725 | SAMMY ROMAN REYES | URB VERDE MAR | CALLE GRANATTI | 730 PUNTE SANTIAGO | | HUMACAO | PR | 00741 | |
| 2070406 | Sammy Torres Pizarro | HC1 Box 3082 | | | | Loiza | PR | 00772 | |
| 2126506 | Sammy Vazquez Rodriguez | 1 Cond. Los Naranjala Apt. 311 | Edif. Calle | | | Carolina | PR | 00988 | |
| 1090589 | Samuel Aguirre Vargas | Ext Villas Del Pilar | D6 Calle 3 | | | Ceiba | PR | 00735 | |
| 1705053 | Samuel Alejandro Román Rivera | La Olimpia C#1 | | | | Adjuntas | PR | 00601 | |
| 2115589 | SAMUEL ALEXIS HERNANDEZ JUARBE | Box 375 RR7 Calle 51, T5 Villas de Carraizo | | | | San Juan | PR | 00926 | |
| 1806814 | Samuel Antonio Figueroa Nieves | Urb. Villa Frances #4 | | | | Juana Diaz | PR | 00795 | |
| 40402 | SAMUEL AYALA MALDONADO | CALLE 3 F56 | VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 1144726 | SAMUEL BADILLO CASTRO | HC 5 BOX 10223 | | | | MOCA | PR | 00676-9706 | |
| 1575102 | Samuel Barrientos Campos | Urb Marisol | C33 Calle 4 | | | Arecibo | PR | 00612 | |
| 1778133 | Samuel Bauzo Velazquez | 708 Calle Hoare | | | | San Juan | PR | 00907 | |
| 1959695 | Samuel Castillo Avilez | 24040 Carr 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 1916350 | Samuel Coban Torres | Ext. Alta Vista Calle 27 W-W-5 | | | | Ponce | PR | 00716 | |
| 1485926 | Samuel Cosme Rivera | URB Santa Juanita | PMB 149 UU1 Calle 39 | | | Bayamon | PR | 00956 | |
| 1767071 | SAMUEL CRUZ SERRANO | PO Box 439 | | | | Juana Diaz | PR | 00795 | |
| 1666287 | Samuel David Padilla Colon | 439 Marla E. Vazquez Monte Sol | | | | Juana Diaz | PR | 00795 | |
| 1144772 | SAMUEL DAVILA GARCIA | URB VILLAS DE LOIZA | CALLE 34 AM 18 | | | CANOVANAS | PR | 00729 | |
| 1753729 | Samuel Delgado Zayas | PO Box 532 | | | | Santa Isabel | PR | 00757 | |
| 2058580 | SAMUEL DETRES TORRES | #518 ST. PAVONA URB. VERDUM II | | | | HORMIGUEROS | PR | 00660 | |
| 1682189 | Samuel E. Ferrer Colón | Urb. San Francisco | Calle San Miguel #88 | | | Yauco | PR | 00698 | |
| 1696034 | SAMUEL FERRER COLON | URB. SAN FRANCISCO | #88 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | |
| 1389288 | Samuel Garcia Figueroa | 33 Calle Jesus Colomer | | | | JAYUYA | PR | 00664 | |
| 1389288 | Samuel Garcia Figueroa | Urb La Colina | 33 | | | JAYUYA | PR | 00664 | |
| 1874013 | Samuel Garcia Rodriguez | 175-B Calle 25 de Julio | | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1781983 | Samuel Garcia Rodriguez | Po Box 96 | | | | Maunabo | PR | 00707 | |
| 1587947 | Samuel Gomez Rodriquez | 555 CALLE VIRGO BO. BEJUCO | | | | ISABELA | PR | 00662 | |
| 506391 | SAMUEL GONZALEZ FUENTES | 277 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 1090755 | SAMUEL GONZALEZ FUENTES | CALLE COLON 277 | | | | AGUADA | PR | 00602 | |
| 2080933 | Samuel Gonzalez Rosario | HC 08 Buzon 1147 | | | | Ponce | PR | 00731-9514 | |
| 1575825 | Samuel Hernandez Hernandez | HC 8 Box 1752 | | | | Ponce | PR | 00731-9715 | |
| 1555224 | SAMUEL HUERTAS MOJICA | RR7 BOX16667 | | | | Toa Baja | PR | 00953 | |
| 506412 | SAMUEL JACKSON TORRES | URB GUADALUPE | 1416 CALLE CRISTO REY | | | PONCE | PR | 00730 | |
| 234216 | SAMUEL JACKSON TORRES | URB. LA GUADALUPE | CALLE CRISTO REY #1416 | | | PONCE | PR | 00730 | |
| 2160498 | Samuel Lebron de Jesus | P.O. Box 1512 | | | | Yabucoa | PR | 00767 | |
| 1090807 | SAMUEL LLANO SANCHEZ | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1090807 | SAMUEL LLANO SANCHEZ | 7155 CVIEJA | BUZON 87 | | | SABANA SECA | PR | 00952 | |
| 2042583 | SAMUEL LOZADA ALVAREZ | AGENTE | POLICIA DE PUERTO RICO | HC 63 BOX 3220 | | PATILLAS | PR | 00723 | |
| 2042583 | SAMUEL LOZADA ALVAREZ | CARR. 184 KM 1.3 BO. CACAO BAJO | | | | PATILLAS | PR | 00723 | |
| 1792934 | Samuel Malave Rivera | Urb. Jardines Fagot | Calle 6 B-16 | | | Ponce | PR | 00716 | |
| 2141604 | Samuel Mandry Cintron | Central Mercedita Vigia Buzo 862 | | | | Mercedita | PR | 00715 | |
| 2142357 | Samuel Martinez Rivera | HC 06 Box 4032 | | | | Ponce | PR | 00731 | |
| 1632219 | Samuel Mendez Perez | HC-02 Box 21207 | | | | AGUADILLA | PR | 00603 | |
| 2024781 | Samuel Montero Ruiz | 609 Ave. Tito Castro | STE 102 PMB 254 | | | Ponce | PR | 00716-0200 | |
| 1736139 | Samuel Morales Fernandez | calle 15 n 36 Urb El Madrigal | | | | Ponce | PR | 00730 | |
| 2129448 | Samuel Munoz Ortiz | Calle Orleans 2K-16 | | | | Caguas | PR | 06725 | |
| 2129520 | SAMUEL MUNOZ ORTIZ | CALLE ORLEANS 2K-16 | | | | CAGUAS | PR | 00725 | |
| 2036865 | Samuel Munoz Rodriguez | Calle Bosque E17 Col. Yauco | | | | Yauco | PR | 00698 | |
| 1916309 | SAMUEL NAZARIO RIVERA | URB. BALDORIOTY 2156 | CALLE GALLARDO | | | PONCE | PR | 00728 | |
| 835000 | Samuel Oquendo Rodriguez | HC 33 Box 2021 | | | | Dorado | PR | 00646 | |
| 1765970 | SAMUEL ORTIZ BARBOSA | BO. VALENCIANO ABAJO CARR. 919 KM. 5.2 | | | | JUNCOS | PR | 00777 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506484 | SAMUEL ORTIZ BARBOSA | PO BOX 1339 | | | | JUNCOS | PR | 00777 | |
| 2147367 | Samuel Ortiz Lebron | 373 Leopardo Cepeda | Barrio Coqui | | | AGUIRRE | PR | 00704 | |
| 1766825 | SAMUEL ORTIZ MARRERO | PO BOX 3418 | | | | VEGA ALTA | PR | 00692 | |
| 2149715 | Samuel Ortiz Mazgual | H-C- 06 Box 6423 | | | | Juana Diaz | PR | 00795 | |
| 1845802 | Samuel Ortiz Ortiz | 5314 San Geronimo Urb Santa Teresita | | | | Ponce | PR | 00730 | |
| 1454553 | Samuel Ortiz Seguinot | Urb Islazul | 3278 Calle Aruba | | | Isabela | PR | 00662 | |
| 2005383 | Samuel Pacheco Quinones | 1653 Calle Marquesa | Urb. Valle Renl | | | Ponce | PR | 00716-0503 | |
| 1976288 | Samuel Pacheco Quinones | 1653 Calle Marquesa Urb Valle Real | | | | Ponce | PR | 00716-0503 | |
| 1812038 | Samuel Pacheco Quinones | Urb Valle Real | 1653 Calle Marquesa | | | Ponce | PR | 00716 | |
| 1956040 | SAMUEL PACHECO QUINONES | URB. VALLE REAL | CALLE 1653 CALLE MARQUESA | | | PONCE | PR | 00716-0503 | |
| 2116565 | Samuel Pacheco Quinonez | 1653 Calle Marquez | Urb. Valle Real | | | Ponce | PR | 00716 | |
| 2033325 | Samuel Pacheco Roman | Urb, Valle ale Antalucia L-6 #3336 | | | | Ponce | PR | 00728 | |
| 1986215 | Samuel Pacheco Roman | Urb. Valle de Andalucia L-6 #3336 | | | | Ponce | PR | 00728 | |
| 1985716 | Samuel Pacheco Roman | Valle de Andalucia | L-6 #3336 | | | Ponce | PR | 00728 | |
| 1917168 | SAMUEL PADILLA SIERRA | CALLE 30 AD 3 | TERESITA | | | BAYAMON | PR | 00619 | |
| 1717126 | Samuel Pagan Velez | Departamento de Educación | Calle César González | | | San Juan | PR | | |
| 1717126 | Samuel Pagan Velez | HC-01 Box 25973 | | | | Vega Baja | PR | 00693 | |
| 1546428 | Samuel Pardo Marrero | HC 03-Box 18510 | | | | Lajas | PR | 00667 | |
| 1546428 | Samuel Pardo Marrero | Urb. est del Parra Calle Urce G-1 | | | | Lajas | PR | 00667 | |
| 398751 | SAMUEL PENA NIEVES | PO BOX 1970 | | | | FAJARDO | PR | 00738 | |
| 506508 | SAMUEL PEREZ MENDEZ | HC 8 BOX 44972 | | | | AGUADILLA | PR | 00603 | |
| 1090928 | SAMUEL QUINONES | BOX 282 | | | | RIO GRANDE | PR | 00745-0282 | |
| 1090928 | SAMUEL QUINONES | P.O. BOX 21308 U.P.R. STATION | | | | SAN JUAN | PR | 00931-1308 | |
| 2051378 | SAMUEL QUINTANA FIGUEROA | 1141 TOSCANIA VILLA CAPRI | | | | RIO PIEDRAS | PR | 00924 | |
| 2012778 | Samuel R. Nazario Rivera | Urb Baldorioty | 2156 Calle Gallardo de | | | Ponce | PR | 00728 | |
| 1901388 | Samuel Ramirez Santiago | Urb. Brisas de Anasco | Calle #1 A-5 | | | ANASCO | PR | 00610 | |
| 429853 | SAMUEL RAMOS VALENTIN | 676 I Olimpo | | | | Guayama | PR | 00784 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 429853 | SAMUEL RAMOS VALENTIN | BDA. OLIMPO PARCELA NUEVAS | CALLE I #676 | | | GUAYAMA | PR | 00784 | |
| 1636788 | Samuel Rivera Humaly | Apt 112 | Urb. Villa Concepcion 1 | | | Guaynabo | PR | 00965 | |
| 1463741 | Samuel Rodriguez Cruz | 1354 av Maglalura Apt. 801 | | | | Santurce | PR | 00907 | |
| 1463741 | Samuel Rodriguez Cruz | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 2130307 | Samuel Rodriguez Maldonado | Estancias de Juana Diaz | 151 Calle Laurel | | | Juana Diaz | PR | 00795 | |
| 1568665 | SAMUEL RODRIGUEZ ROSA | PO BOX 161 | | | | HATILLO | PR | 00659 | |
| 1777164 | SAMUEL RODRIGUEZ SANTIAGO | PO BOX 1267 | | | | UTUADO | PR | 00641 | |
| 1912719 | Samuel Roman Diaz | Villa De Caney | P6 Calle 21 | | | TRUJILLO ALTO | PR | 00976-3534 | |
| 1730505 | Samuel Rosa Ramos | PO Box 134 | | | | Canovanas | PR | 00729 | |
| 2072641 | SAMUEL ROSADO VAZQUEZ | URB.ALTURAS DE YAUCO N-18 CALLE-11 | | | | YAUCO | PR | 00698 | |
| 1538057 | SAMUEL SABADO RIOS | URB LOS JARDINES | 180 CALLE TULIPAN | | | GARROCHALES | PR | 00652 | |
| 1825362 | Samuel Sanchez Gomez | Urb. Ciudad Masso Calle 15 | G-50 | | | San Lorenzo | PR | 00754 | |
| 2171171 | Samuel Sanchez Marrero | HC 2 Box 8629 | | | | Yabucoa | PR | 00767 | |
| 1091028 | SAMUEL SANCHEZ RUIZ | PO BOX 9282 | | | | HUMACAO | PR | 00792 | |
| 2145651 | Samuel Santiago | Bo Coco Viejo #19 Calle 1 | | | | Salinas | PR | | |
| 519687 | SAMUEL SANTIAGO RAMOS | URB BRISAS DE LOIZA | CALLE ESCORPION 165 | | | CANOVANAS | PR | 00729 | |
| 2145961 | Samuel Santiago Torres | HC-01 Box 4478 | | | | Juana Diaz | PR | 00795 | |
| 1511988 | SAMUEL SANTOS VELEZ | H C 10 E 24 | REPARTO LAS TUNAS | | | Sabana Grande | PR | 00637 | |
| 1511353 | Samuel Serrano Carrasco | Calle 7 P5 | Urb Villa Sauri | | | CAGUAS | PR | 00725 | |
| 1697348 | Samuel Soto Bosques | Carretera 422 km 1.6 | HC-02 box 12034 | | | Moca | PR | 00676 | |
| 1145008 | SAMUEL SOTO SOSA | 231 CALLE QUIQUE LUCCA URB. ESTANCIAS DEL GOLF | | | | PONCE | PR | 00730 | |
| 2143185 | Samuel Suren Antonetty | Bo Playa C-39 | | | | Salinas | PR | 00751 | |
| 1789677 | SAMUEL TIRADO MEDINA | HC 6 BOX 12404 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2157991 | Samuel Torres Diaz | HC #5 Box 4878 | | | | Yabucoa | PR | 00767 | |
| 555465 | Samuel Torres Pinero | Hc 23- Box 6437 | | | | Juncos | PR | 00777-9714 | |
| 1807815 | Samuel Valentin Vega | 10 Calle Esperanza | | | | AGUADA | PR | 00602 | |
| 1647160 | Samuel Valentin Vega | 10 Calle Esperanza | | | | AGUADA | PR | 00602-8684 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1617645 | Samuel Velez Cruz | Bo. Ceiba Sector la Escalera Km 0 H8 | RR-04 Box 7953 | | | Cidra | PR | 00739 | |
| 1492968 | Samuel Vera Lopez | Hc 5 Box 28944 | | | | UTUADO | PR | 00641 | |
| 1492968 | Samuel Vera Lopez | Hc 5 Box 28949 | | | | UTUADO | PR | 00641 | |
| 1452027 | SAMUEL X. SEGUI RODRIGUEZ | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 110 AVE PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00936 | |
| 1452027 | SAMUEL X. SEGUI RODRIGUEZ | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA:9534) | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | SANTURCE | PR | 00908 | |
| 1452027 | SAMUEL X. SEGUI RODRIGUEZ | PO BOX 841 | | | | MAYAGUEZ | PR | 00681-0841 | |
| 506660 | SAN INOCENCIO OPPENHEIMER, GRISELLE | URB. ROOSEVELT 468 | JUAN A. DAVILA #468 | | | SAN JUAN | PR | 00918 | |
| 1739688 | San Santos Bauer | Calle Bejorio # 1714 Villa Flores | | | | Ponce | PR | 00716 | |
| 507245 | SANCHEZ ALVARADO, ZULMA I. | PO BOX 1172 | | | | COAMO | PR | 00769 | |
| 507293 | SANCHEZ ARCE, OLGA M. | CALLE #1 H1-43 | 4TA EXT. METROPOLIS | | | CAROLINA | PR | 00987 | |
| 1542985 | SÁNCHEZ CASILLAS, IRIS R. | IRIS ROSAS SANCHEZ CASILLAS | P.O. BOX 30,000 PMB-019 | | | CANOVANAS | PR | 00729 | |
| 1542985 | SÁNCHEZ CASILLAS, IRIS R. | JOSÉ PÉREZ AYALA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 508331 | SANCHEZ FONSECA, LYZETTE | PO BOX 9604 | | | | CAGUAS | PR | 00726 | |
| 508985 | SANCHEZ MARQUEZ, MARISOL | ALTURA DE OLIMPO | CALLE PITIRRE D19 | BUZON 320 | | GUAYAMA | PR | 00784 | |
| 1472729 | SANCHEZ MORET, CRUZ M | C/MORSE_# 83, BOX_44 | | | | ARROYO | PR | 00615 | |
| 1472729 | SANCHEZ MORET, CRUZ M | P.O. Box 44 | | | | ARROYO | PR | 00714 | |
| 509480 | SANCHEZ ORENGO, MARIA DE LOS ANGELES | URB SAN ANTONIO | 1557 CALLE DAMASCO | | | PONCE | PR | 00728 | |
| 510499 | SANCHEZ ROSADO, MARLYN | BO. CERRO GORDO-CARR 919 RAMAL 916 | HC-20 BOX 28385 | | | SAN LORENZO | PR | 00754 | |
| 822056 | SANCHEZ SALCEDO, AUREA | URB. LA QUINTA | CALLE A Nro. 6 | | | YAUCO | PR | 00698 | |
| 510584 | SANCHEZ SALDIVIA, JAVIER | 495 CALLE JOSE PEREZ | BO ENSENADA | | | RINCON | PR | 00677 | |
| 1851749 | Sandalio Santiago Marty | Urb. Villa Flores 2544 Calle Girasol | | | | Ponce | PR | 00716-2915 | |
| 2079049 | Sandia Maldoncelo Febles | Urb. Lago Horizonte | 2001 Calle Zafiro | | | Coto Laurel | PR | 00780 | |
| 511439 | SANDIN FREMAINT, PEDRO | PO BOX 988 | | | | BREVARD | NC | 28712 | |
| 822193 | SANDOZ PEREA, LILLIAM | URB VILLA DEL PILAR | C8 CALLE SAN MIGUEL | | | CEIBA | PR | 00735 | |
| 1091162 | Sandra A Ayala Cruz | PO Box 42003 | Ave De Diego Panada 22 North St Santuree | | | San Juan | PR | 00940-2203 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1091162 | Sandra A Ayala Cruz | Urb Cuidad Universitaria | Calle 28 W7 | | | TRUJILLO ALTO | PR | 00976 | |
| 1634096 | Sandra A. Zeno Serrano | Urb. University Gardens | Calle Bambu H 14 | | | Arecibo | PR | 00612 | |
| 1937725 | SANDRA ALVARADO NEGRON | 9 MONTE ALMACIGO | | | | COAMO | PR | 00769 | |
| 1659562 | Sandra Babilonia Babilonia | 1180 Barrio Espinal | | | | AGUADA | PR | 00602 | |
| 1617903 | Sandra Barbosa Del Moral | PO Box 1356 | | | | Las Piedras | PR | 00771 | |
| 1717777 | Sandra Burgos Cruz | Apartado 435 | | | | Juana Diaz | PR | 00795 | |
| 1758519 | Sandra C. Villa Armendariz | PO Box 540 | | | | Mercedita | PR | 00715 | |
| 2074421 | Sandra Cales Ramos | Paseo del Rey 199 Carr. 8860 | | | | Carolina | PR | 00982 | |
| 1815272 | SANDRA CARABALLO ORAMAS | A16 URB SAN JUAN BAUTISTA | | | | MARICAO | PR | 00606 | |
| 1909121 | Sandra Caraballo Oramas | A-16 Urb. San J. Bautista | | | | Maricao | PR | 00606 | |
| 1851271 | Sandra Caraballo Oramos | A-16 Urb. San Juan Bautista | | | | Maricao | PR | 00606 | |
| 87573 | SANDRA CERDA MARULANDA | 193 JILQUERO ST. MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 87573 | SANDRA CERDA MARULANDA | PO BOX 193946 | | | | SAN JUAN | PR | 00919 | |
| 1465318 | SANDRA CHEVERES IZQUIERDO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 92428 | SANDRA CLASS ROSA | URB BRISAS DEL MAR | ED28 CALLE E4 | | | LUQUILLO | PR | 00773 | |
| 1501426 | Sandra Correa Hernandez | HC-2 Box 9221 | | | | Guaynabo | PR | 00971 | |
| 1682381 | Sandra Crespo Mendez | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1682381 | Sandra Crespo Mendez | HC04 BOX 18080 | Barrio Zanjas | | | Camuy | PR | 00627 | |
| 1370635 | SANDRA CRUZ SANTIAGO | PO BOX 668 | | | | GURABO | PR | 00778-0668 | |
| 1935332 | Sandra D. Castro Gonzalez | Urb. Vista Verde Calle 23 | | | | AGUADILLA | PR | 00603 | |
| 1613812 | Sandra D. Melendez Cruz | RR-03 Box 10155-25 | | | | TOA ALTA | PR | 00953 | |
| 1805571 | SANDRA DE JESUS DE JESUS | VILLA CAMARERO | 5544 CALLE TINTORERA | | | SANTA ISABEL | PR | 00757 | |
| 1760501 | Sandra del C Berrios Lugo | E48 Calle Borgoña | Urb. Villa Contesa | | | Bayamon | PR | 00956 | |
| 1808160 | Sandra E Cintron Martinez | 713 Nana Ave | | | | Orlando | FL | 32809 | |
| 1091285 | SANDRA E RIVERA PONCE DE LEON | HC 3 BOX 12465 | | | | CAROLINA | PR | 00987 | |
| 1762712 | Sandra E Santiago Perea | Calle 10 D22 Ramon Rivero | | | | Naguabo | PR | 00718 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1091267 | SANDRA E. GONZALEZ MALDONADO | HC 01 BOX 4098 | BO CARRIZALES | | | HATILLO | PR | 00659 | |
| 835028 | Sandra E. Gonzalez Maldonado | HC 01 Box 4098, Bo. Carrizales | | | | Hatillo | PR | 00659-9702 | |
| 1793412 | Sandra E. Martino | 12912 Waterford Wood Cr | Apt. 104 | | | Orlando | FL | 32828 | |
| 491283 | Sandra E. Rosa Guzman | Urb Hill Side | #6 Calle Rafael Villegas | | | San Juan | PR | 00926 | |
| 1789286 | SANDRA E. TORRES TORRES | HC 01 BOX 3938 | | | | Villalba | PR | 00766 | |
| 1696905 | Sandra Eileen Rodriguez Hernandez | RR-5 Box 4999 PMB - 126 | | | | Bayamon | PR | 00956 | |
| 1648839 | Sandra Enid Colon Ramos | HC 01 BOX 6501 | | | | SANTA ISABEL | PR | 00757 | |
| 1732921 | Sandra Enid Colón Ramos | HC 01 BOX 6501 | | | | SANTA ISABEL | PR | 00757 | |
| 1643490 | SANDRA ENID DE JESUS SEPULVEDA | 674 PASEO DEL PARQUE CALLE ROBLE | | | | JUANA DIAZ | PR | 00795-6500 | |
| 1971112 | Sandra Enid De Jesus Sepulveda | 674 Paseo Del Parque clle Roble | | | | Juana Diaz | PR | 00795-6500 | |
| 1851818 | SANDRA ESMURRIA RIVERA | URB JACAGUAX | 101 CALLE 1 | | | JUANA DIAZ | PR | 00795-0000 | |
| 200459 | SANDRA EVELYN GONZALEZ MALDONADO | BO. CARRIZALES | HC-01 BOX 4098 | | | HATILLO | PR | 00659 | |
| 2091748 | SANDRA F. LUGO VALENTIN | BOX 23 | | | | MAYAGUEZ | PR | 00681 | |
| 1618938 | Sandra Fernandez | Urb. del Pilar c/Agustin Lopez #83 | | | | Canovanas | PR | 00729 | |
| 1491429 | Sandra Figueroa Cruz | Qtas. del Alba 15 | Carr. 149 | | | Villalba | PR | 00766 | |
| 1888902 | Sandra Flores Dueno | HC 73 Box 5626 | | | | Cayey | PR | 00736 | |
| 2021416 | SANDRA FUENTES ROMERO | HC 06 BOX 9820 | | | | Guaynabo | PR | 00971 | |
| 1618901 | Sandra G. Rivera Berly | PO Box 1848 | | | | Coamo | PR | 00769 | |
| 1091331 | SANDRA G. TORRES SERRANO | URBMONTE BRISAS 5 EXT | 5H24 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 1653064 | Sandra Garcia de la Noceda | 632 Sea Pine Way H-2 | | | | Greenacres | FL | 33415 | |
| 1709800 | Sandra Garcia Martinez | Calle Hector Hernandez Suarez 1 | | | | Salinas | PR | 00751 | |
| 2126174 | Sandra Gonzalez Cuevas | PO Box 1226 | | | | Vega Alta | PR | 00692 | |
| 511666 | SANDRA GONZALEZ FRANQUI | RR 4 BUZON 5632 | | | | ANASCO | PR | 00610 | |
| 1505209 | SANDRA GONZALEZ MOLINA | HC 4 BOX 82835 | | | | Arecibo | PR | 00612 | |
| 1511431 | Sandra Gonzalez Molina | Sandra Gonzalez | HC 4 BOX 82835 | | | Arecibo | PR | 00612 | |
| 1616065 | SANDRA H REYES QUINONES | HC 3 BOX 17440 | | | | UTUADO | PR | 00641 | |
| 751634 | SANDRA HERNANDEZ | URB CALIMANO 123 | | | | MAUNABO | PR | 00707 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1616337 | SANDRA HERNANDEZ SANTIAGO | JARDINES DE COUNTRY CLUB | CALLE 130 CA-2 | | | CAROLINA | PR | 00983 | |
| 1673391 | SANDRA I CARO DELGADO | MANSION DEL MAR | MM 143 CALLE PELICANO | | | Toa Baja | PR | 00949-3493 | |
| 1532995 | SANDRA I CARTAGENA VILLEGAS | HC 6 BOX 10165 | | | | Guaynabo | PR | 00971 | |
| 1091370 | SANDRA I COLON DE JESUS | PO BOX 491 | | | | ARROYO | PR | 00714 | |
| 1857808 | Sandra I Colon Martinez | Urb Villa Tabceiba Calle Taino #613 | | | | Ponce | PR | 00716-1315 | |
| 1857808 | Sandra I Colon Martinez | Urb. Villa Tabaiba Calle Taino # 613 | | | | Ponce | PR | 00716-1315 | |
| 1642171 | SANDRA I CORTES TORRES | HC-01 BOX 1111 | | | | GURABO | PR | 00778 | |
| 1370681 | SANDRA I COTTO VAZQUEZ | URB CASTELLANA GARDENS | Z6 CALLE 22 | | | CAROLINA | PR | 00983 | |
| 1759222 | Sandra I De Leon Rivera | 6 Valles de Sta. Olaya | | | | Bayamon | PR | 00965 | |
| 1532875 | Sandra I Gonzalez Velez | #C-6 Calle 5 URB. 2 Rios | | | | Toa Baja | PR | 00949 | |
| 1824729 | Sandra I Gonzalez Vivo | HC-01 Box 4992 | | | | UTUADO | PR | 00641 | |
| 327628 | SANDRA I MENENDEZ PORTALATIN | LEVITTOWN | VALPARAISO, CALLE 4 J#23 | | | Toa Baja | PR | 00949 | |
| 1772173 | Sandra I Negrón Morales | Urb. Golden Hills calle estrella 1338 | | | | Dorado | PR | 00646 | |
| 2042672 | SANDRA I ORTIZ RAMIREZ | D 34 URB SANTA MARIA | | | | Sabana Grande | PR | 00637 | |
| 1724494 | Sandra I Perez Montalvo | PO Box 263 | | | | San Antonio | PR | 00690 | |
| 1717733 | SANDRA I RAMOS MELECIO | RR-30 VIA-20 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 1091472 | SANDRA I RIVERA DE COLLAZO | SANDRA I. RIVERA CAZQUEZ | 2D1 CALLE MARQUIEZ DE STA. CRUZ | | | Toa Baja | PR | 00949 | |
| 1091472 | SANDRA I RIVERA DE COLLAZO | URB COVADONGA 2D 1 CAL | | | | Toa Baja | PR | 00949 | |
| 1091489 | SANDRA I RODRIGUEZ CASIANO | REPTO ESPERANZA | 35 CALLE JUAN MORELL CAMPOS | | | YAUCO | PR | 00698 | |
| 1739246 | Sandra I Rodríguez Nieves | Reparto Teresita, AS14, Calle 41 | | | | Bayamon | PR | 00961 | |
| 936425 | SANDRA I RODRIGUEZ RIVERA | URB LOS LLANOS | 104 CALLE CEIBA | | | CIALES | PR | 00638 | |
| 1627965 | Sandra I Rodriguez Villafañe | Hc 20 Box 26403 | | | | San Lorenzo | PR | 00754 | |
| 2042866 | SANDRA I ROLON RODRIGUEZ | PO BOX 24 | | | | LA PLATA | PR | 00786 | |
| 1647447 | Sandra I Roman Perez | 142 Calle Shaddai Bo. Bejucos | | | | Isabela | PR | 00662 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1490189 | Sandra I Torres Caraballo | Urb. Valencia 565 Calle Pamplona | | | | San Juan | PR | 00923 | |
| 1858779 | Sandra I Toucet Perez | 1183 Com. Caracoles 3 | | | | Penuelas | PR | 00624-2616 | |
| 1812808 | Sandra I Valentin Soler | Calle Salvador Mestre 339 | Villa Angelica | | | Mayaguez | PR | 00680 | |
| 1956943 | Sandra I Vargas Figueroa | HC 01 Box 7675 | | | | Lajas | PR | 00667 | |
| 1727092 | Sandra I. Baez Torres | Barrio Bayamon | Carr 787 Km 3.5 | | | Cidra | PR | 00739 | |
| 1727092 | Sandra I. Baez Torres | PO Box 281 | | | | Cidra | PR | 00739 | |
| 1815619 | Sandra I. Colon Negron | P.O. Box 334 | | | | Villalba | PR | 00766 | |
| 2039846 | Sandra I. Concepcion Ortiz | Canarias 47 Palmas del Turabo | | | | CAGUAS | PR | 00727 | |
| 2100193 | Sandra I. Concepcion Ortiz | Canarias 49 Palmas Del Turabo | | | | Caquas | PR | 00727 | |
| 1592706 | Sandra I. Cruz Martinez | ASEM | P.O Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1592706 | Sandra I. Cruz Martinez | Calle Saturno 84 | Ext. El Verde | | | CAGUAS | PR | 00725 | |
| 878924 | Sandra I. Diaz Chapman | URB VILLA PRADES | 620 DOMINGO CRUZ | | | SAN JUAN | PR | 00924 | |
| 1650368 | Sandra I. Echevarria Abreu | Urb. Las Delicias 4041 | Calle Fidelia Mathew | | | Ponce | PR | 00728-3710 | |
| 1985074 | Sandra I. Esmurria Rivera | Urb. Jacaguax Calle 1 #101 | | | | Juana Diaz | PR | 00795 | |
| 2072818 | Sandra I. Esmurria Rivera | Urb.Jacaguax Calle 1 II 107 | | | | Juana Diaz | PR | 00795 | |
| 1972223 | Sandra I. Esmurvia Rivera | Urb. Jacaguax Calle 1 # 101 | | | | JuanA Diaz | PR | 00795 | |
| 1731220 | Sandra I. Fontanez Olivares | HC 74 Box 5442 | | | | Naranjito | PR | 00719 | |
| 1912590 | SANDRA I. FORTIER AVILES | #34 CALLE 2 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795 | |
| 1750733 | SANDRA I. GONZALEZ DIAZ | 4202 ESTANCIAS GONZALEZ | | | | ISABELA LE | PR | 00662 | |
| 1535687 | Sandra I. Gonzalez Velez | C-26 Calle 5 Urb. 2 Rios | | | | Toa Baja | PR | 00949 | |
| 1653061 | Sandra I. Madera Carrasquillo | Departamento de Educación | Ave. Tnte.César González esq. Calle Calaf Urb. | Industrial Tres Monjitas | | San Juan | PR | 00919-0759 | |
| 1653061 | Sandra I. Madera Carrasquillo | PO Box 2636 | | | | Guayama | PR | 00785 | |
| 1749617 | Sandra I. Maisonet Rivera | RR-01 Box 12195 | Bo. Boquillas | | | Manati | PR | 00674 | |
| 1655711 | Sandra I. Maldonado Santiago | 65 Calle Nueva | | | | Ciales | PR | 00638 | |
| 2010964 | Sandra I. Medina Colon | Urb. Las Jardines | 333 Calle Oasis | | | Garrochales | PR | 00652 | |
| 1747728 | Sandra I. Melendez Cruz | HC 01 Box 2328 | | | | Morovis | PR | 00687 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1851827 | Sandra I. Mercado Melendez | HC-02 Box 11116 | | | | SAN GERMAN | PR | 00683 | |
| 1895411 | Sandra I. Olavarria Morales | HC-01 Box 4601 | | | | Salinas | PR | 00751 | |
| 2002841 | Sandra I. Perez Antonsanti | Villas del Cafetal C-13 L-31 | | | | Yauco | PR | 00698 | |
| 1621133 | Sandra I. Rivera Alameda | PO Box 3502 | | | | Lajas | PR | 00667 | |
| 1847385 | SANDRA I. RIVERA TORRES | LIRIOS | PO BOX 795 | | | JUNCOS | PR | 00777-0795 | |
| 1847385 | SANDRA I. RIVERA TORRES | URB. SANTA ELVIRA | CALLE SANTA ELENA F-22 | | | CAGUAS | PR | 00725 | |
| 1990671 | Sandra I. Rodriguez Clemente | R-921 calle 17 Aturas | | | | Rio Grande | PR | 00745 | |
| 1651765 | SANDRA I. RODRIGUEZ LOPEZ | HC 75 BOX 1430 | | | | NARANJITO | PR | 00719 | |
| 1593547 | Sandra I. Roman Perez | 142 Calle Shaddai | Bo. Bejucos | | | Isabella | PR | 00662 | |
| 1765816 | SANDRA I. ROSA PARRILLA | 2246 CALLE PARANA | URB. RIO CANAS | | | PONCE | PR | 00728-1833 | |
| 1810915 | Sandra I. Rosario Torres | C-19 Calle 2 Villaverde | | | | Bayamon | PR | 00959 | |
| 1674920 | Sandra I. Sanchez Acosta | Parcelas Carmen Calle Zorzal #60 | | | | Vega Alta | PR | 00692 | |
| 1667797 | Sandra I. Santiago Santiago | Carr. 155 KM-55 1 Bo. Barahona | | | | Morovis | PR | 00687 | |
| 1667797 | Sandra I. Santiago Santiago | P.O. Box 374 | | | | Morovis | PR | 00687 | |
| 552356 | SANDRA I. TORRES GONZALEZ | URB. JARDINES DEL CARIBE | CALLE 58 2-D-8 | | | PONCE | PR | 00728 | |
| 1702094 | SANDRA I. TORRUELLA COLON | URB. VILLA FLORES | 1749 CALLE BEGONIA | | | PONCE | PR | 00716 | |
| 1704062 | SANDRA I. TORRUELLA COLON | VILLA FLORES 1749 CALLE BEGONIA | | | | PONCE | PR | 00716 | |
| 1891682 | Sandra I. Vargas Figuerora | HC 01 Box 7675 | | | | Lajas | PR | 00667 | |
| 1755156 | Sandra Idith Miranda Morales | RR-1 Box 10820 | | | | Orocovis | PR | 00720 | |
| 1784573 | Sandra Ihernandez Delgado | PO Box 14184 | | | | San Juan | PR | 00916-4184 | |
| 1705733 | Sandra Ivelisse Aponte Torres | YY19 Calle 55 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1689938 | Sandra Ivelisse Del Valle Colon | Colinas Metropolitanas | K6 Calle El Torito | | | Guaynabo | PR | 00969-5209 | |
| 1605286 | Sandra Ivelisse Perez Jorge | Urb. Bairoa Park Calle Parque del Condado 2J21 | | | | CAGUAS | PR | 00725 | |
| 1652105 | Sandra Iveth Pacheco Perez | HC 67 Box 15317 | | | | Bayamon | PR | 00956 | |
| 1992726 | Sandra Ivette Garcia Negron | HC-52 Box 2116 | | | | Garrochales | PR | 00652-9120 | |
| 1780846 | Sandra Ivette Jimenez Herrera | HC 05 Box 25467 | | | | Camuy | PR | 00627 | |
| 1867464 | SANDRA IVETTE PAJAN AYALA | HC 01 BOX 7661 | | | | LOIZA | PR | 00772 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1690767 | SANDRA IVETTE PEREZ PONCE | AVENIDA JOBOS 8555 | | | | ISABELA | PR | 00662 | |
| 1910757 | SANDRA IVETTE RAMOS VALLE | CALLE PERU B-45 URBANIZACION ROLLING HILLS | | | | CAROLINA | PR | 00987 | |
| 1542513 | SANDRA IVETTE SANTIAGO-CAPARROS | URB. COLINAS VERDES CALLE 2 C-9 | | | | SAN JUAN | PR | 00924 | |
| 1869337 | Sandra Ivette Torres Colondres | Calle 6 #94 Urb. Villa Esperanza | | | | Ponce | PR | 00716-4028 | |
| 1702891 | Sandra Ivette Velez Rabassa | 806 Calle Gralte Apt. 2002 | Loma Alta Village | | | Carolina | PR | 00987 | |
| 1788684 | SANDRA J IRIZARRY LOPEZ | P.O. BOX 190507 | | | | SAN JUAN | PR | 00919-0759 | |
| 1145145 | SANDRA JIMENEZ QUILES | URBANIZACION SAN CRISTOBAL | 15-C CALLE B | | | Barranquitas | PR | 00794-1912 | |
| 1603102 | SANDRA JUARBE REY | P319 KANSAS URB. ROLLING HILLS | | | | CAROLINA | PR | 00987 | |
| 2022251 | Sandra L Fuentes Romero | HC 06 Box 9820 | | | | Guaynabo | PR | 00971 | |
| 1091593 | SANDRA L VEGA BURGOS | URB MATIENZO CINTRON | CALLE PUEGLA 521 | | | SAN JUAN | PR | 00923 | |
| 1690654 | Sandra L. Alvarez Nazario | Ave, Tnte. Cesar Gonzalez esq. | Calle Calaf Ur. Industrial Tres Monjitas | | | San Juan | PR | 00919-0759 | |
| 1690654 | Sandra L. Alvarez Nazario | PO Box 2624 | | | | Guayama | PR | 00785-2624 | |
| 1770944 | Sandra L. Diaz Merced | Urb. Lirios Cala | San Jorge 505 | | | Juncos | PR | 00777 | |
| 1949685 | Sandra L. Soto Colon | HC-01 Box 4730 | | | | Lares | PR | 00669 | |
| 1598177 | Sandra L. Torres Alvarado | HC 01 Box 5830 | | | | Orocovis | PR | 00720 | |
| 1636604 | SANDRA LANZA RAMOS | CALLE 44 HH57 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 412297 | Sandra Lee Polo Gonzalez | Urb Santa Juana II | A7 Calle 4 | | | CAGUAS | PR | 00725 | |
| 1892790 | Sandra Linnette Marrero Berrios | c/Parque Colon 5V-50 | Villa Fontana Park | | | Carolina | PR | 00983 | |
| 1582838 | Sandra Liz Diaz Merced | 505 San Jorge | Urb Lirias Cala | | | Juncos | PR | 00777 | |
| 1994269 | Sandra Liz Guzman Montes | HC 1 Box 5150 | | | | Sta. Isabel | PR | 00757 | |
| 1600829 | Sandra Lopez Figueroa | Terrazas de Cupey | Calle 2 K-14 | | | TRUJILLO ALTO | PR | 00976 | |
| 2005207 | Sandra Lopez Lopez | Las Marias Vistamar | C-47 | | | Carolina | PR | 00983 | |
| 2002500 | SANDRA LOPEZ RIOS | 24040 Carr 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 1584477 | SANDRA LOPEZ RIVERA | URB VERDE MAR 257, CALLE AZABACHE | | | | PUNTA SANTIAGO | PR | 00741-2326 | |
| 1738213 | Sandra Lopez Rodriguez | HC2 Box 14684 | | | | Carolina | PR | 00987 | |
| 1738213 | Sandra Lopez Rodriguez | HC2 Box 14684 | | | | Carolina | PR | 00987-9722 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751763 | SANDRA LOPEZ ROMAN | BOX 2002, CALLE #1 BO CACAO | | | | QUEBRADILLAS | PR | 00678 | |
| 1840048 | Sandra M Caballero Bonilla | PO Box 2771 | | | | Juncos | PR | 00777 | |
| 1616046 | Sandra M Caban Fernandez | #84 Alelíes Sabanera del Río | | | | Gurabo | PR | 00778 | |
| 1690983 | SANDRA M CABAN FERNANDEZ | 84 ALELIES SABANERA | DEL RIO | | | GURABO | PR | 00778 | |
| 1091635 | SANDRA M IRIZARRY MONTALVO | PO BOX 344 | | | | BOQUERON | PR | 00622-0344 | |
| 2038088 | Sandra M Matias Rodriguez | HC 03 Box 6403 | | | | Rincon | PR | 00677 | |
| 1651784 | SANDRA M PEREZ DAVILA | URB. CAMPAMENTO CALLE E | BUZON 11 | | | GURABO | PR | 00778 | |
| 1791740 | Sandra M Rosa Vargas | Calle Pensamiento T 719 Loiza Valley | | | | Canovanas | PR | 00729 | |
| 1632679 | Sandra M Santiago Gonzalez | Cond. Parque de Pontezuela | 500 Ave Fidalgo Diaz Apto 103 | | | Carolina | PR | 00983 | |
| 1594112 | Sandra M Vega Ramirez | Alturas de Joyudas 1018 Calle Stephanie | | | | Cabo Rojo | PR | 00623 | |
| 511811 | SANDRA M. COLON SANTIAGO | COND MUNDO FELIZ | APT 1810 | | | CAROLINA | PR | 00979 | |
| 1813976 | SANDRA M. CORTES ROSADO | #252 URB. VALLES DE ANASCO | | | | ANASCO | PR | 00610 | |
| 1938696 | SANDRA M. LORENZO GONZALEZ | 278 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 1941311 | Sandra M. Miranda Velez | P.O. Box 966 | | | | Sabana Hoyas | PR | 00688 | |
| 1920173 | Sandra M. Ramirez Trabal | MD-18 Calle 402 | | | | Carolina | PR | 00982 | |
| 1537701 | SANDRA MALDONADO GONZALEZ | URB. SAN FELIPE | H 19 CALLE 8 | | | Arecibo | PR | 00612 | |
| 292322 | SANDRA MALDONADO ORTIZ | URB ESTANCIAS | CALLE PERLA 629 | | | SANTA ISABEL | PR | 00757 | |
| 1790532 | Sandra Margarita Cortes Rosado | #252 Urb. Valles de Anasco | | | | ANASCO | PR | 00610 | |
| 2058644 | Sandra Marini Lopez | P.O. Box 641 | Bo. Jaguas Km 1.2 | | | Penuelas | PR | 00624 | |
| 2094483 | Sandra Martinez Boneta | HC 03 Box 15816 | | | | UTUADO | PR | 00641 | |
| 1989543 | SANDRA MARTINEZ GORBEA | P-42 15A | | | | SAN JUAN | PR | 00924 | |
| 1766924 | SANDRA MARTINEZ RUIZ | VISTA AZUL | S 27 CALLE 23 | | | Arecibo | PR | 00612 | |
| 1712966 | Sandra Mattei Oliveras | Calle Flamboyan 0-7 | Urb Santa Elena | | | Guayanilla | PR | 00656 | |
| 1721126 | Sandra Mattei Oliveras | Urb Santa Elena | Calle Flamboyan O-7 | | | Guayanilla | PR | 00656 | |
| 1743139 | Sandra Mattei Oliveras | Urb. Santa Elena | calle flamboyan 0-7 | | | Guayanilla | PR | 00656 | |
| 1702712 | SANDRA MELENDEZ GARCIA | BARRIO DAGUAO | | | | NAGUANO | PR | 00718 | |
| 1754981 | Sandra Mercado Olavarria | HC 2 box12518 | | | | Moca | PR | 00676 | |
| 2054148 | Sandra Miranda Miranda | P.O. Box 1321 | | | | Orocovis | PR | 00720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1979915 | SANDRA MOLINA IRIZARRY | 267 MERCEDES SUAU BO. SALUD | | | | MAYAGUEZ | PR | 00680 | |
| 1603466 | SANDRA MORALES RODRIGUEZ | HC 4 BOX 46493 | SECTOR RICHARD | | | AGUADILLA | PR | 00603 | |
| 1726075 | SANDRA MORALES RODRIGUEZ | HC-04 BOX 46493 SECTOR RICHARD | | | | AGUADILLA | PR | 00603 | |
| 1690809 | SANDRA MORALES RODRIGUEZ | HC-04 BOX 46493 SECTOR RICHARD | | | | AGUADILLA | PR | 00603-9714 | |
| 1697477 | SANDRA MORALES RODRIGUEZ | HC-4 BOX 46493 | | | | AGUADILLA | PR | 00603 | |
| 1676158 | Sandra N Diaz Peqa | 96-5 CALLE 95 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 2077250 | Sandra N. Garcia Arroyo | Apartado 751 | | | | PENUELAS | PR | 00624 | |
| 1591868 | SANDRA NOEMI CARABALLO SANCHEZ | URB. CIUDAD MASSO | CALLE 10 E1-25 | | | SAN LORENZO | PR | 00754 | |
| 1782610 | SANDRA ORTIZ FONTANEZ | HC 04 BOX 2152 | | | | Barranquitas | PR | 00794 | |
| 1753622 | Sandra Ortiz Fontanez | HC 4 Box 2152 | | | | Barranquitas | PR | 00794 | |
| 387115 | SANDRA OTERO GARCIA | VILLA PINARES | 523 PASEO CONCORDIA | | | VEGA BAJA | PR | 00693 | |
| 1941850 | Sandra Perez Rosario | PO Box 1488 | | | | San Sebastian | PR | 00685 | |
| 751853 | Sandra Perez Rosario | PO Box 1488 | | | | San Sebastián | PR | 00685 | |
| 1671252 | Sandra Pérez Rosario | PO Box 1488 | | | | San Sebastian | PR | 00685 | |
| 1659098 | Sandra Pérez Rosario | PO Box 1488 | | | | San Sebastián | PR | 00685 | |
| 1637130 | Sandra Poupart Valentin | Esuario 602 Caparra Heights | | | | San Juan | PR | 00920 | |
| 415358 | SANDRA PUJALS RAMIREZ | URB BALDRICH | 212 PINTOR CAMPECHE | | | SAN JUAN | PR | 00918 | |
| 1581426 | SANDRA R TORRES TORRES | PO BOX 88 | | | | Villalba | PR | 00766 | |
| 2075305 | Sandra R. Maldonado Bov | P.O. Box 585 | | | | Manati | PR | 00674 | |
| 1905962 | Sandra Ramirez Santana | Ext.Punto Oro 4734 Calle La Pinta | | | | Ponce | PR | 00728-2116 | |
| 751877 | SANDRA RIVERA BAUZA | URB JARDINES DE TOA ALTA | 332 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 2075612 | Sandra Rivera Melendez | PO Box 1915 | | | | Cabo Rojo | PR | 00623 | |
| 1903234 | Sandra Rivera Nazario | HC 01 Box 7054 | | | | Villalba | PR | 00766 | |
| 1091744 | SANDRA RIVERA TORRES | URBTERRALINDA ESTATES | 33 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 1712687 | Sandra Rodriguez Adorno | HC 60 Box 42351 | | | | San Lorenzo | PR | 00754 | |
| 1755944 | Sandra Rodriguez Beniquez | Urb. Santa Elvira | C1 Calle Santa Cecilia | | | CAGUAS | PR | 00725 | |
| 751897 | Sandra Rodriguez Casiano | Calle Juan Morel Campos D 35 | | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1810497 | SANDRA RODRIGUEZ CASIANO | REPARTO ESPERANZA | 35 CALLE JUAN MORELL CAMPOS | | | YAUCO | PR | 00698 | |
| 1810497 | SANDRA RODRIGUEZ CASIANO | REPARTO ESPERANZA | D-35 CALLE 10 | | | YAUCO | PR | 00698 | |
| 1790403 | Sandra Rodriguez Ortiz | PO Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 1790403 | Sandra Rodriguez Ortiz | PO Box 372337 | | | | Cayey | PR | 00737 | |
| 1628479 | Sandra Rodriguez Perez | Gardenia 4013 Urb. Buenaventura | | | | Mayaguez | PR | 00682 | |
| 1631365 | SANDRA RODRIGUEZ PEREZ | URB BUENAVENTURA | 4013 CALLE GARDENIA | | | MAYAGUEZ | PR | 00682 | |
| 1759742 | Sandra Rosa Ramos | HC-01 Box 16975 | | | | AGUADILLA | PR | 00693 | |
| 1524341 | Sandra Rosario Melendez | Apt. 410 Cond Bayamonte | | | | Bayamon | PR | 00956 | |
| 1752793 | SANDRA SA ICOLON | Sandra Colon Urb. Reparto Montellano H-12 calle C | | | | Cayey | PR | 00736 | |
| 1752793 | SANDRA SA ICOLON | URB REPARTO MONTELLANO H12 | | | | CALLE C CAYEY | PR | 00736 | |
| 1752793 | SANDRA SA ICOLON | URB REPARTO MONTELLANO H12 CALLE C | | | | CAYEY | PR | 00736 | |
| 1853609 | Sandra Sanchez Colon | Barrio Navarro Carr 93 Km 30 | | | | Gurabo | PR | 00778 | |
| 1853609 | Sandra Sanchez Colon | PO Box 5676 | | | | CAGUAS | PR | 00725 | |
| 529954 | SANDRA SERRANO RIVERA | URB ALTURAS DE SAN PEDRO | I-29 CALLE SAN MARCOS | | | FAJARDO | PR | 00738 | |
| 1674535 | Sandra Sierra Torres | Urb. Vista Verde | 204 Atlantico | | | Morovis | PR | 00687 | |
| 1739295 | Sandra T Alicea Cruz | RR-18 Box 1256 | | | | San Juan | PR | 00926 | |
| 1786746 | Sandra Torres Rivera | Box 1135 | | | | JAYUYA | PR | 00664 | |
| 1786746 | Sandra Torres Rivera | Urb. Jardines de Jayuya Calle Delia J-11 | | | | JAYUYA | PR | 00664 | |
| 1914846 | Sandra Torres Rodriguez | 1032 Luis Torres Nadal | | | | Ponce | PR | 00728 | |
| 1565769 | Sandra Torres Rodriguez | 1032 Luis Torres Nadal | Villas de Rio Caras | | | PONCE | PR | 00728 | |
| 1867769 | Sandra Torres Suarez | 1626 Colibri | | | | Santa Isabel | PR | 00757 | |
| 826952 | SANDRA TORRES TORRES | APARTADO 88 | HATILLO | | | Villalba | PR | 00766 | |
| 1952528 | Sandra Unbina Rodriguez | PO Box 461 | | | | Guaynabo | PR | 00970 | |
| 563415 | SANDRA URBINA RODRIGUEZ | PO BOX 461 | | | | Guaynabo | PR | 00970 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2024901 | Sandra V. Rivera Castillo | P.O. Box 22742 | | | | San Juan | PR | 00931 | |
| 1756475 | Sandra Vargas Medina | Urb. Vistas de Camuy | Calle 7 K-10 | | | Camuy | PR | 00627 | |
| 1725677 | Sandra Vargas Rodriguez | Calle Abraham H-10 San Pedro | | | | Toa Baja | PR | 00949 | |
| 2128459 | Sandra Vargas Santos | #175 Calle Luis Munoz Rivera | | | | Guayanilla | PR | 00656 | |
| 1759887 | Sandra Vega Rodriguez | Urb. Colinas De Hatillo | Buzon 20 | | | Hatillo | PR | 00659 | |
| 1740121 | Sandra Vega Rodriguez | Urb. Colinas de Hatillo | Buzón 20 | | | Hatillo | PR | 00659 | |
| 1748649 | Sandra Vega Rodríguez | Urb. Colinas de Hatillo | Buzón 20 | | | Hatillo | PR | 00659 | |
| 1725989 | Sandra Velazquez Santos | Urb Hill View 402 River St. | | | | Yauco | PR | 00698 | |
| 1736887 | Sandra Velazquez Santos | Urb. Mill View 402 River St. | | | | Yauco | PR | 00698 | |
| 579596 | SANDRA VELAZQUEZ TRINIDAD | C/BARCELONA 113 APT. 302 | COND BARCELONA COURT | | | SAN JUAN | PR | 00907 | |
| 1091837 | SANDRA VELAZQUEZ TRINIDAD | CALLE BARCELONA 113 | COND BARCELONA COURT APT 302 | | | SAN JUAN | PR | 00907 | |
| 2009684 | Sandra Velazquez Velazquez | Bo. Tejas | Apt 548 | | | Las Piedras | PR | 00771 | |
| 2043979 | Sandra Velazquez Velazquez | Bo. Tejas | P.O. Box 548 | | | Las Piedras | PR | 00771 | |
| 2024733 | Sandra Velazquez Velazquez | Bo. Tejas P.O. Box 548 | Apt 548 | | | Las Piedras | PR | 00771 | |
| 2005458 | Sandra Velazquez Velazquez | Bo.Tejas Apt 548 | P.O. Box 548 | | | Las Piedras | PR | 00771 | |
| 2008311 | SANDRA VELEZ NIEVES | PO BOX 59 | | | | ISABELA | PR | 00662 | |
| 1726096 | Sandra Velez Rodríguez | HC 4 Box 11810 | | | | Yauco | PR | 00698 | |
| 2165061 | Sandra Vera Matias | 515 Ave. Victoria | | | | AGUADILLA | PR | 00603 | |
| 751966 | SANDRA VIERA BAEZ | BO. COTTO MABU CALLE CRUZ DE MALTA | BOX 9070 | | | HUMACAO | PR | 00792 | |
| 751966 | SANDRA VIERA BAEZ | BOX 9070 | | | | HUMACAO | PR | 00792 | |
| 1904223 | Sandra W Villot Martinez | 1804 Calle Santa Barbara | | | | Coto Laurel | PR | 00980-2507 | |
| 1904223 | Sandra W Villot Martinez | Apartado 71308 | | | | San Juan | PR | 00934 | |
| 1697110 | Sandra Y. Dueño Colon | Urb. Villa Rosales D1 | | | | Aibonito | PR | 00705 | |
| 1748199 | Sandra Y. Febus Rodriguez | PO Box 1583 | | | | Dorado | PR | 00646 | |
| 2038261 | SANDRA Y. VEGA DUQUE | P.O. BOX 1147 | | | | Villalba | PR | 00766 | |
| 1584319 | SANDRO CONCHA MORALES | Q 17 CALLE 19 | | | | PONCE | PR | 00716 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 512002 | SANDRO CONCHA MORALES | URB ALTA VISTA | Q 17 CALLE 19 | | | PONCE | PR | 00716 | |
| 1091859 | SANDRO CRUZ OTERO | POLICIA MUNICIPAL | MUNICIPIO DE BAYAMON | RR-11 BOX 6000, SUITE 110 | | BAYAMON | PR | 00956 | |
| 1091859 | SANDRO CRUZ OTERO | RR-11 BOX 600 | SUITE 110 | | | BAYAMON | PR | 00956 | |
| 1491181 | SANDRY CENTENO RIVERA | URB. EL CONQUISTADOR | SA7 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 1539893 | SANEIRIS P. SANABRIA BELEN | PO BOX 75 | | | | Sabana Grande | PR | 00637 | |
| 1590752 | Saneiris Sanabria | PO Box 75 | | | | Sabana Grande | PR | 00637 | |
| 1669116 | Sanel Rivera-Ramos | PO Box 1584 | | | | CAGUAS | PR | 00726 | |
| 1999174 | Santa A. Vasquez Rodriguez | #3 Virgilio Sanchez Colon | | | | Arroyo | PR | 00714 | |
| 2080757 | Santa B Ramos Gonzalez | Urb Colinas del Oeste Calle II I-20 | | | | Hormigueros | PR | 00660 | |
| 512276 | SANTA CARRASQUILLO, MARITZA | URB CIUDAD MASSO | M 7 CALLE 15 | | | SAN LORENZO | PR | 00754-0000 | |
| 1970727 | SANTA ESPADA ORTIZ | CALLE 2 B-9 | URB. VILLA MADRID | | | COAMO | PR | 00769 | |
| 1971189 | Santa Espada Ortiz | Urb. Villa Madrid | Calle 2 B-9 | | | Coamo | PR | 00769 | |
| 1950821 | Santa I Santiago Perez | HC-1 Box 7374 | | | | Lajas | PR | 00667 | |
| 2003455 | Santa I. Lao Garcia | Departamento de Educacion | 313 Cedro | | | Humacao | PR | 00791 | |
| 2003455 | Santa I. Lao Garcia | HC-03 Box 5847 | | | | Humacao | PR | 00791 | |
| 1730923 | SANTA IRIS LOPEZ | PO BOX 1725 | | | | YAUCO | PR | 00698 | |
| 512324 | SANTA IRIS LOPEZ PEREZ | PO BOX 1725 | | | | YAUCO | PR | 00698 | |
| 1722763 | SANTA MENDEZ PENALOZA | BO. LAS CUEVAS | CARR. 187 INTERSECCION 951 | BOX 355 | | LOIZA | PR | 00772 | |
| 1740694 | Santa Mendez Penaloza | Bo. Las Cuevas Carr.187 intersección | 951 | Box 355 | | Loiza | PR | 00772 | |
| 1799447 | Santa O Rosario Gonzalez | PO Box 84 | | | | Winter Haven | FL | 33882 | |
| 1656255 | Santa Quintero | P.O. Box 463 | | | | Vega Alta | PR | 00692 | |
| 1753120 | Santa Reyes Carrillo | Santa Reyes-Carrillo Pensionada Oficina de Corrección | | | | Humacao | PR | 00791 | |
| 1753120 | Santa Reyes Carrillo | URB. BRISAS DEL VALLE I-5 PO BOX 1016 | | | | NAGUABO | PR | 88718 | |
| 1877808 | Santa Rivera Montalvo | PO Box 1824 | | | | Yauco | PR | 00698 | |
| 2068241 | SANTA S. ROSADO DAVILA | BARRIO FLORIDA KM 12.9 CARR. 183 | | | | SAN LORENZO | PR | 00754-0362 | |
| 1887550 | Santa Sanchez Cruz | HC-05 Box 9437 | | | | Rio Grande | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1910743 | Santa Santiago Balines | HC-01 Buzon 6006 | Playita Cortada | | | Santa Isabel | PR | 00757 | |
| 1091951 | Santa T Vega Sanchez | Parcelas Jauca 239 | | | | Santa Isabel | PR | 00757 | |
| 1853474 | Santa Villook Olmo | 4410 Calle Pedro Caratini | Urb. Perla del Sur | | | Ponce | PR | 00717-0317 | |
| 822372 | SANTANA PELLOT, JOSSETT | JARDINES DE COUNTRY CLUB | #10 AS CALLE 1 | | | CAROLINA | PR | 00983 | |
| 1814333 | Santia D. Baez Rosado | Bda Tomei Calle A #10 | | | | Lajos | PR | 00667 | |
| 1819600 | Santia D. Baez Rosado | Bda Tomei Calle A#10 | | | | Lajas | PR | 00667 | |
| 1819600 | Santia D. Baez Rosado | Bda Tomeu Calle A # 10 | | | | Lajas | PR | 00667 | |
| 1924815 | Santia Iris Soto Colon | 604-Bo. Lomas | | | | Ponce | PR | 00716 | |
| 1937644 | Santia Santos Santos | Villas del Rio Las Templadas D-13 | | | | Guayanilla | PR | 00656 | |
| 2008995 | Santiago Alvarez Rodriguez | X12 Arizona Parkville | | | | Guaynabo | PR | 00969 | |
| 936622 | SANTIAGO ARCE ORLANDO | EXT CAMPO ALEGRE | G15 CALLE GENARIO | | | BAYAMON | PR | 00956 | |
| 1593840 | SANTIAGO ARROYO, LUZ A | P O BOX 667 | | | | COMERIO | PR | 00782 | |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | PO BOX 0759 | | | | SAN JUAN | PR | | |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | PO BOX 991 | | | | Villalba | PR | 00766-0991 | |
| 515242 | SANTIAGO CASTELLANO, MILAGROS | P.O. BOX 570 | | | | AGUAS BUENAS | PR | 00703 | |
| 515403 | SANTIAGO COLLAZO, DAISY | PO BOX 372226 | | | | CAYEY | PR | 00737-0000 | |
| 1145442 | SANTIAGO COLON CINTRON | CALLE EUGENIO M. HOSTO | BUZON 134 COCO VIEJO | | | SALINAS | PR | 00751 | |
| 515451 | SANTIAGO COLON, ELSA | BO. VACAS BOX 124 | | | | Villalba | PR | 00766 | |
| 515584 | SANTIAGO CORDERO, ORLANDO | JARD FAGOT | R14 CALLE 2 | | | PONCE | PR | 00716 | |
| 822632 | SANTIAGO CRUZ, MYRNA L | EXT. JARDINES DE COAMO | CALLE 10 J-25 | | | COAMO | PR | 00769 | |
| 1092024 | SANTIAGO DE JESUS IRIZARRY | 37 CALLE DE DIEGO | | | | SAN GERMAN | PR | 00683-4236 | |
| 2066255 | Santiago De Jesus Justiniano | 4909 Paseo Vila Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1519249 | Santiago Feliciano Maritza | Calle Canal 219 Bo Maginas | | | | Sabana Grande | PR | 00637 | |
| 1712981 | Santiago Figueroa Edgardo | Res Jose N Gardara Ed 10 | Apt 169 | | | Ponce | PR | 00717 | |
| 2140909 | Santiago Figueroa Reyes | Gautiel Benitez #9 | | | | Coto Laurel | PR | 00780 | |
| 2158652 | Santiago Figueroa Rodriguez | HC-5 Box 7767 | | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 516391 | SANTIAGO FIGUEROA, EDGARDO | JOSE N. GANDARA | BLOQUE 10 - APT. 173 | | | PONCE | PR | 00717 | |
| 516391 | SANTIAGO FIGUEROA, EDGARDO | Res Jose N Gandaria Edificio 10 Apt 169 | | | | Ponce | PR | 00717 | |
| 1676165 | SANTIAGO GIL, HAYDEE | HC 06 BOX 4010 | | | | PONCE | PR | 00731 | |
| 1727924 | Santiago Hernandez Lopez | Urbanizacion los Rodriguez B7 | | | | Camuy | PR | 00627 | |
| 1676712 | Santiago Hernández López | Urbanización Los Rodríguez B7 | | | | Camuy | PR | 00627 | |
| 1756034 | SANTIAGO J PABON ALMODOVAR | CALLE PERSEO #33 URB LOS ANGELES | | | | CAROLINA | PR | 00984 | |
| 1628909 | Santiago J. Pabon Almodovar | Urb. Los Angeles | Calle Perseo #33 | | | Carolina | PR | 00984 | |
| 1628909 | Santiago J. Pabon Almodovar | Yarlene Jimenez | PMB 133 | 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 | |
| 517437 | SANTIAGO LOPEZ, CARMEN | PO BOX 6446 | | | | CAGUAS | PR | 00726 | |
| 1937711 | Santiago Lugo Irizarry | HC-03-13808 Bo. Barinas | | | | Yauco | PR | 00698 | |
| 294263 | SANTIAGO MANON RODRIGUEZ | BO SABANA LLANA | 470 CALLE LAS FLORES | | | SAN JUAN | PR | 00923 | |
| 1614811 | Santiago Marcucci | 8016 Calle Cotorra | | | | Coto Laurel | PR | 00780-5024 | |
| 517933 | SANTIAGO MARTINEZ, LISMARY | BRISAS DE GUAYANEZ | 194 VERANO | | | PENUELAS | PR | 00624 | |
| 517934 | SANTIAGO MARTINEZ, LISMARY | URB BRISAS DE GUAYANEZ | 194 CALLE VERANO | | | PENUELAS | PR | 00624 | |
| 1826335 | Santiago Montanez Ibanondo | Corr. 4406 KM 1-0 Bo Furnias | | | | Las Marias | PR | 00670 | |
| 1826335 | Santiago Montanez Ibanondo | PO Box 311 | | | | Las Macios | PR | 00670 | |
| 1538940 | SANTIAGO NUNEZ MELENDEZ | RR-37 BOX 5140 CALLE ROMANY | | | | SAN JUAN | PR | 00926 | |
| 1092100 | SANTIAGO O MORALES RIVERA | PO BOX 350 | | | | PATILLAS | PR | 00723 | |
| 1705511 | Santiago O. Martinez Irizarry | B-8 C-1 | | | | Juana Diaz | PR | 00795 | |
| 519027 | SANTIAGO ORTIZ, MILDRED | COND JARDIN DE SAN IGNACIO | B APT 1403 | | | SAN JUAN | PR | 00927 | |
| 1658897 | Santiago Pinto Cancel | Calle Union Villa Maria #4 | | | | Lajas | PR | 00667 | |
| 519533 | SANTIAGO QUINTANA, CARLOS | Bo. Llanos del Sur | Calle Margarita G-5-496 | | | Ponce | PR | 00780 | |
| 519550 | SANTIAGO RAMIREZ, CARMEN | URB JARDINES DE CERRO GORDO | A4 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 519569 | SANTIAGO RAMIREZ, NORANGELLY | CALLE BOBBY CAPO #114 | | | | COAMO | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 823197 | SANTIAGO REYES, FRANCHESKA | DEPARTAMENTO DE EDUCACION | BOX 202 | | | NARANJITO | PR | 00719 | |
| 1399995 | SANTIAGO RIVERA RIVERA | URB. LAS DELICIAS | 2313 CALLE JOSE DEL TORO | | | PONCE | PR | 00728 | |
| 520565 | SANTIAGO RODRIGUEZ, IVETTE | SANTA ROSA | C-3 CALLE-RITA | | | CAGUAS | PR | 00725 | |
| 1697235 | SANTIAGO RUIZ ORENGO | PO BOX 1395 | | | | YAUCO | PR | 00698 | |
| 1259618 | SANTIAGO SAEZ, CARMEN | HC 45 BOX10229 | | | | CAYEY | PR | 00736 | |
| 1890415 | SANTIAGO SANTIAGO LUGO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 1890415 | SANTIAGO SANTIAGO LUGO | HC-1 BOX 6434 | | | | AIBONITO | PR | 00705 | |
| 1715953 | Santiago Santiago Lugo | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 521376 | SANTIAGO SANTIAGO, HECTOR | C/ PELICANO S-13 | CIUDAD UNIVERSITARIA | P.O.BOX 1973 | | GUAYAMA | PR | 00785 | |
| 521376 | SANTIAGO SANTIAGO, HECTOR | PO Box 1973 | | | | Guayama | PR | 00785-1973 | |
| 1741785 | Santiago Silva Vargas | Urb. Valle Hermoso Calle Cipres SO # 2 | | | | Hormigueros | PR | 00660 | |
| 1801575 | Santiago Taveras | 41 pine st apt 42 | | | | Springfield | MA | 01105 | |
| 521955 | SANTIAGO TORRES, EDGARDO | BOX 1133 | | | | Sabana Grande | PR | 00637 | |
| 522268 | Santiago Vazquez, Adan A | Hc 04 Box 13050 | | | | SAN GERMAN | PR | 00683 | |
| 577596 | SANTIAGO VELASCO PEREZ | COND GARDEN HILLS PLAZA | 2 AVE L VIGOREAUX APT 106 | | | Guaynabo | PR | 00969 | |
| 1655934 | Santita Rodriguez Maldonado | 693 Walkup Drive | | | | Orlando | FL | 32808 | |
| 2124017 | Santos A. Rivera Rivera | PO Box 186 | | | | Orocovis | PR | 00720 | |
| 1900855 | Santos Acosta Pacheco | HC 38 | Box 8124 | Calle Principal | | Guanica | PR | 00653 | |
| 1969255 | Santos Alvarez Lugo | HC 2 Box 11011 | | | | Yauco | PR | 00698 | |
| 1828259 | Santos Alvarez Lugo | HC-02 Box 11011 | | | | Yauco | PR | 00698 | |
| 1945905 | Santos Arnaldo Astacio Rivera | 315 Condominio Vistas del Valle | | | | CAGUAS | PR | 00727 | |
| 2014914 | SANTOS BATIZ RIVERA | 2DC EXT. PUNTO ORO PACIFICO #6339 | | | | PONCE | PR | 00728 | |
| 2069560 | Santos Caballer Vinas | Calle 29 LC-10 | Urb. Villa del Rey | | | Caguas | PR | 00727 | |
| 1867233 | Santos Candelaria Bonilla | HC 3 Box 6230 | | | | Rincon | PR | 00677 | |
| 1845978 | Santos Candelario Bonilla | HC 3 BOX 6230 | | | | Rincon | PR | 00677 | |
| 2050672 | Santos Chevere Ortega | HC 01 Box 4099 | | | | JAYUYA | PR | 00664 | |
| 1145658 | SANTOS CLASS FELICIANO | 102 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656-1828 | |
| 1649303 | Santos Colon Figueroa | HC-01 Box 3653 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1817091 | SANTOS CONDELARIA BONILLA | HC3 BOX 6230 | | | | RINCON | PR | 00677 | |
| 2157236 | Santos Cornier Maldonado | 97-21-83 ST. | | | | Ozone Park | NY | 11416 | |
| 1989661 | Santos Cortes Vera | Box 694 | | | | Añasco | PR | 00610 | |
| 2000642 | Santos Cruz Arroyo | Apt 484 | | | | Ciales | PR | 00638 | |
| 2045927 | Santos David Feliciano | Calle 8448 Urbanization Villa Madrid | | | | Coamo | PR | 00769 | |
| 1703224 | Santos Degorra Moya | B-4 Urb. Rivera | | | | Cabo Rojo | PR | 00623 | |
| 1145699 | SANTOS ECHEVARRIA NATAL | PRIVATE MAIL | 609 AVE TITO CASTRO STE 102 PMB 160 | | | PONCE | PR | 00716-0200 | |
| 1968708 | Santos F. Santiago Gonzalez | 734 C/Versalles Urb. Villes del Prado | | | | Juana Diaz | PR | 00795 | |
| 1703065 | Santos Figueroa Sanchez | Calle 10 B27 Mirador Universitario | PO Box 1759 | | | Cayey | PR | 00737 | |
| 523600 | SANTOS GARCIA, BRENDA L. | HC-01 BOX 3012 | | | | Villalba | PR | 00766 | |
| 523600 | SANTOS GARCIA, BRENDA L. | HC-01 BOX 3025 | BO. PALMAREJO | | | Villalba | PR | 00766 | |
| 2142974 | Santos H Borges Godineaux | HC 2 Box 6722 | | | | Santa Isabel | PR | 00757 | |
| 1092284 | SANTOS J ACEVEDO MORALES | HC02 BOX 4968 | | | | Villalba | PR | 00766-9718 | |
| 1604724 | SANTOS J PINEIRO IGLESIAS | QTAS DE CABO ROJO | 201 CALLE CANARIO | | | CASTANER | PR | 00623-4231 | |
| 523774 | SANTOS J. GARCIA REYES | HC 70 BOX 30810 | | | | SAN LORENZO | PR | 00754 | |
| 858622 | SANTOS JACEVEDO MORALES | HC 02 | BOX 4968 | | | Villalba | PR | 00766 | |
| 2149824 | Santos Jimenez Ortiz | Urb Montesoria II Calle Arenas | Buzon 283 | | | AGUIRRE | PR | 00704 | |
| 1586098 | Santos Justiniano Negron | Parc. Sabana Eneas #553 Calle 25 | | | | SAN GERMAN | PR | 00683 | |
| 1585870 | Santos Justiniano Negron | Parcelas Sabana Eneas #553 Calle 25 | | | | SAN GERMAN | PR | 00683 | |
| 1585919 | SANTOS JUSTINIANO NEGRON | SABANA ENEAS C 25 553 | | | | SAN GERMAN | PR | 00683 | |
| 2072919 | Santos L Melendez Burgos | 21 B Urb. Vista del Sol | | | | Coamo | PR | 00769 | |
| 1843090 | Santos L Melendez Burgos | 21 Burb. Vista del Sol | | | | Coamo | PR | 00764 | |
| 2074929 | Santos L. De Jesus Colon | PO Box 355 | | | | Juana Diaz | PR | 00795 | |
| 1921153 | Santos L. Melendez Burgos | 21 B Vista de Sol | | | | Coamo | PR | 00769 | |
| 2022921 | Santos L. Melendez Burgos | B-21 Calle 13 Vista Del Sul | | | | Coamo | PR | 00769 | |
| 802683 | SANTOS L. MELENDEZ BURGOS | URB.VISTA DEL SOL B-21 | | | | COAMO | PR | 00769 | |
| 2161133 | Santos Lopez De Jesus | Box Mosquito | pda #9 Buzon 2024 | | | AGUIRRE | PR | 00704 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1845175 | Santos M. Olan Martinez | HC 02 Box 228 | | | | Guayanilla | PR | 00656 | |
| 1908400 | SANTOS MARIA MARTINEZ SANCHEZ | BO. CERTENEJAS 2 524 SECTOR LOS VELEZ | | | | CIDRA | PR | 00739-2119 | |
| 2111657 | SANTOS MEDINA CANDELARIA | P.O. BOX 929 | | | | RINCON | PR | 00677 | |
| 524596 | SANTOS MEDINA RODRIGUEZ | RR 2 BOX 8435 | | | | MANATI | PR | 00674 | |
| 1923266 | SANTOS MELENDEZ VEGA | 1403 CALLE SAN FELIX | URB ALTAMESA | | | SAN JUAN | PR | 00921-3738 | |
| 1515982 | Santos Negroni Santana | Urb. La Estancia | 310 Calle: Primavera | | | San Sebastian | PR | 00685 | |
| 2148764 | Santos Ortiz Lopez | Montesoria Principal #12 | | | | AGUIRRE | PR | 00704 | |
| 1145827 | SANTOS PEREZ OCASIO | 8711 CALLE LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 1648864 | Santos Perez-Torres | PO Box 21 | | | | Penuelas | PR | 00624 | |
| 1145829 | SANTOS PLAZA OSORIO | #951 C/Espiritu Santo | | | | Loiza | PR | 00772 | |
| 1145829 | SANTOS PLAZA OSORIO | PO BOX 446 | | | | LOIZA | PR | 00772-0446 | |
| 1092368 | SANTOS R HERNANDEZ COLON | HC04 BOX 11432 | | | | YAUCO | PR | 00698 | |
| 524399 | SANTOS RAMOS, DAVID | 2DA. EXT. PUNTO ORO | CALLE PACIFICO 6408 | | | PONCE | PR | 00728 | |
| 2142079 | Santos Rodriguez Garriga | 9057 Com Serrano | | | | Juana Diaz | PR | 00795-9401 | |
| 1145890 | SANTOS ROLDOS BAYRON | URB RIO CRISTAL | 8036 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680-1973 | |
| 1575211 | Santos Santana Marrero | 27 Calle Coral | | | | Sabana Grande | PR | 00637 | |
| 1569466 | Santos Santana Morrero | 27 Calle Coral | | | | Sabana Grande | PR | 00637 | |
| 1716647 | Santos Segorra Moya | B-4 Urb. Rivera | | | | Cabo Rojo | PR | 00623 | |
| 524967 | SANTOS SOTO, MARIELA | 125 CHALETS LAS CAMBRES APT 141 | | | | BAYAMON | PR | 00956 | |
| 524967 | SANTOS SOTO, MARIELA | WEST MAIN 500 | SUITE 171 | | | BAYAMON | PR | 00961 | |
| 1577692 | Santos Suez Rodriguez | HC 38 Box 6761 | | | | Guacnica | PR | 00653-9707 | |
| 1652339 | Santos Torres Martinez | Urb.Estancias del Guayabal 109 | Paseo la Ceiba | | | Juana Diaz | PR | 00795 | |
| 1839337 | Santos V. Rogue Rivera | Urb. Vista Monte | Calle 2 D-8 | | | Cidra | PR | 00739 | |
| 1638130 | Santos V. Roque Rivera | Calle 2 D-8 Urb. Vista Monte | | | | Cidra | PR | 00739 | |
| 823809 | SANTOS VALCARCEL, MAGALY E | CALLE 23 AR5 URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1649268 | Santos Velazquez Rodriguez | HC 65 Box 6346 | | | | Patillas | PR | 00723 | |
| 1473301 | SANTOS VELEZ, MARIA I | HC 01 BOX 9366 | | | | MARICAO | PR | 00606 | |
| 1145953 | SANTOS WALKER RIVERA | HC4 BOX 11690 | | | | RIO GRANDE | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1145954 | Santos Zambrana Padilla | EXT Santa Teresita | 3622 Calle Santa Juanita | | | Ponce | PR | 00730-4626 | |
| 1495635 | SANZ TROPICAL MFG CO INC | WILLIAM CANCEL SEPULVEDA | PO BOX 1746 | | | MAYAGUEZ | PR | 00681-1746 | |
| 1641647 | Sara A. Segui Juarbe | Ave. Agustin Ramos Calero 7513 | | | | Isabela | PR | 00662 | |
| 1910959 | Sara Alicea Reyes | Sector Mogote 408 | Calle Evaristo Hernandez | | | Cayey | PR | 00736-3139 | |
| 1145985 | SARA CAMACHO FIGUEROA | PO BOX 1962 | | | | BAYAMON | PR | 00960-1962 | |
| 1723332 | SARA CARABALLO LOPEZ | PO BOX 1753 | | | | CEIBA | PR | 00735 | |
| 1656520 | Sara Carmona Garcia | Bo Mariana 1 HC 01 Box 16675 | | | | Humacao | PR | 00791 | |
| 1895188 | Sara Delgado Rodriguez | PO Box 335651 | | | | Ponce | PR | 00733-5651 | |
| 1092488 | SARA E PEREZ ACEVEDO | URB LA MONSERRATE | 43 CALLE LOS MILLONARIOS | | | SAN GERMAN | PR | 00683 | |
| 1676552 | SARA E WILLIAMS NIEVES | PO BOX 2726 | | | | RIO GRANDE | PR | 00745 | |
| 1667761 | SARA E. RODRIGUEZ VEGA | PO BOX 812 | | | | CIALES | PR | 00638 | |
| 1776142 | SARA E. ROURA FLORES | HC 03 BOX 16451 | | | | LAJAS | PR | 00667 | |
| 1746977 | Sara Enid Torres Rivera | HC02 Box 6336 | | | | JAYUYA | PR | 00664-9604 | |
| 1574182 | Sara Flores Gonzalez | Urb Santa Rita 3 | 1528 Calle Santa Clara | | | Coto Laurel | PR | 00780 | |
| 525323 | Sara H Mendez Perez | Urb Medina | B 20 Calle 3 | | | Isabela | PR | 00662 | |
| 1777432 | SARA H. MENDEZ NIEVES | CALLE 1 # A-19 | URB COLINAS VERDES | | | SAN JUAN | PR | 00924 | |
| 1497926 | SARA I MARTINEZ ALAMO | VILLA CAROLINA | 143-24 CALLE 410 | | | CAROLINA | PR | 00985 | |
| 1694614 | SARA I MARTINEZ TORRES | HC02 BOX 8507 | BO MIRAFLORES | | | BAJADERO | PR | 00616-9741 | |
| 2107572 | Sara I. Arevalo Colon | Urb. Valle Real | #1756 Cmarquesa | | | Ponce | PR | 00716-0505 | |
| 1945759 | Sara I. Ferrer Garcia | Toa Alta Heights | Calle 26 AA32 | | | TOA ALTA | PR | 00953 | |
| 1945444 | Sara I. Figueroa Gonzalez | HC-2 Box 7963 | | | | Guayanilla | PR | 00656 | |
| 1637237 | Sara I. Nieves Hernandez | 302 Parque del Sol | | | | Bayamon | PR | 00959 | |
| 1637237 | Sara I. Nieves Hernandez | Ave. Tnte. Cesar Gonzalez esq | calle Juan Calf Urb Industrial Tres Mojitas | | | Hato Rey | PR | 00917 | |
| 1609144 | Sara I. Nieves Hernandez | Departamento de Educacion | Sara Ivette Nieves Hernandez,Maestra | Tnte. Cesar Gonzalez Esq. Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 | |
| 1737208 | Sara I. Torres Rivera | Box 76 | Carr 186 KM 24.4 | | | Rio Grande | PR | 00745 | |
| 1845444 | Sara Iris Vazquez Cruz | DD37 Via Rexville Vanscoy | | | | Bayamon | PR | 00957 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1793193 | SARA IVETTE CRUZ VELEZ | 9163 CALLE MARINA ESTANCIAS DE ARAGON A -104 | | | | PONCE | PR | 00717 | |
| 1602829 | Sara Ivette Nieves Hernandez | 302 Parque del Sol | | | | Bayamon | PR | 00959 | |
| 1765744 | Sara J. Ortiz Guerra | PO Box 1679 | | | | Fajardo | PR | 00738 | |
| 1688706 | Sara K. Rosa Vazquez | L-1 Calle 14 Urb. El Cortijo | | | | Bayamon | PR | 00956 | |
| 1907024 | Sara L. Cintron Cruz | HC01 Box 4331 | | | | Juana Diaz | PR | 00795 | |
| 2083622 | Sara L. Estrada Cruz | Urb. Riverside | B-11 Calle 1 | | | Penuelas | PR | 00624 | |
| 2013250 | Sara L. Lopez Cartagena | H-11 Calle San Bernardo | Urb Mariolga | | | CAGUAS | PR | 00725 | |
| 1986602 | Sara L. Ortiz Oquendo | P.O Box 729 | | | | Sabana Seca | PR | 00952 | |
| 1600698 | Sara L. Rivera Gonzalez | Urb. Vista del Valle # 19 | | | | Manati | PR | 00674 | |
| 1699485 | Sara Lafuente | 4745 Ave. Isla Verde, Apt. 3-A | Villas Del Mar Este | | | Carolina | PR | 00979 | |
| 2082479 | Sara Lebron Rodriguez | A-11 12 Urb. Villas de Loiza La Misma | | | | Canovanas | PR | 00729 | |
| 1906452 | Sara Lee Diaz Sanchez | c/ Julio Millan E-11 | | | | Villas de Rio Grande | PR | 00745 | |
| 1634945 | Sara Luisa Camacho Rodriguez | # 51 Calle 2 Urb. Jacaguax | | | | Juana Diaz | PR | 00795-1516 | |
| 1841318 | Sara Luisa Camacho Rodriguez | #51 Calle 2 | Urb Jacagua X | | | Juana Diaz | PR | 00795 | |
| 1793946 | SARA M COLON BERRIOS | PO BOX 267 | | | | GUAYAMA | PR | 00785 | |
| 1793946 | SARA M COLON BERRIOS | URB REXMANOR CALLE 3 D-4 | | | | GUAYAMA | PR | 00784 | |
| 1146156 | SARA M CORTES CRUZ | JARD FAGOT | R7 CALLE MALVA | | | PONCE | PR | 00716-4011 | |
| 1729842 | Sara M Franco Colon | Po Box 644 | | | | Juana Diaz | PR | 00795 | |
| 1588061 | SARA M GARCIA LOPEZ | URB SAN VICENTE | 147 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 1092555 | SARA M PADILLA VEGA | URB LEVITOWN | DV 18 C LAGO GUAYABAL | | | Toa Baja | PR | 00949 | |
| 1734666 | Sara M. Berríos | Urayoan 7 | | | | Cayey | PR | 00736 | |
| 1833038 | Sara M. Cortes Cruz | Urb. Jardines Fagot Calle Malva R7 | | | | Ponce | PR | 00716-4011 | |
| 1670563 | SARA M. GARCIA LOPEZ | URB SAN VICENTE | CALLE 5 147 | | | VEGA BAJA | PR | 00693 | |
| 1643933 | Sara M. Meyer Comas | Calle Fátima A-1 | Urb. Santa María | | | Mayaguez | PR | 00680-1521 | |
| 2010292 | Sara M. Santiago Garcia | 2764 Toledo Villa del Carmen | | | | Ponce | PR | 00731-2235 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1657383 | Sara M. Torres Rivera | Urb. Colinas Verdes K-1 | | | | San Sebastian | PR | 00685 | |
| 1092557 | Sara Maria Rosado Torres | Callo SE (num 11) Urb. La Riviera | | | | San Juan | PR | 00936-4466 | |
| 1092557 | Sara Maria Rosado Torres | HC 01 Box 6046 | | | | Guaynabo | PR | 00971 | |
| 1146168 | SARA MARRERO LOPEZ | URB FOREST HILLS | HABANA 547 V | | | BAYAMON | PR | 00959 | |
| 1721247 | SARA MARTINEZ AYALA | B-2, CALLE 1, URB. MADRID | | | | HUMACAO | PR | 00791 | |
| 1146173 | SARA MAYSONET BARRETO | LOMAS VERDES | 4E3 CALLE PLAYERA | | | BAYAMON | PR | 00956-2946 | |
| 1590443 | Sara Medina Ayala | URB La Cumbre | 706 Calle Kennedy | | | San Juan | PR | 00926 | |
| 1539512 | SARA MONCLOVA GARCIA | BARRIO CALZADA BOX 117 | | | | MAUNABO | PR | 00707 | |
| 1092567 | SARA MONCLOVA GARCIA | BO CALZADA | BUZON 117 | | | MAUNABO | PR | 00707 | |
| 525368 | SARA MONCLOVA GARCIA | BO CALZADA | BZN 117 | | | MAUNABO | PR | 00707 | |
| 752639 | SARA MONCLOVA GARCIA | BO CALZADA BOX 117 | | | | MAUNABO | PR | 00707 | |
| 339254 | SARA MONCLOVA GARCIA | BO. CALZADO | BUZON 117 | | | MAUNABO | PR | 00707 | |
| 1717238 | Sara Myriam Vazquez Martinez | 127 Calle Amapola | Urb. Jardines de Naranjito | | | Naranjito | PR | 00719 | |
| 1592463 | SARA N ROSADO BURGOS | HC 1 | BOX 8006 | | | Villalba | PR | 00766 | |
| 1946035 | Sara N. Reyes Aguayo | Urb. San Antonio | Calle 1 Casa 2A | | | Aguas Buenos | PR | 00703 | |
| 2006926 | Sara Ortiz Cerpa | HC 20 Box 29037 (4805) | | | | San Lorenzo | PR | 00754 | |
| 1989797 | SARA PACHECO COLDEROS | URB SANTA MARIA | C31 HACIENDA BERGODERE | | | GUAYANILLA | PR | 00656-1507 | |
| 1947514 | SARA PEREZ MUNIZ | BOX 502 | | | | QUEBRADILLAS | PR | 00678 | |
| 1871829 | SARA PIZARRO BONILLA | 1563 SANTIAGO OPPENHEIMER URB. LAS DELICIAS | | | | PONCE | PR | 00728 | |
| 1826456 | SARA R ANEIRO PEREZ | 6531 C/SAN ALVARO | | | | PONCE | PR | 00730 | |
| 2007865 | Sara Rivera Aponte | HC #2 Box 8951 | | | | Orocovis | PR | 00720 | |
| 1585164 | Sara Rodriguez Corniel | PMB 141 PO Box 7105 | | | | Juana Diaz | PR | 00731 | |
| 1599739 | Sara Rosa Rivera | Box 6811 | | | | CAGUAS | PR | 00726 | |
| 1753255 | Sara Rosado Rivera | | HC 06 Box 42351 | | | Coto Laurel | PR | 00780 | |
| 1753255 | Sara Rosado Rivera | H C 06 Box 42351 | | | | Coto Laurel | PR | 00780 | |
| 2065150 | SARA ROSARIO SANTIAGO | HC-01 BOX 4336 | | | | AIBONITO | PR | 00705 | |
| 1718421 | Sara T Molina Ortiz | P. O. Box 5334 | | | | Vega Alta | PR | 00692 | |
| 936886 | SARA VARGAS CORDERO | P.O. BOX 537 | | | | ANGELES | PR | 00611 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1688927 | SARA VARGAS QUIJANO | CALLE MILAGROS CABEZA B 2 | CAROLINA ALTA | | | CAROLINA | PR | 00987 | |
| 1629760 | Sara Vargas Quijano | Calle Milagros Cabeza B 2 | | | | Carolina Alta | PR | 00987 | |
| 1722695 | Sara Y. Cordero Borges | Apartado 349 | | | | QUEBRADILLAS | PR | 00678 | |
| 2083453 | Sarah A Perez Colon | PO Box 1036 | | | | Santa Isabel | PR | 00757 | |
| 1703354 | Sarah E Reyes Davila | Urb. Camino del Mar # 7002 Via Cangrejo | | | | Toa Baja | PR | 00949 | |
| 1954939 | SARAH E. CAMBRELIN RIVERA | Jardines del Caribe | 005 40 | | | PONCE | PR | 00728 | |
| 936899 | SARAH E. LLADO ESCUDERO | PO BOX 8632 | | | | CAGUAS | PR | 00726 | |
| 1266414 | SARAH E. REICHARD SILVA | DIAMANTE A24 GOLDEN GATE | | | | Guaynabo | PR | 00968 | |
| 1842699 | Sarah E. Santiago Feliciano | HC03 Box 13390 | | | | Penuelas | PR | 00624 | |
| 1717861 | Sarah G. Colomer Hernandez | PO Box 340 | | | | Rincon | PR | 00677 | |
| 186282 | SARAH I. GARCIA MEDINA | AUSENCIA # 17 | URB. JUAN MORELL CAMPOS | | | PONCE | PR | 00731 | |
| 1613569 | SARAH I. GARCIA QUILES | CALLE 4 C-17-A | URB. VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 1877351 | Sarah I. Rivera Rodriguez | HC 3 Box 15594 | | | | Yauco | PR | 00698 | |
| 1759476 | SARAH J RODRIGUEZ RIVERA | #400 AVE. MONTESOL | APDO. 155 | | | FAJARDO | PR | 00738 | |
| 1092639 | SARAH LOPEZ LOZADA | P.O. BOX 1418 | | | | Cabo Rojo | PR | 00623 | |
| 1531699 | SARAH LYAN RAMOS MONTALVO | REPRESENTED BY HER MOTHER JANNEFFER MONTALVO | JORGE M.IZQUIERDO,ESQ | 239 ARTERIAL HOSTOS CAPITAL CENTER, TORRE SUR | 10TH FLOOR, SUITE 1005 | SAN JUAN | PR | 00918 | |
| 1614091 | Sarah M. Balasquide Perez | Alturas de Yauco N 10 Calle 11 | | | | Yauco | PR | 00698 | |
| 1589087 | Sarah M. Balasquide Pérez | Alturas de Yauco N 10 Calle 11 | | | | Yauco | PR | 00698 | |
| 1092646 | Sarah R. Roche Cortes | 4502 Jardines Del Puerto | D18 Calle Belkis | | | Cabo Rojo | PR | 00623 | |
| 1602005 | Sarah Rios Hernandez | INTERIOR HATO TEJAS | 89 AVE CEMENT NACIONAL | | | BAYAMON | PR | 00959 | |
| 1719382 | Sarah Rodriguez Concepcion | Calle 6 H 21 | Vista Bella | | | Bayamon | PR | 00956 | |
| 1799669 | SARAH SANTOS ANTOS | BDA. SANDIN 46 CALLE MARTE VEGA | | | | BAJA | PR | 00693 | |
| 1695857 | SARAH SANTOS SANTOS | 46 CALLE MARTE | BDA. SANDIN | | | VEGA BAJA | PR | 00693 | |
| 1721766 | Sarah Santos Santos | BDA. Sandin, Calle Marte #46 | | | | Vega Baja | PR | 00693 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1884288 | Sarahi Colon Pagan | HC 06 Box 9005 | | | | Juana Diaz | PR | 00795 | |
| 201256 | SARAHI GONZALEZ MONTANEZ | URB VALLE PIEDRA | 602 CALLE FELIX LOPEZ | | | LAS PIEDRAS | PR | 00771 | |
| 201256 | SARAHI GONZALEZ MONTANEZ | URB VALLE PIEDRA | 602 CALLE FELIX LOPEZ | | | LAS PIEDRAS | PR | 00771 | |
| 2118223 | Sarahi Mercado Cirino | PO Box 197 | | | | Loiza | PR | 00772 | |
| 1715632 | Sarai B. Nunez Diaz | PO Box 33 | | | | Cidra | PR | 00739 | |
| 1660240 | Sarai Crespo Colon | HC 01 26203 | | | | Vega Baja | PR | 00693 | |
| 1847725 | Sarai I. Rivera Torres | Urb. Los Caobos | 3007 Carambola St. | | | Ponce | PR | 00716 | |
| 1805959 | Sarai Luna Gonzalez | Direccion Postal es: HC 01 Box 9124 | | | | Penuelas | PR | 00624 | |
| 1655976 | Sarai Luna Gonzalez | HC 01 Box 9124 | | | | Penuelas | PR | 00624 | |
| 1847333 | Sarai Nieves Bernard | Box 713 | | | | ANASCO | PR | 00610 | |
| 2073170 | Saray N. Vega Klimezek | P.O. Box 3116 | | | | San Sebastian | PR | 00685 | |
| 1790968 | Saray Pacheco Ramos | H.C.3 Box 13694 | | | | Yauco | PR | 00698 | |
| 2119962 | Sari A Rodriguez Morales | HC 55 Box 25605 | | | | Ceiba | PR | 00735 | |
| 1790826 | Saribelle Cruz | Cond View Point 3011 Ave Alejandrino | Apt 1002 | | | Guaynabo | PR | 00969 | |
| 1647333 | Sariel Febo Negron | 2240 Cobblefield Cir | | | | Apopka | FL | 32703 | |
| 1616294 | SARIEL OJEDA PAGAN | PO BOX 560604 | | | | GUAYANILLA | PR | 00656 | |
| 1472410 | Sarita Quinones Santiago | HC 2 Box 7650 | | | | Guayanilla | PR | 00656 | |
| 1679135 | Sarurnino Cepeda Calderon | Calle 14iJ-173 Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1980444 | SARY L. GRILLASCA LOPEZ | H-11 CALLE SAN BERNARDO URB. MARIOLGA | | | | CAGUAS | PR | 00725 | |
| 1659500 | SARY MICHELLE RIVERA-GUINDIN | PO BOX 2821 | | | | GUAYAMA | PR | 00785 | |
| 1659500 | SARY MICHELLE RIVERA-GUINDIN | URBANIZACION ESTANCIAS DE | DULCE SUEÑO, A2, CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 1948859 | Sasha Ivelisse Ortiz Morales | Box 1713 | | | | Coamo | PR | 00769 | |
| 1954946 | Sasha Ivelisse Ortiz Morales | PO Box 1713 | | | | Coamo | PR | 00769 | |
| 1781866 | SATURNINA PEREZ LUCENA | HC 01 BOX 4883 | | | | Camuy | PR | 00627 | |
| 553200 | SATURNINA TORRES MADERA | PARC. MAGUEYES | 326 CAMINO VIEJO | | | PONCE | PR | 00731 | |
| 1858530 | Saturnino Cruz Irizarry | 1463 Apartado | | | | SAN GERMAN | PR | 00683 | |
| 1146434 | SATURNINO MELENDEZ COLON | URB FERRY BARRANCA | 333 CALLE CRISANTEMOS | | | PONCE | PR | 00730-4324 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1740784 | Saturnino Ortiz Morales | Barrio Lizas Sactor Fantauzzi Carr 758 KM 7.4 | | | | Manaubo | PR | 00707 | |
| 1740784 | Saturnino Ortiz Morales | P.O. Box 214 | | | | Maunabo | PR | 00707 | |
| 1146445 | Saturnino Rosa Medina | PO Box 147 | | | | Luquillo | PR | 00773 | |
| 2078892 | Saturnino Rosa Medina | PO Box 147 | | | | Luquillo | PR | 00773 | |
| 1920934 | Saturno Bermudez Beltran | C-41 Paseo de la Rosa Jardine II | | | | Cayey | PR | 00736 | |
| 1794603 | Saturno Bermudez Beltran | C-41 Paseo de la Rosa, Jard. Cayey II | | | | Cayey | PR | 00736 | |
| 1092775 | SAUL BERRIOS ORTIZ | 136 WALKER RD | | | | NEW BRITAIN | CT | 06053-1998 | |
| 1566034 | Saul D. Almeda Cruz | B-9 Calle Belen Caguas Norte | | | | CAGUAS | PR | 00725 | |
| 1704812 | SAUL FELICIANO SANCHEZ | PO BOX 1470 | | | | COAMO | PR | 00769 | |
| 1987634 | Saul Garcia Muniz | PO Box 1803 | | | | Yauco | PR | 00698 | |
| 1718253 | Saúl Jimenez Valentin | Bo. Guerreel Sector Samot | Bzn 19 | | | Isabela | PR | 00662 | |
| 292592 | SAUL L MALDONADO REYES | HC 1 BOX 6452 | | | | SANTA ISABEL | PR | 00757 | |
| 1476931 | SAUL L MALDONADO REYES | URB. VILLA RETIRO M-16 | | | | SANTA ISABEL | PR | 00757 | |
| 292591 | SAUL MALDONADO REYES | HC 1 BOX 6452 | | | | SANTA ISABEL | PR | 00757 | |
| 1146479 | SAUL MARQUEZ FIGUEROA | PARQ ECUESTRE | J2 CALLE GALGO JR | | | CAROLINA | PR | 00987-8530 | |
| 1458946 | Saul Medina Rios | Autoridad Metropolitana de Autobuses | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1458946 | Saul Medina Rios | HC 02 Box 13425 | | | | Gurabo | PR | 00778 | |
| 358199 | Saul Negron Mojica | HC 09 Box 61430 | | | | CAGUAS | PR | 00725-4299 | |
| 752906 | SAUL RIVERA COLON | HC 01 BOX 6673 | | | | OROCOVIS | PR | 00720 | |
| 487635 | SAUL ROMAN MEDINA | URB MONTE BRISA | CALLE 107 3N 4 | | | FAJARDO | PR | 00738 | |
| 1573305 | Saul Soto Cortes | BDA Chinto Rodon Calle E #11 | | | | San Sebastian | PR | 00685 | |
| 1568071 | Saul Torres Garcia | HC-09 Box 4452 | | | | Sabana Grande | PR | 00637 | |
| 1999867 | Saul Vasquez Gonzalez | Urb Country Club | JE11 Calle 229 | | | Carolina | PR | 00982-2709 | |
| 1712451 | Saul Vega | Calle Madrilena N-65 | | | | Parque Ecuestre Carolina | PR | 00987 | |
| 1571837 | Saul Velez Hernandez | C/O Damaris de la Cruz | (widow) | HC01 Box 17294 | | Humacao | PR | 00791-9739 | |
| 1571837 | Saul Velez Hernandez | HC01 Box 17294 | | | | Humacao | PR | 00791-9739 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1905263 | Saulo E. Arvelo Lopez | HC 9 Box 90964 | | | | San Sebastian | PR | 00685 | |
| 1092872 | SAVITRI GAUDALUPE DE LA MATTA | P.O. BOX 721 | | | | Guaynabo | PR | 00970-0721 | |
| 1092872 | SAVITRI GAUDALUPE DE LA MATTA | URB COUNTRY CLUB | PB 23 CALLE 266 | | | CAROLINA | PR | 00982 | |
| 858628 | SAVITRI GUADALUPE DE LA MATTA | PO BOX 721 | | | | Guaynabo | PR | 00970-0721 | |
| 2051057 | SAYEED MANUEL VEGA SMITH | 186 UNION | | | | PONCE | PR | 00730 | |
| 271931 | SAYHLY LOPEZ FELICIANO | HC 59 BOX 6119 | | | | AGUADA | PR | 00602-2503 | |
| 1768970 | SAYLY RAMOS SERRANO | EXT SANTA ANA | J10 CALLE AMATISTA | | | VEGA ALTA | PR | 00692 | |
| 2067154 | Sayonara Padin Rojas | Villa Pinares | 407 Calle Paseo Claro | | | Vega Baja | PR | 00693 | |
| 525883 | SCAN BUSINESS SYSTEMS INC | 990 WASHINGTON ST | SUITE 102 | | | DEDHAM | MA | 02026 | |
| 1735721 | SCARLETT SANTOS MEDINA | HC2 BOX 5927 | | | | GUAYANILLA | PR | 00656 | |
| 1682135 | Schmidt Davila Carmen H | Urb Jardines de Santo Domingo Calle 4-B19 | | | | Juana Diaz | PR | 00795 | |
| 1146532 | SEBASTIAN MATTEI QUINONES | HC 37 BOX 3504 | | | | GUANICA | PR | 00653-8400 | |
| 1731306 | Secundina Colon Medina | Hc 01 Box 17448 | | | | Humacao | PR | 00791 | |
| 1779120 | Secundino Hernandez Ayala | Calle Salmos 5062 | Urb Elizabeth | | | Cabo Rojo | PR | 00623 | |
| 527013 | SEDA VEGA, NANCY | 21 B PACHIN MARIN | | | | MARICAO | PR | 00606 | |
| 1847115 | Segarra Ortiz, Juan A | Box 824 | | | | Lajas | PR | 00667 | |
| 1941066 | Segundo Cruz Gonzalez | PO Box 760 | | | | Juana Diaz | PR | 00795 | |
| 1146584 | SEGUNDO CRUZ GRANELL | URB MIRADERO GARDENS | 1851 CARR 108 | | | MAYAGUEZ | PR | 00682-7510 | |
| 1481849 | Selenia Liz Hernandez Perez | 58 Fenix La Marina | | | | Carolina | PR | 00979 | |
| 1481849 | Selenia Liz Hernandez Perez | Autoridad Metropolitana de Autobuses | 37 Ave. de Diego, Monacillos | | | San Juan | PR | 00927 | |
| 1747544 | Selenia Rodriguez Santos | 40 Bda. Borinquen | | | | Villalba | PR | 00766 | |
| 1747544 | Selenia Rodriguez Santos | Urb. La Vega | 110 Calle C | | | Villalba | PR | 00766 | |
| 1710089 | Selines Betancourt | P.O. Box 228 | Saint Just Station | | | TRUJILLO ALTO | PR | 00976-0228 | |
| 1701229 | Selines Betancourt Nieves | P.O. Box 228 | Saint Just Station | | | TRUJILLO ALTO | PR | 00976-0228 | |
| 584559 | SELMA VERSE | 5081 SE BURNIN TREE CIR | | | | STUART | FL | 34997 | |
| 823961 | SEMPRIT MARQUEZ, VICTOR | AA 47 C/GUAYAMA | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1938652 | Senaida Rodriguez De Jesus | 413 Spice Court | | | | Kissimmee | FL | 34758 | |
| 1765219 | Senaida Rodriguez De Jesús | 413 Spice Court | | | | Kissimmee | FL | 34758 | |
| 1866389 | Senaida Rodriguez De Jesus | 413 Spice Court | | | | Kissimmee | Fl | 34758 | |
| 1675413 | Sendic Omar Torres Melendez | PO Box 1052 | | | | Orocovis | PR | 00720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527883 | SEPULVEDA CARMONA, JORGE | HACIENDA LA MATILDE 5288 | CALLE INGENIO | | | PONCE | PR | 00728 | |
| 64484 | SERAFIN CALO MASA | URB MOUNTAIN VIEW | C 42 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 2145003 | Serafin Santiago Rodriguez | Jardines De Santa Isabel D-8 Calle 6 | | | | Santa Isabel | PR | 00757 | |
| 1584783 | Serafin Santiago Rodriguez | Jardiros D-8 Calle 6 | | | | Santa Isabol | PR | 00757 | |
| 2138456 | Serafina Del Toro Carrero | 121A Calle Clavel Bo. Susan | | | | Sabana Grande | PR | 00637 | |
| 1722058 | Sergia Diaz Casillas | 1561 calle Makalu E-2 | Urb. Palacios del Monte | | | TOA ALTA | PR | 00953 | |
| 1371309 | SERGIO A APONTE COLON | 3120 CARLOTTA RD | | | | MIDDLEBURGH | FL | 32068 | |
| 42566 | SERGIO BAEZ GARCIA | 61 URB CAMINO REAL | | | | CAGUAS | PR | 00727 | |
| 1675317 | SERGIO D. BARRETO PEREZ | CALLE FELIPE NERI 721 | | | | ISABELA | PR | 00662 | |
| 1645362 | SERGIO DAVID JIMENEZ RIOS | URB LOS FAROLES | 189 PASEO DEL PUERTO | | | BAYAMON | PR | 00956 | |
| 1760563 | Sergio J. Santiago Torres | B-2 Calle Belén | Urb. Caguas Norte | | | CAGUAS | PR | 00725 | |
| 1773468 | Sergio J. Santiago Torres | Urb Caguas Norte | B-2 Calle Belen | | | CAGUAS | PR | 00725 | |
| 1671102 | Sergio L. Toro Ruiz | 69 Santander Bda. Clausells | | | | Ponce | PR | 00730-3414 | |
| 2146007 | Sergio Leon Cosme | P.O. Box 112 | | | | Juana Diaz | PR | 00795 | |
| 1093033 | SERGIO LOPEZ OJEDA | PO BOX 6125 | STATION ONE | LOS PUERTOS | | BAYAMON | PR | 00960-5125 | |
| 1594660 | Sergio Mercado Negron | Residencial Las Lomas | Edificio 3 Apartamento 72 | | | SAN GERMAN | PR | 00683 | |
| 2144166 | Sergio Mercado Roman | Urb. Nuevo Mameyes | Calle 7 H16 | | | Ponce | PR | 00730 | |
| 1563038 | SERGIO O MONAGAS BARBOSA | URB BRISAS DE AÑASCO | CALLE 8 G1 | | | ANASCO | PR | 00610 | |
| 1571300 | SERGIO ORTIZ CASIANO | URB SAN FRANCISCO | 112 CALLE SAN CARLOS | | | YAUCO | PR | 00698 | |
| 1146723 | SERGIO ORTIZ DE JESUS | 32 LAS MERCEDES | PO BOX 685 | | | ARROYO | PR | 00714-0685 | |
| 378614 | SERGIO ORTIZ FIGUEROA | PO BOX 761 | | | | BAJADERO | PR | 00616 | |
| 1774478 | Sergio Ortiz Sánchez | HC 02 | Box 4196 | | | Coamo | PR | 00769 | |
| 1896934 | Sergio R Martinez Morales | Calle Hacienda La Con Conapcion N-3 Urb. Sta Manic | | | | Guayanilla | PR | 00656 | |
| 1896934 | Sergio R Martinez Morales | P.O Box 561653 | | | | Guayanilla | PR | 00656-4093 | |
| 863962 | Sergio Rivera | HC-01 Box12058 | | | | Hatillo | PR | 00659 | |
| 1744958 | SERGIO RIVERA MONTERO | PO Box 371 | | | | JAYUYA | PR | 00664 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1744958 | SERGIO RIVERA MONTERO | Urb Jardines de Jayuya Calle Delia E 11 | | | | JAYUYA | PR | 00664 | |
| 2108526 | Sergio Velazquez Villegas | Urb. Hillside | Calle Rafael Villegas #4 | Apartado #9 | | San Juan | PR | 00926 | |
| 1889184 | Sergio Westerband Semidey | HC 64 Buzon 6841 | | | | Patillas | PR | 00723 | |
| 1861148 | Sergio Westerbaud Semidey | HC 64 Buzon 6841 | | | | Patillas | PR | 00723 | |
| 325555 | Serifin Mendez Cordero | HC-58 Box 13049 | | | | AGUADA | PR | 00602 | |
| 1499341 | SERMARIE SERRANO ALVARADO | PO BOX 367519 | | | | SAN JUAN | PR | 00936 | |
| 529667 | SERRANO ORTEGA, JUAN G | P.O. BOX 25 | | | | SABANA HOYOS | PR | 00688 | |
| 530360 | SERRANO TORRES, SYNTHIA | 341 Jardin de Girasol | Urb. Jardines | | | Vega Baja | PR | 00693 | |
| 530360 | SERRANO TORRES, SYNTHIA | P.O.BOX 2374 | | | | VEGA BAJA | PR | 00694 | |
| 1454890 | SERVICIOS LEGALES DE PR INC | HADASSA SANTINI COLBERG | EXCECUTIVE DIRECTOR | 1859 PONCE DE LEON PARADA 26 | | SAN JUAN | PR | 00909-9134 | |
| 850434 | SERVICIOS LEGALES DE PR INC | HADASSA SANTINI COLBERG, EXECUTIVE DIRECTOR | 1859 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909-9134 | |
| 850434 | SERVICIOS LEGALES DE PR INC | PO BOX 9134 | | | | SAN JUAN | PR | 00908-0134 | |
| 1454890 | SERVICIOS LEGALES DE PR INC | PO BOX 9134 | | | | SAN JUAN | PR | 00908-9134 | |
| 530693 | SERVI-TECH AIR COND ELECTRICAL SERVICE CORP | HC 4 BOX 54503 | | | | Guaynabo | PR | 00971 | |
| 1478082 | SET M CASTRO CASTRO | HC 50 BOX 41003 | | | | SAN LORENZO | PR | 00754 | |
| 2143671 | Seugio De Jesus Correa | Ponce la Jauca # 194 | | | | Santa Isabel | PR | 00757 | |
| 2164895 | Severiano Lao Garcia | HC 03 Box 5918 | | | | Humacao | PR | 00791 | |
| 1709775 | SHAILEEN DE JESÚS GONZÁLEZ | CALLE 16 BLOQUE 22 #9 | SABANA GARDENS | | | CAROLINA | PR | 00983 | |
| 1773776 | Shailing Serrano | RR 3 Buzon 11393 | | | | Manati | PR | 00674 | |
| 1521479 | Shaira E Adorno Rivera | RR 04 Box 827910 | | | | TOA ALTA | PR | 00953-9350 | |
| 1510076 | SHAIRA E. RIVERA ADORNO | RR 04 BOX 827910 | | | | TOA ALTA | PR | 00953-9350 | |
| 1547116 | Shaira J Alvarado Ortiz | P.O Box 1042 | | | | Coamo | PR | 00769 | |
| 1596008 | Shajidy Vega Casiano | PO Box 616 | | | | Juana Diaz | PR | 00795 | |
| 1711480 | SHALIN G. TORRES RODRIGUEZ | HC01 BOX 7134 | | | | YAUCO | PR | 00698 | |
| 530142 | Shameyra Serrano Sanchez | HC 04 BOX 6961 | BO. TEJAS | | | Yabucoa | PR | 00767-9503 | |
| 530932 | SHANDELL ARCE LEBRON | 31 URB BOSQUE DE LAS FLORES | | | | BAYAMON | PR | 00956 | |
| 1917604 | SHARE SANTANA | URB EL CONVENTO | A 31 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 1980421 | Sharie J. Rivera Franco | N-12 Diego Velazquez | | | | TRUJILLO ALTO | PR | 00976 | |
| 1834687 | SHARLEEN ROSA DE JESUS | 2133 NOGAL ST | URB. LOS CAOBAS | | | PONCE | PR | 00716 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2057563 | SHARLEEN ROSA DE JESUS | 2133 NOGAL ST. URB LOS CAOBOS | | | | PONCE | PR | 00716 | |
| 1736945 | Sharnha Lee Vazquez Vazquez | #F20 Calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1993256 | Sharnha Lee Vázquez Vázquez | #F-20 Calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1585462 | SHAROM MOJICA RIVERA | URB DIPLO | G 10 CALLE 13 | | | NAGUABO | PR | 00718 | |
| 1908671 | Sharon Arlene Muniz | PO Box 6301 | | | | CAGUAS | PR | 00726 | |
| 2067475 | SHARON CORA FERREIRA | COM SANTA ANA | 186-14 CALLE C | | | GUAYAMA | PR | 00784 | |
| 2049524 | Sharon D. Rapale Melendez | Llanos del Sur # 478 C-Jaznan | | | | Coto Laurel | PR | 00780 | |
| 1880447 | SHARON I RAMOS REYES | CALLE 5 63 PUNTA SANTIAGO | URB. VERDE MAR | | | HUMACAO | PR | 00741 | |
| 1880447 | SHARON I RAMOS REYES | URB. VERDE MAR | #513 CALLE OJO DE ALCON | | | PUNTA SANTIAGO | PR | 00741 | |
| 1721581 | Sharon J De Jesus Serrano | Urb. Laurel Sur 1476 | Calle Buenteveo | | | Coto Laurel | PR | 00780 | |
| 1845984 | Sharon J. De Jesus Serrano | Urb. Laurel Sur 1476 | Calle Bienteveo | | | Coto Laurel | PR | 00780 | |
| 1636704 | SHARON MERCED BERRIOS | CONO. VEREDAS DEL RIO APT. 245F | | | | CAROLINA | PR | 00987 | |
| 1636704 | SHARON MERCED BERRIOS | DEPARTAME TO DE EDUCACION | 98-6 CALLE 94 VILLA CATOLINA | | | CAROLINA | PR | 00985 | |
| 1638442 | SHARON RAMIA CRUZ | 4703 CALLE PITIRRE | URB.CASAMIA | | | PONCE | PR | 00728 | |
| 1753243 | SHARON VELEZ RIOS | EXT. VALLE ALTO CALLE LOMA 2392 | | | | PONCE | PR | 00730 | |
| 1753243 | SHARON VELEZ RIOS | SHARON VELEZ RIOS ACREEDOR EXT VALLE ALTO CALLE LOMA 2392 | | | | PONCE | PR | 00730 | |
| 1631476 | Shaydamara Perez | HC 4 Box 15342-1 | | | | Moca | PR | 00676 | |
| 1492683 | SHAYRA LIZ ZENQUIS CASTRO | HC 05 BOX 5188 | | | | Yabucoa | PR | 00767-9608 | |
| 1770281 | SHAYRA ROSARIO RODRIGUEZ | P.O. BOX 1116 | | | | OROCOVIS | PR | 00720 | |
| 2115199 | Sheida E. Barreto Reyes | HC 2 Box 16580 | | | | Arecibo | PR | 00612 | |
| 1669409 | Sheila A. Rosario Alicea | #4033 Calle Majestad | Urb. Monte Bello | | | Hormigueros | PR | 00660 | |
| 1639495 | Sheila Alfonso Gonzalez | Conde 75 Estancias de la Fuente | | | | TOA ALTA | PR | 00953 | |
| 1093260 | SHEILA ALGARIN SERRANO | URB ALTURAS DEL ALBA | 10201 CAMANECER B1 | | | Villalba | PR | 00766 | |
| 1765462 | Sheila Cartagena Cartagena | Apartado 44 Camino | Avelino Lopez | | | San Juan | PR | 00926-9948 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1712968 | SHEILA D RODRIGUEZ GARCIA | URB LAUREL SUR | 1210 CALLE TORDO | | | COTTO LAUREL | PR | 00780 | |
| 1728388 | Sheila D. Rodriguez Garcia | URB Laurel Sur | 1210 Calle Tordo | | | Coto Laurel | PR | 00780 | |
| 2042191 | Sheila del C. Algarin Pacheco | P.O. Box 23 | | | | Juncos | PR | 00777 | |
| 2042191 | Sheila del C. Algarin Pacheco | P-3 Calle 3 Urb. Reina de los Angeles | | | | Gurabo | PR | 00777 | |
| 1859505 | Sheila del Carmen Algarin Pacheco | PO Box 23 | | | | Juncos | PR | 00777 | |
| 1793611 | SHEILA E COLON ORTIZ | 4444 CALLE ANTARES | URB. STARLIGHT | | | PONCE | PR | 00717-1441 | |
| 1793611 | SHEILA E COLON ORTIZ | AUXILIAR DE MAESTRA | PROGRAMA HEAD START MUNICIPIO DE PONCE | APARTADO | | PONCE | PR | 00732 | |
| 1731025 | Sheila Enid Rivera Maysonet | Calle 3 Num. 39 | Maguayo El Cotto | | | Dorado | PR | 00646 | |
| 178812 | SHEILA FRANCO LOZANO | HC 71 BOX 7290 | | | | CAYEY | PR | 00736 | |
| 531146 | SHEILA I ESPADA PEREZ | PO BOX 992 | | | | COAMO | PR | 00769-0992 | |
| 531146 | SHEILA I ESPADA PEREZ | URB VALLE ARRIBA | CALLE ACACIA K-9 | | | COAMO | PR | 00769 | |
| 1724825 | SHEILA I LLANOS GARCIA | COMUNIDAD LA DOLORES | 336 CMEXICO | | | RIO GRANDE | PR | 00745 | |
| 1659785 | Sheila I Santos Vélez | PO Box 10703 | | | | Ponce | PR | 00733 | |
| 1661563 | SHEILA I SERRANO LUGO | PASEO CALMA J-3345 TERCERA SECCION LEVITTOWN | | | | Toa Baja | PR | 00949 | |
| 1146838 | SHEILA I. COLON RODRIGUEZ | PO BOX 516 | | | | SANTA ISABEL | PR | 00757-0516 | |
| 1674467 | Sheila I. Torres Vazquez | PO BOX 2405 | | | | Guayama | PR | 00785 | |
| 1811209 | SHEILA KERCADO MARTINEZ | RR1 BOX 488 | | | | CAROLINA | PR | 00987 | |
| 1678784 | Sheila L. Cotte Ortiz | Box 319 | | | | Lajas | PR | 00667 | |
| 1779291 | Sheila M Cruz Berríos | Antigua Vía C. Fortunato Vizcarrondo | Apto. K-5 | | | San Juan | PR | 00926 | |
| 1711437 | Sheila M Miranda Ruiz | HC 645 Box 6687 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1093332 | SHEILA M PACHECO SANCHEZ | P O BOX 40538 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 1683335 | Sheila M Rivera Santiago | Urb Los Reyes | 26 Calle Alttaban | | | Juana Diaz | PR | 00795 | |
| 1655668 | Sheila M. Diaz Morales | HC 43 Box 10972 | | | | Cayey | PR | 00736 | |
| 1634244 | Sheila M. Fuentes Rosado | Cond. Senderos del Rio | 860 Carr. 175 Apt. 1118 | | | San Juan | PR | 00926 | |
| 1797641 | Sheila M. Gorritz Ramos | PO Box 1123 | | | | Cidra | PR | 00739 | |
| 1664907 | Sheila M. Rosado | Cond. Senderos Del Rio | 860 Carr. 175 Apt. 1118 | | | San Juan | PR | 00926 | |
| 1677557 | SHEILA M. TORRES PEREZ | CALLE CALAR | HATO REY | | | SAN JUAN | PR | | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1677557 | SHEILA M. TORRES PEREZ | RR 18 | BOX 1390 | MSC 383 | | SAN JUAN | PR | 00926 | |
| 1740902 | Sheila M. Villegas Quiles | P.Box 564 | | | | Angeles | PR | 00611 | |
| 1691850 | Sheila Maday Rivera Santiago | Urb Los Reyes Calle Altaban 26 | | | | JUANA DIAZ | PR | 00795 | |
| 1752968 | Sheila Migdalia Berrios Sanchez | Sheila Migdalia Berríos Sánchez Urbanización Caparra Terrace 1146 calle SE10 San Juan PR 00921p | | | | San Juan | PR | 00921 | |
| 1752968 | Sheila Migdalia Berrios Sanchez | URB. Caparra Terrace 1146 Calle SE 10 | | | | San Juan | PR | 00921 | |
| 1508769 | SHEILA MIRANDA LOPEZ | COOPERATIVA LA HACIENDA | APT 5-E | | | BAYAMON | PR | 00956 | |
| 1613963 | Sheila Morales | Urb La Mansion Sc 18 Plaza 4 | | | | Toa Baja | PR | 00949 | |
| 1675386 | Sheila N Melendez Leon | Bello Horizonte | A5 Calle 1 | | | Guayama | PR | 00784 | |
| 834410 | Sheila R. Cruz Rodriguez | 182 Urbanizacion Los Aires Serenos | | | | Arecibo | PR | 00612 | |
| 1590871 | SHEILA RODRIGUEZ CLAS | URB LAS TERRENAS 156 | CALLE CORALINA | | | VEGA BAJA | PR | 00693 | |
| 1945593 | Sheila Rosa Perez Rodriguez | Est. de Miramar | 119 Calle Tenerife | | | Cabo Rojo | PR | 00623 | |
| 1945593 | Sheila Rosa Perez Rodriguez | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1721015 | Sheila Sanchez Lajara | PO Box 979 | | | | Lajas | PR | 00667 | |
| 1510613 | Sheila Santiago Maldonado | PO Box 348 | | | | SAN GERMAN | PR | 00683 | |
| 1770674 | SHEILA VALENTIN SANTIAGO | URB SULTANA | 61 RONDA | | | MAYAGUEZ | PR | 00680 | |
| 506739 | SHEILA VANESSA SAN MIGUEL MONTIJO | 150 CARLOS CHARDON AVE | ROOM 200 | | | SAN JUAN | PR | 00918 | |
| 1818660 | Sheila Velez Rivera | Urb. Riverside K-3 | | | | SAN GERMAN | PR | 00643 | |
| 1871491 | Sheila Velez Rivera | Urb. Riverside K-3 | | | | SAN GERMAN | PR | 00683 | |
| 1759949 | Sheila Y Velez Nieves | 834 Calle Anasco | Condominio Puerta Real Apto 108 | | | San Juan | PR | 00925 | |
| 1721254 | Sheilla I. Otero Otero | 764 Calle 29 SO Urb Las Lomas | | | | San Juan | PR | 00921 | |
| 2016927 | Sheilla L. Rodriguez Rodriguez | H-9 Calle N Urb. Bairoa Goldren Gate II | | | | CAGUAS | PR | 00726 | |
| 1622239 | Sheilla M. Diaz Rodriguez | Villas de San Cristobal II | 406 Calle Ilan Ilan | | | Las Piedras | PR | 00771 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1750528 | SHEILLA MARIE DIAZ RODRIGUEZ | VILLAS DE SAN CRISTOBAL II #406 | CALLE ILAN ILAN | | | LAS PIEDRAS | PR | 00771 | |
| 1967480 | SHEILLIE A. TURELL ROBLES | URB LA LULA | CALLE 12 N4 | | | PONCE | PR | 00730 | |
| 1666086 | Sheilymar Soto Acevedo | PO Box 1357 | | | | AGUADA | PR | 00602 | |
| 2107660 | Shekira S. Alicea Alvarado | 1299 W. Bosch St. Apt 1001 | | | | San Juan | PR | 00924 | |
| 1610683 | Sheleph M. Viera Rodríguez | Calle H A-47 URB Montebrisas | | | | Fajardo | PR | 00738 | |
| 1589008 | Shelia Cruz Alonso | Calle 28 V-14 | URB Metropolis | | | Carolina | PR | 00987 | |
| 1589008 | Shelia Cruz Alonso | Maestra | Departamento de Educacion | Ave. Tnte. Cesar Gonzalez Calle Juan | Calaf Urb. Industrial Tres Monutos Hato Rex | San Juan | PR | 00917 | |
| 1845212 | Shelia Kercado Martinez | RR 1 Box 488 | | | | Carolina | PR | 00987 | |
| 2097655 | Shelia M. Pujols Iglesias | Urb. Floral Park #582 | Calle Espana | | | San Juan | PR | 00917 | |
| 1890697 | Shelia Rosa Perez Rodriguez | Est de Miramar 119 Calle Tenerife | | | | Cabo Rojo | PR | 00623 | |
| 1890697 | Shelia Rosa Perez Rodriguez | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 2029841 | Shelia Serreno Lopez | Paseo Calma J3345 | | | | Toa Baja | PR | 00949 | |
| 1632918 | Shelly J Martinez Ortiz | HC05 Box 13107 | | | | Juana Diaz | PR | 00795 | |
| 1701496 | SHELLY PENA OTERO | Po Box 1223 | | | | Orocovis | PR | 00720 | |
| 1915916 | Sherelys Martinez Geda | E-54 Calle # 8 Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 1915916 | Sherelys Martinez Geda | E-54 Calle # 8 Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 1850650 | Sherelys Martinez Ojeda | E-54 Calle #8 Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 1749321 | Sheri M Corujo Rivera | Urb.Los Sauces 124 Calle Laurel | | | | Humacao | PR | 00791 | |
| 1426363 | SHERLEY BAEZ LOPEZ | PO BOX 2116 | | | | SAN GERMAN | PR | 00683 | |
| 2027553 | Sherley Cruz Rosas | Urb. Llanas de Sabana Palma 26 Calle Palma Real #15 | | | | Penuelas | PR | 00624 | |
| 1754006 | Sherley M. Martinez Machin | Urb Las Ramblas | calle Gaudi #22 | | | Guaynabo | PR | 00969 | |
| 1894832 | SHERLEY ZAYAS DE JESUS | VILLA EL ENCANTO C 15 CALLE 3 | | | | JUANA DIAZ | PR | 00795 | |
| 1689759 | Sherly M. Rivera Gilbes | PO Box 10593 | | | | Ponce | PR | 00732-0593 | |
| 1596701 | SHERRI CONTRERAS | VILLA CAPRI 556 SAVOYA | | | | SAN JUAN | PR | 00924 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2003480 | Sherri R Kennel | PO Box 2463 | | | | Guayama | PR | 00785 | |
| 531340 | SHERRYL E SEGUI ANGLERO | PO BOX 7058 | | | | MAYAGUEZ | PR | 00681 | |
| 1845428 | Sheryl A. Montalvo DeCrescenzo | 1010 Carr. 101 | | | | Cabo Rojo | PR | 00623 | |
| 1626879 | Sheydalis Casul De Jesus | HC02 Box 12144 | | | | Gurabo | PR | 00778 | |
| 1183935 | SHEYDALYS CASUL DE JESUS | HC 02 BOX 12144 | | | | GURABO | PR | 00778 | |
| 1672859 | Sheyla Perez Morales | Urbanizacion Casamia 5035 Calle Zumbador | | | | Ponce | PR | 00728 | |
| 2064821 | Sheyla Santiago Vega | Ext Guaydia #40 Calle Balazquide | | | | Guayanilla | PR | 00656 | |
| 1603484 | Shirley Cardona Capo | Urb. Ext. Jardines de Coamo | Calle 11 H-27 | | | Coamo | PR | 00769 | |
| 1742788 | SHIRLEY CARDONA CAPO | URB.EXT. JARDINES DE COAMO | H-27 CALLE 11 | | | COAMO | PR | 00769 | |
| 2047309 | Shirley E. Rodriguez Munoz | Urb. Las Flores Calle 2 G-11 | | | | Juana Diaz | PR | 00795 | |
| 2055169 | Shirley E. Rodriquez Munoz | Urb. Las Flores Calle 2 G-11 | | | | Juana Diaz | PR | 00795 | |
| 1093509 | SHIRLEY LUGO BARBOSA | URB ESTANCIAS DEL RIO | 389 CANAS | | | HORMIGUEROS | PR | 00660 | |
| 2053643 | Shirley M Bernardi Ortiz | PMB 268 | 2 Calle Barcelo | Suite 201 | | Barranquitas | PR | 00794 | |
| 1721425 | Shirley Velez Bobe | HC 01 Box 6227 | | | | Hormigueros | PR | 00660 | |
| 1836397 | SIAMI RODRIGUEZ MUNOZ | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 1093545 | SIBELLE ROMAN ESTREMERA | URB LOS PINOS | 143 AVE PINO AUSTRALIANO | | | Arecibo | PR | 00612-5911 | |
| 1640966 | Sibelle Román Estremera | Urb. Los Pinos | 143 Ave. Pino Australiano | | | Arecibo | PR | 00612-5911 | |
| 1615868 | Sibil Garcia Muñoz | Calle Gerona # 13 | Las Quintas de Altamira | | | Canovanas | PR | 00729 | |
| 855204 | SIERRA LLANOS, ELBA L. | LOS ARBOLES 357 CALLE ACEROLA | | | | RIO GRANDE | PR | 00745 | |
| 532148 | SIERRA RIVERA, VICTOR | URB ROLLING HILLS | V461 CALLE OKLAHOMA | | | CAROLINA | PR | 00987-7036 | |
| 1747873 | SIERRA RODRIGUEZ EVELYN | BOX 523 | | | | VEGA ALTA | PR | 00692 | |
| 1146866 | Sifredo A Nicolay Rodriguez | 194 Calle Parabuyeon | | | | Cabo Rojo | PR | 00623-3129 | |
| 1146866 | Sifredo A Nicolay Rodriguez | Reparto Miradero, Calle Paseo 2004 | | | | Cabo Rojo | PR | 00623 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1586694 | Sifredo I. Acosta Acosta | 156 Urb Ext. Ville Milagros | | | | Cabo Rojo | PR | 00623 | |
| 1569589 | Sifredo J Acosta Acosta | 156 Urb Ext Villa Milagros | | | | Cabo Rojo | PR | 00623 | |
| 1474940 | SIGEL RIVERA TORRES | EST DEL GOLF CLUB | 218 CALLE CARMEN SOLA PEREIRA | | | PONCE | PR | 00730 | |
| 1912514 | SIGFREDO A. MARTINEZ OCASIO | BOX 2775 | | | | BAJATERO | PR | 00616 | |
| 1845105 | Sigfredo Figueroa Romero | Pasco Esmeralda Condo. 1-202 | | | | Fajaro | PR | 00738 | |
| 1845105 | Sigfredo Figueroa Romero | PO Box 657 | | | | Puerto Real | PR | 00740 | |
| 2148392 | Sigfredo Jimenez Jimenez | HC 07 Box 76646 | | | | San Sebastian | PR | 00685 | |
| 1666183 | Sigfredo Miranda Mercado | H-C 61 Box 36460 | | | | AGUADA | PR | 00602 | |
| 1627391 | Sigfredo Vargas Pagan | HC01 Box 7751 | | | | Lajas | PR | 00667 | |
| 1371529 | SIGFRIDO SOTOMAYOR URBAN | 962 CALLE 30 SE | | | | SAN JUAN | PR | 00921 | |
| 1972447 | Sigfrido Steidel Ortiz | 40 E | | | | Maunabo | PR | 00707 | |
| 1640880 | SIGRID D. SANCHEZ MEDINA | PMB 195 P.O. BOX 60401 | | | | SAN ANTONIO | PR | 00690 | |
| 1598548 | Silbia Gonzalez | 301 Docia Lane | | | | Killeen | TX | 76542 | |
| 1822272 | Silda R. Echevarria Mirabal | 578 Centauro Urb. Altamira | | | | San Juan | PR | 00920 | |
| 2038931 | Silesia Caraballo Rosado | Bo, Yayales Box 1083 | | | | Adjuntas | PR | 00601 | |
| 1894786 | Siliana Quiles Oliveras | Urb. Monte Verde | Calle Flamboyan D-12 | | | Yauco | PR | 00698 | |
| 1778175 | Silka Y. Heredia Pacheco | Urb. Versalles Calle Marginal G8 | | | | Bayamon | PR | 00959 | |
| 1482926 | SILKIA M FIGUEROA SIERRA | URB LAS LOMAS | 1663 CALLE 28 S O | | | SAN JUAN | PR | 00921-2447 | |
| 1480094 | SILKIA M FIGUEROA SIERRA | URB. LAS LOMAS CALLE 28 | S. O. # 1663 | | | SAN JUAN | PR | 00921 | |
| 1581871 | Silkia M Rodriguez Alvarez | Calle 20 Q-19 | Urb. Vista Azul | | | Arecibo | PR | 00612 | |
| 2127072 | Silkia Y Velez Ortiz | PO Box 1685 | | | | Guayama | PR | 00785 | |
| 597854 | SILKIA ZAMBRANA GONZALEZ | HC-03 BOX 9377 | BO. ACEITUNAS | | | MOCA | PR | 00676 | |
| 1637828 | Silma Enid Morales Negron | 2da Ext. Punto Oro | 6564 La Constitucion | | | Ponce | PR | 00728-2419 | |
| 1833541 | SILMA VELAZQUEZ RODRIGUEZ | BO BELGICA | 4023 CALLE COLOMBIA | | | PONCE | PR | 00717 | |
| 1575110 | Silmarys Almodovar | PO Box 10007 | Ste 186 | | | Guayama | PR | 00785-4007 | |
| 1760294 | Silmarys Casas Rivera | 18 Calle Tagore Apto. 1632 | | | | San Juan | PR | 00926-4764 | |
| 1546302 | Silo E Negroni Pena | Urb La Estancia 310 Calle: Primavera | | | | San Sebastion | PR | 00685 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1811302 | Silquia M. Vazquez Baez | 4972 Calle Santa Panla | Urb. Santa Teresita | | | Ponce | PR | 00732 | |
| 1976632 | Silva Garcia Antonia | HC1 Box 8072 | | | | Villalba | PR | 00766 | |
| 2103749 | SILVERIO CRUZ CINTRON | URB. JARDINES, CALLE 1 A7 | | | | SANTA ISABEL | PR | 00757 | |
| 1499335 | SILVERIO VAZQUEZ PELUYERA | PO BOX 367519 | | | | SAN JUAN | PR | 00936 | |
| 1585376 | SILVETTE MONTALVO ROSA | BDA CLAUSELLS | 40 CALLE 7 | | | PONCE | PR | 00731 | |
| 1093700 | SILVETTE YAMBO NEGRON | HC 1 BOX 8182 | | | | HATILLO | PR | 00659 | |
| 1924882 | Silvia A. Nebot Delgado | 14 Las Mercedes | | | | Coamo | PR | 00769 | |
| 1750028 | Silvia Avila Hernandez | Urb. Catalana #11 calle 1 | | | | Barceloneta | PR | 00617 | |
| 1951153 | SILVIA CINTRON LOPEZ | BO MAGOS ABAJO | HC 2 BOX 6458 | | | GUAYANILLA | PR | 00656-9607 | |
| 1731765 | Silvia Colon Lopez | Apartado 2195 | | | | Salinas | PR | 00751 | |
| 1765088 | Silvia D. Puchales | Urb. Loiza Valley Crisantemos J331 | | | | Canovanas | PR | 00729 | |
| 2055353 | Silvia E. Figuaroa Ortiz | 92 Calle Pedro Arroyo | | | | Orocovis | PR | 00720 | |
| 1647972 | Silvia Flores Veguilla | Urb. Bairoa Park | Calle Vidal y Rios-2M19 | | | CAGUAS | PR | 00727 | |
| 1636807 | Silvia Gotay Irizarry | 369 Calle Tainos Urb. Tabaiba | | | | Ponce | PR | 00716 | |
| 2042918 | Silvia Hernandez Silva | Buzon 20 La Montalva | | | | Ensenada | PR | 00647 | |
| 1699698 | Silvia I. Ruiz Figueroa | Urb. Emerald View #127 | Calle Ámbar | | | Yauco | PR | 00698 | |
| 1969309 | Silvia Irizarry Suarez | 3310 Calle Antonia Saez | | | | Ponce | PR | 00728 | |
| 1941831 | Silvia Luz Reyes Perez | 1051 Calle 3 SE PH5 | Cond. Medical Center Plaza | | | San Juan | PR | 00921-3029 | |
| 1980618 | Silvia Ortis Velez | Estancias de Membrillo 2 | L-10 609 | | | Camuy | PR | 00627 | |
| 1877477 | Silvia Ortiz Velez | Estancias de Membrillo 2 | Casa L-10 609 | | | Camuy | PR | 00627 | |
| 2037843 | Silvia P. Zayas Nunez | Apartado 772 | | | | Santa Isabel | PR | 00757 | |
| 1639983 | SILVIA RODRIGUEZ SANTO | URB SABANA GARDENS | 38 BLQ I CALLE 4 | | | CAROLINA | PR | 00983 | |
| 1624789 | Silvia Rodriguez Santos | Los Colobos Park | Calle Olmo 1008 | | | Carolina | PR | 00987 | |
| 1639432 | Silvia Rodriguez Santos | Los Colobos Park | Olmo 1008 | | | Carolina | PR | 00987 | |
| 818973 | SILVIA RODRIGUEZ SANTOS | URB. LOS COLOBOS PARK | CALLE OLMO 1008 | | | CAROLINA | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1560757 | SILVIA ROSADO SERRANO | URB VISTAS DE CAMUY | CALLE 4 C-16 | | | Camuy | PR | 00627 | |
| 1093748 | SILVIA SANTANA CRUZ | URB PARQUE LAS MERCEDES | E7 CALLE PEYO MERCE | | | CAGUAS | PR | 00725-7551 | |
| 1951484 | Silvia Torres Pagan | C-30 Urb. Los Cerros | | | | Adjuntas | PR | 00601 | |
| 2060464 | Silvia Vega Cadaredo | 1020 Calle Jarea Brisas de Juliana | | | | Coto Laurel | PR | 00780 | |
| 1771260 | Silvia Vega Cadavedo | 1020 Calle Jarea Brisas | De juliana | | | Coto Laurel | PR | 00780 | |
| 1887615 | Silvia Vega Cadavedo | 1020 Calle Jares Brisas de Juliana | | | | Coto Laurel | PR | 00780 | |
| 1680248 | Silvia Villanueva Meyer | Calle Palma Sola OA-10 | Garden Hills Sur | | | Guaynabo | PR | 00966 | |
| 1680248 | Silvia Villanueva Meyer | Oficial Principal Información Médica | ASEM | P.O. Box 2129 | | San Juan | PR | 00922-2129 | |
| 1652158 | Sindia E Ortiz Rivera | Urb. Los Prados De Dorado Norte | Num. 23 Calle Jade | | | Dorado | PR | 00646 | |
| 533453 | SINDICATO DE BOMBEROS UNIDOS DE PR | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamon | PR | 00956 | |
| 533453 | SINDICATO DE BOMBEROS UNIDOS DE PR | PO BOX 1504 | | | | ISABELA | PR | 00662 | |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARILIN | | | Bayamon | PR | 00956 | |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | PO Box 1504 | | | | Isabela | PR | 00662 | |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | PO BOX 1504 | | | | ISABELLA | PR | 00662 | |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | Leonor Rodriguez | Ciudad Interamericana | 684 Calle Marlon | | Bayamon | PR | 00956 | |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | PO Box 1504 | | | | Isabela | PR | 00662 | |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | Lenor Rodriguez | Ciudad Interamericana | 684 Calle Marlon | | Bayamon | PR | 00956 | |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | P.O. Box 1504 | | | | Isabela | PR | 00662 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2015042 | Sinencia Martinez | PO BOX 286 | | | | TOA ALTA | PR | 00954 | |
| 1596428 | Sinia J. Capacetti Martinez | 137 Calle Miguel Rivera Texidor Urb. Estancias del Golf Club | | | | Ponce | PR | 00730-0501 | |
| 2157726 | Sinoel D Flores Velazquez | Urb Minimas 102 | | | | Arroyo | PR | 00714 | |
| 1559831 | SIRI A CRUZ COLLAZO | ENFERMERA GENERALISTA | DEPARTAMENTO DE SALUD | Centro Medici Norte | Calle Periferial Interior, Bo monacillos | Rio Piedras | PR | | |
| 1559831 | SIRI A CRUZ COLLAZO | MSC 1105 HC 04 BOX 44734 | | | | CAGUAS | PR | 00936 | |
| 1633528 | Siri A. Cintron Flores | 2005 Grande Ct | Apt 913 | | | Kissimmee | FL | 34743 | |
| 1728533 | Siris Flores Montanez | 7126 Estancias de Sabana | Calle Tortola | | | Sabana Hoyos | PR | 00688 | |
| 1488068 | SISTEMA DE RETIRO DE EMPLEADOS DEL GOBIERNO | P.O. BOX 1753 | | | | OROCOVIS | PR | 00720-1753 | |
| 1804161 | SISTEMA DE RETIRO DE MAESTROS | RR5 BOX 9261 | | | | TOA ALTA | PR | 00953 | |
| 533653 | Sixta A. Medina Clark | 5919 San Isaac | Urb. Santa Teresita | | | Ponce | PR | 00730 | |
| 533653 | Sixta A. Medina Clark | Urb Santa Teresita | 6028 Calle San Alejandro | | | Ponce | PR | 00730 | |
| 1846992 | SIXTA DAISY RIVERA MORALES | 2004 EROS | | | | PONCE | PR | 00716 | |
| 182406 | SIXTA GALARZA MEDINA | 22609 SECTOR LOS NIEVES | BO.GUAVATE | | | CAYEY | PR | 00736 | |
| 1825846 | Sixta Galarza Medina | Box 22609 Los Nieves | | | | Cayey | PR | 00736 | |
| 2013510 | SIXTA GALARZA MEDINA | BOX 22609 SECTOR LOS NIEVES | | | | CAYEY | PR | 00736 | |
| 1594207 | Sixta Leon Maldonado | 1010 Cockrill Ct | | | | Hutto | TX | 78634 | |
| 2100727 | SIXTO ESCOBALES APONTE | Ave. Las Americas Suite 201 | Cutro Lubernamete | | | Ponce | PR | 00731 | |
| 2100727 | SIXTO ESCOBALES APONTE | HC -06 BOX 4684 | | | | COTO LAUREL | PR | 00780-9543 | |
| 1565106 | Sixto Hernandez Lopez | 19 Esmeralda st. Urb. Bucare | | | | Guaynabo | PR | 00969 | |
| 1637951 | SIXTO PEREZ RAMOS | URB COUNTRY CLUB 961 | CALLE VERDERON | | | SAN JUAN | PR | 00924 | |
| 839694 | Sixto Rivera Torres | HC-01 Box 3442 | | | | Villalba | PR | 00766-9702 | |
| 486775 | SIXTO ROMAN CLAVELO | PO BOX 2420 | | | | Arecibo | PR | 00613 | |
| 2141672 | Sixto Torres Perez | Conua Tulpo | Mercedita 28 | | | Mercedita | PR | 00715 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2144168 | Sixto Vazquez Ortiz | Villa Cofresi Calle 1 #19 | | | | Salinas | PR | 00751 | |
| 1498943 | Skytec Inc. | 500 Road 869, Suite 501 | | | | Catano | PR | 00962-2011 | |
| 1498915 | Skytec Inc. | 500 Road 869, Suite 501 | | | | Catano | PR | 00962 | |
| 1494953 | Slyvia D. Lopez Gonzalez | c/ Romon Betanse | Res. Campanilla Casa 625 | | | Toa Baja | PR | 00949 | |
| 1876386 | Slyvia Morales Velez | 4706 Calle Genoveva Urb STA Teresita | | | | Ponce | PR | 00730 | |
| 1942991 | Smyrna Delgado Morales | P.O. Box 1188 | | | | Canovanas | PR | 00729 | |
| 1897772 | Smyrna R Alvarado Rivera | #20 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9623 | |
| 1093875 | SOAMI VEGA GONZALEZ | URB MANSION DEL SUR | SE1 VIA DEL SUR | | | Toa Baja | PR | 00949 | |
| 1777563 | Soana N Pizarro Angulo | Camino Pedro Angulo Rivera 7 | | | | San Juan | PR | 00926 | |
| 824531 | SOBRINO ENRIQUEZ, RAFAEL A. | BOX 656 | | | | GUAYAMA | PR | 00785 | |
| 534003 | SOCARRAS POLANCO, CELIANA | COND CAGUAS TOWER | APT 601 | | | CAGUAS | PR | 00725 | |
| 2080137 | Socorro de Jesus Santiago | P.O. Box 1905 | | | | Yabucoa | PR | 00767 | |
| 2011440 | Socorro Fernandez Munoz | 19 Calle Miramar | | | | Rincon | PR | 00677 | |
| 1946417 | SOCORRO G CARDONA CAJIGAS | PO BOX 2250 | | | | MOCA | PR | 00676 | |
| 1848663 | Socorro H Torres Fernandez | HC-04 Box 8806 | | | | Comerio | PR | 00782 | |
| 1671751 | Socorro Hernández Ramírez | Departamento de Educacion | Socorro Hernandez Ramirez | Ave. Tnte. Cesar Gonzalez, Esq. Calaf, Hato Rey | | San Juan | PR | 00917 | |
| 1649969 | Socorro Hernández Ramírez | Maestra de Escuela Elemental | Departamento de Educación | Ave. Tnte. César González, Esquina Calaf, Hato Rey | | San Juan | PR | 00917 | |
| 1671751 | Socorro Hernández Ramírez | PO Box 1131 | | | | Juncos | PR | 00777 | |
| 1835360 | Socorro Hernandez Torres | HC-02 Box 13537 | | | | AGUAS BUENAS | PR | 00703 | |
| 2074204 | Socorro M. Rivera Yon | C-13 Calle 1 Urb. Aponte | | | | Cayey | PR | 00736 | |
| 570259 | SOCORRO M. VAZQUEZ ESPADA | LA ARBOLEDA | 205 CALLE 18 | | | SALINAS | PR | 00751-3117 | |
| 1506258 | Socorro Merced Maldonado | JL-10 Via 24 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1992534 | Socorro Mojica Rivera | Box 1537 | | | | Juncos | PR | 00777 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1147331 | Socorro Ortiz Rodriguez | Calle Arabia 411 Hato Rey | | | | San Juan | PR | 00919 | |
| 1588467 | SOCORRO OTERO GONZALEZ | RR 03 BZ 9750 | | | | ANASCO | PR | 00610 | |
| 1733770 | SOCORRO RIOS ACEVEDO | URBANIZACION PASEOS REALES CALLE | VALENCIA #347 | | | SAN ANTONIO | PR | 00690 | |
| 1755433 | Socorro Rivera Figuera | 15 Calle Crisantemos | | | | Cidra | PR | 00739-8004 | |
| 1920658 | Socorro Rivera Figueroa | 15 Calle Crisantemos | | | | Cidra | PR | 00739-8004 | |
| 1093912 | SOCORRO RODRIGUEZ CURET | CALLE TOLEDO URB. BELMONTE #51 | | | | MAYAGUEZ | PR | 00680 | |
| 1987673 | Socorro Rosa Delgado | HC #3 Box 12919 | | | | Yabucoa | PR | 00767-9710 | |
| 1669889 | Socorro Santos Rivera | Calle 1 A7 Urb | Metrópolis | | | Carolina | PR | 00987 | |
| 551619 | SOCORRO TORRES FERNANDEZ | HC 01 BOX 8806 | | | | COMERIO | PR | 00782-9706 | |
| 551619 | SOCORRO TORRES FERNANDEZ | HC-04 Box 8806 | | | | Comerio | PR | 00782 | |
| 1619892 | Socorro Yampier Perez | Hermanas Davila | Calle 5 E-18 | | | Bayamon | PR | 00959 | |
| 1822690 | Socrates Torres | Calle 2 D 18 | Box 658 | | | Maunabo | PR | 00707 | |
| 1755603 | Soe M. Diaz Lopez | Box 10105 | | | | Ponce | PR | 00732 | |
| 1710540 | Sofia Cintron Rodriguez | PO Box 1609 | | | | Juana Diaz | PR | 00795 | |
| 1729728 | Sofia Colon Matos | PO Box 641 | | | | UTUADO | PR | 00641 | |
| 2043919 | Sofia Del Carmen Rodriguez Garcia | Estancias de Yauco Turquesa J-2 | | | | Yauco | PR | 00698 | |
| 1726141 | Sofia Hernández Hernández | Calle Bolivar 715 | | | | San Juan | PR | 00909 | |
| 1987436 | Sofia J Figueroa Rossy | Urb. Bairoa Park CNapoleon #1 | | | | CAGUAS | PR | 00725 | |
| 1522449 | Sofia Jimenez Seda | #59 Calle Principal Colinas de Plata | | | | TOA ALTA | PR | 00953 | |
| 1636599 | Sofia Mercado Santiago | Villa El Recreo | Calle 2 B9 | | | Yabucoa | PR | 00767-3432 | |
| 1786968 | Sofia Mercado Santiago | Villa El Recreo Ba Calle 2 | | | | Yabucoa | PR | 00767-3432 | |
| 1578446 | Sofia Octaviani Irizarry | 1624 Bridge View Cir | | | | Orlando | FL | 32824 | |
| 1595877 | Sofia Sanchez Perez | Calle 22 O-30 | Urb Toa Alta Heights | | | TOA ALTA | PR | 00953 | |
| 1663280 | Sofia Sanchez Perez | urb. Toa Alta Heights calle 19 O-30 | | | | TOA ALTA | PR | 00953 | |
| 1147421 | SOFIA VILLANUEVA LORENZO | HC 3 BOX 6734 | | | | RINCON | PR | 00677-9109 | |
| 1752371 | SOL A GUZMAN | 309 CALLE PALACIOS | | | | SAN JUAN | PR | 00915 | |
| 2004439 | Sol A. Martinez Rodriguez | #274 Calle 13 San Vicente | | | | Vega Baja | PR | 00693 | |
| 1651559 | Sol A. Torres | P.O. Box 452 | | | | Morovis | PR | 00687 | |
| 1565508 | Sol B. Correa Montoya | PO Box 426 | | | | Cabo Rojo | PR | 00623 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2107846 | Sol C. Ortiz Ramos | Cond. San Ciprian F-1 | Apt 202 C/Victoria 692 | | | Carolina | PR | 00983 | |
| 1147436 | Sol Centeno Luna | 11 Jose A. Santiago | | | | Comerio | PR | 00782 | |
| 1147436 | Sol Centeno Luna | PO Box 333 | | | | Comerio | PR | 00782 | |
| 1743582 | Sol Cintron Cintron | 130 Winston Churchill Ave. | Suite PMB 281 | | | San Juan | PR | 00926 | |
| 1720640 | Sol E Calder Ortiz | HC 3 Box 19509 | | | | Lajas | PR | 00667 | |
| 1093983 | SOL G ADORNO CRUZ | PASEO DEGETAU 2103 | | | | CAGUAS | PR | 00725 | |
| 1795700 | Sol G. Santiago López | PO Box 51 | | | | Naranjito | PR | 00719 | |
| 1800525 | Sol I. Ortiz Bruno | Urb. Estancias de los Artesanos | 190 Calle Serigrafia | | | Las Piedras | PR | 00771 | |
| 1749186 | Sol I. Ortiz Bruno | Urb. Estancias de los Artesanos 190 | Calle Serigrafía | | | Las Piedras | PR | 00771 | |
| 937356 | Sol L Cuadrado Silva | PO Box 928170 | | | | Humacao | PR | 00791 | |
| 1147448 | SOL LOURDES TORRES CLASS | CALLE 4 #42 | HC 2 BOX 6273 | | | GUAYANILLA | PR | 00656-9708 | |
| 1528272 | Sol M Reyes Rodriguez | Calle Capulina 448 Ext Elizabeth Puerto Real | | | | Cabo Rojo | PR | 00623-4912 | |
| 1941047 | Sol M. Cancel Rosado | Apartado 344 | | | | Ensenada | PR | 00647 | |
| 1755251 | Sol M. Lopez Lopez | HC 72 Box 3379 | | | | Naranjito | PR | 00719 | |
| 1773520 | Sol M. Lopez Pamias | HC05 Box 29842 | | | | Camuy | PR | 00627 | |
| 1654151 | Sol M. Morales Borrero | PO Box 159 | | | | Yauco | PR | 00698 | |
| 1649791 | Sol M. Morales Borrero | Sol Maria Morales Borrero | PO Box 2759 | | | Yuaco | PR | 00698 | |
| 1602562 | Sol M. Nieves Andino | RR 11 Box 4013 | | | | Bayamon | PR | 00956 | |
| 1962762 | Sol M. Ortiz Ruiz | Urb.San Agustin Calle San Antonio #85 | | | | Vega Baja | PR | 00693 | |
| 1598946 | Sol M. Torres Quinones | PO Box 681 | | | | Yauco | PR | 00698 | |
| 1747149 | Sol Maria Alamo Roman | Correo del Caribe P.M.B. P.O Box 912510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1603695 | Sol Maria Torres Quinones | PO Box 681 | | | | Yauco | PR | 00698 | |
| 1956755 | Sol Marie Velazquez Cruz | Po Box 800685 | | | | Coto Laurel | PR | 00780-0685 | |
| 1646025 | Sol Nereida Perez Romero | Urb. Jardines de Adjuntas #42 | | | | Adjuntas | PR | 00601 | |
| 1584908 | Sol Nydia Velez-Rivera | 227 Nogal ( Jard Guanajbo) | | | | Mayaquez | PR | 00680-1352 | |
| 2130332 | Sol Rosita Cabrera Santiago | Apartado 491 | | | | Naranjito | PR | 00719 | |
| 1732579 | Sol Teresa Quiles Rodriguez | Urb. Medina | Calle 8 P11 | | | Isabela | PR | 00662 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1670344 | Sol Teresa Quiles Rodriguez | Urb. Medina Calle 8 Casa P11 | | | | Isabela | PR | 00662 | |
| 1147478 | SOLANGE VAZQUEZ GONZALEZ | HC 4 BOX 40300 | | | | MOROVIS | PR | 00687 | |
| 1371730 | SOLANGIE E DIAZ BONIFACIO | CALLE L105 | BASE RAMEY | | | AGUADILLA | PR | 00603 | |
| 534397 | SOLDEVILLA HERNANDEZ, ORLANDO J. | DEPARTAMENTO DE RECURSOS NATURALES Y AMBIENTABES | CARRETERA #1 MARGINAL JARDIN BOTANICO | | | RIO PIEDRAS | PR | 00973 | |
| 534397 | SOLDEVILLA HERNANDEZ, ORLANDO J. | URB. CONSTANCIA | AVE. LAS AMERICAS #2750 | | | PONCE | PR | 00731 | |
| 1631436 | SOLDOINA CAJIGAS MARTINEZ | URB HATILLO DEL MAR C-17 | | | | HATILLO | PR | 00659 | |
| 1797221 | Soledad Agosto de Mejias | PO Box 1222 | | | | Las Piedras | PR | 00771-1222 | |
| 1504383 | Soledad Conde Davila | Cond. Torres de Cervantes | Apt. 1415A C/49 II 240 | | | San Juan | PR | 00924 | |
| 2112230 | Soleidy Nieves Ortiz | PO Box 53 BDA PASARELL SECTOR LAZOS | | | | COMERIO | PR | 00782-0000 | |
| 937372 | SOLIMAR MALDONADO TORRES | VILLAS DE SAN AGUSTIN | O-32 CALLE 10 | | | BAYAMON | PR | 00959-2051 | |
| 1476028 | SOLIMAR MORALES ZAYAS | 117 URB. PARAISO DE CAROLINA | | | | CARLINA | PR | 00987 | |
| 1476168 | SOLIMAR MORALES ZAYAS | 117 URB. PARAISO DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 1476168 | SOLIMAR MORALES ZAYAS | COND THE TOWERS | APT 606 | | | BAYAMON | PR | 00961 | |
| 1752810 | Solimar Nadal Nieves | FT-6 Luis Llorens Torres Street Urb. Levittown Lakes | | | | Toa Baja | PR | 00949 | |
| 1752810 | Solimar Nadal Nieves | Solimar Nadal Nieves FT-6 Levittown Lakes Luis Llorens Torres Street | | | | Toa Baja | PR | 00949 | |
| 1904083 | SOLIMAR SANTIAGO REYES | HC 2 BOX 4702 | SABANA HOYOS | | | SABANA HOYOS | PR | 00688 | |
| 1747586 | Solis I. Rivera Morales | Cond. Alturas de San Juan Apto 722 | Camino Los Pizarro 501 | | | San Juan | PR | 00926 | |
| 534806 | SOLIS RIVERA, JANNETTE | CALLE MEDITERRANEO D-19 | URBANIZACION VILLA MAR | | | GUAYAMA | PR | 00784 | |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | HC 2 BOX 14798 | CAROLINA | | | SAN JUAN | PR | 00985-9727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 534987 | SOLIVAN SUAREZ, EDGAR A. | URB. RIVER VALLEY PARK | 68 CALLE GUAYARES | | | CANOVANAS | PR | 00729-9609 | |
| 1790268 | Solivanessa Padilla Reyes | Apartado, 312 | | | | TOA ALTA | PR | 00954 | |
| 535041 | SOLMARIE BORRERO MEJIAS | C AZALEA # 17 URB MUNOZ RIVERA | | | | Guaynabo | PR | 00969 | |
| 1524081 | Solmarie De la Torre Rivera | Urb. Ciudad Interamericana | 791 Calle Colinbia | | | Bayamon | PR | 00956 | |
| 1094105 | SOLMARIE FUENTES CARDONA | URB FAIRVIEW 1914 | CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 1776323 | Solymar Ortiz Vergara | RR03 box 9729 | | | | TOA ALTA | PR | 00953 | |
| 2070816 | SOLYMAR PEREZ GARCIA | HC 03 BOX 14487 | | | | AGUAS BUENAS | PR | 00703 | |
| 1635825 | Solymarie Vargas | Los Colobos Park | Calle Almendro 1302 | | | Carolina | PR | 00987 | |
| 1803533 | SOMARIE FIGUEROA COLON | BOX.1642 | | | | COAMO | PR | 00769 | |
| 1849602 | SOMARIE NOEMI FIGUEROA COLON | BOX.1642 | | | | COAMO | PR | 00769 | |
| 1893703 | SONAYA CINTRON CINTRON | HC2 BOX 5206 | | | | Villalba | PR | 00766 | |
| 1893703 | SONAYA CINTRON CINTRON | URB VALLE HERMOSO C/2 #6 | | | | Villalba | PR | 00766 | |
| 1914645 | Sonia A. Melendez Collazo | Urb. Brisas de Ceiba | Calle 2 #54 | | | Ceiba | PR | 00735 | |
| 1816196 | Sonia A. Roque Rodriguez | C-8 Calle A Urb. Reparto Montellano | | | | Cayey | PR | 00736 | |
| 2068649 | Sonia A. Vega Chaparro | PO Box 736 | | | | AGUADA | PR | 00602 | |
| 1147503 | SONIA ACEVEDO MALDONADO | HC 3 BOX 7990 | | | | MOCA | PR | 00676-9214 | |
| 1823604 | Sonia Agnes Sepulveda Lopez | Urb. Villas del Cafetal II Calle Caturra L-18 | | | | Yauco | PR | 00698-3161 | |
| 2084621 | Sonia Alvarado Rivera | H-C1 Box 5452 | | | | Orocovis | PR | 00720 | |
| 1777032 | Sonia Amoros Quinones | Calle 33 Bloque 29 #1 | Villa Asturias | | | Carolina | PR | 00983 | |
| 1147519 | Sonia Arvelo Crespo | Urb Almira | Calle 4 AF3 | | | Toa Baja | PR | 00949-4019 | |
| 1728135 | Sonia Arvelo Crespo | Urb Almira Calle 4 AF3 | | | | Toa Baja | PR | 00949 | |
| 1683127 | Sonia Aviles Rodriguez | Factor 1, 721 Calle 18 | | | | Arecibo | PR | 00612 | |
| 1763937 | Sonia Ayala Penaloza | PMB 277 Box 1981 | | | | Loiza | PR | 00772 | |
| 1094157 | SONIA B SILVA LOPEZ | MANSIONES DE SIERRA TAINA | HC 67-7 | | | BAYAMON | PR | 00956 | |
| 1636658 | SONIA B. PINA | DEPARTAMENTO DE EDUCACION | URB. EL CONQUISTADOR CALLE 11 RD-6 | | | TRUJILLO ALTO | PR | 00976 | |
| 1590667 | Sonia B. Piña | Urb. El Conquistador Calle 11 RD-6 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1725944 | Sonia Bahamundi Nazario | P.O. Box 442 | | | | Sabana Grande | PR | 00637 | |
| 1602714 | Sonia Bari Pillot | Al Email O Correo Postal | Calle B 2313 Barrio Obero | | | San Juan | PR | 00915 | |
| 1800401 | Sonia Batiz Gullon | 4502 Pedro Caratini Urb Perla Del Sun | | | | Ponce | PR | 00717-0313 | |
| 1844911 | Sonia Batiz Gullon | 4502 Pedro Caratini Urb. Perla del Sur | | | | Ponce | PR | 00717-0313 | |
| 1723446 | Sonia Batiz Gullon | 4502 Pedro Coratini Urb. | Perla del Sur | | | Ponce | PR | 00717-0313 | |
| 1094164 | SONIA BERMUDEZ OCASIO | BDA BLONDET | CALLE B 261 | | | GUAYAMA | PR | 00784 | |
| 1593202 | SONIA BLANCO COSS | HC 02 BOX 12866 | | | | LAJAS | PR | 00667 | |
| 1094168 | SONIA BLANCO COSS | HC 2 BOX 12866 | | | | LAJAS | PR | 00667 | |
| 1799288 | SONIA BORRERO CASADO | URB PUERTO NUEVO | 525 CALLE APENINOS | | | SAN JUAN | PR | 00920-5307 | |
| 1775489 | Sonia Borrero Casado | Urb. Puerto Nuevo | Apeninos 525 | | | San Juan | PR | 00920 | |
| 1764465 | SONIA C RIVERA SUAZO | 345 CARR 8860 | VISTAS DEL RIO | EDIF. H APT. 1410 | | TRUJILLO ALTO | PR | 00976 | |
| 1678669 | Sonia C Rivera Suazo | 345 Carr. 8860 | Vistas del Rio | Edif. H Apto. 1410 | | TRUJILLO ALTO | PR | 00976 | |
| 1094175 | SONIA CABAN MARTINEZ | HC03 BOX 17252 | | | | UTUADO | PR | 00641 | |
| 754857 | SONIA CARRION APONTE | IDAMARIS GARDEN | E40 AVE RICKY SEDA | | | CAGUAS | PR | 00727 | |
| 1755401 | Sonia Chaez Abreu | HC 20 Box 28057 | | | | San Lorenzo | PR | 00754 | |
| 754863 | Sonia Chico Velez | HC 05 Box 25809 | | | | Camuy | PR | 00627 | |
| 754864 | SONIA CHICO VELEZ | HC 5 BOX 25809 | | | | Camuy | PR | 00627 | |
| 1590980 | Sonia Colon Mandry | HC 06 Box 4786 | | | | Coto Laurel | PR | 00780 | |
| 535258 | SONIA CORDERO PLAZA | SECTOR INDIO CARR.160 APARTADO 1991 | | | | VEGA BAJA | PR | 00694 | |
| 786637 | SONIA CORDERO VELEZ | URB HACIENDA FLORIDA | CALLE TAMAIMA # 348 | | | YAUCO | PR | 00698 | |
| 1579924 | SONIA CORREA ARCE | PMB 767 | PO BOX 5000 | | | AGUADA | PR | 00602 | |
| 1147589 | SONIA CORTES | HC 6 BOX 4476 | | | | COTO LAUREL | PR | 00780-9531 | |
| 1956757 | Sonia Cruz Mendez | HC-52 Box 2305 | | | | Garrochales | PR | 00652 | |
| 1094215 | SONIA D COLON ORTIZ | VILLA MADRID | M7 CALLE 16 | | | COAMO | PR | 00769-2726 | |
| 1690222 | Sonia Dalila Roman Perez | PO Box 2994 | | | | Bayamon | PR | 00959 | |
| 1371785 | SONIA DE JESUS MENDEZ | 5212 VILLAGE WAY | | | | COLUMBUS | GA | 31907 | |
| 1673673 | Sonia De L. Colon Suavez | C/ aguamarina B-37 La Plata | | | | Cayey | PR | 00736 | |
| 1761606 | Sonia del C Lamboy Cruzado | HC 01 BOX 3885 | | | | Adjuntas | PR | 00601 | |
| 1094226 | SONIA DELGADO COTTO | HC 02 BOX 30557 | | | | CAGUAS | PR | 00725-9401 | |
| 1094226 | SONIA DELGADO COTTO | URB JOSE MERCADO | V43 TOMAS JEFERSON | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1871528 | Sonia Delgado Santiago | RR-04 Buzon 7907 | | | | Cidra | PR | 00739 | |
| 1977621 | SONIA DIAZ SUAREZ | B-2 EL PALMAR 1 | | | | ARROYO | PR | 00714 | |
| 1886211 | SONIA DUCLET MATEO | 125 CALLE VILLA REAL | | | | JUANA DIAZ | PR | 00795 | |
| 1824975 | SONIA E CARDONA CARABALLO | HC 2 BOX 6930 | | | | Adjuntas | PR | 00601 | |
| 1753117 | Sonia E Cortes | Pox 471 | | | | AGUAS BUENAS | PR | 00703 | |
| 1753117 | Sonia E Cortes | Sonia e cortes Tecnico 5 Departamento de servicio contra adiccion P o box 471 | | | | AGUAS BUENAS | PR | 00703 | |
| 1968562 | Sonia E Figueroa Figueroa | #168 Bo Cantera | | | | Manati | PR | 00674 | |
| 535292 | SONIA E MALDONADO GREEN | 200 VILLA COQUI | | | | Barranquitas | PR | 00794 | |
| 1950422 | Sonia E Maysach | Hacienda Guamani 71 Granadillo | | | | Guayama | PR | 00784 | |
| 2060781 | SONIA E MELENDEZ MELENDEZ | PO BOX 1021 | | | | JAYUYA | PR | 00664 | |
| 1933353 | Sonia E Quero Criado | HC-01 Box 3995 | | | | Villalba | PR | 00766 | |
| 2086715 | Sonia E Rodriguez Rivera | Calle Suaquin Martinez Andina | | | | Adjuntas | PR | 00601 | |
| 1845099 | Sonia E. Cardona Caraballo | HC 02 Box 6930 | | | | Adjuntas | PR | 00601 | |
| 1763547 | Sonia E. Carreras Rodriguez | Departmento de Educacion | #19 Urb. El Mirador | Clle Dixon Matos #10 | | Coamo | PR | 00769 | |
| 1726825 | Sonia E. Cedeno Rodriguez | 1397 Bonita Mercedita | | | | Ponce | PR | 00717 | |
| 1798877 | Sonia E. Cedeno Rodriguez | 1397 Bonita Mercedita | | | | Ponce | PR | 00717 | |
| 2059679 | Sonia E. Cordero Hernandez | PO Box 192 | | | | QUEBRADILLAS | PR | 00678 | |
| 1491357 | Sonia E. Cruz Morales | HC-02 Box 12621 | | | | Lajas | PR | 00667 | |
| 1491357 | Sonia E. Cruz Morales | PO Box 1296 | | | | Lajas | PR | 00667 | |
| 1631852 | Sonia E. Escalera Flores | P.O. Box 566 | | | | Toa Baja | PR | 00951 | |
| 2027138 | SONIA E. HUGGINS | PO BOX 8152 | | | | SAN JUAN | PR | 00910 | |
| 1858655 | Sonia E. Marsach | 71 Granadilla | | | | Guayama | PR | 00784 | |
| 1958920 | Sonia E. Marsach | 71 Hacienda Guamani | Granadillo | | | Guayama | PR | 00784 | |
| 1965212 | Sonia E. Melendez Melendez | c/o Sonia E. Melendez Melendez | P.O. Box 1021 J | | | JAYUYA | PR | 00664 | |
| 1094257 | SONIA E. ORTA MIRANDA | HC 22 BOX 9182 | | | | JUNCOS | PR | 00777 | |
| 1953054 | Sonia E. Rivera Torres | BO. Guayabal | Sector Pastillo | Solar # 17 | Apartado 1635 | Juana Diaz | PR | 00795 | |
| 1852792 | Sonia E. Rivera Torres | BO. Guayabal Sector Pastillito #17 | Apartado 1635 | | | Juana Diaz | PR | 00795-1635 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2134223 | Sonia E. Rodríguez Cuadrado | PO Box 786 | | | | Yabucoa | PR | 00767 | |
| 1812415 | Sonia E. Rodriguez Lopez | HC 4 Box 8756 | | | | AGUAS BUENAS | PR | 00703-8726 | |
| 2062791 | Sonia E. Rodriguez Rivera | Calle Joaquin Maiting Andino 5 | | | | Adjuntas | PR | 00601 | |
| 2111075 | Sonia E. Rodriguez Rivera | Juaquin Martinez Ardino # 5 | | | | Adjuntas | PR | 00601 | |
| 1839596 | Sonia E. Santiago Rivera | HC 01 Box 3773 | | | | Adjuntas | PR | 00601 | |
| 1841883 | Sonia E. Seda Acosta | E-24 Calle #11 Reparto Universidad | | | | SAN GERMAN | PR | 00683 | |
| 1632316 | Sonia E. Torres-Guzman | Urb. Valle Verde | 911 Arboleda | | | Ponce | PR | 00716-3507 | |
| 1571284 | Sonia E. Valentin Marrero | Urb. Haciendas de Miramar | 310 c/ Flor de Coral | | | Cabo Rojo | PR | 00623 | |
| 1582216 | SONIA ECHEVARRIA LOPEZ | VILLA LINDA | AVE INTERAMERICANA BZN 249 | | | AGUADILLA | PR | 00603 | |
| 1784327 | Sonia Echevarría Meléndez | Urb. El Comandante | 922 Antonio de los Reyes | | | San Juan | PR | 00924 | |
| 1920579 | Sonia Echevarria Velazquez | HC - 01 Box 5606 Carretera 132 | | | | Guayanilla | PR | 00656 | |
| 1863029 | Sonia Edith Rivera Torres | Apartado 1635 | | | | JUANA DIAZ | PR | 00795-1635 | |
| 1906274 | Sonia Edna Lugo Morales | 243 Prolongacion 25 de Julio Suite #2 | | | | Yauco | PR | 00698 | |
| 1835242 | Sonia Edna Lugo Morales | 243 Prolongacion 25 de julio Suite #2 | | | | Yauco | PR | 00698 | |
| 1835242 | Sonia Edna Lugo Morales | Bo. Susua Baja-4 Calles | | | | Yauco | PR | 00698 | |
| 1709651 | Sonia Enid Martinez Santiago | 2911 Ave. F.D. Roosevelt Urb. Mariani | | | | Ponce | PR | 00717-1226 | |
| 1800118 | SONIA ENID PEREZ MARTINEZ | 229 CALLE FRANCESCO | | | | QUEBRADILLAS | PR | 00678 | |
| 1722228 | Sonia Enid Perez Martinez | 229 Calle Francesco | | | | QUEBRADILLAS | PR | 00678 | |
| 2091943 | Sonia Enid Rivera Lebron | 210 Jose Oliver 806 | | | | San Juan | PR | 00918 | |
| 2131511 | Sonia Esther Santana Medina | HC-01 Box 4471 | | | | JAYUYA | PR | 00664 | |
| 2044649 | Sonia Esther Velez Soto | D 13 Calle 1 | Urb Sans Souci | | | Bayamon | PR | 00957 | |
| 1734442 | Sonia Fernanda Latorre Mendez | 14845 Durbin Cove Way | | | | Jacksonville | FL | 32259 | |
| 937477 | SONIA FIGUEROA NIEVES | URB FLORAL PARK | 116 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1615594 | SONIA FIGUEROA ORTIZ | PO BOX 2005 | | | | MOROVIS | PR | 00687 | |
| 1094301 | SONIA FONTANEZ DIAZ | URB ALTURAS DE VILLAS DEL REY | F 19 CALLE DAMASCO | | | CAGUAS | PR | 00727 | |
| 1862765 | Sonia Garcia Diaz | 4 Villa Caribe | | | | Guayama | PR | 00784 | |
| 2093961 | Sonia Gaya Rivera | Urb. Reparto Feliciana | Calle A #10 | | | Mayaguez | PR | 00680 | |
| 1902804 | Sonia Giovanneti Arana | X915 Clivia Urb Loiza Valley | | | | Canovanas | PR | 00729 | |
| 1760385 | Sonia Gonzalez Beltran | PO Box 1334 | | | | Lares | PR | 00669 | |
| 1857301 | Sonia Gonzalez Cintron | 11032 Urb. Monte Bello | Calle 1 Solar B8 | | | Villalba | PR | 00766 | |
| 200461 | SONIA GONZALEZ MALDONADO | CASA LINDA COURT | 50 CALLE A | | | BAYAMON | PR | 00959 | |
| 200461 | SONIA GONZALEZ MALDONADO | CASA LINDA COURT | 50 CALLE A | | | BAYAMON | PR | 00959 | |
| 1508998 | Sonia Gonzalez Mercado | 8711 Calle Los Gonzalez | | | | QUEBRADILLAS | PR | 00678 | |
| 2115549 | Sonia Gonzalez Ramos | Carr. 314 Km. 06 | | | | SAN GERMAN | PR | 00683 | |
| 2115549 | Sonia Gonzalez Ramos | HC02-Box 11592 | | | | SAN GERMAN | PR | 00683 | |
| 1595238 | Sonia Gonzalez Santiago | 104 Calle Zafiro | Urbanizacion Colinas 2 | | | Hatillo | PR | 00659 | |
| 1779555 | Sonia Gonzalez Santiago | Junta de Calidad Ambiental | PO BOX 11488 | | | San Juan | PR | 00910 | |
| 1779555 | Sonia Gonzalez Santiago | Urb Estancias | C25 Via San Jose | | | Bayamon | PR | 00961-3054 | |
| 1777593 | Sonia Grissel Quiñones Crespo | HC5 25696 | | | | Camuy | PR | 00627 | |
| 1752939 | Sonia Grissel Quiñones Crespo | Sonia G. Quiñones Crespo maestra HC5 2696 | | | | Camuy | PR | 00627 | |
| 1753043 | Sonia Hernández Colón | HC 07 Box 3357 | | | | Ponce | PR | 00731 | |
| 1753043 | Sonia Hernández Colón | Sonia Hernández | HC 07 Box 3357 | | | Ponce | PR | 00731 | |
| 1753043 | Sonia Hernández Colón | Sonia ivelisse. Hernández Colón Reclamant Departamento .Educación HC 07 . Box 3357 | | | | Ponce | PR | 00731 | |
| 1147719 | SONIA HERNANDEZ SANTIAGO | 145 SW 8 ST UNIT 2104 | | | | MIAMI | FL | 33130 | |
| 1147719 | SONIA HERNANDEZ SANTIAGO | URB. CAQUAX | J-7 CONUCO | | | CAGUAS | PR | 00725 | |
| 1094327 | SONIA HERNANDEZ VILLANUEVA | P.O. BOX 164 | | | | SAN ANTONIA | PR | 00690 | |
| 1992667 | Sonia Hilda Cruz Duran | Cond. Sierra Alta 200 | Box 81 | | | San Juan | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1633003 | Sonia I Alamo Osorio | P.O. Box 223 | | | | Gurabo | PR | 00778 | |
| 1094345 | SONIA I BONET GUERRA | URB. JARDINES DE RINCON | CALLE 2 D2 | | | RINCON | PR | 00677 | |
| 1722671 | Sonia I Camacho Medina | 1300 Portales de San Juan | Apt A-108 | | | San Juan | PR | 00924 | |
| 755020 | SONIA I CANALES CURBELO | RR 2 BOX 4 CAMINO FRANCISCO RIVERA | | | | SAN JUAN | PR | 00926 | |
| 1887158 | Sonia I Centeno Rodriguez | 374 Juan H. Cintron | Estancias del Golf | | | Ponce | PR | 00730 | |
| 1710107 | Sonia I Fuentas Echevarria | HC 03 Box 33811 | | | | Hatillo | PR | 00659-9611 | |
| 1648258 | Sonia I Fuentes Gutierrez | 4219 Sandhill Crane Terrace | | | | Middleburg | FL | 32068 | |
| 1147741 | SONIA I GARCIA VAZQUEZ | 225 CALLE REINA | | | | PONCE | PR | 00730-3525 | |
| 1389446 | SONIA I GONZALEZ DIAZ | URB VILLA UNIVERSITARIA | R3 CALLE 22 | | | HUMACAO | PR | 00791 | |
| 1757983 | SONIA I GONZALEZ VILLEGAS | PMB 293 #267 CALLE SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 1695939 | Sonia I Hernandez Delgado | D 161 calle diamante Reparto Robles | | | | Aibonito | PR | 00705 | |
| 290869 | SONIA I MALDONADO COLON | ROSARIO G 200 | URB FOREST VIEW | | | BAYAMON | PR | 00956 | |
| 1631231 | Sonia I Mendez Perez | PO Box 54 | | | | AGUADA | PR | 00602 | |
| 1934262 | Sonia I Mojica Perez | G-15 Collores Colinas Metropolitanas | | | | Guaynabo | PR | 00969 | |
| 1965807 | Sonia I Requena Mercado | Urb Sta Elena 2da ext | Calle Girasol D11 | | | Guayanilla | PR | 00656 | |
| 1833475 | Sonia I Reyes Rivera | HCI Box 13372 | | | | Coamo | PR | 00769 | |
| 937519 | SONIA I RIVERA GAMBARO | VILLA PALMERAS | 269 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 1622210 | Sonia I Rivera Gonzalez | HC02 Box 15426 | | | | Carolina | PR | 00987 | |
| 1726390 | SONIA I RUIZ ALICEA | P O BOX 708 | | | | AGUAS BUENAS | PR | 00703 | |
| 531667 | SONIA I SIERRA CARABALLO | BOX 278 | | | | RIO GRANDE | PR | 00745 | |
| 1770139 | Sonia I. Acevedo Lorenzo | HC 60 Box 12252 | | | | AGUADA | PR | 00602 | |
| 1636275 | Sonia I. Balaguer Estrada | Urbanizacion Rio Grande Estates Calle 17 L-41 | | | | Rio Grande | PR | 00745 | |
| 1760578 | Sonia I. Balaguez Estrada | Urb. Rio Grande Estates | Calle 17 L-41 | | | Rio Grande | PR | 00745 | |
| 1836043 | Sonia I. Caraballo Perez | HC 02 Box 11126 | | | | Lajas | PR | 00667 | |
| 1852073 | Sonia I. Carrillo Montalvo | Villa Carolina | 178-6 c/442 | | | Carolina | PR | 00985-3518 | |
| 1870973 | Sonia I. Clemente Rivera | CB-3 126 Urb. Jard. Country Club | | | | Carolina | PR | 00983 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1939360 | Sonia I. Coll Perez | Apartado 212 | | | | Salinas | PR | 00751 | |
| 1930894 | Sonia I. Colon Guio | 4216 Villa del Carmen | | | | Ponce | PR | 00716-2144 | |
| 1751495 | Sonia I. Cordero Santos | PO Box 182 | | | | Moca | PR | 00676 | |
| 1862733 | SONIA I. CRUZ VELAZQUEZ | HC 63 BZ 3812 | | | | PATILLAS | PR | 00723 | |
| 2005064 | Sonia I. Diaz Rivera | HC 04 Box 18792 | | | | Gurabo | PR | 00778 | |
| 1825485 | Sonia I. Espada Ortiz | Calle 17 W 17 | Urb. Villa Madrid | | | Coamo | PR | 00769 | |
| 1983669 | SONIA I. ESPADA ORTIZ | URB VILLA MADRID | CALLE 17 W-17 | | | COAMO | PR | 00769 | |
| 164059 | Sonia I. Feliciano Tapia | 35 Belle Gate Ct. | | | | Pooler | GA | 31322 | |
| 1727356 | Sonia I. Fuentes Echevarria | HC-03 Box 33811 | | | | Hatillo | PR | 00659-9611 | |
| 2043206 | Sonia I. Gomez Echevarria | HC-04 Box 4322 | | | | Humacao | PR | 00791 | |
| 2043206 | Sonia I. Gomez Echevarria | Sonia I Gomez Echevarria | Carr #3 K2 Hu Parcelar Bajando | | | Humacao | PR | 00791 | |
| 194731 | SONIA I. GOMEZ GUZMAN | RESIDENCIAL KENNEDY | 14 APT. 82 | | | JUANA DIAZ | PR | 00795 | |
| 194731 | SONIA I. GOMEZ GUZMAN | URBANIZACION ESPERANZA CALLE D #12 | | | | JUANA DIAZ | PR | 00795 | |
| 1594273 | Sonia I. González Álamo | HC 07 Box 34411 | | | | CAGUAS | PR | 00727 | |
| 937506 | SONIA I. GONZALEZ DIAZ | R-3 CALLE 22 | | | | HUMACAO | PR | 00791 | |
| 1645599 | Sonia I. Gonzalez Rivera | PO Box 579 | | | | Ciales | PR | 00638 | |
| 1716721 | Sonia I. Hernandez | Reparto Robles D161 Calle Diamante | | | | Aibonito | PR | 00705 | |
| 755039 | SONIA I. ILDEFONSO RODRIGUEZ | PO BOX 347 | | | | PATILLAS | PR | 00723 | |
| 1779994 | Sonia I. Lopez Berrios | Urb. Covadonga ID-9 Calle Jovellanos | | | | Toa Baja | PR | 00949 | |
| 2020352 | Sonia I. Lopez Landrau | PO Box 1927 | | | | Moca | PR | 00676 | |
| 1799621 | SONIA I. MATOS REYES | 152 LA PERLA | | | | SAN JUAN | PR | 00901-1167 | |
| 1566047 | Sonia I. Mendez Miranda | Box 2151 | | | | ANASCO | PR | 00610 | |
| 1566047 | Sonia I. Mendez Miranda | PO Box 248 | | | | ANASCO | PR | 00610 | |
| 1606950 | Sonia I. Miranda Wagner | Urb. Martorell C-24 Calle Jose de Diego | | | | Dorado | PR | 00646 | |
| 2015454 | Sonia I. Montalvo Saez | HC 10 Box 7568 | | | | Sabana Grande | PR | 00637 | |
| 1650591 | Sonia I. Moro Hernández | Urb. Medina Calle 7 E 23 | | | | Isabela | PR | 00662 | |
| 1896210 | SONIA I. NAVARRO CENTENO | 234 BO. CERTENEJAS | | | | CIDRA | PR | 00739-9070 | |
| 1783145 | SONIA I. NAZARIO TORRES | 2H 13 KINSTON CALLE | URB VILLA DEL REY II | | | CAGUAS | PR | 00725 | |
| 2043026 | Sonia I. Nunez Ortiz | 98 Calle Salvador Torres | | | | Aibonito | PR | 00705 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1597732 | Sonia I. Ortiz Gonazalez | Calle Sol 12 Villa La Marina | | | | Carolina | PR | 00979 | |
| 1661737 | Sonia I. Ortiz Gonzalez | Calle Sol 12 | Villa La Marina | | | Carolina | PR | 00979 | |
| 1596818 | Sonia I. Ortiz González | Calle Sol 12 | Villa La Marina | | | Carolina | PR | 00979 | |
| 1669305 | Sonia I. Ortiz Ojeda | P.O. Box 266 | | | | Naguabo | PR | 00718 | |
| 2004983 | Sonia I. Ortiz Ortiz | Bo. Palo Seco Buzon #28 | | | | Maunabo | PR | 00707 | |
| 1727374 | Sonia I. Reyes Castro | H.C. 01 Box 5298 | | | | Juncos | PR | 00777 | |
| 1872934 | Sonia I. Reyes Rivera | HC1 Box 13372 | | | | Coamo | PR | 00769 | |
| 1913486 | Sonia I. Rodriguez Ruiz | Box 33706 | | | | AGUADA | PR | 00602 | |
| 2080081 | Sonia I. Roman Torres | P.O. Box 771 | | | | AGUADA | PR | 00602 | |
| 1737518 | Sonia I. Serrano Hernandez | Hc 30 Bo 31727 | | | | San Lorenzo | PR | 00754 | |
| 1589440 | Sonia Iris Figueroa Quinones | 2237 Calle Muca Los Caobos | | | | Ponce | PR | 00716 | |
| 1991703 | Sonia Iris Santiago Negron | 38 Tercera | | | | Ensenada | PR | 00647-1604 | |
| 2069614 | Sonia Irma Ramirez Nunez | 3rd Ext. Santa Elena | 34 Calle Santa Clara | | | Guayanilla | PR | 00656 | |
| 1911754 | Sonia Ivelisse Pena Hernandez | PO Box 220 | | | | Orocovis | PR | 00720 | |
| 1972589 | Sonia Ivette Cruz Santiago | Urb. Parque de Guasimas | 21 Calle Roble | | | Arroyo | PR | 00714 | |
| 1831382 | Sonia Ivette Montalvo Saez | HC 10 Box 7568 | | | | Sabana Grande | PR | 00637 | |
| 1094461 | SONIA IVETTE VEGA MORALES | PO BOX 661 | | | | ARROYO | PR | 00714 | |
| 1582664 | Sonia J Bonano Sindo | HC 6 Box 93252 | | | | Arecibo | PR | 00612 | |
| 1710608 | Sonia J Rodriguez Cabranes | Urb. Sierra Bayamon 47-12-Bloque 54 | | | | Bayamon | PR | 00891 | |
| 1729994 | SONIA JIMENEZ SEDA | #1124, CALLE FRANCIA | PLAZA DE LAS FUENTES | | | TOA ALTA | PR | 00953 | |
| 1634151 | Sonia L Horta Vargas | HC 02 Box 22525 | | | | Mayaguez | PR | 00680 | |
| 456518 | SONIA L RIVERA RIVERA | HC01 BOX 4527 | QUEBRADA GRANDE | | | Barranquitas | PR | 00794 | |
| 789480 | SONIA L. DELGADO NAVARRO | CALLE EBANO 144 | PO BOX 137 | | | HUMACAO | PR | 00792 | |
| 789480 | SONIA L. DELGADO NAVARRO | PO BOX 137 | | | | HUMACAO | PR | 00792 | |
| 1661509 | Sonia L. Llamas Rivera | Urb. Vista Alegre | Calle Orquidea 406 | | | Villalba | PR | 00766 | |
| 1777077 | Sonia L. Martinez Collado | PO Box 3173 | | | | Lajas | PR | 00667 | |
| 1808823 | Sonia L. Navedo Montes | Urb Villa Barcelona BB29 | Calle Guano | | | Barceloneta | PR | 00617 | |
| 1689029 | Sonia L. Nieves Rosado | Urb. Los Cerros C-19 | | | | Adjuntas | PR | 00601 | |
| 1717616 | Sonia L. Rodriguez Gonzalez | Urb. Palacios del Sol | Calle Coral Apartado #455 | | | Humacao | PR | 00791 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1658615 | Sonia L. Torres Guadalupe | Urbanizacion Vistamar Calle Castellon 733 | | | | Carolina | PR | 00983 | |
| 2015000 | Sonia Laboy Rodriguez | HC-5 Box 7903 | | | | Yauco | PR | 00698 | |
| 2020697 | Sonia Legron Cordova | 28/ Monaco Est. Fuentes | | | | TOA ALTA | PR | 00953 | |
| 1742633 | Sonia Lisette Martinez Collado | PO Box 3173 | | | | Lajas | PR | 00667 | |
| 1094496 | SONIA LISOJO ROSA | HC 7 BOX 70609 | | | | SAN SEBASTIAN | PR | 00676 | |
| 1540693 | SONIA LOPEZ PEREZ | 1575 AVE MUNOZ RIVERA | PMB 234 | | | PONCE | PR | 00717-0211 | |
| 1937824 | Sonia Lopez Rubio | HC 65 Buzon 7552 | | | | Vega Alta | PR | 00692 | |
| 1609301 | Sonia Lugo Lopez | Mans. de Puerto Galexda | 8 Calle Marbella | | | Peñuelas | PR | 00624 | |
| 755152 | SONIA M BETANCOURT GARCIA | HC 4 BOX 8614 | | | | CANOVANAS | PR | 00729-0798 | |
| 755152 | SONIA M BETANCOURT GARCIA | HC-01 BOX 8614 | SECTOR LOS CAFE CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 1147836 | SONIA M COLON SANCHEZ | PO BOX 310 | | | | UTUADO | PR | 00641-0310 | |
| 1094527 | SONIA M IRIZARRY RIVERA | HC 1 BOX 5347 | | | | MOCA | PR | 00676 | |
| 1558556 | SONIA M MOJICA BULTRAN | PO BOX 3024 | | | | BAYAMON | PR | 00960 | |
| 377244 | SONIA M ORTIZ CARLO | HC 3 BOX 10864 | | | | JUANA DIAZ | PR | 00795-9502 | |
| 1569748 | SONIA M ORTIZ TORRES | HC-01 BOX 4550 | | | | ARROYO | PR | 00714 | |
| 1594343 | Sonia M Reyes Sanchez | Box 963 | Bo. Bajadero | | | Arecibo | PR | 00616 | |
| 1503613 | SONIA M RIVERA CRUZ | TERRAZAS DE FAIR VIEW | 3 B 8 MELCHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| 1899945 | SONIA M RIVERA VAZQUEZ | H.C. 71 BOX 2800 | | | | NARANJITO | PR | 00719 | |
| 1678800 | SONIA M ROSA SANTOS | VILLA FONTANA | 4BN2 VIA 31 | | | CAROLINA | PR | 00983-4741 | |
| 1978854 | SONIA M SANTIAGO VEGA | PROY PARQUE VICTORIA | EDIF B APT 225 | | | SAN JUAN | PR | 00915 | |
| 1655058 | Sonia M Santos Torres | 11193 Spring Point Circle | | | | Riverview | FL | 33579 | |
| 1603219 | Sonia M Steidel Rodriguez | Urbanizacion Portales de Las Piedras | Calle Sol Taino #511 | | | Las Piedras | PR | 00771 | |
| 1866857 | Sonia M. Acevedo Perez | Urb. Colinas Verdes Casa U-17 | | | | San Sebastian | PR | 00685 | |
| 1587584 | SONIA M. BAEZ RAMIREZ | B-271 CALLE POPAYO | BO. MAGINAS | | | Sabana Grande | PR | 00637 | |
| 1587584 | SONIA M. BAEZ RAMIREZ | Res La Torre Buzon 43 | | | | Sabana Grande | PR | 00637 | |
| 1746824 | Sonia M. Bonilla Santiago | HC - 61 Box 34577 | | | | AGUADA | PR | 00602 | |
| 1903668 | Sonia M. Chaparro Gonzalez | HC 03 Box 32802 | | | | AGUADA | PR | 00602 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1868886 | SONIA M. CHEPANO GONZALEZ | HC 03 BOX 3282 | | | | AGUADA | PR | 00602 | |
| 95525 | SONIA M. COLON AGOSTO / COLON AGOSTO | PO BOX 310 | | | | UTUADO | PR | 00641 | |
| 1678265 | SONIA M. CORDERO CORDERO | P.O.Box 1399 | | | | Hatillo | PR | 00659-1399 | |
| 1094517 | Sonia M. De Jesus Guzman | PO Box 8783 | | | | San Juan | PR | 00910-0783 | |
| 2108170 | Sonia M. Espada Colon | HC 2 Box 9959 | | | | Aibonito | PR | 00705 | |
| 1632439 | Sonia M. Gonzalez Colon | San Fernando Village | Apt.223 | | | Carolina | PR | 00987-6959 | |
| 1657134 | SONIA M. HUERTAS DAVILA | HACIENDAS MONTE VERDE | CALLE URUGUAY B1 | | | VEGA BAJA | PR | 00693 | |
| 1487376 | SONIA M. LOPEZ FLORES | PO BOX 29952 | | | | SAN JUAN | PR | 00929 | |
| 1487376 | SONIA M. LOPEZ FLORES | PO BOX 29958 | | | | SAN JUAN | PR | 00929 | |
| 2111190 | SONIA M. MALDONADO ORTIZ | Urb. Maria del Carmen E-18 Calle 8 | | | | Corozal | PR | 00783 | |
| 1845151 | Sonia M. Montalvo Lopez | Urb. Santa Maria B-46 | Calle Pedro D. Acosta | | | Sabana Grande | PR | 00637 | |
| 1809758 | Sonia M. Oritz Camacho | 517 Hillcrest Dr. | | | | Davenport | FL | 33897 | |
| 1678349 | Sonia M. Ortiz Carlo | HC 03 Box 10864 | | | | Juana Diaz | PR | 00795 | |
| 2023154 | Sonia M. Perez Velez | 154 Calle 6 | Urb. San Antonio | | | San Antonio | PR | 00690-1344 | |
| 1855686 | Sonia M. Ramos Castañeda | Cond. River Park, Edif. B. 202 | | | | Bayamon | PR | 00961 | |
| 1583377 | SONIA M. REYES SANCHEZ | BOX 963 BO BAJADERO | | | | BAJADERO | PR | 00616 | |
| 1835283 | Sonia M. Rivera Rodriguez | Box 43 | | | | Bajadero | PR | 00616 | |
| 2127709 | Sonia M. Rivera Santos | V - 14 Calle 25 | Urb. Royal Town | | | Bayamon | PR | 00956 | |
| 2019145 | Sonia M. Rodriguez Otero | 928 Calle Jumbader Country Club | | | | San Juan | PR | 00924 | |
| 1993316 | SONIA M. ROMAN BURGOS | PO BOX 800608 | | | | COTO LAUREL | PR | 00780-0608 | |
| 1918131 | Sonia M. Salazar Paradizo | 1140 Calle Cordillera Valle Alto | | | | Ponce | PR | 00730-4119 | |
| 1690108 | Sonia M. Silva Concepcion | Apartado 3652 | | | | Vega Alta | PR | 00692 | |
| 1690108 | Sonia M. Silva Concepcion | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1628920 | Sonia M. Silva Concepcion | Apartado 3652 | | | | Vega Alta | PR | 00692 | |
| 1791053 | Sonia M. Silva Morales | HC I 3109 Bo Palmas | | | | Arroyo | PR | 00714 | |
| 1651907 | Sonia M. Soto Lamboy | HC-03 Box 8696 | | | | Guaynabo | PR | 00971 | |
| 1613111 | Sonia M. Toro Nazario | Miosoti 209 | Urb Colinas de Penuelas | | | Penuelas | PR | 00624 | |
| 1975406 | Sonia M. Torres Campusano | 1244 Manual A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682-1171 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1975475 | Sonia M. Torres Campusano | 1244 Manuel A.Barreto Urb.San Jose | | | | Mayaguez | PR | 00682-1171 | |
| 1910986 | Sonia M. Torres Delgado | Urb. Mabu D - 8 Calle 4 | | | | Humacao | PR | 00791 | |
| 1986435 | Sonia M. Torres Reyes | HC-1 Box 14693 | | | | Coamo | PR | 00769 | |
| 2040169 | Sonia M. Torres Santiago | Urb. Valle Hucares-126 Calle Yagrumo | | | | Juana Diaz | PR | 00795-2814 | |
| 570527 | SONIA M. VAZQUEZ GARCIA | HC 05 BOX 56767 | | | | CAGUAS | PR | 00725-9225 | |
| 1094580 | SONIA M. VAZQUEZ GARCIA | URB BUNKER | CALLE COLOMBIA 100 | | | CAGUAS | PR | 00725 | |
| 570527 | SONIA M. VAZQUEZ GARCIA | URB. BUNKER | CALLE COLOMBIA 100 | | | CAGUAS | PR | 00725-5424 | |
| 1975084 | Sonia M. Vazquez Pi | 2220 Calle Sabana | | | | PONCE | PR | 00730 | |
| 1773221 | Sonia M. Vazquez-Cintron | PO Box 9945 | | | | Carolina | PR | 00988 | |
| 1837893 | Sonia Maldonado Torres | PO Box 1211 | Bo Caracoles 2 | | | Penuelas | PR | 00624 | |
| 478873 | SONIA MARGARITA RODRIGUEZ RIVERA | PO BOX 1316 | | | | VEGA BAJA | PR | 00694 | |
| 1944491 | Sonia Margarita Roman Burgos | PO Box 800608 | | | | Coto Laurel | PR | 00780-0608 | |
| 2113714 | Sonia Maria David Colon | Apt. 611, Carretera #3 | #39 Salinas Elderly | | | Salinas | PR | 00751 | |
| 937678 | SONIA MARIA RODRIGUEZ MONTES | RR 1 BOX 40491 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1758648 | Sonia Maritza Martinez Olivencia | 143 Calle Ruiseñor Urb. Quintas de Cabo Rojo | | | | Cabo Rojo | PR | 00623 | |
| 1481696 | SONIA MARRERO DE DIEGO | COND PARK PLAZA | 4429 AVE ISLA VERDE APT PH-1 | | | CAROLINA | PR | 00979 | |
| 1147909 | SONIA MATOS ORTIZ | VILLA FLORES | 2703 CALLE DON DIEGO | | | PONCE | PR | 00716-2921 | |
| 1094599 | Sonia Medina Garcia | PO Box 605 | | | | San Antonio | PR | 00690 | |
| 1782584 | Sonia Medina Moreno | 1520 Calle Felicidad | | | | Isabela | PR | 00662 | |
| 535507 | SONIA MELENDEZ VALLE | COLINAS DEL OESTE | CALLE 11 I-22 | | | HORMIGUEROS | PR | 00660 | |
| 1855230 | Sonia Mercado Feliciano | Urb Starlight Calle Rigel 4639 | | | | Ponce | PR | 00717-1443 | |
| 340355 | SONIA MONTALVO LOPEZ | URB. SANTA MARIA B-46 | Calle Pedro D. Acosta | | | Sabana Grande | PR | 00637 | |
| 2048564 | SONIA MONTALVO RIVERA | HC 02 BOX 6620 | | | | JAYUYA | PR | 00664 | |
| 1984871 | Sonia Morales Perez | RR8 Box 9327 | | | | Bayamon | PR | 00956 | |
| 1147946 | SONIA MORALES RODRIGUEZ | ALT DEL TURABO | PP16 CALLE 600 | | | CAGUAS | PR | 00725-4715 | |
| 1589504 | Sonia N Adorno de Telemaco | HC 03 Box 8675 | | | | Gurabo | PR | 00778 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1565168 | Sonia N Agosto Ortiz | 1399 Calle San Bernardo Urbanización Altamesa | | | | San Juan | PR | 00921 | |
| 2048111 | Sonia N Baez Ramirez | Res La Torre Buzon 43 | | | | Sabana Grande | PR | 00637 | |
| 1943320 | Sonia N Baez Ramirez | Res La Torre Buzonye | | | | Sabana Grande | PR | 00637 | |
| 1766524 | SONIA N BRUNO PAGAN | PO BOX 728 | | | | VEGA BAJA | PR | 00694 | |
| 1094647 | SONIA N COLON DE JESUS | URB METROPOLIS | 2C-17 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 1094652 | SONIA N COTTO BORIA | P.O. BOX 5293 | | | | CAGUAS | PR | 00726 | |
| 1889139 | SONIA N ECHEVARRIA NIEVES | CARRETERA 14 | | | | PONCE | PR | 00731 | |
| 1889139 | SONIA N ECHEVARRIA NIEVES | VALLE ALTAMIRA | 333 CALLE ROSA | | | PONCE | PR | 00728-3606 | |
| 2025496 | Sonia N Gonzalez Juarbe | RR 4 Box 5300 | | | | Anasco | PR | 00610 | |
| 1094682 | SONIA N GONZALEZ MORALES | URB VALLE ABAJO | 325 CALLE ENRUBIO | | | COAMO | PR | 00769 | |
| 1553177 | Sonia N Gonzalez Ortiz | Hato Tejas | BZN 205 Calle Arena | | | Bayamon | PR | 00960 | |
| 1619934 | Sonia N Jimenez Echevarria | 3ra Ext. Sta Elena Sta Clara 67 | | | | Guayanilla | PR | 00656 | |
| 755260 | SONIA N MARRERO NEGRON | HC 4 BOX 7366 | | | | COROZAL | PR | 00783 | |
| 1582847 | Sonia N Montes Crespo | HC-01 Box 9375 | | | | Toa Baja | PR | 00949 | |
| 1763813 | SONIA N ORTIZ BURGOS | CALLE NUEVA # 78 | | | | CIALES | PR | 00638 | |
| 1591160 | Sonia N Rivera Torres | 301 Amatista | | | | Morovis | PR | 00687 | |
| 1902109 | Sonia N Rodriguez Santiago | #11 Sector Los Potes Playa | | | | Ponce | PR | 00716 | |
| 1723658 | SONIA N RUIZ AGUILAR | PO BOX 69001 PMB 407 | | | | HATILLO | PR | 00659 | |
| 1094750 | Sonia N Torres Rivera | PO Box 473 | | | | ANASCO | PR | 00610 | |
| 535561 | Sonia N Torres Rivera | Policia de Puerto Rico | Avenida Franklin D Roosvelt 601, Hato Rey | | | San Juan | PR | 00907 | |
| 1094750 | Sonia N Torres Rivera | Policia de Puerto Rico | P.O. Box 473 | Sector Librada Barrio Carreras KM 12 int | | ANASCO | PR | 00610 | |
| 1094751 | SONIA N TORRES RUIZ | BDA CLAUSELLS | 24 CALLE 4 | | | PONCE | PR | 00730 | |
| 2053703 | Sonia N. Acevedo Rosario | Reparto Minerua #10 | | | | AGUADA | PR | 00602 | |
| 2076789 | Sonia N. Aponte Aponte | PO Box 1337 | | | | Maunabo | PR | 00707 | |
| 1717816 | SONIA N. AYALA SANTIAGO | HC-5 BOX 6472 | | | | AGUAS BUENAS | PR | 00703 | |
| 2124470 | SONIA N. BERRIOS MORALES | F-9 SAN LUCAS | URB SAN PEDRO | | | Toa Baja | PR | 00949 | |
| 1606467 | Sonia N. Cepeda Feliciano | Calle 7 G 16 Urb. Santa Isidra I | | | | Fajardo | PR | 00738 | |
| 1856677 | SONIA N. COLON SANTIAGO | APARTADO 1642 | | | | COAMO | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1897080 | Sonia N. Echevarria Nieves | Carr. 14 | | | | Ponce | PR | 00731 | |
| 1858910 | Sonia N. Echevarria Nieves | Valle de Altamira | 333 Calle Rosa | | | Ponce | PR | 00728 | |
| 1897080 | Sonia N. Echevarria Nieves | Valle De Altamira | 333 Rosa | | | Ponce | PR | 00728 | |
| 1605004 | SONIA N. FERRER VAZQUEZ | 50 CALLE BILBAO URB.SALAMANCA | | | | SAN GERMAN | PR | 00683 | |
| 1746092 | Sonia N. Figueroa Nunez | HC -02 box 9015 | | | | Aibonito | PR | 00705 | |
| 1992791 | Sonia N. Garcia Vazquez | Urb. Villas de Patillas | 30 Calle Diamante | | | Patillas | PR | 00723 | |
| 1944432 | Sonia N. Garcia Vazquez | Urbanizacion Villas De Patillas | 30 Calle Diamante | | | Patillas | PR | 00723 | |
| 2083769 | Sonia N. Gavino Ortiz | #144 C/ Miramelinda | Urb. Llanos De Gurabo | | | Gurabo | PR | 00778 | |
| 1908129 | Sonia N. Gomez Algarin | Urb. Alturas de Villa del Rey | Q-2 Calle Portugal | | | CAGUAS | PR | 00725 | |
| 535571 | SONIA N. GONZALEZ VAZQUEZ | CALLE PEDRO ARCILAGO HY-46 | 7MA SECCION | LEVITTOWN | | Toa Baja | PR | 00949 | |
| 1724448 | Sonia N. Jimenez Perez | 8747 Callejon Los Gonzalez | | | | Camuy | PR | 00627 | |
| 1664571 | Sonia N. Maysonet Cotto | Res. Juan C. Cordero | Edif 3 | Apt 12 | | San Juan | PR | 00917 | |
| 1584020 | SONIA N. MONTES CRESPO | A-3 CALLE SANTA ELVIRA | URB. SANTA MARIA | | | Toa Baja | PR | 00949 | |
| 1584020 | SONIA N. MONTES CRESPO | HC 1 BPX 9375 | | | | Toa Baja | PR | 00687 | |
| 809988 | SONIA N. PENA HERNANDEZ | URB MONTE SOL | F 3 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 1638763 | Sonia N. Rodriguez Maldonado | Res. John F. Kennedy | Edificio 16 Apto. 92 | | | Juana Diaz | PR | 00795 | |
| 1520521 | SONIA N. RODRIGUEZ NIEVES | CB # 230 BO. BAJURAS | | | | ISABELA | PR | 00662 | |
| 1640082 | SONIA N. SANTIAGO SUAREZ | NN-20 CALLE 6 URB. EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 1872894 | Sonia N. Santos Ruiz | Urb. Royal Town | V-14 Calle25 | | | Bayamon | PR | 00956 | |
| 2045791 | Sonia Nieves Perez | 66 Calle Molino | Urb. Brisas del Valle | | | Juana Diaz | PR | 00795 | |
| 1889338 | SONIA NIEVES SANCHEZ | HC-72 BOX 3757 | | | | NARANJITO | PR | 00719 | |
| 1590095 | Sonia Noemi Adorno de Telemaco | HC 03 Box 8675 | | | | Gurabo | PR | 00778 | |
| 1748590 | Sonia Noemi Angulo Encarnacion | Camino Pedro Angulo Rivera 7 | | | | San Juan | PR | 00926 | |
| 1853573 | Sonia Noemi Baez | Res La Torre Buzon 43 | | | | Sabana Grande | PR | 00637 | |
| 1537225 | Sonia Noemi Castoso Villaran | Departamento de la Familia (ASUME) | CN- 25 Calle 153 Urb Jards Country Club | | | Carolina | PR | 00983 | |
| 1918920 | SONIA NOEMI COLON MENA | P.O. BOX 31222 | 65 INFANTERA STATION | | | SAN JUAN | PR | 00929-2222 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755302 | SONIA NOEMI COTTO BORIA | PO BOX 5293 | | | | CAGUAS | PR | 00726 | |
| 1748593 | Sonia Noemi Figueroa | RR1 Box 2243-3 | | | | Cidra | PR | 00739 | |
| 1530493 | SONIA NOEMI GOMEZ AYALA | 36 CALLE LYRA OLMYPIC HILLS | | | | LAS PIEDRAS | PR | 00771 | |
| 194306 | Sonia Noemi Gomez Ayala | 36 Calle Lyra Olympic Hills | | | | Las Piedras | PR | 00771 | |
| 1530493 | SONIA NOEMI GOMEZ AYALA | URB VILLA HUMACAO | L 49 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 194306 | Sonia Noemi Gomez Ayala | URB. Villas de Humacao | Calle 3 L 49 | | | Humacao | PR | 00791 | |
| 1736029 | Sonia Noemi Rosado Aponte | Condominio Tierra del Sol | F 214 | | | Humacao | PR | 00791 | |
| 1710832 | Sonia Olivero Piñero | Calle lago Yahuecas DK-17 | 5ta A Levittown | | | Toa Baja | PR | 00949 | |
| 1710832 | Sonia Olivero Piñero | PO Box 51037 Levittown Station | | | | Toa Baja | PR | 00950 | |
| 1514814 | Sonia Orengo Caraballo | Urb. Hill View | c/Lake #319 | | | Yauco | PR | 00698 | |
| 1933268 | SONIA ORTIZ COLON | 25 CALLE LUCHETTI | | | | Villalba | PR | 00766-1605 | |
| 1899460 | SONIA ORTIZ CRUZ | URB. COLONAS DE OROCOULZ CARR 156 KM 2.8 | | | | OROCOVIS | PR | 00720 | |
| 1806305 | Sonia Ortiz Reyes | HC - 72 Box 3645 | | | | Naranjito | PR | 00719 | |
| 1372007 | SONIA PACHECO NIEVES | URB VILLA BORINQUEN | F 47 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 1878528 | Sonia Pagan Figueroa | Calle Elegancia U4 | Glenview Gardens | | | Ponce | PR | 00731 | |
| 1717490 | SONIA PAGAN RODRIGUEZ | URB. PARK GARDENS | CALLE HOT SPRING | #T-17 | | SAN JUAN | PR | 00926 | |
| 394232 | Sonia Pagan Velazquez | PO Box 485 | | | | Guayama | PR | 00785 | |
| 2067112 | Sonia Quirindongo Gonzalez | HC03 Box 12654 | | | | Penuelas | PR | 00624 | |
| 1912476 | Sonia Raices Gonzalez | 231 10 Rio Canas Arriba | | | | Juana Diaz | PR | 00795 | |
| 2009924 | Sonia Raices Gonzalez | Rio Canas Arriba #231 Calle 10 | | | | Juana Diaz | PR | 00795 | |
| 1818845 | Sonia Ramona Miranda Matos | Bo. El Pino Corr. 151 | KM 2.5 Hc01 Box 4033 | | | Villalba | PR | 00766 | |
| 2071171 | Sonia Ramos Colon | Com. Etx El 4450 #546 | | | | Ponce | PR | 00730 | |
| 2005116 | Sonia Ramos Puig | HC 02 Box 29804 | | | | CAGUAS | PR | 00727-9404 | |
| 944478 | SONIA REYES BURGADO | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 1972604 | Sonia Rios Pagan | PO Box 42 | | | | Vega Alta | PR | 00692 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1656525 | Sonia Rios Rivera | Calle 4-C28 Country Estates | | | | Bayamon | PR | 00956 | |
| 1594367 | SONIA RIOS TORRES | Administracion de Servicios Medicos de Puerto Rico | Po Box 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 1675814 | Sonia Rios Torres | Adminstracion de Servicios Medicos | PO Box 2129 | | | San Juan | PR | 00922 | |
| 1675814 | Sonia Rios Torres | PO Box 129 | | | | Cidra | PR | 00739 | |
| 1785520 | SONIA RIVERA BARRIOS | VISTA ALEGRE | 406 CALLE ORQUIDEA | | | Villalba | PR | 00766-3133 | |
| 2025385 | Sonia Rivera Hernandez | P.O. Box 9991 | | | | Cidra | PR | 00739 | |
| 1094827 | SONIA RIVERA RIVERA | 164 CALLE UNION | | | | PONCE | PR | 00730-7928 | |
| 1584915 | Sonia Rivera Santiago | PO Box 3146 | | | | Guayama | PR | 00785 | |
| 1488340 | Sonia Rodíguez Colón | Calle 26 | AA 31 Toa Alta Heights | | | TOA ALTA | PR | 00953 | |
| 2075450 | Sonia Rodriguez Acevedo | 315 Mansiones de Bairoa | | | | CAGUAS | PR | 00727-1174 | |
| 1776836 | Sonia Rodriguez Cuadrado | PO Box 786 | | | | Yabucoa | PR | 00767 | |
| 1911067 | Sonia Rodriguez Martinez | Calle #2 A-7 Urb Villa Madrid | | | | Coamo | PR | 00769 | |
| 1901504 | Sonia Rodriguez Martinez | Urb. Villa Madrid | Calle #2 A-7 | | | Coamo | PR | 00769 | |
| 1532634 | Sonia Rodriguez Medina | Calle Atenas Casa 239 Bda Zeno Grandia | | | | Arecibo | PR | 00612 | |
| 1652666 | Sonia Rodríguez Quiñones | Urb Villas del Norte | Calle Amatista 218 | | | Morovis | PR | 00687 | |
| 1509410 | Sonia Rodriguez Rivera | HC 17 Box 7137 | | | | Cayey | PR | 00736 | |
| 1519365 | Sonia Rodriguez Rivera | HC 71 Box 7137 | | | | Cayey | PR | 00736 | |
| 1094842 | SONIA RODRIGUEZ RODRIGUEZ | PO BOX 1604 | | | | JUANA DIAZ | PR | 00795-5501 | |
| 1148093 | SONIA RODRIGUEZ SOLER | COND DE DIEGO | APTO 1003 CALLE DE DIEGO 444 | | | SAN JUAN | PR | 00923-3006 | |
| 1753018 | Sonia Rolón Iraola | 2207 Excel Dr | | | | Killeen | TX | 76542 | |
| 1753018 | Sonia Rolón Iraola | Sonia Rolón Trabajadora Social Escolar Departamento de Educación 2207 Excel Dr | | | | Killeen | Te | 76542 | |
| 2099936 | Sonia Roman Martinez | 1430 Venecia Fuente bella | | | | TOA ALTA | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2073862 | Sonia Rosa Garcia | Calle Reina de la Flor #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 2107884 | SONIA ROSADO DE JESUS | 35 CARR. 144 BDA SANTA CLARA | | | | JAYUYA | PR | 00664 | |
| 496423 | SONIA ROSARIO DE BRUNET | URB ALEMANY | 13 CALLE SANTA ROSA | | | MAYAGUEZ | PR | 00680-4107 | |
| 937693 | SONIA ROSARIO GINES | 3001 CALLE YAUREL | | | | Cabo Rojo | PR | 00623 | |
| 1094855 | SONIA ROSARIO GINES | EXT MONTESOL | 3001 CALLE YAUREL | | | Cabo Rojo | PR | 00623 | |
| 497004 | SONIA ROSARIO LLANES | HC 4 BOX 45502 | BO. CAPAEZ | | | HATILLO | PR | 00659 | |
| 1841497 | Sonia Ruiz | PO Box 9176 | | | | Humacao | PR | 00792-9176 | |
| 1916157 | Sonia Ruiz Arce | PO Box 1439 | | | | Manati | PR | 00674 | |
| 1574191 | Sonia Ruiz Rivas | PO Box 9176 | | | | Humacao | PR | 00792 | |
| 1617021 | SONIA S ROMAN RAMOS | HC-04 BOX 17334 | BARRIO PUENTE | | | Camuy | PR | 00627 | |
| 1617021 | SONIA S ROMAN RAMOS | PO BOX 5000-638 | | | | Camuy | PR | 00627 | |
| 1951849 | Sonia S. Roman Ramos | HC04 Box 173344 | Bo. Puente | | | Camuy | PR | 00627 | |
| 1877014 | Sonia Saliceti Piazza | 65A Calle Rudolfo Gonzalez | | | | Adjuntas | PR | 00601 | |
| 1094870 | SONIA SANCHEZ RAMOS | PO BOX 52199 | | | | Toa Baja | PR | 00950 | |
| 1744239 | SONIA SANTA SOTO | PO BOX 5454 | | | | CAGUAS | PR | 00726 | |
| 1148138 | SONIA SANTANA GALINDO | PO BOX 1009 | | | | SAN GERMAN | PR | 00683 | |
| 1976905 | SONIA SANTIAGO FIGUEROA | HC.64 PO BOX 7815 | | | | PATILLAS | PR | 00723-9709 | |
| 1581315 | SONIA SANTIAGO MEDINA | Administracion de Rehabilitacion Vocacional | 805 Mercantil Plaza | | | Hato Rey | PR | 00919 | |
| 1581315 | SONIA SANTIAGO MEDINA | URB PARQUE ECUESTRE | AA5 CALLE CAMARERO | | | CAROLINA | PR | 00987-8502 | |
| 1612928 | Sonia Santiago Merlo | HC-2 Box 8035 | | | | Guayanilla | PR | 00656 | |
| 1877919 | Sonia Santiago Munoz | HC 5 Buzon 5825 | | | | Juana Diaz | PR | 00795 | |
| 2120453 | Sonia Santiago Perez | HC-01 Box 2436 Calle K #466 | | | | Sabana Hoyos | PR | 00688 | |
| 1722100 | Sonia Santiago Roman | Calle 4 E12 Fco. Oller | | | | Bayamon | PR | 00956 | |
| 1722100 | Sonia Santiago Roman | Sonia Santiago Roman Maestra Departamento de Educacion de Puerto Rico calle 4 E12 Urb. Fco. Oller | | | | Bayamon | PR | 00956 | |
| 2125909 | Sonia Santiago Velez | 422 Calle Los Rios | Urb Vistas De Coamo | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1148154 | SONIA SANTOS LOPEZ | URB. GLENVIEW GARDENS | W-19 CALLE FUERTE | | | PONCE | PR | 00730 | |
| 2030971 | Sonia Serrano Estela | Urb. Royal Palm | Calle Azalea 1A-32 | | | Bayamon | PR | 00956 | |
| 1719957 | Sonia Soto Gonzalez | 13 Urb. Altamira | | | | Lares | PR | 00669 | |
| 539098 | SONIA SOTO ROSADO | HC 2 BOX 5384 | | | | RINCON | PR | 00677-9601 | |
| 2112133 | SONIA SUAREZ RIVERA | URB RIO GRANDE HILLIS | CALLE B-67 | | | RIO GRANDE | PR | 00745 | |
| 1720871 | Sonia T. Torres Torres | 1000 Carr 788 Apt 176 | | | | CAGUAS | PR | 00725-8813 | |
| 2036884 | Sonia Torres Fraticelli | 4008 Calle Fidela Mathew | | | | Ponce | PR | 00728-3711 | |
| 1821694 | Sonia Torres Galloza | Urb. Sultana 451 Calle Alameda | | | | Mayaguez | PR | 00680 | |
| 2003235 | Sonia Torres Roman | HC-04 Box 13773 | | | | Arecibo | PR | 00612 | |
| 1148190 | SONIA V DALECCIO RODRIGUEZ | 4 CALLE M NADAL | | | | JUANA DIAZ | PR | 00795-2306 | |
| 1811848 | Sonia V. Cordero Matos | Hc 5 | Box 51516 | | | San Sebastian | PR | 00685 | |
| 2066379 | Sonia V. Vega Baez | Urb. Los Linos Calle Bromelia 726 | | | | Yauco | PR | 00698 | |
| 2063178 | Sonia Vargas Rodriguez | Box 373299 | | | | Cayey | PR | 00737 | |
| 2130194 | Sonia Vega Perez | Apartado 1370 | | | | San German | PR | 00683 | |
| 1851057 | Sonia Vega Perez | Apartado 1370 | | | | SAN GERMAN | PR | 00683 | |
| 1939759 | SONIA VELEZ GONZALEZ | URB EL ROSARIO 126 CALLE SAGRADO CORAZON | | | | YAUCO | PR | 00698 | |
| 1618245 | SONIA W. SANJURJO SOLIS | URBANIZACION ALTURAS DE SAN | PEDRO CALLE SAN JUAN X36 | | | FAJARDO | PR | 00738 | |
| 1720175 | SONIA Y CORTES GONZALEZ | URB RIO GRANDE ESTATES III | 10128 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | |
| 1609808 | Sonja Pacheco | Urb. Metropolis I34 Calle 11 | | | | Carolina | PR | 00987 | |
| 1967144 | SOOKRAM LATCHMAN ARROYO | VILLAS DE CAM IALACHE | 136 C AUSUBO | | | RIO GRANDE | PR | 00745 | |
| 1753067 | SOR I. PEREZ MOYA | PO BOX 811 | | | | HATILLO | PR | 00659-0811 | |
| 1769291 | Sor M. Irizarry Orozco | RR 16 Box. 3452 | | | | San Juan | PR | 00926 | |
| 1688787 | Sor Osorio Villanueva | Cond Los Robles | Apt. 312 B | | | San Juan | PR | 00921 | |
| 1746769 | Sor V. Delgado Delgado | Calle 4 E 22 Urbanizacion Mabu | | | | Humacao | PR | 00791 | |
| 1802602 | SORAIDA CALDERON ROMERO | PO BOX 79501 | | | | CAROLINA | PR | 00984-9501 | |
| 510396 | Soraida Sanchez Rodriguez | Bo Galateo Bajo | 209 Ruta 474 | | | Isabela | PR | 00662 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 510396 | Soraida Sanchez Rodriguez | Urb. Brisa Tropical el Roble #1055 | | | | QUEBRADILLAS | PR | 00678 | |
| 2129869 | Soralis Del C. Perales Lind | Bo. La Linea Apt. 319 | | | | Patillas | PR | 00723 | |
| 1841296 | Soraliz Medina Colon | 573 Calle Salamanca | Urb. Villa Del Carmen | | | Ponce | PR | 00716-2112 | |
| 1983139 | Soralla M. Rosario Rivera | Urb. Veredas de Yauco La Misma | 116 Calle Senero | | | Yauco | PR | 00698 | |
| 1844955 | Sorangel Rodriguez Mercado | PO BOX 101 | | | | SAN GERMAN | PR | 00683 | |
| 1715386 | SORANGELY GARCIA RIVERA | URB VILLA EL ENCANTO | E 6 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 2105679 | SORAYA BERRIOS OSORIO | APARTADO 382 | | | | LOIZA | PR | 00772 | |
| 1905936 | SORAYA CAMPS REYES | Urb. VILLA UNIVERSITARIA CALLE 28 T23 | | | | HUMACAO | PR | 00791 | |
| 1823762 | Soraya Cintion Cintion | HC 2 Box 5206 | | | | Villalba | PR | 00766 | |
| 1823762 | Soraya Cintion Cintion | Urb. Valle Henmoso C/2 #6 | | | | Villalba | PR | 00766 | |
| 1094971 | Soraya Hernandez Honore | 2251 Ave. Borinque c/Irin San Juan P.R. | | | | San Juan | PR | 00915 | |
| 1094971 | Soraya Hernandez Honore | HC 02 Box 5991 | | | | Guayanilla | PR | 00656 | |
| 1575769 | Soraya I. Robles Ortiz | PO Box 627 | | | | Gurabo | PR | 00778 | |
| 1715174 | Sorimar Suarez Arzon | O-8 | Calle La Selecta Citu Palace II | | | Naguabo | PR | 00718 | |
| 1715174 | Sorimar Suarez Arzon | PO Box 1077 | | | | Naguabo | PR | 00718 | |
| 816884 | SORLIN ROCHE COSME | P.O. BOX 1158 | | | | Villalba | PR | 00766-1158 | |
| 1675225 | Sorlin Roche Cosme | Po Box 1158 | Barrio Jagueyes | | | Villalba | PR | 00766-1158 | |
| 1677180 | SOSA LEON, ANTONIA | HC-3 BOX 11050 | | | | JUANA DIAZ | PR | 00795-9502 | |
| 536345 | SOTERO CARRASQUILLO ORTIZ | 124 PASEO ESMERALDA | URB. PASEO DE SANTA BARBARA | | | GURABO | PR | 00778 | |
| 1567066 | SOTO CHEVRESTTS, ENRIQUE | CALLE 3 E-7 | URB SANTA JUANA II | | | CAGUAS | PR | 00725 | |
| 537557 | Soto Hernandez, Jose E | Hc 03 Box 11160 | | | | Juana Diaz | PR | 00795 | |
| 537557 | Soto Hernandez, Jose E | W-17 Calle 27 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1733037 | SOTO LEYVA, MANUELA | 290 CALLE SEGOVIA | | | | PONCE | PR | 00716-2107 | |
| 824871 | SOTO MALDONADO, DELIA E | ALTURAS DE VILLA DEL REY | CALLE 28, F-37 | | | CAGUAS | PR | 00727 | |
| 538319 | SOTO ORTIZ, NANCY | HC-3 BOX 8573 | | | | DORADO | PR | 00646 | |
| 538527 | SOTO PONCE DE LEON, OLGA Y | 4302 CALLE 58 MARGINAL | JDN DEL CARIBE | | | PONCE | PR | 00728-1165 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421957 | SOTO ROSA, CARMEN | URB. JAIME C. RODRIGUEZ K-15 CALLE 4 | | | | Yabucoa | PR | 00767 | |
| 1567126 | SOTO SOLIMAR VAZQUEZ | URB. SANTA JUANITA | CALLE GUAYAMA AA-47 | | | BAYAMON | PR | 00956 | |
| 539415 | Soto Soto, Wilson | PO Box 4506 | | | | AGUADILLA | PR | 00605 | |
| 539494 | SOTO TORRES, JANET | 308 CALLE LOS VAZQUEZ | | | | AGUADILLA | PR | 00603 | |
| 539542 | SOTO TORRES, VIDALINA | HC - 02 BOX 8189 | BO. ALTURAS COLLORES CARR 140 | | | JAYUYA | PR | 00664-9612 | |
| 2115800 | Sovoya Berrios Osovic | Apartado 382 | | | | Loiza | PR | 00772 | |
| 1583696 | SPECIAL OCASIONS | CALLE HECTOR R. BURKER 34 | | | | CAGUAS | PR | 00726 | |
| 540182 | SPECIALTY OFFICE PRODUCTS | P O BOX 1914 | | | | Guaynabo | PR | 00970-1914 | |
| 1095052 | STANLEY MULERO RODRIGUEZ | PO BOX 4258 | | | | PUERTO REAL | PR | 00740-4258 | |
| 2024619 | State Street Global Advisors Trust Company | One Iron Street | | | | Boston | MA | 02110 | |
| 2024619 | State Street Global Advisors Trust Company | State Street Global Advisors | Attn: General Counsel | One Lincoln Street | | Boston | MA | 02111 | |
| 2024619 | State Street Global Advisors Trust Company | State Street Global Advisors | Attn: SSGA Finance | Box 5488 | | Boston | MA | 02206 | |
| 1766629 | Stefanie Soto Delgado | Calle 99A blq 88-3 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1783353 | Stefanie Uribe Perez | Punta Las Marias | Calle Bucare | | | San Juan | PR | 00913 | |
| 1854570 | STELLA M. ROSARIO ROSARIO | HC-01 BOX 5582 | | | | OROCOVIS | PR | 00720 | |
| 1713397 | Stella Quinones Garay | Barrio Coqui Parcelas Viejas 81 A | | | | AGUIRRE | PR | 00704 | |
| 85390 | Stephanie Cecilio Hernandez | Urb Valle Piedra | 217 Calle Eugenio Lopez | | | Las Piedras | PR | 00771 | |
| 86058 | STEPHANIE CENTENO CASTRO | PO BOX 664 | | | | RIO BLANCO | PR | 00744 | |
| 1557018 | STEPHANIE DENIZ PADILLA | ROSALEDA I | EE 120 C/ ROSA DE FRANCIA | LEVITTOWN | | Toa Baja | PR | 00949 | |
| 1932041 | STEPHANIE ECHEVARRIA SANCHEZ | URB. GLENVIEW GARDENS U20 T47 | | | | PONCE | PR | 00730 | |
| 1095078 | STEPHANIE LACEN SANTIAGO | URB. VILLAS DE LOIZA CALLE | 3 ABLOQUE GAI | | | CANOVANAS | PR | 00729 | |
| 1720960 | Stephanie Marie Ruiz Sosa | Urb Villa Paraiso calle tacitas #1311 | | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1522573 | Stephanie Soler Rodriguez | 320 Calle 30 | | | | San Juan | PR | 00927 | |
| 1465094 | STEPHEN A AND ANNE B MCCLARY | 423 N MADISON ST | | | | HINSDALE | IL | 60521 | |
| 1508884 | Stephen Goicochea | Ruiz Belvis 7 | | | | Santa Isabel | PR | 00757 | |
| 1427218 | Stephen Hill Tollinche | Urb Parque Punta Salinas | PA 14 Calle Pelicanos | | | Toa Baja | PR | 00949 | |
| 1616687 | Steve Padilla | Urb Altos De Florida 341 | | | | Florida | PR | 00650 | |
| 755882 | STEVE PEREZ OLIVIERI | URB JARDINES DE GURABO | 4 81 CALLE | | | GURABO | PR | 00778 | |
| 406428 | STEVE PEREZ RIVERA | HC 06 122307 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1440894 | Steven and Mary Marcello JTWROS | 65 Turrill Brook Dr. | | | | Southbury | CT | 06488 | |
| 1434371 | Steven L. Rollin | 3716 Covert Rd | | | | Waterford | MI | 48328 | |
| 1440720 | STEVEN MARIO VOLPE/JANE MARIA VOLPE JOINT BROKERAGE ACCOUNT | 1309 WEST RIDGE DR | | | | FOSTORIA | OH | 44830 | |
| 1455076 | Steven Rios Gonzalez | #37 Ave. de Diego barrio Monacillos | | | | San Juan | PR | 00919 | |
| 1148305 | STEVEN SANTIAGO RIVERA | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VISBAL | | | AGUADILLA | PR | 00603-4819 | |
| 1752248 | STO INC | P O BOX 332 | | | | LAS PIEDRAS | PR | 00771 | |
| 1752248 | STO INC | PO BOX 3012 | | | | JUNCOS | PR | 00777 | |
| 541039 | STUART ARES BOUET | URB VERDUN II | 830 CALLE ORQUIDEA | | | HORMIGUEROS | PR | 00660-1859 | |
| 1802549 | SUAHIL M RODRIGUEZ RIVERA | 32 CALLE AMERICO HERNANDEZ | | | | MOCA | PR | 00676 | |
| 541513 | SUAREZ MORALES, NYDIA I | 4 URB EL DUQUE | | | | NAGUABO | PR | 00718 | |
| 1259701 | SUAREZ QUESTELL, JOSE | PO BOX 572 | | | | SANTA ISABEL | PR | 00757 | |
| 1732580 | Suarez Rivera Luisa | PO BOX 222 | | | | AGUIRRE | PR | 00704 | |
| 825262 | SUAREZ SANTIAGO, EVELYN | 38 Calle 3 Bo. Barrancas | | | | Guayama | PR | 00784 | |
| 825262 | SUAREZ SANTIAGO, EVELYN | Calle 3 #28 PO Box 674 | | | | Guayama | PR | 00785 | |
| 825262 | SUAREZ SANTIAGO, EVELYN | PO BOX 674 | | | | GUAYAMA | PR | 00785 | |
| 1798708 | Sucesion de Angel Manuel Rodriguez Gonzalez | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | |
| 2076550 | Sucesion De Edardo Jose Ortiz Rivera | C/O LCDO Orlando Camacho Padilla | PO Box 879 | | | Coamo | PR | 00769-0879 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1497770 | Sucesion Sepulveda Carrera | Jose R Franco, Esq. | P.O. Box 16834 | | | San Juan | PR | 00907-6834 | |
| 1904808 | Sucio E. Espada Mercado | P.O. Box 3501 P.M.B. - 145 | | | | Juana Diaz | PR | 00795 | |
| 542339 | SUCN DR CARLOS MUNOZ MACCORMICK | 526 CALLE RIERA | | | | SAN JUAN | PR | 00909-1903 | |
| 542359 | Sucn Erasmo Reyes Rosario | Pmb 152 1575 Ave Munoz Rivera | | | | Ponce | PR | 00717-0211 | |
| 542374 | SUCN FELIX RIVERA ESCALERA | FELIX RIVERA CLEMENTE | CARR. 187 KIMI 416 | | | LOIZA | PR | 00772 | |
| 542374 | SUCN FELIX RIVERA ESCALERA | HC 01 BOX 9045 | | | | LOIZA | PR | 00772 | |
| 1725757 | SUCN GENARO VAZQUEZ | C/O DIANA PAGAN-ROSADO | PO BOX 367910 | | | SAN JUAN | PR | 00936-7910 | |
| 756168 | Sucn Hector Zorrilla Sanchez | Floral Park | 464 Calle Salvador Brau | | | San Juan | PR | 00917-3849 | |
| 756168 | Sucn Hector Zorrilla Sanchez | Julia M. Zorrilla | 464 Salvador Brau Floral Park | | | San Juan | PR | 00917 | |
| 1549889 | SUCN SILVERIO MELENDEZ RIVERA | PO BOX 351 | | | | LUQUILLO | PR | 00773 | |
| 1907013 | Sugeily I. Melendez Ortiz | 5504 Calle Flamboyan | | | | Vega Boya | PR | 00693 | |
| 1890895 | Sugeily Melendez Ortiz | 5504 Calle Flamboyan | | | | Vega Baja | PR | 00693 | |
| 1797340 | Sugeily Torres Martinez | #181 Calle Jose Del Rio | Bo. Torrecillas | | | Morovis | PR | 00687 | |
| 1781839 | Sugeily Velázquez Rodríguez | Urb. Vistas Del Río #39 Calle | Río La Plata | | | Las Piedras | PR | 00771 | |
| 1824097 | SUGEL ORENGO DELGADO | CALLE NISPERO #12 | | | | YAUCO | PR | 00698 | |
| 1728867 | SUGEL ORENGO DELGADO | Callee Nispero Casa #12 | | | | Yauco | PR | 00698 | |
| 1824097 | SUGEL ORENGO DELGADO | HC 5 BOX 7225 | | | | YAUCO | PR | 00698 | |
| 1767075 | Sugheidy Arce Mercado | P.O. Box 38 | | | | Lares | PR | 00669 | |
| 1636286 | SUHAIL CORTES | BALCONES DE CAROLINA II | 13 CVERGEL APT 2225 | | | CAROLINA | PR | 00986 | |
| 1689729 | Suhail Martínez Gutiérrez | P.O. Box 336684 | | | | Ponce | PR | 00733-6684 | |
| 1781538 | Suhaila Karrity Suarez | Calle César González | | | | San Juan | PR | 00918 | |
| 1781538 | Suhaila Karrity Suarez | HC-01 Box 25973 | | | | Vega Baja | PR | 00693 | |
| 855359 | SUHEIL E TORRES SANTIAGO | A8 | 14A ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 855359 | SUHEIL E TORRES SANTIAGO | ALTURAS DE RIO GRANDE A8 CALLE 14A | | | | RIO GRANDE | PR | 00745 | |
| 2054965 | SUHEIL ORTIZ TORRES | #8 CALLE MONSERRATE | URB HAUEUDA JULIANA | | | COTO LAUREL | PR | 00780 | |
| 2054965 | SUHEIL ORTIZ TORRES | PO BOX 800080 | | | | COTO LAUREL | PR | 00780 | |
| 1701520 | SUHEIL RIVERA ROSARIO | RR 1 BOX 11394 | | | | MANATI | PR | 00674 | |
| 1582607 | Suheill Figueroa Rebollo | PO Box 1129 | | | | Ciales | PR | 00638 | |
| 1627575 | SUHEILY MARRERO FEBUS | VISTAS DE LA VEGA 623 | | | | VEGA ALTA | PR | 00692 | |
| 1597452 | Suheily Marrero Febus | Vistas De La Vega Apt 623 | | | | Vega Alta | PR | 00646 | |
| 1647107 | Suhjeil Rivera Villalba | Departamento de Educacion, Oficinista ll | Camino Cirilo Villalba Buz#2 El Cortijo | | | Bayamon | PR | 00956 | |
| 1817504 | Suida L. Ranio Figueroa | C/San Joaquin 2219 Mariolga | | | | CAGUAS | PR | 00725 | |
| 1738946 | Sujeil Aquino Lopez | HC1 box 6439 | | | | Barceloneta | PR | 00617 | |
| 510651 | Sujeil Sanchez Sanchez | Cond Valencia Suite | 322 Calle Badajoz Apt B7 | | | San Juan | PR | 00923 | |
| 542802 | SUJEIN M VELEZ ROSARIO | COLINAS DEL BOSQUE | 1150 CARR 2 APTO 98 | | | BAYAMON | PR | 00961 | |
| 1710062 | Suleika Berrios | Calle Avestruz 42 D Parcelas Carmen | | | | Vega Alta | PR | 00692 | |
| 1510389 | Suleika Villanueva Lorenzo | PMB 499 PO Box 144035 | | | | Arecibo | PR | 00614-4035 | |
| 1890968 | Suliana Garcia Lugo | PO Box 10428 | | | | Ponce | PR | 00732 | |
| 1890968 | Suliana Garcia Lugo | Tecnico Servicio Sociopenal | Departamento de Correccion y Rehabilitacion | Apartado 71308 | | San Juan | PR | 00936 | |
| 1518339 | Sulibeliz Hernandez Romero | Jardin del Atlantico | 100 Calle Opalo Apt 414 | | | AGUADILLA | PR | 00603-1554 | |
| 1569737 | Sulibeliz Hernandez Romero | Jardin Del Atlantico | 100 Calle Opalo | Apt.#414 | | AGUADILLA | PR | 00603 | |
| 2005179 | Sulimar Torres Rosario | Box 915 | | | | Aibonito | PR | 00705 | |
| 1749267 | Suljeily Lopez Marti | Agente | Policía de Puerto Rico | Villa Canona 1 B-10 | | Loiza | PR | 00772 | |
| 1749267 | Suljeily Lopez Marti | Po Box 153 | | | | Loiza | PR | 00772 | |
| 1746157 | Sullinette Diaz Gonzalez | RR 03 Box 10230 | | | | ANASCO | PR | 00610 | |
| 1629624 | Sulma Santana Ortiz | Parcelas Rayo Guaras | #74 | | | Sabana Grande | PR | 00637 | |
| 2157055 | SUMERSINDA CORREA | APARTADO 1311 | | | | SANTA ISABEL | PR | 00757-1311 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1849357 | Suny A. Lugo Velaquez | Apartado 10135 | | | | Humacao | PR | 00792-1135 | |
| 2024413 | Suny A. Lugo Velázquez | Apartado 10135 | | | | Humacao | PR | 00792-1135 | |
| 44762 | SUQUEL BARRERAS DEL RIO | URB. DOS PINOS | 414 CALLE MINERVA | | | SAN JUAN | PR | 00923 | |
| 1903193 | Surey Aviles Jordan | #641 Alemdro | Las Colobos Park | | | Carolina | PR | 00987 | |
| 2033441 | SURIELYS NARVAEZ GONZALEZ | 34 JUAN DE JESUS LOPEZ | LA MONSERRATE | | | JAYUYA | PR | 00664 | |
| 1768422 | Surky Bonilla | URBANIZACION VILLA AIDA | CALLE # 1 E - 12 | | | Cabo Rojo | PR | 00623 | |
| 1444155 | SUSAN BAUZA RAMOS | BOX 566 | | | | PENUELAS | PR | 00624 | |
| 1548784 | Susan Fages Torres | Benitez A -10 Villa Lissette | | | | Guayabo | PR | 00969 | |
| 1790146 | Susan I. Rivera Miranda | Calle Alabama 1757 | Urb. San Gerardo | | | San Juan | PR | 00926 | |
| 1441917 | Susan L Richter | 505 East 79th St -19E | | | | New York | NY | 10075 | |
| 1590708 | SUSAN M HERNANDEZ CASARES | 8553 CARR. 484 | | | | QUEBRADILLAS | PR | 00627 | |
| 2085744 | Susan Rivera Melendez | HC-2 Box 2454 | | | | Boqueron | PR | 00622 | |
| 2134194 | Susan Villafane | 179 Urb Savannah Real | | | | San Lorenzo | PR | 00754 | |
| 1865899 | Susan Villafone Del Valle | 179 Urb. Savannah Real | | | | San Lorenzo | PR | 00754 | |
| 1095328 | SUSANA A ZAPATA FERNANDEZ | P O BOX 13243 | | | | SAN JUAN | PR | 00908 | |
| 1742911 | Susana Amador Fernandez | HC 04 Box 48201 | | | | Hatillo | PR | 00659 | |
| 1845219 | Susana Ayala Valdes | Urb Santiago Calle A Buzon 31 | | | | Loiza | PR | 00772 | |
| 1856619 | Susana Ayala Valdes | Urb. Santiago Buzon 31 | | | | Loiza | PR | 00772 | |
| 1896482 | Susana Escalera Romero | N-55 Calle Acadia Urb. Park Garden | | | | San Juan | PR | 00926 | |
| 1736749 | Susana Gonzalez Hernandez | 2322 Honey Drive | | | | Lakeland | FL | 33801-6293 | |
| 1576246 | Susana González Hernández | 2322 Honey Drive | | | | Lakeland | FL | 33801-6293 | |
| 1648793 | Susana Gonzalez Hernendez | 2322 Honey Drive | | | | Lakeland | FL | 33801-6293 | |
| 205068 | SUSANA GONZALEZ SANTIAGO | PO BOX 15 | | | | MANATI | PR | 00674 | |
| 1883757 | SUSANA LOPEZ PEREZ | BOX 336073 | | | | PONCE | PR | 00733 | |
| 1586701 | SUSANA LOPEZ PEREZ | PO BOX 336073 | | | | PONCE | PR | 00733 | |
| 1756014 | SUSANA M AMADOR FERNANDEZ | HC 04 BOX 48201 | | | | HATILLO | PR | 00659 | |
| 1789267 | SUSANA MATIAS MEDINA | HC 1 BOX 4753 | | | | RINCON | PR | 00677 | |
| 1609608 | Susana Ortiz Coss | Urb. Villa el Recreo | Calle 2 AA20 | | | Yabucoa | PR | 00767 | |
| 1803457 | SUSANA SILVA REYES | URB SANTA JUANITA | NJ-1 CALLE FENIX SECC. 9 | | | BAYAMON | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1891953 | Susana Torres Rosano | HC-01 Box 6313 | | | | Aibonito | PR | 00705 | |
| 2101732 | SUSANA VELASCO MARTIR | 1007 SAN ANTONIO | | | | SANTA RITA II | PR | 00780-2862 | |
| 2071530 | Susana Velasco Martir | San Antonio 100 Santa Rita II | | | | Juana Diaz | PR | 00780 | |
| 828918 | SUSANA VELASCO MARTIR | SANTA RITA II | SAN ANTONIO # 1007 | | | JUANA DIAZ | PR | 00780-2862 | |
| 1849952 | Susane Lugo Vargas | Sector Pin Quinones 26052 Carr. 360 | | | | SAN GERMAN | PR | 00683 | |
| 1696018 | SUSANNA AUGUST SANTIAGO | VILLA TOLEDO | 221 C UROGALLO | | | Arecibo | PR | 00612-9685 | |
| 1520659 | Susannah M Lee Crespo | 1334 Huffman Drive | | | | South Bend | IN | 46614 | |
| 1601309 | Susanne Velez Rodriguez | 712 Villa Coral | | | | Isabela | PR | 00662 | |
| 1721665 | Susette Fuentes Rivera | Calle Colón Final CC-78 Van Scoy | | | | Bayamon | PR | 00957 | |
| 550682 | SUSETTE TORRES CORTES | PO BOX 78 | | | | CIALES | PR | 00638 | |
| 2166253 | SUSTACHE RAMOS, GLADYS | BO: GUERRERO | HC 03 BOX 33750 | | | AGUADILLA | PR | 00603 | |
| 2009642 | SUTTNER I RIVERA GARCIA | PO BOX 212 | | | | HUMACAO | PR | 00792 | |
| 1727493 | Suz Ann M Garcia Santiago | Urb. Venus Gardens | Cupido 733 | | | San Juan | PR | 00926 | |
| 937897 | Suzenne Corchado Agostini | 6-7 2DA Secc C/30 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1095401 | SUZENNE CORCHADO AGOSTINI | C/30 6-7 2 DA SECC VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1095401 | SUZENNE CORCHADO AGOSTINI | URB VILLA CAROLINA | 67 2DA SECC C30 | | | CAROLINA | PR | 00985 | |
| 2104775 | Suzerain Arroyo Seda | P.O. Box 508 | | | | Boqueron | PR | 00622 | |
| 1842257 | Suzette Y. Rodriguez Santiago | Urb Jardines De Gurabo | 77 Calle 4 | | | Gurabo | PR | 00778 | |
| 2099096 | Swanilda Lopez Cabassa | #303, Onix, Urb. Villa Luisa | | | | Cabo Rojo | PR | 00623 | |
| 1095416 | SWINDA COLON MARTINEZ | COND PASEO DEL BOSQUE 340 | AVEFR DE GAUTIER APT 2303 | | | SAN JUAN | PR | 00926 | |
| 1697453 | Sybaris A. Alvarado Medina | Carr. 6617 K2H0 Bo. Morovis Sur Sector Vereda | | | | Morovis | PR | 00687 | |
| 1769119 | SYBARIS A. ALVARADO MEDINA | HC-01 BOX 1851 | | | | MOROVIS | PR | 00687 | |
| 1809197 | Sybell N. Lebron Cruz | Urbanizacion Parque Las Americas | A-7 Calle A | | | Gurabo | PR | 00778 | |
| 1642192 | Sydnia Ayala Lopez | Portales de Rio Grande | Apto. 206 Edificio A | | | Rio Grande | PR | 00745 | |
| 2075645 | Sydnia M. Cepeda Martinez | Urb Sagrado Corazon #21 | | | | ANASCO | PR | 00610-9516 | |
| 937905 | SYLKIA A MARTINEZ MALAVE | LD58 VIA ATENAS | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278986 | SYLKIA LOZA RUIZ | PO BOX 315 | | | | Yabucoa | PR | 00767 | |
| 1780286 | Sylkia M. Martinez Rivera | PMB 6400 PO Box 364 | | | | Cayey | PR | 00737 | |
| 1716812 | Sylkia Minerva Martinez Rivera | PMB 6400 PO Box 364 | | | | Cayey | PR | 00737 | |
| 486016 | SYLMA A ROLON HERNANDEZ | PO BOX 8912 | | | | BAYAMON | PR | 00960 | |
| 1913348 | SYLMA ALVARADO CARRASQUILLO | # 175 BO. PLAYA CARR. 538 | BOX 335 | | | SANTA ISABEL | PR | 00757 | |
| 1735071 | Sylma Centeno Pagan | Urb Valle de Cerro Gordo | AA-8 Calle Perla | | | Bayamon | PR | 00957 | |
| 2027673 | SYLMA MICHELLE ARCE SANTIAGO | CALLE PEDRO VELAZQUEZ DIAZ #636 | | | | PENUELAS | PR | 00624 | |
| 819480 | SYLMA ROLON HERNANDEZ | P.O. BOX 8912 | | | | BAYAMON | PR | 00960 | |
| 1372293 | SYLMARIE LOZA RUIZ | PO BOX 315 | | | | Yabucoa | PR | 00767 | |
| 1522242 | Sylmary Navarro Figueroa | R-1 Calle Hucar Urb Valle Arriba Heights | | | | Carolina | PR | 00983 | |
| 1522231 | Sylmary Navarro Figueroa | R-1 Calle Hucar, Urb. Valle Arriba Height | | | | Carolina | PR | 00983 | |
| 1095451 | SYLVETTE FONTANET PINERO | HC 3 BOX 18316 | | | | RIO GRANDE | PR | 00745 | |
| 1683313 | Sylvette Nieves | P.O.Box 598 | | | | Sabana Hoyos | PR | 00688 | |
| 1930456 | Sylvette Quinones Santana | PO Box 895 | | | | Sabana Grande | PR | 00637 | |
| 823579 | SYLVETTE SANTISTEBAN BISBAL | URB. PARQUE LAS MERECEDES | CALLE LA CENTRAL D-1 | | | CAGUAS | PR | 00725 | |
| 1494816 | Sylvia A Soto Ramirez | PO Box 1525 | | | | Lares | PR | 00669 | |
| 1722057 | SYLVIA A. TORRES PEREZ | 140 Calle Fogos | | | | Ponce | PR | 00730-2814 | |
| 1940644 | Sylvia A. Torres Perez | HC-07 Box 2521 | | | | Ponce | PR | 00731 | |
| 1976780 | Sylvia Ayala Cintron | PO Box 4614 | | | | AGUADILLA | PR | 00605 | |
| 1531642 | Sylvia Burgos Tirado | Cond Plaza del Este 501 Ave Main | Apmt 14 | | | Canovanas | PR | 00729 | |
| 1650417 | Sylvia Cancel Rivera | PO Box 871 | | | | QUEBRADILLAS | PR | 00678 | |
| 1821364 | Sylvia Carrero Carrero | HC Box 9814 | | | | SAN GERMAN | PR | 00683 | |
| 1696684 | Sylvia Castillo Lopez | 1213 Calle Bamba Los Caobos | | | | Ponce | PR | 00716 | |
| 1696684 | Sylvia Castillo Lopez | 1213 Calle Bamba Los Caobos | | | | Ponce | PR | 00716 | |
| 1850597 | Sylvia Castillo Lopez | 1213 Calle Bamble Los Caobos | | | | Ponce | PR | 00716 | |
| 1850597 | Sylvia Castillo Lopez | 1213 Calle Bamble Los Caobos | | | | Ponce | PR | 00716 | |
| 1898313 | Sylvia Castillo Lopez | 1213 Calle Bambu | Urb Los Caobos | | | Ponce | PR | 00716 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1832170 | Sylvia Castillo Lopez | 1213 Calle Bambu | Los Caobos | | | Ponce | PR | 00716 | |
| 1766588 | Sylvia Castillo Lopez | 1213 Calle Bambu Los Caobos | | | | Ponce | PR | 00716 | |
| 1465334 | SYLVIA CASTILLO ROMAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1584922 | SYLVIA CHAVES CHAVES | PO BOX 452 | | | | QUEBRADILLAS | PR | 00678-0452 | |
| 1935783 | Sylvia Correa Alvarez | HC-7 2 Box 5018 | | | | Juana Diaz | PR | 00795 | |
| 1372315 | SYLVIA D RUIZ ALVERIO | PO BOX 315 | | | | Yabucoa | PR | 00767 | |
| 1095508 | SYLVIA DAVILA BAEZ | PO BOX 1204 | | | | NAGUABO | PR | 00718 | |
| 1670499 | Sylvia de Leon Rodriguez | HC 61 Box 5404 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1689470 | SYLVIA E GONZALEZ PIMENTE | PO BOX 2059 | | | | RIO GRANDE | PR | 00745 | |
| 2068949 | Sylvia E Vazquez Cordero | 28 Calle F | | | | Fajardo | PR | 00738-4329 | |
| 2068949 | Sylvia E Vazquez Cordero | F-28 Ext. Melendez | | | | Fajardo | PR | 00738 | |
| 1759358 | Sylvia E. Nunez Mercado | 1000 Ave. Jose Zayas Green Apt. A-5 | | | | Barranquitas | PR | 00794 | |
| 1767648 | Sylvia E. Nunez Merrcado | 1000 Ave. Jose Zayas Green Apt. A-5 | | | | Barranquitas | PR | 00794 | |
| 1676887 | Sylvia E. Viera Lopes | San Claudio Mail St.box 114 | | | | San Juan | PR | 00926 | |
| 1649992 | Sylvia Echevarria Cordoves | Urb. Star Light Calle Hidra #3609 | | | | Ponce | PR | 00717 | |
| 2067489 | Sylvia Esther Del Rio Rodriguez | G19 Amapola Urb. Valemcia | | | | Bayamon | PR | 00959 | |
| 1878112 | Sylvia Esther Ortiz Rivera | HC 02 Bzn 11070 | | | | Mayaguez | PR | 00680 | |
| 1148512 | SYLVIA GARCIA MENENDEZ | 65TH INF STA | PO BOX 29494 | | | SAN JUAN | PR | 00929-0494 | |
| 2006124 | Sylvia Garcia Otero | Calle Sur #446 | | | | Dorado | PR | 00646 | |
| 1712709 | Sylvia Guzman Acevedo | Paseo la trocha 20 | | | | Vega Baja | PR | 00693 | |
| 1758705 | Sylvia Hernandez Acevedo | HC 60 Boz 29110 | | | | AGUADA | PR | 00602 | |
| 1737361 | Sylvia I Alamo Lopez | !52 Ciudad jardin 3 | | | | TOA ALTA | PR | 00953 | |
| 1902995 | SYLVIA I PAGAN PAGAN | 689 CALLE AUSUBO LOS CAOBOS | | | | PONCE | PR | 00716 | |
| 1576374 | Sylvia I Reyes Malave | Apartado 413 Aguirre | | | | Salinas | PR | 00704 | |
| 434889 | SYLVIA I REYES MALAVE | Departamento de Educacion | Sylvia Ideline Reyes Malavé | Urbanizacion Villa Coqui | Calle Aristides Chavier d 20 | AGUIRRE | PR | 00704 | |
| 1576104 | SYLVIA I REYES MALAVE | DEPARTAMENTO DE EDUCACION | URBANIZACION VILLA COQUI | CALLE ARISTIDES CHAVIER D 20 | | AGUIRRE | PR | 00704 | |
| 1576374 | Sylvia I Reyes Malave | Departamento de Educación | Urbanización Villa coquí Calle | Arístides Chavier D20 | | AGUIRRE | PR | 00704 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 434889 | SYLVIA I REYES MALAVE | URB VILLA COQUI CALLE ARISTIDES CHAVIER D 20 | | | | AGUIRRE | PR | 00704 | |
| 1576173 | Sylvia I Reyes Malave | Urbanización Villa Coquí Calle Arístides Chavier d | | | | AGUIRRE | PR | 00704 | |
| 1825402 | Sylvia I. Arroyo Rivera | 1955 Calle Guayabo Urb Cadros | | | | Ponce | PR | 00716 | |
| 1841539 | Sylvia I. Diaz Diaz | PO Box 158 | | | | Juncos | PR | 00777 | |
| 1867044 | Sylvia I. Pagan Rivera | 11045 Tilburg St | | | | Spring Hill | FL | 34608 | |
| 1956498 | Sylvia I. Rivera Rivera | DD-24 Ca.30 Jdnes. Caribe | | | | Ponce | PR | 00728 | |
| 1576157 | Sylvia Ideline Reyes Malave | Apartado 413 | Aguirre | | | Salinas | PR | 00704 | |
| 1576157 | Sylvia Ideline Reyes Malave | Departamento de Educacion | Sylvia Ideline Reyes Malave, Maestra | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 2035338 | Sylvia Ines Rodriguez Diaz | PO Box 8242 | | | | Bayamon | PR | 00960 | |
| 1095576 | SYLVIA M IRIZARRY ALBINO | P.O. BOX 662 | | | | SAN GERMAN | PR | 00683 | |
| 937941 | SYLVIA M PEREZ HERNANDEZ | K-15 CALLE 1 URB VALPARAISO | | | | Toa Baja | PR | 00949 | |
| 1596094 | SYLVIA M RIVERA VENES | PMB 235 P.O. BOX 144035 | | | | Arecibo | PR | 00614 | |
| 2046217 | Sylvia M. Blanco Fernandez | C/10NE | 1215 URB anizacion Puerto Nuevo | | | San Juan | PR | 00920-2444 | |
| 1715598 | Sylvia M. Colon Fuentes | PO Box 1311 | | | | Aibonito | PR | 00705 | |
| 2042844 | SYLVIA M. FLORES OYOLA | 13 CALLE ORQUIDEA | | | | CIDRA | PR | 00739-8003 | |
| 2084932 | Sylvia M. Matos Carrasquillo | P.O. Box 861 | | | | Comerio | PR | 00782 | |
| 2042252 | Sylvia M. Quinones Gomez | Cond. El Escorial 3C | | | | San Juan | PR | 00917 | |
| 1723541 | Sylvia M. Rodriguez Collado | P.O. Box 778 | | | | Hormigueros | PR | 00660 | |
| 1800463 | Sylvia Madera Lopez | 191 Calle Altos de Cuba | | | | Adjuntas | PR | 00601 | |
| 2046813 | Sylvia Margarita Soto Perez | PO BOX 741 | | | | Santa Isabel | PR | 00757 | |
| 1658575 | Sylvia Martinez Pineiro | Calle 8 #A 20 Santa Ana | | | | Vega Alta | PR | 00692 | |
| 2024660 | Sylvia Merced Guzman | 9 Calle Vergel Apto. 2112 | | | | Carolina | PR | 00987 | |
| 1908807 | Sylvia Mestre Rivera | Apartado 923 | | | | Las Piedras | PR | 00771 | |
| 1148584 | SYLVIA NIEVES RIVERA | 1910 CHABLIS CT | | | | VALRICO | FL | 33594-3018 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1148584 | SYLVIA NIEVES RIVERA | WELLS FARGO BANK, N.A (287) | P.O. BOX 6995 | | | PORTLAND | OR | 97228-6995 | |
| 2029428 | SYLVIA NUNEZ SCHMIDT | #11 URB. PARQUE ANA LUISA | | | | JUANA DIAZ | PR | 00795 | |
| 1853305 | SYLVIA NUNEZ SCHMIDT | URB PARQUE ANA LUISA 11 | | | | JUANA DIAZ | PR | 00795 | |
| 1095603 | SYLVIA OCASIO CORDOVA | RR 8 BOX 1649 | | | | BAYAMON | PR | 00956 | |
| 1717439 | Sylvia Pacheco Lopez | Bo. Mana | HC 6 Box 12890 | | | Corozal | PR | 00783 | |
| 1602661 | Sylvia Pinero Castro | PO Box 729 | | | | Juncos | PR | 00777 | |
| 1847262 | SYLVIA R CASASUS RIOS | URB MONTE RIO | 14 CALLE CARITE | | | Cabo Rojo | PR | 00623 | |
| 1959250 | Sylvia R Rivera Maldonado | Box 726 | | | | Adjuntas | PR | 00601 | |
| 2001349 | Sylvia Rivera | #640 Calle Fco. Casalduc | Villa Prades | | | San Juan | PR | 00924 | |
| 757055 | Sylvia Rivera Rivera | Calle Eugenio Duarte URB. Town Hills | #20 | | | TOA ALTA | PR | 00953 | |
| 469744 | SYLVIA RODRIGUEZ ELIAS | URB ESTANCIAS | D19 VIA SANTO DOMINGO | | | BAYAMON | PR | 00961 | |
| 1986396 | Sylvia Rodriguez Torres | HC-01 Box 3089 | | | | Maunado | PR | 00707 | |
| 1095632 | SYLVIA ROGER STEFANI | MANSIONES DE GARDEN HILLS | CALLE 4, H 4 | | | Guaynabo | PR | 00966 | |
| 1701161 | Sylvia Roger Stefani | Mansiones Garden Hills | Calle 4 #H-4 | | | Guaynabo | PR | 00966 | |
| 485465 | SYLVIA ROLDAN CRUZ | URB JARDINES DEL ESTE | 63 LAUREL | | | NAGUABO | PR | 00725 | |
| 1095633 | SYLVIA ROLDAN CRUZ | URB PLA | 5 CALLE HORMOGENES ALVARES | | | CAGUAS | PR | 00725 | |
| 757063 | SYLVIA ROSA VAZQUEZ | PO BOX 484 | | | | GUAYAMA | PR | 00785 | |
| 1699310 | SYLVIA ROSARIO | DEPARTAMENTO DE EDUCACION | URB VALLE ARAMANA | D26 CALLE POMARROSA | | COROZAL | PR | 00783 | |
| 1699310 | SYLVIA ROSARIO | PO BOX 2085 | | | | Toa Baja | PR | 00951 | |
| 1762137 | SYLVIA ROSARIO REYES | PO BOX 1214 | | | | NAGUABO | PR | 00718 | |
| 1988631 | SYLVIA SANTANA ORTIZ | I-5 CALLE 10 | URB VILLA ALBA | | | Sabana Grande | PR | 00637 | |
| 1947760 | Sylvia Santiago Ocasio | D-10 Calle 9 | | | | Naguabo | PR | 00718 | |
| 1761093 | SYLVIA SANTOS-PORTALATIN | 208 CALLE DORADO | URB VILLA LOS PESCADORES | | | VEGA BAJA | PR | 00693 | |
| 1631000 | Sylvia Sonera Medina | PO Box 711 | | | | QUEBRADILLAS | PR | 00678 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 539538 | SYLVIA SOTO TORRES | 308 CALLE LOS VAZQUEZ BO CAMASEYES | | | | AGUADILLA | PR | 00603 | |
| 1765414 | Sylvia T. Rubero Santiago | 1643 Cima Valle Alto | | | | Ponce | PR | 00730 | |
| 1717779 | Sylvia Thomas | Urb. Dos Pinos | Calle Lince 838 | | | San Juan | PR | 00923 | |
| 1095648 | SYLVIA TORRES PAGAN | URB LOS CERROS | C30 | | | Adjuntas | PR | 00601 | |
| 555429 | SYLVIA TORRES PEREZ | COND PLAZA INMACULADA 2 | 1717 AVE PONCE DE LEON APT 605 | | | SAN JUAN | PR | 00909 | |
| 1954860 | Sylvia Trinta Rodriguez | Urb. Vista Del Sol D8 | | | | Coamo | PR | 00769 | |
| 2001903 | SYLVIA V NIEVES TORRES | URB LOS ALAMOS | 5 P BARRERO | | | SAN SEBASTIAN | PR | 00685 | |
| 1095656 | SYLVIA VELEZ VAZQUEZ | PO BOX 264 | | | | Sabana Grande | PR | 00637 | |
| 1805963 | SYLVIA VILA DE ASHBY | MANSIONES DE RIO PIEDRAS | 1118 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 1517251 | Sylvia Y. Davila Baez | P.O. Box 1204 | | | | Naguabo | PR | 00718 | |
| 1656021 | Syndia I Soldevila Perez | HC 6 Box 9025 | | | | Juana Diaz | PR | 00795 | |
| 1095666 | SYNTHIA E RIVERA HOYOS | HC 2 BOX 6790 | | | | Adjuntas | PR | 00601 | |
| 448309 | SYNTHIA ENID RIVERA HOYOS | HC 2 BOX 6790 | | | | Adjuntas | PR | 00601-9609 | |
| 469142 | Tabita Rodriguez De Jesus | Urb. Country View | 50 Calle Blanco Sosa | | | Canovanas | PR | 00729 | |
| 543750 | TACORONTE BONILLA, VANESSA | D-20 CALLE JUAN MORALES | VALLE TOLIMA | | | CAGUAS | PR | 00727 | |
| 834117 | Tactical Equipment Consultants, Inc. | College Park IV | 1864 Glasgow St. | | | San Juan | PR | 00921-4813 | |
| 834117 | Tactical Equipment Consultants, Inc. | PO Box 191701 | | | | San Juan | PR | 00919-1701 | |
| 1845748 | Taimy L Rosales Freytes | N14 Calle 10 Alt. Interamencone | | | | TRUJILLO ALTO | PR | 00976-3205 | |
| 1606770 | Taina Fonseca Rivera | ZJ27 Calle 34 | urb. Riverview | | | Bayamon | PR | 00961 | |
| 1668686 | Taina Graciano Cruz | Estancias Balseiro #10 | Calle Clinton | | | Arecibo | PR | 00612 | |
| 1690153 | Taina M. Basabe Ayuso | Res. Catanito Gardens | Edf. 1 Apt. A17 | | | Carolina | PR | 00985 | |
| 1671744 | Taira V. Agront Perez | HC-57 Box 15611 | | | | AGUADA | PR | 00602 | |
| 1486347 | Taisha Marie Serrano Vargas | Brisas del Mar | ER1 Nelson Mills | | | Luquillo | PR | 00773 | |
| 1774069 | Taisha Michelle Martell Ayala | PO Box 1128 | | | | Canovanas | PR | 00729 | |
| 543874 | TALAVERA MARTINEZ, CARLOS R | CARR. 130 INT 488 CALLE HERMINIO RUIZ VELEZ | | | | HATILLO | PR | 00659 | |
| 543874 | TALAVERA MARTINEZ, CARLOS R | HC 4 BOX 47901 | | | | HATILLO | PR | 00659 | |
| 543908 | TALAVERA VILLARUBIA, HECTOR | URB. MONTE CLARO | MA-11 PLAZA 3 | | | BAYAMON | PR | 00961 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757325 | TALLER GIOVANI | GUILLERMO ACOSTA | CARR. 101 KM 03 BARRIO LAS ARENAS | | | Cabo Rojo | PR | 00622 | |
| 757325 | TALLER GIOVANI | PO BOX 211 | | | | BOQUERON | PR | 00622 | |
| 1832444 | Talsicia Rivera Rodriguez | 3171 Calle Cafe Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1874982 | Talsira Madera Santiago | 170 Calle Valencia La Salamanca | | | | SAN GERMAN | PR | 00683 | |
| 1788006 | Tamar Carrero Arroyo | PO Box 1362 | | | | ANASCO | PR | 00610 | |
| 2102113 | TAMARA CINTRON SOTO | URB VALLE HUCARES | 43 C-MAGA | | | JUANA DIAZ | PR | 00795 | |
| 1944422 | Tamara Colon Torres | 1391 San Lucas, Altamesa | | | | San Juan | PR | 00921 | |
| 1744212 | Tamara Figueroa Torres | Apartado 309 | | | | Villalba | PR | 00766 | |
| 1682995 | Tamara Figueroa Torres | Apdo.309 | | | | Villalba | PR | 00766 | |
| 1968564 | Tamara Figueroa Valle | PO Box 2330 | | | | SAN GERMAN | PR | 00683 | |
| 796530 | TAMARA HERNANDEZ PASTRANA | CALLE 1 AS-4 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 1677747 | TAMARA LUCIANO FERNANDEZ | URBANIZACION CAMINO DEL MAR #3010 | VIA PLAYERA | | | Toa Baja | PR | 00949 | |
| 1768180 | TAMARA M DELGADO RAMOS | BALCONES DE MIRAMAR | 60 CALLE MIRAMAR APT 103 | | | PONCE | PR | 00730 | |
| 1999893 | Tamara O. Rodriguez Feliciano | PO Box 306 | | | | UTUADO | PR | 00641 | |
| 1618145 | Tamara Torres Santiago | Alturas de Penuelas 2 | calle 8 E39 | | | Penuelas | PR | 00624 | |
| 549710 | TAMARA Y TORRES BORRERO | EDIF. 721 CALLE HERNANDEZ APT. 10-B | CONDOMINIO MIRAMAR TOWERS | | | SAN JUAN | PR | 00907 | |
| 1563686 | TAMARYS GARCIA BURGOS | URB. LAS LEANDRAS | C-21 JJ-7 | | | HUMACAO | PR | 00791 | |
| 1095774 | TAMMY L COLON MALDONADO | PO BOX 30195 | | | | SAN JUAN | PR | 00929 | |
| 1657227 | Tania A. Delgado | Urbanizacion El Encanto 1513 | | | | Juncos | PR | 00777 | |
| 1740307 | Tania Gonzalez | HC 5 Box 45974 | | | | Vega Baja | PR | 00693 | |
| 544154 | TANIA GONZALEZ COLON | E46 CALLE OSCAR COLLAZO | | | | VEGA BAJA | PR | 00693-5710 | |
| 1720720 | Tania Isis Mora Pagán | Via Bianca 2vl-308 Villa Fontana | | | | Carolina | PR | 00987 | |
| 1755969 | Tania Lopez Oquendo | HC 1 Box 6215 | | | | Hatillo | PR | 00659 | |
| 1553680 | TANIA LOPEZ ORTIZ | CALLE COSME ARANA | LEVITOWN | FT-16 | | Toa Baja | PR | 00949 | |
| 1742512 | TANIA M PEREZ DOMENECH | PO BOX 4040 | SUITE 470 | | | JUNCOS | PR | 00777-7040 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1675596 | Tania M. Colon Melendez | Apt. 1604 Paseos Las Catalinas | | | | CAGUAS | PR | 00725 | |
| 1768677 | TANIA M. COLÓN RIVERA | PO BOX 324 | | | | NARANJITO | PR | 00720 | |
| 1592069 | Tania M. Toro Agrait | Calle Silvia Rexach | Urb. Borinquen I-38 | | | Cabo Rojo | PR | 00623-3355 | |
| 1600153 | TANIA MONTALVO | 24 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 1641424 | TANIA MUNOZ LOPEZ | COND. PORTALES DE S JUAN | APT B-110 RIO PIEDRAS | | | SAN JUAN | PR | 00924 | |
| 1801987 | Tania Rodriguez De Jesus | Cond. Pontezuela | B3 Apt. #3-H | Vistamar | | Carolina | PR | 00983 | |
| 1095839 | TANIA RODRIGUEZ NAVARRO | PO BOX 1283 | PMB 502 | | | SAN LORENZO | PR | 00754 | |
| 1668905 | Tania Torres Melendez | H c 01 Box 5834 | Barrio Bermejales, Carretera 143 km. 46.0 | | | Orocovis | PR | 00720 | |
| 1773089 | Tannia Llanos Flores | C/ 419 Blq 183 # 17 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1939619 | TANNIA M MALDONADO RENTAS | PO BOX 154 | | | | JUANA DIAZ | PR | 00795 | |
| 1821755 | TANYA BONNIN MALDONADO | PO BOX 2121 | | | | PONCE | PR | 00733 | |
| 1821755 | TANYA BONNIN MALDONADO | TANYA M BONNIN | 664 CALLE LADY DI | | | PONCE | PR | 00716 | |
| 1932529 | TANYA E. MARRERO DAVILA | URB. LOS PRADOS NORTE | # 6 CALLE ALEXANDRITA | | | DORADO | PR | 00646 | |
| 1791571 | Tanya I Caraballo Cruz | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1428789 | TANYA L HERNANDEZ RODRIGUEZ | #75 ORO | LOS REYES | | | JUANA DIAZ | PR | 00795-2859 | |
| 2074171 | Tanya La Placa Astor | Juan B Roman 871 | Urb. Country Club | | | San Juan | PR | 00924 | |
| 938041 | Tanya Rodriguez Gonzalez | P.O. Box 13871 | | | | San Juan | PR | 00908 | |
| 1793120 | Tanya Traviza Velez | P.O. Box 1122 | | | | Cabo Rojo | PR | 00623 | |
| 1805280 | Tanya Valcarcel Ortiz | Calle Nispero #108 Urb. La Estancia | | | | Las Piedras | PR | 00771 | |
| 544334 | TAPIA CRUZ, JOSE A | Depto. de Educ | P.O Box 190759 | | | San Juan | PR | 00919-0759 | |
| 544334 | TAPIA CRUZ, JOSE A | SANTIAGO | CALLE B 11 | | | LOIZA | PR | 00772 | |
| 1380796 | TARGET DEVELOPMENT CORPORATION | PO BOX 1348 | | | | SAN JUAN | PR | 00978 | |
| 1439491 | TARGET DEVELOPMENT, CORPORATION | 30 Calle Teresa Jornet | Suite 206 | | | San Juan | PR | 00926-7675 | |
| 1774260 | Tarmiana Rodriguez | Calle Aster 725 Venus Gardens | | | | San Juan | PR | 00926 | |
| 1774260 | Tarmiana Rodriguez | Compania Turismo | P.O. Box 9023960 | | | San Juan | PR | 00902-3960 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2032856 | Tasha M. Cruz Rodriguez | HC-5 Box 23812 | | | | Lajas | PR | 00667 | |
| 1993240 | Tatiana Peres Raminas | HC-01 Box 4848 | | | | Comey | PR | 00627 | |
| 483717 | TATIANA RODRIGUEZ VERA | BOULEVARD DEL RIO II | 500 AVE LOS FILTROS APT 121 | | | Guaynabo | PR | 00971 | |
| 413200 | TAYDIZ PORTO ARQUETA | URB SAN CRISTOBAL | 290 CALLE PABLO LLAVINA | | | CAYEY | PR | 00736 | |
| 1678664 | TAYRA PAOLA COTTO FLORES | ADMINISTRACION DE SISTEMAS DE RETIRO | ANALISTA EN DETERMINACION DE BENEFIOS I | PO BOX 42003 | | SAN JUAN | PR | 00940-2203 | |
| 1678664 | TAYRA PAOLA COTTO FLORES | HC 04 BOX 8021 | | | | AGUAS BUENAS | PR | 00703 | |
| 1550043 | Technical Distibutors, Inc. | PO BOX 3826 | | | | Guaynabo | PR | 00970 | |
| 544841 | Technical Distributers, Inc. | PO Box 3826 | | | | Guaynabo | PR | 00970 | |
| 1524627 | Technical Distributors Inc | PO Box 3826 | | | | Guaynabo | PR | 00970 | |
| 1564353 | TECHNICAL MAINTENANCE SERVICES | PO BOX 3826 | | | | Guaynabo | PR | 00970 | |
| 1380799 | TECHNICAL MAINTENANCE SERVICES CORP | PO BOX 3826 | | | | Guaynabo | PR | 00970 | |
| 1578069 | TECHNICAL POWER SERVICES | PO BOX 3826 | | | | Guaynabo | PR | 00970 | |
| 544851 | TECHNICAL POWER SERVICES INC. | PO BOX 3826 | | | | Guaynabo | PR | 00970 | |
| 1887827 | TEDDY A. RODRIGUEZ BOYET | 1589 GROSELLA LOS CAOBOS | | | | PONCE | PR | 00716-2632 | |
| 1569769 | TEDDY GABRIEL SANTANA MARTINEZ | 65 INFANTERIA # 22 | | | | Sabana Grande | PR | 00637 | |
| 1571194 | Teddy Gabriel Santana Martinez | Calle 65 Inf.#22 | | | | Sabana Grande | PR | 00637 | |
| 1994537 | TEDDY GABRIEL SANTANA MARTINEZ | CALLE 6S INFANTERIA #22 | | | | Sabana Grande | PR | 00637 | |
| 1971660 | TEDDY NAZARIO TORRES | Carr 363 KM 0.9 Bo. La Maquina | | | | Sabana Grande | PR | 00637 | |
| 1971660 | TEDDY NAZARIO TORRES | PO BOX 1535 | | | | GUANICA | PR | 00653 | |
| 2010068 | Teddy Rodriguez Feliciano | Escancias de la Ceiba 161 | | | | Hafillo | PR | 00659 | |
| 1932848 | Teddy Rodriguez Feliciano | Estancias de la Ceiba 161 | Calle Guayacan L-17 | | | Hatillo | PR | 00659 | |
| 2013508 | Teddy Rodriguez Feliciano | Estancias de la Ceiba 161 | | | | Hatillo | PR | 00659 | |
| 1651740 | TEDDY S. VAZQUEZ VAZQUEZ | BO CORAZON | 9-7 CALLE CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 2005585 | TEDDY SANTOS MORA | 260 CALLE SAN JOSE | URB. MORA | | | SAN JUAN | PR | 00925 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1472185 | Teem Meng Fong Ng | 630 San Patricio Ave. | Apt 103 | | | Guaynabo | PR | 00968 | |
| 1726651 | Teobaldo Cuevas | Post Corner Trail | Aprt 5814 F | | | Centreville | VA | 20120 | |
| 1418512 | TEODORO ABRAHAM JIMENEZ | MELBA DIAZ RAMIREZ | PO BOX 194876 | | | SAN JUAN | PR | 00919-4876 | |
| 1917616 | Teodoro Cruz Guzman | G-10 Calle #9 | | | | Coamo | PR | 00769 | |
| 1095953 | TEODORO CRUZ ROCHE | 604 AVE. BARBOSA | | | | ALATO REY | PR | 00703 | |
| 1095953 | TEODORO CRUZ ROCHE | ESTANCIAS DEL RIO | JACAGUAS 36 | | | AGUAS BUENAS | PR | 00703 | |
| 2095980 | TEODORO I. QUINONES MUNIZ | 155 CALLE ALMENDRO | URB LOS ROBLES | | | MOCA | PR | 00676-4203 | |
| 1095958 | TEODORO LOPEZ PEREZ | HC56 BOX 4602 | | | | AGUADA | PR | 00602 | |
| 2028382 | Teodoro Rivera Berrios | Carr. 155 K.M. 32.0 Int | | | | Orocovis | PR | 00731 | |
| 2028382 | Teodoro Rivera Berrios | HC 02 Box 7316 | Gato Sector Bajuras | | | Orocovis | PR | 00720 | |
| 452521 | TEODORO RIVERA OLMEDA | BO. LIMON CARR. 151 | KM 8 HM 0 APT. 193 | | | Villalba | PR | 00766 | |
| 757966 | TEODORO RIVERA OLMEDA | PO BOX 193 | | | | Villalba | PR | 00766 | |
| 1759161 | TEODORO VALENTIN DE JESUS | P O BOX 233 | | | | PATILLAS | PR | 00723 | |
| 1883111 | Teodosia Ortiz Espada | Urb. Parques de Guasimos-c/Almendro #60 | | | | Arroyo | PR | 00714 | |
| 1944539 | Teodosia Ortiz Espada | Urb. Parques de Guasimas | Calle Almendro #60 | | | Arroyo | PR | 00714 | |
| 1724888 | Teodosia Ortiz Espada | Urb. Parques de Guasimas C/ Almendro #60 | | | | Arroyo | PR | 00714 | |
| 1895689 | Teodosia Ortiz Espada | Urb. Parques Guasimas | Calle Almendro #60 | | | Arroyo | PR | 00714 | |
| 1776925 | Teofila Rios Ortiz | 478 Sec. Inmaculada | | | | Cidra | PR | 00739-2117 | |
| 1095985 | TEOFILA SERRANO | 11015 LAXTON ST | | | | ORLANDO | FL | 32824-4401 | |
| 2019887 | Teofila Vargas Altiery | HC 02 Box 5619 | | | | Rincon | PR | 00677 | |
| 2141668 | Teofilo Algarin Arroyo | HC 02 Box 8358 | | | | Juana Diaz | PR | 00795 | |
| 1749287 | Teofilo Cartagena Cruz | Maestro Retirado, Departamento de Educacion | Ave. Tnte. Cesar Gonzalez, Esq. | Calle Juan Calaf | Urb. Industial Tres Monjitas | Hato Rey | PR | 00703 | |
| 1749287 | Teofilo Cartagena Cruz | PO Box 670 | | | | AGUAS BUENAS | PR | 00703 | |
| 2103966 | Teofilo Colon Jimenez | PO Box 1388 | | | | Orocovis | PR | 00720 | |
| 1880380 | Teofilo Muniz Garcia | Parc Nueva Vida | Q-131 Rafael Rodriguez | | | Ponce | PR | 00728 | |
| 1987822 | Teofilo Ocasio Rivero | 43 Calle Ladera Hacienda Vistas del Plata | | | | Cayey | PR | 00736-9337 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1972947 | Teofilo Ocasio Rivero | 43 Ladera Hacienda Vistas del Plata | | | | Cayey | PR | 00736-9337 | |
| 1148847 | Teofilo Ortiz Caraballo | Calle 3 L-58 | Urb. Villa Humacao | | | Humacao | PR | 00791-4603 | |
| 1994571 | Teonilda Acevedo Ruiz | HC-56 Box 5103 | | | | AGUADA | PR | 00602 | |
| 1683514 | TEREANN A COLON OCASIO | URB. VILLA CAROLINA | 172-4, CALLE 401, | | | CAROLINA | PR | 00985 | |
| 1734505 | Teresa Abreu Santana | PO Box 1657 | | | | Las Piedras | PR | 00771 | |
| 1148871 | TERESA ACOSTA FIGUEROA | 3534 NORWICH CT | | | | CASSELBERRY | FL | 03207 | |
| 2147099 | Teresa Alicea Sanchez | PO Box 1213 | | | | Santa Isabel | PR | 00757 | |
| 1850701 | Teresa Amaro Luna | RR 01 Box 2318 | | | | Cidra | PR | 00739 | |
| 1879121 | TERESA AMARO LUNA | RR 1 BOX 2318 | | | | CIDRA | PR | 00739 | |
| 1482260 | Teresa Angelica De La Haba | 16E Calle Taft #1 | | | | San Juan | PR | 00911 | |
| 1480499 | Teresa Angelica de-la-Haba | 1 Taft | | | | San Juan | PR | 00911 | |
| 1638950 | Teresa Aponte Gonzalez | Apartado 1003 | | | | Barranquitas | PR | 00794 | |
| 1638950 | Teresa Aponte Gonzalez | P.O. Box 1003 | | | | Barranquitas | PR | 00794-1003 | |
| 30003 | TERESA APONTE MORALES | 51 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 2109356 | TERESA BAEZ FIGUEROA | BARRIO DUEY | HC-05 BUZON 7656 | | | YAUCO | PR | 00698 | |
| 1849505 | Teresa Baez Ortiz | 604 Paseo San Pedito | | | | Coto Laurel | PR | 00780 | |
| 1741255 | Teresa Benitez | Urb. Rincon Espanol | Calle 1 D4 | | | TRUJILLO ALTO | PR | 00976 | |
| 1835314 | TERESA BRANA | PO BOX 2240 | | | | BAYAMON | PR | 00960 | |
| 1909829 | Teresa Carrasguillo Correa | Apartado 962 | | | | San Lorenzo | PR | 00754 | |
| 1941959 | Teresa Carrasquillo Correa | Apartado 962 | | | | San Lorenzo | PR | 00754 | |
| 1148918 | TERESA CASTRO IRIZARRY | CALLE UNION # 166 | | | | PONCE | PR | 00730-2978 | |
| 1600489 | TERESA CLAVELL ORTIZ | CALLE MINIVE #305 | PALACIOS REALES | | | TOA ALTA | PR | 00953 | |
| 1260835 | TERESA COLLAZO GARCIA | HC 03 BOX 16016 | | | | COROZAL | PR | 00783 | |
| 2039087 | Teresa Colon Rolon | 205# 5 Urb Jardines Toa Alta | | | | TOA ALTA | PR | 00953 | |
| 1799773 | Teresa Crespo Martinez | P.O. Box 1193 | | | | Rincon | PR | 00677 | |
| 1818081 | Teresa Crespo Mulero | Urb. Brisas de Naguabo 106 | Calle Brisas de la Loma | | | Naguabo | PR | 00718-2744 | |
| 1618442 | Teresa Cruz Agosto | HC 2 Box 5741 | | | | Bajadero | PR | 00616 | |
| 2065739 | Teresa Cruz Rivera | PO BOX 57 | | | | Maricao | PR | 00606 | |
| 1848184 | Teresa Cumba Colon | PO Box 372074 | | | | Cayey | PR | 00737 | |
| 1753425 | Teresa Cumba Colon | PO Box 372074 | | | | Cayey | PR | 00737-2074 | |
| 938118 | TERESA CUMBA MARCANO | 400 GRAND BLVD LOS PRADOS APT 29-102 | | | | CAGUAS | PR | 00727 | |
| 1096038 | TERESA DAVID ROSARIO | HC 04 BOX 17814 | BO LA SABANA | | | Camuy | PR | 00627 | |
| 1545974 | Teresa David Rosario | HC-04 Box 17814 | | | | Comuy | PR | 00627-9502 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1771269 | Teresa de Jesus Baez Figueroa | HC05 Buzon 7656 | | | | Yauco | PR | 00698 | |
| 2024088 | Teresa De Jesus Laboy | Paseo de los Artesanos #200 | | | | Las Piedras | PR | 00771 | |
| 1630503 | TERESA DE JESUS MERCADO MATOS | PO BOX 304 | | | | TRUJILLO ALTO | PR | 00977-0304 | |
| 2118943 | Teresa de Jesus Torres Flores | HC-02 Box 6451 | | | | Guayanilla | PR | 00656-9714 | |
| 1096041 | TERESA DE LEON NERIS | 500 LOS FILTROS, BOX 102 | | | | Guaynabo | PR | 00971 | |
| 1096041 | TERESA DE LEON NERIS | BOX 102 | | | | Guaynabo | PR | 00971-9229 | |
| 1545400 | Teresa Efranqui Portela | 1509 Pone Leon Apto 1322 | | | | San Juan | PR | 00909 | |
| 1545400 | Teresa Efranqui Portela | 1511 Ponce De Leon | Apto 1322 | | | San Juan | PR | 00909 | |
| 1630368 | TERESA FIGUEROA JIMENEZ | CALLE 207 GT 51 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 2001309 | Teresa Figueroa Marrero | C/Planicie DD-2 | Urb. Valle Verde Norte | | | Bayamon | PR | 00961 | |
| 2052508 | TERESA FIGUEROA MARRERO | CALLE PLANICIE DD-2 | URB. VALLE VERDE NORTE | | | BAYAMON | PR | 00961 | |
| 1096052 | TERESA FLORES RIVERA | P.O. BOX 942 | BO. BAJOS SECTOR LAMBO | | | PATILLAS | PR | 00723 | |
| 1953446 | TERESA FLORES RIVERA | PO BOX 942 BO BAJOS SECTOR LAMBERLIA | | | | PATILLAS | PR | 00723 | |
| 1404074 | TERESA FRANQUI PORTELA | 1509 PONCE DE LEON | APTO 1322 | | | SAN JUAN | PR | 00909 | |
| 1404074 | TERESA FRANQUI PORTELA | 1511 PONCE DE LEON | APTO 1322 | | | SAN JUAN | PR | 00909 | |
| 1596780 | Teresa Gonzalez Herrera | Cond. Montebello Apto. S-138 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1893520 | Teresa Gonzalez Perez | 36 4 Urb. T.C. Maduro | | | | Juana Diaz | PR | 00795 | |
| 1096062 | TERESA HERNANDEZ MORALES | PO BOX 106 | | | | JAYUYA | PR | 00664 | |
| 1597459 | TERESA JIMENEZ GONZALEZ | P O BOX 42003 | | | | SAN JUAN | PR | 00940-2203 | |
| 1597459 | TERESA JIMENEZ GONZALEZ | TURABO GARDENS | U-5 CALLE 22 | | | CAGUAS | PR | 00727-6051 | |
| 260601 | Teresa Laboy Sanchez | Box 131 | | | | Arroyo | PR | 00714 | |
| 260601 | Teresa Laboy Sanchez | PO BOX 589 | | | | ARROYO | PR | 00714 | |
| 1817143 | Teresa Lopez Matos | HC 75 Box 1813 | Bo Anona | | | Naranjito | PR | 00719 | |
| 2002267 | TERESA LUNA LOPEZ | HC 01 BOX 3341 | | | | Barranquitas | PR | 00794 | |
| 469145 | TERESA M RODRIGUEZ DE JESUS | VILLAS CENTROAMERICANAS | APT 1143 | | | MAYAGUEZ | PR | 00682 | |
| 1149144 | TERESA M. RIVERA MONTERO | CALLE ALTURA | 1536 URB. VALLE ALTO | | | PONCE | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1815985 | Teresa Martinez Muniz | Calle 7-Z-8 | Urb. Lomas de Country Club Calle 7 Z 8 | | | Ponce | PR | 00730 | |
| 1719344 | Teresa Mercado | Calle 29 Z-10 Urb. Bella Vista | | | | Bayamon | PR | 00957 | |
| 1744279 | Teresa Mercado Matos | Calle 29 Z- 10 Urbanizacion Bella Vista | | | | Bayamon | PR | 00957 | |
| 1660524 | Teresa Montanez Aponte | Condominio Vista Verde Apt 225-F | | | | San Juan | PR | 00924 | |
| 1149076 | Teresa Morales Torre | 14744 SW 42nd Way | | | | Miami | FL | 33185-4300 | |
| 1149087 | Teresa Neris Flores | P.O. BOX 301 | | | | PATILLAS | PR | 00723-9512 | |
| 2030127 | TERESA OCASIO PAGAN | HC 03 BOX 9681 | | | | GURABO | PR | 00778-9779 | |
| 1484437 | Teresa Ramos Lopez | Paseo Santa Juanita | Apt 15 | | | Bayamon | PR | 00956 | |
| 2084759 | Teresa Reyes Rentas | Urb Santa Teresita Calle Santa Suzana 3727 | | | | Ponce | PR | 00730 | |
| 1930119 | Teresa Reyes Rolon | po box 372098 | | | | Cayey | PR | 00737 | |
| 1696674 | Teresa Rivas Diaz | Calla Maracaibo #101A | Park Garden Court | | | San Juan | PR | 00926 | |
| 1096116 | TERESA RIVAS DIAZ | CALLE MARACAIBO #101A | PARK GARDENS COURT | | | SAN JUAN | PR | 00926 | |
| 1603294 | Teresa Rivera Aviles | Calle Sur #3 | | | | Vega Alta | PR | 00692 | |
| 1753868 | Teresa Rivera Lopez | Casas Yoyo #508 | Calle 3 San Jose | | | San Juan | PR | 00923 | |
| 1096122 | TERESA RIVERA LOPEZ | SAN JOSE | CASAS YOYO 508 CALLE 3 | | | SAN JUAN | PR | 00923 | |
| 1584336 | TERESA RIVERA RAMOS | RR-01 Buzon 3286 | | | | CIDRA | PR | 00739 | |
| 457603 | TERESA RIVERA RODRIGUEZ | HC 45 BOX 14544 | | | | CAYEY | PR | 00736-9758 | |
| 1639318 | TERESA RIVERA RODRIGUEZ | HC 45 BOX 14544 | | | | CAYEY | PR | 00736 | |
| 758190 | TERESA RIVERA VALENTIN | HC 1 BOX 6909 | | | | MOCA | PR | 00676 | |
| 460916 | TERESA RIVERA VALENTIN | HC01 BOX 6909 | | | | MOCA | PR | 00676 | |
| 1601362 | Teresa Rodriguez Colon | HC-02 Box 9208 | | | | Orocovis | PR | 00720 | |
| 2129832 | Teresa Rodriguez Rodriguez | Apartado 890 | | | | Orocovis | PR | 00720-0890 | |
| 1617150 | Teresa Rosado Velez | HC-1 Box 4022 | | | | Lares | PR | 00669 | |
| 2001615 | TERESA ROSARIO TORRES | HC-05 BOX 5614 | | | | JUANA DIAZ | PR | 00795 | |
| 2003086 | Teresa Ruiz Hernandez | Sector Los Ruiz | | | | JAYUYA | PR | 00664 | |
| 517299 | TERESA SANTIAGO JIMENEZ | PARCELAS GANDARA | CALLE 2 BUZON 5 | | | CIDRA | PR | 00739 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1372618 | TERESA SERATE GUILLEN | 370 MORRIS AVE APT 7H | | | | BRONX | NY | 10451 | |
| 1944931 | Teresa Torres Garcia | Villa del Carmen | Ave Constancia 4512 | | | Ponce | PR | 00716 | |
| 1677839 | Teresa Torres Muler | Francisco Oller Calle 1 A-10 | | | | Bayamon | PR | 00953 | |
| 2043710 | Teresa Torres Roman | HC 2 Box 30050 | | | | CAGUAS | PR | 00727 | |
| 1846261 | Teresa Torres Santiago | HC-5 Box 7231 | | | | Yauco | PR | 00698 | |
| 1634005 | TERESA V TORRES AYALA | HC 04 BOX 44374 PMB 1346 | | | | CAGUAS | PR | 00727 | |
| 1599694 | Teresa Valentio Rodriguez | HC01 Box 16168 | | | | AGUADILLA | PR | 00603 | |
| 1149225 | Teresa Vargas Castro | Urb. Jardines de la Via 157 Calle Rosado | | | | Naguabo | PR | 00718-2268 | |
| 2071403 | Teresa Vega Arenas | Caribbean Tower Apt. 1025 | 670 Ave. Ponce de Leon | | | San Juan | PR | 00907 | |
| 2116352 | Teresa Velazquez Valdes | Gaviota 172 Paseo Palma Real | | | | Juncos | PR | 00777 | |
| 1662180 | Teresa Villegas Pena | P.O. Box 573 | | | | Arroyo | PR | 00714 | |
| 1621056 | TERESITA ARMSTRONG CAPO | CONSTANCIA | 326 CALLE A | | | PONCE | PR | 00731 | |
| 1621056 | TERESITA ARMSTRONG CAPO | Urb. Paseo Solimar 547C Estrella de Mar | | | | Juana Diaz | PR | 00795 | |
| 1931410 | TERESITA CLAUDIO ROLDAN | HC 20 Box 26298 | | | | San Lorenzo | PR | 00754 | |
| 2087139 | Teresita Conapua Acosta | Bo. Enojagus Section Playz | | | | Maunabo | PR | 00797 | |
| 2087139 | Teresita Conapua Acosta | Hc 01 box 3124 | | | | Manabo | PR | 00797 | |
| 1782136 | Teresita Crespo | HC 57 Box 9640 | | | | AGUADA | PR | 00602 | |
| 2001942 | Teresita Crespo Sanchez | HC 57 Box 9640 | | | | AGUADA | PR | 00602 | |
| 1665910 | TERESITA CRUZ MELENDEZ | URB VILLAS DEL NORTE | 413 CALLE CORAL | | | MOROVIS | PR | 00687 | |
| 2079132 | Teresita De Jesus Jusino | PO Box 52194 | | | | Toa Baja | PR | 00950-2194 | |
| 1771180 | Teresita de L González Laguna | PO Box 44 | | | | Humacao | PR | 00792 | |
| 2053833 | Teresita Droz Dominguez | HC-3 Box 15015 | | | | Juana Diaz | PR | 00795 | |
| 1603022 | Teresita Gonzalez | Box 275 | | | | Juana Diaz | PR | 00795 | |
| 1629913 | TERESITA GONZALEZ BERRIOS | BOX 275 | | | | JUANA DIAZ | PR | 00795 | |
| 1592346 | Teresita Gonzalez Crespo | PO Box 842 | | | | Villalba | PR | 00766 | |
| 1700993 | Teresita Guzman Ruiz | Villa Carolina | 114-28 Calle 77 | | | Carolina | PR | 00985 | |
| 1674703 | Teresita Munoz Roldan | PO Box 1208 | | | | San Lorenzo | PR | 00754 | |
| 2040729 | TERESITA PEREZ GAUD | 212 RAMOS ANTONINI-E | | | | MAYAGUEZ | PR | 00680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545447 | TERESITA RESTO TORRES | COND VILLA DEL MONTE | 6050 CARR 844 APT 40 | | | SAN JUAN | PR | 00926 | |
| 1721102 | TERESITA RIVERA JIMENEZ | HC Box 6155 | | | | SAN GERMAN | PR | 00683 | |
| 1806914 | Teresita Rivera Jimenez | HC-01 Box 6155 | | | | SAN GERMAN | PR | 00683 | |
| 1721102 | TERESITA RIVERA JIMENEZ | PO BOX 1047 | | | | SAN GERMAN | PR | 00683 | |
| 2034539 | Teresita Rodriguez Del Valle | #38 Calle Corpus Christi | Urb. Bonneville Valley | | | CAGUAS | PR | 00727 | |
| 2092253 | Teresita Rodriguez Del Valle | #38 Calle Corpus Christie | Bonneville Valley | | | CAGUAS | PR | 00727 | |
| 2038882 | Teresita Rodriguez Del Valle | Calle Corpus Christie #38 Bonneville Valley | | | | CAGUAS | PR | 00727 | |
| 2011737 | Teresita Roman Gal | Urb. Mendoza | Calle A #3 | | | Mayaguez | PR | 00680 | |
| 1096200 | TERESITA RUIZ SANTIAGO | HC 61 BOX 38889 | | | | AGUADA | PR | 00602 | |
| 1953576 | Teresita Zayas Olivier | HC-6 Box 8748 | | | | Juana Diaz | PR | 00795 | |
| 1712977 | Tereza Nieves Gonzalez | HC 5 Box 10532 | | | | Moca | PR | 00676 | |
| 1591654 | Terry Ann Pagan Diaz | Extension Rexville Calle 14 A | G2-21 | | | Bayamon | PR | 00957 | |
| 1806000 | Teyma M. Rios Medina | 2206 C/Iguadad Urb Constancia | | | | Ponce | PR | 00717-2316 | |
| 1602436 | Thalma I. Ortiz Rosado | Apto. 806 Condominio El Atlantico | | | | Toa Baja | PR | 00949 | |
| 1834214 | Thamar Rodriguez Velazquez | PO Box 1256 | | | | Guayama | PR | 00785 | |
| 1875999 | Thamar Rodriguez Velazquez | Calle: B-C1 | Urbanizacion Los Algarrobos | | | Guayama | PR | 00784 | |
| 1875999 | Thamar Rodriguez Velazquez | P.O. Box 1256 | | | | Guayama | PR | 00785 | |
| 1716679 | Thanis M Medero Correa | HC-4 Box 14303 | | | | Rio Grande | PR | 00745 | |
| 1450472 | The Developers Group Inc. | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | |
| 1648652 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of the retired employees of the Commonwealth of Puerto Rico | Departamento de Hacienda | Calle 27 I1 Forest Hills | | | Bayamon | PR | 00959 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1648652 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of the retired employees of the Commonwealth of Puerto Rico | Official Committee of Retirees, c/o Robert Gordon, Jenner & Block LLP | 919 Third Avenue | | | New York | NY | 10022 | |
| 63552 | THEA CALDERON COLLAZO MD | PO BOX 6598 | | | | BAYAMON | PR | 00960 5598 | |
| 63552 | THEA CALDERON COLLAZO MD | VILLA CARIBE, 115 VIA CAFETAL | | | | CAGUAS | PR | 00727 | |
| 1773963 | Thelma Irizarry Alequin | I I 8 c- Urayoán Ur. Parque del Monte | | | | CAGUAS | PR | 00727 | |
| 1778467 | Thelma Irizarry Alequin | I I 8 C-Urayoan | Urb. Parque del Monte | | | CAGUAS | PR | 00727-7767 | |
| 1791976 | Thelma Irizarry Alequin | I I 8 C-Urayoan Urb Parque Del Monte | | | | CAGUAS | PR | 00727 | |
| 1877169 | Thelma Munoz Pagon | #5 Santa Maria | | | | Cabo Rojo | PR | 00623 | |
| 2033698 | Thelma Munoz Pagon | #5 Urb. Santa Maria | | | | Labo Ryo | PR | 00623 | |
| 1749788 | THELMA R. AGUILERA NAZARIO | URB COSTA SUR CALLE MIRAMAR E-64 | | | | YAUCO | PR | 00698 | |
| 1659416 | THELMA SANTIAGO FELICIANO | CALLE 40 SE 1153 REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 1678294 | THELMA SANTIAGO SEPULVEDA | HC 01 BOX 8782 | | | | PENUELES | PR | 00624 | |
| 1476754 | Thelma Vidal | 1901 24th Street Circle W | | | | Palmetto | FL | 34221 | |
| 1690142 | Theresa D. Liburd Dasent | PO Box 2361 | | | | Arecibo | PR | 00613 | |
| 1567251 | THOMAS JIMENEZ HERNANDEZ | PO BOX 2494 | | | | VEGA BAJA | PR | 00694 | |
| 559909 | Thomas Tosteson Bodycombe | 101 Executive Center Dr. | Apt.112 | | | West Palm Beach | FL | 33401 | |
| 559909 | Thomas Tosteson Bodycombe | Maria Soledad Tosteson Rosen | Daughter with Power of Attorney | 4327 Biscay Street NW | | Olympia | WA | 98502 | |
| 1647053 | Tiana Rivera Class | HC 02 Box 5093 Bo. Playa | | | | Guayanilla | PR | 00656 | |
| 1602576 | Tiburcio Zayas Martinez | HC 02 Box 9818 | | | | Aibonito | PR | 00705 | |
| 1583739 | TIBURCIO ZAYAS MARTINEZ | HC-02 BOX 9525 | | | | AIBONITO | PR | 00705 | |
| 546360 | TIFFANY MERCADO LAMBERTY | ESTANCIAS DEL RIO | 430 GUAMANI | | | HORMIGUEROS | PR | 00660 | |
| 1733381 | Tilsa Alvarado Miskowski | 627 ROBIN LN | | | | Kissimmee | FL | 34759-4526 | |
| 2102658 | Tilsa M. Trinidad Ayala | PO Box 1066 | | | | Luquillo | PR | 00773 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2050655 | Tina M. Ramos Tracy | Box 313 | | | | Villalba | PR | 00766 | |
| 429803 | Tina M. Ramos Tracy | P.O. BOX 313 | | | | Villalba | PR | 00766 | |
| 1402231 | TIRADO ACEVEDO, CARMEN M | PO BOX 1617 | | | | MAYAGUEZ | PR | 00681 | |
| 546991 | TIRADO RODRIGUEZ, NORMA I | CALLE 6 N4 URB VILLA DEL REY 4TA SECCION | | | | CAGUAS | PR | 00727 | |
| 1523944 | Tirso T. Pena Cardenas Retirement Plan | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1844153 | TIRZA M RIVERA RIVERA | PO BOX 370545 | | | | CAYEY | PR | 00737-0545 | |
| 1815454 | Tirza M. Rivera Rivera | Box 370545 | | | | Cayey | PR | 00737-0545 | |
| 2027587 | TITO E LEON ROCHE | URB EL LAUREL 613 | PASCO SAN PEDRITO | | | COTO LAUREL | PR | 00780 | |
| 2029748 | Tito E. Leon Roche | Urb. El Laurel 613 | Paseo San Pedrito | | | Cito Laurel | PR | 00780 | |
| 1859166 | Tito E. Leon Roche | Urb. El Laurel 613 Paseo San Pedrito | | | | Coto Laurel | PR | 00780 | |
| 2161739 | Tito Hernandez Torres | HC-6 Box 171412 | | | | San Sebastian | PR | 00685 | |
| 1752944 | Tito Vega Cruz | Tito Vega Cruz H 14 calle Bambu University Gardens | | | | Arecibo | PR | 00612 | |
| 1752944 | Tito Vega Cruz | Urb. University Gardenscalle Bambu H 14 | | | | Arecibo | PR | 00612 | |
| 1674219 | Toledo & Toledo Law Offices, PSC | C/O Rodriguez-Boneta Law Offices, PSC | Attn: Carlos D. Rodriguez-Boneta | PO Box 375050 | | Cayey | PR | 00737 | |
| 855275 | TOLEDO GARCIA, JOSELINE | URB ALTURAS DE RIO GRANDE N650 CALLE 11 | | | | RIO GRANDE | PR | 00745 | |
| 547727 | Tollents Ortiz, Reinaldo | Box 941 | | | | Maunabo | PR | 00707 | |
| 1742948 | Tom Franco | PO Box 600 | | | | Barceloneta | PR | 00617 | |
| 225126 | TOM HSIANG | 5633 AVE SILVER VALLEY | | | | AGOURA HILLS | CA | 91301 | |
| 1702595 | TOMAS A. ECHEVARRIA SOUCHET | P.O. BOX 233 | | | | PENUELAS | PR | 00624-0233 | |
| 1702484 | Tomas A. Feliciano Berrios | D61 Calle H Apartado 235 | Urb. San Antonio | | | Arroyo | PR | 00714 | |
| 1658759 | TOMAS A. MARIN QUINTERO | P.O. BOX 3535 | | | | VEGA ALTA | PR | 00692-3535 | |
| 1957864 | Tomas Aleman Cardona | HC-08 Bz. 84616 | | | | San Sebastian | PR | 00685 | |
| 1534927 | Tomas Antonio Vazquez Cintron | P.O BOX 9196 | | | | San Juan | PR | 00908 | |
| 1777748 | TOMAS BAYRON ACOSTA | 30 CALLE CARRAU | | | | MAYAGUEZ | PR | 00680-0000 | |
| 1447391 | Tomás C Sifontes | M1 Calle 9 | Urb. Prado Alto | | | Guaynabo | PR | 00966 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1942 of 2101

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79178 | TOMAS CARRERA GONZALEZ | COND WASHINGTON 60 | 60 APT 901 | | | SAN JUAN | PR | 00907 | |
| 2017003 | TOMAS CASIANO COLON | HC 71 BOX 7653 | | | | CAYEY | PR | 00736 | |
| 1425114 | TOMAS COLON SOTO | BO OLLAS | HC1 BOX 5124 | | | SANTA ISABEL | PR | 00757 | |
| 1479627 | TOMAS CORREA ACEVEDO | CENTRO INTERNACIONAL DE MERCADEO II | 90 CARR 165 SUITE 407 | | | Guaynabo | PR | 00968-8064 | |
| 2027913 | TOMAS DIAZ GARCIA | CALLE CONSUMEL #466 SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 1752778 | Tomas Diaz Olmeda | Calle 4 D-15 Buzon 437 Quintas de Canovanas | | | | Canovanas | PR | 00729 | |
| 1752778 | Tomas Diaz Olmeda | Tomas Diaz Olmeda Calle 4D-15 Buzon 437 Quintas de Canovanas | | | | Canovanas | PR | 00729 | |
| 1900090 | Tomas Diaz Santos | 1910 Old Train Rd | | | | Deltona | FL | 32738 | |
| 1804902 | Tomas Diaz Sierra | 3439 Calle Josefina Moll, Las Delicies | | | | Ponce | PR | 00728 | |
| 1793152 | TOMAS E. GONZALEZ MOLINA | URB. BRISAS DE MAR CHIQUITA 284 | | | | MANATI | PR | 00674 | |
| 1717600 | TOMAS ECHEVARRIA LUGO | PO BOX 598 | | | | PONCE | PR | 00732-7105 | |
| 2012641 | TOMAS EDGARDO COLON DORTA | HC-05 BOX 55209 | | | | HATILLO | PR | 00659 | |
| 1516023 | TOMAS F. ONEILL MERCED | PLAZA 5 NB 33 | URB.MANSION DEL RIO | | | Toa Baja | PR | 00949 | |
| 2155854 | Tomas Gonzales Ortiz | Calle Jose de Diego, Conuevo #57 | | | | Salinas | PR | 00751 | |
| 1149474 | TOMAS GONZALEZ GOMEZ | 3409 NOTTINGHAM CT | APT 251 | | | TAMPA | FL | 33614 | |
| 1918528 | Tomas Javier Garcia Rivera | 805 Calle Sauco | Villa del Carmen | | | Ponce | PR | 00716 | |
| 1149500 | TOMAS LAGUER MARTINEZ | 13215 VILLA VISTA DRIVE | APT 103 | | | ORLANDO | FL | 32824 | |
| 2159286 | Tomas Ledee Franco | Bo. Olimpo Calle 2 #224A | | | | Guayama | PR | 00784 | |
| 1149521 | TOMAS MEDINA CORREA | PO BOX 560237 | | | | GUAYANILLA | PR | 00656 | |
| 1805311 | Tomas Medina Correa | PO Box 560237 | | | | Guayanilla | PR | 00656-0237 | |
| 1703012 | Tomas Medina Cortes | HC-4 Box 15135 | | | | Arecibo | PR | 00612 | |
| 1566000 | Tomas Mejias Calero | Box 1250 | | | | Isabela | PR | 00662 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1991438 | TOMAS MONSERRATE ROSADO | F-3 CALLE 5 | URB. VILLA DEL CARMEN | | | GURABO | PR | 00778 | |
| 2103529 | Tomas Morales Soto | PO Box 170 | | | | Patillas | PR | 00723 | |
| 1096450 | TOMAS MUNIZ QUINTANA | P.O. BOX 722 | | | | MOCA | PR | 00676 | |
| 1500210 | TOMAS ORTIZ LOPEZ | BARRIO BUENA AVENTURA | CALLE LIRIO 50 | | | CAROLINA | PR | 00987 | |
| 1815149 | Tomas Ortiz Rosado | Ext. Villa Rosales, Pascua #2 | | | | Aibonito | PR | 00705 | |
| 1902389 | Tomas Padilla Gonzalez | HC-02 Box 5628 | B.O Barrero | | | Rincon | PR | 00677 | |
| 334868 | Tomas R and Gloria J Quinones | Parque San Ignacio | Calle 1 A32 | | | SAN JUAN | PR | 00921 | |
| 2142035 | Tomas Radz Lontz | HC 04 Box 8159 | | | | Juana Diaz | PR | 00795 | |
| 1817098 | TOMAS RAMOS MARTINEZ | PO BOX 1337 | | | | BARCELONETA | PR | 00617 | |
| 1672533 | Tomas Rivera Seary | PO Box 242 | | | | Rio Grande | PR | 00745 | |
| 1494966 | TOMAS RODRIGUEZ AVILES | Calle Reno S21 | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 1837656 | Tomas Rodriguez Garcia | PO Box 10297 | | | | Ponce | PR | 00732 | |
| 1865590 | Tomas Rodriguez Rivera | PMB 110 | PO Box 5008 | | | Yauco | PR | 00698-5008 | |
| 759240 | TOMAS SANCHEZ LOPEZ | PO BOX 88 | | | | AGUADA | PR | 00602-0088 | |
| 1638730 | Tomas Sanchez Oquendo | P.O. Box 1787 | | | | Corozal | PR | 00783 | |
| 541707 | TOMAS SUAREZ ROLON | PO BOX 1780 | | | | AIBONITO | PR | 00705 | |
| 2102865 | Tomas Toro Franco | Varsovia #30 | | | | Coamo | PR | 00769 | |
| 1589200 | TOMAS TROCHE | PUEBLO NUEVO CALLE E #12 | | | | YAUCO | PR | 00698 | |
| 1790459 | Tomasa Boria Ortiz | 113 Soccer field Rd Apt D-2 | | | | Glenwood Springs | CO | 81601 | |
| 1598505 | Tomasa Garcia Lopez | H.C. 58 Box 14105 | | | | AGUADA | PR | 00602 | |
| 1678796 | Tomasa Garcia López | H.C.58 Box 14105 | | | | AGUADA | PR | 00602 | |
| 1875666 | Tomasa Gonzalez Estrella | P.O. Box 372524 | | | | Cayey | PR | 00736 | |
| 1096546 | TOMASA JIMENEZ ROJAS | RR 01 BOX 13639 | VILLA DEL RIO | | | TOA ALTA | PR | 00953 | |
| 1096546 | TOMASA JIMENEZ ROJAS | URB. MONTECASINO HEIGHTS 407 CALLE RIO GUAJATACA | | | | TOA ALTA | PR | 00953 | |
| 1972042 | Tomasa M. Calderon Martinez | B5-12 Calle 121 | Urb. Jardines de Country Club | | | Carolina | PR | 00983 | |
| 1801776 | TOMASA SAMALOT | REPTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 | |
| 1786533 | TOMASA SAMALOT JUARBE | REPTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 | |
| 1149770 | TOMASA SANTIAGO DIAZ | PO BOX 1280 | | | | LAS PIEDRAS | PR | 00771-1280 | |
| 1953538 | Tomasita Mateo Nieves | C-9 Villa del Caribe | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2087628 | Tomasita Ramos Roman | 195 Marginal Susua Baja | | | | Sabana Grande | PR | 00637 | |
| 1889529 | TOMASITA RAMOS VAZQUEZ | URB LA HACIENDA | AN13 CALLE 53 | | | GUAYAMA | PR | 00784 | |
| 482682 | Tomasita Rodriguez Torres | Calle A-20 | Urb. Bahia | | | Guanica | PR | 00653 | |
| 2035253 | Tomasitz Rodriguez Torres | A-20 Urb. Bahia | | | | Guanica | PR | 00653 | |
| 1995004 | Tomaso M. Amadeo Santiago | Urb. Las Aguilos | Calle 2 C 10 | | | Coamo | PR | 00769 | |
| 1553293 | Tonia Lopez Ortiz | Attn: Rodolfo G Ocaso | PMB 188 #5400 Isla Verda Ave L2 | | | Carolina | PR | 00979-4401 | |
| 1553293 | Tonia Lopez Ortiz | Calle Cosme Arana FT-16 | | | | Toa Baja | PR | 00949 | |
| 2134736 | Tonny Rosado Cruz | Calle Amatista J-24 Ext. Sta. Ana | | | | Vega Alta | PR | 00692 | |
| 1960522 | TONY RAMOS DAVILA | #6 6 URB SALIMAR | URB SALIMAR E6 | | | SALINAS | PR | 00751 | |
| 1960522 | TONY RAMOS DAVILA | #6 6 URB SALIMAR | | | | SALINAS | PR | 00751 | |
| 2146933 | Tony Ramos Davila | Urb. Salimar Calle #6 E6 | | | | Salinas | PR | 00751 | |
| 548594 | Toro Santana, Luis | CALLE 22 NUM. 267 | SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 1793777 | TORRES ALVARADO, MARIA I | HC-01 BOX 5844 | | | | OROCOVIS | PR | 00720 | |
| 549637 | TORRES BLANC, HILDA | COND MANSIONES LOS CAOBOS | APT 9-C AVE. SAN PATRICIO | | | Guaynabo | PR | 00968-4423 | |
| 550461 | TORRES COLON, LUIS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | | CAGUAS | PR | 00727 | |
| 550644 | TORRES CORREA, MAGALY | HC 07 BOX 2639 | | | | PONCE | PR | 00731-9607 | |
| 551109 | TORRES DE LEON, AIDA L | Aida L. Torres De Leon | Edif 29 | Apt 617 | | San Juan | PR | 00913 | |
| 551109 | TORRES DE LEON, AIDA L | LUIS LLORENS TORRES | EDIF. 9 APTO. 175 | | | SANTURCE | PR | 00913-0000 | |
| 551220 | TORRES DELGADO, SYLVIA MILAGROS | URB LAS VEGAS | C/20 T-22 | | | CATANO | PR | 00962 | |
| 551301 | TORRES DIAZ, JUAN | HC 01 BOX 60077 | | | | LAS PIEDRAS | PR | 00771 | |
| 789053 | TORRES ENRIQUE DE JESUS | JARDINES DEL CARIBE | C-33 GG20 | | | PONCE | PR | 00728 | |
| 551668 | TORRES FIGUEROA, DIANA | P.O. BOX. 377 | | | | YAUCO | PR | 00698 | |
| 551677 | Torres Figueroa, Enrique | Hc 01 Box 6494 | | | | Orocovis | PR | 00720 | |
| 551696 | TORRES FIGUEROA, KAREN M | C/ OLGA ESPERANZA #1360 | A/T SAN MARTIN | | | RIO PIEDRAS | PR | 00924 | |
| 551806 | TORRES FORTI, JOSE A | CALLE WILLIAN ROSARIO # 74 | | | | COAMO | PR | 00762 | |
| 551897 | TORRES GARCIA, BRENDA E | HC 02 BOX 5006 | | | | Villalba | PR | 00766 | |
| 552086 | TORRES GONZALEZ, ANGEL M | BOX 4649 | HC 61 | | | TRUJILLO ALTO | PR | 00976-0000 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 855311 | TORRES IRIZARRY, LOYDA | HC 2 BOX 6921 | | | | Adjuntas | PR | 00601 | |
| 553789 | TORRES MELENDEZ, PEDRO | PO BOX 1931 | | | | VEGA ALTA | PR | 00692 | |
| 555146 | TORRES PAGAN, WILLIE | HC 01 4847 | | | | Villalba | PR | 00766 | |
| 555146 | TORRES PAGAN, WILLIE | HC-02 BOX 4847 | | | | Villalba | PR | 00766 | |
| 555146 | TORRES PAGAN, WILLIE | PO Box 70166 | | | | San Juan | PR | 00936-8166 | |
| 1510453 | TORRES POZZI, JOSE A | HC 5 BOX 25170 | | | | UTUADO | PR | 00641 | |
| 1510453 | TORRES POZZI, JOSE A | PMB 335 PO BOX 144035 | | | | Arecibo | PR | 00614-1035 | |
| 555580 | TORRES QUINONES, ELIZABETH | URB TOA LINDA | F4 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 826547 | TORRES RIVERA, AIDA N | HC #6 BOX 10130 | | | | Yabucoa | PR | 00767 | |
| 1426083 | TORRES RIVERA, JOSE V. | PO BOX 11548 | FERNANDEX JUNCOS | | | SAN JUAN | PR | 00910-2648 | |
| 556909 | TORRES RODRIGUEZ, JOHN | URB. EL MADRIGAL | CALLE 23 Q-16 | | | PONCE | PR | 00730 | |
| 557089 | TORRES RODRIGUEZ, NESTOR | PO BOX 766 | | | | SAN LORENZO | PR | 00754-0766 | |
| 557185 | TORRES RODRIGUEZ, YADIRA | PO BOX 5276 | | | | YAUCO | PR | 00698 | |
| 557279 | TORRES ROMAN, LOUIS IVAN | HC-03 BOX 17775 | | | | LAJAS | PR | 00667 | |
| 557573 | TORRES RUIZ, EMILIO G | COSTA MARINA II | APT 9-D | | | CAROLINA | PR | 00983 | |
| 557725 | TORRES SANCHEZ, GISELA | PO BOX 30331 | | | | SAN JUAN | PR | 00929-1331 | |
| 557821 | TORRES SANTANA, ANTONIA | G12 VISTAS DEL RIO | | | | ANASCO | PR | 00610 | |
| 557952 | TORRES SANTIAGO, HECTOR | URB. PERLA DEL CARIBE | BLQ. C APT. # 10 | | | PONCE | PR | 00731 | |
| 558020 | TORRES SANTIAGO, LYNDAISY | HC 06 BOX 94493 | | | | Arecibo | PR | 00612 | |
| 558755 | TORRES TORRES, JUDITH | P O BOX 44 | | | | JUANA DIAZ | PR | 00795 | |
| 558755 | TORRES TORRES, JUDITH | PO Box 442 | | | | Mercedita | PR | 00715 | |
| 558860 | TORRES TORRES, RACHELLE M. | URB VILLA CAROLINA | 12 CALLE 442 BLOQUE 177 | | | CAROLINA | PR | 00985 | |
| 559163 | TORRES VAZQUEZ, YOVANSKA | CALLE 2 K-23 | URB. VILLA NUEVA | | | CAGUAS | PR | 00727 | |
| 559229 | TORRES VEGA, REINALDO | HC-02 BOX 10769 | | | | YAUCO | PR | 00698 | |
| 559449 | TORRES VILA, HECTOR | PO BOX 8966 | | | | SAN JUAN | PR | 00910 | |
| 1257617 | TORRES ZENQUIS, NESTOR O | HC 02 BOX 6339 | | | | Yabucoa | PR | 00767 | |
| 1257617 | TORRES ZENQUIS, NESTOR O | HC 5 Box 4662 | | | | Yabucoa | PR | 00767 | |
| 559672 | TORRESNIEVES, JOANNE | RES. LA CRUZ APTO. A-12 | | | | MOCA | PR | 00676 | |
| 559729 | TORRUELLA MIRANDA, GABRIEL | HC 2 BOX 9391 | | | | JUANA DIAZ | PR | 00795 | |
| 559939 | TOUCET DOX, ADALJISA | P.O.BOX 353 | | | | PENUELAS | PR | 00624-0353 | |
| 2003141 | TRACI M PEREZ ROCHE | CALLE 4 D 13 | URB, VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1911531 | TRACI M. PEREZ ROCHE | URB. VILLA EL ENCANTO CALLE 4 D13 | | | | JUANA DIAZ | PR | 00795 | |
| 1871633 | Traci Michelle Perez Roche | Urb. Villa El Encanto Calle 4 D13 | | | | Juana Diaz | PR | 00795 | |
| 560187 | TRANSPORTE CASTRO MEL INC | URB.COUNTRY CLUB CALLE ESTORNINO | 907 | | | SAN JUAN | PR | 00924 | |
| 560221 | TRANSPORTE ESCOLAR YILBAN INC | URB CIBUCO CALLE 1 C17 | | | | COROZAL | PR | 00783 | |
| 560444 | TREMBLAY LALANDE, RAYMOND | URB BRISAS DEL PARQUE 1 | 32 CALLE SENDERO | | | CAGUAS | PR | 00725 | |
| 2108855 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | Loures Rosa Martinez | Urb. Jard. Arroyo CC-B123 | | | Arroyo | PR | 00714 | |
| 2108855 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | PO BOX 300 | | | | GUAYAMA | PR | 00785-0300 | |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | I25 Villa del Carmen Calle 9 | | | | Gurabo | PR | 00778 | |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | P O BOX 191067 | | | | SAN JUAN | PR | 00919-1067 | |
| 1762799 | Trina M. Joy Puig | PO Box 106 | | | | Vega Baja | PR | 00694 | |
| 1889083 | Trinidad DeJesus Santos | PO Box 8062 | | | | Ponce | PR | 00732-8062 | |
| 1753020 | Trinidad Maisonet Diaz | Trinidad Maisonet Diaz URB alturas de florida Calle 5 H-11 | | | | Florida | PR | 00650 | |
| 1753020 | Trinidad Maisonet Diaz | Urbanización alturas de florida Calle 5 H-11 | | | | Florida | PR | 00650 | |
| 1753020 | Trinidad Maisonet Diaz | Urbanización alturas de florida Calle 5 H-11 | | | | Florida | PR | 00650 | |
| 1149861 | TRINIDAD MIRANDA CABRERA | URB LOS CAOBOS | 543 CALLE ACEITILLO | | | PONCE | PR | 00716-2600 | |
| 1096720 | TRINIDAD OQUENDO HERNANDEZ | URB RIVER VW | S10 CALLE 17 | | | BAYAMON | PR | 00961-3811 | |
| 1787292 | TRINIDAD PAGAN CALDERON | REPARTO SOBRINO 12 CALLE B | | | | VEGA BAJA | PR | 00693 | |
| 1674963 | Trinidad Pagan Caldron | Reparto Sobrina 12 Calle B | | | | Vega Baja | PR | 00693-5228 | |
| 2166306 | Trinidad Pagan Torres | Bda Sta Ana Calle C-139 | | | | Guayama | PR | 00784 | |
| 1758708 | Tristan Medina Recio | Urb. El Jardin calle 1 A B1 | | | | Guaynabo | PR | 00969 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1569843 | Tropical Music of Puerto Rico | Miguel A. Negron Matta, Law Office | 654 Plaza | Suite 1024 | Ave. Munoz Rivera | San Juan | PR | 00918 | |
| 1569843 | Tropical Music of Puerto Rico | PO Box 8733 | | | | San Juan | PR | 00910-0733 | |
| 561402 | TRUJILLO ORTEGA, ABNER | 1014 Felix de Azara, Country Club | | | | San Juan | PR | 00924 | |
| 561402 | TRUJILLO ORTEGA, ABNER | VILLA NAVARRA | JUAN PENA REYES 948 | | | SAN JUAN | PR | 00928-0932 | |
| 1576326 | Tuburcio Zayas Martinez | HC-02 Box 9525 | | | | Aibonito | PR | 00705 | |
| 1875633 | TULIDANIA GONZALEZ | URB VALLE DE ANDALUCIA | CALLE LORCA 2919 | | | PONCE | PR | 00728-3104 | |
| 1760602 | TULIDANIA GONZALEZ RODRIGUEZ | URB VALLE DE ANDALUCIA | CALLE LORCA 2919 | | | PONCE | PR | 00728-3104 | |
| 2043247 | TURBIDES ORTIZ CAMACHO | HC 02 BOX 14528 | | | | GUAYANILLA | PR | 00656 | |
| 1871833 | Turbido Ortiz Camachio | HC 02 Box 14528 | | | | Guayanilla | PR | 00656 | |
| 1460256 | Turnos Media, LLC | Law Office | Shirley M Monge, Attorney | PO Box 260995 | | San Juan | PR | 00926-2633 | |
| 1460256 | Turnos Media, LLC | PMB 233 | 35 Calle Juan Borbon | | | Guaynabo | PR | 00969 | |
| 1460269 | Turnos Media, LLC | PMB 233 | 35 Calle Juan Borbón | | | Guaynabo | PR | 00969 | |
| 1567100 | Ulda Mercado Garcia | Monte Alto | Calle Mina #228 | | | Gurabo | PR | 00778 | |
| 1567058 | ULDA MERCADO GARCIA | URB MONTE ALTO | CALLE MINA #228 | | | GURABO | PR | 00778 | |
| 1149913 | ULISES BEAUCHAMP LUGO | VILLA INDIA | 17 CALLE ANTONIO R BARCELO | | | MAYAGUEZ | PR | 00680-5131 | |
| 2157575 | Ulises Ortiz Gonzalez | HR03 Box 16577 | | | | QUEBRADILLAS | PR | 00678 | |
| 1620075 | ULISES PEREZ ECHEVARRIA | HC 03 BOX 21312 | | | | Arecibo | PR | 09612 | |
| 2034708 | Ulisses Sanchez Casillas | Calle 26 T-41 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 1752149 | Ulpiana Gomez Juarbe | 8114 Easy Meadow Dr | | | | Converse | TX | 78109 | |
| 1825988 | Ulpiano Claudio Hernandez | 217 Calle Humildad | | | | CAGUAS | PR | 00725 | |
| 2144054 | Ultiminio Rodriguez Rosario | 338 50 St | | | | Brooklyn | NY | 11220 | |
| 1668342 | Ulysses I. Martinez Torres | Urbanizacion Praderas Del Sur | 822 Calle Almacigo | | | Santa Isabel | PR | 00757-2069 | |
| 1986583 | Una Sepulveda Sepulveda | PO Box 1152 | | | | Sabana Grande | PR | 00637 | |
| 834353 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00951-1051 | |
| 834353 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00952-1051 | |
| 938460 | URANIA RIVERA ROMAN | PO BOX 1327 | | | | CANOVANAS | PR | 00729-1327 | |
| 1864796 | Urayoan Bermejo Ortiz | Sector Los Chinos #117 | | | | Ponce | PR | 00731 | |
| 1612710 | URBIS D ROMERO VILLANUEVA | 4 CALLE FICUS, JARDINES | | | | GARROCHALES | PR | 00652 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1799623 | Urcinio Maldonado Rodriguez | HC 12 1168 | | | | Penuelas | PR | 00624-9200 | |
| 1777920 | Ursula Marchese Caban | PO Box 281 | | | | Lares | PR | 00669 | |
| 1910210 | Ursula Meliza Velazquez Alizea | Jardines del Caribe Calle 40 NN72 | | | | Ponce | PR | 00728-2630 | |
| 1589449 | Ursula Reyes Acosta | HC-02 Box 8106 | | | | Salinas | PR | 00751 | |
| 1934514 | Ursula Rodriguez Olivera | Calle 13 de Marzo #68 | | | | Guanica | PR | 00653 | |
| 1998295 | Ursula Torres Rivera | PO Box 371734 | | | | Cayey | PR | 00737-1734 | |
| 1740955 | Úrsula Torres Rivera | HC 03 Box 8998 | | | | Guaynabo | PR | 00971 | |
| 563752 | V & A SERVICES INC | PO BOX 1727 | | | | HATILLO | PR | 00659 | |
| 1671419 | Valedis Martínez Delgado | Por Boxeo 173 | | | | San lorenzo | PR | 00754 | |
| 1671419 | Valedis Martínez Delgado | Urb. Savannah Real Calle Paseo Sevillano C3 | | | | San Lorenzo | PR | 00754 | |
| 2157578 | Valendo Torres Lebion | Apt 418 | | | | Patillas | PR | 00723 | |
| 1541262 | Valentin Diaz Alverio | Barrio Jaguas | Carr.941 Sector Los Diaz | | | Gurabo | PR | 00776 | |
| 1541262 | Valentin Diaz Alverio | Valentin Diaz | Departamento de la Familia | Carr 941 Sector Los Diaz Barrio Jaguas | | Gurabo | PR | 00776 | |
| 564654 | VALENTIN DIAZ, PABLO | URB. JARDINES DE GUAMANI | CALLE 3 G-10 | | | GUAYAMA | PR | 00784 | |
| 564709 | Valentin Figueroa, Ruben E | P.O Box 500 | | | | Juncos | PR | 00777 | |
| 564774 | VALENTIN GONZALEZ, JEANNETTE D. | RR-05 BOX 6324 | | | | ANASCO | PR | 00610 | |
| 1811206 | Valentin Laguna Torres | PO Box 393 | | | | Guaynabo | PR | 00970-0393 | |
| 1679189 | Valentin M Sanchez Luz | 138 Calle Extension Betances | | | | Vega Baja | PR | 00693 | |
| 1722306 | Valentin Rivera Yolanda | c/Girasol #1102 | Urb El Encanto | | | Juncos | PR | 00777 | |
| 1560720 | Valentin Rodriguez Casillas | Hacienda Paloma I | Calle Nival #115 | | | Luquillo | PR | 00773 | |
| 565327 | VALENTIN RODRIGUEZ CASILLAS | URB HACIENDA PALOMA I | 115 CALLE NIVAL | | | LUQUILLO | PR | 00773 | |
| 2033004 | Valentina Borrero Santiago | 424 villa final | | | | Ponce | PR | 00728-4524 | |
| 1799914 | Valeria Batista Martinez | 7502 Callejon Aniceto Roman | | | | QUEBRADILLAS | PR | 00678 | |
| 1954833 | Valeria Figueroa Gomez | Urb. El Maestro CA #28 | | | | Gurabo | PR | 00778 | |
| 1610745 | Valeria Moreno Lopez | Urb Levittown Lakes | A15 Blvd Monroig 4TA Secc | | | Toa Baja | PR | 00949 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1574382 | Valerie A. Rivera Roman | Urb. Fuentebella #1547 | Calle Modena | | | TOA ALTA | PR | 00953 | |
| 1618403 | VALERIE E QUINONES BAEZ | 11945 HUDSON RIDGE DR | APT 102 | | | PORT RICHEY | FL | 34668 | |
| 1618403 | VALERIE E QUINONES BAEZ | VILLA DEL REY 4TA SECC | CALLE 5 L11 | | | CAGUAS | PR | 00725 | |
| 1683633 | VALERIE LOPEZ | URB. BELLA VISTA | CALLE DALIA C-36 | | | AIBONITO | PR | 00705 | |
| 1792275 | Valerie Pagan Sosa | Calle Ernesto Vigoreaux 466 | | | | San Juan | PR | 00915 | |
| 1632712 | Valerie Peralta Cividanes | Villas el Diamantino C-35 | | | | Carolina | PR | 00987 | |
| 1096953 | Valerie Rodriguez Rivera | 112-16 Calle 78 | Urb Villa Carolina | | | Carolina | PR | 00985 | |
| 1096953 | Valerie Rodriguez Rivera | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 | |
| 505724 | VALERIE SALICRUP VELEZ | 2324 COND VISTA REAL II | | | | CAGUAS | PR | 00727 | |
| 505724 | VALERIE SALICRUP VELEZ | 5 SILVER LEAF WAY | APT #524 | | | PEABODY | MA | 01960 | |
| 1739788 | VALERY PASTRANA MORALES | 25 CALLE ASIA | JARDINES MONACO | | | MANATI | PR | 00674 | |
| 396046 | VALERY PASTRANA MORALES | JARDINES MONACO | 25 CALLE ASIA | | | MANATI | PR | 00674 | |
| 1752311 | VALERY PASTRANA MORALES | URB. JARDINES DE MONACO | CALLE ASIA 25 | | | MANATI | PR | 00674 | |
| 760485 | VALESKA CRUZ PORTALATIN | BO PUEBLO BOX 835 | | | | HATILLO | PR | 00659 | |
| 566256 | VALLE VALLE, ANGEL | 110 CALLE DEL PARQUE, APT. 3-A | CONDOMINIO BALMORAL | | | SAN JUAN | PR | 00911 | |
| 566257 | Valle Valle, Israel A | 3135 Calle Olmo | | | | Isabela | PR | 00662-2808 | |
| 1965968 | Valoisa Monsanto Lozada | 3 Calle Barcelona S | | | | Guayama | PR | 00784-4815 | |
| 1775686 | VANESA HERNANDEZ RAMOS | HC-6 BOX 4545 | | | | COROZAL | PR | 00783 | |
| 1940886 | Vanessa A. Martinez Colon | B-8 Calle 1 | Urb. San Martin | | | Juana Diaz | PR | 00795 | |
| 1638358 | Vanessa Andrino Clemente | P.O.Box 1982 | | | | Juncos | PR | 00777 | |
| 2118749 | Vanessa Baez Ortega | D-18 Calle Los Picachos | Adens Metropolitana | | | Guaynabo | PR | 00969 | |
| 2117345 | VANESSA BAEZ ORTEGA | D-18 EL LOS PICACHOS COLINAS METROPOLITANA | | | | Guaynabo | PR | 00969 | |
| 1592685 | VANESSA C. SANTINI HERNANDEZ | PARQUE DE LAS FUENTES | APT 1801 | 690 CALLE CESAR GONZALEZ | | SAN JUAN | PR | 00918-3901 | |
| 1804391 | VANESSA C. SARRAGA OYOLA | P.O. BOX 192634 | | | | SAN JUAN | PR | 00919 | |
| 1752797 | VANESSA CARRASQUILLO FLORES | HC 01 BOX 11658 | | | | CAROLINA | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1482545 | Vanessa Casanova Huertas | Urb. Villas de Cambalache I | #137 Calle Ausubo | | | Rio Grande | PR | 00745 | |
| 1389559 | VANESSA CENTENO ALONSO | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONCILLES | | | SAN JUAN | PR | 00927 | |
| 1389559 | VANESSA CENTENO ALONSO | VILLA FONTANA | BLOQ 4Y S5 VIA 40 | | | CAROLINA | PR | 00983 | |
| 1667985 | Vanessa Colon Gonzalez | 97032 Sector El Italiano | | | | Bayamon | PR | 00956 | |
| 1667985 | Vanessa Colon Gonzalez | Carretera 829 Km 6.2 | Sector El Italiano | | | Bayamon | PR | 00956 | |
| 99504 | Vanessa Colon Ortiz | Rr #2 Box 7707 | | | | San Juan | PR | 00926 | |
| 1585527 | Vanessa Cruz Mercado | Vista De Sabana Grande | Calle mont bello #128 | | | Sabana Grande | PR | 00637 | |
| 1577850 | Vanessa Cruz Mercado | Vistas De Sabana Grande | Calle Montebello 128 | | | Sabana Grande | PR | 00637 | |
| 1815079 | Vanessa De Jesus Maestre | W-14 Calle 16 Ext. Villa Rica | | | | Bayamon | PR | 00959 | |
| 1958240 | Vanessa De Jongh Perez | HC-04 Box 22057 | | | | Juana Diaz | PR | 00795 | |
| 1735470 | Vanessa De Leon Ortiz | HC 63 Box 3258 | | | | Patillas | PR | 00723 | |
| 1701605 | VANESSA DEL RIO ROSA | COND LAS PALMAS COURT | 1714 CALLE CAROLINA APT 202 | | | SAN JUAN | PR | 00912 | |
| 1798866 | Vanessa Delgado Matos | Calle 14 bloq C #14 Mountain View | | | | Carolina | PR | 00987 | |
| 1703646 | Vanessa Diaz | 2413 Ashecroft Dr | | | | Kissimmee | FL | 34744 | |
| 1643257 | Vanessa E. Otero Molina | La Ponderosa Calle #2 B-54 | | | | Vega Alta | PR | 00692 | |
| 1503249 | Vanessa E. Portela Lebron | Bosque de los Pinos | 262 Calle Echinata | | | Bayamon | PR | 00956 | |
| 1509934 | VANESSA E. PORTELA LEBRON | BOSQUE DE LOS PINOS | 262 CALLE ECHINATA | | | BAYAMON | PR | 00956-9262 | |
| 1818571 | Vanessa Elvira Morales | #63 C/ Faragan Chalets Villa Andalucia | | | | San Juan | PR | 00926 | |
| 1920463 | Vanessa Enid Maldonado Lopez | Urb. Mans del Caribe | 252 Calle Agata | | | Humacao | PR | 00791 | |
| 173248 | VANESSA FIGUEROA | HC 30 BOX 31741 | | | | SAN LORENZO | PR | 00754 | |
| 175088 | Vanessa Flores Rios | Calle Llausetina 971 | Urb. Country Club | | | San Juan | PR | 00924 | |
| 1097079 | VANESSA FRANCO APONTE | ALTURAS VILLA DEL REY | F33 CALLE 28 | | | CAGUAS | PR | 00727 | |
| 938528 | VANESSA GARCIA QUIONES | 300 BIRCHWOOD LANE | | | | MAULDIN | SC | 29662 | |
| 1097082 | VANESSA GAUTHIER SANTIAGO | PO BOX 190654 | | | | SAN JUAN | PR | 00919-0654 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1637284 | VANESSA GONZALEZ COLON | 313 W Wood St | Apt. B-2 | | | Vineland | NJ | 08360 | |
| 1637284 | VANESSA GONZALEZ COLON | URB BRISAS DE MAR CHIQUITA | 254 VELERO ST | | | MANATI | PR | 00674 | |
| 1664885 | Vanessa Hernández Figueroa | PO Box 810285 | | | | Carolina | PR | 00981 | |
| 760613 | VANESSA I MALDONADO DIAZ | BASE RAMEY | 105 CALLE L | | | AGUADILLA | PR | 00604 | |
| 386446 | Vanessa I Ostolaza Perez | HC 02 Box 7936 | | | | Santa Isabel | PR | 00757 | |
| 1660755 | VANESSA I ULANGA SOTO | PMB 194 | PO BOX 1345 | | | TOA ALTA | PR | 00954-1345 | |
| 563824 | VANESSA I VADI AYALA | OLIVIA PAOLI # 1147 C-CLUB | | | | RIO PIEDRAS | PR | 00924 | |
| 1740786 | VANESSA I VALENTIN RIVERA | 5 ARIZONA | CALLE 21 | | | ARROYO | PR | 00714 | |
| 1097102 | VANESSA I. VADI AYALA | URB COUNTRY CLUB | 1147 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 1806188 | Vanessa Ivonne Bonilla Tirado | PO BOX 694 | | | | Canovanas | PR | 00729 | |
| 1858893 | Vanessa L. Bello Martinez | 414 Calle Ruisenor Urb | Camino del Sur | | | Ponce | PR | 00716 | |
| 1097114 | Vanessa Laguna Rios | BUZON 634 CALLE CLAVEL | BO BUENA VENTURA | | | CAROLINA | PR | 00987 | |
| 1683252 | Vanessa Lamb | 186 Calle Morse | | | | Arroyo | PR | 00714 | |
| 799203 | VANESSA M. LOPEZ ROSARIO | CALLE MARINA B-1 | LEVITTOWN | | | Toa Baja | PR | 00949 | |
| 1778777 | Vanessa Marrero Santos | HC05 Box 12697 | | | | Corozal | PR | 00783 | |
| 1097140 | VANESSA MELENDEZ FIGUEROA | URB LAS HACIENDAS DE CANOVANAS | 15032 CALLE CAMINO LARGO | | | CANOVANAS | PR | 00729-9624 | |
| 1097145 | VANESSA MILLAN DOMINICCI | HC 09 BOX 30017 | | | | PONCE | PR | 00731 | |
| 2084637 | Vanessa Nieves Maldonado | Urb. Monte Brisas V | Calle 5-18 5Q-23 | | | Fajardo | PR | 00738 | |
| 1544497 | VANESSA ORTIZ OJEDA | URB LAGO ALTO | F 82 CALLE LOIZA | | | TRUJILLO ALTO | PR | 00976 | |
| 1661534 | VANESSA PAUNETTO | PO BOX 3700 | | | | VEGA ALTA | PR | 00692 | |
| 1728290 | Vanessa Perez Rosario | Urb. El Valle Calle Robles Num. 67 | | | | Lajas | PR | 00667 | |
| 1641530 | Vanessa Rivera Diaz | PO Box 151 | | | | Naranjito | PR | 00719 | |
| 1668387 | Vanessa Rivera Jimenez | Villa los Pescadores | 64 Merluza | | | Vega Baja | PR | 00693 | |
| 1772708 | VANESSA RIVERA NIEVES | COND CAMPO REAL CARR 8860 | BOX 2896 APT 232 | | | TRUJILLO ALTO | PR | 00976 | |
| 2157965 | Vanessa Rodriguez Caraballo | PO Box 10007, Ste 188 | | | | Guayama | PR | 00785 | |
| 760689 | VANESSA RODRIGUEZ FERNANDEZ | 731 MOCKINGBIRD LN | | | | BRIGHTON | CO | 80601 | |
| 760689 | VANESSA RODRIGUEZ FERNANDEZ | P O BOX 8072 | | | | PONCE | PR | 00732 | |
| 1722236 | VANESSA RODRIGUEZ VARGAS | 55 CALLE BARBOSA | | | | AGUADILLA | PR | 00603 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1097214 | VANESSA ROJAS VILLEGAS | URB LA CUMBRE | 602 CALLE MADISON | | | SAN JUAN | PR | 00926 | |
| 566761 | Vanessa Roman Ramos | PO Box 452 | | | | Rincon | PR | 00677 | |
| 1585521 | Vanessa Rosa Gonzalez | Urb. Los Pinos 31 Calle Cipres Mejicano | | | | Arecibo | PR | 00612 | |
| 1561562 | Vanessa Rosa Gonzalez | Urb. Los Pinos 31 Calle Cipres Mericano | | | | Arecibo | PR | 00612 | |
| 1494144 | Vanessa Rosario Sanchez | RR #10 Box 10032 | | | | San Juan | PR | 00926 | |
| 1097226 | VANESSA SAAVEDRA MONTANEZ | BO CACAO | BZN 2433 CARR 113 | | | QUEBRADILLAS | PR | 00678 | |
| 1724512 | Vanessa Sanchez Mendiola | Paseo del Prado | A-23 Calle Camino Real | | | San Juan | PR | 00926 | |
| 1978392 | VANESSA SANOGUET MELENDEZ | HC-02 BOX 12641 | | | | LAJAS | PR | 00667 | |
| 1793781 | Vanessa Santiago Gotay | 740 Kenilworth Cir Apt 100 | | | | Heathrow | FL | 32746 | |
| 1664545 | Vanessa Santiago Gotay | 740 Kenilworth Cir. Atp.100 | | | | Heathrow | FL | 32746 | |
| 522825 | Vanessa Santini Hernandez | Cond Parque De Las Fuentes | 690 Calle Cesar Gonzalez Apt 1801 | | | San Juan | PR | 00918-3905 | |
| 1097233 | VANESSA SANTINI HERNANDEZ | COND PARQUE DE LAS FUENTES | 690 CESAR GONZALEZ APTO. 1801 | | | SAN JUAN | PR | 00918-3905 | |
| 1630765 | VANESSA SANTINI HERNANDEZ | COND PARQUE DE LAS FUENTES 690 | CESAR GONZALEZ APTO. 1801 | | | SAN JUAN | PR | 00918 | |
| 1097234 | VANESSA SEGARRA RAMOS | 575 CALLE DR RAMON E | BETANCES BO SABALOS | | | MAYAGUEZ | PR | 00680 | |
| 1097234 | VANESSA SEGARRA RAMOS | CALLE POST 575 | | | | SUR MAYAGUEZ | PR | 00680 | |
| 1721628 | VANESSA SOTO VALENTIN | COND. VILLA CAROLINA COURT,#110 AVE. | CALDERON APTO. 1603 | | | CAROLINA | PR | 00985 | |
| 1743914 | Vanessa Travieso Camacho | PO Box 504 | | | | Naguabo | PR | 00718 | |
| 1655153 | Vanessa Vázquez González | Po Box 3193 | | | | Vega Alta | PR | 00692 | |
| 1655153 | Vanessa Vázquez González | Po Box 3293 | | | | Vega Alta | PR | 00692 | |
| 1787234 | Vanessa Vega Gonzalez | 67 Coral Reparto | Pueblo Nuevo | | | SAN GERMAN | PR | 00683 | |
| 1637594 | Vanessa Vega Gonzalez | 67 Coral Rept. Pueblo Nuevo | | | | SAN GERMAN | PR | 00683 | |
| 1720491 | Vangie Cancel Rosa | PO BOX 49 | | | | Vega Alta | PR | 00692 | |
| 1768872 | Vania Vega Colón | HC 06 Box 4786 | | | | Coto Laurel | PR | 00780 | |
| 1097292 | VANNESSA MALPICA FERRER | VILLA CAROLINA | 190 33 CALLE 524 | | | CAROLINA | PR | 00985 | |
| 1572474 | Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices | P.O. Box 9021470 | | | San Juan | PR | 00902-1470 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1572474 | Vaqueria Tres Monjitas, Inc. | Kendra Kay Loomis | G. Carlo-Altieri Law Offices | 254 Calle San Jose, Third Floor | | San Juan | PR | 00901 | |
| 1572474 | Vaqueria Tres Monjitas, Inc. | P.O. Box 364249 | | | | San Juan | PR | 00936-4249 | |
| 566961 | Varela Nieves, Rosa Elena | Apartado 2056 | | | | Isabela | PR | 00662 | |
| 566979 | VARELA RIVERA, ARAMID E. | HC-01 BOX 6021 | | | | SABANA HOYOS | PR | 00688 | |
| 567093 | VARGAS ALVAREZ, JORGE | PO BOX 264 | | | | QUEBRADILLAS | PR | 00678 | |
| 567173 | VARGAS BAIGES, VICTOR | PO BOX 41286 | | | | SAN JUAN | PR | 00940 | |
| 567177 | VARGAS BARRETO, CARLOS | URB. ISLAZUL | 3095 BERMUDA | | | ISABELA | PR | 00662 | |
| 567180 | Vargas Barreto, Joel A | Hc-03 Box 16587 | | | | QUEBRADILLAS | PR | 00678 | |
| 567196 | VARGAS BONET, ALBERTO | CALLE PARIS 243 SUITE 1847 | | | | SAN JUAN | PR | 00917 | |
| 567688 | VARGAS IRIZARRY, AMALIA I | C/ VICTORIA, INT. #10, | | | | LAJAS | PR | 00667 | |
| 1720696 | VARGAS MARRERO, MEDARDO | URB. MONTE BRISAS | CALLE H B22 | | | FAJARDO | PR | 00738 | |
| 567861 | VARGAS MARTINEZ, MARIA | 1665 JULIO ARTEAGA | VILLA GRILLASCA | | | PONCE | PR | 00717 | |
| 567861 | VARGAS MARTINEZ, MARIA | PO BOX 800805 | | | | PONCE | PR | 00780 | |
| 827710 | VARGAS ORTIZ, HECTOR | BOX 403 | | | | NAGUABO | PR | 00718 | |
| 568346 | VARGAS RIVERA, AWILDA I | 318 CALLE IMPERIO | MANSIONES DE COAMO | | | COAMO | PR | 00769-9309 | |
| 1402814 | VARGAS VILLANUEVA, PABLO | 1025 BO. ASOMANTE | APTO. 2 | | | AGUADA | PR | 00602-3122 | |
| 568982 | VARN & ASSOCIATE PSC | AVE. HOSTOS #430 | ALTOS HATO REY | | | SAN JUAN | PR | 00918 | |
| 570187 | VAZQUEZ DIAZ, LUZ A. | HC 04 BOX 9340 | | | | UTUADO | PR | 00641 | |
| 570217 | VAZQUEZ DIAZ, RICARDO | A22 CALLE B ST INDIRA 3 | | | | FAJARDO | PR | 00738 | |
| 570217 | VAZQUEZ DIAZ, RICARDO | SANTA ISIDRA III | CALLE B A-22 | | | FAJARDO | PR | 00738 | |
| 570330 | VAZQUEZ FIGUEROA, AIDITA | Departamento de Educacion Publica | Esc. Jose R. Gaztambide | Calle San Isidrofinal | PO Box 1033 | Sabana Grande | PR | 00637 | |
| 570330 | VAZQUEZ FIGUEROA, AIDITA | EUGENIO SANCHEZ LOPEZ #1 | | | | YAUCO | PR | 00698 | |
| 1520611 | VAZQUEZ GONZALEZ, FERNANDO | URB COUNTRY CLUB | CALLE 409 MV 28 | | | CAROLINA | PR | 00982 | |
| 1647137 | VAZQUEZ HERNANDEZ, DAPHMARI | HC 3 BOX 31251 | | | | MOROVIS | PR | 00687 | |
| 570973 | VAZQUEZ LOPEZ, NESTOR | EXT. SANTA TERESITA | 3911 CALLE SANTA ALODIA | | | PONCE | PR | 00730-4632 | |
| 571061 | VAZQUEZ MALAVE, ELIZABETH | SECTOR LOS TANQUES # 24 | | | | JUANA DIAZ | PR | 00795 | |
| 828107 | VAZQUEZ MARTINEZ, WANDA | VILLA FRANCES Nro. 4 | | | | JUANA DIAZ | PR | 00795 | |
| 571364 | VAZQUEZ MELENDEZ, JOAQUIN | SANTA ROSA | NEISY E-27 | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 573153 | VAZQUEZ ROSARIO, MILADY | H-C 10 BOX 8148 | | | | Sabana Grande | PR | 00637 | |
| 828399 | VAZQUEZ SILVA, YESENIA | HC-01 BOX 6525 | | | | LAS PIEDRAS | PR | 00771 | |
| 573605 | VAZQUEZ TORO, ARLYN | PO BOX 1557 | | | | CAGUAS | PR | 00726 | |
| 573942 | VAZQUEZ VAZQUEZ, TEDDY SIMON | BO. CORAZON | CALLE SANTO TOMAS #99 | | | GUAYAMA | PR | 00784 | |
| 574212 | VECCHIOLI RIVERA, ZAIDA I. | SAN MARTIN | CALLE K #935-20 | | | GUAYAMA | PR | 00784 | |
| 1801139 | VECKY M. RODRIGUEZ ALBINO | URB. MANSIONES #45 | | | | Sabana Grande | PR | 00637 | |
| 574313 | VEGA ALVAREZ, CANDIDA | BO SANTA OLAYA | 1312RR4 | | | BAYAMON | PR | 00956 | |
| 1976914 | VEGA AMAEZ, HECTOR | PO BOX 250 | | | | RINCON | PR | 00677 | |
| 574487 | VEGA BORRERO, JUANITA | CALLE 5 C-2 | URB. COSTA AZUL ESTATES | | | GUAYAMA | PR | 00784 | |
| 574866 | VEGA DE JESUS, JOHAN | HC 01 BOX 6719 | | | | Cabo Rojo | PR | 00623 | |
| 1670409 | Vega Hernandez Amarilis | Calle 7 T-20 | Urb Alturas de Penuelas 2 | | | Penuelas | PR | 00624 | |
| 575303 | VEGA HERNANDEZ, AMARILIS | URB. ALTURAS DE PENUELAS 2 CALLE 7 T-20 | | | | PENUELAS | PR | 00624 | |
| 575900 | VEGA NEGRON, MARITZA | HC 03 BOX 12037 | | | | JUANA DIAZ | PR | 00795 | |
| 576096 | VEGA PAGAN, GUALBERTO | HC 8 BOX 3010 | | | | Sabana Grande | PR | 00637 | |
| 576421 | VEGA RIVERA, IVAN | PO BOX 672 | | | | Camuy | PR | 00627 | |
| 1640862 | VEGA ROSADO AIXA | PARQUE ECUESTRE | C/MADRILENA N-65 | | | CAROLINA | PR | 00987 | |
| 576987 | VEGA SEDA, JANET M | PO BOX 148 | | | | MARICAO | PR | 00606 | |
| 828851 | VEGA SERRANO, ELSIE | BOX 1291 | RR 4 | | | BAYAMON | PR | 00956 | |
| 828886 | VEGA VEGA, ADALI | HC-03 BOX 14779 | | | | YAUCO | PR | 00698 | |
| 577292 | VEGA VEGA, FELIX | HC 09 BOX 5852 | | | | Sabana Grande | PR | 00637 | |
| 577386 | VEGA VELEZ, MARGARITA | URB. BUENAVENTURA 4035 CALLE GARDENIA | | | | MAYAGUEZ | PR | 00680 | |
| 577449 | VEGA, ELISAURA | URB. SAN CRISTOBAL | CALLE 3 E-6-B | | | Barranquitas | PR | 00794 | |
| 2133971 | Veima I. Andrades Correa | HC 2 Box 6436 | | | | Loiza | PR | 00772 | |
| 578545 | VELAZQUEZ LOPEZ, MADELINE | URB SANTA AMERICA | 18011 CALLE NEVADA | | | COTO LAUREL | PR | 00780 | |
| 1752911 | Velazquez Pacheco Miguel | Urb Mariani Calle Manuel Z. Gandia # 7652 | | | | Ponce | PR | 00717 | |
| 1752907 | Velazquez Pacheco Miguel | Urb Mariani Calle Manuel Z. Gandia # 7652 | | | | Ponce | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1711840 | Velazquez Pacheco Miguel | Urb. Mariani Calle Manuel Z. Gandia #7652 | | | | Ponce | PR | 00717 | |
| 579242 | VELAZQUEZ RODRIGUEZ, MAGDA I | HC 01 BOX 14504 | | | | PENUELAS | PR | 00624 | |
| 1813194 | Velazquez Santos Oneida | Urb. Star Light Calle Lucero #3941 | | | | Ponce | PR | 00731-1484 | |
| 580072 | VELEZ BAERGA, ANA | 29 ESTANCIAS DE PALMAREJO | | | | COROZAL | PR | 00783 | |
| 829257 | VELEZ BERRIOS, EILEEN | C-12 | COLINAS DE VILLA ROSA | | | Sabana Grande | PR | 00637 | |
| 1657892 | VELEZ LUGO, MARISOL | 22 MANUEL RODRIGUEZ | | | | LAJAS | PR | 00667 | |
| 1545082 | Velez Malave, Wilkin Omar | H12 Calle 4 | Urb.Brisas De Anasco | | | ANASCO | PR | 00610 | |
| 581295 | Velez Malave, Wilkin Omar | Policia Puerto Rico | PO Box 3969 | | | Mayaguez | PR | 00681 | |
| 583205 | VELEZ VALENTIN, OLGA I. | URB HAC TOLEDO | 117 CALLE BILBALL | | | Arecibo | PR | 00612 | |
| 583293 | VELEZ VEGA, OLGA | PO. BOX 3157 | | | | AGUADILLA | PR | 00605 | |
| 583313 | VELEZ VELAZQUEZ, MARIA | PO BOX 800561 | | | | COTO LAUREL | PR | 00780 | |
| 2051861 | Velia D. Cotto Aponte | HC-02 Box 12743 | | | | Aguas Buenas | PR | 00703-9664 | |
| 2002750 | Velkymar Morales Morales | PO Box 1250 | | | | JAYUYA | PR | 00664 | |
| 1508818 | Velma Candelaria Concepcion | 201 Dr. Salas Ste 1 | | | | Arecibo | PR | 00612 | |
| 1514320 | VELMA YOLANDA NOGUERAS GONZALEZ | HC 01 BOX 3384 | | | | Camuy | PR | 00627 | |
| 20579 | VELMARY C AMADOR GONZALEZ | PO BOX 1272 | | | | RINCON | PR | 00677-1272 | |
| 1762172 | Velmy E. Matos Rodriguez | Apartado 77 | | | | Lajas | PR | 00667 | |
| 2162843 | Venancio Correa Cruz | HC #2 Box 13304 | | | | Humacao | PR | 00791 | |
| 2160821 | Venceslao Rivera Carrasquillo | HC 1 Box - 2336 | | | | Yabucoa | PR | 00767 | |
| 1763588 | VENEICA VEGA ROSADO | PO BOX 812 | | | | COROZAL | PR | 00783 | |
| 1702605 | Venemir Baretty Fontanez | Calle Onix W-16 Valle De cerro Gordo | | | | Bayamon | PR | 00957 | |
| 1912157 | Venera Rivera Sanchez | Calle - 5 A #13 Jardines de Santo Domingo | | | | Juana Diaz | PR | 00795 | |
| 1878600 | Venessa de Jongh Perez | HC-04 Box 22057 | | | | Juana Diaz | PR | 00795 | |
| 1902357 | Ventura Ruiz Miranda | Urb Villa Milagro, 45 Calle Rene Alfonso | | | | Yauco | PR | 00698 | |
| 1097496 | VENTURA SANTIAGO PEREZ | #37 AVE. DE DIEGO BARRIO MONACILLO | | | | SAN JUAN | PR | 00919 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1097496 | VENTURA SANTIAGO PEREZ | LAS MONJAS | CALLE PEPE DIAZ 80 | | | HATO REY | PR | 00917 | |
| 1849344 | Venus I. Rodriguez Cabrera | SJ-35 Valle San Juan Encantada | | | | TRUJILLO ALTO | PR | 00976 | |
| 760942 | VENUS M ROSSO SUAREZ | URB LAS VIRTUDES | 763 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 | |
| 355739 | Venus Navarro Rodriguez | Las Margaritas | 124 0Arturo Somohano | | | Ponce | PR | 00731-7126 | |
| 355739 | Venus Navarro Rodriguez | Urb Casamia | 4930 Zumbador St | | | Ponce | PR | 00728 | |
| 855547 | VERA MIRÓ, BRENDA A. | VALLE REAL | 1716 CALLE MARQUESA | | | PONCE | PR | 00716-0513 | |
| 1823630 | Vera Ortiz Irizarry | Apartado 632 | | | | Villalba | PR | 00766 | |
| 2016719 | VERIONCA RIOS COTTO | URB. CONDADO MODERNO | 17 CALLE L-38 | | | CAGUAS | PR | 00725 | |
| 1681864 | Veronica Roman Morales | HC 03 Box 15730 | | | | Coamo | PR | 00769 | |
| 1658270 | Veronica A. Rivera Baez | 85 Calle Topacio Urb. Freire | | | | Cidra | PR | 00739 | |
| 938641 | VERONICA A. SERRANO RIVERA | 82-14 CALLE 86 | | | | CAROLINA | PR | 00985 | |
| 938641 | VERONICA A. SERRANO RIVERA | Teenico Retiro | Metropolotan Bus Authority | 37 Ave De Diego Monacillos | | San Juan | PR | 00927 | |
| 13507 | VERONICA ALFONZO DELGADO | PO BOX 1035 | | | | CAMUY | PR | 00627 | |
| 2068040 | Veronica Amador Colon | 013 Calle19 | Urb El Cortijo | | | Bayamon | PR | 00956 | |
| 2089243 | Veronica Amador Colon | O 13 Calle 19 Urb. El Cortijo | | | | Bayamon | PR | 00956 | |
| 1671600 | VERONICA BORRERO ARVELO | URB MIRABELLA VILLAGE AND CLUB | F128 CALLE AVALON | | | BAYAMON | PR | 00961 | |
| 1803060 | VERONICA BORRERO ARVELO | URB MIRABELLA VILLAGE F128 | CALLE AVALON | | | BAYAMON | PR | 00961 | |
| 1698351 | VERONICA CASTRO GONZALEZ | JARDINES DE BORINQUEN N-53 | CALLE GLADIOLA | | | CAROLINA | PR | 00985 | |
| 1641741 | VERONICA CRUZ MEDINA | PO BOX 579 | | | | JUNCOS | PR | 00777 | |
| 1700262 | Veronica Gazmey Sanchez | Colinas De Fair View | 202 BLQ.4-E 26 | | | TRUJILLO ALTO | PR | 00976 | |
| 1773567 | Verónica Ivelisse Fragoso Vázquez | HC 04 Box 4248 | | | | Las Piedras | PR | 00771 | |
| 1676833 | VERONICA LUGO COLON | URB. SANTA ELENA D-5 | | | | Sabana Grande | PR | 00637 | |
| 1451073 | VERONICA M LOYOLA MARTINEZ | EXT ALTA VISTA | V V 16 CALLE 27 | | | PONCE | PR | 00731 | |
| 1874824 | VERONICA MIRANDA BENIQUEZ | APT.406 | COND. LAS PRIMAVERAS | | | CAROLINA | PR | 00985 | |
| 1971045 | Veronica Padilla Llantin | 164 Sector La Loma | | | | Mayaguez | PR | 00680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1799800 | Veronica Perez Gonzalez | HC05 Box 11213 | | | | Moca | PR | 00676 | |
| 1695057 | Veronica Pintado Hernandez | Calle Maruja Central Af-7 4ta Seccion Levittown | | | | Toa Baja | PR | 00949 | |
| 1674299 | Verónica Pintado Hernández | Calle Maruja Central Af-7 4ta Sección Levittown | | | | Toa Baja | PR | 00949 | |
| 1763106 | Verónica Reillo Batista | 903 Calle San Jose | | | | QUEBRADILLAS | PR | 00678 | |
| 1617553 | Veronica Reyes Ruiz | HC 73 Box 5628 | | | | Cayey | PR | 00736 | |
| 2078204 | Veronica Rios Cotto | 17 Calle | | | | CAGUAS | PR | 00725 | |
| 1738152 | Veronica Rios Cotto | Departamento de Educación Region Caguas-Mirna Mila | Maestra de Nivel Elemental | Calle San Lorenzo | | CAGUAS | PR | 00725 | |
| 2013488 | Veronica Rios Cotto | Maestra de Nivel Elemental | Departamento de Educacion Regional Caguas | Mirra Milagras Fuentes | San Lorenzo Calle | CAGUAS | PR | 00725 | |
| 2013488 | Veronica Rios Cotto | Urb. Condado Moderno | 17 Calle L-38 | | | CAGUAS | PR | 00725 | |
| 1797209 | Verónica Rios Cotto | Maestra de nievel elemental | Departamento de Educacion Region de Caguas - | Myrna Milagros Fuentes | Urb Bonneville Valley Calle San Lorenzo | CAGUAS | PR | 00725 | |
| 1797209 | Verónica Rios Cotto | Urb. Condado Moderno 17 Calle L-38 | | | | CAGUAS | PR | 00725 | |
| 1752926 | Véronica Rios Cotto | Departamento de Educación Región de Caguas | Maestra de nievel elemental Myrna Milagros Fuentes | Urb Bonneville Valley Calle San Lorenzo | | CAGUAS | PR | 00725 | |
| 1752926 | Véronica Rios Cotto | Departamento de Educación Región de Caguas - Myrna | Urb Bonneville Valley Calle San Lorenzo | | | CAGUAS | PR | 00725 | |
| 1610361 | Véronica Rios Cotto | Urb. Condado Moderno 17 Calle L-38 | | | | CAGUAS | PR | 00725 | |
| 1752926 | Véronica Rios Cotto | Véronica Rios Cotto Urb. Condado Moderno 17 Calle L-38 | | | | Caguas | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1751362 | Veronica Rivera Lebron | Urb. Jardines de Guamani C-16 D39 | | | | Guayama | PR | 00784 | |
| 454874 | VERONICA RIVERA RESTO | 523 NEPTUNE CIR APT 6 | | | | SAINT CLOUD | FL | 34769 | |
| 454874 | VERONICA RIVERA RESTO | COND LUCERNA | EDIF 1 APT 2H | | | CAROLINA | PR | 00983 | |
| 1494702 | Veronica Rodriguez Padilla | Ext. Baldorioty Bzn 122 | | | | Morovis | PR | 00687 | |
| 1658031 | VERONICA RODRIGUEZ PADILLA | EXTENSION BALDORIOTY | BUZON 122 | | | MOROVIS | PR | 00687 | |
| 1615978 | Veronica Rodriguez Rodriguez | Santa Teresita | 5033 Callesan Pedro | | | Ponce | PR | 00730 | |
| 2035231 | VERONICA RODRIGUEZ VEGA | CALLE ROBLES #232 MAGINAS | | | | Sabana Grande | PR | 00637 | |
| 1097618 | VERONICA ROSADO LORA | BAYAMON GARDENS | V28 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 1604365 | Verónica Rosario Vega | Urb.Sagrado Corazon Alegria #879 | | | | Penuelas | PR | 00624 | |
| 1773631 | Veronica Ruiz Reyes | HC 73 Box 5628 | | | | Cayey | PR | 00736 | |
| 2034237 | Veronica Santiago Silva | HC10 Box 7491 | | | | Sabana Grande | PR | 00637 | |
| 584539 | VERONICA SEDA MATOS | HC 3 BOX 15519 | | | | Cabo Rojo | PR | 00623-9206 | |
| 2008322 | VERONICA TORRES SANCHEZ | URB BOSQUE LLANO | 713 CALLE JAGUEY | | | SAN LORENZO | PR | 00754 | |
| 1878252 | VERONICA TORRES SANCHEZ | VILLAS DEL REY | CALLE 4 J 1 | | | CAGUAS | PR | 00725 | |
| 1753098 | Veronica Vargas | Hc03 Box 11839 | | | | Camuy | PR | 00627 | |
| 1753098 | Veronica Vargas | Veronica Vargas Maestra Departamento de Educacion Hc03 Box 11839 | | | | Camuy | PR | 00627 | |
| 1833181 | Veronica Vega Rodriguez | Urb. Las Delicias 3277 Calle Ursula | | | | Cardona Ponce | PR | 00728 | |
| 582613 | VERONICA VELEZ RODRIGUEZ | LA ESTANCIA | 52 VIA PLACIDA | | | CAGUAS | PR | 00727 | |
| 1843925 | Viamelmarie Rodriguez Figueroa | #1804 Urb College Park | | | | San Juan | PR | 00921 | |
| 340464 | VIASA MONTALVO MOYA | CARR.313 KM 1.2 INTERIOR | URB. MARTY #3 | | | Cabo Rojo | PR | 00623 | |
| 584662 | VIASA Y MONTALVO MOYA | URB MARTY 3 | | | | Cabo Rojo | PR | 00623 | |
| 2004272 | Vicenta Colon Rivera | HC-2 Box 6826 | | | | Salinas | PR | 00751 | |
| 1970704 | Vicenta Matos Arroyo | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 2131294 | VICENTA RODRIGUEZ | 2142 OROMA | URB SAN ANTONIO | | | PONCE | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 938683 | VICENTA VARGAS CABASSA | 461 AMAPOLA BO PUERTO REAL | | | | Cabo Rojo | PR | 00623 | |
| 1568559 | Vicente Bayron Laracuente | Ave. Pedro Albizu Campos | #24 | | | MARICAO | PR | 00606 | |
| 1637043 | Vicente Cornier Figueroa | 4805 Calle Sta. Lucia | | | | Ponce | PR | 00730 | |
| 1637043 | Vicente Cornier Figueroa | Urb. Sta. Teresita Calle Santa Lucia | | | | Ponce | PR | 00730 | |
| 1537879 | Vicente Franco Morales | HC 2 Box 7825 | BO Penuelas | | | Santa Isabel | PR | 00757 | |
| 1986923 | Vicente Morales Vazquez | Calle #7 E-19 Brisas Camponero | | | | Toa Baja | PR | 00950 | |
| 2004489 | VICENTE MORALES VAZQUEZ | CALLE 7 E-19 BRISAS COMPANERO #2 | | | | Toa Baja | PR | 00950 | |
| 356448 | VICENTE NAZARIO IRIZARRY | URB VISTAS DEL PALMAR | J-3 CALLE E | | | YAUCO | PR | 00698 | |
| 2144517 | Vicente Nunez Rodriguez | Calle Sagitario I51 | Campo Alegre | | | Ponce | PR | 00716 | |
| 2075604 | Vicente Ortiz Franque | RR-3 3500 Bo. Tortugo | | | | San Juan | PR | 00926 | |
| 1937191 | Vicente Portalatin Rodriguez | A-5 Calle 5 Villas del Sol | | | | TRUJILLO ALTO | PR | 00976 | |
| 1675048 | Vicente Portalatín Rodríguez | Urb. Villas Del Sol | A5 Calle5 | | | TRUJILLO ALTO | PR | 00976 | |
| 2070520 | Vicente Rios Velez | HC03 14389 | | | | UTUADO | PR | 00641 | |
| 2144358 | Vicente Rivera Sanchez | P.O. Box 1785 | | | | Juana Diaz | PR | 00795-4785 | |
| 761250 | VICENTE RODRIGUEZ CALIXTO | HC 08 BOX 49121 | | | | CAGUAS | PR | 00725 | |
| 1739661 | Vicente Rodriguez Cruz | HC01 Box 6130 | Bo. Pozas Sector Manicaboa | | | Ciale | PR | 00638 | |
| 1753360 | Vicente Rodriguez Cruz | HC01 Box 6130 | Bo.Pozas | Sector Manicaboa | | Ciales | PR | 00638 | |
| 1762861 | Vicente Rodriguez Cruz | HC01 Box 6134 | Bo. Pozas Sector Manicaboa | | | Ciales | PR | 00638 | |
| 2144948 | Vicente Sanchez Colon | HC1 Box 4856 | | | | Juana Diaz | PR | 00795-9762 | |
| 1917891 | Vicente Torres Fernandez | PO Box 732 | | | | Cidra | PR | 00739 | |
| 938727 | Vicente Villegas Laboy | HC-06 Box 74330 | | | | CAGUAS | PR | 00725 | |
| 2072484 | VICINMANO LUGO RODRIGUEZ | BOX 285 | | | | PENUELAS | PR | 00624 | |
| 1574243 | VICMARI CARRION SUAREZ | URB STA ELVIRA A-13 | STA CECILIA | | | CAGUAS | PR | 00725 | |
| 799726 | VICMARIS LUGO RODRIGUEZ | BO.TALLABOA SALIENTE | APARTADO 285 | | | PENUELAS | PR | 00624 | |
| 1999906 | Vicmaris Lugo Rodriguez | P.O. Box 285 | | | | Penueles | PR | 00624 | |
| 1999906 | Vicmaris Lugo Rodriguez | Tallaboa Saliente Km 4 | | | | Penueles | PR | 00624 | |
| 1884109 | Vicnia J. Pizarro Luzay | HC07 Box 2534 | | | | Ponce | PR | 00731-9607 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1097781 | VICTOR A ANDUJAR ARROYO | SECTOR MOGOTE | CALLE B 16 | | | CAYEY | PR | 00736 | |
| 1902347 | VICTOR A CARMONA OSORIO | HC 01 BOX 5751 | | | | LOIZA | PR | 00772 | |
| 2061626 | VICTOR A FIGUEROA LOPEZ | H 01 BOX 9320 | | | | GUAYANILLA | PR | 00656 | |
| 1097819 | VICTOR A MONTALVO DEYNES | 320A CALLE WING | BASE RAMEY | | | AGUADILLA | PR | 00603 | |
| 1598481 | VICTOR A ORTIZ CRUZ | URB. METROPOLIS CALLE 30 U/9 | | | | CAROLINA | PR | 00987 | |
| 1634669 | Victor A Rios-Torres | Urb. Santa Maria | 22 Chalets de Santa Maria | | | San Juan | PR | 00927 | |
| 1901339 | Victor A Rodriguez Rodriguez | T-26 Calle 24 | | | | Ponce | PR | 00716 | |
| 761371 | VICTOR A TRINIDAD HERNANDEZ | 4114 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | |
| 1150390 | Victor A Vicente Perez | 119-A, Gardenia, Gandara 2 | Box 53-A | | | Cidra | PR | 00739 | |
| 1150390 | Victor A Vicente Perez | COM GANDARA 2 | BOX 53 A | | | CIDRA | PR | 00739 | |
| 1525128 | Victor A Villanova Flores | PO Box 1137 | | | | Lajas | PR | 00667 | |
| 1600246 | VICTOR A. CHAMORRO GONZALEZ | HC 08 BOX 215 | | | | PONCE | PR | 00731 | |
| 1778680 | Victor A. Freytes Echevarria | 900 Parque Juliana #903 | | | | Carolina | PR | 00987 | |
| 1552043 | Victor A. Montalvo Deynes | Base Ramey 113 | Calle B | | | AGUADILLA | PR | 00603 | |
| 1952712 | VICTOR A. SANTANA VELEZ | 223 NTRA. SRCE. FATIMA | | | | GUAYANILLA | PR | 00656 | |
| 2090900 | Victor A. Velazquez Caussade | P.O. Box 3623 | | | | Mayaguez | PR | 00681 | |
| 1912611 | Victor Andino Tapia | PO Box 9316 | | | | Carolina | PR | 00988 | |
| 1629100 | Victor Ariel Rodriguez Matos | 5 Gautier Benitez | | | | Coto Laurel | PR | 00780 | |
| 2156196 | Victor Baez Vega | Parcelas Rayo Gaures Calle Coral Buzon 47 | | | | Sabana Grande | PR | 00637 | |
| 1150445 | VICTOR BERNABE DIAZ | REPTO FLAMINGO | F36 CALLE CENTRAL | | | BAYAMON | PR | 00959-4939 | |
| 1099087 | VICTOR BERNABE PACHECO | REPARTO FLAMINGO | F36 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 585124 | VICTOR BERRIOS MERCADO | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 1629178 | VICTOR BERRIOS VAZQUEZ | URB SANTA MONICA | W-6 CALLE 12 | | | BAYAMON | PR | 00957-1846 | |
| 1874625 | Victor C Ortiz Rivera | Box 5354 | | | | Ponce | PR | 00733 | |
| 1874625 | Victor C Ortiz Rivera | PO Box 125 | | | | Yauco | PR | 00698 | |
| 65448 | Victor Camacho Rivera | PO Box 1704 | | | | Yabucoa | PR | 00767 | |
| 69429 | VICTOR CARABALLO TOLOSA | EST EL LAUREL | 3920 CALLE ACEROLA | | | COTO LAUREL | PR | 00780 | |
| 69429 | VICTOR CARABALLO TOLOSA | Urb. Estancias del Laurel | 3920 Calle Acerola | | | Ponce | PR | 00780-2269 | |
| 1982478 | Victor Carmona Osorio | HC 1 Box 5751 | | | | Loiza | PR | 00772 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2099408 | VICTOR CONCEPCION FUENTES | 472 # 6 Urb. Vista Verde | | | | Aguadilla | PR | 00603 | |
| 2099408 | VICTOR CONCEPCION FUENTES | PO BOX 1091 | | | | AGUADILLA | PR | 00605 | |
| 1473395 | Victor Condero Cruz | PO Box 279 | Calle 7 #11 Vista del man | | | Cantano | PR | 00963 | |
| 2105730 | Victor D. Lugo Colon | Baor Indicero Alta Cejar 128 K 29.7 | | | | Yauco | PR | 00698 | |
| 1752988 | VICTOR DAVID SOTO DEL VALLE | HC 05 BOX 56156 | | | | AGUADILLA | PR | 00603 | |
| 1097970 | VICTOR DE JESUS CARRILLO | 1653 PUNTA DIAMANTE | | | | PONCE | PR | 00731 | |
| 1097970 | VICTOR DE JESUS CARRILLO | 1654 PUNTA DIAMANTE | | | | PONCE | PR | 00731 | |
| 1672579 | Victor Diaz Alamo | RR 04 Box 26482 | | | | TOA ALTA | PR | 00953 | |
| 1586547 | VICTOR E LUGO BEAUCHAMP | 45 URB SAN J JULIO N MATOS | | | | MAYAGUEZ | PR | 00680 | |
| 1586547 | VICTOR E LUGO BEAUCHAMP | POLICIA DE PUERTO RICO | C15 SAN JOSE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | |
| 1496987 | Victor E Rechani Cabrera | B 11 Belen Caguas Norte | | | | CAGUAS | PR | 00725 | |
| 1796434 | VICTOR E RIVERA ORTIZ | PO BOX 5038 | | | | NARANJITO | PR | 00719 | |
| 1098017 | VICTOR E TORRES MORALES | MIRADOR BAIROA | AM37 17 | | | CAGUAS | PR | 00725 | |
| 2041191 | Victor E. Alvarez Ferrer | Pmb 133 PO Box 6017 | | | | Carolina | PR | 00984 | |
| 1717853 | Victor E. Gomez Rivera | Departamento de Educacion | Ave. Teniente Cesar Gonzalez, Esq. Calaf | | | Hato Rey | PR | 00919 | |
| 1717853 | Victor E. Gomez Rivera | Ext. Forest Hills, St.Sevilla, Y-441 | | | | Bayamon | PR | 00959 | |
| 2123721 | Victor E. Lopez Ayala | Cond. Concordia Gdres. #2 Apto 16K | 560 Calle Napoles | | | San Juan | PR | 00924 | |
| 1649662 | VICTOR E. QUILES MARTINEZ | HC-71 BOX 2496 | | | | NARANJITO | PR | 00719 | |
| 1745640 | Victor F. Gauthier Santiago | PO Box 711 | | | | Ceiba | PR | 00735 | |
| 1908961 | Victor Gianfrancis Olivera Quinones | Urb. Porta Goeli Calle -2 B-9 | | | | SAN GERMAN | PR | 00683 | |
| 1791573 | Victor Gonzalez Cruz | Urb. Jardines de Ceiba Norte | C3 B 18 | | | Juncos | PR | 00777 | |
| 1745633 | Victor Guilloty Perez | Calle 8 H1 | Urb La Monserrate | | | Hormiguero | PR | 00660 | |
| 1733468 | Victor Guilloty Velez | Calle 8 H1 | | | | Hormigueros | PR | 00660 | |
| 554355 | Victor H Torres Narvaez | 52 Jard. De Adjuntas | C/la Rosa | | | Adjuntas | PR | 00601 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1873630 | Victor Hernandez Maldonado | 41104 - Paseo Turey - Villas del Turey | | | | Coto Laurel | PR | 00780 | |
| 1793365 | Victor Hernandez Pena (viudo de Ivette J Moret Rodriguez / Beneficiaro) | PO Box 593 | | | | San Lorenzo | PR | 00754 | |
| 1813253 | VICTOR I. LUGO SEPULVEDA | 8 CALLE DR. F. RODRIGUEZ | | | | Adjuntas | PR | 00601-2259 | |
| 1731823 | Victor I. Reyes Melendez | 1500 River Reach Dr 277 | | | | Orlando | FL | 32828 | |
| 2156050 | Victor I. Rodriguez Torres | P.O. Box 1342 | | | | Orocovis | PR | 00720 | |
| 1774897 | VICTOR IRIZARRY | SECT CANTERA | 49 COM LOS BRAVOS DE BOSTON | | | SAN JUAN | PR | 00915-3109 | |
| 66527 | VICTOR J CANALES ORTEGA | 102 PORTAL CAMPESTRE | | | | CANOVANAS | PR | 00729 | |
| 1098118 | VICTOR J CARABALLO TOLOSA | URB SAN THOMAS | F23 PLAYA | | | PONCE | PR | 00731 | |
| 1098118 | VICTOR J CARABALLO TOLOSA | Urb. Est. Laurel 3920 Calle Acerola | | | | Ponce | PR | 00780-2269 | |
| 1641515 | Victor J Guzman Melendez | HC 03 Box 18579 | | | | Coamo | PR | 00769 | |
| 1505034 | VICTOR J MERCED AQUINO | ROBERTO MATOS NIEVES | HC-01 BOX 131 82 | | | CAROLINA | PR | 00987 | |
| 449909 | VICTOR J RIVERA MARRERO | HC 02 BOX 14175 | | | | CAROLINA | PR | 00987 | |
| 1959146 | Victor J Santiago Morales | HC-2, Box 5498 | | | | Comerio | PR | 00782 | |
| 1677374 | Victor J Serrano Cruz | Calle 5 Blq. 6 Num. 19 | Urb. Sabana Gdns. | | | Carolina | PR | 00983 | |
| 1840639 | Victor J Torres Rodriguez | Hc - 02 Box 7750 | | | | Penoelas | PR | 00624 | |
| 1515814 | Victor J Veguilla Figueroa | Agente | Police de PR | 601 Ave Roosevelt | | San Juan | PR | 00936 | |
| 1515814 | Victor J Veguilla Figueroa | Departmento de Seguridad Policia de Puerto Rico | Urb Villa Real Calle 5 M6 | | | Guayama | PR | 00784 | |
| 1602810 | Victor J Veguilla Figueroa | HC 64 Box 7021 | | | | Patillas | PR | 00723 | |
| 1730102 | Victor J Veguilla Figueroa | HC 64 Buzon 7021 | | | | Patillas | PR | 00723 | |
| 69430 | Victor J. Caraballo Tolosa | Est, Del Laurel | 3920 Calle Acerola | | | Cotto Laurel | PR | 00780-2269 | |
| 1547705 | Victor J. Flores Acosta | Chalets de la Playa | Apartamento 611 | | | Vega Baja | PR | 00693 | |
| 1880214 | Victor J. Galarza | 83 Juan Arzola | | | | Guayanilla | PR | 00656 | |
| 222552 | Victor J. Hernandez Vazquez | HC 01 Box 5976 | | | | Orocovis | PR | 00720 | |
| 2111154 | Victor J. Medina Santos | HC 1 BOX 5452 | | | | Orocovis | PR | 00720 | |
| 1933526 | Victor J. Solivan Cartagena | #150 Calle Fedrnco Costa | | | | Hato Rey | PR | 00919 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1933526 | Victor J. Solivan Cartagena | Urb. Alturas del Turabo Calle 800 MM-8 | | | | CAGUAS | PR | 00725 | |
| 1757707 | Victor J. Torres Rodriguez | Hc-02 Box 7750 | | | | Penuelas | PR | 00624 | |
| 1693904 | Victor J. Torres Rodriguez | HC-02 Box 7750 | | | | Penuelas | PR | 00624 | |
| 1633441 | Victor J. Vargas Torres | P.O. Box 293 | | | | Vega Alta | PR | 00692 | |
| 1709515 | Victor Javier Guzman Melendez | HC 03 Box 18579 | | | | Coamo | PR | 00769 | |
| 2011022 | Victor Jose Fernandini Agostini | PO Box 361229 | | | | San Juan | PR | 00936-1229 | |
| 1816755 | Victor Juan Aviles Saez | AE-26 Calle 52 Rexville | | | | Bayamon | PR | 00957 | |
| 1582027 | Victor Juan Ennquez de Jesus | Urb. Jardines de Guamani E-10 | | | | Guayama | PR | 00784 | |
| 2147037 | Victor Juan Pagan Mateo | P.O. Box 631 | | | | Salinas | PR | 00751 | |
| 2144757 | Victor Juan Rodriguez Aloyo | H.C 1 Box 4419 | | | | Arroyo | PR | 00714 | |
| 1452194 | Victor L Calderon Rivera | PO Box 1381 | | | | Luquillo | PR | 00773 | |
| 1869712 | VICTOR L CARTAGENA MALDONADO | QUINTAS DE ALTAMIRA 1197 | CALLE MONTE RODADERO | | | JUANA DIAZ | PR | 00795 | |
| 1892160 | Victor L Cartagena Maldonado | Quintas de Altamira 1197 | Calle Monte Rodadero | | | Juana Diaz | PR | 00795 | |
| 1795390 | VICTOR L CHAPARRO GONZALEZ | CALLE SAN NERCISO NUM 233 | | | | AGUADA | PR | 00602 | |
| 1649935 | Victor L Colon Melendez | 1690 San Guillermo | Apt. 1801-A | | | San Juan | PR | 00927 | |
| 1777621 | Victor L Coriano-Torres | 60 Churchill Ave, Apt 1210 | | | | San Juan | PR | 00926 | |
| 1150723 | VICTOR L L BOZZO NIEVES | URB FAIRVIEW | 693 CALLE 44 | | | SAN JUAN | PR | 00926-7767 | |
| 2041673 | Victor L Lamb Lebron | Villa Carolina 67-57 Calle 55 | | | | Carolina | PR | 00985 | |
| 386238 | VICTOR L OSORIO PIZARRO | 115 CALLE VEVE CALZADA CALLE 19 | | | | FAJARDO | PR | 00738 | |
| 1662173 | VICTOR L PENA SANTOS | MONTE BRISAS | 5 K 44 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 1936552 | VICTOR L. ALOMAR RIVERA | URB JDNS DE SALINAS | A81 CROLANDO CRUZ | | | SALINAS | PR | 00751 | |
| 1947695 | Victor L. Cartagena Maldmado | Quintas de Altamira 1197 | Calle Monte Rodadero | | | Juana Diaz | PR | 00795 | |
| 1796295 | Victor L. Cintron Hernandez | Villa Rica AE-7 Gladys | | | | Bayamon | PR | 00959 | |
| 2128355 | Victor L. Colon Rivas | C-13 Urb. Coamo Garden | | | | Coamo | PR | 00769 | |
| 1717474 | Victor L. Mercado Alicea | 3265 Greenwald Way N Apt 112 | | | | Kissimmee | FL | 34741 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2078553 | Victor L. Munoz Torres | Ext. Santa Teresita | Calle Santa Catalina 4060 | | | Ponce | PR | 00730 | |
| 2145644 | Victor L. Rivera Sanchez | Ext. Lago Orizonte-Paceo Lago Guajataca #5008 | | | | Coto Laurel | PR | 00780-2461 | |
| 2143838 | Victor L. Rivera Sanchez | HC 01 Box 31172 | | | | Juana Diaz | PR | 00795 | |
| 1891502 | Victor L. Torres Diaz | HC-02, Box 4344 | | | | Villalba | PR | 00766 | |
| 1984483 | Victor L. Vargas Torres | 2 Cond Jard. San Francisco Apt. 911 | | | | San Juan | PR | 00927-6429 | |
| 1791161 | Victor Laboy Ruiz | Calle B #122 | | | | Villalba | PR | 00766 | |
| 1747084 | Victor Lugo Vega | Box 1135 | | | | Ciales | PR | 00638 | |
| 1964220 | Victor Luis Cintron Hernandez | Calle Gladys AE-7 | Villa Reca | | | Bayamon | PR | 00959 | |
| 1696807 | VICTOR LUIS MARRERO GONZALEZ | PO BOX 236 | | | | MOROVIS | PR | 00687 | |
| 1791824 | Victor Luis Pagan Vega | PO BOX 1810 PMB 252 | | | | MAYAGUEZ | PR | 00681 | |
| 1693900 | Victor Luis Pagan Vega | PO Box 1810 PMB 252 | | | | Mayagüez | PR | 00681 | |
| 1965593 | Victor Luis Pizarro Gimenez | HC-2 Box 5136 | | | | Loiza | PR | 00772 | |
| 1811159 | Victor Luis Rosa Colon | 455 Calle del Pilar | Urb. La Monserrate | | | Moca | PR | 00676 | |
| 1098278 | VICTOR M ALLENDE RONDON | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00919 | |
| 1098278 | VICTOR M ALLENDE RONDON | URB LOS CHOFERES | 52 CRAFAEL SANTANA | | | SAN JUAN | PR | 00926 | |
| 1098292 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | HC 2 BOX 31731 | | | | ANGELES | PR | 00727-9478 | |
| 1098292 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | MARIA DEL C. SANTIAGO MENDOZA | HC-2 BOX 31750 | | | CAGUAS | PR | 00727 | |
| 851230 | VICTOR M CASTRO TORRES | URB PUERTO NUEVO | NE 1112 CALLE 18 | | | SAN JUAN | PR | 00920 | |
| 585463 | VICTOR M CASTRO VARGAS | CALLE PELLO MERCE E-7 | PARQUE LAS MERCEDES | | | CAGUAS | PR | 00725 | |
| 84550 | VICTOR M CASTRO VARGAS | PARQUE LAS MERCEDES | E7 CALLE PEYO MERCED | | | CAGUAS | PR | 00725 | |
| 1098326 | VICTOR M CASTRO VARGAS | URB PARQUE LAS MERCEDES | E7 CALLE PEYO MERCE | | | CAGUAS | PR | 00725-7551 | |
| 1766547 | Victor M Colon Mage | PO BOX 73 | | | | JUANA DIAZ | PR | 00795 | |
| 1098338 | VICTOR M COLON MORALES | BO PAJARO AMERICANO | RR 11 BOX 4559 | | | BAYAMON | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1098338 | VICTOR M COLON MORALES | RR CARR 861 KM.2 HM 3 | | | | BAYAMON | PR | 00956 | |
| 1747191 | Víctor M Cruz Ayala | Calle 5 G-8 | Urb. Condado Moderno | | | CAGUAS | PR | 00725 | |
| 1831334 | Victor M Cuadrado Toste | Punto Oro #4342 c/La Candelaria | | | | Ponce | PR | 00728-2043 | |
| 1610076 | Victor M David Sanchez | P.O. Box 188 | | | | Coamo | PR | 00769 | |
| 1098379 | VICTOR M ESTRADA CALDERON | RETIRADO DEPT FAMILIE | RETIRO AELA | PO BOX 894 | | CAGUAS | PR | 00726 | |
| 1307297 | VICTOR M GONZALEZ ORTA | PARENTESIS 13 | URB MUNOZ RIVERA | | | Guaynabo | PR | 00969 | |
| 1098413 | VICTOR M GONZALEZ SILVA | HC - 37 BOX 3538 | | | | GUANICA | PR | 00653 | |
| 1098432 | Victor M Landron Negron | Autoridad Metropolitana de Autobuses | 37 Calle De Diego Urb San Francisco | | | San Juan | PR | 00927 | |
| 1098432 | Victor M Landron Negron | Ext Maria Del Carmen | N 15 Calle 11 | | | Corozal | PR | 00783 | |
| 1904836 | Victor M Lugo Figueroa | P.O Box 800881 | Coto Laurel | | | Ponce | PR | 00730 | |
| 1473218 | Victor M Matos Pagan | HC 02 Box 7557 | | | | Camuy | PR | 00627 | |
| 802508 | VICTOR M MEDINA OTERO | MONTE ELENA | CALLE MAGNOLIA # 144 | | | DORADO | PR | 00646 | |
| 1769725 | VICTOR M MUNOZ FERNANDEZ | URB SAVANNAH REAL | 22 CALLE PASEO SEVILLA | | | SAN LORENZO | PR | 00754-3067 | |
| 1845962 | Victor M Negron Colon | Urb. Santa Rita 111 | Calle San Judes #1304 | | | Coto Laurel | PR | 00780 | |
| 1796329 | Victor M Negron Colon | Urb. Santa Rita III | Calle Judas #1304 | | | Coto Laurel | PR | 00780 | |
| 585603 | VICTOR M RIVERA JIMENEZ | URB LAS FLORES | 27 LA CRUV | | | Barranquitas | PR | 00794 | |
| 460743 | VICTOR M RIVERA TORRES | CYPRESS S34 | 7MA SECC. SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 2137008 | Victor M Rodriguez Ayala | C-6 Pancela 46-C Bo. Pinas | | | | TOA ALTA | PR | 00953 | |
| 2137008 | Victor M Rodriguez Ayala | RR 03 Box 10539 | | | | TOA ALTA | PR | 00953 | |
| 474055 | Victor M Rodriguez Melendez | Hc-01 Box 12471 | Bo. Carruzo | | | Carolinas | PR | 00985 | |
| 474055 | Victor M Rodriguez Melendez | Urb. Monte Brisas Calle 1 Norte HN-7 | | | | Fajardo | PR | 00738 | |
| 1098618 | VICTOR M RODRIGUEZ VARGA | EMBALSE SAN JOSE | 204 CCANILLA PLESBICITO I | | | SAN JUAN | PR | 00923 | |
| 2080257 | Victor M Santos Chamorro | Urb. Las Delicias | 808 Damaso del Toro St. | | | Ponce | PR | 00728-3802 | |
| 1755754 | VICTOR M VAZQUEZ RODRIGUEZ | URB PARQUE ECUESTRE | F8 CALLE COFRESI | | | CAROLINA | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1517490 | Victor M Vazquez Tirado | Calle Sol Buzon 408c. Bo.Camanilla | | | | Toa Baja | PR | 00949 | |
| 1790591 | VICTOR M VEGUILLA FIGUEROA | HC 64 BOX 7021 | | | | PATILLAS | PR | 00723 | |
| 761811 | VICTOR M. CASTRO VARGAS | URB PARQUE LAS MERCEDES | E7 CALLE PELLOT MERCE | | | CAGUAS | PR | 00725 | |
| 2068399 | Victor M. Cotto Sanchez | HC-01 Box 6105 | Barrio Pasto | | | Aibonito | PR | 00705 | |
| 2102829 | Victor M. Criado Criado | PO Box 726 | | | | Villalba | PR | 00766 | |
| 1521290 | Victor M. Gutierrez | Jorge Izqierdo San Miguel | 239 Arterial Hostos, Capital Center | Torre Sur Piso 10 Oficina 1005 | | San Juan | PR | 00918 | |
| 1583743 | Victor M. Henriquez Rosario | Apt. 222 Quintas del Rey c/Espana | | | | SAN GERMAN | PR | 00683 | |
| 1555456 | Victor M. Hernandez Gonzalez | P. O. Box 656 | | | | JUANA DIAZ | PR | 00795 | |
| 1555775 | Victor M. Hernández González | P.O. Box 656 | | | | JUANA DIAZ | PR | 00795 | |
| 1634951 | Victor M. Hernandez Sanz | Sector La sierra 780 Calle Acuamarina | | | | Isabela | PR | 00662-5713 | |
| 1995297 | Victor M. Irizarry | Urb. Villa Carolina | 237 #1 Calle L13 | | | Carolina | PR | 00985 | |
| 1150871 | Victor M. Irizarry | Urb. Villa Carolina | 237 #1 Calle 613 | | | Carolina | PR | 00985 | |
| 1726483 | VICTOR M. LOPEZ RAMOS | PO BOX 633 | | | | COROZAL | PR | 00783 | |
| 2015587 | Victor M. Lopez Sanchez | 211 Nogal, Jardines de Guanajibo | | | | Mayaguez | PR | 00682 | |
| 1801688 | Victor M. Marcano Figueroa | RR 05 Box 8213 | | | | TOA ALTA | PR | 00953 | |
| 2012549 | Victor M. Mauso Serrano | Urb. San Agustin-Calle San Antonio 78 | | | | Vega Baja | PR | 00693 | |
| 1918474 | Victor M. Miranda Olmeda | PO Box 221 | | | | Orocovis | PR | 00720 | |
| 1720855 | VICTOR M. PACHECO TORRES | VILLA OLIMPIA CALLE 3-C9 | | | | YAUCO | PR | 00698 | |
| 1749612 | Victor M. Palacios Flores | Bo. Valenciano Abajo | Carretera 919 Km. 0.9 | | | Juncos | PR | 00777 | |
| 1749612 | Victor M. Palacios Flores | PO Box 2625 | | | | Juncos | PR | 00777 | |
| 1801354 | VICTOR M. QUINONES RIVERA | PO BOX 763 | | | | SAN LORENZO | PR | 00754 | |
| 1790922 | Victor M. Rivera Medina | PMB 523 | 609 Ave Tito Castro, Ste. 102 | | | Ponce | PR | 00716-0200 | |
| 453138 | VICTOR M. RIVERA ORTIZ | 10 FLAMINGO APARTMENTS | APT 8302 | | | BAYAMON | PR | 00959 | |
| 1762891 | VICTOR M. RIVERA TORRES | URB SANTA JUANITA S34 CALLE | SCIPRESS | | | BAYAMON | PR | 00956 | |
| 1672556 | VICTOR M. RODRIGUEZ VAZQUEZ | 2218 CALLE DELTA URB SAN ANTONIO | | | | PONCE | PR | 00728-1706 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1667802 | Victor M. Rodriguez Vazquez | 2218 Delta San Antonio | | | | Ponce | PR | 00728-1706 | |
| 1644921 | Victor M. Rodriguez Vazquez | Inspector Salud Ambiental | Departamento de Salud | 2218 Calle Delta Urb San Antonio | | Ponce | PR | 00728-1706 | |
| 1672556 | VICTOR M. RODRIGUEZ VAZQUEZ | P.M.B. 538 | P.O. BOX 7105 | | | PONCE | PR | 00732 | |
| 1798545 | Victor M. Rosa Caldero | P.O. Box 429 | | | | Corozal | PR | 00783-0429 | |
| 2160098 | Victor M. Sanchez Castro | HC #2 Box 7919 | | | | Yabucoa | PR | 00767 | |
| 1373551 | VICTOR M. SANCHEZ DANZO | PO BOX 145 | | | | ARROYO | PR | 00714 | |
| 1655460 | Victor M. Sanchez Morales | Calle Mc. Arthur # 11 | | | | Guayama | PR | 00784 | |
| 2049634 | VICTOR M. SANTANA MALDONADO | HILLCREST 10100 | CALLE PUESTE DEL SOL | | | PONCE | PR | 00719 | |
| 2140883 | Victor M. Santiago Torres | Bo Bullines HC-06 | Box 4044 | | | Ponce | PR | 00731 | |
| 1790866 | VICTOR M. SANTOS CHAMORRO | URB LAS DELICIAS | 808 CALLE DAMASO DEL TORO | | | PONCE | PR | 00728-3802 | |
| 1908086 | Victor M. Sierra Montero | Urb. El Cortijo | P51 Calle 18 | | | Bayamon | PR | 00956 | |
| 1903023 | VICTOR M. SIERRA MONTERO | URB. EL CORTIJO | CALLE 18 P-51 | | | BAYAMON | PR | 00956 | |
| 1776214 | Victor M. Sud Martinez | E-12 Calle 8 Urb. Magnolia Gardens | | | | Bayamon | PR | 00956 | |
| 2157200 | Victor M. Torres De Jesus | Apartado 1311 | | | | Santa Isabel | PR | 00757-1311 | |
| 2141540 | Victor M. Torruellas Cancel | HC 6 Box 4005 | | | | Ponce | PR | 00735-9600 | |
| 1463486 | Victor M. Vargas Negron | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1463486 | Victor M. Vargas Negron | RR-1 Box 11001 | | | | Orocovis | PR | 00720 | |
| 1909872 | Victor M. Velez Sanjurjo | Villa Santa Catalina 10047 Carr. 150 | | | | Coamo | PR | 00769 | |
| 1591499 | Víctor Maldonado Martinez | Urb. Casa Mía 4824 Calle Cigüeña | | | | Ponce | PR | 00728 | |
| 1575255 | Victor Manuel Cintron | 2342 Calle Guadalquivir Rio Canas | | | | Ponce | PR | 00728-1839 | |
| 2081644 | VICTOR MANUEL IGLESIAS MORENO | P.O. BOX 769 | | | | YAUCO | PR | 00698 | |
| 307233 | Victor Manuel Martin Silva | PO Box 1637 | | | | Lajas | PR | 00667 | |
| 2159078 | Victor Manuel Martinez Flores | Urbanizacion Las Antillas Calle Pto Rico E-20 | | | | Salinas | PR | 00751 | |
| 585751 | VICTOR MANUEL MONTES VELEZ | BARRIO CEIBA NAJA CARR #2 KM118.6 | | | | AGUADILLA | PR | 00603 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585751 | VICTOR MANUEL MONTES VELEZ | PO BOX 240 | | | | SAN ANTONIO | PR | 00690 | |
| 1780222 | Victor Manuel Ortiz Ortiz | 144 Avenida Campo Bello | | | | Cidra | PR | 00739-1550 | |
| 1717437 | Victor Manuel Rivera Villareal | hc 05 box 10206 | | | | corozal | pr | 00783-9516 | |
| 1460143 | Victor Manuel Rodriguez Alvira | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1460143 | Victor Manuel Rodriguez Alvira | C/Pachin Marin #73 Las Monjas | | | | San Juan | PR | 00917 | |
| 2086116 | Victor Manuel Valles Serrano | Cond. Torre de Oro Apt 605 | Ave. Blvd Luis A. Ferre 2175 | | | Ponce | PR | 00717 | |
| 1833202 | Victor Manuel Valles Serrano | Condominio Torre de Oro | Apt 605 | Ave. Blvd Luis A. Ferre 2175 | | Ponce | PR | 00717 | |
| 2021157 | Victor Manuel Valles Serrano | Condominio Torre de Oro | Apt 605 Ave. Blvd. Luis A. Ferrez 175 | | | Ponce | PR | 00717 | |
| 1795666 | Victor Manuel Vargas Torres | HC-01 Box 7460 | | | | Lajas | PR | 00667 | |
| 1790254 | Victor Manuel Vazquez Ortiz | #F-20 Calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1770943 | Victor Manuel Veguilla Figueroa | HC64 Box 7021 | | | | Patillas | PR | 00723 | |
| 1770943 | Victor Manuel Veguilla Figueroa | Luz A. Rivera Santos | Porcella Nueva | Calle Laurian Lopez | | Yauco | PR | 00698 | |
| 1789876 | Victor Manuel Villalongo Rivera | Apartado 1355 | | | | Rio Grande | PR | 00745 | |
| 1807568 | VICTOR MARIO VELEZ SANJURJO | VILLA SANTA CATALINA 10047 | CARR. 150 | | | COAMO | PR | 00769 | |
| 2039230 | Victor Mario Velez Sanjurjo | Villa Santa Catalina 10047 | | | | Coamo | PR | 00769 | |
| 1772413 | Victor Marrero Rodríguez | HC 06 BOX 13821 | | | | COROZAL | PR | 00783 | |
| 1151112 | VICTOR MARTINEZ QUINONES | GF20 | JARD DE MONTBLANC | | | YAUCO | PR | 00698-4038 | |
| 585735 | Victor Medina Martinez | 2480 Calle Jardines | | | | San Antonio | PR | 00690 | |
| 1969186 | VICTOR MELENDEZ ORTIZ | PO BOX 854 | | | | OROCOVIS | PR | 00720 | |
| 1989549 | VICTOR MERCADO ORTIZ | BO HOYAMULA | HC 1 BZN 11123 | | | SAN SEBASTIAN | PR | 00685 | |
| 1471983 | Victor Miranda Melendez | 4438 Ave Constancia | | | | Ponce | PR | 00716-2208 | |
| 1471983 | Victor Miranda Melendez | Po Box 800932 | | | | Coto Laurel | PR | 00780 | |
| 342057 | VICTOR MONTES GARCIA | PO BOX 69001 SUITE 223 | | | | HATILLO | PR | 00659 | |
| 1584449 | Victor Morales Perez | Hc 06 Box 62168 | Caimital Bajo | | | AGUADILLA | PR | 00603-9823 | |
| 1689834 | VICTOR N. MERCADO COSME | ESTANCIAS DEL RIO 19 | CALLE RIO CANAS | | | JUANA DIAZ | PR | 00795-9224 | |
| 1610921 | Victor Nan Lassala Montalvo | Urbanizacion Baco Calle Orquidea 31 | | | | Ensenada | PR | 00647 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1151172 | VICTOR NEGRON ARCHEVAL | URB SANTA TERESITA | 5530 CALLE SAN ROGELIO | | | PONCE | PR | 00730-4424 | |
| 1656762 | VICTOR NEGRON COLON | URB MONTECASINO HEIGHTS | BUZON 416 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |
| 585772 | VICTOR NIEVES HERRERA | 19 SECT RODRIGUEZ | | | | ISABELA | PR | 00662 | |
| 1845777 | Victor O. Ruben Santiago | P.O. Box 1889 | | | | Orocovis | PR | 00720 | |
| 376617 | VICTOR ORTIZ APONTE | BDA. SAN LUIS JERUSALEM #64 | | | | AIBONITO | PR | 00705 | |
| 376617 | VICTOR ORTIZ APONTE | HC-02 BOX 10403 | | | | AIBONITO | PR | 00705 | |
| 1503442 | VICTOR PAGAN | CAPARRA TERRACE | 833 CALLE 17 SO | | | SAN JUAN | PR | 00926 | |
| 1151229 | VICTOR PAGAN PEREZ | URB ALT DE SAN SOUCI | A25 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 414046 | Victor Prieto Maysonet | PO Box 14367 | | | | San Juan | PR | 00915 | |
| 1584870 | VICTOR R CAMILO LOPEZ | Parq Flamingo | | | | Bayamon | PR | 00959-4872 | |
| 1584870 | VICTOR R CAMILO LOPEZ | URB HYDE PARK | 3 CALLE AMAPOLA APT 402 | | | SAN JUAN | PR | 00927-4352 | |
| 1807626 | Victor R Cruz Burgos | Box 205 | | | | Juora Diaz | PR | 00795 | |
| 1741466 | Victor R Medina Sanchez | Urb. Alturas de Florida D-7 | | | | Florida | PR | 00650 | |
| 2110009 | Victor R Mendez Delvalle | HC 08 Box 82505 | | | | San Sebastian | PR | 00688 | |
| 1813731 | Victor R. Cruz Burgos | Box 205 | | | | Juana Diaz | PR | 00795 | |
| 1640168 | Victor R. Ortiz Medina | Carr568 Km. 8.3 Bo. Mata de Cana | | | | Orocovis | PR | 00720 | |
| 1640168 | Victor R. Ortiz Medina | RR 1Box 15101 | | | | Orocovis | PR | 00720 | |
| 1750057 | VICTOR R. ROMAN ROMAN | HC 01 BOX. 4883 | | | | Camuy | PR | 00627 | |
| 1764391 | Victor R. Santiago Hernandez | PO Box 7996 | | | | CAGUAS | PR | 00726 | |
| 2085408 | Victor Rafael Matos Hernandez | Calle Mercedes Hernandez #1 | Communidad San Luis | | | AIBONITO | PR | 00705 | |
| 1956551 | Victor Ramon Blanco Santiago | PO Box 741 | | | | Santa Isabel | PR | 00757 | |
| 1584296 | Victor Raul Rodriguez Collazo | HC 01 Box 7661 | | | | Loiza | PR | 00772 | |
| 1973903 | Victor Rene Mendez Aponte | HC 8 Box 82505 | | | | San Sebastian | PR | 00685 | |
| 1586627 | VICTOR RIVERA ABRAMS | LEONOR RODRÍGUEZ RODRÍGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamon | PR | 00957 | |
| 1307458 | VICTOR RIVERA DE JESUS | CARR 3 R 906 KM4 H6 | | | | Yabucoa | PR | 00767 | |
| 1721885 | Victor Rivera Feliciano | PO 1975 | | | | Vega Alta | PR | 00692 | |
| 2109053 | Victor Rivera Gonzalez | Box 822 | | | | Naguabo | PR | 00718 | |
| 1555560 | Victor Rodriguez Adorno | PO Box 1017 | | | | Ciales | PR | 00638 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1638292 | VICTOR RODRIGUEZ APONTE | HC 2 BOX 7084 | | | | Barranquitas | PR | 00794-9291 | |
| 1098968 | VICTOR RODRIGUEZ RODRIGUEZ | KM 35.2 156 COMERIO | | | | COMERIO | PR | 00782 | |
| 1098968 | VICTOR RODRIGUEZ RODRIGUEZ | PO BOX 30 | | | | COMERIO | PR | 00782 | |
| 1810824 | VICTOR RODRIGUEZ SANTIAGO | BOX 414 | | | | JUANA DIAZ | PR | 00795 | |
| 484471 | VICTOR ROHENA HERNANDEZ | URB LOS ARBOLES | 141 CALLE GROSELLA STE O10 | | | RIO GRANDE | PR | 00745 | |
| 1789213 | VICTOR ROMAN FIGUEROA | RR-6 BOX 9665 | | | | SAN JUAN | PR | 00926-9427 | |
| 1738991 | Victor Rosario Marquez | HC 01 Box 5572 | | | | Orocovis | PR | 00720 | |
| 585943 | VICTOR S TOLENTINO CASTRO | PO BOX 41269 MINILLAS STATION | | | | SAN JUAN | PR | 00940-1269 | |
| 1099006 | VICTOR S TOLENTINO CASTRO | URB RIVERA DONATO | D5 CALLE FCO GONZALEZ | | | HUMACAO | PR | 00791 | |
| 1649653 | Victor Saez Zayas | Maestro de Educacion Fisica | Departamento De Educacion de Puerto Rico | Calle las mercedes #15 | | Coamo | PR | 00769 | |
| 1649653 | Victor Saez Zayas | PO Box 1039 | | | | Coamo | PR | 00769 | |
| 1647353 | Víctor Sáez Zayas | Departamento De Educación de Puerto Rico | Calle Las Mercedes 15 | | | Coamo | PR | 00769 | |
| 1647353 | Víctor Sáez Zayas | PO Box 1039 | | | | Coamo | PR | 00769 | |
| 1151494 | VICTOR SANTIAGO GINES | VISTA AZUL | AA8 CALLE 22 | | | Arecibo | PR | 00612-2625 | |
| 1583339 | VICTOR SANTIAGO ORTIZ | URB SANTA RITA III | 1406 CALLE SANTA MARIA | | | COTO LAUREL | PR | 00780 | |
| 1617653 | VICTOR SANTIAGO RIOS | CALLE CASTELLON #378 | SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 1099025 | VICTOR SANTOS IRIZARRY | URB SANTA MARIA | E25 CALLE 5 | | | SAN GERMAN | PR | 00683-4685 | |
| 1473480 | VICTOR SANTOS IRIZARRY | URB. SANTA MARIA | CALLE 5 E-25 | | | SAN GERMAN | PR | 00683 | |
| 1627860 | Victor Solis Rodriguez | HC 5 Box 11272 | | | | Corozal | PR | 00783 | |
| 1099039 | VICTOR T RIVERA PERCY | VILLA GRILLASCA | 937 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 | |
| 1741814 | Victor Torres Saez | Urb. Colinas de Yauco | Calle Cumbre E- 4 | | | YAUCO | PR | 00698 | |
| 1628519 | Victor Trinidad Concepcion | RR6 BOX 10679 | | | | SAN JUAN | PR | 00926 | |
| 1545367 | Victor V. Lopez Perez | Bo. Pueblo Wiero #1-13 | | | | Maucao | PR | 00606 | |
| 1773279 | VICTOR VAZQUEZ | URB PARQUE ECUESTRE | F 8 CALLE COFRESI | | | CAROLINA | PR | 00987 | |
| 1586384 | VICTOR VAZQUEZ MARTINEZ | URB CAGUAS NORTE | AD15 CALLE HAWAII | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762449 | VICTOR VAZQUEZ ORTIZ | URB FERRY BARRANCAS | 1056 CALLE GUAJANA | | | PONCE | PR | 00730 | |
| 1833589 | Victor Vega Valazquez | HC 01 Box 6639 | Bo Macana Carretera 132 K 4.6 | | | Guayanilla | PR | 00656 | |
| 586005 | VICTOR VELAZQUEZ CAUSSADE | ISRAEL ROLDAN | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 | |
| 1151584 | VICTOR VELEZ BURGOS | PO BOX 1958 | | | | LUQUILLO | PR | 00773-1958 | |
| 1151584 | VICTOR VELEZ BURGOS | POLICIA PR, PENCIONADO | 92 #3 COLINAS DE LUQUILLO | | | LUQUILLO | PR | 00773 | |
| 1978597 | Victor Velez Quinones | 2053 Ave P.A. Campos | SPE #2 PMB 204 | | | AGUADILLA | PR | 00603-5950 | |
| 1978597 | Victor Velez Quinones | Calle E #150 Base Ramey | | | | AGUADILLA | PR | 00603 | |
| 1788829 | VICTOR VELEZ RODRIGUEZ | URB SANTA CATALINA | EDIF 34 APT 207 | | | YAUCO | PR | 00698 | |
| 1099081 | VICTOR VELEZ TORO | HC 1 BOX 7766 | | | | SAN GERMAN | PR | 00683 | |
| 1771784 | VICTOR VESSUP | 615 CALLE FELIER R GOYCO | | | | SAN JUAN | PR | 00987 | |
| 1982671 | Victor Zeno Martinez | HC 5 Box 6137 | | | | Juana Diaz | PR | 00795 | |
| 1985258 | Victoria Caballero Roldan | HC-02 BOX 31511 | | | | CAGUAS | PR | 00727 | |
| 1616885 | VICTORIA CUBERO RODRIGUEZ | HC 6 BOX 61235 | | | | Camuy | PR | 00627 | |
| 1690196 | Victoria DI Palacios Lopez | Calle 25 S-6 Jardines de Caparra | | | | Bayamon | PR | 00959 | |
| 1698123 | VICTORIA DIAZ CUEVAS | PO BOX 778 | | | | HORMIGUEROS | PR | 00660 | |
| 1099132 | VICTORIA GONZALEZ ORTIZ | CAGUAS NORTE | CALLE ISRAEL J 3 | | | CAGUAS | PR | 00725 | |
| 1508215 | VICTORIA GONZALEZ ORTIZ | J3 CALLE ISRAEL CAGUAS NORTE | | | | CAGUAS | PR | 00725-2225 | |
| 1781532 | Victoria Marrero Cosme | Calle 10 Bloque 9 Casa 41 | | | | Carolina | PR | 00983 | |
| 1766617 | Victoria Ortiz Pomales | HC 83 BOX 7191 | | | | VEGA ALTA | PR | 00692 | |
| 1691076 | Victoria Perez Pizarro | URB SANTIAGO CALLE C #41 | | | | LOIZA | PR | 00772 | |
| 1979287 | VICTORIA QUIRINDONGO GONZALEZ | HC 3 BOX 12654 | | | | PENUELAS | PR | 00624 | |
| 1373765 | VICTORIA RIVERA LOPEZ | HC 2 BOX 5887 | | | | SALINAS | PR | 00751 | |
| 1887927 | VICTORIA SANTIAGO TEXIDOR | URB. VISTAMAR | CALLE I A-23 | | | GUAYAMA | PR | 00784 | |
| 2067641 | Victoria Santiago Texidor | Urb. Vistamar Calle #1 A-23 | | | | Guayama | PR | 00784 | |
| 2107560 | Victoria Santiago Texidor | Urb. Vistemer Calle 1 A-23 | | | | Guayama | PR | 00784 | |
| 1573055 | Victoria Sepulveda Lozada | HC 5 Box 5495 | | | | Yabucoa | PR | 00767 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1675801 | Victoria Serrano Batista | Villa Valle Verde # C-33 | | | | Adjuntas | PR | 00601 | |
| 1868399 | VICTORIA TORRES QUILES | 10A M-28 URB VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 2000518 | Victoria Torres Quiles | Urb Villas Cafetal | 10A M-28 | | | Yauco | PR | 00698 | |
| 1099180 | VICTORIO RODRIGUEZ | URB LAS VEGAS | 4 D11 | | | CEIBA | PR | 00735 | |
| 829788 | VIDAL ALVIRA, BIENVENIDA | URB ALTURAS DE SAN PEDRO CALLE SA N PATRICIO AA-2 | TALTURAS DE SAN PEDRO CALLE SAN PATRICIO AA -2 | | | FAJARDO | PR | 00738 | |
| 831913 | VIDAL CARABALLO VELÁZQUEZ, JOSÉ VARGAS MORALES, | ALBERTO RODRÍGUEZ LÓPEZ Y EDWIN RODRÍGUEZ VÁZQUEZ | Lcdo. Marcos Fco. Soto Méndez | PO Box 3421 | | AGUADILLA | PR | 00605-3421 | |
| 1099188 | VIDAL CARABALLO VELEZ | HC 2 BOX 5033 | | | | GUAYANILLA | PR | 00656 | |
| 2048332 | Vidal Castillo Colon | HC-02 Box 4690 | | | | Villalba | PR | 00766 | |
| 586155 | VIDAL DEL VALLE, MARIA M | MANSIONES DE CAROLINA | UU25 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 277460 | VIDAL LOPEZ VELEZ | HC 01 BOX 4115 | BO.CALLEJONES | CARR.454 HM.3.8 | | LARES | PR | 00669 | |
| 1974506 | VIDAL LOPEZ VELEZ | HC01 Box 4115 | BOCALLEJONES | | | LARES | PR | 00669 | |
| 1915349 | Vidal Martinez | 3427 Calle Santa Anastacia | Ext Santa Teresita | | | Ponce | PR | 00730 | |
| 1797019 | Vidal Martinez | 3427 Ext. Santa Teresita | Calle Santa Anastacia | | | Ponce | PR | 00730 | |
| 2002053 | Vidal Melendez Saez | E-B-33 La Rosaledad | I Levitown Lakes | | | Toa Baja | PR | 00949 | |
| 1947850 | Vidal Morales Plana | PO Box 443 | | | | Comeno | PR | 00782 | |
| 586267 | VIDAL RIOS, LESLIE | ESTANCIAS DE LA FUENTE | AA49 CALLE DEL REY | | | TOA ALTA | PR | 00953 | |
| 1421863 | VIDAL SANTIAGO | NORA CRUZ MOLINA | PO BOX 2795 | | | Arecibo | PR | 00613-2795 | |
| 586310 | VIDAL SANTIAGO ROSARIO | HC 01 BOX 3735 | BO PAJAROS CALLE TULIPAN | | | FLORIDA | PR | 00650 | |
| 1929144 | VIDAL SANTIAGO V. DPTO. REC. NAT. Y AMBIENTALES | LCDA, NORA CRUZ MOLINA | PO BOX 2795 | | | Arecibo | PR | 00613-2795 | |
| 2147840 | Vidal Torres David | HC3 Box 18144 | | | | Coamo | PR | 00769 | |
| 1595625 | Vidal Torres, Zaira Ivelisse | Buzón 224 Calle P | San Romualdo | | | Hormigueros | PR | 00660 | |
| 1564417 | Vidal Vazquez Acevedo | PO Box 2575 | | | | SAN GERMAN | PR | 00683 | |
| 398428 | VIDALIA PENA CASTRO | HC 01 BOX 6633 | | | | GUAYANILLA | PR | 00656 | |
| 398428 | VIDALIA PENA CASTRO | HC 03 BOX 14888 | | | | YAUCO | PR | 00698 | |
| 1189040 | VIDALINA DE JESUS ARROYO | Urb. Alturas de Penuelas | Calle 5 E-8 | | | PENUELAS | PR | 00624 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1973 of 2101

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1700888 | Vidalina Gonzalez Morales | 276 Calle Colon | | | | AGUADA | PR | 00602 | |
| 1749693 | Vidalina Perez Figueroa | HC 61 Box 34260 | | | | AGUADA | PR | 00602 | |
| 2005612 | VIDALINA SOTO TORRES | HC-02 Box 8189 | | | | JAYUYA | PR | 00664 | |
| 1785271 | Vidia I Pedraza Lai | Calle Vidal y Rios 2m4 | | | | CAGUAS | PR | 00727 | |
| 1845422 | VIGERMINA DE JESUS RIVERA | BUZON 17 CALLE 3 11 | URB MONTE FLORES | CARR MIRAMELINDA | | COMAO | PR | 00769 | |
| 1845422 | VIGERMINA DE JESUS RIVERA | URB MONTE FLORES B2 | 17 CALLE MIRANELINDA | | | COAMO | PR | 00769 | |
| 1665008 | Vikeyla Vázquez Martínez | Calle 35 AR-51 | Toa Alta Heights | | | TOA ALTA | PR | 00953 | |
| 587266 | VILLAFANE LOPEZ, MARISOL | URB LEVITTOWN LAKES | AK25 CALLE LISA | | | Toa Baja | PR | 00949 | |
| 587952 | Villanueva Matias, Carlos | P.O Box 745 | | | | San Antonio | PR | 00690 | |
| 588242 | VILLARAN CRUZ, SARA N. | CALLE 80 CD-550 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 588478 | VILLEGAS FIOL, IRELIS | HC 01 BOX 11047 | | | | CAROLINA | PR | 00987 | |
| 1099272 | VILMA A FLORES MELENDEZ | CARR. 985 K 3 2 BARRIO QUEBRADA FAJARDO | | | | FAJARDO | PR | 00738 | |
| 1099272 | VILMA A FLORES MELENDEZ | HC 66 BOX 10212 | | | | FAJARDO | PR | 00738 | |
| 1485853 | Vilma A Gonzalez Rivera | 500s Calle Guayanilla, Cond. | Townhouse Apt. 1503 | | | San Juan | PR | 00923 | |
| 1596731 | Vilma A Sanabria de Matos | PMB 370 PO Box 5103 | | | | Cabo Rojo | PR | 00623 | |
| 1770210 | Vilma A Vazquez Negron | 103 Sector Melendez | | | | CIDRA | PR | 00739-2004 | |
| 2067900 | Vilma Aparicio Rivera | PO Box 801406 | | | | Coto Laurel | PR | 00780 | |
| 1761291 | VILMA APONTE CRUZ | CARRETERA 852 KY-8 | BARRIO O. DE GRANDE | | | TRUJILLO ALTO | PR | 00976 | |
| 1761291 | VILMA APONTE CRUZ | HC645 BOX 6430 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1599021 | VILMA APONTE TORRES | HC 01 | BOX 55347 | | | OROCOVIS | PR | 00720 | |
| 1656834 | Vilma B. Pietri Torres | PO Box 439 | | | | Adjuntas | PR | 00601 | |
| 2099860 | VILMA BERNIER COLON | 04 24 URB. COSTA AZUL | | | | GUAYAMA | PR | 00784 | |
| 1839383 | Vilma Bonilla Calen | Urb Alturas de Mayaguez | 1717 Monte Estado | | | Mayaguez | PR | 00682 | |
| 1951767 | VILMA BROWN CALDERON | HC 01 4566 | | | | LOIZA | PR | 00772-9718 | |
| 1845215 | Vilma Caban Martinez | Urb. Belmonte Calle Zaragoza # 50 | | | | Mayaguez | PR | 00680 | |
| 1668467 | Vilma D. Arce Rosa | HC 04 Box 17868 | | | | Camuy | PR | 00627-9503 | |
| 1637892 | Vilma D. Medina Ocasio | G-7 Calle Acceso Urb. Vistas de Luquillo | | | | Luquillo | PR | 00773 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1637892 | Vilma D. Medina Ocasio | P O Box 366 | | | | Luquillo | PR | 00773 | |
| 1670523 | Vilma D. Sanchez Acosta | Apartado 3023 | | | | Vega Alta | PR | 00692 | |
| 1605463 | Vilma del C Medina Ocasio | PO Box 366 | | | | Luquillo | PR | 00773 | |
| 1605463 | Vilma del C Medina Ocasio | Vilma del Carmen. Medina Ocasio | G-7 Calle Acceso Urb. Vistas de Luquillo | | | Luquillo | PR | 00773 | |
| 1721181 | Vilma E Rosa Maysonet | PO Box 119 | | | | Loíza | PR | 00772 | |
| 1810970 | Vilma E. Adorno Marrero | PMB 299 PO Box 4002 | | | | Vega Alta | PR | 00692 | |
| 861249 | VILMA E. FLECHA-RODRIGUEZ | 1 COND PARQUE ARCOIRIS APT 102 | | | | TRUJILLO ALTO | PR | 00976 | |
| 861249 | VILMA E. FLECHA-RODRIGUEZ | H-64 CALLE 6 URB. EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 1871896 | Vilma E. Matias Silva | HC 57 Box 9927 | | | | AGUADA | PR | 00602 | |
| 1785879 | VILMA ELIZABETH FLORES SILVA | 5896 CALLE ARADO | HACIENDA LA MATILDE | | | PONCE | PR | 00728 | |
| 1871364 | Vilma Esther Bujosa Rosario | Cond. Verda de Rio E242 | | | | Carolina | PR | 00987 | |
| 1719605 | Vilma F. Vargas Soto | Apartado 283 Hatillo | | | | Camuy | PR | 00659 | |
| 1710765 | Vilma Figueroa Cruz | Urb. San Jose | Calle Duarte # 65 | | | Mayaguez | PR | 00682 | |
| 762772 | VILMA FUENTES GONZALEZ | PO BOX 825 | | | | AGUADILLA | PR | 00602 | |
| 1751567 | Vilma Gonzalez Sanchez | CALLE 15 #303 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 | |
| 204784 | VILMA GONZALEZ SANCHEZ | CALLE 5 #D-8 | URB SALIMAR | | | SALINAS | PR | 00751 | |
| 1652206 | Vilma Gonzalez Sanchez | Urb. Salimar Calle 5 #D-8 | | | | Salinas | PR | 00751 | |
| 1751567 | Vilma Gonzalez Sanchez | Urb. Salimar Calles #D-8 | | | | Salinas | PR | 00751 | |
| 1657583 | Vilma H Rosa Soto | HC1 Box 6588 | | | | Arroyo | PR | 00714 | |
| 1727951 | VILMA I JIMENEZ REYES | COND PORTICOS DE CUPEY | 100 CARR 845 APTO 2104 | | | SAN JUAN | PR | 00926 | |
| 2033183 | Vilma I Perez Gonzalez | Urb. Jardines C-10, Calle #5 | | | | Santa Isabel | PR | 00757 | |
| 1151985 | VILMA I SANCHEZ CHARRIEZ | URB FLAMINGO HLS | 100 CALLE 4 | | | BAYAMON | PR | 00957-1723 | |
| 1920820 | Vilma I Torres Brunet | Urb Laurel Sur 4001 Calle Tortola La misma | | | | Coto Laurel | PR | 00780-5016 | |
| 1514927 | VILMA I. GUZMAN ARBELO | EXT. VILLA DEL CARMEN C-37 | | | | Camuy | PR | 00627 | |
| 1787313 | Vilma I. Montes Rosario | HC 05 Box 13796 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753131 | Vilma I. Santiago | Concordia Garden 1 Livorna 8 apt. 14 | | | | San Juan | PR | 00924 | |
| 2030164 | Vilma I. Torres Brunet | Urb. Laurel Sur 4001 | Calle Tortola | | | Coto Laurel | PR | 00780-5016 | |
| 1517459 | Vilma I. Vicente Arias | 425 Carr. 693 Ste. 1 | | | | Dorado | PR | 00646 | |
| 1903788 | Vilma Iris Melendez Vega | HC 03 Box 11816 | | | | Juana Diaz | PR | 00795-9576 | |
| 2049468 | Vilma Iris Santiago Ramirez | 8 Livorna St. Apt. 14K | | | | San Juan | PR | 00924 | |
| 1831898 | VILMA IVETTE CINTRON ORTIZ | HC 01 BOX 31191 | | | | JUANA DIAZ | PR | 00795 | |
| 1676532 | Vilma J. Torres Rivera | Bda. Rullan #22 | | | | Adjuntas | PR | 00601 | |
| 1715615 | VILMA L LOZADA LOPEZ | HC-8 BOX 38853 | | | | CAGUAS | PR | 00725-9421 | |
| 1787426 | Vilma L. Cruz Ortiz | P.O. Box 1823 | | | | Coamo | PR | 00769 | |
| 1885177 | VILMA L. CRUZ ORTIZ | PO BOX 1863 | | | | COAMO | PR | 00769 | |
| 1600203 | VILMA L. MORALES HERNANDEZ | PO BOX 1270 | | | | OROCOVIS | PR | 00720 | |
| 1729105 | Vilma Lugo Perez | Hc-33 box 5315 | | | | Dorado | PR | 00646 | |
| 2009329 | VILMA LUZ CRUZ ORTIZ | PO BOX 1823 | | | | COAMO | PR | 00769 | |
| 1787115 | VILMA M. GARCIA MICHEO | HC 04 BOX 48402 | | | | HATILLO | PR | 00659 | |
| 2042886 | VILMA M. ORTIZ SILVA | BO. CIBUCO CARR 818 | KM 1.3 INT. | SECTOR MAGUAYO | | COROZAL | PR | 00783-1524 | |
| 2042886 | VILMA M. ORTIZ SILVA | PO BOX 1593 | | | | COROZAL | PR | 00783 | |
| 1882956 | Vilma M. Rivera Nieves | HC-5 Box 6179 | | | | AGUAS BUENAS | PR | 00703-9003 | |
| 1986308 | Vilma M. Velez Romero | Urb. La Esperanza | U 13 Calle 17 | | | Vega Alta | PR | 00692 | |
| 311461 | VILMA MARTINEZ PEREZ | URB. REPARTO HORIZONTE | A12 CALLE 5 | | | Yabucoa | PR | 00767 | |
| 2017310 | Vilma Mercado Castro | HC 05 Box 5397 | | | | Yabucoa | PR | 00767 | |
| 2004099 | Vilma Merette Pichardo | Urb Jardines de Caparra | Calle1 D-5 | | | Bayamon | PR | 00959 | |
| 1682222 | Vilma Millan Laboy | HC-01 Box 4322 | | | | Yabucoa | PR | 00767 | |
| 1779507 | VILMA N RIVERA SANCHEZ | URB PASEOS REALES | 369 CALLE DEL REY | | | Arecibo | PR | 00612 | |
| 1799525 | Vilma N. Rivera Sanchez | Urb. Paseos Reales | C/ Del Rey 369 | | | Arecibo | PR | 00612 | |
| 1780099 | Vilma Nieves Torres | 40675 Bo. San Antonio | | | | QUEBRADILLAS | PR | 00678 | |
| 1677957 | Vilma Nydia Martinez Abreu | PO BOX 128 | | | | Humacao | PR | 00792 | |
| 1741268 | Vilma Nydia Pacheco Perez | HC 04 11725 | | | | Yauco | PR | 00698 | |
| 274637 | VILMA R LOPEZ PAGAN | ALAMAR | L 7 CALLE B | | | LUQUILLO | PR | 00773 | |
| 291854 | Vilma R. Maldonado Marquez | Bo. Daguao Buzon 146 | Carr 3 KM 63 HM 9 | | | Naguago | PR | 00718 | |
| 1586597 | VILMA R. RODRIGUEZ RIVERA | HC 04 BOX 8495 | | | | AGUAS BUENAS | PR | 00703 | |
| 1763462 | Vilma R. Rosario Flores | Calle A 27 | Urb. Oneill | | | Manati | PR | 00674 | |
| 2133899 | Vilma Ramirez Ramirez | HC-01 Box 6191 | | | | Yauco | PR | 00698 | |
| 1776243 | Vilma Ramos Velez | 315 Sec. Yuya | | | | Cidra | PR | 00739-2098 | |
| 1670421 | VILMA RIVERA CRUZ | HC 74 BOX 6133 | | | | NARANJITO | PR | 00719 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1782862 | Vilma Rivera Nieves | hc0box 6179 | | | | AGUAS BUENAS | PR | 00703 | |
| 1770551 | Vilma Rivera Nieves | HC5 Box 6179 | | | | AGUAS BUENAS | PR | 00703 | |
| 1616872 | Vilma Rodriguez Martinez | PO Box 119 | | | | Villalba | PR | 00766 | |
| 1772188 | VILMA ROSADO | 8-C CENTRAL | MAMEYAL | | | DORADO | PR | 00646 | |
| 1772188 | VILMA ROSADO | COMISION ESTATAL DE ELECCIONES | GERENTE DE PROCESOS | ARTERIAL B | | HATO REY | PR | 00955 | |
| 1768821 | VILMA ROSADO ZAMBRANA | URB VALLE VERDE | CALLE ARBOLADA 957 | | | PONCE | PR | 00716 | |
| 1971759 | Vilma Rovira Rodriguez | #N-25 Calle D-Oeste Ciudad Universitaria | | | | TRUJILLO ALTO | PR | 00976 | |
| 1722226 | Vilma Ruiz Perez | 305 Circle D Ramey | | | | AGUADILLA | PR | 00603 | |
| 1796057 | Vilma Ruiz Perez | 305 Circle D Street | Ramey Base | | | AGUADILLA | PR | 00603 | |
| 1722226 | Vilma Ruiz Perez | vilma RUIZ 305 CIRCLE Ramey | | | | AGUADILLA | PR | 00603 | |
| 2127336 | Vilma S. Nieves - Vazquez | A-11-Calle 8 - Urb. Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1861056 | VILMA SANTIAGO ARROYO | 19 SECTOR RODRIGUEZ | | | | ISABELA | PR | 00662 | |
| 1591632 | Vilma Santiago Rodriguez | Alturas de Penuelas 2 Calle 16 Q18 | | | | Penuelas | PR | 00624 | |
| 1939964 | Vilma Socorro Munoz Diaz | 5 Topacio Villa Blanca | | | | CAGUAS | PR | 00725 | |
| 471397 | VILMA T RODRIGUEZ GONZALEZ | 1707 CALLE ARKANSAS URB SAN GERARDO | | | | SAN JUAN | PR | 00926 | |
| 471397 | VILMA T RODRIGUEZ GONZALEZ | URB BORINQUEN GARDENS | TT12 CALLE DALIA | | | SAN JUAN | PR | 00926 | |
| 1686007 | Vilma T. Jimenez Rivera | 1300 C-7 Apt. H-158 | Cond. Portales de San Juan | | | San Juan | PR | 00924 | |
| 1768908 | Vilma Torres Rodriguez | Urb. Mabu Calle 4 F 7 | | | | Humacao | PR | 00791 | |
| 1835019 | Vilma Torruella Rivera | 4177 Ave. Constancia Urb. Villa del carmen apt. 1 | | | | Ponce | PR | 00716 | |
| 1948245 | Vilma V. Padilla Flores | 21 Calle Gloria Cadilla Perez | | | | SAN GERMAN | PR | 00683 | |
| 563843 | Vilma Vadi Velazquez | 258 ALBIZIA | URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 | |
| 1954471 | Vilma Vadi Velazquez | 258 Albizia | | | | Rio Grande | PR | 00745 | |
| 563843 | Vilma Vadi Velazquez | 258 Albizia Ur. Los Arboles | | | | Rio Grande | PR | 00745 | |
| 563843 | Vilma Vadi Velazquez | Bo La Central | Carr 874 328 | | | Canovanas | PR | 00729 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1152065 | Vilma Valle Alicea | Urb El Remanso | D8 Calle Cataratas | | | San Juan | PR | 00926-6104 | |
| 1759131 | Vilma Vasquez Marreo | Calle 13 N-26 Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 571183 | VILMA VAZQUEZ MARRERO | BAYAMON GARDENS | N 28 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 1765826 | Vilma Vazquez Marrero | Calle 13 N-26 Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 571183 | VILMA VAZQUEZ MARRERO | CALLE B N-26 BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | |
| 1758963 | Vilma Vazquez Vazquez | Urb. Las Alondras | Calle 8 G-4 | | | Villalba | PR | 00766 | |
| 1845725 | Vilma X Moreno Soto | PO Box 300 | | | | Santa Isabel | PR | 00757 | |
| 939473 | VILMA Y GONZALEZ VELEZ | 2088 CARR 494 KM 0.6 | | | | ISABELA | PR | 00662 | |
| 516253 | VILMA Y SANTIAGO FEBUS | CALLE. SANTIAGO IGLESIAS | NUM. 25 | | | COAMO | PR | 00769-0000 | |
| 1882850 | Vilmaree Rivera De Jesus | 893 Yagrumo Urb. Pura Brisa | | | | Mayaguez | PR | 00680 | |
| 1616071 | Vilmari Arzola Davila | HC 63 Buzon 3322 | | | | Patillas | PR | 00723 | |
| 1639912 | Vilmari Gonzalez Negron | PO Box 904 | | | | Ensenada | PR | 00647 | |
| 1666179 | Vilmari Rivera Rivera | 21,726 Sector Rivera | | | | Cayey | PR | 00736 | |
| 588846 | VILMARIE ACEVEDO LOPEZ | URB. PASEOS REALES | 83 CALLE ATIENZA | | | SAN ANTONIO | PR | 00690 | |
| 1874329 | Vilmarie Acevedo Ortiz | Urb. Valle Costero 3536 Calle Caracol | | | | Santa Isabel | PR | 00757 | |
| 939479 | VILMARIE CANALES RIVERA | CALLE 13 CABA 43 DES. JARDINES DE | | | | SAN FERNANDO TOA ALTA | PR | 00953 | |
| 1563443 | Vilmarie Canales Rivera | Calle 13 Casa 43 Reb. Jardines De Ban Fernando | | | | TOA ALTA | PR | 00953 | |
| 1099482 | VILMARIE FLORES MOJICA | BOX 699 | | | | Guaynabo | PR | 00970-0699 | |
| 1561203 | Vilmarie Flores Mojica | PO Box 699 | | | | Guaynabo | PR | 00970 | |
| 1631152 | Vilmarie Font Rosario | Coop Rolling Hills Apt 4G | Buzon 59 | | | Carolina | PR | 00987 | |
| 1648321 | VILMARIE GARCIA | J-14 L-260 | ALTURAS RIO GRANDE | | | RIO GRANDE | PR | 00745-4517 | |
| 1099491 | Vilmarie Morales Colon | Tecnia Sistemas de Ofic. III | Calle 410 Blg. 143 #20 Villa | | | Carolina | PR | 00985 | |
| 1099491 | Vilmarie Morales Colon | Villa Carolina | BLQ 143 20 Calle 410 | | | Carolina | PR | 00985 | |
| 1851801 | VILMARIE NIEVES FRED | VISTA ALEGRE 7 | 73 FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 1734425 | Vilmarie Rivera Diaz | Urb. Laderas de Juncos calle Río | Espíritu Santo casa de D14 | | | Juncos | PR | 00777 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1694281 | Vilmarie Rivera Diaz | Urb. Laderas de Juncos calle Río Espiritu Santo casa D14 | | | | Juncos | PR | 00777 | |
| 1694281 | Vilmarie Rivera Diaz | Urb. Villa Graciela Calle Miguel Meléndez casa D2 | | | | Juncos | PR | 00777 | |
| 1677485 | Vilmarie Rodríguez Arguelles | Urb. Monte Olivo | 459 Calle Osiris | | | Guayama | PR | 00784 | |
| 2017195 | VILMARIE RODRIGUEZ LLANOS | PO BOX 79735 | | | | CAROLINA | PR | 00984 | |
| 1913505 | Vilmarie Santos Robles | HC 1 Box 6691 | | | | Guayanilla | PR | 00656 | |
| 1430875 | Vilmarie Velazquez Valle | Vilmavalle Alicea Tutor | Urb El Remanso | | | San Juan | PR | 00926-6104 | |
| 1636699 | Vilmary Cardona Valentín | PO Box 1120 | | | | Lares | PR | 00669 | |
| 141346 | Vilmary Diaz Sanchez | HC 61 BOX 4315 | | | | TRUJILLO ALTO | PR | 00976 | |
| 42359 | VILMARY L BAEZ CONCEPCION | #26 CALLE HOSPITAL | | | | DORADO | PR | 00646 | |
| 42359 | VILMARY L BAEZ CONCEPCION | 5980 MILDFORD HAVEN PL | | | | ORLANDO | FL | 32829 | |
| 1733966 | Vilmarys Acosta Martinez | Loma Alta 334 calle Jade | | | | Carolina | PR | 00987 | |
| 1696737 | Vimary Cortés Cruz | Vista Azul calle 4 j34 | | | | Arecibo | PR | 00612 | |
| 1444563 | Vincent Converso | 12 Plum Tree Ln | | | | Huntington Station | NY | 11746 | |
| 1578514 | Vincent Guzman Acevedo | P.O. Box 1369 | | | | Moca | PR | 00676 | |
| 2083185 | Vincente Morales Vazquez | PO Box 50871 | | | | Toa Baja | PR | 00950 | |
| 2143936 | Vincete Santiago Diaz | HC4 Box 581 Cuyon | | | | Coamo | PR | 00769 | |
| 1427530 | Violet Rybak | 51 Marrion St. | | | | Clifton | NJ | 07013 | |
| 1482577 | VIOLETA CAPDEVILA LOPEZ | PO BOX 1438 | | | | SABANA HOYOS | PR | 00688-1438 | |
| 68104 | VIOLETA CAPDEVILA LOPEZ | PO BOX 1438 | SABANA HOYOS | | | Arecibo | PR | 00688 | |
| 274539 | VIOLETA I. LOPEZ PACHECO | COUNTRY CLUB | JE11 CALLE 229 | | | CAROLINA | PR | 00983 | |
| 1985910 | VIOLETA I. LOPEZ PACHECO | JE-11 229 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 2071627 | Violeta Mariani Guevara | P.O. Box 138 | | | | Patillas | PR | 00723 | |
| 1099593 | VIOLETA MIRO DIPINI | CALLE HYPOLAIS #932 | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 1099593 | VIOLETA MIRO DIPINI | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 | |
| 1702753 | Violeta Miró Dipiní | Calle Hypolais #932 | Country Club | | | San Juan | PR | 00924 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702753 | Violeta Miró Dipiní | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 1880443 | Violeta Perez Santiago | P.O. Box 852 | | | | AGUADA | PR | 00602 | |
| 1612765 | VIONETTET RIVERA MARCIAL | ANTIGUA VIA BLOQUE 16 APT. P-5 | CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 2162112 | Virgelina Thillet Romero | Calle Balbos #30 Bo Coqui | | | | AGUIRRE | PR | 00704 | |
| 2162112 | Virgelina Thillet Romero | P.O. Box 473 | | | | AGUIRRE | PR | 00704 | |
| 2139309 | Virgen A Zayos Torres | Barrio Las Flores Calle Jazmines 39 | | | | Coamo | PR | 00769 | |
| 2139309 | Virgen A Zayos Torres | PO Box 590 | | | | Coamo | PR | 00769 | |
| 1726091 | VIRGEN A. ROSADO ORTIZ | URB. MONTECASINO HEIGHTS | 165 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |
| 1968882 | Virgen Adria Velez Torres | 3013 Calle Danabio | Urb. Rio Canas | | | Ponce | PR | 00728 | |
| 1981839 | Virgen Adria Velez Torres | 3013 Calle Danubio Urb. Frio Canas | | | | Ponce | PR | 00728 | |
| 1882364 | Virgen Adria Velez Torres | 3013 Calle Danubio, Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 780615 | VIRGEN AYALA DESARDEN | PO BOX 1142 | | | | SAN GERMAN | PR | 00683 | |
| 1099634 | VIRGEN C. VEGA LABOY | VILLAS DEL RIO | 100 CRIO BLANCO | | | HUMACAO | PR | 00791 | |
| 1890891 | Virgen de L. Leon Negron | 32 Ave. Del Plata | Urb. San Martin | | | Cayey | PR | 00736 | |
| 1634379 | Virgen De Los A Cedeno Torres | HC 02 Box 11011 | | | | Yauco | PR | 00698 | |
| 1633487 | Virgen de los A. Cedeno Torres | HC 2 Box 11011 | | | | Yauco | PR | 00698 | |
| 1634026 | VIRGEN DE LOS A. CENDENO TORRES | HC 2 BOX 11011 | | | | YAUCO | PR | 00698 | |
| 1600241 | Virgen del R. Mercado Garcia | Call Box 5008 PMB 065 | | | | Yauco | PR | 00698 | |
| 1725555 | Virgen E. Ortiz Batiz | Urb. Los Caobos | calle Motillo #2117 | | | Ponce | PR | 00716 | |
| 589176 | VIRGEN G AYALA DESARDEN | P O BOX 875 | | | | SAN GERMAN | PR | 00683 | |
| 1099671 | Virgen M Roman Irizarry | Parcelas Amalia Marin | 5916 Calle Guavina Apt 2 | | | Ponce | PR | 00716-1365 | |
| 1657441 | Virgen M Vega Borges | Ext. Punto Oro #4736 Calle La Pinta | | | | Ponce | PR | 00728 | |
| 2156934 | Virgen M. Reyes Zayas | Urb. Jardines Calle 6 J-5 | | | | Santa Isabel | PR | 00757 | |
| 1797480 | Virgen M. Torres Gonzalez | Valle Hermoso Calle Margarita SG11 | | | | Hormigueros | PR | 00660 | |
| 1610817 | Virgen M. Vega Borgos | Ext. Punto Oro #0436 | | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634325 | Virgen M. Vega Borgos | Ext. Punto Oro 4736 Calle La Pinta | | | | Ponce | PR | 00728 | |
| 1152185 | VIRGEN MERCADO ROSAS | HC 2 BOX 12243 | | | | LAJAS | PR | 00667-9252 | |
| 1795196 | Virgen Milagros Montalvo Vega | P.O. Box 1511 | | | | SAN GERMAN | PR | 00683 | |
| 1905130 | Virgen Milagros Velez Torres | 2144 Calle Franco | Urb. La Providence | | | Ponce | PR | 00728 | |
| 2126428 | Virgen Milagros Velez Torres | 2144 Calle Franco Urb. La Providencia | | | | Ponce | PR | 00728 | |
| 1875838 | Virgen Moret Calixto | 86 W RETIRO | | | | GUAYAMA | PR | 00784 | |
| 1715253 | VIRGEN RAMOS VAZQUEZ | BDA. PASARELL | 5 CALLE 9 | | | COMERIO | PR | 00782 | |
| 1735691 | Virgen Rivera León | Urb. Colinas de Verde Azul | 7 Calle Arezzo | | | JUANA DIAZ | PR | 00795 | |
| 2087937 | VIRGEN S MARRENO RIVERA | RR 02 Bzn 5807 | | | | Cidra | PR | 00739 | |
| 1880245 | VIRGEN S. MARRERO RIVERA | RR 02 BZN 5807 | | | | CIDRA | PR | 00739 | |
| 2132517 | VIRGEN S. SANTIAGO ANDUJAR | PO BOX 1690 | | | | JUANA DIAZ | PR | 00795 | |
| 1152199 | VIRGEN SANTANA ROMAN | HC 61 BOX 4812 | | | | TRUJILLO ALTO | PR | 00976 | |
| 529240 | VIRGEN T SERRANO GONZALEZ | PLAZA CEDRO NO 33 | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 1797799 | VIRGEN TORRES TORO | URB GLENVIEW GARDENS | J 7 CALLE ESTADO | | | PONCE | PR | 00730-1738 | |
| 1780423 | Virgen Y Rodriguez Negron | Urb. Vista Alegre | 1106 Calle Trinitaria | | | Villalba | PR | 00766 | |
| 1594808 | Virgen Zoraida Cotto Rivera | Calle 435 Bloq. 181#30 Villa Carolina | | | | Carolina | PR | 00983 | |
| 1780698 | Virgenmarie Vega Zayas | Urb River Plantation #36 | | | | Canóvanas | PR | 00729 | |
| 2018851 | Virgenmina Alvarado Ramos | HC-02 Box 4920 | | | | Villalba | PR | 00744 | |
| 1851149 | Virgenmina Alvarado Ramos | HC-02 Box 4920 | | | | Villalba | PR | 00766 | |
| 1881921 | VIRGENMINA BETANCES PACHECO | HC 8 BOX 2662 | | | | Sabana Grande | PR | 00637 | |
| 1099709 | VIRGENMINA CARTAGENA COLON | PO BOX 1709 | | | | OROCOVIS | PR | 00720 | |
| 1847248 | Virgenmina E. Quiles Loucil | HC 01 Box 5115 | | | | Salinas | PR | 00751-9764 | |
| 2130004 | Virgenmina Ferrer Rivera | 1230 Calle Baldrioty Urb. Marianni | | | | Ponce | PR | 00717 | |
| 1783083 | Virgenmina Figueroa Olivera | PO Box 8559 | | | | Ponce | PR | 00732 | |
| 2049519 | Virgenmina Gutierrez Santos | Aptdo 707 | | | | Luquillo | PR | 00773 | |
| 1763301 | Virgenmina Mattei Nieves | 29 Concepcion | | | | Guayanilla | PR | 00656 | |
| 1682269 | Virgenmina Mattei Nieves | Calle Concepcion #29 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1881678 | Virgenmina Padilla Lugo | 910 Villas de Rio Canas Dolores P. Marchado | | | | Ponce | PR | 00728 | |
| 1771312 | Virgenmina Padilla Lugo | Villas de Rio Canas | 910 Dolores P. Marchado | | | Ponce | PR | 00728 | |
| 1824500 | Virgenmina Perez Burgos | Lo Vega #53 | | | | Villalba | PR | 00766 | |
| 1991983 | Virgenmina Rodriguez Matos | HC01 Box 10305 | | | | Guayanilla | PR | 00656 | |
| 1792014 | Virgenmina Rosado Muniz | Urb Vistas del Mar | Calle Marlin 2235 | | | Ponce | PR | 00716 | |
| 1920361 | Virgenmina Santiago Cruz | Apartado | | | | JAYUYA | PR | 00664 | |
| 1668382 | VIRGENMINA TORRES GARCIA | 214 BO. CHINO | | | | Villalba | PR | 00766 | |
| 1783693 | Virgenmina Torres Ventura | HC01 Box 3901 | | | | Santa Isabel | PR | 00757 | |
| 1099724 | VIRGENMINA VAZQUEZ ROMERO | PO BOX 800270 | | | | COTO LAUREL | PR | 00780 | |
| 1810862 | Virgermina Barriera Rodriguez | Urb. Jard. de Coamo E-32 Calle #2 | | | | Coamo | PR | 00769 | |
| 2135415 | Virgia Valentin Caban | Carr. 495 HC04 Box 14264 | | | | Moca | PR | 00676 | |
| 1598690 | VIRGIE ALVAREZ TORRES | REPARTO FLAMINGO | H 17 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 1635995 | VIRGIE M ALVAREZ TORRES | Disability Determination Services/ Family & Childr | Virgie Alvarez Torres,Supervisor | P.O. Box 71301 | | San Juan | PR | 00936-8401 | |
| 1635995 | VIRGIE M ALVAREZ TORRES | Reparto Flamingo | H-17 Calle Central | | | Bayamon | PR | 00959 | |
| 1777969 | Virgilio DeJesús Escobar | Hc 1 Box 4216 | | | | Loíza | PR | 00772 | |
| 1775633 | Virgilio Maldonado Rodriguez | Urb. Punto Oro Calle El Anaez #4023 | | | | Ponce | PR | 00728 | |
| 1611517 | Virgilio Pabon Pagan | P.O.Box 1397 | | | | Lajas | PR | 00667 | |
| 2144621 | Virgilio Torres De Jesus | HC-01 Buzon 4666 | | | | Juana Diaz | PR | 00795 | |
| 1988012 | Virgilio Torres Rivera | PO Box 1821 | | | | Juana Diaz | PR | 00795 | |
| 1609853 | VIRGILIO TORRES RIVERA | RE: VIRGILIO TORRES RIVERA | P.O. BOX 1821 | | | JUANA DIAZ | PR | 00795 | |
| 1609853 | VIRGILIO TORRES RIVERA | URB SAN MARTIN | B3 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 1900470 | Virgilio Valentin de Jesus | Bda Santa Ana | Calle E #70-19 | | | Guayama | PR | 00784 | |
| 1605867 | Virgilio Vázquez Cartagena | Calle 1 R19 Urb. Bellomonte | | | | Guaynabo | PR | 00969 | |
| 1982891 | Virgina Vega Borrero | HC 01 Box 4084 | | | | Lares | PR | 00669 | |
| 763181 | VIRGINIA ACOSTA SANCHEZ | ALT INTERAMERICANA | S 11 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 1626988 | Virginia Aponte Ortiz | Urb. Villa Matilde | Calle 1B2 | | | TOA ALTA | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2127794 | Virginia Caballero Santos | 10 Ruisenor Chalets de Santa Barbara | | | | Gurabo | PR | 00778 | |
| 2073719 | Virginia Caquias Alier | HC-73 Box 5551 | | | | Cayey | PR | 00736 | |
| 1604104 | Virginia Caraballo Rivera | Hc 02 Box 7242 | | | | Yauco | PR | 00698 | |
| 1822904 | VIRGINIA CASADO GONZALEZ | D 39 CALLE 4 | Villa Cooperativa | | | CAROLINA | PR | 00985 | |
| 1900093 | VIRGINIA CASADO GONZALEZ | D 39 CALLE 4 | | | | CAROLINA | PR | 00985 | |
| 1551349 | VIRGINIA CRUZ ALBINO | 28 CALLE EUGENIO SANCHEZ | | | | YAUCO | PR | 00698-3366 | |
| 589278 | VIRGINIA DE JESUS | BUNKER | 218 CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 1831813 | Virginia Diaz Aponte | Estancias del Bosque Nogales | Box 578 H-33 | | | Cidra | PR | 00739 | |
| 1605432 | Virginia E Calcano De Jesus | PO Box 489 | | | | Loiza | PR | 00772 | |
| 1767623 | Virginia Efre Rosado | Alturas de Joyuda Calle Ninoska 4014 | | | | Cabo Rojo | PR | 00623 | |
| 1730153 | Virginia Fernandez Silva | Apartado 1320 | | | | Rio Grande | PR | 00745 | |
| 1099808 | VIRGINIA FIGUEROA NIEVES | PARCELAS VAN SCOY | I 1 CALLE PRINCIPAL | | | BAYAMON | PR | 00957-6540 | |
| 1909906 | VIRGINIA FLORES RODRIGUEZ | E-5 CALLE 6 URB. SALIMAR | | | | SALINAS | PR | 00751 | |
| 1959732 | Virginia Flores Rodriguez | PO Box 783 | | | | Salinas | PR | 00751 | |
| 1862348 | Virginia Gonzalez Lopez | HC 04 Buzon 43791 Bo. Piletas | | | | Lares | PR | 00669 | |
| 1891167 | VIRGINIA GUARDIOLA PENA | PO BOX 453 | | | | DORADO | PR | 00646 | |
| 1995894 | Virginia Hernandez Ortiz | 21247 Calle El Pardiso | | | | Dorado | PR | 00646 | |
| 1099820 | VIRGINIA HERNANDEZ PEREZ | PO BOX 9021765 | | | | SAN JUAN | PR | 00902-1765 | |
| 1958906 | Virginia I. Ballester - Arocho | 819 Vereda Valle Verde | | | | Ponce | PR | 00716 | |
| 1699625 | Virginia M Rios Sanabria | Urb Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 | |
| 1791113 | Virginia Martinez Gonzalez | Calle 13 #301 BoLaLuna | P.O. Box 16 | | | Guanica | PR | 00653 | |
| 1844924 | Virginia Montero Gonzalez | HC 07 Box 25121 | | | | Ponce | PR | 00731 | |
| 1631501 | Virginia Morales Quintana | HC-04 Box 14125 | | | | Moca | PR | 00676 | |
| 2116187 | Virginia Moyet de Leon | 6 Noblaza V. Esperanza | | | | CAGUAS | PR | 00727 | |
| 2103526 | Virginia Moyet de Leon | 6 Nobleza V. Esperanza | | | | CAGUAS | PR | 00727 | |
| 1764495 | Virginia Moyet de Leon | Nobleza 6 Villa Esperanza | | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1795128 | VIRGINIA NEGRON NEGRON | URB. TIBES | CALLE AGUEYBANA #E7 | | | PONCE | PR | 00730 | |
| 1783490 | VIRGINIA OCANA MALDONADO | COND VISTA DEL RIO | 8 CALLE 1 APT 13A | | | BAYAMON | PR | 00959 | |
| 589324 | VIRGINIA ORTIZ OROZCO | URB VIVES | CALLE 4 CASA 122 | | | GUAYAMA | PR | 00784 | |
| 1837218 | Virginia Ortiz Quinones | Cond. Green Village 605A | 472 De Diego St. | | | San Juan | PR | 00923 | |
| 1657015 | VIRGINIA PABON FIGUEROA | PO BOX 1209 | | | | VEGA ALTA | PR | 00692 | |
| 839685 | Virginia Pagan Reyes | PO Box 1816 | | | | Hatillo | PR | 00659 | |
| 1792566 | Virginia Perez Alvira | MM 28 39 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1794785 | Virginia Perez Alvira | MM 28 Calle 39 | Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1673256 | Virginia Pérez Figueroa | Urb. Los Almendros | Calle Antonio Rodríguez Z-8 | | | Yauco | PR | 00698 | |
| 1501907 | Virginia Quinones Cruz | Urbanización Metropolis | Avenida C, #2C-23 | | | Carolina | PR | 00987 | |
| 1878257 | Virginia Ramos Rivera | PO Box 1404 | | | | AGUAS BUENAS | PR | 00703 | |
| 1803543 | VIRGINIA RIVERA | G14 CALLE RUBI | URB LA PLATA | | | CAYEY | PR | 00736-4842 | |
| 447120 | VIRGINIA RIVERA GARCIA | PO BOX 308 | | | | SAINT JUST | PR | 00978-0308 | |
| 1973932 | Virginia Rivera Lucca | Urb. Penuelas Valley | #50 Calle 1 | | | Penuelas | PR | 00624 | |
| 1099877 | VIRGINIA RIVERA ROSADO | BO CARMELITA | BUZON 6 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 2055033 | VIRGINIA RODRIGUEZ MARTINEZ | HC-03 BOX 11422 | | | | JUANA DIAZ | PR | 00795 | |
| 763330 | VIRGINIA ROSA GARCIA | LOS LIRIOS CUPEY BAJO | EDIF 14 APT 107 | | | SAN JUAN | PR | 00926 | |
| 492391 | VIRGINIA ROSA RIVERA | PALOMAS | HC2 BOX 5428 | | | COMERIO | PR | 00782 | |
| 1677740 | Virginia Santos Morales | PO Box 308 | | | | TOA ALTA | PR | 00954 | |
| 1585444 | Virginia Torres Mendez | PO Box 190310 | | | | San Juan | PR | 00919-0310 | |
| 1985466 | Virginia Torres Ortiz | Urb. Hacienda La Matilde | 5479 Calle Surco | | | Ponce | PR | 00728 | |
| 1876900 | Virginia Torres Ortiz | Urb. Hacienda La Matilde | 5479 Calle Surco | | | Ponce | PR | 00728-2443 | |
| 1152684 | VIRGINIA VALENTIN CABAN | HC-04 BOX 14264 | | | | MOCA | PR | 00676-9696 | |
| 1778448 | Virginia Velazquez Lopez | 26 Calle La Caoba | | | | Juana Diaz | PR | 00795-2802 | |
| 1769672 | Virginio Rosado Rivera | 9581 Carretera 361 Cain Alto | | | | SAN GERMAN | PR | 00683 | |
| 1619098 | Virigina Tores Vendz | PO Box 190310 | | | | San Juan | PR | 00919-6310 | |
| 1676419 | Virma Judit Santiago Acevedo | c/22 2P21 | Mirador de Bairoa | | | CAGUAS | PR | 00727 | |
| 1522535 | VIRMA MATOS LINARES | PO BOX 8093 | PAMPANOS STATION | | | PONCE | PR | 00732 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1099934 | Virmaver Oz Hernandez | Ciudad Jardin De Canovanas | 70 Calle Jengibre | | | Canovanas | PR | 00729-9825 | |
| 1728433 | Virna L Melecio Vega | Urb Los Montes Calle Ruiseñor 265 | | | | Dorado | PR | 00646 | |
| 2074623 | Virna L. Ortiz Rodriguez | Botijas I | RR-1 Box 14242 | | | Orocovis | PR | 00720 | |
| 589405 | VIRNA RUIZ CORDERO | P.O. BOX 903 | | | | ARROYO | PR | 00714 | |
| 501049 | VIRNA RUIZ CORDERO | URB. PORTAL DE ANCONES | CALLE 5 D-14 | P.O. BOX 903 | | ARROYO | PR | 00714 | |
| 1820360 | Virnalys Vargas Goire | 436 Nogales, Estancias del Basque | | | | Cidra | PR | 00739 | |
| 1671222 | Virsamaly Ramos Gonzalez | calle 11 U4 Van Scoy | | | | Bayamon | PR | 00957 | |
| 589434 | VIRTUAL IMAGE RADIOLOGY SERVICE | COND TORRE DE ANDALUCIA T-1 | 1 CALLE ALMONTE APT 507 | | | SAN JUAN | PR | 00926-2414 | |
| 1997946 | Virtudes Torres Ocasio | P.O. Box 66 | | | | JAYUYA | PR | 00664 | |
| 1753213 | Virtuoso Rivera Garcia | Po box 46 | | | | Loíza | PR | 00772 | |
| 1753213 | Virtuoso Rivera Garcia | PO Box 46 | | | | Loíza | PR | 00772 | |
| 830097 | VIRUET NEGRON, EVELYN | BO CANDELARIA ARENAS | HC 01 BOX 9770 | | | Toa Baja | PR | 00949 | |
| 1866797 | Visitacion Santana Rivera | Urb San Cristobal 13 Calle | Felix Morales | | | Barranquitas | PR | 00794 | |
| 837332 | Vitol Inc. | Attn: Ron Oppenheimer | 2925 Richmond Ave., 11th Floor | | | Houston | TX | 77098 | |
| 837332 | Vitol Inc. | c/o Rick Evans | 2925 Richmond Ave., 11th Floor | | | Houston | TX | 77098 | |
| 837332 | Vitol Inc. | c/o Susman Godfrey LLP | Attn: Neal S. Manne | 1000 Louisiana Street, Suite 5100 | | Houston | TX | 77002 | |
| 837332 | Vitol Inc. | McConnell Valdes LLC | Eduardo A. Zayas-Marxuach | 270 Munoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| 837332 | Vitol Inc. | Skadden, Arps, Slate, Meagher & Flom, LLP | Attn: Jay Goffman and Mark McDermott | Four Time Square | | New York | NY | 10036 | |
| 837332 | Vitol Inc. | Susman Godfrey LLP | Attn: Michael Kelso | 1000 Louisiana St, #5100 | | Houston | TX | 77002 | |
| 1725833 | Viulma Enid Martinez Ortiz | 438 E Cumberland St | | | | Allentown | PA | 18103 | |
| 1734608 | Viulma Martinez Ortiz | 438 E Cumberland Street | | | | Allentown | PA | 18103 | |
| 1747649 | Vivaldo Villaran Osorio | Loiza Valley K 384 Laurel | | | | Canovanas | PR | 00729 | |
| 1650362 | Vivanes Villaran Osorio | Los Arboles 491 Capaprieto | | | | Rio Grande | PR | 00745 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1974737 | VIVECA VARGAS LUGO | CF-11 134 | | | | CAROLINA | PR | 00983 | |
| 589738 | Vives Ruiz, Jose L | Bo Castillo A 40 C/ | Hipolito Arroyo | | | Mayaguez | PR | 00680 | |
| 1753186 | Viviam L. Lopez Ortiz | HC 03 Box 20526 | | | | Arecibo | PR | 00612 | |
| 1753186 | Viviam L. Lopez Ortiz | Viviam L. Lopez Ortiz Acreedor Ninguna HC 03 Box 20526 | | | | Arecibo | PR | 00612 | |
| 1593454 | VIVIAN A JULIAN CAMACHO | URB RIO GRANDE STATES | CALLE 2 40 | | | RIO GRANDE | PR | 00745 | |
| 2161116 | Vivian A. Sanchez Gonzalez | Parcelas Jauca # 15 Calle 3 | | | | Santa Isabel | PR | 00757 | |
| 1675186 | Vivian Acevedo Cancela | Ext. Vista Bella B1 Calle 1 | | | | Bayamon | PR | 00956 | |
| 1782572 | Vivian Acosta Colon | HC 05 Box 13495 | | | | Juana Diaz | PR | 00795 | |
| 15340 | VIVIAN ALICEA VILLALOBOS | URB LAS VEGAS | 6 CALLE 3 | | | FLORIDA | PR | 00650 | |
| 15340 | VIVIAN ALICEA VILLALOBOS | URB VEGA DE FLORDIA | CALLE 2 C-6 | | | FLORIDA | PR | 00650 | |
| 1935468 | Vivian Alvarado De Jesus | Calle Las Rosas Urb - Hanos Delsur #331 | | | | Coto Laurel | PR | 00780 | |
| 1891821 | Vivian Aponte Figueroa | PO Box 3502 PMB 270 | | | | Juana Diaz | PR | 00795 | |
| 1454895 | Vivian Aponte Fogueroa | PO BOX 3502 PMB 270 | | | | JUANA DIAZ | PR | 00795 | |
| 2099355 | VIVIAN BAEZ SANTIAGO | RR #5 BUZ 8570 | | | | TOA ALTA | PR | 00953 | |
| 2095082 | VIVIAN BAEZ SANTIAGO | RR#3 BUZ 8570 | | | | TOA ALTA | PR | 00953 | |
| 2078042 | Vivian C. Oquendo Jacome | Urb. Estancias de Yauco | M21 Calle Acuamarina | | | Yauco | PR | 00698 | |
| 1948768 | VIVIAN CABRERA CORDERO | PO BOX 1070 | | | | HATILLO | PR | 00659 | |
| 1843668 | Vivian Cruz Martinez | PO Box 2016 | | | | San Sebastian | PR | 00685 | |
| 1580480 | VIVIAN DURAN JIMENEZ | URB CUSTA SABANA | PASEO VILLA BUZON 4933 | | | PONCE | PR | 00716 | |
| 1938064 | Vivian Duran Jimenez | Urb. Costa Sabana Paseo Vila | Buzon 4933 | | | Ponce | PR | 00603 | |
| 1897016 | Vivian Duran Jimenez | Urb. Costa Sabun Paseo Vila Buzon 4933 | | | | Ponce | PR | 00716 | |
| 1737757 | Vivian E Andujar Nieves | PO Box 330-306 Atocha Station | | | | Ponce | PR | 00733-0306 | |
| 1504721 | VIVIAN E GALDAMEZ REYES | 197 MONSERRATE CT APT 606 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1100010 | VIVIAN E ROSARIO VARGAS | 745 CAMINO EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |
| 1100010 | VIVIAN E ROSARIO VARGAS | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660 | |
| 2052387 | Vivian E. Collazo Ayala | P.O. Box 989 | | | | T. Alta | PR | 00954 | |
| 1739500 | Vivian E. Figueroa | #120 Calle Everest | Urb. Monterray | | | San Juan | PR | 00926 | |
| 1653376 | Vivian E. Mateo Bermudez | Acreedor | Departamento Educacion Puerto Rico | Box 8936 | | Ponce | P.R | 00732 | |
| 1653376 | Vivian E. Mateo Bermudez | Box 8936 | | | | Ponce | PR | 00732 | |
| 1712404 | Vivian E. Rivera Cedeno | Porticos de Guaynabo | I Calle Villegas 11-202 | | | Guaynabo | PR | 00971 | |
| 1677377 | Vivian E. Rivera Cedeno | Pórticos de Guaynabo | I Calle Villegas 11-202 | | | Guaynabo | PR | 00971 | |
| 1861347 | Vivian E. Rivera Cedeno | Porticos De Guaynabo I Calle Villegas | 11-202 | | | Guaynabo | PR | 00971 | |
| 1758984 | Vivian E. Rosado Aponte | HC 01 Box 4616 | | | | Barranquitas | PR | 00794 | |
| 1693780 | Vivian Elsie Acosta Colon | H.C 05 Box 13495 | | | | Juana Diaz | PR | 00795 | |
| 2057281 | Vivian Flores Mejias | Y-31 Calle 11 Urb Jard. de Catano | | | | Catano | PR | 00962 | |
| 1586688 | VIVIAN FRANCO HERNANDEZ | URB VILLA CAROLINA | CALLE 423 BLQ 158 19 | | | CAROLINA | PR | 00985 | |
| 1540431 | VIVIAN FUENTES BARRETO | PO BOX 4283 | | | | AGUADILLA | PR | 00605-4283 | |
| 852948 | Vivian Fuentes Barreto | Rama Judicial de Puerto Rico | #91 Hiram D. Cabassa | | | Mayaguez | PR | 00680 | |
| 1741422 | Vivian Galarza Baez | Urb Alborada bzn 200 | | | | Sabana Grande | PR | 00637 | |
| 2077742 | VIVIAN GALARZA BAEZ | URB. ALBORADA BUZON 200 | | | | Sabana Grande | PR | 00637 | |
| 1741422 | Vivian Galarza Baez | Urb. Alborada bzn zoo | | | | Sabana Grande | PR | 00637 | |
| 1721296 | Vivian Gierbolini Alvarado | 475 Crusaders Drive | | | | Sanford | NC | 27330 | |
| 1505942 | Vivian Gonzalez Olivero | PO BOX 243 | | | | UTUADO | PR | 00641 | |
| 1737522 | Vivian Gonzalez Polanco | RR 02 Box 6422 | Bo. Pugnado | | | Manati | PR | 00674 | |
| 1913679 | Vivian I Ortiz Casiano | Apartado 144 | | | | Orocovis | PR | 00720 | |
| 2080291 | Vivian I. Laboy Santiago | 31 Calle Rey Felipe | | | | Juana Diaz | PR | 00795 | |
| 1938122 | Vivian I. Rodriguez Cora | HC 63 Buzon 3217 | | | | Patillas | PR | 00723 | |
| 1954227 | Vivian Ibeck Rodriguez Cora | HC 63 Buzon 3217 | | | | Patillas | PR | 00723 | |
| 1823539 | Vivian Ivette Santiago Fortier | E-14 Calle Navarra | Urb. Anaida | | | Ponce | PR | 00716-2558 | |
| 1650300 | Vivian Ivette Santiago Fortier | E-14 Calle Navarra | Urb.Arrida | | | Ponce | PR | 00716-2558 | |
| 1641182 | Vivian J. Saldana Betancourt | HC 04 BOX 8614 | BO. CUBUY | | | CANOVANAS | PR | 00729 | |
| 1844860 | Vivian Janet Vazquez Basigo | Jard. Fagot St. Altamisa #2714 | | | | Ponce | PR | 00716-3642 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1910646 | VIVIAN JANET VAZQUEZ BUSIGO | JARD. FAGOT ST. A HAMISA #2714 | | | | PONCE | PR | 00716-3642 | |
| 2078858 | Vivian Janet Vazquez Busigo | Jard. Fagot, St. Altamisa #2714 | | | | Ponce | PR | 00716-3642 | |
| 1513632 | Vivian L De Jesus Rosa | Calle 532 Bloque 200 # 25 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1581895 | Vivian L Natal Rivera | Box 146 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1100055 | VIVIAN L. DE JESUS RIVERA | RR7 BOX 17141 | | | | TOA ALTA | PR | 00953 | |
| 1614784 | Vivian L. Viera Velazquez | Jardines de Country Club | BH-20 Calle 114 | | | Carolina | PR | 00983 | |
| 1555503 | Vivian Libay Maldonado | Autoridad Metropolitana de Autobuses | 37 Ave. de Diego | Monacilles | | San Juan | PR | 00927 | |
| 1555503 | Vivian Libay Maldonado | BY-14 Francisco Franashi | | | | Toa Baja | PR | 00949 | |
| 1100070 | VIVIAN M MARTINEZ ESPINOSA | 17 ISIDRO CAMACHO | | | | LAJAS | PR | 00667 | |
| 2136468 | Vivian M Rodriguez Garcia | 216 Baron Urb El Real | | | | SAN GERMAN | PR | 00683 | |
| 1671628 | Vivian M. Mendez Camacho | Box 9814 | | | | CAGUAS | PR | 00726 | |
| 1733164 | Vivian M. Rivera Santiago | Bella Vista Estates #35 Calle Vista al Rio | | | | Coamo | PR | 00769-9342 | |
| 2085233 | Vivian Marie Negron Berdeguez | Urb. La Hacienda | Calle 48 AY-9 | | | Guayama | PR | 00784 | |
| 1782768 | Vivian Martinez Molina | L5 Calle 1 Urb. Monte Verde | | | | Corozal | PR | 00783 | |
| 1777223 | Vivian Martinez Molina | L5 Calle 1 Urb.Monte Verde | | | | Coroza | PR | 00783 | |
| 1783914 | Vivian Martínez Molina | L5 Calle 1 Urb. Monte Verde | | | | Corozal | PR | 00783 | |
| 1552615 | Vivian Martoral Angulo | Calle 45 A CC25 | Villa Loiza | | | Canovanas | PR | 00729 | |
| 1721305 | VIVIAN MELENDEZ CASTILLO | HC-01 BOX 6231 | | | | OROCOVIS | PR | 00720 | |
| 1757753 | VIVIAN MELENDEZ ROSADO | CALLE 1 #49 URB LAS COLINAS | | | | VEGA ALTA | PR | 00692 | |
| 1686727 | VIVIAN MORERA PARRILLA | URB RIO GRANDE ESTATES | GG 32 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| 1738341 | VIVIAN MORERA PARRILLA | URB. RIO GRANDE ESTATE | CALLE 32 GG 32 | | | RIO GRANDE | PR | 00745 | |
| 1692627 | VIVIAN N RIVERA RIVERA | RR 5 PO BOX 6525 | | | | ANASCO | PR | 00610-9829 | |
| 1841266 | Vivian N. Martinez Bastian | PO Box 1573 | | | | Guayama | PR | 00785 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1492353 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | Lcda. Vivian Negron Rodriguez | Asociacion de Empleados del ELA | Oficina de Asuntos Legales | PO Box 70199 | San Juan | PR | 00936-8190 | |
| 2138504 | Vivian O. Correa Borrero | 27250 Calle  El Cubujón | | | | Quebradillas | PR | 00678 | |
| 1670382 | Vivian Otero Muñiz | Urbanizacion Paseos Reales | #122 Calle Embid | | | San Antonio | PR | 00690 | |
| 1100101 | VIVIAN PALERMO ACOSTA | HC 1 BOX 7236 | | | | SAN GERMAN | PR | 00683 | |
| 1520815 | Vivian R Polanco Malave | BO. Buena Vista Calle Bella Vista #9 | | | | Cayey | PR | 00736 | |
| 1746007 | Vivian R. Vega Ortiz | PO Box 1281 | | | | Sabana Grande | PR | 00637 | |
| 1632474 | Vivian Ramirez Torres | PO Box 933 | | | | Salinas | PR | 00751-0933 | |
| 1587779 | Vivian Robles Ortiz | PO Box 371003 | | | | Cayey | PR | 00737 | |
| 1783098 | VIVIAN ROCHE GARCIA | BO. PEIDRA AGUZA | CALLE-7 #12 | | | JUANA DIAZ | PR | 00795 | |
| 1782497 | Vivian Roche Garcia | Bo. Piedra Aguza | Calle-7 #12 | | | Juana Diaz | PR | 00795 | |
| 2012461 | Vivian Roche Garcia | HC-05 Box 5835 | | | | Juana Diaz | PR | 00795 | |
| 2024476 | Vivian Rodriguez Figueroa | Blg. 51 #39 Calle 49 Sierra Bay | | | | Bayamon | PR | 00961 | |
| 1744913 | VIVIAN ROSA APONTE GUZMAN | HC 01 BOX 4615 | | | | Barranquitas | PR | 00794 | |
| 2060174 | Vivian Rosairo Fonseca | PO Box 1652 | | | | Juana Diaz | PR | 00795 | |
| 1813750 | Vivian Rosario Angueira | PO Box 668 | | | | Rio Grande | PR | 00745 | |
| 2093221 | VIVIAN ROSARIO FONSECA | PO BOX 1652 | | | | JUANA DIAZ | PR | 00795 | |
| 763576 | VIVIAN RUIZ PEREZ | HC 01 BOX 9207 | | | | HATILLO | PR | 00659 | |
| 1690720 | Vivian S. Rivera Quijano | Box 11116 | Barrio Membrillo | | | Camuy | PR | 00627 | |
| 1697179 | Vivian S. Rivera Quijano | HC 03 Box 11116 | Bo. Membrillo | | | Camuy | PR | 00627 | |
| 1729721 | Vivian S. Rivera Quijano | HC03 BOX 11116 | | | | Camuy | PR | 00627 | |
| 1100142 | VIVIAN SANTIAGO SOTO | BOX 418 | | | | SANTA ISABEL | PR | 00757 | |
| 1748862 | VIVIAN SOTO GUZMAN | HC-05 BOX 30119 | | | | Camuy | PR | 00627 | |
| 1806954 | VIVIAN SUSSETTE TORRES COLONDRES | #2625 CALLE NILO URB. RIO CANAS | | | | PONCE | PR | 00728-1720 | |
| 1825465 | Vivian Sussette Torres Colondres | #2625 Calle Nilo Urb. Rios Canas | | | | Ponce | PR | 00728-1720 | |
| 1786776 | Vivian Toro Muñoz | Calle 519 QA #4 Country Club | | | | Carolina | PR | 00982 | |
| 1937366 | Vivian Torres Beltran | HC-04 Box 13805 | | | | Moca | PR | 00676 | |
| 1971792 | Vivian Vazquez Rodriguez | Urb. Colinas San Agustin | 61 Calle San Francisco | | | Las Piedras | PR | 00771-4605 | |
| 1939816 | VIVIAN VIDAL CRUZ | BOX 1061 | | | | SAN GERMAN | PR | 00683 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3312 | Viviana Acevedo Rodriguez | Urb Alameda | A-2 Calle Marginal | | | San Juan | PR | 00926 | |
| 1672186 | Viviana Barron | Urb. Hollywood Estates | Hollywood Drive #10 | | | San Juan | PR | 00926 | |
| 1100168 | VIVIANA BERRIOS LOZADA | HC 71 BOX 2995 | | | | NARANJITO | PR | 00719 | |
| 2038323 | VIVIANA BERRIOS LOZADA | HC 71 BOX 2995 | | | | NARANJITO | PR | 00719 | |
| 1713034 | VIVIANA DIAZ MULERO | 243 CALLE PARIS | PMB 1191 | | | SAN JUAN | PR | 00917 | |
| 1713034 | VIVIANA DIAZ MULERO | 420 CALLE PARAGUAY | URB. EL PRADO | | | SAN JUAN | PR | 00917 | |
| 1535952 | Viviana E Velez Rivera | HC-02 BOX 28919 | | | | Cabo Rojo | PR | 00623 | |
| 1659578 | Viviana Hernandez Rodriguez | PO Box 989 | | | | Manati | PR | 00674-0989 | |
| 1875975 | Viviana Lantigua Garcia | Dr. Quevedo Baez | BT21 5ta Seccion Levittown | | | Toa Baja | PR | 00949 | |
| 1598293 | Viviana M. Rodríguez Lugo | O-30 Calle Puerto Rico | Urb. Villas del Cafetal II | | | Yauco | PR | 00698 | |
| 1494765 | VIVIANA MALDONADO VALENTIN | COND QUINTA REAL | CALLE REY ALBERTO 8204 | | | Toa Baja | PR | 00949 | |
| 1953085 | VIVIANA MERCADO RODRIGUEZ | HC-67 BOX 22844 | | | | FAJARDO | PR | 00738 | |
| 1764586 | Viviana Morales Casanova | PO Box 360 | Victoria Station | | | AGUADILLA | PR | 00605 | |
| 1633598 | VIVIANA RIVERA TORRES | PO BOX 361520 | | | | SAN JUAN | PR | 00936-1520 | |
| 1593849 | Viviana Sanchez Serrano | #721 Calle 2 Bda. Buena Vista | | | | San Juan | PR | 00915 | |
| 1701175 | Viviana Sanchez Serrano | Urb Villas Del Coqui | C/ Jose De Diego #3223 | | | AGUIRRE | PR | 00704 | |
| 1884745 | Viviana Torres Pagon | HC-05 Box 13846 | | | | Juana Diaz | PR | 00795 | |
| 2070466 | Viviana Torres Sanchez | Calle Miramar #34 | | | | Ponce | PR | 00730 | |
| 1727856 | Viviana V. Zambrana Santiago | Calle Los Millones P183 | Sabana Seca | | | Toa Baja | PR | 00949 | |
| 1727856 | Viviana V. Zambrana Santiago | PO Box 626 | | | | Sabana Seca | PR | 00952 | |
| 567316 | VIVIANA VARGAS COLON | EXT PUNTO ORO | 4943 CALLE LA MERCED | | | PONCE | PR | 00728 | |
| 1942653 | VIVIANA VARGAS COLON | EXT PUNTO ORO | 4943 CALLE LA MERCED | | | PONCE | PR | 00728-2105 | |
| 1948036 | VIVIANA VARGAS COLON | EXT PUNTO ORO LA MERCED 4943 | | | | PONCE | PR | 00728 | |
| 1956676 | VIVIANA VARGAS COLON | EXT. PUNTO ORO | 4943 CALLE LA MERCED | | | PONCE | PR | 00728-2101 | |
| 1944144 | Viviana Vargas Colon | Punto Oro | La Merced 4943 | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1767277 | Viviana Vega Soto | Departamento de Educación de Puerto Rico | Maestra de Educación Secundaria en Historia | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1767277 | Viviana Vega Soto | Departamento de Educación de Puerto Rico | Viviana Vega Soto | Maestra de Educación Secundaria en Historia | Urb. Prados del Soñador L32 | Santa Isabel | PR | 00757 | |
| 1767277 | Viviana Vega Soto | PO Box 11 | | | | Santa Isabel | PR | 00757 | |
| 2065124 | Viviana Velez Figueroa | Urb.Jardines Fogot Calle Malua R8 | | | | Ponce | PR | 00716 | |
| 1654179 | Viviana Velez Sanchez | Buzon 113 Carr 643 | | | | Manati | PR | 00674 | |
| 1764223 | Viviana Vidal Burgos | Urb Los Maestros | 779 Calle Teodoro Aguilar | | | San Juan | PR | 00929 | |
| 1631314 | Vivianette Cortes Ruiz | Apartdo 142 | | | | AGUADA | PR | 00602 | |
| 1739079 | Vivien J. Tosado Castro | HC06 Box 65546-A | | | | Camuy | PR | 00627 | |
| 1773394 | Vivien V Figuerra Torres | 79 Calle Arizona 8 | | | | Arroyo | PR | 00714 | |
| 2103940 | Vivienne M. Colon Doelter | Urb. Paraque Guasimas Almendro 53 | | | | Arroyo | PR | 00714 | |
| 1773224 | Viviette Rivera Perez | HC 02 Box 12883 | | | | AGUAS BUENAS | PR | 00703 | |
| 1429358 | Vladimir Roman Rosario | Cond Paseo Del Rey | 195 Carr 8860 Apt 6101 | | | Carolina | PR | 00987 | |
| 2157152 | Volois Rivera Colon | Bo. Camarones 10188 | | | | Villalba | PR | 00766 | |
| 590216 | VON GUNDLACH, PETER | 301 COQUI DORADO | MASION MONTE VERDE | | | CAYEY | PR | 00736 | |
| 1854542 | Vrenlly Vega Franqui | Mariano Brau FN 21 | Levittown | | | Toa Baja | PR | 00949 | |
| 257936 | VTATCHESLAV KAYDASH | 61A CALLE ORQUIDEAS | | | | VIEQUES | PR | 00765 | |
| 1100253 | VYRNA LIZZIE CORA RIVERA | AVENIDA PEDO ALBIZA CAMPOS CON #154 | | | | GUAYAMA | PR | | |
| 1100253 | VYRNA LIZZIE CORA RIVERA | PO BOX 717 | | | | ARROYO | PR | 00714 | |
| 1511738 | Wadalberio Matos Burgos | RR 46 BOX 5863 | | | | DORADO | PR | 00719 | |
| 1844200 | WADDIE E BLANCO FERNANDEZ | URB LOS ALONDROS CALLE #7855 | | | | Villalba | PR | 00766 | |
| 1652979 | WADDIE E RIVERA APONTE | HC-61 BOX 37847 | | | | AGUADA | PR | 00602 | |
| 1152806 | WADDIE JUSINO FUMERO | EXT EL VALLE 2 | 530 CALLE GIRASOL | | | LAJAS | PR | 00667-2629 | |
| 1717614 | Wadi Isaac Salim | Coop Ciudad Universitaria #1 Ave. | Periferal Apt. 905 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590332 | Wal- Smart Inc. | 24 Valle Sur Mayagüez | | | | Mayagüez | PR | 00660-7059 | |
| 590332 | Wal- Smart Inc. | Lorena Paola Hernandez Beauchamp | Asistente De Finanzas | Calle Wilson I-12 Zona Industrial Bo Guanajibo | | Mayagüez | PR | 00680 | |
| 2088018 | Walberto Camacho Colon | PO Box 1421 | | | | Orocovis | PR | 00720 | |
| 1732446 | Walberto L. Hernandez Rodriguez | HC 07 BOX 32039 | | | | JUANA DIAZ | PR | 00795 | |
| 1100276 | WALDEMAR OTERO LOPEZ | PO BOX 29958 | | | | SAN JUAN | PR | 00929 | |
| 2049843 | WALDEMAR ACEVEDO VELEZ | VILLA VALLE VERDE Bloq. E-#49 | | | | ADJUNTAS | PR | 00601 | |
| 1100280 | WALDEMAR BERRIOS CALDERON | CALLE VIZCARRONDO #322 | | | | VILLA PALMERA | PR | 00916 | |
| 1100280 | WALDEMAR BERRIOS CALDERON | URB COUNTRY CLUB | HB6 CALLE 215 | | | CAROLINA | PR | 00982 | |
| 1637168 | Waldemar Correa Ortiz | Urb. Puerto Nuevo | C/ Ardenas #517 | | | San Juan | PR | 00920 | |
| 590355 | WALDEMAR CORREA ORTIZ Y BRUNILDA NEGRON | URB PUERTO NUEVO | 517 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 1602981 | WALDEMAR IRIZARRY BURGOS | URB. VILLA MILAGROS | CALLE JUAN CRUZ #22 | | | YAUCO | PR | 00698 | |
| 2159418 | Waldemar Mercado Muniz | Urb. Monte Verde Calle Flamboyan E-5 | | | | Yauco | PR | 00698 | |
| 2006161 | Waldemar Rivera Marrero | Urb Toa Linda Calle A C-4 | | | | TOA ALTA | PR | 00953 | |
| 1747285 | WALDEMAR ROSADO RODRIGUEZ | PO BOX 8836 | | | | CAGUAS | PR | 00726 | |
| 1934275 | WALDEMAR VALLE VALENTIN | PO BOX 1826 | | | | Cabo Rojo | PR | 00623 | |
| 566254 | Waldemar Valle Valentin | Po. Box 1826 | | | | Cabo Rojo | PR | 00623-1826 | |
| 2048200 | Waldemar Vega Ramirez | HC-01 Box 7826 | | | | SAN GERMAN | PR | 00683 | |
| 1773175 | Waldemar W Santiago Torres | 12 Comunidad Caracoles I | | | | Peñuelas | PR | 00624 | |
| 939778 | Waldemar Wa Ramirez | Urb. La Monserrate | B3 Calle 2 | | | Hormigueros | PR | 00660 | |
| 2050403 | WALDEMAR WESTERBAND GARCIA | PO BOX 351 | | | | GUAYAMA | PR | 00785-0351 | |
| 2098258 | Waldemo Feliciano Sarot | Buzon #19 Sector la Caucha | | | | Isabela | PR | 00662 | |
| 2054878 | Waldo Amaury Pena Martinez | Urb. El Rosario 2 Calle D. Bloque M-10 | | | | Vega Baja | PR | 00693 | |
| 1803377 | Waldo Medina Santana | Paseo del rey Apt 1703 | Boulevar Miguel A. Poe | | | Ponce | PR | 00716 | |
| 472088 | Waldy Rodriguez Irizarry | Estancias De San Nicolas | 32 Calle Terrazo | | | Vega Alta | PR | 00692 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1772940 | Walesca De Jesus Velez | P.O. Box 9537 | | | | Carolina | PR | 00988 | |
| 1152850 | Walesca I Sanchez Berrios | PO Box 6400 PMB 214 | | | | Cayey | PR | 00737-6400 | |
| 1671908 | Walesca I. Sanchez Berrios | Ste. 214 | PO Box 6400 | | | Cayey | PR | 00727-6400 | |
| 1868982 | Waleska A Rosado Perez | 30 Cond.Veredas del Rio Apt C-223 | | | | Carolina | PR | 00987 | |
| 1773033 | Waleska Benitez Pizarro | C / 19 n-67 | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 1754811 | Waleska Bennazar Alcover | PO Box 1183 | | | | Adjuntas | PR | 00601 | |
| 1670060 | WALESKA CAMACHO CRUZ | HC 5 BOX 4641 | | | | LAS PIEDRAS | PR | 00771 | |
| 1670060 | WALESKA CAMACHO CRUZ | PO Box 1119 | | | | Juncos | PR | 00777 | |
| 878946 | WALESKA CARRASCO AYALA | C45 U2 | EXTENSION PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 1894565 | Waleska Del C. Fantauzzi Mendez | Carr 125 Km.18.9 Haciendo Le Plate | PO Box 639 | | | San Sebastian | PR | 00685 | |
| 1594642 | Waleska Edith Martinez Pardo | 2da Ext. El Valle calle Laurel 406 | | | | Lajas | PR | 00667 | |
| 1909343 | Waleska Feliciano Olan | 66 Ext. Guaydia Calle Jose Pacheco | | | | Guayanilla | PR | 00656 | |
| 2005257 | Waleska Hazario Almodovar | 224 Urb. El Arrendado | | | | Sabana Grande | PR | 00637 | |
| 590470 | WALESKA HERNANDEZ MORALES | URB STA CATALINA | J 3 CALLE A | | | BAYAMON | PR | 00957 | |
| 590475 | WALESKA I TORRES VEGAS | Urb. Alturas del Alba Atardecer 10516 | | | | Villalba | PR | 00766 | |
| 1942263 | Waleska I Vargas Rodriguez | Reparto Universidad | Calle 11 A-1 | | | SAN GERMAN | PR | 00683 | |
| 1100454 | WALESKA I ZAYAS HERNANDEZ | PO BOX 2 | | | | CASTANER | PR | 00631 | |
| 1571737 | Waleska I. Torres Vega | Urb. Alturas del Alba Atardecer 10516 | | | | Villalba | PR | 00766 | |
| 1921265 | Waleska I. Torres Vega | Urb. Atturas del Alba 10516 Ataiclecer | | | | Villalba | PR | 00766 | |
| 1679451 | WALESKA IRIZARRY NIEVES | PO BOX 1944 | | | | HATILLO | PR | 00659 | |
| 1794234 | Waleska J. Rodríguez Bonilla | Alturas de Rio Grande | Calle 2 A 9 | | | Río Grande | PR | 00745 | |
| 1701217 | Waleska Lorenzo Ayala | Via 350 #5503 Aventura Encantada | | | | TRUJILLO ALTO | PR | 00976 | |
| 1764222 | Waleska M Collazo Parrilla | PO BOX 102 | | | | Culebra | PR | 00775 | |
| 1604678 | WALESKA M RIVERA ORTIZ | URB. LAS COLINAS | 103 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 1604678 | WALESKA M RIVERA ORTIZ | URB.VILLA LINARES | H4 CALLE-9 | | | VEGA ALTA | PR | 00692 | |
| 1660445 | Waleska M. Maldonado Lafuente | Cond. Residences Parq. Escorial 3540 | Blvd. Media Luna | Apto. #21-11 | | Carolina | PR | 00987 | |
| 1599584 | WALESKA M. RIVERA RAMIREZ | HC 05 | BOX 6794 | | | AGUAS BUENAS | PR | 00703 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600468 | Waleska M. Rivera Ramírez | Hc 5 Box 6794 | | | | AGUAS BUENAS | PR | 00703 | |
| 1734514 | Waleska Miranda Soto | Urb Covadonga | #3 F3 Calle Ribadesella | | | Toa Baja | PR | 00949 | |
| 2059905 | WALESKA NAZARIO ALMODOUAR | 224 URB EL ARRENDADO | | | | Sabana Grande | PR | 00637 | |
| 1792728 | Waleska Nieves Perez | HC 06 Box 17693 | | | | San Sebastian | PR | 00685 | |
| 1715454 | Waleska Nieves Soto | Urb.Forest Hills | I-14 Calle 1 | | | Bayamon | PR | 00959 | |
| 1591330 | Waleska Olavarria Trujillo | Urb. San Augusto | Calle Hacienda La Eliza B-18 | | | Guayanilla | PR | 00656 | |
| 1674565 | WALESKA ORTIZ MELENDEZ | PO BOX 9168 | | | | BAYAMON | PR | 00960-9168 | |
| 2141627 | Waleska Pabon Mercado | PO Box 2000, Suite 014 | | | | Merceditas | PR | 00715 | |
| 1598327 | Waleska Perez Quinones | V13 Calle San Ignacio | Urb. Alturas de San Pedro | | | Fajardo | PR | 00738 | |
| 1645332 | WALESKA PLACERES NIEVES | HC03 6582 | MAMBICHE BLANCO | | | HUMACAO | PR | 00791-9548 | |
| 1633740 | Waleska Rentas Ortiz | HC-06 Box 6166 | | | | Juana Diaz | PR | 00795 | |
| 1480701 | WALESKA RIVERA MOLINA | EXT PUNTA PALMAS | 399 CALLE GARDENIA | | | BARCELONETA | PR | 00617 | |
| 851353 | WALESKA RIVERA MONTAÑEZ | JARD DE BAYAMONTE | 149 CALLE RUISEÑOR | | | BAYAMON | PR | 00956-6645 | |
| 1761601 | WALESKA RIVERA REMIGIO | CALLE 1 NO 166 | | | | TOA ALTA | PR | 00953 | |
| 1754413 | Waleska Rodriguez Colon | PO Box 1947 | | | | Aibonito | PR | 00705 | |
| 1100513 | WALESKA RODRIGUEZ MARRERO | HC 03 BOX 20448 | | | | LAJAS | PR | 00667 | |
| 1787137 | Waleska S Pabon Garcia | PO Box 1086 | | | | Guayama | PR | 00785 | |
| 1787137 | Waleska S Pabon Garcia | Urb Palmer Del Rey T-20 | | | | Guayama | PR | 00784 | |
| 1759862 | Waleska Sanchez Palan | P.O. Box 1086 | | | | Guayama | PR | 00785 | |
| 1759862 | Waleska Sanchez Palan | Urb Vista del sol | calle #2 C-14 | | | Guayama | PR | 00785 | |
| 1566656 | WALESKA SOTO ROSA | HC4 BOX 13997 | | | | MOCA | PR | 00676 | |
| 1566681 | WALESKA TORRES SANCHEZ | PO BOX 435 | | | | ARROYO | PR | 00714 | |
| 1586802 | WALESKA V. PEREZ MUNIZ | MANUEL A. BARRETO H-26 | URB. SAN JOSE | | | MAYAGUEZ | PR | 00680 | |
| 2106938 | Walker Candelario Maldonado | 1255 Calle Calma | Urb. Buena Vista | | | Ponce | PR | 00717 | |
| 763974 | WALKER DRILLING CORP | FRANCISCO DAVILA VAUGAS | PO BOX 1236 | | | JAYUYA | PR | 00664 | |
| 763974 | WALKER DRILLING CORP | HC 07 BOX 25872 | | | | PONCE | PR | 00731 | |
| 1617514 | Walky O Almodovar Galarza | Urb. Sagrado Corazon | C/San Jose #6 | | | Guanica | PR | 00653 | |
| 1832488 | Wallies Pena Ramos | 377 Diana F-1 Parque del Sol | | | | Bayamon | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 442245 | WALLIS L. RIVERA BATISTA | 9664 Villas de Ciudad Jardin | | | | CANOVANAS | PR | 00729 | |
| 1795298 | WALLY A. SIERRA PAGAN | URB. MANSIONES DEL PARAISO | C/29 CALLE FELICIDAD | | | CAGUAS | PR | 00727 | |
| 1494862 | Wally Alberto Torres Roque | Urb Treasure Valley | N-2 Ave Las Americas | | | Cidra | PR | 00739 | |
| 1773372 | Wally Gregorio Galindo Cordero | Apartado 69 | | | | SAN GERMAN | PR | 00683 | |
| 329964 | WALLY MERCADO ZAYAS | PO BOX 50108 | | | | Toa Baja | PR | 00950 | |
| 1733717 | WALMA Y. RIVERA ESCALERA | AA-16 CALLE 46 URB. VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1620228 | Walmarie Quiles Llanes | Urb Jesus M Lago | Calle Luis R MIranda | B-22 | | UTUADO | PR | 00641 | |
| 590673 | WAL-SMART | CALLE WILSON 112 | ZONA INDUSTRIAL BO GUANAJIBO | | | MAYAGUEZ | PR | 00680 | |
| 590673 | WAL-SMART | WAL-SMART INC. | 24 VALLE SUR | | | MAYAGUEZ | PR | 00680 | |
| 590675 | WAL-SMART INC. | 24 URB. VALLE SUR | | | | MAYAGUEZ | PR | 00680-7059 | |
| 590675 | WAL-SMART INC. | CALLE WILSON I-12 ZONA INDUSTRIAL | | | | MAYAGUEZ | PR | 00680 | |
| 1897933 | Walter A Perez Rivera | HC 01 Box 9637 | | | | Penuelas | PR | 00624 | |
| 1763877 | Walter Alexis Alvarado Feliciano | H C 3 Box 4605 | | | | Adjuntas | PR | 00601 | |
| 1508294 | Walter Cintron Lopez | 501 Calle Modesta Cond Santa Maria 2 | Apt 1502 | | | San Juan | PR | 00924 | |
| 1767999 | Walter Colon Morciglio | Ext. Santa Teresita Calle Santa Juanita | #3653 | | | Ponce | PR | 00730 | |
| 1869896 | Walter Diaz Rivera | S-14 Jaquay St Urb. St Elena | | | | Guayanilla | PR | 00656 | |
| 1611161 | Walter E. Rivera Santiago | HC-04 Box 7607 | | | | Juana Diaz | PR | 00795 | |
| 1697928 | Walter Izquierdo Rodriguez | HC_4 Box 45562 | | | | Mayaguez | PR | 00680 | |
| 1541166 | Walter Izquierdo Rodriguez | HC-4 Box 45562 | | | | Mayaguez | PR | 00680 | |
| 1675340 | Walter Jose Perez Martinez | Call Box 5004 MSC 165 | | | | Yauco | PR | 00698 | |
| 764048 | Walter K Maldonado Sanchez | HC 1 BOX 3042 | | | | Villalba | PR | 00766 | |
| 1494304 | Walter L Ramos Ramos | PO Box 600 | | | | Cidra | PR | 00739 | |
| 2036329 | Walter L. Cruz Madera | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 1770866 | Walter Laboy Vargas | 643 Taino, Villa Tabaiba | | | | Ponce | PR | 00716-1317 | |
| 1100610 | WALTER MALDONADO SANCHEZ | HC 1 BOX 3042 | | | | Villalba | PR | 00766 | |
| 1734158 | Walter Mercado Miranda | HC-59 BOX 6906 | | | | AGUADA | PR | 00602 | |
| 1516320 | Walter Munoz Cancel | Calle 226 HT 12 C/C | | | | Carolina | PR | 00982 | |
| 1920183 | Walter Noel Ramos Rosario | Almendros D-14 | Mirador Echevarria | | | Cayey | PR | 00736 | |
| 1765717 | WALTER RIVERA SANCHEZ | P.O. BOX 148 | | | | LAJAS | PR | 00667 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2085412 | WALTER RODRIGUEZ BURGOS | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 | |
| 2085412 | WALTER RODRIGUEZ BURGOS | Urb. La Granja | Calle Bernandino Torres H-3 | | | Caguas | PR | 00726 | |
| 944538 | WALTER RODRIGUEZ RODRIGUEZ | HC01 BOX 6328 | | | | YAUCO | PR | 00698 | |
| 1869241 | WALTER RODRIGUEZ RODRIGUEZ | URB VILLA DEL SOL B 1 | | | | JUANA DIAZ | PR | 00795 | |
| 1152921 | WALTER SANTOS IRIZARRY | URB SANTA JUANITA | C13 CALLE BERNARDINO | | | BAYAMON | PR | 00956-4955 | |
| 1565089 | Walter Suarez Ramos | HC-03 Box 37653 | | | | Mayaguez | PR | 00680 | |
| 569275 | WALTER VAZQUEZ APONTE | ESTANCIAS PRESBITERIANO APT 216 | | | | HORMIGUEROS | PR | 00660 | |
| 569275 | WALTER VAZQUEZ APONTE | P.O. BOX 487 | | | | HORMIGUEROS | PR | 00660 | |
| 1101703 | WANADA RODRIGUEZ CORTES | URB LOS FLAMBOYANES | 386 CALLE EMAJAGUILLA | | | GURABO | PR | 00778 | |
| 1606380 | Wancedys Cintrón Olivera | Urb. Jardines de Mont Blanc Calle G-F-19 | | | | Yauco | PR | 00698 | |
| 1871001 | WANDA A HERNANDEZ CRESPO | P.O. BOX 10036 | | | | PONCE | PR | 00732 | |
| 1871001 | WANDA A HERNANDEZ CRESPO | URB JARDINES DEL CARIBE | YY2 CALLE 56 | | | PONCE | PR | 00731 | |
| 1984488 | Wanda A. Benios Merced | PO Box 40377 | | | | San Juan | PR | 00940 | |
| 1973989 | Wanda A. Diaz Cintron | P.O. Box 1142 | | | | Santa Isabel | PR | 00757 | |
| 2067796 | Wanda A. Pagan Rodriguez | C/20 No 1373 | | | | San Juan | PR | 00920 | |
| 1637328 | Wanda Adorno Pabon | Urbanización Alturas Calle A A BB # 17 | | | | Vega Baja | PR | 00693 | |
| 1755286 | Wanda Adorno Pabón | Calle A A B B # 17 Urbanización Alturas | | | | Vega Baja | PR | 00693 | |
| 2062728 | WANDA AFANADOR AFANADOR | HC03 BOX 14688 | BO CAGUANA SECTOR LAS PINA | | | UTUADO | PR | 00641-9735 | |
| 2062728 | WANDA AFANADOR AFANADOR | HC03 BOX 18304 | | | | UTUADO | PR | 00641 | |
| 2114404 | Wanda Alexa Rodriguez Figueroa | PO Box 709 | | | | Orocovis | PR | 00720 | |
| 1547831 | WANDA ALTIERI RODRIGUEZ | LOMAS VERDES | V-9 CORAL | | | BAYAMON | PR | 00956 | |
| 1967104 | Wanda Amadeo Gutierrez | 8 Ave. Roberto Diaz | | | | Cayey | PR | 00736-5106 | |
| 1580318 | Wanda Annette Torres Vargas | HC. 3 Box 20011 | | | | Lajas | PR | 00667 | |
| 2060822 | Wanda B. Paduari Simonetty | 255 Calle Tercera, Bo Coqui | | | | AGUIRRE | PR | 00704 | |
| 1960828 | Wanda Birriel Fernandez | P.O. Box 2055 | | | | Fajardo | PR | 00738 | |
| 1918858 | WANDA BONILLA PAGAN | PO BOX 360262 | | | | SAN JUAN | PR | 00926 | |
| 1646717 | Wanda C Ruiz Cruz | PO BOX 1360 | | | | Hatillo | PR | 00659 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1566241 | Wanda Caguias Cruz | 1799 Guayabo Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1569556 | Wanda Camacho Lartigaut | JARDINES DE MONTBLANC | CALLE G-I-9 | | | YAUCO | PR | 00698 | |
| 2058150 | WANDA CAMPOS MENDEZ | HC 6 Box 62165 | | | | Mayaguez | PR | 00680 | |
| 1769337 | Wanda Campos Mendez | HC 6 Box 62165 | | | | Mayaguez | PR | 00680-9554 | |
| 1969533 | Wanda Candelario-Baez | Urb. Caribe Gardens | I-15 C/Orquidea | | | CAGUAS | PR | 00725 | |
| 1526459 | Wanda Caquias Cruz | 1799 Guayabo Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1644958 | Wanda Carrasquillo Bermudez | Urb. Levittown | BC 6 Calle Dr. Joaquin Bosch | | | Toa Baja | PR | 00949 | |
| 90769 | WANDA CINTRON GONZALEZ | HC-02 BOX 8524 | | | | JUANA DIAZ | PR | 00795 | |
| 1770599 | Wanda Colon Almena | Jardines de Caguas | E3 Calle F | | | CAGUAS | PR | 00727 | |
| 1911008 | Wanda Colon Rivera | #14 Sol Urb.Villa Sta.Catalina | | | | Coamo | PR | 00769 | |
| 2071824 | Wanda Colon Rivera | 14 Calle Sol | Urb Villa Sta Catalina | | | Coamo | PR | 00769 | |
| 1100754 | WANDA CORREA NOA | PO Box 41287 Minillas Station | | | | San Juan | PR | 00940-1287 | |
| 1100754 | WANDA CORREA NOA | URB PRADO ALTO | A19 CALLE 4 | | | Guaynabo | PR | 00966 | |
| 787934 | WANDA CRUZ ORTIZ | BOX 16567 | HC 15 | | | HUMACAO | PR | 00791 | |
| 1740591 | WANDA CRUZ SANTIAGO | PO BOX 1421 | | | | LAS PIEDRAS | PR | 00771 | |
| 1773048 | Wanda Cruz Torres | Urb. Jardines Fagot | 2723 Calle Altamisa | | | Ponce | PR | 00716 | |
| 1647754 | Wanda Cupeles Marchany | Urb. Villa Interamericana C6 B8 | | | | SAN GERMAN | PR | 00683 | |
| 1648881 | Wanda Cupeles Marchany | Villa Interamericana C-6 B-8 | | | | SAN GERMAN | PR | 00683 | |
| 1740011 | Wanda D Ortiz Sierra | Calle Jade R5 | Urb. La Plata | | | Cayey | PR | 00736 | |
| 1753247 | Wanda D. Sierra Rodríguez | Calle Jade R 5 | Urb. La Plata | | | Cayey | PR | 00736 | |
| 1753247 | Wanda D. Sierra Rodríguez | Maestra Departamento de Educación Calle Jade R5 Urbanización La Plata | | | | Cayey | PR | 00736 | |
| 1614240 | WANDA DE JESUS DIAZ | URB CIUDAD CRISTIANA | 336 CALLE JAMAICA | | | HUMACAO | PR | 00792 | |
| 1971617 | Wanda E Fernandini Lamboy | Riberas Del Rio 302 D | | | | Bayamon | PR | 00959 | |
| 1677174 | WANDA E RIVERA RUIZ | PO Box 502 | | | | San Lorenzo | PR | 00754 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1534617 | WANDA E RODRIGUEZ CORTES | URB LOS FLAMBOYANES | 386 CALLE EMAJAGUILLA | | | GURABO | PR | 00778 | |
| 1629566 | Wanda E Santiago Carrero | Sector Animas | Calle Barítono # 37 | | | Arecibo | PR | 00612 | |
| 764236 | WANDA E TOLEDO GUZMAN | PO BOX 356 | | | | ANGELES | PR | 00611 | |
| 1549822 | Wanda E Toledo Guzman | PO Box 356 | | | | Angeles | PR | 00611-0356 | |
| 1100777 | WANDA E. AGUIRRE SANTIAGO | 191 TOMAS ALCALA ESTANCIAS GOLF | | | | PONCE | PR | 00730 | |
| 1597610 | Wanda E. Astacio Figueroa | Calle Segovia # 564 | Urb Valencia | | | San Juan | PR | 00923 | |
| 1597610 | Wanda E. Astacio Figueroa | PMB 1100 | 243 Calle Paris | | | San Juan | PR | 00917 | |
| 1658720 | Wanda E. Babilonia Morales | HC 01 Box 6281 | | | | Moca | PR | 00676 | |
| 2053226 | Wanda E. Collazo Salome | HC-01 Box 6202 | | | | Orocovis | PR | 00720 | |
| 2137216 | Wanda E. Galarza Cruz | HC02 Box 5799 | | | | Penuelas | PR | 00624 | |
| 195923 | WANDA E. GONZALEZ ALVARADO | LIMON | PO BOX 767 | | | VILLALBA | PR | 00766-0767 | |
| 1950439 | Wanda E. Martinez Zayas | P.O. Box 10000 - 109 | | | | Cayey | PR | 00737 | |
| 1950439 | Wanda E. Martinez Zayas | PO Box 100000 | Suite 109 | | | Cayey | PR | 00737 | |
| 1100832 | WANDA E. RODRIGUEZ LEON | 101 URB VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 1695950 | Wanda E. Velazquez Santiago | HC-03 Box 14251 | | | | AGUAS BUENAS | PR | 00703 | |
| 1826190 | WANDA ELISA DAVILA CARRASQUILLO | P.O. BOX 607 | | | | SAN LORENZO | PR | 00754 | |
| 1831407 | Wanda Enid Arce Torres | EE25 C/Fronteras Urb. Glenview G. | | | | Ponce | PR | 00730 | |
| 2001413 | Wanda Enid Arce Torres | EE28 C\Fronteras Urb. Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1832025 | Wanda Enid Arce Torres | Urb. Glenview Gardens | EE-28 Calle Fronteras | | | Ponce | PR | 00730 | |
| 1677541 | WANDA ENID ASTACIO FIGUEROA | CALLE SEGOVIA # 564 | URB VALENCIA | | | SAN JUAN | PR | 00923 | |
| 1797829 | Wanda Enid Astacio Figueroa | Calle Segovia Altos # 564 | Urb Valencia | | | San Juan | PR | 00923 | |
| 1797829 | Wanda Enid Astacio Figueroa | PMB 1100 | 243 Calle Paris | | | San Juan | PR | 00917 | |
| 2144202 | Wanda Enid Lopez Santiago | P.O. Box 760 | | | | Rio Blanco | PR | 00744 | |
| 1917628 | Wanda Enid Marin Gonzalez | Box 756 | | | | JAYUYA | PR | 00664 | |
| 1677094 | WANDA ENID TORO RODRIGUEZ | APARTADO 971 | | | | JUANA DIAZ | PR | 00795 | |
| 1100845 | WANDA ESCALERA SANTIAGO | HC4 BOX 2476 | | | | Barranquitas | PR | 00794 | |
| 1973364 | WANDA ESTHER MONT TORO | HC 03 BOX 3841 | | | | FLORIDA | PR | 00650 | |
| 1816960 | WANDA ESTRADA CASTILLO | CALLE SAN IJNECIO #383 | | | | MAYAGUEZ | PR | 00680 | |
| 1816960 | WANDA ESTRADA CASTILLO | HC-7 BOX 20758 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1582649 | Wanda Estrada Vargas | 290 Calle Dorado Apt.101 | | | | Ensenada | PR | 00647 | |
| 1890356 | Wanda Estrada Vargas | 290 Calle Dorado Apto. 101 | | | | Ensenada | PR | 00646 | |
| 1579455 | WANDA ESTRADA VARGAS | DORADO APT 101 | 290 CALLE | | | GUANICA | PR | 00647 | |
| 1737809 | Wanda Evelyn Pacheco Muñiz | I 719 Calle 3 Estancias Maria Antonia | | | | Guanica | PR | 00653 | |
| 1690506 | Wanda Figueroa Acosta | HC-01 Box 6120 | | | | Aibonito | PR | 00705 | |
| 2048053 | Wanda Figueroa Ruiz | PO Box 712 | | | | Rincon | PR | 00677 | |
| 2013388 | Wanda Flores Negron | Urb. Covadonga 3E12 c/ Cima de Villa | | | | Toa Baja | PR | 00949-5325 | |
| 1697766 | Wanda Flores Rivera | MM 31 Calle 38 Urb. Villas De Loiza | | | | Canovanas | PR | 00729 | |
| 1723486 | Wanda G Roman Marinez | Carr 921 Km 2.8 Bo. Tejas Calle Amapola 165 | | | | Las Piedras | PR | 00771 | |
| 1723486 | Wanda G Roman Marinez | PO Box 915 | | | | Las Piedras | PR | 00771 | |
| 1751227 | Wanda G Santiago Lopez | Urb Reparto Teresita | AU 16 Calle 43 | | | Bayamon | PR | 00961 | |
| 1627490 | WANDA G SANTOS STGO | CALLE PASEO LAS GALERIAS #5 | URBANIZACION LOS FAROLES | | | BAYAMON | PR | 00957 | |
| 1981300 | Wanda Galindez Amezquita | HC 01 9769 Bo. Candelaria Arenas | | | | Toa Baja | PR | 00949 | |
| 1980564 | Wanda Gandia Torres | X- 18 Calle Eden Glenview Gardens | | | | Ponce | PR | 00730 | |
| 2051237 | Wanda Gandia Torres | X-18 Calle Eden | Glenview Gardens | | | Ponce | PR | 00731 | |
| 1672725 | WANDA GARCIA DE JESUS | URB. JARDINES DE MONTE OLIVO | CALLE ZEUS 57 | | | GUAYAMA | PR | 00784 | |
| 1637404 | Wanda Garcia Rodriguez | Box 44 | | | | Villalba | PR | 00766 | |
| 2017380 | Wanda Gomez | PO Box 21406 | | | | San Juan | PR | 00928 | |
| 2082499 | Wanda Gonzalez Acevedo | HC-61 Box 34216 | | | | AGUADA | PR | 00602 | |
| 1906175 | WANDA GONZALEZ DELGADO | PO BOX 7592 | | | | CAGUAS | PR | 00726 | |
| 1585149 | WANDA GONZALEZ MUNIZ | PO BOX 286 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1887273 | Wanda Guevara Ramos | Calle Victoria Mateo # 1 | | | | Salinas | PR | 00751 | |
| 1887273 | Wanda Guevara Ramos | PO Box 196 | | | | Salinas | PR | 00751 | |
| 1867897 | WANDA GUILBE ALOMAR | URB LOS CAOBOS | 2955 CALLE CARAMBOLA | | | PONCE | PR | 00716-4138 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1758722 | Wanda Guzman-Cotto | 155 Calle Almendro Los Colobos Park | | | | Carolina | PR | 00987 | |
| 1758722 | Wanda Guzman-Cotto | Administracion de Servicios Medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 764293 | WANDA I ABRIL LEBRON | PO BOX 764 | | | | Guaynabo | PR | 00970 | |
| 1652925 | WANDA I AGUAYO RIVERA | CALLE 73 BLOQUE 116 #29 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1497124 | WANDA I ALICEA SERRANO | URB LA MARINA | 23 CALLE CANCER | | | CAROLINA | PR | 00979 | |
| 1930961 | Wanda I Alvarado Rodriguez | P.O. Box 2746 | Calle E-11 Urb. Palmar del Rey | | | Guayama | PR | 00785 | |
| 1671699 | Wanda I Armaiz Cintron | 2233 Trumpeter Swan Ave. | | | | Bartow | FL | 33830 | |
| 1389736 | WANDA I CADIZ VAZQUEZ | EXT MONTE VISTA | G67 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 1794880 | WANDA I CEPEDA CORDERO | COM: LA DOLORES | AVE. CASIANO CEPEDA PARC. # 370 | BOX 522 | | RIO GRANDE | PR | 00745 | |
| 940001 | WANDA I CRUZ ALVARADO | CALLE 19 L-6 | | | | CAROLINA | PR | 00983 | |
| 1753168 | Wanda I cruz Rodriguez | HC 02 Box 4709 | | | | Guayama | PR | 00784 | |
| 1753168 | Wanda I cruz Rodriguez | Wanda Cruz Rodriguez HC-02 Box 4709 Guayama PR 00784 | | | | Guayama | PR | 00784 | |
| 1931978 | Wanda I Delfaus Hernandez | Villa Blanca | #52 Calle Turquesa | | | CAGUAS | PR | 00725 | |
| 1931978 | Wanda I Delfaus Hernandez | Wanda Ivette Delfaus | Aven. Barbasoa 606 | | | Rio Piedras | PR | 00936 | |
| 1563088 | Wanda I Dragoni Baez | Calle #6 H-40 Levittow Urb. | Lagos de Plata Levittown | | | Toa Baja | PR | 00949 | |
| 1768982 | Wanda I Figueroa Vélez | Urb. Villa Flores Acacia 1225 | | | | Ponce | PR | 00716 | |
| 1606577 | WANDA I FORTYZ RIVERA | RES.JUAN CESAR CORDERO DAVILA | EDIF-18 APT-232 | | | SAN JUAN | PR | 00917 | |
| 1628573 | WANDA I GONZALEZ MALDONADO | URB. LAS BRISAS | CALLE 4 BUZON 60 | | | Arecibo | PR | 00612 | |
| 1374483 | WANDA I GONZALEZ SERRANO | URB LAS COLINAS | 10 CALLE JESUS COLOMER | | | JAYUYA | PR | 00664 | |
| 1475243 | Wanda I Guzman Green | Bo Barrancas, Sec Matadero | | | | Barranquitas | PR | 00794 | |
| 1475243 | Wanda I Guzman Green | PO Box 946 | | | | Barranquitas | PR | 00794 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1787366 | Wanda I Jimenez Santiago | 530 SPRING HAVEN LOOP | | | | SRING HILL | FL | 34606 | |
| 940038 | WANDA I LEDUC CARRASQUILLO | 272 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 1101091 | WANDA I LOPEZ MARQUEZ | 7 CALLE IRLANDA | JARDINES DE QUINTANA | APT B6 | | SAN JUAN | PR | 00917 | |
| 1515759 | Wanda I Lopez Marquez | 7 Calle Irlanda Jard Quintana Apt B6 | | | | San Juan | PR | 00917 | |
| 1675546 | Wanda I Madera Arroyo | P O Box 1645 | | | | Yauco | PR | 00698 | |
| 1999149 | Wanda I Manso Falu | A-9 Calle 3 Urb Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 1374503 | WANDA I NATAL ROBLES | HC02 BOX 7447 | | | | Barranquitas | PR | 00794 | |
| 366325 | WANDA I NOGUERAS RAMOS | CALLE FOGOS #69 | | | | PONCE | PR | 00731 | |
| 366325 | WANDA I NOGUERAS RAMOS | Urb. Nuevo Mameyes | Calle Pedro Sabana H-3 | | | Ponce | PR | 00730 | |
| 1153032 | WANDA I OFARRIL CEBALLOS | HC 02 BOX 15222 | | | | RIO GRANDE | PR | 00745 | |
| 1748802 | Wanda I Ortiz Bonilla | Urb. Villa del Rey Tercera Seccion C22 | Calle Worcester | | | CAGUAS | PR | 00727 | |
| 1739651 | Wanda I Ortiz Bonilla | Urbanizacion Villa Del Rey Tercera Seccion | C 22 Calle Worcester | | | CAGUAS | PR | 00727 | |
| 1818716 | WANDA I ORTIZ DAVILA | BO. LAS CUEVAS #387 | SAN PATRICIO FINAL | | | LOIZA | PR | 00772 | |
| 1818716 | WANDA I ORTIZ DAVILA | BOX 293 | | | | LOIZA | PR | 00772 | |
| 1517439 | Wanda I Ortiz Gutierrez | #34 ext. Jardines de Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 863180 | WANDA I ORTIZ QUESADA | URB MONTE REAL | 22 CALLE SERACANTES | | | COAMO | PR | 00769 | |
| 386834 | Wanda I Otero Cabrera | 106 AVENIDA PALMA REAL | URB VILLAS DE SAN CRISTOBAL I | | | LAS PIEDRAS | PR | 00771 | |
| 764437 | WANDA I OTERO CABRERA | VILLAS DE SAN CRISTOBAL I | 106 AVE PALMA REAL | | | LAS PIEDRAS | PR | 00771 | |
| 389914 | Wanda I Pacheco Molina | Cond. Jardines San Ignacio | Apt. 108 - Torre B | | | San Juan | PR | 00927 | |
| 1729879 | Wanda I Pagan Rivera | PO Box 1041 | | | | Guaynabo | PR | 00970-1041 | |
| 1748559 | Wanda I Pastrana Rivera | 24 Camino Gabino Rodriguez | | | | San Juan | PR | 00926 | |
| 1763935 | WANDA I QUINONES ORTIZ | PO BOX 947 | | | | SANTA ISABEL | PR | 00757 | |
| 1847879 | Wanda I Quinones Ortiz | Urb Valle Costero 3833 c/ Algas | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2072842 | Wanda I Ramos Roman | F24 Calle 9 | Urb. Altos De La Fuente | | | CAGUAS | PR | 00727 | |
| 1788342 | Wanda I Ramos Rosado | Po Box 582 | | | | Penuelas | PR | 00624 | |
| 438033 | WANDA I RIGUARD VARGAS | NAR JO | BOX 394 | | | ANASCO | PR | 00610-0394 | |
| 1762048 | Wanda I Rivera Cruz | Quintas de Cauivauas | 836 Esmeralda | | | Canovanas | PR | 00729 | |
| 1849337 | WANDA I RIVERA MARTINEZ | HC-07 BOX 30075 | | | | JUANA DIAZ | PR | 00795 | |
| 1987503 | WANDA I RIVERA ORTIZ | DB20 REXVILLE | CALLE 29 | | | BAYAMON | PR | 00957 | |
| 1985180 | Wanda I Rivera Ortiz | Rexville | DB 20 Calle 29 | | | Bayamon | PR | 00957 | |
| 1816085 | WANDA I RIVERA RAMOS | Bo. Consejo Sector Uorzagaray Carr. 143 Km67 | | | | UTUADO | PR | 00641 | |
| 1834414 | WANDA I RODRIGUEZ GONZALEZ | HC-02 BOX 8085 | | | | GUAYANILLA | PR | 00656 | |
| 1471052 | WANDA I RODRIGUEZ TORRES | PMB 49 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| 1847019 | WANDA I ROSA ALBERTY | HC09 BUZON 92500 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1374549 | WANDA I ROSA TORRES | 13621 BAYVIEW ISLE DR APT 104 | | | | ORLANDO | FL | 32824 | |
| 498061 | WANDA I ROSARIO RIVERA | IRLANDA HEIGHTS | FG20 CALLE CAPELLA | | | BAYAMON | PR | 00956 | |
| 2096332 | Wanda I Ruiz Acevedo | P.O. Box 931 | | | | Rincon | PR | 00677 | |
| 1096626 | WANDA I RUIZ TORRES | PO BOX 488 | | | | Adjuntas | PR | 00601-0488 | |
| 2130058 | Wanda I Sampoll Gonzalez | 1212 Calle Clarisa | | | | Ponce | PR | 00730 | |
| 1529111 | Wanda I Santiago Pagan | Urb Borinquen Valley C/ Martillo #233 | | | | CAGUAS | PR | 00725 | |
| 823900 | Wanda I Segarra Galarza | Villas Del Capitan | Calle Rosales NO 5 | | | Arecibo | PR | 00612 | |
| 1101340 | WANDA I SILVA MAISONET | BDA SANDIN | 28 CALLE VENUS | | | VEGA BAJA | PR | 00693 | |
| 1998074 | Wanda I Soto Otero | Urb Villa Fontana | Via 31-4BN-22 | | | Carolina | PR | 00983 | |
| 1101347 | WANDA I SOTO RIVERA | URB PRADERES DEL SUR | CALLE ALMACIGO NUM 905 | | | SANTA ISABEL | PR | 00757 | |
| 1763807 | Wanda I Suarez Vazquez | Calle Vicente de Leon | Casa #11 | | | Las Piedras | PR | 00771 | |
| 1783210 | Wanda I Torres Morales | Vistas Del Rio 345 Apt E-1340 | Carr 8860 | | | TRUJILLO ALTO | PR | 00976 | |
| 1101379 | WANDA I VALENTIN CUSTODIO | HC 01 BOX 3106 | | | | BOQUERON | PR | 00622 | |
| 1613088 | Wanda I Vazquez Lopez | Hacienda La Matilde | 5370 Calle Bagazo | | | Ponce | PR | 00728 | |
| 1497272 | Wanda I Vazquez Marcano | 1198 calle Venuzs | Urbanizacion Colina de Este | | | Juncos | PR | 00777 | |
| 940116 | WANDA I VAZQUEZ MARCANO | Calle Venuz 1198 | Urbaniziacion Colinas del Este | | | Juncos | PR | 00777 | |
| 571270 | WANDA I VAZQUEZ MARTINEZ | # 4 | VILLA FRANCES | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1715745 | Wanda I Vega Rodriguez | Urbanizacion El Maestro D 7 | | | | Camuy | PR | 00627 | |
| 1602257 | Wanda I Velazquez Roman | PO Box 8713 | | | | Humacao | PR | 00792 | |
| 1518256 | WANDA I VELEZ ARCE | HC 01 | BOX 3186 | | | LARES | PR | 00669 | |
| 1501684 | Wanda I. Altreche Bernal | 7 Valle Escondido | | | | Guaynabo | PR | 00971 | |
| 1956043 | Wanda I. Alvarado Rodriguez | P.O. Box 2746 | Urb. Palmar del Rey | Calle S-11 | | Guayama | PR | 00785 | |
| 1975229 | Wanda I. Alvarado Rodriguez | P.O. Box 2746 | Urb. Palmar del Rey S-11 | | | Guayama | PR | 00785 | |
| 1956043 | Wanda I. Alvarado Rodriguez | P.O. Box 2746 | | | | Guayama | PR | 00785 | |
| 1907937 | WANDA I. ALVARADO RODRIGUEZ | PO BOX 2746 | URB. PALMAR DEL REY 5-11 | | | GUAYAMA | PR | 00785 | |
| 1709687 | Wanda I. Andino Quintana | Urbanizacion Toa Alta Heights | Calle 18 O 3 | | | TOA ALTA | PR | 00953 | |
| 1974954 | WANDA I. ARVELO MORALES | P.O. BOX 1845 | | | | MAYAGUEZ | PR | 00681 | |
| 1679052 | Wanda I. Burgos Miranda | P.O. Box 26 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1597281 | Wanda I. Calderon | Condominio Dos Pinos Plaza | 833 Calle Lince Apt 2304 | | | San Juan | PR | 00923-2218 | |
| 1756112 | Wanda I. Camacho Santana | RES. PADRE NAZARIO EDIF. 2 APTO 3 | | | | Guayanilla | PR | 00656 | |
| 1915623 | WANDA I. CARRASQUILLO HERNANDEZ | PO BOX 578 | | | | GURABO | PR | 00778 | |
| 764327 | Wanda I. Colon Font | HC 03 BOX 6328 | | | | Humacao | PR | 00791 | |
| 2111380 | Wanda I. Colon Roman | Urb. Villa del Carmen | 457 Solimar | | | Ponce | PR | 00716-2106 | |
| 1574714 | WANDA I. CORA SUAREZ | AR-22 CALLE 44 URB. LA HACIENDA | | | | GUAYAMA | PR | 00784 | |
| 1721376 | Wanda I. Cortes Torres | 3814 Fieldstone Cir. | | | | Winter Haven | FL | 33881 | |
| 1100979 | WANDA I. COTTO ALAMO | PARQUE ENCUESTRE | G-61 CALLE DULCE SUENO | | | CAROLINA | PR | 00987-0000 | |
| 1100979 | WANDA I. COTTO ALAMO | PO BOX 858 | | | | CAROLINA | PR | 00986-0000 | |
| 111035 | WANDA I. COTTO LEBRON | JARDINES DE GUAMANI | F10 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 1689095 | WANDA I. CRUZ ALVARADO | URB VENUS GARDENS CALLE POLAR 792 | | | | SAN JUAN | PR | 00926 | |
| 115028 | WANDA I. CRUZ DE LA PAZ | URB VENUS GARDENS | AF-22A CALLE TOLUCA | | | SAN JUAN | PR | 00926 | |
| 119179 | Wanda I. Cruz Rodriguez | 484 #17 Bo. Ollas | | | | Santa Isabel | PR | 00757-9711 | |
| 119179 | Wanda I. Cruz Rodriguez | HC 1 Box 5269 | | | | Santa Isabel | PR | 00757-9711 | |
| 1764440 | Wanda I. Espada Perez | Urb Santa Elena Calle Guayacan J-15 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1712393 | Wanda I. Feliciano Feliciano | Apartado 190759 | | | | San Juan | PR | 00936-0759 | |
| 1712393 | Wanda I. Feliciano Feliciano | Box 539 | | | | Yauco | PR | 00698 | |
| 1823210 | WANDA I. FERNANDEZ PENA | P.O. BOX 2304 | | | | GUAYAMA | PR | 00785 | |
| 1754253 | WANDA I. FIGUEROA ANGLERO | WANDA IVETTE FIGUEROA ANGLERO | CALLE SEGOVIA # 564 URB VALENCIA | | | SAN JUAN | PR | 00923 | |
| 1731878 | Wanda I. Figueroa Cabrera | Hc-02 box 6484 barrio Vaga1 | | | | Morovis | PR | 00687 | |
| 1850591 | WANDA I. FIGUEROA TORRES | 6008 CALLE SAN ALEJANDRO | URB. SANTA TERESITA | | | PONCE | PR | 00730 | |
| 1645988 | WANDA I. FORTYZ RIVERA | RES.JUAN CESAR CORDERO DAVILA | ED-18 APT-232 | | | SAN JUAN | PR | 00917 | |
| 1717455 | Wanda I. Fortyz Rivera | RES.JUAN CESAR CORDERO DAVILA | EDIF.18 APT 232 | | | SAN JUAN | PR | 00917 | |
| 1857185 | WANDA I. GARCIA ALVAREZ | CALLE 1 B-2 COLINAS VERDES | | | | SAN JUAN | PR | 00924 | |
| 1684524 | Wanda I. Garcia Rodriguez | Box 230 | | | | Penuelas | PR | 00624 | |
| 1598529 | Wanda I. Gonzalez | Calle Venus #96 | | | | Ponce | PR | 00730 | |
| 1767634 | Wanda I. Gonzalez Pardo | HC 09 Box 10704 | | | | AGUADILLA | PR | 00603 | |
| 2061384 | Wanda I. Gonzalez Velez | HC 05 BOX 58527 | | | | HATILLO | PR | 00659 | |
| 1935226 | Wanda I. Hernandez Dela Rosa | Carr 167 K2 H4 Sector Goveo Sector Pizarro Cerro Gordo | | | | Bayamon | PR | 00956 | |
| 1823674 | Wanda I. Irizarry Gonzalez | Apt. 560796 | | | | Guayanilla | PR | 00656 | |
| 1781754 | Wanda I. Jimenez Lopez | A-14 calle Escocia Urb. Glenview Gardens | | | | Ponce | PR | 00730-1617 | |
| 1650011 | Wanda I. Lopez Vega | Urb. Villamar H-11 | | | | Guayama | PR | 00784 | |
| 1584754 | WANDA I. LUGO ORTIZ | URB. LOS FLAMBOYANES | 1622 CALLE LILAS | | | PONCE | PR | 00716-4612 | |
| 1584754 | WANDA I. LUGO ORTIZ | VILLAS DEL LAUREL II | 1412 BOULEVARD | | | COTO LAUREL | PR | 00780 | |
| 1590759 | Wanda I. Maldonado De Jesus | PO Box 10,000 PMB 18 | | | | Cayey | PR | 00737 | |
| 1888927 | Wanda I. Martinez Rodriguez | Jordies de Sante Isabel G-9 Calle 2 | | | | Sante Isabel | PR | 00757 | |
| 1936134 | Wanda I. Martinez Rosso | 823 Virgilio Biaggi Villa Grillasca | | | | Ponce | PR | 00717 | |
| 1735108 | WANDA I. MARTINEZ SANTIAGO | HC 46 BOX 5979 | | | | DORADO | PR | 00646 | |
| 1784864 | Wanda I. Martínez Santiago | HC 46 Box 5979 | | | | Dorado | PR | 00646 | |
| 1689445 | WANDA I. MEDINA CANCEL | PO BOX 51344 | | | | Toa Baja | PR | 00950 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1682380 | Wanda I. Melendez Figueroa | Reparto Costa Del Sol | 48 B Calle Marte | | | Rio Grande | PR | 00745 | |
| 1744091 | Wanda I. Milián Delgado | Paseo Santa Barbara | 7 Calle Amatista | | | Gurabo | PR | 00778 | |
| 1699879 | Wanda I. Millan Rivera | 2da Extension Punto Oro | Calle La Nina 6224 | | | Ponce | PR | 00728 | |
| 1758664 | WANDA I. MONGE REYES | HACIENDA BORINQUEN 1024 | CALLE UCAR | | | CAGUAS | PR | 00725 | |
| 1759330 | Wanda I. Morales Perez | PO Box 63 | | | | Castaner | PR | 00631 | |
| 1729957 | WANDA I. MORALES PEREZ | PO BOX 63 | | | | CASTAÑER | PR | 00631 | |
| 1585645 | WANDA I. MORALES TORRES | PO BOX 235 | | | | MAUNABO | PR | 00707 | |
| 1638052 | Wanda I. Moreno Negron | Urb. El Alamo E-34 | Alamo Drive | | | Guaynabo | PR | 00969 | |
| 1771632 | WANDA I. MORLAES PEREZ | PO BOX 63 | | | | CASTAÑER | PR | 00631 | |
| 1968540 | Wanda I. Munoz Feliciano | Urb. La Monserrate | 357 La Providencia | | | Moca | PR | 00676 | |
| 1611110 | Wanda I. Negron Cintron | HC-05 Box 5976 | | | | Juana Diaz | PR | 00795 | |
| 1762199 | Wanda I. Olivo Crespo | Box 651 | | | | Vega Alta | PR | 00692 | |
| 1762199 | Wanda I. Olivo Crespo | Calle Cesar González | | | | San Juan | PR | | |
| 382239 | WANDA I. ORTIZ QUESADA | URB MONTE REAL | 22 CALLE SERRANTES | | | COAMO | PR | 00769 | |
| 1606892 | WANDA I. OTERO ROSADO | P.O. BOX 1058 | | | | MOROVIS | PR | 00687 | |
| 2113572 | Wanda I. Pabon Diaz | HC 65 Box 6532 | | | | Patillas | PR | 00723 | |
| 1609093 | Wanda I. Pabon Rivas | Urb. Cana Calle 21 WW-29 | | | | Bayamon | PR | 00957 | |
| 764550 | WANDA I. PACHECO MOLINA | COND. JARDINES DE SAN IGNACIO APTO. 108 TORRE B | | | | SAN JUAN | PR | 00927 | |
| 764550 | WANDA I. PACHECO MOLINA | URB PUERTO NUEVO | 1133 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 1601672 | Wanda I. Padilla Suarez | PO Box 3293 | | | | Lajas | PR | 00667 | |
| 1641357 | Wanda I. Pagan Figueroa | LM3 Calle Parque Los Modelos | Alturas de Villa Fontana | | | Carolina | PR | 00983 | |
| 1742171 | Wanda I. Perez Cotto | HC-04 Box 8115 | | | | AGUAS BUENAS | PR | 00703 | |
| 1801455 | WANDA I. POLANCO MERCADO | E-5 CALLE 6 URB. VALLES DE MANATI | | | | MANATI | PR | 00674 | |
| 1881791 | Wanda I. Quinones Santiago | 132 Calle Casba Villas de Cambalache I | | | | Rio Grande | PR | 00745 | |
| 1989021 | Wanda I. Ramirez Baez | Estancias del Bosque 590 Calle Nogales | | | | Cidra | PR | 00739-8408 | |
| 1639936 | Wanda I. Ramirez Morales | PO Box 1641 | | | | Lares | PR | 00669 | |
| 1846852 | Wanda I. Reveron Lebron | Urb. La Riviera E-5 | | | | Arroyo | PR | 00714 | |
| 2071831 | Wanda I. Rivera Pagan | PO Box 3175 | | | | Rio Grande | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1790042 | Wanda I. Rivera Ramos | Bo. Consejo sector Norzagaray carr 148 km 6.7 | | | | UTUADO | PR | 00641 | |
| 1786165 | WANDA I. RIVERA RAMOS | MAESTRA EDUCACION ELEMENTAL | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1823765 | Wanda I. Rivera Ramos | PO Box 252 | | | | JAYUYA | PR | 00664 | |
| 1940847 | Wanda I. Rivera Rodriguez | Rio Hondo I | Rio Bayamon H-4 | | | Bayamon | PR | 00961 | |
| 1977405 | Wanda I. Rivera Santana | Urb. Boringuen #B-30 | Calle Mariana Bracetti | | | Cabo Rojo | PR | 00623 | |
| 1860625 | Wanda I. Rivera Santiago | PO Box 1983 | | | | Ciales | PR | 00638 | |
| 1101266 | WANDA I. RIVERA VELAZQUEZ | URB VILLA SERENA | BUZON 76 CTIBER | | | SANTA ISABEL | PR | 00757 | |
| 1644087 | Wanda I. Robledo Diaz | Urb. Las Quintas 3 Calle Quintas | | | | Juana Diaz | PR | 00795 | |
| 1753055 | Wanda I. Robles Velez | PO BOX 1307 | | | | UTUADO | PR | 00641 | |
| 2015119 | WANDA I. RODRIGUEZ BIAGGI | 4938 C/ZUMBADOR | URB. CASAMIA | | | PONCE | PR | 00728 | |
| 1725196 | WANDA I. RODRIGUEZ MERCADO | URB SANTA ISIDRA | CALLE UNION A-45 | | | FAJARDO | PR | 00738 | |
| 591035 | WANDA I. RODRIGUEZ QUINONES | URB SAN ANTONIO | E E-4 CALLE 5 | | | COAMO | PR | 00769 | |
| 1779592 | Wanda I. Rodriguez Saba | HC - 01 Box 2662 | | | | Adjuntas | PR | 00601 | |
| 1993573 | Wanda I. Rosado Mercado | 5 Sector San Antonio | | | | Naranjito | PR | 00719 | |
| 2075525 | Wanda I. Rosario Figueroa | HC-15 Box 15177 | | | | Humacao | PR | 00792 | |
| 1873128 | WANDA I. SAEZ RODRIGUEZ | AVE. TNTE CESAR GONZALEZ CALLE CALAE # 34 TRES MON | | | | HATO REY | PR | 00918 | |
| 1873128 | WANDA I. SAEZ RODRIGUEZ | HC-2 BOX 11644 | | | | YAUCO | PR | 00698 | |
| 1584204 | Wanda I. Santiago Garayua | HC09 Box 4486 | | | | Sabana Grande | PR | 00637 | |
| 1799935 | Wanda I. Segarra Galarza | 5 Rosales | | | | Arecibo | PR | 00612 | |
| 1772978 | WANDA I. SEGARRA GALARZA | CALLE ROSALES NO 5 | VILLAS DEL CAPITAN | | | Arecibo | PR | 00612 | |
| 1668470 | WANDA I. SEGARRA-GARCIA | SANTA RITA I #502 SAN IGNACIO | | | | COTO LAUREL | PR | 00780 | |
| 1571031 | Wanda I. Sostre Lacot | Urb Santa Teresita | 6320 Calle San Alfonso | | | Ponce | PR | 00730-4457 | |
| 1844450 | WANDA I. SOTO RIVERA | URB. PRADERAS DEL SUR | 905 CALLE ALMACIGO | | | SANTA ISABEL | PR | 00757 | |
| 1704806 | Wanda I. Soto Rodriguez | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1704806 | Wanda I. Soto Rodriguez | Ext. Villa del Carmen | Numero D-7 | | | Camuy | PR | 00627 | |
| 1704806 | Wanda I. Soto Rodriguez | Wanda Soto Rodriguez | ext. Villa del Carmen | Numero D-7 | | Camuy | PR | 00627 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1691446 | Wanda I. Torres Cintron | Urb. Patios de Rexville | C/21-A Blq. PA-11 | | | Bayamon | PR | 00957 | |
| 1979274 | Wanda I. Torres Raimundi | Hc 5 box 72254 | | | | Guaynabo | PR | 00971 | |
| 1101369 | WANDA I. TORRES ROMERO | URB LOS CAOBOS | 2959 CALLE CARAMBOLA | | | PONCE | PR | 00716 | |
| 1871905 | Wanda I. Torres Sanchez | Urb. Costa Azul Calle 23 M-8 | | | | Guayama | PR | 00784 | |
| 1520468 | Wanda I. Tua Torres | HC 6 Box 61523 | | | | Camuy | PR | 00627 | |
| 591120 | WANDA I. TUA TORRES | HC 6 BOX 61523 | | | | Camuy | PR | 00627-9024 | |
| 1871567 | Wanda I. Uera Rodriguez | BO. Las Flores #27 Apolo 1040 | | | | Coamo | PR | 00765 | |
| 1975465 | Wanda I. Vazquez Gonzalez | 4103 Veredas del Laurel | | | | Coto Laurel | PR | 00780 | |
| 1785057 | Wanda I. Vazquez Gonzalez | 4103 Veredas del Laurel | | | | Coto Laurel | PR | 00780-3010 | |
| 2002578 | Wanda I. Vazquez Rodriguez | PO Box 2624 | | | | Guayama | PR | 00785 | |
| 1946978 | Wanda I. Vega Rodriguez | HC-09 Box 5825 | | | | Sabana Grande | PR | 00637 | |
| 2075899 | Wanda I. Velazquez Milan | Urb. Villas del Recreo | Calle 2-B-14 | | | Yabucoa | PR | 00767 | |
| 1874991 | Wanda I. Viera Rodriguez | Apartado 1040 | | | | Coama | PR | 00769 | |
| 1784778 | Wanda I. Vila Perez | Calle Almendro 222 | Urb. Hacienda Borinquen | | | CAGUAS | PR | 00725 | |
| 1753046 | Wanda I. Wharton Garcia | Villa Carolina 43#5 calle 39 | | | | Carolina | PR | 00985 | |
| 1753046 | Wanda I. Wharton Garcia | Villa Carolina 43#5 calle39 | | | | Carolina | PR | 00985 | |
| 1677164 | WANDA I. WHARTON GARCIA | VILLA COROLINA | 43 # 5 CALLE 39 | | | CAROLINA | PR | 00985 | |
| 1753046 | Wanda I. Wharton Garcia | Wanda Ivette Wharton Maestra Departamento de Educacion 43#5 calle 39 Villa Carolina | | | | Carolina | PR | 00985 | |
| 2079154 | Wanda Iris Gonzague Cardona | PO Box 141286 | | | | Arecibo | PR | 00614-1286 | |
| 2093897 | Wanda Iris Gonzaque Cardona | PO Box 141286 | | | | Arecibo | PR | 00614-1286 | |
| 2087337 | Wanda Iris Rivera Gonzalez | 1608 Calle Progreso | Bo. Juan Domingo | | | Guaynabo | PR | 00966 | |
| 1874063 | Wanda Irizarry Matias | HC 02 Box 22119 | | | | Cabo Rojo | PR | 00623 | |
| 2099961 | Wanda Ivelisse Colon Roman | 457 Solimar Urb. Villa del Carmen | | | | Ponce | PR | 00716-2106 | |
| 2136593 | Wanda Ivelisse Escobar Perez | PO Box 32 | | | | Salinas | PR | 00751 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1785064 | Wanda Ivelisse Morales Colon | PO Box 1713 | | | | Coamo | PR | 00769 | |
| 2029827 | Wanda Ivelisse Munoz Feliciano | 357 La Providencia Urb. La Monserrate | | | | Moca | PR | 00676 | |
| 2001986 | WANDA IVELISSE MUNOZ FELICIANO | URB. LA MONSERRATE | 357 LA PROVIDENCIA | | | MOCA | PR | 00676 | |
| 1632530 | Wanda Ivelisse Pagan Cruz | HC 04 Box 15 705 | | | | Carolina | PR | 00987 | |
| 1713279 | WANDA IVELISSE TORRES ROMERO | URB. LOS CAOBOS | CALLE CARAMBOLA #2959 | | | PONCE | PR | 00716 | |
| 1758227 | Wanda Ivete Sanabria Luciano | PO BOX 828 | | | | Adjuntas | PR | 00601 | |
| 1712328 | Wanda Ivette Baez Diaz | 2467 Palma Los Caobos | | | | Ponce | PR | 00716 | |
| 1696672 | Wanda Ivette Camacho Cadiz | 1166 Cerro Pico del Este | Quintas De Altamira | | | Juana Diaz | PR | 00795 | |
| 1848231 | WANDA IVETTE CAMACHO CADIZ | 1166 Cerro Pico del Este Quintas de Altamira | | | | Juana Diaz | PR | 00795 | |
| 1771234 | Wanda Ivette Camacho Cadiz | 1166 Cerro Pico del Este Quintos de Altamir | | | | Juana Diaz | PR | 00795 | |
| 1972031 | Wanda Ivette Carrion Gonzalez | Bo Domingo Ruiz 201 | | | | Areabo | PR | 00616 | |
| 1972031 | Wanda Ivette Carrion Gonzalez | P.O. Box 585 | | | | Bajaderu | PR | 00616 | |
| 1834986 | Wanda Ivette Colon Alicea | PO Box 1432 | | | | Cidra | PR | 00739 | |
| 1467672 | Wanda Ivette Davila Cartagena | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 | |
| 1467672 | Wanda Ivette Davila Cartagena | PO Box 2836 | | | | Carolina | PR | 00984 | |
| 1900707 | Wanda Ivette Figueroa Byron | 7 Calle Maga | | | | Canóvanas | PR | 00729 | |
| 1772478 | Wanda Ivette Gonzalez Ortiz | 35 2 | | | | Ponce | PR | 00716 | |
| 325915 | WANDA IVETTE MENDEZ HERNANDEZ | 121 MARGINAL FD ROOSEVELT | CONDOMINIO ARANJUEZ | APT 403 | | SAN JUAN | PR | 00917 | |
| 2043588 | Wanda Ivette Morales Figueroa | 128 Com-las 500tas Calle Topica | | | | Arroyo | PR | 00714 | |
| 1153100 | WANDA IVETTE NIEVES VILLEGAS | HC 6 BOX 70150 | | | | CAGUAS | PR | 00727-9515 | |
| 1153100 | WANDA IVETTE NIEVES VILLEGAS | PO BOX 349 | | | | NARANJITO | PR | 00719-0349 | |
| 1793719 | Wanda Ivette Ortiz Ocasio | PO BOX 1299 | | | | Patillas | PR | 00723 | |
| 2008127 | Wanda Ivette Ortiz Ocasio | PO Box 1299 | | | | Patillas | PR | 00723-1299 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753207 | Wanda Ivette Ortiz Ocasio | Wanda Ivette Ortiz Ocasio Asistente al Servicio Especial Estudiante I Departamento de Educación PO BOX 1299 | | | | Patillas | PR | 00723-1299 | |
| 2057463 | Wanda Ivette Pabon Fernandez | HC 06 Box 8666 | | | | JUANA DIAZ | PR | 00795 | |
| 2134660 | Wanda Ivette Pena Pena | PO Box 415 | Residencial Calle Lilayo A-7 Sunset Park | Bo. Palmas | | Arroyo | PR | 00714 | |
| 1689716 | Wanda Ivette Perez Laureano | Urbanizacion Ciudad Real | Calle Andalucia #554 | | | Vega Baja | PR | 00693 | |
| 1901928 | Wanda Ivette Rodriguez Pelliccia | P.O. Box 697 | | | | Yauco | PR | 00698 | |
| 1794126 | Wanda Ivette Toledo Lizasuain | Urb. Carolina Alta | K5 Calle Victoriano Villegas | | | Carolina | PR | 00987 | |
| 1944835 | Wanda Ivette Vazquez- Fiol | 313 Calle Betances | | | | San Juan | PR | 00915-2121 | |
| 1946723 | Wanda Ivette Vazquez Gonzalez | 4103 Veredas del Laurel | | | | Coto Laurel | PR | 00780 | |
| 1966827 | Wanda Ivette Velez Martinez | 7 Villa del Parque Apt. 7A | | | | San Juan | PR | 00909 | |
| 1485375 | Wanda J Aponte Figueroa | Villas Del | F4 Calle San Jorge F4 | | | Ceiba | PR | 00735 | |
| 2116504 | Wanda J. Rodriguez Segarra | 59 munoz rivera | | | | Adjuntas | PR | 00601 | |
| 1885046 | Wanda Josefina Alcala Cabrera | Calle Lucas Santos D-16 Urb. San Thomas | | | | Ponce | PR | 00716-8833 | |
| 2000673 | Wanda Josefina Alcala Cabrera | D-16 Urb. San Thomas | Calle Lucas Santos | | | Ponce | PR | 00716-8833 | |
| 1796309 | Wanda Josetina Alcala Cabrera | D-16 Calle Lucas Santos Urb San Thomas | | | | Ponce | PR | 00716-8833 | |
| 2099223 | Wanda Kuilan Guzman | Repto. Valencia Calle 3X8 | | | | Bayamon | PR | 00959 | |
| 1728655 | Wanda L Colon Rodriguez | Urb Country Club 4TA Ext | QC 10 Calle 519 | | | Carolina | PR | 00982 | |
| 1727072 | Wanda L Cruz Rosario | HC 2 Box 7346 | | | | Las Piedras | PR | 00771 | |
| 1772033 | Wanda L Lamberty Polanco | C4 H10 Brisas de Añasco | | | | ANASCO | PR | 00610 | |
| 361833 | WANDA L NIEVES CALDERON | HC-02 BOX 4508 | | | | LUQUILLO | PR | 00773 | |
| 1938454 | Wanda L Ortiz Santana | Bo. Guama carr. 362 KM 5-9 | | | | SAN GERMAN | PR | 00683 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1719635 | WANDA L ORTIZ SANTANA | CARR.362 | KM 5.9 | BARRIO GUAMA | | SAN GERMAN | PR | 00683-1260 | |
| 1719635 | WANDA L ORTIZ SANTANA | PO BOX 1260 | | | | SAN GERMAN | PR | 00683 | |
| 1496979 | Wanda L Rivera Vazquez | HC- 5 Box 91853 | | | | Arecibo | PR | 00612 | |
| 1873238 | Wanda L Santos Ramirez | Apartado 104 | | | | Penuelas | PR | 00624 | |
| 1618653 | Wanda L. Abreu Merced | HC 2 Box 7466 | | | | Las Piedras | PR | 00771 | |
| 2030759 | Wanda L. Acevedo Olon | 92 Calle San Juan | Bo dulces Labios | | | Mayaguez | PR | 00680 | |
| 1895059 | Wanda L. Collazo Torres | Valle de Andalucia Calle Huelva 3008 | | | | Ponce | PR | 00728 | |
| 1476166 | WANDA L. CRUZ MONTERO | 314 FLAMBOYAN DEL RIO | | | | SAN JUAN | PR | 00912 | |
| 1731861 | WANDA L. DE JESUS FELICIANO | HC-02 BOX 11424 | | | | LAJAS | PR | 00667 | |
| 1937029 | Wanda L. Diaz Reyes | Urb. Villa Verde | Calle 2 F-19 | | | Bayamon | PR | 00959 | |
| 2077871 | Wanda L. Gonzague Cardona | PO Box 141286 | | | | Arecibo | PR | 00614 | |
| 1569839 | Wanda L. Irizarry Bobe | HC 03 Box 15525 | | | | Cabo Rojo | PR | 00623 | |
| 1819119 | WANDA L. MOYETT RODRIGUEZ | HC-12 BOX 7003 | | | | HUMACAO | PR | 00791 | |
| 1617775 | Wanda L. Nieves Calderon | HC 2 BOX 4508 | | | | LUQUILLO | PR | 00773 | |
| 1779814 | Wanda L. Ruiiz Pujols | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1779814 | Wanda L. Ruiiz Pujols | HC 04 Box 48408 | | | | Hatillo | PR | 00659 | |
| 1703670 | Wanda L. Ruiz Pujols | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1703670 | Wanda L. Ruiz Pujols | HC 04 Box 48408 | | | | Hatillo | PR | 00659 | |
| 2028290 | WANDA L. RUIZ VALENTIN | #1535 SANTIAGO OPPENHEIMER, URB. LAS DELICIAS | | | | PONCE | PR | 00728 | |
| 1642026 | Wanda L. Rullan Vargas | Carbonell 9 Villa Angelica | | | | Mayaguez | PR | 00680 | |
| 1640852 | Wanda L. Sanchez Ramos | HC - 01 | Box 3346 | | | Corozal | PR | 00783 | |
| 1971585 | Wanda L. Santos Ramirez | Apartado 1014 | | | | Penuelas | PR | 00624 | |
| 1930834 | Wanda L. Santos Ramirez | Apartado T014 | | | | Penuelas | PR | 00624 | |
| 1795364 | Wanda Leonor Ortiz Muriel | Urb. La Lula | Calle 1 A18 | | | Ponce | PR | 00730-1564 | |
| 2022410 | WANDA LISSETTE LLORENS RAMIREZ | 3RA EXT SANTA ELENA | CALLE SANTA CLARA #61 | | | GUAYANILLA | PR | 00656 | |
| 1871179 | Wanda Lissette Llorens Ramirez | 3rd ext Santa Elena | Calle Santa Clara #61 | | | Guayanilla | PR | 00656 | |
| 1813747 | WANDA LIZ HERNANDEZ DE JESUS | HC-01 BOX 3207 JAYUYA | | | | JAYUYA | PR | 00664 | |
| 1500623 | Wanda Liz Ramos Gonzalez | Calle Susano Lasalle 705 | | | | QUEBRADILLAS | PR | 00678 | |
| 1506472 | Wanda Liz Ramos Gonzalez | Calle Susano Laselle 705 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1565006 | Wanda Liz Vicente Quinones | Calle 33 AM-34 | Villas De Loiza | | | Canovanas | PR | 00729 | |
| 1783866 | Wanda Lopez Alvarez | Urbanizacion Gallardo Gardens | Edificio E Apartamento 6 | | | Guaynabo | PR | 00966 | |
| 1153067 | WANDA LOPEZ FLORES | PO BOX 29958 | | | | SAN JUAN | PR | 00929 | |
| 1726932 | Wanda Lopez Jackson | Hco2 Box 14060 | | | | Gurabo | PR | 00778 | |
| 410517 | WANDA LOPEZ PINTADO | PO BOX 972 | | | | Bayamon | PR | 00960 | |
| 1695523 | WANDA M BERRIOS CACERES | URB. LAS LEANDRAS H5 CALLE 7 | | | | HUMACAO | PR | 00791 | |
| 1636772 | WANDA M GONZALEZ MUNIZ | PO BOX 286 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1869448 | Wanda M Lopez Vega | Urb. Santa Clara | D-1 Roble Blanco | | | Guaynabo | PR | 00969 | |
| 307760 | WANDA M MARTINEZ BERMUDEZ | APT. 712 AVE. RL RODRIGUEZ #50 | CHALETS DE BAYAMON | | | BAYAMON | PR | 00959 | |
| 566415 | WANDA M VALLES QUINONES | 4527 CALLE PEDRO CARATTINI | PERLA DEL SUR | | | PONCE | PR | 00717 | |
| 2135251 | Wanda M Zayas Arce | Urb Hacienda La Matilda Surco 5451 | | | | Ponce | PR | 00728 | |
| 1903339 | Wanda M. Cancel Irizarry | Urb. Linda Vista calle B-17 | | | | Lajas | PR | 00667 | |
| 1824039 | Wanda M. Colon Morales | PO Box 1137 | | | | Guayama | PR | 00785 | |
| 2002401 | Wanda M. Quinones Negroni | 4637 Calle Luna, Paseo Guainia Apt. 221 | | | | Ponce | PR | 00717-2009 | |
| 1822378 | Wanda M. Salina Medina | Urb. Vista del Mar Calle Nacar 2613 | | | | Ponce | PR | 00716 | |
| 1796220 | WANDA M. SALINAS MEDINA | 2613 CALLE MACAR | URB VISTA DEL MAR | | | PONCE | PR | 00716 | |
| 1893237 | Wanda M. Salinas Medina | Urb. Vista del Mar Calle Nacar 2613 | | | | Ponce | PR | 00716 | |
| 1618084 | Wanda M. Traverzo Perez | 1245 Lake Piedmont Cir | | | | Apopka | FL | 32703 | |
| 764658 | WANDA MALDONADO ALICEA | ATTN: KEILA MALDANADO | PMB 119 PO BOX 7105 | | | PONCE | PR | 00732-7105 | |
| 1862676 | Wanda Martinez Comellas | Asist. de Terapia Ocupacional | Administracion de Rehabilitacion Vocacional | Edif. Medical Emporium-351 | Ave. Hostos suite-401 | Mayaguez | PR | 00680-1504 | |
| 1153085 | WANDA MARTINEZ COMELLAS | EDIF. MEDICAL EMPORIUM | 351 AVE. HOSTOS SUITE 401 | | | MAYAGUEZ | PR | 00680-1504 | |
| 1862676 | Wanda Martinez Comellas | Urb Altural De Yauco M-18 Calle 7 | | | | Yauco | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1153085 | WANDA MARTINEZ COMELLAS | URB ALTURAS DE YAUCO | M 18 CALLE 7 | | | YAUCO | PR | 00698 | |
| 1101565 | WANDA MARTINEZ ROSA | URB SANTIAGO IGLESIAS | 1429 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 1591912 | Wanda Martir Aguilar | 1 Paseo Adrian H. Acevedo | | | | Las Marias | PR | 00670 | |
| 1651219 | Wanda Medina | Hc02 Box 8603 | | | | Orocovis | PR | 00720 | |
| 1802365 | Wanda Medina Colon | HC 02 Box 8603 | Carretera 157 | | | Orocovis | PR | 00720 | |
| 1659782 | Wanda Melendez Maisonet | Calle Monte Ararat #319 | | | | Manatí | PR | 00674 | |
| 2058544 | Wanda Melendez Rivera | Urb. Villa El Salvador | Marginal Casa A-2 | | | San Juan | PR | 00921 | |
| 1101575 | WANDA MENDEZ MATEO | PO BOX 190105 | | | | SAN JUAN | PR | 00919 | |
| 2023681 | Wanda Mendez Perez | 16 Paseo Gauiotas Urb. Sol y mar | | | | Isabela | PR | 00662 | |
| 2014837 | Wanda Mendez Ramos | Urb. Villas de las Praderas | Calle del Calibri #29 | | | Rincon | PR | 00677 | |
| 2073279 | Wanda Mendez Ramos | Urb. Villas de las Pradevas | calle del colibri #29 | | | Rincon | PR | 00677 | |
| 1478507 | Wanda Mercado Aponte | HC 4 Box 5942 | | | | Barranquitas | PR | 00794 | |
| 1772579 | Wanda Molina Acevedo | Apartado 753 | | | | Adjuntas | PR | 00601 | |
| 1747633 | WANDA MONROIG NIEVES | CALLE 7 F6 | URB. VISTA AZUL | | | Arecibo | PR | 00612 | |
| 1759788 | Wanda Montes Pagan | Po Box 1600 | | | | Ciales | PR | 00638 | |
| 1101591 | WANDA N CARLO MORALES | VALLE DE CERRO GORDO | W30 CALLE RUBI | | | BAYAMON | PR | 00957 | |
| 1495848 | Wanda Navarro | 3410 DeReimer Ave. | Apt 16 J | | | Bronx | NY | 10475 | |
| 2132948 | WANDA NEGRON ROSADO | HC-01 BOX 3256 | | | | Villalba | PR | 00766-9701 | |
| 1972420 | Wanda Nieves Cruz | 6081 Calle Topacio Rpto. San Antonio | | | | Isabela | PR | 00662 | |
| 2127833 | Wanda Olivencia Santiago | Urb. La Monserrate Calle 3K-1 | | | | Hormigueros | PR | 00660 | |
| 1923320 | Wanda Ortiz Colon | Urb. Montecasino 425 | | | | TOA ALTA | PR | 00953 | |
| 383079 | WANDA ORTIZ RIVERA | Calle Coral A-4 | | | | Gurabo | PR | 00778 | |
| 383079 | WANDA ORTIZ RIVERA | MANSIONES DE SANTA BARBARA | CALLE CORAL A4 | | | GURABO | PR | 00778 | |
| 2107044 | Wanda Otera Collaza | Attn: Luis Lopez-Schaeder, Esq. | P.O. Box 2986 | | | Guaynabo | PR | 00970-2986 | |
| 1452446 | Wanda Perez Vargas | Urb Sagrado Corazaon | 891 Calle Alegria | | | Penuelas | PR | 00624 | |
| 1735706 | WANDA PINO ROMAN | PO BOX 8235 | | | | BAYAMON | PR | 00960 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1797155 | Wanda Quinones Vazquez | Villa del Carmen Calle 17 Casa M-14 | | | | Gurabo | PR | 00778 | |
| 1898559 | Wanda R Canas Siverio | Box 2955 | | | | Arecibo | PR | 00613 | |
| 2107569 | Wanda R Rivera Barbosa | Calle Eden #WJ | Urb. Glenview | | | Ponce | PR | 00731 | |
| 1733057 | Wanda R Tirado Gomez | HC-02 Buzon 17818 | | | | Rio Grande | PR | 00745-0000 | |
| 560622 | WANDA R TRINIDAD ALEJANDRO | HC 04 BOX 49943 | | | | CAGUAS | PR | 00725-9648 | |
| 1458347 | Wanda R. Diaz Gonzalez | P.O. Box 32109 | | | | Ponce | PR | 00732-2109 | |
| 2019581 | Wanda R. Rivera Barbosa | #W5 Calle Eden Urb. Glenview Gardens | | | | Ponce | PR | 00731 | |
| 1957025 | Wanda R. Rivera Barbosa | Calle Eden #W5 Urb. Glenview | | | | Ponce | PR | 00731 | |
| 1730160 | WANDA R. TIRADO GÓMEZ | HC-02 BUZON 17818 | | | | RIO GRANDE | PR | 00745 | |
| 1700308 | Wanda Ramos Rodriguez | Parcelas Machos | #82 Calle 57 | | | Ceiba | PR | 00735 | |
| 1796664 | Wanda Reyes Bones | Calle Ruiz Belvis 8 Bo. Amelia | | | | Guaynabo | PR | 00965 | |
| 1615211 | Wanda Rivera Ayala | 915 Georgetown | | | | San Juan | PR | 00927 | |
| 858694 | WANDA RIVERA AYALA | GEORGETOWN 915 | UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 | |
| 1101676 | WANDA RIVERA AYALA | UNIVERSITY GARDENS | 915 GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| 1880150 | Wanda Rivera Berrios | Urb Bayamon Gardens C/19 W1 | | | | Bayamon | PR | 00957 | |
| 1705748 | Wanda Rivera Carrasquillo | Brisas de Montecasino | 457 C/ Hamaca | | | TOA ALTA | PR | 00953 | |
| 1746485 | Wanda Rivera Rios | Urb Ana Maria | Calle 5 A 9 | | | Cabo Rojo | PR | 00623 | |
| 1732626 | Wanda Rivera Ruiz | 1243 Calle Carmelitas Descalzos | Urb. San José | | | Ponce | PR | 00728 | |
| 764772 | Wanda Rivera Ruiz | 1253 Calle Carmelita Descalzos | Urb San Jose | | | Ponce | PR | 00728 | |
| 461586 | Wanda Rivera Velazquez | HC 1 Box 7037 | | | | AGUAS BUENAS | PR | 00703 | |
| 461586 | Wanda Rivera Velazquez | Urb. Colinas San Agustin, 139 C/San Jose | | | | Las Piedras | PR | 00771 | |
| 1101696 | WANDA RIVERA ZENO | ISLOTE 2 | 333 CALLE 18 | | | Arecibo | PR | 00612 | |
| 1727265 | WANDA RODRIGUEZ COLON | URB. SABANA REAL CALLE PASEO | SEVILLA #20A | | | SAN LORENZO | PR | 00754 | |
| 474153 | WANDA RODRIGUEZ MENDEZ | HC 4 BOX 13518 | | | | MOCA | PR | 00676 | |
| 940228 | WANDA RODRIGUEZ PEREZ | PO BOX 2427 | | | | ANASCO | PR | 00610 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1955336 | Wanda Rolon Montijo | #1224 C/38 S.E. Reparto Metropolitano | | | | San Juan | PR | 00921 | |
| 2007520 | Wanda Romero Torres | 3143 Calle Turpial | Urb. Villa del Carmen | | | Ponce | PR | 00716 | |
| 1504982 | Wanda Rosa-Antongiorgi | HC 61 Box 4284 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1101711 | WANDA ROSADO GARCIA | Urb Levittown Lakes | FT12 Luis Llorens Torres | | | Toa Baja | PR | 00949 | |
| 1646673 | WANDA ROSARIO MALDONADO | HC-01 | BOX 6461 | | | OROCOVIS | PR | 00720 | |
| 1555156 | Wanda Ruiz Arizmendi | P.O. Box 1298 | | | | Rincon | PR | 00677 | |
| 1645149 | Wanda Ruiz Pujols | Cipriano Armentero | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1645149 | Wanda Ruiz Pujols | HC 04 Box 48408 | | | | Hatillo | PR | 00659 | |
| 1939140 | WANDA RUTH QUINTERO LOZADA | PO BOX 1634 | | | | LUQUILLO | PR | 00773 | |
| 1514198 | Wanda Ruth Rodriguez Serrano | Urb. Metropolis | 2-I-69 Calle 55 | | | Carolina | PR | 00987 | |
| 1913543 | Wanda S. Sanchez Enchautegui | PO Box 2831 | | | | Guayana | PR | 00785 | |
| 506209 | WANDA SAMOT BONILLA | SECT LAS UVAS | 387 CALLE UVAS | | | ISABELA | PR | 00662 | |
| 1547594 | WANDA SANCHEZ ANDINO | HC 1 BOX 2365 | | | | LOIZA | PR | 00772 | |
| 2134691 | Wanda Sanchez Arroyo | Idaman's Gardens | E. 19 Ricky Seda Avenue | | | CAGUAS | PR | 00727 | |
| 509315 | WANDA SANCHEZ MORALES | 401 Calle Dalia La Ponderosa | | | | Rio Grande | PR | 00745 | |
| 509315 | WANDA SANCHEZ MORALES | URB VISTAS DEL MAR | 9 CALLE ARENA | | | RIO GRANDE | PR | 00745 | |
| 2131769 | Wanda Santiago Caliz | P.O. Box 791 | | | | Penuelas | PR | 00624 | |
| 2147915 | Wanda Santiago Colon | Urb Jardines de Santa Isabel C/5 I-6 | | | | Santa Isabel | PR | 00757 | |
| 2159337 | Wanda Santiago Fanaro | PO Box 86 | | | | AGUIRRE | PR | 00704 | |
| 1153158 | WANDA SANTIAGO HERNANDEZ | PO BOX 1650 | | | | UTUADO | PR | 00641 | |
| 1980336 | Wanda Santiago Sanchez Enchautegui | PO Box 2831 | | | | Guayama | PR | 00785 | |
| 1782675 | WANDA SIERRA ORTEGA | URB ALTAGRACIA | M-10 CALLE REINA | | | Toa Baja | PR | 00949 | |
| 532851 | WANDA SILVA MAYSONET | BDA SANDIN | 28 CALLE VENUS | | | VEGA BAJA | PR | 00693 | |
| 1683170 | WANDA SUAREZ | CALLE VICENTE DE LEON | CASA NUMERO 11 | | | LAS PIEDRAS | PR | 00771 | |
| 2027288 | Wanda Suarez Pizarro | R 1 Bo. Las Cuevas | 69 Calle Adelina Hernandez | | | TRUJILLO ALTO | PR | 00976 | |
| 1576125 | Wanda T Colon Aponte | Mans. Monte Verde | 256 Calle Marta E-23 | | | Cayey | PR | 00736 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1574421 | Wanda T Colon Aponte | Mans. Monte Verde Calle Marta E-23 Buzn 256 | | | | Cayey | PR | 00736 | |
| 1638104 | WANDA TOLEDO LIZASUAIN | URB CAROLINA ALTA | K5 CALLE VICTORIANO VILLEGAS | | | CAROLINA | PR | 00987 | |
| 1801535 | Wanda Torres Borges | Hc 03 Box 12385 | | | | Carolina | PR | 00985 | |
| 1677471 | Wanda Torres Colón | HY-6 Urb. Levitown Lake | Calle José Pedreira | | | Toa Baja | PR | 00949 | |
| 1677471 | Wanda Torres Colón | PO Box 1150 | | | | Sabana Seca | PR | 00952 | |
| 2132130 | WANDA TORRES NEGRON | COND. EL ATLANTICO APTO #803 | LEVITTOWN | | | Toa Baja | PR | 00949 | |
| 2103669 | Wanda Torres Santiago | Box 11520 | | | | Humacao | PR | 00791 | |
| 940254 | WANDA V APONTE FIGUEROA | 56 CALLE 2 | | | | LAS PIEDRAS | PR | 00738 | |
| 1483021 | Wanda V Aponte Figueroa | Urb La Inmaculada | 56 Calle 2 | | | Las Piedras | PR | 00771 | |
| 1101768 | WANDA V APONTE FIGUEROA | URB LA INMACULADA | 56 CALLE 2 | | | LAS PIEDRAS | PR | 00738 | |
| 940254 | WANDA V APONTE FIGUEROA | URB. LA INMACULADA C/2 56 | | | | LAS PIEDRAS | PR | 00771 | |
| 1957719 | Wanda V Fernandez Olmeda | P.O. Box 665 | | | | Orocovis | PR | 00720 | |
| 541703 | WANDA V SUAREZ RODRIGUEZ | BOX 272 | | | | SANTA ISABEL | PR | 00757 | |
| 2028913 | Wanda Vanessa Fernandez Olmeda | PO Box 665 | | | | OROCOVIS | PR | 00720 | |
| 1544051 | Wanda Velazquez Rodriguez | #15 BLK 87 Vila Carolina Calle 99A | | | | Carolina | PR | 00985 | |
| 1548536 | Wanda Velazquez Rodriguez | Villa Carolina | #15 BLK 87 | Calle 99A | | Carolina | PR | 00985 | |
| 1694272 | Wanda Y Maldonado Santiago | 4 Calle Begonia | | | | Cidra | PR | 00739 | |
| 1859756 | Wanda Y Pacheco Marrero | Bo. La Lana Calle #2 #601 | | | | Guanica | PR | 00653 | |
| 1859756 | Wanda Y Pacheco Marrero | HC 37 Box 3992 | | | | Guanica | PR | 00653 | |
| 1978342 | Wanda Y. Maldonado Santiago | 4 Calle Begonia | | | | Cidra | PR | 00739-1649 | |
| 1744321 | Wanda Y. Serrano Maldonado | calle 12 N-345 La Ponderosa | | | | Vega Alta | PR | 00692 | |
| 1991577 | Wanda Y. Vazquez Garcia | #1150 C/Isaura Arnau Urb.C.Club | | | | San Juan | PR | 00924 | |
| 1939590 | Wanda Yvette Maldonado Santiago | 4 Begonia, Arenas | | | | Cidra | PR | 00739 | |
| 1727006 | Wanda Yvette Santiago Lopez | C 52 Calle 4 Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 598552 | WANDA ZAYAS GUZMAN | HC 2 BOX 6104 | | | | Barranquitas | PR | 00794 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2025906 | Wanda Zoe Mendez Perez | 16 Paseo Gauiotas Urb. Sol y mar | | | | Isabela | PR | 00662 | |
| 2039183 | Wanda Zoe Mendez Perez | 16 Paseo Gaviotas Urb. Sol y Mar | | | | Isabela | PR | 00662 | |
| 2106980 | Wandalina Borrero Pagan | PO Box 36 | | | | Patillas | PR | 00723 | |
| 1801153 | WANDALIZ CARRERO LORENZO | HC 60 BOX 12449 | | | | AGUADA | PR | 00602 | |
| 1753040 | WANDALIZ CARRERO LORENZO | WANDALIZ CARRERO LORENZO ACREEDOR NINGUNA HC 60 BOX 12449 | | | | AGUADA | PR | 00602 | |
| 1793174 | Wandy S. Morales | Las Vegas D-14 | | | | Florida | PR | 00650 | |
| 1938880 | Waneget Caraballo Cepeda | Diego Ledee Bazan | PO Box 891 | | | Guayama | PR | 00785 | |
| 316879 | Warner Matos Toro | Urb Sierra Linda | Calle Los Robles C-7 | | | Cabo Rojo | PR | 00623-3222 | |
| 1929569 | WARNER MATOS TORO | URB SIERRA LINDA | C 7 CALLE 6 | | | Cabo Rojo | PR | 00623 | |
| 1101839 | WARNER MATOS TORO | URB SIERRA LINDA | C6 CALLE LOS ROBLES | | | Cabo Rojo | PR | 00623 | |
| 1439957 | Warren B Koch | 55 Barbary Ln | | | | Columbus | NJ | 08022 | |
| 1588011 | WDC Puerto Rico, Inc. | Camielle Roman | PO Box 309 | | | CAGUAS | PR | 00726 | |
| 1563802 | WDC Puerto Rico, Inc. | PO Box 309 | | | | CAGUAS | PR | 00726 | |
| 2014901 | Webster Martinez Millan | HC01 Box 3331 | | | | Adjuntas | PR | 00601 | |
| 1503161 | WEENA E ROMAN RODRIGUEZ | QUINTAS REAL | 1207 C REY JUAN CARLOS | | | Toa Baja | PR | 00949-2101 | |
| 1763141 | Wencesla Horton Merenguelli | 3073 Cofresi Punto Oro | | | | Ponce | PR | 00728 | |
| 1718407 | Wencesla Horton Merenguelli | 3073 Cofreso PuntoOro | | | | Ponce | PR | 00728 | |
| 1583063 | Wenda I. Correa Ramos | PO Box 1671 | | | | Vega Alta | PR | 00692 | |
| 474518 | WENDALIZ RODRIGUEZ MONTALVO | CALLE SOTO ALMODOVAR | NUM.3 | | | Sabana Grande | PR | 00637 | |
| 1890714 | Wendaliz Rodriguez Montalvo | PO Box 955 | | | | Sabana Grande | PR | 00637 | |
| 1583881 | WENDALIZ RODRIGUEZ TORRES | BRISAS DE CAMPO ALEGRE | CALLE PINO 2 | | | SAN ANTONIO | PR | 00690 | |
| 1582695 | WENDALIZ RODRIGUEZ TORRES | URB. VISTA VERDE | 431 CALLE 12 | | | AGUADILLA | PR | 00603 | |
| 1629277 | Wendalys Torres Goycochea | Urb. Provincias del Rio II Calle Cibuco #247 | | | | Coamo | PR | 00769 | |
| 1845480 | Wenddy Lee Colon Martinez | Urb. Mirador de Bairoa | Calle 17 2x7 | | | CAGUAS | PR | 00725 | |
| 1153224 | WENDELL CUBILLAN VAZQUEZ | PARC MAGINAS | 67 CALLE ROBLES | BO. MAGINAS | | Sabana Grande | PR | 00637-2113 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1942425 | Wendell Martinez Valentin | E-54 Calle 8 Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 1101889 | Wendell S Jaime Vega | Israel Roldon Gonzalez | Roldon Navedo Law Office | 35 Calle Progreso | | AGUADILLA | PR | 00603-5016 | |
| 1101889 | Wendell S Jaime Vega | Urb Paseos Reales | 115 Calle Embid | | | AGUADILLA | PR | 00690 | |
| 1567236 | Wendell Toro Montalero | Urb. San Jose III Calle II BB5 | | | | Sabana Grande | PR | 00637 | |
| 1559027 | Wendell Toro Montalvo | Urb. Sadonal calle 11 BB5 | | | | Sobra Grate | PR | 00637 | |
| 1566746 | Wendell Toro Montalvo | Urb. San Jose III Calle 11 BB5 | | | | Sabana Grande | PR | 00637 | |
| 2128986 | Wendell Vargas Vargas | Apartado 170 | | | | Lajas | PR | 00667 | |
| 1797505 | Wendell Vega Sagardia | Urb. Santa Elena | c-10 calle Algarroba | | | Guayanilla | PR | 00656 | |
| 2066334 | Wendoline V. Vargas Velazquez | P.O. Box 578 | | | | Coamo | PR | 00769 | |
| 1756023 | Wendsy A. Morales Rosario | Urb. Forest Plantation | 110 calle Ausubo | | | Canovanas | PR | 00729-9663 | |
| 1643254 | WENDY ALVARADO RIVERA | CALLE 9 | VILLA MADRID L 22 | URBANIZACION QUINTAS DE CAOMO | 10 CALLE PSCIS | COAMO | PR | 00769 | |
| 1646657 | WENDY ALVARADO RIVERA | URBANIZACION QUINTAS DE COAMO | 10 CALLE PISCIS | | | COAMO | PR | 00769 | |
| 1153229 | WENDY BONETA VELEZ | COLINAS DE FAIRVIEW | 4K-29 CALLE 214 | | | TRUJILLO ALTO | PR | 00976-8247 | |
| 1733459 | Wendy Boneta Velez, en representacion de la Sucesion de Ramonita Velez Cuevas | Colinas de Fairview | 4K-29 Calle 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 2088809 | WENDY E. DIAZ HERNANDEZ | PO BOX 9177 | | | | Arecibo | PR | 00613 | |
| 1596957 | Wendy Hernandez | Estancias de Monte Río | 24 Calle Heliconia | | | Cayey | PR | 00736 | |
| 1581217 | Wendy I. Almodovar Vega | PO Box 1262 | | | | Sabana Grande | PR | 00637-1262 | |
| 1768378 | Wendy J Colon Cora | Hc 1 Box 3571 | | | | Arroyo | PR | 00714 | |
| 1768378 | Wendy J Colon Cora | Paseo Brisas del Mar Casa J 8 | | | | Guayama | PR | 00784 | |
| 1756829 | Wendy J. Colon Cora | Departamento de la Familia. Adsef | P.O. Box 8000 | | | San Juan | PR | 00910-0800 | |
| 1635572 | WENDY L ALVARADO RIVERA | URBANIZACION QUINTAS DE COAMO | 10 CALLE PISCIS | | | COAMO | PR | 00769 | |
| 2080728 | WENDY L. ALVARADO RIVERA | URBANIZACION QUINTAS DE COAMO | 10 C/PISCIS | | | COAMO | PR | 00769 | |
| 2072069 | Wendy L. Schmidt Morales | PO Box 541 | | | | Mercedita | PR | 00715-0541 | |
| 1709728 | Wendy Ocasio Gomez | HC04 Buzon 12038 | | | | Rio Grande | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1101907 | WENDY OCASIO GOMEZ | HCo4 BUZON 12038 | | | | RIO GRANDE | PR | 00745 | |
| 1533617 | Wendy Sostre Maldonado | Urb Monte Carlo | 1289 Calle 11 | | | San Juan | PR | 00924 | |
| 536262 | Wendy Sostre Maldonado | Urb Monte Carlo | 1289 Calle 11 | | | San Juan | PR | 00927 | |
| 1583591 | Werner Rodriguez Justiniano | PO Box 498 | | | | Lajas | PR | 00667 | |
| 591794 | WEST SAFETY SOLUTIONS CORP | 11808 MIRACLE HILLS DR | | | | OMAHA | NE | 68154 | |
| 1472137 | Western Surety Company and Continental Casualty Company | Alfredo J. del Prado Saliva | 15 Calle 2, Suite 440 | | | Guaynabo | PR | 00968 | |
| 1472137 | Western Surety Company and Continental Casualty Company | Saldana, Carvahal & Velez-Rive, PSC | Melissa Hernandez - Carrasquillo, Esq. | 166 Avenida de la Constitucion | | San Juan | PR | 00901 | |
| 1640368 | Widalise Dominguez Cosme | HC 06 Box 4475 | Coto Laurel | | | Ponce | PR | 00780 | |
| 2039192 | WIDALIZ MALDONADO RODRIGUEZ | URB. MAGORAL CALLE TRAPICHE A-14 12109 | | | | VILLALBA | PR | 00766 | |
| 2029729 | Widaliz Maldonado Rodriguez | Urb. Mayoral Calle Trapiche A-14 12109 | | | | Villalba | PR | 00766 | |
| 1507809 | Widaly Reyes Otero | HC-1 Box 4428 | BO. Vega Redonda | | | Comerio | PR | 00782 | |
| 34445 | WIDALYS ARROYO FIGUEROA | URB BONNEVILLE HTS | 4 CALLE COAMO | | | CAGUAS | PR | 00726 | |
| 1669083 | Widillia Valentin Avila | L5 Calle 1 Urb. Colinas Verdes | | | | San Sebastián | PR | 00685 | |
| 1688838 | Widitza R. Ortiz Rodriguez | 1753 Peliux Venus Gardens | | | | San Juan | PR | 00926 | |
| 591983 | WIDNA A BONILLA VELEZ | URB VILLA SULTANITA | CALLE 14 E DE IRIZARRY 879 | | | MAYAGUEZ | PR | 00680 | |
| 591983 | WIDNA A BONILLA VELEZ | URB. VILLA SULTANITA | 879 CALLE DE IRIZARRY | | | MAYAGUEZ | PR | 00680 | |
| 1630771 | Wigberto Aviles Rosa | Calle 219 Go 33 | Urb. Country Club | | | Carolina | PR | 00982 | |
| 2079532 | Wigberto Castellano Colon | Urb. Parque Miramonte C-1 | | | | Penuelas | PR | 00624 | |
| 1762863 | Wigberto Collazo Cardona | Urb. Villa Rosales | Calle Dr. Troyer A-21 | | | Aibonito | PR | 00705 | |
| 1775374 | Wigberto Collazo Cardona | Urb. Villa Rosales Calle Dr. Troyer A-21 | | | | Albonito | PR | 00205 | |
| 2140818 | Wigberto Feliciano Pabon | 348 17 Barrio | | | | Juana Diaz | PR | 00795 | |
| 2140818 | Wigberto Feliciano Pabon | HC-04 Box 7972 | | | | Juana Diaz | PR | 00795 | |
| 1899952 | Wigberto Millan Francisco | Box 999 | | | | Yauco | PR | 00698 | |
| 2028478 | Wigna Flores Zayas | Box 84 | | | | Juana Diaz | PR | 00795 | |
| 1942510 | Wilbert Bermudez Diaz | PO Box 1176 | | | | Vega Alta | PR | 00692 | |
| 1900244 | Wilbert G Rosado Baez | HC 08 Box 3383 | | | | Sabana Grande | PR | 00637 | |
| 2053619 | Wilbert Rebollon Matos | Birr. Buzon 1013 | | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1454691 | Wilbert Sadi Muniz Sanchez | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1454691 | Wilbert Sadi Muniz Sanchez | Via 23 ML-11 Villa Fontana | | | | Carolina | PR | 00983 | |
| 765216 | WILBERTO ALEJANDRO DIAZ | MIGDALIA ALEJANDRO RIVERA | 5141 LOCKMOAR DRIVE | | | GRANITE BAY | CA | 95746 | |
| 765216 | WILBERTO ALEJANDRO DIAZ | MIGDALIA ALEJANDRO RIVERA | 5141 LOCKMOOR DR | | | GRANITE BAY | CA | 95746 | |
| 765216 | WILBERTO ALEJANDRO DIAZ | URB LEVITTOWN | 1431 PASEO DE DELFIN | | | Toa Baja | PR | 00949 | |
| 1870493 | WILBERTO ALVARADO MARRERO | CALLE RUIZ BELVIS | #44 NORTE | | | COAMO | PR | 00769 | |
| 1510801 | Wilberto Cintron Torres | Calle San Lucas #56-23, Bo Corazon | | | | Guayama | PR | 00784 | |
| 1668438 | Wilberto Cintrón Torres | Box Corazón e/San Lucas #56 | | | | Guayama | PR | 00784 | |
| 1648734 | WILBERTO CONDE DE LEON | P.O. BOX 1381 | | | | VIEQUES | PR | 00765 | |
| 1511551 | Wilberto Contron Torres | Bo-Corazon, Calle San Lucas #56-23 | | | | Guayama | PR | 00784 | |
| 2157976 | Wilberto Diaz Caceres | HC#6 Box 10373 | | | | Yabucoa | PR | 00767 | |
| 1756151 | Wilberto Diaz Lopez | HC 03 Box 12232 | | | | Corozal | PR | 00783 | |
| 201442 | WILBERTO GONZALEZ MORENO | CALLE 22 Y-8 | URB LAS VEGAS | | | CATANO | PR | 00962 | |
| 1756310 | Wilberto Lopez Martinez | P.O. Box 71 | | | | Cidra | PR | 00739 | |
| 1825442 | Wilberto Luis Aponte Torres | HC-01 Box 4324 | | | | Adjuntas | PR | 00601 | |
| 1811546 | WILBERTO MORALES RODRIGUEZ | HC 03 BOX 36611 | | | | CAGUAS | PR | 00725-9728 | |
| 1823177 | Wilberto Morales Rodriguez | HC-03 Box 36611 | | | | CAGUAS | PR | 00725 | |
| 2095027 | Wilberto Ortiz Rivera | Hc01 Box 6430 | | | | Orocovis | PR | 00720 | |
| 1426724 | WILBERTO RAMOS RIVERA | URB HACIENDA LOS RECREOS | 103 CALLE JARANA | | | GUAYAMA | PR | 00784 | |
| 1702617 | Wilberto Rivera Camacho | Estancias de Monte Río #138 calle primorosa | | | | Cayey | PR | 00736 | |
| 1702617 | Wilberto Rivera Camacho | Wilberto Rivera Camacho Guardalmacen Corporación Fondo del Seguro del Estado #138 calle primorosa | | | | Cayey | PR | 00736 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1855481 | WILBERTO RODRIGUEZ QUINONES | HC 4 BUZON 11954 | | | | YAUCO | PR | 00698 | |
| 1872720 | Wilberto Rodriguez Quinones | HC 4 Buzon 11954 | | | | Yauco | PR | 00698 | |
| 495854 | WILBERTO ROSARIO ALAMO | REPARTO UNIVERSITARIO | 383 HOLY CROSS | | | SAN JUAN | PR | 00926 | |
| 2141506 | Wilberto Ruiz Feliciano | Begica Calle 5715 | | | | Ponce | PR | | |
| 2144963 | Wilberto Sanchez Gonzalez | Parc. Jaucas 15 Calle #3 | | | | Santa Isabel | PR | 00757 | |
| 1935525 | Wilberto Sierra Plaza | Calle Francisco #38 | | | | Adjuntas | PR | 00601 | |
| 1956583 | Wilberto Sierra Plaza | Calle Francisco Pietri # 38 | | | | Adjuntas | PR | 00601 | |
| 1958703 | Wilberto Sierra Plaza | Calle Franciso Pietri 38 | | | | Adjuntas | PR | 00601 | |
| 1759799 | Wilberto Vidro Santiago | HC-09 Box 4086 | | | | Sabana Grande | PR | 00637 | |
| 1759164 | Wilbyn Roubert-Vega | HC - 01 Box 9245 | | | | Peñuelas | PR | 00624 | |
| 2032422 | Wilda A. Garcia Gonzalez | Apartado 915 | | | | Juana Diaz | PR | 00795 | |
| 1660064 | Wilda Alfonso Roldan | 115 Calle N Base Ramey | | | | AGUADILLA | PR | 00603 | |
| 940333 | WILDA CORCHADO TORRES | 294 RR 474 | | | | ISABELA | PR | 00662 | |
| 1600248 | WILDA CRUZ RIVERA | BARRIO SUD ARRIBA | SECTOR MONTALVAN | APARTADO #2 | | CIDRA | PR | 00739 | |
| 1650261 | Wilda Cruz Rivera | Sector Montalvan | Apartado #2 | | | Cidra | PR | 00739 | |
| 592117 | WILDA HERNANDEZ CRESPO | EXT LA INMACULADA | CALLE GOLONDRINA F17 | | | Toa Baja | PR | 00949 | |
| 1745136 | Wilda J. Rivera Cardona | #M-14 Isabel Segunda St. | Villa Serena | | | Arecibo | PR | 00612-3367 | |
| 1693554 | Wilda L Vale Cruz | #74 Calle Daniel Nieves | | | | Mira | PR | 00676 | |
| 1659732 | Wilda M. Bonilla Velez | 121 Calle Victoria Lavadiro F | | | | Hormigueros | PR | 00660 | |
| 2014642 | WILDA N. MALAWI ORTIZ | CALLE MARTIN LUTHER KING #148A | | | | COCO VIEJO SALINAS | PR | 00751 | |
| 429094 | WILDA RAMOS ROMAN | URB LEVITTOWN LAKE | C18 CALLE MARIA OESTE | | | Toa Baja | PR | 00949 | |
| 1772653 | Wilda Rivera Gonzalez | Urb La Monserrate 8 JJ Lopez | | | | JAYUYA | PR | 00664 | |
| 1881356 | Wilda Santiago Colon | HC-01 Box 4854 | | | | Juana Diaz | PR | 00795 | |
| 765284 | WILDA SANTOS GOMEZ | URB TIERRA SANTA | 1 CALLE B | | | Villalba | PR | 00766 | |
| 1632508 | Wilda Soto | 4328 Sandhurst Dr. | | | | Orlando | FL | 32817 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1617927 | WILDA T LUGO | URBANIZACION PASEO PALMA REAL | 127 CALLE PALOMA | | | JUNCOS | PR | 00777 | |
| 592145 | WILDALIS CARMONA MARQUEZ | URB PARQUE ECUESTRE | J-2 CALLE GALGO JR. | | | CAROLINA | PR | 00987 | |
| 1762180 | WILDALIS MONTES ALVARADO | HC-01 Box 3647 | | | | Villalba | PR | 00766 | |
| 1620963 | WILDALIS MONTES ALVARADO | NEGOCIADO DE LA POLICIA DE PUERTO RICO | HC 01 BOX 3647 | | | Villalba | PR | 00764 | |
| 1762180 | WILDALIS MONTES ALVARADO | PO BOX 425 | | | | Villalba | PR | 00766 | |
| 1508912 | Wildalisse Ortiz Dipini | P.O. Box 595 | | | | Rio Blanco | PR | 00744 | |
| 1692378 | Wildallys Rivera Ortega | PO BOX 837 | | | | Morovis | PR | 00687 | |
| 1656512 | Wildaly Meyers Santiago | Jardines de Guamani | A-14 calle 11 | | | Guayama | PR | 00784 | |
| 1616620 | Wildalys Rivera Ortega | PO Box 837 | | | | Morovis | PR | 00687 | |
| 592155 | WILDER TORRES RUIZ | URB LA CONCEPCION | CALLE LA MILAGROSA BOX 281 | | | GUAYANILLA | PR | 00656 | |
| 2142279 | Wilflido Vega Colon | 7043 Calle Mendus Vigo | | | | Ponce | PR | 00717 | |
| 1513817 | Wilfrancis Vidro Gonzalez | Bo Susaa Bajor C/ Cristales 157 | | | | Sabana Grande | PR | 00637 | |
| 1513819 | Wilfrancis Vidro Gonzalez | Bo. Susan Bajor c/Cristales 157 | | | | Sabana Grande | PR | 00637 | |
| 1513776 | Wilfrancis Vidro Gonzalez | Bo. Susua Baja | 157 Calle Cristales | | | Sabana Grande | PR | 00637 | |
| 1689369 | Wilfred Bermudez Lopez | PO Box 2256 | | | | Arecibo | PR | 00613 | |
| 1563639 | Wilfred Hernandez Acevedo | PO Box 250281 | | | | AGUADILLA | PR | 00604-0281 | |
| 1922873 | Wilfred Perez Santos | 365 C-Vista del Robre Apt 22 | | | | Ponce | PR | 00728 | |
| 1102183 | WILFRED PEREZ SANTOS | 365 VISTA DEL COBRE | APT 22 | | | PONCE | PR | 00728 | |
| 1665980 | Wilfred Rodriguez Serrano | P.O. Box 658 | | | | San Lorenzo | PR | 00754 | |
| 1867969 | Wilfred Vazquez Madera | Bela Belgicc Clamrasol #3433 | | | | Ponce | PR | 00717 | |
| 1869135 | Wilfred Vazquez Torres | HC 57 Box 9349 | | | | AGUADA | PR | 00602 | |
| 1753148 | Wilfredo Alvarado | HC 01, Box 1845 | | | | Morovis | PR | 00687 | |
| 1753148 | Wilfredo Alvarado | HC 01, Box 1845 | | | | Morovis | PR | 00687 | |
| 1753148 | Wilfredo Alvarado | Wilfredo Alvarado Acreedor Ninguna HC 01, Box 1845 | | | | Morovis | PR | 00687 | |
| 2160028 | Wilfredo Alvarado Sontiago | Box 075 | | | | Arroyo | PR | 00714 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1505213 | Wilfredo Alvarez Figueroa | Urbanizacion Sante Elena III | 146 Calle Santa Fe | | | Guayanilla | PR | 00656 | |
| 1725956 | Wilfredo Aponte Negron | Calle Cruz De Malta Buzon 7024 | Villa Marisol | | | Sabana Seca | PR | 00952 | |
| 1505115 | Wilfredo Aponte Negrón | 7024 Calle Cruz de Malta | Villa Marisol | | | Sabana Seca | PR | 00952-7024 | |
| 30179 | Wilfredo Aponte Pedraza | HC 3 Buzon 9336 | | | | Dorado | PR | 00646 | |
| 1934988 | Wilfredo Arce Soler | HC-55 Box 8672 | | | | Ceiba | PR | 00735 | |
| 1753257 | wilfredo Arlequin Paneto | hc 38 box 7805 | | | | Guanica | PR | 00653 | |
| 1753257 | wilfredo Arlequin Paneto | hc 38 box 7805 | | | | Guanica | PR | 00653 | |
| 1753257 | wilfredo Arlequin Paneto | wilfredo arlequin paneto maestro departamento de educacion hc 38 box 7805 | | | | Guanica | PR | 00653 | |
| 2144397 | Wilfredo Aviles Rodriguez | 9189 Comunidad Serrano | | | | JUANA DIAZ | PR | 00771 | |
| 1102236 | WILFREDO BAEZ RODRIGUEZ | LA CALABAZA | 9431 CARR. 361 | | | SAN GERMAN | PR | 00683 | |
| 1102236 | WILFREDO BAEZ RODRIGUEZ | POBOX 2802 | | | | SAN GERMAN | PR | 00683 | |
| 1939948 | Wilfredo Berrios Ortiz | HC 4 Box 2377 | Barranquitas | | | Barranquitas | PR | 00794 | |
| 54253 | Wilfredo Bonet Ayendez | Urb. Versalles | U13 Calle 2a | | | Bayamon | PR | 00959-2103 | |
| 1755537 | Wilfredo Borrero Alberty | 178 Lakeside Dr. Apt. 2015 | | | | St. Charles | IL | 60174 | |
| 1102267 | WILFREDO CANDELARIA PEREZ | URB CAMPAMENTO | 2 CALLE 1 | | | GURABO | PR | 00778 | |
| 1795925 | Wilfredo Caraballo Irizarry | Urb. El Cafecito 2. O-9 | Calle Mundo Nuevo | | | Yauco | PR | 00698 | |
| 1153411 | WILFREDO CENTENO TORRES | PO BOX 35 | | | | CIDRA | PR | 00739-0035 | |
| 2142405 | Wilfredo Colon Gonzalez | HC 03 Box 11002 | | | | Juana Diaz | PR | 00795 | |
| 1578482 | WILFREDO COLON PEREZ | PO. BOX 330-584 | | | | PONCE | PR | 00733 | |
| 2147813 | Wilfredo Colon Sanchez | HC01 Box 5207 | | | | Salinas | PR | 00751 | |
| 1585991 | WILFREDO COLON SANTIAGO | APT. 440 | | | | Villalba | PR | 00766 | |
| 1505595 | WILFREDO CORREA | PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA | APT 7 | | SAN JUAN | PR | 00923-3019 | |
| 1946283 | WILFREDO CORREA RUIZ | #121 CALLE LOMITA | GRAN VISTA I | | | GURABO | PR | 00778 | |
| 1939393 | WILFREDO CORREA RUIZ | URB GRAN VISTA 1 | #121 CALLE LA LOMITA | | | GURABO | PR | 00778 | |
| 1913723 | Wilfredo Crespo Flores | HC-70 Box 30743 | | | | San Lorenzo | PR | 00754 | |
| 1571601 | Wilfredo Cruz Vargas | Calle Gautier Benitez #13 | | | | Coto Laurel | PR | 00780-2120 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1584000 | Wilfredo Cruz Velazquez | Apartado 829 | | | | Naguabo | PR | 00718 | |
| 1674021 | Wilfredo Cruz-Garcia | HC-06 Box 2145 | | | | Ponce | PR | 00731 | |
| 1593885 | WILFREDO DIAZ DIAZ | HC 03 BOX 13945 | | | | COROZAL | PR | 00783 | |
| 765450 | WILFREDO DIAZ DIAZ | HC 03 BOX 13945 | | | | COROZAL | PR | 00783-9808 | |
| 1811458 | Wilfredo Dumeng Alers | 465 Ave. Noel Estrada | | | | Isabela | PR | 00662 | |
| 2086469 | Wilfredo Dumeng Feliciano | Buzon 27 Sector la Cincha | | | | Isabela | PR | 00662 | |
| 2091593 | Wilfredo Dumeng Feliciano | Buzon 27 Sector La Concha | | | | Isabela | PR | 00662 | |
| 1764007 | WILFREDO ECHEVARRIA HERNANDEZ | COM VILLA REALIDAD | 147 ZORZAL | | | RIO GRANDE | PR | 00745 | |
| 1454743 | Wilfredo Feliciano Burgos | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1454743 | Wilfredo Feliciano Burgos | HC 3 Box 14392 | | | | AGUAS BUENAS | PR | 00703 | |
| 1485160 | Wilfredo Feliciano Jimenez | 22 Paseo del Parque | | | | AGUADILLA | PR | 00603 | |
| 940435 | WILFREDO FELICIANO RODRIGUEZ | 37 AVE DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00927 | |
| 940435 | WILFREDO FELICIANO RODRIGUEZ | HC 3 BOX 14392 | | | | AGUAS BUENAS | PR | 00703 | |
| 1734297 | Wilfredo Figueroa Feliciano | 58 Ruta 25 Galateo | | | | Bajo Isabela | PR | 00662 | |
| 1734297 | Wilfredo Figueroa Feliciano | PO Box 9023960 | | | | San Juan | PR | 00902-3960 | |
| 1757897 | WILFREDO FIGUEROA RIVERA | HC 07 BOX 34385 | | | | CAGUAS | PR | 00725 | |
| 1800203 | Wilfredo G III Toledo Moreu | Urb. Borinquen Calle Francisco Oyer K-5 | | | | Cabo Rojo | PR | 00623 | |
| 1741874 | Wilfredo G. Toledo Moreu, III | Urb. Borinquen Calle Francisco Oyer k-5 | | | | Cabo Rojo | PR | 00623 | |
| 1586224 | WILFREDO GARAY TORRES | HC60 BOX 42863 | | | | SAN LORENZO | PR | 00754 | |
| 1952632 | Wilfredo Garriga Gonzalez | HC-03 Box 12220 | | | | Juana Diaz | PR | 00795 | |
| 2009765 | Wilfredo Gonzalez Figueroa | Jardines del Caribe | JJ-14 Calle 35 | | | Ponce | PR | 00728 | |
| 1102452 | WILFREDO GONZALEZ OCASIO | URB SANTA JUANITA | CALLE- HORDA NO-8 | | | BAYAMON | PR | 00956 | |
| 1103009 | WILFREDO HENCHYS VEGA | HC 2 BOX 22615 | | | | AGUADILLA | PR | 00603 | |
| 2021753 | Wilfredo Hernandez Camacho | Bo. Llanos Carr. 162 KM. 3.6 | | | | Aibonito | PR | 00705 | |
| 1562221 | Wilfredo Hernandez Comacho | Bo Llanos Carretera | Box HBC 9368 | | | Aibonito | PR | 00705 | |
| 1562221 | Wilfredo Hernandez Comacho | Bo Llanos Carretera 162163H6 | | | | Aibonito | PR | 00705 | |
| 1751700 | Wilfredo Hernandez Illas | Urb. las Americas | Calle Venezuela | Num# 112 | | AGUADILLA | PR | 00603 | |
| 1812196 | Wilfredo Hernandez Padin | PO Box 859 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1647873 | Wilfredo Hernandez Ruiz | Bo. Rio Hondo Lomas Verdes | Calle Nelson Cortina #64 | | | Mayaguez | PR | 00680 | |
| 1583047 | WILFREDO HORTA RAMOS | PO BOX 1022 | | | | CASTANER | PR | 00631 | |
| 1483645 | Wilfredo J Martinez Rosa | 5405 Pointe Vista | Cir Apt 102 | | | Orlando | FL | 32389 | |
| 1483645 | Wilfredo J Martinez Rosa | HC 2 Box 12166 | | | | AGUAS BUENAS | PR | 00703 | |
| 1720380 | Wilfredo Jiménez Turell | Urb. Valle de Andalucia | #3045 calle Málaga | | | Ponce | PR | 00728-3113 | |
| 1519720 | Wilfredo Laganes Diaz | Bloque 22 Apt 124 | Tibes Townhouse | | | Ponce | PR | 00730 | |
| 1463330 | Wilfredo Lopez Cruz | calle 4 SE 1176 Caparra Terrace | | | | San Juan | PR | 00921 | |
| 1463330 | Wilfredo Lopez Cruz | Metropolitian Bus Authority | Wilfredo Lopez Cruz, Bus Driver | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 | |
| 274472 | WILFREDO LOPEZ ORTIZ | F4 CALLE 16 | EXT CAMPO ALEGRE | | | BAYAMON | PR | 00956 | |
| 2018542 | Wilfredo Lopez Rivera | HC 44 Box 13479 | | | | Cavey | PR | 00736 | |
| 1467590 | WILFREDO LOPEZ VELAZQUEZ | URB.VISTA VERDE CALLE 18 # 659 | | | | AGUADILLA | PR | 00603 | |
| 1873164 | Wilfredo Lugo Gonzalez | 65 Topacio | Urb. Villa Blanca | | | CAGUAS | PR | 00725 | |
| 2123696 | Wilfredo Lugo Morales | HC-3 Box 30118 | | | | Mayaguez | PR | 00680 | |
| 1652984 | Wilfredo Maisonave Ruiz | P.O Box 1989 | | | | Isabela | PR | 00662 | |
| 1783530 | Wilfredo Marrero Morales | PO Box 413 | | | | TOA ALTA | PR | 00954 | |
| 1987461 | WILFREDO MARRERO RAMOS | HC01 BOX 2956 | | | | JAYUYA | PR | 00664 | |
| 1729037 | Wilfredo Martinez Martinez | HC-01 Box 8369 | | | | Bajadero | PR | 00616-9740 | |
| 312535 | Wilfredo Martinez Rodriguez | Urb. Sabanahh Real | Buzon 56 | | | San Lorenzo | PR | 00754 | |
| 1677259 | Wilfredo Martinez Santiago | Agente en Cargo | Negociado de la Policia de PR | Urb. El Rosario 2, Calle B I-14 | | Vega Baja | PR | 00693 | |
| 1677917 | Wilfredo Martinez Santiago | Urbanizacion El Rosario 2, Calle B, I-14 | | | | Vega Baja | PR | 00693 | |
| 2157681 | Wilfredo Medina Vazquez | HC-5 Box 5030 Parcela Martorell | | | | Yabucoa | PR | 00767 | |
| 1836244 | WILFREDO MEDINA VEGA | HC 9 BOX 11785 | | | | AGUADILLA | PR | 00603 | |
| 2057048 | Wilfredo Melendez Luna | M-7 5 Urb. Villa Nueva | | | | CAGUAS | PR | 00727 | |
| 2070937 | WILFREDO MELENDEZ LUNA | M7 CALLE 5 URB. VILLA NUEVA | La Misma | | | CAGUAS | PR | 00727 | |
| 1867774 | WILFREDO MELENDEZ LUNA | M-7 CALLE 5 URB. VILLA NUEVA | | | | CAGUAS | PR | 00727 | |
| 2013477 | Wilfredo Melendez Luna | M7 Calle 5 Villa Nueva | | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1102605 | WILFREDO MENDOZA RODRIGUEZ | 217 CALLE SAN JUSTO ALTOS | | | | QUEBRADILLAS | PR | 00678 | |
| 592433 | WILFREDO MENDOZA RODRIGUEZ | CALLE SAN JUSTO 217 | | | | QUEBRADILLAS | PR | 00678 | |
| 1153649 | WILFREDO MIRABAL MALAVA | HC 1 BOX 3843 | | | | Adjuntas | PR | 00601-9559 | |
| 2095093 | Wilfredo Mora Reyes | 024 0-0 Jdnes Arecibo | | | | Arecibo | PR | 00612 | |
| 2095093 | Wilfredo Mora Reyes | PO Box 2175 | | | | UTUADO | PR | 00641 | |
| 1764359 | Wilfredo Morales Figueroa | HC-2 Box 7216 | | | | Comerio | PR | 00782 | |
| 1762298 | Wilfredo Murillo Pérez | Box 560677 | | | | Guayanilla | PR | 00656 | |
| 1569939 | Wilfredo Negron Malave | Urb. Ana Maria C-7 G-13 | | | | Cabo Rojo | PR | 00623-4709 | |
| 1568680 | WILFREDO NEGRON MALAVE | URB. ANA MARIA CALLE 7G.13 | | | | Cabo Rojo | PR | 00623 | |
| 1153649 | WILFREDO NEGRON ZAYAS | HC 03 BOX 11388 | | | | JUANA DIAZ | PR | 00795-9559 | |
| 1841574 | Wilfredo Negron Zayas | HC-03 | Box 11388 | | | Juana Diaz | PR | 00795 | |
| 1920171 | Wilfredo Nieves Soto | HC1 Box 10128 | | | | San Sebastian | PR | 00685 | |
| 1581055 | WILFREDO ORENGO CRUZ | HC 02 BOX 4460 | | | | Villalba | PR | 00766 | |
| 1581859 | WILFREDO ORENGO CRUZ | HC 2 BOX 4460 | | | | Villalba | PR | 00766 | |
| 2090234 | Wilfredo Ortega Gonzalez | Calle 2 4398 Apartado 63 | | | | San Juan | PR | 00926 | |
| 1507806 | Wilfredo Ortega Ortiz | PMB 449 | P.O. Box 70344 | | | San Juan | PR | 00936 | |
| 1787424 | WILFREDO ORTIZ FELICIANO | URB SANTA MONICA | Q11 CALLE 11A | | | BAYAMON | PR | 00957 | |
| 2168080 | Wilfredo Ortiz Montes | Urb Villa Recreo Calle 2A-19 | | | | Yabucoa | PR | 00767 | |
| 1102694 | WILFREDO ORTIZ RAMIREZ | HC01 BOX 5911 | | | | CIALES | PR | 00638 | |
| 1812515 | Wilfredo Padilla Sepulveda | HC-02 Box 1807 | | | | Boqueron | PR | 00622 | |
| 1751353 | Wilfredo Padilla Sepulveda | HC-02 Box 1807 | | | | Boqueron | PR | 00622 | |
| 1607035 | Wilfredo Peña Ramos | Urb. Santa Clara | Calle 1 Casa # 24 | | | San Lorenzo | PR | 00754 | |
| 2025588 | WILFREDO PEREZ ABREU | HC 02 BOX 12430 | | | | MOCA | PR | 00676 | |
| 1883366 | Wilfredo Perez Rivera | H - 26 Calle Agueybana Urb. Tibes | | | | Ponce | PR | 00731 | |
| 1879130 | WILFREDO PEREZ ROSADO | URB ESTANCIAS MARIA ANTONIA A574 | | | | GUANICA | PR | 00653 | |
| 1781128 | Wilfredo Perez Vega | HC 09 Box 4351 | | | | Sabana Grande | PR | 00637 | |
| 1389849 | WILFREDO PICOT MARQUEZ | BRISAS DE ARROYO | EDIF 3 APTO 25 | | | ARROYO | PR | 00714 | |
| 1389849 | WILFREDO PICOT MARQUEZ | EXTENCION VAILES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1102737 | WILFREDO PICOT MARQUEZ | EXTENCION VALLES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 | |
| 1955304 | Wilfredo Polanco Lopez | HC0 4717 Carretera 179 | Bo. Guamani | | | Guayama | PR | 00784 | |
| 2051881 | Wilfredo Quiles Lisojo | 3458 Calle Galaxia | Urb. Starlight | | | Ponce | PR | 00717 | |
| 1655734 | Wilfredo Quinones De Jesus | HC 01 Box 9352 | | | | Peñuelas | PR | 00624 | |
| 1674660 | Wilfredo Quiñones De Jesus | HC 01 Box 9352 | | | | Peñuelas | PR | 00624 | |
| 1997804 | Wilfredo Quinones Juarbe | PO Box 267 | | | | Hormigueros | PR | 00660 | |
| 1871613 | WILFREDO RAMIREZ LOPEZ | SANTA ELENA 2 CALLE AMAPOLA B-33 | | | | GUAYANILLA | PR | 00656 | |
| 592539 | WILFREDO RAMOS ARROYO | CUERPO DE BOMBERO DE P.R. | 145 BLANCA E CHICO | | | MOCA | PR | 00676 | |
| 592539 | WILFREDO RAMOS ARROYO | PO BOX 7004 PMB 132 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1102763 | WILFREDO RAMOS GUZMAN | 80 CALLE LA MONTALVA | | | | Ensenada | PR | 00647 | |
| 1657656 | WILFREDO RAUL RAMOS VIERA | URB ROLLING HILLS | U-413 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| 2147953 | Wilfredo Rivera Burgos | Trinitarias 2 | 906 calle Girasol | | | AGUIRRE | PR | 00704 | |
| 851498 | Wilfredo Rivera Camacho | HC 4 Box 11883 | | | | Yauco | PR | 00698 | |
| 1501440 | Wilfredo Rivera Morales | HC-01 Box 3332 Corozal | | | | Corozal | PR | 00783 | |
| 1997868 | WILFREDO RIVERA OLIVERAS | HC 02 BOX 8127 | | | | GUAYANILLA | PR | 00698 | |
| 1731938 | Wilfredo Rivera Rossy | HC 02 Box 6250 | | | | JAYUYA | PR | 00664 | |
| 1102814 | Wilfredo Rivera Tirado | BO Mamey PO Box 1117 | | | | Patillas | PR | 00723 | |
| 1756228 | Wilfredo Rivera Toledo | Urb Berwind Estates K7 Calle 9 | | | | San Juan | PR | 00924-5736 | |
| 1909054 | Wilfredo Rivera Vazquez | Urb Los Reyes Calle Belon #88 | | | | Juana Diaz | PR | 00795-2865 | |
| 1763607 | WILFREDO RODRIGUEZ MALDONADO | HC 15 BOX 16171 | | | | HUMACAO | PR | 00791 | |
| 1637470 | WILFREDO RODRIGUEZ PACHECO | PO BOX 561380 | | | | GUAYANILLA | PR | 00656 | |
| 1690263 | Wilfredo Rodriguez Sanchez | Hato Roy Pronico | | | | San Juan | PR | | |
| 1690263 | Wilfredo Rodriguez Sanchez | Urb. Parque San Miguel | Calle 3 #B-4 | | | Bayamon | PR | 00959 | |
| 1522732 | WILFREDO RODRIGUEZ SANTIA | APARTADO 130 | | | | JUANA DIAZ | PR | 00795 | |
| 1522732 | WILFREDO RODRIGUEZ SANTIA | URB ALTURAS DE SANTA ISABEL | CALLE 4- C 17 | | | SANTA ISABEL | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753058 | Wilfredo Roman Rosado | 413 Calle Antonio Rodriguez | | | | Cataño | PR | 00962 | |
| 765822 | WILFREDO ROSADO BERRIOS | BONEVILLE HEIGHTS | 11 CALLE YABUCOA | | | CAGUAS | PR | 00727 | |
| 1465393 | Wilfredo Rosado Berrios | Calle Yabucoa #11 Bonneville Heights | | | | CAGUAS | PR | 00727 | |
| 765841 | WILFREDO SALVA GONZALEZ | PO BOX 142222 | | | | Arecibo | PR | 00614 | |
| 1761458 | Wilfredo Sanchez Gonzalez | PO BOX 37 | | | | Vieques | PR | 00765-0037 | |
| 1761362 | Wilfredo Santana Lopez | 14 D Villa Verde | | | | Cayey | PR | 00736 | |
| 2023198 | Wilfredo Santana Lopez | D-14 Villa Verde | | | | Cayey | PR | 00736 | |
| 513446 | Wilfredo Santana Negron | PO Box 430 | | | | Hormigueros | PR | 00660 | |
| 2156990 | Wilfredo Santiago Ortiz | HC 01 Box 6316 Playa Cotida | | | | Santa Isabel | PR | 00757 | |
| 1751774 | Wilfredo Santiago Rosado | Belgica 5025 St. Cuba | | | | Ponce | PR | 00171-1772 | |
| 1692004 | Wilfredo Santiago Semidey | Urb. La Quinta Calle Ciara H-26 | | | | Yauco | PR | 00698 | |
| 1537629 | Wilfredo Santiago Vega | Carr 685 Km 4.2 Terreno Jacobo | Calle Blanca Jiminez | | | Manati | PR | 00674 | |
| 1537629 | Wilfredo Santiago Vega | RR1 Box 13553 Barrio | | | | Boquilla Manati | PR | 00674 | |
| 1967474 | Wilfredo Serrano Rivera | 55 Calle Nueva | | | | San Lorenzo | PR | 00754 | |
| 1780796 | WILFREDO SEVILLA MARRERO | RR 5 BUZON 5420 | | | | TOA ALTA | PR | 00953-8937 | |
| 1866937 | Wilfredo Sifonte Diaz | HC 61 Box 5028 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1456265 | Wilfredo Silvo Rosa | # 37 Ave de Diego, Barric Monacillos | | | | San Juan | PR | 00919 | |
| 1456265 | Wilfredo Silvo Rosa | HC 02 Box 12266 | | | | Arguas Buenas | PR | 00703 | |
| 1506683 | Wilfredo Soto Bosques | HC 02 Box 12263 | | | | Moca | PR | 00676 | |
| 1153934 | Wilfredo Torres Cabrera | HC 4 Box 8675 | | | | AGUAS BUENAS | PR | 00703 | |
| 1153934 | Wilfredo Torres Cabrera | PO Box 70166 | | | | San Juan | PR | 00936-8166 | |
| 1102973 | WILFREDO TORRES GOYTIA | HC02 BOX 11655 | | | | HUMACAO | PR | 00791 | |
| 557627 | WILFREDO TORRES RUIZ | URB.MONTE GRANDE-CALLE RUBI #39 | | | | Cabo Rojo | PR | 00623 | |
| 1997930 | Wilfredo Torres Santos | HC-02 Box 5023 | | | | Guayanilla | PR | 00656 | |
| 1980235 | Wilfredo Torres Velez | Aptdo 2685 | | | | SAN GERMAN | PR | 00683 | |
| 1589409 | WILFREDO VARGAS FIGUEROA | 5A st G41 URB EL MADRIGAL | | | | PONCE | PR | 00731 | |
| 2149380 | Wilfredo Vargas Perez | HC4 Box 45439 | | | | San Sebastian | PR | 00685 | |
| 1810894 | Wilfredo Vazquez De Jesus | 6108 Calle San Claudio sta.Teresita | | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1907965 | Wilfredo Vazquez Madera | Bda Belgica C/ Mirasol # 3433 | | | | Ponce | PR | 00717 | |
| 1761283 | Wilfredo Vazquez Medina | HC 08 Box 1045 | | | | Ponce | PR | 00731 | |
| 1700078 | WILFREDO VEGA HENCHYS | HC 2 BOX 22615 | | | | AGUADILLA | PR | 00605 | |
| 2142319 | Wilfredo Vega Marquez | 9069 Com. Serrano | | | | Juana Diaz | PR | 00795 | |
| 1793664 | Wilfredo Velazquez Calderon | PO Box 363 | | | | Loiza | PR | 00772 | |
| 2148069 | Wilfredo Velez Arroyo | HC-08 Box 87102 | | | | San Sebastian | PR | 00685 | |
| 1684075 | Wilfredo Viera Cosme | PO Box 883 | | | | Canovanas | PR | 00729 | |
| 1658454 | Wilfredo Vigo Garcia | Urb. Willa Carolina | Calle 32 B-5-2 | | | Carolina | PR | 00985 | |
| 2036324 | WILFREDY RANGEL GARCIA | PO BOX 39 | | | | VEGA BAJA | PR | 00694-0039 | |
| 2145415 | Wilfrido Burgos Burgos | HC1 Box 4525 | | | | Juana Diaz | PR | 00795 | |
| 2143167 | Wilfrido Rodriguez Cosme | HC-7 Box 30073 | | | | Juana Diaz | PR | 00795 | |
| 1154007 | WILFRIDO SOTO MERCADO | 132 LAS PASCUAS COMUNIDAD CRISTIANA | | | | JUANA DIAZ | PR | 00795 | |
| 1154007 | WILFRIDO SOTO MERCADO | PO BOX 127 | | | | JUANA DIAZ | PR | 00795-0127 | |
| 592716 | WILGBERTO CARRASQUILLO PACHECO | P O BOX 857 | | | | Adjuntas | PR | 00601 | |
| 1720211 | Wilhelm Y Rodriguez Rodriguez | HC 02 Box 10228 | | | | Yauco | PR | 00698 | |
| 1753691 | Wilhem Martinez Aviles | P.O. Box 244 | | | | Penuelas | PR | 00624 | |
| 1691345 | Wilhem Martinez Aviles | PO BOX 224 | | | | Penuela | PR | 00624 | |
| 855595 | WILKES ALICEA, VANESSA | URB CITY PALACE 616 CALLE LA SELECTA | | | | NAGUABO | PR | 00718 | |
| 1817558 | Wilking Caraballo Barreras | Urb. Villa Interamericana | Calle 1 E-11 | | | SAN GERMAN | PR | 00683 | |
| 1776885 | Wilking Caraballo Barreras | Urb. Villa Interamericana Calle l E-11 | | | | SAN GERMAN | PR | 00683 | |
| 2129167 | Will Francy Santiago Nazario | Urb. Santa Maria, Pedro D Acosta 114 | | | | Sabana Grande | PR | 00637 | |
| 1464630 | Willa Louise Cather | PO Box 23 | | | | New Creek | WV | 26743 | |
| 1590575 | Willam Serrano Torres | HC 01 Box 4483 | | | | UTUADO | PR | 00641 | |
| 2045964 | Willam Torres Gonzalez | H 26 D Reparto Montello | | | | Cayey | PR | 00736 | |
| 1762070 | Willany`s Villafañe Sastre | Hc- 2 Box 7730 | | | | Ciales | PR | 00638 | |
| 1565589 | WILLIAM A ALVARADO RODRIGUEZ | HC 02 BOX 5113 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1593494 | William A Hernandez Diaz | Calle Rio Yaguez Num. 93 | Urbmonte Casino | | | TOA ALTA | PR | 00953 | |
| 1599329 | William A Jones Garrastegui | Urb University Gardens | 901 Calle Georgetown | | | San Juan | PR | 00927 | |
| 1639809 | William A Olmeda Pagan | Urb Crudad Central 1 | #6 Diamante | | | San Juan | PR | 00924 | |
| 1602010 | WILLIAM A. JONES GARRASTEGUI | UNIVERSITY GARDENS 901 GEORGETOWN | | | | SAN JUAN | PR | 00927-0000 | |
| 1154023 | WILLIAM ACEVEDO VELAZQUEZ | EST DEL RIO | 860 CALLE CERILLOS | | | HORMIGUEROS | PR | 00660-9814 | |
| 2142454 | William Acosta Hernandez | Campu Alegu Tauro F11 | | | | Ponce | PR | 00716 | |
| 1652608 | WILLIAM AGUILLAR MERCADO | BO SANTA ROSA | 212 CALLE A | | | HATILLO | PR | 00659 | |
| 1759238 | William Algorri Navarro | Urb Diamond Village | Calle 2 C15 | | | CAGUAS | PR | 00727 | |
| 1988244 | William Almonte Arroyo | C-2 Calle Esmeralda Est de Yauco | | | | Yauco | PR | 00698 | |
| 1697457 | William Alvarado Alvarado | PO BOX 81 | | | | Coamo | PR | 00769-0081 | |
| 1779488 | William Anderson Abrams | Calle 23 AP 15 | El Cortijo | | | Bayamon | PR | 00956 | |
| 1756535 | William Anderson Santiago | Reparto Teresita AK6 Calle 38 | | | | Bayamon | PR | 00961 | |
| 1901925 | William Aponte Arroyo | C-2 Calle Esmeralda | Urb. Estancia de Yauco | | | Yauco | PR | 00698 | |
| 766034 | WILLIAM ARGUELLES ROSALY | PO BOX 1605 | | | | Arecibo | PR | 00613 | |
| 1154051 | WILLIAM AVILA CASTRO | VILLA ANDALUCIA | M1 CALLE FRONTERA | | | SAN JUAN | PR | 00926-2315 | |
| 2094014 | WILLIAM AXEL CORTES COLON | 1 URB. SANTA JUANA | | | | CAGUAS | PR | 00725 | |
| 2097460 | William Axel Cortes Colon | Calle 1 Urb. Santa Juana | | | | CAGUAS | PR | 00725 | |
| 2000787 | William Axel Cortes Colon | Urb. San Antonio | Calle 2 #12-A | | | Aquas Buenas | PR | 00703 | |
| 2094014 | WILLIAM AXEL CORTES COLON | URB. SAN ANTONIO CALLE 2 #12-A | | | | AGUAS BUENAS | PR | 00703 | |
| 2097460 | William Axel Cortes Colon | Urb. San Antonio Calle I# 12-A | | | | Aguas Buenas | PR | 00703 | |
| 2040660 | William Ayala Quinones | HC - 03 Box 5180 | | | | Adjuntas | PR | 00601 | |
| 326771 | WILLIAM B MENDEZ RUBIO | EL DORADO | CALLE B B 28 | | | RIO PIEDRAS | PR | 00926 | |
| 2167180 | William B. Izquierdo Domieniech | 50 Bishop St Waterbury Ct. | | | | Waterbury | CT | 06704 | |
| 1154069 | WILLIAM BERRIOS RIVERA | HC 1 BOX 2527 | | | | COMERIO | PR | 00782 | |
| 1568466 | William Borgos Velez, Jr | Urb. Las Quintas Buzon 247 | Calle Reina Victoria | | | SAN GERMAN | PR | 00683 | |
| 1598546 | William Burgos Martinez | HC-02 Box 7203 | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1580664 | William Burgos Melendez | PMP 064 PO BOX 6004 | | | | Villalba | PR | 00766 | |
| 1727164 | WILLIAM BURGOS RIVERA | 88013 CALLE MATTER | | | | ISABELA | PR | 00662 | |
| 1771454 | William C. Lugo Sepulveda | HC-38 Box 7015 | | | | Guanica | PR | 00653 | |
| 1918574 | WILLIAM C. RIVERA DAMIANI | CALLE RAFAEL DE MILAN 24 | | | | Sabana Grande | PR | 00637 | |
| 766075 | WILLIAM CAMACHO LUIS | URB LOS MAESTROS | 17 CALLE B | | | RIO GRANDE | PR | 00745 | |
| 1426234 | William Cartagena Martinez | Reparto Daguey Calle 1 E17 | | | | ANASCO | PR | 00610 | |
| 2078614 | William Castro Hernandez | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 | |
| 1950961 | WILLIAM CASTRO HERNANDEZ | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 | |
| 1950961 | WILLIAM CASTRO HERNANDEZ | CUARTEL POLICIA AVE. VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 1739119 | William Cintron Rivera | Box Conazon c/ San Pedro #56-24 | | | | Guagama | PR | 00784 | |
| 2097999 | William Claudio | PMB 330 | PO Box 607071 | | | Bayamon | PR | 00960 | |
| 2097999 | William Claudio | PMB 333 | PO Box 607071 | | | Bayamon | PR | 00960 | |
| 1760939 | William Colon Medina | HC-07 Box 75402 | | | | San Sebastian | PR | 00685 | |
| 1805976 | William Cotto Martinez | Buz 3624 Bo Bingon | Sector Candolas | | | Cidra | PR | 00739 | |
| 1589688 | William Cruz Crespo | PO Box 80089 | | | | Coto Laurel | PR | 00780-0892 | |
| 2065265 | William Cruz Diaz | RR #9 Box 809 | | | | San Juan | PR | 00926 | |
| 1643576 | WILLIAM CRUZ GONZALEZ | URB. ESTEVES CALLE DRAGO, BUZON 650 | | | | AGUADILLA | PR | 00603 | |
| 1782866 | William Cuevas Soto | HC-02 Box 6590 | | | | Lares | PR | 00669 | |
| 1776909 | William D Valdez Salva | P.O. Box 4127 | | | | AGUADILLA | PR | 00605 | |
| 2168027 | William D Vega Cruz | Ext Las Marias | Calle D #45 J.D.R. | | | Juana Diaz | PR | 00795 | |
| 1154156 | WILLIAM DAVIDSON COLON | 102 MORGAN FARM DR | | | | SENOIA | GA | 30276-2231 | |
| 1154156 | WILLIAM DAVIDSON COLON | PO BOX 1130 | | | | LAS PIEDRAS | PR | 00771 | |
| 1560234 | WILLIAM DE JESUS LEBRON | BOX 1207 | | | | Yabucoa | PR | 00767 | |
| 1103257 | WILLIAM DE JESUS LEBRON | PO BOX 1207 | | | | Yabucoa | PR | 00767 | |
| 2118172 | William De Jesus Ojeda | R.R.8 Box 9217 | | | | Bayamon | PR | 00956 | |
| 128768 | WILLIAM DE JESUS SALAZAR | HC 04 BOX 40552 | | | | MAYAGUEZ | PR | 00680 | |
| 1103259 | WILLIAM DE JESUS SALAZAR | HC 4 BOX 40552 | | | | MAYAGUEZ | PR | 00680 | |
| 1103259 | WILLIAM DE JESUS SALAZAR | HC 4 BOX 40552 | | | | MAYAGUEZ | PR | 00680 | |
| 940821 | WILLIAM DE LA ROSA ANDUJAR | PO BOX 714 | | | | UTUADO | PR | 00641 | |
| 1103262 | WILLIAM DE LA ROSA TORRES | PO BOX 714 | | | | UTUADO | PR | 00641 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1103262 | WILLIAM DE LA ROSA TORRES | POLICIA DE PUERTO RICO | PO BOX 714 | | | UTUADO | PR | 00641 | |
| 1728314 | William Diaz Reyes | HC 2 Box 48214 | | | | Vega Baja | PR | 00693 | |
| 2059157 | William Duran Garcia | 3-34 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 1786881 | William E Diaz Hernandez | S26 CALLE 16 | URB LA ESPERANZA | | | VEGA ALTA | PR | 00692 | |
| 1600255 | William E. Diaz Hernandez | Urb. La Esperanza | Calle 16 S 26 | | | Vega Alta | PR | 00692 | |
| 1620077 | William E. Rodriguez Morales | Bo. Singapur Calle 4 99 | | | | Juana Diaz | PR | 00795 | |
| 1878407 | William Echevarria | Calle Sta Rita #4551 Urb. Santa Teresita | | | | Ponce | PR | 00730 | |
| 940833 | WILLIAM ECHEVARRIA RODRIGUEZ | HC 3 BOX 14753 | | | | PENUELAS | PR | 00724 | |
| 2027631 | William Edgardo Malave Berio | P.O. Box 403 | | | | Las Marias | PR | 00670 | |
| 1458622 | William Emanuelli Oliver | PO Box 32270 | | | | Ponce | PR | 00732-2270 | |
| 1921484 | WILLIAM ESTREMERA MONTES | 63 A3 ENECTINA TORRES | | | | PONCE | PR | 00730 | |
| 1454923 | William Feliciano Apolinaris | 37 Ave. De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1454923 | William Feliciano Apolinaris | II35 c/40 | Villa deLoiza | | | Canovanas | PR | 00729 | |
| 1590147 | William Feliciano Calderon | HC 03 Box 34151 | | | | Morovis | PR | 00687 | |
| 1591952 | WILLIAM FELICIANO CALDERON | HC 3 BOX 34151 | | | | MOROVIS | PR | 00687-9050 | |
| 2148085 | William Figueroa Mendez | Juncal Control Station 2606 | | | | San Sebastian | PR | 00685 | |
| 592932 | WILLIAM FLORES LOPEZ | URB VILLAS DE CASTRO | 8 24 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 1720834 | William G. Gomez | 31 Nelson Ave | | | | Waterbury | CT | 06705 | |
| 1701265 | William Galarza Rodríguez | P.O. Box 1721 | | | | Moca | PR | 00676 | |
| 1154219 | WILLIAM GARCIA CRUZ | URB RIO CANAS | 2762 CALLE LA SALLE | | | PONCE | PR | 00728-1724 | |
| 1949070 | William Garcia Seda | 427 Calle Cemi Urb. Mifedo | | | | Yauco | PR | 00698 | |
| 1438671 | William Goldschmidt | 755 Hollis Rd | | | | Hollis | ME | 04042 | |
| 2149418 | WILLIAM GONZALEZ | BO. SAN FELIPE PDH10 BOX 2190 CASA 114 | | | | AGUIRRE | PR | 00704 | |
| 1813111 | William Gonzalez Melendez | HC 2 Box 2055 | | | | Boqueron | PR | 00622 | |
| 1154261 | WILLIAM H ROSADO RODRIGUEZ | BO SEMAL CARR. 514 KM 1.8 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1154261 | WILLIAM H ROSADO RODRIGUEZ | PO BOX 30 | | | | Villalba | PR | 00766 | |
| 1454182 | WILLIAM H WINDERWEEDLE | 2512 WINGED DOVE DR | | | | LEAGUE CITY | TX | 77573 | |
| 1469981 | William H. Rosado Rodriguez | Bo. Semol Carr 514 KM 1B | | | | Villalba | PR | 00766 | |
| 1507958 | WILLIAM HEREDIA MORALES | CARR.144 KM 6.0 | PUERTO PLATA | | | JAYUYA | PR | 00664 | |
| 1507958 | WILLIAM HEREDIA MORALES | P O BOX 117 | | | | JAYUYA | PR | 00664 | |
| 592982 | WILLIAM HERNANDEZ BADILLO | 113 CALLE LOS MORALES | | | | AGUADILLA | PR | 00603 | |
| 940870 | WILLIAM HERNANDEZ CARABALLO | PO BOX 1753 | | | | CEIBA | PR | 00735 | |
| 2141641 | William Hernandez Gonzalez | P.O. Box 335245 | | | | Ponce | PR | 00733 | |
| 1508614 | William Hernandez Nieves | P.O Box 6647 | Marina Station | | | Mayaguez | PR | 00681 | |
| 2143059 | William Hernandez Rodriguez | P.O. Box 1254 | | | | Santa Isabel | PR | 00757 | |
| 1612545 | William Hernandez Santiago | HC 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 1533687 | William Ivan Munoz Gelabert | P.O. Box 1176 | | | | Coamo | PR | 00769 | |
| 1103437 | WILLIAM J ORTIZ MIRANDA | HC4 BOX 14175 | | | | MOCA BO | PR | 00676 | |
| 1734703 | WILLIAM J RIVERA RIVERA | APARTADO 1693 | | | | AIBONITO | PR | 00705 | |
| 1734703 | WILLIAM J RIVERA RIVERA | POLICIA DE PR | CARRETERA 723 KM 3.1 | | | COAMO | PR | 00769 | |
| 2080723 | William J. Gonzalez De Leon | B-9 CALLE 3 | | | | PONCE | PR | 00716-4203 | |
| 1976545 | William J. Ortiz Ortiz | HW. Santaella #42 | | | | Coamo | PR | 00769 | |
| 1612722 | William J. Velez Velez | HC 3 Box 16457 | | | | Lajas | PR | 00667 | |
| 1692188 | William Jacome Cancel | Plaza El Batey Calle Las Flores #26 | | | | Ensenada | PR | 00647 | |
| 1947521 | William James Audain | 41 Hermandad | | | | Guaynabo | PR | 00965 | |
| 1568474 | WILLIAM JR. BORGS VELEZ | URB LAS QUINTAS BUZON | 247 CALLE REINA VICTORIA | | | SAN GERMAN | PR | 00683 | |
| 1500104 | WILLIAM L MARQUEZ RODRIGUEZ | 248 CALLE HORTENSIA | URB. ROUND HILLS | | | TRUJILLO ALTO | PR | 00976 | |
| 1731423 | William Lopez Mora | 7 Reparto Glorivi | | | | Arecibo | PR | 00612 | |
| 1642129 | William Lopez Muniz | HC 6 Box 66187 | | | | AGUADILLA | PR | 00603 | |
| 1837365 | WILLIAM LOPEZ VALLE | BUZON 1670 RUTA 22 ARENALES | BOJO SECTOR 4 CALLES | | | ISABELA | PR | 00662 | |
| 1728712 | William M Sostie Leyz | 611 Calle Rubles | Urb Caneas Housing | | | Ponce | PR | 00728 | |
| 1671376 | William M. Sostie Leyz | 611 Calle Robles Urb. Canas Housing | | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1801317 | WILLIAM M. SOSTRE LEYZ | 611 CALLE ROBLES URB. CANAS HOUSING | | | | PONCE | PR | 00728 | |
| 1579579 | William M. Torres Caraballo | HC-02 Box 14507 | | | | Guayanilla | PR | 00656 | |
| 2143732 | William Marquez Colon | HC06 01-6215 | | | | Juana Diaz | PR | 00795 | |
| 1154334 | WILLIAM MARQUEZ GOMEZ | PO BOX 736 | | | | RIO GRANDE | PR | 00745-0736 | |
| 1744979 | WILLIAM MARTINEZ FIGUEROA | URB LAS ANTILLAS | E32 CALLE PUERTO RICO | | | SALINAS | PR | 00751-1606 | |
| 1675284 | William Martinez Gonzalez | Urb. Sultana Giralda #81 | | | | Mayaguez | PR | 00680 | |
| 1823828 | William Martinez Menedez | #17 B, Sector Las Flores, Calle 5 | | | | Juana Diaz | PR | 00795 | |
| 1808317 | WILLIAM MARTINEZ MENENDEZ | SECTOR LAS FLORES | #17B CALLE 5 | | | JUANA DIAZ | PR | 00795-2226 | |
| 1650224 | William Matias Cortes | RR 05 | Box 6321 | | | ANASCO | PR | 00610-9827 | |
| 1730667 | WILLIAM MATOS MARTINEZ | HC 1 BOX 20213 | | | | COMERIO | PR | 00782 | |
| 1435719 | William Medina Carcaño | Calle Ramon Quiñones I-9 | Urb Eduardo J. Saldaña | | | Carolina | PR | 00983 | |
| 940907 | William Medina Cruz | HC 15 Box 15857 | | | | Humacao | PR | 00791 | |
| 1618206 | WILLIAM MEDINA CRUZ | PO BOX 915 | | | | SABANA SECA | PR | 00952 | |
| 1103541 | WILLIAM MERCADO RIOS | CK 6 CALLE DR QUINONEZ | | | | LEVITTOWN | PR | 00949 | |
| 1712625 | William Mercado Tosado | Ext. Sta. Teresita | 4526 Sta. Rita | | | Ponce | PR | 00230 | |
| 1737865 | William Miranda Collazo | POBox 472 | | | | Orocovis | PR | 00720 | |
| 1718019 | William Molina Gonzalez | HC-06 BOX-17088 | | | | San Sebastian | PR | 00685 | |
| 1975395 | William Montalvo Amill | HC 3 Box 14401 | | | | Yauco | PR | 00698 | |
| 2157393 | William Morales Flores | Apartado 534 Central Aguirre | | | | AGUIRRE | PR | 00704 | |
| 1154405 | WILLIAM MUNOZ GELABERT | PO BOX 1176 | | | | COAMO | PR | 00769-1176 | |
| 1154405 | WILLIAM MUNOZ GELABERT | Urb. Vista del sol B- 21 | | | | Coamo | PR | 00769 | |
| 1987051 | William Nieves Reyes | PO Box 287 | | | | Naranjito | PR | 00719 | |
| 1757190 | William Noel Torres Granela | HC 3 Box 13723 | | | | Yauco | PR | 00698 | |
| 1581479 | William O. Collazo Moringlane | P.O. Box 54 | | | | Arroyo | PR | 00714-0054 | |
| 1103589 | WILLIAM OLIVERA LUGO | PO BOX 8280 | | | | PONCE | PR | 00732 | |
| 1721675 | WILLIAM ORTIZ DEDOS | HC 5 BOX 6041 | | | | JUANA DIAZ | PR | 00795 | |
| 1765335 | WILLIAM ORTIZ RAMIREZ | 12 CALLE LUCHETTI | | | | Villalba | PR | 00766 | |
| 1902366 | William Ortiz Ramirez | 12 Luchetti | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1721153 | WILLIAM P PADILLA VARGAS | PARC EL TUQUE | 778 CALLE A R BARCELO | | | PONCE | PR | 00728-4720 | |
| 1920265 | William Pabon Vazquez | PO Box 2599 | | | | SAN GERMAN | PR | 00683 | |
| 1565830 | William Pagan Lugo | RR-01 Box 6472 | | | | Maricao | PR | 00606 | |
| 1475252 | William Palomino Luna | Hc - 04 Box 2253 | | | | Barranquitas | PR | 00794 | |
| 1103637 | WILLIAM PELLOT RODRIGUEZ | PO BOX 193144 | | | | SAN JUAN | PR | 00919 | |
| 1454952 | William Pennerman | Cond Baldorioty Plaza | 212 Calle Diez De Andino Apt 904 | | | San Juan | PR | 00912 | |
| 1853989 | William Perez Ojeda | ESTANCIAS | PLAZA 21 D11 VIA STO DOM | | | BAYAMON | PR | 00961 | |
| 1103665 | William Quinones Morales | 808 Alicante Vistamar | | | | Carolina | PR | 00983 | |
| 1103665 | William Quinones Morales | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1636373 | William R Diaz Rios | 21 Calle Central Urb. Campo Alegre | | | | Lares | PR | 00669 | |
| 1956639 | William R. Ortiz Joubert | Las Mercedes 69 Central Lafayette | | | | Arroyo | PR | 00714 | |
| 1950529 | William Ramos Robles | P.O. Box 140106 | | | | Arecibo | PR | 00614 | |
| 1760067 | William Ramos Rodriguez | Box 1775 | | | | Juana Diaz | PR | 00795 | |
| 1760067 | William Ramos Rodriguez | Los Lirios #120 Comunidad Cristina | | | | Juana Diaz | PR | 00795 | |
| 1154501 | WILLIAM RENTAS MORALES | PO BOX 632 | | | | SANTA ISABEL | PR | 00757 | |
| 1776074 | William Resto Rodriguez | Urb Mirabella Village F128 | Calle Avalon | | | Bayamon | PR | 00961 | |
| 1617129 | William Ricardo Vargas Matos | Urb.Velomas Central Coloso 228 | | | | Vega Alta | PR | 00692 | |
| 2146551 | William Rivera Garcia | Kwanza 1187 | Punta Diamante | | | Ponce | PR | 00725 | |
| 1744263 | William Rivera Guadalupe | HC 03 Box 4859 | | | | Arecibo | PR | 00688 | |
| 1744263 | William Rivera Guadalupe | HC-03 Box 11645 | | | | Arecibo | PR | 00688 | |
| 1999222 | WILLIAM RIVERA GUADELPA | HC-03 Box 11645 | | | | Arecibo | PR | 00688 | |
| 1620033 | William Rivera Jimenez | Bda. Bisbal #276 | | | | AGUADILLA | PR | 00603 | |
| 1753679 | William Rivera Jiménez | Bda. Bisbal #276 | | | | AGUADILLA | PR | 00603 | |
| 2034991 | WILLIAM RIVERA JUARBE | 207 Eureka Bo Lavadero | | | | HORMIGUEROS | PR | 00660 | |
| 1995818 | WILLIAM RIVERA LOPEZ | BO POLLOS | HC 65 BOX 6437 | | | PATILLAS | PR | 00723 | |
| 1103740 | WILLIAM RIVERA PINEIRO | BO COTTO BZN 11 | SECTOR LA PRRA | | | ISABELA | PR | 00662 | |
| 1619203 | William Rivera Rivera | PO BOX 433 | | | | Guaynabo | PR | 00970-0433 | |
| 2121873 | William Rivera Rodriguez | PO Box 470 | | | | Villalba | PR | 00766 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1103747 | WILLIAM RIVERA ROSA | JARDINES DE RIO GRANDE | BR321 CALLE 66 | | | RIO GRANDE | PR | 00745 | |
| 1103755 | WILLIAM RIVERA VAZQUEZ | BOX 498 | AVE ESTACION | | | ISABELA | PR | 00662 | |
| 1103755 | WILLIAM RIVERA VAZQUEZ | PEDRO RIVERA | 1590 UNDERCLIFF AVE APT PHK | | | BRONX | NY | 10453 | |
| 817104 | WILLIAM RODRIGUEZ BONILLA | CAMINO ANTONGIORGI | 13 CALLE J | | | Sabana Grande | PR | 00637 | |
| 1103771 | WILLIAM RODRIGUEZ COLON | URB LA VEGA | 75 CALLE C | | | Villalba | PR | 00766 | |
| 1103777 | WILLIAM RODRIGUEZ FELICIANO | GUARDIA RACIONAL DE PUERTO RICO | OFICINA DE RECURSOS HUMANOS | P.O. BOX 8476 | | SAN JUAN | PR | 00910-8476 | |
| 1103777 | WILLIAM RODRIGUEZ FELICIANO | RR 2 BOX 6099 | | | | CIDRA | PR | 00739 | |
| 2129470 | William Rodriguez Feliciano | Urb. Villa del Carmen Ave. Constancia 4463 | | | | Ponce | PR | 00716 | |
| 2143220 | William Rodriguez Martinez | HC-4 PO Box 22144 | | | | Juana Diaz | PR | 00795 | |
| 1154579 | WILLIAM RODRIGUEZ NIEVES | 13329 SW 4TH ST | | | | YUKON | OK | 73099-6168 | |
| 2146859 | William Rodriguez Oquendo | Comunidad Serrado Box 9152 | | | | Juana Diaz | PR | 00795 | |
| 1985577 | William Rodriguez Ortiz | PO Box 802 | | | | Coamo | PR | 00769 | |
| 1945492 | William Rodriguez Valentin | B-4 1 | | | | Patillas | PR | 00723 | |
| 484436 | William Rohena Benitez | Hc 01 Box 5902 | | | | Juncos | PR | 00777 | |
| 2045632 | WILLIAM ROSADO RODRIGUEZ | HC 1 BOX 4028 | | | | ARROYO | PR | 00714 | |
| 1154608 | WILLIAM ROSARIO BORRERO | PO BOX 1083 | | | | PENUELAS | PR | 00624 | |
| 1154610 | WILLIAM ROSARIO FONTANEZ | BDA CUBALIBRE | 32 CALLE MARIA BOU | | | COROZAL | PR | 00783 | |
| 1945611 | William Ruiz Gonzalez | Urb. Alturas | Calle 4 #D-36 | | | AGUADA | PR | 00602 | |
| 1978857 | William Ruiz Olmo | HC 3 Box 20524 | | | | Arecibo | PR | 00612 | |
| 1722987 | William Ruiz Ramos | HC 05 Box 25686 | | | | Camuy | PR | 00627 | |
| 1944731 | William Rullan Galarza | PO Box 2581 | | | | Rio Grande | PR | 00745 | |
| 1858386 | William Saltar Nieves | A-8 Urb San Cristobal | | | | AGUADA | PR | 00602 | |
| 859152 | WILLIAM SAMALOT RUIZ | 2136 CARR. 494 | | | | ISABELA | PR | 00662 | |
| 1103827 | WILLIAM SAMALOT RUIZ | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 2148261 | William Sanabria Rivera | HC-9 Buzon 1683 | | | | Ponce | PR | 00731 | |
| 593342 | WILLIAM SANDERS MUNOZ | 30 KENNEDY MAMEYAL | | | | DORADO | PR | 00646 | |
| 593342 | WILLIAM SANDERS MUNOZ | Calle Kennedy | Parc. 30 B. Bo. Mameyal | | | Dorado | PR | 00646 | |
| 2038213 | William Sanders Munoz | Kennedy 30-B | Bo Mameyal | | | Dorado | PR | 00646 | |
| 593342 | WILLIAM SANDERS MUNOZ | PARC. 3013 KENNEYDY MAMEYAL | | | | DORADO | PR | 00646 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2038213 | William Sanders Munoz | Parc-30 B Kennedy Mameyal | | | | Dorado | PR | 00646 | |
| 2155884 | William Santiago Alicea | #798 Urb. Extanicia del Golf Enrique Lagueve | | | | Ponce | PR | 00730 | |
| 514460 | WILLIAM SANTIAGO ALICEA | URB EXT DEL GOLF | CALLE ENRIQUE LA GUERRE | #798 | | PONCE | PR | 00730 | |
| 1841626 | William Santiago Alicia | Urb Extancin del Golf | Calle Erique Jagueri #798 | | | Ponce | PR | 00730 | |
| 2011731 | William Santiago Alvarado | Urb. Sta. Teresita | 5087 C/Sta. Genoveva | | | Ponce | PR | 00730-4519 | |
| 2026164 | William Santiago Cabrera | 0-28 Feliciano Delgado Nueva Viola | | | | Ponce | PR | 00728 | |
| 2068159 | WILLIAM SANTIAGO CABRERA | O-28 FELICIANO DELGADO | NUEVA VIDA | | | PONCE | PR | 00728 | |
| 2157325 | William Santiago Cruz | 1465 STANFORD RD | | | | BETHLEHEM | PA | 18018-2252 | |
| 1847162 | William Santiago Lebron | Urb. Lago Horizonte 3503 Calle Diamante | | | | Coto Laurel | PR | 00780 | |
| 1649779 | WILLIAM SANTIAGO MALDONADO | HC 6 BOX 40041 | | | | PONCE | PR | 00731 | |
| 1645831 | William Serrano Castillo | Policia De Puerto Rico | Apartado 1219 | | | QUEBRADILLAS | PR | 00678 | |
| 1975183 | William Soto Torres | 108 CALLE MANUEL RUIZ | | | | AGUADA | PR | 00602 | |
| 2132487 | WILLIAM SOTO TORRES | CALLE MANUAL RUIZ 108 | | | | AGUADA | PR | 00602 | |
| 2058914 | William Soto Torres | Calle Manuel Ruiz 108 | | | | AGUADA | PR | 00602 | |
| 2134601 | William Suarez-Maldonado | PO Box 1711 | | | | AGUADA | PR | 00602 | |
| 2134601 | William Suarez-Maldonado | Urb. Jardines de Vega Baja Calle Jardin #483 | | | | Vega Baja | PR | 00693 | |
| 1844164 | William Tacome Cancel | Plaza El Batey | Calle Las Flores #26 | | | Ensenada | PR | 00647 | |
| 1744268 | William Torres Arroyo | Hc 01 Box 5272 | | | | Barranquitas | PR | 00794 | |
| 2095939 | William Torres Burgos | Bo. Jacoquas Calle 2B3 | | | | Juana Diaz | PR | 00795 | |
| 2095939 | William Torres Burgos | HC 03 Box 15421 | | | | Juana Diaz | PR | 00795 | |
| 1988628 | William Torres Gonzalez | H26 Calle D Reparto Montellano | | | | Cayey | PR | 00736 | |
| 1443711 | William Torres Hernandez | URB Lomes Verdez 3T-3 Calle Maraca | | | | Bayamon | PR | 00956 | |
| 1443711 | William Torres Hernandez | Urb. San Francisco | 37 Calle de Diego | | | San Juan | PR | 00927 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1871004 | William Torres Olivera | HC-02 Box 7978 | | | | Guayanilla | PR | 00656 | |
| 1563956 | William Torres Rivera | PO Box 1682 | | | | Guaynabo | PR | 00970 | |
| 1757799 | William Torres Vazquez | Cond. Torres del Escorial | 4002 ave. sur apt 1206 | | | Carolina | PR | 00987 | |
| 1851964 | WILLIAM TOUSSET HERNANDEZ | HC 5 BOX 56122 | | | | CAGUAS | PR | 00725 | |
| 1103920 | WILLIAM VARGAS | 37 AVE DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00927 | |
| 1103920 | WILLIAM VARGAS | DUARTE 159 | FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 2143207 | William Vargas De Jesus | HC 4 Box 7100 | | | | Juana Diaz | PR | 00795-9777 | |
| 766690 | WILLIAM VARGAS ROMAN | 37 AVE. DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00927 | |
| 766690 | WILLIAM VARGAS ROMAN | URB FLORAL PARK | 159 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 941086 | WILLIAM VEGA CORDERO | C-6 F 17 | | | | Sabana Grande | PR | 00637 | |
| 1103930 | WILLIAM VEGA CORDERO | URB VILLA ALBA | C6 F 17 | | | Sabana Grande | PR | 00637 | |
| 1756878 | WILLIAM VEGA CRUZ | EXT. LAS MARIAS CALLE D #45 | | | | JUANA DIAZ | PR | 00795 | |
| 1544157 | WILLIAM VELAZQUEZ ZENQUIS | PO BOX 7413 | | | | CAROLINA OESTE | PR | 00986 | |
| 1551647 | WILLIAM VELAZQUEZ ZENQUIS | PO BOX 7413 | | | | CAROLINA | PR | 00986 | |
| 1544224 | William Velazquez Zequez | PO Box 7413 | | | | Carolina | PR | 00986 | |
| 2143189 | William Velez Arroyo | HC 2 Box 6752 | | | | Santa Isabel | PR | 00757 | |
| 2037385 | William Velez Martiao | 103 Calle 7 Urb. Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 2034598 | WILLIAM VELEZ MARTINO | URB JARDINES DEL CARIBE | CALLE 7 103 | | | PONCE | PR | 00728 | |
| 1492718 | William Velez Pagan | Urb Atenas | J-32 Calle Reyes Lopez | | | Manati | PR | 00674 | |
| 1782395 | William Velez Rivera | Playita Ferry | 115 Calle Oro | | | Ponce | PR | 00730 | |
| 2063334 | William Vidro Montalvo | PO Box 129 | | | | Sabana Grande | PR | 00637-0129 | |
| 1728139 | William Villafañe Montijo | HC 2 Box 7730 | | | | Ciales | PR | 00638 | |
| 2168321 | Willibardo Otero Gomez | HC 02 Box 11191 | | | | Humacao | PR | 00791 | |
| 308886 | WILLIE MARTINEZ FEBLES | HC 07 BOX 2639 | | | | PONCE | PR | 00731-9602 | |
| 555147 | Willie Torres Pagan | Edificio Prudencio Rivers Martinez 505 Ave | | | | San Juan | PR | 00917 | |
| 555147 | Willie Torres Pagan | Hc 01 Box 4847 | | | | Villalba | PR | 00766 | |
| 555147 | Willie Torres Pagan | PO Box 195540 | | | | Hato Rey | PR | 00918 | |
| 1769586 | Willie Velez Rivera | HC 02 BOX 8557 | | | | JAYUYA | PR | 00664 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1647889 | Willmari Ayala Torres | Urb. Colinas Calle Lomas A 6 | | | | Yauco | PR | 00698 | |
| 1104014 | WILLMER VAZQUEZ LUGO | HC 10 BOX 8037 | | | | Sabana Grande | PR | 00637 | |
| 1700373 | Willwinda Ramírez Solis | 577 Julio C. Arteaga Urb. Villa Prades | | | | San Juan | PR | 00924-2103 | |
| 1760101 | Wilma Alameda Mercado | #69 Rubi | | | | Lajas | PR | 00667 | |
| 2057016 | WILMA CASTILLO TORRES | PO BOX 486 | | | | YAUCO | PR | 00698 | |
| 89180 | WILMA CHICLANA ROMAN | URB. LA CUMBRE 497 E. POL | SUITE 136 | | | SAN JUAN | PR | 00926 | |
| 1968328 | WILMA COLLAZO VARGAS | PO BOX 370323 | | | | CAYEY | PR | 00737-0323 | |
| 1984577 | Wilma Colon Santiago | Urb. Jardines del Mamey | Calle 2 H-10 | P.O. Box 1206 | | Patillas | PR | 00723 | |
| 130890 | WILMA DEIDA GONZALEZ | CALLE JORGE LASALLE # 96 | | | | QUEBRADILLAS | PR | 00678 | |
| 2087013 | Wilma Del C Rivera Lopez | PO Box 539 | | | | Gurabo | PR | 00778 | |
| 449255 | WILMA DEL C. RIVERA | PO BOX 539 | | | | GURABO | PR | 00778 | |
| 1673992 | WILMA E RAMOS RODRIGUEZ | URB DORITAS GARDENS | 407 PASADENA | | | ISABELA | PR | 00662 | |
| 1775414 | WILMA E. PIZARRO CRUZ | EXT. ALTA VISTA | CALLE 26 XX 42 | | | PONCE | PR | 00716-4268 | |
| 1775414 | WILMA E. PIZARRO CRUZ | EXT. ALTA VISTA CALLE 26 XX 428 | | | | PONCE | PR | 00716-4268 | |
| 1832966 | Wilma E. Torres Rodriguez | Q-19 Calle Aragon I Villa Del Rey | | | | CAGUAS | PR | 00725 | |
| 1582344 | Wilma Echevarra Rodriguez | B-3 Calle Los Tirado | | | | Guayanilla | PR | 00656 | |
| 1570288 | Wilma Echevarvia Rodriguez | B-3 Calle Los Tirado | | | | Guayanilla | PR | 00656 | |
| 1730307 | Wilma F. Oliveras Perez | Calle Juan Ramos L-21 | Urb. Santa Paula | | | Guaynabo | PR | 00969 | |
| 1104055 | WILMA FLORES SANTANA | HC 03 BOX 14777 | | | | AGUAS BUENAS | PR | 00703 | |
| 1638177 | WILMA G. CABRERA | P.O.Box 605 | | | | Camuy | PR | 00627 | |
| 1813502 | Wilma Genena Martinez | PO Box 362572 | | | | San Juan | PR | 00936-2572 | |
| 1501253 | Wilma Guzman Serrano | PO Box 525 | | | | Dorado | PR | 00646 | |
| 1501253 | Wilma Guzman Serrano | Xiomara Laboy | Union #56 Villa Palmeras | | | Santurce | PR | 00915 | |
| 1621464 | Wilma Huertas Figueroa | Urb. Sabanera, Calle Yagrumos #65 | | | | Cidra | PR | 00739 | |
| 1529763 | Wilma I Gonzalez Caraballo | GR-11 Via 15 Villa Fontana | | | | Carolina | PR | 00983 | |
| 839679 | Wilma I Jimenez Perez | P.O. Box 1498 | | | | Dorado | PR | 00646 | |
| 1520212 | Wilma I Ortiz Rivera | PO Box 5026 | | | | CAGUAS | PR | 00725 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1520212 | Wilma I Ortiz Rivera | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | | CAGUAS | PR | 00725 | |
| 1757199 | WILMA I RIOS PEREZ | URBANIZACION MARBELLA | 146 CALLE TARRAGONA | | | AGUADILLA | PR | 00603 | |
| 472448 | WILMA I RODRIGUEZ LEON | C15 CALLA RUBI | MANSIONES DE SAN RAFAEL | | | TRUJILLO ALTO | PR | 00976 | |
| 1104087 | WILMA I SOTO SIERRA | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 1104087 | WILMA I SOTO SIERRA | BO HATO TEJAS | 90 B CARR 864 | | | BAYAMON | PR | 00959 | |
| 1566782 | Wilma I. Negron Salas | Urb. Santa Marta G-9 | | | | SAN GERMAN | PR | 00683 | |
| 1759119 | WILMA I. VILLANUEVA FELIX | Box 6098 | RR4 | | | TOA ALTA | PR | 00953 | |
| 1961149 | Wilma Ivette De Jesus Rivera | 1612 Calle Jardin Ponciana | Urb. La Guadalupe | | | Ponce | PR | 00730 | |
| 1594190 | Wilma Ivette Velazquez Santiago | Urb. El Guayabal Calle Aguedo Vargas | # 25 | | | San Sebastian | PR | 00685 | |
| 1104091 | WILMA J. GARCIA RIVAS | PO BOX 1800 | | | | COAMO | PR | 00769 | |
| 1582473 | Wilma J. Roman Alvarado | Ext Valle Alto Calle Lomas 2337 | | | | Ponce | PR | 00730 | |
| 1606445 | Wilma Joyce Salgado Baez | Francisco Garcia Faria # 755 | | | | Dorado | PR | 00646 | |
| 1635667 | Wilma L Bonilla Davila | Ext Forest Hills | R661 Uruguay | | | Bayamon | PR | 00959 | |
| 766859 | WILMA L DE JESUS SUAREZ | PO BOX 643 | | | | NAGUABO | PR | 00718 | |
| 941140 | WILMA L MORALES RODRIGUEZ | PO BOX 324 | | | | AGUADA | PR | 00602 | |
| 1728496 | WILMA L. BONILLA DAVILA | CALLE URUGUAY R661 | EXT. FOREST HILL | | | BAYAMON | PR | 00959 | |
| 1823464 | WILMA L. BURGOS TORRES | HC 2 | BOX 9099 | | | GUAYANILLA | PR | 00656 | |
| 401813 | WILMA L. PEREZ DIAZ | SUMIDERO | HC 02 BOX 13201 | | | AGUAS BUENAS | PR | 00703-9604 | |
| 1880100 | Wilma L. Ramos Nieves | Y-34 C/ Violeta Jard. De Borinquen | | | | Carolina | PR | 00985 | |
| 1951100 | Wilma L. Ryan Ocasio | Urb. Alturas de Rio Grande Calle 10 J453 | | | | Rio Grande | PR | 00745 | |
| 1573575 | Wilma Lee Estrada Batista | Colinas de Villa Rosa G-25 | | | | Sabana Grande | PR | 00637 | |
| 1856918 | Wilma Legarreta Vazquez | 30 Calle Lirio Estancias de la Fuente | | | | TOA ALTA | PR | 00953 | |
| 1901963 | Wilma Lopez Gonzalez | PO BOX 286 | | | | Isabela | PR | 00662 | |
| 272461 | WILMA M LOPEZ GONZALEZ | BOX 286 | | | | ISABELA | PR | 00662 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766867 | WILMA M LOPEZ GONZALEZ | PO BOX 286 | | | | ISABELA | PR | 00662 | |
| 1719878 | Wilma M Ramos Berrios | Santa Juana Calle 5 B4 | | | | CAGUAS | PR | 00725 | |
| 1975921 | WILMA M TORRES CADIZ | URB VALLE ALTO | E1 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 1586751 | Wilma M. Torres Robles | P.O. BOX 1511 | | | | OROCOVIS | PR | 00720 | |
| 1812873 | Wilma Miranda Melendez | PO Box 373153 | | | | Cayey | PR | 00736 | |
| 2015926 | Wilma Morales Rodriguez | Box 324 | | | | AGUADA | PR | 00602 | |
| 1628123 | Wilma N. Vazquez Santana | Apartado 1061 | | | | Orocovis | PR | 00720 | |
| 1877492 | Wilma Nunez Falcon | Urb. Batista Calle Madrid #17 Apt #3 | | | | CAGUAS | PR | 00725 | |
| 1914929 | Wilma Nunez Falcon | Urb. Villa Blanca Calle Jose Garrido 5 | | | | CAGUAS | PR | 00725 | |
| 766886 | WILMA ORTIZ RIVERA | P.O. BOX 5026 | | | | CAGUAS | PR | 00726-5026 | |
| 766886 | WILMA ORTIZ RIVERA | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | | CAGUAS | PR | 00725 | |
| 1604965 | Wilma Ortiz Rodriguez | Department de Educacion | Calle Teniente Cesar Gonzalez esq. | Calaf Sect. Tres Mojitas | | Hato Rey | PR | 00918 | |
| 1765850 | Wilma Ortiz Rodriguez | Rivera de cupey | calle perla p-10 | | | San Juan | PR | 00926 | |
| 1689898 | WILMA ORTIZ RODRIGUEZ | RIVERAS DE CUPEY | CALLE PERLA P-10 | | | SAN JUAN | PR | 00926 | |
| 1604965 | Wilma Ortiz Rodriguez | Rivieras Cupey Perla str. p10 | | | | San Juan | PR | 00926 | |
| 1687809 | Wilma Ortiz Rodriquez | Calle Teniente Cesar Gonzalez Esq. Calaf Set. Tres | | | | Hato Rey | PR | 00918 | |
| 1687809 | Wilma Ortiz Rodriquez | Rivieras Cupey Perla Str. P10 | | | | San Juan | PR | 00926 | |
| 1762597 | Wilma Quinones Velez | Urb. Fair View | 1870 Diego Salazar | | | San Juan | PR | 00926 | |
| 1104137 | WILMA R RUIZ ANDINO | 97 CALLE MILLONES | | | | BAYAMON | PR | 00957 | |
| 1981531 | WILMA RIVERA SANTIAGO | PO BOX 843 | | | | Villalba | PR | 00766 | |
| 1943663 | Wilma S. Lopez Velez | Estancias Talavera 1 #7724 | Calle Tucan Bo. Galateo Bajo | | | Isabela | PR | 00662 | |
| 1868791 | Wilma Sanchez Amador | P.O. Box 1993 | | | | Ciales | PR | 00638 | |
| 1593874 | Wilma Santos Rivera | Urb. Valle Alto F8 | Calle E | | | Cayey | PR | 00736 | |
| 539008 | Wilma Soto Rodriguez | 326 Calle La Concepcion | Hacienda la Monserrate | | | Moca | PR | 00676 | |
| 1590551 | WILMA TORRES ROBLES | PO BOX 1511 | | | | OROCOVIS | PR | 00720 | |
| 1722609 | Wilma Trinidad Gonzalez | PO Box 681 | | | | Manati | PR | 00674-0681 | |
| 1626483 | Wilma Y Franco Lopez | Bo Ceiba Buzon 7839 | | | | Cidra | PR | 00739 | |
| 1726240 | Wilma Y. Garcia Carrion | PO Box 1112 | | | | Luquillo | PR | 00773 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1962103 | Wilma Z Gonzalez Collazo | PO Box 10248 | | | | HUMACAO | PR | 00792 | |
| 1760384 | WILMADEL C VEGA VARGAS | MANS DE LAS PIEDRAS | 39 CALLE AMBAR | | | LAS PIEDRAS | PR | 00771 | |
| 1752565 | WILMAIS REYES SANTIAGO | PO BOX 1206 | | | | Guaynabo | PR | 00970 | |
| 1587633 | Wilmani Carr Bartolomi | PO Box 580 | | | | SAN GERMAN | PR | 00683 | |
| 1980231 | Wilmarie Boques Villalongo | 7901 W. Paris St | | | | Tampa | FL | 33615 | |
| 2064428 | Wilmarie Bosques Villalongo | 7901 W Paris St. | | | | Tampa | FL | 33615 | |
| 2079250 | Wilmarie Bosques Villalongo | 7901 W. Paris St. | | | | Tampa | FL | 33615 | |
| 1937083 | Wilmarie Campos Torres | HC 9 Box 1759 | | | | Ponce | PR | 00731 | |
| 1591198 | Wilmarie Cruz Bartolomei | PO Box 580 | | | | SAN GERMAN | PR | 00683 | |
| 1618627 | Wilmarie Marquez Nadal | 9167 Comunidad Serrano | | | | Juana Diaz | PR | 00795-9462 | |
| 1755210 | Wilmarie Moran Ramos | PO Box 573 | | | | Cabo Rojo | PR | 00623 | |
| 1724674 | WILMARIE SANCHEZ MERCADO | #18 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 1868801 | Wilmarie Santos Santiago | 26 Calle 7 De Felicia | | | | Santa Isabel | PR | 00757 | |
| 2022730 | Wilmaris Martinez Padilla | Ext Jardines de Coamo | Calle 10 HH-4 | | | Coamo | PR | 00769 | |
| 1758743 | WILMARIS NAVARRO SOLIS | RESIDENCIAL BRISAS DE LOIZA | EDIFICIO 13 APARTAMENTO 68 | | | LOIZA | PR | 00772 | |
| 107933 | WILMARY CORREA HERNANDEZ | ESTANCIAS DEL RIO | CALLE ROBLE #68 | | | CANOVANAS | PR | 00729 | |
| 1843435 | Wilmary Rodriguez Fragosa | HC-04 Box 4257 | | | | Las Piedras | PR | 00771 | |
| 1757605 | Wilmarys Colon Negron | HC04 Box 46150 | | | | Morovis | PR | 00687 | |
| 1928822 | Wilmarys Sanchez Torres | Urb Colinas del Prado | Calle Rey Alfredo 158 | | | Juana Diaz | PR | 00795 | |
| 2113171 | Wilmarys Sanchez Torres | Urb Colinas del Prado #188 | | | | Juana Diaz | PR | 00795 | |
| 2017353 | Wilmer A. Cardina Rivera | B-17 4 Forest Hills | | | | Bayamon | PR | 00959 | |
| 70675 | WILMER A. CARDONA RIVERA | FOREST HILLS | CALLE 4 B-17 | | | BAYAMON | PR | 00959 | |
| 2096313 | Wilmer Correa Ausua | Barrio Barreal Carr. 386 | KM 4.7 | | | Penuelas | PR | 00624 | |
| 2096313 | Wilmer Correa Ausua | HC 02 Box 3815 | | | | Penuelas | PR | 00624 | |
| 1769665 | Wilmer Doell Ruiz Lopez | Urb. Sta. Elena | Calle Nogal E-8 | | | Guayanilla | PR | 00656 | |
| 1759154 | WILMER ESTRADA BATISTA | EXT. SANTA TERESITA 4006 | CALLE SANTA CATALINA | | | PONCE | PR | 00730 | |
| 1548644 | Wilmer Galarza Ortiz | 343 K 3-1 | | | | Hormigueros | PR | 00660 | |
| 1548644 | Wilmer Galarza Ortiz | HC-01 Box 4560 | | | | Hormigueros | PR | 00660 | |
| 1752185 | Wilmer Gonzalez Irizarry | Apartado 896 | | | | Adjuntas | PR | 00601 | |
| 944579 | WILMER MARTINEZ REYES | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133230 | Wilmer Pellicier Pagan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2104663 | Wilmer Rivera Aviles | Sector Grillesca Castener | | | | Lares | PR | 00631 | |
| 1759473 | WILMER ZAYAS TORRES | BOX 343 | | | | JUANA DIAZ | PR | 00795 | |
| 1759473 | WILMER ZAYAS TORRES | PO BOX 190759 | | | | SAN JUAN | PR | 00917 | |
| 482711 | Wilna Rodriguez Torres | EXT. SAN ANTONIO 3015 | AVE. EDUARDO RUBERTE | | | PONCE | PR | 00728-1807 | |
| 1867275 | WILNELIA ERAZO CRUZ | RR8 BOX 9007 | | | | BAYAMON | PR | 00956-9650 | |
| 1104295 | Wilnelia Guerra Quinones | Urb. El Comandante M. | Bustamente 1234 | | | San Juan | PR | 00924 | |
| 1556961 | Wilnelia Lugo Justiniano | Carretera 362 Km 8.0 Interior | | | | SAN GERMAN | PR | 00683 | |
| 1556961 | Wilnelia Lugo Justiniano | PO Box 2072 | | | | SAN GERMAN | PR | 00683 | |
| 1772514 | WILNELIA REYES MERCED | URB LOMAS DEL SOL | 144 CASIOPEA | | | GURABO | PR | 00778 | |
| 1517119 | Wilnelia Sanabria Caban | HC 04 Box 7044 | | | | Yabucoa | PR | 00767 | |
| 506858 | WILNELIA SANABRIA CABAN | HC-02 BOX 7044 | | | | Yabucoa | PR | 00767 | |
| 1756382 | Wilnelia Torres Almodovar | 1461 Mona Dr | | | | Kissimmee | FL | 34744 | |
| 1756382 | Wilnelia Torres Almodovar | Departamento de Educacion de PR | ESC Herminia Garcia Glenview Gardens | | | Ponce | PR | 00731 | |
| 2092837 | Wilnelia Velazquez Heredia | Rr# 18 Box 784 | | | | San Juan | PR | 00926 | |
| 1647707 | Wilnelia Villaran Calcaño | Urbanización Río Grande estate c12 r31 | | | | Rio Grande | PR | 00745 | |
| 1701414 | WILNIVIA FELICIANO VELAZQUEZ | Urbanizacion Villas del Rio | Calle La Represa F30 | | | Guayanilla | PR | 00656 | |
| 1640463 | WILSON ALBARRAN IRIZARRY | 133 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| 1154863 | WILSON ALMODOVAR RODRIGUEZ | URB LOS CAOBOS | 941 CALLE ACEROLA | | | PONCE | PR | 00716-2617 | |
| 1782102 | Wilson Anexis Román Aponte | Parcela Irizarry Apartado 449 | | | | Adjuntas | PR | 00601 | |
| 1648647 | Wilson Aviles Sanchez | Calle 25 DD-7 | Urb. Riverview | | | Bayamon | PR | 00961 | |
| 1754375 | Wilson Barris Planell | 910 Belvoir Cir | | | | Newport News | VA | 23608-7735 | |
| 837396 | Wilson Bonilla Rodriguez | PO Box 5153 | | | | Yauco | PR | 00698 | |
| 1104352 | WILSON CABAN CABALLERO | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 1104352 | WILSON CABAN CABALLERO | VILLA FONTANA | VIA 14 2JL 462 | | | CAROLINA | PR | 00983 | |
| 2146301 | Wilson Campos Borrero | HC9 Box 1001 | | | | Ponce | PR | 00731-9716 | |
| 2037670 | Wilson Campos Torres | HC 09 Box 1620 | | | | Ponce | PR | 00731-9712 | |
| 1579910 | Wilson Candelaria Carrero | Nc-3 Box 6419 | | | | Rincon | PR | 00677 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1579979 | Wilson Candelaria Carrero | PO Box 610 | | | | Rincon | PR | 00677 | |
| 1751778 | Wilson Cardona Perez | RR 1 Box 37520 | | | | San Sebastian | PR | 00685 | |
| 1601891 | Wilson Cardona Ramirez | DIRECTOR EJECUTIVO | DEPTO. EDUCACION | P.O BOX 190759 | | SAN JUAN | PR | 00619-0759 | |
| 1728847 | Wilson Cardona Ramirez | HC 2 BOX 123487 | | | | MOCA | PR | 00676-3487 | |
| 1601891 | Wilson Cardona Ramirez | HC2 Box 123487 | | | | Moca | PR | 00676 | |
| 1104367 | WILSON CORTES TORRES | URB VIVI ABAJO 33 | | | | UTUADO | PR | 00641 | |
| 1443702 | WILSON CRUZ AYALA | 37 CALLE DE DIEJO URB SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 1443702 | WILSON CRUZ AYALA | URB LAS CAROLINAS 104 | | | | CAGUAS | PR | 00727 | |
| 1482136 | Wilson D Gonzalez Vargas | PO Box 1044 | | | | Lares | PR | 00669 | |
| 1636662 | WILSON DAVILA VAZQUEZ | HC 83 BUZON 6633 | | | | VEGA ALTA | PR | 00692 | |
| 2113619 | Wilson Delgado Irizarry | Luis Lopez-Schroeder, Esq. | P.O. Box 2986 | | | Guaynabo | PR | 00970-2986 | |
| 1788410 | WILSON E. VELEZ MATOS | HC-05 BOX 92406 | | | | Arecibo | PR | 00612 | |
| 1571259 | WILSON ECHEVARRIA MATOS | CARR. 413 C/E MATILLO KM 3.3 HC01 BOX 4232 | | | | RINCON | PR | 00677 | |
| 1571259 | WILSON ECHEVARRIA MATOS | HC 1 BOX 4232 | | | | RINCON | PR | 00677 | |
| 1815038 | Wilson Figueroa Lopez | HC-01 Box 3338 | | | | Camuy | PR | 00627 | |
| 1911311 | Wilson Figueroa Miranda | Calle Corazon 29F | | | | Barceloneta | PR | 00617 | |
| 1495061 | Wilson Forestier Rivera | Santiago Iglesias 20 Rarella | | | | Mayaguez | PR | 00680 | |
| 1958226 | Wilson Gonzalez Echevarria | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 | |
| 2044655 | Wilson Gonzalez Hernandez | PO Box 1239 | | | | Moca | PR | 00676 | |
| 1375523 | WILSON GONZALEZ ZAYAS | HC 02 BOX 9872 | | | | JUANA DIAZ | PR | 00795 | |
| 1104406 | WILSON HERNANDEZ MONTALVO | HC-02 BOX 23698 | | | | MAYAGUEZ | PR | 00680 | |
| 1104406 | WILSON HERNANDEZ MONTALVO | URB VISTA DEL RIO II | S5 | | | ANASCO | PR | 00610 | |
| 593840 | WILSON HERNANDEZ MONTALVO | URB VISTAS DEL RIO | 2 S-5 | | | ANASCO | PR | 00610 | |
| 1694967 | WILSON IRIZARRY CRUZ | HC 3 BOX 8580 | | | | LARES | PR | 00669 | |
| 1580829 | WILSON LEBRON COLON | HC 01 BOX 8199 | | | | LAJAS | PR | 00667 | |
| 593857 | WILSON LUGO CINTRON | CABO ROJO PUERTO REAL | 515 CALLE 20 | | | Cabo Rojo | PR | 00623 | |
| 1154903 | WILSON MARTELL CASTILLO | URB BUENAVENTURA | 9025 CALLE PASCUA | | | MAYAGUEZ | PR | 00682-1280 | |
| 1426665 | WILSON MARTINEZ MUNOZ | HC 3 BOX 11395 | | | | RINCON | PR | 00677 | |
| 1731318 | Wilson Medina Alameda | HC-03 Box 17009 | | | | Lajas | PR | 00667 | |
| 321111 | WILSON MEDINA VERA | CMR 415 BOX 3934 | | | | APO | AE | 09114 | |
| 1669443 | Wilson Mendez Hernandez | 8693 Jobos Ave. | | | | Isabela | PR | 00662 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1389928 | WILSON MORALES PEDROZA | URB VILLA ALEGRIA | CALLE PERLA 211 | | | AGUADILLA | PR | 00603 | |
| 1726354 | Wilson Muniz Echevarria | Urb. Emerald View #127 Calle Ambar | | | | Yauco | PR | 00698 | |
| 2145831 | Wilson Munoz Vazquez | HC-04 Box 7392 | | | | Juana Diaz | PR | 00795 | |
| 1678849 | WILSON NAZARIO TORRES | PO BOX 821 | | | | LAJAS | PR | 00667 | |
| 1765699 | Wilson Nieves Perez | HC-1 Box 6058 | | | | Yauco | PR | 00698 | |
| 1576277 | Wilson Perez Martinez | Urb. Marina Bahia Plaza #21 | M.F. 70 | | | Catano | PR | 00962 | |
| 1520394 | Wilson Pomales Rodriguez | Urb Bairoa Golden Gate I Calle D H-9 | | | | CAGUAS | PR | 00727 | |
| 834531 | Wilson R Gonzalez Antongiorgi | Urb. Vista Azul, Calle 6-D36 | | | | Arecibo | PR | 00612 | |
| 1613971 | WILSON ROSADO MUNOZ | HC 57 BOX 10223 | | | | AGUADA | PR | 00602 | |
| 1671676 | Wilson Torres Gonzalez | 339 Carr. Rio Hondo | | | | Mayaguez | PR | 00680 | |
| 1676830 | WILSON TORRES GONZALEZ | BO CELADA | PARCELAS TOQUI C/39 | CASA 818 | | GURABO | PR | 00778 | |
| 1104529 | WILSON TORRES TORRES | PO BOX 1643 | | | | DORADO | PR | 00646 | |
| 1538516 | Wilson Vazquez Vega | HC-4 Box 11570 | | | | Yauco | PR | 00698 | |
| 1563228 | Wilson Vega Santiago | HC10 Box 7938 | | | | Sabana Grande | PR | 00637 | |
| 577056 | WILSON VEGA SOTO | 133 CALLE MIRAMAR | | | | QUEBRADILLAS | PR | 00678 | |
| 1104539 | WILSON VELAZQUEZ ROLDAN | URB ESTEVES | CALLE KARITE 8010 | | | AGUADILLA | PR | 00603 | |
| 1641951 | Wilson Viruet Rios | PO Box 1022 | | | | UTUADO | PR | 00641 | |
| 1701798 | Wima Y. Garcia Carrion | P.O. Box 1112 | | | | Luquillo | PR | 00773 | |
| 1652099 | Wina L. Nieves Rodriguez | Hc 02 box 3801 | | | | Luquillo | PR | 00773 | |
| 1583551 | WINDA I. GONZALEZ AYALA | URB EMBALSE SAN JOSE | 437 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| 1745168 | Winda L. Morell Rodriguez | P.O. Box 1911 | | | | Yauco | PR | 00698 | |
| 1772090 | WINDA MORELL RODRIGUEZ | PO BOX 1911 | | | | YAUCO | PR | 00698 | |
| 941256 | WINDALI OLIVERA PATRON | HC 3 BOX 13480 | | | | YAUCO | PR | 00698 | |
| 786766 | Windany Marie Correa Ortiz | Barrio Pueblo | PO Box 74 | | | Hatillo | PR | 00659 | |
| 1509938 | Windmar Renewable Energy, Inc | JRJ Consultants & Legal Advisors, LLC | 701 Ponce de Leon Ave., Suite 414 | | | San Juan | PR | 00907 | |
| 2134509 | Winna G Santiago Irizarry | Box 560205 | | | | Guayanilla | PR | 00656 | |
| 1597418 | WINSTON G. MARRERO VAZQUEZ | BO CANEJAS | 4398 CALLE 2 APT 125 | | | SAN JUAN | PR | 00926 | |
| 1154973 | WINSTON PEREZ VEGA | HC 05 BOX 25876 | | | | LAJAS | PR | 00667 | |
| 70514 | WITICIA CARDONA RAICES | 721 HACIENDAS CONSTANCIA | | | | HORMIGUEROS | PR | 00660 | |
| 1874800 | Witmary Nieves Ramirez | C/Jaguey S-19 | Urb. Sta. Elena | | | Guayanilla | PR | 00656 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2044 of 2101

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668593 | Witmary Nieves Ramirez | S-19 Cl Jaquey Urb. Santa Elena | | | | Guayanilla | PR | 00656 | |
| 2062826 | WIZELLYS GONZALES VARGAS | APANTADO 533 | | | | MOCA | PR | 00626 | |
| 1772812 | Wlmarie Vazquez Casas | M-8 Calle Tomasa Ortiz | Urb. Villa San Antón | | | CAROLINA | PR | 00987 | |
| 494109 | WOLKYRIA ROSADO MERCADO | HC 02 BOX 3501 | | | | PENUELAS | PR | 00624-9635 | |
| 594200 | WRI ENTERPRISES CORP | PO BOX 2479 | | | | MANATI | PR | 00674-2479 | |
| 767292 | WXEW RADIO VICTORIA INC. | PO BOX 100 | | | | Yabucoa | PR | 00767 | |
| 1521768 | Wydmar Gonzalez Santiago | PO Box 599 | | | | San Sebastian | PR | 00685 | |
| 1104604 | XAVIER A BERNIER JIMENEZ | CALLE RETIRO #74 OESTE | | | | GUAYAMA | PR | 00784 | |
| 1556082 | Xavier A. Irizarry Rivera | 80 Urb. Mansiones | | | | Sabana Grande | PR | 00637 | |
| 2087537 | Xavier Antonio Cortada Cappo | Urb Jaime L. Drew Calle 3 #300 | | | | Ponce | PR | 00730 | |
| 2118986 | Xavier Antonio Cortata Capps | Urb. Jaime L. Drew | Calle 3 #300 | | | Ponce | PR | 00730 | |
| 2114304 | Xavier Antonio Cortect Cappi | Urb Jaime L. Drew | Calle 3 #300 | | | Ponce | PR | 00730 | |
| 594308 | Xavier E Morales Ramirez | 456 Calle Andres Valcarcel | | | | TRUJILLO ALTO | PR | 00976 | |
| 1776447 | XAVIER IRRIZARY SANTOS | PO. BOX 560777 | | | | GUAYANILLA | PR | 00656 | |
| 1735226 | Xavier J Estrada Benitez | Villas de Castro | DD20 Calle 23 | | | CAGUAS | PR | 00725 | |
| 1666660 | XAVIER LUNA SANCHEZ | URB. PASEOS REALES | #265 CALLE SEGOBIA | | | SAN ANTONIO | PR | 00690 | |
| 1060958 | XAVIER MENDEZ CANCEL | HC01 | BOX 5218 | | | MOCA | PR | 00676 | |
| 1623055 | Xavier Morales Cuadrado | Urb.San Agustin Calle 6 448 | | | | San Juan | PR | 00926 | |
| 1943740 | Xavier Reyes Ocasio | #30 Ave del Plata | | | | Cayey | PR | 00736 | |
| 851574 | Xavier Rivera Colon | Urb Ciudad Universitaria | Y54 Calle 25 | | | TRUJILLO ALTO | PR | 00976-2117 | |
| 1810020 | XAVIER ROSA ADAMES | HCO5 BOX 56479 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2095328 | Xavier Santiago Ramos | HC-05 Box 25408 | Bo. Zanjas | | | Camuy | PR | 00627 | |
| 521761 | XAVIER SANTIAGO SOLLA | AG 8 SUSANA | | | | BAYAMON | PR | 00959 | |
| 521761 | XAVIER SANTIAGO SOLLA | URB VILLA RICA | AE 20 CALLE SUSANA | | | BAYAMON | PR | 00959 | |
| 1719710 | Xavier Vazquez Robledo | #380 Calle 12 | | | | Fajardo | PR | 00738 | |
| 1818487 | XAYMARA NIEVES RIVERA | CALLE 1 C1 | EXT SYLVIA | | | COROZAL | PR | 00783 | |
| 1768791 | XAYMARA NIEVES RIVERA | EXT SYLVIA | C1 CALLE 1 | | | COROZAL | PR | 00783 | |
| 594400 | XAYMARA NIEVES RIVERA | EXT SYLVIA | C 1 C/ 1 | | | COROZAL | PR | 00783 | |
| 1769384 | Xaymara V. Delgado Aponte | HC 02 Box 4810 | | | | Villalba | PR | 00766 | |
| 1842904 | Xaymara Villamides Gonzalez | 1394 Tacita Urb Villa Paraiso | | | | Ponce | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1637886 | Xemis Neida Garcia Rodriguez | Vistamar Princess Apt 602 | | | | Carolina | PR | 00983 | |
| 1832012 | Xenia A. Medrano | E11 Parque de la flunte | Bairoa Park | | | CAGUAS | PR | 00727 | |
| 2063294 | Xenia A. Medrano | Parque de la Fuente E | Bairoa Park | | | CAGUAS | PR | 00727 | |
| 1499773 | XENIA L. RODRIGUEZ | CUPEY GARDENS | CALLE 8 L-9 | | | SAN JUAN | PR | 00926-7323 | |
| 1508558 | Xenia Massanet Vazquez | URB. Estancias de Monte Rio | Calle Miramelinda #51 | | | Cayey | PR | 00736 | |
| 2026530 | Xenia Ruiz Seda | Urb. Alturas Villa del Rey | 28 L Calle Holonda | | | CAGUAS | PR | 00727 | |
| 1744960 | Xilma D. Lizardi Barbosa | 5 Jade | Urb. Villa Blanca | | | CAGUAS | PR | 00725 | |
| 1533746 | Xiomar A. Solis Vega | P.O. Box 867 | | | | Patillas | PR | 00723 | |
| 1656770 | Xiomara Bonilla Arzola | HC 43 Box 11681 | | | | Cayey | PR | 00736 | |
| 174933 | Xiomara Flores Ortiz | P.O. BOX 1630 | | | | LAJAS | PR | 00667-1630 | |
| 1104749 | XIOMARA I. CRUZ PASTRANA | HC 52 BOX 2432 | | | | GARROCHALES | PR | 00652 | |
| 941296 | XIOMARA LOPEZ TORRES | MUNICIPIO BAYAMON | CARR #2 | | | BAYAMON | PR | 00960 | |
| 941296 | XIOMARA LOPEZ TORRES | PO BOX 6163 | STATION I | | | BAYAMON | PR | 00960 | |
| 1658746 | Xiomara M Garcia Meléndez | Calle 15 R-2 urb. Riverview | | | | Bayamon | PR | 00961 | |
| 1597761 | Xiomara M García Meléndez | Calle 15 R 2 Urb. Riverview | | | | Bayamon | PR | 00961 | |
| 2000253 | Xiomara M. Hernandez Perez | Urb. Baldrich C/ Coll y Toste # 281 | | | | San Juan | PR | 00918 | |
| 1749781 | Xiomara N. Vazquez Acevedo | P.O. Box 1741 | | | | Canovanas | PR | 00729 | |
| 1456512 | Xiomara Rivera Arroyo | # 37 Ave de Diego, Barric Monacillos | | | | San Juan | PR | 00921 | |
| 1868944 | Xiomara Rodriguez Pagan | 312 Calle Luis Munoz Rivera | | | | Guayanilla | PR | 00656 | |
| 1666324 | XIOMARA RODRIGUEZ PAGAN | 312 CALLE LUIS MUNOZ RIVERA | | | | GUYANILLA | PR | 00656 | |
| 1614573 | XIOMARA RODRIGUEZ RODRIGUEZ | 66 CALLE CANOVANAS | | | | CAGUAS | PR | 00727 | |
| 1641571 | Xiomara Rosario Hernandez | 938 Hillrise Drive | | | | Brandon | FL | 33510 | |
| 1744471 | XIOMARA SANCHEZ ANDINO | URBANIZACION VILLAS DE BUENAVENTURA | CALLE MAJAGUA L12 BUZON 161 | | | Yabucoa | PR | 00767 | |
| 97428 | XIOMARALIZ COLON FLORES | RR 1 BOX 2262 | | | | CIDRA | PR | 00739 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1826200 | Xiomaro Arroyo Arce | PO Box 69001 | PMB 339 | | | Idatillo | PR | 00659 | |
| 407606 | Xiomary Perez Santiago | 40 Cond Balcones De Monte Real Apt 2701 | | | | Carolina | PR | 00987 | |
| 407606 | Xiomary Perez Santiago | 80 Cond Balcones De Montreal | | | | Carolina | PR | 00987 | |
| 594581 | XIOMILDA RAMIREZ ALTAGRACIA | 61 FAWN DR | | | | FAIRFIELD | OH | 45014 | |
| 1652166 | Xiomora Feliciano Martinez | HC07 Box 30010 | | | | Juana Diaz | PR | 00795 | |
| 1652166 | Xiomora Feliciano Martinez | Ninguna | Bo. Coamo Arriba Sector El Jaguey | Carr.155 R 555 Kilometro 6 | | Coamo | PR | 00769 | |
| 1674306 | Xoimara Y Baez Del Toro | HC 03 Buzon 33014 | | | | San Sebastian | PR | 00685 | |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | P.O.BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | ROSENDO R. MIRANDA LOPEZ | CEDITOR'S ATTORNEY | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 | |
| 2084922 | YACMET COLON BERRIOS | URB URB VILLA CAROLINA | 47-24 CALLE 40 | | | CAROLINA | PR | 00985 | |
| 1952793 | Yaddyra Otero Figueroa | 475 Aranjuez | | | | San Juan | PR | 00923 | |
| 1722984 | Yadia Perez Vargas | Barrio Asomante Buzon 1023 | | | | AGUADA | PR | 00602 | |
| 1611520 | Yadia Perez Vargas | Buzon 1023 | | | | AGUADA | PR | 00602 | |
| 368188 | YADINES NUNEZ SERRANO | URB MONTE CARLO | A22 CALLE 23A | | | SAN JUAN | PR | 00924 | |
| 1486511 | Yadira Alicea Flores | Percelas Rayo Guams | Calle luna bza. 125 | | | Sabana Grande | PR | 00637 | |
| 1811979 | Yadira Alvarez Medina | HC 03 Box 11378 | | | | Juana Diaz | PR | 00795 | |
| 1618100 | YADIRA BONILLA FIGUEROA | CALLE EL MONTE PARC. 151 | BO CAMPANILLAS | | | Toa Baja | PR | 00949 | |
| 1780084 | Yadira Carrasquillo Aponte | RR-4 Box 7742 | | | | Cidra | PR | 00739-9122 | |
| 1104877 | YADIRA E MARTI LOPEZ | CONDADO MODERNO | R1 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 1553337 | YADIRA E NIEVES SIFRE | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00602-9854 | |
| 1869909 | Yadira E. Alicea Chetrangolo | Calle Las Olas I 30 | | | | Santa Isabel | PR | 00757 | |
| 1745755 | Yadira E. Alicea Chetrangolo | I-30 Calle Las Dlas | | | | Santa Isabel | PR | 00757 | |
| 1937371 | Yadira E. Alicea Chetrangolo | I-30 Calle Las Olas | | | | Santa Isabel | PR | 00757 | |
| 1953046 | Yadira E. Alicea Chetrangolo | I-30 Calle Las Olas | | | | Sauta Isabel | PR | 00757 | |
| 1752424 | YADIRA ENID HERNANDEZ RAMOS | 1705 VISTA MEADOWS DR | | | | OCOEE | FL | 34761 | |
| 941327 | YADIRA FABERLLE MATOS | AE 12 RIO GRANDE DE LOIZA | | | | BAYAMON | PR | 00961 | |
| 2004275 | Yadira Figueroa Lopez | P.O. Box 3056 | | | | Yauco | PR | 00698 | |
| 170648 | YADIRA FIGUEROA LUGO | JARDINES METROPOLITANOS I | 355 GALILEO APT 5B | | | SAN JUAN | PR | 00927 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1882067 | Yadira I Rodriguez Sastre | Urb. San Martin I Calle 3 B 17 | | | | Juana Diaz | PR | 00795 | |
| 1602878 | YADIRA I. PASSAPERA SEPULVEDA | URB VILLA BUENAVENTURA 389 | CALLE ARECIBO F9 | | | Yabucoa | PR | 00767 | |
| 1815780 | Yadira I. Rodriguez Sastre | Urb San Martin | Calle B-17 | | | Juana Diaz | PR | 00795 | |
| 1745279 | Yadira I. Rodriguez Sastze | Urb. San Martin I. Calle3 B.17 | | | | JUANA DIAZ | PR | 00795 | |
| 1671570 | YADIRA I. SANTIAGO FERRER | URB BAIROA BX-18 CALLE 2 | | | | CAGUAS | PR | 00725 | |
| 1675034 | YADIRA LIZ ROSADO MUÑOZ | PO BOX 1345 PMB 242 | | | | TOA ALTA | PR | 00954 | |
| 1601451 | Yadira Maria Rivera Medina | Parc. Magueyes | Agua Marina #26 | | | Ponce | PR | 00728 | |
| 1104917 | YADIRA MATOS MARTINEZ | HC1 BOX 7182 | CARR 782KM 95 BO BAYAMONCITO | | | AGUAS BUENAS | PR | 00703 | |
| 335317 | YADIRA MIRANDA FERNANDEZ | URB LAGOS DE PLATA | V 16 CALLE 20 | | | Toa Baja | PR | 00949 | |
| 1712902 | Yadira Mitchell Fargas | AD-26 calle 24 Villas de Rio Grande | | | | Rio Grande | PR | 00745-2730 | |
| 767550 | YADIRA NIEVES SIFRE | BO ESPINAL | 113 CALLE B | | | AGUADA | PR | 00602 | |
| 767550 | YADIRA NIEVES SIFRE | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00603 | |
| 767552 | YADIRA ORTIZ LUGO | CIUDAD CENTRAL II | 513 CALLE ANGEL RIVERO MENDEZ | | | CAROLINA | PR | 00987-6880 | |
| 1104930 | YADIRA ORTIZ LUGO | URB CIUDAD CENTRAL II | 513 ANGEL RIVERO | | | CAROLINA | PR | 00987 | |
| 1522354 | YADIRA ORTIZ ROSADO | HC3 BOX 8605 | | | | Barranquitas | PR | 00794 | |
| 944594 | YADIRA PABON RIVERA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 594807 | Yadira Ramos Cruz | Attn: Lcda. Nora Cruz Molina | P.O. Box 2795 | | | Arecibo | PR | 00613-2795 | |
| 594807 | Yadira Ramos Cruz | HC 2 BOX 5727 | | | | Lares | PR | 00669 | |
| 1745723 | Yadira Reyes Delagado | Hc 4 box 5802 | | | | Guaynabo | PR | 00971 | |
| 1757187 | Yadira Rios | 88 Melha Ave. 1 Floor | | | | Springfield | MA | 01104 | |
| 1995049 | Yadira Rivera Segarra | Urb. Sombra del Real | C/Roble 412 | | | Coto Laurel | PR | 00780 | |
| 1712500 | Yadira Rodriguez Pacheco | HC 38 Box 7178 | | | | Guanica | PR | 00653 | |
| 1104967 | YADIRA SANCHEZ MILLAYES | PO BOX 3525 | | | | AGUADILLA | PR | 00603 | |
| 1584233 | Yadira Santiago Ramos | HC-10 Box 8061 | | | | Sabana Grande | PR | 00637 | |
| 1745079 | YADIRA TORRES DE YAUCO | ALTURAS DE YAUCO | CALLE CAMELIA B18 | | | YAUCO | PR | 00698 | |
| 1734997 | Yadira Torres Caraballo | Alturas Del Cafetal | Calle Camelia B18 | | | Yauco | PR | 00698 | |
| 1745079 | YADIRA TORRES CARABALLO | ALTURAS DEL CAFETAL B18 | | | | YAUCO | PR | 00698 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1104974 | YADIRA TORRES PADUA | HC03 BOX 5115 | | | | Adjuntas | PR | 00601 | |
| 1582330 | YADIRA TORRES RODRIGUEZ | PO BOX 5276 | | | | YAUCO | PR | 00698 | |
| 557799 | YADIRA TORRES SANCHEZ | PO BOX 21 | | | | TOA ALTA | PR | 00954 | |
| 1826449 | YADIRA TORRES VARGAS | 166 Brooke Pines | Apto. 5214 | | | Columbia | SC | 00918-1767 | |
| 1826449 | YADIRA TORRES VARGAS | 22N East St Apt 1A | | | | Holyoke | MA | 01040-6212 | |
| 1826449 | YADIRA TORRES VARGAS | Urb. Valle de Ensueno Calle de Lajas #709 | | | | Gurabo | PR | 00778 | |
| 2055950 | YADIRA V. CORCHADO VILLAFANE | F-40 CALLE 28 ALTURAS DE VILLA DEL REY | | | | CAGUAS | PR | 00727 | |
| 941347 | YADIRA VAELLO BERMUDEZ | HC-83, BUZON 6264 | | | | VEGA ALTA | PR | 00692 | |
| 1760419 | Yadira Vazquez Ojeda | H-41 calle10 Magnolia Gardens | | | | Bayamon | PR | 00956 | |
| 1891407 | YADIRA VAZQUEZ VILLEGAS | 1037 C/a.s.e. Reparto Metropolitano | | | | San Juan | PR | 00921 | |
| 1891407 | YADIRA VAZQUEZ VILLEGAS | CALLE 9 S, E, NUM. 1037 | URB REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 1755328 | YADIRA VELAZQUEZ TOLEDO | 780 BROADWAY BA | | | | NEWARK | NJ | 07104 | |
| 1755328 | YADIRA VELAZQUEZ TOLEDO | HC-01 BOX 10712 | | | | Arecibo | PR | 00612 | |
| 1582623 | Yadira Y. Alvarez Medina | HC03 Box 11378 | | | | Juana Diaz | PR | 00795 | |
| 1104987 | YADIRA Z ALVAREZ PLUMEY | URB VISTA BELLA | Q24 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 1534002 | Yadire Alicea Flores | Parcela Rayo Gueras Calle Luna 125 | | | | Sabana Grande | PR | 00637 | |
| 1804418 | Yadiris Garcia Garcia | HC 91 Box 9411 | | | | Vega Alta | PR | 00692 | |
| 1568205 | Yadiris Morales Malpica | C3 Bloque 9 12 | Urb Santa Rosa | | | Bayamon | PR | 00959 | |
| 1665925 | Yadis Z. Camacho Conty | 2204 Vistas del Pinar | | | | TOA ALTA | PR | 00953-5305 | |
| 1980141 | YADITZA TORRES FIGUEROA | HC 61 BOX 4503 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1729825 | Yaditza Varela Ruiz | HC 61 Box 35409 | | | | AGUADA | PR | 00602 | |
| 1775486 | Yadka Lanzó-Molina | PO Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 1775486 | Yadka Lanzó-Molina | Urb Jardines de Country Club | Calle 161 CW-32 | | | Carolina | PR | 00983 | |
| 1674572 | YAEL BIDOT DEL VALLE | URB. MONTE CARLO | CALLE 17 #1270 | | | SAN JUAN | PR | 00924 | |
| 2092006 | Yael J Santiago Cardona | C/ Ramon Lopez Batalla H20 | | | | AGUAS BUENAS | PR | 00703 | |
| 2008564 | Yael J Santiago Cardona | C/ Ramon Lopez Batollo #20, P.O. Box 194 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2092006 | Yael J Santiago Cardona | P.O. BOX 194 | | | | AGUAS BUENAS | PR | 00703 | |
| 2046941 | YAEL J. SANTIAGO CARDONA | C/RAMON LOPEZ BATALLA | PO BOX 194 | | | AGUAS BUENAS | PR | 00703 | |
| 2074454 | YAEL J. SANTIAGO CARDONA | C/RAMON LOPEZ BATALLA #20 | | | | AGUAS BUENAS | PR | 00703 | |
| 1729626 | Yaexa Naomi Gonzalez Aponte | P.O. Box 29607 | | | | San Juan | PR | 00929-0607 | |
| 594871 | YAHAIRA AMARO ORTIZ | URB VERDE MAR | CALLE 33 H903 | | | PUNTA SANTIAGO | PR | 00741 | |
| 594872 | YAHAIRA AMARO ORTIZ | URB. VERDE MAR CALLE 33 #903 | | | | HUMACAO | PR | 00741-0000 | |
| 1831032 | Yahaira Arroyo Alicea | Ave. Betances #52 | | | | Ponce | PR | 00730 | |
| 1762716 | YAHAIRA COLON NIEVES | RR 1 BOX 37138 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1473360 | Yahaira Cruz Alvarez | 103 Calle Landron | | | | Arecibo | PR | 00612 | |
| 2054445 | Yahaira E. Santana Nolesa | HC01 Box 3318 | | | | Adjuntas | PR | 00601-9703 | |
| 1721767 | YAHAIRA GARCIA GONZALEZ | CALLE 4 S.O.#1609 | URBANIZACION CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 1986354 | Yahaira I Biaggi Silvestrini | 312 Lake St. | Hill View | | | Yauco | PR | 00698 | |
| 1676371 | Yahaira Idalmy Martinez Benitez | HC 38 BOX 7304 | | | | GUANICA | PR | 00653 | |
| 1582862 | Yahaira Llanos Nieves | Quintas de Conovonas II | #893 Calle Topacio | | | Canovanas | PR | 00729 | |
| 1770992 | Yahaira Lopez Bonilla | Box 923 | | | | Vega Alta | PR | 00692 | |
| 1506968 | Yahaira Martinez Morales | BO. Juan Sanchez | #262 Calle 6 | | | Bayamon | PR | 00956 | |
| 851613 | Yahaira Martinez Morales | Buzon 1245 Bo. Juan Sanchez | | | | Bayamon | PR | 00956 | |
| 851613 | Yahaira Martinez Morales | Juan Sanchez | PO Box 1206 | | | Bayamon | PR | 00960-1206 | |
| 2087928 | YAHAIRA MARTINEZ ROSADO | HC 01 BOX 3632 | | | | AIBONITO | PR | 00705 | |
| 328841 | YAHAIRA MERCADO MIRANDA | HC 59 BOX 6906 | | | | AGUADA | PR | 00602 | |
| 1743957 | Yahaira Montalvo Pabon | Box 1716 | | | | Arecibo | PR | 00613 | |
| 1743957 | Yahaira Montalvo Pabon | Carretera 652 Km. 1.8 Bo. Higuillales | | | | Arecibo | PR | 00612 | |
| 367981 | YAHAIRA NUNEZ ORTIZ | P.O. Box 1533 | | | | CAGUAS | PR | 00726 | |
| 1986373 | Yahaira Pagan Pagan | HC 02 Box 8357 | | | | Orocovis | PR | 00720 | |
| 494095 | YAHAIRA ROSADO MENDEZ | COMUNIDAD CABAN | CALLE PARQUE #150 | | | AGUADILLA | PR | 00603 | |
| 1749402 | Yahaira Ruiz Centeno | HC03 Box 8740 | | | | Lares | PR | 00669 | |
| 1973472 | YAHNIRA MARTINEZ BAEZ | URB VILLAS DEL HATO | 23 CALLE FLAMBOYAN | | | SAN LORENZO | PR | 00754 | |
| 2007932 | YAHSAI M TIRADO JIMENEZ | HC 9 BOX 59561 | | | | CAGUAS | PR | 00725 | |
| 1728706 | Yaidy Cordero Parrilla | C/111 BV-17 | Valle Arriba Heights | | | Carolina | PR | 00986 | |
| 1682366 | Yaidza Gonzalez Gonzalez | Jardines de la Fuente Casa #396 | Calle Jardin Libertad | | | TOA ALTA | PR | 00953 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1744520 | Yaira L. Garcia Ayala | PO Box 126 | | | | Ciales | PR | 00638 | |
| 1735491 | Yaira Liz Semidey Alicea | Urb. Jardines del mamey | Calle 6 k3 | | | Patillas | PR | 00723 | |
| 1687532 | Yairaiz Sanchez Felicier | Jardines de Country Club BL7 Calle 116 | | | | Carolina | PR | 00983 | |
| 1755570 | Yairaliz Sanchez Felicier | Jardines Country | BL 7 Calle 116 | | | Carolina | PR | 00983 | |
| 1734901 | YAIRELIS LUGO ARVELO | URB PARK GARDENS | N-49 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 1509397 | Yairene Garcia Laboy | Po Box 688 | | | | Puerto Real | PR | 00740 | |
| 767720 | YAITZA BRITO PEREZ | URB FAIR VIEW | 1901 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 1753482 | YAITZA E VEGA MENDEZ | PO BOX 1480 | | | | MOCA | PR | 00676 | |
| 1763187 | YAITZA E VEGA MENDEZ | PO BOX 1480 | | | | MOCA | PR | 00676-1480 | |
| 1640110 | Yaitza E Vega Méndez | Po Box 1480 | | | | Moca | PR | 00676 | |
| 595029 | YAITZA ENID CRESPO CRUZ Y OTROS | LCDA. EVELYN T MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 1592611 | Yaiza Ríos Seda | PO Box 204 | | | | Manati | PR | 00674 | |
| 1643629 | YAIZA VIDAL SOSTRE | 4143 OLD LYNE RD | | | | VIRGINIA BEACH | VA | 23453 | |
| 1643629 | YAIZA VIDAL SOSTRE | PO BOX 4244 | | | | VEGA BAJA | PR | 00694 | |
| 1801769 | Yajaira B Morales Ortiz | 614 Calle La Lima Repto. Monte Claro | | | | Isabela | PR | 00662 | |
| 1512549 | Yajaira Calderon Ayala | Urb. Villa Carolina | Calle 77, Bloq. 114 Num. 33 | | | Carolina | PR | 00985 | |
| 1612513 | Yajaira Cortijo Suarez | Urb. Costa Azul | L3 Calle 19 | | | Guayama | PR | 00784 | |
| 2107597 | Yajaira I. Rivera-Rodriguez | PO Box 128 | | | | Orocovis | PR | 00720 | |
| 944597 | YAJAIRA MOJICA PENA | HC 09 BOX 58860 | | | | CAGUAS | PR | 00726 | |
| 1654052 | YAJAIRA PEREZ IRIZARRY | BOX 10 | | | | PENUELAS | PR | 00624 | |
| 1654052 | YAJAIRA PEREZ IRIZARRY | PO BOX 74 | | | | PENUELAS | PR | 00624 | |
| 1593945 | YAJAIRA REYES ALVAREZ | URB. GRAN VISTA 25 | CAMINO DEL MIRADOR | | | TOA ALTA | PR | 00953 | |
| 436140 | YAJAIRA REYES ROSADO | URB VALLE TOLIMA | J17 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00727 | |
| 1780243 | Yajaira Sanchez Pizarro | RR 1 Box 10949 | | | | Orocovis | PR | 00720 | |
| 1539621 | Yajaira Santiago Sanchez | C/ Venus SA 27 Levittville | | | | Levittown | PR | 00949 | |
| 1535532 | YAJAIRA SANTIAGO SANCHEZ | CALLE VENUS SA27 | LEVITTVILLE | | | LEVITTOWN | PR | 00949 | |
| 1539621 | Yajaira Santiago Sanchez | Sup Trab Social I | Depto. Fam ADFAN | Ave. De Diego #124 Urb La Riviera | | San Juan | PR | 00949 | |
| 1599522 | YAKIRA SOTOMAYOR ORTIZ | CALLE COFRESI F-8 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1586757 | YAKIRA SOTOMAYOR ORTIZ | URB PARQUE ECUESTRE | F 8 CALLE COFRESI | | | CAROLINA | PR | 00987 | |
| 1106107 | YAKZA IZQUIERDO MARRERO | LOMAS VERDES | 2X28 CARR 831 | | | BAYAMON | PR | 00956-3444 | |
| 1517056 | YALICE SANTIAGO MALACEE | P.O. BOX 966 | | | | NAGUABO | PR | 00718 | |
| 1563160 | Yalice Santiago Malave | P.O. Box 966 | | | | Naguabo | PR | 00718 | |
| 1105223 | YALICIA RIVERA CANALES | URB VISTA DEL MORRO | CALLE COTORRA Q24 | | | CATANO | PR | 00962 | |
| 1968953 | Yalid M. Alicea Martinez | P.O. Box 3501-286 | | | | Juana Diaz | PR | 00795 | |
| 1728272 | Yalimar Robles Medina | Park Gardens | N21 Disneyland St | | | San Juan | PR | 00926 | |
| 2044554 | Yalisa M. Barriera Ayala | HC 04 Box 7468 | | | | Juana Diaz | PR | 00795 | |
| 1105228 | YALISSA I RIVERA VEGA | Hc 73 box 3827 | | | | PATILLAS | PR | 00723 | |
| 1105228 | YALISSA I RIVERA VEGA | HC63 BOX 3928 | | | | PATILLAS | PR | 00723 | |
| 767785 | YALITZA VARGAS RODRIGUEZ | 17 CALLE REGINA MEDINA APT 201-A | COND ATRIUM PARK | | | Guaynabo | PR | 00969-6024 | |
| 767785 | YALITZA VARGAS RODRIGUEZ | 18 CALLE 65 INFANTERIA | | | | GUANICA | PR | 00653-2721 | |
| 1597358 | Yamaira Colón León | Po Box 371242 | | | | Cayey | PR | 00737-1242 | |
| 1616867 | YAMALIZ BURGOS TORRES | PO. BOX 1001 | | | | MOROVIS | PR | 00687 | |
| 1432047 | YAMARA JUSTINIANO ZAYAS | 299 CALLE SAUCE | FAJARDO GARDENS | | | FAJARDO | PR | 00738-3030 | |
| 1497747 | Yamari Rodriguez Perez | Calle Colon CC57 | Van Scoy | | | Bayamon | PR | 00957 | |
| 1675692 | Yamarie Figueroa Ramirez | PO Box 2568 | | | | Juncos | PR | 00777 | |
| 1638597 | Yamaris Cruz Perez | HC-01 Box 17301 | | | | Guayanilla | PR | 00656 | |
| 2042094 | Yamaris Molina Maldonado | PO Box 646 | | | | Bajadero | PR | 00616 | |
| 816164 | YAMARIS RIVERA RODRIGUEZ | P O BOX 630 | | | | LAS PIEDRAS | PR | 00771 | |
| 1854278 | YAMARIS SANTONA COTTO | HC-02 BOX 30665 | | | | CAGUAS | PR | 00725 | |
| 1727943 | YAMARY BONILLA SANTIAGO | URB. COSTA SUR | CALLE BRISAS DEL MAR C-13 | | | YAUCO | PR | 00698 | |
| 1971344 | Yamel E. Cotal Coppins | Urb. El Madrigal Calle 7 P#13 | | | | Ponce | PR | 00730 | |
| 595203 | Yamelis Velazquez Ortiz | HC 2 Box 8854 | | | | Juana Diaz | PR | 00795-9612 | |
| 2094282 | Yamelitte Burgos Valdespino | Yolanda Martinez | P.O. Box 370216 | | | Cayey | PR | 00737 | |
| 1818883 | Yamet Fernandez Torres | H-42 Calle 7 | | | | Juana Diaz | PR | 00795 | |
| 1744027 | YAMET FERNANDEZ TORRES | URB VILLA EL ENCANTO | CALLE 7 H 42 | | | JUANA DIAZ | PR | 00795 | |
| 1818836 | YAMET FERNANDEZ TORRES | URB. VILLA El ENCANTO | H-42 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 220785 | YAMIL HERNANDEZ REYES | URB MUNOZ RIVERA | 19 CALLE CAMELIA | | | Guaynabo | PR | 00969 | |
| 1742287 | Yamil J. Cruz Sanchez | PO BOX 930 | | | | Culebra | PR | 00775 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1646726 | Yamil J. Cruz Sánchez | PO Box 930 | | | | Culebra | PR | 00775 | |
| 1652060 | YAMIL MEDINA MESTRE | PMB-41, PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771-2021 | |
| 1860820 | Yamil Monies Rivera | Apartado 1109 | | | | UTUADO | PR | 00641 | |
| 1889563 | Yamil Montes Rivera | Apartado 1109 | | | | UTUADO | PR | 00641 | |
| 1853667 | YAMIL MONTES RIVERA | Aportaseo 1109 | | | | UTUADO | PR | 00641 | |
| 1752997 | Yamil Morales Catala | RR10 BOX 5308 | | | | San Juan | PR | 00926-9675 | |
| 1753014 | Yamil Morales Catala | Yamil Morales RR 10 BOX 5308 | | | | San Juan | PR | 00926-9675 | |
| 1752997 | Yamil Morales Catala | Yamilo Morales RR10 BOX 5308 | | | | San Juan | PR | 00926-9675 | |
| 1617377 | YAMIL TORO ZAMBRANO | CALLE ALICIA H-10 | ROYAL GARDENS | | | BAYAMON | PR | 00956 | |
| 1672392 | Yamilba Gonzalez Casiano | Urb El Convento | A 34 Calle 2 | | | SAN GERMAN | PR | 00683 | |
| 1970269 | YAMILET MALDONADO RIVERA | BO. RIO ARRIBA CARR 123 KM. 70.8 | | | | Arecibo | PR | 00612 | |
| 1970269 | YAMILET MALDONADO RIVERA | HC-04 Box 14764 | | | | Arecibo | PR | 00612 | |
| 1668544 | Yamilet Matos Diaz | PO Box 57 | | | | Orocovis | PR | 00720 | |
| 1759468 | Yamilet Morales López | NI-14 Calle Ninfa | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 1748851 | Yamilette Burgos Perez | HC 5 Box 13485 | | | | Juana Diaz | PR | 00795 | |
| 1497611 | YAMILETTE CORTES ROMANA | URB. PALACIOS DEL RIO II | 722 CALLE GUAJATACA | | | TOA ALTA | PR | 00953 | |
| 1744092 | Yamilette Marti Perez | Urb. Santa Maria Calle 6 #G20 | | | | SAN GERMAN | PR | 00683 | |
| 1912121 | YAMILETTE OCASIO CEDENO | URB. BUENA VISTA | CALLE ALOA #1434 | | | PONCE | PR | 00717 | |
| 595340 | YAMILIZ RUIZ CHAPARRO | ISIS A. ROLDAN MARQUEZ | BETANCES ST #49 | | | AGUADILLA | PR | 00603 | |
| 1105425 | Yamilka Pastrana Gonzalez | PO Box 859 | | | | Florida | PR | 00650 | |
| 1861510 | YAMILKA PEREZ FONTANEZ | HC 04 BOX 580011 | | | | Guaynabo | PR | 00971 | |
| 1541997 | Yamilka Sanchez Casiano | Urb. Villas de Caney, Calle Orocouix I-2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1968778 | YAMILL I CASTELLANO RODRIGUEZ | PO BOX 1785 | | | | OROCOVIS | PR | 00720 | |
| 1455364 | Yamill Lisboa Rivera | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1455364 | Yamill Lisboa Rivera | Bda Israel C/6 | | | | San Juan | PR | 00917 | |
| 1583424 | YAMILLET MOULIER MATTOS | 44 CALLE SAN IGNACIO | | | | FAJARDO | PR | 00738 | |
| 1583424 | YAMILLET MOULIER MATTOS | URB. VILLA CLARITA | C-6 CALLE E | | | FAJARDO | PR | 00738 | |
| 1712645 | Yamilys Roldan Fontanez | HC 3 Box 12688 | | | | Yabucoa | PR | 00767 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1642957 | Yaminette Diaz Diaz | HC 61 Box 4339 La Gloria | | | | TRUJILLO ALTO | PR | 00976 | |
| 1632648 | Yamir Ocasio Rivera | Villa del Rey 5 | Calle 31 G 17 | | | CAGUAS | PR | 00727 | |
| 1590135 | Yamira Centeno Navarro | 1007 susan dr. | | | | Lake wales | FL | 33853 | |
| 1590135 | Yamira Centeno Navarro | Po Box 8062 | | | | Lakeshore | FL | 33854-8062 | |
| 1105456 | Yamira Cruz Olivo | Urb Velomas | 116 CCentral Eureka | | | Vega Alta | PR | 00692 | |
| 1742811 | Yamira Guadalupe | T380 México Rolling Hills | | | | Carolina | PR | 00987 | |
| 1963215 | Yamira Michelle Adams Quesada | Apt. 1102 Cond. Jardines de San Francisco I | | | | San Juan | PR | 00927 | |
| 1934528 | Yamira Michelle Adams Quesada | apt. 1102 Condo Jardines de San Fco I | | | | San Juan | PR | 00927 | |
| 1807981 | Yamira Roldan Lopez | PMB 22 PO BOX 1283 | | | | San Lorenzo | PR | 00754-1283 | |
| 1789445 | Yamira Sostre Rivera | HC 2 Box 8013 | | | | Maunabo | PR | 00707 | |
| 1666104 | Yamiris Rivera Salinas | Urbanización La Estancia | Box. 111 Calle Níspero | | | Las Piedras | PR | 00771 | |
| 1105480 | YAMIRKA RAMOS BENIQUEZ | CALLE PARIS #243 | PMB 1812 | | | SAN JUAN | PR | 00917 | |
| 1849280 | Yamiro Cabrero Castro | Buzon 3040 Monte Verde San Isidro | | | | Canovanas | PR | 00729 | |
| 1849280 | Yamiro Cabrero Castro | Buzon 3040 Monte Verde San Isidro | | | | Canovanas | PR | 00729 | |
| 1984247 | Yamitza Figueroa Collazo | K-6 Calle 11 | Urb. Sta. Juana | | | CAGUAS | PR | 00725 | |
| 1869502 | YAMITZA FIGUEROA COLLAZO | K-6 CALLE 11 URB STU JUANC | | | | CAGUAS | PR | 00725 | |
| 1105482 | YAMITZA RODRIGUEZ FERRER | URB. BORINQUEN | CALLE JULIA DE BURGOS BB13 | | | Cabo Rojo | PR | 00623 | |
| 1105491 | YANA TORRES FIDALGO | URB EL VEDADO | 217 CALMIRANTE | | | SAN JUAN | PR | 00918 | |
| 1766765 | Yanais Sierra Resto | PO Box 2728 | | | | Guaynabo | PR | 00970 | |
| 1755857 | YANCEL M. BONET CONCEPCION | HC 2 BOX 3300 | | | | SABANA HOYOS | PR | 00688 | |
| 1569358 | Yancer Rodriguez Maldonado | La Trinidad Apartment #11 Calle Castillo | Apt 101 | | | Ponce | PR | 00730 | |
| 1639613 | Yancy Malave Rosa | Apartado 80 | | | | San Lorenzo | PR | 00754 | |
| 1639613 | Yancy Malave Rosa | Urb. Los Tamarindos Calle 4 E18 | | | | San Lorenzo | PR | 00754 | |
| 556595 | Yaneiry Torres Rivera | Villa Palmera | 315 Calle Lutz | | | San Juan | PR | 00915 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1754770 | Yaneissa Melendez Muniz | Coop Los Robles Apt 315 B | | | | San Juan | PR | 00927 | |
| 1692456 | YANELLY RODRIGUEZ RIVERA | Programa Head Start Municipio de Ponce | Apartado 331709 | | | Ponce | PR | 00733 | |
| 1692456 | YANELLY RODRIGUEZ RIVERA | PUNTO ORO | 3312 CALLE LA CAPITANA | | | PONCE | PR | 00728 | |
| 1681758 | YANELLYS PAGAN CORREA | RH1 VIA DEL NILO RIO CRISTAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 1499747 | Yaneris Rivera Ortiz | 13 Camino Los Baez | Cond El Bosque Apt 607 | | | Guaynabo | PR | 00971 | |
| 1505524 | Yanet Jimenez Rodriguez | Vistalago 79 | Calle Lago Guajataca | | | Gurabo | PR | 00778 | |
| 1593788 | Yanet Torres Ramierz | P.O. Box 8081 | | | | Ponce | PR | 00732 | |
| 1742009 | Yanett Martínez López | Barrio Laguna #34 | | | | Manati | PR | 00674 | |
| 1742009 | Yanett Martínez López | PO. Box 670 | | | | Manatí | PR | 00674 | |
| 1909440 | Yanid Enid Negron Negron | Urb.Villa del Carmen | Torrecilla 2222 | | | Ponce | PR | 00716 | |
| 1658428 | Yanilba Martinez Toro | Urb. Jardines Villa Alba 5 | | | | Sabana Grande | PR | 00637 | |
| 1636217 | Yanilda Piñeiro | Mountain VW Calle 3 Picachos #50 | | | | Coamo | PR | 00764 | |
| 1986937 | YANINA M. REYES MONTES | P.O. BOX 1352 | | | | OROCOVIS | PR | 00720 | |
| 38868 | Yanira Aviles Olivo | Condominio Bayamonet | Apt. 1109 | | | Bayamon | PR | 00956 | |
| 38868 | Yanira Aviles Olivo | Urbanizacion Levittown | Calle Francisco L. Amadeo | EH. 39 6th Seccion | | Toa Baja | PR | 00949 | |
| 1678212 | YANIRA CARABALLO FIGUEROA | URB EL CAFETAL | 2 CALLE MUNDO NUEVO | CASA O9 | | YAUCO | PR | 00698 | |
| 1750985 | YANIRA COLON MARTINEZ | PASEO SOL Y MAR 515 CALLE SIRENITA | | | | JUANA DIAZ | PR | 00795 | |
| 1775570 | YANIRA COLON MARTINEZ | URB. PASEO SOL Y MAR | 515 CALLE SIRENITA | | | JUANA DIAZ | PR | 00795 | |
| 1592326 | Yanira Colon Velazquez | Urb. Penuelas Calle C-2 #24 | | | | Penuelas | PR | 00624 | |
| 1672113 | Yanira Colon Velazquez | Urb. Penuelas Valley C-2 #24 | | | | Penuelas | PR | 00624 | |
| 1571672 | Yanira Cruz Crespo | HC 03 BOX 9547 | | | | MOCA | PR | 00676 | |
| 768055 | YANIRA CRUZ CRESPO | URB PASEOS REALES | 205 CALLE PARAFIEL | | | SAN ANTONIO | PR | 00690 | |
| 1641526 | YANIRA CRUZ CRESPO | URB. PASEOS REALES | CARR. 459 CALLE PARAFIEL Q-10 | BUZON 205 | | SAN ANTONIO | PR | 00690 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1922340 | Yanira Falu Cintron | 762 Calle Corla | Urb. Loiza Valley | | | Canovanas | PR | 00729 | |
| 1786627 | YANIRA GUZMAN CAMACHO | #55 CALLE SERGIO VIVES | | | | QUEBRADILLAS | PR | 00678 | |
| 1753092 | Yanira I. Santana Rodriguez | HC 2 Box 11577 | | | | SAN GERMAN | PR | 00683 | |
| 1753092 | Yanira I. Santana Rodriguez | Yanira Idelisse Santana Rodriguez HC 2 Box 11577 | | | | SAN GERMAN | PR | 00683 | |
| 1756226 | Yanira Irizarry Cordero | 787 Concepción Vera | | | | Moca | PR | 00676 | |
| 595552 | YANIRA L MERCADO TIRADO | URB HACIENDA PALOMA 1 | 115 CALLE NIVAL | | | LUQUILLO | PR | 00773 | |
| 1573236 | YANIRA L. MARTINEZ CRUZ | CALLE GUASIMA I 23 URBANIZACION ESTANCIAS DEL SUR | | | | JUANA DIAZ | PR | 00795 | |
| 1706203 | YANIRA L. MARTINEZ CRUZ | HC 7 BOX 32146 | | | | JUANA DIAZ | PR | 00795 | |
| 1573236 | YANIRA L. MARTINEZ CRUZ | HC-07 BOX 32146 | | | | JUANA DIAZ | PR | 00795 | |
| 1654530 | Yanira Lopez Ripoll | Banco Santander de Puerto Rico | | | | San Juan | PR | 00917 | |
| 768071 | YANIRA LOPEZ RIPOLL | BANCO SANTANDER DE PUERTO RICO | #ACCOUNT 3106849446 | | | SAN JUAN | PR | 00917 | |
| 768071 | YANIRA LOPEZ RIPOLL | Banco Santander de Puerto Rico | 207 Ponce De Leon Avenue | | | San Juan | PR | 00917 | |
| 1654214 | Yanira Lopez Ripoll | Superintendente Auxiliar | Departamento de Educación | Teniente Cesar Gonzalez Esquina Calaf | | San Juan | PR | 00919 | |
| 768071 | YANIRA LOPEZ RIPOLL | Urb. Casitas de las Fuentes Calle las Flores 592 | | | | TOA ALTA | PR | 00953 | |
| 1592835 | Yanira López Ripoll | Banco de Santander de Puerto Rico | AV.TOMAS ROCA BOSCH -CTRO.CIVICO C.S/N | | | Las Palmas | PR | 35130 | |
| 1590289 | Yanira López Ripoll | Departamento de Educacion | Urb. Casitas de las Fuentes Calle las Flores 592 | | | TOA ALTA | PR | 00953 | |
| 1592835 | Yanira López Ripoll | Urb. Casitas de las Fuentes Calle las Flores 592 | | | | TOA ALTA | PR | 00953 | |
| 1768303 | YANIRA LUGO RAMOS | RRI BOX 37135 SONADOR | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702699 | YANIRA M ROSARIO ROSADO | SAINT JUST 239 CALLE 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 595558 | YANIRA MALDONADO MALDONADO | EXT STA TERESITA | 3317 AVE EMILIO FAGOT | | | PONCE | PR | 00730 | |
| 1786479 | YANIRA MATOS JIMENEZ | URB. ROYAL TOWN | 25 CALLE 43 BLOQUE 3 | | | BAYAMON | PR | 00956 | |
| 1690461 | Yanira Pérez Aquino | Reparto Esperanza Calle aleli # 5 | | | | Guaynabo | PR | 00969 | |
| 1715446 | YANIRA PEREZ DE JESUS | RR #02 BOX 6235 | | | | TOA ALTA | PR | 00953 | |
| 1629605 | Yanira Ramos Meléndez | Urb. Palacios del Sol | 377 Calle Horizonte | | | Humacao | PR | 00791 | |
| 462553 | YANIRA ROBERT REYES | QUINTAS MONTE RIO | 718 CALLE TURABO | | | MAYAGUEZ | PR | 00680 | |
| 1635965 | Yanira Rosaly Santiago Berdecia | HC-01 Box 3173 | | | | Villalba | PR | 00766 | |
| 1684684 | Yanira Rosas Vega | Calle Algarvez 373 San Jose | | | | San Juan | PR | 00923 | |
| 1696260 | YANIRA SANTA MONTES | Calle Yuquibo 7M, | Villas de Caney, | | | TRUJILLO ALTO | PR | 00976 | |
| 1696260 | YANIRA SANTA MONTES | CONDOMINIO LOS ROBLES | APT. 712-B | | | SAN JUAN | PR | 00927 | |
| 1762274 | YANIRA SANTIAGO PEREZ | CALLE / KARLA MICHELLE 318 VILLA | PALMERAS | | | SAN JUAN | PR | 00915 | |
| 1105647 | YANIRA SIERRA RAMOS | 3101 BRISAS DE PARQUE ESCORIAL | | | | CAROLINA | PR | 00987 | |
| 1105647 | YANIRA SIERRA RAMOS | 325 BOULEVARD MEDIA LUNA 3101 | | | | CAROLINA | PR | 00987 | |
| 1953056 | Yanira Torres Torres | Apartado #5 | | | | Coamo | PR | 00769 | |
| 1702157 | Yanira Torres Torres | PO Box 560 688 | | | | Guayanilla | PR | 00656 | |
| 941508 | YANIRA YA RODRIGUEZ | URB CAMINO REAL | 63 CALLE QUINTA REAL | | | JUANA DIAZ | PR | 00795 | |
| 1786200 | Yanires E. Vargas Bracero | Urb. Valle Hermoso | Calle Flamboyan sc-9 | | | Hormigueros | PR | 00660 | |
| 1582412 | Yanis Manso Escobar | Suite 178-1980 | | | | Loiza | PR | 00772 | |
| 1902211 | YANISA CINTRON RODRIGUEZ | URB. JARDINES DE GUAMANI | CALLE 3E-1 | | | GUAYAMA | PR | 00784 | |
| 1771526 | Yanisse Silva Torres | Apartado 910 | | | | Lajas | PR | 00667 | |
| 1771526 | Yanisse Silva Torres | HC 4 Box 23127 | | | | Lajas | PR | 00667 | |
| 1604740 | Yanitza De Jesus Cintron | 1694 Carr. 172 | | | | Cidra | PR | 00739 | |
| 1105685 | YANITZA HERNANDEZ RUIZ | HC 2 BOX 8777 | | | | Yabucoa | PR | 00767 | |
| 1807209 | Yanitza I. Agront Perez | HC-57 Box 15611 | | | | AGUADA | PR | 00602 | |
| 1983380 | YARA ANGLADA SANTIAGO | 1214 CALLE CADIZ, URB. PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1821420 | Yara L. Santiago Torruella | Ext. Santa Teresita | #3670 Calle Santa Juanita | | | Ponce | PR | 00730-4626 | |
| 2019133 | Yara M Rodriguez Nieves | c/ Jovellanos I E2 | Urb. Covadonga | | | Toa Baja | PR | 00949 | |
| 1669139 | Yara Massanet | Coop. Los Robles Apt. 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | |
| 1661252 | Yara Massanet | Los Robles Apt 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | |
| 1686275 | Yara Massanet Vazquez | Coop. Los Robles | Apt 1011A | Ave. Americo Miranda 405 | | San Juan | PR | 00927 | |
| 1653109 | YARADELIZ ARROYO RODRIGUEZ | J-1 8 URB VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 1848466 | YARED A. ALICEA ALVARADO | Antonio Pagan | Bo. Candelaria | | | Lajas | PR | 00667 | |
| 1848466 | YARED A. ALICEA ALVARADO | URB. VILLA AUXERRE #144 CALLE IRMA | | | | SAN GERMAN | PR | 00683 | |
| 1105745 | YARED DE J TORRES LEBRON | JARDINES DE GUATEMALA | CALLE 1 CASA A #8 | | | SAN SEBASTIAN | PR | 00685 | |
| 1647002 | YARELIS HUERTAS BURGOS | URB. SANTA ANA | CALLE MARGINAL A-1 | | | VEGA ALTA | PR | 00692 | |
| 1741544 | Yarelis Molina Vera | PO Box 192 | | | | Moca | PR | 00676 | |
| 1087033 | Yarelis Rodriguez Burgos | HC 2 Box 8325 | | | | Yabucoa | PR | 00767 | |
| 2079150 | YARELIS TORRES HERNANDEZ | URB. VILLAS DE BUENAVENTURA #108 | | | | Yabucoa | PR | 00767-9532 | |
| 204630 | YARELIZ GONZALEZ RUIZ | BO GUAVATE | BUZON 21705 | | | CAYEY | PR | 00736 | |
| 1948066 | Yareliz Gonzalez Vera | HC-03 Box 13751 | | | | UTUADO | PR | 00641 | |
| 1636858 | Yaresli Espinosa Rodriguez | HC 11 Box 11958 | | | | Humacao | PR | 00791 | |
| 1105780 | Yariana Gutiérrez Rodríguez | Urb. Villas del Cafetal calle 3 C 37 | | | | Yauco | PR | 00699 | |
| 1691066 | YARIBEL ORTIZ SURILLO | HC 2 BOX 11537 | | | | HUMACAO | PR | 00791 | |
| 1727518 | YARICZA I RIVERA RUIZ | HC-73 BOX 5628 | | | | CAYEY | PR | 00736 | |
| 1740409 | Yaridza Garcia Gutierrez | Ext. La Fe 22303 | San Pedro | | | Juana diaz | PR | 00795-8900 | |
| 1740409 | Yaridza Garcia Gutierrez | Villa Del Carmen | 2670 Calle Tetuan | | | PONCE | PR | 00716-2225 | |
| 1105794 | YARIEL OSORIO CANALES | CALLE 5H #110 | | | | LOIZA | PR | 00772 | |
| 1105794 | YARIEL OSORIO CANALES | HC 01 BOX 4207 | | | | LOIZA | PR | 00772 | |
| 1426208 | YARIEL PALACIOS ROMAN | 2324 CALLE LORENZO CABRERA | | | | ISABELA | PR | 00662 | |
| 1576940 | Yariela Montes Ortiz | Urb. Summit Hills | 552 Calle Greenwood | | | San Juan | PR | 00920 | |
| 1702666 | Yaril Acevedo Betancourt | Residencial Jardines Del Paraiso Edif. 34 Apt. 251 | | | | San Juan | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1746184 | Yarilis Feliciano Hernandez | H.C. 05 Box 25828 | | | | Camuy | PR | 00627 | |
| 1701262 | YARILYS FELICIANO RIVERA | CALLE 17 F-48 | URB. BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 816784 | YARIMAR ROBLES DIAZ | HC 866 BOX 9452 | | | | FAJARDO | PR | 00738 | |
| 816784 | YARIMAR ROBLES DIAZ | HC 866 BOX 9452 | | | | FAJARDO | PR | 00738 | |
| 1987566 | Yarimar Santiago Cruz | HC 02 Box 5677 | | | | Comerio | PR | 00782 | |
| 1609151 | Yarimir Marcano Nazario | Calle B-36 Campamento | | | | Gurabo | PR | 00778 | |
| 1999646 | Yarimyl Rodriguez Rodriguez | Urb Santa Elena 2 | A-23 Calle Oriquidea | | | Guayanilla | PR | 00656 | |
| 1601376 | Yarinette Del Valle Delgado | PO BOX 408 | | | | AGUAS BUENAS | PR | 00703 | |
| 1880699 | Yarisa I Rivera Rivera | Calle 6 E-9 | | | | Juana Diaz | PR | 00795 | |
| 1105850 | YARISA SANTANA MARTINEZ | HC6 BOX 10902 | SECTOR LOS SANCHEZ | | | Yabucoa | PR | 00767 | |
| 1105850 | YARISA SANTANA MARTINEZ | PO BOX 1448 | | | | Yabucoa | PR | 00767 | |
| 1789897 | Yaritza Acevedo Perez | Hc 5 Box 516504 | | | | San Sebastian | PR | 00685 | |
| 1641587 | YARITZA APONTE BERMUDEZ | URB. FLAMBOYAN GARDENS | C/4 B-11 | | | BAYAMON | PR | 00959 | |
| 1780218 | YARITZA C GARCIA DIAZ | VILLAS DE RIO GRANDE | AC12 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 1771924 | YARITZA C. GARCIA DIAZ | AC-12 CALLE 24 | VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1773088 | YARITZA C. GARCÍA DÍAZ | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1694780 | YARITZA C. GARICA DIAZ | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 2124050 | Yaritza Carrasguillo Santos | HC-66 Box 10200 | | | | Fajado | PR | 00738 | |
| 1743421 | Yaritza Duran Vargas | La Olimpia B-4 | | | | Adjuntas | PR | 00601 | |
| 1775819 | Yaritza E. Alejandro Matos | PO Box 924 | | | | Cidra | PR | 00739 | |
| 1497341 | YARITZA E. BENITEZ OLIVERAS | BAYAMON GARDENS | KK-17 JACKELINE ST | | | BAYAMON | PR | 00957 | |
| 1782093 | YARITZA ENCHAUTEGUI ENCHAUTEGUI | 13215 VILLA VISTA DR | APT 204 | | | Orlando | FL | 32824 | |
| 1722651 | Yaritza Enid Colon Torres | HC 91 Box 9498 | | | | Vega Alta | PR | 00692 | |
| 1576041 | Yaritza Figueroa Rodriguez | PO Box 672 | | | | Sabana Grande | PR | 00637 | |
| 595893 | YARITZA GALARZA HUSSEIN | URB PABELLONES | 428 PABELLON DE BRASIL | | | Toa Baja | PR | 00949-2273 | |
| 1562522 | YARITZA I LOPEZ NIEVES | HC 05 BOX 516543 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1376029 | YARITZA J MALDONADO NAVARRO | HC 02 BOX 11604 | | | | HUMACAO | PR | 00791 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595918 | YARITZA M ACEVEDO ROSARIO | URB BAYAMON GARDENS | R 10 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 1105918 | YARITZA M RODRIGUEZ APONTE | URB LA HACIENDA | AT 4 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| 1544827 | YARITZA M VARGAS CONZALEZ | 234 SECT LA LOMA | | | | MAYAGUEZ | PR | 00680 | |
| 1728902 | Yaritza M. Melendez Barbosa | Urb. Rivieras de Cupey | E5 Calle Acerina | | | San Juan | PR | 00926 | |
| 1544567 | Yaritza M. Vargas Gonzalez | 234 Calle la Lorna | | | | Mayaguez | PR | 00680 | |
| 1740968 | Yaritza Maylen Navedo Alvarado | Apartado 1302 | | | | Moca | PR | 00676 | |
| 1630191 | Yaritza Maylen Navedo Alvarado | Apartado 1303 | | | | Moca | PR | 00676 | |
| 1105984 | YARITZA MEDINA | 46 URB VILLA BETANIA | | | | AGUADILLA | PR | 00603 | |
| 1740793 | Yaritza Melendez | HC 01 Box 24072 | | | | CAGUAS | PR | 00725 | |
| 1586293 | Yaritza Montalvo Gonzalez | HC07 Box 71843 | | | | San Sebastian | PR | 00685 | |
| 1870507 | Yaritza Olivencia Soto | HC05 Box 56479 | | | | San Sebastian | PR | 00685 | |
| 383101 | YARITZA ORTIZ RIVERA | URB VILLA UNIVERSITARIA | S - 25 CALLE 26 | | | HUMACAO | PR | 00791 | |
| 383100 | YARITZA ORTIZ RIVERA | URB. VILLA UNIVERSITARIA | C/26 S-25 | | | HUMACAO | PR | 00791 | |
| 768319 | YARITZA ORTIZ RIVERA | VILLA UNIVERSITARIA | S 25 CALLE 26 | | | HUMACAO | PR | 00791 | |
| 1735481 | YARITZA PADILLA TORRES | LA TORRE | HC 09 BOX 4185 | | | Sabana Grande | PR | 00637 | |
| 1788511 | Yaritza Perez Berdecia | Urb. Alturas del Alba | Calle Cieb L101210 | | | Villalba | PR | 00766 | |
| 1598502 | Yaritza Perez Ramos | HC 20 Box 10810 | | | | Juncos | PR | 00777 | |
| 1741650 | Yaritza R. Nieves Gonzalez | HC 63 Box 3370 | | | | Patillas | PR | 00723 | |
| 447853 | YARITZA RIVERA GUADALUPE | PO BOX 443 | | | | SABANA HOYOS | PR | 00688 | |
| 1768402 | Yaritza Rosado Cintron | Urb. Sierra Bayamon | 62-13 street 54 | | | Bayamon | PR | 00961 | |
| 2053245 | Yaritza Rosario Colon | Po Box 1675 | | | | JUANA DIAZ | PR | 00795 | |
| 1749728 | YARITZA SANCHEZ TROCHE | URB ANTIGUAVIA BLQ 1 | CASA A 3 F VIZCARONDO | | | SANJUAN | PR | 00926 | |
| 1858789 | Yaritza Santiago Martinez | P.O.Box 1476 | | | | SAN GERMAN | PR | 00683 | |
| 1850309 | YARITZA SANTIAGO MARTINEZ | P.O.BOX 1476 | | | | SAN GERMAN | PR | 00683-1476 | |
| 1687913 | YARITZA SANTIAGO MERCADO | URB ALTURAS DE VILLALBA #239 PAULITA GOMEZ | | | | Villalba | PR | 00766 | |
| 1105965 | Yaritza Santiago Ortiz | Apartado 2284 | | | | Coamo | PR | 00769 | |
| 1105965 | Yaritza Santiago Ortiz | PO Box 2284 | | | | Coamo | PR | 00769 | |
| 1786682 | Yaritza Semidey Marquez | Forest Plantation 109 Calle Ausubo | | | | Canovanas | PR | 00729 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1486180 | Yaritza Serrano Castro | Urbanización Jardines de Gurabo | Calle 10 # 215 | | | Gurabo | PR | 00778 | |
| 1751221 | Yaritza Soto Ferreira | Urb. Las lomas calle 12 so 1802 | | | | San Juan | PR | 00921 | |
| 1748278 | YARITZA TORRES TORRES | HC01 BOX 8025 | | | | Villalba | PR | 00766 | |
| 1105975 | YARITZA VAZQUEZ RAMOS | 392 URB SAVANNAH REAL | | | | SAN LORENZO | PR | 00754 | |
| 2048530 | Yaritza Vazquez Reyes | HC 03 Box 17346 | | | | Aguas Buenas | PR | 00703 | |
| 1558167 | Yaritza Vazquez Sanchez | Urb. Villa Prades C/ Francisco P. | Cortez #687 | | | San Juan | PR | 00924 | |
| 1105993 | YARIXA FAMILIA ROSA | Cond Laguna Garden 1 | Edificio 1 Apt 11I | | | Carolina | PR | 00979 | |
| 1686271 | Yarixa Rodriguez Martinez | URB Valle Escondido Calle Espinos Del Caribe | #94 | | | Coamo | PR | 00769 | |
| 1728829 | Yarixa Soto Lopez | Urb. Santa Maria Hacienda Belgodere C34 | | | | Guayanilla | PR | 00656 | |
| 1453039 | YARIZAIDA CABRERA ORTIZ | CALLE I # C-7 | URB VILLA ROSARIO | | | NAGUABO | PR | 00718 | |
| 1682338 | Yarizie Diaz Colon | P.O. Box 0759 | | | | San Juan | PR | | |
| 1682338 | Yarizie Diaz Colon | Urb. Tierra Santa | Calle B B-4 | | | Villalba | PR | 00766 | |
| 1869985 | YARIZIE DIAZ SANTIAGO | CALLE 2 B -4 | TIERRA SANTA | | | Villalba | PR | 00766 | |
| 374224 | YARLIN ORAMA BORRERO | HC-01 4021 CALLEJONES | | | | LARES | PR | 00669 | |
| 1718596 | Yarma I. Robles De Jesus | 109 Calle Reinita | | | | Morovis | PR | 00687 | |
| 2054001 | Yarmila Ayuso Rivera | HC-57 | Box 9642 | | | AGUADA | PR | 00602 | |
| 1688964 | Yarmila M Cancio Medina | PO Box 668 | | | | San Sebastian | PR | 00685 | |
| 1634303 | Yarniluz Figueroa | HC 03 Box 11838 | | | | UTUADO | PR | 00641 | |
| 1666366 | Yary E. Chabrier Molina | 601 Everglade Dr | | | | Mansfield | TX | 76063 | |
| 1753201 | Yasenia Roman Martinez | PO Box 211 | | | | AGUAS BUENAS | PR | 00703-0211 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753201 | Yasenia Roman Martinez | Yasenia Roman Martinez Oficial Administrativo OFICINA DEL COORDINADOR GENERAL PARA EL FINANCIAMIENTO SOCIOECONÓMICO Y LA AUTOGESTIÓN, PO Box 211 | | | | AGUAS BUENAS | PR | 00703-0211 | |
| 1669385 | Yashila Irizarry Rodriguez | Estancias del Bosque | 841 Calle Robles | | | Cidra | PR | 00739-8411 | |
| 1741138 | Yashira Gomez Escobar | C-13 #224 Barrio Carola | | | | Rio Grande | PR | 00745 | |
| 1741138 | Yashira Gomez Escobar | HC 01 Box 13921 | | | | Rio Grande | PR | 00745 | |
| 1795810 | Yashira M Ortiz Calderon | Residencial Catañito Gardens | Edif 4 Apt D 10 | | | Carolina | PR | 00985 | |
| 596063 | YASHIRA M RIVERA ASTACIO | JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 1106025 | YASHIRA M SILVA RESTO | URB VEVE CALZADA | E19 AVE A | | | FAJARDO | PR | 00738 | |
| 1639968 | Yashira M. Rivera Camacho | Bo La Plata | Po Box 28 | | | Aibonito | PR | 00786 | |
| 1701596 | Yashira Marie Torres Burgos | HC3 17337 | | | | Corozal | PR | 00783 | |
| 371750 | YASHIRA OLIVERAS MARRERO | PO BOX 413 | | | | Guaynabo | PR | 00970 | |
| 1660067 | Yashira Rosado Rivera | Carr. 140 Km. 11.9 | HC 02 Box # 6683 | | | JAYUYA | PR | 00664 | |
| 1660067 | Yashira Rosado Rivera | Departamento de Educación, Esc. Nemesio R. Canales | Yashira Rosado Rivera,Maestra de Estudios Sociales | P.O. BOX 360584 | | SAN JUAN | PR | 00936 | |
| 527923 | YASHIRA SEPULVEDA DELGADO | HC 4 BOX 7227 | | | | Yabucoa | PR | 00767 | |
| 527923 | YASHIRA SEPULVEDA DELGADO | URB VILLA NUEVA | G 16 CALLE 12 | | | CAGUAS | PR | 00727 | |
| 1467232 | YASIRA LAUREANO | PMB 677 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 1613844 | Yasira M. Ortiz Nieves | P.O. Box 143 | | | | Angeles | PR | 00611 | |
| 596090 | YASLIN NIEVES | 314 AVE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 | |
| 1752450 | Yasmary Navdeo Felxi | HILL BROTHERS | 151 CALLE B | | | SAN JUAN | PR | 00924 | |
| 1753065 | Yasmin Burgos Bermudez | P. O. Box 11 | | | | Yabucoa | PR | 00767 | |
| 1753065 | Yasmin Burgos Bermudez | P.O. Box 11 | | | | Yabucoa | PR | 00767 | |
| 2014312 | Yasmin Cruz Ramos | C/San Lorenzo C21 Est.San Pedro | | | | Fajardo | PR | 00738 | |
| 1890682 | Yasmin De L. Laboy Colon | Urb Valle Hucares | 113 Calle Guayaca | | | Juana Diaz | PR | 00795 | |
| 1950159 | Yasmin I. Sued Veglio | PO Box 3001 | | | | Guayama | PR | 00785 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1916699 | YASMIN I. SUED VEGLIO | PO BOX 3001 | | | | GUAYAMA | PR | 00785-3001 | |
| 1783287 | Yasmin Irizarry Calderón | PO Box 264 | | | | San Lorenzo | PR | 00754 | |
| 1609445 | Yasmin M. Irizarry Calderon | Carr.181 km 3.2 Barrio Quemado Sector Salvatierra | | | | San Lorenzo | PR | 00754 | |
| 1609445 | Yasmin M. Irizarry Calderon | PO Box 264 | | | | San Lorenzo | PR | 00754 | |
| 1725629 | Yasmin Martinez Ortiz | PO Box 1269 | | | | Saint Just | PR | 00978 | |
| 1599413 | Yasmin Melendez Alvarado | HC01 Box 5287 | | | | Orocovis | PR | 00720 | |
| 1988369 | Yasmin N. Gonzalez Orench | RRO1 Bzn 3120 | | | | Maricao | PR | 00606 | |
| 1761753 | YASMIN NIEVES LLERA | P.O. BOX 370782 | | | | CAYEY | PR | 00737 | |
| 1823423 | Yasmin Ortiz Quinones | C/ 2 E-3 Urb. Toa Linda | | | | TOA ALTA | PR | 00953 | |
| 2021083 | Yasmin Ortiz Quinones | E - 3 Calle 2 Urb Toa Linda | | | | TOA ALTA | PR | 00953 | |
| 1600429 | Yasmin Ramos Marrero | 203 Olga Nolla | Villas de Felisa | | | Mayaguez | PR | 00680 | |
| 1584002 | Yasmin S. Adaime Maldonado | 1803 Portales del Monte | | | | Coto Laurel | PR | 00780 | |
| 1657834 | Yasmin Santos Osorio | HC-2 Box 5349 | Mediania Alta | Barrio Mini mine | | Loiza | PR | 00772 | |
| 1612819 | Yasmin Santos Osorio | Hc-2 Box 5349 | Mediania Alta Barrio Miñi Miñe | | | Loiza | PR | 00772 | |
| 1514425 | Yasmin Sarkis | C/farallon pp4 Urb. Mansiones de | | | | Carolina | PR | 00987 | |
| 1683956 | YASMIN TORRES CARABALLO | HC01 | BOX 10842 | | | GUAYANILLA | PR | 00656 | |
| 1957648 | Yasmin Velez Torres | 3207 Ave Roosevelt | | | | Ponce | PR | 00728 | |
| 2025012 | Yasminda Torres Rodriguez | RR-5 PMB-106 Box 4999 | | | | Bayamon | PR | 00956 | |
| 1655287 | Yazbeth Roman Toro | HC 01 Box 10602 | | | | Lajas | PR | 00667 | |
| 1655287 | Yazbeth Roman Toro | Policia de Puerto Rico | Calle Baez | Bo. Maguayo | | Lajas | PR | 00667 | |
| 1555566 | Yazim Lopez Rodriguez | Calle Caoba 1480 | | | | Toa Baja | PR | 00949 | |
| 1555566 | Yazim Lopez Rodriguez | HC-01 Box 5862 | | | | Toa Baja | PR | 00945 | |
| 1106115 | YAZMIN AYALA CIRINO | HC 01 BOX 4077 | | | | LOIZA | PR | 00772 | |
| 1106115 | YAZMIN AYALA CIRINO | Mediania Alta Carr 187 KM 6.4 | | | | Loiza | PR | 00772 | |
| 1740869 | Yazmin Colon Santiago | 165 Calle Guarionex | Urb. Colinas de Bayoan | | | Bayamon | PR | 00957 | |
| 1740869 | Yazmin Colon Santiago | Colinas de Bayaoan | Calle Guarionex 615 | | | Bayamon | PR | 00957 | |
| 596197 | YAZMIN CRUZ COLON | HC 61 BOX 4280 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1603322 | Yazmin Figueroa De Jesus | Calle Girasol M-15 Bajo Costo | | | | Cataño | PR | 00962 | |
| 1523521 | Yazmin Figueroa De Jesus | M-15 Calle Girasol, Urb. Bajo Costo | | | | Catano | PR | 00962 | |
| 1764660 | YAZMIN FIGUEROA-SIERRA | PO Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 1764660 | YAZMIN FIGUEROA-SIERRA | PO BOX 512 | | | | CAGUAS | PR | 00726 | |
| 1747702 | Yazmin Gonzalez Sanabria | Urb Villa Interamericana | Calle 3 E 2 | | | SAN GERMAN | PR | 00683 | |
| 596206 | YAZMIN HERNANDEZ PAGAN | 717 CALLE CESARINA GONZE | URB RIO CRISTAL | | | MAYAGUEZ | PR | 00680 | |
| 1106137 | YAZMIN HERNANDEZ PAGAN | URB RIO CRISTAL | 126 CHERMANOS SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 596206 | YAZMIN HERNANDEZ PAGAN | URB. RIO CRISTAL | #126 CALLE HERMANOS SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 1983905 | Yazmin Hernandez Pagan | Urb. Rio Cristal 717 Calle Cesarina Craze | | | | Mayaguez | PR | 00680 | |
| 1738989 | Yazmin Martinez Ortiz | PO Box 1269 | | | | Saint Just | PR | 00978 | |
| 1733814 | Yazmin Mendez Bonet | HC 03 Box 6249 | | | | Rincon | PR | 00677 | |
| 1639959 | YAZMIN MURIEL CASTRO | 409 CARR 190 | | | | CAROLINA | PR | 00984 | |
| 1590545 | YAZMIN ORTIZ LOZADA | HC 03 BOX 17285 | | | | COROZAL | PR | 00783 | |
| 1592662 | Yazmin Ortiz Lozada | HC 3 Box 17285 | | | | Corozal | PR | 00783 | |
| 1891185 | YAZMIN RODRIGUEZ MEDINA | HC 08 BOX 44812 | | | | AGUADILLA | PR | 00603-9767 | |
| 1767856 | Yazmin Rosa Ramos | RR #06 Box 11119 | | | | San Juan | PR | 00926 | |
| 494381 | YAZMIN ROSADO OSORIO | HC 02 | BOX 3106 | | | LUQUILLO | PR | 00773 | |
| 536658 | YAZMIN SOTO BETANCOURT | CON EL MILENIO 500 | CALLE 220 APT 1605 | | | CAROLINA | PR | 00982 | |
| 2007842 | Yazmin Teresa Rivera Perez | PO Box 2300 PMB 101 | | | | Aibonito | PR | 00705 | |
| 1740501 | Yazmina Mendoza Torres | 22 Hacienda La Cima | | | | Cidra | PR | 00739 | |
| 2055134 | Ydda M. Valpais Santiago | URB. VILLA DEL CARMEN | AVE. CONSTANCIA # 4693 | | | PONCE | PR | 00716 | |
| 1106176 | YDELSA J MENDEZ REYES | 706 Calle Victor Lopez | | | | San Juan | PR | 00909 | |
| 1106176 | YDELSA J MENDEZ REYES | VILLA PALMERA | 270 CALLE CANOVANAS | | | SAN JUAN | PR | 00912 | |
| 1446334 | YDSIA REYES DONES | PO BOX 1115 | | | | CANOVANAS | PR | 00729 | |
| 1699600 | Yeadealeaucks Baez | HC 33 Box 3317 | | | | Dorado | PR | 00646 | |
| 1758738 | Yeida L. Santiago Gonzalez | P.O.Box 2223 | | | | San Sebastian | PR | 00685 | |
| 1720560 | Yeida Liz Alejandro Velazquez | HC-23 Box 6737 | | | | Juncos | PR | 00777 | |
| 1630256 | Yeida M. Padilla | 13538 Hawkeye Dr. | | | | Orlando | FI | 32837 | |
| 1636693 | Yeidy M Cardona Rosa | HC 5 Box 52715 | | | | San Sebastian | PR | 00685 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1106199 | YEIKA BOSQUE SOTO | PO BOX 2192 | | | | MOROVIS | PR | 00687 | |
| 579882 | YEIMI VELEZ ACEVEDO | A9 JARDINES DE LA ENCANTADA | | | | ANASCO | PR | 00610 | |
| 1837250 | YELIN CRUZ ACOSTA | PO BOX 608 | | | | LAJAS | PR | 00667 | |
| 1564620 | Yeliska Vargas Hernandez | P.O. Box 157 | | | | Bogneron | PR | 00622 | |
| 1567373 | YELISKA VARGAS HERNANDEZ | PO BOX 157 | | | | BOQUERON | PR | 00622 | |
| 1701563 | Yelitsa Navedo Luna | Po Box 1665 | | | | Dorado | PR | 00646-1665 | |
| 1738080 | YELITZA I HERNANDEZ HERNANDEZ | URB VALLE BARAHONA | 38 C POMAROSA | | | MOROVIS | PR | 00687 | |
| 1672006 | Yelitza Lebron Colon | Urb. El Cerezal | 1611 Calle Guadiana | | | San Juan | PR | 00926 | |
| 1820395 | Yelitza Lopez Bocachica | 8139 Calle Concondia | | | | Ponce | PR | 00730 | |
| 1820395 | Yelitza Lopez Bocachica | HC 01 PO BOX 3650 | | | | Villalba | PR | 00766 | |
| 1697399 | Yelitza Lopez Toledo | 2564 Albury Ave | | | | Deltona | FL | 32738 | |
| 529873 | YELITZA SERRANO RIOS | PO BOX 1281 | | | | BARCELONETA | PR | 00617 | |
| 529873 | YELITZA SERRANO RIOS | PO BOX 142892 | | | | Arecibo | PR | 00614 | |
| 1874614 | Yelitza Torres Lopez | BO. Coco Viejo | Calle Principal #12 | | | Salinas | PR | 00751 | |
| 1673482 | Yelixka Oritz Guisao | Urb. Paraíso de Carolina 504 | | | | Carolina | PR | 00987 | |
| 1956879 | YELIXSA I. RIOS ORTIZ | PO BOX 3564 | | | | Arecibo | PR | 00613-3564 | |
| 2009860 | Yelixsa Ivette Rios Ortiz | PO Box 3564 | | | | Arecibo | PR | 00613-3564 | |
| 2006660 | YENICE ORTIZ ROSA | 1000 AVE BLVD 1604 | | | | Toa Baja | PR | 00949 | |
| 2090389 | YENICE ORTIZ ROSA | BOX 177 | | | | SABANA SECA | PR | 00952 | |
| 807410 | Yenis Oquendo Rodriguez | Urb. Praderas | 352/Topacio | | | Gurabo | PR | 00778 | |
| 1731821 | Yenitza Jimenez Rivera | PO box 1574 | | | | UTUADO | PR | 00641 | |
| 1733310 | Yenitza Rodríguez Soto | Hc 02 Box 8252 | | | | Adjuntas | PR | 00601 | |
| 1995363 | YENITZA RUIZ ALICEA | 157 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 1511629 | Yereiska Santiago Martinez | P.O. Box 563 | | | | Coamo | PR | 00769 | |
| 1723422 | Yesabelle Nazario Nazaeio | Urb La Salamanca Calle Valencia 221 | | | | SAN GERMAN | PR | 00683 | |
| 1758246 | Yesabelle Nazario Nazario | Urb la Salamanca 220 Calle valencia | | | | SAN GERMAN | PR | 00683 | |
| 1758246 | Yesabelle Nazario Nazario | Urb la salamanca 221 calle | | | | Germán | PR | 00683 | |
| 1656001 | Yesenia Acevedo Duran | Hc14234 | | | | Lares | PR | 00669 | |
| 1106293 | YESENIA ALVARADO CASTRO | PO BOX 3221 | | | | Guaynabo | PR | 00970 | |
| 941643 | Yesenia Alvelo Rivera | 882 Calle Hebrides | Urb. Country Club | | | San Juan | PR | 00924 | |
| 1106300 | YESENIA BEY BETANCOURT | LA DOLORES | #349 CALLE FRANCIA | | | RIO GRANDE | PR | 00745 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1106303 | YESENIA CAMACHO LORENZO | URB SOLY MAR 229 C/PASEO LUNA | | | | ISABELA | PR | 00662 | |
| 1472289 | Yesenia Correa Calderon | #1037 Calle Las Palmas Urb Villa Dos Pinos | | | | San Juan | PR | 00923 | |
| 1472289 | Yesenia Correa Calderon | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1642119 | Yesenia Espinal Pagan | Calle 39 AR 29 Reparto Teresita | | | | Bayamon | PR | 00961 | |
| 1963070 | Yesenia Feliciano Correa | Urb. Moropo #E-3 | | | | AGUADA | PR | 00602 | |
| 1762921 | YESENIA GONZALEZ VILLEGAS | BO MARTIN GONZALEZ | HC-02 BOX 14377 | | | CAROLINA | PR | 00987 | |
| 1470672 | Yesenia Hernandez Vargas | Urb. Ext. Elizabeth 2 | Calle Otono #2017 | | | Cabo Rojo | PR | 00623 | |
| 1648223 | Yesenia I. Collazo Gonzalez | Urb. Jardines del Mamey J 15 Calle 6 | | | | Patillas | PR | 00723 | |
| 1723434 | Yesenia Ivelisse Collazo Gonzalez | Urb. Jardines del Mamey J-15 Calle 6 | | | | Patillas | PR | 00723 | |
| 1640620 | Yesenia Juarbe Pagan | 232 Calle Plata | Urb. Colinas 2 | | | Hatillo | PR | 00659 | |
| 2113543 | Yesenia M Melendez Cintron | PO Box 192906 | | | | San Juan | PR | 00919 | |
| 2113543 | Yesenia M Melendez Cintron | PO Box 42003 | | | | San Juan | PR | 00940-2203 | |
| 1782941 | Yesenia M Mercedes Sanchez | HC5 Box 58017 | Carretera 129 Bo. Campo Alegre | | | Hatillo | PR | 00659 | |
| 1586577 | YESENIA MAYSONET LOPEZ | PO BOX 40768 | | | | SAN JUAN | PR | 00940 | |
| 768646 | YESENIA MIRANDA GONZALEZ | URBANIZACION LOS ALMENDROS #2 | | | | CIALES | PR | 00638 | |
| 1698449 | Yesenia Morales Padilla | HC -04 Box 7033 | | | | Corozal | PR | 00783 | |
| 1939188 | Yesenia Nazario Pagán | Calle 2 P.O. Box 534 | #42 Barrio Santa Rosa | | | Lajas | PR | 00667 | |
| 1795304 | Yesenia Nieves Rosario | 2036 calle 2 | Barrio Cacao Sector Chivas | | | QUEBRADILLAS | PR | 00678 | |
| 1886156 | Yesenia Perez Rivera | 5190 Calle Trapiche | Hacienda La Matilde | | | Ponce | PR | 00728-2426 | |
| 1835037 | Yesenia Perez Rivera | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 | |
| 1472732 | Yesenia Perez Rivera | Hacienda La Matilde | 5190 C/ Trapiche | | | Ponce | PR | 00728-2426 | |
| 1641756 | Yesenia Quintana Rosa | Urb. La Estancia #217 | Calle Hacienda | | | San Sebastian | PR | 00685 | |
| 1696284 | Yesenia Rodriguez | P.O. Box 843 | | | | Corozal | PR | 00783 | |
| 1741758 | Yesenia Rodriguez Robledo | Urb. Parque Flamingo c/Eufrates 104 | | | | Bayamon | PR | 00959 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1740438 | Yesenia Rodriguez Robledo | Urb. Parque Flamingo Calle Eufrates 104 | | | | Bayamon | PR | 00959 | |
| 1695713 | Yesenia Rodriguez Rodriguez | P.O. Box 843 | | | | Corozal | PR | 00783 | |
| 1740118 | YESENIA SERRANO FIGUEROA | HC 02 | BOX 6004 | | | LUQUILLO | PR | 00773 | |
| 1592497 | Yesenia Torres | HC 46 Box 5748 | | | | Dorado | PR | 00646 | |
| 1776579 | Yesenia Torres Figueroa | P.O. Box 891 | | | | Lares | PR | 00669 | |
| 1769234 | Yesenia Vazquez Silva | HC 01 Box 6525 | | | | Las Piedras | PR | 00771 | |
| 1769234 | Yesenia Vazquez Silva | HC 01 Box 66525 | | | | Las Piedras | PR | 00771 | |
| 1586060 | Yesenia Vergara Lebron | Calle E-1 - A Bda Chinto Rodon | | | | San Sebastian | PR | 00685 | |
| 1695068 | Yesenia Vergara Lebron | Calle E-I-A Bda Chinto Rodon | | | | San Sebastian | PR | 00685 | |
| 1870908 | Yesennia Santiago Hernandez | 155 Calle Real Apt. 115 Almacigo Bajo | | | | Yauco | PR | 00698 | |
| 1652197 | Yesimar Rodriguez Rivera | HC 02 Box 9815 | | | | Aibonito | PR | 00705 | |
| 1826054 | YESMARI PEDRO ROSA | BB-2 CALLE 12 | VILLA DEL REY | | | CAGUAS | PR | 00727 | |
| 768717 | YESSENIA NOVOA RIVERA | HC 52 BOX 2042 | | | | GARROCHALES | PR | 00652 | |
| 1752987 | Yessenia Reyes | 2 Ave. Periferal | Apt 1105 B | | | Trujillo Alto | PR | 00976 | |
| 1752987 | Yessenia Reyes | 2 Ave.Periferal Apt. 1105 B | | | | TRUJILLO ALTO | PR | 00976 | |
| 1752987 | Yessenia Reyes | Yessenia María Reyes Hernández Acreedor Ninguna 2 Ave. Periferal Apt. 1105 B | | | | TRUJILLO ALTO | PR | 00976 | |
| 1723093 | YESSENIA RIVERA CRUZ | Urb. Algarrobos Calle A #B4 | | | | Guayama | PR | 00784 | |
| 1576091 | Yessenia Rivera Santos | Apt. A-8 Urb. El Lago | | | | Cidra | PR | 00739 | |
| 1810215 | Yessenia Rivera Santos | Urb. El Lago Apt A-8 | | | | Cidra | PR | 00739 | |
| 2002382 | Yessenia Torres Garcia | PO Box 1053 | | | | Villaba | PR | 00766-1053 | |
| 1973022 | Yessenia Torres Garcia | PO Box 1053 | | | | Villalba | PR | 00766 | |
| 1902886 | Yessenia Torres Garcia | PO Box 1053 | | | | Villalba | PR | 00766 | |
| 1554894 | YESSENIA VEGA ROSADO | PO BOX 502 | | | | VEGA ALTA | PR | 00692 | |
| 1554894 | YESSENIA VEGA ROSADO | URB. EL ROSARIO II CALLE 6 T-7 | | | | VEGA BAJA | PR | 00692 | |
| 578978 | Yessenia Velazquez Perez | PO Box 432 | | | | Camuy | PR | 00627 | |
| 2040891 | YESSICA MARIA VIDAL PEREZ | HC-01 BOX 16454 | | | | AGUADILLA | PR | 00603 | |
| 1789277 | YESSICA MATOS MERCADO | HC 01 BOX 5470 | | | | Barranquitas | PR | 00794 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1808916 | Yessica Rodriguez Torres | Urb. Los Reyes Calle Oro #31 | | | | Juana Diaz | PR | 00795 | |
| 1969874 | Yessicca L Negron Bobet | Urb. Valle Amba clacasia k22 | Buzon 202 | | | Coamo | PR | 00769 | |
| 2086110 | Yetseia Soto Cancela | P.O. Box 666 | | | | AGUADA | PR | 00602 | |
| 1597135 | Yetzenia Ortiz Rodríguez | PO Box 914 | | | | Aibonito | PR | 00705 | |
| 1711308 | Yetzibelle Roman Estremera | Bo. Capaez Sector Punta Brava | | | | Hatillo | PR | | |
| 1711308 | Yetzibelle Roman Estremera | Hc 04 Box 45302 | | | | Hatillo | PR | 00659 | |
| 1739608 | YEXANIA SANTIAGO MONTES | HC 06 | BOX.2273 | | | PONCE | PR | 00731 | |
| 1773354 | Yezenia Morales Morales | Carr. 155 Bo. Gato | | | | Orocovis | PR | 00720-9216 | |
| 1613233 | YEZENIA MORALES MORALES | CARR. 155 BO. GATO | | | | OROCOVIS | PR | 00720-9612 | |
| 481015 | YILDA RODRIGUEZ SANCHEZ | EXT OLLER | C-7 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 1653063 | YILENA MORALES MONTERO | PO BOX 1317 | | | | JAYUYA | PR | 00664 | |
| 1739963 | Yimarie Gonzalez Vega | Calle Asociacion | | | | San Juan | PR | 00918 | |
| 1739963 | Yimarie Gonzalez Vega | Urb. Country Club | QF14 calle 532 | | | Carolina | PR | 00982 | |
| 1731672 | Yina Marie Rojas Cotto | Departamento de Educacion | Urb Rosa Maria | Calle 5 F13 | Apt 3 | Carolina | PR | 00985-6117 | |
| 1731672 | Yina Marie Rojas Cotto | PO Box 497 | | | | Carolina | PR | 00986-0497 | |
| 1594311 | Yinoris Rentas Lopez | HC 2 BOX 28908 | | | | Cabo Rojo | PR | 00623 | |
| 1657854 | Yisenia Gonzalez Cintron | Apartado 1598 | | | | Juana Diaz | PR | 00795 | |
| 1561660 | Yisette Gonzalez Ortiz | URB ESTANCIAS DE MANATI | 104 CALLE CALAMAR | | | MANATI | PR | 00674 | |
| 1155112 | YLSA ELENA CLAVELL RIVERA | COND FLORAL PARK | 20 CALLE BETANCES APT 1C | | | SAN JUAN | PR | 00917-3709 | |
| 1632750 | Yma Rivera Delgado | BO-8 Calle 118 | | | | Carolina | PR | 00983 | |
| 941697 | Ymar Daleccio Colon | 3173 Beltrada Ave | | | | Henderson | NV | 89044 | |
| 1632206 | Yoamary Velez Irizarry | Urb. La Providencia 2157 Calle Franco | | | | Ponce | PR | 00728 | |
| 1529538 | YOANI VEGA SANTOS | HC 1 BOX 8793 | | | | CANOVANAS | PR | 00729 | |
| 1529538 | YOANI VEGA SANTOS | HC-4 BOX 8793 | | | | CANOVANAS | PR | 00729 | |
| 1636396 | Yobanie Garcia Medina | Santa Clara | Calle Collins #35 A | | | JAYUYA | PR | 00664 | |
| 1648473 | Yobanie N. Garcia Medina | Calle Collins #35A | Bo. Santa Clara | | | JAYUYA | PR | 00664 | |
| 1751377 | Yobanna Aponte Alvarado | PO Box 9021475 | | | | San Juan | PR | 00902-1475 | |
| 1689603 | Yodeliss Burgos Roman | 14470 MINDELLO DR | | | | Fort Myers | FL | 33905-5618 | |
| 1689603 | Yodeliss Burgos Roman | 23 Street Urb. Santa Teresita | | | | Ponce | PR | 00730 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1689506 | Yodeliss Burgos Roman | Santa Teresita 23 Street | | | | Ponce | PR | 00730 | |
| 1794811 | Yoel Martinez Mercado | Carr 119 KM 56 Barrio Furnias | | | | Las Marias | PR | 00670 | |
| 1794811 | Yoel Martinez Mercado | HC01 Box 4489 | | | | Las Marias | PR | 00670 | |
| 596718 | YOHAIRA L RIVERA RIVERA | URB ESTANCIAS DE VILLA ALBA | CALLE 10 B-1 | | | Sabana Grande | PR | 00637 | |
| 1816918 | Yohaira L RIVERA RIVERA | Urb. Estancias Villa Alba Calle 10 B-1 | | | | Sabana Grande | PR | 00637 | |
| 1628028 | Yohama Gonzalez Milan | Calle Murcia #59 | Doraville | | | Dorado | PR | 00646 | |
| 1619925 | Yohamma M. Serrano Cora | 5073 Stacey Drive East | Apt. 1406 | | | Harris | PA | 17111 | |
| 1775316 | Yojaida Torres Torres | Calle 6 E196 | La Ponderosa | | | Vega Alta | PR | 00692 | |
| 1775316 | Yojaida Torres Torres | Maestra, Departamento de Educacion | Calle Cesar Gonzalez | | | San Juan | PR | | |
| 1697 | Yolanda Acevedo Aquino | Po Box 127 | | | | AGUADILLA | PR | 00605 | |
| 1986153 | YOLANDA ACEVEDO RIOS | BRISAS DEL MAR CALLE 8 J11 | | | | LUQUILLO | PR | 00773 | |
| 1697424 | Yolanda Acevedo Santiago | Hc 02 Box 47708 | | | | Sábana Hoyos | PR | 00688 | |
| 1703361 | YOLANDA ADORNO MARRERO | PO BOX 904 | | | | MOROVIS | PR | 00687 | |
| 1956259 | Yolanda Aleman Soiza | HC 645 Box 5135 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1694342 | Yolanda Alvarado Ramos | 2339 Calle Tabonuco | Urb. Los Caobos | | | Ponce | PR | 00716-2712 | |
| 1693884 | Yolanda Alvarado Ramos | 2339 Calle Tabonuco | Urb. Los Carbos | | | Ponce | PR | 00716-2712 | |
| 2113939 | YOLANDA ALVERIO MELENDEZ | URB JARDIN CENTRAL | CALLE PROVIDENCIA #53 | | | HUMACAO | PR | 00791 | |
| 35293 | YOLANDA ARROYO SALGADO | URB. BELLA VISTA C/18 0-40 | | | | BAYAMON | PR | 00957 | |
| 768857 | Yolanda Aviles Santoni | RR 011702 Barro Hatillo | Km 73 Carr 402 | | | Anasco | PR | 00610 | |
| 1898159 | YOLANDA BARRETO BOSQUES | 8179 OMAHA CIRCLE | | | | SPRING HILL | FL | 34606 | |
| 45211 | YOLANDA BARRETO RODRIGUEZ | CALLE 20 B 20 NUM. 2 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 1676044 | YOLANDA BULA BULA | COLINAS DEL FRESNO | K-20 CALLE EDMEE | APT. 2 | | BAYAMON | PR | 00959 | |
| 1563033 | Yolanda Cabrera Rivera | PO Box 2885 | | | | Bayamon | PR | 00960-2885 | |
| 1690511 | Yolanda Calderon Sanchez | HC 03, Box. 9313 | | | | Dorado | PR | 00646 | |
| 1632999 | Yolanda Cartagena Ortiz | HC 05 Box 9848 | | | | Corozal | PR | 00783 | |
| 1763781 | YOLANDA CASTILLO VELEZ | CALLE 14 CASA 25-A | PUERTO REAL | | | Cabo Rojo | PR | 00623 | |
| 1587814 | YOLANDA COLLAZO CASTAING | HC 7 BOX 3510 | | | | PONCE | PR | 00731 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1856428 | Yolanda Colon Alicea | P.O. Box 249 | | | | AGUAS BUENAS | PR | 00703 | |
| 1646951 | Yolanda Colon Correa | Calle Roberto Clemente #85 | | | | Ensenada | PR | 00641 | |
| 1728758 | YOLANDA COLON MARRERO | LAS TORRES NORTE | 4 CALLE ISLETA STE 10A | | | BAYAMON | PR | 00959 | |
| 2048260 | Yolanda Colon Torres | HC 3 Box 15714 | | | | Coamo | PR | 00769 | |
| 106258 | YOLANDA CORDERO SANABRIA | PO BOX 79895 | | | | CAROLINA | PR | 00984 | |
| 2136538 | YOLANDA CORTES RIVERA | HC 61 BOX 4164 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1662334 | Yolanda Cotto Rivera | 2503 Pargue San Antonio | | | | CAGUAS | PR | 00725 | |
| 1106662 | YOLANDA COURET BURGOS | BO PALOMAS | A29 | | | YAUCO | PR | 00698 | |
| 1541326 | YOLANDA CRESPO MENDEZ | HC-3 BOX 17028 | | | | QUEBRADILLAS | PR | 00678 | |
| 1735833 | Yolanda Cruz Roche | Urb. Los Flamboyanes 393 | Calle Ceiba | | | Gurabo | PR | 00778 | |
| 1670268 | Yolanda David Morales | HC O2 Box 5614 | | | | Villalba | PR | 00766 | |
| 1638323 | Yolanda David Morales | HC02 Box 5614 | | | | Villalba | PR | 00766 | |
| 1626929 | Yolanda De Jesus Martinez | HC 33 Box 5323 | | | | Dorado | PR | 00646 | |
| 2017111 | Yolanda del Carmen Torres Santiago | Calle Jose C. Vazquez 139 | | | | Aibonito | PR | 00705 | |
| 135652 | YOLANDA DIANA COLON | BDA SAN LUIS | 55 CALLE JERUSALEN | | | AIBONITO | PR | 00705 | |
| 1817171 | Yolanda Diaz Gomez | HC 03 Box 10970 Bo Jaguas | | | | Gurabo | PR | 00778 | |
| 1155167 | YOLANDA DIAZ SALGADO | 104 LAUREL DR | | | | SANFORD | FL | 32773-4831 | |
| 1648325 | Yolanda E Gierbolini | PO Box 557 | | | | Coamo | PR | 00769 | |
| 2061641 | Yolanda E Leiva Acosta | Calle 12 S-26 | Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1848720 | YOLANDA E SANABRIA LUCIANO | VILLA VALLE | VERDE 14 | | | Adjuntas | PR | 00601 | |
| 1991237 | Yolanda E. Ramos Fanjorte | SS#2 44 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1690447 | Yolanda E. Rivera Guzmán | P.O. Box 402 | | | | Barranquitas | PR | 00794 | |
| 1581095 | YOLANDA EMIBEL CACERES QUIJANO | HC 03 | BOX 12788 | | | Camuy | PR | 00627-9723 | |
| 1581095 | YOLANDA EMIBEL CACERES QUIJANO | Yolanda Emibel Caceres | HC-05 BOX 30150 | | | Camuy | PR | 00627 | |
| 1800256 | Yolanda Enid Ortiz Ortiz | Urb La Concepcion | Calle Nuestra Senora La Milagrosa #297 | | | Guayanilla | PR | 00656 | |
| 1896143 | Yolanda Enid Ortiz Ortiz | Urb. La Concepcion | Calle Nuestra Señora La Milagrosa #297 | | | Guayanilla | PR | 00656 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1988618 | Yolanda Esther Arriaga Maldonado | Cond. Green Village 506-B | | | | San Juan | PR | 00923 | |
| 1669802 | YOLANDA FALCON RODRIGUEZ | HC-03 BOX 7452 | | | | COMERIO | PR | 00782 | |
| 1819665 | YOLANDA FIGUERA HERNANDEZ | URB. HACIENDA MIRAFLORES CALLE ORQUIDEA #3 | | | | COAMO | PR | 00769 | |
| 1954413 | YOLANDA FIGUEROA HERNANDEZ | URB. HACIENDA MIRA FLORES CALLE ORGUIDEA #3 | | | | COAMO | PR | 60769 | |
| 1953010 | Yolanda Figueroa Hernandez | Urb. Hacienda Miraflores | Calle Orquidea #3 | | | Coamo | PR | 00769 | |
| 1800300 | Yolanda Flores Santos | PO Box 283 | | | | Fajardo | PR | 00738 | |
| 1755956 | Yolanda Galarza-Santaliz | HC-07 Box 25660 | | | | Mayaguez | PR | 00680 | |
| 1952185 | YOLANDA GARCIA FIGUEROA | 65 SECTOR FLORES | | | | CIDRA | PR | 00739 | |
| 1784691 | Yolanda Garcia Rodriguez | PO Box 707 | | | | Gurabo | PR | 00778 | |
| 1817337 | Yolanda Garcia Vega | 439 Peace CT | | | | Kissimmee | FL | 34759 | |
| 1526774 | YOLANDA GASCOT CABRERA | P.O. BOX 2885 | | | | BAYAMON | PR | 00960-2885 | |
| 1689192 | YOLANDA GOMEZ VAZQUEZ | CIENAGA ALTA | HC 02 BUZON 17846 | | | RIO GRANDE | PR | 00745-9716 | |
| 1106733 | YOLANDA GONZALEZ GONZALEZ | HC 1 BOX 4716 | BO PILETAS | | | LARES | PR | 00669 | |
| 768958 | Yolanda Gonzalez Martinez | HC 2 Box 10355 | | | | Yauco | PR | 00698 | |
| 794956 | YOLANDA GONZALEZ PEREZ | BOX 893 | | | | SAN SEBASTIAN | PR | 00685 | |
| 768963 | YOLANDA GONZALEZ RIVERA | DEPARTAMENTO DE LA FAMILIA | CALLE ORQUIDEA B-33 JARDINES DE | | | CAYEY | PR | 00736 | |
| 768963 | YOLANDA GONZALEZ RIVERA | JARDINES DE CAYEY II | B 33 CALLE ORQUIDEA | | | CAYEY | PR | 00735 | |
| 1775672 | YOLANDA GONZALEZ RODRIGUEZ | PO BOX 1803 | | | | LARES | PR | 00669 | |
| 1620118 | Yolanda Gonzalez Rodriguez | Urb. Dos Pinos | 771 Calle Ceres | | | San Juan | PR | 00923 | |
| 1754049 | Yolanda González Rodríguez | Urb. Dos Pinos | 771 Calle Ceres | | | San Juan | PR | 00923 | |
| 1641458 | YOLANDA GONZALEZ TORRES | PASEOS DE JACARANDA | CALLE MAGAS 15541 | | | SAN JUAN | PR | 00757 | |
| 1972988 | Yolanda Gonzalez Torres | Paseos de Jacaranda | Calle Magas 15541 | | | Santa Isabel | PR | 00757 | |
| 1596643 | Yolanda Guenard Ruiz | Carr 306 KM 3.7 Interior Barrio Paris | | | | Lajas | PR | 00667 | |
| 1596475 | Yolanda Guenard Ruiz | HC-02 Box 12284 | | | | Lajas | PR | 00667 | |
| 1596643 | Yolanda Guenard Ruiz | HV 02 Box 12284 | | | | Lajas | PR | 00667 | |
| 1756462 | Yolanda Guevarez Fernandez | RR2 Box 6078 | | | | Manati | PR | 00674 | |
| 1155194 | YOLANDA GUZMAN CRUZ | COND PLAZA INMACULADA II | 1717 AVE PONCE DE LEON APT 908 | | | SAN JUAN | PR | 00909-1945 | |
| 1695561 | YOLANDA HERNANDEZ ROCHE | HC 3 BOX 11315 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596852 | YOLANDA HERNANDEZ RODRIGUEZ | PO BOX 9300 COTTO STA | | | | Arecibo | PR | 00613 | |
| 1544738 | Yolanda Hernandez Rodriguez | PO Box 9300 Coldo St | | | | Arecibo | PR | 00613 | |
| 1513092 | Yolanda Hernandez Roman | Urb Corchado | 276 Calle Trinitaria | | | Isabela | PR | 00662 | |
| 1863378 | YOLANDA I FERRER RIVERA | URB APONTE | A11 CALLE 8 | | | CAYEY | PR | 00736-4519 | |
| 851755 | YOLANDA I NEGRON QUILES | 1294 CALLE JUAN BAIZ APT 2308 | | | | SAN JUAN | PR | 00924-4647 | |
| 1618540 | Yolanda I. Baez Diaz | Urb. Qtas. de Guasima | Calle U D-10 | | | Arroyo | PR | 00714-2210 | |
| 2133632 | Yolanda I. Correa Fonseca | C68 Sanchez Lopez | | | | Vega Baja | PR | 00693 | |
| 2047300 | YOLANDA I. DIAZ PEREZ | 119 ALMIRANTE PINZON | ESQ CAPITAN ESPADA | UBR. E VEDADO | | SAN JUAN | PR | 00918 | |
| 2106826 | Yolanda I. Diaz Perez | 119 Almirante Pinzon | Esq. Capitan Espada | Urb. El Vedado | | San Juan | PR | 00918 | |
| 1690856 | Yolanda I. Dorta Cortes | HC-04 Box 43003 | | | | Hatillo | PR | 00659 | |
| 1816474 | Yolanda I. Ferrer Rivera | Calle 8 A11 | Urb. Aponte | | | Cayey | PR | 00736 | |
| 1678163 | Yolanda I. Figueroa De La Cruz | Round Hill | Calle Aleli 1443 | | | TRUJILLO ALTO | PR | 00976 | |
| 1804868 | Yolanda I. Morales Torves | DE (P.R.) | Ave. Cesar Gonzalez | | | San Juan | PR | 00970 | |
| 1804868 | Yolanda I. Morales Torves | Urb Los Faroles 500 Carr.861 Apt.9 | | | | Bayamon | PR | 00956 | |
| 1757007 | YOLANDA I. TORRES RAMIREZ | BO. GATO CARR. 155 KM. 34.0 INTERIOR | PO BOX 379 | | | OROCOVIS | PR | 00720 | |
| 1656399 | YOLANDA I. TORRES RAMIREZ | NINGUNA | PO BOX 379 | BO. GATO CARR. 155 KM 34.0 INTERIOR | | OROCOVIS | PR | 00720 | |
| 1656399 | YOLANDA I. TORRES RAMIREZ | PO BOX 379 | | | | OROCOVIS | PR | 00720 | |
| 2110147 | YOLANDA LASSALLE VELAZQUEZ | HC-02 BOX 12451 | BA CAPA | | | MOCA | PR | 00676 | |
| 1106800 | YOLANDA LEBRON SOTO | 21 BL 12 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 798372 | YOLANDA LIZARDI RAMOS | BO PINALES | BZN 2621 | | | ANASCO | PR | 00680 | |
| 1957799 | Yolanda Lopez Colon | Bo. Lapa Carr #1 km. 78.1 | | | | Salinas | PR | 00751 | |
| 1957799 | Yolanda Lopez Colon | HC-2 Box 7241 | | | | Salinas | PR | 00751 | |
| 1155224 | YOLANDA LOPEZ FLORES | PO BOX 29958 | | | | SAN JUAN | PR | 00929-0958 | |
| 1570511 | Yolanda Lopez Martinez | San Damian 6060 | Santa Teresita | | | Ponce | PR | 00730-4448 | |
| 1678092 | Yolanda Lopez Mercado | PO Box 6018 | | | | AGUADILLA | PR | 00604 | |
| 1469354 | YOLANDA LOPEZ OTERO | CALLE 40 BLOQUE T-13 | EXT PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 1812608 | YOLANDA LUGO COSME | 3 PENUELAS BONN. HEIGHTS | | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1848650 | YOLANDA LUGO COSME | 3 PENUELAS BONNEVILLE HEIGHTS | | | | CAGUAS | PR | 00727 | |
| 769021 | YOLANDA LUYANDO BURGOS | LOS MAESTROS CASA B CALLE B | | | | HUMACAO | PR | 00791 | |
| 769021 | YOLANDA LUYANDO BURGOS | PO BOX 8916 | | | | HUMACAO | PR | 00792 | |
| 1738289 | Yolanda M. Alarcon Baron | HC-7 Box 34093 | | | | Hatillo | PR | 00659 | |
| 2088909 | YOLANDA M. DOMENECH TALAVERA | HC02 BUZON 22321 BO PALMER | | | | AGUADILLA | PR | 00603 | |
| 1666422 | Yolanda Maldonado Sanchez | PO Box 687 | | | | Adjuntas | PR | 00601 | |
| 2031375 | YOLANDA MARTINEZ LANAUSSE | LA ARBOLEDA | C/18  #204 | | | SALINAS | PR | 00751 | |
| 1606978 | Yolanda Martinez Martinez | 444 DE DIEGO AVE APTO 1201 | | | | SAN JUAN | PR | 00923 | |
| 1897058 | Yolanda Martinez Morales | AU-18 C/Lillian Este Levittown | | | | Toa Baja | PR | 00949 | |
| 1523782 | YOLANDA MASSA HERNANDEZ | BOX 5782 | | | | CAGUAS | PR | 00726 | |
| 596902 | YOLANDA MASSA HERNANDEZ | PO BOX 5782 | | | | CAGUAS | PR | 00726 | |
| 2147821 | Yolanda Mateo Martinez | PO Box 373 | | | | AGUIRRE | PR | 00704 | |
| 1668006 | Yolanda Matías Pérez | Urb Glenview Gardens G5 | Calle Estadía | | | Ponce | PR | 00730 | |
| 1657472 | Yolanda Matías Pérez | Urb. Glenview Gardens G-5 | Calle Estadia | | | Ponce | PR | 00730 | |
| 1591482 | Yolanda Matos Davila | 515 Delaney Ave Apt # 1206 | | | | Orlando | FL | 32801 | |
| 1766632 | Yolanda Medina Medina | Carr.956 K.7.H8 Sector Medina Guzman Arriba | | | | Rio Grande | PR | 00745 | |
| 1736457 | Yolanda Medina Medina | Departamento de Educacion | Carr. 956 K.7 H.8 Sector Medina Guzman Arriba | | | Rio Grande | PR | 00745 | |
| 1766632 | Yolanda Medina Medina | HC-03 Buzón 18013 | | | | Rio Grande | PR | 00745 | |
| 1699938 | Yolanda Medina Toro | HC 08 Box 195 | Bo Marueno | | | Ponce | PR | 00731-9703 | |
| 1878277 | YOLANDA MEDINA-SANCHEZ | PO BOX 1502 | | | | RINCON | PR | 00677 | |
| 1739680 | YOLANDA MEJIAS FELICIANO | RR 1 BOX 37368 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1850581 | Yolanda Mejias Muniz | Bzn. 303-A Bo. Guaniquilla | | | | AGUADA | PR | 00602 | |
| 1572322 | YOLANDA MELENDEZ ALVARDO | HC-1 BOX 5287 | | | | OROCOVIS | PR | 00720 | |
| 1935098 | Yolanda Millan Mayoral | 2834 Calle Amazonas | Urb. Rio Canas | | | Ponce | PR | 00728 | |
| 1513216 | YOLANDA MIRANDA BERRIOS | HC-10 BOX 8304 | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2078054 | Yolanda Montanez Parrilla | Urb. Bairoa Park | 2K-24 Celestino Sola | | | CAGUAS | PR | 00727 | |
| 1753355 | YOLANDA MORALES CARO | HC 3 | BZN 6649 | BO CRUCES | | RINCON | PR | 00677 | |
| 1990279 | Yolanda Morales Gonzalez | PO Box 1955 | | | | Canovanas | PR | 00729-1955 | |
| 1954163 | Yolanda Morales Leon | PO Box 8638 | | | | Ponce | PR | 00732 | |
| 1604592 | Yolanda Morales León | P.O. Box 8638 | | | | Ponce | PR | 00732 | |
| 1859642 | Yolanda Morales Pagan | HC-05 Box 6772 | | | | AGUAS BUENAS | PR | 00703 | |
| 1624597 | Yolanda Morales Rivera | 325 Summer Squall Road | | | | Davenport | FL | 33837 | |
| 769057 | YOLANDA MORALES SANCHEZ | HC 3 BOX 40593 | | | | CAGUAS | PR | 00725-9736 | |
| 1875806 | Yolanda Morales Soto | Box 1086 | | | | AGUADILLA | PR | 00605 | |
| 1771135 | Yolanda Muniz Santi | Giralda #114 Urb Sultana | | | | Mayaguez | PR | 00680 | |
| 1840074 | Yolanda Munoz Munoz | Urb. Las Alondras | Calle 1 A13 | | | Villalba | PR | 00766 | |
| 1769390 | YOLANDA NARVAEZ CHEVERES | HC 74 BOX 5629 | | | | NARANJITO | PR | 00719 | |
| 1786678 | Yolanda Narvaez Cheveres | HC BOX 74 BOX 5629 | | | | NARANJITO | PR | 00719 | |
| 1665912 | Yolanda Narvaez Cheverez | HC 74 Box 5629 | | | | Naranjito | PR | 00719 | |
| 1612761 | Yolanda Negron Narvaez | HC-71 Box 2155 | | | | Naranjito | PR | 00719 | |
| 944611 | YOLANDA NIEVES JIMENEZ | PO BOX 292 | | | | Camuy | PR | 00627 | |
| 1106882 | YOLANDA NIEVES MARTINEZ | 75 CALLE BETANCES | | | | Camuy | PR | 00627 | |
| 367599 | YOLANDA NUNEZ CABALLER | URB LA MESETA | 327 CALLE CORDOVA | | | CAGUAS | PR | 00725 | |
| 1669024 | YOLANDA OCASIO | PLAZA 7 R A 30 | MARINA BAHIA | | | CATANO | PR | 00632 | |
| 1648260 | Yolanda Ocasio Santiago | Calle Marginal 51 Maginas | | | | Sabana Grande | PR | 00637 | |
| 1648801 | Yolanda Ojeda Rivera | Urb. Santa Maria Calle 6 G-5 | | | | SAN GERMAN | PR | 00683 | |
| 1984072 | Yolanda Olmo Martinez | HC 09, Box 58213 | | | | CAGUAS | PR | 00725 | |
| 1686361 | Yolanda Ordonez Arias | Caparra Terrace | 1582 calle 10 SO | | | San Juan | PR | 00921 | |
| 1495041 | YOLANDA OROZCO GARCIA | PO BOX 1248 | | | | SAN LORENZO | PR | 00754 | |
| 1724212 | Yolanda Ortega Chinea | Apartado 956 | | | | Dorado | PR | 00646 | |
| 1845417 | Yolanda Ortiz Cintron | Buzon HC 02 7834 | Barrio Penuelas | | | Santa Isabel | PR | 00757 | |
| 2054052 | Yolanda Ortiz Santiago | PO Box 736 | | | | Adjuntas | PR | 00601 | |
| 1850305 | Yolanda Ortiz Velazquez | HC-63 Box 3577 | | | | Patillas | PR | 00723 | |
| 1775532 | Yolanda Ortiz Velazquez | Veredas de Salinas | Apartamento 6 #302 | | | Salinas | PR | 00751 | |
| 1106912 | YOLANDA OTERO RIOS | URB ROYAL TOWN | X4 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 2080430 | Yolanda Pacheco Morales | Box 96 | | | | Penuelas | PR | 00624 | |
| 1531556 | Yolanda Pacheco Romero | Bo Tortugo 19 Apt do 19 Carm 873 | | | | San Juan | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1598178 | Yolanda Pancorbo Troche | Ext. Costa Sur Calle Caracol E H 29 | | | | Yauco | PR | 00698 | |
| 1753290 | Yolanda Parrilla Matos | Via 45 4PS4 Urb. Villa Fontana | | | | Carolina | PR | 00983 | |
| 1629044 | Yolanda Pellot Roldan | Departamento de Educacion | HC-03 Box 327890 | | | AGUADILLA | PR | 00603 | |
| 1639250 | YOLANDA PELLOT ROLDAN | HC-03 BOX 32780 | | | | AGUADILLA | PR | 00603 | |
| 596945 | YOLANDA PEREZ CANCHANY | CALLE SANTIAGO R. PALMER # 53 | | | | MAYAGUEZ | PR | 00680 | |
| 1660006 | YOLANDA PEREZ CANCHANY | CALLE SANTIAGO R. PALMER #53 OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 405019 | YOLANDA PEREZ ORTIZ | BO SUSUA BAJA 60 | CALLE ALGARROBO | | | Sabana Grande | PR | 00637 | |
| 1702831 | YOLANDA PEREZ ORTIZ | CALLE ALGARROBO | BO. SUSUA BAJA #60 | | | Sabana Grande | PR | 00637 | |
| 1590059 | YOLANDA PEREZ RAMOS | 25301 CALLE GREGORIO VEGA | | | | QUEBRADILLAS | PR | 00678 | |
| 1872250 | YOLANDA PINERO BURGOS | COND PORTICOS DE CUPEY 100 | CARR 845 APTO K 11102 | | | SAN JUAN | PR | 00926 | |
| 1633425 | Yolanda Pinero Rosario | Urb Verde Mar | 595 Calle 20 | | | Humacao | PR | 00741 | |
| 1582094 | Yolanda Quiles Serrano | HC - 02 | BOX 38681 | | | Arecibo | PR | 00612 | |
| 1722423 | Yolanda Quintana Lebron | P.O. Box 160 | | | | San Sebastian | PR | 00685 | |
| 1799807 | Yolanda Ramirez Colon | HC 06 Box 2224 | | | | Ponce | PR | 00731-9612 | |
| 1731089 | Yolanda Ramos del Hoyo | Carr. 840 Km 2. 3 Cerro Gordo | | | | Bayamon | PR | 00956 | |
| 1731089 | Yolanda Ramos del Hoyo | RR 11 Box 3654 | | | | Bayamon | PR | 00956 | |
| 1399274 | YOLANDA RAMOS JUSINO | 175 AVE HOSTOS MONTE NORTE | APT 213 | | | SAN JUAN | PR | 00918 | |
| 1399274 | YOLANDA RAMOS JUSINO | JARDINES FAGOT | B13 CALLE ALMENDRA | | | PONCE | PR | 00716-4013 | |
| 1677016 | Yolanda Ramos Quiñones | Po Box 110 | | | | Loiza | PR | 00772 | |
| 1716896 | Yolanda Ramos Quiñones | PO Box 110 | | | | Loíza | PR | 00772 | |
| 1436598 | Yolanda Reyes Collazo | 2040 Ashley River Rd | Apt 625 | | | Charleston | SC | 29407 | |
| 1734127 | Yolanda Rivera | HC 01 Box 5378 | | | | Barranquitas | PR | 00794 | |
| 1701332 | Yolanda Rivera Avila | Ext Villas del Pilar | Calle 2 C-9 | | | Ceiba | PR | 00735 | |
| 2008372 | Yolanda Rivera Cruz | HC 02 Box 73986 | | | | Las Piedras | PR | 00771 | |
| 1515882 | Yolanda Rivera IVazario | HC 10 Box 8084 | | | | Sabana Grande | PR | 00637 | |
| 1632434 | Yolanda Rivera Mendez | PO Box 687 | | | | Coamo | PR | 00769 | |
| 1796820 | YOLANDA RIVERA MERCED | BO COLO | BZN C24 | | | CAROLINA | PR | 00982 | |
| 1106971 | YOLANDA RIVERA NAZARIO | HC 10 BOX 8084 | CARR. 328 SABANA GRANDE | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1549603 | Yolanda Rivera Nazario | HC 10 Box 8084 | | | | Sabana Grande | PR | 00637 | |
| 815511 | YOLANDA RIVERA ORSINI | AVE INTE CESAR GONZALEZ | CALLE CALAF | URB TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 | |
| 1913025 | YOLANDA RIVERA ORSINI | AVE. TNTE CESAR GONZALEZ | CALLE CALAF | URB. TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 | |
| 815511 | YOLANDA RIVERA ORSINI | Ave. Tnte Cesar Gonzalez Calle Calaf | Urb. Tores Monjitas Hato Rey | | | San Juan | PR | 00919-0759 | |
| 1995941 | YOLANDA RIVERA ORSINI | DEPARTAMENTO DE EDUCACION | AVE INTE CESAR GONZALEZ, CALLE CALAF | URB TRES MOYITAS, HATO REY | | SAN JUAN | PR | 00919-0759 | |
| 1906507 | YOLANDA RIVERA ORSINI | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953 | |
| 1995941 | YOLANDA RIVERA ORSINI | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | |
| 1842375 | Yolanda Rivera Ramos | #660 Lady Di | | | | Ponce | PR | 00716 | |
| 1155308 | YOLANDA RIVERA RIVERA | BOX 581 | | | | SANTA ISABEL | PR | 00757 | |
| 1640877 | Yolanda Rivera Robles | Urbanizacion Santa Juanita | PMB564 Calle 39 UU-1 | | | Bayamon | PR | 00956 | |
| 2080057 | Yolanda Rivera Rodriguez | HC 03 Box 70301 | Bo. Dona Elena | | | Comeno | PR | 00782 | |
| 1106980 | YOLANDA RIVERA RODRIGUEZ | HC 03 Box 70301 | BO.DONA ELENA | | | COMERIO | PR | 00782 | |
| 1471020 | Yolanda Rodriguez Bernadi | Bo Quebradillas | | | | Barranquitas | PR | 00794 | |
| 1471020 | Yolanda Rodriguez Bernadi | HC 01 BOX 5724 | | | | Barranquitas | PR | 00794 | |
| 1574739 | Yolanda Rodríguez Fraticelli | PO Box 361925 | | | | San Juan | PR | 00936 | |
| 1686548 | Yolanda Rodriguez Nieves | Calle Gonzalo Alejandro #78 | | | | Rio Grande | PR | 00745 | |
| 1940974 | Yolanda Rodriguez Pagan | PO Box 633 | | | | Maunabo | PR | 00707 | |
| 1658797 | Yolanda Rodriguez Santiago | HC 01 Box 9242 | | | | Guayanilla | PR | 00656 | |
| 1887549 | Yolanda Rodriguez Serrano | HC 03 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 1848349 | YOLANDA RODRIGUEZ SERRANO | HC 3 BOX 15404 | | | | JUANA DIAZ | PR | 00795 | |
| 1694384 | Yolanda Rodriguez Vargas | Urb. Costa Brava | Calle Zirconia #134-B | | | Isabela | PR | 00662 | |
| 1943561 | YOLANDA ROMAN ALICEA | C/CARMEN SANABRIA JT-8 | | | | LEVITTOWN | PR | 00949 | |
| 1736335 | Yolanda Romero Perez | 1748 Llanura | | | | Ponce | PR | 00730-4137 | |
| 1675419 | Yolanda Rosado Calderon | 4 Calle Espiritu Santo Final | | | | Loiza | PR | 00772 | |
| 1797220 | YOLANDA ROSADO CALDERON | 4 ESPIRITU SANTO FINAL | | | | LOIZA | PR | 00772 | |
| 1738170 | Yolanda Rosado Calderon | 4 Espíritu Santo Final | | | | Loiza | PR | 00772 | |
| 1738795 | Yolanda Rosado Calderón | 4 Calle Espíritu Santo | | | | Loiza | PR | 00772 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1656365 | Yolanda Rosado Calderón | 4 Calle Espíritu Santo Final | | | | Loiza | PR | 00772 | |
| 495894 | Yolanda Rosario Alvarez | Departamento de la Familia | Trabajadora Social | Edificio Roosevelt Plaza #185 Ave Roosvelt | | Hato Rey | PR | 00919 | |
| 495894 | Yolanda Rosario Alvarez | Urb Metropolis | 1P 27 Calle 41 | | | Carolina | PR | 00987 | |
| 1390069 | YOLANDA ROSARIO FIGUEROA | COND JDNES DE MONTE ALTO | 325 CALLE 1 BUZON 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 500620 | YOLANDA RUIZ ACEVEDO | URB URB VALLE ARRIBA HEIGHTS | BO4 CALLE 118 | | | CAROLINA | PR | 00983 | |
| 1599889 | Yolanda Ruiz Rosario | HC-01 Box 8515 | | | | Hatillo | PR | 00659 | |
| 1107035 | YOLANDA SANCHEZ BERRIOS | CALLE VICENTE PALES | 84 OESTE | | | GUAYAMA | PR | 00784 | |
| 1107035 | YOLANDA SANCHEZ BERRIOS | PO BOX 638 | | | | GUAYOMA | PR | 00785 | |
| 1677130 | YOLANDA SANTANA SANCHEZ | Urb. Luchetty #75 calle Sierra Berdecía | | | | Manatí | PR | 00674 | |
| 1453956 | YOLANDA SANTIAGO VALDOS | 37 AVE. DE DIEGO MONACILLOS | | | | San Juan | PR | 00927 | |
| 1453956 | YOLANDA SANTIAGO VALDOS | HC-05 BOX 52213 | | | | CAGUAS | PR | 00725-9203 | |
| 1910112 | Yolanda Santiago Velazquez | P.O. Box 453 | | | | Sabana Grande | PR | 00637 | |
| 1849480 | Yolanda Santos Colon | HC 02 Box 8040 | | | | Salinas | PR | 00751 | |
| 525808 | YOLANDA SAURI VELAZQUEZ | APARTADO 2400 SUITE 92 | BO. ROBLE | | | AIBONITO | PR | 00705 | |
| 1780788 | Yolanda Seguinot Medina | 2386 Carr. 477 | | | | QUEBRADILLAS | PR | 00678 | |
| 2062690 | YOLANDA SEPULVEDA SANTANA | ESTANCIAS DEL REY EDIF 9 APT 910 | | | | CAGUAS | PR | 00725 | |
| 1894507 | Yolanda Serrano Rivera | #134 Calle C | | | | Guayama | Pr | 00784 | |
| 1765246 | Yolanda T Alicea Hensley | HC 2 Box 10324 | | | | Yauco | PR | 00698-5673 | |
| 1772995 | YOLANDA TAFFANELLI RODRIGUEZ | URB REXVILLE | E21 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 1767769 | YOLANDA TAFFARELLI RODRIGUEZ | NORA CRUZ MOLNA, ATTORNEY | P.O.BOX 2795 | | | Arecibo | PR | 00613-2795 | |
| 1767769 | YOLANDA TAFFARELLI RODRIGUEZ | URB REXVILLE | E21 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 1851530 | Yolanda Thillet Colon | Urb. Monte Real Calle Trinitaria D-16 | PO Box 2038 | | | Guayama | PR | 00785 | |
| 1676444 | Yolanda Torres Berrios | PO Box 156 | | | | Aibonito | PR | 00705 | |
| 1676484 | Yolanda Torres Correa | Villa del Carmen | 936 Calle Samaria | | | Ponce | PR | 00716-2127 | |
| 555611 | Yolanda Torres Quinones | Campo Verde | C/2 B-2 | | | Bayamon | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 555611 | Yolanda Torres Quinones | Departamento de Educacion - Estado Libre Asociado | Ave. Tnt. Cesar Gonzalez | | | San Juan | PR | 00919 | |
| 1107093 | YOLANDA TORRES SANCHEZ | PO BOX 435 | | | | ARROYO | PR | 00714 | |
| 1860570 | Yolanda Torruella Olivera | Urb Santa Elena | Calle Guayacan S-24 | | | Guayanilla | PR | 00656 | |
| 1843156 | Yolanda Valentin Rivera | C/Girasol #1102 Urb. El Encanto | | | | Juncos | PR | 00777 | |
| 1712858 | YOLANDA VIERA-GONZALEZ | 41985 SECTOR PIQUINA | | | | QUEBRADILLAS | PR | 00678 | |
| 1712858 | YOLANDA VIERA-GONZALEZ | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 1155364 | YOLANDA VIRELLA NEGRON | URB TOWN HLS | 39 CALLE EUGENIO DUARTES | | | TOA ALTA | PR | 00953-2702 | |
| 1992761 | Yolanda Virola Cruz | 2112 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 830138 | YOLANDA WALKER GONZALEZ | PO BOX 1597 | | | | AGUADA | PR | 00602 | |
| 1701714 | YOLANDA Z. NIEVES SOTO | PO BOX 625 | | | | AGUADA | PR | 00602 | |
| 1542441 | Yolimar Bones Rivera | PO BOX 85 | | | | Humacao | PR | 00792 | |
| 1515947 | YOLIMAR ODETTE BONES RIVERA | PO BOX 85 | | | | HUMACAO | PR | 00792 | |
| 1515947 | YOLIMAR ODETTE BONES RIVERA | URB.SANTIAGO APOSTOL | CALLE 4 NO. G-15 | P.O.BOX 581 | | SANTA ISABEL | PR | 00757 | |
| 1977394 | YOLIVETTE FELICIANO SANTIAGO | URB. VILLA-ALBA A-9 | | | | Villalba | PR | 00766 | |
| 1936492 | Yolonda Rosa Zayas Reyes | Urb. Reparto Robles | Calle Acerina D-154 | | | Albonito | PR | 00705 | |
| 1591670 | Yolymar Cruz Padilla | Urbanizacion Jardines del Caribe Calle | 2 #337 | | | Ponce | PR | 00731 | |
| 2020027 | Yolyreth Cortada Cappa | #2834 Calle Carnaval, Perka Del Sur | | | | Ponce | PR | 00717 | |
| 2047509 | Yolyveth Cortada Cappa | # 2834 CalleCarnaval Perla del Suv | | | | Ponce | PR | 00717 | |
| 1924336 | Yolyveth Cortada Cappa | #2834 Calle Carnaval | Perla del Sur | | | Ponce | PR | 00717 | |
| 1107145 | YOMAIRA ALVAREZ PANELLI | URB MONTE SOL | 435 C MARIA VAZQUEZ CRUZ | | | JUANA DIAZ | PR | 00795-2853 | |
| 292802 | YOMAIRA MALDONADO RIVERA | PO BOX 800408 | | | | COTO LAUREL | PR | 00780 | |
| 1511576 | Yomar S Cruz Corales | Urb. La Quinta calle Tuscany F-20 | | | | Yauco | PR | 00698 | |
| 1757755 | Yomara Martinez | Darien 406 Villa Borinquen Caparra Heihghts | | | | San Juan | PR | 00920 | |

Exhibit A
Affected Claimants Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1757755 | Yomara Martinez | Departamento de Educacion | Calle Calaf | | | Hato Rey | PR | 00926 | |
| 1717693 | Yomara Perez Feliciano | 5510 64th Ave.Apt 203 | | | | Kenosha | WI | 53144 | |
| 2131285 | Yomari Perez Cruz | 4418 Calle Guacamayo Urb. Villa Delicias | | | | Ponce | PR | 00728 | |
| 2131395 | YOMARI PEREZ CRUZ | 4418 GUACAMAYO | URB VILLA DELICIAS | | | PONCE | PR | 00728 | |
| 1107187 | YOMARIE PACHECO SANCHEZ | P O BOX 40538 | | | | SAN JUAN | PR | 00940 | |
| 2036622 | Yomarie Rivera Montalvo | 24 Calle Rafael D. Milan | | | | Sabana Grande | PR | 00637 | |
| 1753248 | Yomaris Aponte Hernandez | 9429 Daney ST | | | | Gotha | FL | 34734 | |
| 1753248 | Yomaris Aponte Hernandez | Yomaris Aponte Hernandez 9429 Daney St. Gotha Fl 34734 | | | | Gotha | Fl | 34734 | |
| 2006186 | Yomaris L. Toro Quiles | PMB 288 PO Box 6400 | | | | Cayey | PR | 00737 | |
| 1719268 | Yomary Crespo Mejias | P.O. Box 1387 | | | | AGUADA | PR | 00602 | |
| 1107201 | YOMARY I VERGARA CRUZ | URB PARKVILLE | G4 AVE WASHINGTON | | | Guaynabo | PR | 00969 | |
| 1678657 | YOMARYS MORALES AYALA | CAR 30 K5.8 | | | | BOQUERON DE LAS PIEDRA | PR | 00771 | |
| 1765757 | Yonathan Becker Maldonado | PO Box 244 | | | | TOA ALTA | PR | 00954 | |
| 1732111 | Yorgie Ortiz Valentin | Calle Manuel Rodriguez #28 | | | | Lajas | PR | 00667 | |
| 1746089 | Yorli Lorena Lasso Tenorio | 214 Los Jardines Apartments EDIF B | | | | Juncos | PR | 00777-3664 | |
| 1155370 | YOSELIZ GONZALEZ GONZALEZ | JOSE L GONZALEZ TUTOR | PO BOX 1248 | | | CIDRA | PR | 00739-1248 | |
| 434166 | YOSHUA REYES CRUZ | PO BOX 3418 | | | | BAYAMON | PR | 00958 | |
| 2020475 | Yourisis Tiben Santiago | HC 04 Box 41299 | | | | Mayaguez | PR | 00680 | |
| 1767823 | Yovanna Gonzalez Torres | P.O. Box. 388 | | | | San Lorenzo | PR | 00754 | |
| 1548874 | YOVANY RODRIGUEZ ALICEA | HC 07 BOX 3423 | | | | PONCE | PR | 00731 | |
| 1519776 | Yovany Rodriquez Alicea | HC 07 Box 3423 | | | | Ponce | PR | 00731 | |
| 1754302 | Yovelis Bonilla Cabrera | Gobierno de PR/Municipio de Camuy | Po Box 408 | | | QUEBRADILLAS | PR | 00678 | |
| 1754302 | Yovelis Bonilla Cabrera | PO Box 408 | | | | Camuy | PR | 00627 | |
| 1964071 | Yubetsy M Rivera Roche | H-13 Calle 8 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1810150 | Yubetsy M. Rivera Roche | Administracion Rehabilitaciano Vocacional | Carretera 14 | | | Ponce | PR | 00731 | |
| 1918149 | YUBETSY M. RIVERA ROCHE | CARRETERA 14 | | | | PONCE | PR | 00731 | |
| 1918149 | YUBETSY M. RIVERA ROCHE | URB. VILLA EL ENCANTO 8-H 13 | | | | JUANA DIAZ | PR | 00795 | |
| 1704648 | Yudelka Gines De Leon | Avenida Jupider No. 73 | Bda. Sandin | | | Vega Baja | PR | 00693 | |
| 1713277 | Yumary Garcia Maldanado | HC-01 Box 7081 | | | | Luquillo | PR | 00773 | |
| 1635874 | Yumary Garcia Maldonado | HC 01 Box 7081 | | | | Luquillo | PR | 00773 | |
| 1735027 | Yumayra Serrano Murcelo | Cond Hills View Plaza | 59 Calle Union Apt 304 | | | Guaynabo | PR | 00971 | |
| 529612 | YUMAYRA SERRANO MURCELO | COND HILLSVIEW PLAZA | APT 304 C-UNION #59 | | | Guaynabo | PR | 00971 | |
| 1754550 | Yuvir M. Moreno Rodriguez | Urb. Rio Grande Estate Calle 5a GA 14. | | | | Rio Grande | PR | 00745 | |
| 1770441 | Yvette Alicea Concepcion | 123 Parque de Candelero | | | | Humacao | PR | 00791-7616 | |
| 1760240 | YVETTE ALICEA CONCEPCION | BO. AGUACATE | | | | Yabucoa | PR | 00767 | |
| 2018017 | Yvette Alvarado Ramos | 3916 Calle Feo G. Marin | | | | Ponce | PR | 00728 | |
| 1712485 | YVETTE ALVERIO SANTANA | URB. BOSQUE LLANO 705 | | | | SAN LORENZO | PR | 00754 | |
| 2003191 | Yvette Carreras Ortiz | Apt 109 Edif 3-A Parque de Pantezuela | | | | Carolina | PR | 00983 | |
| 1993324 | Yvette Carreras Ortiz | Apt 109 Edif-3A Cond. Parque de Ponteuela | | | | Carolina | PR | 00983 | |
| 1600412 | YVETTE FERNANDEZ CALDERON | HC 2 BOX 32245 | | | | CAGUAS | PR | 00727-9484 | |
| 1600412 | YVETTE FERNANDEZ CALDERON | URB IDAMARIS GARDENS | E39 AVE RICKY SEDA | | | CAGUAS | PR | 00727 | |
| 2059830 | Yvette Marrero Daynes | HC-07 Box 25660 | | | | Mayaguez | PR | 00680 | |
| 2012918 | Yvette Martinez Mateo | Urb. Bella Vista Estate | 11 Calle Vista al Bosque | | | Coamo | PR | 00769 | |
| 1107305 | YVETTE PEREZ ALVAREZ | SANTA CLARA | E 2 ROBLE BLANCO | | | Guaynabo | PR | 00969 | |
| 1755002 | Yvette Ramos Martinez | Bk 25 Dr. Martorell | | | | Levittown Toa Baja | PR | 00949 | |
| 1781813 | Yvette Rios Romero | 2A 23 C. 33 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 1722954 | YVETTE RIVERA AVILES | PO BOX 1285 | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1988660 | Yvette Rodriguez Baerga | 1412 Cristo Rey | Urb. La Guadalupe | | | Ponce | PR | 00730 | |
| 1988660 | Yvette Rodriguez Baerga | J-6 Calle Cristo Rey | Urb La Guadalupe | | | Ponce | PR | 00730 | |
| 1674147 | YVETTE RODRIGUEZ RODRIGUEZ | 6670 CALLE FRANCIA SABANA SECA | | | | Toa Baja | PR | 00952 | |
| 1767723 | Yvette Roman Rodriguez | Urb Alturas de Flordia | B 1 Calle 1 | | | Florida | PR | 00650 | |
| 1758280 | Yvette Roman Rodriguez | Urb Alturas de Florida | B 1 Calle 1 | | | Florida | PR | 00650 | |
| 1836467 | Yvette Sanchez Ortiz | HC10 Box 7997 | | | | Sabana Grande | PR | 00637 | |
| 1704065 | Yvette V. Valle Ramos | HC 3 Box 6726 | | | | Humacao | PR | 00791-9558 | |
| 587401 | YVETTE VILLAFANE VELEZ | HC 67 BOX 22837 | | | | FAJARDO | PR | 00738 | |
| 587401 | YVETTE VILLAFANE VELEZ | PO BOX 2520 | | | | TRUJILLO | PR | 00977-2520 | |
| 1729311 | Yvonne A. Rivera Boneta | Urb. Santa Rosa 12-10 Calle 8 | | | | Bayamon | PR | 00959 | |
| 1107330 | YVONNE AYUSO PAGAN | URB PERLA DEL SUR | 4833 CANDIDO HOYOS | | | PONCE | PR | 00717-0305 | |
| 2000808 | Yvonne Elias Caceres | 40 Cond. Caguas Tower Apt 707 | | | | CAGUAS | PR | 00725-5631 | |
| 2000808 | Yvonne Elias Caceres | Esc. Manuela Toro/Urb. Caguas Norte | | | | CAGUAS | PR | 00725 | |
| 1107342 | YVONNE HERNANDEZ BRUNO | URB JARDINES DE ARECIBO | CALLE PQ23 | | | Arecibo | PR | 00612 | |
| 597463 | YVONNE M ROLDAN FLORES | PO BOX 762 | | | | JUNCOS | PR | 00777 | |
| 1685795 | Yvonne M. Velez Bravo | 4244 Bennington Street | | | | Philadelphia | PA | 19124 | |
| 1576123 | Yvonne Maria Ayuso Pagan | 4833 Calle Candido Hoyos | Urb. Perla del Sur | | | Ponce | PR | 00717-0305 | |
| 1107347 | YVONNE MARIE ROLDAN FLORES | PO BOX 762 | | | | JUNCOS | PR | 00777 | |
| 1688159 | Yvonne Montfort Rodríguez | 19 Calle Valtierra | Castilla del Mar | | | Humacao | PR | 00791 | |
| 1601020 | Yvonne Montfort Rodríguez | 19 Calle Valtierra | Urb. Castilla del Mar | | | Humacao | PR | 00791 | |
| 1107349 | Yvonne Negron Millan | Santa Maria Mayor | 75 C8 | Apt. A10 | | Humacao | PR | 00791 | |
| 358179 | YVONNE NEGRON MILLAN | SANTA MARIA MAYOR #75 | CALLE 8 A-10 | | | HUMACAO | PR | 00791 | |
| 1376484 | YVONNE SIMONS | 6 GAYMOR LANE | | | | COMMACK | NY | 11725 | |
| 1470442 | Yvonne Valls Toro | P.O. Box - 7545 | | | | Ponce | PR | 00732-7545 | |
| 1936554 | Yvonne Velez Caquias | Calle Hmnos Schmidt | 448 | | | Ponce | PR | 00730 | |
| 1941935 | YVONNE VELEZ COQUIAS | CALLE HERMANOS SCHMIDT | 448 | | | PONCE | PR | 00730 | |
| 1667406 | YVONNE Y. ROLDAN PEREZ | MONTE BRISAS | H32 CALLE G | | | FAJARDO | PR | 00738 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1823574 | ZABDIEL CORTES ECHEVARRIA | REPTO KENNEDY 47 | | | | PENUELAS | PR | 00624 | |
| 1811343 | Zabeida E. Leoteau Rivera | Maestra Escuela Elemental | Departamento de Educacion | Mirader Universitario Calle 9J12 | | Cayey | PR | 00736 | |
| 1952785 | Zacarias Betancourt Rivera | HC-03 Box 7570 | | | | Canovanas | PR | 00729 | |
| 379947 | ZAHAMARA ORTIZ LOPEZ | URB,CARIOCA CALLE BALDORIOTY F-10 | | | | GUAYAMA | PR | 00784 | |
| 1587970 | Zahayra Figueroa Morales | HC 71 Box 3199 | | | | Naranjito | PR | 00719 | |
| 1725607 | ZAHILYN FUENTES RIOS | 131 CALLE LANDRON SANTANA | | | | Arecibo | PR | 00612 | |
| 1616757 | Zahira Albarran Reyes | Urb. Santiago Iglesias | 1420 Lopez Landron | | | San Juan | PR | 00921 | |
| 855995 | Zahira Gonzalez Feliciano | 2617 Lanier Rd. | | | | Kissimmee | FL | 34744 | |
| 1716786 | Zahira Maxim Garabito Diaz | #B28A Calle 3 Rincon Espanol | | | | TRUJILLO ALTO | PR | 00976 | |
| 1661813 | ZAHIRA RIOS RODRIGUEZ | URB. SAVANNAH REAL#152 | CALLE PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 1107387 | ZAHIRA RODRIGUEZ WALKER | PUERTAS DEL SOL | CALLE LUNA 50 | | | FAJARDO | PR | 00738 | |
| 769446 | ZAIBEL SOLER MARTINEZ | PO BOX 155 | | | | Toa Baja | PR | 00951 | |
| 941955 | ZAIDA A RODRIGUEZ RODRIGUEZ | F-17 CALLE COAYUCO | | | | GUAYANILLA | PR | 00656 | |
| 1573944 | Zaida A. Rodriguez Rodriguez | F -17 Coayuco Urb Villa Del Rio | | | | Guayanilla | PR | 00656 | |
| 1577314 | ZAIDA A. RODRIGUEZ RODRIGUEZ | URB VILLA DEL RIO | F 17 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 | |
| 1576887 | ZAIDA A. RODRIGUEZ RODRIGUEZ | URB VILLA DEL RIO | CALLE COAYUCO F 17 | | | GUAYANILLA | PR | 00656 | |
| 1780681 | Zaida B Domenech Cruz | Ciudad Jardin 185 Los caobos | | | | Canovanas | PR | 00729 | |
| 1857136 | ZAIDA BAERGA TORRES | 4620 CALLE FRANCISCO MONTANER | | | | PRONCE | PR | 00717 | |
| 1857136 | ZAIDA BAERGA TORRES | Apartado 7519 | | | | Ponce | PR | 00732 | |
| 1107404 | ZAIDA BERMUDEZ CARMONA | URB LA HACIENDA | 24 CALLE A | | | COMERIO | PR | 00782 | |
| 1732564 | Zaida Cardona Castro | RR 1 Box 37772 | | | | San Sebastián | PR | 00685 | |
| 1732252 | Zaida Colon Franceschi | HC-01 Box 3786 | | | | Villalba | PR | 00766 | |
| 1817294 | Zaida Colon Santiago | 218 St. 4Q2 | Colinas de Fair View | | | TRUJILLO ALTO | PR | 00976 | |
| 1695506 | ZAIDA CORDERO SOTO | CALLE JOBOS 3P-15 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 1864933 | ZAIDA DEL C OLIVER MORALES | URB SAN ANTONIO 1741 CALLE DORCELLA | | | | PONCE | PR | 00728 | |
| 1700618 | Zaida Díaz Díaz | Carr. 171 Km 0.9 | Bo. Sud Arriba | | | Cidra | PR | 00739 | |
| 1700618 | Zaida Díaz Díaz | HC-02 Box 13401 | | | | Agaus Buenas | PR | 00703 | |
| 1696570 | Zaida E Gonzalez Melendez | PO Box 859 | | | | Orocovis | PR | 00720 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1970104 | ZAIDA E RIVERA BERRIOS | AA-9 CALLE 31, URB. REXVILLE | | | | BAYAMON | PR | 00957 | |
| 1655670 | Zaida E. Gonzalez | P.O. Box 859 | | | | Orocovis | PR | 00720 | |
| 1551086 | Zaida E. Montes Rodriguez | HC-03 Box 15840 | | | | Lajas | PR | 00667 | |
| 1817513 | Zaida E. Ramos Hernandez | 63 Aguas Buenas | Urb. Bonneville Heights | | | CAGUAS | PR | 00727 | |
| 1758481 | ZAIDA E. RIVERA LOPEZ | URB. VILLA BALNCA #V-23 CALLE | CRISOLITA | | | CAGUAS | PR | 00725 | |
| 1991158 | Zaida E. Rodriguez Hernandez | PO Box 278 | | | | QUEBRADILLAS | PR | 00678 | |
| 1686528 | Zaida E. Santiago Rivera | HC 01 Box 4782 | | | | Corozal | PR | 00783 | |
| 1697785 | Zaida E. Vives Rivera | PO Box 100007 | Suite 342 | | | Guayama | PR | 00785 | |
| 1524740 | Zaida Enid Rodriguez Perez | Urb. Santa Elvira Calle Santa Rita H-19 | | | | CAGUAS | PR | 00725 | |
| 1839827 | Zaida Enid Rosado Cardona | Bo. Rincon Bz. 3573 | | | | Cidra | PR | 00739 | |
| 1721849 | Zaida Enid Velez | Parcelas Mora Guerrero | Calle 1 Buzon 52 | | | Isabela | PR | 00662 | |
| 1727312 | Zaida Figueroa Torres | Urb. Palmas Plantation | #25 Calle Birdie Ln. | | | Humacao | PR | 00791 | |
| 1801145 | Zaida Figueroa Torres | Urb. Palmas Plantation #25 | Calle Birdlie Ln | | | Humacao | PR | 00791 | |
| 1685897 | Zaida Freytes Maldonado | Urb. Santa Teresa, calle Roma 16 | | | | Manatí | PR | 00674 | |
| 1935536 | Zaida Gutierrez Class | Bda Guaydia Calle Heriberto Torres #3 | | | | Guayanilla | PR | 00656 | |
| 769500 | ZAIDA I COSME RODRIGUEZ | PO BOX 278 | | | | Barranquitas | PR | 00794 | |
| 769500 | ZAIDA I COSME RODRIGUEZ | PO BOX 39 | | | | Barranquitas | PR | 00794 | |
| 2128844 | Zaida I. Acevedo Luciano | P.O. Box 245 | | | | Angeles | PR | 00611 | |
| 2057910 | ZAIDA I. SANCHEZ CANINO | PO Box 1233 | | | | Catano | PR | 00963 | |
| 1107482 | Zaida I. Santiago Ortiz | Urb Villa Turabo | J18 Calle Cipres | | | CAGUAS | PR | 00725 | |
| 1613078 | ZAIDA I. VECCHIOLI RIVERA | COM SAN MARTIN | CALLE K 93520 | | | GUAYAMA | PR | 00784 | |
| 1756772 | Zaida Iverte Class Miranda | 22 Calle Rose | Urb. Rose Valley | | | Morovis | PR | 00687-7203 | |
| 2084493 | Zaida Ivette Soto Cabrera | (J-11) Calle 1 Urb. Forest Hills | | | | Bayamon | PR | 00959 | |
| 769512 | ZAIDA J GARCIA DE JESUS | P O BOX 81 | | | | QUEBRADILLAS | PR | 00678 | |
| 1939263 | Zaida J Matos Carrasquillo | PO Box 861 | | | | Comerio | PR | 00782 | |
| 1107499 | ZAIDA L ROBLES RODRIGUEZ | PO BOX 203 | | | | FAJARDO | PR | 00738 | |
| 1594072 | Zaida L. Garcia Gomez | Blvd 345 Media Luna Apt.5103 | | | | Carolina | PR | 00987 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1615754 | Zaida L. Garcia Gomez | Blvd.345 Media Luna Apt. 5103 | | | | Carolina | PR | 00987 | |
| 1697761 | ZAIDA LOURIDO RUIZ | PO Box 196 | | | | Florida | PR | 00650 | |
| 1107510 | Zaida M Conde Colon | #383 CALLE RODRIGO DE TRIANA URB. LA MERCED | | | | SAN JUAN | PR | 00918 | |
| 1107510 | Zaida M Conde Colon | PO Box 191445 | | | | San Juan | PR | 00919-1445 | |
| 1615542 | Zaida M Rivera Concepcion | Urb. Las Colinas | Calle 2 #89 | | | Vega Alta | PR | 00692 | |
| 1687254 | Zaida M Santiago Santiago | HC-04 Box 15101 | | | | Arecibo | PR | 00612 | |
| 1601809 | ZAIDA M TRINIDAD ROSADO | URB LOS FAROLES | 500 CARR 861 BUZON 180 | | | BAYAMON | PR | 00956 | |
| 1737664 | Zaida M Vega Gonzalez | Box 1409 | | | | SAN GERMAN | PR | 00683 | |
| 1737549 | Zaida M. Feliciano Mendez | J-2 calle 8 Urb. Sans Souci | | | | Bayamon | PR | 00957 | |
| 1771494 | ZAIDA M. NIEVES ROMAN | APARTADO 1208 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1603700 | Zaida M. Pino Soto | PP 9 Calle 600 | Villas de Castro | | | CAGUAS | PR | 00725 | |
| 1596727 | Zaida Magenst | HC-05 Box 50045 | | | | AGUADILLA | PR | 00603-9517 | |
| 1155504 | ZAIDA MATEO SANTIAGO | 6312 BUFORD ST APT 302 | | | | ORLANDO | FL | 32835-2356 | |
| 327044 | ZAIDA MENDEZ VARGAS | HC 3 Box 30420 | | | | AGUADILLA | PR | 00603 | |
| 1155506 | ZAIDA MERCED PEREZ | PO BOX 1076 | | | | Guaynabo | PR | 00970-1076 | |
| 1863226 | Zaida Montalvo Caceres | 3129 Atalaya Urb. Alturas Mayaguez | | | | Mayaguez | PR | 00682-6252 | |
| 1678884 | ZAIDA MONTALVO CACERES | 3129 CALLE ATALAYA | URB. ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682-6252 | |
| 1944464 | ZAIDA MONTES SABATER | R1 CALLE S | URB. JARDINES LAFAYETTE | | | ARROYO | PR | 00714 | |
| 345994 | ZAIDA MORALES ORTIZ | Glenview Gardens | Calle Euboxio #24 | | | Ponce | PR | 00730-1632 | |
| 345994 | ZAIDA MORALES ORTIZ | W24A #C-24 | GLENVIEW GARDENS | | | PONCE | PR | 00731 | |
| 1699099 | Zaida N. Trinidad Rivera | P.O. Box 202 | | | | Corozal | PR | 00783 | |
| 1801234 | ZAIDA N. VALLE DOMINGUEZ | BUZON 61 PARC PALMAS ALTAS | | | | BARCELONETA | PR | 00617-2254 | |
| 1726611 | ZAIDA NEGRON NEGRON | PO BOX 514 | | | | COROZAL | PR | 00783 | |
| 1155522 | ZAIDA ORTIZ CRUZ | 11 CALLE TAMARINDO S | | | | GUAYAMA | PR | 00784-4870 | |
| 1831704 | Zaida Ortiz Ojeda | BE-9 Kenya Santa Juanila | | | | Bayamon | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1870981 | ZAIDA ORTIZ OJEDA | BE-9 KENYA SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 1909148 | ZAIDA PADILLA MUNIZ | HC-37 BOX 3621 | | | | Guanica | PR | 00653 | |
| 1792742 | ZAIDA PEREZ DE JESUS | 444 DE DIEGO APT 1405 | | | | SAN JUAN | PR | 00923 | |
| 1584577 | Zaida R Ocasio Gonzalez | K-19 Calle A Stgo El Capital 2 | | | | Yauco | PR | 00698 | |
| 769554 | ZAIDA R OCASIO GONZALEZ | URB EL CAFETAL | K 19 CALLE ANDRES SANTIAGO | | | YAUCO | PR | 00698 | |
| 1107555 | ZAIDA RAMOS CLEMENTE | VILLA CAROLINA | 4115 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 1732852 | Zaida Rivera Pedraza | Ciudad Primavera | Calle Bogota 1105 | | | Cidra | PR | 00739 | |
| 1591752 | Zaida Rodriguez | PO BOX 37-1204 | | | | CAYEY | PR | 00737 | |
| 1917898 | Zaida Rodriguez Gotay | PO Box 898 | | | | Penuelas | PR | 00624 | |
| 1593668 | Zaida Rodriguez Ortiz | PO Box 37-1204 | | | | Cayey | PR | 00737 | |
| 1610239 | Zaida Rodríguez Ortiz | PO Box 37-1204 | | | | Cayey | PR | 00737 | |
| 1804088 | Zaida Rosado Manfredi | 2365 Calle Eureka | Constancia | | | Ponce | PR | 00717-2324 | |
| 1628366 | Zaida Rosario Berdecia | HC 01 Box 5961 | | | | Orocovis | PR | 00720 | |
| 1603120 | Zaida Rossy Padilla | Quintas De Dorado | G-1 Quina St. | | | Dorado | PR | 00646 | |
| 1832584 | Zaida Ruiz Aviles | HC-61 Box 34267 | | | | AGUADA | PR | 00602 | |
| 1684146 | Zaida Santiago Sepulveda | HC-02 Box 7685 | | | | Penuelas | PR | 00624 | |
| 2088915 | Zaida T Colon Aponte | A17 | Urb Vista Mar | | | Guayama | PR | 00784 | |
| 1155576 | ZAIDA TORRES SANTIAGO | PO BOX 339 | | | | PENUELAS | PR | 00624 | |
| 1463788 | Zaida Trinidad Velazquez | 37 Ave de Diego Mancillos | | | | San Juan | PR | 00927 | |
| 1463788 | Zaida Trinidad Velazquez | Calle Caguax 186 Urb.Haliendas de Tena | | | | Juncos | PR | 00777 | |
| 1734406 | Zaida V Hernandez | Calle 23 U 4 Royal Town | | | | Bayamon | PR | 00956 | |
| 1764732 | ZAIDA V HERNANDEZ MALDONADO | CALLE 23 U 4 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 1595805 | Zaida V. Acevedo Morales | 4121 calle Colombia Bo. Bélgica | | | | Ponce | PR | 00717 | |
| 1541508 | ZAIDA VAZQUEZ LOPEZ | C/20 22 #19 CANA | | | | BAYAMON | PR | 00957 | |
| 1716741 | Zaida Vega Gonzalez | Cond. Los Robles Apt. 805 Torre A | | | | San Juan | PR | 00927 | |
| 1637032 | Zaida Velez Rubio | RR 8 Box 1995 PMB 133 | | | | Bayamon | PR | 00956 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1573252 | ZAIDA YVETTE SANTIAGO GARCIA | 1 VILLA IRIS | | | | Arecibo | PR | 00612 | |
| 1649889 | Zaidy B. Garcia Pabon | Urb. San Vicente Calle 13 #224 | | | | Vega Baja | PR | 00693 | |
| 1507146 | Zaira Guillama Orama | HC 6 BUZON 61318 | | | | Camuy | PR | 00627 | |
| 1549325 | Zaismely Bonilla Rivera | PO Box 748 | | | | Catano | PR | 00963 | |
| 1688968 | Zaivette Ortiz Vazquez | HC-01 BOX 6820 | | | | Orocovis | PR | 00720 | |
| 1867005 | Zakira Hermes Mitchell Gagot | 210 Santa Monica Dr. Apt. D | | | | Columbus | OH | 43213 | |
| 2092992 | ZALIS QUINONES PENALOZA | 57 CALLE C | URB. SANTIAGO | | | LOIZA | PR | 00772 | |
| 1630611 | Zalis Quinones Penaloza | Urb. Santiago | Calle C 57 | | | Loiza | PR | 00772 | |
| 1774656 | Zamaira M Segarra Barriera | P.O. Box 757 | | | | Peñuelas | PR | 00624 | |
| 1563020 | Zamaly Delgado Melendez | HC-4 Box 4008 | | | | Las Piedras | PR | 00771 | |
| 597803 | ZAMARYS RUIZ VARGAS | M 6 CALLE 12 VISTA DEL RIO II | | | | ANASCO | PR | 00610-9847 | |
| 1610578 | ZAMARYS RUIZ VARGAS | URB. VISTA DEL RIO | CALLE 12 M-6 | | | ANASCO | PR | 00610-9847 | |
| 1677143 | ZANDRA IVELISSE RAMOS RIVERA | EXTENSION VILLA AMERICANA | CALLE 8 H-17 | | | SAN GERMAN | PR | 00637 | |
| 1594002 | ZANDRA IVELISSE RAMOS RIVERA | EXTENSION VILLA INTERAMERICANA | CALLE 8 H-17 | | | SAN GERMAN | PR | 00683 | |
| 2126112 | Zandra Morales Ortiz | HC-01 Box 4437 | | | | Guana diez | PR | 00795 | |
| 1754768 | Zania J. Toro Morales | Box 1426 | | | | Lajas | PR | 00667 | |
| 598207 | ZARAGOZA COLON, GILDA | ALTURAS DE FAIR VIEW | C 24 CAMINO LOS AQUINOS | ALTURAS DE FAIR VIEW | | TRUJILLO ALTO | PR | 00976 | |
| 1155598 | ZARAGOZA HERNANDEZ GOVEO | RR 4 BOX 446 | | | | BAYAMON | PR | 00956-9657 | |
| 2084773 | Zarda MENDEZ VARGAS | HC 3 Box 30420 | | | | Aquadilla | PR | 00603 | |
| 1917828 | Zaritzia M Velazquez Bosch | PO Box 199 | | | | Juncos | PR | 00777-0199 | |
| 1815989 | Zaritzia Soto Rentas | 2EL-279 Ave. Rafael Carrion | Villa Fontana | | | Carolina | PR | 00983 | |
| 1779350 | Zasha Martinez-Palermo | 233 Spartan Dr | | | | Maitland | FL | 32751 | |
| 598274 | ZAVALA MUNIZ, CHRISTINE | 175 AVE HOSTOS | CONDOMINIO EL MONTE NORTE APTO PH-K | | | SAN JUAN | PR | 00921 | |
| 1768191 | ZAYDA L. ABADI | MM #55 PLAZA DE ESTRELLAS | MANSION DEL MAR | | | Toa Baja | PR | 00949 | |
| 1741395 | Zayda Rodriguez Rivera | PO Box 1821 | | | | Hatillo | PR | 00659 | |
| 1659468 | Zayeira Rodriguez Gonzalez | P.O. Box 859 | | | | Orocovis | PR | 00720 | |
| 1594518 | ZAYRA CARTAGENA PEREZ | URB BAYAMON GDNS | S26 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 769681 | ZAYRA DEL R TORRES MATOS | VILLA FLORES | 2836 HUBISCUS | | | PONCE | PR | 00716-2913 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1728025 | Zayra Hernandez Porrata - Doria | Urb. La Cumbre | # 449 Calle Los Robles | | | San Juan | PR | 00926 | |
| 1107686 | ZAYRA M CARTAGENA PEREZ | URB MIRAFLORES | 719 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 1753281 | Zayra Muñoz Soto | HC 2 BOX 7599 | | | | LAS PIEDRAS | PR | 00771 | |
| 1753281 | Zayra Muñoz Soto | Hc 2 BOX 7599 | | | | Las Piedras | PR | 00771 | |
| 1753281 | Zayra Muñoz Soto | Zayra Muñoz Soto Acreedora Ninguna Hc 2 box 7599 | | | | Las Piedras | PR | 00771 | |
| 429341 | ZAYRA RAMOS SANJURJO | 452 CALLE BUCARE | URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 | |
| 942069 | ZAYRA RAMOS SANJURJO | 452 CALLE BUCARE | | | | RIO GRANDE | PR | 00745 | |
| 429341 | ZAYRA RAMOS SANJURJO | DEPTO EDUCAION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 942068 | ZAYRA RAMOS SANJURJO | DEPTO. EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 942069 | ZAYRA RAMOS SANJURJO | DEPTO. EDUCACION | SECRETARIA | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 | |
| 1959514 | Zelideh Cordova Velazco | P.O. Box 1610 | | | | Dorado | PR | 00646 | |
| 1155614 | ZELIDEH RODRIGUEZ FLORES | REPTO MIRADERO | 2011 CALLE PASEO | | | Cabo Rojo | PR | 00623-4222 | |
| 1826136 | ZELIDETH DEL C. SANTIAGO ALVAREZ | 128 SENEGAL | | | | LAS PIEDRAS | PR | 00771 | |
| 1938875 | Zelideth Garcia Gonzalez | C 149 #240 Cond. Torres de ceivantes 815-A | | | | San Juan | PR | 00924 | |
| 1969103 | ZELIDETH GARCIA-GONZALEZ | C/49 #240 | COND. TORRES DE CERVANTES | 815-A | | SAN JUAN | PR | 00924 | |
| 1449852 | ZELIDETH POGGI LOPEZ | URB VILLA ANDALUCIA | R19 CALLE GUERNICA | | | SAN JUAN | PR | 00926 | |
| 557198 | ZELIDETH TORRES RODRIGUEZ | C/4 C #14 A VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 557198 | ZELIDETH TORRES RODRIGUEZ | CALLE B 39A #36 SIEMA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 1585577 | Zelideth V. Santos Estrado | Urb. Altures de Penoela Calle 15. | | | | Penvelor | PR | 00624 | |
| 1653161 | Zellimar Ortiz Montalvo | HC 01 Box 6203 | | | | Sabana Hoyos | PR | 00688 | |
| 1613796 | ZELMA L. ANDINO TAPIA | AVE. RAFAEL CARRION #273 | VILLA FONTANA | | | CAROLINA | PR | 00985 | |
| 1689779 | Zelma M. Rivera Aguirre | Urb. San Miguel A 24 | | | | Santa Isabel | PR | 00757 | |
| 1107730 | ZENAIDA CASTILLO AVILES | PMB 17 PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 1107737 | ZENAIDA DE JESUS LEBRON | 437 CALLE HUESCA EMBALSE SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 1825271 | Zenaida Feliciano Lopez | PO Box 8582 | | | | Ponce | PR | 00732-8582 | |
| 1597588 | ZENAIDA GOMEZ TORRES | PO BOX 554 | | | | YAUCO | PR | 00698-9706 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1669775 | Zenaida Gómez Torres | PO Box 554 | | | | Yauco | PR | 00698 | |
| 2085090 | Zenaida Gonzalez Ortiz | 23-4 Calle South Main | | | | Carolina | PR | 00983-2944 | |
| 1883565 | ZENAIDA GONZALEZ VAZQUEZ | HC 1 BOX 7811 | | | | Villalba | PR | 00766 | |
| 1107753 | ZENAIDA JIMENEZ ALAMEDA | HC-6 BOX 65202 | | | | BAYAMON | PR | 00960-7087 | |
| 1727980 | Zenaida Jimenez Alameda | HC-6 Box 65202 | | | | Camuy | PR | 00627 | |
| 1823041 | Zenaida Ledesma Moulier | 8-H-11 Ext. Villa Rica | | | | Bayamon | PR | 00959-5011 | |
| 1789117 | ZENAIDA LEDESMA-MOULIER | H-11 | CALLE 8 | EXT VILLA BICA | | BAYAMON | PR | 00959-5011 | |
| 1589945 | Zenaida Maldonado Torres | URB Valle Escondido Buzon 11071 | | | | Villalba | PR | 00766 | |
| 1961797 | Zenaida Maldonado Torres | Urb. Valle Escondido #5, Buzon 11071 | | | | Villalba | PR | 00766 | |
| 1997954 | ZENAIDA MARREN ALONSO | HC 01 BUZON 10606 | | | | GUAYNILLA | PR | 00656 | |
| 942098 | ZENAIDA MARTINEZ PLAZA | 1903 CALLE LILLY | URB. FLAMBOYANES | | | PONCE | PR | 00716 | |
| 1729983 | Zenaida Martinez Toro | Urb-Las Tunas HC10 Box C22 | | | | Sabana Grande | PR | 00637 | |
| 1980412 | Zenaida Mercado Laureano | B5 Calle Rosa Villa Tao Mercedes | | | | CAGUAS | PR | 00725 | |
| 1945363 | Zenaida Nieves Albino | PO Box 1909 | | | | Yauco | PR | 00698 | |
| 1796159 | Zenaida Ortiz Sanchez | PO Box 1823 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1816382 | Zenaida Ortiz Santana | HC03 Box 6575 | | | | Humacao | PR | 00791 | |
| 1427264 | ZENAIDA PIERSON FONTANEZ | 124 URB LA SIERRANIA | | | | CAGUAS | PR | 00725-1805 | |
| 1965172 | Zenaida Quinones Irizarry | HC-05 Box 7727 | | | | Yauco | PR | 00698 | |
| 1873460 | ZENAIDA RAMIREZ TORRES | #81 CALLE YUNQUE URB. MONTE RIO | | | | Cabo Rojo | PR | 00623 | |
| 1942915 | Zenaida Ramos Roman | P.O. Box 5000, Suite-678 | | | | AGUADA | PR | 00602 | |
| 1920532 | Zenaida Rios Rosado | Urb. Santa Teresita | 6334 San Alfonso | | | Ponce | PR | 00730-4457 | |
| 1801360 | Zenaida Rivera Nunez | HC75 Box 1339 | | | | Naranjito | PR | 00719 | |
| 2039010 | ZENAIDA RODRIGUEZ CRUZ | C/ JOSE E PADREIRA JG6 LEVITTOWN | | | | Toa Baja | PR | 00949 | |
| 1912470 | ZENAIDA RODRIGUEZ MERCADO | PO BOX 1515 | | | | YAUCO | PR | 00698 | |
| 1955618 | Zenaida Sanabria Perez | Calle K #18 | | | | Ensenada | PR | 00947 | |
| 1717067 | Zenaida Sanchez Carrillo | P.O. Box 1823 | | | | TRUJILLO ALTO | PR | 00977-1823 | |
| 1155684 | ZENAIDA SOJO RUIZ | URB SANTA RITA 2 | 1128 CALLE SAN GABRIEL | | | COTO LAUREL | PR | 00780-2889 | |
| 1783207 | Zenaida Soto Hernandez | Ubanizacion Sol y Mar Vista de Medina | 423 Paseo del Mar | | | Isabela | PR | 00662-3873 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1788754 | ZENAIDA TEXEIRA COLON | 1911 CALLE LA MILAGROSA | URB. LA GUADALUPE | | | PONCE | PR | 00730 | |
| 1863525 | Zenaida Texeira Colon | Urb. La Guadalupe | 1911 Calle LaMilagrosa | | | Ponce | PR | 00730 | |
| 2094546 | Zenaida Torres Bruno | Calle 10-k-3 La Esperanza | | | | Vega Alta | PR | 00692 | |
| 1107808 | ZENAIDA VELEZ NIEVES | PO BOX 563 | | | | LARES | PR | 00669 | |
| 1978288 | Zenaida Zabaleta Alvarez | HC33 Buzon 5250 | | | | Dorado | PR | 00646 | |
| 1995156 | Zeneida Ruiz Ocasio | PO Box 6004 PMB 016 | | | | Villalba | PR | 00266 | |
| 1567763 | ZENIA E GONZALEZ CLEMENTE | PO BOX 22482 | | | | SAN JUAN | PR | 00931-2482 | |
| 599251 | ZENO DE JESUS, HIRAM | URB FACTOR | 107 CALLE BALSA | | | Arecibo | PR | 00612 | |
| 1761405 | Zequiel Crespo Flores | BK-28 Calle Joaquin Bosch | | | | Toa Baja | PR | 00923 | |
| 1715460 | ZERAIDA RIVERA SANTIAGO | CALLE 1 B-1 VILLA DEL CARMEN | | | | CIDRA | PR | 00739 | |
| 1804210 | Zereida Gonzalez Cruz | P.O. Box 630 | | | | Juana Diaz | PR | 00795 | |
| 1804210 | Zereida Gonzalez Cruz | PO Box 190759 Calle Fedecio Coates | | | | San Juan | PR | 00919-0759 | |
| 1873383 | Zereida Laracuente Ortiz | HC 07 Box 2402 | | | | Ponce | PR | 00731 | |
| 1873383 | Zereida Laracuente Ortiz | PO Box 10163 | | | | San Juan | PR | 00908-1163 | |
| 1578726 | ZHYLIKA CALDERON ORTIZ | 16539 CAGAN GROVE APT. 204 | | | | CLERMONT | FL | 34714 | |
| 1874273 | Ziara Melendez | #14 Calle F Santa Rosa | | | | Hatillo | PR | 00659 | |
| 1731269 | Zilka Soto | Calle 11A Q8 Urb. Santa Monica | | | | Bayamon | PR | 00957 | |
| 1635742 | Zilka Soto Ferreira | Urb. Santa Monica | Calle 11A Q8 | | | Bayamon | PR | 00957 | |
| 1716014 | Zilkia Z Rivera Lugo | Calle Dr. Cueto 89 | | | | UTUADO | PR | 00641 | |
| 1719524 | Zilma L. Davila Rivera | carretera 957 k 6.1 Guzman Arriba | | | | Rio Grande | PR | 00745 | |
| 1719524 | Zilma L. Davila Rivera | HC 03 Box 18416 Guzman Arriba | | | | Rio Grande | PR | 00745 | |
| 1786160 | Zilma Perez Rodriguez | C/Rosa 21288 Jardin Dorado | | | | Dorado | PR | 00646 | |
| 2096782 | Zinnia Grillasca Lopez | H-10 Calle San Bernardo urb Mariolge | | | | CAGUAS | PR | 00725 | |
| 1643733 | Zinnia I. Diaz Morales | Hc. 61 box 4575 | | | | TRUJILLO ALTO | PR | 00976-9718 | |
| 1781057 | ZINNIA I. DIAZ MORALEZ | HC 61 BOX 4575 | | | | TRUJILLO ALTO | PR | 00976-9718 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2042109 | Zinnia ZAMBRANA CRUZ | URB JARDINES | A 16 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 110275 | ZIOMARIE COSME RODRIGUEZ | URB EL MIRADOR 58 | CALLE DIXON MATOS | | | COAMO | PR | 00769 | |
| 1997576 | ZOA IVETTE DE CHOUDENS RIOS | COND VISTAS DE MONTECASIMO | APT 1403 | | | TOA ALTA | PR | 00953 | |
| 2067716 | Zobeida Carrasquille Adorno | Vistas de Luquillo V-1 D-4 | | | | Luquillo | PR | 00773 | |
| 1980340 | Zobeida Carrasquillo Adorno | Vistas de Luqillo V-1 D-4 | | | | Luquillo | PR | 00773 | |
| 1603456 | Zobeida Lopez Cruz | HC 2 Box 28908 | | | | Cabo Rojo | PR | 00623 | |
| 2101481 | ZOBEIDA MORALES SANTIAGO | HC-73 BOX 4273 | | | | NARANJITO | PR | 00719-9506 | |
| 1811817 | ZOBEIDA R. LEOTEAU RIVERA | MIRADOR UNIVERSATARIO | J12 CALLE 9 | | | CAYEY | PR | 00736 | |
| 1978127 | Zoberola Aponte Colon | Carr. 149 Ramal 514 | Hacienda El Semil | | | Villalba | PR | 00766 | |
| 1821891 | Zoboida Aponte Colon | Hacienda El Semil | Carrt. 149 Ramal 514 | | | Villalba | PR | 00766 | |
| 1107884 | ZOE M ORTEGA RODRIGUEZ | CALLE SAN JOSE #57 | APARTAMENTO 101 | | | SAN JUAN | PR | 00901 | |
| 1804381 | Zoe Viera Delgado | PO Box 575 | | | | Carolina | PR | 00986 | |
| 1606092 | Zoe W. Rodriguez Quiñones | HC-03 Box 32206 | | | | Morovis | PR | 00687 | |
| 1630260 | Zoé W. Rodríguez Quiñones | HC-03 Box 32206 | | | | Morovis | PR | 00687 | |
| 1753907 | Zoedymarie Sanchez | PO Box 2130 | | | | Juncos | PR | 00777 | |
| 1758876 | Zoetnil Nieves | Calle 7N-11 Urbanizacion Villa Linares | | | | Vega Alta | PR | 00692 | |
| 1767566 | Zoila M. Vega Gonzalez | PO Box 461 | | | | Sabana Grande | PR | 00637 | |
| 2050133 | Zoila R Barral Feliciano | 3224 Toscania Villa Del Carmen | | | | Ponce | PR | 00716 | |
| 825503 | ZOILA TIRU RUIZ | URB.LAS DELICIAS #1844 | AVE. CIRCUNVALACION | | | PONCE | PR | 00728 | |
| 1947029 | Zoilo J. Diaz Cruz | B-2 Calle 3 | | | | Juncos | PR | 00777 | |
| 2144731 | Zoilo R. Rosado Garcia | HC04 Box 8010 | | | | Juana Diaz | PR | 00795 | |
| 1957091 | Zoilo Reyes Feliciano | Bo. Las Pinas | Pare #197 | | | Juncos | PR | 00777 | |
| 1890703 | Zoilo Reyes Feliciano | Bo.Las Pinas Parc #197 | | | | Juncos | PR | 00777 | |
| 1890703 | Zoilo Reyes Feliciano | PO Box 848 | | | | Juncos | PR | 00777 | |
| 1688291 | Zolaima Torres Rodriguez | Calle San Oscar Q31 | Urb. Alturas De San Pedro | | | Fajardo | PR | 00738 | |
| 783698 | ZOLANCH CARDONA TORRES | LUQUILLO MAR | G GG-17 | | | LUQUILLO | PR | 00773 | |
| 1956374 | Zomarie David Bermudez | PO Box 2492 | | | | Coamo | PR | 00769 | |
| 2094515 | Zomarie David Bermudez | PO Box 2992 | | | | Coamo | PR | 00769 | |
| 1900764 | Zonaida Concepcion Zayas | PO Box 282 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1991087 | Zonia I. Fernandez Ruiz | 8372 Carr. 484 | | | | QUEBRADILLAS | PR | 00678 | |
| 2061200 | Zora M. Mallar Santos | ME 28, Plaza 24, Marina Bahia | | | | Catano | PR | 00962 | |
| 1562685 | Zoraaida Guilbe Guilbe | HC-04 BOX 7791 | | | | Juana Diaz | PR | 00795-9602 | |
| 1562685 | Zoraaida Guilbe Guilbe | Parc.Nuevas Agulita calle 22 # 550 | | | | Juana Diaz | PR | 00795-9602 | |
| 2036492 | Zoraida Acevedo Barreto | Apartado 18 | | | | Las Marias | PR | 00670 | |
| 2024543 | ZORAIDA ACOSTA RODRIGUEZ | URB BUENAVENTURA | 4045 CALLE GARDENIA | | | MAYAGUEZ | PR | 00682-1267 | |
| 2080561 | ZORAIDA AGUILAR VAZQUEZ | COOP JARDINES DE SAN IGNACIO | EDIF A APT 1907 | | | SAN JUAN | PR | 00927 | |
| 1639663 | Zoraida Alicea Vazquez | 24 Hacienda La Cima | | | | Cidra | PR | 00739 | |
| 1631953 | ZORAIDA ARROYO ARROYO | HC 2 BOX 71108 | | | | COMRIO | PR | 00782 | |
| 2090923 | Zoraida Aviles Padin | Urb. Paraiso de Mayaquez | Buzon 147 | | | Mayaguez | PR | 00680 | |
| 769927 | ZORAIDA AYALA CRUZ | VISTA MAR | 796 CALLE AVILA | | | CAROLINA | PR | 00983 | |
| 1712669 | Zoraida Ayala Rivera | Urbanización Santa Juanita | JJ-7 Calle 22 | | | Bayamon | PR | 00956 | |
| 1742982 | Zoraida Bracero Agosto | Condominio Paseo Abril | Apartamento 1204 | Levitown | | Toa Baja | PR | 00949 | |
| 1859032 | Zoraida Camachi Vega | HC 02 Box 10514 | Br. Almacig Bajo | | | Yauco | PR | 00698 | |
| 1614744 | ZORAIDA CARABALLO GONZALEZ | PO BOX 1247 | | | | SALINAS | PR | 00751 | |
| 1835968 | Zoraida Caro Noriega | HC 60 Box 29050 | | | | Aguado | PR | 00602 | |
| 1659908 | Zoraida Castellon Negron | PO Box 856 | | | | Yauco | PR | 00698-0856 | |
| 1656488 | Zoraida Crespo Flores | Villas De Castro | D 16 Calle 23 | | | CAGUAS | PR | 00725 | |
| 1953006 | Zoraida Cruz Figueroa | #157 C St. | Bo La Cuarta | | | Mercedita | PR | 00715 | |
| 1714992 | Zoraida Cuevas Perez | Urb. Villa Fontana Via 21 | QL-7 | | | Carolina | PR | 00983 | |
| 599518 | ZORAIDA DE LOS RIOS | PO BOX 1203 | | | | ANASCO | PR | 00610 | |
| 1107985 | ZORAIDA DONES TORRES | PO BOX 1345 | | | | ARROYO | PR | 00714 | |
| 1741924 | Zoraida Elías Pérez | HC3 Box 8980 | | | | Dorado | PR | 00646 | |
| 1761841 | Zoraida Escalera Calderon | 1108 E 6th Avenue | | | | Mitchell | SD | 57301 | |
| 2037291 | Zoraida Espada Rosada | Bonn. Heights 44 c/ has Piedras | | | | CAGUAS | PR | 00727 | |
| 1107999 | ZORAIDA FIGUEROA NEGRON | HC-02 BOX 233 | | | | GUAYANILLA | PR | 00656 | |
| 1980877 | Zoraida Garcia Diaz | Apartado 9813 | | | | Cidra | PR | 00739 | |
| 1632748 | Zoraida Gutierrez Santos | P.O. BOX 371691 | | | | CAYEY | PR | 00737 | |
| 1656590 | ZORAIDA GUZMAN COLON | URB SAN ANTONIO | 2332 CALLE DANIELA | | | PONCE | PR | 00728 | |
| 1677656 | ZORAIDA GUZMAN COLON | URB SAN ANTONIO | CALLE DANIELA 2332 | | | PONCE | PR | 00728-1706 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2037763 | Zoraida Hernandez Malave | Urb. Sabanera del Rio | 344 Camino de los Lirios | | | Gurabo | PR | 00778 | |
| 1912919 | Zoraida Hernandez Rosado | HC-75 Box 1129 | | | | Naranjito | PR | 00719 | |
| 1658620 | Zoraida Irizarry Santiago | URB. Villa El Encanto | calle 1 f16 | | | Juana Diaz | PR | 00795 | |
| 1753553 | Zoraida Laureano Sanchez | Torr II 1816 | Moserate Towe Torre II | | | Carolina | PR | 00983 | |
| 1640831 | ZORAIDA LEANDRY ROSARIO | CALLE PALESTINA DT-44 | URB. SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 769998 | ZORAIDA LOPEZ BERRIOS | D 7 REPT CONTEMPORANEO | | | | SAN JUAN | PR | 00926 | |
| 1108035 | ZORAIDA LOPEZ BERRIOS | REPTO CONTENEPORANEO | FD7 | | | SAN JUAN | PR | 00926 | |
| 1709605 | ZORAIDA LOPEZ RIOS | BO. Quebradillas Carr 152 KM 8.2 | | | | Barranquitas | PR | 00794 | |
| 1709605 | ZORAIDA LOPEZ RIOS | HC 01 BOX 5280 | | | | Barranquitas | PR | 00794 | |
| 1596568 | Zoraida Lopez Robles | HC-01 Box 7207 | | | | Villalba | PR | 00766 | |
| 2033465 | ZORAIDA LORENZO LORENZO | PO BOX 1156 | | | | RINCON | PR | 00677-1156 | |
| 2032256 | Zoraida Lozana Sanchez | P.O. Box 797 | | | | Corozal | PR | 00783 | |
| 2069165 | ZORAIDA LOZADA SANCHEZ | PO BOX 797 | | | | COROZAL | PR | 00783 | |
| 2019758 | Zoraida Lozada Sanchez | PO Box 797 | | | | Corozel | PR | 00787 | |
| 1571486 | Zoraida Lugo Ramirez | P.O. Box 8585 | | | | CAGUAS | PR | 00726 | |
| 2034338 | Zoraida M Miranda Cartagena | 98 Calle Colibri, Chalets de Bairoa | | | | CAGUAS | PR | 00727-1272 | |
| 1766504 | Zoraida Maldonado Maldonado | HC 03 Box 4702 | | | | Adjuntas | PR | 00602 | |
| 315188 | ZORAIDA MATIAS ACEVEDO | #91 Avenida Hiram D. Cabassa | | | | Mayaquez | PR | 00680 | |
| 1108058 | ZORAIDA MATIAS ACEVEDO | PO BOX 760 | | | | AGUADA | PR | 00602 | |
| 1108058 | ZORAIDA MATIAS ACEVEDO | Zoraida Matias | Auxiliary Sistema Oficiana I | Oficina Adminitracion de Tribunales | #91 Avenida Hiram D. Cabassa | Mayaguez | PR | 00680 | |
| 1155915 | ZORAIDA MELENDEZ ARTAU | PO BOX 9022431 | | | | SAN JUAN | PR | 00902 | |
| 1933110 | Zoraida Mercado Morales | 53 Calle Mercurio | | | | Ponce | PR | 00730-2826 | |
| 1650882 | Zoraida Mercado Silva | Depto. Educacion | Ave. Tnte. Cesar Gonzalez, esq. | Calle Juan Calaf Urb. Tres Monjitas | | San Juan | PR | 00901 | |
| 1958417 | Zoraida Mercado Silva | Porticos de Guaynabo 1 Calle Villegas 2302 | | | | Guaynabo | PR | 00971 | |
| 1672309 | ZORAIDA MIRANDA LOPEZ | Bo. Bauta Abajo | | | | Orocois | PR | 00720 | |
| 1672309 | ZORAIDA MIRANDA LOPEZ | P.O. Box 1662 | | | | Orocovis | PR | 00720 | |
| 1947961 | Zoraida Mojica Castro | B2 Parque de La Luna | Bairro Park | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1947961 | Zoraida Mojica Castro | PO Box 4956 | PMB-1173 | | | CAGUAS | PR | 00726 | |
| 1983241 | Zoraida Montalvo Ramos | Urb Alturas de Utuado #894 | | | | UTUADO | PR | 00641 | |
| 1969972 | Zoraida Morales Figueroa | Bo: Rincon Box 3306-1 | | | | Cidra | PR | 00739 | |
| 1910546 | Zoraida Morales Rios | Las Delicias 543, Alejandro Ordonez | | | | Ponce | PR | 00728 | |
| 1677598 | Zoraida Morales Rodriguez | Bo: San Idelfonso Sector Las Flores Carr 153 | | | | Coamo | PR | 00769 | |
| 1508910 | Zoraida Morales Rodriguez | HC-01 Box 6087 | | | | Aibonito | PR | 00705 | |
| 1677598 | Zoraida Morales Rodriguez | Urb. Vista del Sol C-35 | | | | Coamo | PR | 00769 | |
| 2093167 | Zoraida Ogvilar Vazques | Condo San Ignacio | Edit A 1907 | | | San Juan | PR | 00927 | |
| 1666940 | Zoraida Olan Iglesias | 6515 C/ San Edmundo | Sta. Teresita | | | Ponce | PR | 00730 | |
| 1571411 | Zoraida Olan Iglesias | 6515 C/San Edmundo | | | | Ponce | PR | 00730 | |
| 1724847 | Zoraida Orengo Rohena | Cond. Villas de Parque Escorial Edif. D-908 | | | | Carolina | PR | 00987 | |
| 1609192 | Zoraida Otero Rodriguez | PO Box 3054 | | | | Vega Alta | PR | 00692 | |
| 394233 | ZORAIDA PAGAN VELAZQUEZ | BDA. OLIMPO | CALLE 2 #211 | | | GUAYAMA | PR | 00785-2885 | |
| 394233 | ZORAIDA PAGAN VELAZQUEZ | PO BOX 1861 | | | | GUAYAMA | PR | 00785-1861 | |
| 1747793 | Zoraida Pedraza Fernandez | Box 372182 | | | | Cayey | PR | 00737 | |
| 1957432 | Zoraida Pena Hernandez | HC 01 Box 5266 | | | | Orocovis | PR | 00720 | |
| 1870057 | Zoraida Perez Crespo | HC-05 Box 25170 | | | | Camuy | PR | 00627 | |
| 2087755 | Zoraida Pietri Santana | Carr 109 4.8 PO BOX 62 | Bo Espino Int Carrera | | | ANASCO | PR | 00610 | |
| 1701012 | Zoraida Quinones Del Valle | Hacienda Florida | 389 Calle Pascuas | | | Yauco | PR | 00698 | |
| 1699588 | Zoraida Quinones Del Valle | Hacienda Florida | 389 Callle Pascuas | | | Yauco | PR | 00698 | |
| 1155969 | ZORAIDA RAMOS SANTIAGO | 240 FAIRFILELD DR | | | | SANFORD | FL | 32771 | |
| 1735504 | ZORAIDA REYES DIAZ | URB VILLA MADRID | U 14 CALLE 19 | | | COAMO | PR | 00769 | |
| 2099074 | Zoraida Rios Ortiz | 470 Sec Imaculada | | | | Cidra | PR | 00739-2117 | |
| 1794512 | Zoraida Rios Ortiz | 470 sector Inmaculada | | | | Cidra | PR | 00739-2117 | |
| 1535044 | ZORAIDA RIVERA LATIMER | BUENA VISTA | 301 AVENIDA CALDERON | | | CAROLINA | PR | 00985 | |
| 1744678 | Zoraida Rivera Melendez | Urb. Glenview Gardens | Calle Fuerza L-4 | | | Ponce | PR | 00730 | |
| 1793416 | Zoraida Rivera Ortiz | Barriada Israel #309 | Calle Texidor | | | San Juan | PR | 00917 | |
| 1108130 | Zoraida Rivera Ortiz | Bda Israel | 309 Calle Texidor | | | San Juan | PR | 00917 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1749455 | Zoraida Rivera Rivera | HC 02 Box 14468 | | | | Carolina | PR | 00987 | |
| 1767432 | ZORAIDA RODRIGUEZ MARTINEZ | P.O. BOX 813 | | | | HUMACAO | PR | 00792 | |
| 1724355 | Zoraida Rodriguez Negron | 4 Vista del Valle | | | | Manati | PR | 00674 | |
| 1646547 | Zoraida Rodriguez Quinones | HC-04 Box 2152 | | | | Barranquitas | PR | 00687 | |
| 1589548 | Zoraida Rodriguez Vazquez | HC 5 Box 5458 | | | | Juana Diaz | PR | 00795 | |
| 1673536 | Zoraida Rosa Mendez | Calle 29 CC-4 Ext. Villa Rita | | | | San Sebastian | PR | 00685 | |
| 1788653 | Zoraida Rosa Zárate Villard | Urb. Colinas de Plata | 105 Camino del Parque | | | TOA ALTA | PR | 00953 | |
| 1617741 | Zoraida Rosario Matos | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 | |
| 1800629 | ZORAIDA ROTGER RODRIGUEZ | R.R.03 BOX 9094 | | | | ANASCO | PR | 00610 | |
| 1703058 | Zoraida Ruiz Laboy | HC-05 Box 7993 | | | | Yauco | PR | 00698 | |
| 2063269 | Zoraida Saavedra Barreto | 40622 Carr. 478 | | | | Quebradillas | PR | 00678 | |
| 1960955 | Zoraida Saavedra Barreto | 40622 Carr. 478 | | | | QUEBRADILLAS | PR | 00678-9448 | |
| 1645522 | ZORAIDA SANCHEZ ISAAC | PO BOX 193413 | | | | SAN JUAN | PR | 00919 | |
| 1991186 | Zoraida Santa Gonzalez | HC-20 Box 26436 | | | | San Lorenzo | PR | 00754 | |
| 2038486 | Zoraida Soto Cruz | HC 02 Box 7599 | | | | Las Piedras | PR | 00771 | |
| 1910315 | Zoraida Tarafa Bosa | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 | |
| 1811195 | Zoraida Tarata Bosa | Urb. Peneuelas Valley #42 | | | | Penuelas | PR | 00624 | |
| 1835075 | ZORAIDA TARATA BOSA | URB. PENUELAS VALLEY #42 | | | | PENUELAS | PR | 00624 | |
| 1108164 | ZORAIDA TORRES DE JESUS | APARTADO 71308 | | | | SAN JUAN | PR | 00936 | |
| 1108164 | ZORAIDA TORRES DE JESUS | P.O. BOX 1323 | | | | PATILLAS | PR | 00723 | |
| 1743309 | Zoraida Torres Matias | JARD DEL CARIBE | 2B2 CALLE 54 | | | PONCE | PR | 00728-2658 | |
| 1843067 | Zoraida Velez Matias | HC 5 Box 58290 | | | | San Sebastian | PR | 00685 | |
| 2123844 | Zoraida Velez Sanchez | 662 Sector Capilla | | | | Cidra | PR | 00739 | |
| 1789996 | Zoraida Vera Garcia | 4423 Pedro Caratini Urb. Perla del Sur | | | | Ponce | PR | 00717 | |
| 1780385 | Zoraida Walker González | HC 5 Box 13337 | | | | JUANA DIAZ | PR | 00795 | |
| 1640036 | Zoraida Zambrana Sierra | Calle 3 IB-16 Urb. La Providencia | | | | TOA ALTA | PR | 00953 | |
| 1599174 | Zoraide Sanchez Isaac | P.O. Box 193413 | | | | San Juan | PR | 00919 | |
| 1752963 | Zoraima Rodriguez Morales | HC-75 Box 1589 | | | | Naranjito | PR | 00719 | |
| 1671979 | ZORALIS TORRES ACOSTA | 400 GRAND BOULEVARD | COND ARMONIA LOS PRADOS | | | CAGUAS | PR | 00727 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1575683 | ZORAYA PEREDA TORRES-VALENTIN | C/MARINA OESTE C-17 | 4TA SECCION LEVITTOWN | | | Toa Baja | PR | 00949 | |
| 1925088 | ZORIA I. RAMOS SERRANO | URB. VALLES DE YABUCOA | CALLE JAZMIN 702 | | | Yabucoa | PR | 00767 | |
| 1570900 | Zorida Hernandez Mendoza | Urb. Royal Town c/17y23 | | | | Bayamon | PR | 00956 | |
| 1686092 | Zorida Pedraza Fernandez | Box 372182 | | | | Cayey | PR | 00737 | |
| 1680811 | ZORIMAR LOYOLA TARAFA | URB. PENUELAS VALLEY 42 | | | | PENUELAS | PR | 00624 | |
| 2156915 | ZORY I HERNANDEZ RODRIGUEZ | 507 CARACCLES 2 | | | | PENUELAS | PR | 00624 | |
| 2159240 | Zory I Hernandez Rodriguez | 507 Caracolos 12 | | | | Penuelas | PR | 00624 | |
| 1614548 | Zorylin Mujica Castellano | AR 23 Calle 31 | | | | Rio Grande | PR | 00745 | |
| 1648313 | Zovaida Nieves Garcia | HC2 Box 8699 Bo Cibeco | | | | Coroval | PR | 00783 | |
| 1743073 | Zugeil Montero Ramos | 33 calle 6 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 | |
| 1710542 | Zuhei Ortiz Eleutice | 1860 Hobart Avenue | Apartment 2A | | | Bronx | NY | 10461 | |
| 1786625 | Zulai Y. Andino Bermudez | Urbanización Extensión Villas de Loíza | Gb 3 Calle 46 | | | Canóvanas | PR | 00729 | |
| 599761 | ZULDELIZ BARBOSA ARROYO | HC 02 BOX 13912 | | | | GURABO | PR | 00778 | |
| 1677764 | Zuleida Salgado Báez | PO BOX 1852 | | | | Guaynabo | PR | 00970 | |
| 1683922 | Zuleida T Salgado Báez | PO Box 1852 | | | | Guaynabo | PR | 00970 | |
| 140990 | ZULEIKA DIAZ RODRIGUEZ | VILLAS DE LOIZA U-11 | CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 1659540 | ZULEIKA ENID ROLON TORRES | PO BOX 1771 | | | | RIO GRANDE | PR | 00745 | |
| 1781869 | Zuleika Garcia Ganzalez | 369 Carretera Boqueron | | | | Cabo Rojo | PR | 00623 | |
| 1974960 | ZULEIKA GARCIA GONZALEZ | 369 CARRETERA BOQUERON | | | | CABE ROJO | PR | 00623 | |
| 1638022 | ZULEIKA GARCIA GONZALEZ | 369 CARRETERA BOQUERON | | | | Cabo Rojo | PR | 00623 | |
| 1880847 | Zuleika I Rodriguez Rodriguez | C26 #4 Secc. | Calle Cambodia | | | Bayamon | PR | 00956 | |
| 1670996 | ZULEIKA M. MOYA ATILES | 395 SEC MELENDEZ | | | | CIDRA | PR | 00739 | |
| 442086 | ZULEIKA RIVERA AYALA | HC 61 BOX 6117 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1752141 | Zuleima Caraballo Lopez | Cond. Torre de los Frailes 2080 | Carr. 8177 Apt. 12P | | | Guaynabo | PR | 00966 | |
| 1969647 | ZULEIMA SANCHEZ AGOSTO | RR6 BOX 10627 | | | | SAN JUAN | PR | 00926 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1703287 | Zuleira Franco Olivo | #100 Calle Joaquina, Apt. 709A | | | | Carolina | PR | 00979 | |
| 2059705 | Zulema Cruz Ortiz | HC-01 Box 6104 | | | | Guayanilla | PR | 00656 | |
| 1621760 | ZULEMA LEGRAND MERCADO | CALLE 7 E-13 | URB. BERWIND ESTATES | | | SAN JUAN | PR | 00924 | |
| 1700015 | Zulema Lopez Delgado | Box 769 | | | | Hatillo | PR | 00659 | |
| 1614034 | ZULEMMA MARTINEZ TEJERO | #2635 CALLE TETUAN | VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 1738861 | ZULEMMA MARTINEZ TEJERO | 2635 CALLE TETUAN | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 1683860 | ZULEMMA MARTINEZ TEJERO | VILLA DEL CARMEN | #2635 CALLE TETUAN | | | PONCE | PR | 00716 | |
| 62267 | ZULEMY E. CABRERA MELENDEZ | DEPORTAMENTO DE LA FAMILIA | 193 TIORORA APT. #30 | | | SAN JUAN | PR | 00926 | |
| 62267 | ZULEMY E. CABRERA MELENDEZ | ESTANCIAS CHALETS | APTO. 5A-64 TORTOZA | | | SAN JUAN | PR | 00926 | |
| 1660670 | Zuleyka Almodovar Rodriguez | Calle 414 Bloq. 145-2 | 4ta Ext. Villa Carolina | | | Carolina | PR | 00985 | |
| 770206 | ZULEYKA COLON RODRIGUEZ | URB SIERRA BAYAMON | BLOQUE 23 5 CALLE 23 | | | BAYAMON | PR | 00761-4418 | |
| 1108303 | ZULEYKA DIAZ LOPEZ | COND DOS PINOS PLAZA | 833 CLINCE APT 1303 | | | SAN JUAN | PR | 00923 | |
| 1378127 | ZULEYKA DIAZ LOPEZ | COND DOS PINOS PLAZA | APT 303A CLINCE 833 | | | SAN JUAN | PR | 00923 | |
| 1378127 | ZULEYKA DIAZ LOPEZ | Cond Dos Pinos Plaza | Apto. 1303 CL Lince 833 | | | San Juan | PR | 00923 | |
| 100901 | ZULEYKA EDMEE COLON RODRIGUEZ | 23-15 CALLE 23 | URB.SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 1887880 | Zuleyka Estonza Garcia | H.C. 4 Box 22110 | | | | Lajas | PR | 00667 | |
| 1967073 | Zuleyma Velez Collazo | Paseos Jacaranda | 15455 Flamboyan | | | Santa Isabel | PR | 00757 | |
| 1782458 | Zuliani Amezquita Pagan | Urb. Senderos de Juncos #22 Calle Mandarina | | | | Juncos | PR | 00777 | |
| 2094658 | Zully Aillen Rodriguez Velez | 2616 Palma de Sierra Urb Bosque Senorial | | | | Ponce | PR | 00728 | |
| 1946436 | Zullymar Velez Llantin | HC 2 Box 12115 | | | | SAN GERMAN | PR | 00683 | |
| 1574922 | ZULMA A. DELGADO GREO | HC01 BOX 2632 | | | | MAUNABO | PR | 00707 | |
| 942262 | ZULMA A. LOPEZ CORDERO | HC-5 BOX 92452 | | | | Arecibo | PR | 00612 | |
| 1976953 | ZULMA A. LOPEZ MARTINEZ | JARDINES DEL CARIBE 2 #21 | | | | PONCE | PR | 00728 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1730810 | Zulma A. Velazquez de Jesus | Urb. Mariolga Calle San Joaquin V-9 | | | | CAGUAS | PR | 00725 | |
| 1723863 | Zulma Acosta Chaves | Alverio 473 La Merced | | | | San Juan | PR | 00918 | |
| 1836489 | ZULMA ALMODIUAN TIRADO | BOX 334422 | | | | PONCE | PR | 00733 | |
| 1632009 | Zulma Almodoval Tirado | Box 334422 | | | | Ponce | PR | 00733 | |
| 1616330 | Zulma Almodovan Tirado | Box 334422 | | | | Ponce | PR | 00733 | |
| 1809799 | Zulma Almodovar Tirado | Box 334422 | | | | Ponce | PR | 00733 | |
| 1799949 | Zulma Almodovor Tirado | BOX 33 4422 | | | | Ponce | PR | 00733 | |
| 1780540 | Zulma Alvarado Cruz | D3 Calle 4 | | | | Juana Diaz | PR | 00795 | |
| 1774414 | ZULMA B REYES MALAVE | JARDINES DE ARROYO | CALLE Y - AI-17 | | | ARROYO | PR | 00714 | |
| 51301 | ZULMA BERRIOS SANABRIA | COND COSTA MARINA EDIFICIO II | AVE GALICIA APTO 6K | | | CAROLINA | PR | 00983 | |
| 1637101 | Zulma Bruno Ramos | 206 Calle Canales | Bo. Buen Consejo | | | San Juan | PR | 00926 | |
| 1689538 | Zulma C. Santos Torres | Urb. El Plantio | Calle Hucar # C12 | | | Toa Baja | PR | 00949 | |
| 1641164 | Zulma Candelaria Corchado | 164 Ruta 25 | | | | Isabela | PR | 00662 | |
| 2101337 | ZULMA CARRASQUILLO SANTIAGO | URB.RIO CANAS 2853 CALLE AMAZONAS | | | | PONCE | PR | 00728-1721 | |
| 1865637 | Zulma Collazo Santiago | HC-02 Box | | | | JAYUYA | PR | 00664 | |
| 1752261 | ZULMA COLLAZO SANTIAGO | HC-02 BOX 7939 | | | | JAYUYA | PR | 00604 | |
| 1855694 | Zulma Collazo Santiago | HC-02 Box 7939 | | | | JAYUYA | PR | 00664 | |
| 1701180 | Zulma Colon Martinez | HC-02 Box 9998 | Juana Diaz Calle 2 #53 Singapur | | | Juana Diaz | PR | 00795 | |
| 1588647 | ZULMA COLON MARTINEZ | HC-02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 | |
| 1959994 | Zulma D. Nieves Maceira | #2237 Calle Luis Munoz Mann | | | | QUEBRADILLAS | PR | 00678 | |
| 1667527 | Zulma Dantana Kuilan | HC 46 Box | 6054 Barrio Maguayo | | | Dorado | PR | 00646 | |
| 2018680 | ZULMA DEL P ROSADO MORALES | LOIZA VALLEY | B 121 CRUZ DE MALTA | | | CANOVANAS | PR | 00729 | |
| 2060536 | Zulma Dylia Rodriguez Cruz | 32 Manuel J. Rivera | | | | Coamo | PR | 00769 | |
| 2056240 | ZULMA E PEREZ LEON | H-C - 06 BOX 4420 | | | | COTO LAUREL | PR | 00780 | |
| 1938899 | ZULMA E RAMOS OCINALDI | CALLE FRONTERA | N 14 EE 31 | | | PONCE | PR | 00730 | |
| 1108394 | Zulma Fernadez Garcia | URB Vistas Del Bosque | 67 CGerbera Sec Bosque Flores | | | Bayamon | PR | 00956 | |
| 1961393 | Zulma Fuentes Rivera | PO Box 372193 | | | | Cayey | PR | 00737-2193 | |
| 1860475 | Zulma Gierbolini Montalvo | PO Box 861 | | | | Coamo | PR | 00769-0861 | |
| 2057697 | Zulma H. Ortiz Reyes | Urb. La Hacienda C/ 42 AJ8 | | | | Guayama | PR | 00784 | |
| 942287 | ZULMA I DE JESUS RIVERA | Apartado 54 | | | | JUNCOS | PR | 00777 | |
| 1567374 | Zulma I Feliciano Hernández | Hc-3 Box 51722 | | | | Hatillo | PR | 00659 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1697807 | Zulma I Godreau Guevara | Urb. La Avboledac-22 #237 | Box 874 | | | Salinas | PR | 00751 | |
| 1983365 | Zulma I Muniz Jimenez | HC5 BOX 28861 | | | | Camuy | PR | 00627 | |
| 1781505 | ZULMA I RIVERA GONZALEZ | 18 TOMAS MESTRE | | | | CIDRA | PR | 00739 | |
| 1822227 | Zulma I Rivera Gonzalez | Tomas Mestre 18 | | | | Cidra | PR | 00739 | |
| 599945 | Zulma I Rodriguez Sanabria | 39 Los Basora Bo. Tokio | | | | Lajas | PR | 00667 | |
| 599945 | Zulma I Rodriguez Sanabria | HC 3 Box 19375 | | | | Lajas | PR | 00667-9611 | |
| 1491884 | ZULMA I. CHEVRES AYALA | RR-02 BUZON 5047 | | | | TOA ALTA | PR | 00953 | |
| 1631282 | Zulma I. Espada Rodriguez | 1037 Ana Decauzus | Segunda Extension Country Club | | | San Juan | PR | 00924 | |
| 1574902 | Zulma I. Feliciano Hernandez | Hc-3 Box 51722 | | | | Hatillo | PR | 00659 | |
| 1831715 | Zulma I. Godreau Guevara | Urb. La Arbole da C-22 #237 Box 874 | | | | Salinas | PR | 00751 | |
| 1914140 | Zulma I. Ortiz Flores | Urb. Valle Arriba | Calle Flamboyan #172 | | | Coamo | PR | 00769 | |
| 2086438 | ZULMA I. PRIETO MARTINEZ | BZ HC014113 BO. CALLEJONES | | | | LARES | PR | 00669 | |
| 1775985 | Zulma I. Rivera Gonzalez | 18 Tomas Mestre | | | | Cidra | PR | 00739-3210 | |
| 1552285 | Zulma I. Santos Cosme | RR 10 Box 10107 | | | | San Juan | PR | 00926 | |
| 1577670 | Zulma I. Torres Morell | Calle Ronda Cond. Florimar Gardens H-501 | | | | San Juan | PR | 00926 | |
| 1648103 | Zulma Iris Lamboy Mercado | HC - 10 Box 7695 | | | | Sabana Grande | PR | 00637 | |
| 1574425 | Zulma Iris Rodríguez Fraticelli | Calle Esencia C 6 | Urb. La Quinta | | | Yauco | PR | 00698 | |
| 229273 | ZULMA IRIZARRY ALICEA | URB. SOMBRAS DEL REAL | 216 CALLE AUSUBO | COTTO LAUREL | | PONCE | PR | 00780 | |
| 1843933 | Zulma Ivelisse Rodriguez Rivera | HC 45 Box 13694 | | | | Cayey | PR | 00736 | |
| 1918155 | Zulma Ivette Pena Hernandez | HC-2 Box 15366 | | | | Aibonito | PR | 00705 | |
| 1575827 | Zulma Ivette Rodriguez Fraticelli | PO Box 868 | | | | Yauco | PR | 00698 | |
| 1958880 | ZULMA IVONNE ROMAN HERNANDEZ | 37 Calle Belen Playa | | | | PONCE | PR | 00716 | |
| 1757414 | Zulma J. Ortiz Flores | Urb. Valle Arriba Calle Flamboyan #172 | | | | Coamo | PR | 00769 | |
| 1577070 | Zulma J. Torres Morell | Calle Ronda | Cond. Florimar Garden, Apt. H-501 | | | San Juan | PR | 00926-5281 | |
| 1601337 | Zulma I De Jesus Rivera | P.O Box 54 | | | | Juncos | PR | 00777 | |
| 1613573 | Zulma Lugo Pillot | HC 1 Box 3774 | | | | Adjuntas | PR | 00601-9554 | |
| 770333 | ZULMA M PAZ LABOY | 196 CALLE GERANIO | | | | LAJAS | PR | 00667-2510 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1938584 | ZULMA M. DIAZ RODRIGUEZ | Las Quinientas | 72 Calle Rubi | | | Arroyo | PR | 00714 | |
| 1676752 | Zulma M. Garcia Pillot | 105 HARLAND AVE | | | | WATERBURY | CT | 06705-3129 | |
| 2079972 | Zulma M. Ortiz Torres | 65 F | | | | Juana Diaz | PR | 00755 | |
| 2117942 | Zulma M. Ortiz Torres | 65 F | | | | Juana Diaz | PR | 00795 | |
| 1858434 | Zulma M. Rodriguez Negron | Calle Reina #17 | | | | Ponce | PR | 00730 | |
| 1720079 | Zulma Marrero Silva | 65 Luchetti Pedro Muniz Rivera | | | | Manati | PR | 00674 | |
| 1590750 | Zulma Matias Otero | Cari Villa Panamerican | Apt 809 | | | San Juan | PR | 00924 | |
| 1580092 | Zulma Matias Otero | Cond. Villa Panamericana Apt 809 | | | | San Juan | PR | 00924 | |
| 1962809 | Zulma Matos Santiago | 47 Penuelas Valley | | | | Penuelas | PR | 00624 | |
| 1954140 | Zulma Matos Santiago | 47 Penuelas Yaller Calle 1 | | | | Penuelas | PR | 00624 | |
| 2074637 | ZULMA MILAGROS PAZ LABOY | URB. EL VALLE C/ GENARIO | 196 CALLE GERANIO | | | LAJAS | PR | 00667 | |
| 1785957 | Zulma Munoz Rodriguez | #86 Calle Tomas C. Maduro | | | | Juana Diaz | PR | 00795 | |
| 1610591 | Zulma N. Ortiz De Lochard | 9820 NW 16th CT | | | | Pembroke Pines | FL | 33024 | |
| 1156144 | ZULMA ORTIZ ALVARADO | URB PARK GDNS | G1 CALLE INDEPENDENCE | | | SAN JUAN | PR | 00926-2145 | |
| 2133972 | Zulma Ramirez Arce | 2073 Reparto Altura I | | | | Penuelas | PR | 00624 | |
| 942308 | ZULMA REYES BONES | A23 CALLE D | | | | SAN JUAN | PR | 00926 | |
| 2124643 | Zulma Rios Barreto | 274 Calle San Sebastian | Apt 1B | | | San Juan | PR | 00901 | |
| 770373 | ZULMA RIVERA | HC 2 BOX 4323 | | | | COAMO | PR | 00769 | |
| 1637074 | Zulma Rivera Cordova | Box 103 | | | | Loiza | PR | 00772 | |
| 1617695 | Zulma Rivera Mercado | Hc 2 Box 4323 | | | | Coamo | PR | 00769 | |
| 1678361 | Zulma Rodriguez Gonzalez | Urb Las Colinas | Q8 La Marquesa | | | Toa Baja | PR | 00949 | |
| 1826325 | Zulma Rodriguez Martinez | urbanizacion Jardines 2 calle | Gardenia E-23 | | | Cayey | PR | 00736 | |
| 478963 | ZULMA RODRIGUEZ RIVERA | HC-05 BOX 71366 | | | | Guaynabo | PR | 00971 | |
| 480745 | Zulma Rodriguez Ruiz | PO Box 1302 | | | | ANASCO | PR | 00610 | |
| 1960209 | Zulma Santa Ramos | Ave Teneiente Cesar Gonzalez Juan Calaf | | | | Hato Rey | PR | 00917 | |
| 1960209 | Zulma Santa Ramos | HC 20 Box 27883 | | | | San Lorenzo | PR | 00754-9484 | |
| 2125981 | Zulma Santiago Vazquez | PO Box 215 | | | | Aibonito | PR | 00705 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1588602 | ZULMA SERRANO | HC 6 BOX 17443 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1108488 | Zulma Soto Lebron | BO Cacao Alto | HC 63 Box 3299 | | | Papillas | PR | 00723 | |
| 1733916 | Zulma Soto Lebron | HC 63 Box 3299 | | | | Patillas | PR | 00723 | |
| 1701754 | Zulma T. Acosta Espasas | PO Box 872 | | | | Arecibo | PR | 00613 | |
| 2012672 | Zulma Tallada Pena | U7 3 Urb. Santa Monica | | | | Bayamon | PR | 00957 | |
| 1755957 | ZULMA TORRES MARTINEZ | HC 43 BOX 12123 | | | | CAYEY | PR | 00736-9239 | |
| 1642147 | ZULMA TORRES MARTINEZ | HC 43 BOX 12123 | | | | CAYEY | PR | 00736 | |
| 1108492 | ZULMA V GARCIA ALONSO | APARTADO 1390 | | | | VEGA ALTA | PR | 00692 | |
| 1108492 | ZULMA V GARCIA ALONSO | PO BOX 5058 | | | | VEGA ALTA | PR | 00692 | |
| 1766623 | Zulma Velez Irizarry | Urb Santa Teresita | 3544 Calle Santa Juanita | | | Ponce | PR | 00730-4612 | |
| 1909161 | ZULMA Y SOLIVAN CENTENO | ALTURAS DE VILLA DEL REY | B4 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 558114 | ZULMA Y TORRES SANTIAGO | JARDINES DE SANTO DOMINGO | CALLE F-10 | | | JUANA DIAZ | PR | 00795 | |
| 2059935 | Zulma Y. Bermudez Martinez | PO Box 1554 | | | | Santa Isabel | PR | 00757 | |
| 1887747 | ZULMA Y. BERMUDEZ MARTINEZ | URB. LLANOS DE PROVIDENCIA F3. CALLE 5 | | | | SALINAS | PR | 00751 | |
| 1593810 | ZULMA ZOE ORTIZ BURGOS | DEPARTAMENTO DE EDUCACION | MAESTRA 1985-2001 | DIRECTORA ESCOLAR 2001 - PRESENTE | EDIFICIO GUBERNAMENTAL | PONCE | PR | 00731 | |
| 1757326 | ZULMA ZOE ORTIZ BURGOS | URB LA VEGA CALLE C - 90 | | | | Villalba | PR | 00766 | |
| 1823399 | Zulmaine Troche Vega | P.O. Box 1805 | | | | Boqueron | PR | 00622 | |
| 1870993 | Zulmare Troche Vega | P.O. Box 1805 | | | | Boqueron | PR | 00622 | |
| 1891055 | Zulmari Pagan Carrasquillo | Urb. Rio Canas | 2853 Amazonas | | | Ponce | PR | 00728 | |
| 561221 | Zulmarie Troche Vega | PO Box 1805 | | | | Boqueron | PR | 00622 | |
| 1516907 | Zulmary Flores Garcia | Po Box 1025 | | | | Comerio | PR | 00782 | |
| 1108511 | ZULMARY FLORES GARCIA | PO BOX 1025 | | | | COMERIO | PR | 00782-1025 | |
| 1645229 | ZULMARY RODRIGUEZ | URB. APRIL GARDENS | CALLE 31 NUM.2 N-12 | | | LAS PIEDRAS | PR | 00771 | |
| 1108515 | Zulmary Rodriguez Muller | PO Box 145 | | | | Cidra | PR | 00739 | |
| 1610583 | Zulmiled M Lopez Diaz | Com Las 500 Calle Rubi #72 | | | | Arroyo | PR | 00714 | |
| 1643952 | Zulmiled M. Lopez Diaz | Comunidad Las 500 Calle Rubi #72 | | | | Arroyo | PR | 00714 | |
| 1873704 | Zulurany Troche Vega | PO BOX 1805 | | | | Boqueron | PR | 00622 | |
| 1637173 | Zuma Nazario Perez | P.O. Box 2308 | | | | Coamo | PR | 00769 | |

Exhibit A

Affected Claimants Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1841384 | Zumla Munoz Rodriguez | #86 Calle Tomas C. Maduro | | | | Juana Diaz | PR | 00795 | |
| 1746209 | Zuraida Ruiz Laboy | HC-05 Box 7993 | | | | Yauco | PR | 00698 | |
| 1656740 | Zuzeth Enid Acosta Santiago | Urb.Estancias Yauco Calle Garnet H9 | | | | Yauco | PR | 00698 | |
| 1669316 | Zydnia O. López Maldonado | Carr. 183 Ramal 917 Bo. Montones 2 km. 2.2 | | | | Las Piedras | PR | 00771-9644 | |
| 1669316 | Zydnia O. López Maldonado | HC 05 Box 4946 | | | | Las Piedras | PR | 00771-9644 | |
| 2044451 | Zylkia Gomez Solis | Virgilio Sanchez Colon #1 | | | | Arroyo | PR | 00714 | |

# **Exhibit B**

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1251408 | A COSS ROSA, LUIS | puma497cag@gmail.com |
| 1666499 | A. Nieves Santos, Angel | anieves1962@hotmail.com |
| 1768191 | ABADI, ZAYDA L. | zlas0825@yahoo.com |
| 354161 | Abadia Munoz, Nannette | nabadiamunoz@yahoo.com |
| 1068045 | ABADIA MUNOZ, NANNETTE M | nabadiamunoz@yahoo.com |
| 1482063 | Abengoa Puerto Rico S.E. | pjime@icepr.com |
| 1482063 | Abengoa Puerto Rico S.E. | kstipec@amgprlaw.com |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | acamacho8654@yahoo.com |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | acamacho8654@yahoo.com |
| 1566334 | ABNER RODRIGUEZ, PEREZ | apr399@yahoo.com |
| 1594471 | Abraham Almodovar, Alma Iris | coralymaestraartes@hotmail.com |
| 1594471 | Abraham Almodovar, Alma Iris | almairis1975@gmail.com |
| 1418512 | ABRAHAM JIMENEZ, TEODORO | melba_dz@hotmail.com |
| 1595424 | Abrams Roman, Ivan W. | iabrams@pucpr.edu |
| 1531726 | Abrams Sanchez, Luz M. | mercedesluz64@hotmail.com |
| 1586627 | ABRAMS, VICTOR RIVERA | leorodriguez@yahoo.com |
| 1671808 | Abrante Montes, Migdalia | abrantemigdalia@gmail.com |
| 1651682 | Abreu Almilinda, Salas | asalas@carolina.gobierno.pr |
| 1732587 | Abreu Aviles, Francisco | siquito53@hotmail.com |
| 437034 | ABREU CASALS, RICARDO | rabreu2v@gmail.com |
| 1960626 | Abreu Fargas, Nestor A. | orlandosoto76@yahoo.com |
| 746403 | ABREU HERNANDEZ, ROBERTO C | robertabreu15942@gmail.com |
| 746403 | ABREU HERNANDEZ, ROBERTO C | robertabreu15962@gmail.com |
| 2020049 | Abreu Melendez, Raquel M. | agosto131969@gmail.com |
| 1618653 | Abreu Merced, Wanda L. | wandyluz2012@gmail.com |
| 1749919 | Abreu Pellot, Rosa E. | helenabreu23@gmail.com |
| 1916116 | Abreu Pellot, Rosa E. | helenabreu23@gmail.com |
| 1921558 | Abreu Pellot, Rosa E. | helenabreu23@gmail.com |
| 1948835 | ABREU PELLOT, ROSA E. | helenabreu23@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1963854 | Abreu Pellot, Rosa E. | helenabreu23@gmail.com |
| 1738281 | ABREU RAMOS, ELIZABETH | thebas002@yahoo.com |
| 1734505 | Abreu Santana, Teresa | profabreu13@yahoo.es |
| 1602982 | ABREU, IVONNEMARY ROSA | ivonnemaryrosa22@yahoo.com |
| 1524258 | Abreu, Jose Villanueva | coredorsk@gmail.com |
| 764293 | ABRIL LEBRON, WANDA I | WIALABRIL@HOTMAIL.COM |
| 1682947 | Abril, Milagros Lopez | milagros.lopez76@yahoo.com |
| 1660088 | Abuin Vazquez, Maria L. | ml.abuin.11@hotmail.com |
| 1729706 | Acaba Raices, Maria M | maggieypapo@hotmail.com |
| 231969 | ACABEO LABOY, ISMAEL | acabeoismael2017@gmail.com |
| 1490 | Acaron Rodriguez, Melizet | melizetacaron@gmail.com |
| 324892 | ACARON RODRIGUEZ, MELIZET | MELIZETACARON@GMAIL.COM |
| 1676668 | Acevedo Acevedo, Carmen Maria | cucubano53@gmail.com |
| 1676919 | Acevedo Acevedo, Damaris | damarisacevedo1976@yahoo.com |
| 1874292 | Acevedo Acevedo, Noemi | acevedonoemi23@gmail.com |
| 1874292 | Acevedo Acevedo, Noemi | acevedonoemi23@gmail.com |
| 1172115 | ACEVEDO AGOSTINI, AXEL | gioheldi@hotmail.com |
| 1639542 | ACEVEDO ALFARO, MARIA | nairobbie@yahoo.com |
| 1697 | Acevedo Aquino, Yolanda | noni.pr74@gmail.com |
| 1735217 | Acevedo Arroyo, Luis A. | chistry58@gmail.com |
| 1815145 | Acevedo Baez, Rogelio | Racevedo8@hotmail.com |
| 1817973 | ACEVEDO BAEZ, ROGELIO | racevedo8@hotmail.com |
| 1779744 | Acevedo Bague, Ana M | juliankrizia@yahoo.com |
| 1469397 | Acevedo Berrios, Awilda | aegaee@gmail.com |
| 1469397 | Acevedo Berrios, Awilda | awilda06@gmail.com |
| 1636481 | Acevedo Betancourt, Yaril | YARL1976@GMAIL.COM |
| 1682362 | Acevedo Betancourt, Yaril | yaril1976@gmail.com |
| 1702666 | Acevedo Betancourt, Yaril | yaril1976@gmail.com |
| 1718032 | Acevedo Burgos, Rosa M. | acevedoburgos@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1757250 | ACEVEDO BURGOS, ROSA M. | ACEVEDOBURGOS@GMAIL.COM |
| 1772017 | Acevedo Burgos, Rosa M. | ACEVEDOBUROS@GMAIL.COM |
| 1675186 | Acevedo Cancela, Vivian | jbrivera@coqui.net |
| 1845 | ACEVEDO CARDONA, SALVADOR | SALVADORGABRIEL26@GMAIL.COM |
| 1246999 | ACEVEDO CARRERO, LAURA V | lvac1970@hotmail.com |
| 1457760 | Acevedo Castillo, Maritza | maritza.acevedo234@gmail.com |
| 1909238 | Acevedo Colon, Lucy | lucyacevedo2446@gmail.com |
| 1930 | ACEVEDO COLON, MARIA V. | MERYLIN250@GMAIL.COM |
| 1573742 | Acevedo Colon, Maria Y. | merylin250@gmail.com |
| 2090376 | Acevedo Colon, Marta | cayincolon@yahoo.com |
| 1936502 | Acevedo Corsino, Migdalia | mbrown26@gmail.com |
| 1833444 | Acevedo Cruz, Lourdes | lureca14@hotmail.com |
| 2003541 | ACEVEDO CRUZ, LOURDES | lureca14@hotmail.com |
| 1788517 | Acevedo Cruz, Natasha E. | n_acevedocruz@hotmail.com |
| 2060731 | Acevedo Cruz, Nelson P. | _nacarg@hotmail.es |
| 1997792 | Acevedo Cruz, Nitza V | kzuki@yahoo.com |
| 1935718 | ACEVEDO DE RIOS , ALICIA | ALICE2014ACEVEDO@HOTMAIL.COM |
| 1811275 | ACEVEDO DELGADO, JOSE L | ACEVEDO667@GMAIL.COM |
| 1755674 | ACEVEDO DIAZ, BEATRIZ | bacevedo13@hotmail.com |
| 1798095 | Acevedo Diaz, Jannette D. | jannettedacevedo@gmail.com |
| 1650500 | ACEVEDO DIAZ, JOSE R. | j.acevedodiaz@yahoo.com |
| 1687384 | Acevedo Diaz, Jose R. | j.acevedodiaz@yahoo.com |
| 1681676 | Acevedo Díaz, José R. | j.acevedodiaz@yahoo.com |
| 1673973 | Acevedo Díaz, Luz M. | luzacevazquez@gmail.com |
| 1656001 | Acevedo Duran, Yesenia | ainesey32@yahoo.com |
| 1585537 | ACEVEDO FERNANDEZ, KARMAILYN | kacevedo1987@gmail.com |
| 1546370 | ACEVEDO FONTANEZ, HECTOR | hector307@gmail.com |
| 2096487 | Acevedo Garcia, Dominga | hectorpedrosa@gmail.com |
| 1589925 | Acevedo García, Miriam | acevedomiriam211@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1709630 | Acevedo Gerena, Carmen | botoa2005@yahoo.com |
| 1586565 | Acevedo Gonzalez, Angel V. | angelacevedo852@gmail.com |
| 1556234 | Acevedo Gonzalez, Bernardo | merlinwarlcok6666@gmail.com |
| 1556234 | Acevedo Gonzalez, Bernardo | jesuacvd@yahoo.com |
| 1556234 | Acevedo Gonzalez, Bernardo | merlinwarlock6666@gmail.com |
| 2054710 | Acevedo Gonzalez, Nancy I. | nancyivelisse92@gmail.com |
| 1928809 | Acevedo Gonzalez, Ramon | acevodoramon86@yahoo.com |
| 1968094 | Acevedo Gonzalez, Ramon | acevedoramon86@yahoo.com |
| 1429053 | ACEVEDO GONZALEZ, ROSA | acctandtaxpr@gmail.com |
| 1429053 | ACEVEDO GONZALEZ, ROSA | cparosado@hotmail.com |
| 1841167 | Acevedo Gonzalez, Rosalina | rosalina.acevedo.43@gmail.com |
| 2300 | Acevedo Guerrero, Areliz | areliz28712@live.com |
| 904542 | ACEVEDO GUERRERO, ISAIDA I. | duraznosmile@hotmail.com |
| 2319 | ACEVEDO HARRISON, JOSE | josemacevedoharrison@gmail.com |
| 1811376 | Acevedo Hernandez, Cecilia | senilec_2006@yahoo.com |
| 777877 | ACEVEDO HERNANDEZ, LUZ E | luzeneida017@gmail.com |
| 1834134 | Acevedo Hernandez, Luz E. | lozeneidaon@gmail.com |
| 925668 | Acevedo Hernandez, Milagros | milikycheer@yahoo.com |
| 1821066 | ACEVEDO HERNANDEZ, MILAGROS | milikycheer@yahoo.com |
| 1170757 | ACEVEDO LOPEZ, ARMANDO | striker1998@hotmail.com |
| 588846 | ACEVEDO LOPEZ, VILMARIE | titimari69@yahoo.com |
| 1645030 | Acevedo Lorenzo, Enid M | eny_71@hotmail.com |
| 1739139 | ACEVEDO LORENZO, MARIA | CARMEN13339@GMAIL.COM |
| 1730263 | ACEVEDO LORENZO, MARIA C | carmen13339@gmail.com |
| 2121113 | ACEVEDO LORENZO, MARIA N | MARIANELIDA01@HOTMAIL.COM |
| 1731279 | Acevedo Lorenzo, Maria N. | marianelida01@hotmail.com |
| 1732075 | Acevedo Lorenzo, Maria N. | marianelida01@hotmail.com |
| 1734625 | Acevedo Lorenzo, Maria N. | Marianelida01@hotmail.com |
| 1770139 | Acevedo Lorenzo, Sonia I. | sonky1962@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 961134 | ACEVEDO LOZADA, AUREA | auream.acevedo@gmail.com |
| 2511 | ACEVEDO LUCIANO, MIGDALIA | DALY1030@GMAIL.COM |
| 2128844 | Acevedo Luciano, Zaida I. | zaidaiacevedo2807@gmail.com |
| 1587509 | ACEVEDO LUGO, BIANCA | bianca.acevedol@hotmail.com |
| 1610719 | Acevedo Maldonado, Edgardo | gardyacevedo.ea@gmail.com |
| 1497344 | Acevedo Maldonado, Juan V. | juan.acevedo.maldonado@hotmail.com |
| 1147503 | ACEVEDO MALDONADO, SONIA | jahernandez0214@gmail.com |
| 1805047 | Acevedo Martinez, Jaime | jaimemyr@hotmail.com |
| 1805047 | Acevedo Martinez, Jaime | jaimemyr1975@gmail.com |
| 2618 | ACEVEDO MEDINA, JOSE | josejavieracevedo@gmail.com |
| 1631186 | ACEVEDO MENDEZ, DAISY | daiacevedo63@gmail.com |
| 1764342 | Acevedo Morales, Iván | cecibeldelmar@gmail.com |
| 2746 | ACEVEDO MORALES, JACQUELINE | jacquelineAcevedo@icloud.com |
| 1092284 | ACEVEDO MORALES, SANTOS J | SANTOS.ACEVEDO28@GMAIL.COM |
| 1595805 | Acevedo Morales, Zaida V. | zaidaacb2@hotmail.com |
| 2762 | ACEVEDO MORENO, BETZAIDA | betzaida_acevado@hotmail.com |
| 1208382 | ACEVEDO MUNIZ, GERALDO A. | margam.247@gmail.com |
| 1577437 | Acevedo Oliveara, Jose L. | acevedo14747@gmail.com |
| 1592793 | ACEVEDO OLIVENCIA, JOSE L | acevedo14747@gmail.com |
| 2030759 | Acevedo Olon, Wanda L. | wandaacevedo11@yahoo.com |
| 2846 | ACEVEDO ORTA, LOURDES M. | lourdesacevedo59@gmail.com |
| 1893022 | Acevedo Ortiz, Margarita | garipr@hotmail.com |
| 1777669 | Acevedo Pagan, Carmen Maria | carmenacevedo007@gmail.com |
| 1765296 | Acevedo Palau, Adianez | adianez.acevedo@gmail.com |
| 1007707 | ACEVEDO PANTOJA, IRIS M. | mildred.mangual.21@gmail.com |
| 1619917 | ACEVEDO PASTRANA, MIRIAM | MIRI.ACEVEDO0@GMAIL.COM |
| 1641852 | Acevedo Pastrana, Miriam | miri.acevedo0@gmail.com |
| 1665714 | Acevedo Pastrana, Miriam | miri.acevedo0@gmail.com |
| 1996098 | Acevedo Pellot, Marianela | marianelaacevedopellot@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1866857 | Acevedo Perez , Sonia M. | acv2sony@hotmail.com |
| 1250144 | ACEVEDO PEREZ, LOSANGEL | alosangel@yahoo.com |
| 1650178 | Acevedo Perez, Yaritza | yariacevedo1224@gmail.com |
| 1789897 | Acevedo Perez, Yaritza | yariacevedo1224@gmail.com |
| 1773028 | Acevedo Quiles, Amador | a_acevedo19@yahoo.com |
| 3071 | Acevedo Ramos, Fernando L | fernandoluis2000@live.com |
| 1806339 | Acevedo Ramos, Julio A | julioacevedoramos@yahoo.com |
| 1756297 | Acevedo Ramos, Julio A. | julioacevedoramos@yahoo.com |
| 1596887 | ACEVEDO REYES, ROSA E | rossy262@yahoo.es |
| 1986153 | ACEVEDO RIOS, YOLANDA | ADNALOYACV2@GMAIL.COM |
| 2025061 | ACEVEDO RIVERA, CESAR ISAI | cacevedoemhk3@yahoo.com |
| 3183 | Acevedo Rivera, Josue O | orlyacevedo@gmail.com |
| 1592604 | ACEVEDO RIVERA, LUIS | FAMILYBLESSINGSPR@GMAIL.COM |
| 1995424 | Acevedo Rivera, Luz M. | lacevedo@ac.pr.gov |
| 1788005 | Acevedo Rivera, Ramon E. | monchosax73@yahoo.com |
| 1741130 | Acevedo Robles, Liesel V. | liselvanessa@gmail.com |
| 1165834 | ACEVEDO RODRIGUEZ, ANGEL L | angelluiskm8@gmail.com |
| 1723160 | ACEVEDO RODRIGUEZ, MARIA E | macevedorodriguez2@gmail.com |
| 3312 | Acevedo Rodriguez, Viviana | vivia18@yahoo.com |
| 1871920 | Acevedo Rojas, Maricelis | maricelisacevedo59@gmail.com |
| 1910002 | Acevedo Rojas, Maricelis | maricelisacevedo59@gmail.com |
| 1615684 | Acevedo Roman, Dinelia E | diny57@gmail.com |
| 2005647 | Acevedo Roman, Dinelia E | diny57@gmail.com |
| 2005647 | Acevedo Roman, Dinelia E | diny57@gmail.com |
| 2055987 | Acevedo Roman, Dinelia E | diny57@gmail.com |
| 1975288 | Acevedo Roman, Dinelia E. | diny57@gmail.com |
| 2025186 | Acevedo Roman, Dinelia Esther | diny57@gmail.com |
| 2025186 | Acevedo Roman, Dinelia Esther | diny57@gmail.com |
| 2075250 | Acevedo Rosario, Annie | annieacv2@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2053703 | Acevedo Rosario, Sonia N. | soniaacevedo0214@gmail.com |
| 595918 | ACEVEDO ROSARIO, YARITZA M | yaritzaacevedo3@gmail.com |
| 1160236 | ACEVEDO RUIZ, ALEXANDER | ALEXANDERACEVEDO53@YAHOO.COM |
| 1641860 | ACEVEDO RUIZ, ALEXANDER | alexanderacevedo53@yahoo.com |
| 1473805 | Acevedo Ruiz, Alfredo | alfredo20075@gmail.com |
| 1497172 | Acevedo Ruiz, Gisela | gyra.gaac@gmail.com |
| 1677981 | Acevedo Ruiz, Gisella M. | giselleacevedoruiz@hotmail.com |
| 1630231 | ACEVEDO RUIZ, GISELLE M | GISELLEACEVEDORUIZ@HOTMAIL.COM |
| 3496 | ACEVEDO SANTIAGO, MIGUEL A | mikeacv2@hotmail.com |
| 331954 | ACEVEDO SANTIAGO, MIGUEL A | mikeacv2@hotmail.com |
| 1062140 | ACEVEDO SANTIAGO, MIGUEL A | mikeacv2@hotmail.com |
| 1668293 | ACEVEDO SANTIAGO, NELIDA | lionelly1175@gmail.com |
| 1697424 | Acevedo Santiago, Yolanda | acevedoyolanda55@yahoo.com |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | iliaraquelacevedo@yahoo.com |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | iliaraquelacevedo@yahoo.com |
| 2113225 | Acevedo Sepulveda, Ilia Raquel | iliaraquelacevedo@yahoo.com |
| 914317 | Acevedo Sola, Juvenal | Juvenal.acevedo@hacienda.pr.gov |
| 1620103 | Acevedo Soto, Jannette | janet_acb2@live.com |
| 1720280 | ACEVEDO SOTO, JANNETTE | janet_acb2@live.com |
| 1075651 | Acevedo Soto, Osvaldo | osualdoacevedo409@gmail.com |
| 1688943 | ACEVEDO SUAREZ, ALEX | piretoalex023@gmail.com |
| 1217313 | ACEVEDO TIRADO, IDELISA | idelisaacevedo@hotmail.com |
| 1750103 | Acevedo Torres, Daisy I | chegui07@yahoo.com |
| 1710010 | ACEVEDO TORRES, JOSE LUIS | chegui07@yahoo.com |
| 1565990 | Acevedo Trinidad, Estrellita | estrellitaacevedo777@gmail.com |
| 1251128 | ACEVEDO VALENTIN, LUIS A. | acevedo18819@gmail.com |
| 1702518 | Acevedo Valentin, Noel | nolo2001pr@yahoo.com |
| 3731 | ACEVEDO VEGA, RICHARD | RICHARD-ACEVEDO@YAHOO.COM |
| 1458554 | ACEVEDO VEGA, RICHARD | richard.acevedo@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1461319 | ACEVEDO VEGA, RICHARD | RICHARD.ACEVEDO@YAHOO.COM |
| 1461323 | ACEVEDO VEGA, RICHARD | RICHARD.ACEVEDO@YAHOO.COM |
| 1703282 | Acevedo Velez, Waldemar | waldemaracevedovelezarola@gmail.com |
| 2049843 | ACEVEDO VELEZ, WALDEMAR | waldemaracevedovelez@gmail.com |
| 2107624 | Acevedo Velez, Waldemar | waldemaracevedovelezarola@gmail.com |
| 1913627 | Acevedo Zambrana, Carmen | carmin.acevedo@gmail.com |
| 2002916 | Acevedo, Belinda Valle | belyvalle1972@gmail.com |
| 878750 | Acevedo, Emmanuelle Rolon | erolon03@gmail.com |
| 1716621 | Acevedo, Evelyn | eacevedo213@gmail.com |
| 1786322 | Acevedo, Maria | mazoraya21@gmail.com |
| 1602638 | Acevedo, Marta | natyluisan@hotmail.com |
| 2139736 | Acevedo, Moises | moisesap34@yahoo.com |
| 3805 | ACEVEDOGONZALEZ, BEATRIZ | beatrizacevedo02@gmail.com |
| 1172515 | ACEVEDOGONZALEZ, BEATRIZ | beatrizacevedo02@gmail.com |
| 922891 | Acevedos Rojas, Maricelis | maricelisacevedo59@gmail.com |
| 1769000 | Achecar Martínez, Abelardo | aachecar@cst.pr.gov |
| 1722402 | Acobe Gallego, Jose E | joseacobe@yahoo.com |
| 1721514 | ACOLON ALVAREZ, BENJAMIN | benjamincolonalvarez@gmail.com |
| 1187419 | ACOSTA ACOSTA, DANIEL | curioso76@hotmail.com |
| 1515565 | Acosta Acosta, Daniel | curioso76@hotmail.com |
| 1520841 | ACOSTA ACOSTA, DANIEL | curioso76@hotmail.com |
| 1562660 | Acosta Acosta, Daniel | curioso76@hotmail.com |
| 1564754 | Acosta Acosta, Daniel | curioso76@hotmail.com |
| 1990631 | ACOSTA ACOSTA, JULMARIE | JULIEJOSE51@YAHOO.COM |
| 1772290 | ACOSTA ACOSTA, MAGDALENA | acostamagdalena@gmail.com |
| 778054 | ACOSTA ACOSTA, NIDSA | niacac777@gmail.com |
| 1084382 | ACOSTA ACOSTA, RICARDO | r.acosta.acosta.19@gmail.com |
| 1586694 | Acosta Acosta, Sifredo I. | She_rodriguez@yahoo.com |
| 1569589 | Acosta Acosta, Sifredo J | Sba_rodriguez@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1509983 | Acosta Alemany, Roy Alfredo | roy_acosta@yahoo.com |
| 1824000 | Acosta Almodovar, Elia Iliana | e_acosta72@hotmail.com |
| 1668160 | Acosta Almovodar, Maria L | javy_ram@hotmail.com |
| 1920778 | Acosta Arce, Eloisa | eloceci@hotmail.com |
| 1763636 | Acosta Batista, Librada | libradaacosta33@gmail.com |
| 778064 | ACOSTA CAMACHO, LOURDES | louacoscam@gmail.com |
| 1631293 | Acosta Castillo, Doris | dadacosta2@gmail.com |
| 1754803 | Acosta Castillo, Doris | dadacosta2@gmail.com |
| 1723863 | Acosta Chaves, Zulma | zulmaacosta123@gmail.com |
| 1761442 | Acosta Crespo, Jose M. | josem.acosta@prepa.com |
| 1815548 | Acosta Cruz, Myrna | myrna_15_9@hotmail.com |
| 1472145 | ACOSTA CRUZ, RAMONA | racosta14@hotmail.com |
| 1465876 | ACOSTA DE MALDONADO, LAURA | ivonnegm@prw.net |
| 1815569 | Acosta Delgado, Ana Luz | acostaanaluz@yahoo.com |
| 1658140 | ACOSTA DELGADO, MAYLEEN | prof.acosta@yahoo.com |
| 1631206 | ACOSTA DELGADO, ROSSANA | ROSSANAACOSTA2006@GMAIL.COM |
| 1196694 | ACOSTA DESSUS, ELENIA | elenia611@gmail.com |
| 1604683 | Acosta Dessus, Elenia | elenia611@gmail.com |
| 1610587 | Acosta Espasas, Zulma T. | zulmatacosta@yahoo.com |
| 1656917 | Acosta Espasas, Zulma T. | zulmatacosta@yahoo.com |
| 1701754 | Acosta Espasas, Zulma T. | zulmatacosta@yahoo.com |
| 1586313 | Acosta Feliciano, Eduardo | EDUARDOACOSTA105@GMAIL.COM |
| 1761592 | Acosta Figueroa, Lymarie | lymariea@hotmail.com |
| 1853090 | Acosta Figueroa, Nelson | neacosta@justicica.pr.gov |
| 938095 | ACOSTA FIGUEROA, TERESA | THEZREVS@JUNO.COM |
| 1813089 | Acosta Garayua, Jose M. | josem.acosta@gmail.com |
| 4183 | Acosta Hernandez, Ambar | ambar.acosta@hotmail.com |
| 1712911 | Acosta Leon, Rafael | acosta.73@hotmail.com |
| 2121900 | Acosta Lopez, Carmen R. | c.acosta118@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1638982 | Acosta Luciano, Gloria M | gloriaacosta433@gmail.com |
| 1905089 | ACOSTA LUCIANO, ILEANA | ileanacst@yahoo.com |
| 1959803 | Acosta Luciano, Milton G. | luciano4862@yahoo.com |
| 2039662 | Acosta Luciano, Raul | Carminkino@yahoo.com |
| 2083722 | Acosta Luciano, Raul | wwwcarminkialo@yahoo.com |
| 1650401 | Acosta Martinez, Vilmarys | redimidaporsiempre@gmail.com |
| 1733966 | Acosta Martinez, Vilmarys | redimidaporaiempre@gmail.com |
| 1682367 | Acosta Morales, Ely M | angeleseli1294@gmail.com |
| 1659486 | ACOSTA MORALES, ELY M. | angeleseli1294@gmail.com |
| 1739549 | Acosta Morales, Ely M. | angeleseli1294@gmail.com |
| 2061933 | ACOSTA NUNEZ, MARISOL | marisolacosta40@gmail.com |
| 1669685 | Acosta Oliveras, Rosa M. | junyrose26@icloud.com |
| 4398 | Acosta Ortiz, Milton I | miltoniacosta@yahoo.com |
| 1065107 | ACOSTA ORTIZ, MILTON I | miltoniacosta@yahoo.com |
| 1388229 | ACOSTA ORTIZ, MILTON I. | miltoniacosta@yahoo.com |
| 1539175 | Acosta Pabon, Raul Orlando | raul-acosta@hotmail.es |
| 1544320 | Acosta Pabon, Raul Orlando | raul-acosta@hotmail.es |
| 1554314 | Acosta Pabon, Raul Orlando | raul-acosta@hotmail.es |
| 1554460 | Acosta Pabon, Raul Orlando | raul-acosta@hotmail.es |
| 1223842 | ACOSTA PADILLA, JANICE | JANICE28LOVE@HOTMAIL.COM |
| 1654481 | Acosta Padilla, Lucia | acostalucia50@gmail.com |
| 1605483 | ACOSTA PAGAN, LUZ A. | acostapaganluza@gmail.com |
| 1734753 | Acosta Perez, Rebeca | rebecaacosta@gmail.com |
| 1884662 | ACOSTA PORTALATIN, ABIMAEL | ENGUILL@GMAIL.COM |
| 1728018 | Acosta Quinones, Alba L | albaacosta16@yahoo.com |
| 713867 | ACOSTA RAMIREZ, MARIA T | hernandezacostafamily@gmail.com |
| 713867 | ACOSTA RAMIREZ, MARIA T | macosta@ocpr.gov.pr |
| 1547761 | ACOSTA REYES, ERNESTO | ACOSTA777REYES@GMAIL.COM |
| 1552087 | Acosta Reyes, Ernesto | acosta777reyes@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 4560 | ACOSTA RODRIGUEZ, ELI | cesarelis1@yahoo.com |
| 1764328 | ACOSTA RODRIGUEZ, JOSELYN | areyes@mgicaribe.com |
| 1764328 | ACOSTA RODRIGUEZ, JOSELYN | tinkerjosy@gmail.com |
| 858152 | ACOSTA RODRIGUEZ, KAREN | karenacosta34@gmail.com |
| 1245641 | ACOSTA RODRIGUEZ, KAREN | karenacosta34@gmail.com |
| 1641581 | ACOSTA SANTIAGO, ZUZETH ENID | ZUZETH2008@HOTMAIL.COM |
| 1656740 | Acosta Santiago, Zuzeth Enid | zuzeth2008@hotmail.com |
| 1701618 | Acosta Santiago, Zuzeth Enid | zuzeth2008@hotmail.com |
| 1715392 | Acosta Santiago, Zuzeth Enid | zuzeth2008@hotmail.com |
| 1045420 | ACOSTA VELAZQUEZ, LUZ I | luzacosta83@hotmail.com |
| 1211942 | ACOSTA VELEZ, GRESSEL | gres.sela@hotmail.com |
| 2112821 | ACOSTA VINCENTY, EVELYN | EACOSTAVINCENTY@GMAIL.COM |
| 1973700 | Acosta Vincenty, Orlando | orlando_acosta19@hotmail.com |
| 1895064 | ACOSTA VITALI, JOHANNA LIZ | jacostavitali@yahoo.com |
| 1744734 | Acosta, Ivette M | joseytata44@yahoo.com |
| 1059765 | Acosta, Mayra Castro | aryam.joshuel@gmail.com |
| 1595327 | Acosta, Radames Rivera | rani_609@hotmail.com |
| 1199352 | ACUNA, EMILY | nishni27@gmail.com |
| 1753052 | Ada N Cruz Ramos | adacruz0750@gmail.com |
| 1157259 | ADALJISA CRUZ COLON | bandida12@live.com |
| 1589127 | Adames Aquino, Carmen O | marsadames4019.coa@gmail.com |
| 1825654 | Adames Guerrero, Luz M. | josetripari@hotmail.com |
| 5390 | ADAMES MALDONADO, CHRISTIAN | adames40@hotmail.com |
| 1995428 | Adames Mercado, Esther | estherengracia@yahoo.com |
| 1995600 | Adames Mercado, Esther | estherengracia@yahoo.com |
| 5411 | ADAMES MUNIZ, CARMEN M. | mindy_adames_@hotmail.com |
| 1906772 | Adames Olivero, Ivette | ivy2532@hotmail.com |
| 2009064 | ADAMES OLIVERO, IVETTE | ivy2532@hotmail.com |
| 1777326 | Adames Roa, Betania | Bety992202@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 5443 | ADAMES ROMERO, DAVID | davmes40@hotmail.com |
| 1581974 | Adames Soto, Brenda Liz | brendaadames@hotmail.com |
| 1934528 | Adams Quesada, Yamira Michelle | ymadous27@gmail.com |
| 1963215 | Adams Quesada, Yamira Michelle | ymadams27@gmail.com |
| 1451327 | ADAMS STONE, JESSICA | jessicadadams@gmail.com |
| 879512 | ADAN RIVERA RIVERA | adanrivera-843@gmail.com |
| 1696473 | Adela M La Fontaine Figueroa | clafontaine1999@gmail.com |
| 1575022 | ADM De Services Medicos De PR | e.riollano@gmail.com |
| 5850 | ADMINISTRACION DE ESC DE LA COMUNIDAD | d62968@de.pr.gov |
| 1536669 | Administracion de Sistema de Retiro de PR | p_santana2005@yahoo.com |
| 1771339 | Administracion del Sistema de Retiro | cristinomoran@gmail.com |
| 993007 | ADORNO APONTE, FELIX | ignis2300@yahoo.com |
| 1956705 | ADORNO APONTE, FELIX | ignis2300@yahoo.com |
| 1208102 | ADORNO AYALA, GEISHA L. | adornogeisha@hotmail.com |
| 1208102 | ADORNO AYALA, GEISHA L. | adornogeisha@hotmail.com |
| 1208102 | ADORNO AYALA, GEISHA L. | adornogeisha@hotmail.com |
| 1208102 | ADORNO AYALA, GEISHA L. | adornogeisha@hotmail.com |
| 2008430 | Adorno Colon, Edwin F | edwinygise@aol.com |
| 1093983 | ADORNO CRUZ, SOL G | SOLGADORNO@GMAIL.COM |
| 1589504 | Adorno de Telemaco, Sonia N | snadorno@hotmail.com |
| 1590095 | Adorno de Telemaco, Sonia Noemi | snadorno@hotmail.com |
| 6052 | ADORNO DIAZ, ADA I | profadorno@gmail.com |
| 930513 | ADORNO GAMEZ, PAOLA | padorno1987@gmail.com |
| 930513 | ADORNO GAMEZ, PAOLA | paola.adorno1987@yahoo.com |
| 1076542 | ADORNO GAMEZ, PAOLA | paola.adorno1987@yahoo.com |
| 1076542 | ADORNO GAMEZ, PAOLA | padorno1987@gmail.com |
| 1974635 | Adorno Gonzalez, Lourdes M. | lmadorno@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1997512 | Adorno Gonzalez, Lourdes M. | lmadorno@yahoo.com |
| 6128 | ADORNO MARQUEZ, LUIS | ALIEZERSANTANA@GMAIL.COM |
| 1717073 | Adorno Marrero, Angel A. | rayadorno@yahoo.com |
| 670067 | ADORNO MARRERO, IRIS M | zairis3108@gmail.com |
| 1761942 | Adorno Merced, Milagros | milagros.adorno24@gmail.com |
| 1635640 | Adorno Morales, Luz Delia | navarronadia6@gmail.com |
| 1636182 | Adorno Morales, Luz Delia | navarronadia6@gmail.com |
| 1733709 | Adorno Negrón, Miriam | rdoa2001@yahoo.es |
| 1717110 | Adorno Negron, Myriam | rdoa2001@yahoo.es |
| 1717635 | Adorno Negron, Ruth | ruth3120@gmail.com |
| 1497431 | Adorno Nunez, Luis | datsun09luis@outlook.com |
| 1637328 | Adorno Pabon, Wanda | wap3224@yahoo.com |
| 1894828 | Adorno Ramos, Jorge E. | salsanacional2@yahoo.com |
| 1929302 | Adorno Ramos, Jorge E. | salsanacional2@yahoo.com |
| 1523538 | ADORNO RIVERA , EDWARD | adorno24322@gmail.com |
| 2031597 | Adorno Rivera , Migdalia | dalyadorno1@yahoo.com |
| 1905684 | ADORNO RIVERA, ANA JUDITH | LULYJUDITH@HOTMAIL.COM |
| 1520903 | Adorno Rivera, Edward | adorno24322@gmail.com |
| 1521479 | Adorno Rivera, Shaira E | shaira.rivera.adorno@gmail.com |
| 1877381 | Adorno Serrano, Noyra Lee | nadorno75@gmail.com |
| 1654456 | ADORNO VAZQUEZ, MARIA | adornomv@hotmail.com |
| 859563 | ADORNO, EDWIN O. | edwin.adorno@gmail.com |
| 1636362 | Adorno-Oquendo, Maria del Pilar | adornopilar@gmail.com |
| 1699946 | Adorno-Oquendo, Maria del Pilar | adornopilar@gmail.com |
| 1656502 | Adrover Barrios, Itzaira E. | ieadrover@gmail.com |
| 1727232 | Adrover Barrios, Jorge A | jaadba@hotmail.com |
| 1676541 | Adrover Barrios, Jorge A. | jaadba@hotmail.com |
| 1810299 | Adrover Barrios, Jorge A. | jaadba@hotmail.com |
| 1677198 | Adrover Rodriguez, Jorge | jorgeadro@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1738402 | Afanador Cruz, Antonio | aafanador12@gmail.com |
| 1576883 | AFANADOR CRUZ, GABRIEL | afanadorcruzG@gmail.com |
| 1582106 | AFANADOR CRUZ, GABRIEL | afanadorcruzg@gmail.com |
| 2060109 | Afanador De Jesus, Aida | aafanador_5@hotmail.com |
| 2033693 | Afanador DeJesus, Aida | aafanador_5@hotmail.com |
| 1645226 | AFANADOR RASADO, JANET | JANETAFANADOR@GMAIL.COM |
| 1677583 | Afanador, Gricelides Melina | gricha382@gmail.com |
| 2044745 | Agenjo Laureano, Maria de L. | LOURDESLAUREANO85@GMAIL.COM |
| 2060689 | Agenjo Laureano, Maria de Lourdes | lourdeslaureano85@gmail.com |
| 1805964 | Agostini Hernandez, Juan A. | jandanielmatrix2005@gmail.com |
| 1811467 | Agostini Hernandez, Juan A. | jandanielmatrix2005@gmail.com |
| 1633880 | AGOSTINI SANTIAGO, MILDRED | mildre09aleyshakadiel@gmail.com |
| 1467768 | AGOSTINI, JORGE L | JLAGOSTINI95@GMAIL.COM |
| 1941718 | AGOSTO ACOSTA, DAVIANY | DAVIANYA@YAHOO.COM |
| 2050885 | Agosto Acosta, Daviany | davianya@yahoo.com |
| 1640291 | Agosto Bencebi, Julia | juliootero61@gmail.com |
| 1248959 | AGOSTO CARRASQUILLO, LISA M | AGOSTO1242@GMAIL.COM |
| 1639630 | Agosto Castro, Alicia | palomaderey@gmail.com |
| 1991790 | Agosto Claudio, Gloria Maria | agostogloria8@gmail.com |
| 1604057 | AGOSTO CORDERO, NELSON | 21.agosto21@gmail.com |
| 1647986 | Agosto Cruz , Migdalia | mardickm@gmail.com |
| 1647986 | Agosto Cruz , Migdalia | mardickm@gmail.com |
| 1643741 | Agosto Cruz, Migdalia | mardickm@gmail.com |
| 1797221 | Agosto de Mejias, Soledad | drsagosto@gmail.com |
| 1605471 | Agosto De Ortiz, Maria | 1ortizlourdes@gmail.com |
| 1189443 | Agosto Gimenez, Delvis | delvis.agostojiminez@gmail.com |
| 1804807 | AGOSTO HERNANDEZ, ABNER J. | arfaxa51@hotmail.com |
| 1757765 | Agosto Hernandez, Elba | elbagosto51@gmail.com |
| 1721067 | Agosto Hernández, Elba | elbagosto51@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2091830 | AGOSTO HIRALDO, JOSEPH MANUEL | LOPEZSCHROEDER@GMAIL.COM |
| 1761959 | Agosto Lopez, Awilda | awilda.agosto31@gmail.com |
| 7471 | AGOSTO MALDONADO, LUZ C | lucyagosto32@yahoo.com |
| 1775085 | Agosto Maldonado, Maritza | maritzaagostomaldonado@gmail.com |
| 1792584 | AGOSTO MANSO, ELIZABETH | EANIANSO1961@GMAIL.COM |
| 1658745 | AGOSTO MARTINEZ, LUIS | neidin7@gmail.com |
| 1565168 | Agosto Ortiz, Sonia N | sonia.agosto25@hotmail.com |
| 1599989 | Agosto Rios, Luis A. | laagosto@policia.pr.gov |
| 7660 | AGOSTO RIVERA, LUZ E | nurciernagas@hotmail.com |
| 1576710 | Agosto Rodriguez , Hector E. | janiccerodriguez@yahoo.com |
| 1582301 | Agosto Rodriguez, Hector E. | heagosto2000@yahoo.com |
| 1509027 | AGOSTO ROSARIO, RUTH E | ragosto@asume.pr.gov |
| 1491020 | Agosto Rosario, Ruth E. | ragosto@asume.pr.gov |
| 1428179 | AGOSTO SALGADO, JUANA IRIS | anafrank700020@yahoo.com |
| 1902469 | Agosto Sanchez, Myriam | myriamas09@gmail.com |
| 1988722 | Agosto Sanchez, Myriam | myriamas09@gmail.com |
| 2081055 | Agosto Torres, Julia | julieconsejera@gmail.com |
| 1767018 | Agosto Vega, Ana | ana.agosto@comcast.net |
| 1770439 | Agosto Vega, Justina | ANA.AGOSTO@COMCAST.COM |
| 1778787 | AGOSTO ZAYAS, ANA I | agostoa1@yahoo.com |
| 1814095 | Agosto, Carmen Oneida | calacalaomar@gmail.com |
| 7894 | AGRINSONI CARRILLO, MAGALY | AGRINZONI1952@GMAIL.COM |
| 1638983 | Agrinzoni Carrillo, Maria M | mariam.agrinzoni@gmail.com |
| 1689137 | Agrinzoni Carrillo, Maria M. | mariam.agrinzoni@gmail.com |
| 1170759 | AGRON VALENTIN, ARMANDO | aagron1954@gmail.com |
| 1742488 | Agront Leon, Ereina | Ereina.Agront@ramajudicial.pr |
| 1671744 | Agront Perez, Taira V. | tairaagront@yahoo.com |
| 1807209 | Agront Perez, Yanitza I. | yanitzaagront@yahoo.com |
| 1605378 | Aguayo Caballero, Miguel A | caballeroamigo12@yahoo.es |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1847734 | Aguayo Jimenez, Lorna Y. | lyaj10@gmail.com |
| 1610785 | AGUAYO LASANTA, CARMEN I. | carmenirian6@gmail.com |
| 1689788 | Aguayo Lopez, Marilyn | marilyn.aguayo@familia.pr.gov |
| 1822764 | Aguayo Pacheco, Rosa M. | rosaguayo@yahoo.com |
| 1141317 | AGUAYO PACHECO, ROSA MARIA | rosaguayo@yahoo.com |
| 1694665 | Aguayo Pacheco, Rosa Marie | rosaguayo@yahoo.com |
| 1727223 | Aguayo Pillot, Eugenia V. | eugagu118@gmail.com |
| 1788964 | Aguayo Pillot, Eugenia V. | eugagu118@gmail.com |
| 1652925 | AGUAYO RIVERA, WANDA I | WANDAI_09@HOTMAIL.ES |
| 1742319 | Aguayo, Marisel | jadma.02@hotmail.com |
| 1633462 | Agudo, Linette | lynnetteagudo@gmail.com |
| 1196827 | AGUEDA RIOS, ELIAS | SAILEAGUEDA@GMAIL.COM |
| 1525375 | Agueda Rios, Elias | saileagueda@gmail.com |
| 1525397 | Agueda Rios, Elias | saileagueda@gmail.com |
| 1528986 | Agueda Rios, Elias | saileagueda@gmail.com |
| 778376 | AGUIAR REYES, LORENA L. | lorena.lizette18@gmail.com |
| 1629682 | Aguila Feliciano, Luis A. | laguila17@yahoo.com |
| 1629682 | Aguila Feliciano, Luis A. | laguila17@yahoo.com |
| 1666954 | Aguila Feliciano, Luis A. | laguila17@yahoo.com |
| 1666954 | Aguila Feliciano, Luis A. | llaguila17@yahoo.com |
| 2105324 | Aguila Rivera, Nilda I. | agula_Nilda@hotmail.com |
| 1765477 | AGUILAR CARMONA, BRENDA LEE | AGUILARBREDALEE@GMAIL.COM |
| 1633018 | Aguilar Coll, Edgard | edgardaguilar2002@yahoo.com |
| 1686229 | AGUILAR GARCIA, CARMEN M | carmenaguilargarciaa@gmail.com |
| 1915370 | Aguilar Martinez, Mildred | aguilarmildred@gmail.com |
| 1981078 | Aguilar Martinez, Mildred | aguilarmildred@gmail.com |
| 1689913 | Aguilar Mercado, Ivette | sanive2006@hotmail.com |
| 1677460 | AGUILAR MIELES, CARLOS | CAGUILAR@POLICIA.PR.GOV |
| 1739740 | Aguilar Rodriguez, Erny L. | kenalalia@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1729801 | Aguilera Mercado, Hanel | hanelaguilera1670@gmail.com |
| 1756868 | AGUILERA MERCADO, HANEL | hanelaguilera1670@gmail.com |
| 1858828 | Aguilera Mercado, Hanel | hanelaguilera1670@gmail.com |
| 1749788 | AGUILERA NAZARIO, THELMA R. | tran11@hotmail.com |
| 1630592 | Aguilo Hernandez, Josefina | beckyloon1a@yahoo.com |
| 1710013 | Aguilo Hernandez, Josefina | beckyloon1@yahoo.com |
| 1572821 | Aguilu Ruiz, Mariluz | mariluzaguila0333@live.com |
| 1458452 | Aguino Valle, Ricardo Omar | ricardo3177@gmail.com |
| 2144132 | Aguirre Cruz, Fernando | cruzaguirrefen@gmail.com |
| 1646010 | Aguirre Quinones, Luis Angel | aguirre.luisangel@gmail.com |
| 2141566 | Aguirre Ramos, Ramon Luis | ramonaguirre2988@gmail.com |
| 2141566 | Aguirre Ramos, Ramon Luis | ramonaguirre@988.gmail.com |
| 8532 | AGUIRRE RIVERA, MYRTA R | MYRTAAGUIRRE@GMAIL.COM |
| 1100777 | AGUIRRE SANTIAGO, WANDA E. | wandaaguirre30@gmail.com |
| 778410 | AGUIRRE VARGAS, MAYRA | MAYR.AGUIRRE35@ICLOUD.COM |
| 1090589 | Aguirre Vargas, Samuel | samuel.aguirre@ymail.com |
| 1756001 | Aguirre Velazquez, Itza V. | itzaaguirre@hotmail.com |
| 1760033 | Aguirre Velazquez, Itza V. | itzaaguirre@hotmail.com |
| 1639865 | Agusty Reyes, Olga E | oagusty@gmail.com |
| 1972188 | Ahmed Garcia, Nacima | coquinaci@hotmail.com |
| 1752852 | Aixa Y. Medina Ramirez | medina.aixa@hotmail.com |
| 1752852 | Aixa Y. Medina Ramirez | medinaaixa@yahoo.com |
| 1542139 | AJAG y Lavinia Garcia Cuebas | bbainival14@yahoo.com |
| 9517 | ALABARCES LOPEZ, NANCY | nancyalabarces@yahoo.com |
| 1970051 | Alacan Saavedra, Minerva | mojedaalacan@gmail.com |
| 1824473 | Alago Sosa, Ana M. | annie.3.alago@gmail.com |
| 1765620 | Alameda Caraballo, Ineabelle | cedelab2002@yahoo.com |
| 1565341 | ALAMEDA FIGUEROA, INELDA | ynelll@yahoo.com |
| 1570621 | ALAMEDA FIGUEROA, INELDA | ynell@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 9588 | ALAMEDA MALDONADO, MELISSA | madrina1995@yahoo.com |
| 1089055 | ALAMEDA MARTINEZ, ROSE | kennethalondra123@gmail.com |
| 1620127 | Alameda Martinez, Rose M | kennethalondra123@gmail.com |
| 1874651 | Alameda Rodriguez, Jose Luis | papoalameda@gmail.com |
| 1616524 | ALAMEDA, EVELYN SANTANA | ESA1260@YAHOO.ES |
| 1701755 | Alamo Bruno, Adonis | sandraivelisse_25@hotmail.com |
| 1942807 | Alamo Bruno, Juan A. | mailli8@yahoo.com |
| 1603967 | Alamo Carrion, Carmen O | alodette@gmail.com |
| 1638798 | ALAMO CARRION, CARMEN O. | alodette@gmail.com |
| 1904157 | Alamo Cuevas, Jose M. | juntosiempre71@hotmail.com |
| 2008075 | Alamo Cuevas, Jose M. | juntosiempre71@hotmail.com |
| 1805366 | Alamo Cuevas, Jose Manuel | juntosiempre71@hotmail.com |
| 1897259 | Alamo Cuevas, Jose Manuel | juntosiempre71@hotmail.com |
| 1688876 | ALAMO DAVILA, HECTOR LUIS | D34272@DE.PR.GOV |
| 1615552 | Alamo Lopez, Doris E. | dorisalamo8@gmail.com |
| 1737361 | Alamo Lopez, Sylvia I | sylviaialamolopez@gmail.com |
| 1754786 | Alamo Moreno, Carmen Maria | calamo@vivienda.pr.gov |
| 1754786 | Alamo Moreno, Carmen Maria | calamo@vivienda.pr.gov |
| 1859062 | Alamo Nieves, Olga Iris | olgaialamo@yahoo.com |
| 1994871 | ALAMO NIEVES, OLGA IRIS | OLGAIALAMO@YAHOO.COM |
| 2024293 | Alamo Nieves, Olga Iris | olgaialamo@yahoo.com |
| 2051661 | Alamo Nieves, Olga Iris | olgaialamo@yahoo.com |
| 1633003 | Alamo Osorio, Sonia I | zoniette@yahoo.com |
| 1638736 | Alamo Perez, Luz Maria | lucyalamo63@gmail.com |
| 1673682 | ALAMO REYES, JOSE M | josealamo152@gmail.com |
| 1747149 | Alamo Roman, Sol Maria | solalamo45@gmail.com |
| 1812966 | Alamo Roman, Sol Maria | solalamo45@gmail.com |
| 1650984 | Alamo, Iris Reyes | irisestherryes5@gmail.com |
| 1621653 | Alamo-Feliciano, Raquel | raquiaf@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1738289 | Alarcon Baron, Yolanda M. | yalarconbaronn@gmail.com |
| 1722191 | Alba A Marrero Ortega | albamarrero54.am@gmail.com |
| 1753048 | Alba I. Ruiz Mangual | maestra_ruiz@yahoo.com |
| 1669222 | Albaladejo Nieves, Katherine | kathy_14girl@yahoo.com |
| 1669222 | Albaladejo Nieves, Katherine | kathy_14girl@yahoo.com |
| 1669222 | Albaladejo Nieves, Katherine | edgar24ta@yahoo.com |
| 1632595 | ALBALADEJO OCASIO, LUZ M | luz.m.albaladejo@gmail.com |
| 1627857 | Albaladejo Plaza, Brenda | bbrenda65@gmail.com |
| 2094168 | Albandor Ocasio, Idamis | albandoridamis@gmail.com |
| 1640463 | ALBARRAN IRIZARRY, WILSON | wilsonalbarran24@gmail.com |
| 1616351 | ALBARRAN MENDEZ, LILLIAM M | lillian_albarran@yahoo.com |
| 10163 | ALBARRAN ORTIZ, JOSE | darkchibi@gmail.com |
| 1616757 | Albarran Reyes, Zahira | a_zahira@hotmail.com |
| 1738940 | Albelo Rosado, Jose L. | alberos.jose@gmail.com |
| 2076702 | ALBERT MEDINA, REYES | MAGATIZBERT@GMAIL.COM |
| 1788856 | Albert Torres, Jeanny | A.jnny.33@gmail.com |
| 880316 | ALBERTO I HERNANDEZ GIERBOLINI | aihgassoc@hotmail.com |
| 2037635 | ALBERTORIO CINTRON, MARIBEL | M.ALBERTORIO@YAHOO.COM |
| 1615075 | Albertorio Maldonado, Diana | calbertorio45@gmail.com |
| 1815473 | ALBERTORIO MALDONADO, JOSE | albertorio21@yahoo.com |
| 1719735 | Albertorio Santori, Lourdes | albertorio.lourdes@gmail.com |
| 1779344 | Albertorro Maldonado, Jose | albertorio21@yahoo.com |
| 1961395 | Alberty Martinez, Maria M. | malberty48@hotmail.com |
| 1653035 | ALBETORIO DIAZ, MARIA E | mariaalbertorio@gmail.com |
| 1229442 | ALBINO FIGUEROA, JORGE C | jalbino15230.ja@gmail.com |
| 1953225 | ALBINO LOPEZ , CARMEN E | bibliotek26@gmail.com |
| 1767551 | ALBINO MARRERO, GLADYS MARITZA | GLADYSMARITZAALBINO@GMAIL.COM |
| 1522280 | Albino Perez, Lillian | lily_albino@hotmail.com |
| 1522442 | Albino Perez, Lillian | lily-albino@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1649733 | Albino Rigoberto, Feliciano | riginfeliciano2@gmail.com |
| 1601487 | Albino Rios, Leonel | leonelalbino@ymail.com |
| 1632847 | Albino Rios, Leonel | leonelalbino@ymail.com |
| 1668635 | Albino Robles, Carlos J. | abdielyaviles@hotmail.com |
| 1726111 | ALBINO ROBLES, LESLLIE J | SHEA1318@YAHOO.COM |
| 2024862 | Albino Serrano, Carmen | karmendalbino@gmail.com |
| 1168540 | ALBINO TORRES, ANIBAL E | johanfigueroa38.jf@gmail.com |
| 1656999 | ALBINO VEGA, LISED | lisedvega24@gmail.com |
| 1656999 | ALBINO VEGA, LISED | lisedvega24@gmail.com |
| 1635574 | ALBINO VELEZ , DANIEL | ALBINODANIEL553@GMAIL.COM |
| 1594845 | Albizu Barbosa, Maria V | mariaalbizu@yahoo.com |
| 1885046 | Alcala Cabrera, Wanda Josefina | wjalcala@yahoo.com |
| 2000673 | Alcala Cabrera, Wanda Josefina | wjalcala@yahoo.com |
| 1796309 | Alcala Cabrera, Wanda Josetina | wjalcala@yahoo.com |
| 1565281 | Alcazar Ruiz, Ingred | ingredalcazar@gmail.com |
| 11199 | ALCOCER RODRIGUEZ, RONESI | ronesialcocer@gmail.com |
| 1634371 | ALCOCER RODRIGUEZ, RONESI | ronesialcocer@gmail.com |
| 2032990 | Alcover Ortiz, David Omar | davidalcover30@yahoo.com |
| 1588601 | Alcover Quiles, Ivelisse | ivealco358@gmail.com |
| 1856748 | Aldarado, Lorelei | aldarando1212@gmail.com |
| 1651354 | Aldea Lozada, Hector L. | maramos@dcr.pr.gov |
| 1659805 | Aldea Lozada, Hector L. | maramos@dcr.pr.gov |
| 1796035 | ALDIVA LOPEZ, CARMEN LUZ | caldivalopez65@gmail.com |
| 778568 | ALEGRIA SERRANO, ELIZABETH | BETSYALEGRIA2005@YAHOO.COM |
| 1159726 | ALEJANDRA ORTIZ ROQUE | aor.alemar@gmail.com |
| 1159726 | ALEJANDRA ORTIZ ROQUE | aor.alemar@gmail.com |
| 1906238 | ALEJANDRINO CRUZ, DOLORES | dolorescruz432@gmail.com |
| 1677568 | Alejandro Alejandro, Ada Iris | arisala@yahoo.com |
| 2162368 | Alejandro Colon, Guillermo | colonguillermo06@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1704886 | Alejandro Cordero, Debbie | debbeally027@gmail.com |
| 1704886 | Alejandro Cordero, Debbie | debbeally026@yahoo.com |
| 1491664 | ALEJANDRO COTTO, ABNER | geminis_a@yahoo.com |
| 765216 | ALEJANDRO DIAZ, WILBERTO | siaca@surewest.net |
| 765216 | ALEJANDRO DIAZ, WILBERTO | siaca@surewest.net |
| 1833289 | ALEJANDRO FEBUS, HECTOR | HECTORALEJANDRO926@GMAIL.COM |
| 1887274 | Alejandro Hernandez, Andre | andreaalejandro03@gmail.com |
| 1735139 | Alejandro Matos, Yaritza E. | yalejandro26@gmail.com |
| 1768182 | Alejandro Matos, Yaritza E. | yalejandro26@hotmail.com |
| 1775819 | Alejandro Matos, Yaritza E. | yaljandro26@hotmail.com |
| 11770 | ALEJANDRO NIEVES CARRERO | alejonieve@gmail.com |
| 11829 | ALEJANDRO PEREZ DBA FERRETERIA EL GIGANT | anamiriamg11@gmail.com |
| 1747971 | Alejandro Quinones, Luis A | nalkid7@outlook.com |
| 1656504 | Alejandro Quiñones, Luis A | nalkid7@outlook.com |
| 1648013 | Alejandro Quinones, Luis A. | nalkid7@outlook.com |
| 1745512 | ALEJANDRO QUINONES, LUIS A. | NALKID7@OUTLOOK.COM |
| 1334271 | ALEJANDRO RIVERA, GILDRED | garyelimilt@gmail.com |
| 1334271 | ALEJANDRO RIVERA, GILDRED | garyelimilt@gmail.com |
| 1613261 | Alejandro Rivera, Gildred | garyelimilt@gmail.com |
| 1736244 | ALEJANDRO RIVERA, GILDRED | GARYELIMILT@GMAIL.COM |
| 1751732 | ALEJANDRO RIVERA, GILDRED | garyelimilt@gmail.com |
| 1788825 | Alejandro Rivera, Gildred | garyelimilt@gmail.com |
| 1657042 | Alejandro Roman, Evy | a_evy2003@yahoo.com |
| 1658837 | ALEJANDRO ROMAN, EVY | A_EVY2003@YAHOO.COM |
| 1712301 | Alejandro Roman, Evy | a_evy2003@yahoo.com |
| 948728 | ALEJANDRO SANTIAGO ODIOT | alejandro_santiagodiot@yahoo.com |
| 1720560 | Alejandro Velazquez, Yeida Liz | yeidaliz77@yahoo.com |
| 1753217 | Alejo Ortiz Reyes | aj_omorales@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1809209 | Aleman Aleman, Rosa M. | rosamagalialeman@gmail.com |
| 1819870 | Aleman Cardona, Tomas | ibarronds.mineroa@gmail.com |
| 1957864 | Aleman Cardona, Tomas | ibaurondo.minerva@gmail.com |
| 1386366 | ALEMAN COLON, JOSE M | jmaleman@policia.pr.gov |
| 1702661 | ALEMAN MARQUEZ, RAMON JOEL | smariebl@yahoo.com |
| 1596534 | Aleman Sanchez, Marilu | malule25@gmail.com |
| 1956259 | Aleman Soiza, Yolanda | Kani0114@gmail.com |
| 12153 | ALEMAN TOLEDO, ARLENE | ARLENEA38@HOTMAIL.COM |
| 1557705 | Aleman-Marquez, Edwin A | edwinalexis525@gmail.com |
| 12313 | ALEQUIN RIVERA, ALEX | adare116@gmail.com |
| 1545133 | Alequin Rivera, Alex D | ADAREZ1@GMAIL.COM |
| 1545153 | Alequin Rivera, Alex D | adarex1@gmail.com |
| 1556332 | Alequin Rivera, Alex D. | adarex16@gmail.com |
| 12314 | ALEQUIN RIVERA, CARLOS | carlos.alequin@gmail.com |
| 1873716 | Aleria De Jesus, Liz | unstopgiggles@gmail.com |
| 1615195 | Alers Cruz, Charisse A. | charissealers@gmail.com |
| 1615195 | Alers Cruz, Charisse A. | charissealers@gmail.com |
| 1639019 | Alers Cruz, Charisse A. | charissealers@gmail.com |
| 1067554 | ALERS MARQUEZ, NANCY | nansgua.0080@gmail.com |
| 2098026 | Alers Martinez, Aixa M. | aixaalers@yahoo.com |
| 2085584 | Alers Martinez, Axa | aixaalers@yahoo.com |
| 2030524 | Alers Torres, Jose | cocodrilo_mayor@yahoo.com |
| 1597528 | Alers, Digna Polidura | dipol929@yahoo.com |
| 1722224 | Alex Roman Maysonet | a35roman@yahoo.com |
| 1382212 | ALEXANDER SANCHEZ FEBUS | alexandersanchezfebus01@gmail.com |
| 1677086 | Alexandra Tubens Lasalle | alytubens@gmail.com |
| 1160657 | ALEXIS BRACERO REYES | abbbaHO@gmail.com |
| 1160857 | ALEXIS ORTIZ NIEVES | alexisortiznieves10@gmail.com |
| 778645 | ALFARO MERCADO, BRENDALIZ | brendalizalfaro@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1750350 | ALFARO ORTEGA, ELENA M. | yovael40@gmail.com |
| 1499098 | Alfaro, Marcelo | marcelojalfar@gmail.com |
| 1648832 | Alfonso Cintron, Lourdes E. | lourdesalfonsocintron@hotmail.com |
| 1857676 | Alfonso Colon, Carlos Raul | yiac-922@hotmail.com |
| 1857676 | Alfonso Colon, Carlos Raul | yiac-922@hotmail.com |
| 1627140 | ALFONSO COLON, RAMON I. | 358@hotmail.com |
| 1744564 | ALFONSO COLON, YOLANDA I. | yiac-922@hotmail.com |
| 13397 | Alfonso Gonzalez, Angel R | aalfonzo13@gmail.com |
| 1639495 | Alfonso Gonzalez, Sheila | salfonso59@hotmail.com |
| 1969473 | Alfonso Mangual, Juanita L. | juanitaalfonso@yahoo.com |
| 1969473 | Alfonso Mangual, Juanita L. | jalfonso@gmail.com |
| 1969473 | Alfonso Mangual, Juanita L. | jalfonso@gmail.com |
| 13466 | ALFONSO RIVERA, KRISIA | KALGONSOTIVERA@GMAIL.COM |
| 914551 | ALFONSO RIVERA, KRISIA | kalgansotivera@gmail.com |
| 1804930 | Alfonso Valle, Elizabeth | elizabeth8556@hotmail.com |
| 1617120 | Alfonso Valle, Ruth | ruthalfonsovalle@gmail.com |
| 1768310 | Alfonso Vazquez, Elisabet | montijo314@gmail.com |
| 1869483 | Alfonso Vega, Alexis | alexisa108@gmail.com |
| 353320 | ALFONSO VELEZ, MYRNA E. | myr_alfonso@yahoo.com |
| 13507 | ALFONZO DELGADO, VERONICA | veratcinno@hotmail.com |
| 1606640 | Algarin Almodovar, Hector J | hjalgarin@gmail.com |
| 1697009 | Algarin Almodovar, Hector J | hjalgarin@gmail.com |
| 1748438 | ALGARIN ALMODOVAR, HECTOR J | hjalgarin@gmail.com |
| 1725962 | Algarin Almodovar, Hector J. | hjalgarin@gmail.com |
| 1916827 | Algarin De Jesus, Luis A. | algaroxxx@hotmail.com |
| 1843274 | Algarin Delgado, Gladys Dinorah | dinorah.algarin@gmail.com |
| 2042191 | Algarin Pacheco, Sheila del C. | algarish7@gmail.com |
| 2042191 | Algarin Pacheco, Sheila del C. | algarish7@gmail.com |
| 1859505 | Algarin Pacheco, Sheila del Carmen | algarish7@gmail.com |

# Exhibit B

## Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1534732 | ALGARIN RODRIGUEZ, NATHALIA | NATHALIA.ALGARIN@FAMILIA.PR.GOV |
| 1652021 | Algarin Rosado, Madeline | madeline.algarin@ssepr.org |
| 1780354 | ALGARIN SANTOS, LUZ M | magaly613@gmail.com |
| 1765468 | ALGARIN SANTOS, LUZ M. | magaly613@gmail.com |
| 1874103 | Algarin Vargas, Juana | t_algarin@hotmail.com |
| 13947 | ALGECIRAS MATIAS, ALEX | aalgeciras@yahoo.com |
| 1593441 | Algorri Navarro, Adalberto | adalbertoalgorri@yahoo.com |
| 1759238 | Algorri Navarro, William | leyla.reyes@hotmail.com |
| 1640393 | ALICEA , ARODI RUIZ | araru2@hotmail.com |
| 2083928 | ALICEA ACEVEDO, JAIME | jaimealiceaacevedo@gmail.com |
| 1669717 | Alicea Alicea, Evelyn | evelynaliceao9@yahoo.com |
| 1690640 | Alicea Alicea, Providencia | JDIEPPA78@GMAIL.COM |
| 2073704 | Alicea Alicea, Reynaldo | renaldoaliceao56@gmail.com |
| 1746435 | Alicea Alvarado, Dagmar A | DAA_C@YAHOO.COM |
| 1773497 | ALICEA ALVARADO, DAGMAR A | DAA_C@YAHOO.COM |
| 2107660 | Alicea Alvarado, Shekira S. | shekiras_alixea@yahoo.com |
| 1848466 | ALICEA ALVARADO, YARED A. | YAREDKA_2@YAHOO.COM |
| 778709 | ALICEA AMARO, LINETTE | LINETTEAA@YAHOO.COM |
| 2006441 | ALICEA AMARO, LINETTE | linetteaa@yahoo.com |
| 2032922 | Alicea Anaya, Hilda Luz | hidy_luz@hotmail.com |
| 1501030 | Alicea Ayala, Milagros | milagrosalicea@yahoo.com |
| 1557023 | Alicea Baez, Apolos | apolosalicea@gmail.com |
| 1519085 | Alicea Baez, Luis A | nunylab@gmail.com |
| 1549527 | Alicea Baez, Luis A. | nunylab@gmail.com |
| 1577252 | Alicea Barbosa, Ana Delia | gerome.dm@gmail.com |
| 14166 | ALICEA BARRETO, EDNA P. | EDNA.ALICEA@FAMILIA.PR.GOV |
| 1955089 | Alicea Barreto, Edna P. | edua.alicea@faulia.pr.gov |
| 2110105 | Alicea Barreto, Edna P. | edna.alicea@familia.pr.gov |
| 1838507 | ALICEA BELLO , MARGARITA I | mita-alibello@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 14179 | ALICEA BELLO, MARGARITA I. | mita_alibello@yahoo.com |
| 1599363 | Alicea Berríos, Maida | aliceamaida25@gmail.com |
| 1936686 | Alicea Borrero, Jose E. | joseborrero1515@gmail.com |
| 2001659 | Alicea Borrero, Jose E. | joseborrero1515@gmail.com |
| 1768337 | Alicea Caraballo, Ana L. | anniealicea2013@gmail.com |
| 2045574 | Alicea Carrion, Asuncion | Tony359pr@gmail.com |
| 1766849 | Alicea Chetrangolo, Glizette | galicea1811@gmail.com |
| 1745755 | Alicea Chetrangolo, Yadira E. | aliceayadira12@hotmail.com |
| 1869909 | Alicea Chetrangolo, Yadira E. | aliceayadira12@hotmail.com |
| 1906112 | Alicea Chetrangolo, Yadira E. | aliceayadira12@hotmail.com |
| 1937371 | Alicea Chetrangolo, Yadira E. | aliceayadira12@hotmail.com |
| 1953046 | Alicea Chetrangolo, Yadira E. | aliceayadira12@hotmail.com |
| 1614423 | Alicea Cintron, Angel E. | a_alicea03@yahoo.com |
| 1859772 | Alicea Collado, Alida | betsyfireralcea@gmail.com |
| 2058997 | ALICEA COLLADO, ALIDA | BETSYFENERALICEA@GMAIL.COM |
| 2067114 | Alicea Collado, Alida | betsyfeneralicea@gmail.com |
| 1561140 | Alicea Colon , Carlos R | alicealove69@gmail.com |
| 1645249 | Alicea Colon, Gloria D | alicea_g2000@yahoo.com |
| 1516401 | ALICEA CONCEPCION, YVETTE | aliceayvett@yahoo.com |
| 1516401 | ALICEA CONCEPCION, YVETTE | aliceayvette@yahoo.com |
| 1770441 | Alicea Concepcion, Yvette | aliceayvette@yahoo.com |
| 1606506 | ALICEA COSME, NEREIDA | rr684272@gmail.com |
| 1934386 | Alicea Crespo, Linda E. | lindaealicea@yahoo.com |
| 4952 | Alicea Cruz, Ada E | ADAEC@COQUI.NET |
| 1189226 | Alicea Cruz, Delanise | jadriv@hotmail.com |
| 1688624 | Alicea Cruz, Elba | jimsue15@gmail.com |
| 1488484 | Alicea Cruz, Iris M | alicea0613@hotmail.com |
| 1490986 | Alicea Cruz, Iris M. | alicea0613@hotmail.com |
| 1739295 | Alicea Cruz, Sandra T | sandraalicea88@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1753871 | Alicea Cuevas, Loida Ivette | loidaalicea@gmail.com |
| 14362 | ALICEA DE CRUZ, MARIA DEL C | ALICEA.TITA@YAHOO.COM |
| 1626718 | Alicea de Jesus , Aurea E. | curet_au17@yahoo.com |
| 1626718 | Alicea de Jesus , Aurea E. | curet_au17@yahoo.com |
| 1959933 | Alicea del Rio, Arsenio | aliceaarsenio@gmail.com |
| 1961461 | Alicea del Rio, Arsenio | aliceaarsenio@gmail.com |
| 1177781 | ALICEA FERRERIS, CARLOS M | kik043_pr@yahoo.com |
| 14441 | Alicea Ferreris, Carlos M. | kiko43_pr@yahoo.com |
| 623577 | Alicea Ferreris, Carlos M. | kiko43-pr@yahoo.com |
| 1631597 | Alicea Figueroa, Gil | gilalicea04@gmail.com |
| 1223560 | Alicea Figueroa, Janet | janetalicea84@gmail.com |
| 1985912 | Alicea Figueroa, Janet T. | janetalicea84@gmail.com |
| 1768856 | Alicea Figueroa, Luz Minerva | lmaliceafig@gmail.com |
| 1768856 | Alicea Figueroa, Luz Minerva | lmaliceafig@gmail.com |
| 1793084 | Alicea Figueroa, Luz Minerva | lmaliceafig@gmail.com |
| 1865774 | Alicea Figueroa, Luz Minerva | lmaliceafig@gmail.com |
| 1865774 | Alicea Figueroa, Luz Minerva | lmaliceafig@gmail.com |
| 1961339 | Alicea Figueroa, Luz Minerva | lmaliceafig@gmail.com |
| 1768131 | ALICEA FLYNN, LINDA | linda.alicea@yahoo.com |
| 1987859 | Alicea Flynn, Linda | linda.alicea@yahoo.com |
| 2089393 | Alicea Flynn, Linda | linda.alicea@yahoo.com |
| 1792126 | Alicea Galarza, Eddie J | custodio282@hotmail.com |
| 1955323 | Alicea Garcia, Alberto | solopie@yahoo.com |
| 622467 | ALICEA GARCIA, CARLOS | c_alicea@hotmail.com |
| 2083599 | Alicea Garcia, Henry | aliceahenry@yahoo.com |
| 2159430 | Alicea Gonzalez, Freddy Omar | freddyalicea@gmail.com |
| 2131226 | ALICEA GONZALEZ, JOSE A | agjosea@yahoo.com |
| 2131229 | Alicea Gonzalez, Jose A. | agjosea@yahoo.com |
| 1765246 | Alicea Hensley , Yolanda T | jaelteresa3power@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1661529 | ALICEA HERNANDEZ, MARIA I. | MIALICEA25@YAHOO.COM |
| 14649 | ALICEA LOZADA, DIMARIE | DIMARIEALICEA@HOTMAIL.COM |
| 1590349 | ALICEA LUGO, SALVADOR | bitamejias@hotmail.com |
| 1944365 | Alicea- Maisonet, Crucita | vevista.elcapellan@yahoo.com |
| 1671880 | Alicea Maldonado , Evelyn | evelyn.alicea61@yahoo.com |
| 1968953 | Alicea Martinez, Yalid M. | yaucea@justicia.pr.gov |
| 1920405 | Alicea Matos, Ana I. | anaalicea2011@gmail.com |
| 14716 | ALICEA MENDEZ, CESAR | rasecson@yahoo.com |
| 980088 | ALICEA NEGRON, DIGNA E | dignaenid52@gmail.com |
| 1628980 | Alicea Ocasio, Beatriz | bebealiceaocasio@hotmail.com |
| 1916227 | ALICEA ORTIZ, ANA EDITH | PEPINDEJESUS@YAHOO.COM |
| 2000403 | Alicea Ortiz, Lillian H. | lillianalicea2000@hotmail.com |
| 1683972 | Alicea Oyola, Emeried | emerieda@hotmail.com |
| 1551956 | ALICEA PADRON, ALEJANDRO | alex_rx-7tii@hotmail.com |
| 1900783 | Alicea Pinero, Arlene | prof.aalicea@gmail.com |
| 1654419 | Alicea Ramos, Luz Briceida | luzbalicea@gmail.com |
| 1844829 | Alicea Ramos, Luz Briceida | luzbalicea@gmail.com |
| 1894514 | Alicea Ramos, Luz Briceida | luzbalicea@gmail.com |
| 1935601 | ALICEA RAMOS, LUZ BRICEIDA | LUZBALICEA@GMAIL.COM |
| 1949242 | Alicea Ramos, Luz Briceida | luzbalicea@gmail.com |
| 1750136 | Alicea Reyes, Liza M | de115608@miescuela.pr |
| 1750254 | Alicea Reyes, Liza M. | de115608@miescuela.pr |
| 1787710 | Alicea Reyes, Liza M. | de115608@miescuela.pr |
| 1910959 | Alicea Reyes, Sara | saralopez@gmail.com |
| 1719171 | Alicea Rios, Natanael | aleira_25@hotmail.com |
| 1726818 | Alicea Rivera, Enid M. | enidmercedes@yahoo.com |
| 1982420 | Alicea Rodriguez, Heliodora | hely816@hotmail.com |
| 2130159 | Alicea Rodriguez, Ivonne | ialicec177@gmail.com |
| 1711738 | ALICEA RODRIGUEZ, MARIA | maria-0029@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1930281 | Alicea Rodriguez, Olga I. | olgaalicea@gmail.com |
| 1600506 | Alicea Roman, Janet | alicea.j1969@gmail.com |
| 1766392 | Alicea Roman, Janet | alicea.j1969@gmail.com |
| 1836632 | ALICEA ROSADO , BRUNILDA | BRUNILDAALICEA50@HOTMAIL.COM |
| 1822495 | ALICEA ROSARIO, ANGEL LUIS | ANGEL_IAAFKIDS@YAHOO.COM |
| 1629867 | ALICEA RUIZ, RAMON A | ramonalicearuiz1@yahoo.com |
| 1784232 | ALICEA SANABRIA, ESTHER | estheralicea@live.com |
| 1664461 | Alicea Sanchez, Hector Samuel | alicea.j1969@gmail.com |
| 1664461 | Alicea Sanchez, Hector Samuel | wolfwilly1060@gmail.com |
| 15178 | ALICEA SANTIAGO, LUISA I | l_alicea038@yahoo.com |
| 1961341 | Alicea Sepulveda, Myraida | myraidaalicea234@gmail.com |
| 1497124 | ALICEA SERRANO, WANDA I | walicer1213@gmail.com |
| 1030533 | ALICEA SILVA, LEONOR | LEONORALICEA@HOTMAIL.COM |
| 1694928 | ALICEA SILVA, LEONOR | LEONORALICEA@HOTMAIL.COM |
| 1953039 | ALICEA TORRES, JOAQUIN | riveraluis0456@icloud.com |
| 15257 | Alicea Torres, Maria I | malicea6@gmail.com |
| 1056731 | ALICEA TORRES, MARIMIR | matorres@caguas.gov.pr |
| 2096352 | Alicea Toyens , Adalis | Adalis_alicea@hotmail.com |
| 1555482 | Alicea Valentin, Caroline | caliceav1@gmail.com |
| 1555482 | Alicea Valentin, Caroline | caliceav1@gmail.com |
| 15284 | ALICEA VALENTIN, ROSELYN | coordinadoraitprg@yahoo.com |
| 1659842 | ALICEA VEGA, JOVITA | lourdesfigueroa1920@gmail.com |
| 15324 | ALICEA VELAZQUEZ, IRIS M. | millya2008@hotmail.com |
| 15324 | ALICEA VELAZQUEZ, IRIS M. | MILLYA2208@HOTMAIL.COM |
| 15340 | ALICEA VILLALOBOS , VIVIAN | vivianoemil7@gmail.com |
| 1665076 | Alicea, Carmen Gonzalez | gonzalezaliceacarmen@gmail.com |
| 1577073 | ALICEA, DIMARIE LOPEZ | ldimarie45@yahoo.com |
| 1585734 | ALICEA, ERIC RODRIGUEZ | diacono23@hotmail.com |
| 1648205 | Alicea, Monserrate Bonilla | mbonillaalicea@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1711298 | ALICEA-SANTOS, ARNALDO O. | aliceaarnaldo@gmail.com |
| 2036636 | Alier Matos, Milagros J | matosjudith67@gmail.com |
| 1985688 | Alier Matos, Milagros J. | matosjudith67@gmail.com |
| 1816708 | Aliles Cruz, Christopher J. | angela_aru@live.com |
| 1769319 | Allende Cruz, Enid M. | allendecruzenidm@gmail.com |
| 1497176 | ALLENDE MARTINEZ, CARMELO II | callende_2@yahoo.com |
| 1641487 | Allende, Brenda I. | b.allenderivera@gmail.com |
| 1619777 | Allende, Milagros Correa | Bizcuit59@gmail.com |
| 2166289 | Alma Alma, Efrain | maria3107@live.com |
| 2107539 | Almadovar Borrero, Maria E. | mariae.almadovar@yahoo.com |
| 16048 | ALMEDA ACEVEDO, ALEX | alex.almeda@familia.pr.gov |
| 16048 | ALMEDA ACEVEDO, ALEX | alex.almeda@familia.pr.gov |
| 1754972 | Almeda Cruz, Marieli | marieli151964@gmail.com |
| 1566034 | Almeda Cruz, Saul D. | soacpr@gmail.com |
| 16068 | ALMEDINA LOPEZ, JOHANNA | johannaalmedina@hotmail.com |
| 1227527 | ALMEDINA QUIRINDONGO, JOAN | joanmarie125@hotmail.com |
| 2117727 | Almedina Sanchez, Luz E | Luzalmendina@yahoo.com |
| 1789998 | ALMENAS TORRES, ADALIZ | ADALIZALMENAS93@GMAIL.COM |
| 1881090 | Almestica Sastre, Jannette | jannettealmestica@yahoo.com |
| 1677487 | ALMESTICA, RAMON MARQUEZ | r_m_arquez@hotmail.com |
| 1730576 | Almeyda Caban, Lourdes I. | almeyda38@hotmail.com |
| 16190 | ALMEYDA MANGOMES, GUSTAVO | gustavo3881@live.com |
| 1731053 | Almo Lopez, Rosa M | rosalamo51PR@gmail.com |
| 315575 | ALMODOVAR ACOSTA, MATILDE | MATTY15532@GMAIL.COM |
| 1727547 | Almodovar Alvarez, Esther | esth_23@yahoo.com |
| 1869471 | Almodovar Antongiorgi, Ramon | reysky63@hotmail.com |
| 1875074 | Almodovar Antongiorgi, Ramon | reysky63@hotmail.com |
| 1876268 | ALMODOVAR ANTONGIORGI, RAMON | reysky63@hotmail.com |
| 1935820 | ALMODOVAR BORRERO, MARIA E. | MARIAE_ALMODOVAR@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2030133 | ALMODOVAR BORRERO, MARIA E. | mariae.almodovar@yahoo.com |
| 2089011 | Almodovar Borrero, Maria E. | mariae.almodovar@yahoo.com |
| 2098200 | Almodovar Borrero, Maria E. | mariae.almodovar@yahoo.com |
| 1700219 | ALMODOVAR CORDERO, MARISOL | marasol73@yahoo.com |
| 1794215 | Almodovar Cordero, Marisol | marasol73@yahoo.com |
| 1657412 | Almodovar Cruz, Alba Iris | albahoms@yahoo.com |
| 1815384 | Almodovar Cruz, Alba Iris | albahoms@yahoo.com |
| 1954098 | ALMODOVAR FIGUEROA, ELIZABETH | e.almodovar1029@gmail.com |
| 1617514 | Almodovar Galarza, Walky O | oscaredrian725@yahoo.com |
| 1648620 | Almodovar Garcia, Marilyn | marilyn.34@hotmail.com |
| 1622344 | ALMODOVAR GONZALES, ELVIN | CARMENDELIAGARCIA@YAHOO.COM |
| 1594512 | Almodovar Gonzalez, Elvin O. | elvinorlando@yahoo.com |
| 1597564 | Almodovar Gonzalez, Elvin O. | carmendeliagarcia@yahoo.com |
| 1774380 | Almodovar Lopez, Jose A | Almo.2008@hotmail.com |
| 1815767 | ALMODOVAR LOPEZ, JOSE A | almo.2008@hotmail.com |
| 1129044 | ALMODOVAR LOPEZ, ORLANDO | ealmodovar99@yahoo.com |
| 1606222 | ALMODOVAR LUGO, MIGUEL ANGEL | M.ALMO72@YAHOO.COM |
| 1676410 | Almodovar Montalvo, Natividad | omalmodovar@yahoo.com |
| 1021930 | ALMODOVAR NAZARIO, JOSEFINA | josefina.almodovar48@icloud.com |
| 1784439 | Almodovar Ortiz, Nereida | nereidaalmodovar@gmail.com |
| 1690945 | ALMODOVAR RIVERA, LOURDES | BELLYANETTE@YAHOO.COM |
| 1700107 | Almodovar Rivera, Lourdes | bellyanette@yahoo.com |
| 1703654 | Almodovar Rivera, Lourdes | bellyanette@yahoo.com |
| 1967958 | Almodovar Rodriguez, Carmen | carmenalmodovarnenita@gmail.com |
| 1768643 | ALMODOVAR RODRIGUEZ, JOSE | tearcapo@hotmail.com |
| 1776572 | ALMODOVAR RODRIGUEZ, JOSE | tearcapo@hotmail.com |
| 254861 | ALMODOVAR RODRIGUEZ, JUANITA | juanita_almodovar@yahoo.com |
| 1861451 | ALMODOVAR RODRIGUEZ, JUANITA | juanita.almodovar@yahoo.com |
| 2080958 | Almodovar Rodriguez, Juanita | juanita.almodovar@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1715325 | Almodovar Rodriguez, Lilliam I. | lialmo_5@yahoo.com |
| 745179 | ALMODOVAR RODRIGUEZ, RICARDO | ricardoalmo01@gmail.com |
| 1823083 | Almodovar Rodriguez, Ricardo | ricardoalmo01@gmail.com |
| 1660670 | Almodovar Rodriguez, Zuleyka | almodovarzuleyka@yahoo.com |
| 1633683 | Almodovar Santiago, Ivelisse | ivealmodouar42@gmail.com |
| 1809340 | ALMODOVAR TORRES, EMINETTE | ealmodovar79@gmail.com |
| 1735550 | ALMODOVAR TORRES, GLENDA M. | GLENDA.ALMODOVAR@YAHOO.COM |
| 661461 | ALMODOVAR TORRES, GLORIMAR | galmodovar798@gmail.com |
| 661461 | ALMODOVAR TORRES, GLORIMAR | glorimaralmodovar@vra.pr.gov |
| 1866115 | Almodovar Torres, Marycelis | malmodovar72@gmail.com |
| 1065508 | ALMODOVAR VAZQUEZ, MIRIAM | MALMODOVAR57@YAHOO.COM |
| 16536 | ALMODOVAR VEGA, ALFRED | irismarietrocherivera@gmail.com |
| 16536 | ALMODOVAR VEGA, ALFRED | irismarietrocherivera@gmail.com |
| 1581217 | Almodovar Vega, Wendy I. | yaxelivette@gmail.com |
| 1674777 | Almodovar, Evelyn Martinez | emaconsejera@hotmail.com |
| 904362 | Almodovar, Isaac Melendez | isaac_837@hotmail.com |
| 2112706 | Almodovar, Julio C Torres | julio_cta25@hotmail.com |
| 1356070 | ALMODOVAR, MARIA L. | lulualmoel@yahoo.com |
| 1575110 | Almodovar, Silmarys | silmarac27@gmail.com |
| 1873682 | ALMODOVAR-NAZARIO , ADAMINA | almodovarad@gmail.com |
| 1910125 | Almodovar-Nazario, Adamina | almodovarad@gmail.com |
| 1657724 | Almon Garcia, Delia A. | deliaalmon58@gmail.com |
| 1071930 | Alomar Aponte, Nora J. | norajalo@gmail.com |
| 1196771 | ALOMAR COLON, ELI S. | ellisalomarcolon@gmail.com |
| 1936552 | ALOMAR RIVERA, VICTOR L. | adaortiz71@hotmail.com |
| 1731496 | Alomar Santiago, Bernice | balomar52.ba@gmail.com |
| 1843830 | Alomar Santiago, Bernice | balomar52.ba@gmail.com |
| 1913390 | Alomar Santiago, Bernice | balomar52.ba@gmail.com |
| 1906862 | Alomar Torres, Francisco | franciscoalomartorres@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1963541 | Alomar Torres, Francisco | franciscoalomartorres@yahoo.com |
| 1772603 | Alonso Benique, Miguel A | arcangel-2012@hotmail.com |
| 2053983 | Alonso Fernandez, Modesto | modestoalonso@hotmail.com |
| 16815 | ALONSO SELVA, MICHELLE | malonso79@yahoo.com |
| 16823 | ALONSO TRIACK, DAVID | dalonso@cyclesportcenter.net |
| 1225800 | ALONZO RAMON, JENNY | alonzoramonjenny@gmail.com |
| 1976799 | Alqarin Santiago, Carmen G | cgalgarin62@gmail.com |
| 888414 | ALSINA CARTAGENA, CARMEN | milagros_alsina@hotmail.com |
| 888414 | ALSINA CARTAGENA, CARMEN | milagros_alsina@hotmail.com |
| 1637556 | ALSINA HERNANDEZ, EVELYN | ealsina01@gmail.com |
| 2019500 | Alsina Lopez, Carmen Eneida | eneidaalsina@gmail.com |
| 1635434 | Alsina Martinez, Aida I. | juzaya@hotmail.com |
| 1654470 | Alsina Martinez, Aida I. | juzaya@hotmail.com |
| 1704778 | Alsina Martinez, Aida I. | juzaya@hotmail.com |
| 1727648 | Alsina Martinez, Aida I. | juzaya@hotmail.com |
| 1751315 | ALSINA MELENDEZ, OLGA | olga_alsina@yahoo.com |
| 16951 | ALSINA PEREZ, LISANDRA | alsilisa21@gmail.com |
| 1625114 | Altieri Aviles, Gilberto | gilberto.altieri@gmail.com |
| 1547831 | ALTIERI RODRIGUEZ, WANDA | jorgerodz63@hotmail.com |
| 2053659 | ALTRECHE BERNAL, LOURDES E. | l.altreche@gmail.com |
| 2112471 | Altreche Bernal, Lourdes E. | l.altreche@gmail.com |
| 1501684 | Altreche Bernal, Wanda I. | waltreche@hotmail.com |
| 1553817 | Alturet, Anixs Richard | anixa74@gmail.com |
| 618856 | ALVALLE ALVARADO, BETTY | BALVALLE51@GMAIL.COM |
| 618856 | ALVALLE ALVARADO, BETTY | BALVALLE51@GMAIL.COM |
| 1950416 | ALVALLE ALVARADO, BETTY | balvalle51@gmail.com |
| 2073820 | ALVARAD TORRI, JAIME E. | JALVARAD14@GMAIL.COM |
| 17149 | ALVARADO ACEVEDO, EDWIN A. | pancho328@live.com |
| 1225326 | ALVARADO AGOSTO, JEANNETTE | alvaradojeannette41@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1225326 | ALVARADO AGOSTO, JEANNETTE | glvaradojuanvette41@gmail.com |
| 1822537 | ALVARADO ALVARADO, ANA L | MAESTRAANNIE@GMAIL.COM |
| 1876384 | Alvarado Alvarado, Ana L. | maestraannie@gmail.com |
| 1617225 | Alvarado Alvarado, Elba M. | emalvarado@gmail.com |
| 17193 | ALVARADO ALVARADO, MARIXSA | asxiramalvarado@gmail.com |
| 1936687 | ALVARADO ALVARADO, MARIXSA | ASXIRAMALVARADO@GMAIL.COM |
| 1120751 | ALVARADO APONTE, MIRIAM | Mimaalvarado@aol.com |
| 1106293 | ALVARADO CASTRO, YESENIA | yessie.love1977@gmail.com |
| 1589068 | Alvarado Centeno, Carol | alvaradocentenocarol@gmail.com |
| 1548850 | Alvarado Centron, Miguel | macintron@dcv.pr.gov |
| 2087742 | ALVARADO CINTRON, JOSE A | pjta09@yahoo.com |
| 680935 | ALVARADO CINTRON, JOSE A. | PITA09@YAHOO.COM |
| 2057261 | ALVARADO CINTRON, JOSE A. | pjta09@yahoo.com |
| 1726925 | Alvarado Colon, Carmen N. | cnydia1113@gmail.com |
| 1588357 | Alvarado Colon, Caroline | caroline_alvarado@yahoo.com |
| 779041 | ALVARADO COLON, GRISELL | galvaradoteacher@gmail.com |
| 1616684 | ALVARADO COLON, GRISELL | galvaradoteacher@gmail.com |
| 1812917 | Alvarado Colon, Josephine | josephinealvaradocolon@gmail.com |
| 1590409 | Alvarado Colón, Katherine | k.alvaraddo@gmail.com |
| 1773689 | Alvarado Colon, Manuel | alvaradom211@gmail.com |
| 1841643 | Alvarado Colon, Maribel | alvarado_colon_maribel@hotmail.com |
| 1897033 | Alvarado Colon, Maribel | alvarado_colon_maribel@hotmail.com |
| 17405 | ALVARADO CORREA, MIRIAM | MIRIAM.J.ALVARADO.CORREA@GMAIL.COM |
| 1780540 | Alvarado Cruz, Zulma | eblacourt@gmail.com |
| 1868461 | Alvarado Daleccio , Marta Irene | martaawaradodaleccio@gmail.com |
| 1655541 | Alvarado Daleccio, Maria Teresa | mariateresa_alvarado@yahoo.com |
| 1656472 | Alvarado Daleccio, Marta Irene | martaalvaradodaleccio@gmail.com |
| 2076131 | Alvarado Daleccio, Marta Irene | martaalvaradodaleccio@gmail.com |
| 1755157 | ALVARADO DE JESUS, MIRTA | mirtaminga@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1698507 | ALVARADO DECLET, MARGARITA | margaritaalvarado689@gmail.com |
| 1700624 | ALVARADO DECLET, MARGARITA | margaritaalvarado689@gmail.com |
| 1682044 | ALVARADO DECLET, MARTA | malvarado_oo687@yahoo.com |
| 1727161 | Alvarado Declet, Marta | malvarado_oo687@yahoo.com |
| 1758726 | Alvarado DeJesus, Jorge Luis | alvaradomelendezbryn@gmail.com |
| 623580 | ALVARADO DIAZ, CARLOS M | ALVARADO56C@GMAIL.COM |
| 1696142 | ALVARADO DIAZ, GLENDA M | galvarado@afv.pr.gov |
| 1902504 | Alvarado Diaz, Maria M | margaritaalvarado12@yahoo.com |
| 1620770 | ALVARADO FIGUEROA , LUZ N | SRAALVARADO190@YAHOO.COM |
| 1653292 | Alvarado Figueroa, Luz N. | sraalvarado190@yahoo.com |
| 1676034 | Alvarado Figueroa, Luz N. | sraalvarado190@yahoo.com |
| 1678787 | Alvarado Figueroa, Luz N. | sraalvarado190@yahoo.com |
| 1688856 | Alvarado Figueroa, Luz N. | sraalvarado190@yahoo.com |
| 1689448 | Alvarado Figueroa, Luz N. | sraalvarado190@yahoo.com |
| 1637156 | Alvarado Figueroa, Minerva | m.alvarado3@hotmail.com |
| 1644980 | ALVARADO FIGUEROA, MINERVA | M.ALVARADO3@HOTMAIL.COM |
| 1650271 | Alvarado Figueroa, Minerva | m.alvarado3@hotmail.com |
| 1651281 | Alvarado Figueroa, Minerva | m.alvarado3@hotmail.com |
| 1662326 | Alvarado Figueroa, Minerva | m.alvarado3@hotmail.com |
| 1913554 | Alvarado Garcia, Fernando L. | psicfernando@gmail.com |
| 17553 | ALVARADO GARCIA, JORGE A | jorgealvarado1617@gmail.com |
| 2129664 | Alvarado Garda, Juan M. | juemalvarado32@gmail.com |
| 1828685 | ALVARADO GONZALEZ, NIVIA IVELISSE | nivia.lvelisse@gmail.com |
| 1850586 | ALVARADO GONZALEZ, NIVIA IVELISSE | NIVIAIVELISSE@GMAIL.COM |
| 1160144 | Alvarado Guadalupe, Alex O | alexoscar1969@gmail.com |
| 2095798 | Alvarado Hernandez, Francisco | quinso73@gmail.com |
| 1754759 | Alvarado Hernandez, Keila M. | kmarisol1977@hotmail.com |
| 2067898 | ALVARADO IGLESIAS, MARGARITA R. | ALVARADOMARGARITA021@GMAIL.COM |
| 1664527 | Alvarado Jimenez , Mayra | malvaradojimenez5@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1671489 | Alvarado Jiménez, Mayra | malvaradojimenez5@gmail.com |
| 1762159 | Alvarado Jiménez, Mayra | malvaradojimenez5@gmail.com |
| 1787430 | Alvarado Jiménez, Mayra | malvaradojimenez5@gmail.com |
| 1986862 | Alvarado Labrador, Aleida M. | leyi6721@gmail.com |
| 1651232 | Alvarado Lopez, Lydia | heclia_albita@yahoo.com |
| 1725341 | Alvarado Lopez, Lydia | heclia_albita@yahoo.com |
| 1613940 | Alvarado Lopez, Marta | marilynhayes25@hotmail.com |
| 1851275 | ALVARADO LORENZO, ANTONIO | anthonylorenzo00@yahoo.com |
| 1857671 | ALVARADO LORENZO, ANTONIO | anthonylorenzo00@yahoo.com |
| 1720543 | Alvarado Martínez, Ada R. | adita819@yahoo.com |
| 1854391 | Alvarado Martinez, Carmen | desthanie@gmail.com |
| 1766889 | Alvarado Mateo, Carmen M. | cmalvaradomateo@gmail.com |
| 1522491 | Alvarado Matos, Horacio | el_gallero9790@yahoo.com |
| 1672562 | ALVARADO MEDINA, AURELIS A | aurelis_69@hotmail.com |
| 1677887 | Alvarado Medina, Aurelis A. | aurelis_69@hotmail.com |
| 1775483 | Alvarado Medina, Aurelis A. | aurelis_69@hotmail.com |
| 1604438 | Alvarado Medina, Fredeswinda | alvaradomf13@gmail.com |
| 1726903 | Alvarado Medina, Fredeswinda | alvaradomf13@gmail.com |
| 1743056 | Alvarado Medina, Fredeswinda | alvaradomf13@gmail.com |
| 1612490 | Alvarado Medina, Sybaris A. | syba_20@yahoo.com |
| 1660489 | Alvarado Medina, Sybaris A. | syba_20@yahoo.es |
| 1697453 | Alvarado Medina, Sybaris A. | syba_20@yahoo.com |
| 1769119 | ALVARADO MEDINA, SYBARIS A. | SYBA_20@YAHOO.ES |
| 17789 | ALVARADO MIRANDA, LINDA L | alvaradolinda0@gmail.com |
| 1733381 | Alvarado Miskowski , Tilsa | alvaradotilsa@gmail.com |
| 1074295 | ALVARADO MOLINA, OMAYRA | oalvarado@policia.pr.gov |
| 1513283 | ALVARADO MONTES, CARLOS R | alvaradcarlos@yahoo.com |
| 1849300 | Alvarado Negron, Evelyn | mariangeli95@hotmail.com |
| 1738881 | Alvarado Negron, Maria M | macaromapr@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1937725 | ALVARADO NEGRON, SANDRA | alvaradosan5@gmail.com |
| 1159139 | Alvarado Noa, Alberto | albertomiti82@gmail.com |
| 1658902 | Alvarado Noa, Carmen | kira.067@hotmail.com |
| 1797674 | ALVARADO ORTEGA, IVETTE | jaymarolon@gmail.com |
| 1797674 | ALVARADO ORTEGA, IVETTE | bettyalvaradoortega@gmail.com |
| 1982433 | Alvarado Ortiz, Maritza I. | iraida717510@gmail.com |
| 1982433 | Alvarado Ortiz, Maritza I. | iraide71750@gmail.com |
| 1547116 | Alvarado Ortiz, Shaira J | alvaradoshaira@gmail.com |
| 1825670 | ALVARADO PAGAN, NORVIN | kidawomen@gmail.com |
| 1891308 | ALVARADO RAMIREZ, ANA D. | dralvarado82@gmail.com |
| 1944483 | Alvarado Ramirez, Ana D. | dralvarado82@gmail.com |
| 2029517 | Alvarado Ramos, Diana | SALOMEQVIDES@YAHOO.COM |
| 1606187 | Alvarado Ramos, Maribelisse | amaribelisse@gmail.com |
| 1693884 | Alvarado Ramos, Yolanda | guitarrera78@gmail.com |
| 1693999 | Alvarado Ramos, Yolanda | guitarrera78@gmail.com |
| 1694342 | Alvarado Ramos, Yolanda | guitarrera78@gmail.com |
| 1739234 | Alvarado Ramos, Yolanda | guitarrera78@gmail.com |
| 2018017 | Alvarado Ramos, Yvette | yvealvaramos@gmail.com |
| 1894214 | Alvarado Rivera, Angel J. | niriveraortiz@hotmail.com |
| 1181757 | ALVARADO RIVERA, CARMEN M | malvarado2504@gmail.com |
| 1181758 | ALVARADO RIVERA, CARMEN M | malvarado2504@gmail.com |
| 2107878 | ALVARADO RIVERA, ELBA | elbaalvarado4@gmail.com |
| 1654732 | Alvarado Rivera, Evelyn | eluis_star@yahoo.com |
| 1667609 | Alvarado Rivera, Evelyn | eluis_star@yahoo.com |
| 1980820 | Alvarado Rivera, Iris J. | irisalvarado1950@gmail.com |
| 1615653 | Alvarado Rivera, Judith | velezlola15@gmail.com |
| 1668370 | Alvarado Rivera, Judith | velezlola15@gmail.com |
| 1932590 | Alvarado Rivera, Maribel | ellianne14@yahoo.com |
| 2098957 | Alvarado Rivera, Rafael A. | Crazyrafa_1@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1758907 | Alvarado Rivera, Reinaldo | reyalva@gmail.com |
| 1895687 | Alvarado Rivera, Smyrna R | smyrnaalvarado@gmail.com |
| 1897772 | Alvarado Rivera, Smyrna R | smyrnaalvarado@gmail.com |
| 2084621 | Alvarado Rivera, Sonia | sonia30765@gmail.com |
| 1643254 | ALVARADO RIVERA, WENDY | WENDYLYNN83@GMAIL.COM |
| 1646657 | ALVARADO RIVERA, WENDY | wendylynn83@gmail.com |
| 1635572 | ALVARADO RIVERA, WENDY L | WENDYLYNN83@GMAIL.COM |
| 2080728 | ALVARADO RIVERA, WENDY L. | WENDYLYNN83@GMAIL.COM |
| 1666051 | Alvarado Rodriguez, Brunilda | Lanegri_07@yahoo.com |
| 1975390 | Alvarado Rodriguez, Elba M. | emarnatalia@gmail.com |
| 2131867 | Alvarado Rodriguez, Jose F | jalvaradvo307@gmail.com |
| 2131742 | Alvarado Rodriguez, Jose F. | jalavarado0307@gmail.com |
| 2154411 | Alvarado Rodriguez, Maribel | maribelalvarado1948@gmail.com |
| 2165489 | Alvarado Rodriguez, Maribel | maribelalvarado1948@gmail.com |
| 18194 | ALVARADO RODRIGUEZ, RAUL | ALVRAUL@GMAIL.COM |
| 779189 | ALVARADO RODRIGUEZ, RAUL | alvraul@gmail.com |
| 1930961 | Alvarado Rodriguez, Wanda I | adnaw001@gmail.com |
| 1872267 | Alvarado Rodriguez, Wanda I. | adnawoo1@gmail.com |
| 1907937 | ALVARADO RODRIGUEZ, WANDA I. | ADNAWOO1@GMAIL.COM |
| 1956043 | Alvarado Rodriguez, Wanda I. | adnawoo1@gmail.com |
| 1975229 | Alvarado Rodriguez, Wanda I. | adnawoo1@gmail.com |
| 1711290 | ALVARADO SAEZ, AMALIA | maggiealvaradosaez@hotmail.com |
| 1601937 | Alvarado Saez, Maria de L | kevinalexandre2@yahoo.com |
| 2033437 | Alvarado Sanchez, Jorge Luis | jorge2630@yahoo.com |
| 2056849 | ALVARADO SANCHEZ, JORGE LUIS | jorge2630@yahoo.com |
| 2058422 | ALVARADO SANCHEZ, JORGE LUIS | jorge2630@yahoo.com |
| 1867515 | ALVARADO SANCHEZ, MARIAN | de115116@miescuela.pr |
| 2061670 | Alvarado Sanchez, Marian | de115116@bniescuela.pr |
| 2101671 | ALVARADO SANCHEZ, MARIAN | de115116@miescuela.pr |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2101671 | ALVARADO SANCHEZ, MARIAN | de115116@miescuela.pr |
| 1739792 | Alvarado Santos, Carmen E. | acarmen563@gmail.com |
| 1732612 | Alvarado Santos, Carmen Elizabeth | ceasere60@gmail.com |
| 2003554 | Alvarado Santos, Carmen Elizabeth | ceasere60@gmail.com |
| 1629441 | ALVARADO SANTOS, GLADYS M | MALVARADO0735@YAHOO.COM |
| 1656632 | Alvarado Santos, Gladys M | malvarado0735@yahoo.com |
| 1665270 | ALVARADO SANTOS, GLADYS M | MALVARADO0735@YAHOO.COM |
| 1996570 | Alvarado Santos, Maria V. | suemashleyher@gmail.com |
| 2030582 | Alvarado Santos, Maria V. | sucmashleyher@gmail.com |
| 1673263 | Alvarado Santos, Minerva | minervaalvarado474@gmail.com |
| 1683646 | ALVARADO SANTOS, MINERVA | minervaalvarado474@gmail.com |
| 1571422 | Alvarado Sepulveda, Jose Edgardo | aegaee@gmail.com |
| 1571422 | Alvarado Sepulveda, Jose Edgardo | jealvarado@prtc.com |
| 2160028 | Alvarado Sontiago, Wilfredo | wilfredo.alvarado1@gmail.com |
| 1673665 | ALVARADO TORRES, CARLOS L. | CARLOSALUCRADO15@YAHOO.COM |
| 1746988 | Alvarado Torres, Carmen E | marifiguealva@gmail.com |
| 1917078 | ALVARADO TORRES, FERNANDO | FERALTON4@GMAIL.COM |
| 1958391 | Alvarado Torres, Jaime E | jalvarado14@gmail.com |
| 1819452 | Alvarado Torres, Juanita | fechni@gmail.com |
| 1933257 | Alvarado Torres, Juanita | fechni@gmail.com |
| 1946727 | Alvarado Torres, Juanita | fechni@gmail.com |
| 1948430 | Alvarado Torres, Juanita | fechni@gmail.com |
| 1982298 | Alvarado Torres, Juanita | fechni@gmail.com |
| 2128101 | ALVARADO TORRES, LUIS ANIBAL | LAALVARADOTORRES@YAHOO.COM |
| 1921564 | Alvarado Torres, Maria C. | atabeyalva@gmail.com |
| 1968833 | ALVARADO TORRES, MARIA C. | atabeyalva@gmail.com |
| 2019306 | Alvarado Torres, Maria C. | atabeyalva@gmail.com |
| 18375 | ALVARADO TORRES, MARIA DE L | lat1657@hotmail.com |
| 297755 | ALVARADO TORRES, MARIA DE LOURDES | lat1657@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1734934 | Alvarado Torres, Maria L | marifiguealva@gmail.com |
| 18383 | ALVARADO TORRES, NOELIA | alvaradonoelia454@gmail.com |
| 1071568 | ALVARADO TORRES, NOELIA | ALVARADONOELIA454@GMAIL.COM |
| 1857642 | Alvarado Vazquez, Julio | amnegron@live.com |
| 2110486 | ALVARADO VAZQUEZ, JULIO | amnegron@live.com |
| 2057324 | Alvarado Vega, gloria Maria | glorymartorresalvarado@gmail.com |
| 1884955 | Alvarado Vila, Gladys | galvavi@gmail.com |
| 1606598 | Alvarado Zayas, Evelyn | ealvaradozayas@gmail.com |
| 18448 | ALVARADO ZAYAS, ROSAEL | rosael.alvarado30@gmail.com |
| 1656807 | Alvarado, Enid | melodyenid@gmail.com |
| 1026050 | ALVARADO, JUANA ALVARADO | viviazules2@gmail.com |
| 1702006 | Alvarado, Michelle Matos | michellematos7@hotmail.com |
| 1746544 | Alvarado, Minerva | alvaradominerva2010@gmail.com |
| 1905935 | Alvarado, Rosael | rosael.alvarado30@gmail.com |
| 1697457 | Alvarado, William Alvarado | williamalvarado2010@hotmail.com |
| 1551471 | Alvardo Aviles, Alberto | aalvardo310@hotmail.com |
| 1878021 | Alvardo Daleccio, Maria Teresa | mariateresa_alvarado@yahoo.com |
| 1528342 | Alvarea Pagan , Hector | hector.alvarez@familia.pr.gov |
| 1586129 | Alvarez Alamo, Jose L. | jalvarez12427@yahoo.com |
| 1175668 | ALVAREZ ALBALADEJO, CARELYN | carelyn.alvarez@gmail.com |
| 18531 | Alvarez Alicea, Norma I. | frosa888@gmail.com |
| 2047341 | ALVAREZ BEAUCHAMP, COLOMA F | COLOMA.ALVAREZ@HOTMAIIL.COM |
| 1960447 | Alvarez Beauchamp, Coloma F. | coloma.alvarez@hotmail.com |
| 1457167 | ALVAREZ BONETA, ANGEL | alvarezboneta@gmail.com |
| 1578236 | Alvarez Bonilla, Genoveva | tayskary@gmail.com |
| 18660 | ALVAREZ BURGOS, ISMAEL | ismael.alvarez42@yahoo.com |
| 18683 | Alvarez Calo, Lilliam | lily-alvarez@live.com |
| 1521553 | Álvarez Camacho, Reinaldo | reinalditoxx@gmail.com |
| 1787902 | Alvarez Cantres, Esperanza | iris.valencia08@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1791217 | Alvarez Cantres, Esperanza | iris.valencia08@gmail.com |
| 1794885 | Alvarez Cantres, Esperanza | iris.valencia08@gmail.com |
| 165061 | ALVAREZ CARRION, FELIX M | VIZCARRONDOLAW@HOTMAIL.COM |
| 165060 | ALVAREZ CARRION, FELIX M. | JOHNDONATO840@HOTMAIL.COM |
| 165060 | ALVAREZ CARRION, FELIX M. | VIZCARRONDOLAW@HOTMAIL.COM |
| 1650557 | ALVAREZ CIFUENTES, MONICA L | MLALVAREZ4@HOTMAIL.COM |
| 1650557 | ALVAREZ CIFUENTES, MONICA L | mlalvarez4@hotmail.com |
| 1650557 | ALVAREZ CIFUENTES, MONICA L | malvarez@cossec.pr.gov |
| 1650557 | ALVAREZ CIFUENTES, MONICA L | malvarez@cossec.pr.gov |
| 1808575 | ALVAREZ COLLAZO , CLARIBEL | CACOLLA20@DCR.PR.GOV |
| 1029808 | ALVAREZ CRUZ, KRIMILDA | israelvalentin38@hotmail.com |
| 1729478 | Alvarez Cruz, Raquel | socia3390@yahoo.com |
| 1926548 | Alvarez de Jesus, Javier | conguero_pr@hotmail.com |
| 1926548 | Alvarez de Jesus, Javier | conguero_pr@hotmail.com |
| 1851897 | Alvarez de Jesus, Mirta | mirta.2438@gmail.com |
| 1595221 | ALVAREZ DIAZ, MADELINE | oceanmad2003@yahoo.com |
| 1518545 | Alvarez Faro, Brenda M. | Brenda.alvarez.faro@gmail.com |
| 1742506 | Alvarez Ferrer, Victor E | victor0349@gmail.com |
| 2041191 | Alvarez Ferrer, Victor E. | victor0349@gmail.com |
| 1505213 | Alvarez Figueroa, Wilfredo | bandarika1@gmail.com |
| 1505213 | Alvarez Figueroa, Wilfredo | angely105@hotmail.com |
| 1573098 | Alvarez Fuentes, Maria C. | cathye6570@yahoo.com |
| 1427910 | Alvarez Gabriel, Michael I. | michael_araices@hotmail.com |
| 1534832 | Alvarez Gara'a, Andres Jose | bbainiual14@yahoo.com |
| 600493 | ALVAREZ GARCIA, ABIGAIL | ATINKER7BELL@GMAIL.COM |
| 1156357 | ALVAREZ GARCIA, ABIGAIL | atinker7bell@gmail.com |
| 1799658 | Alvarez Gonzalez, Damarys | alvarezdamarys@yahoo.com |
| 2133960 | Alvarez Gonzalez, Justina | justinaalvarez42@gmail.com |
| 19042 | ALVAREZ GONZALEZ, NANCY Z | zhamarie@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1776606 | Alvarez Guzman, Kenneth | kenn6059@gmail.com |
| 1900572 | Alvarez Hernandez , Oscar | oscarbiom@hotmail.com |
| 1629645 | Alvarez Hernandez, Jose M. | rapinasconstrution@gmail.com |
| 1780165 | Alvarez Hernandez, Jose M. | rapinasconstrutionsjose@gmail.com |
| 1443813 | ALVAREZ HIDALGO, EMMA | EMMALVAREZ11@GMAIL.COM |
| 1753154 | Alvarez López, Carmen I. | carmenirisalvarez@gmail.com |
| 1753154 | Alvarez López, Carmen I. | carmenirisalvarez@gmail.com |
| 1753154 | Alvarez López, Carmen I. | carmenirisalvarez@gmail.com |
| 1932671 | Alvarez Lopez, Marinela | marianelaalvarez84@gmai.com |
| 1605582 | Alvarez Lugo, Hector V | kabee64@aol.com |
| 2033971 | ALVAREZ LUGO, MARISOL | SOLRIMA8@GMAIL.COM |
| 1828259 | Alvarez Lugo, Santos | santitosalvarez@yahoo.com |
| 1969255 | Alvarez Lugo, Santos | santitosalvarez@yahoo.com |
| 1751239 | Alvarez Martinez, Edith B. | 804betsy@gmail.com |
| 1767528 | ALVAREZ MARTINEZ, EDITH B. | 804betsy@gmail.com |
| 1778818 | Alvarez Martinez, Edith B. | 804betsy@gmail.com |
| 1832616 | ALVAREZ MARTINEZ, GLENDA I. | GIAM_73@HOTMAIL.COM |
| 1748972 | ALVAREZ MAYOL, MELISSA | melissa.alvarez.mayol@gmail.com |
| 1595924 | Alvarez Medina, Hilda Milagros | Hildalvarez1960@gmail.com |
| 1599274 | Alvarez Medina, Hilda Milagros | Hildalvarez1960@gmail.com |
| 1612777 | ALVAREZ MEDINA, HILDA MILAGROS | HILDALVAREZ1960@GMAIL.COM |
| 1637053 | Alvarez Medina, Hilda Milagros | hildalvarez1960@gmail.com |
| 1654640 | ALVAREZ MEDINA, HILDA MILAGROS | hildalvarez1960@gmail.com |
| 1811979 | Alvarez Medina, Yadira | Yadimelid3@hotmail.com |
| 1582623 | Alvarez Medina, Yadira Y. | yadirnelid3@hotmail.com |
| 1704578 | Alvarez Menendez, Jose Luiz | alvarezjl1991@gmail.com |
| 1799446 | Alvarez Menendez, Rosa I. | ralvarez2010@hotmail.com |
| 1959940 | Alvarez Menendez, Rosa I. | rlalvarez2010@hotmail.com |
| 1677538 | ALVAREZ MERCADO, LUZ DELIA | ldacapri63@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1677538 | ALVAREZ MERCADO, LUZ DELIA | ldacapri@hotmail.com |
| 19297 | ALVAREZ MIRANDA, MIGUEL | msequrosalvarez@gmail.com |
| 1809164 | Alvarez Molina, Myrna G. | mayral922@yahoo.com |
| 19325 | ALVAREZ MORADO, MARIA DEL | mmorado617@gmail.com |
| 1752308 | Alvarez Muniz, Gloria | alvarezgloria713@gmail.com |
| 1690654 | Alvarez Nazario, Sandra L. | slalva@yahoo.com |
| 1690654 | Alvarez Nazario, Sandra L. | slalva@yahoo.com |
| 1955577 | Alvarez Ortiz, Marimer H | mhaolaw@gmail.com |
| 1612708 | Álvarez Ortizcom, Carmen A. | emsc4858@gmail.com |
| 1647758 | ALVAREZ PABON, AHMED | anacsotodiaz@gmail.com |
| 19459 | ALVAREZ PADIN, RAMIN | raminjeep2@gmail.com |
| 1566151 | Alvarez Pagan, Hector | Hector.alvarez@familia.prgov |
| 1107145 | ALVAREZ PANELLI, YOMAIRA | yap124@gmail.com |
| 355016 | ALVAREZ PESANTE, NATHANAEL | alvarreznathanael76@gmail.com |
| 1471951 | Alvarez Pesante, Nathanael | alvarreznathanael76@gmail.com |
| 1484339 | Alvarez Pesante, Nathanael | alvarreznathanael76@gmail.com |
| 779339 | ALVAREZ PIMENTEL, MARIBEL | alvarez.maribel@gmail.com |
| 1675946 | ALVAREZ PIMENTEL, MARIBEL | alvarez.maribel@gmail.com |
| 767601 | ALVAREZ PLUMEY, YADIRA Z | yalvarez2011@gmail.com |
| 1104987 | ALVAREZ PLUMEY, YADIRA Z | yalvarez2011@gmail.com |
| 2084144 | ALVAREZ PRINCIPE, JOSE E | jquiqueprin@gmail.com |
| 779342 | Alvarez Ramirez, Alberto | greymako08@gmail.com |
| 893560 | ALVAREZ RAMOS, EDGARDO | ELVARONDRGUERRA@GMAIL.COM |
| 19571 | Alvarez Ramos, Nilda I | niar23@gmail.com |
| 1939445 | Alvarez Rios, Jose M. | jmalvarez@live.com |
| 1711847 | Alvarez Rivera, Joyce | titiyopr@yahoo.com |
| 1248992 | ALVAREZ RIVERA, LISANDRA | belvalisandra@live.com |
| 1637718 | Alvarez Rivera, Naury G | nauryalvarez@yahoo.com |
| 1484457 | Alvarez Rivera, Ramon E | kikorear@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1484520 | Alvarez Rivera, Ramon E. | kikorear@gmail.com |
| 1484024 | Alvarez Rivera, Ramon Enrique | kikorear@gmail.com |
| 1830646 | Alvarez Rodriguez, Luis | luisalvarezeduc@gmail.com |
| 2070362 | Alvarez Rodriguez, Luis | luisalvarezedu@gmail.com |
| 2008995 | Alvarez Rodriguez, Santiago | irayoan@yahoo.com |
| 1851659 | ALVAREZ ROSADO, MARIBEL | malvarezrosado2712@yahoo.com |
| 2105818 | Alvarez Rosario, Angel L. | aalvarez24372@gmail.com |
| 2025399 | Alvarez Rosario, Francis A. | faalvarez30302@yahoo.com |
| 1677139 | Alvarez Sanchez, Mayra S. | juni592@yahoo.com |
| 1603786 | Alvarez Sierra, Maria I | isamar599@gmail.com |
| 1659688 | Alvarez Soto, Ana Zahira | anaalvarez79@gmail.com |
| 1643157 | ALVAREZ SOTO, GRISZELIDETH | alvarezsog@gmail.com |
| 1598690 | ALVAREZ TORRES, VIRGIE | vmatorres@yahoo.com |
| 1635995 | ALVAREZ TORRES, VIRGIE M | vmatorres@yahoo.com |
| 1635995 | ALVAREZ TORRES, VIRGIE M | vmtorres@yahoo.com |
| 1979880 | Alvarez Trossi, Doris A. | dorialv@yahoo.com |
| 779410 | ALVAREZ VALDEZ, HAYDEE M | DE105101@miescuela.PR |
| 1525180 | Alvarez Vega, Leticia | kikitovier@outlook.com |
| 1746895 | ALVAREZ VILLAREAL, HELEN | helenalvarez35@hotmail.com |
| 1519103 | Alvarez, Arlene Fernandez | amandajanqui@yahoo.com |
| 2053296 | Alvarez, Damaris | damarisa59@yahoo.com |
| 1458798 | Alvarez, Ethel | ethelpujols37@hotmail.com |
| 1618334 | ALVAREZ, MARLENE FERNANDEZ | MF2577@YAHOO.COM |
| 1711592 | Alvarez, Nitza Soto | nitza200@yahoo.com |
| 1782558 | Alvarez-Ortiz, Madeline | majean0@hotmail.com |
| 2159064 | Alvarodo Santigo, Harold A. | haroldalvardo024@gmail.com |
| 1947306 | Alvavado Torres, Maria C. | atabeyalva@gmail.com |
| 20152 | ALVELO RAMOS, JORGE | marilynrosa1210@gmail.com |
| 1668964 | Alvelo Rijos, Carlos R. | pitoalv@aol.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 941643 | Alvelo Rivera, Yesenia | yarala83@gmail.com |
| 1780110 | ALVELO RODRIGUEZ, ELIZABETH | eliz2070@gmail.com |
| 2109824 | Alvelo Santiago , Flor M. | mela0291@gmail.com |
| 2073775 | ALVERIO DOMINGUEZ, JOSE O. | CAYECODIST@GMAIL.COM |
| 2100861 | Alverio Dominguez, Jose O. | cayecodist@gmail.com |
| 2113939 | ALVERIO MELENDEZ, YOLANDA | yolyalverio@hotmail.com |
| 1686066 | Alverio Rivera, Mercedes | malverio2@gmail.com |
| 1960347 | Alverio Roldan, Luz N. | pomaluz@gmail.com |
| 1712485 | ALVERIO SANTANA , YVETTE | yvette_alverio@hotmail.com |
| 20280 | Alves Roger, Juan | Juanalves211@gmail.com |
| 1114993 | ALVIRA PAGAN, MARITZA | maritza-alv@live.com |
| 1647992 | Amador Acevedo, Ivette M | ivetteamadoracevedo@yahoo.com |
| 1765549 | Amador Acevedo, Ivette M. | ivetteamadoracevedo@yahoo.com |
| 1702012 | AMADOR AMADOR, ANDREA | ANDREA.AMADOR@HOTMAIL.COM |
| 1241551 | AMADOR COLON, JUAN E | jeamador1543@gmail.com |
| 2068040 | Amador Colon, Veronica | amadorveronica14@yahoo.com |
| 2089243 | Amador Colon, Veronica | amadorveronica14@yahoo.com |
| 1508509 | Amador Delgado, Ivonne | ivonne.amador@familia.pr.gov |
| 1513357 | Amador Delgado, Ivonne | ivonne.amador@familia.pr.gov |
| 1742911 | Amador Fernandez, Susana | profsusana@coqui.net |
| 1756014 | AMADOR FERNANDEZ, SUSANA M | jlperezlafuente@yahoo.com |
| 1756014 | AMADOR FERNANDEZ, SUSANA M | profsusana@coqui.net |
| 20579 | AMADOR GONZALEZ, VELMARY C | hecvella@hotmail.com |
| 1773558 | AMADOR OSORIO, EVELYN | evelyn.amador02@gmail.com |
| 1807650 | Amador, Alicia | aliciamayo8@yahoo.com |
| 1582237 | AMADOR, HIRAM ANDREW | hiramandrew2@gmail.com |
| 1930376 | AMAEZ RIOS, NORMA I | dseda77@hotmail.com |
| 1902069 | Amargos Potts, Bernardo | amarza45@yahoo.com |
| 1753072 | Amarilis Cruz Castro | cruzcastroamarili@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 20832 | AMARILIS FELICIANO CORTES | amarilis.feliciano38@gmail.com |
| 1162263 | AMARILYS HERNANDEZ HERNANDEZ | ahernandez1977ahh@gmail.com |
| 1568596 | Amaro Ortiz, Ines M | ines2329@gmail.com |
| 1668079 | AMARO ORTIZ, ROSA M. | marina62@yahoo.com |
| 21085 | AMARO ORTIZ, YAHAIRA | yahairaamaro7@gmail.com |
| 594871 | AMARO ORTIZ, YAHAIRA | yahairaamaro7@gmail.com |
| 594872 | AMARO ORTIZ, YAHAIRA | yahairaamaro7@gmail.com |
| 1792753 | AMARO RIVERA, CARMEN S. | csamaro9@gmail.com |
| 21116 | AMARO RODRIGUEZ, CARMEN M. | carmenmilagros16@gmail.com |
| 1252950 | AMARO RODRIGUEZ, LUIS | luisamaro11@yahoo.com |
| 1647358 | Amaro Rodríguez, Maria I | lilyamaro@gmail.com |
| 1796175 | AMARO RODRIGUEZ, MARIA I. | lilyamaro@gmail.com |
| 1655487 | Ambert Gonzalez, Lourdes L. | ambert319@hotmail.com |
| 1610249 | Ambert Martinez, Elizabeth J. | Gbetsy56@gmail.com |
| 1643817 | Ambert Otero, Luz M | LMAmbert@policia.pr.gov |
| 1654694 | AMBERT OTERO, LUZ M | LMAmbert@policia.prgov |
| 1632110 | Ambert Otero, Luz M. | LMAmbert@policia.pr.gov |
| 1660470 | AMBERT OTERO, LUZ M. | LMAmbert@policia.pr.gov |
| 1673962 | Ambert Otero, Luz M. | LMAmbert@policia.pr.gov |
| 1722920 | Ambert Otero, Luz Mariela | luzambert@gmail.com |
| 1782458 | Amezquita Pagan, Zuliani | inailuz_168@hotmail.com |
| 950397 | AMILCAR CINTRON LUGO | amicintro@gmail.com |
| 1675570 | Amill Feliciano, Aida | ayersamill@yahoo.com |
| 1770991 | Amill-Acosta, Clarimar | clarimar.amillacosta@gmail.com |
| 1777032 | Amoros Quinones, Sonia | amoross291@gmail.com |
| 1202362 | Amoros-Ramos, Evelyn | evelynemoras95@gmail.com |
| 1787418 | Ana Ires, Pagani Rivera | pagani1951@gmail.com |
| 1163508 | ANA L SANJURJO CALCANO | LEEOTWEN@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1755017 | Ana López & Juan M. López, Tenants in Common | jlovic@yahoo.com |
| 1753119 | Ana Maria Rivera Torres | johakrystal@yahoo.com |
| 1740981 | Anadón Vázquez, Linette D. | linette02pr@hotmail.com |
| 2006774 | Anaya Crespo, Noemi | noemiacrespo1@gmail.com |
| 23497 | ANAYA ROJAS, JACQUELINE | NAKIE_70@HOTMAIL.COM |
| 23497 | ANAYA ROJAS, JACQUELINE | NAKIE_70@HOTMAIL.COM |
| 1745238 | ANAYA SIFUENTES, GUILLERMO | anayasifuentes@yahoo.com |
| 1779488 | Anderson Abrams, William | waaef30@yahoo.com |
| 1756535 | Anderson Santiago, William | alondra.abrams@upr.edu |
| 1427895 | Anderson, Maggie | maggiesue@gmail.com |
| 1839552 | ANDINO ALGARIN, ADA N | monteoro24@gmail.com |
| 1967319 | ANDINO ALGARIN, ADA N | MONTEORO24@GMAIL.COM |
| 2128614 | Andino Alvarez, Iris M. | bariazariah@yahoo.com |
| 1601204 | Andino Arroyo, Carmen | kary0149@gmail.com |
| 1786625 | Andino Bermudez, Zulai Y. | Zulaiandino@gmail.com |
| 1615985 | Andino Calderon, Clara | claraandino8@gmail.com |
| 23623 | Andino Calderon, Freddie | jeffrey5_13@hotmail.com |
| 2009754 | Andino Coarcia, Maria A | Andinomaria42@yahoo.com |
| 23642 | ANDINO COLON, NADIA | aidan179@hotmail.com |
| 1468307 | Andino Cruz, Luis O | luisandino674@hotmail.com |
| 1753273 | Andino Delbrey, Frances | franddelbrey@live.com |
| 2083827 | Andino Llona, Carmen M. | carmatil67@gmail.com |
| 1848137 | Andino Moreno, Maria Esther | mariaandino@gmail.com |
| 1659188 | Andino Quintana, Wanda I. | andino_wanda@yahoo.com |
| 1709687 | Andino Quintana, Wanda I. | andino_wanda@gmail.com |
| 23845 | ANDINO REYES, RAFAEL | voltron600@hotmail.com |
| 23845 | ANDINO REYES, RAFAEL | rondinlo@ppg.com |
| 1916781 | Andino Rivera, Eddie J. | jior_06@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1589056 | Andino Rosado, Maria I. | chuly.cooky@gmail.com |
| 1589643 | Andino Rosado, María I. | chuly.cooky@gmail.com |
| 1057168 | ANDINO ROSARIO, MARISOL | solmar_andino@hotmail.com |
| 1613796 | ANDINO TAPIA , ZELMA L. | andinotapiazelmal@gmail.com |
| 1912611 | Andino Tapia, Victor | leeroy8thebest@yahoo.com |
| 1757914 | Andino Vargas, Karol I | karolandinopr@gmail.com |
| 1692194 | Andino Vargas, Karol I. | karolandinopr@gmail.com |
| 1782417 | Andino Vargas, Karol I. | karolandinopr@gmail.com |
| 2133971 | Andrades Correa, Veima I. | mparrilla279@gmail.com |
| 1631562 | Andrades Rodriguez, Bernabe | gaandrades32@gmail.com |
| 1786412 | ANDRADES RODRIGUEZ, BERNABE | GAANDRADES32@GMAIL.COM |
| 1696341 | Andrades, Carmen R. | Rosadomax315@gmail.com |
| 1453179 | Andreu Amador, Hiram | hiramandrew2@gmail.com |
| 1902726 | Andreu Colon, Blanca I. | Biandrew@hotmail.com |
| 1551562 | Andrew Andrew, Hiran | hiranandrew2@gmail.com |
| 1638358 | Andrino Clemente, Vanessa | vanessa.andino1@gmail.com |
| 2125906 | Andujar Aponte, Aida I. | irisprzz@yahoo.com |
| 2125906 | Andujar Aponte, Aida I. | irisprzz@yahoo.com |
| 1097781 | ANDUJAR ARROYO, VICTOR A | ALEXIS77ANDUJAR@YAHOO.COM |
| 914459 | ANDUJAR ESCRIBANO, KENIA | KENIA.ANDUJAR@GMAIL.COM |
| 1930842 | Andujar Feliciono, Iris Yolanda | adnaloys2009@hotmail.com |
| 1616410 | ANDUJAR GONZALEZ, CARMEN J. | ANDUJARJUDITH@YAHOO.COM |
| 1868696 | ANDUJAR MARTINEZ, CARMEN E | carmenandujar_68@hotmail.com |
| 1859765 | Andujar Martinez, Carmen E. | carmenandujar_68@hotmail.com |
| 1572603 | Andujar Montalvo, Julissa M | julissa.andujar@gmail.com |
| 1737757 | Andujar Nieves, Vivian E | viviandujar61@gmail.com |
| 1716110 | Andujar Ortiz, Carlos R | candujar@live.com |
| 2117521 | Andujar Pacheco, Luz E | luz.e.andujar@gmail.com |
| 2129722 | ANDUJAR RIVERA, CARMEN S. | CARMENS.ANDUJAR@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2132268 | Andujar Rivera, Carmen S. | carmens.andujar@yahoo.com |
| 2132370 | Andujar Rivera, Carmen S. | CARMENS.ANDUJAR@YAHOO.COM |
| 24642 | Andujar Rivera, Jorge G. | r_atienzaf@hotmail.com |
| 1625181 | Andujar Rivera, Maria Del C. | mandujar@hotmail.com |
| 24660 | Andujar Roman, David | davidandujar1965@gmail.com |
| 1965514 | Andujar Serrano, Carmen Milagros | taty-ofs@yahoo.com |
| 2027050 | Andujar Serrano, Carmen Milagros | taty-ofs@yahoo.com |
| 2128680 | Andujar Serrano, Carmen Milagros | taty-osf@yahoo.com |
| 1208466 | ANDUJAR TORRES, GERARDO | JERRYANDUJAR@YAHOO.COM |
| 1453852 | Andujar Valentin, Gladys M | michdri@gmail.com |
| 1822472 | Andujar Vargas, Alice M. | aliceandujar1909@gmail.com |
| 1597037 | ANDUJAR ZACCHEUS, JULIA R. | andujarjulia@gmail.com |
| 1584187 | ANDUJAR ZACCHEUS, JULIA T. | ANDUJARJULIA1@GMAIL.COM |
| 1788589 | Andujar, Juan P. | anduajar93@hotmail.com |
| 1826456 | ANEIRO PEREZ, SARA R | MAR-CIELOAZUL@HOTMAIL.COM |
| 1761486 | ANETTE CORDERO MORALES | acorderomorales@gmail.com |
| 1855337 | Aneudi Figueroa, Hegbert | hbert119@hotmail.com |
| 1164948 | Anexie Portalatin Amador | annieportalatin@gmail.com |
| 2135342 | Angel A. Morales Torres | sinbanderas100x35@gmail.com |
| 1165109 | ANGEL AGRONT ROMAN | A.Agront@policica.P.R.gov |
| 954846 | ANGEL FIGUEROA MARRERO | idalmy23@hotmail.com |
| 1891500 | Angel Garcia Cruz, Miguel | adalisrodriguez-@ymail.xom |
| 955003 | ANGEL IRIZARRY CHAULISANT | chuco12986@yahoo.com |
| 1963550 | ANGELES RIVERA CARTAGENA, MARIA DE LOS | RIVERAM476@GMAIL.COM |
| 27401 | ANGELUCCI MORALES, IVELISSE | ulissesse@hotmail.com |
| 1700910 | ANGELUCCI MORALES, IVELISSE | ulissesse@hotmail.com |
| 1869933 | ANGLADA TURELL, LUIS E. | cmg_15@hotmail.com |
| 1600665 | Anglada, Maria del C. | marianglada@gmx.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1618541 | Anglero Rodriguez, Jose R | irispachecosantana@gmail.com |
| 779653 | ANGUEIRA FELICIANO, JAZARETH | jazareth@hotmail.com |
| 1788877 | Angulo Encarnacion, Evelyn | soana_nicole22@yahoo.com |
| 1748590 | Angulo Encarnacion, Sonia Noemi | angulo_sonia@hotmail.com |
| 1169111 | ANTHONY TORO LOPEZ | atorolj@yahoo.com |
| 2138715 | Antillas Shoe Corporation | antillasshoe@aol.com |
| 2138715 | Antillas Shoe Corporation | minerva.hdv@gmail.com |
| 831192 | Antilles Office Supply | antillesoffice@gmail.com |
| 831192 | Antilles Office Supply | antillesoffice@gmail.com |
| 28268 | ANTOMMARCHI BONILLA, LUZ E. | lazantommarchi@gmail.com |
| 28387 | ANTONIA MURIEL RODRIGUEZ | murielrodriguez29@outlook.com |
| 1806814 | Antonio Figueroa Nieves, Samuel | figueroa45.s@gmail.com |
| 1798324 | Antonio Vega Pérez, Luis | tony00676@gmail.com |
| 1997754 | Antonsanti Diaz, Armando B. | antofam99@hotmail.com |
| 1953384 | ANTUNA, MARIA M | Angelcorarosa@yahoo.com |
| 1861830 | Anu Tirado, Luis A | luisarcetirado@gmail.com |
| 1948168 | Apate Melendez, Jose T. | jtapontomelozla@gmail.com |
| 1866192 | Aponte Acaron, Jose A. | aponte1949@live.com |
| 1244563 | Aponte Alicea, Julio | japonte0697@gmail.com |
| 1585137 | Aponte Alicea, Miguel A. | maribelacevedo1960@gmail.com |
| 1731286 | Aponte Alvarado, Yobanna | yoba1069@yahoo.com |
| 1751377 | Aponte Alvarado, Yobanna | yoba1069@yahoo.com |
| 2076789 | Aponte Aponte , Sonia N. | capricorniopr@hotmail.com |
| 2092335 | APONTE APONTE, JUANA MARIA | mary.collazo@gmail.com |
| 1626881 | Aponte Aponte, Rafael | rafita16077@yahoo.com |
| 1802613 | Aponte Aponte, Rafael | rafita16077@yahoo.com |
| 1949837 | Aponte Aponte, Sonia N. | capricorniopr@hotmail.com |
| 1892503 | Aponte Aviles, Carmen L. | caponte1a1@gmail.com |
| 2074151 | Aponte Baez, Maribel | mrbl_aponte@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1641587 | APONTE BERMUDEZ, YARITZA | YYAPONTE3@GMAIL.COM |
| 29378 | APONTE BEZARES, ERICK | eaponte@gmail.com |
| 1763098 | APONTE BORREL, MANUEL ANTONIO | MANOLLOP@GMAIL.COM |
| 1763098 | APONTE BORREL, MANUEL ANTONIO | DE127498@MIESCUELA.PR |
| 1670492 | Aponte Burgos, Luis A. | tammy25612@gmail.com |
| 1502087 | Aponte Cabrera, Marta | apontemarta@yahoo.com |
| 1989597 | Aponte Cajigas, Julia E. | Japontec@dcr.pr.gov |
| 993026 | APONTE CANALES, FELIX | felicitamarrerorosado@gmail.com |
| 1809866 | Aponte Carrillo, Carmen Delia | daponte3169@gmail.com |
| 1645942 | APONTE COLLAZO, DOMINGO | maritza.gonzalez@upr.edu |
| 1945437 | Aponte Colon, Ademanly | ademanly@outlook.es |
| 1766063 | Aponte Colon, Ademarily | ademarily@outlook.es |
| 29457 | APONTE COLON, DAMARIS | aponte59960@gmail.com |
| 1636950 | APONTE COLON, DAMARIS | aponte5996@gmail.com |
| 1576046 | Aponte Colon, Marielee | marielee_aponte@hotmail.com |
| 1576077 | Aponte Colon, Marielee | marielee_aponte@hotmail.com |
| 1371309 | APONTE COLON, SERGIO A | SLUPITA@HOTMAIL.COM |
| 1219938 | Aponte Cortes, Isamarie | isamarieac@gmail.com |
| 29512 | APONTE CRUZ, AMARILYS | beebeeaponte@gmail.com |
| 2134953 | APONTE CRUZ, LUZ N. | LUZNAPONTE@YAHOO.COM |
| 1529796 | Aponte Cruz, Minerva | mine_aponte@hotmail.com |
| 2109190 | Aponte Cruz, Reuben | raponte1234@yahoo.com |
| 1761291 | APONTE CRUZ, VILMA | vaponte28@hotmail.com |
| 1761291 | APONTE CRUZ, VILMA | vaponte28@hotmail.com |
| 961846 | APONTE DEL TORO, AWILDA | BCJGROUP@HOTMAIL.COM |
| 1904607 | APONTE DEL VALLE, AMILKA | APONTEAMILKA@GMAIL.COM |
| 1629516 | Aponte Diaz, Alberto | curio003@hotmail.com |
| 1778156 | Aponte Estrada, Lizbeth | lizzyaponte@hotmail.com |
| 1527179 | Aponte Fernandez, Clarisol | Calrisol.aponte@ddec.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1527179 | Aponte Fernandez, Clarisol | clarisol.aponte@ddc.pr.gov |
| 1485375 | Aponte Figueroa, Wanda J | Wjohanie@gmail.com |
| 940254 | APONTE FIGUEROA, WANDA V | wveronica.aponte@gmail.com |
| 1483021 | Aponte Figueroa, Wanda V | wveronica.aponte@gmail.com |
| 1454895 | Aponte Fogueroa, Vivian | VIVIANAPONTE@vra.pr.gov |
| 1599907 | APONTE GARCIA, LIZBETH | lapontegarcia@yahoo.com |
| 1600029 | Aponte Garcia, Lizbeth | lapontegarcia@yahoo.com |
| 1632462 | APONTE GARCIA, LIZBETH | lapontegarcia@yahoo.com |
| 1649127 | Aponte Garcia, Lizbeth | lapontegarcia@yahoo.com |
| 1694422 | APONTE GARCIA, LIZBETH | lapontegarcia@yahoo.com |
| 1701212 | APONTE GARCIA, LIZBETH | lapontegarcia@yahoo.com |
| 1910190 | Aponte Garcia, Rose | roseaponte54@gmail.com |
| 1744913 | APONTE GUZMAN, VIVIAN ROSA | VIVIANAPONTE0911@GMAIL.COM |
| 1867445 | APONTE HERNANDEZ, FRANCISCO | franciscoaponte06@gmail.com |
| 1540070 | APONTE IRIZARRY, JUSTO | JAPONTE3@POLICIA.PR.GOV |
| 1711331 | Aponte Labrador, Francisca | faponte2020@gmail.com |
| 1423350 | Aponte Lespier, Jorge | apontelespier4@hotmail.com |
| 1480262 | APONTE LOPEZ , ALFREDO | dalmenid@gmail.com |
| 1906190 | APONTE LUGO, JORGE L | ninuel65@aol.com |
| 1598699 | Aponte Maisonet, Eric R | EAponte@policia.pr.gov |
| 1596106 | Aponte Maisonet, Eric R. | EAponte@policia.pr.gov |
| 1596706 | APONTE MAISONET, ERIC R. | EAponte@policia.pr.gov |
| 1640530 | APONTE MAISONET, ERIC R. | EAponte@policia.pr.gov |
| 1665122 | Aponte Maisonet, Eric R. | EAponte@policia.pr.gov |
| 1728021 | Aponte Maisonet, Eric Raul | eraponte@policia.pr.gov |
| 1628751 | Aponte Marrero, Marla D. | marladamaris63@hotmail.com |
| 1670322 | Aponte Marrero, Marla D. | marladamaros63@yahoo.com |
| 1676966 | Aponte Marrero, Marla D. | marladamaris63@hotmail.com |
| 1689219 | Aponte Marrero, Marla D. | marladamaris63@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1691628 | Aponte Marrero, Marla D. | marladamaris63@hotmail.com |
| 1628787 | APONTE MARTINEZ, LOUISETTE | louisetteaponte@hotmail.com |
| 1617391 | APONTE MARTINEZ, LYDIANA L | LYDI.312@GMAIL.COM |
| 2109157 | Aponte Medina, Maria Del Carmen | aponte_mari@hotmail.com |
| 1741461 | Aponte Melendez, Jose T. | jtapontemelendez@gmail.com |
| 1486081 | Aponte Montalvo, Carmen | caponte1978@gmail.com |
| 30003 | APONTE MORALES, TERESA | tereaponte@hotmail.com |
| 1649058 | Aponte Muñoz, Nilsa M. | millyaponte54@gmail.com |
| 1676554 | Aponte Navarro, Ivette | navarrioivetteaponte@gmail.com |
| 1725956 | Aponte Negron, Wilfredo | wan200668@hotmail.com |
| 1505115 | Aponte Negrón, Wilfredo | wan200668@hotmail.com |
| 1598281 | Aponte Ortiz, Ana Amelia | wmartinez.hmcr@gmail.com |
| 1668503 | Aponte Ortiz, Ana Amelia | wmartinez.hmcr@gmail.com |
| 1794295 | Aponte Ortiz, Jose R | mrjaponte3757@hotmail.com |
| 1747128 | Aponte Ortiz, Orlando | oaebanista@gmail.com |
| 1626988 | Aponte Ortiz, Virginia | Colonmarily@yahoo.com |
| 1891539 | Aponte Perez, Carmen | jrm1529@gmail.com |
| 1894858 | Aponte Perez, Carmen | jrm1529@gmail.com |
| 1778736 | Aponte Perez, Luz Idalia | lucyaponte629@gmail.com |
| 2085099 | Aponte Quinones, Betty M | BETTYAPONTE57@YAHOO.COM |
| 1986826 | Aponte Quinones, Betty M. | bettyaponte57@yahoo.com |
| 1794319 | Aponte Ramos, Luz Nereida | jlsepulveda@yahoo.com |
| 1158186 | APONTE RIVERA, AIDA I | creacionesparaidad@hotmail.com |
| 1418658 | APONTE RIVERA, AIDA I. | creacionesporaida@hotmail.com |
| 1617059 | Aponte Rivera, Angel I. | vanyo777@yahoo.com |
| 1638383 | Aponte Rivera, Angel I. | vanyo777@yahoo.com |
| 1759955 | Aponte Rivera, Angel I. | vany0777@yahoo.com |
| 1771018 | Aponte Rivera, Angel I. | vano777@yahoo.com |
| 1783305 | APONTE RIVERA, ANGEL I. | vanyo777@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1784280 | APONTE RIVERA, ANGEL I. | VANY0777@YAHOO.COM |
| 1972653 | APONTE RIVERA, CELENIA | CELENIAABC@GMAIL.COM |
| 2114364 | Aponte Rivera, Ingrid Y. | aponteingridb@gmail.com |
| 1572404 | APONTE RIVERA, JOSE I. | joseaponte64@yahoo.com |
| 1574762 | APONTE RIVERA, JOSE I. | joseaponte64@yahoo.com |
| 1676772 | Aponte Rivera, Maria E | bermudezperez_law@yahoo.com |
| 1984100 | Aponte Rivera, Noriann | noriannaponte@live.com |
| 1986998 | APONTE RIVERA, NORIANN | NORIANNAPONTE@LIVE.COM |
| 1640929 | Aponte Rodriguez, Jesse | ecedao@gmail.com |
| 250093 | APONTE RODRIGUEZ, JOSE R | ricar19884@yahoo.com |
| 1248174 | APONTE RODRIGUEZ, LILLIAM | lial1506@gmail.com |
| 699295 | APONTE RODRIGUEZ, LOURDES | Lourdes.55492@gmail.com |
| 1820782 | Aponte Rodriquez, Iris D | Idaponte25@gmail.com |
| 1751669 | APONTE ROSADO, DORA | kinder_aponte@hotmail.com |
| 2106039 | Aponte Rosado, Evelyn | mirtarr06@gmail.com |
| 1630598 | APONTE ROSARIO, EDWIN | aponteedwinrosario@gmail.com |
| 1628145 | Aponte Ruiz , Luis A. | LAAPONTE2@POLICA.PR.GOV |
| 1053285 | APONTE RUIZ, MARIA M | cucaar9@gmail.com |
| 1557893 | Aponte Sanes, José D. | jjjaponte@hotmail.com |
| 1567407 | Aponte Sanes, José D. | jjjaponte@hotmail.com |
| 2044877 | Aponte Santiago, Carmen Z. | CZAPONTE18@YAHOO.COM |
| 1988022 | Aponte Santos, Gilda G. | gilgriaponte@gmail.com |
| 1225259 | APONTE SURILLO, JEANETTE M | 32199a@gmail.com |
| 1960884 | Aponte Torres , Haydee | apontehaydee1954@gmail.com |
| 1888832 | Aponte Torres, Haydee | APONTEHAYDEE1954@GMAIL.COM |
| 1958301 | APONTE TORRES, HAYDEE | apontehaydee1954@gmail.com |
| 1761034 | Aponte Torres, Lizsandra | lissie122681@gmail.com |
| 1813325 | APONTE TORRES, LIZSANDRA | lissie122681@gmail.com |
| 2089330 | Aponte Torres, Lourdes E | lapontetorres@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2110172 | Aponte Torres, Lourdes E. | lapontetorres@hotmail.com |
| 1955750 | Aponte Torres, Lourdes Enid | lapontetorres@hotmail.com |
| 1955750 | Aponte Torres, Lourdes Enid | lapontetorres@hotmail.com |
| 1673687 | Aponte Torres, Marla D. | marladamaris63@hotmail.com |
| 1677453 | Aponte Torres, Marla D. | marladamaris63@hotmail.com |
| 1764637 | Aponte Torres, Milagros | anita1689.amsa@gmail.com |
| 1803753 | Aponte Torres, Milagros | anita1689.amsa@gmail.com |
| 1630171 | Aponte Torres, Paola L. | papontetorres@gmail.com |
| 1705733 | Aponte Torres, Sandra Ivelisse | ssandrato@yahoo.com |
| 1599037 | APONTE TORRES, VILMA | VAT104@YAHOO.ES |
| 30736 | Aponte Urbina, Luis O | laponte021@gmail.com |
| 1254999 | APONTE URBINA, LUIS O | laponte021@gmail.com |
| 1547950 | Aponte Urbina, Luis O | laponte021@gmail.com |
| 1516905 | Aponte Vega, Cindy | cobypinky@gmail.com |
| 1520564 | Aponte Vega, Cindy | cobypinky@gmail.com |
| 1585313 | APONTE VEGA, LUIS | ALBERTO6913@HOTMAIL.COM |
| 700313 | APONTE VEGA, LUIS A | albert6913@hotmail.com |
| 1519147 | Aponte Vega, Luis A | Albert6913@hotmail.com |
| 1588953 | APONTE VEGA, LUIS A. | albert6913@hotmail.com |
| 1499355 | APONTE VEGA, MARIBEL | belinaponte@yahoo.com |
| 1762059 | Aponte Vega, Miriam | miriamaponte40@gmail.com |
| 2035461 | Aponte Zapata, Arlene | ladyatfaz1@yahoo.com |
| 1810679 | Aponte Zayas, Maria C | maraponte69@hotmail.com |
| 1735903 | Aponte, Angel I. | vanyo777@yahoo.com |
| 1624725 | APONTE, ARTEMIO GARCIA | AGarcia19@policia.pr.gov |
| 1754182 | Aponte, Erick M | erickmaponte@gmail.com |
| 1470119 | APONTE, JUAN | jc57carpr@hotmail.com |
| 336706 | APONTE, MIRIAM MEDINA | miriammedinaaponte@yahoo.com |
| 1745949 | Aponte, Raquel | rvaponte@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1904590 | Aponte-Toste, Brenda E. | b_aponte@hotmail.com |
| 1904590 | Aponte-Toste, Brenda E. | b_aponte-dppa@prepa.com |
| 1674023 | Aportaciones Acumuladas de Retiro de Maestros | a.cruz07@yahoo.com |
| 1796625 | Aquilo Hernandez, Josefina | beckyloan1@yahoo.com |
| 1837794 | Aquilo Hernandez, Josefina | beckyloan1@yahoo.com |
| 1748233 | Aquino Borges, Carmen | carmenelisa1956@hotmail.com |
| 1777007 | Aquino Borges, Carmen | carmenelisa1956@hotmail.com |
| 779867 | AQUINO BORRERO, AUDELIZ | aaquino0362@gmail.com |
| 1640952 | AQUINO CARBONELL, IVONNE M | mariposa701932@hotmail.com |
| 1640952 | AQUINO CARBONELL, IVONNE M | ivonneaquino29@gmail.com |
| 1806213 | Aquino Carbonell, Ivonne M | mariposa701932@hotmail.com |
| 1746681 | AQUINO FONTÁNEZ, DENIS | PROFESOR.AQUINO@GMAIL.COM |
| 1738946 | Aquino Lopez, Sujeil | sulymotors@hotmail.com |
| 1505875 | Aquino Mercado, Luz M. | laquino@drna.pr.gov |
| 31052 | AQUINO MERCADO, NOEMI | iguina1@hotmail.com |
| 1599683 | AQUINO MONGE, MARIA DE LOS A. | negrin7@yahoo.com |
| 1723572 | Aquino Morales, Cristina M | cristymarie3@yahoo.com |
| 1694939 | AQUINO MORALES, CRISTINA M. | cristymarie3@yahoo.com |
| 1693895 | Aquino Morales, Jose F | mickeyam@yahoo.com |
| 1689562 | Aquino Nieves, Cesar | cesaraquino@hotmail.com |
| 1807592 | Aquino Olmeda, Josefa I | fefa168@hotmail.com |
| 779893 | Aquino Perez, Diana I. | diaquino29@gmail.com |
| 1766717 | Aquino Rondon, Nitza Celeste | nitzaaquino13@gmail.com |
| 2056795 | Aquino Ruiz, Herminio | papoaquino49@yahoo.com |
| 1585942 | AR SUAREZ, ARNALDO | elmonje3374@gmail.com |
| 1810997 | Aracelis Garrastazú Rivera | aracelis.garrastazu@yahoo.com |
| 1544713 | Aracelis Marquez Pabon, Rosa | rosa.marquez@familia.pr.gov |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | asuliveras.17@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | asuliveras.17@gmail.com |
| 1614463 | Aragon Rodriguez, Milady | alnabena@hotmail.com |
| 31399 | ARANA FRAU, MAGDALENA | m_aranafrau@yahoo.com |
| 31405 | ARANA MARTIR, ANGELINE | CRACYLADY@YMAIL.COM |
| 31405 | ARANA MARTIR, ANGELINE | CRACYLADY@YMAIL.COM |
| 1609975 | Arana Perez, Ernesto L | earana@policia.pr.gov |
| 1783502 | ARANDA GONZALEZ, ELIZABETH | elya7088@gmail.com |
| 1193417 | ARAUD PADILLA, EDUARDO | EDUARDOARAUD112@GMAIL.COM |
| 1058240 | ARAUJO AVILES, MARJORIE A | marjorieannaraujo@yahoo.com |
| 1669201 | ARAUZ GONZALEZ, JAVIER | ja_arauz@yahoo.com |
| 1669201 | ARAUZ GONZALEZ, JAVIER | ja_arauz@yahoo.com |
| 1629794 | ARAUZ, JAVIER | ja_arauz@yahoo.com |
| 1734316 | ARBELO RAMOS, NELSON A. | naarva30@yahoo.com |
| 1755584 | Arbelo Ramos, Nelson A. | naarva30@yahoo.com |
| 2080202 | Arbolay Russi, Divina O. | frvncoj09@gmail.com |
| 1946740 | Arcay Vega, Jose L. | francesarcay@hotmail.com |
| 1892786 | ARCAYA RODRIGUEZ, MELINDA | moarcaya@gmail.com |
| 1874195 | Arcaya Rodriguez, Melinda O. | moarcaya@gmail.com |
| 1635137 | ARCE CACHO, EDNA | ednaarcecacho@yahoo.com |
| 1645279 | Arce Cruz, Luis D. | ysisramos@gmail.com |
| 1616892 | Arce Gonzalez, Antonia | antoniaperla2015@gmail.com |
| 530932 | ARCE LEBRON, SHANDELL | shandellarce21@gmail.com |
| 2081489 | Arce Lopez, Ivan F. | arceivan@icloud.com |
| 1724610 | Arce Martinez, Jerry D. | jerryarce90@gmail.com |
| 1767075 | Arce Mercado, Sugheidy | sugheidy_arce@hotmail.com |
| 1704930 | Arce Nieves, Jose M. | jarcenieves@gmail.com |
| 1748831 | Arce Olivieri, Nahir | nahirandy@hotmail.com |
| 1948899 | Arce Olivieri, Nahir | nahirandy@hotmail.com |
| 1949105 | Arce Olivieri, Nahir | nahirandy@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1511684 | Arce Pastor, Angeline M. | angeline.arcepastor@upr.edu |
| 715374 | ARCE RIVERA, MARIELYSS J | jeannette2509@gmail.com |
| 1587469 | ARCE RODRIGUEZ, AMALIA N. | ginaarcer@yahoo.com |
| 1597301 | Arce Rosa, Ana F. | anafrancysarce@yahoo.com |
| 1668467 | Arce Rosa, Vilma D. | vilmadolores@yahoo.com |
| 1424590 | ARCE SANCHEZ, JUAN | jaas666@gmail.com |
| 1773353 | ARCE SANTANA, ANA L | anniearce@ldlugov76.33mail.com |
| 1120759 | ARCE SANTIAGO, MIRIAM | miriam.503@hotmail.com |
| 1873931 | Arce Santiago, Sylma Michelle | sylmaarce@yahoo.com |
| 2027673 | ARCE SANTIAGO, SYLMA MICHELLE | sylmaarce@yahoo.com |
| 1606317 | ARCE SEDA, FRANCIS | francesarce07@gmail.com |
| 1702155 | Arce Tirado, Luis A | LUISARCETIRADO@GMAIL.COM |
| 1771886 | Arce Tirado, Luis A. | luisarcetirado@gmail.com |
| 236919 | ARCE TORRES, JEANETTE | jinymar@gmail.com |
| 365660 | ARCE TORRES, NIURKA I | niurka_arce@yahoo.com |
| 1831407 | Arce Torres, Wanda Enid | Wearce@salud.pr.gov |
| 1832025 | Arce Torres, Wanda Enid | wecerce@salud.pr.gov |
| 2001413 | Arce Torres, Wanda Enid | wearce@salud.pr.gov |
| 779993 | ARCE VEGA, CARMEN | cj-arce01@hotmail.es |
| 1580099 | ARCE, ALEIDA GARCIA | garciaaleyda00@gmail.com |
| 1602721 | Arcelay Camacho, Enid | arcelaycamacho40@gmail.com |
| 1727258 | Arcelay Camacho, Enid | arcelaycamacho40@gmail.com |
| 1960708 | Arcelay Gonzalez, Carolyn | carolynarcelay@yahoo.com |
| 1835520 | Arcelay Lopez, Hector N. | harcelay@gmail.com |
| 1426896 | ARCELAY QUILES, ANGEL | arcelay@gmail.com |
| 1461595 | Arcelay Velez, Luz Enid | luzenidarcelay@yahoo.com |
| 1854602 | Archeval Echevarria, Julio | irizarrymiriam3@gmail.com |
| 1920728 | Archeval Nieves, Geralberto | geralbertoarcheval@gmail.com |
| 1593084 | Archeval Rodriguez, Jose L | archeval999@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1606698 | Archeval Rodriguez, Jose L | archeval999@hotmail.com |
| 1618957 | Archeval Rodriguez, Jose L | archeval999@hotmail.com |
| 1618995 | ARCHEVAL RODRIGUEZ, JOSE L | ARCHEVAL999@HOTMAIL.COM |
| 1620593 | Archeval Rodriguez, Jose L | archeval999@hotmail.com |
| 1629742 | Archeval Rodriguez, Jose L | archeval999@hotmail.com |
| 1633684 | Archeval Rodriguez, Jose L | archeval999@hotmail.com |
| 1920786 | Archeval Rodriguez, Magadalena Sofia | magda.archeraj@vida.vegi.org |
| 1890535 | Archeval, Jose L. | archeval999@hotmail.com |
| 1575946 | Archilla Rivera, Milvia Y | milviayamila@gmail.com |
| 1599597 | Archilla Trinidad, Harry | harchilla@yahoo.com |
| 1669198 | ARCHILLA VAZQUEZ, ELBA I. | torressol@hotmail.com |
| 32250 | ARECES MALLEA, ALBERTO | gabys5@yahoo.com |
| 1736513 | AREIZAGA VELEZ, ARLEEN | arleenareizaga@hotmail.com |
| 32320 | ARELIS VAZQUEZ CASTRO | ARELISVC2002@YAHOO.COM |
| 32320 | ARELIS VAZQUEZ CASTRO | arelisvc2002@yahoo.com |
| 1189991 | ARES BROOKS, DIANA H | DIANAHANNELORE@GMAIL.COM |
| 1189990 | ARES, DIANA H | dianahannelore@gmail.com |
| 1650480 | Arguelles Negron, Carmen I. | deportesguarionex@gmail.com |
| 766034 | ARGUELLES ROSALY, WILLIAM | arguelleswilliam3@icloud.com |
| 1790111 | Arguinzoni Alejandro, Nancy | nancyarguinzoni@yahoo.com |
| 1590208 | Arguinzoni Perez, Diana | dianaaperez59@gmail.com |
| 1590591 | Arguinzoni Perez, Diana | dianaaperez59@gmail.com |
| 1747745 | Arias Camacho, Maria T. | vanessalpz31@gmail.com |
| 1840689 | ARIAS COLON, ELAINE | elainearias63@yahoo.com |
| 1770562 | ARIAS GUEVARA, CARLOS R | arias5557@gmail.com |
| 1884660 | Arias Olivieri, Connie G. | conniearias52@gmail.com |
| 1974376 | Arias Olivieri, Connie G. | conniearias52@gmail.com |
| 1654094 | Ariel Cardenales, Angel | angelarielc@gmail.com |
| 125416 | Arill Torres, Carlos M. | cmarilltorres@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1957613 | Arill Torres, Carlos Miguel | cm.arilltorres@gmail.com |
| 1957613 | Arill Torres, Carlos Miguel | cmarilltorres@gmail.com |
| 2008241 | Arill Torres, Ida | ARILLTI@DE.PR.GOV |
| 1668329 | ARIMONT VAZQUEZ, HILDA | vazquezilda123@gmail.com |
| 1170545 | ARISANTO AR SANTIAGO | arisantosantiago@gmail.com |
| 1477508 | Aristud Perez, Jose Luis | JoseAristudPerez@gmail.com |
| 2120903 | Ariza Alemany, Daisy | eddydeseo@hotmail.com |
| 2042510 | Arleguin Rivera, Edgardo | earlequin123@gmail.com |
| 2008080 | ARLEQUIN VELEZ , EDGARDO | EARLEQUINVELEZ@GMAIL.COM |
| 2082759 | Arlequin Velez, Edgardo | earlequinvelez@gmail.com |
| 1671699 | Armaiz Cintron, Wanda I | rolandoehugo@hotmail.com |
| 1671699 | Armaiz Cintron, Wanda I | armaiz@mac.com |
| 1250223 | ARMAIZ PINTO, LOURDES | lourdesa@ocif.pr.gov |
| 1521466 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 1521466 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | PUBINAS@SANPIR.COM |
| 1745430 | Armenteros, Cipriano | armendero.cipriano@yahoo.com |
| 1745430 | Armenteros, Cipriano | wilmaryberenguer@yahoo.com |
| 1769295 | Armenteros, Cipriano | armenterocipriano@yahoo.com |
| 1769295 | Armenteros, Cipriano | janetbabe12@yahoo.com |
| 1777336 | ARMENTEROS, CIPRIANO | armentero.cipriano@yahoo.com |
| 1777336 | ARMENTEROS, CIPRIANO | ancruz@ciudadtoaalta.com |
| 1794418 | Armenteros, Cipriano | armentero.cipriano@yahoo.com |
| 1794418 | Armenteros, Cipriano | ing.gonzalezacosta@gmail.com |
| 1609322 | Armstrong Capo, Teresita | tearcapo@hotmail.com |
| 1621056 | ARMSTRONG CAPO, TERESITA | tearcapo@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1694922 | ARMSTRONG CAPO, TERESITA | tearcapo@hotmail.com |
| 1754065 | ARMSTRONG CAPO, TERESITA | TEARCAPO@HOTMAIL.COM |
| 1785439 | Armstrong Capo, Teresita | tearcapo@hotmail.com |
| 1879448 | Armstrong-Mayoral, Raul A | r.armstrong.psm@gmail.com |
| 1068961 | ARNAU AGUILAR, NELSON | sirujcrim@yahoo.com |
| 1497070 | ARNAU AGUILAR, NELSON | sirujcrim@yahoo.com |
| 1505252 | ARNAU AGUILAR, NELSON | sirujcrim@yahoo.com |
| 1513381 | ARNAU AGUILAR, NELSON | sirujcrim@yahoo.com |
| 1929826 | Arnau Rivera, Ana L. | angiearnau1218@gmail.com |
| 33497 | ARNAU VALENTIN, CIPRIAN | padorno1987@gmail.com |
| 33497 | ARNAU VALENTIN, CIPRIAN | ciprian.arnau1956@yahoo.com |
| 891084 | ARNAU VALENTIN, CIPRIAN | ciprian.arnau1956@yahoo.com |
| 891084 | ARNAU VALENTIN, CIPRIAN | podorno1987@gmail.com |
| 1185181 | ARNAU VALENTIN, CIPRIAN | ciprian.arnau1956@yahoo.com |
| 1696386 | AROCHO ACEVEDO, ARACELIS | aracelisarocho23@gmail.com |
| 1694827 | AROCHO ACEVEDO, MARIA DE L | nieves_fam@hotmail.com |
| 1779851 | Arocho Avila , Luz Nereida | LUZ_AROCHO@HOTMAIL.COM |
| 1775585 | AROCHO AVILA, LUZ N | luz_arocho@hotmail.com |
| 1947373 | Arocho Gonzalez, Ana Maria | amaarocho@yahoo.com |
| 1996528 | Arocho Gonzalez, Ana Maria | amaarocho@yahoo.com |
| 2092730 | Arocho Gonzalez, Ana Maria | amaarocho@yahoo.com |
| 1764231 | Arocho Gonzalez, Carmen M | elsie_goar@hotmail.com |
| 1764231 | Arocho Gonzalez, Carmen M | elsie_goar@hotmail.com |
| 1764231 | Arocho Gonzalez, Carmen M | elsie_goar@hotmail.com |
| 1774949 | Arocho Gonzalez, Carmen M. | elsei_goar@hotmail.com |
| 1774949 | Arocho Gonzalez, Carmen M. | elsie_goar@hotmail.com |
| 1784773 | Arocho Gonzalez, Carmen M. | elsie_goar@hotmail.com |
| 1796743 | Arocho Gonzalez, Carmen M. | elsie_goar@hotmail.com |
| 1742186 | Arocho Gonzalez, Carmen Milagros | elsie_goar@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1062183 | AROCHO IRIZARRY, MIGUEL A. | miguelarocho57@gmail.com |
| 1062183 | AROCHO IRIZARRY, MIGUEL A. | miguelarocho57@gmail.com |
| 1592830 | Arocho Maldonado, Carmen D. | carocho@barquinpr.com |
| 1226088 | AROCHO MEDINA, JESSICA | jessica.arocho@gmail.com |
| 1609542 | Arocho Medina, Jessica | JESSICA.AROCHO@GMAIL.COM |
| 1749491 | Arocho Nieves, Ermelinda | lindaarocho71@gmail.com |
| 33705 | AROCHO NIEVES, WILFREDO | papo066@gmail.com |
| 1702583 | Arocho Ramirez, Glorinel | felixr.roman@upr.edu |
| 1702583 | Arocho Ramirez, Glorinel | glorinel.arocho@yahoo.com |
| 1061646 | AROCHO RAMIREZ, MIGDALIA | m.arocho@hotmail.com |
| 33744 | Arocho Rios, Nydia | natalyvelezarocho@gmail.com |
| 386505 | AROCHO SALTAR, OSVALDO | OAROCHOSALTAR@GMAIL.COM |
| 1898198 | Arocho Torres, Cesar | cesar.682@hotmail.com |
| 1585236 | Arocho Valentin, Juan Carlos | juanc.arocho@yahoo.com |
| 1585328 | Arocho Valentin, Juan Carlos | juanc.arocho@yahoo.com |
| 1894003 | Arocho Vidal, Irma Iris | nel_nieves@yahoo.com |
| 1694388 | AROCHO, GLORIA PORTALATIN | gloriaportalatin@live.com |
| 1941943 | Aronson McNally, Anne E. | aranne73@yahoo.com |
| 1819510 | ARR (menor) Antonia Ruiz Torres Sucesion Jucca J. Rivera Rosado | juanjacob1010@gmail.com |
| 1424588 | ARREDONDO MATOS, ANGELA | angie_a_pr@yahoo.com |
| 1675407 | Arregoitia Rodriguez, Jose L. | marydiazpr@gmail.com |
| 1988618 | Arriaga Maldonado, Yolanda Esther | yolyondina2@gmail.com |
| 1672804 | Arriaga- Perez, Annette H. | candya.flor@gmail.com |
| 1940269 | Arriaga Torres, Robert | robertarriaga358@gmail.com |
| 1674177 | Arriaga-Perez, Annette H. | candya.flor@gmail.com |
| 33987 | Arrillaga Montalvo, Carlos | carrillaga@gmail.com |
| 1594332 | Arroyo Acosta, Julissa | julied1430@yahoo.com |
| 1753980 | ARROYO ACUNA, ANA | a_arroyo07@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2095563 | ARROYO ADORNO, NOEMI | nahomi.13@hotmail.com |
| 1221409 | ARROYO AGUIRRECHEA, IVELISSE | ivelissea@gmail.com |
| 34071 | ARROYO ARROYO, ENID | enid_150@outlook.com |
| 1744820 | Arroyo Arroyo, Manuel A. | lilyboricua8@yahoo.com |
| 1631953 | ARROYO ARROYO, ZORAIDA | zoraida_arroyo@hotmail.com |
| 1209749 | ARROYO AYALA, GISELA | alesig_1222@hotmail.com |
| 1649306 | Arroyo Ayala, Gisela | alesig_1222@hotmail.com |
| 1588042 | Arroyo Belen, Randy | randytoso2003@hotmail.com |
| 1621220 | Arroyo Belen, Randy | randytoso2003@hotmail.com |
| 1685778 | Arroyo Cardoza, Jose | jose.arroyo052@gmail.com |
| 1747471 | Arroyo Cruz, Nerixa | nerixaarroyo@gmail.com |
| 1755836 | Arroyo Cruz, Nerixa | nerixaarroyo@gmail.com |
| 1762912 | ARROYO CRUZ, NERIXA | nerixaarroyo@gmail.com |
| 1765109 | ARROYO CRUZ, NERIXA | nerixaarroyo@gmail.com |
| 1768808 | ARROYO CRUZ, NERIXA | nerixaarroyo@gmail.com |
| 1793053 | ARROYO CRUZ, NERIXA | nerixaarroyo@gmail.com |
| 1606815 | Arroyo de Jesus, Frances | frances61@aol.com |
| 1605304 | Arroyo De Jesus, Iris C | arroyo_ic@de.pr.gov |
| 1761444 | Arroyo Fernández, Luz C. | arroyonelly1@gmail.com |
| 1740349 | Arroyo Figueroa, Aida Luz | lucyj4251@gmail.com |
| 1486003 | Arroyo Figueroa, Luis Enrique | enrique.laguerre@gmail.com |
| 34445 | ARROYO FIGUEROA, WIDALYS | weafpr13@gmail.com |
| 1803876 | Arroyo Fonseca, Felipe | f.arroyo@yahoo.com |
| 1803876 | Arroyo Fonseca, Felipe | arroyof44476@gmail.com |
| 1813732 | Arroyo Fonseca, Josefa M. | finypr2004@gmail.com |
| 1818030 | Arroyo Fraticelli, Jenniffer | jarroyofraticelli@yahoo.com |
| 1729110 | ARROYO GARCIA, ERICK M | olgarciap@gmail.com |
| 1752571 | Arroyo Garcia, Olga L. | o_arroyo23@yahoo.com |
| 2137105 | Arroyo Gonzalez, Carmen M. | arroyocarmen556@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1587663 | Arroyo Gonzalez, Edwin | autoridadescolar@yahoo.com |
| 1634290 | Arroyo Gonzalez, Jose Eduardo | omy_santi@yahoo.com |
| 1715097 | ARROYO GONZALEZ, LOUIS | themastertkd@gmail.com |
| 1724775 | Arroyo Gracia , Ana Ervin | annalyz2073@gmail.com |
| 1884188 | Arroyo Gracia, Ana Ervin | annalyz2073@gmail.com |
| 1717423 | ARROYO HERNANDEZ , LESVIA | lesvia_arroyo@hotmail.com |
| 1760221 | Arroyo Hernandez, Lesvia | lesvia_arroyo@hotmail.com |
| 2121272 | Arroyo Lopez , Maria de los Angeles | tigresa180@hotmail.com |
| 1930898 | Arroyo Lopez , Myrna | myrnarroyo@gmail.com |
| 2107487 | Arroyo Lopez , Myrna | myrnarroyo@gmail.com |
| 2079479 | Arroyo Lopez, Maria de los A. | tigresa180@hotmail.com |
| 2107359 | Arroyo Lopez, MARIA De Los A. | tigresa180@hotmail.com |
| 1924969 | Arroyo Lopez, Maria de los Angeles | tigresa180@hotmail.com |
| 2066459 | ARROYO LOPEZ, MYRNA | myrnarroyo@gmail.com |
| 2115137 | Arroyo Lopez, Myrna | myrnarroyo@gmail.com |
| 1595973 | Arroyo Maldonado, Luis | luisarroyo2473@gmail.com |
| 34694 | Arroyo Martinez, Hector | arroyoh777@yahoo.com |
| 1630532 | Arroyo Martinez, Miguel | ARROYAZOMIGUEL@GMAIL.COM |
| 1562727 | ARROYO MENAY, JUANA M. | arroyomenay54122@gmail.com |
| 1563414 | Arroyo Menay, Juana M. | arroyomenay54122@gmail.com |
| 1609990 | Arroyo Menay, Juana M. | arroyomenay54122@gmail.com |
| 1951638 | Arroyo Mendez, Ada | adaarroyo91@gmail.com |
| 1935598 | Arroyo Mendre, Abigail | Abbydaro2556@gmail.com |
| 2134429 | Arroyo Mendre, Abigail | abbydavo2556@gmail.com |
| 1010378 | Arroyo Mendre, Israel | irosa825@hotmail.com |
| 1794750 | Arroyo Mendre, Raquel | raquel639@live.com |
| 1931092 | Arroyo Mendre, Raquel | raquel639@live.com |
| 1734885 | Arroyo Morales, Carmencita | carmencita.arroyo57@gmail.com |
| 1772196 | Arroyo Morales, Carmencita | carmencita.arroyo57@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 150237 | ARROYO MUNIZ, EITON | EITONARROYO@YAHOO.COM |
| 1697318 | ARROYO MUNIZ, LUIS M. | LUISARROYO224@GMAIL.COM |
| 1772385 | Arroyo Muñiz, Luis M. | luisarroyo224@gmail.com |
| 1772468 | Arroyo Muñiz, Luis M. | luisarroyo@gmail.com |
| 1772468 | Arroyo Muñiz, Luis M. | luisarroyo224@gmail.com |
| 1772523 | Arroyo Muñiz, Luis M. | luisarroyo@gmail.com |
| 1772523 | Arroyo Muñiz, Luis M. | luisarroyo224@gmail.com |
| 2086762 | Arroyo Munoz, Marangeli | mara_arroyo@live.com |
| 1806005 | ARROYO NAVARRO, MORAIMA | sindimory@gmail.com |
| 1691667 | ARROYO NAVEDO, CRISTIAN N | KEYROSADO123@GMAIL.COM |
| 616838 | ARROYO OCASIO, AWILDA | aao_awilda@hotmail.com |
| 1640064 | Arroyo Olivieri, Angel M | angelmae04@gmail.com |
| 1594831 | ARROYO OLIVIERI, ANGEL M. | angelmao04@gmail.com |
| 1514942 | Arroyo Olivieri, Irma N | imanaviri@yahoo.com |
| 34882 | ARROYO OQUENDO, JENNY | jao12342003@yahoo.com |
| 1617481 | ARROYO ORTIZ, AUREA | AIXAIRIZARRY@HOTMAIL.COM |
| 1975932 | Arroyo Ortiz, Carmen M. | arroyo_0508@yahoo.com |
| 1747047 | Arroyo Ortiz, Reinaldo | mpbtorresrivera@gmail.com |
| 1950998 | Arroyo Pacheco, Eileen | arroyoea51@gmail.com |
| 2084289 | Arroyo Pacheco, Eileen | arroyoea51@gmail.com |
| 1841136 | ARROYO PEREZ, ANTONIA | antoniaarroyoperez@gmail.com |
| 1930310 | Arroyo Perez, Antonia | antoniaarroyoperez@gmail.com |
| 2131289 | Arroyo Perez, Antonia | antoniaarroyoperez@gmail.com |
| 1638410 | ARROYO PEREZ, DIANA | arroyodiana1963@gmail.com |
| 1719617 | Arroyo Perez, Eduvigis | duva0451@gmail.com |
| 1918475 | Arroyo Perez, Magda Ines | magdaarroyo24@gmail.com |
| 1880450 | Arroyo Quinones, Edda Haydee | eddaarroyo@gmail.com |
| 2010306 | Arroyo Ramirez, Hortensia | Hortensiaarroyo12@gmail.com |
| 2091267 | ARROYO RAMIREZ, HORTENSIA | HORTENSIAARROYO22@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1640577 | Arroyo Ramos, Amarilys | mara1978@hotmail.com |
| 2117011 | Arroyo Ramos, Angel Luis | aaroyoramos1@gmail.com |
| 1545936 | ARROYO RAMOS, LORUAMA | LOYARROYO140@GMAIL.COM |
| 1549386 | ARROYO RAMOS, LORUAMA | LORYARROYO140@GMAIL.COM |
| 1168372 | ARROYO REYES, ANGELISA | ANGELISAARROYO1003@GMAIL.COM |
| 1577084 | Arroyo Rios, Edna | jizquierdo@izquierdosanmiguel.com |
| 1766086 | ARROYO RODRIGUEZ, AMERICA | SIRENITADELMAR321@GMAIL.COM |
| 2088376 | Arroyo Rodriguez, Fabiana M. | fabianaignacio1346@gmail.com |
| 1773112 | Arroyo Rodriguez, Felix L. | farroyo42@hotmail.com |
| 1502810 | Arroyo Rodriguez, Frederic | fredericarroyo5561@gmail.com |
| 1771283 | ARROYO RODRIGUEZ, GLORIA M | GORIARROYOPR@GMAIL.COM |
| 35180 | ARROYO RODRIGUEZ, ILSA I | ilsaarroy012@gmail.com |
| 668655 | ARROYO RODRIGUEZ, ILSA I | ilsaarroyo12@gmail.com |
| 1777670 | Arroyo Rodriguez, Lizbeth | lizbetharroyorodriguez@gmail.com |
| 1992231 | Arroyo Rodriguez, Mayra | mayra1112@hotmail.com |
| 35219 | ARROYO RODRIGUEZ, YARADELIZ | yarod141819@gmail.com |
| 1653109 | ARROYO RODRIGUEZ, YARADELIZ | yared141819@gmail.com |
| 35239 | Arroyo Rosa , Nadab A | nadabamner@yahoo.com |
| 353595 | ARROYO ROSA, NADAB AMNER | NADABAMNER@YAHOO.COM |
| 1229021 | Arroyo Rosado, Jonathan | jarroyo1448@hotmail.com |
| 1807278 | Arroyo Rosado, Jose J. | josearroyorosado@gmail.com |
| 35293 | ARROYO SALGADO, YOLANDA | yolanda16.arroyo@gmail.com |
| 1489011 | Arroyo Sanchez , Ana I | manchacj71976@gmail.com |
| 1490004 | Arroyo Sanchez, Ana I | manchacj71976@gmail.com |
| 25503 | ARROYO SANCHEZ, ANGEL L | alarroyo@policia.pr.gov |
| 236992 | ARROYO SANTIAGO, JEANNETTE | jeannetearroyo@gmail.com |
| 2007383 | Arroyo Santiago, Luis M. | luisarroyo2346@gmail.com |
| 2020869 | Arroyo Santiago, Luis M. | luisarroyo2346@gmail.com |
| 1654567 | ARROYO SANTOS, EILEEN | eileensan@me.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1060710 | ARROYO SEDA, MELVIN | adriarroyo0211@gmail.com |
| 1950858 | Arroyo Seda, Suzerain | suzerain36@gmail.com |
| 2087551 | Arroyo Seda, Suzerain | suzerain36@gmail.com |
| 2104775 | Arroyo Seda, Suzerain | suzerain36@gmail.com |
| 1519648 | Arroyo Torres, Carlos | Arroyoc11@gmail.com |
| 1497158 | Arroyo Torres, Joan A | arelisjoan@gmail.com |
| 35434 | Arroyo Torres, Noemi | noemiarroyo0357@gmail.com |
| 1388502 | ARROYO TORRES, NOEMI | noemiarroyo0357@gmail.com |
| 35457 | ARROYO VALENTIN, DAISY | daisyspr@yahoo.com |
| 1755283 | Arroyo Valentin, Daisy | daisyspr@yahoo.com |
| 961492 | ARROYO VAZQUEZ, AURELIA | VALLESY@GMAIL.COM |
| 1720233 | Arroyo Vega, Manuel G | manarroy@gmail.com |
| 1216425 | ARROYO VELEZ, HILDA M | hildam.arroyo@icloud.com |
| 1639396 | Arroyo Zabala, Angel L | mara1978@hotmail.com |
| 1741248 | ARROYO, ALEXANDRA | AACGOGGY@YAHOO.COM |
| 1745393 | Arroyo, Gladys Serrano | serranog22@yahoo.com |
| 675770 | ARROYO, JAVIER HIDALGO | hidalgo7178@gmail.com |
| 1734809 | Arroyo, Josephine Ann | josieannarroyo17@gmail.com |
| 1119161 | ARROYO, MIGUEL ROBLES | yadelmiguel4@gmail.com |
| 1675855 | ARROYO, MIRTA | FELIXDELINEANTE81@GMAIL.COM |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | shirleymonge@mac.com |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | shirleymonge@mac.com |
| 1458122 | ARROYO-FLORES CONSULTING GROUP, INC. | shirleymonge@mac.com |
| 859789 | ARROYO-MARTINEZ, VANESSA | varroyo20@yahoo.com |
| 859789 | ARROYO-MARTINEZ, VANESSA | varroyo20@yahoo.com |
| 35691 | ARTIC AIR REFRIGERATION | mannymelendez73@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 35696 | ARTIGUEZ ROSARIO, CARLOS | artiguezcarlos@yahoo.com |
| 1854953 | ARTURET RODRIGUEZ, MILAGROS | milagrosarturet@yahoo.com |
| 1941056 | Arulijon Arulijon, Milagros | MilagrosArulijon1962@hotmail.com |
| 1787798 | ARVELO CRESPO, MIRTA | arvelomirta@yahoo.com |
| 1147519 | Arvelo Crespo, Sonia | sarvelo55@yahoo.com |
| 1698127 | ARVELO CRESPO, SONIA | sarvelo55@yahoo.com |
| 1728135 | Arvelo Crespo, Sonia | sarvelo55@yahoo.com |
| 1756064 | Arvelo Gerena, Jose J. | armenterocipriano@yahoo.com |
| 1756064 | Arvelo Gerena, Jose J. | catherine_candelaria@hotmail.com |
| 1756064 | Arvelo Gerena, Jose J. | catherine_candelaria@hotmail.com |
| 35843 | ARVELO LOPEZ, JAVIER | javier_2200@yahoo.com |
| 1905263 | Arvelo Lopez, Saulo E. | sarveloe@gmail.com |
| 1974954 | ARVELO MORALES, WANDA I. | allansamuel@live.com |
| 1711349 | Arvelo Perez, Edmawinyra | actress148@hotmail.com |
| 1480301 | ARVELO PLUMEY, ALMA M | almaarvelo@hotmail.com |
| 1480301 | ARVELO PLUMEY, ALMA M | ALMAARVELO2@HOTMAIL.COM |
| 1480301 | ARVELO PLUMEY, ALMA M | ALMAARVEO2@HOTMAIL.COM |
| 698162 | ARZOLA CORTES, LISANDRA | arzolalisandra@gmail.com |
| 1616071 | Arzola Davila, Vilmari | vad2081@hotmail.com |
| 1952521 | Arzola Negron, Mayra Doris | mdoris3.MDA@gmail.com |
| 1985505 | Arzola Radriguez, Friodita | jesus.roig86@gmail.com |
| 1843166 | Arzola Rodriguez, Eloina | elo.arzola1@gmail.com |
| 1936256 | ARZOLA RODRIGUEZ, ERIODITA | JESUS.ROIG86@GMAIL.COM |
| 2057632 | Arzola Rodriguez, Eriodita | jesus.roig86@gmail.com |
| 2078923 | Arzola Rodriguez, Eriodita | jesus.roig86@gmail.com |
| 1760965 | Arzola Vega, Martin | milkelly2003@yahoo.com |
| 1676122 | ARZON MENDEZ, AIDA S. | sorimar_s@yahoo.com |
| 2012160 | ARZON RODRIGUEZ, MARIBEL D. | ARZONM@YAHOO.COM |
| 1772008 | ARZUAGA CASTILLO, ALEXANDER | masmeleitor@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1854274 | Arzuaga Davila, Carmen Milagros | carmenarzuaga22@yahoo.com |
| 1956348 | Arzuaga Davila, Carmen Milagros | carmenarzuaga22@yahoo.com |
| 1905285 | Arzuaga Lopez, Amarilis | amarilis_1@live.com |
| 1916579 | ARZUAGA LOPEZ, AMARILIS | AMARILIS_I@LIVE.COM |
| 1612474 | Arzuaga Marcano, Evelyn | arzuagae0307@gmail.com |
| 1618719 | Arzuaga Marcano, Evelyn | arzuagae0307@gmail.com |
| 1749623 | ARZUAGA RESTO, OMAYRA | dgp33@hotmail.com |
| 1756009 | ARZUAGA RESTO, OMAYRA | dgp33@hotmail.com |
| 1801005 | Arzuaga Rodriguez, Jessica | arzuagajessica@hotmail.com |
| 1765179 | Arzuaga Roldan, Gonzalo | arzuaga129@gmail.com |
| 1601173 | ARZUAGA, ESTEBAN | earzuaga2006@yahoo.com |
| 1573150 | A'santiago Burgos, Miguel | miguelstgo1966@yahoo.com |
| 1497764 | ASCENSIO PEREZ, BENJAMIN | basenciodrna253@gmail.com |
| 1602536 | ASENCIO ALVAREZ , RICARDO | asenciopr@yahoo.com |
| 1637919 | Asencio Alvarez, Ricardo | asenciopr@yahoo.com |
| 1652374 | ASENCIO ALVAREZ, RICARDO | asenciopr@yahoo.com |
| 1640649 | Asencio Betancourt, Miguel Angel | masencio@vivienda.pr.gov |
| 36123 | ASENCIO CAMACHO, LUIS | luis.asenciocamacho@upr.edu |
| 1860370 | Asencio de Ferrer, Luz D | xvferrer@yahoo.com |
| 2038762 | Asencio Jusino, Estela R. | erasencio@yahoo.com |
| 618200 | ASENCIO PEREZ, BENJAMIN | basenciodrna253@gmail.com |
| 1172944 | ASENCIO PEREZ, BENJAMIN | basenciodrna253@gmail.com |
| 1494612 | ASENCIO PEREZ, BENJAMIN | basenciodrna@gmail.com |
| 1505988 | ASENCIO PEREZ, BENJAMIN | basenciodrna253@gmail.com |
| 36166 | ASENCIO PEREZ, HILDA IVETTE | ivyasencio@yahoo.com |
| 2155520 | Asencio Rivera, Ana I | iasencio21@gmail.com |
| 1797465 | Asencio Rodriguez, Julio A. | Yuyi2014.jaar@gmail.com |
| 1797465 | Asencio Rodriguez, Julio A. | Yiyi2014.jaar@gmail.com |
| 605034 | ASENCIO, ALFONSO | asenciovelez@aim.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1652163 | ASIA DE JESUS, MARIA E | masia1912@hotmail.com |
| 1617582 | Asia Dejesus, Maria E | masia1912@hotmail.com |
| 1543319 | Asia DeJesus, Maria E. | masia1912@hotmail.com |
| 2140128 | Asociacion de Empleados del Estado Libre Associado de PR | cacuprlll@cuprill.com |
| 2140128 | Asociacion de Empleados del Estado Libre Associado de PR | clrodriguez@aeela.com |
| 1472089 | Asociación de Operadores de Máquinas de Entretenimiento de Adultos del Oeste, Inc. | jgueits@fglawpr.com |
| 1599881 | ASTACIO CORREA, ILEANA | iastacio158@gmail.com |
| 1458723 | Astacio Cuevas , Karin M | karin.astacio@gmail.com |
| 1458448 | Astacio Cuevas, Karin M. | karin.astacio@gmail.com |
| 1597610 | Astacio Figueroa, Wanda E. | fenid2422@gmail.com |
| 1677541 | ASTACIO FIGUEROA, WANDA ENID | fenid2422@gmail.com |
| 1797829 | Astacio Figueroa, Wanda Enid | fenid2422@gmail.com |
| 1187439 | Astacio Irizarry, Daniel | daiicf@yahoo.com |
| 1627435 | ASTACIO JAIME, NILSA E. | nilsaeas@gmail.com |
| 1657275 | Astacio Jaime, Noelia | nastaci00014@gmail.com |
| 1945905 | Astacio Rivera, Santos Arnaldo | amaldoastacio1953@gmail.com |
| 37038 | ASTACIO TORRES, JESSICA | jastacio10@gmail.com |
| 1497108 | Atanacio Falcon, Nancy M. | nancyatanacio@hotmail.com |
| 37194 | ATECA, MARIA DE LOS A. | mariaateca556@gmail.com |
| 2117543 | Aticaza Fernandez , Angel Emeterio | otienzapeteto@gmail.com |
| 1685923 | Atilano Colón, Elda D | eldadamaris@yahoo.com |
| 1685923 | Atilano Colón, Elda D | rldaeldadamaris@yahoo.com |
| 1236675 | ATILES AGUEDA, JOSE M | joseatiles@gmail.com |
| 37257 | ATILES CRUZ, CHRISTOPHER | angela_avu@live.com |
| 1947625 | ATILES FELICIANO, ESTEBAN | ATILES.ESTEBAN@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1634964 | Atiles Linares, Marcelina | chitoymarilyn@gmail.com |
| 1722485 | Atiles Linares, Marcelina | chitoymarilyn@gmail.com |
| 1752855 | Atiles Linares, Marcelina | chitoymarilyn@gmail.com |
| 1536171 | ATILES RODRIGUEZ, ANGEL G | AGATILES@YAHOO.COM |
| 1630099 | ATILES SOTO, MARITZA DEL C. | maruca_atiles@yahoo.com |
| 1553081 | Atlantic Medical Center, Inc. (Salud Primarios de Barceloneta, Inc.) | lnazario@atlanticmedical.org |
| 37468 | AUFFANT MATOS, GLADYS | gladysauffant@yahoo.com |
| 1209951 | AUFFANT MATOS, GLADYS | gladyauffant@yahoo.com |
| 1548099 | Augusto Carrion Ruiz, Carolos | carrionkarlos58@gmail.com |
| 398555 | Augusto Pena Fort, Reinaldo | rei_pena@hotmail.com |
| 1781639 | AULET MALDONADO, OLVIN | oamwvg@gmail.com |
| 1842575 | Aulet Morales, Alexandra Marie | a_aulet@yahoo.com |
| 1752841 | Aurea E. Franqui Roman | sulyrf@gmail.com |
| 2144068 | Aurora Playa Velez viuda de Jose Soto FIgueroa | Aury26pr@yahoo.com |
| 1908777 | Ausua Pagan, Andres | andresausua1@yahoo.com |
| 1725890 | Autonomous Municipality of Ponce | ruben.moraleslegales@ponce.pr.gov |
| 1228068 | AVARGAS, JOEL JO | JOELVBARRETO@GMAIL.COM |
| 1669279 | Avellanet, Ivette | rosiered_2@yahoo.com |
| 1752009 | Avellanet, Ivette | rosiered_2@yahoo.com |
| 1736726 | Avellanet, Ivettef | rosiered_2@yahoo.com |
| 1831775 | Avenaut Levante, Rosabel | ravenaut0829@gmail.com |
| 1864332 | Avenaut Levante, Rosabel | ravenaut@gmail.com |
| 1671098 | Aviels Nieves, Heidi | heidipr_aviles@yahoo.com |
| 1754779 | Avila Aponte, Edwin Y. | edwinavila16@hotmail.com |
| 1600644 | AVILA CARBUCIA, DIOSA | avilad06@gmail.com |
| 1154051 | AVILA CASTRO, WILLIAM | ladymarjorie@hotmail.com |
| 1154051 | AVILA CASTRO, WILLIAM | iveavila@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1897906 | Avila Fereira, Fany M | avilafany@hotmail.com |
| 1681952 | AVILA FEREIRA, FANY M. | avilafany@hotmail.com |
| 1877937 | Avila Fereira, Fany M. | avilafany@hotmail.com |
| 38188 | AVILA GONZALEZ, EDWIN | edavilazg@yahoo.com |
| 38189 | AVILA GONZALEZ, EDWIN | edavila2g@yahoo.com |
| 38189 | AVILA GONZALEZ, EDWIN | edavila2g@yahoo.com |
| 1821108 | Avila Gonzalez, Javier | javier.avila24087@gmail.com |
| 1839519 | Avila Gonzalez, Javier | javier.avila24087@gmail.com |
| 1855445 | Avila Gonzalez, Javier | Javier.Avila24087@gmail.com |
| 1683010 | Avila Guzman, Luis E | lavilaguzman@yahoo.com |
| 1654865 | Avila Hernandez, Luz E | luzavilahernandez@gmail.com |
| 1951149 | AVILA HERNANDEZ, LYDIA E. | lydiaciencia1@yahoo.com |
| 1475517 | Avila Lopez , Omayra | omayra.avila@familia.pr.gov |
| 1062191 | AVILA MOLINA, MIGUEL A | mkatuza@outlook.com |
| 1765989 | Ávila Natal, Peter | Peter27900@yahoo.com |
| 1765989 | Ávila Natal, Peter | Peter27900@yahoo.com |
| 1701389 | AVILA ORTIZ, NILDA | nilda.avila.ortiz@gmail.com |
| 1659812 | Avila Ramirez, Lourdes Beatriz | cozyavila@gmail.com |
| 1895057 | AVILA RIVERA, CARLOS A | CHARLIEPHYSICS5050@GMAIL.COM |
| 1674542 | Avila Rivera, Carlos A. | charliephysics5050@gmail.com |
| 1588916 | AVILA RIVERA, DAVID | Natashaavila21@gmail.com |
| 1588933 | Avila Rivera, David | natashaavila21@gmail.com |
| 1752143 | AVILA RODRIGUEZ, EDUARDO | avila.eduar86@gmail.com |
| 770670 | AVILA TORRES, MARJORIE | marjorie.avila@capr.org |
| 770670 | AVILA TORRES, MARJORIE | ladymarjorie@hotmail.com |
| 923582 | AVILA TORRES, MARJORIE | marjorie.avila@capr.org |
| 923582 | AVILA TORRES, MARJORIE | ladymarjorie@hotmail.com |
| 1946863 | Avila-Planas, Gerardo M. | avilaplanas@hotmail.com |
| 1648405 | Aviles , Alexandra Rosario | xandyrosa@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1588505 | AVILES , OMAYRA BELEN | OMAYRABELENAVILES@GMAIL.COM |
| 38323 | AVILES ALICEA, MIGDALIA | DALI.AVILES@HOTMAIL.COM |
| 38332 | AVILES ALVARADO, EDWIN | gotmuscle90@gmail.com |
| 1574579 | Aviles Alvarado, Lydia E. | lydiaeaviles46@gmail.com |
| 1592884 | Aviles Alvarado, Lydia E. | lydiaeaviles46@gmail.com |
| 1603107 | Aviles Alvarado, Lydia E. | lydiaeaviles46@gmail.com |
| 1638462 | Aviles Alvarado, Lydia E. | lydiaeaviles46@gmail.com |
| 38342 | AVILES ANDUJAR, CARLOS | avilescarlos@gmail.com |
| 1178417 | AVILES ANDUJAR, CARLOS R | avilescarlos43@gmail.com |
| 780419 | AVILES ASENCIO, MAYRA M. | aviles.maya@gmail.com |
| 1596836 | Aviles Asencio, Mayra M. | aviles.maya@gmail.com |
| 979740 | AVILES BAEZ, DENISSE | dennisseaviles62@gmail.com |
| 1671610 | Aviles Blanco, Elia E | eliarnal1@hotmail.com |
| 38408 | AVILES BONILLA, ENRIQUE | kiamarys@gmail.com |
| 1467394 | AVILES BONILLA, JANET | javiles@asume.pr.gov |
| 1494988 | Aviles Bonilla, Marlene | avilesbonillam@gmail.com |
| 2118247 | AVILES CALLAZO, CARMEN | MARREROMILLIE@HOTMAIL.COM |
| 1669456 | Aviles Cardona, Ohmayra | aryamhore@yahoo.com |
| 1647602 | Avilés Cardona, Ohmayra | aryamhore@yahoo.com |
| 1798180 | Avilés Cardona, Ohmayra | aryamhore@yahoo.com |
| 1740978 | Aviles Carmona, Holvin E. | holvinaviles05@gmail.com |
| 2164592 | Aviles Carmona, Holvin E. | holvinaviles05@gmail.com |
| 1630042 | AVILES COLLADO, ANA E | MILAGROSBARNECET@GMAIL.COM |
| 1673692 | AVILES COLLADO, ANA E | milagrosbarnecet@gmail.com |
| 1671528 | Avilés Collado, Ana E | milagrosbarnecet@gmail.com |
| 1611468 | AVILES COLLADO, ANA E. | milagrosbarnecet@gmail.com |
| 1782612 | Aviles Colon , Carmen N. | carmenn2409@gmail.com |
| 1788381 | AVILES COLON, CARMEN N | carrmenn2409@gmail.com |
| 1770855 | Aviles Colon, Carmen N. | carmenn2409@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1797405 | Aviles Colon, Carmen N. | carrmenn2409@gmail.com |
| 2020020 | Aviles Curet, Deborah | deb.aviles@gmail.com |
| 2087466 | AVILES DIAZ, NORMA I. | NAVILES65@LIVE.COM |
| 38584 | AVILES FRANCO, REYNALDO | rey42855@gmail.com |
| 1435302 | Aviles Franco, Reynaldo | rey42855@gmail.com |
| 1880791 | Aviles Fred , Ismael | rraizrivera17@hotmail.com |
| 38633 | AVILES GONZALEZ, SANTIAGO | santiago.aviles@gmail.com |
| 1792983 | Aviles Gotos, Martin | martinavilesgotos@yahoo.com |
| 1806689 | Aviles Gotos, Martin | martinavilesgotos@yahoo.com |
| 1672092 | Aviles Hernandez, Aureamir | aureamir@gmail.com |
| 1903193 | Aviles Jordan, Surey | sureyaviles@yahoo.com |
| 1981719 | Aviles Lassus, Estrella | estre_aviles@yahoo.com |
| 38697 | Aviles Lausell, Carmen C | avilescarmen4@gmail.com |
| 74661 | AVILES LAUSELL, CARMEN C | avilescarmen4@gmail.com |
| 38700 | Aviles Lizardi, Carmen | caravil49@gmail.com |
| 1872319 | Aviles Lopez, Efrain | m53177@yahoo.com |
| 1889156 | Aviles Martinez, Mariam | aurelio.ruiz@usps.gov |
| 1934754 | Aviles Martinez, Miriam | aurelio.ruiz@usps.gov |
| 38803 | AVILES MOJICA, ISABEL | AVILESMOJICAISABEL@GMAIL.COM |
| 1669818 | Aviles Nieves, Heidi | heidipr_aviles@yahoo.com |
| 1671269 | Aviles Nieves, Heidi | heidipr_aviles@yahoo.com |
| 1598719 | Avilés Nieves, Luz M | luzmaviles@yahoo.com |
| 1934475 | Aviles Ocasio, Myriam | myriamocasio2015@hotmail.com |
| 38868 | Aviles Olivo, Yanira | yanira_aviles@hotmail.com |
| 1521486 | AVILES ORTEGA, MINERVA | JANCHRISMINERVA@GMAIL.COM |
| 1752941 | Aviles Pacheco, Lucas | lucasaviles3@gmail.com,laviles@policia.pr.gov |
| 1787265 | Aviles Pacheco, Lucas | LAviles@policia.pr.gov |
| 2090923 | Aviles Padin, Zoraida | zoraviles@hotmail.com |
| 1779008 | AVILES PAGAN, ANABEL | anabel.iznaga.ai@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1805950 | Aviles Pagan, Anabel | anabel.iznaga.ai@gmail.com |
| 1806614 | Aviles Pagan, Anabel | anabel.iznaga.ai@gmail.com |
| 1248545 | Aviles Pagan, Lilliam M. | lillygutubela@aol.com |
| 1672949 | Aviles Pagan, Lillian M | lillygutubela@aol.com |
| 2006805 | Aviles Perez, Bethzaida | bethaviles1@gmail.com |
| 2118788 | AVILES PEREZ, BETHZAIDA | bethaviles1@gmail.com |
| 1727806 | Aviles Pérez, Maritza | maritzaaviles45@gmail.com |
| 1732389 | Aviles Rivera, Daniel | daviles0704@outlook.com |
| 1222956 | AVILES RIVERA, JAIME | jimmybechy@gmail.com |
| 2083371 | AVILES RODRIGUEZ, IRMA L. | iaviles1426@gmail.com |
| 2087035 | Aviles Rodriguez, Irma L. | iaviles1426@gmail.com |
| 1957468 | AVILES RODRIGUEZ, IRMA LUZ | iaviles1426@gmail.com |
| 1782283 | AVILES ROMAN, JOSE A. | joseaviles0228@gmail.com |
| 1630771 | Aviles Rosa, Wigberto | wigberto_aviles@outlook.com |
| 1606584 | Aviles Ruiz, Meriela I. | meriela_a@hotmail.com |
| 1649971 | Aviles Sanchez, Lydia Milagros | avimili@hotmail.com |
| 1648647 | Aviles Sanchez, Wilson | wilsonaviles@yahoo.com |
| 725902 | AVILES SOTO, MYRNA I | myrna.aviles@yahoo.com |
| 1067120 | AVILES SOTO, MYRNA I | myrna.aviles@yahoo.com |
| 1930820 | Aviles Torres, Ivette V. | ivette31668@gmail.com |
| 1116418 | AVILES TRAVERSO, MAYDA | MAYDA86@GMAIL.COM |
| 1755872 | AVILES VALENTIN, CARMEN N | mikinaharry@gmail.com |
| 1748019 | Avilés Valentín, Maveline | mavelineaviles@gmail.com |
| 1599767 | Aviles Vargas, Juan H. | zujeily44@gmail.com |
| 1749281 | Avilés Vega, Edwin A. | edwin.grc@hotmail.com |
| 2085665 | Aviles Vera, Luis A. | sindio1@hotmail.com |
| 2085665 | Aviles Vera, Luis A. | sindio1@hotmail.com |
| 244916 | Aviles Villanueva, Jose A | javilesvilla67@gmail.com |
| 244916 | Aviles Villanueva, Jose A | javilesvilla67@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1793313 | Aviles, Minerva Santana | bermudezperez_law@yahoo.com |
| 1658986 | Avilez Ortiz, Carmen M. | millie.aviles@hotmail.com |
| 1506862 | Awilda Jimenez Hernandez, Carlos J Irizarry Sanchez and menor KRIJ | awildajh1222@gmail.com |
| 1171450 | AYABARRENO LASANTA, ASTRID Y | ASTRIDAYA12@GMAIL.COM |
| 1542955 | Ayala Abreu, Angel | cydian2829@yahoo.com |
| 1544608 | Ayala Abreu, Angel | cydian2829@yahoo.com |
| 1544686 | Ayala Abreu, Angel | cydian2829@yahoo.com |
| 1560645 | Ayala Abreu, Angel | cyclian2829@yahoo.com |
| 1571780 | Ayala Abreu, Angel | cydian2829@yahoo.com |
| 1999282 | AYALA ACEVEDO, EMANUEL | SantiagoPereles@yahoo.com |
| 852082 | AYALA ACEVEDO, JORGE L. | george.ayala.11@gmail.com |
| 1666544 | AYALA AGOSTO, MARIA | MAA1958MAA@GMAIL.COM |
| 1694534 | Ayala Aguilar, Ana M | ana969788@gmail.com |
| 1595811 | AYALA ALICEA, IVETT E | bids40@gmail.com |
| 1615315 | Ayala Alvira, Maria S | mayala5311@yahoo.com |
| 1661200 | Ayala Alvira, Maria S. | mayala5311@yahoo.com |
| 1671538 | AYALA AMARO, PABLO | payala945@gmail.com |
| 1525028 | Ayala Arocho, Anibal Y | yomocristiano@gmail.com |
| 884300 | AYALA AROCHO, ANIBAL Y. | yomocristiano@gmail.com |
| 1596435 | Ayala Arroyo, Arlyn | arlyn3277@gmail.com |
| 1596435 | Ayala Arroyo, Arlyn | arlyn3277@gmail.com |
| 1484715 | Ayala Beltron, Margarita | jcperezbarreto@hotmail.com |
| 1055982 | AYALA BORIA, MARIEL | mariel0030@gmail.com |
| 1552822 | Ayala Cameron, Joevany | jovy3210@GMAIL.COM |
| 750938 | AYALA CARABALLO, SAMARY | SAMARYAYALA523@GMAIL.COM |
| 1645076 | Ayala Catarich, Edda H | eddaayala70@outlook.com |
| 1744563 | AYALA CHAPARRO, NYDIA E | junyal@prtc.net |
| 1769493 | Ayala Chaparro, Nydia E | junyal@prtc.net |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1106115 | AYALA CIRINO, YAZMIN | yazmin.ayala18@gmail.com |
| 1785409 | AYALA COLON, ARELIS | arelisayala7170@gmail.com |
| 1785409 | AYALA COLON, ARELIS | arelisayala7170@gmail.com |
| 1785409 | AYALA COLON, ARELIS | arelisayala7170@gmail.com |
| 1549309 | AYALA COUVERTIER, MADELYN E | AMADELYN46@YAHOO.COM |
| 1547817 | AYALA COUVERTIER, MADELYN E. | AMADELYN46@YAHOO.COM |
| 1845377 | Ayala Cruz, Hector Ivan | hiayalacruz07@yahoo.com |
| 1653172 | AYALA CRUZ, IRAIDA MILAGRO | adiarimi057@gmail.com |
| 1091162 | Ayala Cruz, Sandra A | sa.ayala26@gmail.com |
| 1057632 | AYALA DEL VALLE, MARITZA | mar_yala@yahoo.com |
| 1089882 | AYALA DIAZ, RUPERTO | ayalaruperto24@gmail.com |
| 1717046 | AYALA FERREIRA, NILDA E | nayala1949@hotmail.com |
| 1717046 | AYALA FERREIRA, NILDA E | angeerelly.hernandez@gmail.com |
| 1735938 | AYALA FERREIRA, NILDA E | nayala1949@hotmail.com |
| 1735938 | AYALA FERREIRA, NILDA E | angeerelly.hernandez@gmail.com |
| 1747325 | AYALA FERREIRA, NILDA E | NAYALA1949@HOTMAIL.COM |
| 1747325 | AYALA FERREIRA, NILDA E | ANGEERELLY.HERNANDEZ@GMAIL.COM |
| 1491550 | Ayala Gomez, Pedro A | pepero14pr@yahoo.es |
| 1498115 | Ayala Gomez, Pedro A. | pepero14pr@yahoo.es |
| 1456817 | Ayala Gonzalez, Maria J | mjaayalagonzalez@gmail.com |
| 1079373 | Ayala Gonzalez, Rafael | ayalarafael322@gmail.com |
| 1079373 | Ayala Gonzalez, Rafael | ayalarafael322@gmail.com |
| 40269 | AYALA HERNANDEZ, JUAN M | jayalah2003@yahoo.com |
| 1585061 | Ayala Irazarry, Ramonita | ramonita2012@hotmail.com |
| 1586081 | Ayala Irizarry, Ramonita | ramonita2012@hotmail.com |
| 40318 | Ayala Lebron, Karla M. | kmal0619@yahoo.com |
| 1684281 | AYALA LOPEZ, MARTA MILAGROS | ayalamartam@gmail.com |
| 1696361 | AYALA LOPEZ, NAYDA | collazojose1@yahoo.com |
| 1642192 | Ayala Lopez, Sydnia | sydniaayala@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 40364 | AYALA LOPEZ, WILFREDO | WIAYLO@OUTLOOK.COM |
| 1486790 | Ayala Maldonado, Luz I | lucyayala7@yahoo.com |
| 40402 | AYALA MALDONADO, SAMUEL | ppr00@hotmail.com |
| 1735251 | Ayala Marquez, Juanita E | estherjayala@gmail.com |
| 40467 | AYALA MASSA, MYRNELL | nellyderose@yahoo.com |
| 1067352 | AYALA MASSA, MYRNELL | nellyderosa@yahoo.com |
| 40472 | AYALA MAYMI, FLORARMEN | floryloughead@gmail.com |
| 1871991 | Ayala Medina, Ramon L. | rayala321@yahoo.com |
| 1872411 | Ayala Medina, Ramon L. | rayala321@yahoo.com |
| 1081002 | Ayala Melendez, Ramon | tacoma706@hotmail.com |
| 40520 | AYALA MONTIJO, CARMEN I | tataayala777@gmail.com |
| 1180695 | AYALA MONTIJO, CARMEN I | tataayala777@gmail.com |
| 1643908 | AYALA MORALES, FELIX M | PAPOAYALA@HOTMAIL.COM |
| 2132840 | AYALA MORALES, FELIX M. | PAPOAYALA@HOTMAIL.COM |
| 2132942 | AYALA MORALES, FELIX M. | PAPOAYALA@HOTMAIL.COM |
| 1736575 | Ayala Morales, Maria A. | papoayala@hotmail.com |
| 1793793 | Ayala Morales, Rose M. | k_ayala20@hotmail.com |
| 1765600 | Ayala Ortiz, Ana L. | aniayala10@yahoo.com |
| 893298 | AYALA ORTIZ, EDA | lenieda@hotmail.com |
| 1219145 | AYALA ORTIZ, IRMA I | iayalaortiz@gmail.com |
| 1079374 | AYALA PABON, RAFAEL | billacresto@gmail.com |
| 1079374 | AYALA PABON, RAFAEL | d51458@pr.gov |
| 1054923 | AYALA PAGAN, MARIA Z | Zory47212@gmail.com |
| 1763937 | Ayala Penaloza, Sonia | Sayala3918@gmail.com |
| 1604541 | Ayala Prado, Adamina | minita1753@hotmail.com |
| 1819360 | Ayala Prado, Adamina | minita1753@hotmail.com |
| 40787 | Ayala Quinones, Ana L | alaq18@gmail.com |
| 1748981 | Ayala Quinones, Juan M | qecin@aol.com |
| 40795 | AYALA QUINONES, RUTHELY | ruthely2010@live.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2040660 | Ayala Quinones, William | williamTV.electronic@gmail.com |
| 1673469 | Ayala Ramos, Awilda M. | ayalaawilda@gmail.com |
| 1753141 | Ayala Reyes, Delia I. | deliaayala87@gmail.com |
| 1823386 | AYALA RIVERA, BETSIE | betsieayala@hotmail.com |
| 2075059 | Ayala Rivera, Betsie | betsieayala@hotmail.com |
| 1783688 | Ayala Rivera, Jerry M | ayarry@gmail.com |
| 1750643 | Ayala Rivera, Maria A. | mariaayalarivera83@yahoo.com |
| 1639533 | Ayala Rivera, Mary E. | maryemma2015@gmail.com |
| 1712669 | Ayala Rivera, Zoraida | zayala54@yahoo.com |
| 1601369 | AYALA RODRIGUEZ, CARLOS M. | carloalanna0714@gmail.com |
| 1655849 | Ayala Rodriguez, Gladys M | gladysayala001@gmail.com |
| 41006 | AYALA RODRIGUEZ, JESSICA E. | JESSICA.AYALA@FAMILIA.PR.GOV |
| 41006 | AYALA RODRIGUEZ, JESSICA E. | JESSICA.AYALA@FAMILIA.PR.GOV |
| 2095788 | Ayala Rodriguez, Maria del C. | camachojerry@gmail.com |
| 1971640 | AYALA RODRIGUEZ, MARIA DEL CARMEN | CAMACHOJERRY@GMAIL.COM |
| 41091 | AYALA ROSALES, MIGUEL | Migueldance20@gmail.com |
| 1591906 | Ayala Ruiz, Ana M. | Ana.ayala1313@gmail.com |
| 852097 | AYALA RUIZ, MERY E. | meryelsie@hotmail.com |
| 1807793 | Ayala Sabino, José A. | mr.jscience82@gmail.com |
| 1616887 | Ayala Santiago, Jacqueline | jacquelineayala2013@hotmail.com |
| 1717816 | AYALA SANTIAGO, SONIA N. | sonia.noemi@ymail.com |
| 1649557 | Ayala Soto , Denise I | dayalasoto@gmail.com |
| 1629125 | Ayala Soto, Denise I. | dayalasoto@gmail.com |
| 1343339 | Ayala Suarez, Jose | jaas64@yahoo.com |
| 1231047 | AYALA SUAREZ, JOSE A | jaas64@yahoo.com |
| 1670402 | AYALA TIBURCIO, ENRIQUE | Enriqueayala167@yahoo.com |
| 1647889 | Ayala Torres, Willmari | iramlliw_acuariana@hotmail.com |
| 1845219 | Ayala Valdes, Susana | sayalavaldes@gmail.com |
| 1856619 | Ayala Valdes, Susana | sayalavalde@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 660001 | AYALA VALENTIN, GLADYS | gavalentin@dcr.pr.gov |
| 1963669 | Ayala Vazquez, Juanita | jav123gua@hotmail.com |
| 41326 | AYALA VAZQUEZ, JULIO | jayalaconsultant@gmail.com |
| 2038586 | Ayala Velez, Anisa M | anissaayala83@gmail.com |
| 2091217 | Ayala Velez, Anisa M. | anisaayda83@gmail.com |
| 2014549 | Ayala Villaneva, Hector | hayalav.hav@gmail.com |
| 1941494 | Ayala, Edil Gregory | egregoryayala@yahoo.com |
| 1831425 | Ayala-Cadiz, Candido L | LuisTorresNieves@yahoo.com |
| 1557769 | Ayala-Molina, Martiniano | nanyayala666@gmail.com |
| 1728869 | AYALA-ORTIZ, ANTONIA | ayalaantonia29@gmail.com |
| 1610018 | Ayala-Quiñonez, Bladirmir | diblack.baq@gmail.com |
| 1610018 | Ayala-Quiñonez, Bladirmir | diblck.baq@gmail.com |
| 1807074 | AYBAR MENDEZ, NELSON L | aybar_nelson@yahoo.com |
| 1467254 | Ayes Santos, John | grinemoya@gmail.com |
| 1021948 | AYRA HERNANDEZ, JOSEFINA | Acarpetcleaning47@gmail.com |
| 1107330 | AYUSO PAGAN, YVONNE | yyvoma@hotmail.com |
| 2054001 | Ayuso Rivera , Yarmila | ayusoyarmila@gmail.com |
| 1537084 | Ayuso-Gonzalez, Mary L. | meryluz.mlag@gmail.com |
| 617192 | AZ3 INC | DLORENZO@ZOLFCOOPER.COM |
| 1172429 | BA CARLO, BARBRA | barbracarlo@gmail.com |
| 41682 | BABA ORTIZ, GLORIANY | gbortiz22@gmail.com |
| 1747214 | BABA RIVERA, JANICE A | janicebaba@gmail.com |
| 2113302 | BABILONIA CABAN, MARIAN | marianleehernandez11913@gmail.com |
| 1192790 | BABILONIA HERNANDEZ, EDGARGO | babilonia0099@gmail.com |
| 1658720 | Babilonia Morales, Wanda E. | wbabilonia77@gmail.com |
| 1942966 | BACHIER CORDORA, GLORIA DEL C. | PITU2165@HOTMAIL.COM |
| 1995798 | Bachier Cordova, Gloria Del C. | pitu2165@hotmail.com |
| 2070451 | Bachier Roman, Jesus Manuel | jesusmbachier@gmail.com |
| 841203 | BACO VIERA KALIL | KALIL1254@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1752836 | BADIA DE HERNANDEZ, GLORIA E | Isabela1940@yahoo.com |
| 41854 | BADILLO ACEVEDO, JOSE A. | Jose.badillo60@hotmail.com |
| 1702567 | Badillo Feliciano, Mayra | mayra249929@yahoo.com |
| 1727883 | Badillo Feliciano, Mayra | mayra249929@yahoo.com |
| 1067562 | BADILLO GONZALEZ, NANCY | nb2676@hotmail.com |
| 2116655 | BADILLO LOPEZ, ANES W | awbadillo@gmail.com |
| 2065140 | BADILLO LOPEZ, MILAGROS | HEMEREGILDA93@GMAIL.COM |
| 2078972 | Badillo Lopez, Milagros | hemeregilda93@gmail.com |
| 1874616 | Badillo Rivera, Liz R | badilloliz@hotmail.com |
| 1566589 | Badillo Roman, Magaly | magalybadillo1966@gmail.com |
| 2058259 | Badillo, Anes W. | awbadillo@gmail.com |
| 1533799 | Baenga Valle, Maria T | baerga88@gmail.com |
| 1894249 | Baerga Mercado, Anidel M | anidelb@gmail.com |
| 1687487 | BAERGA MONTES, ANGEL | ALBAERGA1031@HOTMAIL.COM |
| 1842659 | Baerga Rosario , Jose A | balooll_2001@yahoo.com |
| 1801119 | BAERGA ROSARIO , JOSE A. | baloo11_2001@yahoo.com |
| 1529678 | Baerga Valle, Maria T | baerga88@gmail.com |
| 1557949 | Baerga Valle, Maria T. | baerga88@gmail.com |
| 42132 | BAEZ ACOSTA, ALI | alibaez@hotmail.com |
| 1719291 | BAEZ ARROYO, ODETTE M. | odettebaez77@gmail.com |
| 921667 | BAEZ AYALA, MARIA M | MBAEZ2866@GMAIL.COM |
| 2017598 | Baez Baez, Brenda I. | brendabaez69@yahoo.com |
| 2061125 | Baez Baez, Brenda I. | brendabaez69@yahoo.com |
| 1798227 | Baez Baez, Marilyn | baezmarilyn1971@gmail.com |
| 1660169 | Baez Borrero, Gustavo | baezbgust@hotmail.com |
| 1703289 | BAEZ BORRERO, GUSTAVO | baezbgust@hotmail.com |
| 42359 | BAEZ CONCEPCION, VILMARY L | VILMAMBAEZ@YAHOO.COM |
| 2000443 | Baez Cordero, Jose Luis | qto_1@hotmail.com |
| 1606528 | BAEZ CRUZ, JACKELINE | Jacklinenaez41@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1790751 | BAEZ CRUZ, JACKELINE | jackelinebaez14@gmail.com |
| 1721540 | Báez De Jesús, Clarixsa | 725baez@gmail.com |
| 1674306 | Baez Del Toro, Xoimara Y | xyadirabaez@gmail.com |
| 1247959 | BAEZ DIAZ, LEYLANIE | baezleylanie@gmail.com |
| 1712328 | Baez Diaz, Wanda Ivette | utopia5162@yahoo.com |
| 1618540 | Baez Diaz, Yolanda I. | ybaezdiaz@gmail.com |
| 1518153 | BAEZ ESQUERDO, MARIA L | mbaezesquerdo@gmail.com |
| 2005513 | Baez Esquilin, Lillian | jolibaes@hotmail.com |
| 2006713 | Baez Esquilin, Lillian | jolibaes@hotmail.com |
| 2008106 | Baez Esquillin, Lillian | jolibaes@hotmail.com |
| 1803798 | BAEZ FIGUEROA, RAMONITA | MAGDA_RIVERA_PR@YAHOO.COM |
| 1811465 | Baez Figueroa, Ramonita | magde_rivera_pr@yahoo.com |
| 1814514 | Baez Figueroa, Ramonita | magda_rivera_pr@yahoo.com |
| 1814977 | Baez Figueroa, Ramonita | magda_river_pr@yahoo.com |
| 1814627 | Baez Figueroa, Ramonite | magda_rivera_pr@yahoo.com |
| 1771269 | Baez Figueroa, Teresa de Jesus | tbaezfigueroa@gmail.com |
| 1503162 | Baez Fred, Denis G | mustangboy311@hotmail.com |
| 1522305 | BAEZ FRED, DENIS G | mustangboy311@hotmail.com |
| 1713173 | Baez Garcia, Americo | ysaid2@hotmail.com |
| 1580691 | BAEZ GARCIA, MELVIN | baez943@gmail.com |
| 42566 | BAEZ GARCIA, SERGIO | sbaezgarcia99@gmail.com |
| 1933473 | Baez Gutierrez, Lourdes M. | lourdez1955@yahoo.com |
| 1967687 | Baez Gutierrez, Lourdes M. | Lourdes1955@yahoo.com |
| 2002701 | Baez Gutierrez, Lourdes M. | lourdez1955@yahoo.com |
| 2025005 | BAEZ GUTIERREZ, LOURDES M. | lourdez1955@yahoo.com |
| 2069592 | Baez Gutierrez, Lourdes M. | lourdez1955@yahoo.com |
| 2143323 | Baez Guzman, Pedro | mariam.molina1@gmail.com |
| 1790902 | BAEZ HERNANDEZ, MARIA DE LOURDES | baezlourdes18@gmail.com |
| 213594 | BAEZ IRIZARRY, HECTOR | baez_fpm@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1629525 | Baez Irizarry, Hector | baez_fpm@hotmail.com |
| 923473 | BAEZ LAMPON, MARITZA I | maritza4141@icloud.com |
| 1656315 | BAEZ LAMPON, MARITZA I | maritza4141@icloud.com |
| 1627019 | BAEZ LAMPON, MARITZA I. | maritza4141@icloud.com |
| 1733552 | BAEZ LOPEZ, ALLEINE | chuchin_20_07@hotmail.com |
| 1173659 | BAEZ LOPEZ, BETZAIDA | betzaida401@gmail.com |
| 1173659 | BAEZ LOPEZ, BETZAIDA | betzaida401@gmail.com |
| 1776091 | Baez Lopez, Luz N | zuleida1983@hotmail.com |
| 1426363 | BAEZ LOPEZ, SHERLEY | sherleyann@yahoo.com |
| 1772841 | Baez Maldonado, Griselia | griseliab@hotmail.com |
| 1790341 | Baez Maldonado, Griselia | griseliab@hotmail.com |
| 1857030 | Baez Mamero, Raiza | holytruckinginc@gmail.com |
| 1730632 | Baez Marrero , Raiza | holytruckingin@gmail.com |
| 1855973 | Baez Marrero, Raiza | holytruckinginc@gmail.com |
| 1914887 | Baez Marrero, Raiza | nolytruckinginc@gmail.com |
| 2072767 | BAEZ MARTINEZ-RADIO, JOSE E | JOSEBAEZ@CAPR.ORG |
| 1775765 | Báez Meléndez, Lorna Nancy | nachetdiaz@gmail.com |
| 1712200 | BAEZ MILLAN, JAIME | NOEMI.MORALES31@HOTMAIL.COM |
| 1869447 | Baez Moctezuma, Carlos | prof_baez@yahoo.com |
| 1950930 | Baez Moctezuma, Carlos | prof_baez@yahoo.com |
| 1692406 | Baez Mora , Hector | hector.baez.hbm@gmail.com |
| 42853 | BAEZ MORA, HECTOR | HECTORBAEZ.HBM@GMAIL.COM |
| 1820957 | Baez Mora, Hector | hectorbaez.hbm@gmail.com |
| 1638371 | Baez Munoz, Lourdes | hacparaiso@gmail.com |
| 42924 | Baez Nieves, Juan E. | victor15613@gmail.com |
| 1958307 | BAEZ OCASIO, AUREA | ABAEZ.AUREA@GMAIL.COM |
| 2117345 | BAEZ ORTEGA, VANESSA | vbaez9952@gmail.com |
| 2118749 | Baez Ortega, Vanessa | vbaez9952@gmail.com |
| 1746349 | Baez Ortiz, Carlina | bibliotecarhm@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1227710 | BAEZ ORTIZ, JOAQUIN | joaquinbaez3512@gmail.com |
| 1046384 | BAEZ PACHECO, LYDIA E | augustobeauchamp@yahoo.com |
| 1605603 | Baez Perez, Mariluz | baez_mariluz@yahoo.com |
| 1773042 | Baez Perez, Mariluz | baez_mariluz@yahoo.com |
| 1671433 | Baez Quinones, Frank | magdalmartinez@hotmail.com |
| 2066288 | BAEZ QUINONES, FRANK | magda_martinez@hotmail.com |
| 1220880 | BAEZ RAMIREZ, ITZA V | itzabaez@yahoo.com |
| 780945 | BAEZ RAMIREZ, KATIRIA | b.katiria@yahoo.com |
| 1985580 | Baez Resto, Luz Maria | luzbaezresto@gmail.com |
| 1568343 | Baez Rivera , Melines | melinesbr69@gmail.com |
| 1514851 | Báez Rivera, Angel A. | angelbaez75@hotmail.com |
| 43149 | BAEZ RIVERA, CARMEN M | cuquin1963@yahoo.com |
| 1569668 | Baez Rivera, Melines | melinesbr69@gmail.com |
| 1713225 | Baez Rivera, Myrna | baezriveramyrna@yahoo.com |
| 1775388 | Baez Rivera, Myrna I | baezriveramyrna@yahoo.com |
| 1794218 | BAEZ RIVERA, NELIDA | baeznelida97@gmail.com |
| 2109650 | BAEZ RODRIGUEZ, EDINEF M | ebaez@ac.pr.gov |
| 1690712 | Baez Rodriguez, Joey M. | joeyma2@hotmail.com |
| 1664895 | Báez Rodríguez, Joey M. | joeyma2@hotmail.com |
| 1690199 | Baez Rodriguez, Johanna H. | joanhaydee349@yahoo.com |
| 1768290 | Baez Rodríguez, Luis | Baezluis@bellsouth.net |
| 1797905 | Báez Rodríguez, Maria de los A. | mariadelosangelesbaez@yahoo.com |
| 1613359 | Baez Rodriguez, Mary Liz | marylizb26@hotmail.com |
| 1744746 | Baez Roman, Miriam | lajefaviolenta@gmail.com |
| 1739341 | Báez Roman, Miriam | lajefaviolenta@gmail.com |
| 1739341 | Báez Roman, Miriam | llajefaviolenta@gmail.com |
| 332752 | BAEZ ROSARIO, MIGUEL | shalowiaghew@gmail.com |
| 1335481 | BAEZ RUIZ, GUILLERMINA | guillerminabaez@yahoo.com |
| 1888611 | Baez Salas, Blanca I. | BLANQUI47_7@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1894586 | Baez Salas, Blanca I. | blangui47_7@hotmail.com |
| 1720536 | Baez Sanchez , Maria A. | mariaassar@hotmail.com |
| 1673427 | Baez Sanchez, Maria A | mariaassar@hotmail.com |
| 2106255 | Baez Sanchez, Mildred L. | mildredlbaez@gmail.com |
| 43341 | Baez Sanchez, Richard A. | baez1763@gmail.com |
| 780967 | Baez Sanchez, Rochely | baezrochely@hotmail.com |
| 1796381 | Baez Santiago, Reinaldo | reibaez96@gmail.com |
| 2095082 | BAEZ SANTIAGO, VIVIAN | vivi-mon-84@hotmail.com |
| 1841568 | Baez Torres, Aileen | aileenbaez1963@yahoo.com |
| 1931591 | Baez Torres, Aileen | aileenbaez1963@yahoo.com |
| 2060327 | BAEZ TORRES, MYRNA | baezm55@hotmail.com |
| 1727092 | Baez Torres, Sandra I. | baezsandrai@gmail.com |
| 1661477 | Baez Vazquez, Alicia Joan | alicia.baez@live.com |
| 1640576 | Báez Vázquez, Alicia Joan | alicia.baez@live.com |
| 2166540 | Baez, Jose L. | hildaguito1961@yahoo.com |
| 1609822 | Baez, Josefina Perez | josefinaperez2007@yahoo.com |
| 1837465 | Baez, Linda A | linda-axenet@hotmail.com |
| 1643959 | Baez, Yeadealeaucks | yeadea1966@gmail.com |
| 1699600 | Baez, Yeadealeaucks | yeadea1966@gmail.com |
| 1596807 | Bago Perez, Francisca M | merbape@yahoo.com |
| 1807613 | Bahamonde Vazquez, Felix W. | williefwbii@hotmail.com |
| 1854851 | Bahamonde, Brenda Guilbe | bguilbe@hotmail.com |
| 1117675 | BAHAMUNDI RODRIGUEZ, MIGUEL A | darielys17marie@gmail.com |
| 1777746 | BAHAMUNDI, DAVID | david.bahamundi@gmail.com |
| 1835289 | Baiges Fuentes, Maria de los A. | angiebaiges@live.com |
| 1083439 | Bajandas Figueroa, Reina | reinaysofia07@yahoo.com |
| 43694 | BALAGUER ALMODOVAR, LUIS | lbabuguerpr@gmail.com |
| 285656 | BALAGUER ALMODOVAR, LUIS V | LBALAGUERPR@GMAIL.COM |
| 43695 | Balaguer Almodovar, Luis Victor | lbalaguetrpr@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1257819 | BALAGUER COLON, MABEL | balaguermabel@yahoo.com |
| 1931597 | Balaguer Colon, Mariana | balaguer25.m@gmail.com |
| 1636275 | Balaguer Estrada, Sonia I. | savette5229@gmail.com |
| 1648594 | Balaguer Gonzalez, Maria G | mariagbalaguer@hotmail.com |
| 1760578 | Balaguez Estrada, Sonia I. | savette5229@gmail.com |
| 1814870 | Balarza Acevedo, Carmen Iris | carmengalarza72@gmail.com |
| 1588825 | Balasquide Perez, Sarah M. | sbalasquide62@gmail.com |
| 1614091 | Balasquide Perez, Sarah M. | sbalasquide62@gmail.com |
| 1589087 | Balasquide Pérez, Sarah M. | sbalasquide62@gmail.com |
| 43809 | BALLANTINE WORKMAN, DAVID | dlballantine@gmail.com |
| 1958906 | Ballester - Arocho , Virginia I. | vibaponce@yahoo.com |
| 1603733 | Ballester Aviles, Nilda | nilda.ballester01@gmail.com |
| 1876199 | Ballester Guerra, Raquel | sunsetpr37@hotmail.com |
| 1801923 | Ballester Irizarry, Blanca Esther | b.ballester1960@gmail.com |
| 1204901 | BALLESTER IRIZARRY, FERNANDO | f2jballester@gmail.com |
| 1669247 | Ballester Kuilan, Eliud | tapizcero@gmail.com |
| 2044160 | Ballesteros Villamarzo, Josefina | bvjosephine53@yahoo.com |
| 1771551 | Balmaceda , Inés | chachibd616@gmail.com |
| 1748302 | Balmaceda, Ines | chachibd616@gmail.com |
| 1658586 | Balmaceda, Inés | chachibd616@gmail.com |
| 1725021 | Balmaceda, Inés | chachibd616@gmail.com |
| 1738513 | Balmaceda, Inés | chachibd616@gmail.com |
| 1756439 | Balmaceda, Inés | chachibd616@gmail.com |
| 1756951 | Balmaceda, Inés | chachibd616@gmail.com |
| 1765649 | Balmaceda, Inés | chachibd616@gmail.com |
| 2073396 | BANCH PAGAN, IVETTE | ivette.banch@outlook.com |
| 1931198 | Banch Pagan, Jaime Antonio | jbanch@gmail.com |
| 43957 | BANCHS CABRERA, MARIA J | mariajbanchscabrera23@gmail.com |
| 781040 | BANCHS CABRERA, MARIA J | mariajbanchscabrera23@gmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1812062 | Banchs Plaza, Jong P. | jpbanchs@gmail.com |
| 1834539 | Banchs Plaza, Jong P. | JPBRENCHS@GMAIL.COM |
| 1786365 | Bankruptcy Estate of Fiddler Gonzalez & Rodriguez, PSC Bank Case No. 17-03403 | noreen@nwr-law.com |
| 1670173 | BANKS CRUZ, MARIA V. | mariabankscruz@gmail.com |
| 1670173 | BANKS CRUZ, MARIA V. | mariabankscruz@gmail.com |
| 1592182 | Banos Gonzalez, Magally | rosadowalter3@gmail.com |
| 1660479 | Banrey Aponte, Nancy | nancybanrey@yahoo.com |
| 1689315 | BANREY APONTE, NANCY | NANCYBANREY@YAHOO.COM |
| 1773430 | BANREY APONTE, NANCY | nancybanrey@yahoo.com |
| 1788397 | BANREY APONTE, NANCY | nancybanrey@yahoo.com |
| 1702180 | BANUCHI RIOS, CYNTHIA M | cbanuchi@gmail.com |
| 1084995 | Barada Pellot, Richard A | richardbarada@aol.com |
| 1197496 | Barada Rivera, Elizabeth | elizabeth_barada@yahoo.com |
| 599761 | BARBOSA ARROYO, ZULDELIZ | zulde16@yahoo.com |
| 1704932 | Barbosa De Jesús, Julio | juliobarb01@retiro.pr.gov |
| 1617903 | Barbosa Del Moral, Sandra | barbosadelmoral@gmail.com |
| 1191596 | BARBOSA FELICIANO, EDDIE | leyi3mn@gmail.com |
| 1758759 | BARBOSA HERNANDEZ, DORIS | cremevanilla16@gmail.com |
| 1996406 | Barbosa Lugo, Rosa M. | claribelmellan21@gmail.com |
| 1821484 | Barbosa Millan, Luis A. | tony30006@hotmail.com |
| 1750576 | Barbosa Miranda, Pablo J | pjbjubilado2010@yahoo.com |
| 1222693 | BARBOSA ORTIZ, JACQUELINE | jbarbosa0522.jb@gmail.com |
| 1795861 | Barbosa Ortiz, Marisol | mbarbosa1017@gmail.com |
| 1601335 | BARBOSA PEREZ, IVETTE | barpez69@yahoo.com |
| 1802150 | Barbosa Rios, Irma | bbigornia@hotmail.com |
| 1802150 | Barbosa Rios, Irma | bbigornia@hotmail.com |
| 1863236 | BARBOSA RIOS, IRMA E | bbigornia@hotmail.com |
| 1606113 | Barbosa Rivera, Maricelys | aislinnsofia@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1064929 | BARBOSA SANJURJO, MILEDYS Z | SYDELIM24@HOTMAIL.COM |
| 1776394 | Barbosa Serrano , Angel M | BARKORT1@HOTMAIL.COM |
| 1590838 | Barbosa, Hector Martell | hmartell@hotmail.com |
| 506484 | BARBOSA, SAMUEL ORTIZ | dcrsobac@hotmail.com |
| 506484 | BARBOSA, SAMUEL ORTIZ | dcrsobac@hotmail.com |
| 1732585 | Barbot, Keyla | javiela_antonia@hotmail.com |
| 1641913 | Bard Shannon Limited | juan.f.mendez@crbard.com |
| 2013182 | Baretto Salas, Damarys | damarysbarreto@yahoo.com |
| 1602714 | Bari Pillot, Sonia | soniabari453@gmail.com |
| 1594790 | Barlucea, Rebeca Arbelo | rebeca_arbelo@yahoo.com |
| 1577050 | Barnecet-Gonzalez, Luis Adan | lcdasuhailcaban@yahoo.com |
| 1577050 | Barnecet-Gonzalez, Luis Adan | lcdasuhailcaban@yahoo.com |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | Yami2266@yahoo.com |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | yami2266@yahoo.com |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | yami2266@yahoo.com |
| 1909636 | Barreiro Diaz, Maria Esther | rami2266@yahoo.com |
| 2070403 | Barreiro Diaz, Maria Esther | Yami2266@yahoo.com |
| 1683450 | Barrera Ramos, Luis D | Luiluis10117.lb@gmail.com |
| 1683450 | Barrera Ramos, Luis D | luis10117@yahoo.com |
| 1718512 | Barrera Ramos, Luis D. | luis10117.lb@gmail.com |
| 1718512 | Barrera Ramos, Luis D. | luis10117@yahoo.com |
| 1752772 | Barrera Ramos, Luis D. | Luiluis10117.lb@gmail.com |
| 1752772 | Barrera Ramos, Luis D. | luis10117.lb@gmail.com |
| 44762 | BARRERAS DEL RIO, SUQUEL | sbarrerasdelrio@gmail.com |
| 1769991 | BARRERAS NIEVES, CARLOS R | CARLOSBARRERAS857@MSN.COM |
| 1690836 | Barreto Barreto, Amirelis | amirelisbb@gmail.com |
| 1775295 | Barreto Barreto, Amirelis | amirelisbb@gmail.com |
| 1668477 | Barreto Barreto, Carmen L. | melvinomarmorales@gmail.com |
| 1580715 | Barreto Barreto, Iris N. | nnb006@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1171767 | BARRETO BOSQUES, AURORA | dorvivi19@gmail.com |
| 1898159 | BARRETO BOSQUES, YOLANDA | ybboricua@gmail.com |
| 1175109 | BARRETO CABRERA, BRUNILDA | bbcupr52@gmail.com |
| 1062198 | BARRETO HERNANDEZ, MIGUEL A | mbarreto1@policia.pr.gov |
| 1567277 | BARRETO HERNANDEZ, MIGUEL A. | mbarreto1@policia.pr.gov |
| 1567357 | BARRETO HERNANDEZ, MIGUEL A. | mbarreto1@policia.pr.gov |
| 1567272 | BARRETO HERNANDEZ, MIGUEL ANGEL | mbarreto1@policia.pr.gov |
| 1681977 | BARRETO HERNANDEZ, NORBERTO | acvaleria@yahoo.com |
| 1233342 | Barreto Lugo, Jose | colonolivo.r@gmail.com |
| 1725586 | Barreto Osorio, Julio Angel | jb5543701@gmail.com |
| 1597996 | Barreto Osorio, Reyes B. | Jinnelys@hotmail.com |
| 1599205 | BARRETO RAMOS , JOSE R. | barret1033@yahoo.com |
| 1618575 | Barreto Ramos, Jose R. | barret1033@yahoo.com |
| 1959271 | Barreto Reyes, Sheida E. | sheida134@gmail.com |
| 2115199 | Barreto Reyes, Sheida E. | sheida134@gmail.com |
| 1723511 | Barreto Rodriguez, Carmen M. | magalibarreto01@yahoo.com |
| 45205 | BARRETO RODRIGUEZ, RENE | CABIYAFLORES@GMAIL.COM |
| 45211 | BARRETO RODRIGUEZ, YOLANDA | teacherbarreto@gmail.com |
| 1493925 | Barreto Ruiz, Nelson | nelsonbarretoruiz@gmail.com |
| 1007374 | BARRETO SAAVEDRA, IRIS | irismbarreto@yahoo.com |
| 1812840 | Barreto Sanchez, Minerva | minervabarreto1957@gmail.com |
| 1793125 | Barreto Velazquez, Marta Elena | acvaleria@yahoo.com |
| 1792737 | Barreto Viera, Mariely | barretovmar@gmail.com |
| 1964601 | Barreto, Gloria E. | luznbarreto@gmail.com |
| 1836117 | Barreto, Marilyn | coordinadora.industrial@yahoo.com |
| 2124159 | Barreto, Marilyn | coordinadora.industrial@yahoo.com |
| 1616539 | BARRETO, NEYL ROSADO | NEYLRSD8@GMAIL.COM |
| 1609866 | Barreto-Negron, Melvin | barretomb@hotmail.com |
| 1575102 | Barrientos Campos, Samuel | samuel8155@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1241898 | BARRIENTOS MIRANDA, JUAN H | bertito10@icloud.com |
| 1257826 | BARRIENTOS QUINONES, CARMEN | crbq@prtc.com |
| 2044554 | Barriera Ayala, Yalisa M. | yalibarriera@gmail.com |
| 1863399 | Barriera Colon, Pedro E. | Pedrobarriera@gmail.com |
| 1810862 | Barriera Rodriguez, Virgermina | virgerminabarriera32@yahoo.com |
| 1800880 | Barrios Caraballo, Herminio | barrios1968@yahoo.com |
| 1810608 | BARRIOS FONTAINE, GRISELL M | grisellmarie10@yahoo.com |
| 1720841 | Barrios Fontaine, Grisell M. | grisellmarie10@yahoo.com |
| 1748890 | BARRIOS FONTAINE, GRISELL M. | grisellmarie10@yahoo.com |
| 1804824 | BARRIOS FONTAINE, GRISELL M. | grisellmarie10@yahoo.com |
| 1490717 | Barrios Fuentes, Carlos M | wandaivon@yahoo.com |
| 45414 | BARRIOS FUENTES, NATHANIEL | n.e.barrios.f@live.com |
| 1750080 | BARRIOS GUTIERREZ, EVELYN I. | evejos@yahoo.com |
| 1793378 | Barrios Jimenez, Bolivar | alana-36@hotmail.com |
| 1599001 | Barrios Jimnez, Nellie | nelliebarriosjimenez@gmail.com |
| 1647801 | Barrios Negrón, Alba N | alana-36@hotmail.com |
| 1655390 | Barrios Negrón, Alba N | alana-36@hotmail.com |
| 1777972 | Barrios Negron, Alba N. | alana-36@hotmail.com |
| 1807235 | Barrios Negron, Alba N. | alana-36@hotmail.com |
| 1671355 | Barrios Negrón, Alba N. | alana-36@hotmail.com |
| 1797116 | Barrios Negrón, Alba N. | alana-36@hotmail.com |
| 1597933 | Barrios Ortiz, Erika A. | eberriosquintodos@yahoo.com |
| 1067567 | BARRIOS ORTIZ, NANCY | nbarriosortiz@hotmail.com |
| 1655339 | Barrios Perez, Mayra L | mlbarrios66@yahoo.com |
| 1677247 | Barrios Perez, Mayra L | mlbarrios66@yahoo.com |
| 1656387 | BARRIOS PEREZ, MAYRA L. | mlbarrios66@yahoo.com |
| 2037616 | Barrios Rivera, Carlos | cbarrios104@gmail.com |
| 1754375 | Barris Planell, Wilson | wilbarris_sr@yahoo.com |
| 1672186 | Barron, Viviana | vivianabarron@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1221768 | BARROSO AYALA, IVETTE | ibarroso0938@gmail.com |
| 1757181 | Barroso Rodríguez, Magaly | mabarroso17@gmail.com |
| 1648516 | Barroso Torres, Laura E. | SRTABARROSO@YAHOO.COM |
| 1884933 | Bartolnei Rodriguez, Maria A. | bartola0579@gmail.com |
| 1884933 | Bartolnei Rodriguez, Maria A. | bartola0519@gmail.com |
| 1644868 | Bartolome Leon, Alberto | pincorso@hotmail.com |
| 1636685 | Bartolomei Leon, Hiram | ubartolomei@hotmail.com |
| 1989680 | BARTOLOMEI VAZQUEZ , JOHANA | JOHANYS_PR@HOTMAIL.COM |
| 1600271 | BARTOLOMEI ZAYAS, ALICA M. | BARTOLOMEI.ALICIA@GMAIL.COM |
| 1630802 | Bartolomei Zayas, Alicia M. | bartolomei.alicia@gmail.com |
| 1690153 | Basabe Ayuso, Taina M. | Leoday2617@gmail.com |
| 1491708 | BASABE DEL MORAL , ALVARO | dalisjannettepadillacruz1@gmail.com |
| 1507077 | Basabe del Moral, Alvaro | dalisjannettepadillacruz1@gmail.com |
| 1507077 | Basabe del Moral, Alvaro | dalisjannettepadillacruz1@gmail.com |
| 1721252 | Basem-Hassan Lombardi , Miriam | miriam.basem@hotmail.com |
| 1812361 | BASORA RUIZ, MILAGROS S | MSBMICHI@HOTMAIL.COM |
| 45774 | BATISTA ACEVEDO, MIRNA L | mirnabati@hotmail.com |
| 1065912 | Batista Acevedo, Mirna L | mirnabati@hotmail.com |
| 848341 | Batista Acevedo, Myrna L. | mirnabati@hotmail.com |
| 2058606 | Batista Badillo, Maritza J. | azti7@hotmail.com |
| 2049824 | Batista Cancel, Rosa M. | rmbcancel2@gmail.com |
| 1690502 | Batista Diaz, Jennifer | jbatistato@gmail.com |
| 919112 | BATISTA DIAZ, MACYS H | LICENCIADEOCASIOBRO@GMAIL.COM |
| 243560 | BATISTA FLORES, JORGE | irg@roldonlawpr.com |
| 2029279 | Batista Gonzalez, Ines | batistamargarita@hotmail.com |
| 2046149 | Batista Gonzalez, Ines | batistamargarita@hotmail.com |
| 1925104 | Batista Gonzalez, Josefina | batistaj_18@hotmail.com |
| 1993292 | Batista Gonzalez, Josefina | batistaj-18@hotmail.com |
| 1952194 | BATISTA GONZALEZ, MARGARITA | batistamargarita@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2004383 | Batista Gonzalez, Margarita | batistamargarita@hotmail.com |
| 1870267 | Batista Hernandez, Jose E | ingbatista@me.com |
| 1676006 | Batista Hernández, Jose E | ingbatista@me.com |
| 2016855 | BATISTA HERNANDEZ, JOSE E. | ingbatista@me.com |
| 1744601 | Batista Martinez , Valeria | valeriaangelie@hotmail.com |
| 1799914 | Batista Martinez, Valeria | Valeriaangelic@hotmail.com |
| 2106118 | BATISTA MEDINA, EDNA R. | EROSY17@HOTMAIL.COM |
| 2119017 | Batista Medina, Edna R. | erosy17@hotmail.com |
| 1474741 | Batista Miranda, Jose A. | artbatista2010@gmail.com |
| 1669638 | Batista Peralta, Daisy | dbatista553@gmail.com |
| 1913972 | Batista Rivera, Celso | cebari14@gmail.com |
| 959990 | BATISTA RODRIGUEZ, ARACELIS | aracelisbatista592@yahoo.com |
| 1895992 | BATISTA RODRIGUEZ, ARACELIS | Aracelisbatista592@yahoo.com |
| 1961067 | Batista Rodriguez, Aracelis | aracelisbatista592@yahoo.com |
| 1942182 | BATISTA RODRIGUEZ, MARGARITA | GARY291259@GMAIL.COM |
| 1740026 | Batista Santiago, Irma Violeta | irmabatistasantiago@yahoo.com |
| 1639062 | Batista Velazquez, Daisy | dbatistavelazquez@miescuela.pr |
| 1640164 | Batista Velazquez, Daisy | dbatistavelazquez@miescuela.pr |
| 1640078 | Batista Velazquez, Maritza | mbatisve@gmail.com |
| 1724266 | Batista Velazquez, Maritza | mbatisve@gmail.com |
| 2118189 | BATISTA VILLALONGO, ELSA I. | BATISTAELSA1961@GMAIL.COM |
| 1689775 | Batista Zengotita, Aurea M | ambz439@hotmail.com |
| 1768960 | Batista, Dinorah Carrion | dinorahc2512@gmail.com |
| 1762183 | Batista, Maritza | mbatisve@gmail.com |
| 1844911 | Batiz Gullon , Sonia | sbatizgullon@gmail.com |
| 1069874 | BATIZ GULLON, NESTOR | nb.g@hotmail.com |
| 1723446 | Batiz Gullon, Sonia | sbatizgullon@gmail.com |
| 1800401 | Batiz Gullon, Sonia | sbatizgullon@gmail.com |
| 1847590 | Batiz Morales, Hector Jose | Hbatizmorales@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2014914 | BATIZ RIVERA , SANTOS | santosbr1961@gmail.com |
| 2030193 | BATIZ RIVERA, SANTOS | santosbr1961@gmail.com |
| 1860071 | BATIZ TORRES, CELIA M | MARGIEBATIZ@YAHOO.COM |
| 1449772 | BAUCAGE ESPINOSA, RAFAEL | RB.CPR@LIVE.COM |
| 46235 | Bautista Roman, Alexandra | bautistaalexandra@hotmail.com |
| 1160483 | BAUTISTA ROMAN, ALEXANDRA | bautistaalexandra@hotmail.com |
| 1604615 | Bauza Cintrón, Luis A. | bauzacintron@yahoo.com |
| 1604615 | Bauza Cintrón, Luis A. | d51433@pr.gov |
| 2083542 | Bauza Martinez, Aurea R | aurea_bauza@yahoo.com |
| 1444155 | BAUZA RAMOS, SUSAN | gabrielrosado1999@gmail.com |
| 1746687 | BAUZA RIVERA, LUIS A. | lsbauza@yahoo.com |
| 1617945 | Bauza Torres, Jeannette | jauzatorres@gmail.com |
| 1778133 | Bauzo Velazquez, Samuel | samuelbauzo2017@gmail.com |
| 1058183 | Bauzo Zayas, Maritza V | mbauzo19@gmail.com |
| 1701208 | Bauzo Zayas, Maritza V | mbauzo19@gmail.com |
| 1979844 | Bayon Perez, Rosaura | rbayon7@gmail.com |
| 1777748 | BAYRON ACOSTA, TOMAS | tba57correcamino@gmail.com |
| 1743706 | Bayron Ferreira, Lilliam | animotaina@yahoo.com |
| 1568559 | Bayron Laracuente, Vicente | chentonfitlife@gmail.com |
| 1071327 | BAYRON RAMOS, NOEL | noelbayron0@gmail.com |
| 1172952 | BE RODRIGUEZ, BENJAMIN | beugierod783@gmail.com |
| 1172952 | BE RODRIGUEZ, BENJAMIN | beugievod787@gmail.com |
| 1173526 | BE SOTO, BETSY | BETSYPEREZSOTO@HOTMAIL.COM |
| 46561 | BEALE REINES, LUIS | luisbeale@gmail.com |
| 1498874 | BEATRICE ESTRADA VARGAS | he_isha@hotmail.com |
| 1172545 | BEATRIZ COLON BURGOS | beatrizcolon42@gmail.com |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | beatriz_gonzalejandro@yahoo.com |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | beatriz_gonzalejandro@yahoo.com |
| 1722178 | BEATRIZ ORTA INFANTE | beaorta123@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1722178 | BEATRIZ ORTA INFANTE | beaorta123@gmail.con |
| 1503926 | Beatryz Pacheco, Laura | pbeatryz14@hotmail.com |
| 1907293 | Beauchamp Feliciano, Ileana G. | ilegis@gmail.com |
| 1632868 | Beauchamp Felix, Frances E. | alanis_mariana@yahoo.com |
| 1684239 | Beauchamp Felix, Frances E. | alanis_mariana@yahoo.com |
| 2011355 | Beauchamp Gonzalez, Rosa Lissette | rosabeauchamp@hotmail.com |
| 730517 | BEAUCHAMP MENDEZ, NORA E | norabeau@yahoo.com |
| 1567731 | BEAUCHAMP MENDEZ, NORA E | norabeau@yahoo.com |
| 46779 | BEAUCHAMP RAMOS, MIGUEL | m-beauchamp@prepa.com |
| 1586160 | BEAUCHAMP, NIDYVETTE LUGO | nilube5@gmail.com |
| 1727555 | Becerril Monge, Kathia J | kathia.becerril@gmail.com |
| 1235075 | BECERRIL OSORIO, JOSE J | jj_access2000@yahoo.com |
| 1765757 | Becker Maldonado, Yonathan | ybecker32@gmail.com |
| 46910 | Bedard, Madelyn | bbmadelyn43@gmail.com |
| 1604367 | Beigelman Cosme, Cynthia | galarza@coqui.net |
| 1577123 | Belén Avilés, Omayra | omayrabelenaviles@gmail.com |
| 669817 | BELEN OLMEDA, IRIS | i_belena@hotmail.com |
| 1538868 | BELEN OLMEDA, IRIS | i_belen@hotmail.com |
| 1801823 | Belen Santana , Magaly E. | magaly_belensantana@gmail.com |
| 1959066 | BELEN SANTANA, MAGALY E. | magalybelensantana@gmail.com |
| 771044 | BELEN SANTIAGO, EMMA D | edbs825@yahoo.com |
| 1888971 | Belgodere Rodriguez, Ana Elisa | belgo65@yahoo.com |
| 1719657 | Bello Bello, Michael A. | sorocobello@yahoo.com |
| 2039200 | Bello Busutil, Mabelle A. | bellomabelle@yahoo.com |
| 1900909 | Bello Correa, Karen J. | kjbellocorrea@gmail.com |
| 2070317 | Bello Correa, Karen Jolene | kjbellocorrea@gmail.com |
| 2095438 | Bello Correa, Karen Jolene | kjbellocorrea@gmail.com |
| 1858893 | Bello Martinez, Vanessa L. | vbellomartinez@yahoo.com |
| 1960038 | Bello Ortiz, Ileana R | ileana.bello.ortiz@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1832035 | Bello Ortiz, Ileana R. | ileana.bello.ortiz@gmail.com |
| 1591573 | Bello Rivera, José | programavoyami@yahoo.com |
| 1562831 | Beltrai Gerena , Maricel J. | jannina32@hotmail.com |
| 1815608 | Beltran Acevedo , Carmen L. | c_l_beltran@yahoo.com |
| 2005557 | Beltran Acevedo, Carmen L | c_1_beltran@yahoo.com |
| 1825109 | Beltran Acevedo, Carmen L. | c_1_beltran@yahoo.com |
| 1218282 | BELTRAN ACOSTA, IRIS D. | irisdeliaacosta22@gmail.com |
| 1218282 | BELTRAN ACOSTA, IRIS D. | irisdelia22@gmail.com |
| 1576065 | BELTRAN AVILES, MARY | mzmatos@gmail.com |
| 47325 | BELTRAN CABRERA, MAYRA | mayraluzbeltran@gmail.com |
| 781350 | BELTRAN CABRERA, MAYRA L | mayraluzbeltran@gmail.com |
| 1059744 | Beltran Cabrera, Mayra L. | mayraluzbeltran@gmail.com |
| 1831840 | Beltran Caraballo, Olivia | twisslast@gmail.com |
| 1528261 | Beltran Gerena, Maricel J | jannina32@hotmail.com |
| 301013 | BELTRÁN GERENA, MARICEL J. | JANNINA32@HOTMAIL.COM |
| 148231 | BELTRAN GONZALEZ, EDUARDO | beltran9786@yahoo.com |
| 894001 | BELTRAN GONZALEZ, EDUARDO | BELTRAN9786@YAHOO.COM |
| 1675136 | Beltran Hernandez, Evelyn | ev.beltran@gmail.com |
| 1220449 | BELTRAN JAIMES, ISNALDO | amweyis@gmail.com |
| 1665542 | Beltran Jimenez, Angeles Mabel | mabel_beltran58@hotmail.com |
| 781359 | BELTRAN LOPEZ, JESUS M | jesus_beltran@hotmail.com |
| 1596991 | Beltran Lopez, Jesus M | jesus_beltran@hotmail.com |
| 47437 | BELTRAN MONTES, ROSANELL | rosanellbeltran@yahoo.com |
| 1591056 | BELTRAN RIVERA, MARITZA | beltranr_maritza@hotmail.com |
| 1743168 | BELTRAN RODRIGUEZ, DEUSDEDIT | deusdeditbeltran@gmail.com |
| 47506 | Beltran Rodriguez, Pedro A | zorimarbeltran@gmail.com |
| 1587846 | Beltran Sanchez, Annette | annette.belltran.51@yahoo.com |
| 1595839 | Beltran Sanchez, Annette | annette.beltran.51@yahoo.com |
| 1081007 | BELTRAN VELAZQUEZ, RAMON | monchybeltran1@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1635457 | BELTRAN VELAZQUEZ, RAMON | MONCHYBELTRAN1@GMAIL.COM |
| 1683146 | BELTRAN VELAZQUEZ, RAMON | monchybeltran1@gmail.com |
| 1683146 | BELTRAN VELAZQUEZ, RAMON | mochybeltran1@gmail.com |
| 430430 | BELVIS VAZQUEZ, RAQUEL A | belvisraquel@gmail.com |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | belvisraquel@gmail.com |
| 1814569 | Bemoa, Fernando Antonio | fernandobemoa2011@hotmail.com |
| 1651054 | BENABE FELICIANO, JOSE EFRAIN | josebenabe@hotmail.com |
| 1583944 | Benabe Garcia, Gladynelle | gladynelleb@gmail.com |
| 2093087 | BENABE MOJICA, GERMAN | mayramer1@hotmail.com |
| 1557604 | BENCTANCOURT, NILDA | NILDABETANCOURT332@YAHOO.COM |
| 2069864 | Benedetty Rosano, Rolando | rickyrolox@gmail.com |
| 2069089 | Benedetty Rosario, Elina | ebenedetty_2000@yahoo.com |
| 1803275 | BENERO NATAL, MYRNA S | mbeneronatal@gmail.com |
| 1633155 | Benero Natal, Myrna S. | mbeneronatal@gmail.com |
| 1874416 | Benero Rossy, Nilsa J. | njbrossy@gmail.com |
| 1748059 | Benetti Bonaparte, Pedro J | pjbenetti@hotmail.com |
| 1888345 | Bengochea Cortes, Jose A. | antonoi2015@gmail.com |
| 1616973 | Bengochea Lucena , Mildred | escorpio4011@gmail.com |
| 1658517 | Bengochea Lucena, Milady | miladybengochea62@gmail.com |
| 1849580 | BENGOCHEA RODRIGUEZ, JOANNE | jbengochea@der.pr.gov |
| 2122359 | Bengochea, Oneitta | daraa3478@gmail.com |
| 1584196 | BENGOECHEA, ANTONIO RIERA | kpqpr4@aol.com |
| 1984488 | Benios Merced, Wanda A. | kellubin@yahoo.com |
| 781397 | BENIQUE BADILLO, PATRICIA | beniquep54@gmail.com |
| 1865493 | Benique Ruiz, Rosa L | benique.rosy@gmail.com |
| 1750204 | Beniquez Guevara, Julio A. | juliobnqz@gmail.com |
| 2091406 | BENIQUEZ RAMOS, RAMON A. | ramon.beniquez@yahoo.com |
| 710852 | Beniquez Rios, Maria Del C | mariabeniquez3@gmail.com |
| 710852 | Beniquez Rios, Maria Del C | miguel-imbert5@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1962753 | Beniquez Rivera, Maria E. | mesther17@yahoo.com |
| 1163069 | Benitez Alamo, Ana Hilda | benitez.ana7@gmail.com |
| 2042864 | Benitez Benitez, Maria de los Angeles | mbenitez02@hotmail.com |
| 1761792 | Benítez Cruz, Mercedes M | angie_3626@hotmail.com |
| 605164 | BENITEZ DELGADO, ALFREDO | clwick4@yahoo.com |
| 605164 | BENITEZ DELGADO, ALFREDO | elwick4@yahoo.com |
| 1764373 | Benítez Delgado, Evelyn | evelyn_benitez59@hotmail.com |
| 1771085 | Benitez Delgado, Nathaniel | yajaira.cedeno@yahoo.com |
| 1572889 | BENITEZ GERARDINO, NIGDA L | cuchi.31@hotmail.com |
| 1563795 | Benitez Gerardino, Nigda L. | cuchi.31@gmail.com |
| 1572778 | BENITEZ GERARDINO, NIGDA L. | cuchi.31@hotmail.com |
| 1690471 | Benítez Gerardino, Nigda L. | cuchi.31@hotmail.com |
| 282070 | BENITEZ MARTINEZ, LUIS A. | inspecbenitez01@outlook.com |
| 1912303 | Benitez Matienzo, Iris Yolanda | beniteziris94@gmail.com |
| 1649760 | Benitez Melendez , Rosa M | rosabenitez58@gmail.com |
| 1744241 | Benitez Mendez, Nelson L | firstclass2831@gmail.com |
| 1068020 | BENITEZ MONLLOR, NANETTE | nanettebenitez@yahoo.com |
| 1634295 | Benitez Morales, Lydia Del Carmen | benitezlydiadelc@gmail.com |
| 1689087 | Benítez Morales, Lydia Del Carmen | benitezlydiadelc@gmail.com |
| 48196 | BENITEZ MORALES, MARIA E. | payasaya5apita@gmail.com |
| 1665166 | Benitez Morales, Maria Elena | payasayasapita@gmail.com |
| 1676890 | Benitez Morales, Marta | talymarma@gmail.com |
| 1497341 | BENITEZ OLIVERAS, YARITZA E. | yaritza_benitez@yahoo.com |
| 616481 | BENITEZ ORTA, AUREO | aureobenitez47@gmail.com |
| 1963850 | Benitez Ortiz, Felix C. | franye25@yahoo.com |
| 1650757 | Benitez Ortiz, Liz Mary | liz_marybenitez@hotmail.com |
| 1760217 | Benitez Ortiz, Liz Mary | liz_marybenitez@hotmail.com |
| 1773033 | Benitez Pizarro, Waleska | waleskabenitez@gmail.com |
| 48267 | BENITEZ RAMIREZ, DAISY | daisy1421167@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1567151 | Benítez Rios, Mirna | myrnab3389@gmail.com |
| 1527823 | Benitez Rivera, Cynthia | cynthiabt6@gmail.com |
| 1527974 | Benitez Rivera, Cynthia | Cynhiabt@gmail.com |
| 1676054 | Benítez Rivera, Migdalia | migdaliabenitezrivera@gmail.com |
| 1712465 | BENITEZ SANCHEZ, PIA M | PBENITEV2865@GMAIL.COM |
| 2113819 | Benitez Santiago, Fanny | luzaben@yahoo.com |
| 1651649 | Benitez Torres, Miladys | celiceli2@hotmail.com |
| 1057643 | BENITEZ UBARRI, MARITZA | gazoolevon@gmail.com |
| 1541089 | BENITEZ VEGA, CARMEN M. | romilly24@gmail.com |
| 1645871 | Benitez Vega, Lydia | l_moder_@hotmail.com |
| 1741255 | Benitez, Teresa | saphiro110@yahoo.com |
| 1216669 | BENJAMIN LLANOS, HIRAM | benji4359@yahoo.com |
| 1216669 | BENJAMIN LLANOS, HIRAM | BENJIE4359@YAHOO.COM |
| 1931769 | Bennazar Alcover, Rosa Ivelisse | diego_molina99@hotmail.com |
| 1754659 | Bennazar Alcover, Waleska | lwbennazar@gmail.com |
| 1754811 | Bennazar Alcover, Waleska | lwbennazar@gmail.com |
| 1910342 | BENNETT PEREZ , RAUL A | bennettraul32@gmail.com |
| 1768922 | Berastain Sanes, Elena | eleberastain@gmail.com |
| 1822603 | Berastain Sanes, Elena | eleberastain@gmail.com |
| 1858473 | Berastain Sanes, Elena | eleberastain@gmail.com |
| 2022588 | Berberena Navarro, Bienvenido | Pocahontas52@live.com |
| 1651870 | Berdiel Colon, Hector M | hberdiel@hotmail.com |
| 1831142 | Berdiel Colon, Hector M. | hberdiel@hotmail.com |
| 1887036 | BERDIEL COLON, HECTOR M. | h.berdiel@hotmail.com |
| 1938171 | Berdiel Lopez, Blanca I. | berdielb@gmail.com |
| 1652043 | Berdiel Rivera, Miguel A. | j_berdiel@yahoo.com |
| 1666822 | BERDIEL RIVERA, MIGUEL A. | j_berdiel@yahoo.com |
| 1996742 | Berenguer Berrocales, Juan Emilio | juanb2007@yahoo.com |
| 12667 | BERGOLLO CARABALLO, ALEXANDER | abergollo@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1528770 | BERGOLLO CARABALLO, ALEXANDER | abergollo@hotmail.com |
| 1628208 | Berlanga Santiago, Jesus E. | Jeberlanga@gmail.com |
| 1628208 | Berlanga Santiago, Jesus E. | jeberlanga@gmail.com |
| 1492888 | Berlingeri Bonilla, Cynthia | c_berlingeri@yahoo.com |
| 1899211 | BERLINGERI PABON, CARMEN L | carmenberlingeri012@gmail.com |
| 1934831 | BERLINGERI PABON, CARMEN L | carmenberlingeri012@gmail.com |
| 150056 | BERLINGERI RODRIGUEZ, EGBERTO | ebrsurveyor@hotmail.com |
| 1048052 | BERMEJO DECLET, MANUEL A | manuelbermejo.01@gmail.com |
| 1697270 | BERMEJO DECLET, MANUEL A | manuelbermejo.01@gmail.com |
| 1677466 | BERMEJO DECLET, MANUEL A. | manuelbermejo.01@gmail.com |
| 1720638 | BERMUDEZ ACEVEDO, MILAGMOS | MILLYBER@GMAIL.COM |
| 1892992 | Bermudez Acevedo, Milagros | millyber@gmail.com |
| 1849446 | Bermudez Arce, Iraida E. | iraber@live.com |
| 1794603 | Bermudez Beltran, Saturno | bermudezsat@hotmail.com |
| 1920934 | Bermudez Beltran, Saturno | BermudezSat@hotmail.com |
| 2160141 | Bermudez Cabrera, Anagel Luis | Angelluisbermudez1947@gmail.com |
| 1536711 | Bermudez Capacetti, Hiram | hbermudez@der.pr.gov |
| 1107404 | BERMUDEZ CARMONA, ZAIDA | z.bermudez47@gmail.com |
| 1736762 | BERMUDEZ CINTRON, ISMAEL | CARISMELFA@HOTMAIL.COM |
| 1971733 | BERMUDEZ DIAZ, EVELYN | ebermudez87@yahoo.com |
| 1236695 | BERMUDEZ DIAZ, JOSE M | jobermudez@yahoo.com |
| 1942510 | Bermudez Diaz, Wilbert | 640.9513@gmail.com |
| 1735002 | Bermudez Figueroa, Alberto | eveal5@yahoo.com |
| 1810640 | Bermudez Gonzalez, Maribel | juliomary23@gmail.com |
| 1065044 | BERMUDEZ GONZALEZ, MILTA E | mbermudez0804@gmail.com |
| 1740210 | BERMUDEZ LAUREAN, MARCELINA | marcelinabdz@hotmail.com |
| 1729221 | BERMUDEZ LAUREANO, EDITH I | EDITHIVETTE13@GMAIL.COM |
| 2004062 | Bermudez Laureano, Edith I. | edithivette13@gmail.com |
| 1822562 | Bermudez Laureano, Marcelina | marcelinabdz@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1689369 | Bermudez Lopez, Wilfred | alexis.bermudez@upr.edu |
| 2130483 | Bermudez Martes, Mirta I | bermudezm640@gmail.com |
| 1648050 | BERMUDEZ MARTINEZ, RITA | milmarie2010@yahoo.com |
| 1822892 | Bermudez Martinez, Zulma Y | zbermudez@yahoo.com |
| 1822892 | Bermudez Martinez, Zulma Y | zbermudez@yahoo.com |
| 1887747 | BERMUDEZ MARTINEZ, ZULMA Y. | zbermudez@yahoo.com |
| 1887747 | BERMUDEZ MARTINEZ, ZULMA Y. | zbermudez@yahoo.com |
| 1909427 | Bermudez Martinez, Zulma Y. | zbermudez@yahoo.com |
| 2059935 | Bermudez Martinez, Zulma Y. | zbermudez@yahoo.com |
| 1632842 | Bermudez Melendez , Johanna | johannabermudez8@hotmail.com |
| 49427 | BERMUDEZ MELENDEZ, JOHANNA | johannabermudez8@hotmail.com |
| 1760935 | BERMUDEZ MELENDEZ, JOHANNA | JOHANNABERMUDEZ8@HOTMAIL.COM |
| 1816680 | BERMUDEZ MELENDEZ, JOHANNA | JOHANNABERMUDEZ8@HOTMAIL.COM |
| 1844413 | BERMUDEZ MELENDEZ, JOHANNA | johannabermudez8@hotmail.com |
| 1731148 | Bermudez Mendez, Carmen M. | carmen_felipe51@hotmail.com |
| 1643776 | BERMUDEZ MORALES , JUANA | juanaber@aol.com |
| 1853308 | BERMUDEZ NEGRON , NILDA I. | maestrabermudez.pr@gmail.com |
| 1826206 | Bermudez Oguento, Aida L. | aidafuzbermudezoguento@gmail.com |
| 1158828 | BERMUDEZ OLMEDA, AIXA J. | aixajailys46@gmail.com |
| 1668642 | Bermudez Pagan, Carmen M. | solbermudez@gmail.com |
| 1781610 | BERMÚDEZ REYES, KENNY | bermudezkenny@gmail.com |
| 1681871 | Bermudez Reyes, Onelia | jennifergaracia15@gmail.com |
| 49554 | BERMUDEZ RIVERA, GIOVANNA | giovanna.bermudez@gmail.com |
| 1985175 | Bermudez Rivera, Ruth E | ruthebermudez@gmail.com |
| 1985175 | Bermudez Rivera, Ruth E | ruthebermudez@gmail.com |
| 1737442 | BERMUDEZ ROBLES, ANA Y. | anitalola89@gmail.com |
| 1562486 | Bermudez Rodriguez , Roger M. | rogerbermudez.rb@gmail.com |
| 49610 | Bermudez Rodriguez, Roger M. | rogerbermudez.rb@gmail.com |
| 1542311 | Bermudez Rodriguez, Roger M. | rogerbermudez.rb@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1606305 | Bermudez Romero, Gertrudis | trudybermudez@icloud.com |
| 1672416 | Bermúdez Ruiz, Elvis J | elvirobermu@live.com |
| 1790551 | Bermúdez Ruiz, Elvis J. | elvirobermu@live.com |
| 1717149 | Bermudez Ruiz, Elvis Javier | elvirobermu@live.com |
| 1904109 | Bermudez Ruiz, Liz V. | liz.veronica@yahoo.com |
| 1492338 | BERMUDEZ SANCHEZ, CARMEN L | lizettebrmdz@gmail.com |
| 2006132 | Bermudez Santiago, Hilda M. | bermudez@live.com |
| 1941665 | Bermudez Santiago, Luis Alberto | luisbermudezsantiago@yahoo.com |
| 1763193 | BERMUDEZ TORRES, LUIS A. | PIOJITO811@HOTMAIL.COM |
| 49719 | BERMUDEZ VIDAL, REINALDO | alvaradolm2010@hotmail.com |
| 49719 | BERMUDEZ VIDAL, REINALDO | alvaradolm@hotmail.com |
| 1665494 | BERMUDEZ, DIANA RAMOS | DRAMOS92111967@GMAIL.COM |
| 1686654 | Bermudez, Diana Ramos | dramos92111967@gmail.com |
| 1598658 | Bermudez, Grissel Collazo | collazogrissel@gmail.com |
| 1674936 | Bermudez, Jennifer Garcia | jennifergracia15@gmail.com |
| 1651742 | Bermudez, Jennifer Gracia | jennifergracia15@gmail.com |
| 2094515 | Bermudez, Zomarie David | davidzomarie@gmail.com |
| 1570224 | Bermudez-Soto, Jimmy | jbermudez0960@hotmail.com |
| 1571756 | BERMUDEZ-SOTO, JIMMY | jbermudez0960@hotmail.com |
| 1150445 | BERNABE DIAZ, VICTOR | victorbernabe1@hotmail.com |
| 1099087 | BERNABE PACHECO, VICTOR | victorbernabe1@hotmail.com |
| 1238117 | BERNAL MARTINEZ, JOSE R | bernalcop@hotmail.com |
| 1823042 | Bernard Aguirre, Iluminado | myai3844@hotmail.com |
| 1664359 | Bernard Andino, Abnel | ABNELB@GMAIL.COM |
| 1664359 | Bernard Andino, Abnel | ABELB@GMAIL.COM |
| 1801785 | BERNARD ANDINO, ABNEL | abnelb@gmail.com |
| 1789762 | Bernard Cruz, Luis | bern.1042@gmail.com |
| 49870 | BERNARD MARCUCCI, GISELLE | gisbernard18@hotmail.com |
| 1719612 | BERNARD MARCUCCI, GISELLE | gisbernard18@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1631234 | BERNARD, ELIZABETH | LISYBERNARD21@YAHOO.COM |
| 1665322 | BERNARD, ELIZABETH | LISYBERNARD21@YAHOO.COM |
| 2053643 | Bernardi Ortiz, Shirley M | shirleybernardiortiz@yahoo.com |
| 49952 | BERNARDI SALINAS, MELVIN | MELT231@GMAIL.COM |
| 1060718 | Bernardi Salinas, Melvin | meltaz31@gmail.com |
| 1563556 | Bernardi Salinas, Melvin | meltaz31@gmail.com |
| 1564248 | Bernardi Salinas, Melvin | meltaz31@gmail.com |
| 1563568 | Bernardi Salinas, Melvin O | mettaz31@gmail.com |
| 1563529 | Bernardi Salinas, Melvin O. | meltaz31@gmail.com |
| 1854199 | Bernard-Nazario, Lethzen | lethzenbernard@hotmail.com |
| 1946827 | Bernazar Rodriguez, Melvin | mbernazar@hotmail.com |
| 1168511 | BERNIER COLON, ANIBAL | bernieranibal@gmail.com |
| 1654121 | BERNIER GONZALEZ, DELMA I. | BERNIER.DELMA@gmail.com |
| 1652992 | BERNIER GONZÁLEZ, DELMA I. | bernier.delma@gmail.com |
| 1104604 | BERNIER JIMENEZ, XAVIER A | bernieranibal@gmail.com |
| 1500478 | Bernier Rivera, Juan A. | 714bernier@gmail.com |
| 1502880 | BERNIER RIVERA, JUAN A. | 714bernier@gmail.com |
| 1495439 | Bernier Rodriguez, Ivonne | ivobernier@gmail.com |
| 2149172 | Bernier Santiago, Francisco J | javierbernier99@gmail.com |
| 1899156 | Berrios Burgos, Carmen M. | acolonb@hotmail.com |
| 1695523 | BERRIOS CACERES, WANDA M | w-berrios@hotmail.com |
| 1599980 | Berrios Castrodad, Aina I. | shanaoyola@gmail.com |
| 1599980 | Berrios Castrodad, Aina I. | shamaoyola@gmail.com |
| 1696299 | Berrios Castrodad, Maria D. | ramon@bonnevillepr.net |
| 1592607 | BERRIOS CINTRON , LUZ E. | berriosl92001@gmail.com |
| 1649820 | BERRIOS CINTRON, EDITH R | edith.berrrios@icloud.com |
| 1660814 | Berrios Cintrón, Irene | fbauerme@gmail.com |
| 1594218 | BERRIOS CINTRON, NEREIDA | nberrios1@hotmail.com |
| 1617790 | Berrios Cintron, Patria A | fbauerme@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1974066 | Berrios David, Maribel | orlando.rivera18@upr.edu |
| 1806974 | Berrios David, Norma Iris | berriosnorma@gmail.com |
| 1633753 | Berrios Davila, Keyla | keylaberriosdavila@gmail.com |
| 1635311 | Berrios Davila, Keyla | keylaberriosdavila@gmail.com |
| 50513 | BERRIOS FIGUEROA, MIRMA J | MIRMABF@YAHOO.COM |
| 1629497 | BERRIOS FIGUEROA, REBECCA | JUREMEMI@HOTMAIL.COM |
| 1815822 | Berrios Fuentes, Gloricelly | glorybf@hotmail.com |
| 901094 | BERRIOS FUENTES, GLORISELLY | glorybf@hotmail.com |
| 1591051 | Berrios Glenda, Alicea | glenda1273@gmail.com |
| 8989 | BERRIOS GOMEZ, AIDA L. | berrios_aida@hotmail.com |
| 1631254 | Berrios Gomez, Aida L. | berrios_aida@hotmail.com |
| 50561 | BERRIOS GONZALEZ, DIEGO M | berriors_diego@yahoo.com |
| 50561 | BERRIOS GONZALEZ, DIEGO M | BERRIOS_DIEGO@YAHOO.COM |
| 1508939 | Berrios Gonzalez, Jose C. | jcarlosberrios@gmail.com |
| 1509245 | Berrios Gonzalez, Jose Carlos | jcarlosberrios@gmail.com |
| 1940346 | Berrios Hernandez, Ana H. | anaberrios4988@gmail.com |
| 1965432 | Berrios Hernandez, Ana H. | anaberrios4988@gmail.com |
| 1794655 | Berrios Hernandez, Blanca I. | blancairisberrios63@gmail.com |
| 1964229 | Berrios Hernandez, Blanca I. | blancairisberrios63@gmail.com |
| 1985281 | Berrios Hernandez, Blanca I. | blancairisberrios63@gmail.com |
| 2133594 | Berrios Hernandez, Blanca I. | blancairisberrios63@gmail.com |
| 1676663 | Berrios Hernandez, Roig | roigberrios@gmail.com |
| 1609129 | Berrios Jovet, Daliamari | daliam@live.com |
| 1764595 | Berrios Jovet, Daliamari | daliam@live.com |
| 1477859 | BERRIOS LOPEZ, HUGO M. | Hugo.Berrios@ramajudicial.pr |
| 1477859 | BERRIOS LOPEZ, HUGO M. | MYWAY34EVER@GMAIL.COM |
| 1640119 | Berríos Lozada, Jeannette | jberrios91@hotmail.com |
| 1791715 | Berríos Lozada, Mónica | mberrios91@hotmail.com |
| 1100168 | BERRIOS LOZADA, VIVIANA | VIVIANA.BERRIOS@FAMILIA.PR.GOV |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1100168 | BERRIOS LOZADA, VIVIANA | VBERRIOS997@GMAIL.COM |
| 1100168 | BERRIOS LOZADA, VIVIANA | VIVIANA.BERRIOS@FAMILIA.PR.GOV |
| 1100168 | BERRIOS LOZADA, VIVIANA | VBERRIOS997@GMAIL.COM |
| 2038323 | BERRIOS LOZADA, VIVIANA | VBERRIOS997@GMAIL.COM |
| 1689431 | Berrios Lucas, Iris Vanessa | ivprz51@gmail.com |
| 1767294 | Berrios Lucas, Iris Vanessa | ivprz51@gmail.com |
| 1773535 | Berrios Lucas, Iris Vanessa | ivprz51@gmail.com |
| 1760501 | Berrios Lugo, Sandra del C | sandraberrior3320@gmail.com |
| 1700033 | Berríos Maida, Alicea | aliceamaida25@gmail.com |
| 1680078 | BERRIOS MALDONADO, JOSE A. | samcusy@prtc.net |
| 1680078 | BERRIOS MALDONADO, JOSE A. | samcusy@prtc.net |
| 1898196 | Berrios Martin , Elba L. | berrios.elba@gmail.com |
| 2095089 | BERRIOS MARTIN, ELBA L. | berrios.elba@gmail.com |
| 1806207 | Berrios Martinez, Angel L. | irmari12@gmail.com |
| 1719926 | Berríos Martínez, Beatriz | beatrizbm8@gmail.com |
| 1719926 | Berríos Martínez, Beatriz | ntberrios@gmail.com |
| 1500089 | Berrios Martinez, Jose | Manuel8968@gmail.com |
| 1888316 | Berrios Martinez, Manuel | babyeleonore2011@yahoo.com |
| 2126833 | Berrios Martinez, Nilda T | nberriosmartinez1953@icloud.com |
| 1929022 | Berrios Martinez, Nilda T. | nberriosmartinez1953@icloud.com |
| 2165437 | Berrios Matos, Heriberto | herie.berriosmatos@yahoo.com |
| 1905190 | BERRIOS MERCADO, AMANDA | gene_boria@hotmail.com |
| 1815710 | BERRIOS MERCADO, INDRA J | indraberrios@outlook.com |
| 1834958 | Berrios Mercado, Indra J | indraberrios@outlook.com |
| 1593094 | Berrios Mercado, Indra J. | indraberrios@outlook.com |
| 2124470 | BERRIOS MORALES, SONIA N. | berrios.sonia@yahoo.com |
| 1746826 | Berrios Nieves, Emma | debby_m4@msn.com |
| 1587042 | BERRIOS ORLANDI, LUIS O. | luis.o.berrios@afv.pr.gov |
| 1603685 | Berrios Ortiz, Aida L. | aberriosortiz@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1621419 | Berrios Ortiz, Aida L. | aberriosortiz@yahoo.com |
| 1685904 | Berrios Ortiz, Aida L. | aberriosortiz@yahoo.com |
| 1689567 | Berrios Ortiz, Aida L. | aberriosortiz@yahoo.com |
| 1689730 | Berrios Ortiz, Aida L. | aberriosortiz@yahoo.com |
| 1691035 | Berrios Ortiz, Aida L. | aberriosortiz@yahoo.com |
| 1628976 | Berríos Ortiz, Aida L. | aberriosortiz@yahoo.com |
| 1618558 | BERRIOS ORTIZ, ERIKA A. | eberriosquintodos@yahoo.com |
| 1604779 | Berrios Ortiz, Luis Oscar | Marlenne1137@gmail.com |
| 1744159 | Berrios Ortiz, Luis Oscar | Marlenne1137@gmail.com |
| 1937055 | Berrios Ortiz, Maria T. | mariaberrios153@gmail.com |
| 1889791 | BERRIOS ORTIZ, MARIA TERESA | MARIABERRIOS13@GMAIL.COM |
| 1658120 | BERRIOS ORTIZ, MYRIAM | MYRIAMBERRIOS0826@GMAIL.COM |
| 1747681 | BERRIOS ORTIZ, MYRIAM | myriamberrios0826@gmail.com |
| 1092775 | BERRIOS ORTIZ, SAUL | berrioss1321@gmail.com |
| 1726089 | Berrios Pizarro, Maria | m.berrios59@hotmail.com |
| 1735179 | Berrios Pizarro, Maria | m.berrios59@hotmail.com |
| 1737452 | Berrios Pizarro, Maria | m.berrios59@hotmail.com |
| 1869380 | Berrios Pizarro, Ramon | roigberrios@gmail.com |
| 1744847 | Berrios Rivera, Carmen L | yaranski@hotmail.com |
| 1556201 | Berrios Rivera, Igdania | igdania@hotmail.com |
| 907468 | BERRIOS RIVERA, JORGE | jorgeberrios81@yahoo.com |
| 1013630 | BERRIOS RIVERA, JORGE | jorgeberrios81@yahoo.com |
| 1103165 | BERRIOS RIVERA, WILLIAM | WILLIAMBERRIOSRIVERA@GMAIL.COM |
| 1154069 | BERRIOS RIVERA, WILLIAM | williamberriosrivera@gmail.com |
| 1508370 | BERRIOS RIVERA, WILLIAM | williamberriosrivera@gmail.com |
| 1809047 | BERRIOS ROBLES, PABLO | Untouchablepr@yahoo.com |
| 1755827 | Berrios Rodríguez, Francisco | francoberrios14@gmail.com |
| 1745181 | Berrios Rodriguez, Hector Manuel | hectorberri6@gmail.com |
| 1758211 | Berrios Rodriguez, Lorna M | lorenitadelmar@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1604648 | Berrios Rodriguez, Maria F | elisargarcia72@gmail.com |
| 1604648 | Berrios Rodriguez, Maria F | elsrgarcia72@gmail.com |
| 1085825 | BERRIOS RODRIGUEZ, ROBERTO | berrioscaballer@yahoo.com |
| 1954637 | Berrios Rodriguez, Ruth D. | ruthdberrios@hotmail.com |
| 1645023 | BERRIOS ROSA, MARIA V. | ANFIGUEROA2989@GMAIL.COM |
| 1740291 | BERRIOS ROSA, MARIA V. | ANFIGUEROA2989@GMAIL.COM |
| 1740821 | Berríos Rosa, María V. | anfigueroa2989@gmail.com |
| 1629714 | Berrios Rosado, Antonio | chelamrd@gmail.com |
| 1785707 | Berrios Rosado, Antonio | chelamrd@gmail.com |
| 1800016 | BERRIOS ROSADO, ANTONIO | CHELAMRD@GMAIL.COM |
| 1224003 | BERRIOS SALGADO, JANNETTE | JANITZABETH2017@GMAIL.COM |
| 1604302 | Berrios San Miguel, Elsa E. | elsaberriossm@hotmail.com |
| 51301 | BERRIOS SANABRIA, ZULMA | BERRIOSZULMA@YAHOO.COM |
| 2166532 | Berrios Sanchez, Julio C. | hfb_17@icloud.com |
| 1752968 | Berrios Sanchez, Sheila Migdalia | wanda.rivera@hotmail.com |
| 2131013 | Berrios Santiago, Pedro Juan | pedri_98@yahoo.com |
| 1662157 | BERRIOS SOTO, JOSE | N2BLFN@GMAIL.COM |
| 51432 | BERRIOS TORRES, IVELISSE | iberriost@yahoo.com |
| 1221416 | BERRIOS TORRES, IVELISSE | IBERRIOST@YAHOO.COM |
| 1221416 | BERRIOS TORRES, IVELISSE | iberriost@yahoo.com |
| 1221416 | BERRIOS TORRES, IVELISSE | iberriost@yahoo.com |
| 2046705 | Berrios Torres, Maria del Rosario | mariaberrios1963@gmaill.com |
| 2001933 | BERRIOS TORRES, MARIA S. | MARBER194@GMAIL.COM |
| 1058575 | BERRIOS TORRES, MARTA I | mberrios691@gmail.com |
| 1058575 | BERRIOS TORRES, MARTA I | mberrios@salud.pr.gov |
| 1883168 | BERRIOS TORRES, MARTA I. | mberrios@salud.pr.gov |
| 1946038 | Berrios Torres, Marta I. | mberrios691@gmail.com |
| 1982152 | Berrios Vazquez, Mabel E. | mabel.berriov@gmail.com |
| 1974854 | Berrios Vazquez, Natividad | natyber7@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 934931 | BERRIOS VEGA, ROSA | roseangelicaberriosvega1941@gmail.com |
| 1141381 | BERRIOS VEGA, ROSA | roseangelicaberriosvega1941@gmail.com |
| 490426 | Berrios Vega, Rosa A | roseangelicaberriosvega1941@gmail.com |
| 1689094 | BERRIOS VINAS, NYDIA I | nydiaiberrios@gmail.com |
| 2124913 | Berrios Williams , Myrna L | mirnalyz56@gmail.com |
| 2124942 | Berrios Williams, Myrna L. | mirnalyz56@gmail.com |
| 781795 | BERRIOS ZAYAS, BETSY I. | betsyberrios3@gmail.com |
| 1701542 | BERRIOS ZAYAS, CELIS Y | lyyo17@hotmail.com |
| 2049627 | BERRIOS ZAYAS, JOSE J | berrios482011@hotmail.com |
| 1733043 | Berríos Zayas, Lydia | lylyomar2009@gmail.com |
| 608602 | BERRIOS, ANA ROSA NEGRON | arnb1612@gmail.com |
| 1616846 | Berrios, Elibel Ortiz | elibel123@hotmail.com |
| 1248663 | Berrios, Limaris Roman | fabiola_mary1@hotmail.com |
| 1585903 | BERRIOS, LUIS OSCAR | luis.o.berrios@afv.pr.gov |
| 1751831 | Berrios, Maria Victoria | berriosmariavictoria70@gmail.com |
| 1734666 | Berríos, Sara M. | sara_berrios@yahoo.com |
| 1710062 | Berrios, Suleika | filtgirl@hotmail.com |
| 2107932 | BERROCALES BAEZ, MYRIAM | mberrocales50@gmail.com |
| 1810168 | BERROCALES FLORES, LUIS A | luisalbertoberrocales@gmail.com |
| 1695847 | Berrocales Moreno, Ivelisse | ivelisseberrocales@icloud.com |
| 1754447 | Berrocales Moreno, Ivelisse | ivelisseberrocales@icloud.com |
| 1754541 | Berrocales Moreno, Ivelisse | ivelisseberrocales@icloud.com |
| 1883554 | Berrocales Pagan, Rissela | gadrielazoe31@gmail.com |
| 1600482 | BERROCALES VAZQUEZ, REINA | reinaberrocales62@gmail.com |
| 916708 | Berrocales Vega, Luis | lberrocales@gmail.com |
| 1470010 | Bertran-Barreras, Ana M. | jgarcia@garcogroup.com |
| 1470010 | Bertran-Barreras, Ana M. | eqmorales@emlawpr.com |
| 1470010 | Bertran-Barreras, Ana M. | anamaribertran@gmail.com |
| 1588141 | Bessom Cabanillas, Brenda | brendita2000@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2086352 | Bessom Cabanillas, Brenda L | brenda.bessom@gmail.com |
| 667020 | BETANCES DIAZ, HIRAM | icdogarcia@gmail.com |
| 1593139 | Betances Santos, Epifania | betancesepifania@yahoo.com |
| 1594708 | BETANCOURT , IDXIA COLON | idxiacolon@gmail.com |
| 1674873 | Betancourt Alamo, Maria Teresa | mariabetancourt@live.com |
| 1769084 | Betancourt Andrades, Pablo J | pjbetancourt16@gmail.com |
| 1772711 | BETANCOURT CASTRO, ANA J. | a_judybc@hotmail.com |
| 51879 | BETANCOURT DE LA MOTA, ANA | ana.betancourt000@gmail.com |
| 1031342 | BETANCOURT FLORES, LILLIAN E E | lillian.betancourt@gmail.com |
| 1488394 | BETANCOURT GARCIA, JUAN D | juandbg2004@yahoo.com |
| 1532214 | Betancourt Garcia, Juan D | juandbg2004@yahoo.com |
| 755152 | BETANCOURT GARCIA, SONIA M | soniam.betancourt@gmail.com |
| 1913351 | Betancourt Gerena, Eneid | vocestudionte@gmail.com |
| 1972041 | Betancourt Gerena, Eneid | vocestudiante@gmail.com |
| 781832 | BETANCOURT GERENA, ENEID R | VOCESTUDIANTE@GMAIL.COM |
| 1720256 | Betancourt Guadalupe, Noraima | noraimabetancourtguadalupe@gmail.com |
| 1046063 | BETANCOURT NEGRON, LUZ O | o-mayra69@hotmail.com |
| 781847 | BETANCOURT NEGRON, LUZ O. | o-mayra69@hotmail.com |
| 1632418 | Betancourt Negron, Rose A | arlene_32@hotmail.com |
| 1701229 | Betancourt Nieves, Selines | cely66@yahoo.com |
| 1871794 | Betancourt Ocasio, Ana I | ana_iris_betancourt@yahoo.com |
| 1868484 | Betancourt Ocasio, Ana I. | ana-iris-bentancourt@yahoo.com |
| 1938095 | BETANCOURT OCASIO, ANA I. | ANA-IRIS-BETANCOURT@YAHOO.COM |
| 2046339 | Betancourt Ocasio, Ana I. | ana_iris_betancourt@yahoo.com |
| 2056190 | Betancourt Ocasio, Ana I. | ana_iris_betancourt@yahoo.com |
| 1602802 | BETANCOURT PAGAN, EVA A | evaalipr@gmail.com |
| 1768948 | Betancourt Porras, Ivette | ivettebetancourt12@gmail.com |
| 1019952 | BETANCOURT PRINCIPE, JOSE R | KATHERINE.BETANCOURT@GMAIL.COM |
| 1647508 | Betancourt Quintero, Jose M | manny34pr@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1649285 | Betancourt Quintero, Jose M | manny34pr@yahoo.com |
| 1601582 | BETANCOURT RAMIREZ, JOHNNY | yonibeta214@yahoo.com |
| 1615619 | BETANCOURT RAMIREZ, JOHNNY | yonibeta214@yahoo.com |
| 1598748 | Betancourt Ramírez, Johnny | yonibeta214@yahoo.com |
| 1026086 | BETANCOURT RAMOS, JUANA | ALFONTANET@GMAIL.COM |
| 1952785 | Betancourt Rivera, Zacarias | o-mayra69@hotmail.com |
| 950293 | BETANCOURT SOLIS, AMERICA | AMERICA7446@GMAIL.COM |
| 1775112 | Betancourt Vázquez, Ivonne M. | boncy40@live.com |
| 1655981 | BETANCOURT, ARACELIS RIVERA | ARACELIS2606@GMAIL.COM |
| 1575545 | BETANCOURT, PABLO CRUZ | papo_culey@hotmail.com |
| 1710089 | Betancourt, Selines | cely66@yahoo.com |
| 841326 | BETHZAIDA GARCIA PEREZ | betzydulce76@yahoo.es |
| 1753265 | Betsy E. Burgos Rodriguez | bet47@hotmail.com |
| 1753265 | Betsy E. Burgos Rodriguez | bet47@hotmail.com |
| 1106300 | BEY BETANCOURT, YESENIA | yesi_00745@yahoo.com |
| 890793 | BEZARES RUIZ, CELENIA | CELEBEZARES@GMAIL.COM |
| 1469937 | Bezares Ruiz, Celenia | celebezares@gmail.com |
| 1833614 | Bezares Torres, Carmen | c.bezarestorres@yahoo.com |
| 1986354 | Biaggi Silvestrini, Yahaira I | biaggi_yahaira@yahoo.com |
| 1424503 | BIAGGI TRIGO, LORRAINE MARIE | lbiaggi16@gmail.com |
| 1058466 | BIBILONI GONZALEZ, MARTA | mflorbiblobi@gmail.com |
| 1674572 | BIDOT DEL VALLE, YAEL | DANISHKA15@GMAIL.COM |
| 963596 | Bienvenido Rivera Medina (Deceased), Maria Rivera Sanchez (Creditor: Living Daughter) | ortaevelyn@hotmail.com |
| 963596 | Bienvenido Rivera Medina (Deceased), Maria Rivera Sanchez (Creditor: Living Daughter) | j.t.r.rivera@gmail.com |
| 2094163 | Bigas Torraca, Francisco J. | franciscobigcs@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1788334 | Bigio Cotto, Carmen Delia | cucabigio1026@gmail.com |
| 1791187 | Bigio Cotto, Carmen Delia | cucabigio1026@gmail.com |
| 1654608 | Bigio Cruz, Ines | ibigio@yahoo.com |
| 1767691 | Bigio Gonzalez, Raul | g.yamile.b@gmail.com |
| 1839940 | Bigornia Samot, Betty | bbigornia@hotmail.com |
| 1473020 | Birriel Arriaga, Miguel A | birrielfuneral@gmail.com |
| 1645222 | Birriel Davila, Carmen Milagros | cbirrieldavila@yahoo.com |
| 1960828 | Birriel Fernandez, Wanda | birrielwanda@yahoo.com |
| 53139 | BITTMAN DIEZ, BALDO | CIARABITTMAN@HOTMAIL.COM |
| 53139 | BITTMAN DIEZ, BALDO | JOSETORRESCRESPO@GMAIL.COM |
| 1175706 | BITTMAN DIEZ, CARL X | bittman.carl@gmail.com |
| 1023207 | BLAIMAYAR RODRIGUEZ, JUAN | blaimayarj@gmail.com |
| 1792163 | Blaimayar Rodríguez, Juan | blaimayarj@gmail.com |
| 1729558 | Blake Jimenez, Deborah A | Puchi09@gmail.com |
| 1753196 | Blanca E.Marengo Santiago | Blankymas@yahoo.com |
| 1753196 | Blanca E.Marengo Santiago | blankymas@yahoo.com |
| 835060 | BLANCA I. PADILLA DAVILA/ NICOLE M. SANTIAGO PADILLA/ JULIARIS SANTIAGO PADILLA | lcdoacevedo@yahoo.com |
| 1533068 | BLANCA R PARIS QUINONES | blancaparis@aol.com |
| 1752956 | Blanca R Paris Quiñones | blancaparis@aol.com |
| 1961595 | Blanco Alvarado, Arnaldo | aba23524@gmail.com |
| 2101844 | BLANCO ALVARADO, ARNALDO | ABA23524@GMAIL.COM |
| 1944989 | Blanco Arroyo, Lourdes Milagros | LourdesBlancoarroyo70a@gmail.com |
| 1967999 | Blanco Arroyo, Lourdes Milagros | lourdesblancoarroyo70@gmail.com |
| 1013447 | BLANCO BRACERO, JOHNNY | enanodelajas@yahoo.com |
| 1593202 | BLANCO COSS, SONIA | SONIA10767@HOMAIL.COM |
| 53476 | BLANCO DALMAU, JOSE | jblancodalmau@gmail.com |
| 2046217 | Blanco Fernandez, Sylvia M. | sylviar675@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1606432 | BLANCO MALDONADO, JANARI | JANARIBLANCO@GMAIL.COM |
| 1606432 | BLANCO MALDONADO, JANARI | aineseyesy@gmail.com |
| 920303 | BLANCO MARTE, MARIA A | maria.blanco@pridco.pr.gov |
| 2117922 | Blanco Mendoza, Jose Rene | joserene1955@gmail.com |
| 1218091 | BLANCO NUNEZ, IRAIDA | iraidablanco@yahoo.com |
| 2160831 | Blanco Perez, Eric C. | eblumeo@891.gmail.com |
| 1782451 | Blanco Rivera, Minerva | zidnia@gmail.com |
| 1938149 | Blanco Rivera, Minerva | zidnia@gmail.com |
| 1975050 | Blanco Rivera, Minerva | zidnia@gmail.com |
| 1749412 | Blanco Rivera, Miriam L. | meri_1_5@hotmail.com |
| 1737285 | Blanco Rivera, Miriam Luz | lajascoop@lajascoop.com |
| 1737285 | Blanco Rivera, Miriam Luz | meri_1_5@hotmail.com |
| 1986883 | Blanco Rivera, Nelly Y. | nellyyblariv@gmail.com |
| 2051965 | Blanco Rivera, Nelly Y. | nellyyblariv@gmail.com |
| 1571868 | Blanco Saez, Jose M | blancodot@gmail.com |
| 1971765 | Blanco Sanchez, Edgar | eggywhite3@gmail.com |
| 1873819 | Blanco Santiago, Victor Ramon | vitin.b@yahoo.com |
| 1956551 | Blanco Santiago, Victor Ramon | victor.b@yahoo.com |
| 1992137 | Blanco Torres, Janet L. | janetlieghbt@gmail.com |
| 1906631 | BLANCO VAZQUEZ, MARTA M | eliezer_paganblanco@hotmail.com |
| 1745854 | Blas Irizarry, Ivonne | ivonneblas@yahoo.com |
| 53685 | BLAS RODRIGUEZ, ALEXIS | diane.blasrodriguez@gmail.com |
| 53685 | BLAS RODRIGUEZ, ALEXIS | diane.blasrodriguez@gmail.com |
| 1958208 | Blas Santamaria, Lorenzo Gilberto | papepo@hotmail.com |
| 2011963 | Blasini Brito, Elga | eblasini@gmail.com |
| 2130617 | Blasini Martinez, Ileana | blasini@hotmail.com |
| 1889250 | Blasini Rodriguez, Rosa Milagros | rose.mblasini@gmail.com |
| 1603779 | BOBET QUILES, RUBEN O | rubenbobet1611@gmail.com |
| 1898508 | Bocachea Celon, Abigail | a.bocachica@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1731407 | Bocachica Campos, Maria J | mariabocachica@hotmail.com |
| 1855486 | BOCACHICA COLON, ABIGAIL | a.bocachica@yahoo.com |
| 1857782 | BOCACHICA COLON, ABIGAIL | A.BOCACHICA@YAHOO.COM |
| 1658195 | BOCACHICA COLON, ALEJANDRO | bocachicaalejandro@gmail.com |
| 1737776 | Bocachica Colon, Awilda | awildabocachica@gmail.com |
| 1996820 | BOCACHICA COLON, ELSA | ELSANOEMI75@GMAIL.COM |
| 2082950 | BOCACHICA COLON, ELSA | elsanoemi75@gmail.com |
| 1814739 | BOCACHICA COLON, MILAGROS | bocachicamilin@gmail.com |
| 1067428 | BOCACHICA VEGA, MYRZA E. | myrazzi@gmail.com |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | MARISEL_GUASCONI@YAHOO.COM |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | marisel_guasconi@yahoo.com |
| 53984 | BODON GARCIA, CARMEN L | c.bodon2009@hotmail.com |
| 1522476 | BOFFIL NEGRON, ORLANDO | OrlandoBof@gmail.com |
| 1522529 | BOFFIL NEGRON, ORLANDO | OlandoBof@gmail.com |
| 1454099 | Bon Corujo, Maria del Pilar | mpbon@policia.pr.gov |
| 1872670 | BONAFE TORO, ALITZA | alibont@hotmail.com |
| 54135 | Bonano Rexach, Oscar | oscar-bonano@yahoo.com |
| 1582664 | Bonano Sindo, Sonia J | s.bonano.Sindo1@gmail.com |
| 1733051 | Bonefont Santana, Carlos | Carlos51pr@gmail.com |
| 1819103 | Bonero Boneli, Damaris | bonero1965@hotmail.com |
| 1773277 | Bonero Gueitz, Chrstian Jose | Chrisbor87@gmail.com |
| 1630798 | Bones Cora, Nestor A. | nbc_10@live.com |
| 2167222 | Bones Diaz, Aurelio | karolynmercado@iclan.com |
| 1753470 | Bones Gonzalez, Hector L. | hectorbones1958@gmail.com |
| 1542441 | Bones Rivera, Yolimar | yolimarbones@outlook.com |
| 1559978 | Bones Rivera, Yolimar | yolimarbones@outlook.com |
| 1515947 | BONES RIVERA, YOLIMAR ODETTE | yolimarbones@outlook.com |
| 1457244 | BONES VELAZQUEZ, WILLIAM | wilo787@hotmail.com |
| 1964707 | Bonet Alfaro, Maria M. | mbonet38@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2033829 | Bonet Alfaro, Maria M. | mbonet38@yahoo.com |
| 1765174 | Bonet Concepcion, Yancel M. | y.bonet@yahoo.es |
| 1929030 | BONET GAUDIER, MARIA DE LOS ANGELES | MBONET63@YAHOO.COM |
| 1094345 | BONET GUERRA, SONIA I | ibonet410@aol.com |
| 1601825 | Bonet Marquez, Jorge Y | bonetyamil@gmail.com |
| 1601825 | Bonet Marquez, Jorge Y | bonetmj@de.pr.gov |
| 1705563 | BONET MARQUEZ, JORGE Y | bonetyamil@gmail.com |
| 152656 | BONET MENDEZ, ELVA N. | elvabonet@icloud.com |
| 1978445 | BONET MORENO, GISSELLE | gissellebonet@gmail.com |
| 2095849 | Bonet Moreno, Gisselle | gissellebonet@gmail.com |
| 1731783 | BONET MUNOZ, MELBA | kevmeljec@gmail.com |
| 1662090 | Bonet Ortiz, Betzaida | edbetjey@yahoo.com |
| 1418808 | BONET QUILES, CARLOS D. | lcdo.cordero@hotmail.com |
| 1956578 | BONET RIVERA, ZOVEIDA | bzoveida@gmail.com |
| 1631107 | BONET, CARLOS RUIZ | cabermon62@gmail.com |
| 1631107 | BONET, CARLOS RUIZ | LADIOSAPR@HOTMAIL.COM |
| 1153229 | BONETA VELEZ, WENDY | WBONETA@YAHOO.COM |
| 1701676 | BONIFACIA DOMINGUEZ VALERA | bonifaciadominguez7@gmail.com |
| 1823805 | BONILLA ACEVEDO, ELIZABETH | elyboni@hotmail.com |
| 54474 | BONILLA AGUIRRE, MARITZA | mbaguirre61@gmail.com |
| 1544703 | BONILLA AGUIRRE, MARITZA | mbaguirre610@gmail.com |
| 1691140 | BONILLA ALAMO, GADDIEL | gaddiel.bonilla@gmail.com |
| 1989674 | Bonilla Albino, Angel T | flordeque17@hotmail.com |
| 1724700 | Bonilla Albino, Angel Tomas | florduque17@hotmail.com |
| 1591026 | Bonilla Alicea, Altagracia | bonilla_a@hotmail.com |
| 1591026 | Bonilla Alicea, Altagracia | bonilla_@hotmail.com |
| 1656770 | Bonilla Arzola, Xiomara | xiomarabonilla08@yahoo.com |
| 1876462 | Bonilla Bonilla, Filomeno | bonilla_filomeno@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2025341 | Bonilla Bonilla, Filomeno | bonillafilomeno@yahoo.com |
| 1730639 | Bonilla Bonilla, Margot | bonillabonilla2@gmail.com |
| 1915954 | Bonilla Bonilla, Margot | bonillabonilla2@gmail.com |
| 1754302 | Bonilla Cabrera, Yovelis | bonillayovelis08@gmail.com |
| 1839383 | Bonilla Calen, Vilma | vilma_317@hotmail.com |
| 1613662 | Bonilla Cintron, Ivelisse | glendaliz_19@hotmail.com |
| 1908388 | Bonilla Cintron, Jose M | Lugonelly600@gmail.com |
| 1777506 | BONILLA CORTES, GLORIA E. | mrsbonilla5@gmail.com |
| 1635667 | Bonilla Davila, Wilma L | nonitraverso@gmail.com |
| 1728496 | BONILLA DAVILA, WILMA L. | megamar29@hotmail.com |
| 1824025 | Bonilla De Jesus, Maria V. | mariav.bonilladejesus@gmail.com |
| 1881739 | Bonilla De Jesus, Maria V. | mariavbonilladejesus@gmail.com |
| 1903636 | BONILLA DE JESUS, MARIA V. | mariavbonilladejesus@gmail.com |
| 2002351 | Bonilla De Jesus, Maria V. | mariav.bonilladejesus@gmail.com |
| 2002351 | Bonilla De Jesus, Maria V. | mariavbonilladejesus@gmail.com |
| 2014482 | Bonilla De Jesus, Maria V. | mariavbonilladejesus@mail.com |
| 1656776 | Bonilla Díaz, Carmen A. | bonnieabuela@gmail.com |
| 1615761 | Bonilla Figueroa, Madeline | serenata829@outlook.es |
| 1613373 | BONILLA FIGUEROA, YADIRA | bariday47@gmail.com |
| 1255300 | BONILLA GONZAGA, LUIS R | luisjean.gauzga39@gmail.com |
| 1722993 | BONILLA GONZALEZ, CECILIA | CECILIABONILLA38@YAHOO.COM |
| 1603864 | Bonilla Gonzalez, Ena | Alannysena01@gmail.com |
| 1206094 | BONILLA GONZALEZ, FRANCISCO | YURI0461@HOTMAIL.COM |
| 1206094 | BONILLA GONZALEZ, FRANCISCO | YBONI0461@GMAIL.COM |
| 1664768 | Bonilla Goyco, Michelle M. | mbonillagoyco@gmail.com |
| 1793912 | Bonilla Heredia, Americo | athosvegajr@gmail.com |
| 54819 | BONILLA HERNANDEZ, MARIA DEL S. | sockybonilla30@gmail.com |
| 1054302 | BONILLA HERNANDEZ, MARIA S | sockybonilla30@gmail.com |
| 1497312 | Bonilla Laboy, Pedro J | bonipj77@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1508589 | Bonilla Laboy, Pedro J | bonipj77@yahoo.com |
| 782052 | BONILLA LOPEZ, JESUS J | jesusjbonilla@gmail.com |
| 1593471 | BONILLA MALDONADO, CARMEN R | rafymar2000@yahoo.com |
| 1632017 | BONILLA MALDONADO, CARMEN R | rafymar2000@yahoo.com |
| 1634427 | Bonilla Maldonado, Carmen R | rafymar2000@yahoo.com |
| 1637110 | BONILLA MALDONADO, CARMEN R | rafymar2000@yahoo.com |
| 1822817 | Bonilla Maldonado, Gerardo A | casiano8972@gmail.com |
| 2098874 | Bonilla Maldonado, Haydee | heide0023@gmail.com |
| 1600062 | Bonilla Maldonado, Maritza I | rafymar2000@yahoo.com |
| 1600854 | BONILLA MALDONADO, MARITZA I | rafymar2000@yahoo.com |
| 1604042 | BONILLA MALDONADO, MARITZA I | rafymar2000@yahoo.com |
| 1604660 | BONILLA MALDONADO, MARITZA I. | rafymar2000@yahoo.com |
| 54877 | Bonilla Martinez, Brenda | bonilla.brenda@gmail.com |
| 57408 | BONILLA MARTINEZ, BRENDA L | bonilla.brenda@gmail.com |
| 1655821 | Bonilla Mercado, Jesus M | jesusbonilla73@yahoo.com |
| 1628487 | Bonilla Miranda, Bethzaida | boonsky29@hotmail.com |
| 263264 | BONILLA MIRANDA, LAURIE | abdipr2000@yahoo.com |
| 1604578 | Bonilla Mujica, Lilly I. | lillybonilla9@gmail.com |
| 1665758 | Bonilla Olivieri, Juan C. | juanqui75@yahoo.com |
| 1677114 | Bonilla Olivieri, Juan C. | juanqui75@yahoo.com |
| 1529242 | Bonilla Ortiz, Carmelo | CBonilla1058@gmail.com |
| 1560261 | Bonilla Ortiz, Carmelo | cbonilla1058@gmail.com |
| 1719976 | Bonilla Ortiz, Maritza | maritza-bonilla1@hotmail.com |
| 1746880 | BONILLA ORTIZ, MARITZA | maritza_bonilla1@hotmail.com |
| 1760372 | Bonilla Ortiz, Maritza | maritza-bonilla1@hotmail.com |
| 1588747 | BONILLA PADIN, FRANCISCO J. | irajyazi@gmail.com |
| 1918858 | BONILLA PAGAN, WANDA | wbonilla@live.com |
| 55033 | BONILLA PENA, JANNETTE | beipalacios@hotmail.com |
| 1891683 | Bonilla Peneda, Felicite Lumon | febo56@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1915379 | Bonilla Pratts, Carmen Iris | dennissediazpiri@gmail.com |
| 1645983 | Bonilla Reyes, Maribel | mar_bonrey@hotmail.com |
| 1950579 | Bonilla Rios, Elma | boni_1951@gmail.com |
| 1956298 | BONILLA RIOS, ELMA | BONI-1951@GMAIL.COM |
| 2086027 | Bonilla Rios, Elma | Boni-1951@gmail.com |
| 1162826 | BONILLA RIVERA, ANA D | bana22321@gmail.com |
| 1757240 | Bonilla Rivera, Carlos R. | ddiaz_serpr@yahoo.com |
| 55119 | BONILLA RIVERA, ELBA L | scintronbonilla@gmail.com |
| 1200038 | Bonilla Rivera, Enrique | bonillaenrique8@gmail.com |
| 1513220 | Bonilla Rivera, Karoline | karolinebonilla60@gmail.com |
| 1603193 | BONILLA RIVERA, KAROLINE | karolinebonilla@yahoo.com |
| 1645954 | Bonilla Rivera, Karoline | karolinebonilla@yahoo.com |
| 1745145 | Bonilla Rivera, Karoline | karolinebonilla@yahoo.com |
| 1743649 | Bonilla Rivera, Katherine | bonillakatherine@gmail.com |
| 782094 | BONILLA RIVERA, MIGDALIA | DALI072009@HOTMAIL.COM |
| 1549325 | Bonilla Rivera, Zaismely | mellybonilla68@gmail.com |
| 1655392 | Bonilla Rodriguez , Betzaida | aataxoffice@gmail.com |
| 880721 | BONILLA RODRIGUEZ, ALEXIS | alexbonrodg@gmail.com |
| 1656736 | BONILLA RODRIGUEZ, ANDREITA | aataxoffice@gmail.com |
| 1635005 | Bonilla Rodriguez, Daniel | danib007@gmail.com |
| 2062300 | Bonilla Rodriguez, Janette R. | janettebon@gmail.com |
| 1748551 | Bonilla Rodriguez, Maritsa | maritsab21@gmail.com |
| 1682079 | Bonilla Saldana, Ana Elba | anaebonilla@hotmail.com |
| 1738322 | Bonilla Saldana, Ana Elba | anaebonilla@hotmail.com |
| 1737929 | Bonilla Saldaña, Ana Elba | anaebonilla@hotmail.com |
| 1753726 | BONILLA SAMBOLIN, LUIS E. | 003lbonilla@gmail.com |
| 1862848 | BONILLA SANCHEZ, ANA D. | BONILLA.ANNIE@YAHOO.COM |
| 55293 | Bonilla Santiago, Ernel J | ebonilla211183@hotmail.com |
| 55293 | Bonilla Santiago, Ernel J | ebonilla211183@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1772832 | Bonilla Santiago, Juan J | jjbcoamo@gmail.com |
| 1597751 | Bonilla Santiago, Juan J. | jjbcoamo@gmail.com |
| 1621555 | Bonilla Santiago, Juan J. | jjbcoamo@gmail.com |
| 1746824 | Bonilla Santiago, Sonia M. | bonilla.son@gmail.com |
| 1727943 | BONILLA SANTIAGO, YAMARY | yamary2007@gmail.com |
| 1740033 | Bonilla Santiago, Yamary | yamary2007@gmail.com |
| 1666125 | Bonilla Santos, Dolores | orlandovazquez1@outlook.com |
| 1221421 | BONILLA SANTOS, IVELISSE | ibonilla2001@yahoo.com |
| 1221421 | BONILLA SANTOS, IVELISSE | ibonilla2001@yahoo.com |
| 1817190 | BONILLA SANTOS, IVELISSE | IBONILLA2001@YAHOO.COM |
| 1885704 | BONILLA SANTOS, IVELISSE | ibonilla2001@yahoo.com |
| 1902829 | Bonilla Soto, Judith | judithbsoto@hotmail.com |
| 1923197 | Bonilla Soto, Judith | judithbsoto@hotmail.com |
| 782126 | BONILLA TANCO, AIDA | aida210_480@hotmail.com |
| 1158279 | BONILLA TANCO, AIDA L | aida210_48@hotmail.com |
| 1806188 | Bonilla Tirado, Vanessa Ivonne | vaiboti@yahoo.com |
| 55388 | BONILLA VALLEJO, CARMEN | carmen.bonilla29@hotmail.com |
| 1627659 | BONILLA VEGA, HECTOR J | BONILLA21046@YAHOO.COM |
| 591983 | BONILLA VELEZ, WIDNA A | windnaallison@gmail.com |
| 1659732 | Bonilla Velez, Wilda M. | wilda.bonilla@familia.pr.gov |
| 1639171 | Bonilla, Benjamin | bonillaben@hotmail.com |
| 2013500 | Bonilla, Jenny | bonillajenny40@gmail.com |
| 1678394 | Bonilla, Marlene Avilés | avilesbonillam@gmail.com |
| 1768422 | Bonilla, Surky | yamarit@me.com |
| 1062226 | BONINI LAMADRID, MIGUEL A | HIJODERAMONA@AOL.COM |
| 1595175 | BONNET, RENE LABARCA | ijlabarca@gmail.com |
| 1980231 | Boques Villalongo, Wilmarie | venus0250@yahoo.com |
| 1702312 | BORDOY, EDWIN | edwinbordoy@yahoo.com |
| 1616578 | BORERO LEON, NEPHTALY | nelborrero@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1616578 | BORERO LEON, NEPHTALY | nelborrero@gmail.com |
| 2014929 | BORGES ALVARADO, JOSE A. | BORGEJOSE2@YAHOO.COM |
| 782142 | Borges Carrillo, Roberto | rob23c@hotmail.com |
| 1724336 | Borges Colon, Myrna | myrnaborges.c@gmail.com |
| 1724336 | Borges Colon, Myrna | lzayasc@gmail.com |
| 1656369 | Borges Forti, Carmen Milagras | cmilagros.borges@gmail.com |
| 1804875 | Borges Forti, Carmen Milagras | cmilagros.borges@gmail.com |
| 2026340 | BORGES FORTI, CARMEN MILAGROS | cmilagros.borges@gmail.com |
| 1630710 | BORGES FORTI, EDGA ANGELICA | edga.borges_14@hotmail.com |
| 1630710 | BORGES FORTI, EDGA ANGELICA | edga.borges_14@hotmail.com |
| 1986902 | Borges Forti, Edga Angelica | edga.borges_14@hotmail.com |
| 1955781 | BORGES GARCIA, GILBERTO | gilbertoborges709@gmail.com |
| 2059029 | Borges Garua, Quintin | irma1952@live.com |
| 1790923 | BORGES GUZMAN, EDNA | borges.ednaborges.edna@gmail.com |
| 1088652 | BORGES GUZMAN, ROSABEL | ROSABEL916@GMAIL.COM |
| 1673932 | Borges Lopez, Carmen I. | carmenborges16@hotmail.com |
| 1740372 | Borges López, Carmen I. | carmenborges16@hotmail.com |
| 1733022 | Borges Maldonado, Mayra E | Mborges49@yahoo.com |
| 1634123 | Borges Maldonado, Mayra E. | Mborges49@yahoo.com |
| 1574009 | Borges Martinez , Ana B | zitraeb@hotmail.com |
| 35889 | BORGES PEREZ, ARYAM | aryamborges@gmail.com |
| 782161 | BORGES RIVERA, MAGDA | magdaebr1206@yahoo.com |
| 55736 | Borges Rodriguez, Ana M | anaispo41@yahoo.com |
| 1972374 | Borges Rodriguez, Miguel Angel | borgesmiguel921@gmail.com |
| 1719599 | Borges Tirado, Carmen I. | carmenborges@hotmail.com |
| 1748083 | Borges, Maria | c.borga@hotmail.com |
| 1750323 | Borges, Maria S. | c.borga@hotmail.com |
| 1699551 | Borgess Tirado, Carmen I | carmenborges@hotmail.com |
| 55800 | BORGOS RIVERA, IVELISSE | borgosts@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1568466 | Borgos Velez, Jr, William | borgoswilliam512@gmail.com |
| 1568474 | BORGS VELEZ, WILLIAM JR. | BORGOSWILLIAM512@GMAIL.COM |
| 1582198 | Boria Carrion, Claribel | borabella1@hotmail.com |
| 1958457 | Boria Carrion, Clariber | Bonabella1@hotmail.com |
| 1739485 | Boria Delgado, Maria De La Paz | maria_de_la_paz9@yahoo.com |
| 1500007 | Boria Fuentes, Jose David | GLORIANA72@HOTMAIL.COM |
| 1570559 | Boria Fuentes, Jose David | gloriana72@hotmail.com |
| 716298 | BORIA MARCANO, MARISOL | NACHIKU2@GMAIL.COM |
| 1534096 | BORIA MARCANO, MARISOL | nachiku2@gmail.com |
| 1559561 | BORIA MARCANO, MARISOL | nachiku3@gmail.com |
| 1738256 | Boria Ortiz, Tomasa | erik.soto00778@gmail.com |
| 1784821 | Boria Ortiz, Tomasa | erik.soto00778@gmail.com |
| 1790459 | Boria Ortiz, Tomasa | erik.soto00778@gmail.com |
| 55960 | BORJA, MILTON | miltonmborja@aol.com |
| 1585945 | BORONA, RUSSELL | russellborona@yahoo.com |
| 1586225 | BORRAS DIAZ, MARIA C | mborras@trabajo.pr.gov |
| 1801279 | BORRAS GONZALEZ, JUDITH | judithb2112@gmail.com |
| 1808322 | Borras Gonzalez, Judith | judithb2112@gmail.com |
| 1689022 | Borras Marrero, Gilda | doraisabel2006@gmail.com |
| 1689022 | Borras Marrero, Gilda | rclemente32@gmail.com |
| 1868531 | Borrero Alamo, Alma N | alma_nydia40@hotmail.com |
| 1879913 | Borrero Alamo, Alma N. | alma_nydia40@hotmail.com |
| 1911768 | Borrero Aldahondo, Anayra C. | anayraborrero@gmail.com |
| 1751317 | Borrero Aldahondo, Marciano | mborrero72@yahoo.com |
| 1671600 | BORRERO ARVELO, VERONICA | VERONIQUET72@GMAIL.COM |
| 1803060 | BORRERO ARVELO, VERONICA | veroniquet72@gmail.com |
| 1772797 | Borrero Borreli, Damaris | borrero1965@hotmail.com |
| 1961049 | Borrero Canacho, Enidsa | enidsaborrero01@gmail.com |
| 1961049 | Borrero Canacho, Enidsa | enidsaborrero01@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1775489 | Borrero Casado, Sonia | soniaborrero414@gmail.com |
| 1799288 | BORRERO CASADO, SONIA | SONIABORRERO414@GMAIL.COM |
| 1667404 | Borrero Cotto, Héctor M. | hborrero9990@gmail.com |
| 1852705 | Borrero Cruz, Carlos L | CIB@hotmail.com |
| 1903920 | Borrero Cruz, Carlos Luis | clborrero@hotmail.com |
| 1727772 | Borrero García, Carmen | cborrero77@gmail.com |
| 56111 | BORRERO HEREDIA, JOSE A | JASEHRD068@GMAIL.COM |
| 1950221 | Borrero Heredia, Jose A. | josehrd068@gmail.com |
| 1765250 | BORRERO IRIZARRY, LILLIAN I. | borrero.lillian@gmail.com |
| 1952462 | Borrero Irizarry, Lillian I. | borrerolillian@gmail.com |
| 1589651 | Borrero Leon, Nephtaly | nelborrero@gmail.com |
| 1592677 | Borrero Leon, Nephtaly | nelborrero@gmail.com |
| 1625122 | BORRERO LEON, NEPHTALY | nelborrero@gmail.com |
| 1470884 | Borrero Luciano, Jose Miguel | josemborrero01@gmail.com |
| 1217248 | BORRERO MALDONADO, IDALIZ | idalizborrero@hotmail.com |
| 1671008 | Borrero Matias, Maribel | mari.b92@gmail.com |
| 1726954 | Borrero Matias, Maribel | mari.borrero92@gmail.com |
| 1734510 | Borrero Matias, Maribel | mari.b92@gmail.com |
| 1738286 | Borrero Matías, Maribel | mari.borrero92@gmail.com |
| 1779340 | BORRERO MEDINA, SHIRLEY | Shirleybolopez@gmail.com |
| 535041 | BORRERO MEJIAS, SOLMARIE | solmi48@gmail.com |
| 2109778 | Borrero Muniz, Antonio D | davidborrero76@hotmail.com |
| 2106980 | Borrero Pagan, Wandalina | wandalinaborrero@gmail.com |
| 1514734 | BORRERO SANCHEZ, JOSE A | dtdiaz@gmail.com |
| 1632669 | Borrero Sanchez, Noemi | noemiborrero7@gmail.com |
| 1832080 | Borrero Sanchez, Noemi | noemiborrero7@gmail.com |
| 2033004 | Borrero Santiago, Valentina | vborrero03@gmail.com |
| 56283 | Borrero Siberon, Elena | ebsiberon@yahoo.com |
| 1596865 | Borrero Silva, Jomarie | jomarie.borrero@familia.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1613539 | BORRERO TEXIDOR, EDITH M. | edithm291010@gmail.com |
| 1694283 | Borrero Valentin, Otilio | otilioborrero@gmail.com |
| 1940079 | Borrero Valentin, Otilio | otilioborrero@gmail.com |
| 1729164 | Borrero Vazquez, Carmen I | cborrero930@hotmail.com |
| 1986648 | Borrero Vazquez, Patria F. | pborrerovazquez@yahoo.com |
| 1621644 | Borrero Velez, Juana L. | jborrero2466@gmail.com |
| 1243844 | Borrero Walker, Judith | katjara92@hotmail.com |
| 1651709 | Borrero, Anacleta Gonzalez | gonzaleza2010@yahoo.com |
| 1560571 | Borres Otero, Florentina | florentinaborres@hotmail.com |
| 1016242 | BOSCANA COLON, JOSE | Jboscana@yahoo.com |
| 56384 | Bosch Morell, Henry | henrybosch@hotmail.com |
| 1784967 | Bosch Pagan, Lorna L | bosch_lorna@hotmail.com |
| 56448 | BOSQUE MD , JESUS M | jesusmbosque@gmail.com |
| 1042070 | BOSQUE MEDINA, MARGARITA | margarita_mbm@yahoo.com |
| 677455 | Bosque Olivan, Jesus M | jesusmbosque@gmail.com |
| 1876693 | BOSQUE PEREZ, JOSE A | JABOSQUE@AOL.COM |
| 1106199 | BOSQUE SOTO, YEIKA | yeikabosque@gmail.com |
| 1761731 | BOSQUES AVILES, ELBA | EBOSQUES@YAHOO.COM |
| 1818302 | BOSQUES AVILES, ELBA | EBOSQUES@YAHOO.COM |
| 2025159 | Bosques Barreto, Cesar C. | bosquestravel@hotmail.com |
| 2045692 | Bosques Medina, Maria del C. | carmenbosques@yahoo.com |
| 2033120 | BOSQUES SERRANO, OLGA L. | olgayruben@hotmail.com |
| 2064428 | Bosques Villalongo, Wilmarie | venus0250@yahoo.com |
| 2079250 | Bosques Villalongo, Wilmarie | venus0250@yahoo.com |
| 1719386 | Bosques, Edwin Barreto | edwinbarretobosques.1@gmail.com |
| 1690340 | Bosquez Feliciano, Doris | dorisbosquez56@gmail.com |
| 56667 | BOURDOIN RIVERA, BONIFACIO | sandram_12@live.com |
| 56686 | BOURET ECHEVARRIA, POULLETTE | poullette_bouret@yahoo.com |
| 1150723 | BOZZO NIEVES, VICTOR L L | victorbozzo44@gmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1676149 | BRACERO , REINALDO ROSS | rossreinaldo@gmail.com |
| 1742982 | Bracero Agosto, Zoraida | zquijote54@yahoo.com |
| 1946843 | Bracero Cotty, Lourdes | lourdes.bracero.cotty@gmail.com |
| 2029745 | Bracero Cotty, Lourdes | lourdes.bracero.cotty@gmail.com |
| 2039553 | Bracero Cotty, Lourdes | lourdes.bracero.cotty@gmail.com |
| 1842719 | Bracero Cotty, Maida E. | maidabracero@gmail.com |
| 2008749 | BRACERO COTTY, MAIDA E. | maidabracero@gmail.com |
| 1249216 | BRACERO GARCIA, LISSEDIA E | riverar@gmail.com |
| 1056413 | BRACERO IRIZARRY, MARILYN | MBRACERO@POLICIA.PR.GOV |
| 1657901 | BRACERO MARCANO, ROSA I. | vico_bieke@hotmail.com |
| 1158654 | BRACERO MOLINA, AILEEN | aileen3431@gmail.com |
| 1944806 | Bracero Rosado, Brenda I. | brendabracerorosado@gmail.com |
| 1747016 | BRACERO SOTO, JOSE | zulmab79@hotmail.com |
| 1638550 | Bracero, Elsie | elsiebracero5@gmail.com |
| 307824 | BRACERO, MARTHA I MARTINEZ | marthamartinez@ura.pr.gov |
| 1835314 | BRANA, TERESA | teresabranas@yahoo.com |
| 1535685 | Braña-Berdecia, Luis | canaboxingteam@hotmail.com |
| 1535685 | Braña-Berdecia, Luis | canaboxingteam@hotmail.com |
| 1556689 | Brancen Garcia, Lissedia E | yankeeman15@hotmail.com |
| 2107284 | Bravo Guma, Rosario | rbravoguma@yahoo.com |
| 1890920 | BRAVO MELENDEZ, IVETTE A. | IVETTE.BRAVO@GMAIL.COM |
| 57142 | BRAVO PASCUAL, MARIELA | mbravo@mbarq.com |
| 57142 | BRAVO PASCUAL, MARIELA | mbravo@mbarq.com |
| 1052316 | BRAVO RAMOS, MARIA G | mariebravo77@yahoo.com |
| 57156 | Bravo Ramos, Maria G. | mariebravo77@yahoo.com |
| 2127015 | Bravo, Julio Cosme | elenarivera531@yahoo.com |
| 1606837 | Brebán Ortiz, Juan Ismael | elyrivera29@hotmail.com |
| 1766564 | Brenda I. Garcia Torres | brendysqui@gmail.com |
| 1753237 | BRENDA L. CASTRO COLON | linbreus@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1722182 | Brenda L. Irizarry Torres | brendairizarry1@gmail.com |
| 1236718 | BRENES GONZALEZ, JOSE M | josebrenes441@gmail.com |
| 886734 | BRENICE ROSARIO , GONZALEZ | bernice3122@gmail.com |
| 1836157 | Bretana Rivera, Carmen J. | cjbretana5@gmail.com |
| 1753221 | Bretón Félix, Carol | carol_breton@hotmail.com |
| 1175054 | BRIAN RAMOS GUIVAS | brianrg7@outlook.com |
| 2012087 | Brigantti, Leslie Porrata | matosporrata@hotmail.com |
| 1802992 | Brignoni Carambot, Ana A. | brignana46@gmail.com |
| 57955 | BRION, RON | ronbrion@iseries-solutions.com |
| 57976 | BRISTOL LOPEZ, LUCILA | lopezlucy_69@yahoo.com |
| 58059 | BRITO MARTINEZ, JULIA M. | sylviapbermudez@yahoo.com |
| 1565363 | Brito Martinez, Julia M. | sylviapbermudez@yahoo.com |
| 58073 | BRITO NUNEZ, JANNETTE | jannette_brito_76@yahoo.com |
| 1224005 | BRITO NUNEZ, JANNETTE | jannette_brito_76@yahoo.com |
| 1224005 | BRITO NUNEZ, JANNETTE | JANNETTE_BRITO76@YAHOO.COM |
| 1555026 | Brito Nunez, Jannette M | jannette_brito_76@yahoo.com |
| 58082 | BRITO PEREZ, YAITZA | yaitzae12@hotmail.com |
| 767720 | BRITO PEREZ, YAITZA | yaitzaeiz@hotmail.com |
| 1465344 | Brito Rivera, Elizabeth | BRITOELIZABETH078@GMAIL.COM |
| 1564708 | BRITO RODRIGUEZ, ALDO | aldobrito.law@gmail.com |
| 1863240 | Broco Miranda, Ana B | ana_bemyr@hotmail.com |
| 1755340 | Broco Miranda, Ana B. | ana_bemyr@hotmail.com |
| 1882831 | Broco Miranda, Ana B. | ana-bemyr@hotmail.com |
| 1904906 | Broco Miranda, Ana B. | ana_bemyr@hotmail.com |
| 1905088 | Broco Miranda, Ana B. | ana_bemyr@hotmail.com |
| 1121938 | BROSSA MEJIAS, MONTSERRAT | ramjavi@gmail.com |
| 1121938 | BROSSA MEJIAS, MONTSERRAT | ramtavi@gmail.com |
| 58195 | BROWN HERTFELDER, ANDERSON | agrbrown@gmail.com |
| 1951037 | BRUNET OCASIO , EDNA I. | marron_brunet@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1791528 | Brunet Rodriguez, Ildamarys | ildamarys@gmail.com |
| 58278 | Brunet Uriarte, Ana | anakbrunet@gmail.com |
| 1320355 | BRUNILDA SKERRET CALDERON | wilmer.225@hotmail.com |
| 1728457 | Bruno Adorno, María de los A | magieisadora@outlook.com |
| 1728457 | Bruno Adorno, María de los A | magieisadora@outlook.com |
| 1792474 | Bruno Breton, Paula | paulabruno06@icloud.com |
| 1720699 | Bruno Gomez , Betsabe | betsabebrun@yahoo.com |
| 1702926 | BRUNO GOMEZ, BETSABE | betsabebrun@yahoo.com |
| 1665247 | Bruno Gonzalez, Raquel | reinosantana@yahoo.com |
| 1676921 | Bruno Hernandez, Felix | FBrunoHDZ@gmail.com |
| 1766524 | BRUNO PAGAN, SONIA N | s.n.bruno@hotmail.com |
| 1637101 | Bruno Ramos, Zulma | bzulma93@yahoo.com |
| 1425021 | BRUNO REYES, LEONEL | lbruno_00@yahoo.com |
| 1516061 | BRUNO REYES, LEONEL | lbruno_00@yahoo.com |
| 1955429 | Bruno Roldan, Olga I. | brunoolgai@yahoo.com |
| 1497831 | Bruno Vazquez, Felton J | damarisvazquezpadilla@gmail.com |
| 1722786 | BRUNO, ANA MARIA | vanecl@yahoo.com |
| 58815 | Bufete Gonzalez Lopez & Lopez Adames | bufete@gllalaw.com |
| 1667020 | Buffill Figueroa, Maribel | mbuffill5011@gmail.com |
| 1669094 | Buffill Figueroa, Maribel | mbuffill5011@gmail.com |
| 1749911 | Buffill Figueroa, Marisela | m.buffill@gmail.com |
| 1908893 | BUITRAGO GUZMAN, MERCEDES | MERCY1110@HOTMAIL.COM |
| 1871364 | Bujosa Rosario, Vilma Esther | v.bujosa@yahoo.com |
| 1643457 | Bula Bula, Yolanda | yolandabula@yahoo.com |
| 1676044 | BULA BULA, YOLANDA | yolandabula@yahoo.com |
| 58949 | BULA MARTINEZ, EVELYN | bulaevelyn@gmail.com |
| 1911440 | Bula Martinez, Evelyn | gotita_rocio1@hotmail.com |
| 1700382 | Bula, Idaniz Lugo | zlkiarys@hotmail.com |
| 1613363 | BULTRON GARCIA, MILAGROS | ALFREDOBULTRON@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1948514 | Bunker Soto, Rosa M | rbunsot@yahoo.com |
| 2070649 | Burgos Agosto, Jessica | littlejessy13@yahoo.com |
| 2102247 | Burgos Agosto, Jessica | littlejessy13@yahoo.com |
| 2102247 | Burgos Agosto, Jessica | littlejessy13@yahoo.com |
| 1864714 | Burgos Albertorio, Elmer | jacaguas125@hotmail.com |
| 2020661 | Burgos Alvarado, Kelvin J. | Kelvon76@gmail.com |
| 1592049 | Burgos Alvarado, Nilda R. | rositatech@gmail.com |
| 1747802 | BURGOS ALVIRA, EDWIN S. | myrna.roman@acueductospr.com |
| 2078251 | Burgos Aviles, Juana Francisca | joyceliann23@gmail.com |
| 1882708 | Burgos Ayala, Margarita | Alorosantoszayas@gmail.com |
| 1523537 | Burgos Bermudez, Johanna | johburgos@hotmail.com |
| 1794980 | Burgos Berrios, Gerardo | gburgosmog@yahoo.com |
| 1754742 | Burgos Berríos, Gerardo | gburgjosmog@yahoo.com |
| 1754742 | Burgos Berríos, Gerardo | gburgosmog@yahoo.com |
| 1778255 | Burgos Berríos, Gerardo | gburgosmog@yahoo.com |
| 1778255 | Burgos Berríos, Gerardo | gburgosmog@yahoo.com |
| 1787945 | Burgos Berríos, Gerardo | gburgjosmog@yahoo.com |
| 1787945 | Burgos Berríos, Gerardo | gburgosmog@yahoo.com |
| 1476204 | Burgos Brito, Cynthia Arelis | santosburgospr2@gmail.comv |
| 1962757 | Burgos Burgos, Juan de Jesus | malula24@gmail.com |
| 1796339 | Burgos Burgos, Maria W. | malula24@gmail.com |
| 59253 | Burgos Cabrera, Mayra Lisette | maestramayraburgos@gmail.com |
| 59020 | BURGOS CALDERON, RAFAEL | rafaelburgosc@gmail.com |
| 1740764 | Burgos Cancel, Marilu | mbcancel75@gmail.com |
| 1740764 | Burgos Cancel, Marilu | mburgos@retiro.pr.gov |
| 1952403 | Burgos Capo, Luis R. | burgosluis55@gmail.com |
| 1880814 | Burgos Carabollo, Mirta | mburgos384@gmail.com |
| 1971092 | Burgos Castro , Maria Isabel | camachowalberto@gmail.com |
| 1751632 | Burgos Castro, Carmen Ana | carmburgos@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1853420 | Burgos Castro, Juanita | juanitaburgos@hotmail.es |
| 1675464 | Burgos Cintron, Carmen G | clob21@gmail.com |
| 1675464 | Burgos Cintron, Carmen G | clob21@gmail.com |
| 1716464 | BURGOS CINTRON, CARMEN GLORIA | CLOB21@GMAIL.COM |
| 1700944 | Burgos Collazo, Luis Alberto | Bertinburgos14@gmail.com |
| 1055218 | BURGOS COLLAZO, MARIBEL | maribelburgos3529@gmail.com |
| 1617649 | Burgos Collazo, Maribel | maribelburgos3529@gmail.com |
| 1617734 | Burgos Collazo, Maribel | maribelburgos3529@gmail.com |
| 1824131 | Burgos Collazo, Maribel | maribelburgos3529@gmail.com |
| 1906279 | BURGOS COLLAZO, MARISOL | avnalyz1436@hotmail.com |
| 1659527 | Burgos Collazo, Neida | neyda1129@gmail.com |
| 1840911 | BURGOS COLLAZO, NEIDA | NEYDALL29@GMAIL.COM |
| 1566464 | Burgos Colon, Adila | adela.burgas@familia.pr.gov |
| 1751048 | Burgos Colon, Aracelis | ddieyar@gmail.com |
| 1691185 | Burgos Colon, Maria C. | MARIABUROL@YAHOO.COM |
| 1634235 | BURGOS CORDOVA, IRIS D | NALEG2015@GMAIL.COM |
| 1642066 | Burgos Crespo, Ricardo | ricardoburgos@gmail.com |
| 1643937 | Burgos Cruz, Daniel | tatacm@yahoo.es |
| 1944022 | Burgos Cruz, Luz E. | luz.burgos@yahoo.com |
| 1800378 | Burgos Cruz, Maria D. | mariaburgos37@gmail.com |
| 59439 | BURGOS CRUZ, ROSA | aorlandi52@gmail.com |
| 1717777 | Burgos Cruz, Sandra | sandraburgos0226@gmail.com |
| 1717777 | Burgos Cruz, Sandra | sandraburgos026@gmail.com |
| 1036900 | BURGOS DE MALDONADO, LUZ E | waleskam@comcast.net |
| 1656088 | Burgos Febus, Herminio | herminioburgos@gmail.com |
| 1728437 | Burgos Feliciano, Iris Delia | sra.irisburgos@gmail.com |
| 1729817 | Burgos Feliciano, Iris Delia | sra.irisburgos@gmail.com |
| 782416 | BURGOS FIGUEROA, DORIS | dorisburgos777@gmail.com |
| 782416 | BURGOS FIGUEROA, DORIS | dorisburgos777@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1776047 | Burgos Figueroa, Doris | dorisburgos777@gmail.com |
| 1994439 | Burgos Figueroa, Doris N. | dorisburgos777@gmail.com |
| 1771159 | Burgos Figueroa, Maria E. | mariaburgos2007@gmail.com |
| 1656738 | Burgos Fonseca, Brenda Liz | bburgos72@outlook.com |
| 1658393 | Burgos Fonseca, Brenda Liz | bburgos72@outlook.com |
| 1715814 | Burgos Fonseca, Brenda Liz | bburgos72@outlook.com |
| 2022898 | Burgos Fontanez, Agustina | agustinaburgos0210@gmail.com |
| 2005552 | Burgos Fontanez, Augustina | augustinaburgos0210@gmail.com |
| 2078672 | Burgos Garcia, Aida Esther | aida.burgos1955@gmail.com |
| 1648343 | Burgos Garcia, Euclides | aracelisg19@gmail.com |
| 2068844 | Burgos Garcia, Mirtelina | mirtelinaburgos23@gmail.com |
| 59611 | BURGOS GARCIA, MONICA | monica.burgos1@upr.edu |
| 1562052 | Burgos Gonzalez, Milagros | burgosabdiel@yahoo.com |
| 1870178 | BURGOS GUTIERREZ, ELIZABETH | ebugy2012@gmail.com |
| 59665 | BURGOS GUZMAN, MADELINE | madelinemadeline94@yahoo.com |
| 1783345 | Burgos Hernandez, Carmen N. | luisrobertorivas892@gmail.com |
| 1790954 | Burgos Hernandez, Carmen N. | luisrobertorivas892@gmail.com |
| 1783978 | Burgos Hernandez, Carmen Nereida | luisrobertorivas892@gmail.com |
| 1984181 | BURGOS LACOURT, EDWIN | eblacourt@outlook.com |
| 1677845 | Burgos Leon, Félix | burgosf19@yahoo.com |
| 631950 | BURGOS MALDONADO, CLAUDIO | SRCBURGOS3@GMAIL.COM |
| 1208275 | Burgos Maldonado, Georgina | gyna1103@gmail.com |
| 1618817 | Burgos Martinez, Laura | anghelymarrivera43@mail.com |
| 1618817 | Burgos Martinez, Laura | anghelymarrivera43@gmail.com |
| 1733753 | Burgos Matos, Hector B. | saxtaz@yahoo.com |
| 1886734 | Burgos Matos, Mayra L | mlbm411@hotmail.com |
| 1857247 | Burgos Matos, Nereida I | nereidai@hotmail.com |
| 1733540 | Burgos Matos, Nereida I. | nereidai@hotmail.com |
| 1231125 | BURGOS MAYORAL, JOSE A. | BERTINBURGOS@LIVE.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1679052 | Burgos Miranda, Wanda I. | wandaburgos14@yahoo.com |
| 1599266 | Burgos Mojica, Magdieliz | magburgos@salud.gov.pr |
| 59922 | BURGOS MONTANEZ, HECTOR | HLBURGOS_1965@YAHOO.COM |
| 1014864 | BURGOS MONTES, JOSE A. | jabm1950@yahoo.com |
| 1606922 | BURGOS MORALES, GRICEL | quintanaluisroberto@gmail.com |
| 1606922 | BURGOS MORALES, GRICEL | quintanaluisroberto@gmail.com |
| 1631366 | BURGOS MORALES, GRICEL | QUINTANALUISROBERTO@GMAIL.COM |
| 667990 | BURGOS ORTIZ, IDALIA | idaliaburgos55@gmail.com |
| 1801222 | Burgos Ortiz, Juanita | jburgos8353@gmail.com |
| 1567971 | Burgos Ortiz, Julissa M. | jahmed71@gmail.com |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | burgosleyda@yahoo.com |
| 1499437 | Burgos Ortiz, Miguel A | miguelburgos1@hotmail.com |
| 60062 | Burgos Ortiz, Olga I | jonachobi@gmail.com |
| 60062 | Burgos Ortiz, Olga I | jonachob1@gmail.com |
| 1982775 | Burgos Ortiz, Olga Ins | jonachob1@gmail.com |
| 1825180 | Burgos Ortiz, Olga Iris | jonachobi@gmail.com |
| 1599340 | Burgos Ortiz, Ramon | canitoburgos@gmail.com |
| 1960576 | BURGOS OSORIO, GLORIA E | burgos.gloria.e@gmail.com |
| 1770238 | BURGOS OSORIO, GLORIA E. | BURGOS.GLORIA.E@GMAIL.COM |
| 1918707 | BURGOS OSORIO, GLORIA E. | BURGOS.GLORIA.E@GMAIL.COM |
| 1767448 | Burgos Pabón, Marcelino | jandaniel.miranda@gmail.com |
| 1631129 | BURGOS PANTOJA, EPPIE | eppie.burgos@gmail.com |
| 1632127 | Burgos Pantoja, Eppie | eppie.burgos@gmail.com |
| 1632127 | Burgos Pantoja, Eppie | eppie.burgos@gmail.com |
| 1632226 | Burgos Pantoja, Eppie | eppie.burgos@gmail.com |
| 1653299 | Burgos Paris, Leida I. | leidaburgos2016@gmail.com |
| 1656314 | Burgos Paris, Leida I. | leidaburgos2016@gmail.com |
| 2020674 | Burgos Perez, Carmen Iris | cbeatriz08@hotmail.com |
| 1763162 | Burgos Pérez, Diana | dianaburgosperez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1890471 | Burgos Pineiro, Maria S. | maria_s_b@hotmail.com |
| 1501878 | Burgos Reyes , Alejandra | adriale787@gmail.com |
| 60192 | BURGOS REYES, MAYRA L | MAYRABURGOS04@GMAIL.COM |
| 2053578 | Burgos Rivera , Luis A. | rosacemiole@gmail.com |
| 1672569 | BURGOS RIVERA, ANA H | awildalopez04@gmail.com |
| 1859099 | Burgos Rivera, Francisca | paquinburgos12@gmail.com |
| 1851779 | Burgos Rivera, Lillian | lbrmarajohn@gmail.com |
| 1851779 | Burgos Rivera, Lillian | lbrmarajohn@gmail.com |
| 2051814 | Burgos Rivera, Luis A | rosacemiole@gmail.com |
| 2087748 | Burgos Rivera, Luis A | rosacemiole@gmail.com |
| 2099935 | Burgos Rivera, Luis A. | rosacemiol@gmail.com |
| 1783480 | Burgos Rivera, Maribel | belmari7587@gmail.com |
| 1921012 | Burgos Rivera, Marlene | mbrelmo@hotmail.com |
| 1970143 | BURGOS RIVERA, MARLENE | mbrelmo@hotmail.com |
| 1980858 | Burgos Rivera, Marlene | mbrelmo@hotmail.com |
| 1727164 | BURGOS RIVERA, WILLIAM | BRGSWILLIAM@GMAIL.COM |
| 60285 | BURGOS RODRIGUEZ, ALEXIS | aburgosrod@gmail.com |
| 1746101 | BURGOS RODRIGUEZ, BETSY E. | bet47@hotmail.com |
| 2017077 | Burgos Rodriguez, Helen | helenbr2@live.com |
| 2037326 | Burgos Rodriguez, Helen | helenbr2@live.com |
| 2038758 | Burgos Rodriguez, Helen | helenbr2@live.com |
| 2051884 | Burgos Rodriguez, Helen | helenbr2@live.com |
| 1473825 | Burgos Rodriguez, Lymaris | lyburgos@dtop.pr.gov |
| 1689506 | Burgos Roman, Yodeliss | yodeliss_bgs@yahoo.com |
| 1672077 | BURGOS ROSADO, BETZAIDA | betzaidaburgos@gmail.com |
| 1681853 | BURGOS ROSADO, BETZAIDA | betzaidaburgos@gmail.com |
| 1734455 | BURGOS ROSADO, ERIC J. | er33br85@yahoo.com |
| 1757463 | BURGOS ROSADO, ERIC J. | er33br85@yahoo.com |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | burgogloria209@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | burgosgloria209@gmail.com |
| 296485 | BURGOS ROSARIO, MARGARITA | bmargarita38@yahoo.com |
| 1776269 | BURGOS RUIZ, NEREIDA | nerycoqui15@gmail.com |
| 1641703 | Burgos Salamo, Marcelino | marcel2468@yahoo.com |
| 1699344 | Burgos Salamo, Marcelino | marcel2468@yahoo.com |
| 1975225 | Burgos Salgado, Luis | lburgoss@bomberos.pr.gov |
| 1590158 | BURGOS SALLES, DORIS | XIARAL191@GMAIL.COM |
| 1939456 | Burgos Salles, Doris | shalomiestais@gmail.com |
| 1628771 | Burgos Santiago , Rafael J. | rafaeljburgos@yahoo.com |
| 1944378 | Burgos Santiago, Maria V. | mvburgosll@gmail.com |
| 1835285 | Burgos Santiago, Rafael J. | rafaeljburgosa@yahoo.com |
| 1992785 | BURGOS SANTOS, EVELYN | la_orocovena@hotmail.com |
| 1990973 | BURGOS SANTOS, RAFAEL | rafelis2@hotmail.com |
| 2053211 | Burgos Santos, Rafael | rafelis@hotmail.com |
| 2085905 | Burgos Santos, Rafael | rafelis@hotmail.com |
| 2119666 | Burgos Santos, Rafael | rafelis@hotmail.com |
| 1994022 | Burgos Suarez, Ramiro | rbsuarez1353@gmail.com |
| 2090076 | Burgos Texidor, Lourdes R. | lourdesburgos@gmail.com |
| 1531642 | Burgos Tirado, Sylvia | sylvia_cenit@yahoo.com |
| 1845810 | Burgos Torres , Luz Nereida | luz_burgos2003@yahoo.com |
| 1751485 | Burgos Torres, Dannette | dannetteburgos_73@hotmail.com |
| 1596714 | Burgos Torres, Karen | ktorresb@yahoo.com |
| 1599323 | Burgos Torres, Karen | ktorresb@yahoo.com |
| 1600821 | Burgos Torres, Karen | ktorresb@yahoo.com |
| 1855318 | Burgos Torres, Luz Nereida | luz_burgos2003@yahoo.com |
| 1823464 | BURGOS TORRES, WILMA L. | wilcaburgos@yahoo.com |
| 1105251 | BURGOS TORRES, YAMALIZ | YamalizBurgos_2@hotmail.com |
| 1616867 | BURGOS TORRES, YAMALIZ | YAMALIZBURGOS_2@HOTMAIL.COM |
| 1217684 | BURGOS TZSCHOPPE, ILIANA | BURGOSILIANA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2094282 | Burgos Valdespino, Yamelitte | luisel94@yahoo.com |
| 2057248 | Burgos Vazquez, Raquel | rachelyshb@gmail.com |
| 2085886 | Burgos Vazquez, Raquel | rachelyshb@gmail.com |
| 2093384 | Burgos Vazquez, Raquel | rachelyshb@gmail.com |
| 1788628 | Burgos Vega, Ana E | akira.rub.ab@gmail.com |
| 164313 | Burgos Velazquez, Felicita | fburgos4413@gmail.com |
| 1749685 | BURGOS VELAZQUEZ, FELICITA | fburgos4413@gmail.com |
| 1790333 | Burgos Velazquez, Felicita | fburgos4413@gmail.com |
| 1793481 | Burgos Velazquez, Felicita | fburgos4413@gmail.com |
| 1794471 | BURGOS VELAZQUEZ, FELICITA | fburgos4413@gmail.com |
| 1810112 | Burgos Velazquez, Felicita | fburgos4413@gmail.com |
| 1810347 | BURGOS VELAZQUEZ, FELICITA | fburgos@gmail.com |
| 1813294 | BURGOS VELAZQUEZ, FELICITA | fburgos4413@gmail.com |
| 1678904 | Burgos, Arlene Feliciano | sisdidi@gmail.com |
| 2113013 | BURGOS, LILLIAM | lbrmarajohn@gmail.com |
| 2039545 | Burgos, Lillian | lbrmarajohn@gmail.com |
| 2115488 | Burgos, Lillian | lbrmarajohn@gmail.com |
| 2111536 | Burgos, Lillion | lbrmarajohn@gmail.com |
| 1751223 | Burgos, Madeline | madelineburgos9@gmail.com |
| 1425025 | BURGOS-ALVAREZ, CRUZ | mulosjr@yahoo.com |
| 1781867 | BURNS BARALT, JAN | jc-bb@hotmail.com |
| 1234590 | Buso Morales, Jose G | elgallistico@hotmail.com |
| 1779311 | BUSQUETS SCHROEDER, MYRIAM M | myriam.busquets@gmail.com |
| 1466224 | BUSTAMANTE GARCIA, ALVARO | alvarobustamante@hotmail.com |
| 1820888 | Butiz Morales, Cynthia G. | drabatiz@gmail.com |
| 1770768 | Butler Lebron, Norma I. | junelis26@gmail.com |
| 1939539 | Butler Roman, Mary A. | maryangelabutler@gmail.com |
| 2102392 | Butler Roman, Mary Angela | maryangelabutler@gmail.com |
| 1760891 | Butler Vargas, Gladys | gladysbutler35@gmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1725290 | Butter Lopez, Luz M | luzdeliz77@gmail.com |
| 1711638 | Butter Lopez, Luz M. | luzdeliz77@gmail.com |
| 1638609 | Buxeda Diaz, Ivan R. | ivanrbuxeda@outlook.com |
| 1742837 | BYRON VILLEGAS, DHARMA V | perlavaldivieso@hotmail.com |
| 841502 | C E & L FIRE EXTINGUISHER DISTRIBUTORS Y/O CARLOS M. FLORES LABAULT | logistica@celfirepr.com |
| 1465119 | C E & L FIRE EXTINGUISHERS | logistica@celfirepr.com |
| 1465127 | C E & L FIRE EXTINGUISHERS | logistica@cufirepr.com |
| 1465160 | C E & L Fire Extinguishers | logistica@alfirepr.com |
| 1465160 | C E & L Fire Extinguishers | logistica@celfirepr.com |
| 1465160 | C E & L Fire Extinguishers | logistica@celfirepr.com |
| 1459027 | C P Mulhearn and Jessica R Mulhearn JTWROS | colin.mulhearn@yahoo.com |
| 1355435 | C ROSARIO, MARIA DEL | marosario135@gmail.com |
| 1955102 | C. Vidal, Maria Del | vidalmaria07@gmail.com |
| 1631430 | Caamano Melendez, Grisselle | grisselle63@yahoo.com |
| 1639896 | Caamano Melendez, Grisselle | grisselle63@yahoo.com |
| 1676174 | CABA GONZALEZ, RAFAEL | rafaelcabagonzalez@gmail.com |
| 1747300 | CABALLER VINAS, GLORIA | bernyc1950@gmail.com |
| 2069560 | Caballer Vinas, Santos | zavalarosa23@gmail.com |
| 1687815 | Caballer, Desiree Mariani | desireemariani@gmail.com |
| 623084 | CABALLERO BATISTINI, CARLOS H | ccaballero@dcr.pr.gov |
| 623084 | CABALLERO BATISTINI, CARLOS H | ccaballero@dcr.pr.org |
| 1840048 | Caballero Bonilla, Sandra M | sandracaballero88@gmail.com |
| 2098604 | Caballero Bonilla, Sandra M | sandracaballero88@gmail.com |
| 1700797 | CABALLERO CRUZ, CARMEN I. | carmucha68@yahoo.com |
| 1767947 | Caballero Gonzalez, Hilda Lourdes | castleluli@yahoo.com |
| 1982876 | Caballero Munoz, Agnes | agnescaballero1972@gmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 589268 | CABALLERO SANTOS, VIRGINIA | CABALLERO_VI@HOTMAIL.COM |
| 2127794 | Caballero Santos, Virginia | caballero_vi@hotmail.com |
| 1593921 | Caballero Zambrana, Ileana | icaballero196453@gmail.com |
| 61285 | Caballero, Felix | felix.caballero81@yahoo.com |
| 1597881 | CABALLERO, JANET ROSARIO | jrosario7@policia.pr.gov |
| 2023486 | Caban Acevedo, Marie S. | msca1968@yahoo.com |
| 1547355 | Caban Alvarez, Gretchen | GCaban@policia.pr.gov |
| 1699769 | Cabán Barreto, Lumary | lali8613@yahoo.com |
| 1087965 | CABAN BONET, ROSA I | rosacaban44@yahoo.com |
| 1143651 | CABAN CARDONA, RUBEN | rubyomicron@gmail.com |
| 61371 | Caban Collazo, Juan M | johncavan_777@yahoo.com |
| 1784623 | Caban Cortes, Carmen | tirado37@yahoo.com |
| 1590026 | Caban Fernandez, Sandra M | sandram.caban66@gmail.com |
| 1616046 | Caban Fernandez, Sandra M | sandram.caban66@gmail.com |
| 1690983 | CABAN FERNANDEZ, SANDRA M | SANDRAM.CABAN66@GMAIL.COM |
| 1679005 | Caban Ferrer, Raquel I | rcferrer@live.com |
| 1680191 | CABAN GONZALEZ, ELBA LUISA | riveraguely@hotmail.com |
| 1971111 | Caban Gonzalez, Elba Luisa | RIVERAGUELY@HOTMAIL.COM |
| 1820420 | CABAN HERNANDEZ, MAGALI | quiso-yo@yahoo.com |
| 33350 | CABAN LOPEZ, ARNALDO | naldo14@hotmail.com |
| 1170985 | CABAN LOPEZ, ARNALDO | naldo14@hotmail.com |
| 1572578 | CABAN LOPEZ, ARNALDO | naldo14@hotmail.com |
| 1497930 | CABAN MARTINEZ, MILDRED M. | mcabanm@yahoo.com |
| 1629393 | Caban Martinez, Mildred M. | mcabanm@yahoo.com |
| 1094175 | CABAN MARTINEZ, SONIA | soniacaban14@hotmail.com |
| 1845215 | Caban Martinez, Vilma | vilmacabanm@gmail.com |
| 2067158 | Caban Montalvo, Lizzette | litzy245@hotmail.com |
| 298194 | CABAN MORALES, MARIA E | mariacaban2008@yahoo.com |
| 1985072 | CABAN QUINONES, JUAN | gladyssosa@msn.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1704681 | CABAN QUINONEZ, CARMEN LIDIA | CARMENLIDIAC@GMAIL.COM |
| 61619 | CABAN RIVERA, MIRTA | atrimcj_22@yahoo.com |
| 782674 | CABAN RODRIGUEZ, IRIS | magajimmy@gmail.com |
| 1712626 | Caban Rodriguez, Luz M | dralcaban@yahoo.com |
| 1051832 | Caban Roman, Maria E | esterrina2664@gmail.com |
| 2165150 | Caban Ruiz, Maribel | mcabanruiz@yahoo.com |
| 1165914 | CABAN SOTO, ANGEL L | angelcaban2@gmail.com |
| 2017311 | Caban Torres, Diana I. | diana_caban_13@yahoo.com |
| 1930006 | Caban Torres, Maria De Los A | mariacaban2012@hotmail.com |
| 2064472 | Caban Trinidad, Francheska M. | francheskacabantrinidad@gmail.com |
| 61741 | CABANELLA ROMAN, OLGA | olga68742@gmail.com |
| 1591307 | Cabanellas Roman, Olga | olga68742@gmail.com |
| 1225209 | CABASSA ALVIRA, JEAN P. | jean_p_cabassa@hotmail.com |
| 1727400 | Cabezudo Gonzalez, Francisco | franciscocabezudo24@yahoo.com |
| 61887 | CABIYA MARRERO, JOSE | jlcabiya7899@yahoo.com |
| 61887 | CABIYA MARRERO, JOSE | jlcabiya7899@gmail.com |
| 2115831 | Cabren Daile, Maria del Carmen | panchuta1969@yahoo.com |
| 884863 | CABRERA ALICEA, ARACELIS | aracelis.cabrera@gmail.com |
| 1833653 | Cabrera Aviles, Maria M | chedacabrera@gmail.com |
| 1886171 | Cabrera Aviles, Maria M | chedacabrera@gmail.com |
| 1640018 | Cabrera Aviles, Maria M. | chedacabrero@gmail.com |
| 1845433 | Cabrera Aviles, Maria M. | chedacabrera@gmail.com |
| 1611567 | Cabrera Aviles, Milagros | milacabrera46@gmail.com |
| 1972319 | Cabrera Beauchamp, Diana Milagros | dianamilagroscabreva@yahoo.com |
| 636273 | CABRERA BRUNO, DAVID | dadacc55@hotmail.com |
| 1880111 | CABRERA BRUNO, DAVID | dadacc55@hotmail.com |
| 891541 | CABRERA BURGOS, CYNTHIA | apontepaloma@hotmail.com |
| 891542 | CABRERA BURGOS, CYNTHIA | apontepaloma@hotmail.com |
| 1578543 | CABRERA CABRERA, FIDEL | mr.fc72@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2122934 | Cabrera Capella, Alberto | albertocabrera_21@yahoo.com |
| 1704797 | Cabrera Castillo, Julia A. | juliacabreracastillo@gmail.com |
| 2034241 | Cabrera Castillo, Julia Anita | juliacabreracastillo@gmail.com |
| 2000362 | Cabrera Castro, Jamira | yamira.cabrara7@gmail.com |
| 1948768 | CABRERA CORDERO, VIVIAN | vivianccd90@gmail.com |
| 1649927 | Cabrera Cotto, Maria Luisa | Cabreralm4@gmail.com |
| 1839665 | Cabrera De Jesus, Luz H | lucy6753@yahoo.com |
| 2019345 | Cabrera Febo, Carmen A | cccarmen8@gmail.com |
| 1980844 | Cabrera Febo, Carmen A. | cccarmenling8@gmail.com |
| 1980844 | Cabrera Febo, Carmen A. | cccarmenana8@gmail.com |
| 62141 | CABRERA FLORES, CELINES | celines.cabrera@familia.pr.gov |
| 1716391 | Cabrera Fuentes, Marie R. | marie_cbfn@yahoo.com |
| 1716391 | Cabrera Fuentes, Marie R. | fortizbaez@gmail.com |
| 1940858 | Cabrera Marrero, Carmen Maria | babybeba1@yahoo.com |
| 1819866 | CABRERA MARTINEZ, DAVID | DEBRA69@HOTMAIL.COM |
| 1853542 | Cabrera Martinez, David | dcbm69@hotmail.com |
| 62267 | CABRERA MELENDEZ, ZULEMY E. | ZULEMIDCABRARA@OUTLOOK.COM |
| 1717043 | CABRERA MOLINA, ALEJANDRINO | alejo9578@yahoo.com |
| 1731414 | Cabrera Molina, Alejandrino | alejo9578@yahoo.com |
| 1757089 | CABRERA MOLINA, ALEJANDRINO | alejo9578@yahoo.com |
| 1972170 | Cabrera Molina, Alejandrino | Alejo9578@yahoo.com |
| 642191 | Cabrera Monserrate, Edwib | edwin7_00@yahoo.com |
| 1710785 | CABRERA MORALES, ESTELA | leona2662@yahoo.com |
| 1725665 | CABRERA MORALES, ESTELA | leona2662@yahoo.com |
| 1570561 | Cabrera Morales, Jaime | ochosis@gmail.com |
| 1168813 | Cabrera Nieves, Annette | annettecabrera62@gmail.com |
| 2082098 | CABRERA NIEVES, LOURDES H. | CABRERALOURDESLA5@GMAIL.COM |
| 2085532 | Cabrera Nieves, Lourdes M. | cabreralourdes65@gmail.com |
| 1797761 | Cabrera Oritz, Luisa | luisacabreraortiz47@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1710742 | Cabrera Ortega, Carlos R | carloscabreraortega83@gmail.com |
| 1563763 | Cabrera Ortiz, Maribel | belmarie819@gmail.com |
| 1453039 | CABRERA ORTIZ, YARIZAIDA | yari.cabrera@live.com |
| 1705819 | Cabrera Reyes, Jannette | jacarey.8@gmail.com |
| 1081351 | CABRERA RIVERA, RAMON L | J_RLCRTITO@GMAIL.COM |
| 1563033 | Cabrera Rivera, Yolanda | yoly_wiyo@yahoo.com |
| 1577737 | Cabrera Rivera, Yolanda | yoly-wjyo@yahoo.com |
| 1600852 | Cabrera Rosado, Isabel M | 583990749moraes@gmail.com |
| 1600852 | Cabrera Rosado, Isabel M | 583990749morales@gmail.com |
| 2130332 | Cabrera Santiago, Sol Rosita | cabrerasd84@hotmail.com |
| 1748700 | CABRERA VALENTIN, EDWIN | edwincabrera661@gmail.com |
| 1748700 | CABRERA VALENTIN, EDWIN | edwincabrera661@gmail.com |
| 782792 | CABRERA VEGA, HECTOR | hector7237@yahoo.com |
| 62607 | CABRERA VEGA, IRIS N. | chicascion68@yahoo.com |
| 1696310 | CABRERA VEGA, IRIS N. | chicasicon68@yahoo.com |
| 2103732 | Cabrera, Amarilis Ramos | amarilislive@hotmail.com |
| 1763710 | Cabrera, Juan J. | jamilelopez1215@gmail.com |
| 1527993 | Cabrera, Maribel Gonzalez | maribelgonzalez@hotmail.com |
| 1638177 | CABRERA, WILMA G. | wilmacabrera163@hotmail.com |
| 1849280 | Cabrero Castro, Yamiro | yamira.cabrera7@gmail.com |
| 1849280 | Cabrero Castro, Yamiro | yamira.cabrera7@gmail.com |
| 1790707 | Cabrero Lamboy, Bienvenido | Jonavolky70@hotmail.com |
| 1919025 | Cabrero Roche, Carmen M. | carmen_mercedes43@hotmail.com |
| 1530431 | CACERES CENTENO, MARIANGELI | CARMENKIANELY@GMAIL.COM |
| 62739 | CACERES LEBRON, MARIBEL | mabijearm@live.com |
| 1613037 | Caceres Quijano, Claritza | claritza.caceres@yahoo.com |
| 1619065 | Caceres Quijano, Claritza | claritzacaceres@yahoo.com |
| 1727664 | CACERES QUIJANO, CLARITZA | claritza.caceres@yahoo.com |
| 1581095 | CACERES QUIJANO, YOLANDA EMIBEL | yolycaceres@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1601693 | Caceres Rivera, Elizabeth | e.caceres0162@gmail.com |
| 1168998 | CACERES SOTO, ANTHONY | tonycaceres0629@gmail.com |
| 1168998 | CACERES SOTO, ANTHONY | TONYCACERES0629@GMAIL.COM |
| 62844 | Cacho Cacho, Juana D | juanacachocacho@gmail.com |
| 62844 | Cacho Cacho, Juana D | juanacachocacho@gmail.com |
| 2002216 | Cacho Natal, Jose M | marcoscacho@hotmail.com |
| 1506809 | Cacho Rivera, Luis Daniel | justicestudios@gmail.com |
| 1180703 | CACHO SERRANO, CARMEN I | MIMANCHA69@GMAIL.COM |
| 2098143 | Cadiz Vazquez, Michael | eveknight55@yahoo.com |
| 62946 | CADIZ VAZQUEZ, WANDA I | wcadiz2410@gmail.com |
| 193464 | CAEZ DE JESUS, GLORIA I | gicaez@gmail.com |
| 63009 | CAEZ SANTANA, HIPOLITO | LUZJONATY@YAHOO.COM |
| 1602398 | Caez, Jose A. | pepecaez@gmail.com |
| 1605010 | Cafiero Baez, Nancy | nancycafiero4624@gmail.com |
| 1646838 | Cafiero Baez, Nancy | nancycafiero4624@gmail.com |
| 1717683 | Cafiero Baez, Nancy | nancycafiero@gmail.com |
| 1734802 | Cafiero Baez, Nancy | nancycafiero4624@gmail.com |
| 1566241 | Caguias Cruz, Wanda | wandacaguias6@gmail.com |
| 1664967 | Cajigas Gonzalez, Enrique | enriquie.cajigas.gonzalez@gmail.com |
| 1694165 | CAJIGAS GONZALEZ, ENRIQUE | enrique.cajigas.gonzalez@gmail.com |
| 1754705 | Cajigas Gonzalez, Enrique | enrique.cajigas.gonzalez@gmail.com |
| 1668899 | Cajigas Martinez, Luz D. | luisol7delgado@yahoo.com |
| 1631436 | CAJIGAS MARTINEZ, SOLDOINA | luisol7delgado@yahoo.com |
| 63188 | CAJIGAS ROMAN, JAMES | nanja97@gmail.com |
| 902964 | CAJIGAS VELAZQUEZ, HILDA D. | hildacajigos2014@gmail.com |
| 1750052 | CALCANO DE JESUS, GLORILIX | cglorilix@gmail.com |
| 1737844 | CALCANO DE JESUS, JUAN M | M.CALCANNO.36@GMAIL.COM |
| 1605432 | Calcano De Jesus, Virginia E | Vcalcano.41@gmail.com |
| 1643753 | CALCANO RIOS , LUZ M. | lucycalcano1755@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1745631 | Caldas Roman, Bethzaida | bethjoma@gmail.com |
| 1937239 | Caldas Roman, Bethzaida | bethjoma@gmail.com |
| 1857915 | Caldas Roman, Carmen E | carmen.caldas.roman@gmail.com |
| 1945312 | Caldas Roman, Carmen E. | carmen.caldas.roman@gmail.com |
| 63350 | CALDERIN SILVA, JAIME J | JCALDERIN@GMAIL.COM |
| 1699804 | Calderin, Laura Rosa | laura_2005@yahoo.com |
| 1875605 | Caldero Marrero, Pilar M | lynnetteMoreno@gmail.com |
| 1665187 | CALDERO SANTOS, MANUEL | caldeno5300@gmail.com |
| 1586871 | CALDERON ACEVEDO, RAFAEL | RAFAELIVANC@YAHOO.COM |
| 1566576 | CALDERON ANDRADES, CARLOS J | ccal59@hotmail.com |
| 1566576 | CALDERON ANDRADES, CARLOS J | ccalderon@ocpr.gov.pr |
| 1512549 | Calderon Ayala, Yajaira | ycalderon2008@gmail.com |
| 1512549 | Calderon Ayala, Yajaira | yajaira.calederon@pridco.pr.gov |
| 1631792 | Calderon Berrios, Reina M. | bermudezperez_law@yahoo.com |
| 1495625 | Calderón Calderón, Helen | helencalde60@gmail.com |
| 902965 | CALDERON CLEMENTE, HILDA | calderonhilda914@gmail.com |
| 902965 | CALDERON CLEMENTE, HILDA | CALDERONHILDA914@GMAIL.COM |
| 63552 | CALDERON COLLAZO MD, THEA | ECOLON0779@GMAIL.COM |
| 1680154 | CALDERON CORDERO, DAVID G. | davidcalderon21@yahoo.com |
| 1701690 | CALDERON CORDERO, EDUARDO J. | EDUARDO_CALDERON23@HOTMAIL.COM |
| 1637835 | Calderon Cosme, Andrea | veronica.mc30@gmail.com |
| 63621 | CALDERON DIAZ, GUILLERMO | gcalderon42@gmail.com |
| 302906 | CALDERON DIAZ, MARITZA | carderondm@de.pr.gov |
| 1057655 | CALDERON DIAZ, MARITZA | carderondm@de.pr.gov |
| 1640029 | CALDERON ESCALERA, KEILA MARIA | keylacalderon33@gmail.com |
| 1711471 | Calderon Escalera, Keyla M. | keylacalderon33@gmail.com |
| 1640500 | CALDERON ESCALERA, KEYLA MARIA | keylacalderon33@gmail.com |
| 1813620 | Calderon Fuentes, Adorain | adoraincalderon@hotmail.com |
| 1754941 | CALDERON GONZALEZ, MARTIN A. | MCALDERON2@POLICIA.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1503661 | CALDERON GONZALEZ, ROSA J | rosajcalderon.gonzalez@gmail.com |
| 1597642 | Calderon Gutierres, Linda | linda.calderon1212@gmail.com |
| 1746871 | Calderon Irene, Iris Nereida | puertoricohealthystore@gmail.com |
| 1759360 | Calderon Irene, Iris Nereida | puertoricohealthystore@gmail.com |
| 1536868 | Calderon Jimenez, David | david.calderon@hacienda.pr.gov |
| 1853089 | Calderon Julia, Emma M | ecalderonjulia@yahoo.com |
| 1757653 | Calderon Lanzo, Norca | norkis360@gmail.com |
| 63792 | Calderon Marrero, Johanna I | pillusion@gmail.com |
| 1843153 | Calderon Marrero, Natividad | africapr.zsc@gmail.com |
| 1972042 | Calderon Martinez, Tomasa M. | inoa_calderon@yahoo.com |
| 1947178 | Calderon Melendez, Alice M. | calderonalice@yahoo.com |
| 1958281 | Calderon Mojica, Josedith | josedith_2@hotmail.com |
| 1791226 | Calderón Ortiz, María Teresa | giovaluis015@gmail.com |
| 1578726 | CALDERON ORTIZ, ZHYLKA | zhylkia_calderon@hotmail.com |
| 1637989 | Calderon Osorio, Mayra S | mcalderon@salud.gov.pr |
| 1666098 | Calderon Pena, Karen | karen.calderon@yahoo.com |
| 1668540 | Calderon Peña, Karen | karen.calderon@yahoo.com |
| 1912163 | Calderon Perez, Arnaldo | calde-54@hotmail.com |
| 1807859 | Calderón Rivera, José A | jacalderon_2006@yahoo.com |
| 1482414 | Calderon Rivera, Luz E | lcalderon866@live.com |
| 64005 | CALDERON RIVERA, MADELINE | calderonmagie@gmail.com |
| 1452194 | Calderon Rivera, Victor L | tereyvictor1203@gmail.com |
| 1759105 | Calderon Rodriguez, Petra | bermudezperez_law@yahoo.com |
| 1756441 | CALDERON ROMERO, GUILLERMINA | zesca1961@gmail.com |
| 1789532 | Calderon Romero, Soraida | zesca1961@gmail.com |
| 1802602 | CALDERON ROMERO, SORAIDA | zesca1961@gmail.com |
| 1788876 | Calderón Sánchez, Rosaura | rosaura_calderon@hotmail.com |
| 1690511 | Calderon Sanchez, Yolanda | yycalsan@msn.com |
| 1229446 | CALDERON SERRANO, JORGE LUIS | calderisis61@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 64147 | Calderon Torres, Edwin | calderon-18@outlook.com |
| 64147 | Calderon Torres, Edwin | cesar_cerezo@lawyer.com |
| 1764394 | Calderon, Joann | joann_casco@yahoo.com |
| 1735370 | Calderon, Jose Daniel | j.claderon166@gmail.com |
| 1696760 | Calderon, Lizette Gonzalez | lizygonzalez29@yahoo.es |
| 1786736 | Calderon, Marybel | calderonm62@hotmail.com |
| 1597281 | Calderon, Wanda I. | wandai.calderon@gmail.com |
| 1591952 | CALDERON, WILLIAM FELICIANO | wfeliciano216@yahoo.com |
| 1600412 | CALDERON, YVETTE FERNANDEZ | yfernanadez534@gmail.com |
| 1690249 | CALERO FERNANDEZ, DORIS N. | yaspercal57@gmail.com |
| 1698054 | CALERO FERNANDEZ, DORIS N. | yaspercal57@gmail.com |
| 64268 | CALERO GONZALEZ, JACQUELINE | ysafira@gmail.com |
| 1677868 | Calero Tirado, Ermelinda | ermelindacalerotirado@gmail.com |
| 1844227 | CALES CRUZ, NORMA I | normacales2004@yahoo.com |
| 1976849 | CALES CRUZ, NORMA I | normacales2004@yahoo.com |
| 64304 | CALES CRUZ, NORMA I. | normacales2004@yahoo.com |
| 1824496 | Cales Morales, Martha Ivette | mcalesmorales@yahoo.com |
| 2074421 | Cales Ramos, Sandra | calesramos59@gmail.com |
| 1834749 | CALIXTO RODRIGUEZ, GUILLERMO | junitocal@prtc.net |
| 1802169 | CALO BIRRIEL, ILSA | aquimcami@gmail.com |
| 64484 | CALO MASA, SERAFIN | scalo1967@gmail.com |
| 1645305 | Calo Ruiz, Mariluz | calouizmariluz@gmail.com |
| 1591571 | Calo Velazquez, Jaime | jaimecalo63@gmail.com |
| 1527769 | Calo-Colon, Michael | cheloyeye@yahoo.com |
| 1760931 | Calvente Narvaez, Priscilla | prof.priscilla@yahoo.es |
| 1773396 | CALVO SANCHEZ, MICHELLE | dylayavi1@gmail.com |
| 1197519 | CAMACHO ALBINO, ELIZABETH | ely_camacho23@hotmail.com |
| 2053850 | Camacho Alicea, Elba N | camacho54@gmail.com |
| 2076616 | Camacho Alicea, Elba N. | camacho54@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|--------|------|---------------|
| 1799972 | Camacho Aquino, Myriam | mcamacho1228@yahoo.com |
| 1775961 | CAMACHO AROCHO, BYVIANNETTE | byviannette@hotmail.com |
| 64695 | CAMACHO AYALA, AMELIARYS | maestraacamacho@gmail.com |
| 2003062 | CAMACHO BAEZ, LUZ M. | WILYJANE2008@YAHOO.COM |
| 1514170 | Camacho Bonilla, Marylin | marilincamachobonilla@gmail.com |
| 1822851 | Camacho Cadiz, Lilliam | orlandorivera3@hotmail.com |
| 1955509 | Camacho Cadiz, Lilliam | orlandorivera3@hotmail.com |
| 1696672 | Camacho Cadiz, Wanda Ivette | wandaicamacho@gmail.com |
| 1771234 | Camacho Cadiz, Wanda Ivette | wandaicamacho@gmail.com |
| 1848231 | CAMACHO CADIZ, WANDA IVETTE | wandaicamacho@gmail.com |
| 1615637 | Camacho Camacho, Elsa M. | glorie_eida@hotmail.com |
| 1649729 | Camacho Carmona, Hector J | Jesetcamachocarmona@gmail.com |
| 1510600 | CAMACHO CARMONA, HECTOR L | tititocamacho14@gmail.com |
| 1140241 | Camacho Colberg, Roberto | rocamacho@prtc.net |
| 2088018 | Camacho Colon, Walberto | Camachowalberto@gmail.com |
| 1665925 | Camacho Conty, Yadis Z. | danzora24.7@gmail.com |
| 1743652 | Camacho Crespo, Carmen Ivette | camachoc58@yahoo.com |
| 1746593 | Camacho Crespo, Carmen Ivette | camachoc58@yahoo.com |
| 1799849 | Camacho Crespo, Carmen Ivette | camachoc58@yahoo.com |
| 1749484 | Camacho Cromer, Jaime Luis | jcpyro@yahoo.com |
| 1670060 | CAMACHO CRUZ, WALESKA | waleskacamacho@gmail.com |
| 2070473 | Camacho Delgado, Luz M. | lmcamachodelgado@gmail.com |
| 64901 | CAMACHO DUCOS , DELMA I | auxbiblioteca_01@yahoo.com |
| 1755460 | Camacho Feliciano, Edgardo | camacho3743@gmail.com |
| 1774601 | Camacho Feliciano, Edgardo | camacho3743@gmail.com |
| 1661902 | CAMACHO FIGUEROA, ANTONIA | camachoantonia24@gmail.com |
| 1145985 | CAMACHO FIGUEROA, SARA | saracamachofigueroa@gmail.com |
| 1658007 | Camacho Garcia, Ana I. | ochamaca65@gmail.com |
| 1965162 | Camacho Garcia, Jorge D. | camacho1460@gmail.com |

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1994864 | Camacho Garcia, Jorge D. | camacho1460@gmail.com |
| 1100732 | CAMACHO LARTIGAUT, WANDA | wan_cam26@hotmail.com |
| 1569556 | Camacho Lartigaut, Wanda | wan_cam26@hotmail.com |
| 65056 | CAMACHO LOPEZ, FELIX | FJUN567@GMAIL.COM |
| 1106303 | CAMACHO LORENZO, YESENIA | YESCAM@HOTMAIL.COM |
| 1617415 | Camacho Lozada, Petra | pcamacho121@gmail.com |
| 1469752 | Camacho Marcelino, Fontanez | mary.fontaak@yahoo.com |
| 1722671 | Camacho Medina, Sonia I | sonifer1717@gmail.com |
| 982073 | CAMACHO MELENDEZ, EDGARDO | sb.14@live.com |
| 65169 | CAMACHO MIRALLES, MARGARITA | margacm59@gmail.com |
| 65169 | CAMACHO MIRALLES, MARGARITA | margacm59@gmail.com |
| 1049555 | CAMACHO MIRALLES, MARGARITA | margacm59@gmail.com |
| 2012829 | CAMACHO MUNOZ , BEATRIZ | BEATRIZCAMACHO313@HOTMAIL.COM |
| 65240 | CAMACHO NUNEZ, CORALIS | ccamacho3150@outloo.com |
| 958432 | Camacho Olmo, Antonia | algarete123@aol.com |
| 1752919 | CAMACHO ORTIZ, ABNER LUIS | acamacho8654@yahoo.com |
| 1144202 | CAMACHO ORTIZ, RUTH | esteeco2000@gmail.com |
| 1670239 | Camacho Otero, Marielba | marelba2003@yahoo.com |
| 1424514 | CAMACHO PACHECO, CAMILO | camilosulpr@hotmail.com |
| 1801545 | Camacho Pacheco, Juan | kajuanma@yahoo.com |
| 1631600 | CAMACHO PERAZZA, RAUL | ruleperazza@gmail.com |
| 614638 | CAMACHO PEREZ, ARLYN J | richie.rivers@hotmail.com |
| 1890140 | Camacho Perez, Josue Joel | jcamacho210@hotmail.com |
| 1586141 | Camacho Postigo, Jose E. | caracapo.1953@gmail.com |
| 1854666 | Camacho Quinones, Claribel | clarybelcamacho@yahoo.com |
| 490662 | CAMACHO REYES, ROSA | CHRISAMARIALO@HOTMAIL.COM |
| 490662 | CAMACHO REYES, ROSA | CHRISAMARIALO2@GMAIL.COM |
| 710312 | CAMACHO RIVAS, MARIA D | cirula@prtc.net |
| 65448 | Camacho Rivera, Victor | vcr381@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1874882 | Camacho Rodriguez, Aurea Esther | aureaw2003@gmail.com |
| 1959194 | CAMACHO RODRIGUEZ, BRUNILDA | brunilda_antonett4@yahoo.com |
| 2051800 | CAMACHO RODRIGUEZ, BRUNILDA | BRUNILDA_ANTONETTY@YAHOO.COM |
| 2093684 | Camacho Rodriguez, Brunilda | brunilda_antonetty@yahoo.com |
| 1618622 | Camacho Rodríguez, Carmen Ana | annie.camacho7@gmail.com |
| 1658808 | CAMACHO RODRIGUEZ, ELISA | ecamacho41@yahoo.com |
| 1711103 | CAMACHO RODRIGUEZ, MARIA ESTHER | VJSA26@GMAIL.COM |
| 1739015 | Camacho Rodriguez, Maria Esther | vjsa26@gmail.com |
| 1779515 | Camacho Rodriguez, Maria Esther | vjsa26@gmail.com |
| 1810383 | Camacho Rodriguez, Maria Esther | vjsa26@gmail.com |
| 2082192 | CAMACHO ROSA, MARIA D. | frankaloupr@gmail.com |
| 1628150 | Camacho Ruiz, Brendaliz | brendalizcamacho@yahoo.com |
| 1672720 | Camacho Sanchez, Ana I | anaics7@gmail.com |
| 1687386 | Camacho Sanchez, Ana I | anaics7@gmail.com |
| 1689196 | Camacho Sanchez, Ana I | anaics7@gmail.com |
| 1582757 | Camacho Sanchez, Ana M | eduardoacosta@gmail.com |
| 1602415 | CAMACHO SANCHEZ, ANA M. | EDUARDOACOSTA29@GMAIL.COM |
| 65568 | Camacho Sanchez, Exel | EXCELCAMACHO@ICLOUD.COM |
| 1582187 | CAMACHO SANCHEZ, EXEL | exelcamacho@icloud.com |
| 1594083 | Camacho Santana, Rosa | rosacamachosantana@gmail.com |
| 1594083 | Camacho Santana, Rosa | roxana_roman_camacho@yahoo.com |
| 1681575 | CAMACHO SANTANA, ROSA | C_roman_roxana@yahoo.com |
| 1681575 | CAMACHO SANTANA, ROSA | rosacamachosantana@gmail.com |
| 1747926 | Camacho Santana, Wanda I | wandacamacho042@gmail.com |
| 1758893 | CAMACHO SANTANA, WANDA I | WANDACAMACHO042@GMAIL.COM |
| 1632777 | Camacho Santana, Wanda I. | wandacamacho042@gmail.com |
| 1750719 | Camacho Santana, Wanda I. | wandacamacho042@gmail.com |
| 1756112 | Camacho Santana, Wanda I. | wandacamacho042@gmail.com |
| 1747654 | Camacho Tittley , Beatriz | beatriztittley21@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1937153 | Camacho Torres, Alma Nidia | almarieferrer@yahoo.com |
| 943233 | CAMACHO VALENTIN, IDILIO | abauza04@yahoo.com |
| 1909390 | Camacho Valle, Melvin F. | camachomelvin4@gmail.com |
| 1736342 | Camacho Vargas, Regina C. | reginacamacho30@yahoo.com |
| 1747578 | CAMACHO VELAZQUEZ, ISIDORO | JOSECAMACHO72@GMAIL.COM |
| 1756596 | CAMACHO VELAZQUEZ, ISIDORO | josecamacho72@gmail.com |
| 1135918 | CAMACHO VELAZQUEZ, RAMON | JOSECAMACHO72@GMAIL.COM |
| 2006715 | Camacho Vera, Johaneliz | JOHANELIZCAMACHO@GMAIL.COM |
| 1799134 | Camacho, Francis | francisicamacho@gmail.com |
| 1910509 | Camacho, Lydia | lydiavioleta@hotmail.com |
| 549887 | CAMACHO, MANUEL TORRES | manueltorres1121969@gmail.com |
| 1589475 | Camacho, Mayra Class | classcamacho1965@gmail.com |
| 1675659 | CAMACHO, NEREIDA PEREZ | PEREZNPC@GMAIL.COM |
| 1687406 | CAMACHO, NEREIDA PEREZ | PEREZNPC@GMAIL.COM |
| 2086334 | CAMBERO MARTE, YOLANDA | yolandacamberomarte@gmail.com |
| 1228081 | CAMERON TORRES, JOEL L | cameron.joellct@gmail.com |
| 1228081 | CAMERON TORRES, JOEL L | cameron.joellct@gmail.com |
| 1950546 | Caminen Ramos, Mario D | mario.caminen848@gmail.com |
| 1677691 | Caminero Milan, Margarita | ayala_ra@hotmail.com |
| 1553984 | Caminero Ramos, Mario D | m.caminero848@gmail.com |
| 1816767 | CAMINERO RAMOS, MARIO D | GLENY_RODZ@YAHOO.COM |
| 1056831 | CAMINERO RAMOS, MARIO D. | m.caminero848@gmail.com |
| 1056831 | CAMINERO RAMOS, MARIO D. | m.caminero848@gmail.com |
| 1581320 | CAMINO RIOS, CARLOS | carloscamino1974@gmail.com |
| 1906954 | Camino Vicenty , Elba I | elbacavi@gmail.com |
| 66091 | CAMPION, GRADY | gradycampion@gmail.com |
| 1728142 | CAMPOS DE JESUS, MILDRED | anacamposdejesus@gmail.com |
| 66160 | CAMPOS DE JESUS, NANCY | anacamposdejesus@gmail.com |
| 1600743 | Campos Encarnacion, Carmen Nilda | carmencampos123abc@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1641862 | CAMPOS ENCARNACION, CARMEN NILDA | CARMENCAMPOS123ABC@GMAIL.COM |
| 1695664 | Campos Encarnacion, Carmen Nilda | carmencampos123abc@gmail.com |
| 1769337 | Campos Mendez, Wanda | camposmw@de.pr.gov |
| 2058150 | CAMPOS MENDEZ, WANDA | camposmw@de.pr.gov |
| 2058150 | CAMPOS MENDEZ, WANDA | camposmw@de.pr.gov |
| 1248463 | CAMPOS RIVERA, LILLIAN | lily.campos14@gmail.com |
| 1606238 | CAMPOS ROMAN, ROGELIO | rogercamposaff@gmail.com |
| 1617641 | CAMPOS SANTIAGO, BRENDA I | brendaivette27@gmail.com |
| 1766182 | Campos Santiago, Felix J. | felixcampos.fc03.fjc@gmail.com |
| 1918493 | Campos Santiago, Felix J. | felixcampos.fc03.FJC@gmail.com |
| 1618933 | CAMPOS SANTIAGO, GLORY I | gloryivette@hotmail.com |
| 1937083 | Campos Torres, Wilmarie | wilmariecampos123@gmail.com |
| 2037670 | Campos Torres, Wilson | wilsoncampos700@gmail.com |
| 1905936 | CAMPS REYES, SORAYA | edwinbmojica@gmail.com |
| 1554995 | Camuy Health Services, Inc. | camuy660@coqui.net |
| 1566058 | Camuy Health Services,Inc. | camuy660@coqui.net |
| 1673649 | Can Guindin, Dalisel | millycruz@mail.com |
| 1745604 | Canales Berrios, Rosa I. | marlene.meledez05@gmail.com |
| 783196 | CANALES DIAZ, JHONDEE | jhondee75@gmail.com |
| 1784340 | Canales Garay, Luz N. | luzcanales1953@gmail.com |
| 1872579 | Canales Matos, Jesse Manuel | rosimarcanales@yahoo.com |
| 66522 | Canales Novo, Luz V. | varic91@hotmail.com |
| 66527 | CANALES ORTEGA, VICTOR J | victorcanales@live.com |
| 1605943 | Canales Osorio, Olimpia | olimpiacanales@gmail.com |
| 1605943 | Canales Osorio, Olimpia | olimpiacanales@gmail.com |
| 1726176 | Canales Osorio, Olimpia | olimpiacanales@gmail.com |
| 1742152 | Canales Osorio, Olimpia | olimpiacanales@gmail.com |
| 1785315 | Canales Osorio, Olimpia | olimpiacanales@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1689142 | Canales Otero, Arnaldo | 49acanales@gmail.com |
| 2109112 | Canales Quinones, Elba I | elbaicanales@gmail.com |
| 939479 | CANALES RIVERA, VILMARIE | vilmarie0548.ve@gmail.com |
| 1563443 | Canales Rivera, Vilmarie | vilmarie0548.vc@gmail.com |
| 1548409 | Canales Serpa, Carlos A. | canaleka360@gmail.com |
| 1930578 | Canales Socia, Isabel Priscilla | isabelcanales078@gmail.com |
| 1140074 | CANALS BERRIOS, RITA M | hirammgomez@hotmail.com |
| 1653143 | CANALS RIVERA, LUZ I | luzivettecanals@gmail.com |
| 1719580 | Canals Rivera, Luz I. | luzivettecanals@gmail.com |
| 296191 | CANALS VIDAL, MARCOS | marcosc196@gmail.com |
| 296191 | CANALS VIDAL, MARCOS | marcosc196@gmail.com |
| 1932032 | Canario Oviedo, Ernestina | gaviotarichard@yahoo.com |
| 66646 | CANARIO RODRIGUEZ, MARIANA | Mcanario@gmail.com |
| 66646 | CANARIO RODRIGUEZ, MARIANA | mcanario@gmail.com |
| 235136 | CANARIO, JAMILLA | jamillacanario@hotmail.com |
| 1962294 | Canas Aiverio, Carmen I. | dracarmencanas@gmail.com |
| 2001591 | Canas Siverio, Carmen I. | dracarmenceras@gmail.com |
| 1898559 | Canas Siverio, Wanda R | wandacanas@hotmail.com |
| 66666 | Cancel Alvarado, Carlos Rafael | raficancel1970@hotmail.com |
| 1955339 | CANCEL ALVARADO, EVELYN | evecancel@yahoo.com |
| 1862067 | Cancel Alvarado, Evelyn R. | evecancel@yahoo.com |
| 2016211 | Cancel Alvarado, Evelyn R. | evecancel@yahoo.com |
| 1612604 | Cancel Avarado, Nilda I | cancelnilda@gmail.com |
| 2164989 | Cancel Hernandez, Moraima | amiarom04@yahoo.com |
| 2164989 | Cancel Hernandez, Moraima | victorj04@yahoo.com |
| 1891170 | CANCEL IRIZARRY, MAGALY | maga_068@hotmail.com |
| 1936660 | Cancel Irizarry, Magaly | maga_068@hotmail.com |
| 1869774 | Cancel Irizarry, Rafael A | rafycancel21@gmail.com |
| 1811619 | Cancel Llanera, Maria Viviana | VCancel@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1864791 | CANCEL MARRERO, BRENDA | BRENDACANCELMARRERO@HOTMAIL.COM |
| 1866545 | Cancel Marrero, Brenda | brendacancelmarrero@hotmail.com |
| 1696336 | CANCEL MARTINEZ, MELBA | paloma127@hotmail.com |
| 1808900 | Cancel Rivera, Carmen M | mcrcancel@gmail.com |
| 1635185 | Cancel Rivera, Carmen M. | mcrcancel@gmail.com |
| 998741 | Cancel Rivera, Gladys | cancel_gladys@hotmail.com |
| 1746560 | Cancel Rivera, Gladys | cancel_gladys@hotmail.com |
| 1645296 | Cancel Rivera, Sylvia | pdainette@gmail.com |
| 1647829 | Cancel Rivera, Sylvia | pdainette@gmail.com |
| 1650417 | Cancel Rivera, Sylvia | pdainette@gmail.com |
| 1549948 | Cancel Robles, Jose J. | jjcancel12@gmail.com |
| 1565190 | CANCEL ROBLES, JOSE J. | jjcanceliz@der.pr.gov |
| 1565190 | CANCEL ROBLES, JOSE J. | jjcanceliz@gmail.com |
| 1822069 | Cancel Rodriguez, Damaris I | damariscancel@hotmail.com |
| 1730194 | CANCEL RODRIGUEZ, MERCEDES | mcancelrodriguez@pucpr.edu |
| 1750439 | Cancel Rodriguez, Mercedes | mcancelrodriguez@pucpr.edu |
| 1720491 | Cancel Rosa, Vangie | benijoel.acevedo@gmail.com |
| 1876205 | CANCEL ROSADO, ANGELA IVONNE | acancelrosado@yahoo.com |
| 1941047 | Cancel Rosado, Sol M. | smcancel@hotmail.com |
| 1668663 | Cancel Rosario, Abigail | abigail.cancel@gmail.com |
| 1739937 | Cancel Rosario, Elizabeth | elizabeth712n@yahoo.com |
| 1741666 | Cancel Rosario, Elizabeth | elizabeth712n@yahoo.com |
| 66963 | CANCEL RUBERTE, CARLOS R | acevedo.marie@hotmail.com |
| 1872813 | CANCEL RUIZ, JOUFFRE | JOUFFRE33@GMAIL.COM |
| 1752885 | CANCEL SANCHEZ, MAYRA | mcancel01@yahoo.com |
| 1569708 | Cancel Tirado, Diana Y | dianay1970@gmail.com |
| 1570018 | Cancel Tirado, Diana Y | Dianay1970@gmail.com |
| 67005 | CANCEL TORRES, ANA E | acanceltorres@gmail.com |
| 1628395 | Cancel Velez , Hector Gabriel | cancelhector@ymail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1193942 | CANCEL VIRUET, EDWARD | eddie.cancel64@gmail.com |
| 1609786 | CANCEL, ALMIDA ORTIZ | ortiz001409@gmail.com |
| 915868 | Cancela Serrano, Lourdes Y | ilourdescancela.lcs@gmail.com |
| 67082 | Cancio Lugo, Mercedes | mercecancio@gmail.com |
| 1688964 | Cancio Medina, Yarmila M | yarmilacancio@hotmail.com |
| 1604501 | CANDELANIO PACHECO, JAVIER | CANDELARIOJAVIER@YAHOO.COM |
| 1580271 | Candelano Pacheco, Javier | candelariojavier@yahoo.com |
| 1969881 | Candelano Perez, Mayra L. | mayracandelario@yahoo.com |
| 2019708 | Candelaria Camacho, Juan J. | jimcandelaria@yahoo.com |
| 1508818 | Candelaria Concepcion, Velma | cruzriveraabogado@gmail.com |
| 1641164 | Candelaria Corchado, Zulma | zulmacandelaria@yahoo.com |
| 1528219 | Candelaria Diaz, Madeline I. | candma2015@gmail.com |
| 2010694 | Candelaria Gonzalez, Rosa J | rosy83159@gmail.com |
| 1898615 | Candelaria Lopez, Anna | acbarbie@hotmail.com |
| 1710686 | CANDELARIA MALDONADO, JOSE A | CANDELARIAJOSE@HOTMAIL.COM |
| 67252 | CANDELARIA MEDINA, ENRIQUE | j.yaly@hotmail.com |
| 1598332 | CANDELARIA PEREZ, MARIVELL | candelariamarivell@yahoo.com |
| 1502076 | Candelaria Rivera, Lizmary | lizmary86@gmail.com |
| 67326 | Candelaria Rodriguez, Jorge E | jorge.candelaria7@gmail.com |
| 1606529 | Candelaria Sanchez, Juan Angel | candelariaja62@gmail.com |
| 1736850 | CANDELARIA SANCHEZ, JUAN ANGEL | CANDELARIAJA62@GMAIL.COM |
| 84915 | CANDELARIA SANTANA, CATHERINE | CATHERINE_CANDELARIA@HOTMAIL.COM |
| 1695547 | CANDELARIA SANTANA, CATHERINE | CATHERINE_CANDELARIA@HOTMAIL.COM |
| 1735802 | Candelaria Santana, Catherine | catherine_candelaria@hotmail.com |
| 1765045 | Candelaria Valentin, Efrain | eacandelaria@policia.pr.gov |
| 1765045 | Candelaria Valentin, Efrain | eacandelaria@policia.pr.gov |
| 1475174 | Candelaria Velez, Isamar | isamar.candelaria@familia.pr.gov |
| 1765766 | CANDELARIA VILELLA, FERNANDO | rrcontador@yahoo.com |
| 1799695 | Candelaria, Angel | mrdemusica@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1528592 | Candelario Lopez, Ana | Lourdes.candelario@ymail.com |
| 1725332 | CANDELARIO MARTELL, MARIANA | marianacandelario7@gmail.com |
| 1850826 | Candelario Martell, Mariana | marianacandelario7@gmail.com |
| 1980915 | Candelario Nazario, Nilda E. | nilda.candelario.n@hotmail.com |
| 1604949 | Candelario Ortiz, Alba L. | alcandelario7174@gmail.com |
| 1862697 | CANDELARIO OTERO, MARIA E. | AIRAMELCA@YAHOO.COM |
| 2089756 | CANDELARIO PACHECO, JAVIER | candelariojavier@yahoo.com |
| 2080427 | Candelario Pachero, Javier | candelariojavier@yahoo.com |
| 67564 | Candelario Padilla, Angel A | candelario9821@yahoo.com |
| 1932418 | Candelario Perez, Mayra L | mayracandelario@yahoo.com |
| 1978817 | Candelario Perez, Mayra L. | mayracandelario@yahoo.com |
| 1671654 | Candelario Rivera, Agueybana | ines0721@yahoo.com |
| 1667231 | Candelario Rodriguez, Petrona | ailedcalderon@gmail.com |
| 1667231 | Candelario Rodriguez, Petrona | petronacandelario@gmail.com |
| 359738 | CANDELARIO ROSADO, NELSON A | nelsoncandelario.nc@gmail.com |
| 2103817 | Candelario Vidro, Migdalia | mcandelario57@hotmail.com |
| 1969533 | Candelario-Baez, Wanda | wandacandelario39@gmail.com |
| 1753158 | Candelas Valderrama, Alma R. | acandelas@verizon.net |
| 1896899 | Canedo Laboy, Candida L. | ccanedolaboy@gmail.com |
| 1823073 | Canini Torres, Angelica | angelica.canini@upr.edu |
| 298889 | CANINO ARROYO, MARIA J | mcanino412@aol.com |
| 1797801 | Canino Santos, Meliana Edith | melicanino@hotmail.com |
| 1869969 | Canino Vicenty, Elba I | elbacavi@gmail.com |
| 1893974 | Canino Vicenty, Elba I | elbacani@gmail.com |
| 1858697 | CANINO VICENTY, ELBA I. | ELBACAUI@GMAIL.COM |
| 1931670 | Canino Vicenty, Elba I. | elbacavi@gmail.com |
| 1493557 | Cano Rodriguez, Roberto | irg@woldonlawpr.com |
| 1880925 | Cansobre Rivera, Maria de Lourdes | mlcansobre@gmail.com |
| 1880925 | Cansobre Rivera, Maria de Lourdes | mlcansobre@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1124888 | CANTRES CORREA, NICOLAS | nacantres@msn.com |
| 1987419 | Cantres Patoja, Diana | dcantres@gmail.com |
| 1709549 | CANTRES ROSARIO, HECTOR M | hector.cantres30@gmail.com |
| 2134992 | Capacete Casiano, Maria | capasetimaria@gmail.com |
| 1573492 | Capacetti Martinez, Sinia J | ainistena@Gmail.com |
| 1615613 | Capacetti Martinez, Sinia J | ainistenaj5@gmail.com |
| 1573193 | Capacetti Martinez, Sinia J. | ainistenaj5@gmail.com |
| 1574207 | Capacetti Martinez, Sinia J. | Ainistenaj5@gmail.com |
| 1591178 | Capacetti Martinez, Sinia J. | ainistenaj5@gmail.com |
| 1596428 | Capacetti Martinez, Sinia J. | ainistenaj5@gmail.com |
| 1615730 | Capacetti Martinez, Sinia J. | ainistenaj5@gmail.com |
| 1082402 | CAPARROS GONZALEZ, RAQUEL E | recaparros@yahoo.com |
| 68104 | CAPDEVILA LOPEZ, VIOLETA | carretera664@gmail.com |
| 1482577 | CAPDEVILA LOPEZ, VIOLETA | carrerera664@gmail.com |
| 1818113 | Capeles Diaz, Carmen D. | cally.capeles220@gmail.com |
| 1852223 | CAPELES DIAZ, CARMEN D. | cally.capeles220@gmail.com |
| 1637308 | Capeles, Lucresia Del Valle | lucredv@yahoo.com |
| 68143 | CAPELLA MEDINA, MARIELA | CAPELLMARIE@HOTMAIL.COM |
| 1818639 | CAPELLA RIOS , IVELISSE | IVECAPELLA2@GMAIL.COM |
| 1999316 | Capella Rios, Ivelisse | lvecapella2@gmail.com |
| 1631284 | CAPELLA SERPA , MARIA DE LOS ANGELES | mrdlscapella@yahoo.com |
| 1599270 | Capella Serpa, Maria De los A | mrdlscapella@yahoo.com |
| 1727574 | CAPELLA SERPA, MARIA DE LOS ANGELES | mrdlscapella@yahoo.com |
| 1600358 | Capella, Delia | mayrarozada63@gmail.com |
| 1638652 | Capella, María V. | adellemarie@yahoo.com |
| 1809391 | CAPIELO ORTIZ, JORGE D | aventispr@yahoo.com |
| 1675581 | Capo Cordero, Alberto | n.j.marrero@hotmail.com |
| 1675581 | Capo Cordero, Alberto | n.j.marrero@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1716886 | CAPO CORDERO, ALBERTO | n.j.marrero@hotmail.com |
| 1751337 | Capo Sanchez, Alfredo | a47capo66@gmail.com |
| 2055298 | CAPO SANTIAGO, BETTY O | bettycapo8@gmail.com |
| 1665784 | Capo, Diana Maria | dianacapo@hotmail.com |
| 1755327 | CAPO, DIANA MARIA | DIANACAPO@HOTMAIL.COM |
| 369995 | CAPO, OCTAVIO J | bufetelegaloctaviocapo@hotmail.com |
| 2047509 | Cappa, Yolyveth Cortada | yaryhard@yahoo.com |
| 1768223 | Cappas De Jesus, Rolando R. | rolandocappas@yahoo.com |
| 1798586 | CAPPAS SANTIAGO, JOSE L | ULCS11115@GMAIL.COM |
| 68362 | Cappas Vega, Jose A | josecappas8850@gmail.com |
| 1618743 | CAPPAS VEGA, JOSE A | josecappas8850@gmail.com |
| 1628864 | Cappas, Jessica D. | jcapass@aol.com |
| 1650410 | Cappas, Jessica D. | jcapass@aol.com |
| 1664852 | Cappas, Jessica D. | jcappas@aol.com |
| 1676115 | Cappas, Jessica D. | jcapass@aol.com |
| 1680443 | Cappas, Jessica D. | jcapass@aol.com |
| 1689454 | Cappas, Jessica D. | jcapass@aol.com |
| 1686880 | Cappas, Jessica Denise | jcapass@aol.com |
| 1743792 | Caquias Arroyo, Nitza | caquiasan@gmail.com |
| 1670289 | CAQUIAS BARBOSA, MARIA V. | vickycaquias1221@gmail.com |
| 1526459 | Caquias Cruz, Wanda | wandacaquias6@gmail.com |
| 1506964 | Caraballo , Lennis | elcief91@gmail.com |
| 1665679 | Caraballo Abreu, Doris N | doriscaraballo21@gmail.com |
| 1674053 | Caraballo Abreu, Doris N | cesresanjuan@retiro.pr.gov |
| 1674053 | Caraballo Abreu, Doris N | doriscaraballo21@gmail.com |
| 1824152 | Caraballo Albertorio, Nancy | canancy4@yahoo.com |
| 1851577 | Caraballo Albertorio, Nancy | canancy4@yahoo.com |
| 1888237 | Caraballo Albertorio, Nancy | canancy4@yahoo.com |
| 1802110 | Caraballo Allen, Anselma | caraballoaca@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1844616 | Caraballo Alvarez, Karen E. | caraballo616@gmail.com |
| 1191896 | CARABALLO APELLANIZ, EDEN | edencaraballo@gmail.com |
| 1712235 | CARABALLO APELLANIZ, EDEN | edencaraballo@gmail.com |
| 1812155 | CARABALLO APELLANIZ, EDEN | edencaraballo@gmail.com |
| 1729895 | Caraballo Aponte, Jose Andres | darielsc1012@gmail.com |
| 1582642 | CARABALLO APONTE, ROSALIA | rosacaraballo07@yahoo.com |
| 1776885 | Caraballo Barreras, Wilking | wilking_caraballo@yahoo.com |
| 1817558 | Caraballo Barreras, Wilking | wilking_caraballo@yahoo.com |
| 962570 | CARABALLO CARABALLO, BENIGNO | carminecaraballo@gmail.com |
| 1917824 | Caraballo Caraballo, Carmine | carminecaraballo@gmail.com |
| 1958177 | Caraballo Caraballo, Maria T. | MariaCaraballoCaraballo@gmail.com |
| 1599818 | CARABALLO CASTILLO, ANGELA | ANGELACARABALLO89@YAHOO.COM |
| 1767151 | Caraballo Cedeno, Jose M. | josecheocaraballo@hotmail.com |
| 1938880 | Caraballo Cepeda, Waneget | dlbazan79@gmail.com |
| 1973699 | Caraballo Cintron, Fernando | fernandocaraballo5@gmail.com |
| 1234823 | CARABALLO COLON, JOSE H | crblljs@yahoo.com |
| 1800733 | Caraballo Colon, Jose H. | crblljs@yahoo.com |
| 1907816 | Caraballo Colon, Jose H. | crblljs@yahoo.com |
| 1944535 | Caraballo Colon, Jose H. | crblljs@yahoo.com |
| 1592576 | CARABALLO COREA, MILAGROS L | milagroscaraballo2009@hotmail.com |
| 1586569 | CARABALLO CORREA, MILAGROS L. | milagroscaraballo2009@hotmail.com |
| 1577505 | Caraballo Diaz , Carlos R | caraballo.carlos@yahoo.com |
| 2085596 | CARABALLO FELICIANO, ANALY M | ANALYCARABALLO@HOTMAIL.COM |
| 2114701 | Caraballo Feliciano, Analy Marta | analycaraballo@hotmail.com |
| 2121586 | CARABALLO FELICIANO, ANALY MARTA | ANALYCARABALLO@HOTMAIL.COM |
| 1845971 | Caraballo Feliciano, Madelline | luzencidacruzcaraballo@gmail.com |
| 1726690 | Caraballo Ferrer, Fernando | yutitoledo@gmail.com |
| 1636630 | CARABALLO FIGUEROA, KEYLA D | keyladennisses512@gmail.com |
| 1678212 | CARABALLO FIGUEROA, YANIRA | msyanira25@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1768318 | Caraballo Fraticelli, Francisco J. | javierjyal@yahoo.com |
| 1626242 | Caraballo Fred, Miguel A. | miguelcaraballofred@gmail.com |
| 1795389 | Caraballo Fred, Miguel A. | miguelcaraballofred@gmail.com |
| 1016349 | CARABALLO GONZALEZ, JOSE | mareliza146@gmail.com |
| 1614744 | CARABALLO GONZALEZ, ZORAIDA | ZORYCG17@YAHOO.COM |
| 1614744 | CARABALLO GONZALEZ, ZORAIDA | ZORYCG17@GMAIL.COM |
| 1797046 | Caraballo Guzman, Rafael | Liti126@hotmail.com |
| 1895771 | Caraballo Guzman, Rafael | Liti126@hotmail.com |
| 1933762 | Caraballo Guzman, Rafael | Liti126@hotmail.com |
| 1988533 | Caraballo Guzman, Rafael | Liti126@hotmail.com |
| 1786929 | Caraballo Hernandez , Juan De Jesus | jcarabello111@yahoo.com |
| 1669018 | CARABALLO HERNANDEZ, ANGEL G | caraballohdez@gmail.com |
| 1822416 | Caraballo Hernandez, Juan De Jesus | jcaraballo111@yahoo.com |
| 1877652 | Caraballo Hernandez, Juan De Jesus | jcaraballo111@yahoo.com |
| 1901861 | Caraballo Hernandez, Juan De Jesus | jcaraballo111@yahoo.com |
| 2095054 | Caraballo Hernandez, Maria de J. | mcaraballo22@gmail.com |
| 1636626 | Caraballo Irizarry, Edwin | evelyncara@hotmail.com |
| 1795925 | Caraballo Irizarry, Wilfredo | caraballowilfredo@outlook.es |
| 1723332 | CARABALLO LOPEZ, SARA | caraballosara42@gmail.com |
| 1735586 | Caraballo Lopez, Zuleima | moonnight0204@hotmail.com |
| 1752141 | Caraballo Lopez, Zuleima | moonnight0204@hotmail.com |
| 1951383 | CARABALLO LUCIANO, HERMES | mirthacaraballo1231@gmail.com |
| 68898 | CARABALLO LUCIANO, MARISOL | mary-10831@hotmail.com |
| 2120724 | Caraballo Luciano, Marisol | mary-10831@hotmail.com |
| 2128251 | Caraballo Luciano, Marisol | mary-10831@hotmail.com |
| 68901 | CARABALLO LUGO, ALBERTO | itreb7@gmail.com |
| 1683012 | CARABALLO MERCADO, ERICK | erickcaraballomercado@hotmail.com |
| 1752872 | Caraballo Montalvo, Gregorio | acaraballo_77@hotmail.com |
| 1752872 | Caraballo Montalvo, Gregorio | acaraballo_77@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1777449 | CARABALLO NIEVES, MELISA | MELISACARABALLONIEVES@GMAIL.COM |
| 1824959 | Caraballo Nieves, Migdalia | mcaraballonieves@gmail.com |
| 1786262 | Caraballo Nival, Cruz M | cruzmaria42@icloud.com |
| 1964441 | Caraballo Oliveras, Onelia | profesoracaraballo3@gmail.com |
| 1672792 | Caraballo Oramas, Sandra | scaraballoallo1@hotmail.com |
| 1729745 | Caraballo Oramas, Sandra | scaraballo1@hotmail.com |
| 1815272 | CARABALLO ORAMAS, SANDRA | SCARABALLO1@HOTMAIL.COM |
| 1824436 | Caraballo Oramas, Sandra | scaraballo1@hotmail.com |
| 1868397 | Caraballo Oramas, Sandra | scaraballo1@hotmail.com |
| 1909121 | Caraballo Oramas, Sandra | scaraballo1@hotmail.com |
| 1851271 | Caraballo Oramos, Sandra | scaraballo1@hotmail.com |
| 1722222 | Caraballo Orengo, Evelyn | efeliciano2006@yahoo.com |
| 1616261 | Caraballo Ortiz, Gerardo | ishirosakai1970@gmail.com |
| 1465902 | CARABALLO ORTIZ, LUIS A | ivonnegm@prw.net |
| 1684206 | CARABALLO PACHECO, RICARDO | ricardo8387@gmail.com |
| 2015219 | Caraballo Padilla, Jose L. | jlcaraballopadilla@hotmail.com |
| 1836043 | Caraballo Perez , Sonia I. | Caraballosonia40@gmail.com |
| 2115556 | Caraballo Perez, Angel D | geldocaraballo@gmail.com |
| 1863849 | CARABALLO PEREZ, MARIA C | nacar19882@hotmail.com |
| 1823118 | Caraballo Perez, Maria Cristina | nacar1988@hotmail.com |
| 1855327 | Caraballo Perez, Maria Cristina | nacar1988@hotmail.com |
| 1672099 | CARABALLO PIETRI, ARACELIO | ary1integra@gmail.com |
| 1648921 | CARABALLO QUIROS, IVETTE | icquiros@yahoo.com |
| 1742734 | CARABALLO QUIROS, IVETTE | icquiros@yahoo.com |
| 2024766 | Caraballo Ramirez, Felix C. | felixfantasia@yahoo.com |
| 69184 | Caraballo Ramirez, Marta | hirmar91@gmail.com |
| 1644966 | Caraballo Ramos, José L. | jose70caraballo@gmail.com |
| 1562760 | CARABALLO RIVERA , LUCILA | lucyanlucy401@yahoo.com |
| 1997269 | CARABALLO RIVERA, BLANCA | BLANCA.CARABALLO79@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1601347 | Caraballo Rivera, Kenia | kenia166@hotmail.com |
| 1601347 | Caraballo Rivera, Kenia | kenia166@hotmail.com |
| 1575552 | Caraballo Rivera, Lucila | lucyanlucy401@yahoo.com |
| 1610644 | Caraballo Rivera, Lucila | lucyanlucy401@yahoo.com |
| 1636207 | CARABALLO RIVERA, LUCILA | lucyanlucy401@yahoo.com |
| 1689484 | Caraballo Rivera, Lucila | lucyanlucy401@yahoo.com |
| 1694532 | CARABALLO RIVERA, LUCILA | lucyanlucy401@yahoo.com |
| 1704700 | CARABALLO RIVERA, LUCILA | lucyanlucy401@yahoo.com |
| 1912532 | Caraballo Rivera, Lucila | lucyanlucy401@yahoo.com |
| 69243 | CARABALLO RIVERA, MONSERRATE | ratita7_77@hotmail.com |
| 1604104 | Caraballo Rivera, Virginia | mvcaraballo@yahoo.com |
| 2076987 | Caraballo Rodriguez, Juan J. | caraballojuan.jcb@gmail.com |
| 1800007 | CARABALLO RODRIGUEZ, KENNY | kenny.caraballo@upr.com |
| 1917327 | Caraballo Rodriguez, Luis Enrique | betzaida.rosado@gmail.com |
| 1832498 | CARABALLO RODRIGUEZ, MILAGROS | MILLYCRW@GMAIL.COM |
| 2053707 | Caraballo Rodriguez, Milagros | millycrw@gmail.com |
| 1785249 | Caraballo Rodriguez, Moises | rodztasha911@yahoo.com |
| 1135929 | CARABALLO RODRIGUEZ, RAMON | ramncara@hotmail.com |
| 1884644 | CARABALLO RODRIGUEZ, ROSA NILDA | rosacaballo.1951@gmail.com |
| 1940487 | Caraballo Rodriguez, Rosa Nilda | rosacaballo.1951@gmail.com |
| 2038931 | Caraballo Rosado, Silesia | s.alvarez_20@live.com |
| 1984910 | CARABALLO ROSARIO, AMALIA S | CARABALLO92333@GMAIL.COM |
| 1591868 | CARABALLO SANCHEZ, SANDRA NOEMI | sandcar19@gmail.com |
| 1689162 | CARABALLO SANTIAGO, HIRAM | greeneyesalice@yahoo.com |
| 1690298 | Caraballo Santiago, Margaret | margaretcaraballo84@gmail.com |
| 1848387 | Caraballo Santos, Betty | valbet08@hotmail.com |
| 1584195 | Caraballo Segarra, Aida | aida.caraballo@yahoo.com |
| 1586263 | Caraballo Segarra, Aida | aida.caraballo@yahoo.com |
| 1694784 | CARABALLO SEGARRA, ALEXIS | alexis.caraballo@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1844132 | CARABALLO SEGARRA, ALEXIS | alexis.caraballo@yahoo.com |
| 2077170 | Caraballo Segarra, Anibal | carminecaraballo@gmail.com |
| 1647331 | Caraballo Suarez, Hector L. | Hlcaraballo@yahoo.com |
| 1797032 | CARABALLO SUAREZ, HECTOR L. | HLCARABALLO@YAHOO.COM |
| 69429 | CARABALLO TOLOSA, VICTOR | titoga2@live.com |
| 1098118 | CARABALLO TOLOSA, VICTOR J | titoga2@live.com |
| 69430 | Caraballo Tolosa, Victor J. | titoga2@live.com |
| 2055522 | Caraballo Torres, Ana Nydia | ancaraballo1957@gmail.com |
| 1220443 | CARABALLO TORRES, ISMELIA | ismeliacaraballo@hotmail.com |
| 1811825 | CARABALLO TORRES, ISMELIA | ismeliacaraballo@hotmail.com |
| 1974067 | Caraballo Torres, Nilsa | n.caraballo1976@gmail.com |
| 1982987 | CARABALLO TORRES, NILSA | n.caraballo1976@gmail.com |
| 962817 | CARABALLO VALENTIN, BENJAMIN | eyleenevargas@gmail.com |
| 1947898 | Caraballo Valentin, Consuelo | nvazquez6385@gmail.com |
| 1697858 | Caraballo Vasquez, Luis A. | lcdocaraballo@gmail.com |
| 1691211 | Caraballo Vazquez, Luis Angel | luisacaraballovazquez@gmail.com |
| 1691211 | Caraballo Vazquez, Luis Angel | lcdocaraballo@gmail.com |
| 2029770 | CARABALLO VEGA, JOHAN | jcv2525@gmail.com |
| 2100428 | CARABALLO VEGA, JOHAN | JCV2525@GMAIL.COM |
| 2011637 | Caraballo Velez, Edwin Camilo | ecaraballovelez@yahoo.com |
| 2079851 | Caraballo Velez, Edwin Camilo | ecaraballovelez@yahoo.com |
| 1099188 | CARABALLO VELEZ, VIDAL | v.caraballo30@gmail.com |
| 1634507 | Caraballo, Adenese Pena | adenesepena17@gmail.com |
| 1682125 | Caraballo, Deborah Pena | d.penacaraballo@yahoo.com |
| 1347369 | CARABALLO, JUANITA | rafiv90@gmail.com |
| 2005582 | Carabello Rivera, Monserrate | ratite7_77@hotmail.com |
| 1942686 | CARABELLO VARGAS, ROSA M. | rosemcaraballo@yahoo.com |
| 1938067 | CARASQUILLO CRUZ, ELIZABETH | dyneishka1_pr@yahoo.com |
| 1699565 | Carattini Gonzalez, Deserie M | deseriecarattini7@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2003611 | Carattini Gonzalez, Deserie M | deseriecarattini7@gmail.com |
| 672468 | CARATTINI GONZALEZ, IVAN | carattiniivan@gmail.com |
| 1631741 | Carattini Hernández, Amelia M. | amcarattini03@gmail.com |
| 1799455 | Carattini Laboy, Antonio | tonycara1234@gmail.com |
| 2075651 | Carattini Laboy, Antonio | tonycava1234@gmail.com |
| 2077502 | CARATTINI LABOY, ANTONIO | tonycava1234@gmail.com |
| 623137 | CARBALLO DELGADO, CARLOS I | ivancarballo64@gmail.com |
| 1563651 | Carbo Fernandez, Amarillys | gma.gma22@yahoo.com |
| 1910897 | Carbona Volutin , Alexis | alexiscardona02@gmail.com |
| 1550600 | CARBONELL DE JESUS, MAYRA LIZ | ALEXGMAYRAL@YAHOO.COM |
| 1575615 | Carbonell Rivera, Griselle | grisellcarbonell@gmail.com |
| 1631829 | Carbonell, Griselle | grisellecarbonell@gmail.com |
| 69796 | CARBOT CALDERON, EVELYN | ecarbot@gmail.com |
| 69796 | CARBOT CALDERON, EVELYN | ecarbot53@gmail.com |
| 1590397 | CARBUCIA, DIOSA AVILA | avzlado6@gmail.com |
| 1634803 | Carcorze Lopez, Raquel | r_carcorze@yahoo.com |
| 69825 | CARDE ACOSTA, PEDRO A. | pac1172@gmail.com |
| 2017353 | Cardina Rivera, Wilmer A. | wcordina771@gmail.com |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 1751687 | Cardoan Pedrosa, Nancy | alexandramendez1986@gmail.com |
| 1626841 | Cardona , Ivelisse Del Valle | delvalleosuna@gmail.com |
| 1797007 | Cardona Adames, Mirta | amarilysvelez@yahoo.com |
| 1140248 | CARDONA ALDARONDO, ROBERTO | qmraqcul@yahoo.com |
| 69993 | Cardona Alvarez, Nancy | ncardona0808@yahoo.com |
| 1980519 | CARDONA CABAN, HAYDEE ZENAIDA | HCARDONA2@LIVE.COM |
| 1946417 | CARDONA CAJIGAS, SOCORRO G | getfaad@yahoo.com |
| 1603484 | Cardona Capo, Shirley | alshir0825@hotmail.com |
| 1742788 | CARDONA CAPO, SHIRLEY | alshir0825@hotmail.com |
| 1747628 | Cardona Cardona, Angel L | angel.cardona@familia.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2162398 | Cardona Cardona, Diana | dianacardonacardona0702@gmail.com |
| 1933675 | Cardona Cardona, Ruth M | cardonaru@de.pr.gov |
| 1661460 | Cardona Castro, Zaida | zaidacardonacastro@gmail.com |
| 1732564 | Cardona Castro, Zaida | zaidacardonacastro@gmail.com |
| 1665940 | Cardona Colon, Angel Luis | mercedes2428@yahoo.com |
| 1597758 | Cardona Colon, Carmen S | carmincard@gmail.com |
| 2063640 | CARDONA CRESPO, MIGUEL A. | celimarcardona18@gmail.com |
| 1498392 | Cardona Delgado, Luis Joel | lcardona4@policia.pr.gov |
| 70190 | Cardona Dosal, Ramon A | rcardona19547@yahoo.com |
| 1941911 | Cardona Dragoni, Luis | cardonaluis25@gmail.com |
| 148240 | CARDONA FIGUEROA, EDUARDO | Ecardona477@gmail.com |
| 1193451 | Cardona Figueroa, Eduardo | ecardona477@gmail.com |
| 1966639 | Cardona Gonzalez, Julio C | julay0983@gmail.com |
| 1803644 | Cardona Gonzalez, Lillian | lcardona.glez2014@gmail.com |
| 1970582 | Cardona Hance, Maria de Lourdes | cardonamaria465@gmail.com |
| 1661829 | Cardona Jimenez, Maria De Los A | De89028@miescuela.pr |
| 1840330 | Cardona Jimenez, Maria de los A | DE89028@miesculea.pr |
| 1893548 | Cardona Jimenez, Maria de los A. | DE89028@miesculea.pr |
| 1726995 | CARDONA LEBRON, IDALIA SUSANA | cesarlugocardona@hotmail.com |
| 1584301 | CARDONA LOPEZ, JESSICA | cardonajessica0814@gmail.com |
| 1891765 | Cardona Lugue, Francisca | cardonaluque16@gmail.com |
| 1957646 | Cardona Luque, Francisca | cardonaluque16@gmail.com |
| 1992675 | CARDONA LUQUE, FRANCISCA | cardonaluque16@gmail.com |
| 2084978 | Cardona Marquez, Emily | emilycardona@gmail.com |
| 2113354 | Cardona Marquez, Emily | emilycardona@gmail.com |
| 2106765 | Cardona Mercado, Blanca I | blanicardona@yahoo.com |
| 1643774 | CARDONA MERCADO, BLANCA L. | BLANICARDONA@YAHOO.COM |
| 1507787 | CARDONA MERCADO, MILSA | milsacardona1963@gmail.com |
| 1727042 | Cardona Molina, Maria | Soquie@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 671993 | CARDONA MORALES, ISORA | cardonaisora@yahoo.com |
| 1669231 | Cardona Morales, Isora | cardonaisora@yahoo.com |
| 1759559 | CARDONA MORALES, ISORA | cardonaisora@yahoo.com |
| 1760856 | CARDONA MORALES, ISORA | CARDONAISORA@YAHOO.COM |
| 1751691 | CARDONA MORALES, LUZ L | LEIDACARDONA4@GMAIL.COM |
| 70442 | CARDONA MORALES, LUZ L. | leidacardona4@gmail.com |
| 1701784 | Cardona Morales, Luz L. | LEIDACARDONA4@GMAIL.COM |
| 1811877 | Cardona Moreno, Carmen L | mermaid_bc@hotmail.com |
| 1885223 | Cardona Moreno, Carmen L | mermaid_bc@hotmail.com |
| 2112873 | Cardona Perez , Myriam | gilbethdc-29@hotmail.com |
| 70524 | CARDONA PEREZ, ADLIS | adlisc@yahoo.com |
| 70524 | CARDONA PEREZ, ADLIS | adlisc@yahoo.com |
| 783661 | CARDONA PEREZ, JANNETTE | jennypucca68@gmail.com |
| 783662 | CARDONA PEREZ, JANNETTE | jennypucca68@gmail.com |
| 2066605 | CARDONA PEREZ, JANNETTE | jennypucca68@gmail.com |
| 2066605 | CARDONA PEREZ, JANNETTE | jennypucca68@gmail.com |
| 1982018 | Cardona Perez, Maria J. | gilmarcardona@hotmail.com |
| 2092448 | Cardona Perez, Maria J. | gilmarcardona@hotmail.com |
| 1697441 | Cardona Pérez, María J. | gilmarcardona@hotmail.com |
| 783666 | CARDONA PEREZ, MIRIAM | gilbethdc_29@hotmail.com |
| 2078839 | Cardona Perez, Myriam | gilbethdc_29@hotmail.com |
| 1581260 | Cardona Perez, Pablo L. | pabloluisteam@yahoo.com |
| 1751778 | Cardona Perez, Wilson | rony0685@hotmail.com |
| 1671881 | Cardona Quiles, Arelis | areliscardona79@gmail.com |
| 70514 | CARDONA RAICES, WITICIA | WITICIARAI@YAHOO.COO |
| 1751293 | CARDONA RAMIREZ, DORIS M. | cardonaramirezdorismaria@yahoo.com |
| 1123538 | CARDONA RAMIREZ, NELIDA | CARDONAWJESUS@YAHOO.COM |
| 1634942 | Cardona Ramirez, Nelida | arocho_daisy@yahoo.com |
| 1601891 | Cardona Ramirez, Wilson | arocho_daisy@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1728847 | Cardona Ramirez, Wilson | cardonawjesus@yahoo.com |
| 1728847 | Cardona Ramirez, Wilson | arocho_daisy@yahoo.com |
| 1639553 | Cardona Rios, Maria de los A | cookiecardona@yahoo.com |
| 1744347 | Cardona Rios, Maria De Los A. | coockiecardona@yahoo.com |
| 1740863 | Cardona Rivera, Isis | maestraisiscr@gmail.com |
| 1922800 | Cardona Rivera, Lucia | pocahontas52@live.com |
| 70675 | CARDONA RIVERA, WILMER A. | wcardona777@gmail.com |
| 1765259 | Cardona Rodriguez, Maricelis | mariceliscardona@gmail.com |
| 1765259 | Cardona Rodriguez, Maricelis | jrbauzo@yahoo.com |
| 1661240 | CARDONA ROSA, LISSETTE | ICRRPQ@YAHOO.COM |
| 1636693 | Cardona Rosa, Yeidy M | YEIDYCARDONA@YAHOO.COM |
| 1937482 | Cardona Rosario, Maria V. | peravy@yahoo.com |
| 1804579 | Cardona Ruiz, Brenda | nidiabrenda@yahoo.com |
| 1841739 | Cardona Ruiz, Brenda | nidiabrenda@yahoo.com |
| 1841739 | Cardona Ruiz, Brenda | nidiabrenda@yahoo.com |
| 2004833 | Cardona Ruiz, Evelyn T | evelyncardona1950@gmail.com |
| 2026383 | Cardona Ruiz, Georgia J. | celketepagati@gmail.com |
| 1868698 | CARDONA RUIZ, REGINA M. | REGCAR@GMAIL.COM |
| 609673 | Cardona Saez, Angel | wichycardona@gmail.com |
| 1165936 | CARDONA SAEZ, ANGEL L | wichycardona@gmail.com |
| 70777 | CARDONA SANCHEZ, LORRAINE D | Lorrimel@yahoo.com |
| 1678390 | Cardona Santana, Aida Esther | aidacardonass@gmail.com |
| 1664746 | Cardona Santana, Hector R | hr.cardonasantana@gmail.com |
| 2113957 | Cardona Santiago, Irving Omar | iocs311@gmail.com |
| 2149485 | Cardona Soto, Armando | armando41cardona@yahoo.com |
| 1932638 | CARDONA SOTO, ROSA M. | rosa_edu04@yahoo.com |
| 1717885 | Cardona Sotomayor , Angel G | a.gcardona1975@gmail.com |
| 1627707 | Cardona Sotomayor, Enidza M. | emerced7@gmail.com |
| 2145148 | Cardona Toro, Francisco | jqf18485@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 783698 | CARDONA TORRES, ZOLANCH | zolycartorr@yahoo.com |
| 1862182 | Cardona Valentin, Alexis | alexiscardona02@gmail.com |
| 1636699 | Cardona Valentín, Vilmary | vilmari.cardona@hotmail.com |
| 1606426 | Cardona Vargas, Elizabeth | elizabethcardona61@yaho.com |
| 1796556 | Cardona Vargas, Luz D. | lucycardona1983@gmail.com |
| 1739322 | Cardona Voleetin, Alexis | alexiscardona02@gmail.com |
| 1952289 | Cardona, Jose A. | joseytata44@yahoo.com |
| 1709690 | Cardona, Migdalia | daliacardonadiazpr@gmail.com |
| 1654659 | Cardoza Robledo, Jose R. | jcarot61@gmail.com |
| 1746740 | Cardoza Robledo, José R. | jcarot61@gmail.com |
| 621697 | CARIBBEAN AQUATIC CENTER INC | info@diveshop-pr.com |
| 621697 | CARIBBEAN AQUATIC CENTER INC | INFO@DIVESHOP-PR.COM |
| 834087 | Caribbean Hospital Corporation | delapena.sylvia@gmail.com |
| 834087 | Caribbean Hospital Corporation | fperez@fpglaw.com |
| 1752962 | CARILIN RIVERA SANTIAGO | carilin-rivera76@gmail.com |
| 1747327 | Cariño Saniel , Ivelisse | ivelisse319@live.com |
| 1626991 | Carlo Luciano, Jessica | jcarlo390@live.com |
| 1626991 | Carlo Luciano, Jessica | jeanm.caraballo@gmail.com |
| 1629926 | Carlo Lugo, Gloria | gloriacarlo81@yahoo.com |
| 1101591 | CARLO MORALES, WANDA N | NAHIRCARLO@GMAIL.COM |
| 1856910 | Carlo Ruiz, Emilio | emiliocarlo2048@gmail.com |
| 887156 | CARLOS A TORRES SANTOS | ortamaritza@yahoo.com |
| 1176219 | CARLOS A TORRES SANTOS | ortamaritza@yahoo.com |
| 1753025 | Carlos D. Rodríguez Moreno | cdr523@gmail.com |
| 1753025 | Carlos D. Rodríguez Moreno | cdr523@gmail.com |
| 72519 | CARLOS F SANTIAGO LABOY | mome1756@gmail.com |
| 1177183 | CARLOS J ALBINO ROBLES | abdielyaviles@hotmail.com |
| 1443270 | CARLOS J NAZARIO-DIAZ AND LUZ M COLON-LOPEZ | CARLOS@NAZARIODIAZ.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1753085 | Carlos L. Guzman Trujillo | guzman_carlos7@hotmail.com |
| 1458986 | CARLOS M FLORES DBA | LOGISTICA@CELFIREPR.COM |
| 1178223 | CARLOS N CANDELARIO RIVERA | cncande2014@gmail.com |
| 1752777 | CARLOS VELEZ CORREA | velez4150@gmail.com |
| 1752777 | CARLOS VELEZ CORREA | velez4150@gmail.com |
| 1722190 | CARMEN A VAZQUEZ ORTEGA | cavodire@gmail.com |
| 1753134 | Carmen Ana Alicea De Leon | sendy03@aol.com |
| 1753134 | Carmen Ana Alicea De Leon | sendy03@aol.com |
| 1752920 | Carmen Cancel Aviles | evelyn.rosado50@gmail.com |
| 1752920 | Carmen Cancel Aviles | evelyn.rosado50@gmail.com |
| 1431971 | CARMEN D HERNANDEZ RIVERA | cdhrpr@gmail.com |
| 969110 | CARMEN D VELEZ RIVERA | corderom917@gmail.com |
| 1752820 | Carmen E. Collazo Morales | miananushka97@gmail.com |
| 1753109 | Carmen I. Alvarez López | carmenirisalvarez@gmail.com |
| 1753286 | Carmen M González Loperena | gonzalezcarmen1642@gmail.com |
| 1752857 | Carmen M. Cancel Rivera | mcrcancel@gmail.com |
| 1752857 | Carmen M. Cancel Rivera | mcrcancel@gmail.com |
| 1753153 | Carmen M. Ortiz Marrero | arimilly1@hotmail.com |
| 1753153 | Carmen M. Ortiz Marrero | arimilly1@hotmail.com |
| 76723 | CARMEN R MALDONADO MUNOZ | carmen00912@gmail.com |
| 890384 | CARMEN SANCHEZ LOPEZ | RAYEMMA90@YAHOO.COM |
| 890384 | CARMEN SANCHEZ LOPEZ | RAYEMMA90@YAHOO.COM |
| 1752791 | CARMEN SANTANA MARTINEZ | karangieangel70@gmail.com |
| 1463684 | Carmen Vazquez-Carmona, personally and on behalf of her minor son, CEV | fvizcarrondo@fjvtlaw.com |
| 2012335 | Carmenatty Rodriguez, Jaeliz | jaelizcarmenatty@yahoo.com |
| 2044266 | Carmenatty Rodriquez, Jaeliz | jaelizcarmenatty@yahoo.com |
| 1183694 | CARMINEE MARQUEZ, ARROYO | carmineemarquezarroyo@gmail.com |
| 2031659 | CARMONA ALICEA, AIXA M. | CARMONAAIXA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2032719 | Carmona Alicea, Aixa M. | camonaaixa@yahoo.com |
| 75942 | CARMONA ALVAREZ, CARMEN M | Starpach@coqui.net |
| 77313 | CARMONA BASORA, NELLY JO | nellyjocarmona@gmail.com |
| 1181046 | CARMONA ENCARNACION, CARMEN J | ccarmonatwins@gmail.com |
| 2045184 | Carmona Figueroa, Jose L. | jlcarmona.figueroa@yahoo.com |
| 1798089 | Carmona Hernadez, Dinorah M. | naboiris@hotmail.com |
| 783763 | CARMONA HERNANDEZ, IVELISSE | icarmona70.22@gmail.com |
| 1561648 | Carmona Laboy, Gladys | carmonagladys37@gmail.com |
| 1672930 | Carmona Lanausse, Alejandro | alexlanausse@gmail.com |
| 592145 | CARMONA MARQUEZ, WILDALIS | wildalis89@gmail.com |
| 1079435 | CARMONA MARRERO, RAFAEL | brendaliortiz2@gmail.com |
| 1548646 | Carmona Melendez, Mark A. | mcm6970@yahoo.com |
| 1612591 | Carmona Melendez, Mark A. | mcm6970@yahoo.com |
| 2128149 | Carmona Ortiz, Antonio | Tony359pr@gmail.com |
| 1982478 | Carmona Osorio, Victor | andresvictor@gmail.com |
| 1902347 | CARMONA OSORIO, VICTOR A | AndresVictor@gmail.com |
| 1797377 | CARMONA PEREZ, JOSE A. | JPOINTDEXTER1@HOTMAIL.COM |
| 1517246 | Carmona Preston, Eddia Geraldyn | eddiaune@gmail.com |
| 1581308 | Carmona Preston, Eddia Geraldyn | eddiaune@gmail.com |
| 2170991 | CARMONA PRESTON, EDDIA GERALDYN | EDDIAUNE@GMAIL.COM |
| 2171007 | CARMONA PRESTON, EDDIA GERALDYN | EDDIAUNE@GMAIL.COM |
| 2059461 | Carmona Rivera, Jaime | gliset_11@hotmail.com |
| 1872972 | Carmona Rodriguez, Carmen Luisa | carmenjam@yahoo.com |
| 1899786 | Carmona Rodriguez, Carmen Luisa | carmenjam@yahoo.com |
| 1957599 | Carmona Rodriguez, Carmen Luisa | carmenjam@yahoo.com |
| 1716651 | Carmona Santana, Manuela I. | mcarsan58@gmail.com |
| 1724624 | Carmona Santana, Manuela I. | mcarsan58@gmail.com |
| 77617 | CARMONA TORRES, LUZ S | LSCARMONA13@GMAIL.COM |
| 569612 | Carmona, Edlyn Vazquez | edlyn.vazq@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1752882 | Carnen Diaz Rios | Cicotto69@yahoo.com |
| 1890907 | CARNOMA RODRIGUEZ, CARMEN LUISA | CARMENJAM@YAHOO.COM |
| 1952015 | Caro Caro, Myrna | julianavc.94@gmail.com |
| 1664777 | CARO FENEQUE, EMILIA T | sunset00677@yahoo.com |
| 616252 | Caro Morales, Aurea | auriecaro@yahoo.com |
| 1900257 | Caro Munoz, Jessica | jessicamisis@yahoo.com |
| 1961041 | CARO PEREZ, ELIZABETH | ECARO601@GMAIL.COM |
| 2004019 | CARO PEREZ, ELIZABETH | ECARO601@GMAIL.COM |
| 2078661 | Caro Ramos, Carmen M. | carocormen@gmail.com |
| 2098502 | CARO TIRADO, HILDA E. | CARO.HILDA1@GMAIL.COM |
| 1958514 | Caro Tirado, Hilda Elena | caro.hilda1@gmail.com |
| 1753250 | Carol Bretón Félix | carol_breton@hotmail.com |
| 1183775 | CAROLINE LEON RODRIGUEZ | carolineleonrodriguez@gmail.com |
| 1632256 | Carona Rosa, Nilda M | nilda.cardona@yahoo.com |
| 1977248 | Carpena Martinez, Dania M. | dcarpena11@gmail.com |
| 1850146 | Carpena Vazquez, Carmen M. | carmencarpenac@yahoo.com |
| 2008094 | Carpena Vazquez, Carmen M. | carmencarpenac@yahoo.com |
| 878946 | CARRASCO AYALA, WALESKA | Waleska2314@gmail.com |
| 78032 | CARRASCO DAVILA, CARLOS | carlos_pv2@yahoo.com |
| 297813 | Carrasco Davila, Maria Del C | mdccd70@gmail.com |
| 1543817 | Carrasco Davila, Maria Del Carmen | mdccd70@gmail.com |
| 2078798 | Carrasguillo Llera, Jose | diana_comach@yahoo.com |
| 2067716 | Carrasquille Adorno, Zobeida | mirandoalmar123@yahoo.com |
| 1749684 | Carrasquillo , Luz M. | Carrasquilloluzm@gmail.com |
| 1943192 | CARRASQUILLO ADORNO, MARTA | MARTA3771@YAHOO.COM |
| 1980340 | Carrasquillo Adorno, Zobeida | mirandoalmar123@yahoo.com |
| 1780084 | Carrasquillo Aponte, Yadira | yacarrasquillo63@gmail.com |
| 1773094 | Carrasquillo Arroyo, Maria M | mariacarrasquilli@gmail.com |
| 1677063 | CARRASQUILLO AYALA, JOELIA | joelia568@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1731315 | CARRASQUILLO AYALA, JOELIA | joelia568@gmail.com |
| 1731315 | CARRASQUILLO AYALA, JOELIA | joelia568@gmail.com |
| 1644958 | Carrasquillo Bermudez, Wanda | Jcortes19@aol.com |
| 1059253 | CARRASQUILLO BETANCOURT, MARY | dairamarie2@gmail.com |
| 1533566 | Carrasquillo Betancourt, Mary D. | dairamarie2@gmail.com |
| 1672044 | CARRASQUILLO CALO, ALIDA I. | carrasquillocaloalidairma24@gmail.com |
| 1589705 | Carrasquillo Calo, Alida Irma | carrasquillocaloalidairma24@gmail.com |
| 1617431 | Carrasquillo Castro, Rosangela | rosean88@gmail.com |
| 1637702 | Carrasquillo Castro, Rosangela | rosean88@gmail.com |
| 1591502 | Carrasquillo Collazo, Mildred | Krraskiyo56@yahoo.com |
| 2142110 | Carrasquillo Cornier, Luis Alberto | lcarrasquillo78@gmail.com |
| 1694702 | Carrasquillo Cruz, Elizabeth | dyneishka1_pr@yahoo.com |
| 1782741 | CARRASQUILLO DAVILA, OLGA | olgacarrasquillo@gmail.com |
| 2131004 | Carrasquillo Davila, Olga | olga-carrasquillo@gmail.com |
| 1733683 | Carrasquillo de Jesus, Cynthia | Cynthiagj21@hotmail.com |
| 2067081 | Carrasquillo Delgado, Alejandro Jose | ajcarrasquillo@hotmail.com |
| 1427124 | Carrasquillo Feliz, Richard | rcfpr@yahoo.com |
| 1056423 | CARRASQUILLO FERNANDEZ, MARILYN | marilyncf72@gmail.com |
| 1779495 | Carrasquillo Figueroa, Melvin | melvin_carrasquillo@yahoo.com |
| 1850864 | Carrasquillo Figueroa, Melvin | melvin-carrasquillo@yahoo.com |
| 1654799 | Carrasquillo Flores, Nilsa | nilsacf@gmail.com |
| 1635702 | CARRASQUILLO FONTANEZ, MARIA R. | MARIROSACARRASQ@GMAIL.COM |
| 1748767 | Carrasquillo Garcia, Luz Maria | marirod25@outlook.com |
| 1072328 | Carrasquillo Gonzalez, Norma I | norangelycarrasquillo186@gmail.com |
| 1908456 | CARRASQUILLO HERNANDEZ, NANCY | NANCYCARRASQUILLO85@GMAIL.COM |
| 1916378 | Carrasquillo Hernandez, Nancy | nancycarrasquillo85@gmail.com |
| 2054114 | Carrasquillo Hernandez, Nancy | nancycarrasquillo85@gmail.com |
| 2053630 | CARRASQUILLO HERNANDEZ, WANDA I | WCARRASQUILLO07@GMAIL.COM |
| 2072138 | CARRASQUILLO HERNANDEZ, WANDA I | WCARRASQUILLO07@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1915623 | CARRASQUILLO HERNANDEZ, WANDA I. | WCARRASQUILLO07@GMAIL.COM |
| 1739181 | Carrasquillo Lizardi, Irka | Irkacarrasquillo@gmail.com |
| 1657591 | Carrasquillo Maldonado, Pedro E. | pecarrasquillo@GMAIL.com |
| 1628556 | CARRASQUILLO MARCANO, EVELYN | ECM12160@GMAIL.COM |
| 333750 | CARRASQUILLO MARCANO, MILDRED | baby-boom@live.net |
| 1494855 | Carrasquillo Mendez, Juan J. | juanlin317@gmail.com |
| 1569584 | CARRASQUILLO MONTANEZ, AILYN | laraglow2004@yahoo.com |
| 1468465 | Carrasquillo Nieves, Jesus | jesuscarrasquillo@icloud.com |
| 1468465 | Carrasquillo Nieves, Jesus | jesuscarrasquillo@icloud.com |
| 420038 | Carrasquillo Nieves, Rafael A. | rcarrasquillonieves@gmail.com |
| 1839347 | CARRASQUILLO ORTIZ, CARMEN I | angelsaulrivera09@mail.com |
| 1811497 | Carrasquillo Ortiz, Luz | luzmaco14@gmail.com |
| 78729 | CARRASQUILLO ORTIZ, MARIA | judithcarrasquillo@gmail.com |
| 1493720 | CARRASQUILLO ORTIZ, MARIA J. | judithcarrasquillo@gmail.com |
| 536345 | CARRASQUILLO ORTIZ, SOTERO | scarrasquillo@gmail.com |
| 1224392 | CARRASQUILLO OSORIO, JAVIER | JAVIERCARRASQUILLO93@GMAIL.COM |
| 78756 | CARRASQUILLO PADILLA, DAVID | MEEKPR@YAHOO.COM |
| 1933660 | Carrasquillo Perez, Rosa Amalia | rosaamaliaTS@gmail.com |
| 1639467 | Carrasquillo Pinero, Gilbert | gilbert_carr@hotmail.com |
| 1806064 | CARRASQUILLO RIVERA, ABIGAIL | lizbethllera@yahoo.com |
| 1717010 | CARRASQUILLO RIVERA, MERIS NOELIA | anibaljosue2@gmail.com |
| 1766795 | CARRASQUILLO RIVERA, MERIS NOELIA | anibaljosue2@gmail.com |
| 1604611 | Carrasquillo Rivera, Miguel A. | amcarattini03@gmail.com |
| 1990745 | Carrasquillo Rodriguez , Maria S | neca_119@hotmail.com |
| 1513890 | Carrasquillo Rodriguez, Adelaida | adelaida605@yahoo.com |
| 1666477 | Carrasquillo Rodriguez, Ailyn Y. | yairee.inbox@gmail.com |
| 1471971 | Carrasquillo Rosado, Kathy | cescochic4948@yahoo.com |
| 1786444 | Carrasquillo Santiago, Esteban | mabel.santana1@gmail.com |
| 2101337 | CARRASQUILLO SANTIAGO, ZULMA | LPAGANNIEVES@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1572656 | Carrasquillo Torres, Martha E. | labracarras@gmail.com |
| 1503089 | Carrasquillo Vazquez, Grisel | grisel561@gmail.com |
| 1159612 | CARRASQUILLO, ALBIELI | albielic@hotmail.com |
| 1671302 | Carrasquillo, Emilio | EmilioCarrasquillo75@gmail.com |
| 1700312 | Carrasquillo, Emilio | emiliocarrasquillo75@gmail.com |
| 1682246 | Carrasquillo, Jessie Robles | jessieann1695@hotmail.com |
| 1699782 | CARRASQUILLO, JESSIE ROBLES | jessieann1695@hotmail.com |
| 1790865 | Carrasquillo-Balado, Liza M. | lizamc12@gmail.com |
| 1703181 | Carrasquillo-Flores, Elizabeth | ecarrasquillo@salud.gov.pr |
| 1687557 | Carrasquillo-Flores, Luz M | lcarrasquillofllores@gmail.com |
| 1701027 | Carrasquillo-Pagan, Miguel | miguel810698@gmail.com |
| 1496168 | Carrasquillo-Villanueva, Isander | Limanzerga13@gmail.com |
| 79178 | CARRERA GONZALEZ, TOMAS | TITORCARRERA@GMAIL.COM |
| 1508218 | CARRERAS DAVILA, JAIME | CARRERASPR@PRTC.NET |
| 2043325 | Carreras Hernandez, Emily | emilycarreras@yahoo.com |
| 2080827 | CARRERAS HERNANDEZ, MAYRA I | KAYRAM26@HOTMAIL.COM |
| 783955 | CARRERAS HERNANDEZ, MAYRA I. | KAYRAM26@HOTMAIL.COM |
| 1993324 | Carreras Ortiz, Yvette | ycarreras736@gmail.com |
| 2003191 | Carreras Ortiz, Yvette | ycarreras736@gmail.com |
| 1763547 | Carreras Rodriguez, Sonia E. | s.e.carreraspr@hotmail.com |
| 1582491 | Carreras Santiago, Marilyne | MariMariCarreras@outlook.com |
| 1788006 | Carrero Arroyo, Tamar | felixdelineante81@gmail.com |
| 1593821 | Carrero Candelana, Amparo | suyorigarcia@yahoo.com |
| 1836242 | Carrero Candelaria, Amparo | chinampy2@gmail.com |
| 1220445 | CARRERO CARRERO, ISMENIA I | cameroismenia58@gmail.com |
| 1821364 | Carrero Carrero, Sylvia | sylvia_carrero@yahoo.com |
| 1759544 | Carrero Carrillo, Idalia | maestra6262@gmail.com |
| 1697243 | CARRERO CASTILLO, MARGARITA | maggiecarrero@outlook.com |
| 783964 | CARRERO CASTILLO, OLGA | Olga_Carrero@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1591890 | CARRERO CASTILLO, OLGA | olga_carrero@yahoo.com |
| 2053863 | Carrero Figueroa, Altagracia | acarrero955@gmail.com |
| 79417 | CARRERO GONZALEZ, IRIS E | neida.carrero@yahoo.com |
| 79420 | CARRERO GONZALEZ, MAIRYN | mairync@gmail.com |
| 1720307 | Carrero Lorenzo, Wandaliz | mayedenz2012@gmail.com |
| 1746388 | Carrero Lorenzo, Wandaliz | mayedenz2012@gmail.com |
| 1801153 | CARRERO LORENZO, WANDALIZ | mayeden2012@gmail.com |
| 2077142 | Carrero Lorenzo, Wandaliz | mayedenz2012@gmail.com |
| 1950055 | CARRERO MARTINEZ, DAMARIS | DAMABETOVEN@GMAIL.COM |
| 2101619 | Carrero Martinez, Damaris | damabetoven@gmail.com |
| 1564520 | Carrero Ojeda, Francisco A | mcarrero6533@hotmail.com |
| 897075 | CARRERO RIVERA, ESTHER M | ESTHERM.CARRERO@GMAIL.COM |
| 1802250 | Carrero Roman, Frances L. | flcarrero@gmail.com |
| 1584486 | Carrero Valentin, Jose E | Carrero36@gmail.com |
| 1605564 | Carrero Valentin, Jose Enrique | carrero36@gmail.com |
| 2001741 | Carril Veleo, Gregorio | cucocarril@gmail.com |
| 1696557 | Carrillo , Jenny Ortiz | jennyortizcarrillo3@gmail.com |
| 1525371 | Carrillo Albizu, Laura L | albizumerced@hotmail.com |
| 1958714 | CARRILLO ARROYO, ENRIQUE | carrillo_enrique@yahoo.com |
| 1606119 | CARRILLO FELICIANO, MARIA J | hovega61@gmail.com |
| 79752 | Carrillo Jimenez, Iraida | iraida2416@gmail.com |
| 79752 | Carrillo Jimenez, Iraida | icarrillo@policia.pr.gov |
| 1643891 | CARRILLO JIMENEZ, IRAIDA | Jruida2416@gmail.com |
| 1852073 | Carrillo Montalvo, Sonia I. | sonia_carrillo1955@yahoo.com |
| 1730056 | Carrillo Toste, Angelica | carrillotoste@gmail.com |
| 1748022 | CARRILLO TOSTE, ANGELICA | carrillotoste@gmail.com |
| 1644848 | CARRILLO, ANNETTE SANJURJO | ANAVANE12@YAHOO.COM |
| 1794416 | Carrillo-Perez, Maria V | mv.carrillo0606@gmail.com |
| 1620956 | Carrion Agosto, Maria Socorro | cbsymcc@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1710629 | Carrion Bonano, Luz M. | moreno200570@hotmail.com |
| 1718155 | CARRION BONANO, LUZ M. | moreno200570@hotmail.com |
| 1696011 | Carrion Boria, Nancy | nancycarrion12@yahoo.com |
| 1227950 | CARRION CACERES, JOEL | jowel12pr@gmail.com |
| 1042105 | Carrion Calderon, Margarita | odettealamo@gmail.com |
| 2029182 | CARRION CALO, MIGDALIA | migdaliareyescarrion@gmail.com |
| 1843109 | Carrion Carrasquillo, Carmen L. | carmen56carrion@gmail.com |
| 1670390 | Carrion Cheverez, Claribel | clarypr@yahoo.com |
| 1690475 | Carrion Clas, Katherine | CARRIONKATHERINE@GMAIL.COM |
| 80023 | CARRION DIAZ, ELI | carrioneli86@gmail.com |
| 1666563 | Carrion Diaz, Jose R. | josecarrion933@gmail.com |
| 1860227 | Carrion Diaz, Jose R. | josecarrion933@gmail.com |
| 1865859 | CARRION DIAZ, JOSE R. | josecarrion933@gmail.com |
| 1672212 | Carrion Esquilin, Ruth A. | ruthiecarrion79@gmail.com |
| 1721620 | Carrion Esquilin, Ruth A. | ruthiecarrion79@gmail.com |
| 1766926 | Carrion Esquilin, Ruth A. | ruthiecarrion@gmail.com |
| 1770516 | CARRION ESQUILIN, RUTH A. | RUTHIECARRION79@YAHOO.COM |
| 1773016 | Carrion Esquilin, Ruth A. | ruthiecarrion@gmail.com |
| 1715379 | CARRION GONZALEZ, RAMON T. | ramon@bonnevillepr.net |
| 2123295 | Carrion Lopez, Luis M. | lmcllmcl44@yahoo.com |
| 1760245 | CARRION MENDEZ, AMBROSIA | ambrosiacarrion69@gmail.com |
| 503661 | CARRION PEREZ, RUTH | Grcarrion@yahoo.com |
| 1540796 | Carrion Prince, Carmen I. | ccarrion864@gmail.com |
| 1503611 | CARRION QUINONES, ANGEL A. | acq3055@hotmail.com |
| 1518829 | Carrión Quiñones, Angel A. | acq3055@hotmail.com |
| 1996855 | Carrion Rivera, Gladys | gladyscarrion0@gmail.com |
| 2109731 | Carrion Rivera, Gladys | gladyscarrion0@gmail.com |
| 2041964 | Carrion Rodriguez , Ramonita | ramonitacarrion06@gmail.com |
| 1832720 | Carrion Rodriguez, Angel | acarrion_9@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 80303 | CARRION RODRIGUEZ, CARMEN M | carmencarrion76@gmail.com |
| 80331 | CARRION ROSA, NOEMI | NONI37@GMAIL.COM |
| 1717932 | Carrion Santiago, Ana Julia | julycarrion43@gmail.com |
| 1683973 | Carrion Santiago, Margarita | jailenemolina61@gmail.com |
| 1574243 | CARRION SUAREZ, VICMARI | vicmari_c@hotmail.com |
| 278510 | CARRION TROCHE, LOURDES | LCTRoche@gmail.com |
| 278510 | CARRION TROCHE, LOURDES | LCTRoche@gmail.com |
| 80393 | CARRION TROCHE, LOURDES M. | hcTROCHE@gmail.com |
| 1633843 | Carrión Vega, Ángel L | angelcarrionvega66@gmail.com |
| 2048435 | Carro Colon, Mayra E. | mayracarro@hotmail.com |
| 2050082 | Carro Colon, Mayra E. | mayracarro@hotmail.com |
| 2048574 | Carro Colon, Mayra Elissette | mayracarro@hotmail.com |
| 80457 | CARRO MIRANDA, , JULIA E | jolycarro@gmail.com |
| 1971804 | Carro Miranda, Julia E. | jolycarro@gmail.com |
| 2040418 | CARRO MIRANDA, JULIA E. | JOLYCARRO@GMAIL.COM |
| 80474 | Carrucini Ayala, Angel R | carrucini23@yahoo.com |
| 1770723 | Carrucini Reyes, Abneris | abneris31@hotmail.com |
| 1804035 | Carrucini Reyes, Abneris | abneris31@hotmail.com |
| 1806349 | Carrucini Reyes, Abneris | abneris31@hotmail.com |
| 1627266 | Carrucini, Annett G. | artachegraciela@gmail.com |
| 1676156 | Cartagena Alvarado, Jose A | albertcartagena51@gmail.com |
| 1976709 | Cartagena Antonetti, Daisy | daisycartagena28@gmail.com |
| 1982758 | Cartagena Antonetti, Daisy | daisycartagena28@gmail.com |
| 1990725 | Cartagena Antonetti, Daisy | daisycartagena28@gmail.com |
| 1993228 | CARTAGENA ANTONETTI, DAISY | DAISYCARTAGENA28@GMAIL.COM |
| 2099319 | Cartagena Antonetti, Daisy | daisycartagena28@gmail.com |
| 2108030 | Cartagena Antonetti, Daisy | daisycartagena28@gmail.com |
| 2075600 | CARTAGENA BAUZA, JUAN B. | pichincartagena@gmail.com |
| 80551 | CARTAGENA BURGOS, MAYRA LYSETTE | mayra_cartagena25@hotmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1882792 | Cartagena Burgos, Norma I. | cartagenanorma@yahoo.com |
| 1996075 | Cartagena Burgos, Norma I. | cartagenanorma@yahoo.com |
| 80568 | CARTAGENA CARTAGENA, LUIS | lcaroo766@gmail.com |
| 1765462 | Cartagena Cartagena, Sheila | sheilacartagena01@gmail.com |
| 1763884 | Cartagena Colón, Aristides | anoel99@yahoo.com |
| 1778137 | Cartagena Colón, Aristides N. | anoel99@yahoo.com |
| 80593 | CARTAGENA COLON, DAISY | jd4035@yahoo.com |
| 1257961 | CARTAGENA COLON, DAISY | jd4035@yahoo.com |
| 2168370 | Cartagena Colon, Gilberto | gilbertocartagena285@gmail.com |
| 1640225 | Cartagena Colon, Johanna | jcc623@yahoo.com |
| 1605590 | CARTAGENA COLON, MARIA L | MIMALUISAC@GMAIL.COM |
| 1717368 | CARTAGENA COLON, MARIA L | MIMALUISAC@GMAIL.COM |
| 1752551 | Cartagena Colon, Maria L | mimaluisac@gmail.com |
| 1716433 | CARTAGENA COLON, MARIA L. | MIMALUISAC@GMAIL.COM |
| 1740798 | Cartagena Colon, Maria L. | mimaluisac@gmail.com |
| 1741578 | Cartagena Colon, Maria L. | mimaluisac@gmail.com |
| 1771743 | CARTAGENA COLON, MARIA L. | MIMALUISA@GMAIL.COM |
| 1099709 | CARTAGENA COLON, VIRGENMINA | virgencartagena68@gmail.com |
| 1788255 | CARTAGENA COLON, VIRGENMINA | virgencartagena68@gmail.com |
| 1919914 | CARTAGENA COLON, VIRGENMINA | virgencartagena68@gmail.com |
| 1618807 | Cartagena Cortes, Lillian I. | adalian1431@gmail.com |
| 1631010 | Cartagena Cotto, Luis | alegnasil@yahoo.com |
| 1914459 | CARTAGENA CRUZ, ELBA N | elbyfraty@hotmail.com |
| 2104678 | Cartagena Cruz, Elba N. | elbyfraty@hotmail.com |
| 1772743 | CARTAGENA CRUZ, MOISES | anoel99@yahoo.com |
| 1749287 | Cartagena Cruz, Teofilo | alegnasil@hotmail.com |
| 1749287 | Cartagena Cruz, Teofilo | alegnasil@hotmail.com |
| 2076174 | CARTAGENA FELIX, MELISSA | melissacartagena9@gmail.com |
| 1595335 | CARTAGENA FUENTES, JOSE L | CHEWI4686@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1752403 | Cartagena Grau, Asuncion | chiquicartagena22@gmail.com |
| 1782454 | Cartagena Huertas, Edgardo R | edgardorch69@gmail.com |
| 1811947 | Cartagena Huertas, Edgardo R | edgardorch69@gmail.com |
| 1521816 | Cartagena Laragoza, Brenda L | bmairieliz200@gmail.com |
| 1542421 | Cartagena Laragoza, Brenda L | bmarieliz@gmail.com |
| 1500005 | Cartagena Leon, Brenda | 19cartagena@gmail.com |
| 2031861 | Cartagena Lopez, Luz D. | luciamy_11@yahoo.com |
| 1947695 | Cartagena Maldmado, Victor L. | caribbeanfin@gmail.com |
| 1765895 | CARTAGENA MALDONADO, MARYLI | marylisse2@gmail.com |
| 1869712 | CARTAGENA MALDONADO, VICTOR L | caribbeanfin@gmail.com |
| 1892160 | Cartagena Maldonado, Victor L | caribbeanfin@gmail.com |
| 1791335 | Cartagena Maldonado, Victor L. | caribbeanfin@gmail.com |
| 1798139 | Cartagena Maldonado, Victor L. | caribbeanfin@gmail.com |
| 1749010 | Cartagena Manso, Carlos Ivan | 2ccartagena@gmail.com |
| 397197 | CARTAGENA MARTINEZ, PEDRO J | pedro.cartagena@yahoo.com |
| 1426234 | Cartagena Martinez, William | wincarma@gmail.com |
| 1673557 | CARTAGENA MATEO, MILDRED R | mildredcartagena@50gmail.com |
| 1613116 | Cartagena Melendez, Erika Renee | erikacm@yahoo.com |
| 1740283 | Cartagena Melendez, Erika Renee | erikacm@yahoo.com |
| 1467756 | CARTAGENA MERCED, LUZ M | ivonnegm@prw.net |
| 1598400 | CARTAGENA MORALES, KATHY | kathy-cartagena@hotmail.com |
| 1592284 | CARTAGENA MUÑOZ, NANCY E | nancycartagenale6@gmail.com |
| 1667851 | Cartagena Negron, Jeisa | cartagron@gmail.com |
| 1632999 | Cartagena Ortiz , Yolanda | yolandacarta@gmail.com |
| 784144 | CARTAGENA ORTIZ, ANGEL | ortizmanuel854@gmail.com |
| 1187481 | CARTAGENA ORTIZ, DANIEL | ctgna@hotmail.com |
| 1997485 | Cartagena Ortiz, Edna Luisa | kinderpasto@yahoo.com |
| 2115680 | Cartagena Ortiz, Edna Luisa | kinderpasto@yahoo.com |
| 1635792 | Cartagena Ortiz, Yolanda | yolandacarta@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1594518 | CARTAGENA PEREZ, ZAYRA | zcartagenaperez@yahoo.com |
| 1107686 | CARTAGENA PEREZ, ZAYRA M | zcartagenaperez@yahoo.com |
| 2026897 | Cartagena Ramos, Hector G | jataca20@hotmail.com |
| 1985518 | Cartagena Ramos, Hector G. | jataca20@hotmail.com |
| 2005993 | Cartagena Ramos, Hector G. | jataca20@hotmail.com |
| 1946228 | Cartagena Ramos, Lydia M. | marily570@yahoo.com |
| 1652009 | Cartagena Rivera, Evelyn | wp4pif@gmail.com |
| 80915 | Cartagena Rivera, Hector R | titere13@gmail.com |
| 1876512 | Cartagena Rodriguez, Mayra | mayacartagenarodriguez@gmail.com |
| 1768412 | Cartagena Rolon, Marta M. | anamilagrost@yahoo.com |
| 159443 | Cartagena Sanchez, Eva Luz | cartagena1206@yahoo.es |
| 2055639 | Cartagena Sanchez, Eva Luz | cartagena1206@yahoo.es |
| 1492987 | Cartagena Santiago , Brenda | bcartagenapr@gmail.com |
| 80988 | CARTAGENA SANTIAGO, EFRAIN | efrocasan@yahoo.com |
| 81009 | CARTAGENA TIRADO, IVETTE | cartagena.tivado@gmail.com |
| 1532995 | CARTAGENA VILLEGAS, SANDRA I | sandraicv@yahoo.com |
| 1174402 | CARTAGENA ZARAGOZA, BREDA L | bmarieliz200@gmail.com |
| 81069 | Cartagena Zaragoza, Brenda L | bmaneliz@gmail.com |
| 81069 | Cartagena Zaragoza, Brenda L | bmarieliz200@gmail.com |
| 619958 | CARTAGENA, BRENDA | BCARTAGENAPR@GMAIL.COM |
| 1948988 | Cartagena, Eneida | cartagena412@hotmail.com |
| 2042556 | CARTEGENA MARTINEZ, EDUARDO | ecarty@live.com |
| 1997282 | Cartegena Rodguez, Mayra | mayracartegenarodguez@gmail.com |
| 1194535 | CASADO BETANCOURT, EDWIN G | edwincasado286@gmail.com |
| 1489861 | Casado Betancourt, Edwin G. | edwincasado286@gmail.com |
| 1602084 | CASADO HERNANDEZ, JACKELINE | quelincasado@yahoo.com |
| 1516298 | Casado Santana, Glenda | casado116@gmail.com |
| 1764850 | Casanova Garcia, Marien B. | frulo25@yahoo.com |
| 1482545 | Casanova Huertas, Vanessa | vchuertas@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1606111 | CASANOVA MARTINEZ, BRENDA IRIS | BCASANOVA65@HOTMAIL.COM |
| 1742852 | CASANOVA ORTA, MARGARITA | margarita.casanova.orta51@gmail.com |
| 2130882 | CASANOVA QUINONEZ, CARLOS A | NAYDEDONES@YAHOO.COM |
| 81498 | CASANOVA RODRIGUEZ, LUIS | LUIS.CASANOVA@FAMILIA.PR.GOV |
| 1253118 | CASANOVA RODRIGUEZ, LUIS | luis.casanova@familia.pr.gov |
| 1945278 | Casanova Vizcarrondo, Isbela L | isbelacasanova@gmail.com |
| 1945278 | Casanova Vizcarrondo, Isbela L | isbelacasanova@gmail.com |
| 1744641 | Casanova, Ana F. | casanovam1964@gmail.com |
| 843556 | Casanovas Maldonado, Evelyn | evelyn_casasnovas@pucpr.edu |
| 1877633 | CASAS LOZANO, ADA | IVELISESFP3@YAHOO.COM |
| 2042916 | CASAS LOZANO, ADA I | ivelisesfp3@yahoo.com |
| 1750758 | CASAS REYES, JAIME | jcasasreyes1@gmail.com |
| 1760294 | Casas Rivera, Silmarys | silmaryscasas@hotmail.com |
| 81590 | CASAS RODRIGUEZ, JORGE L | jorgelcrjr53@gmail.com |
| 1670266 | Casas Torres, Luis F. | nancy_casas@hotmail.com |
| 543583 | CASASUS RIOS, SYLVIA R | arvcasasus@yahoo.com |
| 1847262 | CASASUS RIOS, SYLVIA R | arvcasasus@yahoo.com |
| 1116720 | CASELLAS HERNANDEZ, MERCEDES | mercedescasellas@gmail.com |
| 81629 | CASELLAS MORALES, RICARDO | RJCM1233@HOTMAIL.COM |
| 1404049 | CASIANO ACEVEDO, CLARA | CLCASIANO@HOTMAIL.COM |
| 1842990 | Casiano Acosta, Glenda Lee | glendaleecasiano@yahoo.com |
| 1429834 | Casiano Ayala, Pedro A | pcasiano55@gmail.com |
| 1901609 | CASIANO BALLESTER, CARMEN Y | carmen_casiano@hotmail.com |
| 1539840 | CASIANO BERRIOS, JOSE A | josecasiano13@yahoo.com |
| 1597913 | Casiano Cherena, Maria Milagros | MILLEDCANCEL@YAHOO.COM |
| 1747362 | Casiano De Jesus, Carlos | ccdj1962@gmail.com |
| 1453203 | Casiano Labrador, Pablo | pablocasiano2018@gmail.com |
| 1453203 | Casiano Labrador, Pablo | pablocasiano2018@gmail.com |
| 81781 | CASIANO LABRADOR, ROSA I. | ricl70@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1815494 | Casiano Lizardi, Lillian B. | lillian_casiano@yahoo.com |
| 1221792 | CASIANO LOPEZ, IVETTE | neyshanicole@yahoo.com |
| 1592753 | CASIANO LOPEZ, IVETTE | NEYSHANICOLE@YAHOO.COM |
| 1595826 | CASIANO LOPEZ, JESSICA | KIM7811@GMAIL.COM |
| 1772068 | CASIANO MALDONADO, JEANNETTE M | jinicm@hotmail.com |
| 1769046 | Casiano Maldonado, Lizbeth | liz-casiano@hotmail.com |
| 1650274 | CASIANO MALDONADO, ROXANA | roxanacasiano@yahoo.com |
| 645143 | CASIANO OLMEDA, ELIZABETH | ecaseda_4012@yahoo.com |
| 1197537 | CASIANO OLMEDA, ELIZABETH | esaseda_4012@yahoo.com |
| 1559163 | CASIANO OLMEDA, ELIZABETH | ecaseda_4012@yahoo.com |
| 1085895 | CASIANO PEREZ, ROBERTO | robertocasiano29@yahoo.com |
| 1546795 | Casiano Perez, Roberto | robertocasiano29@yahoo.com |
| 1549518 | CASIANO PEREZ, ROBERTO | ROBERTOCASIANO@YAHOO.COM |
| 1549512 | Casiano Pevez, Roberto | robertocasiano29@yahoo.com |
| 1576743 | Casiano Rivera, Melvin V. | maximinito555@gmail.com |
| 1576770 | CASIANO RIVERA, MELVIN V. | maximinito555@gmail.com |
| 1584898 | Casiano Rivera, Melvin V. | maximinito555@gmail.com |
| 1592898 | Casiano Rodriguez, Paulette | paulette_2380@hotmail.com |
| 1669374 | Casiano Santiago, Mabel | mabelcasiano2526@gmail.com |
| 1575601 | CASIANO SIERRA, CARMEN | c.casiano77@yahoo.com |
| 2129976 | Casiano Simonetti, Miguel A. | JansyJames@yahoo.com |
| 1637668 | CASIANO SOTO, MARIA VICTORIA | MARIAVICTORIA368@LIVE.COM |
| 1704295 | Casiano Soto, Maria Victoria | mariavictoria368@live.com |
| 81992 | CASILLAS BARRETO, KATHLEEN | kekally1@Hotmail.com |
| 1507542 | CASILLAS CARRASQUILLO , EDWARD | edward_casillas@yahoo.com |
| 1871032 | Casillas Colon, Ana Lourdes | analourdesCasillas@yahoo.com |
| 1892792 | Casillas Colon, Ana Lourdes | analourdesCasillas@yahoo.com |
| 1994706 | Casillas Colon, Ana Lourdes | analourdescasillas@yahoo.com |
| 1843914 | Casillas Colon, Ana Miguelina | amccdn06@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1870785 | Casillas Colon, Ana Miguelina | amccdn06@gmail.com |
| 1672057 | Casillas Ortiz, Maritza I. | maritzacasilla66@gmail.com |
| 1788858 | CASILLAS RIVERA, ABNER | clgrau@hotmail.com |
| 1703105 | CASILLAS RODRIGUEZ, EDWIN R | EdCasilla22.ERC@gmail.com |
| 1725123 | Casillas Rodriguez, Edwin R. | edcasilla22.erc@gmail.com |
| 2086584 | CASILLAS RODRIGUEZ, MYRNA L. | myrna.casillas_l@gmail.com |
| 1633957 | Casillas Velazquez, Juan Luis | jcasillas84@gmail.com |
| 2118623 | Casillas, Miguel A. | miguelksiyas@hotmail.com |
| 1974040 | Casimiro Acosta, Agueda Y. | momynes@yahoo.com |
| 1743455 | Castano Rodriguez, Nadia | nadiacastano74@yahoo.com |
| 1749279 | CASTANO RODRIGUEZ, NADIA | NADIACASTANO74@YAHOO.COM |
| 1724515 | Castañon Rodriguez, Elia | eliacastanon852@gmail.com |
| 1118509 | CASTELLANO CASTRO, MIGUEL | miguel.castellanos6042@gmail.com |
| 1118509 | CASTELLANO CASTRO, MIGUEL | MIGUEL.CASTELLANOS6042@gmail.com |
| 1118509 | CASTELLANO CASTRO, MIGUEL | miguel.castellanos6042@gmail.com |
| 1822323 | Castellano Colon, Wigberto | wigbertocastellano1867@gmail.com |
| 2079532 | Castellano Colon, Wigberto | wigbertocastellano1867@gmail.com |
| 1065623 | CASTELLANO RIVAS, MIRIAM I | miriam.castellanoriv@gmail.com |
| 1802002 | Castellano Rivera, Maria | franciscojvazquez@gmail.com |
| 1968778 | CASTELLANO RODRIGUEZ, YAMILL I | yamillcastellano@hotmail.com |
| 1908554 | Castellano Rodriguez, Yamill I. | yamillcastellano@hotmail.com |
| 1597483 | CASTELLANO VELEZ, MADELLINE | madellinecastellano72@gmail.com |
| 1847024 | CASTELLO DE NAZARIO, FRANCES | francescastello@yahoo.com |
| 1875296 | CASTELLO DE NAZARIO, FRANCES | francescastello@yahoo.com |
| 1048253 | Castello Paradizo, Manuel | manuelcastello99@gmail.com |
| 1588907 | Castellon Lines, Lynette | lynette0414@yahoo.com |
| 1659908 | Castellon Negron, Zoraida | castellon_zoraida@yahoo.com |
| 654618 | CASTILLO ALFARO, FLEMING | FCA4747@GMAIL.COM |
| 1107730 | CASTILLO AVILES, ZENAIDA | castimd3@hotmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1017992 | CASTILLO BALLESTER, JOSE L | j.castillo.09@hotmail.com |
| 1751255 | Castillo Besares, Janet | jcastillo@asume.pr.gov |
| 1464364 | Castillo Castillo, Antonio | mdcastillo897@gmail.com |
| 1851705 | Castillo Colon , Vidal | vidalcastillo.colo@gmail.com |
| 1979766 | Castillo Colon, Gladys | gladin43@gmail.com |
| 1226803 | CASTILLO COLON, JESUS M | traste-performance@hotmail.com |
| 1578336 | Castillo Colon, Jesus Manuel | traste-performance@hotmail.com |
| 1720090 | Castillo Colón, Marta E | heidipantoja@ymail.com |
| 2048332 | Castillo Colon, Vidal | vidalcastillocol@gmail.com |
| 82573 | Castillo Cruz, Arminda | armindacastillo@yahoo.com |
| 1170956 | Castillo Cruz, Arminda | armindacastillo@yahoo.com |
| 82576 | CASTILLO CRUZ, CARMEN A | carmenannettecastillo@gmail.com |
| 1971736 | Castillo Cruz, Elia Doris | eliadcastillo79@gmail.com |
| 2073603 | CASTILLO CRUZ, ELIA DORIS | ELIADCASTILLO79@GMAIL.COM |
| 1606224 | Castillo Cruz, Lymari | lymaricastillo@yahoo.com |
| 1774284 | Castillo De Jesus, Julio C | julio.castillo1981@gmail.com |
| 1613091 | Castillo De Jesus, Julio C. | julio.castillo1981@gmail.com |
| 77876 | Castillo Domena, Caroline J. | castillo-cj@ogpe.pr.gov |
| 1597130 | Castillo Escobar, Armando | mandy00731@yahoo.com |
| 1647117 | Castillo Escobar, Armando | mandy00731@yahoo.com |
| 1655868 | Castillo Escobar, Armando | mandy00731@yahoo.com |
| 1656804 | Castillo Escobar, Armando | mandy00731@yahoo.com |
| 1669751 | Castillo Escobar, Armando | mandy00731@yahoo.com |
| 1669799 | Castillo Escobar, Armando | mandy00731@yahoo.com |
| 1683224 | Castillo Escobar, Armando | mandy00731@yahoo.com |
| 82633 | Castillo Fabre, Ivelisse | eveliz09@yahoo.com |
| 82675 | Castillo Gonzalez, Melanie | melaniecastillo605@gmail.com |
| 2121375 | Castillo Hernandez, Angel D. | ff_291@live.com |
| 2121375 | Castillo Hernandez, Angel D. | ff_291@live.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2106906 | CASTILLO HERNANDEZ, ANGEL DAMIAN | ff_291@live.com |
| 396977 | CASTILLO IBANEZ, PEDRO | PEDROCASTILLO006@HOTMAIL.COM |
| 1696684 | Castillo Lopez, Sylvia | sylmasiell30@live.com |
| 1696684 | Castillo Lopez, Sylvia | sylmasiell30@live.com |
| 1766588 | Castillo Lopez, Sylvia | sylmagiell30@live.com |
| 1766588 | Castillo Lopez, Sylvia | sylmagiell30@live.com |
| 1832170 | Castillo Lopez, Sylvia | sylmasiell30@live.com |
| 1850597 | Castillo Lopez, Sylvia | Sylmasie1130@live.com |
| 1850597 | Castillo Lopez, Sylvia | Sylmasie1130@live.com |
| 1898313 | Castillo Lopez, Sylvia | Sylmasiell30@live.com |
| 1898313 | Castillo Lopez, Sylvia | Sylmasiell30@live.com |
| 1877871 | Castillo Maldonado, Mirian | miriamcastillomaldnado1@gmail.com |
| 1904680 | Castillo Maldonado, Mirian | miriamcastillomaldonoda1@gmail.com |
| 1904680 | Castillo Maldonado, Mirian | MirianCastilloMaldonado1@gmail.com |
| 2001804 | Castillo Maldonado, Mirian | miriamcastillomaldmado1@gmail.com |
| 1595359 | Castillo Morales, Ana M. | ana.castillo40@gmail.com |
| 1676903 | Castillo Morales, Ana M. | ana.castillo40@gmail.com |
| 1702367 | Castillo Morales, Ana M. | ana.castillo40@gmail.com |
| 1500898 | Castillo Morales, Maribel | perlysse2010@gmail.com |
| 1722971 | Castillo Motrales, Ana M | ana.castillo40@gmail.com |
| 2022717 | Castillo Olivera, Maria N. | nievesnow581964@yahoo.com |
| 1806090 | Castillo Ortiz, Eneida | mayi37ortiz@yahoo.com |
| 1599166 | CASTILLO PAGAN, IRAIDA | castillopaganiraida27@gmail.com |
| 1158750 | CASTILLO RAMOS, AIRIS X | xynxol@hotmail.com |
| 283459 | Castillo Rodriguez , Luis D | l.castillo@outlook.com |
| 628396 | Castillo Rodriguez, Carmen R. | castillocrc@yahoo.com |
| 82914 | CASTILLO RODRIGUEZ, LUIS D. | l.castillo@outlook.com |
| 1465334 | CASTILLO ROMAN, SYLVIA | ivonnegm@prw.net |
| 2073073 | Castillo Sabre, Betsy | betsy1419@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1050777 | CASTILLO SANTIAGO, MARIA | mcastillo0101@yahoo.com |
| 82962 | CASTILLO SANTONI, ALEXANDRA | ACASTILLOSANTONI@GMAIL.COM |
| 1759306 | CASTILLO SOSTRE, RAYMOND | sostreray@yahoo.com |
| 2057016 | CASTILLO TORRES, WILMA | wilmacastillotorres012@gmail.com |
| 2012619 | CASTILLO VARGAS, RUTH S. | RUTH.CASTILLO@HAUENDA.PR.GOV |
| 2098960 | CASTILLO VARGAS, RUTH S. | ruth.castillo@hacienda.pr.gov |
| 1712155 | CASTILLO VEITIA , LUIS M | EVELYNLABOY2@GMAIL.COM |
| 1725660 | Castillo Veitia, Luis M | evelynlaboy2@gmail.com |
| 1666411 | Castillo Veitia, Luis M. | evelynlaboy2@gmail.com |
| 1736787 | CASTILLO VEITIA, LUIS M. | evelynlaboy2@gmail.com |
| 1743730 | CASTILLO VEITIA, LUIS M. | evelynlaboy2@gmail.com |
| 83025 | CASTILLO VELEZ, JACQUELINE | jacqueline.castillo2007@gmail.com |
| 1627905 | CASTILLO VELEZ, YOLANDA | yotivella@gmail.com |
| 1763781 | CASTILLO VELEZ, YOLANDA | yotivela@gmail.com |
| 1598095 | Castillo, Ismael Rodriguez | ircastillo795@gmail.com |
| 1612674 | CASTILLO, ISMAEL RODRIGUEZ | ircastillo795@gmail.com |
| 1441569 | CASTILLO, KENNEDY VEGA | KENNEDYVEGA@HOTMAIL.COM |
| 1441569 | CASTILLO, KENNEDY VEGA | kennedyvega@hotmail.com |
| 1671840 | Castillo, Migdoel Gomez | migdoel07@hotmail.com |
| 1733642 | Castilloveitia Rosa, Alma Y. | Saritzayamille@gmail.com |
| 83088 | Castrillo Benitez, Maria T. | m.castrillo43@gmail.com |
| 1674676 | Castrillon Berrios, Ramon | bikermonchy@gmail.com |
| 1784522 | CASTRO AGUAYO, MARIA DE LOURDES | sra.castro@hotmail.com |
| 900511 | Castro Alverio , Gladys L | glacama@yahoo.com |
| 900512 | CASTRO ALVERIO, GLADYS L | glacama@yahoo.com |
| 1210144 | CASTRO ALVERIO, GLADYS L | glacama@yahoo.com |
| 1425068 | CASTRO ALVERIO, GLADYS L. | glacama@yahoo.com |
| 2078337 | Castro Arroyo, Aida L | aidacastroa@yahoo.com |
| 1759492 | Castro Arroyo, Ivelisse | aimieivelisse@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1759492 | Castro Arroyo, Ivelisse | lcdalizmorales@gmail.com |
| 698 | CASTRO BERROCALES, ABIMAEL | hossana2001@yahoo.com |
| 1572955 | Castro Cabrera, Gary A. | castrogary@hotmail.com |
| 1574803 | Castro Cabrera, Gary A. | castrogary@hotmail.com |
| 1588361 | Castro Camacho, Julio | ccjulio1@gmail.com |
| 1506680 | Castro Canabal, Enid Miladys | lali10pr@yahoo.com |
| 1144208 | CASTRO CASTELLANOS, RUTH | miguel.castellanos6042@gmail.com |
| 1224398 | CASTRO CASTRO, JAVIER | javycc.jc@gmail.com |
| 1224398 | CASTRO CASTRO, JAVIER | javycc.jc@gmail.com |
| 1752116 | Castro Cepero, Norma I | iriscepero@hotmail.com |
| 1751190 | Castro Cepero, Norma Iris | iriscepero@hotmail.com |
| 1826412 | Castro Colon , Fernando | fcnuvia@yahoo.com |
| 1672903 | Castro Colon, Brenda L | linbreus@gmail.com |
| 1665205 | Castro Colon, Lourdes M. | joandrelyz2011@gmail.com |
| 1720404 | Castro Colon, Lourdes M. | joandrelyz2011@gmail.com |
| 1720404 | Castro Colon, Lourdes M. | joandreliz2011@gmail.com |
| 858307 | CASTRO COLON, MARIA DE LOS A | maryangel1978@gmail.com |
| 1656243 | CASTRO COSME, MARIBEL | mc_cosme50@icloud.com |
| 1879924 | Castro Cotto, Migdalia | CastroMigdaliaCotto@gmail.com |
| 1920689 | Castro Crespo, Elisa | elisac792@gmail.com |
| 1887775 | Castro Crespr, Elisa | elisac792@gmail.com |
| 1794033 | Castro Cruz, Arysai | ary_c@hotmail.com |
| 1880786 | Castro Cruz, Edwin | edwinrafael09@yahoo.com |
| 2094223 | Castro Cruz, Edwin | edwinrafael09@yahoo.com |
| 1749626 | Castro Davila, Hortensia | cruzcastroamarilis@yahoo.com |
| 83419 | CASTRO DE LA PAZ, LANNY | castrodelapaz@yahoo.com |
| 83444 | CASTRO DIAZ, ANGEL | ALIGHT.CASTRO@GMAIL.COM |
| 1729751 | CASTRO DIAZ, ISABEL JOSEFA | JOSSIE.CASTRO@HOTMAIL.COM |
| 2038749 | CASTRO DOMINGUEZ, CARMEN L. | LETTYCASTRO7@YAHOO.COM |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1733335 | CASTRO GARCIA, JOSE M | beafegozo@yahoo.com |
| 1650612 | Castro Gonzalez, Elba N. | castroelba@gmail.com |
| 83609 | CASTRO GONZALEZ, EVELYN | evelyncastro@gmail.com |
| 159695 | CASTRO GONZALEZ, EVELYN | evelyncastro@gmail.com |
| 1249007 | CASTRO GONZALEZ, LISANDRA | lisi.castro@yahoo.com |
| 1807144 | Castro Gonzalez, Mayra | aredma_1@yahoo.es |
| 1804253 | Castro Gonzalez, Nilsa | nilsacastro@yahoo.com |
| 1590444 | CASTRO GONZALEZ, PEDRO J. | pjcastro16@gmail.com |
| 1629432 | CASTRO GONZALEZ, PEDRO J. | pjcastro16@yahoo.com |
| 1698351 | CASTRO GONZALEZ, VERONICA | laverol1322@gmail.com |
| 1944604 | Castro Gracia, Ana H | aniecastro828@gmail.com |
| 1599967 | Castro Gracia, Jaime Luis | alvinaechevarria@gmail.com |
| 1738056 | Castro Gracia, Julio O | JULIO102010@HOTMAIL.COM |
| 2040587 | Castro Gracia, Rosa I. | rcastrogracia@hotmail.com |
| 1973955 | CASTRO HERNANDEZ, ANA T | tatiana.lassalle@gmail.com |
| 1973955 | CASTRO HERNANDEZ, ANA T | tatiana.lassalle@gmail.com |
| 1877039 | Castro Hernandez, Ana Teresa | tatianaLassalle@gmail.com |
| 1583745 | Castro Hernandez, David | chelen_12264@hotmail.com |
| 1770867 | CASTRO HERNANDEZ, WILLIAM | amaarocho@yahoo.com |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | AMAAROCHO@YAHOO.COM |
| 2078614 | Castro Hernandez, William | AMAAROCHO@YAHOO.COM |
| 1737485 | Castro Hiraldo, Leslie | leslie_maestra@hotmail.com |
| 1738142 | Castro Hiraldo, Leslie | leslie_maestra@hotmail.com |
| 1746601 | Castro Hiraldo, Leslie | leslie_maestra@hotmail.com |
| 1490383 | CASTRO IRIZARRY, LUIS | luise3599@gmail.com |
| 1741713 | Castro Laboy, Graciela | gcastro2009@hotmail.com |
| 1465700 | Castro Laguerra, Ana V. | ivonnegm@prw.net |
| 1616016 | Castro Lebron , Evelyn | evelcastro63@yahoo.com |
| 1602789 | Castro Lopez, Mildred | castro.mildred49@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2120786 | CASTRO MACHUCA, MILDRED | CASTROMACHUCA91@GMAIL.COM |
| 2120786 | CASTRO MACHUCA, MILDRED | ALIVERPOOL@LIVE.COM |
| 1905044 | Castro Malave, Ana R | supcastro@hotmail.com |
| 1793260 | Castro Marquez, Roberto | castro.robert75@yahoo.com |
| 1724702 | CASTRO MARTELL, JAIME M. | jamiemariecastro@gmail.com |
| 623138 | CASTRO MARTINEZ, CARLOS I | cortizlawyer@gmail.com |
| 894293 | Castro Martinez, Edwin | newin_castro@hotmail.com |
| 1762288 | Castro Medina, Maritza | maritzacm2507@gmail.com |
| 1762688 | Castro Medina, Maritza | maritzacm2507@gmail.com |
| 1790134 | Castro Medina, Maritza | maritzacm2507@gmail.com |
| 962106 | CASTRO MORALES, AYLIN | glee@mofo.com |
| 962106 | CASTRO MORALES, AYLIN | glee@mofo.com |
| 2046343 | Castro Muniz, Judith | yomilori@gmail.com |
| 1984876 | CASTRO MUNIZ, MAYBEL | maybelcastro787@gmail.com |
| 1009895 | CASTRO NEGRON, ISMAEL | negroncastro@gmail.com |
| 1743448 | CASTRO ORTEGA, JOSE | josecastroortega4029@gmail.com |
| 1810620 | Castro Ortiz, Maria D. | lolinalaba@gmail.com |
| 1859366 | Castro Ortiz, Milagros M | oreanis2@yahoo.com |
| 1793077 | Castro Ortiz, Milagros M. | oreanis2@yahoo.com |
| 1819355 | Castro Ortiz, Milagros M. | oreanis2@yahoo.com |
| 1856454 | CASTRO ORTIZ, MILAGROS M. | oreanis2@yahoo.com |
| 1978242 | Castro Ortiz, Milagros M. | oreanis2@yahoo.com |
| 1086887 | CASTRO OYOLA, ROCHELLE | rochellecastro1559@hotmail.com |
| 1497791 | Castro Pagan, Alexis | alexis_aoz@yahoo.com |
| 1716481 | Castro Perales, Gualberto | gual1224@yahoo.com |
| 1788901 | CASTRO PIERLUISSI, NILKA M | nilkam4@hotmail.com |
| 2010836 | CASTRO PINEIRO, NYDIA E | proldan99@gmail.com |
| 1910512 | Castro Ramirez, Roberto | robertocastro721@gmail.com |
| 1949583 | CASTRO RAMIREZ, ROBERTO | robertocastro721@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1790011 | CASTRO RAMOS, GLANIDSA | glanidsa@live.com |
| 1666561 | CASTRO REYES, JORGE R | jdrumsc@hotmail.com |
| 1982813 | CASTRO RIOS, BRUNILDA I | hipaiarios@yahoo.com |
| 1876760 | Castro Rios, Brunilda I. | hipatierios@yahoo.com |
| 1965250 | Castro Rios, Brunilda Ivelisse | hipatichios@yahoo.com |
| 1772401 | CASTRO RIVERA, ANGEL L. | ANGELL16AC16@GMAIL.COM |
| 1521511 | CASTRO RIVERA, JUAN C | CASTRO.JC49@YAHOO.COM |
| 1593309 | Castro Rivera, Lourdes | agrolourdescastro1957@gmail.com |
| 1596441 | Castro Rivera, Lourdes | agrolourdescastro1957@gmail.com |
| 1605741 | CASTRO RIVERA, LOURDES | agrolourdescastro1957@gmail.com |
| 2006236 | CASTRO RIVERA, LOURDES | VALECASTRO_2006@HOTMAIL.COM |
| 2047629 | CASTRO RIVERA, MARITZA | MARACASTRO97@YAHOO.COM |
| 84242 | CASTRO RIVERA, OSVALDO | valdocastro2000@gmail.com |
| 1975531 | Castro Rivera, Ruben | ruben0128@gmail.com |
| 2075926 | Castro Rivera, Ruben | ruben0128@gmail.com |
| 1197541 | CASTRO RODRIGUEZ, ELIZABETH | ecastro602@gmail.com |
| 1007162 | CASTRO RODRIGUEZ, IRAIDA M | castro.iraida@gmail.com |
| 1670031 | Castro Rodriguez, Iris Betsy | ystebcastro@yahoo.com |
| 1692624 | Castro Rodriguez, Iris Betsy | ystebcastro@yahoo.com |
| 1784900 | CASTRO RODRIGUEZ, JESSICA J | jessica5311.jc@gmail.com |
| 1829787 | CASTRO RODRIGUEZ, JESSICA J | jessica5311.jc@gmail.com |
| 1572271 | CASTRO RODRIGUEZ, JESSICA J. | jessica5311.jc@gmail.com |
| 1820883 | CASTRO RODRIGUEZ, JESSICA J. | jessica5311.jc@gmail.com |
| 1702316 | Castro Rodríguez, José A. | luisgalaxys5@gmail.com |
| 1911745 | Castro Ruiz, Margarita | margaretcastroruiz@hotmail.com |
| 1858278 | Castro Ruiz, Miguel Angel | castmiguelguelo@gmail.com |
| 1934806 | Castro Sabater, Ideliza | lagugui123@gmail.com |
| 1978553 | Castro Sabater, Ideliza | lagugui123@gmail.com |
| 1547199 | Castro Salas, Marilyn Enid | mcastro1@acaa.gobierno.pr |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1795487 | Castro Santiago, Carlos Manuel | bebo80.cc@gmail.com |
| 1751409 | Castro Santiago, Iris G | lala.grisel50@gmail.com |
| 1736357 | Castro Santiago, Iris G. | lala.grisel@gmail.com |
| 1779038 | Castro Santiago, Rafael A. | keishla.robles@gmail.com |
| 1742267 | Castro Tirado, Elba N. | elba.nydia46@gmail.com |
| 84481 | CASTRO TIRADO, GLORIA E | HAZELEYES600@HOTMAIL.COM |
| 1740923 | Castro Toledo, Joandali | joandy21@yahoo.com |
| 1732040 | Castro Torres, Delmaliz | delmalizcastro@gmail.com |
| 1803687 | Castro Torres, Delmaliz | delmalizcastro@gmail.com |
| 1807250 | Castro Vazquez, Carmen M. | carmencita363@hotmail.com |
| 1491189 | CASTRO VAZQUEZ, GRIMALDI | grimicv41@gmail.com |
| 1616082 | Castro Vélez, Amado | martitamtz971@gmail.com |
| 1594646 | Castro Villanueva, Jessica Marie | anushka_63@hotmail.com |
| 1935980 | Castro Zayas, Dora A | doracastro51@gmail.com |
| 868760 | Castro, Elmer Rivera | erc2008@live.com |
| 868760 | Castro, Elmer Rivera | erc2007@live.com |
| 868760 | Castro, Elmer Rivera | aegaee@gmail.com |
| 1636687 | Castro, Jorge Mateo | asm41883@gmail.com |
| 1954113 | Castrodad Nieves, Evelyn Milagros | nilmelyperez1@yahoo.com |
| 1839856 | Castrodad, Nilda R. | vicentecarattini@gmail.com |
| 1841676 | Castrodad, Nilda R. | vicentecarattini@gmail.com |
| 1183935 | CASUL DE JESUS, SHEYDALYS | Casulshey@gmail.com |
| 2078557 | Casul Morales, Melba N | melbacasul@hotmail.com |
| 1524796 | CASUL RIVERA, CESAR | cesar-casul@hotmail.com |
| 1225317 | CASUL SANCHEZ, JEANNETE | jeannette.casul@gmail.com |
| 237004 | CASUL SANCHEZ, JEANNETTE | jeannette.casul@gmail.com |
| 1624882 | Catalá Barrera, Francisco J. | mariacristina_meijer@hotmail.com |
| 1635001 | Catalá Barrera, Francisco J. | mariacristina_meijer@hotmail.com |
| 1637595 | Catalá Barrera, Francisco J. | mariacristina_meijer@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2087437 | CATALA BORRERO, JOHNNY | JOHNNYCATALABORRERO@GMAIL.COM |
| 1653174 | CATALA DE JESUS, ANTONIO | PAPOLO113@GMAIL.COM |
| 1742433 | Catala De Jesus, Antonio | papolo113@gmail.com |
| 1743025 | CATALA DE JESUS, ANTONIO | PAPOLO113@GMAIL.COM |
| 731514 | CATALA DE JESUS, NYDIA | nydiapr9@gmail.com |
| 1888360 | Catala Franceschini, Ana Rita | anarri54@yahoo.com |
| 975939 | Catala Franceshini, Cecilia | catalacecilia@gmail.com |
| 1729332 | Catala Marcano, Nivia M. | nivia.milagros50@gmail.com |
| 1902227 | Catala Otero, Carmen Milagros | milagroscatala@hotmail.com |
| 2078496 | Catala Otero, Margarita | mcatalotero06@yahoo.com |
| 1427506 | Catarino, Ricardo | ricardomcatarino@gmail.com |
| 1583117 | CAUSSADE ROSADO, GERARDO | kussad04.GC@gmail.com |
| 1377699 | CCAMACHO ACOSTA, JULIO | jcamacho684@hotmail.com |
| 2111740 | Ceballos Molina, Brenda Liz | ceballosb88@gmail.com |
| 1238166 | CEBOLLERO BADILLO, JOSE R | betsy35@live.com |
| 85301 | CEBOLLERO MAYSONET, HECTOR E | hectoryawilda@prtc.net |
| 85390 | Cecilio Hernandez, Stephanie | sjcecilio3@gmail.com |
| 1582018 | CEDENO ALMODOVAR, AXEL | axelcedenoalmodovar@gmail.com |
| 1582308 | CEDENO ALMODOVAR, AXEL | axelcedenoalmodovar@gmail.com |
| 1616400 | Cedeno Carrasquillo, Carmen | cscedeno@yahoo.com |
| 1517206 | CEDENO COLON, EDGARDO | edgardocedeno69@gmail.com |
| 1517753 | CEDENO COLON, EDGARDO | edgardocedeno69@gmail.com |
| 1548382 | Cedeno Colon, Edgardo | edgardocedeno69@gmail.com |
| 2000241 | CEDENO COLON, EDGARDO | EDARDOCEDENO690@GMAIL.COM |
| 1428161 | CEDENO DE JESUS, EDALIA | edaliacedeno@gmail.com |
| 1766248 | Cedeno Diaz, Benjamin | specialistcedeno@gmail.com |
| 1673651 | Cedeño Díaz, María L. | rochiz8@yahoo.com |
| 1800363 | Cedeno Feliciano, Karla M | karlacedeno9091@gmail.com |
| 1875548 | Cedeno Guzman, Ruth | ruthcedeno@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2126892 | Cedeno Guzman, Ruth | ruthcedeno@gmail.com |
| 2126912 | Cedeno Guzman, Ruth | ruthcedeno@gmail.com |
| 85524 | CEDENO HERNANDEZ, JAZMAYRA | nair.marti@yahoo.com |
| 1225112 | CEDENO HERNANDEZ, JAZMAYRA | nair.marti@yahoo.com |
| 1934574 | CEDENO KUILAN, FELIPE | CEDENOCE@HOTMAIL.COM |
| 1601820 | Cedeño López, Mónica | mcedeno23@yahoo.com |
| 1735166 | Cedeno Maldonado, Celsa | laugab4@yahoo.com |
| 2071327 | Cedeno Marcano, Maria M. | mercy1215@hotmail.com |
| 1737836 | Cedeno Marcano, Maria T | mt_cedeno@hotmail.com |
| 1747492 | Cedeño Marcano, Nixa I | nixacedeno@yahoo.com |
| 1498532 | Cedeno Munoz, Laurie | aquadancer85@gmail.com |
| 1789497 | Cedeño Nieves, Maribel | cedeno_m@hotmail.com |
| 1577684 | CEDENO OQUENDO, ALFONSO | cedenooquendo@gmail.com |
| 1870529 | Cedeno Pinero, Ruth Evelyn | ruthypinky@gmail.com |
| 1843097 | Cedeno Pintero, Ruth Evelyn | ruthypinky@gmail.com |
| 1758109 | Cedeno Rodriguez, Genaro M. | trombonista2512@yahoo.com |
| 1726825 | Cedeno Rodriguez, Sonia E. | soniacede9@gmail.com |
| 1798877 | Cedeno Rodriquez, Sonia E. | soniacede9@gmail.com |
| 1633152 | Cedeno Rosas, Paul R. | paulvalley90@gmail.com |
| 1599141 | CEDENO SANTANA, NOEL M | CEDE2671@GMAIL.COM |
| 1745498 | CEDEÑO SANTANA, NOEL M. | cede2671@gmail.com |
| 1590175 | Cedeño Santana, Noel M. | cede2671@gmail.com |
| 1634379 | Cedeno Torres, Virgen De Los A | vcedenotorres@yahoo.com |
| 1633487 | Cedeno Torres, Virgen de los A. | vcedenotorres@yahoo.com |
| 1788071 | CEDENO TORRES, VIRGEN DE LOS A. | ucedenotorres@yahoo.com |
| 1795302 | Cedeno Torres, Virgen de los A. | vcedenotorres@yahoo.com |
| 1254502 | CEDENO, LUIS A | luiscedeno71@hotmail.com |
| 1254502 | CEDENO, LUIS A | luiscedeno71@hotmail.com |
| 1798810 | Cedeno, Maria De Los A | mariac112008@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1678563 | Cedeno, Quetcy | qcedeno124@gmail.com |
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRETE, INC. | jroig@gonzaleroig.com |
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRETE, INC. | jroig@gonzalezroig.com |
| 1634026 | CENDENO TORRES, VIRGEN DE LOS A. | vcedenotorres@yahoo.com |
| 1859746 | Centeno Aponte, Iris V. | irisv.centenos@icloud.com |
| 1060543 | CENTENO BATALLA, MELISSA | melissalcenteno386@gmail.com |
| 86058 | CENTENO CASTRO, STEPHANIE | STEPHANIE-CENTENO@LIVE.COM |
| 1604962 | Centeno Cruz, Carmen M | c_marie73@yahoo.com |
| 1604962 | Centeno Cruz, Carmen M | d51375@pr.gov |
| 1862607 | Centeno De Alvarado, Migna Iris | mignacenteno12@gmail.com |
| 1747028 | Centeno Faria, David | davidcentenofaria@gmail.com |
| 86115 | CENTENO FIGUEROA, BRENDA LIZ | aja71795@gmail.com |
| 1934341 | CENTENO FONTANEZ, MARGARITA | CENTENO.MARGARITA@GMAIL.COM |
| 1871125 | Centeno Garcia, Dixie | centeno.dixie@gmail.com |
| 1786189 | CENTENO GONZALEZ, JESUS M | jesusceteno@gmail.com |
| 86158 | Centeno Juarbe, Consuelo | consuelo.centeno63@yahoo.com |
| 1590135 | Centeno Navarro, Yamira | jj28973@gmail.com |
| 1590135 | Centeno Navarro, Yamira | Yamiracenteno@gmail.com |
| 1547853 | Centeno Pagan, Lilibeth | lilibethcenteno86@hotmail.com |
| 1735071 | Centeno Pagan, Sylma | srcenteno@gmail.com |
| 297621 | CENTENO PEREZ, MARIA DE LOS A | mariacen@yahoo.com |
| 1973461 | Centeno Perez, Maria de los A. | mariacen@yahoo.com |
| 913693 | CENTENO RAMOS, JULIA I | isp03173@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1491181 | CENTENO RIVERA, SANDRY | umacenteno@gmail.com |
| 1491181 | CENTENO RIVERA, SANDRY | jorgerodz63@hotmail.com |
| 1819564 | Centeno Rodriguez, Sonia I | sonia.centenorodriguez@gmail.com |
| 1887158 | Centeno Rodriguez, Sonia I | sonia.centenorodriguez@gmail.com |
| 1691121 | CENTENO SOTO, LINDA | minuchka194444@gmail.com |
| 1153411 | CENTENO TORRES, WILFREDO | clanbelcamon_pc@gmail.com |
| 784703 | CENTENO VAZQUEZ, ROBERTO | centenor66@yahoo.com |
| 784703 | CENTENO VAZQUEZ, ROBERTO | centenor66@yahoo.com |
| 1903263 | Centeno Vazquez, Roberto | centenor66@yahoo.com |
| 86629 | Centro De Aprendizaje Multisensorial INT | carmendez345@yahoo.com |
| 1510726 | Centro de Salud de Lares, Inc. | cslinc@prtc.net |
| 1510726 | Centro de Salud de Lares, Inc. | cslinc@prtc.net |
| 1537585 | Centro de Servicios Primarios de Salud de Patillas, Inc. | pphsc_inc@yahoo.com |
| 1537585 | Centro de Servicios Primarios de Salud de Patillas, Inc. | ncaracas@feldesmantucker.com |
| 1801053 | Cepeda Acosta, Abner | abnerny@hotmail.com |
| 1179849 | CEPEDA ALBIZU, CARMEN | DULCECHOCOLATE90@YAHOO.COM |
| 1873282 | Cepeda Beltran, Aitza | aitzacepeda5@gmail.com |
| 1679135 | Cepeda Calderon, Sarurnino | guaroccalderon@hotmail.com |
| 1794880 | CEPEDA CORDERO, WANDA I | WANDA.CEPEDA65@GMAIL.COM |
| 1055235 | CEPEDA CRUZ, MARIBEL | cepeda.maribel@yahoo.com |
| 1461998 | CEPEDA CRUZ, MARIBEL | cepeda.maribel@yahoo.com |
| 87370 | CEPEDA DE JESUS, MARCALLY | marcallycepeda@gmail.com |
| 1606467 | Cepeda Feliciano, Sonia N. | soniance@hotmail.com |
| 1610024 | Cepeda Hernandez, Liz Damaris | Lzcepeda31@gmail.com |
| 1792828 | CEPEDA PIZARRO , GLADYS | gladyscep70@gmail.com |
| 1669162 | Cepeda Pizarro, Carmen S | csocorro34@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1633516 | Cepeda Pizarro, Gabriel | gabrielcepeda.50@gmail.com |
| 1693527 | Cepeda Quiñones, Evelyn | evelyncepeda14@gmail.com |
| 1168939 | CEPEDA RAMOS, ANNIE M. | amcr3838@gmail.com |
| 87486 | Cepeda Rodriguez, Carmen R | CARMENGOLLICEPEDA@GMAIL.COM |
| 1219992 | CEPEDA SANCHEZ, ISELLE | india7472002@yahoo.com |
| 1418974 | CEPEDA WANAGET, CARABALLO | dlbazan79@gmail.com |
| 87573 | CERDA MARULANDA, SANDRA | SANDRACERDA13@YAHOO.COM |
| 87573 | CERDA MARULANDA, SANDRA | SANDRACERDA13@YAHOO.COM |
| 1960188 | Cerda Rivera, Fernando Luis | lcerda_s@hotmail.com |
| 1748383 | Cermeño Martinez, Iraida | icermeno@yahoo.com |
| 1610756 | CERVANTES, LISNETTE VARGAS | lisnettevargas28@gmail.com |
| 613162 | Cesareo, Antonio | tony_cesareo@hotmail.com |
| 1575786 | Cestero De Ayala, Edda M | anahel7727@hotmail.com |
| 1630747 | Cestero De Ayala, Edda M | Aruasiri@gmail.com |
| 1656374 | Chabrier Molina, Yary E. | yechabrier@hotmail.com |
| 1666366 | Chabrier Molina, Yary E. | yechabrier@hotmail.com |
| 1738981 | Chabrier Rosado, Damaris | dcr0223@gmail.com |
| 1620110 | CHABRIER, DAMARIS | dcr0224@gmail.com |
| 88053 | Chacon Maceira, Rafael | chaka88.rc@gmail.com |
| 1582829 | CHACON MACEIRA, RAFAEL | CHAKA88.RC@GMAIL.COM |
| 88087 | CHACON VELEZ, YANIRA | yanira.chacon@upr.edu |
| 1755401 | Chaez Abreu, Sonia | soniachaez@gmail.com |
| 1057736 | CHAHAN, MARITZA E | marichahan@gmail.com |
| 852380 | CHALMERS SOTO, CAROL | ccsoto76@gmail.com |
| 1555971 | CHALUISANT GARCIA, MARITZA | MARITZACHALUISANT@GMAIL.COM |
| 1755947 | Chaluisant Guzman, Nancy | megarapopin@yahoo.com |
| 1593397 | CHAMAKO, PAYASO | vanessanieves66@yahoo.com |
| 1600246 | CHAMORRO GONZALEZ, VICTOR A. | vitito4586@hotmail.com |
| 2031305 | Chamorro Melendez, Claribel | movimiento_ritmo@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2036741 | Chamorro Melendez, Claribel | movimiento_ritmo@yahoo.com |
| 2007404 | Chamorro Melendez, Digna L. | dignachamorro@gmail.com |
| 1859540 | Chamorro Melendez, Janzenith | Brushdicolor@gmail.com |
| 88172 | CHAMORRO OSTOLAZA, LUZ GEORGINA | ailemasor30@gmail.com |
| 1718525 | Chamorro Ostolaza, Marta I. | vidalivonne1980@yahoo.com |
| 1717199 | Chamorro Ostolaza, Mary | marychamorropr@gmail.com |
| 1872739 | Chamorro Ostolaza, Mary | marychamorropr@gmail.com |
| 1928523 | Chamorro Ostolaza, Mary | marychamorropr@gmail.com |
| 1883281 | Chamorro Ostolaza, Mary Luz | marychamorropr@gmail.com |
| 1917471 | Chamorro Ostolaza, Mary Luz | marychamorropr@gmail.com |
| 1893024 | CHAMORRO PEREZ, ANA I | isabelperez599@gmail.com |
| 1892883 | CHAMORRO PEREZ, HAYDEE | HAYDEECHAMORROPEREZ@GMAIL.COM |
| 1893221 | CHAMORRO PEREZ, HAYDEE | haydeechamorroperez@gmail.com |
| 88178 | CHAMORRO RIVERA, CARMEN E | krmin.chamorro@gmail.com |
| 1701445 | Chamorro Santiago, Ivonne | ics1120@gmail.com |
| 1585857 | CHANZA, EVELYN OROZCO | chanzamarie@gmail.com |
| 1553681 | Chaparro Crespo, Carolyn | carolynchaparro@hotmail.com |
| 1795390 | CHAPARRO GONZALEZ, VICTOR L | VCHAPARRO941@GMAIL.COM |
| 1746254 | Chaparro Munoz, Madelin | madelinchaparro@gmail.com |
| 1818517 | Chaparro Munoz, Madelin | madelinchaparro@gmail.com |
| 1748956 | CHAPARRO RIOS, DORIS L. | christian.alers@upr.edu |
| 1748956 | CHAPARRO RIOS, DORIS L. | doris_chaparro@yahoo.com |
| 1658061 | CHAPARRO SANCHEZ, ELIZABETH | elichaparro1@yahoo.com |
| 88365 | CHAPARRO SANCHEZ, NANCY | nechaparro@hotmail.com |
| 1462411 | Chaparro Torres, Jose L | jchaparro1612@gmail.com |
| 1733843 | Chapero Pastoriza, Carlos I | cchapero@yahoo.com |
| 1772286 | Chapparro Aviles, Janet | janetchaparro@yahoo.com |
| 1659940 | Chardon Rodriguez, Carmen J | carmenchardon@gmail.com |
| 1921235 | Chardon Rodriguez, Carmen J | carmenchardon@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1669133 | Chardon Rodriguez, Carmen J. | carmenchardon@hotmail.com |
| 1843872 | Chardon Rodriguez, Carmen J. | carmenchardon@hotmail.com |
| 1937065 | Chardon Rodriguez, Carmen J. | carmenchardon@hotmail.com |
| 1961111 | Chardon Rodriguez, Carmen J. | carmenchardon@hotmail.com |
| 1982257 | Chardon Rodriguez, Carmen J. | carmenchardon@hotmail.com |
| 1466287 | CHARLES H MCCALL REVOCABLE TRUST | jhughes@emprisebank.com |
| 1907097 | Charlotten Cruz, Norma Iris | normacharlotte77@gmail.com |
| 1805932 | CHARON GRACIA, LORRAINE | CHARON.LORRAINE@YAHOO.COM |
| 1783819 | Charon Rodriguez, Aida E | marielacordero93@yahoo.com |
| 1788421 | Charriez Clark, Carlos M | Charriezclark@gmail.com |
| 1788421 | Charriez Clark, Carlos M | charriezclark@gmail.com |
| 1491387 | CHARRIEZ RIVERA, BRENDA | brendacharriez@hotmail.com |
| 1647222 | Charriez Rivera, Iris | IrisCharrien@hotmail.com |
| 1755830 | Chaulizant Martinez, Ricardo | rchaulizant@yahoo.com |
| 1721211 | Chaulizant, Ricardo | rchaulizant@yahoo.com |
| 1606097 | Chaves Jiménez, Dolores Glorimar | glorimarchaves@gmail.com |
| 1633495 | Chaves Nieves, Irma M | miriam2912@gmail.com |
| 1677037 | Chaves Nieves, Miriam Z. | miriam2912@gmail.com |
| 1661475 | Chaves Segui, Oscar | oscarchavessegui@yahoo.com |
| 1548579 | Chavez Arias, Carlos F. | cochavez@hotmail.com |
| 1548962 | Chavez Arias, Carlos F. | cachare@hotmail.com |
| 711364 | CHAVEZ OLIVARES, MARIA E | wicomary@hotmail.com |
| 1051855 | CHAVEZ OLIVERAS, MARIA E | wicomary@hotmail.com |
| 317504 | CHEVERE FUENTES, MAYDA L | luly11@gmail.com |
| 1674965 | CHEVERE GOIRE, LEOMARY | leomarychg@yahoo.com |
| 2050672 | Chevere Ortega, Santos | annettesantoschevere@gmail.com |
| 1913459 | Chevere Sanchez, Lillian | lillianchevere@hotmail.com |
| 907108 | CHEVERE SANTOS, JOEL | joel.chevere@yahoo.com |
| 1465318 | CHEVERES IZQUIERDO, SANDRA | ivonnegm@prw.net |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1760433 | Cheverez Rivas, Javier | javiercheverezrivas@hotmail.com |
| 1491884 | CHEVRES AYALA, ZULMA I. | zchevres@gmail.com |
| 1798202 | CHICLANA DAVILA, LIZAMARIE | ch.morena33@gmail.com |
| 1798202 | CHICLANA DAVILA, LIZAMARIE | ch.morena33@gmail.com |
| 1789172 | Chiclana Vega, Belitza | chielanabelitza@gmail.com |
| 1628790 | CHICO HERNANDEZ, IVELISSE | IVELLISECHICO15@LIVE.COM |
| 1981205 | Chico Roman , Kelvin M. | klunroman@gmail.com |
| 754863 | Chico Velez, Sonia | soniachico@live.com |
| 89281 | CHIESA CHIESA, RICARDO | ricardo.chiesa@upr.edu |
| 1785371 | Chimelis Ortega, Rosa I. | negrachimelis@gmail.com |
| 1740138 | Chimelis Rivera, Naydalis | naydachi@hotmail.com |
| 1650002 | Chinea Merced, Joel M. | joelchinea@gmail.com |
| 1655585 | Chinea Merced, Joel M. | joelchinea@gmail.com |
| 1691421 | CHINEA MIRANDA, MANUEL A | mchinea23@gmail.com |
| 1725605 | Chinea Ramirez, Belinda | bojicooriginal@hotmail.com |
| 1727874 | Chinea Ramirez, Belinda | bojicooriginal@gmail.com |
| 1746892 | Chinea Ramirez, Belinda | bojicooriginal@gmail.com |
| 1651356 | Chinea Ramírez, Belinda | bojicooriginal@gmail.com |
| 1628351 | Chinea Rivera, Olga S. | Admirelis12@yahoo.com |
| 1632600 | Chinea, Dolores | yashi_16@hotmail.com |
| 1449428 | CHIPI MILLARES, RICARDO J | EMPRESASCHIPIP@GMAIL.COM |
| 1774376 | Chittenden Rodriguez, Lissa M | lissa.chittenden@gmail.com |
| 1676760 | Chittenden Rodríguez, Lissa M | lissa.chittenden@gmail.com |
| 1997576 | CHOUDENS RIOS, ZOA IVETTE DE | ZOADECHOUDENS@YAHOO.COM |
| 1947752 | Christian de la Cruz, Carlos J. | carloschristian772@gmail.com |
| 89656 | CHRISTIAN GERENA, SANDRA | schristiangerena@gmail.com |
| 1549021 | Ciales Primary Health Care Services, Inc./PryMed,Inc. | grivera@prymedical.com |
| 90197 | CIMA DE VILLA ACOSTA, JADY G. | jadygrisell@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2146969 | Cincinnati Sub-Zero Products | holly.hicks@genthermcsz.com |
| 2146969 | Cincinnati Sub-Zero Products | accounting@genthermcsz.com |
| 2146969 | Cincinnati Sub-Zero Products | melanie.hand@gentherm.com |
| 1679151 | Cinton Santiago, Nilsa I. | NILVETTE_14@HOTMAIL.COM |
| 2074978 | Cintra Maldonado, Alberto | a_e830@hotmail.com |
| 1943210 | Cintron Acevedo, Janice M. | JMCintron75@gmail.com |
| 2014294 | Cintron Acevedo, Janice M. | jmcintron75@gmail.com |
| 1799617 | Cintrón Alvarado, Damaris | damaris.cintron@hotmail.com |
| 2016675 | Cintron Alvarado, Hector G. | vector.cinyronalvarado@gmail.com |
| 2066264 | Cintron Alvarado, Nilka I. | nicintronalvarado@yahoo.com |
| 1031110 | CINTRON BORRALI, LILLIAM | centimbelleom@yahoo.com |
| 931767 | CINTRON BREA, RAFAEL | cintto3012@gmail.com |
| 1133987 | CINTRON BREA, RAFAEL | cintto3012@gmail.com |
| 1884804 | Cintron Carrasco, Carmen | cabely@icloud.com |
| 1885156 | CINTRON CINTRON, JUAN | JUAN.CINTRON1@DEWEY.EDU |
| 1772661 | Cintron Cintron, Juan Oscar | juan.cintron1@dewey.edu |
| 2057454 | Cintron Cintron, Juan Oscar | juan.cintron1@dewey.edu |
| 1743582 | Cintron Cintron, Sol | jcintron@jcintronlaw.com |
| 1467083 | Cintron Cofino, Jean Paul | pamelacynthia_@hotmail.com |
| 90513 | CINTRON COLON, CARMEN D | carmencpr@gmail.com |
| 625784 | CINTRON COLON, CARMEN D. | carmeucpr@gmail.com |
| 980882 | Cintron Cordero, Domingo | acarpetcleaning47@gmail.com |
| 90545 | CINTRON CORTIJO, DOMINGO | majdcintron@outlook.com |
| 1628649 | Cintron Cruz, Maria Del Socorro | cintronmaria@aol.com |
| 1723399 | Cintron Cuevas, Eddie W | eddie.cintron721@gmnail.com |
| 1602120 | Cintron Cuevas, Eddie W. | eddie.cintron721@gmail.com |
| 1878590 | Cintron Davila, Milton Junior | mjcintron@gmail.com |
| 1596954 | Cintron De Jesus, Carmen G | carmengcintron@gmail.com |
| 1649823 | Cintrón De Jesús, Elsa I. | elsiecintron1833@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1733241 | Cintrón De Jesús, Elsa I. | elsiecintron1833@gmail.com |
| 1656514 | Cintron De Jesus, Elsie I. | elsiecintron1833@gmail.com |
| 784930 | CINTRON DE JESUS, MAYRA | mayaivette062@yahoo.com |
| 1768430 | Cintrón De Jesús, Nancy | ncintrondejesus2@yahoo.com |
| 1715420 | Cintron De Jesus, Nydia Rosa | wallydj16@yahoo.com |
| 1648329 | Cintron Deliz, Berguedis | berguedis19@gmail.com |
| 2067441 | CINTRON DIAZ, BENITA | BENITACNTRN@GMAIL.COM |
| 1599575 | Cintron Diaz, Celeste | jimrodz48@gmail.com |
| 90630 | CINTRON DIAZ, GILVANIA | alexadiaz200@gmail.com |
| 998605 | CINTRON DIAZ, GILVANIA | alexadiaz200@gmail.com |
| 1554684 | CINTRON FIGUERA, ANGEL L | cintron27257@gmail.com |
| 90676 | CINTRON FIGUEROA, ANGEL | cintron27257@gmail.com |
| 90676 | CINTRON FIGUEROA, ANGEL | cintron27257@gmail.com |
| 1538493 | Cintron Figueroa, Angel | cintron27257@gmail.com |
| 90677 | Cintron Figueroa, Angel L | cintron27257@gmail.com |
| 1165955 | CINTRON FIGUEROA, ANGEL L | cintron27257@gmail.com |
| 1540997 | CINTRON FIGUEROA, ANGEL L | cintron27257@gmail.com |
| 1917257 | Cintron Flores, Angeiris | alexadryan@hotmail.com |
| 1633528 | Cintron Flores, Siri A. | zirra34@hotmail.com |
| 1947690 | Cintron Galarza, Carmen Danessa | dane.music@hotmail.com |
| 1902153 | Cintron Garcia, Jose A. | pipocintron@gmail.com |
| 1589660 | CINTRON GONZALEZ, ANGELA L | ANGELACINTRON44@YAHOO.COM |
| 90769 | CINTRON GONZALEZ, WANDA | wandacintron1@gmail.com |
| 722532 | CINTRON GUTIERREZ, MILADY | mcglaly@gmail.com |
| 722532 | CINTRON GUTIERREZ, MILADY | mcglaly@gmail.com |
| 722532 | CINTRON GUTIERREZ, MILADY | mcglaly@gmail.com |
| 722532 | CINTRON GUTIERREZ, MILADY | mcglaly@gmail.com |
| 1642076 | CINTRON GUTIERREZ, MILADY | mcglaly@gmail.com |
| 1642076 | CINTRON GUTIERREZ, MILADY | mcglaly@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2086697 | Cintron Gutierrez, Milady | mcglaly@gmail.com |
| 1676987 | Cintron Guzman, Maria P. | valprovi1125@gmail.com |
| 1822356 | Cintron Hernandez, Julio | jch11843@gmail.com |
| 1904066 | Cintron Hernandez, Migdalia | migdycinher@gmail.com |
| 1946414 | Cintron Hernandez, Migdalia | migdycinher@gmail.com |
| 1796295 | Cintron Hernandez, Victor L. | victorcintron@yahoo.com |
| 1964220 | Cintron Hernandez, Victor Luis | victorcintron@yahoo.com |
| 1965692 | CINTRON IRIZARRY, CARLOS | cintronc139@gmail.com |
| 1813661 | Cintron Irizarry, Iris | i.cintron7@gmail.com |
| 1595481 | Cintron Jurado, Maria L. | mariacintronjurado@gmail.com |
| 1593570 | Cintron Lopez, Haydee | cglisobel@yahoo.com |
| 1611251 | CINTRON LOPEZ, HAYDEE | cglisobel@yahoo.com |
| 1508294 | Cintron Lopez, Walter | myrnatorres4@gmail.com |
| 52307 | CINTRON LORENZO, BETHZAIDA | bethzaidacintron@yahoo.com |
| 90869 | CINTRON LORENZO, BETHZAIDA | nellycintron07@gmail.com |
| 1479266 | CINTRON LORENZO, BETHZAIDA & EVELYN | ecldoc@aol.com |
| 1768471 | CINTRON LUGO, AMILCAR | AMICINTRO@GMAIL.COM |
| 1813507 | Cintron Lugo, Amilcar | amicintro@gmail.com |
| 90890 | CINTRON MALDONADO, ANNETTE | cintron.annette@yahoo.com |
| 1576761 | CINTRON MARCANO, MARITZA | mcintron.au79@hotmail.com |
| 1808160 | Cintron Martinez, Sandra E | enidshalyz@gmail.com |
| 1582611 | Cintron Medina, Neidy | darkemofairy25@hotmail.com |
| 1960368 | Cintron Mendez, Nora Silva | cintronnora@yahoo.com |
| 1678655 | Cintron Mercado, Awilda | dmlaves@gmail.com |
| 1978391 | Cintron Mercado, Elizabeth | elizabethcintronmercado@gmail.com |
| 2077994 | CINTRON MERCADO, MARIA | MARI7PR@YAHOO.COM |
| 1767907 | CINTRON MOLINA, BETZAIDA | betzaida212@icloud.com |
| 1784986 | CINTRON MOLINA, BETZAIDA | betzaida212@icloud.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1821149 | Cintron Nazario, Carmen Teresa | c.tere08@hotmail.com |
| 1606380 | Cintrón Olivera, Wancedys | wancedys@gmail.com |
| 1609744 | Cintrón Ortiz, Harry F. | mventura413@gmail.com |
| 1467369 | Cintron Ortiz, Lucero E | jcharana@mhlex.com |
| 1467369 | Cintron Ortiz, Lucero E | lcintron@cintronferrerlawoffices.com |
| 91124 | CINTRON ORTIZ, NYDIA J | nydiajcintron.72@gmail.com |
| 1471695 | CINTRON OTERO, BLANCA IRIS | bicimtron77@hotmail.com |
| 1471377 | Cintron Otero, Blance I | bicintron77@hotmail.com |
| 1765902 | Cintron Otero, Efrain | chayannetrompeta@gmail.com |
| 2159298 | Cintron Pacheco, Abimael | cintronaoc@hotmail.com |
| 2003255 | Cintron Pacheco, Harry A. | cintronpachecoh@gmail.com |
| 2111521 | Cintron Pagan, Edwin | EcctPisb@gmail.com |
| 1736924 | Cintron Perez, Benjamin | bacintron13@gmail.com |
| 91185 | CINTRON PEREZ, GERARDO | jerrycintron@me.com |
| 658768 | CINTRON PEREZ, GERARDO JOSE | jerrycintron@me.com |
| 1697041 | Cintrøn Quiñones, Natanael | natanaelcintron4@gmail.com |
| 91267 | Cintron Rios, Rosa H | rhcintron@hotmail.com |
| 1595241 | Cintron Rivera, Aida I | aidacintron17@gmail.com |
| 1604744 | Cintron Rivera, Aida I. | aidacintron17@gmail.com |
| 1637141 | Cintron Rivera, Aida I. | aidacintron17@gmail.com |
| 1766149 | CINTRON RIVERA, CARMEN D | carmen.cintronrivera@gmail.com |
| 91337 | Cintron Rivera, Miguel A. | miguelcintron5151@gmail.com |
| 1806788 | Cintron Rivera, Miguel A. | miguelcintron5151@gmail.com |
| 1861924 | CINTRON RIVERA, MIGUEL A. | MIGUELCINTRON5151@GMAIL.COM |
| 1842813 | CINTRON RODRIGUEZ, ANGELITA | gelatony148@gmail.com |
| 72798 | CINTRON RODRIGUEZ, CARLOS J | carlosjcintron@gmail.com |
| 1805355 | CINTRON RODRIGUEZ, CARMEN | cintroncar45@gmail.com |
| 1234595 | CINTRON RODRIGUEZ, JOSE G. | jose.cintron40@yahoo.com |
| 1234595 | CINTRON RODRIGUEZ, JOSE G. | josecintron40@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1879028 | Cintron Rodriguez, Jose G. | josecintron40@yahoo.com |
| 1879028 | Cintron Rodriguez, Jose G. | josecintron40@yahoo.com |
| 1834929 | CINTRON RODRIGUEZ, JULIA E. | YSAEZCINTRON@YAHOO.COM |
| 2014314 | Cintron Rodriguez, Julia E. | Jsaezcintron@yahoo.com |
| 1805012 | CINTRON RODRIGUEZ, LOURDES M. | LOURDES.CINTRONRODRIGUEZ@GMAIL.COM |
| 1923199 | Cintron Rodriguez, Lourdes M. | lourdes.cintronrodriguez@gmail.com |
| 1782950 | CINTRON RODRIGUEZ, NELSON | nelcinrodz88@gmail.com |
| 1437230 | CINTRON RODRIGUEZ, RAMON | rcintron359@gmail.com |
| 1613309 | Cintron Rodriguez, Sofia | softy114@gmail.com |
| 1710540 | Cintron Rodriguez, Sofia | softy114@gmail.com |
| 785042 | CINTRON RODRIQUEZ, ROBERTO | rcrlulu@gmail.com |
| 1759596 | Cintron Roman, Doris N | cintrondor2009@hotmail.com |
| 1871691 | Cintron Rosario, Alberto | albertocintron63@gmail.com |
| 1952090 | Cintron Rosario, Alberto | albertocintron63@gmail.com |
| 1809363 | CINTRON SAEZ, DAISY E. | daisycintron@hotmail.com |
| 2093338 | Cintron Santana, Jorge A. | inspectorcintronsantana@gmail.com |
| 948103 | CINTRON SANTIAGO, ALBERTO | acintronsantiago@gmail.com |
| 1603689 | CINTRON SANTIAGO, CARMEN ELIZABETH | cintionsantiago@gmail.com |
| 1603689 | CINTRON SANTIAGO, CARMEN ELIZABETH | CINTRONSANTIAGO@GMAIL.COM |
| 1648798 | Cintron Santiago, Marta B | cintronmarta17@gmail.com |
| 1675561 | Cintrón Santiago, Nilsa I | nilvette_14@hotmail.com |
| 1690184 | CINTRON SANTIAGO, NILSA I. | nilvette_14@hotmail.com |
| 1831759 | Cintron Santos, Leyda | lcs4cel@gmail.com |
| 1975237 | Cintron Serrano, Cheryl S. | CHERYLCINTRON@GMAIL.COM |
| 1220870 | CINTRON SERRANO, ITZA | karley_cintron@yahoo.com |
| 1601380 | CINTRON SERRANO, LUZ V | cintronsl59@gmail.com |
| 1698254 | Cintron Serrano, Luz V | cintronsl59@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1712528 | CINTRON SERRANO, LUZ V | cintronsl59@gmail.com |
| 1658503 | CINTRON SERRANO, LUZ V. | cintronsl59@gmail.com |
| 1056431 | Cintron Serrano, Marilyn | marilync966@gmail.com |
| 1473901 | CINTRON SERRANO, MARILYN | marilync966@gmail.com |
| 1762673 | Cintrón Sierra, Pedro | lrivera591@outlook.com |
| 1605604 | CINTRON SOTO, ENRIQUE | kikocintron20@gmail.com |
| 91617 | CINTRON SOTO, NORIS E | noriscintron67@gmail.com |
| 2102113 | CINTRON SOTO, TAMARA | CINTRONTAMARA@GMAIL.COM |
| 1913014 | CINTRON SUAREZ, EDUARDO R. | edcintron2020@yahoo.com |
| 1935463 | Cintron Suarez, Eduardo R. | edcintron2020@yahoo.com |
| 1761333 | Cintron Torres, Brenda | brendacintron@gmail.com |
| 1745694 | CINTRON TORRES, JAIME E | BRENDACINTRON2005@YAHOO.COM |
| 1902415 | Cintron Torres, Leomarys | leomy05@gmail.com |
| 2063069 | Cintron Torres, Nilsa Milagros | cintronnilsa889@gmail.com |
| 1756524 | Cintron Torres, Rosita | rosita4821@gmail.com |
| 1510801 | Cintron Torres, Wilberto | nelliam@yahoo.com |
| 1932403 | Cintron Valpais, Daphne | daphnecintronvalpais@gmail.com |
| 1712315 | Cintron Vargas, Jeanette | cintronjea@gmail.com |
| 1727417 | Cintron Vazquez, HIlda | hildalizcintron@gmail.com |
| 1731049 | Cintron Vazquez, Hilda Liz | hildalizcintron@gmail.com |
| 1510416 | Cintron Vega, Alma E. | alma-la-tigresa@hotmail.com |
| 1173533 | CINTRON VEGA, BETSY | bey.cintron@gmail.com |
| 2109407 | Cintron Vega, Elizabeth | ecintronv@yahoo.com |
| 1745216 | Cintron Vega, Luis Miguel | luismcintron66@gmail.com |
| 1591815 | CINTRON VELAQUEZ, LUIS I | LUISCINTRO@YAHOO.COM |
| 1174655 | CINTRON VELAZQUEZ, BRENDA L | b.cintron@live.com |
| 91738 | CINTRON VELAZQUEZ, BRENDA L. | b.cintron@live.com |
| 91738 | CINTRON VELAZQUEZ, BRENDA L. | b.cintron@live.com |
| 1667765 | CINTRON VILLEGAS, FLORENTINO | florentinocintron@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1670394 | CINTRON VILLEGAS, FLORENTINO | florentinocintronvillegas@gmail.com |
| 1673804 | Cintron, Maria L. | mariacintronjurado@gmail.com |
| 2110390 | Cintron, Myrta | mcintron2981@gmail.com |
| 1976780 | Cintron, Sylvia Ayala | silvette1@yahoo.com |
| 1604357 | Cintron, Yanitza De Jesus | xara315@gmail.com |
| 1598977 | CIORDIA SEDA, RAFAEL A. | www.ciordia@hotmail.com |
| 1603981 | CIORDIA SEDA, RAFAEL A. | www.ciordia@hotmail.com |
| 1786711 | Cipriano Armenteros | armentero.cipriano@yahoo.com |
| 1786711 | Cipriano Armenteros | juliacosme3@gmail.com |
| 1901598 | CIRILO ANGUEIRA, GLORIMAR | KALYMAR82@YAHOO.COM |
| 1690065 | Cirino, Harry Osirio | osorioh71@hotmail.com |
| 1690065 | Cirino, Harry Osirio | osorioh71@hotmail.com |
| 631658 | CIUDAD DE SALVACION INC | CUIDADDESALVACION@GMAIL.COM |
| 1848592 | CIURO RODRIGUEZ, MARIA | MCIURO57@GMAIL.COM |
| 2092806 | Cividanes Marrero, Carmen | carmeniriscivi@gmail.com |
| 1473787 | Clarke Vives, Egbert | egbertclarke75@gmail.com |
| 1700098 | CLAS CLAS, AIDA L | Clasaida@yahoo.com |
| 1991918 | Clas Clas, Carmen Leticia | ladyle24@gmail.com |
| 1993465 | Clas Clas, Carmen Leticia | ladyle24@gmail.com |
| 92321 | CLASS CANDELARIA, NYDIA I | NYDIACLASS518@GMAIL.COM |
| 1947548 | CLASS DELGADO, MARIBEL | MARIBELCLASS@GMAIL.COM |
| 1145658 | CLASS FELICIANO, SANTOS | CLASS@INDIVIDUALMGMT.COM |
| 1701271 | CLASS GAGO, LOURDES M. | lclass65@hotmail.com |
| 1756772 | Class Miranda, Zaida Iverte | zclass5@gmail.com |
| 1756321 | CLASS NIEVES, DORIS ENID | decnieves@yahoo.com |
| 2001004 | CLASS PEREZ , JOSE E | CLASSSULEMA2@GMAIL.COM |
| 2007078 | Class Perez, Brenddy | brenddyclass@yahoo.com |
| 2059846 | Class Perez, Brenddy | brenddyclass@yahoo.com |
| 2135044 | Class Perez, Brenddy | brenddyclass@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 2135061 | Class Perez, Brenddy | brenddyclass@yahoo.com |
| 2135063 | Class Perez, Brenddy | brenddyclass@yahoo.com |
| 1999385 | Class Perez, Jose E. | CLASSSULEMA@GMAIL.COM |
| 2115896 | Class Perez, Jose E. | classulema@gmail.com |
| 2030438 | Class Rivera, Olga I. | iaradortiz@gmail.com |
| 92428 | CLASS ROSA, SANDRA | caribbeanclass@gmail.com |
| 1618295 | CLASS, TIANA RIVERA | TIANA_JAIRO@HOTMAIL.COM |
| 1753061 | Claudia Mariela Izurieta | claudiaizu@gmail.com |
| 1753061 | Claudia Mariela Izurieta | claudiaizu@gmail.com |
| 1721551 | Claudio Berrios, Karen | Kclaudioberrios12@gmail.com |
| 1753232 | Claudio Castro, Edwin | ed2ksr@hotmail.com |
| 1753232 | Claudio Castro, Edwin | edksr@hotmail.com |
| 1842931 | Claudio Cortes, Andres | andresclaudio63@gmail.com |
| 1765128 | Claudio Cruz, Juan Marcos | jmclaudio@live.com |
| 1685866 | CLAUDIO CUADRADO, LINDA | linda.claudio5@gmail.com |
| 1779569 | Claudio Cuadrado, Linda L | lindaclaudio5@gmail.com |
| 1837188 | CLAUDIO CUADRADO, LINDA L. | LINDACLAUDIO5@GMAIL.COM |
| 1806722 | CLAUDIO FERRER, MARIA ISABEL | mariaiclaudio@yahoo.com |
| 1179857 | CLAUDIO FLORES, CARMEN | cclaudio@serninos.org |
| 1179857 | CLAUDIO FLORES, CARMEN | carmenclaudio53@gmail.com |
| 1820482 | CLAUDIO GARCIA, GLADYS | gladyspitufa166@yahoo.com |
| 1565139 | CLAUDIO GONZALEZ, JOSE | djtomRat@hotmail.com |
| 1044045 | CLAUDIO GONZALEZ, MARIA | PRECIOSAWATCH@AOL.COM |
| 2042485 | Claudio Hernandez, Carmen S. | kinderloiza@hotmail.com |
| 1825988 | Claudio Hernandez, Ulpiano | ulpianoclaudio1934@gmail.com |
| 1655923 | Claudio Leon, Concepcion | cscsanchez12@gmail.com |
| 92731 | Claudio Lopez, Carmen L | carmennildanavarro8@gmail.com |
| 1595983 | CLAUDIO MARTINEZ , MINERVA | minervaclaudio54@gmail.com |
| 1065249 | CLAUDIO MARTINEZ, MINERVA | minervaclaudio54@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1732302 | CLAUDIO MARTINEZ, MINERVA | minervaclaudio54@gmail.com |
| 1734832 | Claudio Martinez, Minerva | minervaclaudio54@gmail.com |
| 1969942 | Claudio Nater, Luz Belen | adis0928@gmail.com |
| 1651385 | Claudio Rios, Ana Marie | anamariecld@yahoo.com |
| 1651414 | Claudio Rios, Ana Marie | anamariecld@yahoo.com |
| 1892197 | Claudio Rios, Ana Marie | anamariecld@yahoo.com |
| 1899806 | Claudio Rios, Ana Marie | anamariecld@yahoo.com |
| 1928398 | Claudio Rios, Ana Marie | anamariecld@yahoo.com |
| 1816663 | Claudio Rivera, Ana Nelly | ananelly62@gmail.com |
| 1817792 | Claudio Rivera, Ana Nelly | ananelly62@gmail.com |
| 1833478 | Claudio Rivera, Ana Nelly | ananelly62@gmail.com |
| 1717227 | Claudio Rivera, Edna M | edna102@hotmail.com |
| 1766850 | Claudio Rodriguez, Noemi | noemi6608@yahoo.com |
| 1766850 | Claudio Rodriguez, Noemi | noemi6608@yahoo.com |
| 1766850 | Claudio Rodriguez, Noemi | noemi6608@yahoo.com |
| 1931410 | CLAUDIO ROLDAN, TERESITA | t.claudio@yahoo.com |
| 1186951 | CLAUDIO ROSARIO, DAMARIS | D7CLAUDIO@GMAIL.COM |
| 92976 | CLAUDIO VAZQUEZ, KAREN | kerenclaudio@gmail.com |
| 1693773 | Claudio Vega, Martha | mcv0520@gmail.com |
| 675659 | Claudio Velez, Javier | javyclaudio@yahoo.com |
| 1794151 | Claudio Velez, Javier | javyclaudio@yahoo.com |
| 2097999 | Claudio, William | aubufelegal@yahoo.com |
| 1840400 | Claussell Gerena, Iris J | gabini10@yahoo.com |
| 1614705 | Clavell Ayala, Madeline | mca_1965@yahoo.com |
| 1668778 | Clavell Baez, Nelson | nclavellbaez@yahoo.com |
| 1752145 | Clavell Ortiz, Maria del Carmen | clavellm5w@gmail.com |
| 1600489 | CLAVELL ORTIZ, TERESA | TERESA.CLAVELL@GMAIL.COM |
| 93058 | CLAVELL RIVERA, ROSELYN | ROSELYNCLAVELL29@GMAIL.COM |
| 1155112 | CLAVELL RIVERA, YLSA ELENA | YCLAVELL@GMAIL.COM |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1446637 | CLAVELO MONTEAGUDO, GILDA | ggisela2002@yahoo.com |
| 1762925 | Clement Estremera, Juan M | juanclemente79@yahoo.com |
| 93135 | CLEMENTE CALDERON, MARIAN C | SONALYS1212@YAHOO.COM |
| 672481 | CLEMENTE DELGADO, IVAN | lacletedo@hotmail.com |
| 1220903 | CLEMENTE DELGADO, IVAN A | iacletedo@hotmail.com |
| 1162670 | Clemente Escalera, Ana B | una.clemeteA2016@gmail.com |
| 1611562 | CLEMENTE IRIZARRY , RAFAEL | lucylamb46@hotmail.com |
| 1592171 | CLEMENTE IRIZARRY, RAFAEL | lucylamb46@hotmail.com |
| 1678246 | Clemente Lamb, Ezier | lucylamb46@hotmail.com |
| 1786559 | Clemente Lamb, Ezier | lucylamb46@hotmail.com |
| 1700621 | Clemente Luzanaris, Migdia Estela | 8clemente@gmail.com |
| 1703146 | Clemente Luzunaris, Migdia Estela | 8clemente@gmail.com |
| 1659734 | Clemente Luzuranis, Migdia Estela | 8clemente@gmail.com |
| 2000270 | CLEMENTE PIZARRO, CLARIBEL | GEISHAMARIE2116@GMAIL.COM |
| 93234 | CLEMENTE RIVERA, GUALBERTO | gualberto.jane@gmail.com |
| 1870973 | Clemente Rivera, Sonia I. | quintanaclement@yahoo.com |
| 1515738 | Clemente Romero, Luis A. | clemente.luis@gmail.com |
| 1515738 | Clemente Romero, Luis A. | clemente.luis@gmail.com |
| 1900266 | Clemente Rosa, Maria A. | clero_62@yahoo.com |
| 1492470 | CMA Builders Corp | agm017@yahoo.com |
| 1492470 | CMA Builders Corp | drvalecolon@yahoo.com |
| 93685 | COCA SOTO, FRANCISCO | cs.francisco227@gmail.com |
| 1809325 | Coelgo Revero, Magda M. | collazomagda123@gmail.com |
| 1712370 | Coira Repollet, Marylin | mcoirahistoria@gmail.com |
| 1754910 | COLBERG PEREZ, EDSEL | e_colb@hotmail.com |
| 1920003 | Colen Alvarado, Aida Coriselle | agc-59@hotmail.com |
| 1250752 | COLL PEREZ, LOURDES Z | lou.coll@hotmail.com |
| 1496544 | Coll Vargas, Nelson J | nelai219@yahoo.com |
| 1616622 | Collado Guzman, Lucia | moraleslegna@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1772170 | COLLADO GUZMAN, LUCIA | MORALESLEGNA@GMAIL.COM |
| 94065 | COLLADO LUGO, DIANETTE | dianykoya2@yahoo.com |
| 1807840 | Collado Martinez, Diana Aixa | lillianlcamacho@gmail.com |
| 1784428 | Collado Martinez, Magna E | magnacollado123@gmail.com |
| 1786385 | COLLADO MARTINEZ, MAGNA E | MAGNACOLLADO123@GMAIL.COM |
| 1510454 | Collado Mercado, Myrna | myrnayauco@yahoo.com |
| 94078 | Collado Montalvo, Elizabeth | elizabethcollado40@gmail.com |
| 2059224 | Collado Negron, Manuel J. | collado636@yahoo.com |
| 1841616 | COLLADO NIEVES, EFRAIN | EFRAINCOLLADO204@GMAIL.COM |
| 1709709 | Collado Nieves, Mayra | mayra25636@yahoo.com |
| 1843871 | COLLADO NIEVES, MAYRA | mayra25636@yahoo.com |
| 1849929 | Collado Nieves, Mayra | mayra25636@yahoo.com |
| 1592234 | COLLADO PAGAN, LUBRIEL | lubrielcollado10@gmail.com |
| 1940607 | Collado Rivera, Ariana | acr_nana@gmail.com |
| 1721477 | COLLADO RIVERA, CELIA M. | gecel56@yahoo.com |
| 1917564 | COLLADO RIVERA, OSVALDO | OSVALDOCOLLADO276@GMAIL.COM |
| 1717523 | Collado Rodriguez, Alba Rosa | camiket17@yahoo.com |
| 1810863 | COLLADO RODRIGUEZ, ALBA ROSA | CAMIRET17@YAHOO.COM |
| 909007 | COLLADO RODRIGUEZ, JOSE | cglisobel@yahoo.com |
| 1567810 | COLLADO RODRIGUEZ, JOSE | cglisobel@yahoo.com |
| 1647327 | Collado Segarra, Giselda | colladogiselda27@gmail.com |
| 94132 | COLLADO TORRES, CRISTINA | CCOLLADOT@GMAIL.COM |
| 1567669 | COLLADO TORRES, GLISOBEL | cglisobel@yahoo.com |
| 1574605 | COLLADO TORRES, GLISOBEL | cglisobel@yahoo.com |
| 1590421 | COLLADO TORRES, GLISOBEL | cglisobel@yahoo.com |
| 1593288 | Collado Torres, Glisobel | cglisobel@yahoo.com |
| 1610748 | Collado Torres, Glisobel | cglisobel@yahoo.com |
| 1639477 | Collado Vega, Gretchene M | gret.coll@yahoo.com |
| 1690258 | Collado Vega, Gretchene M | gret.coll@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1755027 | COLLADO VEGA, GRETCHENE M | gret.coll@yahoo.com |
| 1772442 | COLLADO VEGA, GRETCHENE M | gret.coll@yahoo.com |
| 1700755 | Collado Vega, Gretchene M. | gret.coll@yahoo.com |
| 94139 | COLLADO VELEZ, ALICE | estrategia_777@yahoo.com |
| 94139 | COLLADO VELEZ, ALICE | guillo7777@live.com |
| 1602204 | COLLADO VELEZ, ALICE N | guillo7777@live.com |
| 1602204 | COLLADO VELEZ, ALICE N | www.estrategia_777@yahoo.com |
| 1744716 | Collado Velez, Alice N. | guillo7777@live.com |
| 1744716 | Collado Velez, Alice N. | www.estrategia_777@yahoo.com |
| 2117184 | COLLADO, EGDA E | EGDACOLLADO@YAHOO.COM |
| 1636796 | Collazo , Francis A. | francisadlin@gmail.com |
| 1636388 | Collazo Alayón, Odalis | odaliscollazo@gmail.com |
| 1748694 | Collazo Angueira, Ivette Nasir | Ivettenahir@hotmail.com |
| 1586890 | COLLAZO ANZA, MAGALY | magali.collazo@familia.pr.gov |
| 94193 | COLLAZO ARROYO, RAMBI | rambiylisa@gmail.com |
| 1790019 | Collazo Ayala, Carmen L. | collazomenly4@gmail.com |
| 2052387 | Collazo Ayala, Vivian E. | collvivi@yahoo.com |
| 1752017 | Collazo Barreto , Monserrate | monsita.collazo@gmail.com |
| 1917055 | Collazo Bonilla, Berly | bey303@hotmail.com |
| 94259 | Collazo Caraballo, Gloria | marycarmen.star@gmail.com |
| 193488 | COLLAZO CARABALLO, GLORIA E. | marycarmen.star@gmail.com |
| 2060443 | COLLAZO CARABALLO, NORMA I. | NORMA.PISCIS@HOTMAIL.COM |
| 1770700 | Collazo Carpena, Ana I | 1958acollazo@gmail.com |
| 1725287 | Collazo Carpena, Ana I. | 1958acollazo@gmail.com |
| 1802474 | COLLAZO CHARNECO, MARGARITA | gara.collazo@gmail.com |
| 1800013 | Collazo Collazo , Caeli | caelicollazocollazo72@gmail.com |
| 1795300 | Collazo Collazo, Carmen M. | mdm_16@ymail.com |
| 1187494 | Collazo Collazo, Daniel | dcollazocollazo@yahoo.com |
| 1763650 | Collazo Colon, Juan Rafael | collazoj32@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1880137 | Collazo Colon, Mabel E. | collazome58@gmail.com |
| 2033913 | Collazo Colon, Mabel E. | collazome58@gmail.com |
| 2134821 | Collazo Colon, Mabel E. | collazome58@gmail.com |
| 2014794 | Collazo Colon, Mabel Enid | collawme58@gmail.com |
| 1499067 | Collazo Concha, Milagros C | collazo_milagros@yahoo.com |
| 1762041 | Collazo de la Rosa, Ramón A | mon.prts@hotmail.com |
| 1900998 | Collazo De La Rosa, Ramon A. | mon.prts@hotmail.com |
| 1664632 | Collazo Delgado, Mariluz | zuliramcoldel17@gmail.com |
| 1816152 | Collazo Delgado, Mariluz | zuliramcoldel17@gmail.com |
| 1899837 | Collazo Diaz, Hector A | Hcollazo0717@gmail.com |
| 608037 | COLLAZO FLORES, ANA M | ACOLLAZO65AC@GMAIL.COM |
| 1784801 | COLLAZO GARCIA, ANGIE M | babyamc@msn.com |
| 1648223 | Collazo Gonzalez, Yesenia I. | ycollazo3149@gmail.com |
| 1591434 | Collazo Hernandez, Johanna | collazojohannapr@gmail.com |
| 1600948 | Collazo Hernandez, Johanna | collazojohannapr@gmail.com |
| 2035918 | Collazo Hernandez, Myrta L. | mmarelanorat@hotmail.com |
| 1658737 | COLLAZO IRIZARRY, ELIZABETH | ecollazo@avp.pr.gov |
| 94556 | Collazo Irizarry, Franchelyn | fran_collazo@hotmail.com |
| 147255 | COLLAZO LEANDRY, EDGARDO | EGGIECOLLAZO@OUTLOOK.COM |
| 301432 | COLLAZO LEON, MARIETTA | mariettacollazo@hotmail.com |
| 1523600 | Collazo Leon, Marietta | mariettacollazo@hotmail.com |
| 94572 | COLLAZO LEON, MARIETTA L. | marietacollazo@gmail.com |
| 2122010 | COLLAZO LINDELIE, JOSE E. | JOSECOLLAZO024@GMAIL.COM |
| 94581 | COLLAZO LOPEZ, GLORIA | GLORIATS3@YAHOO.COM |
| 1593769 | Collazo Maestre, Damarys | collazodamarys@gmail.com |
| 94600 | COLLAZO MAGUIRE, AMANDA | amanda.collazo@gmail.com |
| 1551823 | Collazo Marin, Nilsa I. | noely621@gmail.com |
| 1514483 | COLLAZO MILLAN , GILMARY | gilyucm@gmail.com |
| 1989317 | Collazo Morales, Nydia I. | NYDIAIVETTE@HOTMAIL.COM |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1901697 | COLLAZO MORINGLANE, MYRNA G. | KBAN51@YAHOO.COM |
| 2010089 | Collazo Nieves , Lydia E. | nanlyd1968@gmail.com |
| 1948129 | Collazo Nieves, Lydia E | nanlyd1968@gmail.com |
| 1819936 | Collazo Nieves, Lydia E. | nanlyd1968@gmail.com |
| 1819936 | Collazo Nieves, Lydia E. | nanlyd1968@gmail.com |
| 1855489 | Collazo Nieves, Lydia E. | nanelyd1968@gmail.com |
| 1562036 | COLLAZO OTERO, MARIEL | collazomariel@yahoo.com |
| 1764222 | Collazo Parrilla, Waleska M | waleskacollazo@hotmail.com |
| 1978241 | COLLAZO PERDOMO, EFRAIN | SRYUNYUN@YAHOO.COM |
| 94815 | COLLAZO PEREZ, ALEX | alex.collazo@outlook.com |
| 1652388 | Collazo Perez, Lourdes Maria | lourdescollazo61@gmail.com |
| 1047029 | COLLAZO PEREZ, MABEL | MABECOLLA187@GMAIL.COM |
| 1746325 | Collazo Perez, Nieves M | nievescollazo72@gmail.com |
| 1734337 | Collazo Reyes, Liliam Enid | Lilliamcollazo01@gmail.com |
| 1993456 | COLLAZO RIVERA, ANA M. | COLLAZO41@HOTMAIL.COM |
| 1633978 | Collazo Rivera, Jadhira M. | jadhirac@yahoo.com |
| 1911282 | Collazo Rodriguez, Carlos R. | carlosr123@prtc.net |
| 1696212 | Collazo Rodriguez, Carmen J | JENNYZX14@YAHOO.COM |
| 1573596 | COLLAZO RODRIGUEZ, EDNA DENISE | ednacollazo03@gmail.com |
| 1573596 | COLLAZO RODRIGUEZ, EDNA DENISE | ednacollazo03@gmail.com |
| 1617513 | COLLAZO RODRIGUEZ, FRANCISCO | FRANCISADLIN@OUTLOOK.COM |
| 1752396 | Collazo Rodriguez, Miguel A | 777illo1@gmail.com |
| 1815594 | COLLAZO RODRIGUEZ, NAILYN | nailync@gmail.com |
| 1815594 | COLLAZO RODRIGUEZ, NAILYN | nailync@ymail.com |
| 1837753 | Collazo Rodriguez, Nailyn | nailync@gmail.com |
| 1066424 | COLLAZO ROSADO, MONICA | mon.collazo88@yahoo.com |
| 1797646 | Collazo Salome, Joanna | jo.anna08@yahoo.com |
| 1889950 | Collazo Salome, Wanda E. | wandacollazo92@gmail.com |
| 2028524 | Collazo Salome, Wanda E. | wandacollazo92@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2053226 | Collazo Salome, Wanda E. | wandacollazo92@gmail.com |
| 1574612 | Collazo Santiago , Elizabeth | elizabethcollazo2262@gmail.com |
| 1578847 | Collazo Santiago, Elizabeth | elizabethcollazo2262@gmail.com |
| 1579128 | COLLAZO SANTIAGO, ELIZABETH | elizabethcollazo2262@gmail.com |
| 1600512 | Collazo Santiago, Elizabeth | elizabethcollazo@gmail.com |
| 1882838 | COLLAZO SANTIAGO, MARIA L | WWW.WITALILA@GMAIL.COM |
| 1752261 | COLLAZO SANTIAGO, ZULMA | ZULMACOLLAZO@YAHOO.COM |
| 1831328 | Collazo Santiago, Zulma | zulmacollazo@yahoo.com |
| 1855694 | Collazo Santiago, Zulma | zulmacollazo@yahoo.com |
| 1865637 | Collazo Santiago, Zulma | zulmacollazo@yahoo.com |
| 1603725 | Collazo Santos, Bethzaida | becollazo_3@yahoo.com |
| 1701375 | COLLAZO SANTOS, ILEANA | ICOLLAZO1965@GMAIL.COM |
| 1701375 | COLLAZO SANTOS, ILEANA | LILY2866@HOTMAIL.COM |
| 1698367 | Collazo Santos, Lourdes J | collazo.lourdes@gmail.com |
| 1847812 | COLLAZO SANTOS, ROLANDO T | rcollazosantos@hotmail.com |
| 1784040 | COLLAZO SILVA, KEILA Y | alieK_10@yahoo.com |
| 1746958 | COLLAZO TORRES, ANA MILAGROS | RIVERA0930@GMAIL.COM |
| 1174552 | Collazo Torres, Brenda I. | brendaicollazotorres@yahoo.com |
| 1694421 | COLLAZO TORRES, BRENDA I. | BRENDAICOLLAZOTORRES@YAHOO.COM |
| 1778244 | Collazo Torres, Brenda I. | brendaicollazotorres@yahoo.com |
| 1807344 | Collazo Torres, Brenda I. | brendaicollazotorres@yahoo.com |
| 1957042 | Collazo Torres, Mirna E. | mirnae51@hotmail.com |
| 1978578 | Collazo Torres, Mirna E. | mirnae51@hotmail.com |
| 95243 | COLLAZO TORRES, WANDA L. | wanda.collazo@yahoo.com |
| 1895059 | Collazo Torres, Wanda L. | wanda.collazo@yahoo.com |
| 1970071 | Collazo Valles, Laura I | collazo_laura@yahoo.com |
| 1647217 | Collazo Vazquez, Carmen I. | car.icollazo2015@gmail.com |
| 1900420 | Collazo Vazquez, Carmen I. | car.icollazo2015@gmail.com |
| 1573424 | Collazo Vega, Evelyn | evelyncollazov@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1599459 | COLLAZO VELEZ, JORGE F. | JOFCOV@GMAIL.COM |
| 1613953 | Collazo Warschkun, Jessika M. | jcollazow@yahoo.com |
| 1542316 | Collazo Zambrans, Julio C | julio.collazo@acyeduofos.pr.com |
| 1604261 | Collazo, Johanna | collazojohannapr@gmail.com |
| 1609146 | Collazo, Johanna | collazojohannapr@gmail.com |
| 1665005 | Collazo, Lymari Rodriguez | lyliraul20@gmail.com |
| 934032 | COLLAZO, RICARDO SANTIAGO | rafael.irizarry17@gmail.com |
| 95357 | COLLECTION AND MAN ASSISTANCE INC | camachohegron@hotmail.com |
| 95357 | COLLECTION AND MAN ASSISTANCE INC | cma@collectionandmanagement.org |
| 1805192 | Colom Rios, Emma I | emmacori13@gmail.com |
| 1805192 | Colom Rios, Emma I | emmacori13@gmail.com |
| 1630531 | Colom, Marielee Aponte | omarmarie8@gmail.com |
| 1654077 | Colombani Pagan, Omar | Colombaniomar@yahoo.com |
| 1615205 | Colombani, Carlos | carlos.colombani1957@gmail.com |
| 1796102 | Colombani, Carlos | carlos.colombani1957@gmail.com |
| 1717861 | Colomer Hernendez, Sarah G. | gracielabeatriz@yahoo.com |
| 1079466 | COLON , RAFAEL | colonavi13339@yahoo.com |
| 1595787 | Colon Acosta, Carmelo | jr1967colon@gmail.com |
| 1068124 | COLON AGOSTO, NATALIA | nataliacolon2006@yahoo.com |
| 1945701 | Colon Aldea, Irma | colonaldea@yahoo.com |
| 1618383 | COLON ALGARIN, PATRIA Y. | PYCOAL@YAHOO.COM |
| 1618383 | COLON ALGARIN, PATRIA Y. | PYCOAL@YAHOO.COM |
| 1493891 | COLON ALICEA , HERIC | hericcolon@hotmail.com |
| 998784 | COLON ALICEA, GLADYS | dollycolon70@hotmail.com |
| 1625060 | Colon Alicea, María T. | Moisespaz@aol.com |
| 1625060 | Colon Alicea, María T. | la_canita_17@yahoo.com |
| 1792891 | Colon Alicea, Maribel | xiamyaryleeyffc_510@outlook.es |
| 1834986 | Colon Alicea, Wanda Ivette | hadasazelev@gmail.com |
| 1856428 | Colon Alicea, Yolanda | YoCady@icloud.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1770599 | Colon Almena, Wanda | W_colon2011@hotmail.com |
| 1734135 | Colon Alvarado, Aida Griselle | agc-59@hotmail.com |
| 1859429 | Colon Alvarado, Aida Griselle | agc-59@hotmail.com |
| 1869366 | COLON ALVARADO, AIDA GRISELLE | AGC-59@HOTMAIL.COM |
| 1880319 | Colon Alvarado, Aida Griselle | agc_59@hotmail.com |
| 1935972 | Colon Alvarado, Aida Griselle | agc-59@hotmail.com |
| 1660416 | Colon Alvarado, Carmen I | carmencolon355@gmail.com |
| 1816374 | Colon Alvarado, Carmen I. | carmencolon@gmail.com |
| 2058191 | Colon Alvarado, Carmen I. | carmencolon355@gmail.com |
| 1834576 | Colon Alvarado, Jose O. | orlando-ojcc@yahoo.com |
| 1760568 | Colon Alvarado, Jose Orlando | orlando.ojce@yahoo.com |
| 2130732 | Colon Alvarado, Nalix | nalixc@gmail.com |
| 1009879 | COLON APONTE, GLADYS M | BORINCANO47@GMAIL.COM |
| 1784653 | Colon Aponte, Iris L | irisl.colon@ymail.com |
| 95756 | COLON APONTE, JAIME A | jaca0440@gmail.com |
| 1746844 | COLON APONTE, MARIA M | mamilcolon@yahoo.com |
| 1746844 | COLON APONTE, MARIA M | mamilcolon@yahoo.com |
| 95782 | COLON APONTE, PEDRO | PAOCOLON15@GMAIL.COM |
| 1598477 | Colón Aponte, René I | Recarivan@hotmail.com |
| 1574421 | Colon Aponte, Wanda T | petruwanda@yahoo.com |
| 1576125 | Colon Aponte, Wanda T | petruwanda@yahoo.com |
| 1775852 | Colon Aquino, Rubiel | rubiel.colon@upr.edu |
| 1660676 | Colon Arocho, Nilda I. | nildacolon1863@gmail.com |
| 1465408 | Colon Arroyo, Ana | ivonnegm@prw.net |
| 1755736 | Colon Arroyo, Carmen | vatocoed@gmail.com |
| 1577128 | Colon Arroyo, Edgar | ecolon@hotmail.com |
| 1617327 | Colon Aviles, Ana Isabel | annaisa2@hotmail.com |
| 1818658 | Colon Aviles, Ana Isabel | annaisa2@hotmail.com |
| 1831042 | Colon Aviles, Ana Isabel | annaisa2@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1831192 | Colon Aviles, Ana Isabel | ammaisa2@hotmail.com |
| 255948 | COLON BAEZ, JULIO | areyesrn4@gmail.com |
| 1702656 | COLON BANCHS, ELVIN | elvincolonbanchs@hotmail.com |
| 1810792 | Colon Beltran, Frances A. | francecolon@hotmail.com |
| 1807133 | Colón Beltrán, Frances A. | francecolon@hotmail.com |
| 1011962 | COLON BENNET, JANICE | jjc10@comcast.net |
| 1935378 | Colon Bermudez, Myrna J | myrnacolon76@gmail.com |
| 1943652 | Colon Bermudez, Myrna J. | myrnacolon76@gmail.com |
| 1945019 | Colon Bermudez, Myrna J. | myrnacolon76@gmail.com |
| 1769448 | Colon Bernard, Gabriela | gcolonbernard@gmail.com |
| 1904418 | Colon Bernmudez, Myrna J. | myrnacolon76@gmail.com |
| 1766846 | Colon Berrios, Analise | acolonb@hotmail.com |
| 1813521 | Colon Berrios, Analise | acolonb@hotmail.com |
| 1874886 | Colon Berrios, Analise | acolonb@hotmail.com |
| 1771470 | Colon Berrios, Benjamin | colonbenjamin24@gmail.com |
| 1984407 | Colon Berrios, Haydee R | anilmari20@gmail.com |
| 2084922 | COLON BERRIOS, YACMET | yacmetcdon@gmail.com |
| 1217360 | COLON BETANCOURT, IDXIA | idxiacolon@gmail.com |
| 2033229 | Colon Betancourt, Marina | marina.colon.betancourt@ymail.com |
| 490754 | COLON BEVERAGGI, ROSA | rosita1659@gmail.com |
| 1087787 | COLON BEVERAGGI, ROSA E | rosita1659@gmail.com |
| 1728400 | COLON BONILLA, JESUS M. | viacelpacake@hotmail.com |
| 1997201 | Colon Bonilla, Nilda M. | biomar314@hotmail.com |
| 2041439 | Colon Bonilla, Nilda M. | biomar314@hotmail.com |
| 1720408 | Colon Bracero, Evelyn | ecb105@yahoo.com |
| 785543 | COLON BURGOS, ANA | secrerosis@yahoo.es |
| 985638 | Colon Burgos, Eliberto | firelane99@hotmail.com |
| 1831743 | COLON CAMACHO, IRMA V. | lizmary666.lo@gmail.com |
| 96238 | Colon Caraballo, Mariano | colonmariano@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1510603 | Colon Carrasquillo, Noelia | noelia0727@yahoo.com |
| 1746869 | Colon Carrion, Aida Luz | erito691@gmail.com |
| 1709541 | COLON CARRION, HECTOR JUAN | jairotec1979@gmail.com |
| 1983692 | Colon Cartagena, Alicia | alicia.colon.15@gmail.com |
| 1738015 | COLON CASTILLO, BRENDA E | coloncastillo@outlook.com |
| 1512791 | Colon Castillo, Maria Marta | mariamarta1214@gmail.com |
| 1455118 | Colon Castro, Carlos | carlos.castro6102@hotmail.com |
| 2048875 | Colon Cintron, Maria I. | miccnena@gmail.com |
| 1752875 | COLON CINTRON, NITZA D | nitzacintrn@yahoo.com |
| 1752875 | COLON CINTRON, NITZA D | nitzacintrn@yahoo.com |
| 1752875 | COLON CINTRON, NITZA D | nitzacintrn@yahoo.com |
| 96385 | COLON CINTRON, VICTOR G | vcolon@jlbp.pr.gov |
| 1698099 | Colon Collazo, Harry | h.fernando121899@gmail.com |
| 1768734 | Colon Collazo, Harry | h.francisco121899@gmail.com |
| 1590079 | Colon Collazo, Lourdes Yolanda | lourdesyolanda@gmail.com |
| 1655511 | Colon Colon, Adanef | joan_adanef@yahoo.com |
| 841344 | COLON COLON, BETZAIDA | BETZAIDACC07@GMAIL.COM |
| 1697007 | COLON COLON, BETZAIDA | betzaidacc07@gmail.com |
| 2126475 | Colon Colon, Betzaida | betzaidacc07@gmail.com |
| 852415 | COLON COLON, BETZAIDA J. | betzaidacc07@gmail.com |
| 1542761 | COLON COLON, CARLOS J | CAROLSCOLON492@GMAIL.COM |
| 1539963 | COLON COLON, CARLOS J. | BASEPENUELASZONA5@GMAIL.COM |
| 1539963 | COLON COLON, CARLOS J. | CARLOSCOLON492@GMAIL.COM |
| 1589411 | COLON COLON, FELIX | FELIXMEL78@GMAIL.COM |
| 1488167 | Colon Colon, Guillermo J. | kriverafortis@gmail.com |
| 1597686 | Colon Colon, Iris N | colonirisn@yahoo.com |
| 1638475 | Colon Colon, Iris N | colonirisn@yahoo.com |
| 1229267 | Colon Colon, Jorge A. | jorgecolondba@gmail.com |
| 785578 | COLON COLON, JOSEFINA | josefinacolon125@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2016926 | Colon Colon, Julio A. | colonjulioangel@yahoo.com |
| 96547 | COLON COLON, KAROLYN | kccolon8@gmail.com |
| 1352373 | COLON COLON, LUZ C | LUCYCOLON14@GMAIL.COM |
| 1503278 | COLON COLON, LUZ C | LUCYCOLON14@GMAIL.COM |
| 1741393 | Colon Colon, Maria De L. | hectoralicea26@gmail.com |
| 1777868 | Colon Colon, Maria De L. | hectoralicea26@gmail.com |
| 858316 | COLON COLON, MARIA DEL MAR | mariadelmarcolon@hotmail.com |
| 1682167 | Colon Colon, Milagro | maguicolon@yahoo.com |
| 96657 | COLON CONCEPCION, ERIC | ecolon1916@hotmail.com |
| 1768378 | Colon Cora, Wendy J | wendycolon32@yahoo.com |
| 1756829 | Colon Cora, Wendy J. | Wendycolon32@yahoo.com |
| 1219549 | COLON CORREA, ISAAC | ISCOLON2015@GMAIL.COM |
| 2057581 | Colon Correa, Magda T | magdacolon_c@yahoo.com |
| 2057581 | Colon Correa, Magda T | magdacolon_c@yahoo.com |
| 2090456 | Colon Correa, Magda T | magdacolon_c@yahoo.com |
| 1882640 | Colon Correa, Magda T. | magdacolon_c@yahoo.com |
| 1882640 | Colon Correa, Magda T. | magdacolon_c@yahoo.com |
| 1635522 | COLON CORREA, MILAGROS | MILLIE_ARTS@HOTMAIL.COM |
| 1646951 | Colon Correa, Yolanda | yoly404@gmail.com |
| 920644 | COLON CORTIJO, MARIA | MC33624101@GMAIL.COM |
| 1050911 | COLON CORTIJO, MARIA D | MC0362414@GMAIL.COM |
| 2029236 | COLON COSME, EVELYN | evelvn.pocho23@gmail.com |
| 1664649 | Colon Cosme, Olga J. | olgaj.coloncosme@yahoo.com |
| 1664649 | Colon Cosme, Olga J. | olgaj.coloncosme@yahoo.com |
| 1501412 | Colon Cruz, Carlos A | carlos1942.1976@gmail.com |
| 1489275 | Colon Cruz, Carlos A. | carlos1942.1976@gmail.com |
| 647259 | Colon Cruz, Enid | enid4746@gmail.com |
| 913551 | COLON CRUZ, JUDITH | JUDYCOLON@HOTMAIL.COM |
| 1749307 | Colon Cruz, Judith | judycolon@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1772506 | Colon Cruz, Judith | judycolon@hotmail.com |
| 1570884 | Colon Cruz, Lorraine | lorrainecc@yahoo.com |
| 96882 | COLON CRUZ, MARIROSA | marirosac1@gmail.com |
| 1221797 | COLON CUADRADO, IVETTE | ivettegabriella05@gmail.com |
| 1221797 | COLON CUADRADO, IVETTE | viramirezpaniaqua@gmail.com |
| 1753696 | Colón Cuevas, Brian | myoutumayo7@gmail.com |
| 1678714 | COLON DAVILA, EDWIN | ec22800@gmail.com |
| 1677057 | COLON DE JESUS, CARLOS A. | Carloscolon000131@gmail.com |
| 936394 | COLON DE JESUS, SANDRA I | SANDRAZUMBA60@GMAIL.COM |
| 1091370 | COLON DE JESUS, SANDRA I | sandrazomba60@gmail.com |
| 1094647 | COLON DE JESUS, SONIA N | scolondejesus@hotmail.com |
| 1202128 | COLON DE NAVAS, EVA L | eva.luz2784@gmail.com |
| 1639931 | Colon De Navas, Eva L. | ivonnegm@prw.net |
| 97051 | COLON DECLET, LUCIANO | decletlc@yahoo.com |
| 1651994 | COLON DELGADO, JAVIER | colonjavier480@gmail.com |
| 1190005 | COLON DIAZ, DIANA I | belladamav1918@gmail.com |
| 97119 | COLON DIAZ, DIANA IVETTE | belladamav.19.18@gmail.com |
| 1196238 | COLON DIAZ, ELAINE | marquelimpra@gmail.com |
| 97130 | COLON DIAZ, ISABEL | i.colondiaz2011@yahoo.com |
| 1749558 | Colon Diaz, Maite | maitejejc@gmail.com |
| 1957225 | Colon Diaz, Mariam L | lyzetcolondiaz@yahoo.com |
| 1072239 | COLON DOMENECH, NORMA | normadcake5678@gmail.com |
| 1974892 | Colon Dorta , Tomas Edgardo | tecolon@gmail.com |
| 1986657 | Colon Dorta, Tomas Edgardo | tecolon@gmail.com |
| 2002801 | Colon Dorta, Tomas Edgardo | tecolon@gmail.com |
| 1061691 | COLON ENCARNACION, MIGDALIA | Mrcc_1747@hotmail.com |
| 1061691 | COLON ENCARNACION, MIGDALIA | Mrcc_1747@hotmail.com |
| 2115670 | Colon Feliciano, Diana | dcolonfeliciano@gmail.com |
| 1578012 | Colon Fernandez, Marcos A. | macolon321@gmail.com |

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1731331 | Colón Figueroa, José A. | jose.j832@gmail.com |
| 1799719 | Colón Figueroa, José A. | jose.j832@gmail.com |
| 1807506 | Colón Figueroa, José A. | jose.j832@gmail.com |
| 2126743 | Colon Flores, Maritza | maritzacolon@gmail.com |
| 97428 | COLON FLORES, XIOMARALIZ | xcolon5292@stu.nuc.edu |
| 1440936 | COLON FLORES, XIOMARALIZ | xcolon5292@stu.nuc.edu |
| 764327 | Colon Font, Wanda I. | wandacorazon@yahoo.com |
| 1942072 | Colon Fontanez, Luis Alberto | ycecsantiago@yahoo.es |
| 97441 | Colon Franceschi, Moises | moises5180@yahoo.com |
| 1732252 | Colon Franceschi, Zaida | lisi85@hotmail.com |
| 1807124 | Colon Franco, Maria Del Carmen | colonfrancom@gmail.com |
| 1700063 | Colon Fuentes, Lizbeth | ortizcolon2008@yahoo.com |
| 1715598 | Colon Fuentes, Sylvia M. | sylviapaz66@hotmail.com |
| 1876852 | COLON GARCIA, AUREA | aureacolon421@gmail.com |
| 1762482 | Colon Garcia, Aurea Esther | aureacolon421@gmail.com |
| 1818321 | Colon Garcia, Aurea Esther | aureacolon421@gmail.com |
| 1875917 | Colon Garcia, Aurea Esther | aureacolon421@gmail.com |
| 1765927 | Colon Garcia, Diana I. | dianai.colon@gmail.com |
| 1765927 | Colon Garcia, Diana I. | dianai.colon@gmail.com |
| 1775121 | Colon Garcia, Edgardo | edgardo.colon.pr@gmail.com |
| 1478258 | Colon Garcia, Enaida | enaidacolon@gmail.com |
| 97513 | COLON GARCIA, FRANCISCA | elgarcia@prtc.net |
| 1594099 | Colon Garcia, Jose I. | josecolon@salud.gov.pr |
| 1756700 | Colon Garcia, Jose M. | MR.JMCOLON@GMAIL.COM |
| 97538 | COLON GARCIA, JUDITH | JDTHRCOLON_16@YAHOO.COM |
| 97551 | COLON GARCIA, MAYRA L | wilmarynbc@gmail.com |
| 1836471 | Colon Garcia, Rosa M | rosingarca@yahoo.com |
| 1914071 | Colon Gonzalez , Iris | siri1654@gmail.com |
| 1678853 | Colon Gonzalez, Alexandra | alexaxtogaby@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1680721 | COLON GONZALEZ, ANGEL G. | colongerald@yahoo.com |
| 1676575 | Colon Gonzalez, Arlene | sancolartworks12@gmail.com |
| 1604767 | Colon Gonzalez, Consuelo | consuelocln@yahoo.com |
| 1812054 | COLON GONZALEZ, IRIS M | irismcolongonzalez@gmail.com |
| 97676 | Colon Gonzalez, Jessenia | jesseniacolon229@yahoo.com |
| 1805840 | Colon Gonzalez, Jorge | Jcolongonzalez@yahoo.com |
| 1860352 | Colon Gonzalez, Jose A | jose-acolon@hotmail.com |
| 701702 | COLON GONZALEZ, LUIS | COLON.LUIS24.LE@GMAIL |
| 1558015 | Colon Gonzalez, Maricely | lalycg65@gmail.com |
| 1558015 | Colon Gonzalez, Maricely | lalycg65@gmail.com |
| 1701404 | COLON GONZALEZ, NORMA M. | ncgnormita@gmail.com |
| 1667985 | Colon Gonzalez, Vanessa | vane0729@yahoo.com |
| 1185611 | COLON GRACIA, JESSICA | baruch@prtc.net |
| 1185611 | COLON GRACIA, JESSICA | baruch@prte.net |
| 1569517 | COLON GUILES, RAUL JAVIER | RAULJAVIER2007@HOTMAIL.COM |
| 1534881 | Colon Guilez, Raul Javier | rauljavier2007@hotmail.com |
| 1775834 | COLON GUZMAN, ISMAEL | icolon27@hotmail.com |
| 1851718 | Colon Guzman, Ismael | icolon27@hotmail.com |
| 2031339 | Colon Guzman, Ismael | icolon27@hotmail.com |
| 1628009 | Colon Hernandez , Olga | merlisrc@gmail.com |
| 1628009 | Colon Hernandez , Olga | merlisrc@gmail.com |
| 1765392 | COLÓN HERNÁNDEZ, ÁNGELA | bermudezperez_law@yahoo.com |
| 1720220 | Colon Hernandez, Dionisia | wandasantiago21@yahoo.com |
| 1572885 | COLON HERNANDEZ, EVELYN VIRGINIA | ecolon68.ec@gmail.com |
| 1574318 | Colon Hernandez, Evelyn Virginia | ecolon68.ec@gmail.com |
| 1574318 | Colon Hernandez, Evelyn Virginia | ecolonh@justicia.pr.gov |
| 1520406 | Colon Hernandez, Jacqueline | calfonsoglz419@gmail.com |
| 1580439 | Colon Hernandez, Jacqueline | caltonsoglz419@gmail.com |
| 1675322 | Colon Hernandez, Luz Nereida | brenduspr@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1701095 | Colon Hernandez, Myrna C. | myrnacolonhernandez@yahoo.com |
| 1568133 | COLON HUERTAS, ANTONIO R | acolonhuertas@yahoo.com |
| 28889 | Colon Huertas, Antonio R. | acolonhuertas@yahoo.com |
| 1617271 | COLON HUERTAS, BELISA | blss.colon@gmail.com |
| 1677167 | COLON IRIZARRY, EMERENCIANA | emycolon31@yahoo.com |
| 1601684 | Colon Jimenez, Almaida | pajarolibre1957@hotmail.com |
| 1601684 | Colon Jimenez, Almaida | pajarolibre1957@hotmail.com |
| 1651576 | Colon Jimenez, Almaida | pajarolibre1957@hotmail.com |
| 1537846 | COLON JIMENEZ, MARIA V | PAJAROLIBRE1957@HOTMAIL.COM |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | pajarolibre1957@hotmail.com |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | pajarolibre1957@hotmail.com |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | pajarolibre1957@hotmail.com |
| 1973884 | Colon King, Carlos A. | carlos_mara_1@hotmail.com |
| 97995 | COLON LABOY, ANNSONIA | annsonia.colon@gmail.com |
| 1208501 | COLON LABOY, GERARDO | colonk18@hotmail.com |
| 1739806 | Colon Latorre, Maria S. | mariat.s.31@hotmail.com |
| 1720769 | Colon Lebron, Francis | francis.colon1@upr.edu |
| 1599517 | COLON LEFEBRE, HECTOR LUIS | colonhectorl78@gmail.com |
| 1650138 | Colon Leon, Carla M. | carla.colon.leon@gmail.com |
| 98077 | COLON LEON, GERALIS | geraliscolon@yahoo.com |
| 1597358 | Colón León, Yamaira | Ycolon.mcm@gmail.com |
| 1859093 | Colon Lesbia, Nazario | titilenaza@gmail.com |
| 1514867 | Colon Lind, Maria I. | coloncita@yahoo.com |
| 1731765 | Colon Lopez , Silvia | scl27@yahoo.com |
| 1731765 | Colon Lopez , Silvia | fmpc011@gmail.com |
| 1616577 | Colón López, Ada S. | ada_scl@gmail.com |
| 1631388 | Colon Lopez, Angel L. | khaidgabriel@gmail.com |
| 1631388 | Colon Lopez, Angel L. | mrodriguez_phdpsy@yahoo.com |
| 1565503 | Colon Lopez, Carlos J | carlosjcolon55@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1717873 | Colon Lopez, Carlos J | carlosjcolon55@gmail.com |
| 1657735 | Colon Lopez, Carlos J. | carlosjcolon55@gmail.com |
| 1641409 | COLON LOPEZ, FIDELA | fidelacol407@gmail.com |
| 1654266 | Colon Lopez, Fidela | Fidelacol407@gmail.com |
| 1654272 | Colon Lopez, Fidela | fidelacol407@gmail.com |
| 1849282 | Colon Lopez, Fidela | fidelacol407@gmail.com |
| 2125645 | Colon Lopez, German | tcibuco@gmail.com |
| 1640858 | Colon Lopez, Iris. N. | colon_i@yahoo.com |
| 1656918 | Colon Lopez, Jaime A. | jcgma@hotmail.com |
| 1591299 | Colon Lopez, Lydia Mariana | colonlopez.lydia@gmail.com |
| 1591883 | Colon Lopez, Lydia Mariana | colonlopez.lydia@gmail.com |
| 1599119 | Colon Lopez, Lydia Mariana | colonlopez.lydia@gmail.com |
| 1600618 | Colon Lopez, Lydia Mariana | colonlopez.lydia@gmail.com |
| 1823905 | Colon Lopez, Nancy | nancycolon7@gmail.com |
| 1860522 | Colon Lopez, Nancy | nancycolon17@gmail.com |
| 1946416 | Colon Lopez, Nancy | nancycolon17@gmail.com |
| 1999788 | Colon Lopez, Nancy | nancycolon17@gmail.com |
| 1628200 | COLON LOPEZ, NORIEL I. | norielcolon@yahoo.com |
| 1544547 | Colon Lopez, Rossana | rossanacolont144@gmail.com |
| 1876631 | Colon Lorenzi, Ana B. | acolonlorezi@hotmail.com |
| 1969126 | Colon Lorenzi, Gloria Ines | sjavy@hotmail.com |
| 601030 | Colon Mage, Ada | helenna59@gmail.com |
| 1766547 | Colon Mage, Victor M | guanel@yahoo.com |
| 1169354 | COLON MALAVE, ANTONIO | antoniocolon4353@gmail.com |
| 98296 | COLON MALAVE, EMINEE | emineecm@gmail.com |
| 1814234 | Colon Maldonado, Adelaida | ade4924@yahoo.com |
| 1832703 | Colon Maldonado, Adelaida | Ade4924@yahoo.com |
| 1598188 | Colon Maldonado, Angel M | colonangel2020@gmail.com |
| 1804730 | COLON MALDONADO, CARMEN G | carmen.gladys79@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2157447 | Colon Maldonado, Claudio | indiocaribe1@hotmail.com |
| 2157447 | Colon Maldonado, Claudio | migada-56@hotmail.com |
| 2109024 | Colon Maldonado, Cristobal | ccolon.0425@gmail.com |
| 1664401 | Colon Maldonado, Daisy I | amapola3719@yahoo.com |
| 1662184 | COLON MALDONADO, DENISSI | denissi58@yahoo.com |
| 1875332 | COLON MALDONADO, DOLLY | muneca56@gmail.com |
| 1095774 | COLON MALDONADO, TAMMY L | tammycolom@hotmail.com |
| 1629751 | Colon Mandry, Lourdes Milagros | colon.lourdes25@gmail.com |
| 1631591 | Colón Mandry, Maritza | tsuniyely@hotmail.com |
| 1595891 | Colon Mandry, Martiza | tsuniyely@hotmail.com |
| 1614560 | COLON MANDRY, NILDA I. | ncm818@hotmail.com |
| 1638579 | Colon Mandry, Nilda I. | ncm818@hotmail.com |
| 1590980 | Colon Mandry, Sonia | scolon219@hotmail.com |
| 98384 | Colon Marcano, Deniz | denizcolonmarcano@gmail.com |
| 1189629 | COLON MARCANO, DENIZ | denizColonmarcano@gmail.com |
| 1062299 | COLON MARCH, MIGUEL A | mac_march62@hotmail.com |
| 1743845 | Colon March, Miguel A. | mac_march62@hotmail.com |
| 1703205 | COLON MARENGO, BRYAN | bcolon.14@live.com |
| 1753886 | COLON MARIN, ELIZABETH | elizabethcolon446@gmail.com |
| 1634725 | Colón Marrero, Leslie A. | lita2780@gmail.com |
| 1728758 | COLON MARRERO, YOLANDA | yolandacolon111@gmail.com |
| 1781740 | Colon Marshall, Heizel Joan | heizel74@yahoo.com |
| 98455 | COLON MARTINEZ, ADLIN | ADLINCOLON@OUTLOOK.COM |
| 122494 | COLON MARTINEZ, CYNTHIA A | cynbhairavi@gmail.com |
| 122494 | COLON MARTINEZ, CYNTHIA A | tger007@hotmail.com |
| 1814013 | Colon Martinez, Eneida | yamileny@gmail.com |
| 1815890 | COLON MARTINEZ, ENEIDA | YAMILENY@GMAIL.COM |
| 1854448 | Colon Martinez, Eneida | YAMILENY@GMAIL.COM |
| 98498 | Colon Martinez, Ileanexis | ileanexis89@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1821778 | Colon Martinez, Jorge L. | balagyermabel@yahoo.com |
| 1570162 | Colon Martinez, Lucy | colonlucy86@yahoo.com |
| 1571748 | Colon Martinez, Lucy | colonlucy86@yahoo.com |
| 1095416 | COLON MARTINEZ, SWINDA | cdon.swin@gmail.com |
| 1750985 | COLON MARTINEZ, YANIRA | yaniracolon5@gmail.com |
| 1775570 | COLON MARTINEZ, YANIRA | yaniracolon5@gmail.com |
| 1701180 | Colon Martinez, Zulma | zcolor96@yahoo.com |
| 1959055 | Colon Martinez, Zulma | zcolon96@yahoo.com |
| 1918462 | COLON MATEO, JOSIAN | JOENIDJENIS@YAHOO.COM |
| 1473623 | Colon Mateo, Lourdes L | lcolon37@gmail.com |
| 1473651 | Colon Mateo, Lourdes L | lcolon37@gmail.com |
| 1475445 | Colon Mateo, Lourdes L | lcolon37@gmail.com |
| 1777917 | Colón Mateo, Myrta | anoel99@yahoo.com |
| 1805161 | Colon Matos, Elba Migdalia | migadalia_cm@hotmail.com |
| 1727482 | Colon Matos, Jose | yoladorno@gmail.com |
| 2109870 | Colon Matos, Maria De L | maria_1915@hotmail.com |
| 1729728 | Colon Matos, Sofia | yoladorno@gmail.com |
| 1606706 | COLON MEDINA, CARLOS R | crcolon@gmail.com |
| 1606706 | COLON MEDINA, CARLOS R | ccolon@ogp.pr.gov |
| 1606706 | COLON MEDINA, CARLOS R | crcm_2000@yahoo.com |
| 1823334 | Colon Medina, Nilsa I. | nilsai_colon@yahoo.com |
| 1731306 | Colon Medina, Secundina | elikacolonrosario@gmail.com |
| 1760939 | Colon Medina, William | williamcolonmedina@hotmail.com |
| 1618609 | Colón Meléndez, Carmen L. | carmenlcolonmelendez66@gmail.com |
| 1749744 | COLON MELENDEZ, ELBA L. | elbalidyacm@hotmail.com |
| 1658211 | Colon Melendez, Jose D | colonjose1961@gmail.com |
| 1055018 | COLON MELENDEZ, MARIANELA | MARIANELA51@GMAIL.COM |
| 98726 | COLON MELENDEZ, NOEMI | noemicolon7@gmail.com |
| 1675596 | Colon Melendez, Tania M. | tcolonmelendez@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1649935 | Colon Melendez, Victor L | chinolapica1061@yahoo.com |
| 1593291 | COLON MENA, LUIS MANUEL | dialicolon@gmail.com |
| 1653273 | Colón Méndez, Carmelo | carycheileen@gmail.com |
| 1932353 | Colon Mendez, Gladyssa | gladyssacolon@gmail.com |
| 1750453 | Colon Mercado, Ana J. | anacolon1454@gmail.com |
| 2085983 | COLON MERCADO, MONSERRATE | mo.colonmercado50@gmail.com |
| 2120696 | COLON MERCADO, MONSERRATE | Mo.Colonmercado50@gmail.com |
| 1755769 | Colon Merced, Gloria Y. | gloriacolon@gmail.com |
| 1983990 | Colon Miranda, Jose A. | joseantmaria@hotmail.com |
| 1620652 | Colon Miranda, Loida | loidacm@hotmail.com |
| 1856022 | COLON MIRANDA, NELSON | NELSONCOLON092@GMAIL.COM |
| 626830 | COLON MOLINA, CARMEN L | clemolina_0910@yahoo.com |
| 1655888 | Colon Molina, Carmen L | clcmolina_0910@yahoo.com |
| 785860 | COLON MOLINA, CARMEN L. | clcmolina_0910@yahoo.com |
| 1739682 | Colon Molina, Roberta | colonroberta155@gmail.com |
| 2006721 | Colon Montanez, Reinaldo | reynaldocolon@yahoo.com |
| 2006721 | Colon Montanez, Reinaldo | reynaldocoln@yahoo.com |
| 2006721 | Colon Montanez, Reinaldo | reynadocoln@yahoo.com |
| 2009962 | Colon Montanez, Reinaldo | reynaldocolon@yahoo.com |
| 2083805 | Colon Montanez, Reinaldo | reynaldocoln@yahoo.com |
| 1766464 | COLON MONTANEZ, ROLANDO | LELYTA_29@HOTMAIL.COM |
| 1650055 | Colon Montes, Alma V. | almacolondosmil@gmail.com |
| 1221452 | COLON MORALES, IVELISSE | prfionabell@gmail.com |
| 1223531 | COLON MORALES, JANE | jane_colon2000@yahoo.com |
| 1780235 | Colon Morales, Maritza | m16colon@gmail.com |
| 1614965 | Colon Morales, Wanda M. | NAIDYMARROSARIO@GMAIL.COM |
| 1824039 | Colon Morales, Wanda M. | Naidymarrosario@gmail.com |
| 1767999 | Colon Morciglio, Walter | colonmorciglio58@gmail.com |
| 785891 | COLON NAVARRO, LUIS | ZURDO.01@OUTLOOK.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1630166 | Colon Navarro, Maritza I. | maritzacolonnavarro26@gmail.com |
| 1656116 | Colon Navarro, Maritza I. | maritzacolonnavarro26@gmail.com |
| 1672474 | Colon Navarro, Maritza I. | maritzacolonnavarro26@gmail.com |
| 1672781 | Colon Navarro, Maritza I. | maritzacolonnavarro26@gmail.com |
| 1674959 | COLON NAVARRO, MARITZA I. | maritzacolonnavarro26@gmail.com |
| 99078 | COLON NAZARIO, ANA L | josean1087@hotmail.com |
| 99078 | COLON NAZARIO, ANA L | lizbethcostas@gmail.com |
| 1944354 | Colon Nazario, Ana L. | lizbetbcostas@gmail.com |
| 1208176 | Colon Nazario, Genoveva | gcolonazario@yahoo.com |
| 2008565 | Colon Nazario, Genoveva | gcolonazario@yahoo.com |
| 2054031 | Colon Nazario, Genoveva | gcolonazario@yahoo.com |
| 1941591 | Colon Nazario, Maria I | marisabel567@hotmail.com |
| 1860034 | Colon Nazario, Maria I. | marisabel567@hotmail.com |
| 2128821 | Colon Nazario, Maria I. | marisabel567@hotmail.com |
| 1815619 | Colon Negron , Sandra I. | sandraivette65@gmail.com |
| 1757551 | Colon Negron, Alberto L | Acolon_009@hotmail.com |
| 1992300 | Colon Negron, Isabel | ramiyolan2014@gmail.com |
| 1010413 | Colon Negron, Israel | wisho_sg@yahoo.com |
| 1740475 | Colon Negron, Keyla I. | colonkeyla1@gmail.com |
| 2130710 | Colon Negron, Nilda L. | nildacolonnegron@hotmail.com |
| 1757605 | Colon Negron, Wilmarys | wcolonnegronnegron159@gmail.com |
| 1882927 | Colon Nery, Elba Yamira | yamirappr@gmail.com |
| 99150 | COLON NICOLAU, BENITO | benitocolon_leyes@yahoo.com |
| 1665188 | Colon Nieves, Luz V | luzcolon1457@gmail.com |
| 1691243 | Colon Nieves, Luz V. | luxcolon1457@gmail.com |
| 1762716 | COLON NIEVES, YAHAIRA | yahaira1978@yahoo.com |
| 1674490 | COLON NOVOA, AXEL I | axel2562@yahoo.com |
| 1859988 | Colon Nuncci, Maria V | titaretiro29@gmail.com |
| 99209 | COLON NUNCCI, MARIA V. | TITARETIRO29@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1815687 | Colon Nuncci, Maria V. | titaretiro29@gmail.com |
| 1683514 | COLON OCASIO, TEREANN A | tereann04@gmail.com |
| 1557090 | Colon Olivencia, Antonio | antoniocolon259@gmail.com |
| 1744227 | COLON ORTIZ , LUIS | lqcpr2006@gmail.com |
| 1458353 | Colon Ortiz, Antonio | Antojco15@gmail.com |
| 1585937 | Colon Ortiz, Carlos Ruben | carloscolon379@gmail.com |
| 1784844 | Colon Ortiz, Elba Leticia | leticiacolon62@gmail.com |
| 99343 | Colon Ortiz, Evelinda | belindapr@hotmail.com |
| 1790617 | Colon Ortiz, Evelyn | bermudezperez_law@yahoo.com |
| 99360 | COLON ORTIZ, GLENDA | gcolonortiz@yahoo.com |
| 1210460 | COLON ORTIZ, GLENDA | GCOLONORTIZ@YAHOO.COM |
| 999840 | COLON ORTIZ, GLORIA E | yarixajimenez@gmail.com |
| 1902809 | Colon Ortiz, Hector L. | hectorloo.colon@gmail.com |
| 1925519 | Colon Ortiz, Jasian | joenidjenis@yahoo.com |
| 1954185 | Colon Ortiz, Jojian | joenidjenis@yahoo.com |
| 1637274 | Colon Ortiz, Jose L. | chelayproandio@yahoo.com |
| 1665715 | Colon Ortiz, Jose L. | chelayproaudio@yahoo.com |
| 1864826 | Colon Ortiz, Jose L. | chelayproaudio@yahoo.com |
| 1901968 | Colon Ortiz, Josian | joenidjenis@yahoo.com |
| 1922311 | Colon Ortiz, Josian | joenidjenis@yahoo.com |
| 1955316 | Colon Ortiz, Josian | joenidjenis@yahoo.com |
| 1628545 | Colón Ortiz, Josian | joenidjenis@yahoo.com |
| 99403 | COLON ORTIZ, JUAN | jwcolon8@gmail.com |
| 99403 | COLON ORTIZ, JUAN | jwcolon8@gmail.com |
| 1243427 | COLON ORTIZ, JUAN W | jwcolon8@gmail.com |
| 1900474 | Colon Ortiz, Lorenzo | lorenzocolonortiz@gmail.com |
| 1350117 | COLON ORTIZ, LOURDES I | dorada1967@yahoo.com |
| 785935 | COLON ORTIZ, LUIS | lqcpr2006@gmail.com |
| 1726424 | Colon Ortiz, Luis | lqcpr2006@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1746094 | Colon Ortiz, Luis | lqcpr2006@gmail.com |
| 1747476 | Colon Ortiz, Luis | lqcpr2006@gmail.com |
| 1681894 | Colón Ortiz, Luis Q. | lqcpr2006@gmail.com |
| 1593436 | Colon Ortiz, Luz Celenia | pachuqui3@hotmail.com |
| 1734609 | Colon Ortiz, Luz Celenia | pachugui3@hotmail.com |
| 1734609 | Colon Ortiz, Luz Celenia | pachugui3@hotmail.com |
| 1841156 | Colon Ortiz, Luz Celenia | pachuqui3@hotmail.com |
| 1863335 | Colon Ortiz, Luz Celenia | pachuqui3@hotmail.com |
| 1890282 | Colon Ortiz, Luz Celenia | pachuqui3@hotmail.com |
| 1891312 | Colon Ortiz, Luz Celenia | pachuqui3@hotmail.com |
| 1897419 | Colon Ortiz, Luz Celenia | pachuqui3@hotmail.com |
| 1600585 | Colón Ortiz, Luz Celenia | pachuqui3@hotmail.com |
| 1734521 | Colon Ortiz, Maria I | ailadi10421@gmail.com |
| 1870349 | Colon Ortiz, Maria I | ailadi10421@gmail.com |
| 1944116 | COLON ORTIZ, MARIA I. | ailadi10421@gmail.com |
| 1828853 | Colon Ortiz, Maria Idalia | ailadi10421@gmail.com |
| 1894791 | COLON ORTIZ, MARIA IDALIA | ailadi10421@gmail.com |
| 1895561 | Colon Ortiz, Maria Idalia | ailadi10421@gmail.com |
| 1895588 | COLON ORTIZ, MARIA IDALIA | AILADIL0421@GMAIL.COM |
| 1556806 | COLON ORTIZ, NORMA | noricolon@aol.com |
| 1087641 | COLON ORTIZ, ROSA A | colonangely@yahoo.com |
| 1793611 | COLON ORTIZ, SHEILA E | COLON2748@GMAIL.COM |
| 1997875 | Colon Otero, Myrna L. | colonmirn1@gmail.com |
| 1997996 | Colon Otero, Myrna L. | colonmirn1@gmail.com |
| 99557 | COLON OTERO, NILSA Y | nilsaycolon@adsefpr.gov |
| 99557 | COLON OTERO, NILSA Y | yolandacolon@gmail.com |
| 99566 | Colon Oyola, Jennette V. | colonoyolaj@gmail.com |
| 99566 | Colon Oyola, Jennette V. | colonoyolaj@gmail.com |
| 1990902 | Colon Pacheco, Rosa Hicela | sflores33@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1777683 | Colon Padilla, Carmen L | dagmarenid17@gmail.com |
| 1778496 | Colon Padilla, Lucia A | ARELISAYALA7170@GMAIL.COM |
| 1491377 | COLON PADILLA, OLGA | olgacolon425@gmail.com |
| 1502446 | COLON PADILLA, OLGA | Olgacolon425@gmail.com |
| 858583 | COLON PADILLA, RODOLFO | rodocolon@hotmail.com |
| 1086954 | COLON PADILLA, RODOLFO | rodocolon@hotmail.com |
| 1733103 | Colón Padró, Marilia | anoloc223@gmail.com |
| 1569688 | Colon Pagan , Aida Iris | colonaida13@yahoo.com |
| 2156216 | Colon Pagan, Andres L. | johannarosaly14@gmail.com |
| 99634 | COLON PAGAN, ONIX | onix.colon@gmail.com |
| 99648 | COLON PARRILLA, FORTUNATO | NATOCOLON@YAHOO.COM |
| 1600402 | Colon Pellot, Luis A | gablau@aol.com |
| 1392270 | COLON PEREZ, ANTONIO | FREDYWANDA@HOTMAIL.COM |
| 1392270 | COLON PEREZ, ANTONIO | fredywanda@hotmail.com |
| 99721 | Colon Perez, Ernesto | mrsfeab@hotmail.com |
| 99721 | Colon Perez, Ernesto | juan_r_rodriguez00732@hotmail.com |
| 1905238 | Colon Perez, Ivette | icolon16@yahoo.com |
| 1658717 | Colon Perez, Janet M. | molinari26@yahoo.com |
| 1635690 | Colon Perez, Mayra L. | mayrayangel777@yahoo.com |
| 99789 | COLON PEREZ, NORMA I | Norma107@gmail.com |
| 99802 | Colon Perez, Ruben A | colonr_@hotmail.com |
| 1089322 | Colon Perez, Ruben A. | colonr_@hotmail.com |
| 1796371 | Colon Pica, Luis | de97677@miescuela.pr |
| 99843 | COLON PONCE, JOSE | JOSECOLONPONCE@OUTLOOK.COM |
| 1741639 | Colón Ponce, Rossael | jfloresbermudez@hotmail.com |
| 1965994 | Colon Quinones, Margarita | margaco10@yahoo.com |
| 1830640 | Colon Ramirez, Hector S. | lizmary666.lo@gmail.com |
| 1898009 | Colon Ramos, Andrea | acoloramos@gmail.com |
| 1938791 | Colon Ramos, Andrea | acoloramos@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 841226 | COLON RAMOS, BARBARA MILAGROS | BARBARACOLONRAMOS92@GMAIL.COM |
| 1892259 | COLON RAMOS, CARMEN D. | carmen.colon620@gmail.com |
| 2071543 | Colon Ramos, Eva E | evamiprincesita@gmail.com |
| 1734922 | Colon Ramos, Jannet | jannetcr1977@yahoo.com |
| 1760539 | Colon Ramos, Pablo | pcolon23@gmail.com |
| 1628610 | Colon Ramos, Sandra Enid | violeta458@gmail.com |
| 1648839 | Colon Ramos, Sandra Enid | violeta458@gmail.com |
| 1732921 | Colón Ramos, Sandra Enid | violeta458@gmail.com |
| 1790992 | Colon Reyes, Carol J. | carol161272@gmail.com |
| 100042 | COLON REYES, FELIPA | felipacolon@yahoo.com |
| 2055186 | Colon Reyes, Hector | hectorcolon924@gmail.com |
| 2059636 | Colon Reyes, Hector | hectorcolon924@gmail.com |
| 1656524 | Colon Rivas, Gloria M. | gmcr51@yahoo.com |
| 1656604 | Colon Rivas, Gloria M. | gmcr51@yahoo.com |
| 1856465 | Colon Rivas, Gloria M. | gmcr51@yahoo.com |
| 2127536 | Colon Rivas, Victor L. | victorcolon12@yahoo.com |
| 2128355 | Colon Rivas, Victor L. | victorcolon12@yahoo.com |
| 1779192 | Colon Rivera , Angelica M | angelicamacori@gmail.com |
| 1657445 | Colon Rivera , Enilda | enildacolonrivera@gmail.com |
| 1912447 | Colon Rivera, Aileen Ivette | aileencolon1734@gmail.com |
| 1803751 | Colon Rivera, Angelica M | angelicamacori@gmail.com |
| 1796730 | Colon Rivera, Angelica M. | angelicamacori@gmail.com |
| 1626555 | Colón Rivera, Belianis | belianisc@hotmail.com |
| 100151 | COLON RIVERA, BETHZAIDA | bethzyr@gmail.com |
| 786030 | COLON RIVERA, BETZAIDA | bethzyr@gmail.com |
| 1571318 | Colon Rivera, Carmen M. | coloncarmen077@gmail.com |
| 1571318 | Colon Rivera, Carmen M. | cm.colon@yahoo.com |
| 1678260 | COLON RIVERA, CARMEN M. | cm.colon@yahoo.com |
| 1792729 | COLON RIVERA, CORALIS | ccolon831@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1632235 | COLON RIVERA, DANIA B | DANIABCOLON@YAHOO.COM |
| 1653407 | Colon Rivera, Dania B | daniabcolon@yahoo.com |
| 100197 | COLON RIVERA, EDUARDO | EDVIPTOURS@GMAIL.COM |
| 1660254 | Colon Rivera, Eliezer | eliezercolon.ec@gmail.com |
| 2014100 | Colon Rivera, Iris D. | idcolon@yahoo.com |
| 1956306 | Colon Rivera, Irma N. | irmacolon29@gmail.com |
| 1641435 | Colon Rivera, Joanne | jolycrivera@hotmail.com |
| 1787267 | Colon Rivera, Joanne | jolycrivera@hotmail.com |
| 1651260 | COLON RIVERA, JOSE C. | JCOLON440@GMAIL.COM |
| 1719594 | Colon Rivera, Jose E. | riquicolon@gmail.com |
| 1595442 | Colon Rivera, Jose J. | jojacori@yahoo.com |
| 1595442 | Colon Rivera, Jose J. | jojacori@yahoo.com |
| 1799902 | Colon Rivera, Jose L. | josecolon38@yahoo.com |
| 1799902 | Colon Rivera, Jose L. | josecolon38@yahoo.es |
| 1851646 | COLON RIVERA, JUAN ANTONIO | JUANCOLON438@GMAIL.COM |
| 253431 | COLON RIVERA, JUAN G | juan.drna@gmail.com |
| 1859027 | Colon Rivera, Julia Ivette | juliacolon1234@gmail.com |
| 1603316 | Colon Rivera, Katty | katcr@yahoo.com |
| 1739162 | Colon Rivera, Katty | katcr@yahoo.com |
| 258351 | Colon Rivera, Kenneth | kcolon@coqui.net |
| 1696499 | Colón Rivera, Lourdes | lourdes_123@hotmail.com |
| 2024230 | Colon Rivera, Luz S | luselec411@gmail.com |
| 1053354 | COLON RIVERA, MARIA M | mmcr0561@gmail.com |
| 1931850 | Colon Rivera, Maribel | colonmaribelriv14@gmail.com |
| 1954870 | Colon Rivera, Maribel | colonmaribelriv14@gmail.com |
| 1939227 | Colon Rivera, Mayda | gingercolon26@yahoo.com |
| 100334 | Colon Rivera, Moises L | leo2697@live.com |
| 1890648 | Colon Rivera, Natalia Ines | laramariana83@gmail.com |
| 1844273 | Colon Rivera, Nereida | nereida.colon2014@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1872785 | Colon Rivera, Nereida | nereida.colon2014@mail.com |
| 100495 | Colon Rivera, Rosa M. | AZHARELIS11@AOL.COM |
| 1797871 | Colon Rivera, Rosa P. | rcolon3315@gmail.com |
| 1768677 | COLÓN RIVERA, TANIA M. | taniacolonrivera@gmail.com |
| 1911008 | Colon Rivera, Wanda | wandacolon791@gmail.com |
| 2071824 | Colon Rivera, Wanda | wandacolon791@gmail.com |
| 1609584 | Colon Robles, Damaris | damariscolon123@gmail.com |
| 1636824 | COLON ROCHE, ARLYN IVETTE | ARLYNICOLON@GMAIL.COM |
| 1879795 | Colon Roche, Magaly | sedi2022@hotmail.com |
| 1914325 | COLON ROCHE, MAGALY | sedi2022@hotmail.com |
| 1833318 | COLON RODRIGUEZ , ANGEL M. | cayeyano@gmail.com |
| 1818019 | Colon Rodriguez , Pedro L. | colonpedro12@yahoo.com |
| 1956241 | Colon Rodriguez, Ana D. | ana.colon634@gmail.com |
| 1721364 | Colon Rodriguez, Ana M | colonana707@gmail.com |
| 1165977 | COLON RODRIGUEZ, ANGEL L. | CLARIBELM429@GMAIL.COM |
| 1880499 | Colon Rodriguez, Angel L. | claribelm429@gmail.com |
| 1803136 | Colon Rodriguez, Angel M. | cayeyano@gmail.com |
| 2126572 | Colon Rodriguez, Arleen | vanaluar4@hotmail.com |
| 1595381 | Colon Rodriguez, Carlos J | carlosjaviercolon@gmail.com |
| 1596513 | Colon Rodriguez, Carlos J | carlosjaviercolon@gmail.com |
| 1596340 | Colon Rodriguez, Carlos J. | carlosjaviercolon@gmail.com |
| 1752265 | Colon Rodriguez, Carmen M | cmrcolon@yahoo.com |
| 1819136 | COLON RODRIGUEZ, DAISY | daisycoln336@gmail.com |
| 985481 | COLON RODRIGUEZ, ELFREN | naida56@hotmail.com |
| 190600 | COLON RODRIGUEZ, GERARDO | jerryc278@gmail.com |
| 1904543 | Colon Rodriguez, Gladys E | lilcruz@hotmail.com |
| 1944558 | Colon Rodriguez, Herminia | visa_pr787@hotmail.com |
| 2016056 | Colon Rodriguez, Herminia | visa_pr787@hotmail.com |
| 1691660 | Colón Rodríguez, Iván J. | injrcn@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1632830 | Colon Rodriguez, Joe | JColon42@policia.pr.gov |
| 1669620 | Colon Rodriguez, Joe | JColon42@policia.pr.gov |
| 1814077 | Colon Rodriguez, Jose | jose49pr@yahoo.com |
| 1783587 | Colon Rodriguez, Jose Ramon | jcolonepi@yahoo.com |
| 1814598 | Colon Rodriguez, Jose Ramon | jcolonepi@yahoo.com |
| 1938926 | Colon Rodriguez, Leida B. | leida.0428@gmail.com |
| 1954867 | Colon Rodriguez, Leida B. | leida.0428@gmail.com |
| 2029889 | Colon Rodriguez, Leida B. | leida.0428@gmail.com |
| 1636622 | Colon Rodriguez, Lucianne | lucianne.colon@hotmail.com |
| 1882869 | Colon Rodriguez, Luis I. | leida.0428@gmail.com |
| 1882869 | Colon Rodriguez, Luis I. | luiscolonrodriguez@yahoo.com |
| 1762373 | Colon Rodriguez, Magdalena | magdacolon1950@gmail.com |
| 2165177 | Colon Rodriguez, Magdalena | magdacolon1950@gmail.com |
| 100794 | COLON RODRIGUEZ, MARIA V. | MCOLONLMR@GMAIL.COM |
| 1834206 | Colon Rodriguez, Noemi | nomi1029@gmail.com |
| 100835 | COLON RODRIGUEZ, OSCAR | oscarcolon@yahoo.com |
| 733895 | COLON RODRIGUEZ, OSCAR J | oscarcolon@yahoo.com |
| 1075438 | COLON RODRIGUEZ, OSCAR J | oscarcolon@yahoo.com |
| 1836665 | Colon Rodriguez, Pedro L. | colonpedro12@yahoo.com |
| 1138505 | COLON RODRIGUEZ, RAUL | raulrealtor@gmail.com |
| 1146838 | COLON RODRIGUEZ, SHEILA I. | sheila.colonrodz@yahoo.com |
| 1728655 | Colon Rodriguez, Wanda L | lizziecolon05@gmail.com |
| 1867564 | Colon Rodz, Deborah | dcolonrodz@yahoo.com |
| 1716072 | COLON ROJAS, IRIS M | mabel1460@gmail.com |
| 1772300 | Colon Roldan, Joel | jcroldan30@gmail.com |
| 1968739 | Colon Rolon, Carmen D. | DELYLON12@GMAIL.COM |
| 2008136 | Colon Rolon, Luis Antonio | colonluis795@gmail.com |
| 1793017 | Colon Roman, Damary | colondamary@hotmail.com |
| 1793017 | Colon Roman, Damary | michelle98pr@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1799137 | Colon Roman, Damary | colondamary@hotmail.com |
| 2111380 | Colon Roman, Wanda I. | wandacolonesrb@yahoo.com |
| 2099961 | Colon Roman, Wanda Ivelisse | wandacolonesrb@yahoo.com |
| 2108289 | Colon Rosa, Mayra | mc.jjg@hotmail.com |
| 1641827 | COLON ROSADO, ANGEL R. | wanvaz@yahoo.com |
| 48557 | COLON ROSADO, BENJAMIN | rebeccamaria77@gmail.com |
| 885999 | COLON ROSADO, BENJAMIN | rebeccamaria77@gmail.com |
| 1690573 | Colon Rosado, Benjamin | rebeccamaria77@gmail.com |
| 1699702 | COLON ROSADO, BENJAMIN | REBECCAMARIA77@GMAIL.COM |
| 1721594 | Colon Rosado, Benjamin | rebeccamaria77@gmail.com |
| 1723771 | COLON ROSADO, BENJAMIN | rebeccamaria77@gmail.com |
| 1766203 | Colón Rosado, Elsie | elsie.colon224@gmail.com |
| 1682307 | Colón Rosado, Fernando L. | cronos700@yahoo.com |
| 1734423 | COLON ROSADO, JOAN M. | joancolon32@gmail.com |
| 1612738 | Colon Rosado, Jose Angel | ecolon3813@gmail.com |
| 1729758 | Colon Rosado, Lucas | colon.lucas@gmail.com |
| 1592091 | COLON ROSADO, MEI | nyliem36@yahoo.com |
| 1580592 | Colon Rosado, Rosendo | rosendocolon@gmail.com |
| 967202 | COLON ROSARIO, CARMELO | kittysoly40@gmail.com |
| 1932789 | Colon Rosario, Carmelo | kittysoly40@gmail.com |
| 1994353 | Colon Rosario, Carmelo | kittysoly40@gmail.com |
| 1635836 | Colon Rosario, Idalina | davidlizardo@hotmail.com |
| 1798555 | Colon Rosario, Iris Altagracia | irisacol@gmail.com |
| 101087 | COLON ROSARIO, MYRNA | myrnacn48@gmail.com |
| 1596146 | Colon Rosario, Myrna I | joniel_rosario_16@hotmial.com |
| 1622282 | Colon Rosario, Myrna I. | joniel_rosario_16@hotmial.com |
| 1666915 | Colon Rosario, Myrna I. | joniel_rosario_16@hotmial.com |
| 1499069 | Colon Rosario, Rolando | rolando1716@gmail.com |
| 101170 | COLON SANCHEZ, ANGEL | angelcolonsanchez@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1461359 | COLON SANCHEZ, ARNOLD | ACOLON1629@GMAIL.COM |
| 1588673 | Colon Sanchez, Barbara I | barbaraics21@gmail.com |
| 2111393 | Colon Sanchez, Gloria M. | guaritapr55@yahoo.com |
| 1939730 | COLON SANCHEZ, HERMINIO | hecojun@gmail.com |
| 101204 | Colon Sanchez, Jose A | jacolon79@gmail.com |
| 1717732 | COLON SANCHEZ, MARIA | mcolons7@gmail.com |
| 1147836 | COLON SANCHEZ, SONIA M | jerimarsanchez@gmail.com |
| 2097137 | Colon Santana, Aida Maria | aidacolonac97@gmail.com |
| 1453843 | Colon Santiago , Alberto Luis | albert_k169@yahoo.com |
| 1856677 | COLON SANTIAGO , SONIA N. | soniacolon45@gmail.com |
| 1817294 | Colon Santiago , Zaida | colonz@gmail.com |
| 2026455 | Colon Santiago, Aida L. | dalacolon@gmail.com |
| 2066186 | COLON SANTIAGO, CECY A | naycec08@yahoo.com |
| 2112254 | Colon Santiago, Cecy Ann | naycec08@yahoo.com |
| 2045708 | COLON SANTIAGO, GLADYS | gladyscolon08@yahoo.com |
| 1877458 | Colon Santiago, Gloria A. | cusin6373@yahoo.com |
| 1819482 | COLON SANTIAGO, IRIS J. | libelula779@gmail.com |
| 1819482 | COLON SANTIAGO, IRIS J. | libelula779@gmail.com |
| 1643325 | COLON SANTIAGO, LYNES M | lynesmarie@hotmail.com |
| 1991151 | COLON SANTIAGO, MARILYN | MARILYN57169@HOTMAIL.COM |
| 2008886 | Colon Santiago, Marilyn | marilyn57169@hotmail.com |
| 1734897 | Colon Santiago, Nilma E. | nilma.colon1231@gmail.com |
| 1567551 | COLON SANTIAGO, NILSA | abonillacolon@pucpr.edu |
| 1667733 | Colon Santiago, Nilsa | sabidavi@gmail.com |
| 1676991 | Colon Santiago, Nilsa | sabidavi@gmail.com |
| 511811 | COLON SANTIAGO, SANDRA M. | SANDRACS_13@HOTMAIL.COM |
| 1840398 | COLON SANTIAGO, SONIA N | soniacolon45@gmail.com |
| 1740869 | Colon Santiago, Yazmin | yeisa327@gmail.com |
| 101514 | COLON SANTOS, EDGAR | esantos61@yahoo.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 101515 | COLON SANTOS, EDGAR | esantos61@yahoo.com |
| 146950 | COLON SANTOS, EDGAR | esantos61@yahoo.com |
| 1740221 | Colon Santos, Milagros | toquenergetico@gmail.com |
| 1703118 | Colon Sanyet, Marangeli | misteriosa.1313@gmail.com |
| 1628023 | Colón Sanyet, Marangeli | misteriosa.1313@gmail.com |
| 983998 | COLON SANZ, EFRAIN | efraincoln@yahoo.com |
| 1915734 | Colon Segarra, Agueda M | jesusram14@outlook.com |
| 1876600 | Colon Segarra, Agueda M. | Jesusram14@outlook.com |
| 1914197 | Colon Segarra, Agueda M. | JesusRam14@outlook.com |
| 1947830 | COLON SEGARRA, AGUEDA M. | JesusRam14@outlook.com |
| 1727626 | Colon Serrano, Inez | cateringdtb@gmail.com |
| 1537768 | Colon Serrano, Nelson | n56colon@yahoo.com |
| 1746818 | COLON SIFONTE, MARISABEL | marisabelcs@hotmail.com |
| 1425114 | COLON SOTO, TOMAS | tomascolonarv@yahoo.com |
| 1656932 | Colon Suarez, Doris M | davis.colon@famila.pr.gov |
| 1673673 | Colon Suavez, Sonia De L. | LulayJ@gmail.com |
| 1987026 | Colon Tapia, Elaine Cecilia | elaine.colon50@gmail.com |
| 1987026 | Colon Tapia, Elaine Cecilia | elaine.colon50@gmail.com |
| 1881604 | Colon Tarrats, Myrna L. | myrnaluzcolon@gmail.com |
| 2061555 | Colon Toledo, Mayra Cecilia | ceci321968@yahoo.com |
| 1722960 | Colon Torres, Bethaida | bethaidacolon@gmail.com |
| 1173854 | COLON TORRES, BIENVENIDO | bcolon@cossec.pr.gov |
| 1867278 | COLON TORRES, CARLOS M | colon7795@gmail.com |
| 1818251 | COLON TORRES, CARLOS M. | COLON7795@GMAIL.COM |
| 1709618 | COLON TORRES, ELBA M | egalicolon@gmail.com |
| 1803350 | COLON TORRES, ELBA MAGALI | egalicolon@gmail.com |
| 1833625 | Colon Torres, Enid | pitirre1613@gmail.com |
| 1876853 | Colon Torres, Enid | pitirre1613@gmail.com |
| 1888707 | Colon Torres, Enid | pitirre1613@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2119196 | COLON TORRES, ENID | PITIRRE1613@GMAIL.COM |
| 1746937 | Colón Torres, Frances | fgct1964@hotmail.com |
| 1746812 | Colon Torres, Jose G. | GABRIEL.COLONTORRES@GMAIL.COM |
| 101864 | COLON TORRES, JOSE R | nany289@yahoo.com |
| 1851115 | COLON TORRES, JOSE R. | NANY289@YAHOO.COM |
| 1932234 | Colon Torres, Jose R. | nany289@yahoo.com |
| 1932234 | Colon Torres, Jose R. | nany289@yahoo.com |
| 2129659 | Colon Torres, Jose R. | nany289@yahoo.com |
| 2129659 | Colon Torres, Jose R. | nany289@yahoo.com |
| 2131610 | Colon Torres, Luis Noel | lncolontorres@yahoo.com |
| 1961573 | Colon Torres, Manuel | pitirre1613@gmail.com |
| 2110205 | Colon Torres, Manuel | pitirre1613@gmail.com |
| 1628329 | Colon Torres, Maria Ines | yarriv5907@yahoo.com |
| 858357 | COLON TORRES, MARLENE | mcolon07@gmail.com |
| 1058313 | COLON TORRES, MARLENE J | Mcolon07@gmail.com |
| 1700128 | Colon Torres, Marta R. | martarita3437@gmail.com |
| 1639085 | COLON TORRES, MIGUEL A | miguelcolon42@gmail.com |
| 1833013 | Colon Torres, Norma Iris | normitact49@gmail.com |
| 1948959 | Colon Torres, Norma Iris | normitact49@gmail.com |
| 1604363 | Colon Torres, Raul E | colontre@de.pr.gov |
| 1604363 | Colon Torres, Raul E | fa.colongarcia@gmail.com |
| 1646922 | Colón Torres, Raúl E | ColonTRE@de.pr.gov |
| 1646922 | Colón Torres, Raúl E | fa.colongarcia@gmail.com |
| 1669453 | Colon Torres, Ruth | ruthiegautier@gmail.com |
| 1669453 | Colon Torres, Ruth | ruthiegautier@gmail.com |
| 1711397 | Colon Torres, Ruth | ruthiegautier@gmail.com |
| 1752458 | Colon Torres, Ruth | ruthiegautier@gmail.com |
| 1758198 | Colon Torres, Ruth | ruthiegautier@gmail.com |
| 1944422 | Colon Torres, Tamara | cttamara@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1722651 | Colon Torres, Yaritza Enid | colonyaritza123@yahoo.com |
| 1419067 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | leorodriguezrodriguez@yahoo.com |
| 1419067 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | sbupr14@gmail.com |
| 1853802 | Colon Vargas, Maria Belen | mabelco78@gmail.com |
| 1492157 | COLON VAZQUEZ, ANTONIA | mariadelmarcolon@hotmail.com |
| 1703156 | Colon Vazquez, Barbara M | bmcolonvazquez@gmail.com |
| 1186080 | COLON VAZQUEZ, CRISTOPHER | CHRISTOPHER403@GMAIL.COM |
| 1889330 | Colon Vazquez, Elba A | martinezricardo890@hotmail.com |
| 896953 | COLON VAZQUEZ, ESPERANZA | COLONESPERANZA@HOTMAIL.COM |
| 896953 | COLON VAZQUEZ, ESPERANZA | colonesperanza@hotmail.com |
| 896954 | COLON VAZQUEZ, ESPERANZA | colonesperanza@hotmail.com |
| 1201402 | COLON VAZQUEZ, ESPERANZA | colonesperanza@hotmail.com |
| 1933932 | COLON VAZQUEZ, ESPERANZA | Colonesperanza@hotmail.com |
| 1717038 | COLON VAZQUEZ, GRISELLE | colongriselle3@gmail.com |
| 1757095 | Colon Vazquez, Griselle | colongriselle3@gmail.com |
| 1056155 | COLON VAZQUEZ, MARIELY | mariely_4301@yahoo.com |
| 1594525 | COLON VAZQUEZ, MIRIAM | mcolongri@yahoo.com |
| 1833538 | Colon Vazquez, Nancy R | carlosmondriguez@gmail.com |
| 1833538 | Colon Vazquez, Nancy R | nrcolon1949@gmail.com |
| 1947600 | Colon Vega , Alicia | colonvegaalicia@yahoo.com |
| 102145 | COLON VEGA, CARMEN DE LOURDES | locolon@trabajo.pr.gov |
| 1810883 | Colon Vega, Jose R. | xjose26@yahoo.com |
| 1953461 | COLON VEGA, NELSON | NELSONCOLON816@GMAIL.COM |
| 1473621 | Colon Velazquez, Ada M | marielycolon74@gmail.com |
| 1475693 | Colon Velazquez, Ada M | marielycolon74@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1475693 | Colon Velazquez, Ada M | alan123nys@gmail.com |
| 1473427 | Colon Velazquez, Ada M. | marielycolon74@gmail.com |
| 1473427 | Colon Velazquez, Ada M. | alan123nys@gmail.com |
| 1475761 | Colon Velazquez, Ada M. | marielycolon74@gmail.com |
| 1207643 | COLON VELAZQUEZ, GABRIEL | tlaiso@yahoo.com |
| 1826379 | COLON VELAZQUEZ, GERALDO | gerocolon20@gmail.com |
| 1764925 | COLON VELAZQUEZ, GERARDO | gerocolon20@gmail.com |
| 1835478 | COLON VELAZQUEZ, GERARDO | gerocolon20@gmail.com |
| 1801638 | Colon Velazquez, Juan C | celenia60@yahoo.com |
| 1878002 | Colon Velazquez, Juan C | celenia60@yahoo.com |
| 1821911 | Colon Velazquez, Juan C. | celenia60@yahoo.com |
| 1791130 | Colon Velazquez, Juan Candido | celeni960@yahoo.com |
| 1545956 | COLON VELAZQUEZ, MARIBEL | COLON.MARY17@GMAIL.COM |
| 1545956 | COLON VELAZQUEZ, MARIBEL | MARCOLON@DER.PR.GOV |
| 1589406 | Colon Velazquez, Yanira | yanira.colon@live.com |
| 1590094 | COLON VELAZQUEZ, YANIRA | YANIRA.COLON@LIVE.COM |
| 1592326 | Colon Velazquez, Yanira | yanira.colon@live.com |
| 1593909 | Colon Velazquez, Yanira | Yanira.colon@live.com |
| 1620878 | Colon Velazquez, Yanira | yanira.colon@live.com |
| 1672113 | Colon Velazquez, Yanira | Yanira.Colon@live.com |
| 1673124 | COLON VELAZQUEZ, YANIRA | yaira.colon@live.com |
| 1503229 | Colon Velez, Damaris | damcolon@gmail.com |
| 1824737 | Colon Velez, Felipe G. | the.viking@live.com |
| 102267 | COLON VERDEJO, EDITH | sairobi17@gmail.com |
| 102267 | COLON VERDEJO, EDITH | goyank4ever94@yahoo.com |
| 1774739 | Colon Villaplana, Liz J | lizjacelyn@yahoo.com |
| 1774739 | Colon Villaplana, Liz J | luisa.hndez@gmail.com |
| 1913498 | Colon Villot, Rosa I | rosacolon212760@gmail.com |
| 1724779 | Colon Villot, Rosa Iris | rosacolon212760@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1905492 | Colon, Ana Miguelina Casillas | amccdn06@gmail.com |
| 1602079 | COLON, ANGEL RIVERA | angel3riveracolon@gmail.com |
| 1320219 | COLON, BRENDA M | brenbriel89@hotmail.com |
| 1659721 | Colon, Carissa De Jesus | carissa1216@gmail.com |
| 1721974 | Colón, Carmen | colncarmen108@yahoo.com |
| 1654782 | Colon, Carmen Perez | carmen.perez0707@gmail.com |
| 1729545 | Colon, Daphne | dcr220@gmail.com |
| 1781822 | Colon, Daphne | dcr220@gmail.com |
| 1880153 | COLON, DAPHNE | DCR220@GMAIL.COM |
| 1609949 | Colon, Doris | dorisjcolon2@yahoo.com |
| 1641298 | Colón, Doris J. | dorisjcolon2@yahoo.com |
| 1603123 | Colon, Emiliana Correa | emiliana.correa@yahoo.com |
| 1751509 | COLON, GLADYS E | YCM0834@HOTMAIL.COM |
| 1749578 | COLON, GLADYS E. | YCM0834@HOTMAIL.COM |
| 1213357 | COLON, HECTOR | aneira3@yahoo.com |
| 1752492 | Colon, Jannette | cjannette56@yahoo.com |
| 1600301 | Colon, Jimmy Feliciano | sandrarodriguez1850@gmail.com |
| 1596133 | Colon, Jose J | jojacori@yahoo.com |
| 1596133 | Colon, Jose J | jojacori@yahoo.com |
| 1597378 | Colon, Jose J. | jojacori@yahoo.com |
| 1597378 | Colon, Jose J. | jojacori@yahoo.com |
| 1821441 | Colon, Lourdes Ivette | licolon52@gmail.com |
| 1720910 | Colon, Luz C. | Lucycolon14@gmail.com |
| 1988846 | COLON, LYDIA PORTALATIN | LILI12SEGUROS@GMAIL.COM |
| 1701953 | COLON, MADELYNE RIVERA | MRIVERA7049@GMAIL.COM |
| 1598021 | Colon, Myriam Jimenez | mjimenez9297@yahoo.com |
| 1656569 | Colon, Nereida | nerycolon03@yahoo.com |
| 1720112 | Colon, Nilda Ocasio | alegnasil@gmail.com |
| 1720112 | Colon, Nilda Ocasio | alegnasil@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1614738 | Colon, Norka Hernandez | norher2007@yahoo.com |
| 1614654 | COLON, PAUL | PAULCOLON15@OUTLOOK.COM |
| 736085 | COLON, PEDRO | pcolon79@yahoo.com |
| 1639293 | Colon, Pedro A | pedroantonio_2008@yahoo.com |
| 1584150 | Colon, Roberto Cosmo | robertocosmocolon@gmail.com |
| 1481473 | COLON, ROBERTO J. | engrocolon@gmail.com |
| 1682338 | Colon, Yarizie Diaz | dyarizie@yahoo.com |
| 2142391 | Colondres Rodriguez, Luis A. | Luiscolondres648@gmail.com |
| 1609526 | Colón-Reyes, Judith | judithcolon@hotmail.com |
| 1678726 | Colon-Rodriguez, Raquel M. | Raquel-colon@hotmail.com |
| 1678726 | Colon-Rodriguez, Raquel M. | rcolon@ama.pr.gov |
| 1603508 | Colon-Sanchez, Jacqueline | jcolons12@yahoo.com |
| 1206010 | COMAS RIVERA, FRANCISCO A. | comasrivera5@gmail.com |
| 1637334 | Comas Rivera, Jorge L. | jcomas62@gmail.com |
| 1975351 | Commonwealth of P.R. | randyestrada@hotmail.com |
| 1511476 | Compañia de Fomento Industrial de Puerto Rico | anabelle.centeno@pridco.pr.gov |
| 1467024 | Computer Hose, Inc. | rreyes@computyerhousepr.com |
| 1467024 | Computer Hose, Inc. | laquay.lawoffices@gmail.com |
| 2087139 | Conapua Acosta, Teresita | concepcionteresita@yahoo.com |
| 2087139 | Conapua Acosta, Teresita | concepciontevesita@yahoo.com |
| 2125115 | Concejo Vecinal Urb. Fronteras de Bayamon | servicioalcliente@pcacollectorpr.com |
| 103128 | CONCEPCION ALVAREZ, ZULEYSKA | zuleyska.zc@gmail.com |
| 1797122 | Concepcion Aviles, Diana Victoria | e.kerkado1997@gmail.com |
| 1669491 | Concepcion Baez, Carmelo | mrconcepcion1944@gmail.com |
| 1696611 | CONCEPCION BAEZ, CARMELO | mrconcepcion1944@gmail.com |
| 1993285 | CONCEPCION BARBOSA, RAFAEL | isarat0863@gmail.com |
| 1641070 | Concepcion Bruno, Elba | elbaconcepcionbruno@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1743534 | Concepcion Bruno, Elba | elbaconcepcionbruno@gmail.com |
| 1549422 | CONCEPCION CAJIGAS, MARTIN | MCEMARC@OUTLOOK.COM |
| 1702330 | Concepcion Castillo, Ena | enaconcepcion@hotmail.com |
| 995558 | CONCEPCION CINTRON, FRANCISCO | bvazguezcruz@gmail.com |
| 190377 | CONCEPCION CLEMENTE, GEORGINA | nenaabu55@gmail.com |
| 1741563 | Concepcion de Jesus, Aida | conchin560@yahoo.com |
| 1506345 | CONCEPCION DE JESUS, ANNETTE E | elizabethconcepcion3758@gmail.com |
| 1519371 | Concepcion de Jesus, Annette E | elizabethconcepcion3758@gmail.com |
| 2018595 | Concepcion Febus, Maria M. | belisamarrero@gmail.com |
| 1954891 | Concepcion Feliciono, Jonny | capitolio25@gmail.com |
| 1752762 | CONCEPCION FERNANDEZ, GLADYSMIR | gladt77@yahoo.com |
| 1541999 | Concepcion Fuentes, Josue | bebeykey2012@gmail.com |
| 1558903 | Concepcion Fuentes, Josue | bebeykey2012@gmail.com |
| 2099408 | CONCEPCION FUENTES, VICTOR | vocpmfi69@gmail.com |
| 1722803 | Concepcion Guzman, Carmen | carmen.rola1808@gmail.com |
| 1698267 | Concepcion Guzman, Diana | armenterocipriano@yahoo.com |
| 1698267 | Concepcion Guzman, Diana | dianaconcepcion1@gmail.com |
| 1541281 | Concepcion Guzman, Jose V | victordumbo@gmail.com |
| 2120644 | Concepcion Jimenez, Carmen M. | carmenconcepcion17@gmail.com |
| 1734359 | Concepcion Laguer, Carmen L. | smileyprieta@gmail.com |
| 1692739 | CONCEPCION LAGUER, ELIZABETH | go.escultura@hotmail.com |
| 1635610 | CONCEPCION LAGUER, GERONIMO | concepcion_concepcion@hotmail.com |
| 1722070 | CONCEPCION LOPEZ, AUREA | BERNIEROSA18@GMAIL.COM |
| 1574389 | CONCEPCION MALDONADO, NOEMI | nconcepcion1955@yahoo.com |
| 1634430 | CONCEPCION MALDONADO, NOEMI | nconcepcion19550@yahoo.com |
| 1771956 | CONCEPCION MARTINEZ, DAMARIS | damarisconcepcion@yahoo.com |
| 1598887 | Concepcion Moreda, Nayda I. | naydamoreda@yahoo.com |
| 1602927 | CONCEPCION ORTIZ, MARIBEL | maribel1010mc@gmail.com |
| 1643670 | Concepcion Ortiz, Miguel Angel | sroldsmobile@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2006216 | Concepcion Ortiz, Sandra I | sandrai964@yahoo.com |
| 2024091 | Concepcion Ortiz, Sandra I. | sandrai964@yahoo.com |
| 2039846 | Concepcion Ortiz, Sandra I. | sandrai964@yahoo.com |
| 2100193 | Concepcion Ortiz, Sandra I. | sandra1964@yahoo.com |
| 1638411 | Concepción Pedraza, Ana Ruth | anarconce@gmail.com |
| 1072339 | CONCEPCION PENA, NORMA I. | lcdanormaconcepcion@gmail.com |
| 1072339 | CONCEPCION PENA, NORMA I. | secretaria.nicp@gmail.com |
| 1727704 | Concepcion Perez, Nayda Luz | oriveralopez@gmail.com |
| 1743922 | Concepcion Rios, Jorge Luis | jorgeconcepcion46@hotmail.com |
| 1047154 | CONCEPCION RIVERA, MADELINE | macorio721@gmail.com |
| 334557 | CONCEPCION RODRIGUEZ, MILTON | concepcionmilton@yahoo.com |
| 1813450 | Concepcion Rosado, Magliz | maglizc@yahoo.com |
| 103650 | CONCEPCION ROSADO, MARIA D | osky.1969@yahoo.com |
| 1736567 | Concepcion Rosado, Maria D. | osky.1969@yahoo.com |
| 103686 | CONCEPCION SANTIAGO, EMANUEL | nancyconcep@yahoo.com |
| 1744895 | CONCEPCION VARGAS, IDALIS | concepcionidalis@gmail.com |
| 1629141 | Concepcion Vargas, Monica | m_concevargas@yahoo.com |
| 1635737 | CONCEPCION VEGA, CARMEN | s_smargarita7@yahoo.com |
| 1685234 | Concepcion Vega, Carmen M. | s_smargarita7@yahoo.com |
| 1695088 | Concepción Vega, Carmen M. | s_smargarita7@yahoo.com |
| 1738911 | Concepcion Velez, Maria de los A. | mconcepcion59@hotmail.com |
| 1900764 | Concepcion Zayas, Zonaida | zconcepcion21@yahoo.com |
| 1639225 | Concepcion, Juan D | milagrosrosario19@gmail.com |
| 1760240 | CONCEPCION, YVETTE ALICEA | ALICEAYVETTE@YAHOO.COM |
| 1748832 | Concepcion-Alejandro, Ramon | zariette@hotmail.com |
| 1660466 | Conception Perez, Elda L. | dra.eldaconcepcion@gmail.com |
| 1585308 | CONCHA MORALES, SACHA L | AMADAPORCRIST033@GMAIL.COM |
| 1588022 | Concha Morales, Sacha L. | amadaporcristo33@gmail.com |
| 1222893 | CONDE ADORNO, JAHAIRA L | jahaira.conde24@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 852478 | Conde Adorno, Jahaira L. | jahaira.conde24@gmail.com |
| 1323102 | CONDE ARES, CARMEN M | carmensecrecz@yahoo.com |
| 1107510 | Conde Colon, Zaida M | zaidimichelle@gmail.com |
| 1107510 | Conde Colon, Zaida M | zaidimichelle@gmail.com |
| 1504383 | Conde Davila, Soledad | soledadconde1@outlook.com |
| 1831727 | Conde Feliu, Nancy | nancyconde56@yahoo.com |
| 1890338 | Conde Gonzalez, Jayson L. | JGATOCONDE@YAHOO.COM |
| 1935503 | CONDE GONZALEZ, JAYSON LUIS | jgatoconde@yahoo.com |
| 2099620 | Conde Gonzalez, Jayson Luis | jgatoconde@yahoo.com |
| 1425119 | CONDE GONZALEZ, MARVIN L. | chuckk9@hotmail.com |
| 1758150 | Conde Reyes, Mayra | mayracondereyes@hotmail.com |
| 1972055 | Conde Rivera, Brineska | bcondepr@yahoo.com |
| 786434 | CONDE TORRES, ALVIN S. | alvincondetorres@gmail.com |
| 1702249 | Conde Velez, Jerioth R. | jeriothcondevelez@gmail.com |
| 1857391 | Conesa Munoz, Alicia | lisan0329@yahoo.com |
| 1857391 | Conesa Munoz, Alicia | lisan0329@yahoo.com |
| 1424119 | CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZELL RUSSELL | luissatsoc@aol.com |
| 2128845 | Consejo De Titulares Ventanas Al Valle | INFO@PPGPR.COM |
| 1772236 | Consepcion Feliciano , Jonny | capilio25@gmail.com |
| 1841912 | Consepcion Feliciano, Jonny | capitolio25@gmail.com |
| 1841912 | Consepcion Feliciano, Jonny | capilio25@gmail.com |
| 1962559 | Consepcion Feliciano, Jonny | capilio25@gmail.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494759 | CONSOLIDATED WASTE SERVICES | gvlagomarsini@landfillpr.com |
| 1495781 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1496326 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1508955 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1513788 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1524120 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1550349 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1553769 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1508003 | Conte Matos, Augusto P | apconte@yahoo.com |
| 2136640 | Conterio Pagan, Luis A. | lacentenopagan@gmail.com |
| 675664 | CONTRERAS COLON, JAVIER | jauycontre0803@gmail.com |
| 906029 | CONTRERAS COLON, JAVIER | javycontre0803@gmail.com |
| 1636914 | Contreras Colon, Javier | jarycontre0803@gmail.com |
| 104461 | CONTRERAS FIGUEROA, EVELYN | con3rase@icloud.com |
| 1981662 | Contreras Ocasio, Damaris | dcontrerasocasio77@yahoo.com |
| 1313500 | CONTRERAS, AIDA L | aidacontreras93@yahoo.com |
| 1596701 | CONTRERAS, SHERRI | sherricontreras71@hotmail.com |
| 1774041 | Contreras-Chiclana, Anabel | acontreras@gmail.com |
| 1774041 | Contreras-Chiclana, Anabel | acontreras928@gmail.com |
| 1861295 | Contrerea Ocasio, Damaris | dcontrerasocasio@yahoo.com |
| 1511551 | Contron Torres, Wilberto | nelliam@yahoo.com |
| 104593 | Conty Marcial, Hector | hectorconty@gmail.com |
| 1872307 | Conty Marcial, Hector | hectorconty@gmail.com |
| 104611 | COOKE, JASON PAUL | durjtc@gmail.com |
| 942765 | COOP AC YABUCOENA | rgutierrez@yabucoop.com |
| 1564187 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1564187 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1511782 | Cooperativa A/C Camuy | aatiles@camuycoop.com |
| 1511782 | Cooperativa A/C Camuy | santosberriosbk@gmail.com |
| 1511489 | COOPERATIVA DE A/C CAMUY | aatiles@camuycoop.com |
| 1511489 | COOPERATIVA DE A/C CAMUY | santosberriosbk@gmail.com |
| 1501486 | COOPERATIVA DE A/C MAUNABO | msoto@maunacooppr.com |
| 1501486 | COOPERATIVA DE A/C MAUNABO | santosberriosbk@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1501486 | COOPERATIVA DE A/C MAUNABO | santosberriosbk@gmail.com |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | dgonzalez@gura.coop |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | santosberriosbk@gmail.com |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | jbatalla@gura.coop |
| 1453439 | Cooperativa de Ahorro y Credito Yabucoena | rgutierrez@yabucoop.com |
| 1223439 | Cope Garcia, James | jcopegarcia@gmail.com |
| 1258068 | COQUI BLOOD SALVAGE, INC | s.carrillo@spsppr.com |
| 1851575 | CORA BONES, CAROL | krolcora@yahoo.com |
| 1916067 | Cora Bones, Julio Cesar | juliocora17@gmail.com |
| 1575687 | Cora Corcino, Carlos M. | camaco1933@hotmail.com |
| 1654993 | Cora Diaz, Luz Lilliam | cora.lilliam@yahoo.com |
| 1455203 | Cora Felores, Hector Manuel | hcora.cora90@gmail.com |
| 105266 | CORA FERREIRA, SHARON | sharon19971@gmail.com |
| 2067475 | CORA FERREIRA, SHARON | sharon19971@gmail.com |
| 1758638 | Cora Lind, Maria M | mayra.cora@yahoo.es |
| 1533173 | Cora Marrero, Marilyn A. | MarilynCora@hotmail.com |
| 1875302 | Cora Pena, Jean de L. | jeancora569@gmail.com |
| 1053355 | CORA RAMOS, MARIA M | corarmm@de.pr.gov |
| 1053355 | CORA RAMOS, MARIA M | corarmm@de.pr.gov |
| 1640271 | Cora Reyes, Itzamarie | itzamarie_1280@hotmail.com |
| 1100253 | CORA RIVERA, VYRNA LIZZIE | marielinoe2014@gmail.com |
| 1793804 | Cora Velázquez, Mirtha | SARATORRESTORRES@HOTMAIL.COM |
| 2107378 | Cora, Lydia E | lydia.cora@gmail.com |
| 1668151 | Corales Cabrera, John | john.corales@familia.pr.gov |
| 105466 | CORALES ESPINOSA, LILLIAN VERONA | naillil44@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1549992 | Corales Espinosa, Lillian Verona | naillil44@hotmail.com |
| 1560357 | Corales Espinosa, Lillian Verona | naillil44@hotmail.com |
| 105506 | CORALIS MENENDEZ, ROSARIO | coralis2000@live.com |
| 937897 | Corchado Agostini, Suzenne | corsuzenne@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 1676064 | Corchado Colon, Nilda | corchado956@gmail.com |
| 1870031 | Corchado Colon, Nilda | corchado956@gmail.com |
| 1870031 | Corchado Colon, Nilda | corchado956@gmail.com |
| 105585 | CORCHADO CRUZ, MILAGROS | MCORCHADO@ASUME.PR.GOV |
| 1866385 | Corchado Estrada, Alba J. | albajcorchado@yahoo.es |
| 1564188 | Corchado Santiago , Moises | m.corchado54@gmail.com |
| 1569587 | Corchado Santiago, Moises | m.corchado54@gmail.com |
| 105668 | CORCHADO TORRES, WILDA | wcorchaddo@gmail.com |
| 940333 | CORCHADO TORRES, WILDA | wcorchaddo@gmail.com |
| 2055950 | CORCHADO VILLAFANE, YADIRA V. | YAYCORCHADO2006@YAHOO.COM |
| 1565392 | Corchodo Santiago, Moises | m.corchado54@gmail.com |
| 1831423 | Corden Bonilla, Lizbelle | lizbelle31@gmail.com |
| 1908669 | Cordero Acevedo, Carmen O. | carmencordero1219@gmail.com |
| 1940563 | Cordero Acevedo, Ramonita | cordero.ramonita@gmail.com |
| 1953385 | Cordero Acevedo, Ramonita | Cordero.ramonito@gmail.com |
| 1967537 | Cordero Acevedo, Ramonita | corderoramonita@gmail.com |
| 1721613 | Cordero Adorno, Paula R. | pcadorno1960@gmail.com |
| 2020235 | Cordero Barreiro, Liz J | ichybely@yahoo.com |
| 1997816 | CORDERO BARREIRO, LIZ J. | ICHYBELY@YAHOO.COM |
| 786507 | CORDERO BORGES, SARA Y. | SARA.Y.CORDERO@HOTMAIL.COM |
| 1722695 | Cordero Borges, Sara Y. | sara.y.cordero@hotmail.com |
| 1957521 | Cordero Caban, Nathaniel | awilda955@yahoo.com |
| 1678265 | CORDERO CORDERO, SONIA M. | maestra.cordero13@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1164575 | CORDERO COSME, ANDRES | Andrescordero31@gmail.com |
| 1164575 | CORDERO COSME, ANDRES | Andrescordero31@gmail.com |
| 1769685 | CORDERO CRESPO, MIGDALIA | DALYCORDEROC@GMAIL.COM |
| 1656128 | Cordero Cruz, Eva | evacordero@hotmail.com |
| 1757906 | Cordero De Jesus, Bernardino | marielacordero93@yahoo.com |
| 5906 | Cordero Escobar, Adolfo J | sujeiryc@yahoo.com |
| 2011577 | Cordero Fernandez, Noel | noel.quebradillas@gmail.com |
| 1464778 | Cordero Fred, Marisol | maricordero560@yahoo.com |
| 909829 | CORDERO GONZALEZ, JOSE L. | joecordero09@yahoo.com |
| 2065430 | Cordero Hernandez, Jorge W. | jorgech1956@gmail.com |
| 2083780 | Cordero Hernandez, Jorge W. | jorgech1956@gmail.com |
| 2093032 | Cordero Hernandez, Jorge W. | jorgech1956@gmail.com |
| 1514184 | Cordero Hernandez, Oscar | oscarcordero951@yahoo.com |
| 1518414 | Cordero Hernandez, Oscar | oscarcordero951@yahoo.com |
| 1518495 | Cordero Hernandez, Oscar | oscarcordero951@yahoo.com |
| 1983638 | Cordero Hernandez, Sonia E | soniacordero15@hotmail.com |
| 2059679 | Cordero Hernandez, Sonia E. | soniacordero15@hotmail.com |
| 2085847 | Cordero Laquerre, Marisol | marcordero07junio@yahoo.com |
| 1758882 | Cordero Laracuente, Raymond | raymondpr78@yahoo.com |
| 106144 | Cordero Lopez, Jorge | georgiecor@yahoo.com |
| 243632 | CORDERO LOPEZ, JORGE | georgiecor@yahoo.com |
| 1229479 | CORDERO LOPEZ, JORGE | GeorgieCor@yahoo.com |
| 1617124 | Cordero Lorenzo, Antonia | jeinalys@417gmail.com |
| 2160282 | Cordero Malaue, Pedro | pcordero13@gmail.com |
| 1744808 | Cordero Maldonado, Carmen D. | damasquina88@gmail.com |
| 1574863 | Cordero Martinez, Eddie F. | eddiecordero1964@gmail.com |
| 1577479 | CORDERO MARTINEZ, EDDIE F. | eddiecordero1964@gmail.com |
| 1811848 | Cordero Matos, Sonia V. | seniacor@hotmail.com |
| 1694956 | Cordero Medina, Lisandra | lisandracordero@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 106249 | CORDERO MENDEZ, GISELA J | cordero126@yahoo.com |
| 1622314 | Cordero Mercado, Edna A. | redna28@yahoo.com |
| 1784104 | Cordero Morales, Mabel | mabelcordero158@gmail.com |
| 1517860 | CORDERO NIEVES, JESSICA | j_corderonieves@yahoo.com |
| 1631909 | CORDERO NIEVES, NAYDA G | naydacordero@gmail.com |
| 1728706 | Cordero Parrilla, Yaidy | heidym.perez@gmail.com |
| 1588067 | CORDERO PASTOR, CRUZ B | JOSECAPPAS8850@GMAIL.COM |
| 1592292 | CORDERO PASTOR, CRUZ B | josecappas8850@gmail.com |
| 1595131 | CORDERO PEREZ, ERICK J. | ERICK.CORDERO1984@GMAIL.COM |
| 1676846 | CORDERO PEREZ, MARIA M | mercycorderop@yahoo.com |
| 1717742 | CORDERO PEREZ, MARIA M | mercycorderop@yahoo.com |
| 535258 | CORDERO PLAZA, SONIA | cordersonia1@gmail.com |
| 106400 | CORDERO PLUGEZ, JOSE | corderoalicea@gmail.com |
| 1669762 | Cordero Ponce, Maria D. | dolores-hay@hotmail.com |
| 1820333 | Cordero Quinones, Emma | emma.cordero@yahoo.com |
| 1839724 | Cordero Quinones, Emma | emma.cordero@yahoo.com |
| 1959516 | Cordero Quinones, Emma | emma.cordero@yahoo.com |
| 2136578 | Cordero Ramos, Norma | normacordero@gmail.com |
| 1954516 | CORDERO RIVERA, ALMA ROSA | almacotty@hotmail.com |
| 2002844 | Cordero Rivera, Doris M. | corderodm@yahoo.com |
| 2132286 | CORDERO RIVERA, MAGDALENA | cordero-magda@hotmail.com |
| 106469 | Cordero Rivera, Maria C. | mariacordero542010@gmail.com |
| 2013686 | Cordero Rivera, Maria C. | mariacordero542010@gmail.com |
| 2132284 | Cordero Rivera, Maria M | corderomariam@gmail.com |
| 1794867 | Cordero Rodriguez, Edward | corderorodriguezedward@gmail.com |
| 106502 | CORDERO RODRIGUEZ, JESSICA | jessicacordero71@yahoo.com |
| 1932443 | Cordero Rodriguez, Luis Roberto | cordero621@hotmail.com |
| 1821357 | CORDERO RODRIGUEZ, OLGA ESTHER | CORDERO_OLGA@HOTMAIL.COM |
| 1646975 | CORDERO ROSA , CARLOS J. | CARLOSJCORDEROROSA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1176535 | CORDERO ROSA, CARLOS J. | carlosjcorderorosa@yahoo.com |
| 1583565 | Cordero Rosa, Carlos J. | carlosjcasjcorderorosa@yahoo.com |
| 786600 | CORDERO ROSA, SANDRA | consejeracordero@gmail.com |
| 1445611 | Cordero Rosado, Danelys | dsnelys@gmail.com |
| 106258 | CORDERO SANABRIA, YOLANDA | YCORDERO1438@GMAIL.COM |
| 1751495 | Cordero Santos , Sonia I. | soniv22@gmail.com |
| 1760777 | Cordero Santos, Sonia I. | soniv22@gmail.com |
| 1821118 | CORDERO SERRANO, GLADYS | JAYGABCORDERO@HOTMAIL.COM |
| 1695506 | CORDERO SOTO, ZAIDA | ZAIDY_07@YAHOO.COM |
| 1728557 | CORDERO SUAREZ, MARIA A | mcorderosuarez@hotmail.com |
| 1545453 | Cordero Torres , Jose V. | vitin360@yahoo.com |
| 106696 | CORDERO TORRES, FERDINAND | ferdinandcordero922@gmail.com |
| 106699 | Cordero Torres, Jose V | Vitin360@yahoo.com |
| 1045403 | CORDERO TOSADO, LUZ HERMELINDA | CORDERO.HERMLINDA@YAHOO.COM |
| 106750 | CORDERO VAZQUEZ, MARIA | maria.cordero1@upr.edu |
| 1688869 | CORDERO VEGA, MYRTA | myrta_c@yahoo.com |
| 1738687 | Cordero Velez, Johanna | jominix78@yahoo.com |
| 106783 | Cordero Velez, Maritza | Santiagoedgardo@yahoo.com |
| 786637 | CORDERO VELEZ, SONIA | pacorpa@yahoo.com |
| 1315128 | CORDERO VERA, ANA C | ELYS59@HOTMAIL.COM |
| 1674735 | Cordero, Elias Serrano | aementeroscipriano@yahoo.com |
| 1674735 | Cordero, Elias Serrano | jannette.mendez@live.com |
| 1726122 | Cordero, Magali | magalicordero@gmail.com |
| 1698189 | Cordova Alvira, Francés Marta | cordovaloiza259@gmail.com |
| 1240274 | CORDOVA BELTRAN, JUAN A | juan.cordova@familia.pr.gov |
| 1854657 | Cordova Davila, Iris N. | muneca_cordova@yahoo.com |
| 106870 | CORDOVA FERRER, HIRAM J. | hiram99@hotmail.com |
| 106870 | CORDOVA FERRER, HIRAM J. | hiram99@hotmail.com |
| 1990261 | Cordova Flores, Daisy | cordovadaisy71@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2036619 | Cordova Flores, Daisy | CORDOVADAISY71@GMAIL.COM |
| 1127977 | CORDOVA HERNANDEZ, OCTAVIO | TABOWSKY@GMAIL.COM |
| 1669906 | CORDOVA ORTEGA, LOURDES | lourdescordova28@gmail.com |
| 1712431 | Cordova Ortiz, Ana Hilda | cordovaortizanahilda@gmail.com |
| 1712431 | Cordova Ortiz, Ana Hilda | bernardicoloncarlos45@gmail.com |
| 1491912 | CORDOVA RIVERA, CORALIE | coralie.cordova4@gmail.com |
| 1491912 | CORDOVA RIVERA, CORALIE | coralie.cordova4@gmail.com |
| 1751565 | CORDOVA RODRIGUEZ, JUDITH | cordova.judith07@gmail.com |
| 1740111 | Cordova Rolon, Nitza | nitzacordova@gmail.com |
| 1743708 | Cordova Vazquez, Ana | anacordova2@gmail.com |
| 1743708 | Cordova Vazquez, Ana | anacordova2@gmail.com |
| 1605448 | Cordova Vazquez, Marcos | rdiazsotolaw@gmail.com |
| 1605448 | Cordova Vazquez, Marcos | diazsotolaw@gmail.com |
| 1959514 | Cordova Velazco, Zelideh | ZCvelazco.zc@gmail.com |
| 1667035 | Cordova Zayas, Patria | patriacordova@yahoo.com |
| 1993492 | CORDOVA ZAYAS, PATRIA | patriacordova@yahoo.com |
| 1574052 | Cordoves Concepcion, Harold | lollyn.ddd@gmail.com |
| 1794679 | Cordoves Figueroa, Lourdes | lourdes13362@hotmail.com |
| 107056 | CORDOVEZ CONCEPCION, HAROLD | lollyn.ddd@gmail.com |
| 1188151 | CORE NIEVES, DARLIN | lacana818@gmail.com |
| 1188151 | CORE NIEVES, DARLIN | lacana818@gmail.com |
| 1759228 | CORIANO ANDALUZ, EVELYN | E.CORIANO3@HOTMAIL.COM |
| 1802446 | CORIANO CASIANO, MARGARITA | margaritacoriano@gmail.com |
| 1881234 | Coriano Colon, Ismael | corianoismael@gmail.com |
| 1734634 | Coriano Martínez, Alejandri | mecca.ale15@gmail.com |
| 1666219 | Coriano Morales, Aracelis | melving.chinea@gmail.com |
| 1673151 | Coriano Morales, Aracelis | melving.chinea@gmail.com |
| 1687422 | Coriano Morales, Aracelis | melving.chinea@gmail.com |
| 1776693 | Coriano Sanchez, Awilda | awildacoriano250@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1777621 | Coriano-Torres, Victor L | aidacoriano@gmail.com |
| 1863476 | Cornejo Alvarado, Martha | mrth_cornejo@yahoo.com |
| 491480 | CORNIER ALBARRAN, ROSA L | rlcornier@policia.pr.gov |
| 1954261 | Cornier Crespo, Edgardo | edcornier@gmail.com |
| 1195778 | CORNIER LANCARA, EFRAIN O | omar2050@gmail.com |
| 1195778 | CORNIER LANCARA, EFRAIN O | omar2050@gmail.com |
| 2157236 | Cornier Maldonado, Santos | Santoscorniersc@gmail.com |
| 1657829 | Cornier, Raúl Suarez | M_KILGORE_86@YAHOO.COM |
| 2023213 | CORP FOR LABOR/IND RELATIONS & PERSONEL | clirpm@hotmail.com |
| 1716752 | Corrada Bonilla, Ana Victoria | avcorrada@hotmail.com |
| 2070667 | Corrada Rivera, Iraida | icorrada@agricultura.pr.gov |
| 107531 | Corraliza Maldonado, Jose A. | jcorralizamaldonado@gmail.com |
| 965586 | CORRALIZA TORRES, CARLOS | carlos.corraliza1849@gmail.com |
| 1479627 | CORREA ACEVEDO, TOMAS | tcorrea@calopsc.com |
| 2165459 | Correa Alfonso, Jose Luis | jcorreaalfonso07@gmail.com |
| 1935783 | Correa Alvarez, Sylvia | Sylviacorrea0109@gmail.com |
| 1579924 | CORREA ARCE, SONIA | sonya-ive@hotmail.com |
| 2138504 | Correa Borrero, Vivian O. | maestrachiry@hotmail.com |
| 1684168 | CORREA CABRERA, AUDA N | JOELLAPUERTA@GMAIL.COM |
| 1805088 | Correa Cabrera, Auda N | joellapuerta@gmail.com |
| 1806373 | Correa Cabrera, Auda N | joellapuerta@gmail.com |
| 1601374 | CORREA CABRERA, JOSE E | jcorreacabrera@gmail.com |
| 1472289 | Correa Calderon, Yesenia | correayesenia.yc@gmail.com |
| 1848086 | Correa Cardona, Rosa | famuco@gmail.com |
| 1562226 | CORREA CASTRO, GLENDA E. | glenda_correa7@hotmail.com |
| 1700610 | Correa Corcono, Maria de los A. | maria.correa3322@gmail.com |
| 1700610 | Correa Corcono, Maria de los A. | maria.correa3322@gmail.com |
| 1537822 | Correa Delgado, Mayra | mayra.correa@familia.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|--------|------|---------------|
| 1204251 | CORREA FILOMENO, FELIX JUAN | JASSIER25@HOTMAIL.COM |
| 1953536 | Correa Flores, Fernando L. | fernandocorrea17@yahoo.com |
| 1958685 | Correa Flores, Fernando L. | fernandocorrea17@yahoo.com |
| 1982617 | Correa Flores, Fernando L. | fernandocorrea17@yahoo.com |
| 1982617 | Correa Flores, Fernando L. | fernandocorrea17@yahoo.com |
| 1628239 | Correa Flores, Luis Guillermo | lgcorreaf@aol.com |
| 107855 | CORREA FONSECA, AMALIA | lunaley17@gmail.com |
| 2133632 | Correa Fonseca, Yolanda I. | yodalig@hotmail.com |
| 1841672 | Correa Franceshini, Lissie L | lissielinnette@yahoo.com |
| 1809176 | CORREA GONZALEZ, MIGNA M. | m.correagonzalez53@gmail.com |
| 107933 | CORREA HERNANDEZ, WILMARY | yramliw1@gmail.com |
| 1574785 | Correa Irizarry, Helga Maria | colonlucy16@gmail.com |
| 1574785 | Correa Irizarry, Helga Maria | helgac79@gmail.com |
| 1660259 | CORREA IZQUIERDO, BETHZAIDA | betsycorrea54@gmail.com |
| 1524674 | Correa Maldonado, Enid Yelena | enidycorrea@gmail.com |
| 1885326 | Correa Maldonado, Erik A | Yariet_2010@hotmail.com |
| 1883266 | Correa Maldonado, Erik A. | Yariet_2010@hotmail.com |
| 1908279 | Correa Maldonado, Erik A. | yariet_2010@hotmail.com |
| 107988 | CORREA MARQUEZ, LUIS | luis_m_correa@hotmail.com |
| 107994 | CORREA MARTINEZ, EILEEN | wileeanisThais.cc@gmail.com |
| 1776746 | Correa Martinez, Olga M | olgamari12014@gmail.com |
| 1771863 | CORREA MEDINA, DANNY | danny5031@gmail.com |
| 1082141 | CORREA MEJIAS, RAMONITA | ramonita269@hotmail.com |
| 1082141 | CORREA MEJIAS, RAMONITA | ramonita269@hotmail.com |
| 1534650 | Correa Montoya, Sol B | sol25273@gmail.com |
| 1513568 | Correa Montoya, Sol B. | sol25273@gmail.com |
| 1565508 | Correa Montoya, Sol B. | sol25273@gmail.com |
| 1641444 | CORREA NEGRON, JAIME | correanj@yahoo.com |
| 1641444 | CORREA NEGRON, JAIME | correnj@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1100754 | CORREA NOA, WANDA | wandacorreanoa@gmail.com |
| 786766 | Correa Ortiz, Windany Marie | windycorrea@icloud.com |
| 1950295 | Correa Pagan, Katiana | katianacorrea1978@yahoo.com |
| 1917730 | Correa Perez, Luis D. | luiscorreaperez@yahoo.com |
| 2020753 | CORREA PEREZ, LUIS D. | LUISCORREAPEREZ@YAHOO.COM |
| 1051399 | CORREA PEREZ, MARIA DE LOS A | correamaria40@yahoo.com |
| 1758240 | Correa Perez, Ruth M | ruthcorrea20@hotmail.com |
| 1583063 | Correa Ramos, Wenda I. | ketnielnegrobello@gmail.com |
| 1957938 | Correa Rivera , Providencia | provicorrea24@gmail.com |
| 818 | CORREA RIVERA, ABNIEL | abniel_99@yahoo.com |
| 1744060 | Correa Rivera, Angelica | angelicacorrea745@gmail.com |
| 1888199 | Correa Rivera, Daniel | dannycorreapr@gmail.com |
| 1881286 | Correa Rivera, Georgina | gcorrea4242@gmail.com |
| 1638349 | CORREA RIVERA, JOSE A | jacr2409@yahoo.com |
| 1638349 | CORREA RIVERA, JOSE A | jacorrea@policia.pr.gov |
| 1569904 | Correa Rivera, Nelson F. | nelsoncorrearivera@yahoo.com |
| 1880098 | CORREA RIVERA, PROVIDENCIA | provicorrea24@gmail.com |
| 1880311 | CORREA RIVERA, PROVIDENCIA | provicorrea24@gmail.com |
| 1931152 | Correa Rivera, Providencia | provicorrea24@gmail.com |
| 1967662 | CORREA RIVERA, PROVIDENCIA | provicorrea24@gmail.com |
| 2027223 | Correa Rivera, Providencia | PROVICORREA24@GMAIL.COM |
| 1996054 | Correa Rivera, Rene O. | reneocorrea@gmail.com |
| 1996054 | Correa Rivera, Rene O. | reneocorrea@gmail.com |
| 1768879 | CORREA RODRIGUEZ, CARMEN E | CARMENELIZABETH1226@GMAIL.COM |
| 2019686 | Correa Rodriguez, Herenio | Honhcorrea@gmail.com |
| 1222249 | CORREA RODRIGUEZ, IVONNE | ivonne_icr@yahoo.com |
| 1961503 | Correa Rodriquez, Juanita | j.corre-38@hotmail.com |
| 1777907 | Correa Romero, Ivette Lisa | ivyer69@gmail.com |
| 1834965 | Correa Romero, Ivette Lisa | ivyer69@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2009952 | Correa Rosa, Luz E. | lcorrea0210@gmail.com |
| 2010164 | CORREA ROSADO, FRANCISCO | franjo_cora@yahoo.com |
| 108351 | CORREA RUIZ, ANTONIA | antonia.correa2573@gmail.com |
| 1957469 | Correa Ruiz, Antonia | antonia.correa2573@gmail.com |
| 2062225 | Correa Ruiz, Carmelo | laabuelita2849@gmail.com |
| 108358 | Correa Ruiz, Juan | juancorrea.3331@gmail.com |
| 108358 | Correa Ruiz, Juan | juancorrea.3331@gmail.com |
| 2089670 | Correa Ruiz, Juan | JuanCorrea.3331@gmail.com |
| 1939393 | CORREA RUIZ, WILFREDO | correarealestate@hotmail.com |
| 1946283 | CORREA RUIZ, WILFREDO | CorreaRealEstate@hotmail.com |
| 1727865 | Correa Santiago, Judith | judyki2004@yahoo.com |
| 1736320 | Correa Santiago, Judith | judyki2004@yahoo.com |
| 2050482 | Correa Torres, Jose Antonio | J_correa_t@hotmail.com |
| 1612642 | Correa Velez, Jorge L. | correajr.68@gmail.com |
| 1189201 | CORREA XIRINACHS, DEBRALYNE | ravinog@bellsouth.net |
| 1513090 | Correa Zayas, David | dcorrea@policia.pr.gov |
| 1513090 | Correa Zayas, David | dcorrea@policia.pr.gov |
| 2144194 | Correa Zayas, Flor | correa9262@gmail.com |
| 1597407 | Correa, Aileen Encarnacion | aileenencarnacion70@gmail.com |
| 1613386 | Correa, Alexander Cardona | acardonapoet@hotmail.com |
| 1602767 | Correa, Florinda | florincorrea@gmail.com |
| 1668960 | Correa, Florinda | florincorrea@gmail.com |
| 857855 | CORREA, ISAAC COLON | iscolon2015@gmail.com |
| 1687840 | Correa, Raquel Ramos | rramos025@gmail.com |
| 1505595 | CORREA, WILFREDO | correa_wilfredo@yahoo.com |
| 1505595 | CORREA, WILFREDO | correawilfredo.wc@gmail.com |
| 1528909 | Correa-Febres, Ilsa | ilsacorrea@yahoo.com |
| 1528909 | Correa-Febres, Ilsa | ilsacorrea@yahoo.com |
| 1528983 | Correa-Ortiz, Jose Rafael | jose.r.correa.ortiz@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1792506 | Correa-Velazquez, Melissa | ocarlo@carlolaw.com |
| 1645870 | Corretjer Domena, Blanca E. | bcorretjer@yahoo.com |
| 1900189 | Cortada Cappa, Jose A | josecortada82@gmail.com |
| 1871840 | Cortada Cappa, Jose A. | josecortada82@gmail.com |
| 1905627 | CORTADA CAPPA, JOSE A. | JOSECORTADA82@GMAIL.COM |
| 1920850 | Cortada Cappa, Jose A. | josecortada82@gmail.com |
| 1961826 | Cortada Cappa, Jose A. | josecortada82@gmail.com |
| 1957020 | Cortada Cappa, Jose Antonio | josecortada82@gmail.com |
| 2020027 | Cortada Cappa, Yolyreth | yaryhard@yahoo.com |
| 1924336 | Cortada Cappa, Yolyveth | yaryhard@yahoo.com |
| 2087537 | Cortada Cappo, Xavier Antonio | xaviercortada@yahoo.com |
| 2104373 | CORTATA CAPPS, XAVIER ANTONIO | XAVIERCORTATA@YAHOO.COM |
| 2118986 | Cortata Capps, Xavier Antonio | xaviercortata@yahoo.com |
| 2114304 | Cortect Cappi, Xavier Antonio | xaviescortati@yahoo.com |
| 1847831 | Cortes Acevedo, Ana Luz | casumiz000@yahoo.com |
| 1578356 | CORTES AGUINO, JAVIER | javiercortesaquino@gmail.com |
| 1503377 | Cortes Aldahondo, Gloria | anubis.cortes@gmail.com |
| 1635296 | Cortes Arroyo, Margaret | brayi15@gmail.com |
| 2089939 | Cortes Badillo, Aida I. | aidacortes04@yahoo.com |
| 2119388 | Cortes Badillo, Aida I. | aidacortes04@yahoo.com |
| 2071631 | CORTES BADILLO, CARMEN ANA | CARMENCORTES1943@GMAIL.COM |
| 1052467 | CORTES BADILLO, MARIA I. | micortes18@gmail.com |
| 889287 | CORTES BURGOS, CARMEN L | carmencore2008@yahoo.com |
| 970748 | CORTES BURGOS, CARMEN L | CARMENCORE2008@YAHOO.COM |
| 1558649 | CORTES BURGOS, CARMEN L | CARMENCORE2008@YAHOO.COM |
| 889286 | CORTES BURGOS, CARMEN L. | carmencore2008@yahoo.com |
| 889289 | CORTES BURGOS, CARMEN L. | carmencore2008@yahoo.com |
| 889290 | CORTES BURGOS, CARMEN L. | carmencore2008@yahoo.com |
| 1666261 | Cortes Burgos, Glenda L. | glendalynette3@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1674998 | Cortes Burgos, Glenda L. | glendalynette3@yahoo.com |
| 1866478 | CORTES CARDMA, OLIVIA | olicortes2863@gmail.com |
| 108794 | CORTES CINTRON, EVA | evicort@yahoo.com |
| 1611504 | CORTES COLLAZO, GLORIA E. | flamaliquida@yahoo.com |
| 1611504 | CORTES COLLAZO, GLORIA E. | edgardo.torres97@gmail.com |
| 1637821 | Cortes Collazo, Nestor L | nccmat@yahoo.com |
| 2097865 | Cortes Colon, Liliam | lilliam62@hotmail.com |
| 2048288 | Cortes Colon, Lilliam | lilliamm62@hotmail.com |
| 2048288 | Cortes Colon, Lilliam | lilliamm62@hotmail.com |
| 2048288 | Cortes Colon, Lilliam | lilliamm62@hotmail.com |
| 2063911 | Cortes Colon, Lilliam | lillamm62@hotmail.com |
| 2137039 | Cortes Colon, Lilliam | lilliamm62@hotmail.com |
| 2137039 | Cortes Colon, Lilliam | lilliamm62@hotmail.com |
| 108832 | CORTES CORDERO, IVETTE | ivettecortes6@gmail.com |
| 1877315 | Cortes Cruz, Julia M. | j_milagros_cortes@hotmail.com |
| 1146156 | CORTES CRUZ, SARA M | pekemargarita@gmail.com |
| 1833038 | Cortes Cruz, Sara M. | pekemargarita@gmail.com |
| 1696737 | Cortés Cruz, Vimary | vimarycortes@gmail.com |
| 1701607 | Cortes Cuveas, Jose A. | JoseCortesCuevas@gmail.com |
| 1729375 | Cortes De Jesus, Enid | enidc7171@gmail.com |
| 1675515 | Cortes De Jesus, Evelyn | evelyncdj@yahoo.com |
| 1675515 | Cortes De Jesus, Evelyn | evelyncdj@yahoo.com |
| 1749237 | CORTES DELGADO, EVELYN | Evelyn23884@gmail.com |
| 1866101 | Cortes Espada, Mariana | leonfrancisco9656@gmail.com |
| 1994203 | Cortes Fonseca, Mirta S. | mirtasocorro@hotmail.com |
| 108973 | CORTES FONTANEZ, ELISSONED | cortesfe@de.pr.gov |
| 895480 | CORTES FONTANEZ, ELISSONED | cortesfe@de.pr.gov |
| 1601198 | CORTES GALARZA, MORAIMA | moraimacortes2006@yahoo.com |
| 1721538 | Cortes Garcia , Joel | licomargonzalez202@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1721538 | Cortes Garcia , Joel | licomargonzalez202@gmail.com |
| 1962030 | Cortes Gonzalez , Ana M. | amcortes@hotmail.com |
| 1962030 | Cortes Gonzalez , Ana M. | amcortes@hotmail.com |
| 1912474 | Cortes Gonzalez, Ana M. | amcortes@hotmail.com |
| 1756840 | Cortes González, Edwin | edwinco8137@gmail.com |
| 1924356 | Cortes Gonzalez, Isis M. | cortesisis@yahoo.com |
| 1768684 | CORTES GONZALEZ, ROSAMALI | rosamalicorts@yahoo.com |
| 1720175 | CORTES GONZALEZ, SONIA Y | soniayolanda48@gmail.com |
| 1932258 | Cortes Hernandez, Angela M. | angecor2@gmail.com |
| 255954 | CORTES HERNANDEZ, JULIO | JCORTESHDZ@YAHOO.COM |
| 913980 | Cortes Hernandez, Julio | jcorteshdz@yahoo.com |
| 1564138 | CORTES HERNANDEZ, JULIO | jcorteshdz@yahoo.com |
| 1741203 | CORTES HERNANDEZ, MARTA I | acobe.accounting.company@gmail.com |
| 1719281 | Cortes Hernandez, Salvador | salva45pr@yahoo.com |
| 1702388 | CORTES LOPEZ, LUZ NEREIDA | nellyancortes8@gmail.com |
| 1065455 | CORTES LOPEZ, MIRELI ANN | mireliann@hotmail.com |
| 1765738 | Cortes Luciano, Ileana | carlosfeliciano@gmail.com |
| 1747917 | Cortes Luciano, Ileana | nany_icl12@hotmail.com |
| 251451 | CORTES LUGO, JOSEPH LOUIS | joybsa@gmail.com |
| 1491451 | Cortes Medero, Maria E | mc03617@gmail.com |
| 1573584 | Cortes Mejias, Carlos | carlos.cotes.mejias@gmail.com |
| 1247260 | CORTES MENDEZ, LENNY J. | LCORTES22.1C@GMAIL.COM |
| 2016223 | Cortes Mendoza, Ruben | cortesruben236@gmail.com |
| 2094043 | Cortes Mendoza, Ruben | cortesruben236@gmail.com |
| 840399 | CORTES MILLAN, ALEISA | aleisacmillan70@gmail.com |
| 1870002 | Cortes Montalvo, Myrna Doris | mydoris2447@yahoo.com |
| 1769174 | CORTES MONTIJO, ORLANDO | orlandocorted@gmail.com |
| 1764578 | Cortés Morals, Isabel | orlando.rios3@upr.edu |
| 1793699 | Cortés Pellot, Ana E | elisa.cortes65@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1803778 | Cortes Perez, Arnaldo | tasspatrol@yahoo.com |
| 1753195 | Cortés Pérez, Flor I. | florcortes38590@gmail.com |
| 1753195 | Cortés Pérez, Flor I. | florcortes38590@gmail.com |
| 1205588 | CORTES PEREZ, FLORIBEL | CORTESFLORIBEL@GMAIL.COM |
| 109335 | CORTES PEREZ, GLENDALYS | gcortes_1980@hotmail.com |
| 695527 | CORTES PEREZ, LADY | ladycortesperez@gmail.com |
| 1695934 | CORTES QUIJANO, ANGEL MANUEL | d62398@de.pr.gov |
| 1695934 | CORTES QUIJANO, ANGEL MANUEL | preducacion@yahoo.com |
| 1580593 | Cortes Ramirez, Marie A. | tangeli8@yahoo.com |
| 1785295 | CORTES RANCEL, MELITZA | melitza17@hotmail.com |
| 1786301 | CORTES RANCEL, MELITZA | melitza17@hotmail.com |
| 916776 | Cortes Rios, Luis | yaycorchado2006@yahoo.com |
| 1690493 | Cortes Rivera, Lourdes J | ljc.english@hotmail.com |
| 1588701 | Cortes Rivera, Lourdes J. | ljc.english@hotmail.com |
| 1595158 | Cortes Rivera, Lourdes J. | ljc.english@hotmail.com |
| 1611137 | Cortes Rodriguez, Ana E. | anniecortes@outlook.com |
| 1617442 | Cortés Rodríguez, Ana E. | anniecortes@outlook.com |
| 1725050 | Cortes Roman, Evelyn | ecr367@gmail.com |
| 1497611 | CORTES ROMANA, YAMILETTE | yestudia@gmail.com |
| 1813976 | CORTES ROSADO, SANDRA M. | CORTESSANDRAM@HOTMAIL.COM |
| 1790532 | Cortes Rosado, Sandra Margarita | cortessandram@hotmail.com |
| 1631314 | Cortes Ruiz, Vivianette | cortesv853@gmail.com |
| 1757615 | Cortes Sandoz , Nydia I | nydiacortes29@yahoo.com |
| 1765574 | Cortes Sandoz, Nydia I. | nydiacortes29@yahoo.com |
| 1898730 | Cortes Santiago, Brunilda | brunildacortes7@gmail.com |
| 1584445 | CORTES SEIN, JUAN C. | JCCORTES75@GMAIL.COM |
| 1720798 | Cortes Torres, Danerys | daneryscortes26@gmail.com |
| 1642171 | CORTES TORRES, SANDRA I | sandra.cortes81@yahoo.com |
| 1721376 | Cortes Torres, Wanda I. | cortespapaj16@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1104367 | CORTES TORRES, WILSON | vega_priscila@yahoo.com |
| 1798247 | CORTES VALENTIN, FRANCISCO | fcortes@policia.pr.gov |
| 1222707 | CORTES VALENTIN, JACQUELINE | jcvalentin@dcr.pr.gob |
| 1634356 | Cortes Vazquez, Nitza I. | nitzaicortes@yahoo.com |
| 109740 | CORTES VELEZ, AMPARITO | amparitocortesvelez@gmail.com |
| 1595694 | Cortes, Lourdes J. | ljc.english@hot.mail.com |
| 1601901 | CORTES, LOURDES J. | LJC.ENGLISH@HOTMAIL.COM |
| 1041261 | CORTES, MANUEL VARGAS | vargasmanuel2004@yahoo.com |
| 1632661 | Cortes, Margarita | nelson3737@hotmail.com |
| 1632661 | Cortes, Margarita | nelson3737@hotmail.com |
| 2051631 | Cortes, Milagros Pastor | drapastor@gmail.com |
| 1636286 | CORTES, SUHAIL | SUHAILCORTES69@GMAIL.COM |
| 1595821 | Cortes-Santiago, Carmen Celeste | celestecortes11@yahoo.com |
| 1595750 | Cortés-Santiago, Carmen Celeste | celestecortes11@yahoo.com |
| 1730698 | Cortez Hernandez, Luis O. | Loch15338@gmail.com |
| 1998739 | Cortigo Verges, Gregoria | JaJudith335@gmail.com |
| 109802 | CORTIJO DE JESUS, MARTIN | prometheuschain69@gmail.com |
| 1621772 | Cortijo Domenech, Irma | pao19951960@gmail.com |
| 1534071 | Cortijo Padilla, Ivan E. | ivanconquero@gmail.com |
| 1534071 | Cortijo Padilla, Ivan E. | ivanconquero@gmail.com |
| 1612513 | Cortijo Suarez, Yajaira | yajairacortijosuarez@gmail.com |
| 1798579 | Corujo Martinez, Adele | itapoeta@yahoo.com |
| 1749321 | Corujo Rivera, Sheri M | shericorujo@yahoo.com |
| 109947 | COSME ARBELO, JOSE | joecosme83@yahoo.com |
| 109955 | COSME BENITEZ, CARMEN | cosmecarmen@hotmail.com |
| 786987 | COSME BERBERENA, MADELINE | MADELINE.COSME@ICOULD.COM |
| 2126983 | Cosme Bravo, Julio | elenarivera531@yahoo.com |
| 2127019 | Cosme Bravo, Julio | elenarivera531@yahoo.com |
| 109994 | COSME CONDIT, NELLY M | mscosnelmar04@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 110030 | COSME DOMENECH, DAMIAN | DAMIAN.COSME19@GMAIL.COM |
| 1996309 | Cosme Gonzalez, Alexis | a_c1234@yahoo.com |
| 2118162 | COSME GONZALEZ, ELIEZER | ELIEZERCOSME@LIVE.COM |
| 2118162 | COSME GONZALEZ, ELIEZER | ELIEZERCOSME@LIVE.COM |
| 1645639 | Cosme Grullon, Jose | jcosme281@yahoo.com |
| 1982778 | COSME MALDONADO, JOSE R | JRCOSMEMALDONADO@YAHOO.COM |
| 1769994 | COSME MERCEDES , CINTRON | ecorrea98@yahoo.com |
| 1812875 | COSME PITRE, MARISOL | mcosme@live.com |
| 1616859 | Cosme Rivera, Modesto | mdstcosme@yahoo.com |
| 1782912 | Cosme Rivera, Modesto | mdstcosme@gamil.com |
| 1791000 | Cosme Rodriguez, Nitza | nitzalaflaka@gmail.com |
| 110275 | COSME RODRIGUEZ, ZIOMARIE | olysshorty@yahoo.com |
| 1689203 | Cosme Roque, Betzaida | betzaida.cosme@familia.pr.gov |
| 1774981 | Cosme Sanchez, Diana I | dianacosme19@yahoo.com |
| 1778176 | COSME SANCHEZ, DIANA I | dianacosme19@yahoo.com |
| 1626559 | Cosme Sanchez, Diana I. | dianacosme19@yahoo.com |
| 1858637 | COSME THILLET, MARIA J | mariacosmethilet@hotmail.com |
| 1746608 | Cosme Thillet, Maria J. | mariacosmethilet@hotmail.com |
| 1948007 | COSME THILLET, MARIA J. | MARIACOSMETHILLET@HOTMAIL.COM |
| 710269 | Cosmethillet, Maria | mariacosmethilet@hotmail.com |
| 2136225 | Coss Feliciano, Myrta I | mcoss778@hotmail.com |
| 2136231 | Coss Feliciano, Myrta I | mcoss7778@hotmail.com |
| 2136237 | Coss Feliciano, Myrta I | mcoss7778@hotmail.com |
| 2136242 | Coss Feliciano, Myrta I | mcoss7778@hotmail.com |
| 2134646 | Coss Martinez , Maria Milagros | maria.cm0001@gmail.com |
| 2134652 | Coss Martinez , Maria Milagros | maria.cm0001@gmail.com |
| 1909684 | Coss Martinez, Carmen Gloria | maria.cm0001@gmail.com |
| 2130916 | COSS MARTINEZ, CARMEN GLORIA | MARIA.CM0001@GMAIL.COM |
| 2130944 | COSS MARTINEZ, CARMEN GLORIA | maria.cm0001@gmail.com |

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2037232 | Coss Martinez, Carmen Iris | ygc16@aol.com |
| 2137018 | Coss Martinez, Carmen Iris | ygc16@aol.com |
| 2137028 | Coss Martinez, Carmen Iris | ygc16@aol.com |
| 1356298 | COSS MARTINEZ, MARIA M | maria.cm0001@gmail.com |
| 2136947 | Coss Martinez, Maria M | maria.cm0001@gmail.com |
| 2136981 | Coss Martinez, Maria M | maria.cm0001@gmail.com |
| 2136989 | Coss Martinez, Maria M. | maria.cmooo1@gmail.com |
| 2134672 | Coss Martinez, Miguel Angel | ycoss29@gmail.com |
| 2134679 | Coss Martinez, Miguel Angel | ycoss29@gmail.com |
| 2134682 | Coss Martinez, Miguel Angel | ycoss29@gmail.com |
| 1582713 | COSTA MALARET, MYRIAM L | MILIPI7@YAHOO.COM |
| 1477688 | Costa Marcucci, Naida | jesusconfio.radio@gmail.com |
| 1477688 | Costa Marcucci, Naida | n.faustina@gmail.com |
| 110488 | COSTA MARTINEZ, GLADYS ZULMIRA | zulmiracosta@hotmail.com |
| 2165407 | Costa Mercado, Maria V. | costadie13@gmail.com |
| 1793792 | Costa Rivera, Francisco | COSTA20367@GMAIL.COM |
| 1533418 | Costa Salud Community Health Center | sperez@costasalud.com |
| 1533418 | Costa Salud Community Health Center | sperez@costasalud.com |
| 1782028 | COSTALES LOPEZ, AMARILYS | acostales8@gmail.com |
| 2129729 | Costales Mejias, Joannie | joanniecm@hotmail.com |
| 1655114 | COSTALES ORTIZ, HEINELYN | hcostales32@gmail.com |
| 1825437 | COSTAS ARROYO, PETRA | PetraCostas12@gmail.com |
| 1866680 | Costas Arroyo, Petra | petracostas12@gmail.com |
| 1904269 | Costas Arroyo, Petra | petracostas12@gmail.com |
| 1971016 | Costas Arroyo, Petra | petracostas12@gmail.com |
| 1802269 | Costas Torres, Alberto E. | acostas1015p@gmail.com |
| 1598779 | Coste Coronado, Domingo Francisco | costesan@yahoo.com |
| 110629 | COSTOSO VILLARAN, SONIA N | SoniaCostoso@yahoo.com |
| 1696314 | COT APONTE, HECTOR R. | nellyrijos62@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1971344 | Cotal Coppins, Yamel E. | yamelcotal@hotmail.com |
| 1674852 | Cotte Ortiz, Sheila L. | sheilacotte@yahoo.com |
| 1678784 | Cotte Ortiz, Sheila L. | sheilacotte@yahoo.com |
| 110696 | COTTE TORES, NORMA | normaitorres1958@gmail.com |
| 2097468 | Cotte Vazquez, Flor de Liz | florcotte@gmail.com |
| 110713 | Cotto Acevedo, Nashka I | ncotto74@gmail.com |
| 1074655 | COTTO ALAMO, ORLANDO | mushijasliz@gmail.com |
| 1100979 | COTTO ALAMO, WANDA I. | wanda.i.cottoalamo@fondopr.com |
| 1212357 | COTTO ALICEA, GUILLERMINA | gcottoAlicea777@gmail.com |
| 1511924 | Cotto Aponte, Orlando | orlandocotto09@gmail.com |
| 1984553 | Cotto Aponte, Velia D. | veliadelyscotto@gmail.com |
| 2000595 | Cotto Aponte, Velia D. | veliadelyscotto@gmail.com |
| 2051861 | Cotto Aponte, Velia D. | veliadelyscotto@gmail.com |
| 1094652 | COTTO BORIA, SONIA N | soniacotto73@yahoo.com |
| 1750458 | COTTO CASTRO, MARIA E. | MARIAECOTTO@GMAIL.COM |
| 1615175 | COTTO CASTRO, PABLO | cottopablo@hotmail.com |
| 1615175 | COTTO CASTRO, PABLO | cottopablo@hotmail.com |
| 1778104 | Cotto Castro, Pablo | cottopablo@hotmail.com |
| 1817750 | Cotto Centeno, Ramon L | mon19@live.com |
| 1734231 | Cotto Colón, Jorge | dogbluearroyo@yahoo.com |
| 1907150 | Cotto Colon, Rosa Del Pilar | rosadelpilar20@hotmail.com |
| 1634566 | Cotto Cosme, Daniel | danielojhensen@gmail.com |
| 110867 | COTTO COTTO, FELIX | cottocn@gmail.com |
| 1666172 | COTTO COTTO, JOSE L. | chegui59@hotmail.com |
| 1470542 | Cotto Cubero, Liz Marie | lmcottopr@yahoo.com |
| 979667 | COTTO FERRER, DELMA I | Dcotto27@gmail.com |
| 1194340 | COTTO FLORES, EDWIN | ecotto@trujilloalto.gov.pr |
| 1678664 | COTTO FLORES, TAYRA PAOLA | TAYPA30@YAHOO.COM |
| 1726693 | COTTO FRANCO, IRIS ESTHER | PROFEICOTTO@YAHOO.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 787106 | COTTO GONZALEZ, ARACELIS | ARACELIS2669@HOTMAIL.COM |
| 1671766 | Cotto Guzman, Carlos A. | cottocarlos47@gmail.com |
| 1835793 | Cotto Lleras, Luz Maria | lcottolleras@yahoo.com |
| 1876526 | Cotto Luras, Luz Maria | lcottolluras@yahoo.com |
| 2030180 | Cotto Martinez, Javier | javiercotto74@gmail.com |
| 1805976 | Cotto Martinez, William | cottowilliam49@gmail.com |
| 1786009 | Cotto Merced, Marcelino | cottomerced232@gmail.com |
| 1963589 | Cotto Merced, Mirta L. | Mirtaluz7@yahoo.com |
| 2088712 | Cotto Merced, Mirta L. | mirtaluz7@yahoo.com |
| 1564879 | COTTO MIRANDA, CARLOS | wancarka@yahoo.com |
| 1930422 | Cotto Morales, Carmen | carmen0cotto@gmail.com |
| 1802582 | COTTO NIEVES, ANGEL | PINTOFIRE97@GMAIL.COM |
| 1808847 | Cotto Ojeda, Matilde | MatildeCotto54@gmail.com |
| 2135924 | Cotto Ojeda, Matilde | MatildaCotto54@gmail.com |
| 1916040 | COTTO ONEILL , GLORIA | gloria-cotto@yahoo.com |
| 1910636 | Cotto Ortiz, Olga | olgacotto1010@gmail.com |
| 1936173 | COTTO PADRO, EVA | ECOTTOEDPR@YAHOO.COM |
| 111214 | COTTO PEREZ, AMARYLLIS | amaryllis.cotto@noaa.gov |
| 787130 | COTTO PEREZ, CLARIBEL | claribelcotto@hotmail.com |
| 1822584 | Cotto Perez, Luz Elenia | luzelecotto12@gmail.com |
| 1057236 | COTTO PEREZ, MARISOL | mcotto@cidra.gov.pr |
| 1176546 | COTTO POMALES, CARLOS | cottopomales@hotmail.com |
| 111245 | COTTO RAMOS, ADA E. | adacotto333@hotmail.com |
| 1888854 | Cotto Ramos, Ada Elba | adacotto333@hotmail.com |
| 1662334 | Cotto Rivera , Yolanda | yolandacotto2@yahoo.com |
| 1606789 | COTTO RIVERA, FRANCISCO | elvasuarezrivera@gmail.com |
| 1217160 | COTTO RIVERA, IDALIA | IDALIACOTTO511965@GMAIL.COM |
| 1636861 | COTTO RIVERA, IDALIA | idaliacotto511965@gmail.com |
| 1869263 | Cotto Rivera, Idalia | idaliacotto511965@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1636673 | Cotto Rivera, Maria S. | DE40757@miescuela.pr |
| 924166 | COTTO RIVERA, MAYRA I | MAYRACOTTORIVERA@YAHOOO.COM |
| 1594808 | Cotto Rivera, Virgen Zoraida | zoryco15@gmail.com |
| 1612616 | COTTO RIVERA, VIRGEN ZORAIDA | ZORYCO15@GMAIL.COM |
| 1674124 | Cotto Rodriguez, Maria E | lerimar33@gmail.com |
| 1588906 | COTTO SANTIAGO, NORMA I | norma.cotto@yahoo.com |
| 1753279 | Cotto Torrellas, Ivette | ivettecottotorrellas@yahoo.com |
| 1753279 | Cotto Torrellas, Ivette | ivettecottotorrellas@yahoo.com |
| 1370681 | COTTO VAZQUEZ, SANDRA I | cottopr@hotmail.com |
| 1901143 | COTTO ZAYAS, MARIBEL | maribelcz1958@gmail.com |
| 1422800 | COTTO, JORGE MENDEZ | ecopresidente06@gmail.com |
| 1674235 | Cotto, Luz R | luzrcotto@yahoo.com |
| 1697261 | Cotto, Margarita Ayala | ayalam45@gmail.com |
| 1799412 | COTTY MAS, ORLANDO | orlando_cotty@hotmail.com |
| 1470262 | Coufal, Antonin T. and/or Eva | ecoufal@veloxius.com |
| 1639184 | Couret Caraballo, Marisel | couretmarisel@gmail.com |
| 1598459 | COURET GONZALEZ, LESLIE M | Cheyliqnre2011@yahoo.com |
| 1589640 | Couret Orengo, Roddy | reydeleslie1973@gmail.com |
| 1589640 | Couret Orengo, Roddy | reydeleslie1973@gmail.com |
| 1669253 | Couvertier Marquez, Brenda L | brendacouvertierlpn@gmail.com |
| 1669253 | Couvertier Marquez, Brenda L | kemuelabdiel5699@gmail.com |
| 1732247 | Couvertier Marquez, Brenda L | brendacouvertierlpn@gmail.com |
| 1732247 | Couvertier Marquez, Brenda L | kemuelabdiel5699@gmail.com |
| 111641 | Couvertier Morale, Gilberto | gilcoumor@yahoo.com |
| 1570834 | COUVERTIER REYES, LOYDA M. | loyda_couvertier@hotmail.com |
| 1685010 | COUVERTIER, NORA M. | hr.cardonasantana@gmail.com |
| 1674090 | Cox, Anifma Santiago | anifmasantiago@gmail.com |
| 1674090 | Cox, Anifma Santiago | anifmasantiago@gmail.com |
| 1999065 | Crescioni Rivera, Maria Milagros | mcrescioni25@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2068746 | Crescioni Rivera, Maria Milagros | mcrescioni25@gmail.com |
| 314766 | CRESPO , LEYDA MASSAS | crespoleyda@yahoo.com |
| 1704870 | CRESPO ACEVEDO, CANDIDO | candidocrespo029@gmail.com |
| 111907 | CRESPO AVILES, ALBERTO | crespoa65@gmail.com |
| 1567956 | Crespo Badillo, Anibal | anibaljcrespo@gmail.com |
| 1568722 | Crespo Badillo, Anibal | anibaljcrespo@gmail.com |
| 1569415 | CRESPO BADILLO, ANIBAL J. | anibaljbadillo@gmail.com |
| 1567312 | CRESPO BADILLO, ANIBAL JAVIER | anibaljcrespo@gmail.com |
| 1588244 | Crespo Bonet, Evelyn | obonet3@gmail.com |
| 1588510 | Crespo Bonet, Evelyn | obonet3@gmail.com |
| 1566307 | Crespo Burgos, Carlos Andres | c.krespo.15@gmail.com |
| 1709556 | Crespo Castro, Neyda | jamyr30@gmail.com |
| 1709556 | Crespo Castro, Neyda | jamy30@gmail.com |
| 1778310 | Crespo Claudio, Pablo | crespo1320@gmail.com |
| 1660240 | Crespo Colon, Sarai | sarai.crespo@yahoo.com |
| 1583700 | CRESPO CRESPO, MARIBELLE | maribellecrespo@gmail.com |
| 1886496 | CRESPO CRUZ , IRENE | irene_@yahoo.com |
| 887665 | CRESPO CRUZ, CARLOS M | carlos6735@yahoo.com |
| 1793856 | Crespo De Jesus, David | glendaly30.gm@gmail.com |
| 1660062 | Crespo Del Valle, Migdalia | migdaliacdv@gmail.com |
| 1537755 | CRESPO DIAZ, DAISY | daisyama16@gmail.com |
| 1537755 | CRESPO DIAZ, DAISY | daisyama16@gmail.com |
| 1992095 | Crespo Figueroa, Noelia | noeliacrespopr@gmail.com |
| 1727985 | Crespo Flores, Elsie | elsiecf70@gmail.com |
| 112113 | CRESPO FLORES, ENRIQUE | rcrespo200@gmail.com |
| 1677343 | Crespo Flores, Zequiel | zcrespo1972@gmail.com |
| 1743970 | Crespo Flores, Zequiel | zcrespo1972@gmail.com |
| 1761405 | Crespo Flores, Zequiel | zcrespo1972@gmail.com |
| 1656488 | Crespo Flores, Zoraida | kennethRC_86@outlook.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1741137 | CRESPO GONZALEZ, FRANKIE | Frankie2989@gmail.com |
| 1860874 | Crespo Gonzalez, Frankie | frankie2989@gmail.com |
| 1843495 | CRESPO GONZALEZ, MARGARITA | crespogonzalezm@yahoo.com |
| 112172 | CRESPO GUILLEN, ESPERANZA | hope0368@gmail.com |
| 1776199 | CRESPO HERNANDEZ, DIONEL | dionelcrespo@gmail.com |
| 1641502 | Crespo Irizarry, Madelaine | madelaine.crespo@gmail.com |
| 1700011 | CRESPO MALDONADO, LUIS F | pipeyelloman2160@gmail.com |
| 1697355 | Crespo Maldonado, Luis F. | pipeyelloman2160@gmail.com |
| 1699996 | CRESPO MALDONADO, LUIS F. | pipeyelloman2160@gmail.com |
| 1699996 | CRESPO MALDONADO, LUIS F. | pipeyellowman2160@gmail.com |
| 1128173 | CRESPO MARCHAND, OLGA | ocmred@hotmail.com |
| 1719920 | CRESPO MARTINEZ, ANGEL RAMON | minervacuchu@gmail.com |
| 1805036 | Crespo Martinez, Cruz | cruz_crespo_martinez@hotmail.com |
| 1799773 | Crespo Martinez, Teresa | teresacrespo1@live.com |
| 1598892 | CRESPO MEDINA, IVAN A | ivancrespo45@gmail.com |
| 1600380 | CRESPO MEDINA, IVAN A | ivancrespo45@gmail.com |
| 112319 | Crespo Medina, Mayra I | jeremyed2002@yahoo.com |
| 112322 | CRESPO MEDINA, WILLIAM | williamcm59@gmail.com |
| 1719268 | Crespo Mejias, Yomary | crespomyom@gmail.com |
| 1649164 | Crespo Mendez, Ileana | ileaknal@yahoo.es |
| 1797724 | CRESPO MENDEZ, JEANNETTE | jaelo11@live.com |
| 1682381 | Crespo Mendez, Sandra | armenteroscipriano@yahoo.com |
| 1682381 | Crespo Mendez, Sandra | rosavargasrodriguez1@hotmail.com |
| 1541326 | CRESPO MENDEZ, YOLANDA | ycrespom@yahoo.es |
| 1772559 | Crespo Montero, Luz M. | mcmcrespo@gmail.com |
| 1732747 | Crespo Negron, Josaicha | Josaichakei@gmail.com |
| 1575901 | Crespo Oromas, Armando | armandocrespooromas@gmail.com |
| 2002847 | Crespo Pagan, Jose L. | zayas.luzm@gmail.com |
| 1757070 | Crespo Pena , Glenda J. | kjagj@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1853323 | Crespo Pena, Glenda J. | kjagj@yahoo.com |
| 1854629 | Crespo Pena, Glenda J. | kjagj@yahoo.com |
| 112460 | CRESPO PEREZ, BIANCA | biancamariecp@gmail.com |
| 112460 | CRESPO PEREZ, BIANCA | biancamariecp@gmail.com |
| 112460 | CRESPO PEREZ, BIANCA | biancamariecp@gmail.com |
| 1436350 | CRESPO PEREZ, BIANCA | biancamariecp@gmail.com |
| 1436350 | CRESPO PEREZ, BIANCA | biancamariecp@gmail.com |
| 1551414 | Crespo Perez, Luis S | luistecnico3751@gmail.com |
| 1952959 | Crespo Ramos, Edwin Oscar | olycres@yahoo.com |
| 1765919 | CRESPO RIOS, ELSA N | ecrjba@yahoo.com |
| 1782193 | CRESPO RIOS, ELSA N | ecrjba@yahoo.com |
| 1824395 | CRESPO RIOS, HAYDEE | hcresporios@hotmail.com |
| 1845792 | Crespo Rios, Haydee | hcresporios@hotmail.com |
| 1792309 | Crespo Rivera, Anthony | comprador2002@hotmail.com |
| 1818151 | CRESPO RIVERA, FABIAN | FABIAN.CRESPO@PR.GOV |
| 1503283 | Crespo Rivera, Leomar | leomarcrespo@gmail.com |
| 1832970 | Crespo Rivera, Leomar | leomarcrespo@gmail.com |
| 1755612 | Crespo Rodriguez, Brunilda | crb43745@yahoo.com |
| 1672344 | CRESPO RUIZ, ELSIE | elsiecrespo3@gmail.com |
| 1813981 | CRESPO RUIZ, ELSIE | elsiecrespo3@gmail.com |
| 2001942 | Crespo Sanchez, Teresita | mhaber23@gmail.com |
| 1732351 | Crespo Santoni, Manuel A. | mcrespo.director@gmail.com |
| 1732679 | Crespo Santoni, Manuel A. | mcrespo.director@gmail.com |
| 1781679 | Crespo Soto, Antonio | acsnegro7@gmail.com |
| 1839754 | CRESPO TORRES, CARLOS J | CPOCRESPO@GMAIL.COM |
| 1614809 | Crespo Torres, Carlos J. | Cpocrespo@gmail.com |
| 2055718 | Crespo Torres, Luz M | saber_lct@yahoo.com |
| 2055718 | Crespo Torres, Luz M | saber_lct@yahoo.com |
| 2132315 | Crespo Torres, Nilda M. | nilda_crespo@yahoo.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1028669 | CRESPO TOSADO, JULIO | juliopr01@gmail.com |
| 982555 | CRESPO VARELA, EDMEE | edmee1942crespo@gmail.com |
| 1773052 | Crespo Vega, Ananissie | anaissiec@gmail.com |
| 1709902 | Crespo Zayas, Kathia M | katy.crespo@gmail.com |
| 1638572 | Crespo, Angel R. | minervacuchu@gmail.com |
| 1731428 | Crespo, Angel R. | minervacuchu@gmail.com |
| 1657006 | Crespo, Gladynell Letriz | gletriz@prtc.net |
| 1825421 | Crespo, Leomar | leomarcuspo@gmail.com |
| 1782136 | Crespo, Teresita | tere_crespo09@hotmail.com |
| 1740487 | Crespo-Rivera, Olga C. | siulopserc9274@gmail.com |
| 1784561 | Crespo-Rivera, Olga C. | siulopserc9274@gmail.com |
| 1692084 | Crespo-Valentin, Awilda | windyleeus@yahoo.com |
| 2102829 | Criado Criado, Victor M. | victormcriado2@yahoo.com |
| 1985342 | Criado Marrero, Haydee | h.criado2@gmail.com |
| 1668315 | Criado Ortiz, Juan C | JUANCRIADO62@GMAIL.COM |
| 1427128 | CRIOLLO OQUENDO, AGUSTIN | agustincriollo@gmail.com |
| 1568745 | Crispin Reyes, Diana | diacrispin@yahoo.com |
| 1656277 | Cristóbal Berrios, Enrique | ecberrios@vivienda.pr.gov |
| 1724875 | Cristóbal Cuadrado, Griselle | grisellecristobal@gmail.com |
| 634208 | CRISTOPHER ESTRADA RUIZ | 300baja@gmail.com |
| 1779828 | CRUET GORDILS, GLENDA I. | DE55616@MIESCULA.PR |
| 1638532 | Cruet, Nancy G | ncdirectora@gnail.com |
| 1647283 | Cruet, Nancy G. | ncdirectora@gmail.com |
| 2037352 | Crus Ortiz, Margarita | delvallejose56@yahoo.com |
| 1694967 | CRUZ , WILSON IRIZARRY | patricia_paola_2@yahoo.com |
| 1672301 | CRUZ ABREU, LYNEL C. | kmil72@hotmail.com |
| 1518368 | Cruz Acevedo , Alexander | acruzmsu@outlook.com |
| 1468621 | CRUZ ACEVEDO, ANA L. | ivonnegm@prw.net |
| 1583170 | Cruz Acevedo, Jerry | jerrycruzacevedo@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1529535 | Cruz Acevedo, Jorge L | jorgelcruz2@gmail.com |
| 1867831 | Cruz Acevedo, Jose J | josecruz072@yahoo.com |
| 300666 | CRUZ ACEVEDO, MARIBEL | MARIBELCRUZ@LIVE.COM |
| 1837250 | CRUZ ACOSTA, YELIN | YELIN2007@HOTMAIL.COM |
| 1764219 | CRUZ ADAMES, IMAGDA | imagdaca@gmail.com |
| 1744909 | Cruz Agosto, Leticia | tatyuz.agosto@gmail.com |
| 1618442 | Cruz Agosto, Teresa | tcruzagosto1966@gmail.com |
| 1762307 | Cruz Albino, Alba Nidia | albany_diamonds@hotmail.com |
| 614501 | CRUZ ALICEA, ARLEEN | arleen.proyectoluciernagamorada.prod@gmail.com |
| 2104906 | Cruz Alicea, Jeraylis | jcalicea1@outlook.com |
| 1515727 | Cruz Allende, Osvaldo | osvaldocasupw@gmail.com |
| 1515710 | Cruz Alleude, Osvaldo | osvaldocasupw@gmail.com |
| 1515710 | Cruz Alleude, Osvaldo | osvaldo.cruz@hacienda.pr.gov |
| 1842886 | Cruz Almodovar, Juana | juana.cruz90@yahoo.com |
| 1843309 | Cruz Almodovar, Juana | juana.cruz90@yahoo.com |
| 113561 | CRUZ ALONSO, DEBORAH | deborahcruzalonso20@gmail.com |
| 1589008 | Cruz Alonso, Shelia | sheilacruz0926@gmail.com |
| 1710488 | Cruz Altreche, Johanna | johannaca0207@gmail.com |
| 1016602 | CRUZ ALVARADO, JOSE | josecruz1049@outlook.com |
| 2156242 | Cruz Alvarado, Juan E. | jc2971586@mail.com |
| 940001 | CRUZ ALVARADO, WANDA I | wanda606.wc@gmail.com |
| 1689095 | CRUZ ALVARADO, WANDA I. | Wanda606.wc@gmail.com |
| 767631 | CRUZ ALVAREZ, YAHAIRA | yaruzal@gmail.com |
| 1105021 | CRUZ ALVAREZ, YAHAIRA | yaruzal@gmail.com |
| 1472894 | Cruz Alvarez, Yahaira | yaruzal@gmail.com |
| 1472958 | Cruz Alvarez, Yahaira | yaruzal@gmail.com |
| 1473231 | Cruz Alvarez, Yahaira | yaruzal@gmail.com |
| 1473360 | Cruz Alvarez, Yahaira | yaruzal@gmail.com |
| 1935557 | CRUZ ANGULO, LESLIE J | LESLIECRUZ8@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1845782 | Cruz Angulo, Leslie J. | lesliecruz8@gmail.com |
| 1594076 | CRUZ ANTONETTI, IVELISSE | ivelisse_20@hotmail.com |
| 1729409 | Cruz Aponte, Javier D | javierc423@gmail.com |
| 1760647 | Cruz Aponte, Javier D | javierc423@gmail.com |
| 1718518 | Cruz Aponte, Omayra | omayracaponte24@gmail.com |
| 1589281 | Cruz Arce, Evelyn | ecruz9208@gmail.com |
| 1740727 | Cruz Arocho, Anadia | anaidacruz519@gmail.com |
| 1205924 | CRUZ AROCHO, FRANCISCA | franciscacruz0907@gmail.com |
| 1803702 | Cruz Array, Luz Esther | luzcruz315@yahoo.com |
| 113699 | CRUZ ARROYO, JOEL | magasantiago@hotmail.com |
| 1644003 | CRUZ AVILES , NILDA E. | ncruzavile@gmail.com |
| 1644003 | CRUZ AVILES , NILDA E. | ncruzaviles@gmail.com |
| 901381 | Cruz Aviles, Gualberto | gualberto107@gmail.com |
| 1212291 | CRUZ AVILES, GUALBERTO | gualberto107@gmail.com |
| 1678509 | CRUZ AVILES, NILDA E | navedomagalys@gmail.com |
| 1727217 | Cruz Aviles, Nilda E. | magalysnavedo@gmail.com |
| 1758271 | Cruz Aviles, Nilda E. | magalysnavedo@gmail.com |
| 1186888 | CRUZ AYALA, DALMA I | dlinette28@gmail.com |
| 1064983 | CRUZ AYALA, MILIXA | milixa_cruz@hotmail.com |
| 1488562 | CRUZ AYALA, MILIXA | milixa_cruz@hotmail.com |
| 1747191 | Cruz Ayala, Víctor M | carmendiazvazquez04@gmail.com |
| 2167718 | Cruz Baez, Jackson | jessyortiz0zc83@gmail.com |
| 1771686 | Cruz Baez, Nydia | cruzbaez501@gmail.com |
| 1724947 | CRUZ BARRETO, JORGE | jorgecruzbarreto@gmail.com |
| 1732072 | Cruz Barreto, Jorge | jorgecruzbarreto@gmail.com |
| 1591198 | Cruz Bartolomei, Wilmarie | wil_cruz8@hotmail.com |
| 1677177 | Cruz Beltran, Ana D. | anadcruzbeltran@yahoo.com |
| 1502209 | Cruz Beltrán, Ariel A. | beltran.ariel@gmail.com |
| 1797962 | Cruz Beltran, Maritza | mari18ex@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1862937 | Cruz Berríos, Aida A | luisbay27@yahoo.com |
| 1702794 | Cruz Berríos, Evelyn | nileve2530@gmail.com |
| 1795891 | Cruz Berríos, Nilka D. | nilkad_cruz@yahoo.com |
| 1779291 | Cruz Berríos, Sheila M | sheilamichelleberrios@yahoo.com |
| 1427234 | CRUZ BETANCOURT, MARIBEL | maribelcruzpr@yahoo.com |
| 1427234 | CRUZ BETANCOURT, MARIBEL | maribelcruzpr@yahoo.com |
| 124475 | CRUZ BLAS, DAVID | cintronlaw@aol.com |
| 1754095 | Cruz Bonilla, Zaida G. | mquintanabaez@gmail.com |
| 1612413 | Cruz Borrero, Dagmaris | Dagmariscruz0@gmail.com |
| 1614087 | Cruz Borrero, Dagmaris | Dagmariscruz0@gmail.com |
| 1675706 | Cruz Borrero, Dagmaris | Dagmariscruz0@gmail.com |
| 1696667 | Cruz Borrero, Dagmaris | Dagmariscruz0@gmail.com |
| 1716283 | Cruz Borrero, Dagmaris | Dagmariscruz0@gmail.com |
| 1717975 | Cruz Borrero, Dagmaris | Dagmariscruz0@gmail.com |
| 1601648 | Cruz Bracero, Carlos | cruzc1342@gmail.com |
| 1640183 | Cruz Bracero, Carlos | cruzc1342@gmail.com |
| 1679123 | Cruz Bracero, Carlos | cruzc1342@gmail.com |
| 1679434 | Cruz Bracero, Carlos | cruz1342@gmail.com |
| 1684658 | Cruz Bracero, Carlos | cruzc1342@gmail.com |
| 1606418 | Cruz Bravo, Maritza | profmcruzb@hotmail.com |
| 1990944 | CRUZ BRITO, CARMEN S. | CARMCRUZ13@GMAIL.COM |
| 301130 | CRUZ BROWNELL, MARIE F | mariecruzb@gmail.com |
| 1629082 | Cruz Burgos, Marta | kanc.nevaresck21@gmail.com |
| 1629082 | Cruz Burgos, Marta | kanc.nevaresck21@gmail.com |
| 1807626 | Cruz Burgos, Victor R | victorjuniorcruz@hotmail.com |
| 1809082 | Cruz Burgos, Victor R. | VictorsJuniorCruz@hotmail.com |
| 1997264 | CRUZ CALDERON, MARITZA | THAMARI2000@YAHOO.COM |
| 711693 | CRUZ CALIMANO, MARIA E. | mariaecruz@gmail.com |
| 1978630 | Cruz Camacho, Maranllelys | maracruz78@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1722155 | Cruz Canales, Jose Ramon | jrcruz2424@gmail.com |
| 1782446 | Cruz Canales, Sandra | sandracruzcanales@gmail.com |
| 1735120 | Cruz Candelaria, Janiel | janielcc23@gmail.com |
| 1752897 | Cruz Candelaria, Nilsa E. | nil.1956.nc@gmail.com |
| 1127978 | CRUZ CANDELARIO, OCTAVIO | octaviocruz17@hotmail.com |
| 1671360 | Cruz Candelario, Octavio | octaviocruz17@hotmail.com |
| 1671360 | Cruz Candelario, Octavio | ocruzcandelario@yahoo.com |
| 1795288 | CRUZ CANDELARIO, OCTAVIO | octaviocruz17@hotmail.com |
| 1795288 | CRUZ CANDELARIO, OCTAVIO | ocruzcandelario@yahoo.com |
| 1419357 | CRUZ CARABALLO, JAVIER | erasmorodriguez10@live.com |
| 1796015 | Cruz Caro, Ana G | anag.cruzcaro@yahoo.com |
| 965603 | Cruz Carrasco, Carlos | carlosjcru@gmail.com |
| 1584130 | CRUZ CARRILLO, LEILA R | leila.crz68@gmail.com |
| 1582181 | CRUZ CARRILLO, LEILA R. | leila.crz68@gmail.com |
| 624121 | CRUZ CARRION, CARLOS R | CRUZCARRION@HOTMAIL.COM |
| 1784510 | CRUZ CARRION, JOSE R | JCARRIONPR62@GMAIL.COM |
| 1784510 | CRUZ CARRION, JOSE R | jose.cruz@asem.pr.gov |
| 1913356 | Cruz Cartagena, Angel L. | anabel.7319@gmail.com |
| 1677534 | Cruz Casanova, Blanca Iris | blanquitacruz69@gmail.com |
| 1793047 | CRUZ CASANOVA, MAYRA I | ariam1003@gmail.com |
| 1911272 | CRUZ CASTRO, CARLOS M | CARLOSCRUZ2583@GMAIL.COM |
| 787467 | CRUZ CEPEDA, AURA M | cepeda.maribel@yahoo.com |
| 787468 | CRUZ CEPEDA, JOSE D | cepeda.maribel@yahoo.com |
| 114316 | CRUZ CEPEDA, KIMBERLY | cepeda.maribel@yahoo.com |
| 2103749 | CRUZ CINTRON , SILVERIO | SILVERIOJANNETTE65@GMAIL.COM |
| 1730193 | Cruz Cintron, Ena | ena.cruz@yahoo.com |
| 1736441 | Cruz Cintron, Ena E | ena.cruz@yahoo.com |
| 1749854 | CRUZ CINTRON, ENA E | ena.cruz@yahoo.com |
| 1754740 | Cruz Cintron, Ena E | ena.cruz@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1522312 | Cruz Collazo, Daisy I | daisycruzcollazo@yahoo.com |
| 1566446 | CRUZ COLLAZO, DAISY I. | daisycmzcollazo@yahoo.com |
| 1621100 | Cruz Collazo, Julio Alberto | Jaasielvideo@hotmail.com |
| 1937955 | Cruz Collazo, Maria De Los A. | nenacruz920@gmail.com |
| 1790207 | Cruz Collazo, Maria Esther | mc652583@gmail.com |
| 1555781 | CRUZ COLLAZO, MARIA TERESA | CRUZCOLLAZOMARITERE@GMAIL.COM |
| 1573109 | Cruz Collazo, Maria Teresa | cruzcollazomaritere@gmail.com |
| 1522392 | CRUZ COLLAZO, MILAGROS | MILLCRUZ@HOTMAIL.COM |
| 1561330 | Cruz Collazo, Milagros | millcruz@hotmail.com |
| 1510921 | CRUZ COLLAZO, OLGA L | ocruz@policia.pr.gov |
| 1512781 | CRUZ COLLAZO, OLGA L | ocruz@policia.pr.gov |
| 1596165 | Cruz Collazo, Olga L | OCruz@policia.pr.gov |
| 1599049 | CRUZ COLLAZO, OLGA L | OCruz@policia.pr.gov |
| 1559831 | CRUZ COLLAZO, SIRI A | siri.cruz@gmail.com |
| 1559831 | CRUZ COLLAZO, SIRI A | siri.cruz@gmail.com |
| 114433 | CRUZ COLON, BETZAIDA | BETSYCRUZ3@YAHOO.COM |
| 1694962 | Cruz Colon, Carlos O | ct092621@gmail.com |
| 1702440 | CRUZ COLON, FRANCISCO J | MAMILCOLON@YAHOO.COM |
| 1833011 | Cruz Colon, JacQueline | jacquimar23@hotmail.com |
| 1848082 | Cruz Colon, Jacqueline | Jacquimar23@hotmail.com |
| 1859841 | Cruz Colon, Jacqueline | jacquimar23@hotmail.com |
| 1889624 | Cruz Colon, Jacqueline | jacquimar23@hotmail.com |
| 1929387 | Cruz Colon, Jacqueline | jacquimar23@hotmail.com |
| 787500 | CRUZ COLON, MIRIAM | mrs.miriamcruz@gmail.com |
| 1659406 | Cruz Colon, Miriam | mrs.miriamcruz@gmail.com |
| 1614392 | CRUZ COLON, NEREIDA | CRUZNEREIDA8@GMAIL.COM |
| 1690730 | CRUZ COLON, NEREIDA | CRUZNEREIDA8@GMAIL.COM |
| 1749241 | CRUZ COLON, NEREIDA | CRUZNEREIDA8@GMAIL.COM |
| 1750746 | Cruz Colon, Nereida | CRUZNEREIDA8@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1759757 | Cruz Colon, Nereida | cruznereida8@gmail.com |
| 596197 | CRUZ COLON, YAZMIN | anaminpr@gmail.com |
| 114545 | CRUZ CONCEPCION, MARIDIA | cpanda94@hotmail.com |
| 1511576 | Cruz Corales, Yomar S | yomar.crzcorales@gmail.com |
| 37702 | CRUZ CORDERO, AURELIO | aurelcruz@hotmail.com |
| 114562 | Cruz Cordero, Aurelio | aurelcruz@hotmail.com |
| 2106553 | CRUZ CORDERO, ROLANDO | papocruz2010@yahoo.com |
| 1658022 | Cruz Correa, Heidi Esther | heidiesthercruzcorrea@gmail.com |
| 2061032 | Cruz Cortes, Brurilde | bcruzcortes@yahoo.com |
| 1179464 | CRUZ COTTE, CARMEN A | carmencruz.cotte@gmail.com |
| 1649190 | Cruz Cotto, Migdalia | icacosway@yahoo.com |
| 1781461 | Cruz Cotto, Migdalia | icacosway@yahoo.com |
| 1790125 | Cruz Cotto, Migdalia | icacosway@yahoo.com |
| 1718173 | Cruz Crespo, Jannette | jannettecruz@yahoo.com |
| 1589688 | Cruz Crespo, William | willocruz5@gmail.com |
| 1782819 | CRUZ CRUZ , MYRIAM | MYRELMARIN@GMAIL.COM |
| 1960292 | Cruz Cruz, Ada Hilda | ADA.HCRUZ@GMAIL.COM |
| 114693 | CRUZ CRUZ, ADALIZ | ADALISC77@GMAIL.COM |
| 1728923 | Cruz Cruz, Ana Elba | cruz_cruz_g@hotmail.com |
| 1728923 | Cruz Cruz, Ana Elba | cruz_cruz_g@hotmail.com |
| 1729656 | Cruz Cruz, Ana Elba | cruz_cruz_g@hotmail.com |
| 1736822 | Cruz Cruz, Ana Elba | cruz_cruz_g@hotmail.com |
| 114706 | CRUZ CRUZ, ANA R | anarosacruz47@yahoo.com |
| 1752498 | CRUZ CRUZ, ANA R | anarosacruz47@yahoo.com |
| 1983027 | Cruz Cruz, Ana R. | anarosacruz47@yahoo.com |
| 1811025 | Cruz Cruz, Angelina | cruzcruzangie@yahoo.com |
| 887667 | CRUZ CRUZ, CARLOS M | YORUBA61@YAHOO.COM |
| 887668 | CRUZ CRUZ, CARLOS M | yoruba61@yahoo.com |
| 1179465 | CRUZ CRUZ, CARMEN A | carmin-cruz@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1690663 | Cruz Cruz, Carmen G. | carmencc359@gmail.com |
| 1834314 | Cruz Cruz, Carmen N | canela_1212@hotmail.com |
| 1953328 | Cruz Cruz, Carmen N. | canela_1212@hotmail.com |
| 1670165 | Cruz Cruz, Elba Iris | ivycruz5@yahoo.com |
| 1805062 | Cruz Cruz, Elba Iris | ivycruz5@yahoo.com |
| 656945 | CRUZ CRUZ, FREDESWINDA | SWINDY2005@YAHOO.COM |
| 1727754 | Cruz Cruz, Gladys L | koralchivy321@gmail.com |
| 1728055 | Cruz Cruz, Gladys L | koralchivy321@gmail.com |
| 1734039 | Cruz Cruz, Gladys L | koralchivy321@gmail.com |
| 1756170 | Cruz Cruz, Gladys L | koralchivy321@gmail.com |
| 1749552 | Cruz Cruz, Gladys L. | koaralchivy321@gmail.com |
| 1754533 | Cruz Cruz, Gladys L. | koralchivy321@gmail.com |
| 905997 | CRUZ CRUZ, JAVIER A | jac1969@gmail.com |
| 1385831 | CRUZ CRUZ, JAVIER A | jac1969@gmail.com |
| 1794837 | CRUZ CRUZ, JESUS | Jesus.Cruz@hacienda.pr.gov |
| 1780094 | Cruz Cruz, Lillian | sonimil222@gmail.com |
| 1747920 | Cruz Cruz, Luz | huchy100@gmail.com |
| 1711079 | Cruz Cruz, Maribel | cecibeldelmar@gmail.com |
| 114868 | CRUZ CRUZ, MEYLI | meymarie27@gmail.com |
| 2059222 | Cruz Cruz, Ramon E. | rickyc01@hotmail.com |
| 2094609 | Cruz Cruz, Ramon E. | rickycol@hotmail.com |
| 2094609 | Cruz Cruz, Ramon E. | rickyc01@hotmail.com |
| 1653183 | Cruz Cuebas, Gilberto | gccuebas1108@hotmail.com |
| 1752201 | Cruz de Diaz , Carmen Lydia | ivelovi773@gmail.com |
| 1493455 | CRUZ DE JESUS, JORGE J | jjoeldjesus33@gmail.com |
| 1917860 | Cruz De Jesus, Margarita | arijos810@gmail.com |
| 115016 | CRUZ DE JESUS, NANCY | champan12@hotmail.com |
| 726411 | CRUZ DE JESUS, NANCY | chapman12@hotmail.com |
| 726411 | CRUZ DE JESUS, NANCY | champan12@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1067608 | CRUZ DE JESUS, NANCY | CHAMPAN12@HOTMAIL.COM |
| 928488 | CRUZ DE JESUS, NIVEA | NIVEACRUZDEJESUS@GMAIL.COM |
| 1081095 | CRUZ DE JESUS, RAMON | ramon.cruz@pridco.pr.gov |
| 1081095 | CRUZ DE JESUS, RAMON | jorgerodz63@hotmail.com |
| 115028 | CRUZ DE LA PAZ, WANDA I. | WANDYCRUZ28@HOTMAIL.COM |
| 1691128 | CRUZ DE LEON, CARMEN DOLORES | CARMENDOLORESCRUZ@YAHOO.COM |
| 1812508 | Cruz Delgado, Carmen | aicram0169@gmail.com |
| 1754825 | Cruz Delgado, Esther A. | abdycd@gmail.com |
| 1840047 | CRUZ DELGADO, JAVIER | javierloc779@gmail.com |
| 1189492 | CRUZ DIAZ, DENIS | DEANJE5183@GMAIL.COM |
| 1752250 | Cruz Diaz, Milton | mcruzdiaz29@gmail.com |
| 1582793 | Cruz Diaz, Roberto | airrobert23@gmail.com |
| 2065265 | Cruz Diaz, William | willyescorpio_14@yahoo.com |
| 1992667 | Cruz Duran, Sonia Hilda | SoniaCruz92@yahoo.com |
| 115290 | Cruz Espinosa, John | johncruzlegal@yahoo.com |
| 115290 | Cruz Espinosa, John | johncruzlegal@yahoo.com |
| 115291 | CRUZ ESPINOSA, JOHN | johncruzlegal@yahoo.com |
| 1735778 | CRUZ ESTREMERA, BLADIMIR | BLADE8828@GMAIL.COM |
| 1629405 | CRUZ FEBO, CAROLINE | angelyjesus818@gmail.com |
| 1657440 | Cruz Febo, Caroline | angelyjesus818@gmail.com |
| 1582925 | Cruz Fernandez, Ibsen S. | ibsen72cruz@gmail.com |
| 1606755 | Cruz Figeroa, Jose E. | cruz.jose700@gmail.com |
| 1653275 | Cruz Figueroa, Antonia | pedrojtp@prt.net |
| 115405 | CRUZ FIGUEROA, ARIEL | acmova@yahoo.com |
| 1630971 | Cruz Figueroa, Brunilda | bunildacruz123@yahoo.com |
| 1850280 | Cruz Figueroa, Brunilda | brunildacruz123@yahoo.com |
| 1864694 | Cruz Figueroa, Brunilda | brunildacruz123@yahoo.com |
| 1889138 | Cruz Figueroa, Brunilda | brunildacruz123@yahoo.com |
| 1908464 | Cruz Figueroa, Brunilda | brunildacruz123@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1775207 | Cruz Figueroa, Carmen A. | awildacf66@gmail.com |
| 1630564 | Cruz Figueroa, Delia | d-cruz2008@hotmail.es |
| 1734671 | Cruz Figueroa, Delia | d_cruz2008@hotmail.es |
| 1856441 | Cruz Figueroa, Delia | d_cruz2008@hotmail.es |
| 1803384 | Cruz Figueroa, Euclides | aztiray5@yahoo.com |
| 1932184 | Cruz Figueroa, Hector L | hcruzfigueroa70@gmail.com |
| 1509272 | CRUZ FIGUEROA, JEANETTE | Jcf_46@hotmail.com |
| 2119943 | Cruz Figueroa, Maria | flamboyan153@yahoo.com |
| 1761023 | Cruz Figueroa, Neldys E. | Neldyscruz@hotmail.com |
| 1786473 | Cruz Figueroa, Neldys E. | neldyscruz@hotmail.com |
| 1823035 | Cruz Figueroa, Neldys E. | neldyscruz@hotmail.com |
| 1489932 | Cruz Flores, Madeline | made31@hotmail.com |
| 1899632 | Cruz Flores, Miriam V. | cruzm.hwl@gmail.com |
| 1591726 | CRUZ FLORES, PAULA C. | PAULA_C_CRUZ@HOTMAIL.COM |
| 1592933 | Cruz Galaria, Helen | bernie_100@hotmail.com |
| 1760071 | Cruz Galarza, Helen | bernie_100@Hotmail.com |
| 1484633 | CRUZ GALARZA, KEMUEL | kcruzgalarza@gmail.com |
| 1618867 | Cruz Garcia, Doel | dcruz585@gmail.com |
| 1783523 | Cruz Garcia, Doel | dcruz585@gmail.com |
| 1805219 | Cruz Garcia, Doel | dcruz585@gmail.com |
| 1820540 | CRUZ GARCIA, DOEL | dcruz585@gmail.com |
| 1917736 | Cruz Garcia, Elizabeth | elidanelys2010@gmail.com |
| 1569955 | Cruz Garcia, Gladys | lorrainecc@yahoo.com |
| 1660076 | Cruz Garcia, Keyla | m_arina@yahoo.com |
| 1677041 | Cruz Garcia, Rosaida | scsibr10@gmail.com |
| 1770306 | Cruz Gomez, Juan M | juanmpr75@gmail.com |
| 2067983 | CRUZ GONZALEZ, BEATRIZ | BETTY.BEATRIZ56@GMAIL.COM |
| 1722460 | Cruz Gonzalez, Evelin | cruznicole58@aol.com |
| 1632244 | Cruz Gonzalez, Josefina | finincruzgonzalez@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1668902 | CRUZ GONZALEZ, MARIA M. | mariamcruzfashion@gmail.com |
| 1968527 | Cruz Gonzalez, Miguel | rodznay1194@gmail.com |
| 1654132 | Cruz Gonzalez, Misael | mcgonzalez1@dcr.pr.gov |
| 1928984 | Cruz Gonzalez, Ramona | kysmarie@outlook.com |
| 1790320 | CRUZ GOTAY, MARJORIE A. | MROSARIOGOLF@YAHOO.COM |
| 1856082 | Cruz Granado, Eric | ericcruzgranados1@yahoo.com |
| 1146584 | CRUZ GRANELL, SEGUNDO | segundo.cruz93@yahoo.com |
| 1667055 | CRUZ GUINDIA, DALISEL | millycruz@mail.com |
| 1694758 | CRUZ GUINDIN, DALIASEL | millycruz@gmail.com |
| 1733703 | Cruz Guindin, Marcos | marcoscruzguindin74@gmail.com |
| 1730837 | Cruz Guzman, Artemio | jennifercruzluna57@gmail.com |
| 1745991 | Cruz Guzman, Carmen J | mcl4326@gmail.com |
| 164458 | CRUZ GUZMAN, FELIPE | felipecruz90@yahoo.com |
| 1765701 | CRUZ GUZMAN, FELIPE | felipecruz90@yahoo.com |
| 1683243 | CRUZ GUZMAN, JOSE | josecruz@familia.pr.gov |
| 1693727 | Cruz Guzman, Maritza | mary1cruz1@hotmail.com |
| 1917616 | Cruz Guzman, Teodoro | tedycruzguzman@gmail.com |
| 1585449 | CRUZ HERNANDEZ, ANTHONY | bufetealiceamartinez@live.com |
| 1997239 | Cruz Hernandez, Azaria | ac.1972.11@gmail.com |
| 2075837 | Cruz Hernandez, Azaria | ac.1972.11@gmail.com |
| 2089495 | Cruz Hernandez, Azaria | ac.1972.11@gmail.com |
| 1467150 | Cruz Hernandez, Blanca Iris | blangvi21@live.com |
| 1824483 | Cruz Hernandez, David M | dcruz3546@yahoo.com |
| 1685181 | Cruz Hernandez, Francisco | cruzalicea@gmail.com |
| 1726822 | CRUZ HERNANDEZ, MARIA E | mariacruz@salud.pr.gov |
| 1786952 | Cruz Irizarry, Richard | cruz.richard@hotmail.com |
| 1858530 | Cruz Irizarry, Saturnino | saturnivo_cruz68@gmail.com |
| 1858530 | Cruz Irizarry, Saturnino | santurnivo.cruz68@gmail.com |
| 1702274 | Cruz Jimenez, Angel | chayine@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1703597 | Cruz Jimenez, Angel | chayine@hotmail.com |
| 1683179 | Cruz Justiniano, Elaine | elainecruz309@gmail.com |
| 1594229 | CRUZ LAFUENTE, ANGEL D. | ACruz23@policia.pr.gov |
| 1733606 | Cruz Laureano, Nilda E | cruznilda56@gmail.com |
| 238546 | CRUZ LEBRON, JESUS J | lcruz2000@hotmail.com |
| 1593540 | Cruz Lebron, Jesus J. | liccruz200@hotmail.com |
| 1670777 | Cruz Lebron, Jesus J. | liccruz2000@hotmail.com |
| 1703206 | Cruz Lebron, Jesus J. | liccruz2000@hotmail.com |
| 1839201 | Cruz Leon, Nydia Ivonne | yinaris9@yahoo.com |
| 1742669 | Cruz Leon, Ruben | rcruzleon@hotmail.com |
| 730636 | CRUZ LINARES, NORBERTO | NCRUZLINARES@YAHOO.COM |
| 1543211 | Cruz Lopez, Angel | acl_uia_2003@gmail.com |
| 1699800 | Cruz Lopez, Georgina | gin-fe@hotmail.com |
| 1725541 | Cruz Lopez, Georgina | gin-fe@hotmail.com |
| 1727558 | CRUZ LOPEZ, GEORGINA | GIN-FE@HOTMAIL.COM |
| 1728100 | Cruz Lopez, Georgina | gin-fe@hotmail.com |
| 1804049 | Cruz Lopez, Herbert L | hcruz@fondopr.com |
| 1804049 | Cruz Lopez, Herbert L | herbert_1023@hotmail.com |
| 659081 | CRUZ LOPEZ, JERONIMO | jeronimo472@gmail.com |
| 1482643 | Cruz Lopez, Jeronimo | jeronimo472@gmail.com |
| 1554874 | Cruz Lopez, Jeronimo | jeronimo472@gmail.com |
| 685696 | CRUZ LOPEZ, JOSE M. | clagropepocruz@gmail.com |
| 2157256 | CRUZ LOPEZ, JOSE M. | clagroperpcruz@gmail.com |
| 943788 | CRUZ LOPEZ, MARIA | boricualaw@gmail.com |
| 1761562 | CRUZ LOPEZ, MIRNA | MIRNACRUZ1954@GMAIL.COM |
| 1585097 | CRUZ LOPEZ, RAMON E | mooncho961@gmail.com |
| 1562255 | Cruz Lozada, Betzaida | becruz@catano.pr.gov |
| 1562255 | Cruz Lozada, Betzaida | betzaidacruz147@gmail.com |
| 1780498 | CRUZ MALDONADO, ADELINA | mmserrano64@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1872496 | CRUZ MALDONADO, ADELINA | mmserrano64@yahoo.com |
| 2104122 | Cruz Maldonado, Eugenio M | eigene42@gmail.com |
| 13623 | CRUZ MARIANI, ALFREDO J | AJCRUZ657@GMAIL.COM |
| 1429364 | Cruz Martas, Julio C | julio_cruz@nps.gov |
| 607804 | CRUZ MARTINEZ, ANA L | ana.l.cruz1210@gmail.com |
| 607804 | CRUZ MARTINEZ, ANA L | ana.l.cruz1210@gmail.com |
| 787783 | CRUZ MARTINEZ, ANA L. | ana.l.cruz1210@gmail.com |
| 1726764 | Cruz Martinez, Angel | praem_29@hotmail.com |
| 1596194 | CRUZ MARTINEZ, ARSENIA | mnora5642@gmail.com |
| 787786 | CRUZ MARTINEZ, BRENDA M | bmcmish@hotmail.com |
| 787786 | CRUZ MARTINEZ, BRENDA M | bmcmish@hotmail.com |
| 1858897 | Cruz Martinez, Brenda M | bmcmish@hotmail.com |
| 1861828 | Cruz Martinez, Brenda M. | bmcmish@hotmail.com |
| 2031391 | Cruz Martinez, Brenda M. | bmcmish@hotmail.com |
| 2076726 | Cruz Martinez, Brenda M. | bmcmish@hotmail.com |
| 1824974 | Cruz Martinez, Carlos H | carlos.cruz.712448@gmail.com |
| 1698302 | Cruz Martínez, Luz Ivette | luzcruz888@gmail.com |
| 1815566 | Cruz Martinez, Maria de los A. | Maria_Cruz1981@hotmail.com |
| 1591974 | Cruz Martinez, Migdalia | rubiacruz2004@yahoo.com |
| 2160946 | Cruz Martinez, Miguel A. | miguel.cruz27@hotmail.com |
| 1592706 | Cruz Martinez, Sandra I. | sandraivettecruz@gmail.com |
| 1843668 | Cruz Martinez, Vivian | vcruz749@yahoo.com |
| 116839 | CRUZ MARTIR, LUZ L | ninfawatson7@yahoo.com |
| 1657562 | Cruz Martir, Luz L | ninfawatson7@yahoo.com |
| 116907 | CRUZ MEDINA , BRUNILDA | brunil302@gmail.com |
| 74763 | CRUZ MEDINA, CARMEN | carmencm.34.cc@gmail.com |
| 1744871 | Cruz Medina, Hector R | kimpiano@yahoo.com |
| 1882798 | Cruz Medina, Ramon A | lizogonz@gmail.com |
| 116935 | CRUZ MEDINA, RAMON A. | lizogonz@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1843043 | Cruz Melendez, Antonia M. | melodycruzmelendez.mc@gmail.com |
| 1759097 | Cruz Melendez, Lydia E. | lydiacruzmelendez54@gmail.com |
| 116990 | CRUZ MELENDEZ, MARIA I. | MARIACRUZ5411@GMAIL.COM |
| 116997 | CRUZ MELENDEZ, MERCEDITA | chica0223@gmail.com |
| 117003 | CRUZ MELENDEZ, OLGA | olg-lissettecruz@gmail.com |
| 1903891 | Cruz Melendez, Olga M. | draocruz@gmail.com |
| 1819710 | CRUZ MENDEZ, JOSE A | josecruzmendez@hotmail.com |
| 1956757 | Cruz Mendez, Sonia | scruz6130@yahoo.com |
| 1456157 | CRUZ MERCED, ARTURO | acmerced@gmail.com |
| 1645981 | Cruz Miranda, Juan Enrique | johniquepr@gmail.com |
| 1660308 | CRUZ MOLINA, CARMEN | cmcruzpr@hotmail.com |
| 1877035 | CRUZ MONTALVO, JULIA | JULIA.CRUZMONTALVO53@GMAIL.COM |
| 1877035 | CRUZ MONTALVO, JULIA | julia.cruzmontalvo53@gmail.com |
| 1476166 | CRUZ MONTERO, WANDA L. | wandy0302@hotmail.com |
| 1816468 | Cruz Morales , Carmen M | carmenmarivega@gmail.com |
| 1782240 | Cruz Morales, Ana | anacruzmorales1515@gmail.com |
| 1842953 | Cruz Morales, Dolores M | riveraacosta07@yahoo.com |
| 1842953 | Cruz Morales, Dolores M | acostarivera07@yahoo.com |
| 1556300 | CRUZ MORALES, JESUS A | jcruzpipo@yahoo.com |
| 1661622 | Cruz Morales, Luz Maria | lulin53@yahoo.es |
| 1899925 | Cruz Morales, Magali M | magalycruz11@gmail.com |
| 1777368 | CRUZ MORALES, RAFAEL | rcm7082@hotmail.com |
| 117290 | CRUZ MORALES, RAMONA | ramona.cruz@hotmail.com |
| 1732994 | Cruz Moralez, Magali M. | magalycruz11@gmail.com |
| 75615 | CRUZ MORCIGLIO, CARMEN L. | canita_x@hotmail.com |
| 1722865 | Cruz Moreno, Midayma | midaymacruz114@gmail.com |
| 1975235 | Cruz Muniz, Anais | elyanis5@yahoo.com |
| 2105348 | Cruz Muniz, Anais | elyanis5@yahoo.com |
| 1564203 | CRUZ MUNIZ, KEVIN | CRUZ.EXTERMINADOR@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1635394 | Cruz Negron , Maritza I. | mcruznegron@gmail.com |
| 1955188 | Cruz Negron, Matilde | matty_1291@yahoo.com |
| 1971854 | Cruz Negron, Matilde | matty_1291@yahoo.com |
| 2101455 | CRUZ NEGRON, MATILDE | matty_1291@yahoo.com |
| 1105456 | Cruz Olivo, Yamira | yamiraco@gmail.com |
| 957179 | CRUZ OMS, ANGELA | misnietas02@gmail.com |
| 1486407 | CRUZ OMS, ANGELA R | misnietas02@gmail.com |
| 1577178 | Cruz Ortiz, Carmen Delia | ccruzortiz9@gmail.com |
| 1577202 | Cruz Ortiz, Carmen Delia | ccruzortiz9@gmail.com |
| 1577667 | Cruz Ortiz, Carmen Delia | ccruzortiz9@gmail.com |
| 1577685 | Cruz Ortiz, Carmen Delia | ccruzortiz9@gmail.com |
| 1580101 | Cruz Ortiz, Carmen Delia | ccruzortiz9@gmail.com |
| 1673379 | Cruz Ortiz, Froilan G | gity2844@gmail.com |
| 1999515 | Cruz Ortiz, Hilda | cruz.hilda85@gmail.com |
| 1637357 | Cruz Ortiz, Jacqueline | marpao916@yahoo.com |
| 1637357 | Cruz Ortiz, Jacqueline | marpao916@yahoo.com |
| 1930646 | Cruz Ortiz, Jacqueline | Marpao916@yahoo.com |
| 852573 | CRUZ ORTIZ, JEIMILEE | jeimileecruzortiz9@gmail.com |
| 2014186 | Cruz Ortiz, Jennifer | jcruz_510@yahoo.com |
| 1711270 | Cruz Ortiz, Norma E | normacruz171256@gmail.com |
| 1728549 | Cruz Ortiz, Norma E | normacruz171256@gmail.com |
| 1733620 | Cruz Ortiz, Norma E. | normacruz171256@gmail.com |
| 931803 | CRUZ ORTIZ, RAFAEL | ghostking2000@hotmail.com |
| 1134075 | CRUZ ORTIZ, RAFAEL | ghostking2000@hotmail.com |
| 1729917 | Cruz Ortiz, Ruth | ruthcruzortiz@gmail.com |
| 1750903 | Cruz Ortiz, Ruth | ruthcruzortiz@gmail.com |
| 787934 | CRUZ ORTIZ, WANDA | wandaivette.cruz-ortiz@hotmail.com |
| 1761501 | Cruz Osorio , Amparo | jennisacoloncruz@gmail.com |
| 117780 | CRUZ OSORIO, AMARILYS | CAMARILYS@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1677896 | Cruz Osorio, Amparo | jennisacoloncruz@gmail.com |
| 1678077 | Cruz Osorio, Amparo | jennisacoloncruz@gmail.com |
| 1716121 | Cruz Osorio, Amparo | jennisacoloncruz@gmail.com |
| 1764942 | CRUZ OSORIO, AMPARO | JENNISACOLONCRUZ@GMAIL.COM |
| 1186525 | CRUZ OTERO, DAISSY | dco13@hotmail.com |
| 1611248 | Cruz Otero, Janzel E | janzel.cruz@hotmail.com |
| 1793050 | Cruz Otero, Janzel E | janzel.cruz@hotmail.com |
| 1683323 | Cruz Otero, Jomayra Liz | jomyliz@hotmail.com |
| 1645351 | Cruz Otero, Maria L. | cruzml1973@gmail.com |
| 1686748 | Cruz Otero, Maria L. | cruzml1973@gmail.com |
| 1091859 | CRUZ OTERO, SANDRO | sanglen178@gmail.com |
| 117807 | CRUZ OYOLA, JAVIER F | CRUZ_JAVIER66@YAHOO.COM |
| 1895985 | Cruz Pacheco, Andres | leopoldomarta35@gmail.com |
| 1591670 | Cruz Padilla, Yolymar | ycruz_padilla@hotmail.com |
| 1884134 | Cruz Pagan, Edna | edna24pr@yahoo.com |
| 787946 | CRUZ PAGAN, EVELYN | ALEMO13.ARG@GMAIL.COM |
| 1765391 | CRUZ PAGAN, EVELYN M. | alemo13.arg@gmail.com |
| 117885 | CRUZ PAGAN, LIZ I. | lizcruz@hotmail.com |
| 117920 | CRUZ PASTRANA, XIOMARA | xiomaraivelise@hotmail.com |
| 1104749 | CRUZ PASTRANA, XIOMARA I. | xiomaraivelise@hotmail.com |
| 1598587 | Cruz Pató, Luis A. | luiscruz1358@gmail.com |
| 1604605 | Cruz Pedraza, Maria | anahitaina@hotmail.com |
| 1529588 | Cruz Pena, Jessica Evelyn | jessica.cruz@familiar.pr.gov |
| 1728129 | CRUZ PENA, JULIO E | julio23918@hotmail.com |
| 1890447 | Cruz Perales, Juana | breviri3@gmail.com |
| 1656293 | Cruz Perez , Ruth E. | ruthenid63@yahoo.com |
| 1610864 | CRUZ PEREZ, AIXA L. | aixacruz@hotmail.com |
| 1429001 | CRUZ PEREZ, AXEL | axelcruz47@gmail.com |
| 787963 | CRUZ PEREZ, CARLOS J. | carlos.cruzperez@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1716787 | CRUZ PEREZ, DAMARIS | damaris.cruz051863@gmail.com |
| 897491 | CRUZ PEREZ, EVELYN | Evelyncruz51@gmail.com |
| 1749407 | Cruz Perez, Hilda | hildacruz12340@gmail.com |
| 1712391 | Cruz Pérez, María N. | Maraarroyo5@gmail.com |
| 1719310 | Cruz Perez, Maria S. | kiarelee2001@gmail.com |
| 745255 | CRUZ PEREZ, RICARDO | rickygmc5@yahoo.com |
| 1702413 | Cruz Perez, Ruth E. | ruthenid63@yahoo.com |
| 1613481 | CRUZ PEREZ, YAMARIS | TONKAGIRL343@YAHOO.COM |
| 2104667 | Cruz Picon, Jorge A. | jcruzpicon@yahoo.es |
| 1554060 | Cruz Pitre, Maria M | Cruzm0912@gmail.com |
| 1526191 | Cruz Pitre, Maria M. | cruzm0912@gmail.com |
| 760485 | CRUZ PORTALATIN, VALESKA | valeska_mt@hotmail.com |
| 1819477 | Cruz Quinones, Damaris | damaris.c.q@gmail.com |
| 1819477 | Cruz Quinones, Damaris | damaris.c.q@gmail.com |
| 1949887 | Cruz Quinones, Damaris | domaris.c.q@gmail.com |
| 1790100 | Cruz Quiñones, Maria Del Carmen | mariadelcarmencruz970@gmail.com |
| 1614157 | Cruz Quintana, Johel | johelcruz45@yahoo.com |
| 1835615 | CRUZ QUIRINDONGO, ANTONIA | wallyfrutti@gmail.com |
| 1984394 | Cruz Quirindongo, Maria L. | ginamartinez912@gmail.com |
| 1875380 | Cruz Ramey, Pascual | peragronomd@gmail.com |
| 118240 | CRUZ RAMIREZ, JOSE | JRCR644@gmail.com |
| 2052400 | CRUZ RAMIREZ, MADELYN | cruzmadeline291@gmail.com |
| 1877033 | Cruz Ramirez, Pascal | pcnagrono@gmail.com |
| 1735394 | Cruz Ramos, Ada N | adacruz0750@gmail.com |
| 1736589 | Cruz Ramos, Ada N | adacruz0750@gmail.com |
| 1674762 | Cruz Ramos, Ada Nelly | adacruz0750@gmail.com |
| 1655701 | Cruz Ramos, Edgardo | qcarmeni@yahoo.com |
| 1727735 | CRUZ RAMOS, EVELYN | evelyncruzj@gmail.com |
| 1732160 | CRUZ RAMOS, EVELYN | evelyncruzj@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1598597 | CRUZ RAMOS, GABRIELA | GABRIELACRUZRAMOS@YAHOO.COM |
| 1665746 | CRUZ RAMOS, MARIA L | gricely0462@yahoo.com |
| 1736959 | CRUZ RAMOS, MARIA L | GRICELY0462@YAHOO.COM |
| 2132889 | CRUZ RAMOS, OLGA I | OLGACRUZ314@YAHOO.COM |
| 2132892 | CRUZ RAMOS, OLGA I | OLGACRUZ314@YAHOO.COM |
| 2014312 | Cruz Ramos, Yasmin | gilianysy090@hotmail.com |
| 1912924 | Cruz Rentas, Leida | cruz.leida@yahoo.com |
| 2045214 | Cruz Reyes , Luis A. | Lyanne.cruz.class@gmail.com |
| 1761916 | Cruz Reyes, Ana F | cruzreyesana@gmail.com |
| 1979570 | Cruz Reyes, Ana F. | cruzreyesana@gmail.com |
| 1522377 | CRUZ REYES, JACQUELINE J | JACKICRUZREYES@HOTMAIL.COM |
| 1824026 | Cruz Reyes, Jose L | sr_jose_cruz_@yahoo.com |
| 1980810 | CRUZ REYES, JOSE L. | sr_josel_cruz@yahoo.com |
| 1996653 | Cruz Reyes, Luiz A. | lyanne.cruzclass@gmail.com |
| 1054131 | CRUZ REYES, MARIA R | MAROCRUZ68@GMAIL.COM |
| 1054131 | CRUZ REYES, MARIA R | merocruz@gmail.com |
| 1795122 | Cruz Rivera, Alex A. | www.alexlive35@yahoo.com |
| 1785068 | CRUZ RIVERA, CARLOS A | CDBABY99@YAHOO.COM |
| 1678536 | CRUZ RIVERA, CINDY B | MISE.7@HOTMAIL.COM |
| 2000094 | Cruz Rivera, Ely G | ginetteyteddy@yahoo.com |
| 1782391 | CRUZ RIVERA, EMMA I. | eicr_21@yahoo.com |
| 2037450 | CRUZ RIVERA, GRISELLE | GRISELLE.CRUZ@GMAIL.COM |
| 1594767 | Cruz Rivera, Haydee | haysarbicruz@hotmail.com |
| 1602049 | Cruz Rivera, Haydee | haysarbicruz@hotmail.com |
| 1621754 | Cruz Rivera, Haydee | haysarbicruz@hotmail.com |
| 1734984 | Cruz Rivera, Joan M | lorancemarie@gmail.com |
| 1734984 | Cruz Rivera, Joan M | mariecruz_ts@hotmail.com |
| 1693984 | CRUZ RIVERA, JOAN M. | LORANCEMARIE@GMAIL.COM |
| 1726147 | Cruz Rivera, Jomaris | cruzjomaris@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2069182 | CRUZ RIVERA, JOSE | ajcruz0128@gmail.com |
| 683490 | CRUZ RIVERA, JOSE E | Cruzose12@gmail.com |
| 1466062 | CRUZ RIVERA, JOSE E | CRUZJOSE12@GMAIL.COM |
| 118663 | CRUZ RIVERA, LISANDRA | lisandracruz68@yahoo.com |
| 1528125 | Cruz Rivera, Lourdes I. | lcruz@suludigov.pr |
| 1528125 | Cruz Rivera, Lourdes I. | lcruz@salud.gov.pr |
| 1694839 | Cruz Rivera, Luis D. | agte.cruz@hotmail.com |
| 1639696 | Cruz Rivera, Maria del C. | lyanis0@hotmail.com |
| 1978279 | Cruz Rivera, Marie | paonel52@hotmail.com |
| 1503297 | CRUZ RIVERA, MELISSA E | cruzmele@gmail.com |
| 1787992 | Cruz Rivera, Peggy | mspegcruz@yahoo.com |
| 118780 | Cruz Rivera, Rene | renecruzrivera@gmail.com |
| 1494662 | CRUZ RIVERA, RINA G. | rinagibran2@gmail.com |
| 1957626 | Cruz Rivera, Rosaura | ortiz_mansel@yahoo.com |
| 1600248 | CRUZ RIVERA, WILDA | PROFESORACRUZ@HOTMAIL.COM |
| 1898066 | Cruz Robles , Carmen I | ivetterobles34@yahoo.com |
| 1508275 | Cruz Robles, Martin J. | cruz_martin26@yahoo.com |
| 1095953 | CRUZ ROCHE, TEODORO | cruzteddy@yahoo.com |
| 1735833 | Cruz Roche, Yolanda | yolie262009@gmail.com |
| 1617125 | CRUZ RODRIGUEZ, , INEABELLE | ineabeller_c@yahoo.com |
| 1602620 | Cruz Rodriguez, Andres | ANDRESCRUZRODR.6996@GMAIL.COM |
| 1879799 | Cruz Rodriguez, Antonio | acrdelineante@yahoo.com |
| 1900880 | Cruz Rodriguez, Carmen M. | jominov@yahoo.com |
| 1629810 | Cruz Rodriguez, Catalina | klopezfzs@yahoo.com |
| 1650082 | Cruz Rodriguez, Catalina | klopezfzs@yahoo.com |
| 118917 | CRUZ RODRIGUEZ, CHRISTIAN | c.joel.cruzrod@gmail.com |
| 1984572 | Cruz Rodriguez, Claribel | malacolee@hotmail.com |
| 1995873 | Cruz Rodriguez, Claribel | clari3438@gmail.com |
| 2005565 | Cruz Rodriguez, Claribel | clari3438@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1586221 | CRUZ RODRIGUEZ, ELIAZAR | isotoboricua@gmail.com |
| 1766999 | Cruz Rodriguez, Elkis | elkis_cruz@hotmail.com |
| 1805810 | CRUZ RODRIGUEZ, EVERLIDES | juan_r_rodriguez00732@hotmail.com |
| 1805810 | CRUZ RODRIGUEZ, EVERLIDES | MRSFEAB@HOTMAIL.COM |
| 1742437 | CRUZ RODRÍGUEZ, EVERLIDES | juan_r_rodriguez00732@hotmail.com |
| 1742437 | CRUZ RODRÍGUEZ, EVERLIDES | mrsfeab@hotmail.com |
| 1710602 | CRUZ RODRIGUEZ, FERNANDO L. | fernando.cruzrodgz@icloud.com |
| 1699628 | Cruz Rodriguez, Francisca E. | franciscruz1262@gmail.com |
| 1477596 | Cruz Rodriguez, Juan | juan_cruz_pr@yahoo.com |
| 1786593 | Cruz Rodriguez, Juan C. | atreyupr@yahoo.com |
| 835086 | Cruz Rodriguez, Juan E. | juan_cruz_pr@yahoo.com |
| 1456048 | Cruz Rodriguez, Lillian | lilliancruz4361@gmail.com |
| 1572434 | Cruz Rodriguez, Litza M | litzacruz@yahoo.com |
| 1572434 | Cruz Rodriguez, Litza M | litzacruz@yahoo.com |
| 1650142 | CRUZ RODRIGUEZ, LITZA M. | litzacruz@yahoo.com |
| 1733273 | Cruz Rodriguez, Marisol | marisol.cruz1216@gmail.com |
| 1585469 | Cruz Rodriguez, Mayanin | mayanin.cruz@gmail.com |
| 119147 | CRUZ RODRIGUEZ, ROSEANN | roseanncruz765@gmail.com |
| 834410 | Cruz Rodriguez, Sheila R. | scr_03@yahoo.com |
| 2032856 | Cruz Rodriguez, Tasha M. | tashanlie@hotmail.com |
| 1645436 | Cruz Roman, Jerry N | jerrycruzroman@gmail.com |
| 1765007 | CRUZ ROQUE, NORA | noracruzpr@hotmail.com |
| 721061 | Cruz Rosa, Miguel A | miguerosa700@gmail.com |
| 2116735 | Cruz Rosado, Jessica | jessicapr53@gmail.com |
| 1728957 | Cruz Rosado, Maritza | m.cruz6773@yahoo.com |
| 1760854 | Cruz Rosado, Maritza | m.cruz6773@yahoo.com |
| 1638159 | Cruz Rosario, Luz E. | kuchita12@yahoo.com |
| 2087910 | Cruz Rosario, Noelia | cruzrosarion57@gmail.com |
| 2087910 | Cruz Rosario, Noelia | cruzrosarion@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1078442 | Cruz Rosario, Perfecto | jeileec@icloud.com |
| 1727072 | Cruz Rosario, Wanda L | wandacruz06@yahoo.com |
| 1725908 | Cruz Rubio, Jose A. | jeparo2003@yahoo.com |
| 1258138 | CRUZ RUIZ, NYRMA | ndeliz8@yahoo.com |
| 714680 | CRUZ SANABRIA, MARIBEL | maribelcruz352@gmail.com |
| 1584358 | CRUZ SANABRIA, MARIBEL | maribelcruz352@gmail.com |
| 1532684 | CRUZ SANCHEZ MUNIZ | unclecruz1959@gmail.com |
| 1740766 | Cruz Sanchez, Lydia | Lydiacruz1959@yahoo.com |
| 1452329 | Cruz Sanchez, Manuel | mc_sanchez@live.com |
| 1582729 | Cruz Sanchez, Roberto | roberto.cruz25@yahoo.com |
| 1652704 | CRUZ SANCHEZ, YAMIL J | yamcruz@hotmail.com |
| 1665485 | Cruz Sanchez, Yamil J | yamcruz@hotmail.com |
| 1676627 | CRUZ SANCHEZ, YAMIL J | yamcruz@hotmail.com |
| 1690763 | Cruz Sanchez, Yamil J. | yamcruz@hotmail.com |
| 1728416 | Cruz Sanchez, Yamil J. | yamcruz@hotmail.com |
| 1742287 | Cruz Sanchez, Yamil J. | yamcruz@hotmail.com |
| 1646726 | Cruz Sánchez, Yamil J. | yamcruz@hotmail.com |
| 1452561 | Cruz Santana, Juan M | j-santana25@hotmail.com |
| 1580309 | Cruz Santana, Minerva | mes_omini@yahoo.com |
| 1545993 | Cruz Santania, Minerva | mcs_mini@yahoo.com |
| 634610 | CRUZ SANTIAGO, CYNTHIA I. | CYNTHIA.IDALIZ@YAHOO.COM |
| 1701585 | Cruz Santiago, Doris | dorismar735@gmail.com |
| 1788805 | CRUZ SANTIAGO, EDWIN | tioodin@gmail.com |
| 1330587 | CRUZ SANTIAGO, ERIC J | ericcruz85@gmail.com |
| 1872868 | Cruz Santiago, Maria Enid | Mecsgdp@yahoo.com |
| 1822879 | Cruz Santiago, Nelson V | nelsoncruzsenador@hotmail.com |
| 1668237 | CRUZ SANTIAGO, NELSON V. | nelsoncruzsenador@hotmail.com |
| 1672638 | Cruz Santiago, Nelson V. | nelsoncruz.senador@hotmail.com |
| 1904585 | Cruz Santiago, Nilda | nildita54@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1836249 | CRUZ SANTIAGO, NILLIAM | nilliamcruz@gmail.com |
| 1583488 | CRUZ SANTIAGO, ROBERTO | cruzjiko@hotmail.com |
| 1676728 | Cruz Santiago, Rosselyn | CRUZROSSELYN@YAHOO.COM |
| 1370635 | CRUZ SANTIAGO, SANDRA | sandracruzts@yahoo.com |
| 1740591 | CRUZ SANTIAGO, WANDA | wandacruzsantiago@yahoo.com |
| 1702840 | CRUZ SANTOS, MARISSA D | mcsantos06@yahoo.com |
| 1738813 | Cruz Santos, Marissa D. | mcsantos06@yahoo.com |
| 1706225 | Cruz Sepúlveda, Gil A. | gilmari13@hotmail.com |
| 788199 | CRUZ SERRANO, MARIA | cruzsme@de.pr.gov |
| 1767071 | CRUZ SERRANO, SAMUEL | samuelcruz0645@gmail.com |
| 1767071 | CRUZ SERRANO, SAMUEL | scsibr10@gmail.com |
| 1896833 | Cruz Silva, Rita E | ritaecruzsilva@gmail.com |
| 1460036 | Cruz Sinigaglia, Liza A | liza.cruz792@gmail.com |
| 119944 | CRUZ SOTO, MARIA E | mcruz62.mc@gmail.com |
| 1601935 | Cruz Soto, Miguel E | m_e_cruz@yahoo.com |
| 1601935 | Cruz Soto, Miguel E | m_e_cruz@yahoo.com |
| 1525173 | Cruz Soto, Omar | omar.cruz.soto@gmail.com |
| 1173686 | CRUZ SUAREZ, BETZAIDA | BETZAIDACRUZ1131@GMAIL.COM |
| 1647660 | Cruz Tavárez, Carmen L | c.lourdes.cruz@gmail.com |
| 1638185 | Cruz Toro, Edgardo | edgardocruz16@hotmail.com |
| 1727443 | Cruz Toro, Edgardo | edgardocruz16@hotmail.com |
| 1171903 | CRUZ TORRES, AWILDA | cruzawilda@gmail.com |
| 1781486 | Cruz Torres, Bienvenido | bennyvtx1300@hotmail.com |
| 1783748 | Cruz Torres, Bienvenido | bennyvtx1300@hotmail.com |
| 1664576 | CRUZ TORRES, EDGARDO | ROSADOMIGDAL@GMAIL.COM |
| 1815065 | CRUZ TORRES, EDGARDO | rosadomigdal13@gmail.com |
| 1649174 | CRUZ TORRES, JACQUELINE | JACQUELINECRUZ19@AOL.COM |
| 1656687 | Cruz Torres, Lourdes M | lulycruz42km@yahoo.com |
| 815080 | CRUZ TORRES, LOURDES M. | lulycruz42km@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1649804 | Cruz Torres, Lourdes M. | lulycruz42km@yahoo.com |
| 1671052 | CRUZ TORRES, LOURDES M. | lulycruz42km@yahoo.com |
| 1677157 | Cruz Torres, Lourdes M. | lulycruz42km@yahoo.com |
| 1680556 | Cruz Torres, Lourdes M. | lulycruz42km@yahoo.com |
| 1691871 | Cruz Torres, Lourdes M. | lulycruz42km@yahoo.com |
| 120192 | CRUZ TORRES, MARILYN | marilyncruz59@yahoo.com |
| 1648812 | Cruz Torres, Marilyn | marilyncruz59@yahoo.com |
| 1711096 | Cruz Torres, Marilyn | mari.lynn444@gmail.com |
| 1825768 | CRUZ TORRES, MARILYN | MARI.LYNN444@GMAIL.COM |
| 1752955 | Cruz Torres, Myraida | alcaldelajas@gmail.com |
| 1638840 | Cruz Torres, Myrna | cruzmyrna55@yahoo.com |
| 120209 | CRUZ TORRES, NORMA I. | BOMBY0257@GMAIL.COM |
| 1591331 | CRUZ TORRES, NORMA I. | bomby0257@gmail.com |
| 1601548 | CRUZ TORRES, NORMA I. | bomby0257@gmail.com |
| 1605721 | Cruz Torres, Norma I. | bomby0257@gmail.com |
| 1606986 | Cruz Torres, Norma I. | bomby0257@gmail.com |
| 1773048 | Cruz Torres, Wanda | wandacruz76@gmail.com |
| 1428182 | Cruz Urbina, Magda I | lissie_2001@hotmail.com |
| 1709745 | Cruz Valdes, Julia | julacruz412@gmail.com |
| 1645006 | CRUZ VALENTIN, MADELYN | made196254@gmail.com |
| 120314 | CRUZ VARGAS, CARLOS | marilyncruzezp@gmail.com |
| 120314 | CRUZ VARGAS, CARLOS | marilyncruzezq@gmail.com |
| 1717421 | Cruz Vazquez, Dinora | cruz.vazquez.d@gmail.com |
| 1703589 | Cruz Vázquez, Dinora | cruz.vazquez.d@gmail.com |
| 1548258 | Cruz Vazquez, Fanny L | fannylissettecruz@hotmail.com |
| 1525090 | Cruz Vazquez, Fanny L. | fannylissettecruz@hotmail.com |
| 1648081 | Cruz Vazquez, Fanny L. | fannylissettecruz@hotmail.com |
| 213702 | Cruz Vazquez, Hector | bufeteapontefelix@hotmail.com |
| 1593730 | Cruz Vazquez, Horacio | Tito.cruzvazquez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2161551 | Cruz Vazquez, Horacio | tito.cruzvazquez@gmail.com |
| 120377 | CRUZ VAZQUEZ, IRIS Y | lisycr_18@hotmail.com |
| 120392 | CRUZ VAZQUEZ, LIZZY | Lizzyicruz56@gmail.com |
| 120402 | Cruz Vazquez, Maria D | MDLCRUZVAZQUEZ@HOTMAIL.COM |
| 1923082 | CRUZ VEGA, DANIEL | mr.vega.cruz.68@gmail.com |
| 1923082 | CRUZ VEGA, DANIEL | mizd19@yahoo.com |
| 1786500 | CRUZ VEGA, JOSE A. | jcciales24@hotmail.com |
| 1757210 | Cruz Vega, María A. | ma.cruzvega@gmail.com |
| 1660342 | Cruz Velazquez, Carmen L. | carmenlcruz28@gmail.com |
| 981249 | CRUZ VELAZQUEZ, DORA | cdora3000@gmail.com |
| 213954 | CRUZ VELAZQUEZ, HECTOR J | realtorhjcruz@gmail.com |
| 120520 | Cruz Velazquez, Maria S | MSCruz@policia.pr.gov |
| 1444388 | CRUZ VELAZQUEZ, MARIA S | mariacruz69@mail.com |
| 1645450 | Cruz Velazquez, Olga L. | olgacruz09@yahoo.com |
| 1862733 | CRUZ VELAZQUEZ, SONIA I. | sonian2323@yahoo.com |
| 592287 | CRUZ VELAZQUEZ, WILFREDO | wcruz@dlrpg.gov |
| 1584000 | Cruz Velazquez, Wilfredo | wcruz@dlr.pr.gov |
| 1909303 | Cruz Velez, Alba N. | alba.cruz23@hotmail.com |
| 1916857 | Cruz Velez, Alba N. | alba.cruz23@hotmail.com |
| 840663 | CRUZ VELEZ, ANA P | anapaulinacruzvelez@yahoo.com |
| 1901946 | Cruz Velez, Carmen L. | carmencruzvelez@yahoo.com |
| 1878430 | Cruz Velez, Helga | Helgacruz@hotmail.com |
| 1896507 | Cruz Velez, Helga | helgacruz@hotmail.com |
| 2050459 | Cruz Velez, Helga | helgacruz@hotmail.com |
| 1763982 | CRUZ VELEZ, JUAN | JCV6210@GMAIL.COM |
| 1768440 | Cruz Velez, Juan | JCV6210@GMAIL.COM |
| 1586079 | Cruz Velez, Julia L. | juliacruz1670@gmail.com |
| 1586118 | Cruz Velez, Julia L. | juliacruz1670@gmail.com |
| 1793193 | CRUZ VELEZ, SARA IVETTE | SARACRUZVELEZ@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1733210 | Cruz Vera , Ana M. | anacruz141@hotmail.com |
| 1724200 | Cruz Vera, Gloria E. | cruzveranequi@hotmail.com |
| 1719861 | Cruz Vera, Maria M. | mariamcrz@yahoo.com |
| 1596920 | Cruz Verdejo, Gladys | gladysiren1967@gamil.com |
| 1648152 | Cruz, Carmen M. | 212511mkmendo@gmail.com |
| 1722396 | Cruz, Ceffie | ccesterlina@gmail.com |
| 1761246 | Cruz, Doris | dorismar735@gmail.com |
| 1582667 | CRUZ, ELISA CRESPO | ECRESPO60@HOTMAIL.COM |
| 1645628 | Cruz, Esther | esther_cruz60@hotmail.com |
| 1844038 | Cruz, Esther | esther_cruz60@hotmail.com |
| 1733878 | Cruz, Evangelina | nahirchuky@gmail.com |
| 2048949 | Cruz, Gabriel | cruzg1371@gmail.com |
| 1816789 | Cruz, Gamaliel Mateo | negroxtreme@yahoo.com |
| 1726583 | CRUZ, GLORIA E | CRUZGLORIN@PRTC.NET |
| 20998 | CRUZ, IVELISSE AMARO | ivelisse.amaro@familia.pr.gov |
| 20998 | CRUZ, IVELISSE AMARO | amaro.ivacruz@gmail.com |
| 905148 | CRUZ, IVELISSE AMARO | Ivelisse.amaro@familia.pr.gov |
| 1745481 | CRUZ, JOSE F. | jackiechang26@yahoo.com |
| 1745481 | CRUZ, JOSE F. | paola.cruzchang@yahoo.com |
| 1784159 | CRUZ, JUANITA ROSADO | jrosado360@msn.com |
| 1668577 | Cruz, Katherine Cruz | katcru3534@yahoo.com |
| 1596056 | Cruz, Maria Teresa | mcruz1320@yahoo.com |
| 1650846 | Cruz, Migdalia Mas | migdalia_mas@hotmail.com |
| 1734254 | Cruz, Nancy | n.montes18@yahoo.com |
| 1764343 | Cruz, Nancy | n.montes18@yahoo.com |
| 1651719 | Cruz, Rolando Alvarado | yahmia1248@gmail.com |
| 1790826 | Cruz, Saribelle | scruz@mjconpr.com |
| 1687878 | Cruz, Vimary Cortés | vimarycortes@gmail.com |
| 1780883 | Cruzado Maldonado, Elsie | elsie3503@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1757153 | Cruzado Melendez, Marleine | marleine64@hotmail.com |
| 1717120 | Cruzado Nieves, Gloria M | gbellber@hotmail.com |
| 1777872 | Cruz-Figueroa, Maribel | maribelc913@gmail.com |
| 1777872 | Cruz-Figueroa, Maribel | romn1960@gmail.com |
| 1777872 | Cruz-Figueroa, Maribel | romn1960@gmail.com |
| 1777872 | Cruz-Figueroa, Maribel | romn1960@gmail.com |
| 1674021 | Cruz-Garcia, Wilfredo | wcruz25@gmail.com |
| 1724716 | Cruz-Ortiz, Norma E. | normacruz171256@gmail.com |
| 1582149 | Cruz-Ybarra, Helvia | carlosifa37@yahoo.com |
| 1572554 | Cuadra Lafuente, Lourdes M. | cuadra13@yahoo.com |
| 1574475 | Cuadra Lafuente, Lourdes M. | cuadra13@yahoo.com |
| 1699580 | Cuadrado Aponte, Marilyn | mcuadrado@hotmail.es |
| 1722871 | Cuadrado Aponte, Marilyn | mcuadrado@hotmail.es |
| 1076137 | Cuadrado Ares, Pablo | D30841@de.pr.gov |
| 2006319 | Cuadrado Concepcion, Maria M | maria.cuadrado@pgcps.org |
| 121047 | CUADRADO DEL VALLE, AURORA | cuadradaaurora@gmail.com |
| 788336 | CUADRADO DEL VALLE, AURORA | cuadradoaurora@gmail.com |
| 121048 | CUADRADO DEL VALLE, JUAN | JJCD3179@GMAIL.COM |
| 1952028 | Cuadrado Del Valle, Qurora | cuadradoaurora@gmail.com |
| 1682879 | CUADRADO MACHIN, JESSICA | JCMACHIN2010@YAHOO.COM |
| 1759393 | Cuadrado Pastrana, Maritza | maura_sanchez_2000@yahoo.com |
| 1209847 | CUADRADO ROSARIO, GISELLE | cgiselle97@yahoo.com |
| 1489057 | Cuadrado Rosario, Ileana B | cileana11@yahoo.com |
| 937356 | Cuadrado Silva, Sol L | sol.cuadrado@yahoo.com |
| 1831334 | Cuadrado Toste, Victor M | manolopresanto@gmail.com |
| 1831334 | Cuadrado Toste, Victor M | manolopresunto@gmail.com |
| 1233647 | CUADRADO VELAZQUEZ, JOSE | JACV42468@GMAIL.COM |
| 913991 | CUALIO BONET, JULIO | JulioCualio123@gmail.com |
| 889067 | Cuas Velazquez, Carmen Luisa | ccuas@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 121249 | CUBANO CUBANO, ESTELA | ecubano@outlook.com |
| 1661226 | CUBANO GONZALEZ, LUISA | suhailin1983@yahoo.com |
| 1969786 | Cubano Mediavilla, Evelyn E. | sailynacosta@yahoo.com |
| 1495755 | Cubano Perez, Iris R | iriscub@yahoo.com |
| 1690207 | Cubero Alers, Myrna L. | myrna.cubero1@gmail.com |
| 1727296 | Cubero Alers, Myrna L. | myrna.cubero1@gmail.com |
| 1727786 | Cubero Alers, Myrna L. | myrna.cubero1@gmail.com |
| 1660683 | Cubero Corchado, Margarita | amaris46@hotmail.com |
| 1635176 | Cubero Feliciano, Juanita | j.cubero.2555@gmail.com |
| 1726326 | CUBERO FELICIANO, JUANITA | j.cubero.2555@gmail.com |
| 1746159 | Cubero Feliciano, Juanita | J.cubero.2555@gmail.com |
| 1742017 | Cubero Feliciano, Maria A. | janelle_roman07@yahoo.com |
| 1628772 | Cubero Pecunia, Jacinta | Abrahamdetiti@yahoo.com |
| 121341 | Cubero Rodriguez , Carmen I | carmencubero123@gmail.com |
| 1180748 | CUBERO RODRIGUEZ, CARMEN I. | carmencubero123@gmail.com |
| 1616885 | CUBERO RODRIGUEZ, VICTORIA | ALICIAPR12@HOTMAIL.COM |
| 1630610 | CUBERO VEGA, BLANCA M | blancamcubero@yahoo.com |
| 1631345 | Cubero Vidot, Laura E | laura21cubero@gmail.com |
| 1650146 | Cubero Vidot, Laura E. | laura21cubero@gmail.com |
| 1658970 | Cubero Vidot, Lizette | lizettecuberovidot@gmail.com |
| 1658970 | Cubero Vidot, Lizette | lizettecuberovidot@gmail.com |
| 1835169 | Cubero Vidot, Lizette Maria | lizettecuberovidot@gmail.com |
| 1597504 | Cubero, Lizette | lizettecuberovidot@gmail.com |
| 1842946 | Cubi Rodriguez, Ana D. | anadcubi8471@yahoo.com |
| 5662 | CUBI, ADERMAN MALDONADO | PATRIA135@YAHOO.COM |
| 1055280 | CUEBAS RIVERA, MARIBEL | mcr_1116@hotmail.com |
| 2056337 | Cuebas Rivera, Maribel | mcr_1116@hotmail.com |
| 663063 | CUELLO DIAZ, GUSTAVO | gustavocuello@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1419409 | Cuerpo De Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | leorodrguezndrguez@yahoo.com |
| 1419409 | Cuerpo De Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | sbupr14@gmail.com |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | leorodriguezrodriguez@yahoo.com |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | sbupr14@gmail.com |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | avileslamberty@yahoo.com |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | fehr1023@yahoo.com |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | lzayaspr.law@gmail.com |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | callmiguel@hotmail.com |
| 1419408 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | leorodriguezrodriguez@yahoo.com |
| 1419408 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | sbupr14@gmail.com |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | lcorodriguezrodriguez@yahoo.com |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | sbopr14@gmail.com |
| 121495 | CUESTA BARRO, GLADYS E | jeepblk2000@gmail.com |
| 1560326 | Cueuas Rosa, Cesar | ccueuasrosa@gmail.com |
| 1532464 | Cuevas Acevedo, Edrasail | edrasail@icloud.com |
| 2064107 | Cuevas Arocho, Javier E. | jcuevas@agricultura.pr.gov |
| 1134091 | CUEVAS CALDERON, RAFAEL | lady.windy@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1702528 | Cuevas Garcia, Carmen J | janycuevas71@gmail.com |
| 1633955 | Cuevas Garcia, Carmen J. | janycuevas71@gmail.com |
| 2036899 | Cuevas Gonzalez, Maria | lady.windy@hotmail.com |
| 1719696 | CUEVAS GONZALEZ, NORMA IRIS | CUEVASNORMA77@YAHOO.COM |
| 1571376 | Cuevas Montijo, Naysy Ann | naysyanncuevas07@gmail.com |
| 788427 | CUEVAS NOVOA, CARLOS J | cuevascarlos537@gmail.com |
| 2067151 | Cuevas Ortiz, Carmen Hilda | cuevashilda@gmail.com |
| 1206203 | CUEVAS PEREZ, FRANCISCO | cuevasjunior-74@hotmail.com |
| 1714992 | Cuevas Perez, Zoraida | zorycuvas1973@gmail.com |
| 1763719 | Cuevas Pineda, Elsie J | elsiecuevas_79@yahoo.com |
| 1618585 | Cuevas Pineda, Marcos | m.ingles1973@gmail.com |
| 1618585 | Cuevas Pineda, Marcos | m.ingles1973@gmail.com |
| 121818 | Cuevas Plaza, Rafael | rafaelcuevas492@gmail.com |
| 121841 | CUEVAS RAMOS, GLENDALYS | onellys.36@gmail.com |
| 1869189 | Cuevas Roman, Minerva | MinervaCuevas97@gmail.com |
| 1885865 | Cuevas Roman, Minerva | minervacuevas97@gmail.com |
| 910923 | CUEVAS RUIZ, JOSE R | haciendaja@hotmail.com |
| 1934983 | Cuevas Sanchez, Lisett | lisettcueves96@gmail.com |
| 1610268 | Cuevas Santiago, Avisienit | AvisienitC@yahoo.com |
| 1641284 | Cuevas Serrano, Luis A. | sgtcuevas7902@gmail.com |
| 1941519 | Cuevas Sosa, Lourdes | lourdescuevassosa@yahoo.com |
| 1251445 | CUEVAS TORRES, LUIS A | LUISCUEVAS_@HOTMAIL.COM |
| 1728760 | Cuevas Valentin, Jorge L. | jcuevas7874@gmail.com |
| 1526089 | CUEVAS VEGA, JORGE L | jvega4636@gmail.com |
| 1653249 | Cuevas, Luz C. | eli4311@yahoo.com |
| 1726651 | Cuevas, Teobaldo | teobaldocuevas1@hotmail.com |
| 1660314 | Cumba Alvarado, Liz A. | Lizkumba@yahoo.com |
| 1844956 | Cumba Berrios, Janet L. | janetcumba88@gmail.com |
| 1844956 | Cumba Berrios, Janet L. | janetcumba88@gmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1654307 | Cumba Colon, Maria A | mariancc76@gmail.com |
| 1863396 | CUMBA COLON, MARIA A | MARIANCC76@GMAIL.COM |
| 1214424 | CUMBA CONCEPCION, HECTOR M | thehek0069@gmail.com |
| 938118 | CUMBA MARCANO, TERESA | tcumba01@gmail.com |
| 1442523 | Cumbas Caro, Milagros | cumbas1965@gmail.com |
| 1595451 | Cummings Torres, Angela R. | cummingsangela@hotmail.com |
| 122163 | CUPELES ARROYO, NELSON | jemsiel1964@hotmail.com |
| 788482 | CUPELES JUSTINIANO, ARACELIZ | ARACELIZ.CUPELES@YAHOO.COM |
| 1556130 | Cupeles Justiniano, Jacquline | jcupeles0317@yahoo.com |
| 1647754 | Cupeles Marchany, Wanda | mysticemerald55@gmail.com |
| 1648881 | Cupeles Marchany, Wanda | mysticemerald55@gmail.com |
| 122185 | CUPRILL ARROYO, MARIA D | karmacuprill@hotmail.com |
| 1084473 | Cuprill Laracuente, Ricardo | Ricardocupril@vra.pr.gov |
| 2119433 | Cur Reyes, Luis A. | lyanne.cur.class@gmail.com |
| 1736075 | CURBELO FERNANDEZ, MARITZA | CURBELOMARITZA@GMAIL.COM |
| 1739455 | Curbelo Fernandez, Maritza | curbelomaritza@gmail.com |
| 1768994 | Curbelo Mendez, Eric | ericcurbelo9@gmail.com |
| 1600329 | Curbelo Rodriguez, Maria E. | mcurbelo81@yahoo.com |
| 1978474 | Curet Enriquez, Alma D | almacuret2873@gmail.com |
| 122327 | CURET SANTIAGO, JERONIMO | jrcuret@gmail.com |
| 1604811 | CUSTODIO CRUZ, OLGA E | ocustodio44@gmail.com |
| 1604811 | CUSTODIO CRUZ, OLGA E | ocustodio44@gmail.com |
| 1801440 | Custodio Cruz, Olga E. | ocustodio44@gmail.com |
| 1971628 | Custodio Hernandez, Orlando | pepitin457@hotmail.com |
| 1575528 | Custodio Rodriguez, Emilio | custodiolaenvidiamata@gmail.com |
| 1732132 | CUSTODIO TORRES, JUAN | o.custodio@yahoo.com |
| 122444 | CUYAR LUCCA, MIGDALIA | mcuyar@familia.pr.gov |
| 122444 | CUYAR LUCCA, MIGDALIA | MCUYAR@FAMILIA.PR.GOV |
| 122444 | CUYAR LUCCA, MIGDALIA | mcayan@familia.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1610078 | D Rivera Gonzalez, Maria | marialrg26@gmail.com |
| 1753037 | DAFNIS M. ORTIZ LOPEZ | dortiz.designerpr@yahoo.com |
| 1766508 | Daisy Arroyo Valentin | daisyspr@yahoo.com |
| 1766508 | Daisy Arroyo Valentin | daisyspr@yahoo.com |
| 1772164 | Daisy Galarza, Carmen | cdaisyg@gmail.com |
| 2105552 | Daiule Colon, Migdalia | MigdaliaDaiuleColon@yahoo.es |
| 941696 | DALECCIO COLON, YMAR | daleccio.ymar1@gmail.com |
| 941697 | Daleccio Colon, Ymar | daleccio.ymar1@gmail.com |
| 1595553 | Daleccio Vega, Eidyliamar | eidydaleccio@hotmail.com |
| 1642138 | Daleccio Vega, Eidyliamar | eidydaleccio@hotmail.com |
| 123035 | DALISA FERNANDEZ GONZALEZ | dfernandez36@gmail.com |
| 1753200 | Dalizza Vega | vegadalizza@yahoo.com |
| 2003231 | Dalmau Martinez, Jose E. | jose.dalmau19@gmail.com |
| 1016766 | DALMAU MONTANER, JOSE | jblancodalmau@icloud.com |
| 1016766 | DALMAU MONTANER, JOSE | jblancodalmau@icloud.com |
| 1450927 | DALMAU ROIG, JORGE | JDALMAU@ANGLOPR.COM |
| 891748 | DAMARIS DIAZ CARRERA | damdicar@gmail.com |
| 1753263 | Damaris Vélez Quiñones | Damangeliz@yahoo.com |
| 1898781 | DAMASO HERNANDEZ APONTE | ivelisse62@yahoo.com |
| 1898781 | DAMASO HERNANDEZ APONTE | ivelisse62@yahoo.com |
| 1722175 | DAMIAN O. PABON COLON | damianmanati@gmail.com |
| 2099650 | Damiano Cataldi Maintenance Services | icastro@alblegal.net |
| 1644948 | Danas Burgos, Rosa M. | danasrosa@yahoo.com |
| 1733769 | DANIEL MUNOZ SERRANO | dannymo291@gmail.com |
| 124083 | DANUZ REYES, MICHAEL E. | medanuz@aol.com |
| 1746640 | DARDER SANTIAGO, ANTONIO R | madelinemillan71@yahoo.com |
| 1757077 | DARDER SANTIAGO, ANTONIO R | MADELINEMILLAN71@YAHOO.COM |
| 1758102 | Darder Santiago, Antonio R | madelinemillan71@yahoo.com |
| 1833646 | DARDER SANTIAGO, ANTONIO R | MADELINEMILLAN71@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1605342 | DARDER SANTIAGO, ANTONIO R. | madelinemillan71@yahoo.com |
| 1652015 | Darder Santiago, Antonio Rafael | madelinemillan71@yahoo.com |
| 1669128 | Darder Santiago, Antonio Rafael | madelinemillan71@yahoo.com |
| 1720890 | Dasta Lugo, Rosaura | janicegd@gmail.com |
| 1720890 | Dasta Lugo, Rosaura | productor9@gmail.com |
| 1464159 | DAT@ACCESS | guillermobaralt@outlook.com |
| 1464936 | DAT@ACCESS | quiebras@elbufetedelpueblo.com |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | quiebras@elbufetedelpueblo.com |
| 1506607 | Dat@Access Comunications Inc. | quiebras@elbufetedelpueblo.com |
| 1517410 | DAT@ACCESS EQUIPMENT CO | quiebras@elbufetedelpueblo.com |
| 1188253 | DAVID ADAMES ROMERO | davmes40@hotmail.com |
| 1820205 | David Ballester, Luz M. | marlindavid@hotmail.com |
| 1937639 | David Bermudez, Zomarie | davidzomarie@gmail.com |
| 1942424 | David Bermudez, Zomarie | davidzomarie@gmail.com |
| 1943242 | DAVID BERMUDEZ, ZOMARIE | davidzomarie@gmail.com |
| 1943242 | DAVID BERMUDEZ, ZOMARIE | dr.jesusrivera@gmail.com |
| 1956374 | David Bermudez, Zomarie | davidzomarie@gmail.com |
| 2022084 | DAVID BERMUDEZ, ZOMARIE | davidzomarie@gmail.com |
| 124450 | David Cedeno, Eli J | eli_david@live.com |
| 2018149 | David Feliciano, Gilberto | gdavidfeliciano@gmail.com |
| 1986887 | David Feliciano, Luz E | lucydavid53@gmail.com |
| 2045927 | David Feliciano, Santos | santosdimpacto@gmail.com |
| 2127560 | David Mateo , Julymar | julymarda@yahoo.com |
| 1638323 | David Morales, Yolanda | ydm1023@gmail.com |
| 1670268 | David Morales, Yolanda | yd1023@gmail.com |
| 1628990 | David Negrón, Olga I. | oldaneg@hotmail.com |
| 1682446 | David Ortiz, Francisca | francesdavid18@yahoo.com |
| 1592812 | David Ortiz, Kiomara M. | aramoikm@yahoo.com |
| 2004639 | David Perez, Carmen L | cm.pagandavid@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1889328 | David Santiago, Nancy | nancyda813@live.com |
| 1988932 | David Santiago, Nancy | nancyda813@live.com |
| 124980 | DAVID SOTO PEREZ | dsoto2@policie.p.r.gov |
| 2127613 | David Torres, Julio R. | juliodavid85@hotmail.com |
| 2127375 | David Torres, Julio Rafael | juliodavid85@hotmail.com |
| 2129873 | David Zayas, Jessica | daradavidzayas8@gmail.com |
| 2129971 | David Zayas, Jessica | claradavidzaya8@gmail.com |
| 2129971 | David Zayas, Jessica | claradavidzayas8@gmail.com |
| 2129990 | David Zayas, Jessica | daradavidozayas8@gmail.com |
| 1469377 | Davies, Bonnie R. | daveandbonnie@netwtc.net |
| 1791489 | Davila Adorno, Carmen M | 40cdavila@gmail.com |
| 1678675 | Davila Adorno, Rosa M. | margaritaadorno3@gmail.com |
| 1678675 | Davila Adorno, Rosa M. | margaritaadorno3@gmail.com |
| 1675377 | Dávila Alicea, Hector M | javie2070@gmail.com |
| 1835839 | DAVILA APONTE, MIGDALIA | DAVITAM1255@GMAIL.COM |
| 1909800 | Davila Aponte, Migdalia | davilam1255@gmail.com |
| 1564895 | DAVILA AYALA, NELIDA | ndavilaayala@gmail.com |
| 1095508 | DAVILA BAEZ, SYLVIA | sylviadavila@yahoo.com |
| 1517251 | Davila Baez, Sylvia Y. | sylvia.davila@yahoo.com |
| 1824877 | Davila Barreto, Cruz M. | davilacrucita54@yahoo.com |
| 1661562 | Davila Bocachica, Grisel | natadia.gonzalez105@gmail.com |
| 1917694 | DAVILA BOCACHICA, GRISEL | natalia.gonzalez9@UPR.edu |
| 125169 | DAVILA CARO, HELEN | helenmarie_10@hotmail.com |
| 1177270 | DAVILA CARRASCO, CARLOS J | carlos_pv2@yahoo.com |
| 1826190 | DAVILA CARRASQUILLO, WANDA ELISA | WANDA0000@YAHOO.COM |
| 1467672 | Davila Cartagena, Wanda Ivette | Ivettecrespowd@gmail.com |
| 1197593 | DAVILA CASTRO, ELIZABETH | E.DAVILA22@YAHOO.COM |
| 1730986 | DAVILA CASTRO, ELIZABETH | e.davila22@yahoo.com |
| 1724309 | Davila Charriez, Carmen | miracledavila@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1718118 | Davila Colon, Merary | merarydavila@yahoo.com |
| 1744221 | DAVILA COLON, NANCY | N.DAVILA@AOL.COM |
| 1620030 | Davila Correa, Niulca I | nuilcai26@gmail.com |
| 1719939 | Dávila Díaz, Ana I. | Anniedavila1948@gmail.com |
| 1597741 | Davila Diaz, Brenda I | davila695@gmail.com |
| 1645835 | Davila Felix, Janette | jdavilafelix@yahoo.com |
| 1774405 | Davila Felix, Janette | jdavilafelix@yahoo.com |
| 1355534 | DAVILA FERNANDEZ, MARIA DEL C. | MCDAVILA60@HOTMAIL.COM |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1643524 | Davila Figueroa, Juanita | juanita.davila@gmail.com |
| 1680685 | Davila Figueroa, Juanita | juanita.davila4@gmail.com |
| 1792648 | Dávila Flores, Blanca I. | bidavilaflores@gmail.com |
| 965642 | Davila Garcia, Carlos | carlosedavila51@hotmail.com |
| 690703 | DAVILA GARCIA, JUAN M. | JUANMDAVILAGARCIA@GMAIL.COM |
| 1791629 | Davila Garcia, Nilda L | nilda.luz1103@gmail.com |
| 1942986 | Davila Garcia, Roxana | sany1962@gmail.com |
| 1863327 | Davila Gomez, Ernesto | marinepapo@yahoo.com |
| 1582654 | DAVILA GONZALEZ, IVAN | davilagonzalezivan@gmail.com |
| 1772348 | Davila Guadalupe, Diana | dianacafdavila@gmail.com |
| 1763914 | Davila Guadalupe, Diana L. | dianacafdavila@gmail.com |
| 1604421 | Davila Lizasuain, Aracelis | aracelisdavil@hotmail.com |
| 1967748 | DAVILA MAYSONET, JESUS R | JRD.MAYSONET@GMAIL.COM |
| 1679432 | Davila Navarro, Carlos | carlosdavilanavarro124@gmail.com |
| 2016627 | Davila Perez, Felix | rafael_04@yahoo.com |
| 2016627 | Davila Perez, Felix | vinales1951@gmail.com |
| 2016627 | Davila Perez, Felix | vinales1951@gmail.com |
| 1700306 | Davila Perez, Juan Luis | juanluisdavila@gmail.com |
| 834993 | Davila Perez, Marieli | ileiramdp@gmail.com |
| 1688759 | Davila Perez, Martha J. | davilapm@de.pr.gov |
| 1736625 | Davila Perez, Martha J. | davilapm@de.pr.gov |
| 1753253 | Davila Perez, Martha J. | davilapm@de.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1680096 | Davila Ramirez, Americo | adavila4624@gmail.com |
| 125848 | DAVILA RAMOS, MARISOL | marisol_pv2@yahoo.com |
| 1836164 | Davila Rivera, Carmen F. | CFDAVILA23@GMAIL.COM |
| 1719524 | Davila Rivera, Zilma L. | naiomizmartinez@yahoo.com |
| 1184881 | DAVILA RODRIGUEZ, CHRISTIAN | CHRISTIANMETAL81@HOTMAIL.COM |
| 1747037 | Davila Rodriguez, Javier I | javie2070@gmail.com |
| 1751296 | DAVILA RODRIGUEZ, JAVIER I | JAVIE2070@GMAIL.COM |
| 1245035 | DAVILA RODRIGUEZ, JULIO L | cindydavila1806@gmail.com |
| 1493936 | Davila Rodriguez, Lisandra | tatasandra_06@yahoo.com |
| 1889627 | Davila Rodriguez, Maria I | mariaisabel.davila@yahoo.com |
| 1835165 | Davila Rodriguez, Maria I. | mariaisabel.davila@yahoo.com |
| 1901527 | Davila Rodriguez, Maria Isabel | mariaisabel.davila@yahoo.com |
| 125985 | Davila Rodriguez, Ruth | ruthdavila57@gmail.com |
| 1727496 | Davila Rodriguez, Ruth | ruthdavila57@gmail.com |
| 1637543 | Davila Roman, Luis M. | rixadavila@yahoo.com |
| 1593751 | Davila Rosado, Rixa E | rixadavila@yahoo.com |
| 1954352 | Davila Rosado, Rixa E. | rixadavila@yahoo.com |
| 1654621 | Davila Rosario, Nydia | nydiadavila044@gmail.com |
| 1566234 | Davila Sanchez, Carlos | davilacarlos155@gmail.com |
| 126055 | DAVILA SANTANA, HERIBERTO | heriberto.davila@gmail.com |
| 1934706 | Davila Santiago, Felix | davilafelix9001@yahoo.com |
| 1586809 | Davila Santiago, Rolando | davilasr@de.pr.gov |
| 1799246 | Dávila Sepúlveda, Migdalia | mdavilasepulveda@gmail.com |
| 2118932 | Davila Sierra, Evelyn | evelyn.davila.7962@icloud.com |
| 2118932 | Davila Sierra, Evelyn | evelyn.davila.7962@icloud.com |
| 1603562 | Davila Tolentino, Evelyn | edavila137@gmail.com |
| 126136 | DAVILA TORRES, ANA M | ANA-DAVILA@HOTMAIL.COM |
| 126136 | DAVILA TORRES, ANA M | ana-davila@hotmail.com |
| 1797707 | Davila Torres, Dribie | White.rivers@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1610820 | Davila Valderrama, Catherine Marie | CA-DAVILA@HOTMAIL.COM |
| 961891 | DAVILA VAZQUEZ, AWILDA | awildadavila2@gmail.com |
| 1636662 | DAVILA VAZQUEZ, WILSON | wdavila@vegaalta.pr.gov |
| 1794372 | Davila, Petronila | kenn0433@hotmail.com |
| 1754744 | DAVIS PENALVER, LUCY | ldavisp7@gmail.com |
| 1636494 | Davis Perez, Reina | reinadavis@gmail.com |
| 1840308 | Davis Perez, Rosario C | rosariodavis@hotmail.com |
| 1848042 | Davis Perez, Rosario C | rosanidavis@hotmail.com |
| 1909314 | Davis Perez, Rosario C | rosariodavis@hotmail.com |
| 2132910 | DAVIS PEREZ, ROSARIO C | ROSARIODAVIS@HOTMAIL.COM |
| 1737080 | Davis Perez, Rosario C. | rosariodavis@hotmail.com |
| 1937231 | Davis Perez, Rosario C. | rosariodavis@hotmail.com |
| 1940880 | Davis Perez, Rosario C. | rosariodavis@hotmail.com |
| 1587793 | DE ALBA RODRIGUEZ, ALEXIS | alexisdealba720@gmail.com |
| 126419 | DE ALMEIDA FELIX, ROGER | rafelix@gvmail.br |
| 126447 | DE ARMAS DOMINGUEZ, OLGA | dearmas.olgui@gmail.com |
| 126450 | de Armas Figueroa, Maria | mdearmasfigueroa24950@yahoo.com |
| 126450 | de Armas Figueroa, Maria | mdearmasfigueroa24950@yahoo.com |
| 126450 | de Armas Figueroa, Maria | mdearmasfigueroa24950@yahoo.com |
| 1672664 | De Armas Matos, Ivette | ivette241@yahoo.com |
| 1577100 | De Armas Plaza, Marina Loren | marinaloren731@gmail.com |
| 2089963 | de Armas Plaza, Marina Loren | marinaloren731@gmail.com |
| 1947134 | De Armas Soto, Edwin A. | dearmae_1@hotmail.com |
| 1947134 | De Armas Soto, Edwin A. | dearmae_1@hotmail.com |
| 2042904 | de Armos Plaza, Marina Loren | Marinaloren731@gmail.com |
| 126465 | De Blasio Madera, Rosemarie | principitogabriel2001@gmail.com |
| 126491 | DE CHOUDENS MARTINEZ, INDIRA | dechodeusindira@yahoo.com |
| 126491 | DE CHOUDENS MARTINEZ, INDIRA | DECHOUNDENSINDIRA@YAHOO.COM |
| 1775981 | de Gracia Barahona, Alis Alicia | alis4pma@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 126540 | DE GRACIA LUNA, MARICELLI | maricellidegracia@yahoo.com |
| 1815376 | De Gracia Marrero, Margarita | MDegracia@ME.com |
| 1751348 | De Gracia Rosado, Nelson A | nelsondgr1958@gmail.com |
| 1692030 | De Gracia Rosado, Nelson A. | nelsondgr1958@gmail.com |
| 1748681 | De Gracia Rosado, Nelson A. | nelsondgr1958@gmail.com |
| 1672372 | de J. Collazo Ocasio, Eranio | eraniocollazo@gmail.com |
| 1547946 | DE JESUS ACEVEDO, JOCELINE | jocyashlee@gmail.com |
| 1547946 | DE JESUS ACEVEDO, JOCELINE | jocyashlee@gmail.com |
| 1761409 | De Jesus Alamo, Maria I. | mariaidamisdejesus@icloud.com |
| 1870957 | De Jesus Alvarado, Mayra I. | mayradjss@yahoo.com |
| 2133637 | De Jesus Alvarado, Mayra Ivette | mayradj55@yahoo.com |
| 1603432 | De Jesus Amaro, Edda M | naomi.16mo@gmail.com |
| 1618443 | De Jesus Amaro, Myrna J | GUANY44@YAHOO.COM |
| 1806098 | DE JESUS APONTE , FLORY MAR | FLORYMARD@YAHOO.COM |
| 654898 | DE JESUS APONTE, FLORY MAR | florymard@yahoo.com |
| 1189040 | DE JESUS ARROYO , VIDALINA | linydejesus@yahoo.com |
| 1667748 | De Jesus Asencio, Ramon L | rda077@yahoo.com |
| 1599841 | De Jesus Asencio, Ramon L. | rda077@yahoo.com |
| 1633119 | De Jesus Asencio, Ramon L. | rda077@yahoo.com |
| 1682078 | De Jesus Asencio, Ramon L. | rda077@yahoo.com |
| 1698324 | DE JESUS ASENCIO, RAMON L. | rda077@yahoo.com |
| 1898876 | De Jesus Ayala, Eliel L. | dejesuseliel83@gmail.com |
| 1734344 | De Jesus Baez Figueroa, Teresa | tbaezfigueroa@gmail.com |
| 1496210 | DE JESUS BARRIENTOS, FERNANDO | deaqui70@live.com |
| 1219092 | DE JESUS BATISTA, IRMA | irmadejesusbatista@gmail.com |
| 1776731 | De Jesus Berrios, Carlos | berriosc641@gmail.com |
| 1804132 | De Jesus Berrios, Margarita | jennifer.ortiz14@upr.edu |
| 1742518 | De Jesús Berríos, Migdalia | De62506@miescuela.pr |
| 1842240 | De Jesus Blanco, Eva M | evemel81@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1972750 | De Jesus Blanco, Eva M. | evemel81@gmail.com |
| 1640096 | DE JESUS BOLORIN, BLENDA E | BLENDADEJESUS@YAHOO.COM |
| 1640601 | DE JESUS BOLORIN, BLENDA E | blendadejesus@yahoo.com |
| 1643231 | De Jesus Bolorin, Blenda E | blendadejesus@yahoo.com |
| 1643231 | De Jesus Bolorin, Blenda E | blendadejesus@yahoo.com |
| 1643231 | De Jesus Bolorin, Blenda E | blendadejesus@yahoo.com |
| 1672600 | De Jesus Bolorin, Blenda E | blendadejesus@yahoo.com |
| 1749679 | De Jesus Borrero, Johannie | andreasofia2008@live.com |
| 1768103 | De Jesus Borrero, Johannie | andreasofia2008@live.com |
| 1085976 | DE JESUS CARINO, ROBERTO | maribelhance@gmail.com |
| 1502537 | DE JESUS CARIÑO, ROBERTO | maribelhance@gmail.com |
| 1701823 | DE JESUS CARRILLO, MARIA | mariadejesuscarrillo@gmail.com |
| 1702721 | De Jesus Carrillo, Maria V | mariadejesuscarrillo@gmail.com |
| 1097970 | DE JESUS CARRILLO, VICTOR | vitito4748@hotmail.com |
| 2135243 | De Jesus Castro , Esther Ivette | bettydejesuscastro@gmail.com |
| 158331 | DE JESUS CASTRO, ESTHER IVETTE | bettydejesuscastro@gmail.com |
| 1839215 | De Jesus Castro, Esther Ivette | bettydejesuscastro@gmail.com |
| 1951692 | De Jesus Castro, Esther Ivette | Bettydejesuscastro@gmail.com |
| 2122571 | DE JESUS CASTRO, ESTHER IVETTE | BETTYDEJESUSCASTRO@GMAIL.COM |
| 126921 | DE JESUS CASTRO, FRANCIS L | bermudezalexis81@gmail.com |
| 1632609 | de Jesus Chompre, Nestor A | lmrotulos@hotmail.com |
| 1800801 | De Jesus Cintron, Juan J | juandejesus722@yahoo.com |
| 1083340 | DE JESUS CINTRON, REBECCA | beky0924@yahoo.com |
| 1604740 | De Jesus Cintron, Yanitza | xara315@yahoo.com |
| 126947 | DE JESUS CLAUDIO, JUAN | mrkdjpr@yahoo.com |
| 1965415 | de Jesus Clotilde, Claudio | clotildeclaudio@yahoo.com |
| 332073 | DE JESUS COLLAZO, MIGUEL A | dejesus_zurob@yahoo.com |
| 1667968 | De Jesus Colon, Carissa | carissa1216@gmail.com |
| 1683787 | De Jesus Colon, Carissa | carissa1216@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1830290 | DE JESUS COLON, ELIDES | dejesuselides10@gmail.com |
| 1968994 | De Jesus Colon, Jose Antonio | dejesus14796@gmail.com |
| 1749425 | De Jesus Colon, Julio C. | Juliodj18@gmail.com |
| 1807852 | De Jesus Colon, Julio C. | Juliodj18@gmail.com |
| 127014 | DE JESUS COLON, OWEN | owen_1963@yahoo.com |
| 127034 | De Jesus Conde, Elias | Dejesus29351@gmail.com |
| 1729889 | De Jesus Cordero, Iris M. | gosindejesus123@hotmail.com |
| 2110102 | De Jesus Cordero, Iris M. | gosindejesus123@hotmail.com |
| 1677724 | DE JESUS CORREA , GLORIA E | GLORIASESORAESC57@GMAIL.COM |
| 1778669 | De Jesus Correa, Ida H | idejesus24@hotmail.com |
| 1647090 | De Jesús Cruz, Gloria E. | dejesus.gloria890@gmail.com |
| 1747458 | De Jesús Cruz, Marilyn | dejesus1961@hotmail.com |
| 1589930 | de Jesus Cruz, Ramon Luis | raymonddjmaestro@gmail.com |
| 1467897 | De Jesus De Jesus, Ana Maria | basketair.23@gmail.com |
| 1651128 | De Jesus De Jesus, Clery Maria | j.clery_pr@hotmail.com |
| 2015168 | DE JESUS DE JESUS, IVELISSE | ivede67@gmail.com |
| 1717079 | De Jesus De Jesus, Maria del Carmen | mariadelcarmen7@yahoo.com |
| 2041680 | De Jesus De Jesus, Primitiva | Primideteso@gmail.com |
| 2041680 | De Jesus De Jesus, Primitiva | Primidejesus@gmail.com |
| 1805571 | DE JESUS DE JESUS, SANDRA | sajesusa@gmail.com |
| 1614240 | DE JESUS DIAZ, WANDA | alannis_27@yahoo.com |
| 2008175 | De Jesus Feliciano, Leticia | dejesusletty@gmail.com |
| 1731861 | DE JESUS FELICIANO, WANDA L. | wandalizbeth@gmail.com |
| 1979043 | de Jesus Figueroa, Ibis | ibisdejesus@gmail.com |
| 2160325 | De Jesus Figueroa, Luis A. | guardia402009@hotmail.com |
| 1604249 | De Jesus Figueroa, Maria A. | melbairisdiaz_mat@yahoo.com |
| 1617667 | De Jesús Flores, Mayra I. | dejesusfm@de.pr.gov |
| 1245833 | DE JESUS FUENTES, KARLA B | kdejesus37@gmail.com |
| 1972728 | De Jesus Fuentes, Rayda W | Raydadejesus065@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1972728 | De Jesus Fuentes, Rayda W | Raydadejesus065@gmail.com |
| 1802133 | De Jesús García, Luis M | luismdejesusgarciapr255@gmail.com |
| 1734092 | De Jesús García, María V | virgen.mdj@gmail.com |
| 1760645 | DE JESUS GARCIA, MARIA V. | VIRGEN.MDJ@GMAIL.COM |
| 1762131 | DE JESUS GARCIA, MARIA V. | VIRGEN.MDJ@GMAIL.COM |
| 1754403 | De Jesus Garcia, Orlando | odejesus17155@gmail.com |
| 1451374 | De Jesus Gavillan, Brenda | bjg4911@gmail.com |
| 1765653 | De Jesus Gonzalez, Alexis | femur1311@gmail.com |
| 1826230 | De Jesus Gonzalez, Betsy | betsy0827@gmail.com |
| 1755678 | De Jesus Gonzalez, Heriberto | elsai5517@gmail.com |
| 1745356 | De Jesus Gonzalez, Jose Luis | jdejesus65@gmail.com |
| 1678538 | De jesus Gonzalez, Luis D | luisd.dejesus@gmail.com |
| 1678538 | De jesus Gonzalez, Luis D | yanirapereztorres@hotmail.com |
| 1774647 | De Jesus Gonzalez, Mayra I. | maluan248@yahoo.com |
| 1709775 | DE JESÚS GONZÁLEZ, SHAILEEN | dshaileen129783@yahoo.com |
| 1094517 | De Jesus Guzman, Sonia M. | Sdjesus7@gmail.com |
| 1094517 | De Jesus Guzman, Sonia M. | Sonyamari7@hotmail.com |
| 1721339 | DE JESUS HERNANDEZ, ESPERANZA | MABEL_8@YAHOO.COM |
| 1567586 | DE JESUS HERNANDEZ, OLBAN | odejesuspr@yahoo.com |
| 1811581 | De Jesús Illas, Laura | Laura_001@hotmail.com |
| 1092024 | DE JESUS IRIZARRY, SANTIAGO | santiagoirizarry12@gmail.com |
| 1962565 | de Jesus La Santa, Marta | katianamarie56@yahoo.com |
| 2080564 | DE JESUS LA SANTA, MARTA | katianamarie56@yahoo.com |
| 2104436 | DE JESUS LA SANTA, MARTA | KATIANAMARIE56@YAHOO.COM |
| 2111820 | de Jesus La Santa, Marta | katianamarie56@yahoo.com |
| 2049602 | De Jesus La Santa, Rafael | rafael.dejesus57@gmail.com |
| 2079040 | De Jesus La Santa, Rafael | RAFAEL.DEJESUS57@GMAIL.COM |
| 2093317 | De Jesus La Santa, Rafael | rafael.dejesus57@gmail.com |
| 1560234 | DE JESUS LEBRON, WILLIAM | dejesusdejesus28@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1107737 | DE JESUS LEBRON, ZENAIDA | ZENAIDADEJESUS170@GMAIL.COM |
| 1575289 | DE JESUS LLOVET, ANIR | Anir.dejesus@hacienda.pr.com |
| 1588723 | De Jesus Lopez, Brenda | benid0722@gmail.com |
| 1456825 | De Jesus Lopez, Carmen M. | cdj_lopez@hotmail.com |
| 1629732 | De Jesús López, Carmen M. | cdj_lopez@hotmail.com |
| 1633578 | de Jesus Lopez, Miriam | crisebas1122@yahoo.com |
| 1815079 | De Jesus Maestre, Vanessa | vanessadejesus881@gmail.com |
| 1779980 | DE JESUS MALDONADO, DANIEL | dejesusleo@yahoo.com |
| 1697671 | De Jesus Marcano, Irma | dejesusmima@gmail.com |
| 1781296 | DE JESUS MARCANO, IRMA | DEJESUSMIMA@GMAIL.COM |
| 1615365 | DE JESUS MARQUEZ, CELINETTE | cdjmarquez@gmail.com |
| 1618594 | De Jesús Marrero, Giomar M. | giomard@yahoo.com |
| 1661202 | De Jesus Martinez, Lidied | dejesuslidied_825@yahoo.com |
| 1079543 | DE JESUS MARTINEZ, RAFAEL | rdejesus56@gmail.com |
| 1600308 | DE JESUS MARTINEZ, YOLANDA | YDEJESUS58@YAHOO.COM |
| 1626929 | De Jesus Martinez, Yolanda | ydejesus58@yahoo.com |
| 1742540 | DE JESUS MATEO, EVELYN | EHYDAN725@GMAIL.COM |
| 1785932 | DE JESUS MATEO, EVELYN | ehydan725@gmail.com |
| 1745358 | De Jesús Mateo, María S | maria021220@yahoo.com |
| 1745994 | De Jesus Medina, Denise | chiqui719@yahoo.com |
| 1865133 | De Jesus Medina, Margarita | margleariel@hotmail.com |
| 282214 | DE JESUS MENDEZ, LUIS A | doosea0351@gmail.com |
| 1251463 | DE JESUS MENDEZ, LUIS A | doosea0351@gmail.com |
| 127952 | DE JESUS MENDEZ, LUIS A. | doosea0351@gmail.com |
| 127955 | DE JESUS MENDEZ, MELISSA | meli_xoxo79@yahoo.com |
| 1490760 | De Jesus Mendez, Rosa | torresmiguel1271@gmail.com |
| 1371785 | DE JESUS MENDEZ, SONIA | soniabutler65@gmail.com |
| 1876167 | de Jesus Mendoza, Luz Maria | ldejesus@gmail.com |
| 1881121 | De Jesus Mendoza, Luz Maria | LdeJesus@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1724658 | DE JESUS MERCED, JACQUELINE | JAQUELINE.DEJESUS.RLF@GMAIL.COM |
| 1589893 | DE JESUS MORALES, CRUZ I. | cruzdejesus5971@gmail.com |
| 1723769 | De Jesus Negron, Monica E. | monicadejesuspr@hotmail.com |
| 1571535 | De Jesus Nieves, Carmen Iris | janluis.cd@gmail.com |
| 2118172 | De Jesus Ojeda, William | w.djesusojeda@gmail.com |
| 1701112 | De Jesus Olmo, Luis M. | lali8613@yahoo.com |
| 1744458 | De Jesus Ortiz, Jeannette | djesusj@gmail.com |
| 1621558 | DE JESUS PEDRAZA, CARMEN S. | CSDJESUS3@YAHOO.COM |
| 245162 | DE JESUS PENA, JOSE A | jose.dejesus.@hacienda.pr.gov |
| 672073 | DE JESUS PEREZ, ISRAEL | israeldejesus47.jp@gmail.com |
| 1634012 | De Jesus Perez, Nelson | ndejesusperez@yahoo.com |
| 1041008 | DE JESUS PEREZ-HERNANDEZ, MANUEL | lcdasuhailcaban@yahoo.com |
| 1600077 | DE JESUS RAMIREZ, ARLENE | ARLENEDEJ@GMAIL.COM |
| 1676159 | DE JESUS RAMIREZ, ARLENE | arlenedej@gmail.com |
| 1676756 | de Jesus Ramirez, Arlene | arlenedej@gmail.com |
| 1892158 | de Jesus Ramirez, Mayra I | mayradejesus17@yahoo.com |
| 1992800 | De Jesus Ramirez, Mayra I. | mayraivelisse24@yahoo.com |
| 1969320 | DE JESUS RAMOS, MADELINE | sofina8662@gmail.com |
| 2107170 | de Jesus Reen, Rosa Hayde | turinjunior1920@gmail.com |
| 1891798 | de Jesus Reyes, Alicia | dejesusalicia@gmail.com |
| 1689565 | DE JESUS REYES, AMANDA R. | adjreyes18@gmail.com |
| 2159070 | de Jesus Reyes, Fernando | mrsdjvfdealicea@gmail.com |
| 1596385 | de Jesús Ríos, Marianette | marianettedejesus@yahoo.com |
| 1670315 | de Jesús Ríos, Marianette | marianettedejesus@yahoo.com |
| 1804208 | De Jesus Rivera, Janett | janettdj@gmail.com |
| 1804208 | De Jesus Rivera, Janett | janettdj@gmail.com |
| 1781936 | de Jesus Rivera, Jorge | dejesus_jo@de.pr.gov |
| 1817864 | De Jesus Rivera, Jose L. | ananelly62@gmail.com |
| 1748000 | De Jesus Rivera, Mirellys | mirellysd@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1100055 | DE JESUS RIVERA, VIVIAN L. | viviand001@gmail.com |
| 1961149 | De Jesus Rivera, Wilma Ivette | wdj247@yahoo.com |
| 1601337 | De Jesus Rivera, Zulma l | zulma03_corona@hotmail.com |
| 1703056 | De Jesus Riveta, Juan A | juandjrivera@gmail.com |
| 1777689 | De Jesus Rodriguez, Erika | dejesuserikac@gmail.com |
| 1694984 | De Jesus Rodriguez, Iliana | idjrodz@gmail.com |
| 1055827 | DE JESUS RODRIGUEZ, MARICELI | mariceli-dejesus@hotmail.com |
| 1166032 | De Jesus Roman , Angel L | kalebalondra@hotmail.com |
| 2086135 | De Jesus Roman, Angel Manuel | angelmanuel1973@gmail.com |
| 1172258 | De Jesus Roman, Ayleen L. | ayleendimaeie@gmail.com |
| 1813309 | De Jesus Roman, Bernice | dejesusbernice@yahoo.com |
| 1840547 | De Jesus Roman, Bernice | dejesusbernice@yahoo.com |
| 1851294 | De Jesus Roman, Bernice | dejesusbernice@yahoo.com |
| 1853210 | De Jesus Roman, Bernice | dejesusbernice@yahoo.com |
| 1815844 | De Jesus Rosa, Marta L | martadejesus911@gmail.com |
| 1816161 | De Jesus Rosa, Marta L | martadejesus911@gmail.com |
| 2129268 | De Jesus Rosa, Raul | Esther.Matte.Milan@gmail.com |
| 1513632 | De Jesus Rosa, Vivian L | adinicky@gmail.com |
| 1669700 | DE JESUS ROSADO, JUAN A | berto19682004@yahoo.com |
| 1670278 | De Jesus Rosario, Kenneth G | kenneth.d30@yahoo.com |
| 1715984 | De Jesus Rosario, Kenneth G. | kenneth.d30@yahoo.com |
| 1517188 | DE JESUS RUIZ , ENRIQUE | yanuco09@gmail.com |
| 1563480 | DE JESUS RUIZ, ENRIQUE | yanucoa09@gmail.com |
| 2043747 | de Jesus Sanchez , Josefina | josefina2760@gmail.com |
| 128787 | De Jesus Sanchez, Isaias | isaiasdj1970@gmail.com |
| 1778363 | De Jesus Sanchez, Josefina | Josefine2760@hotmail.com |
| 1596283 | De Jesus Sanchez, Mayra | clavedefa.mayra@gmail.com |
| 1745176 | De Jesus Sanchez, Mayra | clavedefa.mayra@gmail.com |
| 1752986 | De Jesus Sanchez, Mayra | clavedefa.mayra@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1795190 | De Jesus Sanchez, Mayra | clavedefa.mayra@gmail.com |
| 1795707 | De Jesus Sanchez, Mayra | clavedefa.mayra@gmail.com |
| 1896454 | De Jesus Santana Rodriguez, Ramon | cft1956@gmail.com |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 1809933 | de Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 1837859 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 2056783 | DE JESUS SANTIAGO, CRISTINA | cristina194976@yahoo.com |
| 1921327 | De Jesus Santiago, Helnery A. | dejesus.helnery@gmail.com |
| 2080137 | de Jesus Santiago, Socorro | socky_nope@yahoo.com |
| 1964008 | DE JESUS SANTOS, ANA JULIA | ANADEJESUS2000@YAHOO.COM |
| 1983080 | De Jesus Santos, Brunilda | brunildadJesus@yahoo.com |
| 1603749 | De Jesus Sepulveda, Ferdinand | delabrychen@aol.com |
| 1617505 | De Jesus Sepulveda, Ferdinand | delabrychen@aol.com |
| 1643490 | DE JESUS SEPULVEDA, SANDRA ENID | sandradejesus201519@gmail.com |
| 1821068 | De Jesus Sepulveda, Sandra Enid | sandradejesus201519@gmail.com |
| 1971112 | De Jesus Sepulveda, Sandra Enid | sandradejesus201519@gmail.com |
| 1721581 | De Jesus Serrano, Sharon J | shabyserrano@yahoo.com |
| 1845984 | De Jesus Serrano, Sharon J. | shabyserrano@yahoo.com |
| 1217775 | de Jesus Silva, Iluminadado | iluminadodejesus@yahoo.com |
| 128946 | De Jesus Silva, Iluminado | iluminadodejesus@yahoo.com |
| 903578 | DE JESUS SILVA, ILUMINADO | Iluminadodejesus@yahoo.com |
| 1385532 | DE JESUS SILVA, ILUMINADO | Ilumindodejesus@yahoo.com |
| 2004892 | De Jesus Solis, Carmen D. | cdjesus99@gmail.com |
| 2177552 | de Jesus Soto, Norma I | ndejesus2010@yahoo.com |
| 1701692 | De Jesus Suarez, Ineabelle | iny3163@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 766859 | DE JESUS SUAREZ, WILMA L | wide57@yahoo.com |
| 1658668 | De Jesus Torres, Ramon | rda077@yahoo.com |
| 1668894 | De Jesus Torres, Raquel | veronicatorres4@yahoo.com |
| 129075 | De Jesus Valentin, Nancy | nancy14_d@yahoo.com |
| 1628469 | De Jesus Vazquez, Nilda | nildaej.4456@hotmail.com |
| 2122214 | DE JESUS VEGA, GLORIA M | GDJESUS2001@YAHOO.COM |
| 2120633 | De Jesus Vega, Gloria M. | gdjesus2001@yahoo.com |
| 1772940 | De Jesus Velez, Walesca | waleskk2@gmail.com |
| 1588395 | DE JESUS VERA, ORLANDO | orlando15551@gmail.com |
| 1165331 | DE JESUS WONDERWOO, ANGEL D | ANGELDEJESUSW444@GMAIL.COM |
| 129186 | De Jesus Wonderwood, Angel D | angeldejesusw444@gmail.com |
| 857605 | DE JESUS, DAVID OLUNA | daluna7@gmail.com |
| 857605 | DE JESUS, DAVID OLUNA | familialunaortiz7@gmail.com |
| 1647800 | de Jesús, Ileana Santiago | i.santiago.dj@gmail.com |
| 1470238 | de Jesus, Ivette | ivettedj48@gmail.com |
| 1777301 | De Jesus, Johannie | andreasofia2008@live.com |
| 1797056 | De Jesus, Liz Alenia | unstopgiggles@gmail.com |
| 1837725 | De Jesus, Liz Alenia | unstopgiggles@gmail.com |
| 1859919 | De Jesus, Liz Alenia | unstopgiggles@gmail.com |
| 1874370 | De Jesus, Liz Alenia | unstopgiggles@gmail.com |
| 1249645 | DE JESUS, LIZELIE NIEVES | lizelien52@gmail.com |
| 1664694 | de Jesus, Manuela de Leon | ultreya44@gmail.com |
| 1576372 | De Jesus, Marilyn | maestradejesus13@gmail.com |
| 789053 | DE JESUS, TORRES ENRIQUE | kikeponce021@gmail.com |
| 589278 | DE JESUS, VIRGINIA | virginiadejesus50@gmail.com |
| 1878600 | de Jongh Perez , Venessa | udjperez@hotmail.com |
| 1958240 | De Jongh Perez, Vanessa | VDJPEREZ@HOTMAIL.COM |
| 1964856 | DE JONGH PEREZ, VANESSA | vdjperez@hotmail.com |
| 1734971 | DE L OCASIO ORTIZ, MARIA | julio.arias17@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1871822 | De L. Cartagena Fuentes, Maria | epdlriver2003@yahoo.com |
| 1732652 | De L. Colon Colon, Maria | hectoralicea26@gmail.com |
| 1656196 | De la Cruz Lopez, Nilsa | delacruznilsa09@gmail.com |
| 1078955 | DE LA CRUZ LOPEZ, RADAI | bolillorada68@gmail.com |
| 129369 | DE LA CRUZ PILARTE, LUCAS | mmzorilla63@gmail.com |
| 1723236 | De La Cruz Velez, Rolando | rolandopr2003@aol.com |
| 1332873 | DE LA MATTA GOMEZ, FRANCISCA | vonkrell@yahoo.com |
| 1758495 | De la Paz Trinidad, Maria E | amadafosil@aol.com |
| 940821 | DE LA ROSA ANDUJAR, WILLIAM | mita0221@gmail.com |
| 1787148 | De La Rosa Medina, Cecilio | ceciliodelarosa7@gmail.com |
| 803054 | De La Rosa Nunez, Juan F. | delarosajuanf@gmail.com |
| 1763610 | De La Rosa Perez, Carmen Iris | carmen12delarosa@gmail.com |
| 1764712 | De La Rosa Perez, Carmen Iris | carmen12delarosa@gmail.com |
| 1792001 | De La Rosa Pérez, Carmen Iris | carmen12delarosa@gmail.com |
| 1719360 | De La Rosa Perez, Elena H. | elena_65pr@yahoo.com |
| 1734665 | De La Rosa Perez, Elena Helen | elena_65pr@yahoo.com |
| 1747312 | De La Rosa Pérez, Elena Helen | elena_65pr@yahoo.com |
| 1622329 | De La Rosa Perez, Linda | lindarose2002pr@yahoo.com |
| 1743636 | De La Rosa Perez, Linda | lindarose2002pr@yahoo.com |
| 1882054 | De La rosa Rivera, Isamara | isamara.idlr@gmail.com |
| 1803018 | De La Rosa Santiago, Antonio | profdelarosa@hotmail.com |
| 1103262 | DE LA ROSA TORRES, WILLIAM | kenepo30@yahoo.com |
| 1103262 | DE LA ROSA TORRES, WILLIAM | kenepo39@yahoo.com |
| 1934757 | De La Torre Berberena, Maria I. | mary.dltarroyo@gmail.com |
| 1524081 | De la Torre Rivera, Solmarie | solgonzalez@live.com |
| 1516819 | De Las Mercedes Lattoni Medina, Maria | MARIA.LATONI.MEDINA83@GMAIL.COM |
| 1675714 | DE LEON , EMMA | heco47@yahoo.es |
| 1868795 | DE LEON ALICANO, DAMARIS | DAMARIS.ALICANO@GMAIL.COM |
| 1949062 | De Leon Arroyo, Radames | gotitasdeamorponce@gmail.com |

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2075267 | De Leon Colon, Desideno | derylleon@pucpr.edu |
| 1768282 | De Leon Cruz, Edwin | gdigital@hotmail.com |
| 1765535 | DE LEON CUADRA, ANGEL | elbilletro46@gmail.com |
| 1876806 | de Leon Gonzalez, Emma R. | deleon.emma@gmail.com |
| 1658933 | De Leon Gonzalez, Mariel | dakotalyz@gmail.com |
| 1784496 | DE LEON HERNANDEZ, JANICE | babylion_10@hotmail.com |
| 1931793 | De Leon Iglesias, Maria M. | mariamdeleon@gmail.com |
| 2130445 | De Leon Iglesias, Maria Mercedes | mariamdeleon@gmail.com |
| 1731284 | De Leon Irizarry, Damaris | damaris1474@yahoo.com |
| 1758886 | De Leon Martinez, Gerardo | gdlc140781@gmail.com |
| 1684220 | de Leon Morales, Luz E | lizmar39@yahoo.com |
| 1669578 | DE LEON OCASIO, HECTOR J | hectorjdeleon@hotmail.com |
| 1687547 | De León Ocasio, Héctor José | hectorjosedeleonocasio@yahoo.com |
| 1687547 | De León Ocasio, Héctor José | yamiris.rivera@outlook.com |
| 1804405 | de Leon Ortiz, Ada I | ondesign16@gmail.com |
| 1804405 | de Leon Ortiz, Ada I | ondesign16@gmail.com |
| 1735470 | De Leon Ortiz, Vanessa | vdeleonortiz@gmail.com |
| 2078357 | De Leon Pares, Annie | platinoannie@gmail.com |
| 1755375 | De leon Perez, Myrna Liz | mirnaliz67@yahoo.com |
| 1822310 | De Leon Perez, Myrna Liz | mirnaliz67@yahoo.com |
| 1891560 | De Leon Perez, Myrna Liz | mirnaliz67@yahoo.com |
| 1974775 | De Leon Perez, Myrna Liz | mirnaliz67@yahoo.com |
| 1986668 | De Leon Perez, Myrna Liz | mirnaliz67@yahoo.com |
| 2003241 | De Leon Perez, Myrna Liz | mirnaliz67@yahoo.com |
| 1758383 | De Leon Rivera, Lemarys | lemarys35@hotmail.com |
| 1759222 | De Leon Rivera, Sandra I | sandraivelisse.7@live.com |
| 1670499 | de Leon Rodriguez, Sylvia | leondesylvia@yahoo.com |
| 1739264 | DE LEON SANTIAGO, HECTOR R. | hrdeleonsantiago@gmail.com |
| 144390 | DE LEON SOTO, DORIS ANNETTE | annette4958@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1844774 | DE LEON TORRES, CARMEN | carmendeleon1@gmail.com |
| 1844774 | DE LEON TORRES, CARMEN | Carmendeleon1@gmail.com |
| 1473612 | DE LEON TORRES, JUAN LUIS | edeleon5445@gmail.com |
| 1784634 | De Leon, Edwin | gdigital@hotmail.com |
| 1603764 | De Leon, Emma J | heco47@yahoo.es |
| 1739606 | De Leon, Emma J | heco47@yahoo.es |
| 1605110 | De Leon, Hector L | hhrrdeleon@gmail.com |
| 1648734 | DE LEON, WILBERTO CONDE | condewanda@hotmail.com |
| 1665370 | DE LOS A CORREA PEREZ, MARIA | correamaria40@yahoo.com |
| 1051421 | De Los A Irizarry Lado, Maria | miriz97@gmail.com |
| 920879 | DE LOS A MASSAS MARTINEZ, MARIA | mariamassas@aol.com |
| 920880 | De Los A Massas Martinez, Maria | Mariamassas@aol.com |
| 344541 | De Los A Morales Gonzalez , Maria | morales-ts@hotmail.com |
| 1664910 | DE LOS A NAZARIO MARTINEZ, MARIA | magoo1an@yahoo.com |
| 1754242 | de los A Ríos Martínez, María | mariarios43854@gmail.com |
| 1467961 | DE LOS A RODRIGUEZ TOLEDO, MARIA | timpa1563@gmail.com |
| 1054940 | DE LOS A ROSAS CARDONA, MARIA | MROSADO1@ASUME.PR.GOV |
| 1454337 | De Los a Sandoval Astacio, Maria | jramossandoval@gmail.com |
| 1454337 | De Los a Sandoval Astacio, Maria | jramossandoval@gmail.com |
| 1748080 | De Los A. Cardona Rios, Maria | cookiecardona@yahoo.com |
| 1638208 | DE LOS A. GALI ROSADO, MARIA | galiangeles091948@gmail.com |
| 2000192 | de los A. Gomez Morale, Maria | mariagomezmorale28@hotmail.com |
| 858312 | De Los A. Irizarry Lado, Maria | miriz97@gmail.com |
| 1627957 | de los A. Montalvo LaFontaine, Maria | maria62montalvo@gmail.com |
| 1994806 | De los A. Rios Ortiz, Maria | merierios59@gmail.com |
| 1800853 | DE LOS A. ROMAN ORTIZ, MARIA | MARIANGIE3725@GMAIL.COM |
| 1727513 | DE LOS A. TOBAJA LOPEZ, MARIA | mtobaja@gmail.com |
| 1614334 | de los A. Zayas Rodriguez, Maria | icazayas@gmail.com |
| 1688777 | de los Angeles Capella Serpa , Maria | mrdlscapella@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1702296 | de los Angeles Rosario Morales, Maria | mmaysonet22@yahoo.com |
| 1661439 | De Los Angeles Velazquez Pola, Maria | sbenny016@gmail.com |
| 1632464 | De Los Angeles Velez Torres, Maria | velezm204@yahoo.com |
| 1543042 | DE LOURDES RODRIGUEZ, MARIA | madelourdes1585@gmail.com |
| 1670235 | de Lourdes Roman, Maria | rosario.priscila@hotmail.com |
| 1505707 | DE LOURDES TOME RODRIGUEZ, MARIA | LOURDZTOME@YAHOO.COM |
| 130428 | DE LUNA COLON, EFRAIN | EDELUNA@GRCLEGAL.ORG |
| 1251475 | DE PABLO VAZQUEZ, LUIS A | antonio2631051@gmail.com |
| 1528943 | DE PEREZ DELGADO, VANESSA | up818174@gmail.com |
| 1556686 | DE SUZA RAMIREZ, MYRLETTE J | myrlettedesuza@gmail.com |
| 1753001 | Debbie Vicente Rodríguez | devicentro@yahoo.com |
| 1753001 | Debbie Vicente Rodríguez | devicentro@yahoo.com |
| 1775040 | Debien, Lizzie | abuelaquerida12@gmail.com |
| 1796100 | Debien, Lizzie | abuelaquerida12@gmail.com |
| 1189193 | DEBRA I GALOFFIN LOPEZ | debbiegaloffin@yahoo.com |
| 1189193 | DEBRA I GALOFFIN LOPEZ | interna.auditoria@gmail.com |
| 1572451 | Decene Lopez, Barbara | barbaradecene@gmail.com |
| 1845924 | DECENE RIVERA, CARLOS M. | DECENESPORT14@GMAIL.COM |
| 858435 | DECLET MARTINEZ, NELLGE | ndeclet32@gmail.com |
| 1593256 | DECLET, LOURDES RODRIGUEZ | lourdesrd@yahoo.com |
| 1721919 | DEDOS GUZMAN, ANGEL L | ANGELDEDOS_656@HOTMAIL.COM |
| 1871271 | DEDOS GUZMAN, ANGEL L | angeldedos_656@hotmail.com |
| 1992346 | Defendini Rivera, Angel Luis | CELIACORRETJER@GMAIL.COM |
| 1703224 | Degorra Moya, Santos | Tyhooker@gmail.com |
| 1580855 | Degro Leon, Felix J | 4698Valeria@gmail.com |
| 1940503 | Degro Leon, Nirza M. | nylsadegro@gmail.com |
| 1870047 | Degro Ortiz, Ida L. | rvega0621@gmail.com |
| 1657215 | Deida Figueroa, Elsa E | deida_046@hotmail.com |
| 1066268 | DEIDA GARCIA, MOISES | MOISESDEIDA1@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1633439 | Deida Garcia, Moises | moisesdeida1@gmail.com |
| 130890 | DEIDA GONZALEZ, WILMA | wdgmariposa@gmail.com |
| 1952295 | DeJesus Alvarado, Mayra I. | mayradjss@yahoo.com |
| 1777969 | DeJesús Escobar, Virgilio | gordi0033@gmail.com |
| 1889083 | DeJesus Santos, Trinidad | LTCDJ52@YAHOO.COM |
| 1584244 | DeJesus Serrano, Javier A. | dejesus.javier73@gmail.com |
| 1740189 | DeJesus Valle, Liz M. | yeidi-lee@hotmail.com |
| 1205665 | DEL ALVARADO BAUZA, FRANCES | lalvaradobauza@gmail.com |
| 38856 | DEL AVILES NUNEZ, MARIA | avilesmar@gmail.com |
| 1968089 | del C Melendez, Maria | melendez_mariadelcarmen@yahoo.com |
| 1362810 | DEL C ORTIZ ALFARO, NILDA | agarces69@yahoo.com |
| 1325006 | DEL C PEREZ CRUZ, CRISTINA | pcristina513@gmail.com |
| 1721361 | del C Pinto Herrera, Maria | rubi123linda@yahoo.com |
| 1457357 | Del C Roble Rivera, Maria | mariacarmen198096geata@hotmail.com |
| 1051643 | DEL C RODRIGUEZ MORALES, MARIA | mardelcar@gmail.com |
| 847273 | DEL C RODRIGUEZ RODRIGUEZ, MARIA | carmita.rodriguez5@gmail.com |
| 1753391 | del C Rodriguez Torres, Maria | rodriguez.mariadelc@gmail.com |
| 1667065 | DEL C. BAIGES, MARIA | mariabaiges13@gmail.com |
| 1640481 | del C. Cruz Rivera, Maria | lyanis0@hotmail.com |
| 2128967 | Del C. Quinones Santiago, Maria | marovi32@hotmail.com |
| 1879922 | Del C. Rijos de Jesus, Maria | mariarijoshw@gmail.com |
| 1597201 | del C. Rodriguez Herrera, Lizbeth | lizrodriguez@945@gmail.com |
| 1659947 | Del C. Soto Serrano, Norma | normasoto.ts@gmail.com |
| 1719425 | del C. Villalobos Avilés, Maria | mariavillaaviles@yahoo.com |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | vinales1951@gmail.com |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | vinales1951@gmail.com |
| 1812117 | Del C.Lopez Ortiz, Maria | maria.lopez@familia.pr.gov |
| 2162323 | Del Carmen Caceres Rivera, Jose | jpz80jp@gmail.com |
| 1559189 | Del Carmen Calderon Romero, Maria | mariacalderon0517@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1647304 | Del Carmen Feliciano Reyes, Bárbara | barbaradelcarmen75@yahoo.com |
| 1759946 | del Carmen Guzmán Nogueras, Judi | jandrin08@yahoo.com |
| 1806590 | del Carmen Ortiz Perez, Ivelisse | oivelizse842@gmail.com |
| 1674213 | DEL CARMEN PACHECO NAZARIO, MARIA | pacheconazario@hotmail.com |
| 1767555 | Del Carmen Rodríguez, Maria | tatimaricarmen7@gmail.com |
| 1518499 | Del Carmen Rosario Trinidad, Maria | rosariomar1@yahoo.com |
| 1901453 | del Carmen Ruiz Cruz, Maria | mariadel_cielor@hotmail.com |
| 2167772 | del Carmen Torres Figueras, Ana | atorresfigueras@gmail.com |
| 2167772 | del Carmen Torres Figueras, Ana | ana.torres@ogp.pr.gov |
| 2167772 | del Carmen Torres Figueras, Ana | ana.torres@ogp.pr.gov |
| 1467770 | Del Castillo, Hector | ive.patts@gmail.com |
| 1724713 | DEL MAR APONTE, MARIA | Map27726@gmail.com |
| 1521998 | del Mar Echevarria Perez, María | mdmechevarria24@gmail.com |
| 1710826 | DEL MAR TORO HURTADO, MARIA | ivannadelmar2001@gmail.com |
| 1645306 | del Moral Lebron, Maria S. | rayza_25@live.com |
| 194610 | DEL PILAR GOMEZ FONTANEZ, MARIA | mdpgomezpr@hotmail.com |
| 1987764 | Del Pilar Perez, Noel | ndelpilar@drna.gobierno.pr |
| 2065202 | DEL PILAR PEREZ, NOEL | ndelpilar@drna.gobierno.pr |
| 1752896 | Del Pilar Silva Rios, Maria | greg.merced@yahoo.com |
| 1752896 | Del Pilar Silva Rios, Maria | greg.merced@yahoo.com |
| 1752896 | Del Pilar Silva Rios, Maria | greg.merced@yahoo.com,gpms9904@yahoo.com |
| 1563979 | Del Pilar Torres Rivera, Maria | torres.maria43@yahoo.com |
| 1474280 | DEL PUEBLO, JUANA | juanalozano551@gmail.com |
| 1474280 | DEL PUEBLO, JUANA | juanalozano551@gmail.com |
| 722656 | DEL R RIVERA ALVAREZ, MILAGROS | millyrive@yahoo.com |
| 1643792 | del R. Santiago Fernandez, Maria | mariadelrosario.santiago@yahoo.com |
| 1813490 | DEL RIO ACUNA, MARICELYS | maricelys0529@hotmail.com |
| 1658990 | Del Rio Lugo, Brenda | b.delriolugo@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2067489 | Del Rio Rodriguez, Sylvia Esther | sedelriorodriguez@gmail.com |
| 1701605 | DEL RIO ROSA, VANESSA | delrio_v@de.pr.gov |
| 1620714 | Del Rosario Morales, Janis | janis.del@upr.edu |
| 1831748 | Del Rosario Morales, Janis | janis.del@upr.edu |
| 1671798 | del Rosario Vega Centeno, Maria | mavecen@gmail.com |
| 2138456 | Del Toro Carrero, Serafina | serafinadeltoro@hotmail.com |
| 1694860 | del Toro Rosa, Oscar E. | oscardeltoro@gmail.com |
| 131370 | DEL TORO ROSADO, ALVARO | alvarodeltoro7@gmail.com |
| 1617434 | DEL TORO ROSADO, RUBEN | WP109@YAHOO.COM |
| 1633861 | Del Toro, Nancy Figueroa | nanfigue62@gmail.com |
| 1667339 | DEL VALLE APONTE, JESUS | jesusdelvalle13@hotmail.com |
| 1832064 | del Valle Aponte, Jesus | jesusdelvalle13@hotmail.com |
| 1846147 | Del Valle Aponte, Jesus | jesusdelvalle13@hotmail.com |
| 2057901 | del Valle Arroyo, Lydia | lydiadu15@gmail.com |
| 2115208 | DEL VALLE ARROYO, LYDIA | lydiadv15@gmail.com |
| 1637865 | DEL VALLE CAPELES, ANID | delvalleanid@yahoo.com |
| 1689938 | Del Valle Colon, Sandra Ivelisse | delvallecolonsandra@mail.com |
| 1680115 | DEL VALLE DE LEON, LIZZIE M. | lizmar39@yahoo.com |
| 917114 | DEL VALLE DE LEON, LUIS G | delvalle_lu@de.pr.gov |
| 1596375 | Del Valle De Leon, Luis G. | delvalle_lu@de.pr.gov |
| 131553 | DEL VALLE DEL VALLE, CARMEN | Cdelvalle@2359Gmail.com |
| 1769132 | del Valle Gonzalez, Marta | Marta.delvalle@icloud.com |
| 1690970 | DEL VALLE GUADALUPE, LUCIANO | lizmar39@yahoo.com |
| 1529861 | Del Valle Horta, Jose Antonio | jdelvalle1971@gmail.com |
| 1545032 | Del Valle Horta, Jose Antonio | jdelvalle1971@gmail.com |
| 1185427 | DEL VALLE HUERTAS, CLARIBEL | c.delvalle797@gmail.com |
| 1655358 | DEL VALLE JIMENEZ, IRIS | cnspilar2010@gmail.com |
| 131695 | DEL VALLE JIMENEZ, JUDITH | delvallejudith7@gmail.com |
| 1254063 | DEL VALLE LEON, LUIS G | delvalle_lu@de.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1856842 | DEL VALLE MERCED, DORIS A | DORISDELVALLE9@GMAIL.COM |
| 1950840 | Del Valle Merced, Doris A | dorisdelvalle9@gmail.com |
| 1735824 | Del Valle Morales, Ana I | delvalle3093@gmail.com |
| 1741389 | Del Valle Nunez, Luis Oscar | luisoscardv@gmail.com |
| 1678013 | DEL VALLE NUNEZ, ROSA N | rdelvalle79@gmail.com |
| 1697114 | Del Valle Nuñez, Rosa N | rdelvalle79@gmail.com |
| 1697114 | Del Valle Nuñez, Rosa N | rdelvalle79@gmail.com |
| 1722794 | Del Valle Nuñez, Rosa N. | rdelvalle79@gmail.com |
| 1632960 | Del Valle Ortíz, José H. | jh_delvalle@hotmail.com |
| 1680819 | Del Valle Ortíz, José H. | jh_delvalle@hotmail.com |
| 1751627 | DEL VALLE PONCE , JOSE ALFONSO | SFCJOE@HOTMAIL.COM |
| 1765437 | Del Valle Ponce, Domingo | delvalle.1963@gmail.com |
| 1841794 | Del Valle Quintana, Rosa Enid | dradelvalle@yahoo.com |
| 2129974 | Del Valle Reyes, Lorraine | lorrainedelvalle@yahoo.com |
| 1837802 | del Valle Rivera , Olga I | olgairisd@gmail.com |
| 1653952 | Del Valle Rivera, Olga I. | olgairis@gmail.com |
| 1694756 | DEL VALLE RODRIGUEZ, CARMEN MILAGROS | DANISHKA15@GMAIL.COM |
| 1698018 | DEL VALLE RODRIGUEZ, CARMEN MILAGROS | DANISHKA15@GMAIL.COM |
| 1598343 | Del Valle Rodriguez, Edna | delvalle.edna@gmail.com |
| 1751326 | Del Valle Rodriguez, Nydia L. | qdaira33@gmail.com |
| 1716520 | DEL VALLE RODRIGUEZ, ORLANDO | orlandodelvalle@rocketmail.com |
| 1716520 | DEL VALLE RODRIGUEZ, ORLANDO | orlandodelvalle@rocketmail.com |
| 1507566 | Del Valle Rosa, Juan Alberto | juanalbertodelvallerosa@gmail.com |
| 1930353 | del Valle Soto, Nitza M. | nitza_delvalle@yahoo.com |
| 1641806 | Del Valle Suarez, Maria Luisa | marialuisadelvallesuarez@gmail.com |
| 1641806 | Del Valle Suarez, Maria Luisa | marialuisadelvallesuarez@gmail.com |
| 1594930 | Del Valle Velazquez, Enid L. | el_delvalle@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1592096 | Del Valle Velazquez, Ingrid M. | solborincano2005@yahoo.com |
| 132164 | DEL VALLE VELEZ, EILEEN | ENIDVELEZ231@GMAIL.COM |
| 1951877 | DEL VALLE, AURORA CUADRADO | Cuadradoaurora@gmail.com |
| 74919 | DEL VALLE, CARMEN | anad32@oh.rr.com |
| 1716027 | Del Valle, Carmen Alicia | carmenalicia5@hotmail.com |
| 1563739 | DEL VALLE, JANET ESTRADA | JANETUT2004@YAHOO.COM |
| 1633980 | Del Valle, Javier Torres | javier_0232@hotmail.com |
| 1673386 | Del Valle, Javier Torres | javier_0232@hotmail.com |
| 1809341 | Del Valle, Laura E. | evelynsevilla@hotmail.es |
| 2071334 | Del Valle, Mari Nayda | marinaydadelvalle@yahoo.com |
| 1669244 | Del Valle, Maria J | delvallemariaj@gmail.com |
| 1668510 | DELA CRUZ TORRES, LILLIAN TERESA | LILDELACRUZ@AOL.COM |
| 1734029 | Delbrey Diaz, Maria M. | miriam.vazquez238@gmail.com |
| 1733286 | DeLeon Gonzalez, Jorge L. | cesare5312@hotmail.com |
| 1635034 | DeLeón Irizarry, Damaris | damaris1474@yahoo.com |
| 1931978 | Delfaus Hernandez, Wanda I | wdelfaus@gmail.com |
| 1931978 | Delfaus Hernandez, Wanda I | wdelfaus@gmail.com |
| 1469945 | Delfi Rivas, Gilberto | gdelfi@policia.pr.gov |
| 1473205 | DELFI RIVAS, GILBERTO | gdelfi@policia.pr.gov |
| 1865342 | Delgado Acened, Ana M. | delgadoa47688@gmail.com |
| 1833295 | Delgado Acevedo, Ana M. | delgrdoa47688@gmail.com |
| 132352 | DELGADO ALICEA, ABIGAIL | abigaildelgado@gmail.com |
| 1156377 | DELGADO ALICEA, ABIGAIL | abigaildelgado206@gmail.com |
| 1895537 | Delgado Alicea, Alexandra | alexandra.delgado93@hotmail.com |
| 1808732 | Delgado Arroyo, Elsa | delgadoae@de.pr.gov |
| 1188412 | DELGADO ATILES, DAVID | lgonzalez@hospitalpaviaarecibo.com |
| 1739921 | Delgado Atiles, David | lgonzalez@hospitalpaviaarecibo.com |
| 1739921 | Delgado Atiles, David | lgonzalez@hospitalpaviaarecibo.com |
| 1947801 | Delgado Ayala, Hilda | hdelgado176@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 132427 | DELGADO BARREIRO, LARISSA | Larissadelgado7@gmail.com |
| 1605845 | DELGADO BARREIRO, LARISSA V | larissadelgado7@gmail.com |
| 1665325 | DELGADO BARREIRO, LARISSA V | larissadelgado7@gmail.com |
| 5275 | DELGADO BATISTA, ADALI | delgadobatista@hotmail.com |
| 132482 | DELGADO CAJIGAS, LUISOL | luisol7delgado@yahoo.com |
| 1597823 | Delgado Cajigas, Luisol | luisol7delgado@yahoo.com |
| 1670144 | DELGADO CAJIGAS, LUISOL | luisol7delgado@yahoo.com |
| 1744165 | Delgado Calimano, Idalina | biblio32755@gmail.com |
| 1127624 | DELGADO CANALES, NYDIA | nydiadc62@gmail.com |
| 1596255 | Delgado Canas, Aura | carmenemma7@gmail.com |
| 1867931 | Delgado Castro, Lydia S | lydiadelgado106@yahoo.com |
| 1869009 | DELGADO CASTRO, LYDIA S. | lydiadelgado106@yahoo.com |
| 1186797 | Delgado Collazo, Dalia J. | luznay64@yahoo.com |
| 132611 | DELGADO CORDERO, SAMANTHA Z | samathazdelgado@yahoo.com |
| 1090500 | DELGADO CORDERO, SAMANTHA Z | samanthadelgado@yahoo.com |
| 1094226 | DELGADO COTTO, SONIA | sdelgado112@hotmail.com |
| 132704 | DELGADO DECLET, NORAIDA | ndelgado.declet@gmail.com |
| 1667724 | Delgado Delgado, Roberto | bobbydel59@yahoo.com |
| 1746769 | Delgado Delgado, Sor V. | sor_delgado@yahoo.com |
| 1764820 | DELGADO DIAZ, EFRAIN | carmenlelys3rc@gmail.com |
| 1204947 | Delgado Diaz, Fernando | delgadofernando74@gmail.com |
| 1750391 | Delgado Feliciano, Ana | delgadoana786@gmail.com |
| 1639535 | Delgado Fernández, Ricardo | Ricardodf55@gmail.com |
| 1728771 | Delgado Figueroa, Adelina | tallercasabe@yahoo.com |
| 1945356 | DELGADO FIGUEROA, JULIA | purucadelgado@gmail.com |
| 132910 | DELGADO GARCIA, FRANCISCO | pacohapki@hotmail.com |
| 1499521 | Delgado Garcia, Francisco | pacohapki@hotmail.com |
| 1690805 | DELGADO GONZALEZ, ANDRISEL | andridelgado@yahoo.com |
| 1764500 | Delgado Gonzalez, Antonia | josean.soberal@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1794250 | Delgado Gonzalez, Antonia | josean.soberal@gmail.com |
| 1966456 | Delgado Gonzalez, Antonia | josean.soberal@gmail.com |
| 1984034 | Delgado Gonzalez, Antonia | josean.soberal@gmail.com |
| 1711652 | DELGADO GONZALEZ, IRMA D | irmadoris64@yahoo.com |
| 1688318 | Delgado Gonzalez, Irma D. | irmadoris64@yahoo.com |
| 1054736 | DELGADO GONZALEZ, MARIA V | maria03delgado@gmail.com |
| 1963365 | Delgado Gonzalez, Maria V. | maria03delgad@gmail.com |
| 2044378 | Delgado Gonzalez, Maria V. | maria03delgado@gmail.com |
| 1742042 | DELGADO GRAULAU , BEVERLY | BEVEDELGADO59@GMAIL.COM |
| 1635088 | Delgado Graulau, Beverly | bevedelgado59@gmail.com |
| 1771156 | Delgado Graulau, Beverly | bevedelgado59@gmail.com |
| 1780333 | DELGADO GRAULAU, BEVERLY | BEVEDELGADO59@GMAIL.COM |
| 1783728 | DELGADO GRAULAU, BEVERLY | BEVEDELGADO59@GMAIL.COM |
| 1790981 | DELGADO GRAULAU, BEVERLY | BEVEDELGADO59@GMAIL.COM |
| 1575117 | Delgado Greo, Zulma A | zulmalive@gmail.com |
| 1574922 | DELGADO GREO, ZULMA A. | ZULMALIVE@GMAIL.COM |
| 1690230 | Delgado Guidicelly, Olga | ODG1067@GMAIL.COM |
| 1903944 | DELGADO GUIDICELLY, OLGA | odg1067@gmail.com |
| 1702401 | Delgado Gutierrez, Juanita | janydgt@hotmail.com |
| 1933500 | Delgado Gutierrez, Juanita | janydgt@hotmail.com |
| 1778436 | Delgado Guzmán, Omar M. | omarmdelgado@yahoo.com |
| 1636676 | Delgado Hernandez, Cristian | cdh_delgado@yahoo.com |
| 1090281 | DELGADO HERNANDEZ, SABAD J | sjdelgado@yahoo.com |
| 2113619 | Delgado Irizarry, Wilson | Lopeschroeder@gmail.com |
| 2113619 | Delgado Irizarry, Wilson | lopezschroeder@gmail.com |
| 1593230 | DELGADO JIMENEZ, ANGEL O. | adelgado6@policia.pr.gov |
| 1594368 | DELGADO JIMENEZ, ANGEL O. | adelgado6@policia.pr.gov |
| 1602630 | DELGADO JIMENEZ, ANGEL O. | adelgado6@policia.pr.gov |
| 1606168 | Delgado Jimenez, Angel O. | adelgado6@policia.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1630808 | DELGADO JIMENEZ, ANGEL O. | adelgado6@policia.pr.gov |
| 1631676 | Delgado Jimenez, Angel O. | adelgado6@policia.pr.gov |
| 1639854 | DELGADO JIMENEZ, ANGEL O. | adelgado6@policia.pr.gov |
| 1717504 | Delgado Laboy, Angel L | angeldelgado54@yahoo.com |
| 1601744 | Delgado Laboy, Angel L. | angeldelgado54@yahoo.com |
| 1637361 | Delgado Laboy, Angel L. | angeldelgado54@yahoo.com |
| 1536845 | Delgado Lopez, Luis E. | delgadoluis70@yahoo.com |
| 241502 | DELGADO LUQUE, JOANNY | Joannyd75@gmail.com |
| 1737100 | Delgado Maldonado, Angel | ADelgado9@policia.pr.gov |
| 1809199 | DELGADO MARIN, MIGUEL A. | migueldelgado430@yahoo.com |
| 1750990 | DELGADO MARQUEZ, MILAGROS | milagrosdelgado2015@icloud.com |
| 2040990 | Delgado Martinez, Lillian I. | lilivetter@gmail.com |
| 2040990 | Delgado Martinez, Lillian I. | lilivetter@gmail.com |
| 2040990 | Delgado Martinez, Lillian I. | lilivetter@gmail.com |
| 1798866 | Delgado Matos, Vanessa | nesha201121@yahoo.com |
| 1735717 | Delgado Maysonet, Lormariel | lormariel77@hotmail.com |
| 1980343 | Delgado Medina, Jose E. | mariamedina1668@gmail.com |
| 1563020 | Delgado Melendez , Zamaly | zamal2310@gmail.com |
| 1081127 | DELGADO MENDEZ, RAMON | ramonluisdelgadomendez@gmail.com |
| 1553785 | Delgado Mendez, Ramon L | ramonluisdelgadomendez@gmail.com |
| 1798979 | DELGADO MERCADO, FLORIDALIA | naomivelazquez14@yahoo.com |
| 2062507 | DELGADO MERCADO, ILIANEXCIS C | ILIANEXCISDELGADO@YAHOO.COM |
| 2015450 | DELGADO MERCADO, ILIANEXCIS C. | ilianexcisdelgado@yahoo.com |
| 1834356 | Delgado Morales, Ana Rosa | ana.delgado4@upr.edu |
| 789480 | DELGADO NAVARRO, SONIA L. | DELGADOSCONSEJERO@GMAIL.COM |
| 789480 | DELGADO NAVARRO, SONIA L. | DELGADOSCONSEJERO@GMAIL.COM |
| 1022724 | DELGADO NIEVES, JUAN A | j.delgado.nieves@gmail.com |
| 1766832 | Delgado Oquendo, Georgina | delgadoquendo@gmail.com |
| 1640484 | Delgado Oquendo, Josefina | delgadoojos@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1645804 | Delgado Ortiz, Evelyn M. | evesh2967@gmail.com |
| 1650946 | DELGADO ORTIZ, EVELYN M. | EVESH2967@GMAIL.COM |
| 1717736 | Delgado Ortiz, Evelyn M. | evesh2967@gmail.com |
| 1957179 | Delgado Ortiz, Jose | castinalorenzopuesan@hotmail.com |
| 1687887 | Delgado Ortiz, Maria E | tonka25791@gmail.com |
| 1057728 | DELGADO ORTIZ, MARITZA | ortizmdtata@gmail.com |
| 1609298 | DELGADO ORTIZ, MARITZA | ortizmdtata@gmail.com |
| 1180173 | DELGADO PAGAN, CARMEN | cita2664@gmail.com |
| 1679145 | DELGADO PAGAN, IDSIA E. | snoopy_delgado@hotmail.com |
| 1734655 | Delgado Pagan, Idsia E. | snoopy_delgado@hotmail.com |
| 1801064 | Delgado Pastrana, Liliana | lilidelpastra@gmail.com |
| 1746727 | Delgado Pérez, Gumersindo | gdelgado2009@hotmail.com |
| 1769480 | Delgado Pérez, Gumersindo | gdelgado2009@hotmail.com |
| 2124053 | Delgado Perez, Luz Celenia | luzcelenia@coqui.net |
| 133547 | DELGADO QUINONES, EDWIN | migdaliamaisonet@hotmail.com |
| 983343 | DELGADO QUINONES, EDWIN | migdaliamaisonet@hotmail.com |
| 1564182 | Delgado Quinones, Leyda | leyaspirante39@gmail.com |
| 1738532 | Delgado Ramirez, Coralis | cdelgado4773@gmail.com |
| 1160282 | DELGADO RAMOS, ALEXANDER | alexander_dr3@live.com |
| 1775687 | DELGADO RAMOS, FLOR Y | denish_29@hotmail.com |
| 1775687 | DELGADO RAMOS, FLOR Y | denish_29@retiro.pr.gov |
| 1902737 | Delgado Ramos, Nelly | nellydelgado2560258@yahoo.com |
| 2134433 | Delgado Ramos, Nelly | nellydelgado2560258@yahoo.com |
| 1768180 | DELGADO RAMOS, TAMARA M | tamaradelgado31@yahoo.com |
| 133617 | DELGADO RENTAS, ADRIANA | adrianaisabeldelgado5@gmail.com |
| 1760572 | Delgado Rios, Gloria | gloria.d687@gmail.com |
| 1774572 | Delgado Rios, Gloria | gloria.d687@gmail.com |
| 1819460 | Delgado Rivas, Hiram | jilaskomai@yahoo.com |
| 1899794 | Delgado Rivas, Hiram | jilaskomai@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 133672 | DELGADO RIVERA, DIANA | diana.delgadorivera@upr.edu |
| 1785653 | Delgado Rivera, Juanita | Delgadojuanitao@gmail.com |
| 1737974 | Delgado Rivera, Miguel Angel | delgadomadr@aol.com |
| 1601357 | DELGADO RODRIGUEZ , CARLOS | cdelgado2854@yahoo.com |
| 133760 | DELGADO RODRIGUEZ, ALEXIS | alexis_d91@hotmail.com |
| 1645967 | Delgado Rodriguez, Carlos | cdelgado2854@yahoo.com |
| 1781732 | DELGADO RODRIGUEZ, JOHANNA | johannadelgado1977@gmail.com |
| 1884770 | Delgado Rodriguez, Johanna | johannadelgado1977@gmail.com |
| 133817 | DELGADO RODRIGUEZ, MARIBEL | maribel.delgado@familia.pr.gov |
| 1055291 | DELGADO RODRIGUEZ, MARIBEL | maribel.delgado@familia.pr.gov |
| 1895188 | Delgado Rodriguez, Sara | saradelgado@vra.pr.gov |
| 1907542 | Delgado Rosado, Gabriel | gabydelgado1144@gmail.com |
| 1907542 | Delgado Rosado, Gabriel | gabydelgado1144@gmail.com |
| 133950 | DELGADO SANTANA, AIDA L | alds2561@gmail.com |
| 1767141 | Delgado Santiago, Jessika | jessikads159@gmail.com |
| 1803592 | Delgado Santiago, Jessika | jessikads159@gmail.com |
| 1871528 | Delgado Santiago, Sonia | sdsantiago18@gmail.com |
| 1764842 | Delgado Santos, Carmen T | aquimcami@gmail.com |
| 1675393 | Delgado Sellas, Laura M. | lauradelgadosellas@gmail.com |
| 749194 | Delgado Sevilla, Rosanic | nani362@yahoo.com |
| 1978846 | Delgado Torres, Carmen L. | cartagena1206@hotmail.es |
| 2025586 | Delgado Torres, Carmen L. | cdelgadotorres@hotmail.es |
| 2031227 | Delgado Torres, Carmen L. | c.delgadotorres@hotmail.com |
| 1775335 | Delgado Torres, Karen | karendelgado21@gmail.com |
| 916722 | DELGADO TORRES, LUIS C | luiscarlodelgato59@gmail.com |
| 1948656 | DELGADO VEGA, LILLIAM | lilliam.delgado.ld32@gmail.com |
| 1957967 | DELGADO VEGA, NEREIDA IVELISSE | IVELISSE3839@GMAIL.COM |
| 1654110 | Delgado Velez, Jessica | idalys_623@hotmail.com |
| 1654110 | Delgado Velez, Jessica | naomi_623@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1753729 | Delgado Zayas, Samuel | delgado.samuel3115@gmail.com |
| 1671221 | Delgado, Ada N. | ada21832@gmail.com |
| 1683334 | DELGADO, ENRIQUE COLON | ms_egs@yahoo.com |
| 1768325 | Delgado, Iris Muniz | yaneissa@gmail.com |
| 1734516 | Delgado, Jessica | idalys_623@hotmail.com |
| 1538926 | Delgado, Maria M | m.gonzalez1974@yahoo.com |
| 1657227 | Delgado, Tania A. | bailarina109@gmail.com |
| 1601376 | Delgado, Yarinette Del Valle | yary0912@yahoo.com |
| 1733982 | Delgado-Sellas, Fernando | ferdel@gmail.com |
| 1733982 | Delgado-Sellas, Fernando | ferndl@aol.com |
| 1068921 | DELIZ CARABALLO, NELSON A | nadeliz7@hotmail.com |
| 134361 | Deliz Riveria, Michelle | michelledeliz@gmail.com |
| 1610291 | Deliz, Blanca | Delizblanca@yahoo.com |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | delmarodz@yahoo.com |
| 1784345 | DELRIO ACUNA, MARICELYS | maricelys0529@hotmail.com |
| 24210 | DELUCCHI OLIVARES, ANDRES | nribot@hotmail.com |
| 134561 | DEMERA LOPEZ, JENNIFER | jedemera@yahoo.com |
| 1934004 | Deneo Roman, Sal Mario | Solabmo45@gmail.com |
| 1669399 | DENIS ROMAN, GRICEL M | griceldenis@gmail.com |
| 1557018 | DENIZ PADILLA, STEPHANIE | STDOKIYA@GMAIL.COM |
| 1524196 | Dennis Correa Lopes Retirement Plan | JAVIER.GONZALEZ@UBS.COM |
| 1185186 | Deodatti Sanchez, Circe A | deodatti@yahoo.com |
| 1816286 | Deodatti Sanchez, Circe A. | deodatti@yahoo.com |
| 1816286 | Deodatti Sanchez, Circe A. | depdatti@yahoo.com |
| 1597376 | DEODATTI TORRES, JOISETTE | joisette787@gmail.com |
| 1601145 | Deodatti Torres, Joisette | joisette787@gmail.com |
| 1602362 | DEODATTI TORRES, JOISETTE | joisette787@gmail.com |
| 1605726 | Deodatti Torres, Joisette | joisette787@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1807527 | Deodatti Torres, Joisette | joisette787@gmail.com |
| 1807527 | Deodatti Torres, Joisette | joisette787@gmail.com |
| 1778575 | Dep. Educacion Viviana Sanchez Serrano | vivi.san212@gmail.com |
| 1523811 | Department of Natural and Environment Resources | jcruz@drna.pr.gov |
| 1555546 | Department of Natural and Environment Resources | jcruz@drna.pr.gov |
| 1594804 | Department of Natural and Environment Resources | jcruz@drna.pr.gov |
| 1489174 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 1489174 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 135232 | DESA CINTRON, FILIBERTO | dr.f.desa@gmail.com |
| 1578042 | Desuza Ramirez, Myrette | myrettedesuza@gmail.com |
| 135394 | Desuza Ramirez, Myrlette J | mirlettedesuza@gmail.com |
| 1544034 | Desuza Ramirez, Myrlette J. | myrlettedesuza@gmail.com |
| 1583581 | Desuza Ramirez, Myrlette J. | myrlettedesuza@gmail.com |
| 2020738 | DEVARIE CINTRON, GIOVANNA I. | GDEVARIE5793@YAHOO.COM |
| 2077344 | Devarie Cintron, Giovanna I. | gdevarie57932@yahoo.com |
| 2077393 | Devarie Cintron, Giovanna I. | gdevarie5793@yahoo.com |
| 2039721 | Devarie Cora, Herminia | magali.devarie@gmail.com |
| 1407830 | Development and Construction Law Group, LLC | rcastellanos@devconlaw.com |
| 637766 | DEYA ELEVATOR SERVICE INC | jortiz@deya.com |
| 1690196 | DI Palacios Lopez, Victoria | Creativelazerds@gmail.com |
| 135652 | DIANA COLON, YOLANDA | diyana021@gmail.com |
| 1453644 | DIANA DIAZ, JOEL | joeldiana26@gmail.com |
| 892702 | DIANA I ORTIZ RODRIGUEZ | DIANA.ORTIZ@TOURISM.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 892702 | DIANA I ORTIZ RODRIGUEZ | dortiz8903@yahoo.com |
| 637952 | DIANA IVETTE COLON DIAZ | belladav19.18@gmail.com |
| 1190134 | DIANA MARTINEZ VEGA | diannette.lanena@gmail.com |
| 1870581 | Diana Santiago, Luz I. | luzidianasantiago@gmail.com |
| 1858723 | Diana Torres, Judith M | dianajudith39@gmail.com |
| 1878085 | Diana Torres, Judith M | dianajudith39@gmail.com |
| 1614712 | Diaz - Perez, Nydia M. | nydiadiaz023@gmail.com |
| 1747599 | Diaz , Jose A. | joediazP@gmail.com |
| 1651427 | Diaz Acevedo , Ernesto | eltitodiaz@gmail.com |
| 155829 | DIAZ ACEVEDO, ERNESTO | eltitodiaz@gmail.com |
| 1218191 | DIAZ ACHURY, IRENE | irenediaz6@gmail.com |
| 1629928 | DIAZ ACHURY, IRENE | IRENEDIAZ6@GMAIL.COM |
| 136037 | DIAZ AGOSTO, JOSE | pescadoro1@yahoo.com |
| 136038 | Diaz Agosto, Jose R | pescadoro1@yahoo.com |
| 1027721 | DIAZ ALAMO, JULIA | 45diazjulie@gmail.com |
| 2104087 | Diaz Alamo, Lourdes | lourdesdiaz8456@icloud.com |
| 1672579 | Diaz Alamo, Victor | vdiaz1193@gmail.com |
| 136070 | DIAZ ALEJANDRO, LYDIA | Idiaz@liguidacionocs.com |
| 1462225 | DIAZ ALICEA, LUIS A | luisdiaz9515@gmail.com |
| 933569 | DIAZ ALICEA, REINALDO | reinaldo_1966@hotmail.com |
| 943427 | DIAZ ALVAREZ, JOSE L. | emmaisbeldiava@yahoo.com |
| 1541262 | Diaz Alverio, Valentin | vdiaz@familiapr.gov |
| 2110706 | Diaz Andino, Carmen L. | cdiazandino@yahoo.com |
| 1777923 | DIAZ APONTE, CARMEN ANA | cada1978@gmail.com |
| 1831813 | Diaz Aponte, Virginia | Virgendiaz22@hotmail.com |
| 2130427 | Diaz Ayala, Luis A | luis.diaz_12@yahoo.com |
| 1650877 | Díaz Badillo, Chritshya J | chritshya@gmail.com |
| 1810927 | Diaz Baez, Ivonne | majal72@hotmail.com |
| 1727473 | Diaz Bardeguez, Brunilda G. | grisette1227@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1732976 | Diaz Bardeguez, Brunilda G. | grisette1227@gmail.com |
| 1790927 | Diaz Barreto, Myrtia H. | yolandacarrasquillo@gmail.com |
| 1701775 | Diaz Batista, Ivonne | petalos@gmail.com |
| 1807798 | Diaz Bello, Brenda | bdiazbello2@gmail.com |
| 1964273 | Diaz Bello, Ernesto Jose | yusepi@gmail.com |
| 2032394 | Diaz Bello, Ernesto Jose | yusepi@gmail.com |
| 1833035 | DIAZ BIRRIEL, MARIA DEL CARMEN | mdiazbirriel@gmail.com |
| 136468 | DÍAZ BONILLA, EMMA | lcdagarciatorres@gmail.com |
| 1957144 | Diaz Bonilla, Emma D. | dennissediazpiri@gmail.com |
| 1668907 | DIAZ BURGO, MANUEL | rios00685@gmail.com |
| 1777536 | Diaz Burgos, Adelaida | sulucianorios@hotmail.com |
| 1716909 | DIAZ BURGOS, JOSE C. | josediazburgos54@gmail.com |
| 1779810 | Diaz Burgos, Manuel | rios00685@gmail.com |
| 1515752 | Díaz Cabezudo, Rosa A | rosadiaz4515@yahoo.com |
| 1751164 | Diaz Cabrera, Clara Milagros | claradiazcdc@gmail.com |
| 1874242 | DIAZ CAMACHO, PEDRO A | ELCONUCO3@GMAIL.COM |
| 1919934 | Diaz Camacho, Pedro A. | elconuco3@gmail.com |
| 626858 | DIAZ CARABALLO, CARMEN L. | zulmen44@yahoo.com |
| 1069056 | DIAZ CARRASQUILLO, NELSON | NLSNJEEP@HOTMAIL.COM |
| 1089933 | DIAZ CARRASQUILLO, RUTH B | ruthydiaz06@gmail.com |
| 136683 | DIAZ CARRERA, DAMARIS | damdicar@gmail.com |
| 1906128 | Diaz Casiano, Carmen L. | luisadiazcasiano@gmail.com |
| 1722058 | Diaz Casillas, Sergia | sergia.diaz@yahoo.com |
| 1783518 | Diaz Cepeda, Eleazar | eleazardiaz2513@gmail.com |
| 878924 | Diaz Chapman, Sandra I. | sidohap@hotmail.com |
| 1657148 | Diaz Cintron, Ana E. | anitadiaz7pr@yahoo.com |
| 1683185 | Diaz Cintron, Ana E. | anitadiaz7pr@yahoo.com |
| 1702773 | Diaz Cintron, Ana E. | anitadiaz7pr@yahoo.com |
| 1702780 | Diaz Cintron, Ana E. | anitadiaz7pr@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1724727 | Diaz Cintron, Ana E. | anitadiaz7pr@yahoo.com |
| 1737131 | Diaz Cintron, Ana E. | anitadiaz7pr@yahoo.com |
| 1217983 | DIAZ CLAUDIO, INGRID E | ingridemelly59@gmail.com |
| 1514521 | Diaz Claudio, Ingrid E. | Ingridemelly59@gmail.com |
| 1709474 | DIAZ CLAUDIO, LUCY | lydzco@gmail.com |
| 1727736 | DIAZ CLAUDIO, LUCY | lydzco@gmail.com |
| 1657793 | DIAZ CLAUDIO, ROSITA | rosita.diaz.claudio@gmail.com |
| 1745343 | Diaz Claudio, Rosita | rosita.diaz.claudio@gmail.com |
| 1756851 | DÍAZ CLAUDIO, ROSITA | ROSITA.DIAZ.CLAUDIO@GMAIL.COM |
| 1647118 | Diaz Colon, Edith I | edithivelisse@yahoo.com |
| 1766937 | Diaz Colon, Edith I. | edithivelisse@yahoo.com |
| 1525934 | Diaz Cordona, Ana I. | aveli923@gmail.com |
| 1514413 | Diaz Correa, Edith Raquel | edith.diaz45@gmail.com |
| 1514953 | Diaz Correa, Edith Raquel | edith.diaz45@gmail.com |
| 137012 | DIAZ CORTES, DIANA | diaz.cortes.diana@gmail.com |
| 1634329 | Diaz Cortes, Diana | diaz.cortes.diana@gmail.com |
| 1633409 | DIAZ CORTES, LIXBERTO | bertocivic91@yahoo.com |
| 1633409 | DIAZ CORTES, LIXBERTO | lisandra_ml@yahoo.com |
| 1054137 | DIAZ CORTES, MARIA R | diazmr@oroa.pr.gov |
| 137084 | DIAZ CRUZ, ANA | anaelba2005@yahoo.com |
| 1162934 | DIAZ CRUZ, ANA E | anaelba2005@yahoo.com |
| 1604491 | Diaz Cruz, Damaris | ddiaz1216@yahoo.com |
| 1600138 | Diaz Cruz, Edgardo | edgardo.diaz33@gmail.com |
| 137144 | Diaz Cruz, Liza M. | ldiaz573@gmail.com |
| 1771291 | DIAZ CRUZ, LIZA M. | ldiaz573@gmail.com |
| 1256075 | DIAZ CRUZ, LUIS X | luisx.diaz@gmail.com |
| 1256075 | DIAZ CRUZ, LUIS X | luisx.diaz@gmail.com |
| 1743431 | DIAZ CRUZ, LUIS X. | luisx.diaz@gmail.com |
| 1930533 | DIAZ CRUZ, MARCO A | MARCO_D22@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1934848 | Diaz Cruz, Marco A | marco_d22@yahoo.com |
| 1946626 | Diaz Cruz, Marco A | marco_d22@yahoo.com |
| 1752349 | Diaz Cruz, Marco A. | marco_d22@yahoo.com |
| 2133603 | Diaz Cruz, Marco A. | marco_d22@yahoo.com |
| 1675491 | Diaz Cruz, Marilyn | marydiazpr@yahoo.com |
| 1962576 | DIAZ CRUZ, MARISOL | marisol.11802@hotmail.com |
| 1698123 | DIAZ CUEVAS, VICTORIA | VICTORIADIAZ1754@GMAIL.COM |
| 1734659 | Diaz Cuevas, Victoria | victoriadiaz1754@gmail.com |
| 1568314 | Diaz Darder, Ivelisse | idiazd25@gmail.com |
| 1994500 | DIAZ DE JESUS, HERIBERTO | DIAZ.HERIBERTO@LIVE.COM |
| 2058180 | Diaz de Jesus, Heriberto | diaz.heriberto@live.com |
| 2110560 | DIAZ DE JESUS, JOSE E. | eddie.diaz50@gmail.com |
| 1787797 | Diaz De Jesus, Rosa I | rosa.diazdejesus@yahoo.com |
| 1464962 | Diaz deFortuno, Rosa Annette | annettefortuno@yahoo.com |
| 1599207 | Diaz DeJesus, Carlos N. | carlos.diaz4@acueductospr.com |
| 1750769 | Diaz Delboy, Lourdes M | LOURDESDIAZ327@YAHOO.COM |
| 137371 | DIAZ DELGADO, EMANUEL | EMANUELDZ8@GMAIL.COM |
| 137379 | DIAZ DELGADO, IVANSKA | idiazdelgado1860@gmail.com |
| 1668425 | DIAZ DELGADO, IVETTE | bobbydel59@yahoo.com |
| 1594296 | DIAZ DIAZ , RUBEN | ruben.diaz.diaz@hotmail.com |
| 1560509 | Diaz Diaz, Ada Grisselle | ada_g_1228@hotmail.com |
| 1735263 | Diaz Diaz, Aida Luz | profdiaz@gmail.com |
| 1735263 | Diaz Diaz, Aida Luz | profdiaz@gmail.com |
| 1445521 | DIAZ DIAZ, ALVIN | broki29@hotmail.com |
| 610852 | DIAZ DIAZ, ANGEL M | diaz.angelm@yahoo.com |
| 1783650 | DIAZ DIAZ, FLORENCIO | junny.diaz@yahoo.com |
| 1748577 | Diaz Diaz, Gil J | gilj.diaz@yahoo.com |
| 1747444 | Diaz Diaz, Gil J. | gilj.diaz@yahoo.com |
| 1748687 | Diaz Diaz, Gil J. | GILJ.DIAZ@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1762834 | Diaz Diaz, Gil J. | gilj.diaz@yahoo.com |
| 1606178 | Díaz Díaz, Gil J. | gilj.diaz@yahoo.com |
| 1906081 | Diaz Diaz, Hector G | Hecguidz@yahoo.com |
| 1512385 | DIAZ DIAZ, ISABEL C, | vydiaenidgarcia@gmail.com |
| 1547329 | Díaz Díaz, José H. | diazjoseheriberto49@gmail.com |
| 1547329 | Díaz Díaz, José H. | diazjoseheriberto@gmail.com |
| 137570 | DIAZ DIAZ, MARIA J | mariadiaz2915@yahoo.com |
| 1601696 | Diaz Diaz, Maria J | mariadiaz2915@yahoo.com |
| 1758450 | Diaz Diaz, Maria J | mariadiaz2915@yahoo.com |
| 1764886 | Diaz Diaz, Maria J | mariadiaz2915@yahoo.com |
| 1930966 | Diaz Diaz, Maria J | MariaDiaz2915@yahoo.com |
| 1606287 | Diaz Diaz, Maria J. | mariadiaz2915@yahoo.com |
| 1725007 | Diaz Diaz, Maria J. | mariadiaz2915@yahoo.com |
| 1757450 | Diaz Diaz, Maria J. | mariadiaz2915@yahoo.com |
| 1764588 | Diaz Diaz, Maria J. | mariadiaz2915@yahoo.com |
| 2046950 | Diaz Diaz, Maria J. | mariadiaz2915@yahoo.com |
| 1973858 | Diaz Diaz, Maria Josefa | mariadiaz2915@yahoo.com |
| 137576 | DIAZ DIAZ, MAYRA | doframa@hotmail.com |
| 137586 | DIAZ DIAZ, MILAGROS | milagros.diaz1@upr.edu |
| 1655807 | Diaz Diaz, Rosa I | almaldonado07@gmail.com |
| 1655807 | Diaz Diaz, Rosa I | almaldonado07@gmail.com |
| 1746564 | Diaz Diaz, Rosa I. | almaldonado07@gmail.com |
| 1658465 | Diaz Diaz, Rosa Idalia | almaldonado07@gmail.com |
| 1848147 | Diaz Diaz, Sylvia I | silvia.diaz.265205@gmail.com |
| 1841539 | Diaz Diaz, Sylvia I. | silvia.diaz265205@gmail.com |
| 765450 | DIAZ DIAZ, WILFREDO | wdiaz60@yahoo.com |
| 1593885 | DIAZ DIAZ, WILFREDO | WDIAZ60@YAHOO.COM |
| 1642957 | Diaz Diaz, Yaminette | yaminetted@gmail.com |
| 1700618 | Díaz Díaz, Zaida | diazz87019@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1700618 | Díaz Díaz, Zaida | diazz87019@gmail.com |
| 1933823 | Diaz Duran, Marieli | marieliduran12@gmail.com |
| 1938968 | Diaz Espada, Carmen M | danceespada@hotmail.com |
| 1835467 | DIAZ ESPADA, JOSE I. | dennissediazpiri@gmail.com |
| 909168 | DIAZ ESPINOSA, JOSE | diazespinosajose@outlook.com |
| 1016859 | DIAZ ESPINOSA, JOSE | diazespinosajose@outlook.com |
| 2106530 | DIAZ FERNANDEZ, IGNACIO | ignaciodiaz50@yahoo.com |
| 1530801 | DIAZ FIGUEROA, ANGEL L. | GORDONSDIAZ@GMAIL.COM |
| 1740276 | Diaz Figueroa, Irma Iris | imaidiaz70@gmail.com |
| 1598538 | Díaz Flores, Juan Rubén | jjanydiaz@gmail.com |
| 1250871 | DIAZ FLORES, LUCIA | diazfl@de.pr.gov |
| 2005692 | DIAZ FLORES, LUCIA | LUCIADIAZFLORES1@GMAIL.COM |
| 1821282 | Diaz Fontanez , Hector E | hector_edum44@hotmail.com |
| 619172 | DIAZ FONTANEZ, BILL E | billdiaz1903@gmail.com |
| 1747958 | DIAZ GARCIA, GERARDO | rocker21794@yahoo.com |
| 1778503 | Diaz Garcia, Lian I. | ivette-22@hotmail.com |
| 1668668 | DIAZ GARCIA, MARIA A. | millolyne_4_ma@yahoo.com |
| 1600135 | Diaz Garcia, Maria Socorro | funerariaerick@yahoo.com |
| 1633285 | Diaz Garcia, Minerva | minerva.diaz@aol.com |
| 1202079 | Diaz Gascot, Eva | akane_ME34@hotmail.com |
| 1856941 | Diaz Gomez , Rosalia | rosalia_diaz_g@hotmail.com |
| 1954109 | Diaz Gomez, Ricardo | rdiaz7753@gmail.com |
| 1817171 | Diaz Gomez, Yolanda | yovanet74816@yahoo.com |
| 138150 | DIAZ GONZALEZ, CARMEN MINERVA | minervadiazgonalez@gmail.com |
| 173774 | DIAZ GONZALEZ, FLOR DE MARIA | gomdcalachizod@yahoo.com |
| 1904095 | Diaz Gonzalez, Francisco | fdiaz18@aol.com |
| 1936701 | Diaz Gonzalez, Francisco | fdiaz18@aol.com |
| 660896 | Diaz Gonzalez, Gloria E | gloriaediaz1313@gmail.com |
| 660896 | Diaz Gonzalez, Gloria E | gloriaediaz1313@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1590296 | DIAZ GONZALEZ, HECTOR A | diazh0771@gmail.com |
| 1702756 | Diaz Gonzalez, Hector A. | diazh0771@gmail.com |
| 1750699 | Diaz Gonzalez, Ilia | idg0527@hotmail.com |
| 918165 | DIAZ GONZALEZ, LUZ | pulguillas2@gmail.com |
| 1777155 | Diaz Gonzalez, Marilyn | nortega_01@hotmail.com |
| 1777359 | Diaz Gonzalez, Marilyn | nortega_01@hotmail.com |
| 1800574 | Diaz Gonzalez, Marilyn | nortega_01@hotmail.com |
| 1762559 | DIAZ GONZALEZ, NILDA I | wilca570@yahoo.com |
| 1737888 | Diaz Gonzalez, Sullinette | sully_dg88@hotmail.com |
| 1746157 | Diaz Gonzalez, Sullinette | sully_dg88@hotmail.com |
| 1101646 | DIAZ GONZALEZ, WANDA R | diaz.wandy@gmail.com |
| 1458347 | Diaz Gonzalez, Wanda R. | diaz.wandy@gmail.com |
| 1749370 | Diaz Granados Gomez, Monica D | monica542@yahoo.com |
| 1225353 | DIAZ GUADALUPE, JEANNETTE | jeannette.diaz@yahoo.com |
| 1736829 | Diaz Guzman, Carmen M | diazguzmanc@hotmail.com |
| 1721221 | Diaz Guzman, Carmen M. | diazguzmanc@hotmail.com |
| 1790283 | diaz hernaiz, Iraida | iraidahernaiz1011@gmail.com |
| 1946943 | Diaz Hernandez , Andres | andresauro324@gmail.com |
| 1857177 | DIAZ HERNANDEZ, ANDRES | andresauro324@gmail.com |
| 1187544 | DIAZ HERNANDEZ, DANIEL | diazjr73@yahoo.com |
| 1641157 | Diaz Hernandez, Ivonne | ynndiaz@gmail.com |
| 1634328 | Diaz Hernandez, Luis A | lad1818@prtc.net |
| 1722991 | Diaz Hernandez, Luis Angel | ladiaz50@yahoo.com |
| 1744843 | DIAZ HERNANDEZ, WILLIAM E | dwilliam466@gmail.com |
| 1786881 | Diaz Hernandez, William E | dwiliam466@gmail.com |
| 1600255 | Diaz Hernandez, William E. | dWilliam466@gmail.com |
| 789891 | DIAZ HEVIA, BELKIS | bdiazhevia@yahoo.com |
| 789891 | DIAZ HEVIA, BELKIS | bdiazhevia@yahoo.com |
| 1645593 | Diaz Ilarraza, Altagracia | altagraciadiaz453@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1739744 | Diaz Irizarry, Joel | eljoeltowing@gmail.com |
| 1753485 | Diaz Irizarry, Joel | eljoeltowing@gmail.com |
| 1881685 | Diaz Jimenez, Mabel | mabeldiazyJune@gmail.com |
| 626375 | DIAZ JORGE, CARMEN I | carmeniris_diaz@yahoo.com |
| 626375 | DIAZ JORGE, CARMEN I | carmenjudith_melendez@yahoo.com |
| 626375 | DIAZ JORGE, CARMEN I | carmenjudith_melendez@yahoo.com |
| 138548 | DIAZ LAUREANO, ALEXIS | adiaz428@gmail.com |
| 1651300 | DIAZ LEBRON, GRISEL I. | griseldiaz45@gmail.com |
| 1843119 | DIAZ LEBRON, GRISEL I. | GRISELDIAZ45@GMAIL.COM |
| 1742494 | Diaz Lopez, Ana M | anydiaz022@yahoo.com |
| 1742559 | Diaz Lopez, Daisy | diazdlopez@gmail.com |
| 1527119 | Diaz Lopez, Frances M | frances_mdiaz@hotmail.com |
| 1724587 | Diaz Lopez, Francisco | corozo.fd@gmail.com |
| 1849436 | DIAZ LOPEZ, IRMA I. | HERNANDEZABEL197@YAHOO.COM |
| 1880916 | Diaz Lopez, Jose | Josediazlopez443@gmail.com |
| 1689077 | DIAZ LOPEZ, JUSTO | cdr4860@gmail.com |
| 1691245 | DIAZ LOPEZ, JUSTO | cdr4860@gmail.com |
| 1051760 | DIAZ LOPEZ, MARIA | renierkimbo@gmail.com |
| 1496757 | DIAZ LOPEZ, MARIA V. | viyinmarie@gmail.com |
| 138693 | DIAZ LOPEZ, MARICHELY | chelyd29@hotmail.com |
| 1655637 | Diaz Lopez, Ruth A. | misisdiaz88@gmail.com |
| 1655974 | Diaz Lopez, Ruth A. | misisdiaz88@gmail.com |
| 1755998 | Diaz Lopez, Ruth A. | misisdiaz88@gmail.com |
| 1866366 | Diaz Lopez, Ruth A. | misisdiaz88@gmail.com |
| 1755603 | Diaz Lopez, Soe M. | soediaz_gemela@yahoo.com |
| 1834650 | Diaz Lopez, Soe M. | soediaz_gemela@yahoo.com |
| 1756151 | Diaz Lopez, Wilberto | wilbertodaz@yahoo.com |
| 1378127 | DIAZ LOPEZ, ZULEYKA | jprc76@yahoo.com |
| 1378127 | DIAZ LOPEZ, ZULEYKA | zulydiaz1880@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1378127 | DIAZ LOPEZ, ZULEYKA | zulydiaz1880@gmail.com |
| 1618697 | Diaz Luciano, Carmen | carmencitaggx2@gmail.com |
| 1673344 | DIAZ LUGO, ANA M. | izoamd@yahoo.com |
| 1819715 | Diaz Lugo, Griselle | g-diaz-71@hotmail.com |
| 138765 | DIAZ LUGO, GRISSELL | G-DIAZ-FL@HOTMAIL.COM |
| 1631395 | Diaz Luque, Dayanira | daya_yanira@yahoo.com |
| 1727751 | Diaz Malave, Maria D. | mdorisdiaz@hotmail.com |
| 1731562 | Diaz Maldonado, Maritza | shadylissette@gmail.com |
| 1720435 | Díaz Maldonado, Maritza | shadylissette@gmail.com |
| 1676793 | DIAZ MARIN , AUREA L. | meli251975@yahoo.com |
| 1676793 | DIAZ MARIN , AUREA L. | meli251975@yahoo.com |
| 1739075 | Diaz Marin, Aurea L. | meli1975@yahoo.com |
| 1746981 | DIAZ MARIN, AUREA L. | MELI251975@YAHOO.COM |
| 1746981 | DIAZ MARIN, AUREA L. | meli251975@yahoo.com |
| 1771482 | Diaz Marquez, Isailly | isaillydiaz@gmail.com |
| 1600195 | Diaz Marrero, Angel Luis | angeluis7777@yahoo.com |
| 1682241 | Diaz Marrero, Eneida | diazeneida8@gmail.com |
| 1858249 | Diaz Marrero, Nidza Ivette | nidzadiaz@yahoo.com |
| 2017285 | Diaz Marrero, Nidza Ivette | nidzadiaz@yahoo.com |
| 2040903 | Diaz Marrero, Nidza Ivette | nidzadiaz@yahoo.com |
| 1941351 | Diaz Martinez, Ana C | Diaz_AC@Hotmail.com |
| 1679448 | DIAZ MARTINEZ, BLANCA IRIS | blanquitadiaz29@yahoo.com |
| 2090356 | Diaz Martinez, Brendaliz | brendaliz7481@gmail.com |
| 1224014 | DIAZ MARTINEZ, JANNETTE | JANNETTEDIAZ1@GMAIL.COM |
| 1992598 | DIAZ MARTINEZ, JOSE A | JOCHI4DM@GMAIL.COM |
| 1764002 | Díaz Martínez, Olga C | olgaceleste25@yahoo.com |
| 1775477 | DÍAZ MARTÍNEZ, OLGA C | olgaceleste25@gmail.com |
| 1757919 | DIAZ MARTINEZ, OLGA C. | olgaceleste25@gmail.com |
| 1780069 | DIAZ MARTINEZ, PEDRO J. | pedrojosediazmartinez@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2027982 | DIAZ MEDERO, MARY D | EMEDE1170@YAHOO.COM |
| 1994285 | Diaz Medina, Felix | diazfelix40@gmail.com |
| 1205666 | DIAZ MEDINA, FRANCES | lic65.frances@hotmail.com |
| 846616 | DIAZ MEDINA, LOURDES T. | anacaona08@hotmail.com |
| 139139 | DIAZ MELENDEZ, REINALDO | realonjos@yahoo.com |
| 1971546 | Diaz Mendez, Alfonso | avilesjulissa74@gmail.com |
| 1248456 | DIAZ MENDEZ, LILLIAM Y | lilliandiaz1981@gmail.com |
| 1586146 | DIAZ MERCADO, NELSON | nelsonw04life@gmail.com |
| 1770944 | Diaz Merced, Sandra L. | sandraliz@hotmail.com |
| 1582838 | Diaz Merced, Sandra Liz | sandralizdm@gmail.com |
| 968896 | DIAZ MIRANDA, CARMEN D | chiquitin_60@yahoo.com |
| 1083260 | DIAZ MIRANDA, RAYSEL | rayseldiaz1@yahoo.com |
| 1774993 | Diaz Molina, Carmen | carmencita5816@hotmail.com |
| 1761161 | Diaz Montanez, Loyda I. | loyda.diaz@yahoo.com |
| 1861507 | Diaz Montes, Nayda I. | nidm1234@yahoo.com |
| 139290 | DIAZ MONTES, ROLANDO | rolandodiazmontes@yahoo.com |
| 790002 | DIAZ MONTES, ROLANDO | rolandodiazmontes@yahoo.com |
| 790002 | DIAZ MONTES, ROLANDO | rolandodiazmontes@yahoo.com |
| 1949642 | Diaz Morales, Alixdora | alixdora@hotmail.com |
| 1749531 | Diaz Morales, Carmen D. | dfiazachu1@gmail.com |
| 1690146 | Diaz Morales, Carmen M | diazachu1@gmail.com |
| 1724643 | Diaz Morales, Carmen M. | diazachu@gmail.com |
| 1511060 | DIAZ MORALES, HILDAMARIS | hildamaris_diaz@hotmail.com |
| 2099735 | Diaz Morales, Juan Anibal | juananibal.diaz38@gmail.com |
| 1592236 | Diaz Morales, Karen | karenmd2@hotmail.com |
| 1792017 | Diaz Morales, Osvaldo | Ovy523@gmail.com |
| 1792017 | Diaz Morales, Osvaldo | Ovy523@gmail.com |
| 1920271 | Diaz Morales, Pedro J. | pllaco@yahoo.es |
| 1934517 | Diaz Morales, Pedro J. | pllaco@yahoo.es |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1655668 | Diaz Morales, Sheila M. | smdiazmorales@gmail.com |
| 1643733 | Diaz Morales, Zinnia I. | zd1967@gmail.com |
| 1781057 | DIAZ MORALEZ, ZINNIA I. | zd1967@gmail.com |
| 1713034 | DIAZ MULERO , VIVIANA | vdiaz_30@yahoo.com |
| 287572 | DIAZ MUNOZ, LYDIA E | titi.58@hotmail.com |
| 1496426 | DIAZ NATAL, KEITHA K | key.d.kat@gmail.com |
| 1073093 | DIAZ NAVEIRA, NYRMA M | ndiaz2@asume.pr.gov |
| 1455022 | DIAZ NEGRON, JOSE | lulurivera11@gmail.com |
| 619261 | DIAZ NIEVES, BLADIMIR | marangelygonzalez@hotmail.com |
| 1722665 | DIAZ OCASIO, DAMARIS | DAMA444ZIAD@GMAIL.COM |
| 1932610 | Diaz Ocasio, Damaris | dama444ziad@gmail.com |
| 2002793 | DIAZ OCASIO, DAMARIS | dama444ziad@gmail.com |
| 1703335 | Diaz Ortiz, Alejandro | lulytunes3@gmail.com |
| 1736985 | Diaz Ortiz, Angel Luis | angeldiaz100000@gmail.com |
| 1747318 | Diaz Ortiz, Antonio | antoniodiazpr1963@gmail.com |
| 1529622 | Diaz Ortiz, Aurimar | aurimardiaz77@gmail.com |
| 1577279 | DIAZ ORTIZ, AURIMAR | aurimardiaz77@gmail.com |
| 1741425 | Diaz Ortiz, Edwin | oedwin594@gmail.com |
| 139656 | DIAZ ORTIZ, ENRIQUE | dfuentesserrano@yahoo.com |
| 1675857 | Diaz Ortiz, Jonathan | JONATHANDIAZ26@GMAIL.COM |
| 1805066 | Diaz Ortiz, Jorge R. | bonzzo982000@yahoo.com |
| 1826198 | Diaz Ortiz, Lissette | lissettediaz35@yahoo.com |
| 1943004 | Diaz Ortiz, Lissette | lissettediaz35@yahoo.com |
| 2026924 | Diaz Ortiz, Lissette | lissettediaz35@yahoo.com |
| 1048337 | Diaz Ortiz, Manuel | diazmanny1977@gmail.com |
| 1724275 | Diaz Ortiz, Maria M | nany.lee.201077@gmail.com |
| 1750194 | Diaz Ortiz, Migdelina | diazmigdelina03@gmail.com |
| 1819282 | Diaz Ortiz, MIriam | miridior@gmail.com |
| 1428376 | Diaz Ortiz, Raul | ana_fnt@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1428376 | Diaz Ortiz, Raul | rauldiazortiz@yahoo.com |
| 1069061 | DIAZ OSORIO, NELSON | niv_10@hotmail.com |
| 1640537 | Diaz Padilla, Edgar | ed2210@hotmail.com |
| 2025238 | Diaz Padilla, Maria del Carmen | isaymarbd@gmail.com |
| 2124288 | Diaz Padilla, Maria del Carmen | isaymarled@yahoo.com |
| 1821433 | Diaz Padro, Mayra Michelle | mayram7_dp@yahoo.com |
| 139827 | DIAZ PAGAN, ELVIS L | diazelvisl@yahoo.com |
| 1911307 | DIAZ PAGAN, ELVIS L | diazelvisl@yahoo.com |
| 1797024 | Diaz Pagan, Maria D. | marilolyd@gmail.com |
| 1775095 | Díaz Pagan, Moisés | flaco9695@gmail.com |
| 8866 | DIAZ PEREZ, AIDA I. | 03dfv0@udh.pr.gov |
| 1647346 | Diaz Perez, Damaris | alberdam2000@yahoo.com |
| 1765488 | Diaz Perez, Diane | diane.diaz810@gmail.com |
| 1863138 | Diaz Perez, Manuel Antonio | nickydiaz65@gmail.com |
| 1618737 | Diaz Perez, Nydia M. | nydiadiaz@023@gmail.com |
| 2047300 | DIAZ PEREZ, YOLANDA I. | SOLIOLA49@YAHOO.COM |
| 2106826 | Diaz Perez, Yolanda I. | soliola49@yahoo.com |
| 1241537 | DIAZ PICART, JUAN | mkfemme@gmail.com |
| 1819309 | Diaz Pomales, Mercedes | mdiazpomales2@gmail.com |
| 1908912 | Diaz Pomales, Mercedes | mdiazpomales2@gmail.com |
| 887042 | DIAZ PONCE, CARLOS A | kentuck08@yahoo.com |
| 1175884 | Diaz Ponce, Carlos A | kentuck08@yahoo.com |
| 1701339 | Diaz Quinones, Marisol | marisol-diaz1@hotmail.com |
| 1702347 | Diaz Quiñones, Marisol | marisol-diaz1@hotmail.com |
| 1179696 | DIAZ RAMOS, CARMEN B | CARMENDIAZ843@GMAIL.COM |
| 1179696 | DIAZ RAMOS, CARMEN B | carmendiaz845@gmail.com |
| 1555496 | DIAZ RAMOS, JANEFIX | janefix.diaz@gmail.com |
| 1465850 | DIAZ RAMOS, JOSE G | ivonnegm@prw.net |
| 1474803 | Diaz Ramos, Luz E | saley200@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1950764 | Diaz Ramos, Maria E | melendez.michael@rocketmail.com |
| 1971634 | Diaz Ramos, Maria E. | melendez.michael@rocketmail.com |
| 1806301 | Diaz Ramos, Onelly | diazo7424@gmail.com |
| 1731419 | Díaz Rexach, Isabel C. | icdrmarea63@gmail.com |
| 1632389 | Diaz Reyes, Aurin | aurindiazreyes@gmail.com |
| 1937029 | Diaz Reyes, Wanda L. | wandaldiaz@live.com |
| 1728314 | Diaz Reyes, William | livingarts.tc@outlook.com |
| 1804257 | Diaz Rios, Carmen | cicotto69@yahoo.com |
| 1797233 | Díaz Ríos, Nilia E. | estrellaegipcia@yahoo.com |
| 1767042 | DIAZ RIOS, RAQUEL M. | estrellaegipcla@yahoo.com |
| 1636373 | Diaz Rios, William R | willremdi@gmail.com |
| 1496706 | Diaz Rivera, Aileen | aileendiaz1324@yahoo.com |
| 1630125 | Diaz Rivera, Angie M | adias69897@gmail.com |
| 1954873 | Diaz Rivera, Diana E. | diana19581@gmail.com |
| 1958023 | Diaz Rivera, Diana Evelyn | diana19581@gmail.com |
| 1958023 | Diaz Rivera, Diana Evelyn | luisraul416@gmail.com |
| 1777477 | Díaz Rivera, Diana I | dianaidiazrivera@gmail.com |
| 1748110 | Diaz Rivera, Gilberto | gdr61@msn.com |
| 1776926 | Diaz Rivera, Ileana | iledi@hotmail.com |
| 140475 | Diaz Rivera, Janisse | Jrd5567.joe@gmail.com |
| 1011973 | DIAZ RIVERA, JANISSE | jrd5567.joe@gmail.com |
| 1792125 | Díaz Rivera, Luz A | luzviajera@gmail.com |
| 790156 | DIAZ RIVERA, LYDIA E | lediazrivera@gmail.com |
| 1056343 | DIAZ RIVERA, MARILUZ | maridiz44@gmail.com |
| 1717988 | Díaz Rivera, Neyla N. | neyla1226@hotmail.com |
| 1086009 | DIAZ RIVERA, ROBERTO | rTodiaz65@gmail.com |
| 2005064 | Diaz Rivera, Sonia I. | bibliotecammf@gmail.com |
| 1991384 | DIAZ RODRIGUEZ, ADELAIDA | ADRODGZ@GMAIL.COM |
| 2060562 | Diaz Rodriguez, Adelaida | Adrodgz@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2004743 | Diaz Rodriguez, Angel L | annabelleborges64@gmail.com |
| 1999765 | Diaz Rodriguez, Angel L. | annabelleborges64@gmail.com |
| 2139731 | Diaz Rodriguez, Cynthia Ann | fvargasleyro2016@gmail.com |
| 2142825 | Diaz Rodriguez, Cynthia Ann | fvargasleyro2016@gmail.com |
| 1683701 | DIAZ RODRIGUEZ, DORIS | dileana03@yahoo.com |
| 1726685 | Diaz Rodriguez, Doris | dileana03@yahoo.com |
| 1726859 | DIAZ RODRIGUEZ, DORIS | dileana03@yahoo.com |
| 1202526 | Diaz Rodriguez, Evelyn | ediazrodriguez17@gmail.com |
| 1700171 | Diaz Rodriguez, Evelyn | ediazrodriguez17@gmail.com |
| 1751913 | Diaz Rodriguez, Felix R | felix.diaz1965@hotmail.com |
| 1767289 | DIAZ RODRIGUEZ, FELIX R. | FELIX.DIAZ1965@HOTMAIL.COM |
| 1617035 | Diaz Rodriguez, Gloria E. | gloria-e-diaz@hotmail.com |
| 1676396 | Diaz Rodriguez, Gloria E. | gloria-e-diaz@hotmail.com |
| 1999134 | Diaz Rodriguez, Jose L. | mcrescioni25@gmail.com |
| 1999134 | Diaz Rodriguez, Jose L. | mcrescioni25@gmail.com |
| 2115982 | Diaz Rodriguez, Jose L. | mcrescioni25@gmail.com |
| 1852093 | Diaz Rodriguez, Jose R | policia5080@gmail.com |
| 1605075 | DIAZ RODRIGUEZ, LUZ C | anthony74986@gmail.com |
| 2087490 | Diaz Rodriguez, Margarita | mdiaz.rexford@gmail.com |
| 2130948 | DIAZ RODRIGUEZ, MARGARITA | mdiaz.rexford@gmail.com |
| 2130963 | Diaz Rodriguez, Margarita | mdiaz.rexford@gmail.com |
| 2050576 | Diaz Rodriguez, Maria De Lourdes | agre_maria@hotmail.com |
| 1627946 | Diaz Rodriguez, Maribel | gracemar2001@hotmail.com |
| 1730940 | Diaz Rodriguez, Marilu | mariludiaz362@yahoo.com |
| 1057266 | DIAZ RODRIGUEZ, MARISOL | MARISOLD47@YAHOO.COM |
| 1633651 | Diaz Rodriguez, Nydia | dianycel06@gmail.com |
| 140969 | DIAZ RODRIGUEZ, SARA | diaz.sara969@gmail.com |
| 1622239 | Diaz Rodriguez, Sheilla M. | ladysheilla@yahoo.com |
| 1741193 | Diaz Rodriguez, Sheilla Marie | ladysheilla@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1750528 | DIAZ RODRIGUEZ, SHEILLA MARIE | LADYSHEILLA@YAHOO.COM |
| 140990 | DIAZ RODRIGUEZ, ZULEIKA | zuleika.diaz@upr.edu |
| 1934777 | Diaz Rodriguez, Zulma M | zulma.diaz08@yahoo.com |
| 1938584 | DIAZ RODRIGUEZ, ZULMA M. | zulma.diaz08@yahoo.com |
| 1593176 | Diaz Rodriquez, Marisol | marisold47@yahoo.com |
| 1603701 | Diaz Roldan, Armando | azmatute09@gmail.com |
| 1546553 | DIAZ ROLENSON, JESSICA | jesiediaz38@gmail.com |
| 1730734 | Diaz Rolon, Carlos A. | carlos.a83@gmail.com |
| 1837192 | Diaz Rosa , Gloria M | gloria.diazrosa@gmail.com |
| 1675694 | Díaz Rosa, Lourdes M | lourdelise@hotmail.com |
| 1650353 | Diaz Rosado, Herminio | hdiazrosado@outlook.com |
| 1771781 | Diaz Rosario, Bianca A. | myolivia77.bd@icloud.com |
| 1747843 | DIAZ RUIZ, GERARDO | sponge_loo@yahoo.com |
| 1932383 | Diaz Ruiz, Hector R | hrdyrc702@hotmail.com |
| 2038288 | DIAZ RUIZ, MANUEL | mdiazruiz75@gmail.com |
| 2089552 | DIAZ RUIZ, MANUEL | mdiazruiz75@gmail.com |
| 1653190 | Diaz Salas, Luis A | Tacticalfinest@yahoo.com |
| 1745309 | DIAZ SALGADO, EDUARDO | mr.diazsalgado@gmail.com |
| 1955655 | Diaz Sanchez, Jose Antonio | maestrojose45@gmail.com |
| 1729219 | Diaz Sanchez, Lourdes E. | lourdes8diaz1947@gmail.com |
| 1839487 | Diaz Sanchez, Lourdes E. | lourdes8diaz1947@gmail.com |
| 1906452 | Diaz Sanchez, Sara Lee | twolee@hotmail.com |
| 141346 | Diaz Sanchez, Vilmary | Vilmaryd@yahoo.com |
| 1594230 | DIAZ SANTANA, CARLA | cairymar2@hotmail.com |
| 1594230 | DIAZ SANTANA, CARLA | cairymar2@hotmail.com |
| 1610015 | Diaz Santana, Jose A. | jdiaz@cossec.pr.gov |
| 1774890 | Diaz Santana, Jose A. | j.diazsantana@yahoo.com |
| 1774890 | Diaz Santana, Jose A. | jdiaz@cossec.pr.gov |
| 1763291 | Diaz Santiago HC, Miguel A | Diazpapax@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1759561 | Diaz Santiago, Angel Luis | carmenstgo161@gmail.com |
| 1658123 | Diaz Santiago, Julio | juliod112@hotmail.com |
| 1833585 | Diaz Santiago, Luz Emery | luzdiaz4318@gmail.com |
| 1869985 | DIAZ SANTIAGO, YARIZIE | hjgr30@yahoo.com |
| 1597907 | Diaz Santini, Cynthia | cinty1561@gmail.com |
| 1597907 | Diaz Santini, Cynthia | diazscy@de.pr.gov |
| 1630773 | Díaz Santini, Cynthia | cinty1561@gmail.com |
| 1630773 | Díaz Santini, Cynthia | diazscy@de.pr.gov |
| 1630773 | Díaz Santini, Cynthia | diazscy@de.pr.gov |
| 1630773 | Díaz Santini, Cynthia | diazscy@de.pr.gov |
| 1630773 | Díaz Santini, Cynthia | diazscy@de.pr.gov |
| 1630773 | Díaz Santini, Cynthia | diazscy@de.pr.gov |
| 1630773 | Díaz Santini, Cynthia | diazscy@de.pr.gov |
| 1630773 | Díaz Santini, Cynthia | diazscy@de.pr.gov |
| 1630773 | Díaz Santini, Cynthia | diazscy@de.pr.gov |
| 1630773 | Díaz Santini, Cynthia | diazscy@de.pr.gov |
| 1630773 | Díaz Santini, Cynthia | diazscy@de.pr.gov |
| 1638047 | Díaz Santini, Cynthia | cinty1561@gmail.com |
| 1638047 | Díaz Santini, Cynthia | diazscy@de.pr.gov |
| 1605670 | Diaz Santini, Lourdes | lurdita1125@yahoo.com |
| 1638015 | Díaz Santini, Lourdes | lurdita1125@yahoo.com |
| 1638015 | Díaz Santini, Lourdes | lurdita1125@yahoo.com |
| 954020 | DIAZ SANTOS, ANDRES | andiazsantos@gmail.com |
| 1486904 | DIAZ SANTOS, FRANCES D | DIAZSANTOSFD@GMAIL.COM |
| 1900090 | Diaz Santos, Tomas | edmenejilda@yahoo.com |
| 1992074 | Diaz Santos, Tomas | edmenejilda@yahoo.com |
| 1757649 | DIAZ SEPULVEDA, LUZ YANIRA | elyrivera29@hotmail.com |
| 1680826 | Díaz Sepúlveda, Luz Yanira | elyrivera29@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1753712 | Díaz Serrano, Carlimarie | carlimarie1327@gmail.com |
| 1770963 | DIAZ SIERRA, ALBERTO | ALBERTODIAZSIERRA1@GMAIL.COM |
| 141591 | DIAZ SIERRA, JERRY | jerrydiazsierra@gmail.com |
| 141591 | DIAZ SIERRA, JERRY | maketa7548@gmail.com |
| 1809870 | Diaz Sierra, Lydia Mariá | diazlydiam56@gmail.com |
| 1804902 | Diaz Sierra, Tomas | tomyyjredyessy@yahoo.com |
| 1906901 | Diaz Sobrino, Pura C | pdiazsobrino@yahoo.com |
| 2098606 | DIAZ SOBRINO, PURA C | pdiazsobrino@yahoo.com |
| 1986514 | Diaz Sobrino, Pura C. | pdiazsobrino@yahoo.com |
| 2140798 | Diaz Soez, Pablo | pablo.1058.pd@gmail.com |
| 2013181 | Diaz Sosa, Josefina | josefina1112008@hotmail.com |
| 1769061 | DIAZ SOTO, EDGARDO J. | EDGARDODIAZ545@GMAIL.COM |
| 1788234 | Diaz Soto, Edgardo J. | edgardodiaz545@gmail.com |
| 141666 | Diaz Soto, Milagros | diazmpr7@gmail.com |
| 942451 | DIAZ SUAREZ, ANGEL | dcolonrodz@yahoo.com |
| 141684 | DIAZ SUAREZ, DIONISIO | Dionisio1012@gmail.com |
| 1819165 | Diaz Suarez, Evelyn | ds_evelyn@yahoo.com |
| 1819165 | Diaz Suarez, Evelyn | diazsueve@gmail.com |
| 1977621 | DIAZ SUAREZ, SONIA | diazsueve@gmail.com |
| 1674397 | Díaz Tizol, Roque | rdiaz@cosey.org |
| 1759706 | Diaz Torres, Amarilys | amarilysdt@yahoo.com |
| 1759706 | Diaz Torres, Amarilys | mariomontesino@yahoo.com |
| 141776 | Diaz Torres, Diana Teresita | dtdiaz@gmail.com |
| 141820 | DIAZ TORRES, LLANET M | dtdiaz@gmail.com |
| 1517692 | DIAZ TORRES, LLANET M | dtdiaz@gmail.com |
| 1517706 | DIAZ TORRES, LLANET M | dtdiaz@gmail.com |
| 1432025 | DIAZ TORRES, LYDIA M | lydiadiaz2009@gmail.com |
| 294632 | DIAZ TORRES, MANUEL E | NOLOSG_004@HOTMAIL.COM |
| 1822064 | Diaz Torres, Mildred | mildreddtorres@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2103273 | Diaz Torres, Mildred | Mildreddtorres@gmail.com |
| 2116021 | Diaz Torres, Mildred | mildreddtorres@gmail.com |
| 141894 | DIAZ TRICOCHE, ALEXIS | xtremeloco@hotmail.com |
| 141905 | DIAZ UMPIERRE, IVAN | pauoasado@yahoo.com |
| 1523089 | DIAZ VALCARCEL, LOURDES | i.diazval@gmail.com |
| 141926 | DIAZ VALENTIN, HECTOR | hdeluecino@gmail.com |
| 141929 | Diaz Valentin, Michael D | md27887@hotmail.com |
| 1907355 | Diaz Valentin, Michael D. | md27887@hotmail.com |
| 2168528 | Diaz Valles, Miguel A. | migang2103@gmail.com |
| 2005017 | Diaz Vargas, Iris Milagros | irisdvargas@gmail.com |
| 1840381 | Diaz Vargas, Luis A. | luis155diaz@gmail.com |
| 1778066 | DIAZ VARGAS, MARISOL | solimar.diaz1961@gmail.com |
| 1971059 | Diaz Vargas, Nelson | nelsondiazvargas54@gmail.com |
| 1799580 | Diaz Vazquez, Carmen I. | carmendiazvazquez04@gmail.com |
| 1646635 | Diaz Vazquez, Caroline | carolinediaz02@gmail.com |
| 1735964 | Diaz Vazquez, Joaquin | kingdiaz79@gmail.com |
| 1696490 | DIAZ VAZQUEZ, JOSE A | jargene82@gmail.com |
| 1949756 | Diaz Vazquez, Maria M. | milagrosrhyan@gmail.com |
| 1992810 | Diaz Vazquez, Maria M. | milagrosrhyan@gmail.com |
| 1636091 | DIAZ VEGA, EVELYN | ediaz@municipiodepenuelas.com |
| 1636091 | DIAZ VEGA, EVELYN | velyn6@yahoo.com |
| 2102091 | DIAZ VELAZQUEZ, MABEL | MABSAN57@YAHOO.COM |
| 142143 | DIAZ VIERA, RAMON | rl_dv@msn.com |
| 73235 | DIAZ VILLEGAS, CARLOS M | bombero77p@gmail.com |
| 2168347 | Diaz, Carmelo | mixer5224@yahoo.com |
| 1604458 | Diaz, Gabriel Cruz | GABRIELCRUZDIAZ13@GMAIL.COM |
| 1208115 | DIAZ, GELSY NIEVES | PUERTORICOSOLIVAN@LIVE.COM |
| 2112961 | Diaz, Isabel | isabeldiaz89@gmail.com |
| 1533812 | Diaz, Israel Nievez | israelnievesdiaz1@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1749189 | Diaz, Lillian | diaz_lillian@hotmail.com |
| 2013129 | Diaz, Liz T. | tachygirl@gmail.com |
| 1750000 | Diaz, Liza | liyady10@yahoo.com |
| 1491010 | Diaz, Norbelto D | norbelto@gmail.com |
| 1756124 | Díaz, Oscar Marrero | oscarmarreropr@gmail.com |
| 1703646 | Diaz, Vanessa | alyha_1@hotmail.com |
| 1752938 | Diaz-Aponte, Pedro | peter.diaz3030@gmail.com |
| 1752938 | Diaz-Aponte, Pedro | DAMARIS.TORRES7@GMAIL.COM |
| 1598297 | Diaz-Figueroa, Gladys | diazfigueroagladysantonia@gmail.com |
| 1598297 | Diaz-Figueroa, Gladys | chiarascott@hotmail.com |
| 1637599 | Diaz-Figueroa, Gladys | diazfigueroagladysantonia@gmail.com |
| 1637599 | Diaz-Figueroa, Gladys | chiarascott@hotmail.com |
| 1668708 | Diazgranados Gomez, Monica | monica542@yahoo.com |
| 1678133 | Díaz-Soler Vega, Natalia M. | nataliadiazsoler@yahoo.com |
| 638189 | DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | marujabranas@gmail.com |
| 1801542 | DIBLIN PLANAS, NANCY C. | nancydiblin@gmail.com |
| 1929682 | Diblin Planas, Nancy C. | ndiblin@gmail.com |
| 666871 | DICUPE RAMOS, HILDA W | walesga@yahoo.com |
| 666871 | DICUPE RAMOS, HILDA W | walesga@yahoo.com |
| 660670 | DIEPPA CRUZ, GLENDALY | dieppacg@de.pr.gov |
| 790348 | DIEPPA CRUZ, GLENDALY | dieppacg@de.pr.gov |
| 1210671 | DIEPPA CRUZ, GLENDALY | dieppacg@de.pr.gov |
| 1629444 | Dieppa Cruz, Glendaly | dieppacg@de.pr.gov |
| 1629444 | Dieppa Cruz, Glendaly | dieppacg@de.pr.gov |
| 2090876 | Dieppa Diaz, Awilda | dieppaawilda13@gmail.com |
| 1666986 | Dieppa Hernandez, Johanna | jdieppa78@gmail.com |
| 2031427 | Diez Alvarez, Josefa L. | diezjosefa@gmail.com |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | diezmari777@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | diezmari777@gmail.com |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | diezmari777@gmail.com |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | diezmari777@gmail.com |
| 1190618 | DIONET E SIERRA PAGAN | dionett3@gmail.com |
| 1190618 | DIONET E SIERRA PAGAN | dionett3@gmail.com |
| 1508912 | Dipini , Wildalisse Ortiz | wildalisseortiz@hotmail.com |
| 1102157 | DIPINI, WILDALISSE ORTIZ | wildalisseortiz@hotmail.com |
| 1991670 | Disdier Rodriguez, Diana | diana.disdier@yahoo.com |
| 1991786 | Disdier Rodriguez, Diana | diana.disdier@yahoo.com |
| 2046079 | Disla Melendez, Marta E | medisla@gmail.com |
| 1909243 | Disla Melendez, Marta E. | medisla@gmail.com |
| 1785800 | Diverse Ayala , Jose E. | beverly80@yahoo.com |
| 1836663 | Doble Montalvo, Maritza | beagledog2316@gmail.com |
| 1617424 | DOENO PEREZ, DEBORAH | deborahdoeno1965@gmail.com |
| 1022460 | DOHNERT MERCADO, JOSEPH | DohnertJ@bellsouth.net |
| 1494875 | Dohnert Olivieri, Pedro A | pdohnert@gmail.com |
| 1897993 | Doitteau Tirado, Elsie G | elsie.doitteau@gmail.com |
| 1942384 | Domenech Cancel, Nilda I | nildadomenech123@gmail.com |
| 1844061 | Domenech Cancel, Nilda I. | nildadomenech123@gmail.com |
| 1897812 | Domenech Cancel, Nilda I. | nildadomenech123@gmail.com |
| 1953968 | DOMENECH CANCEL, NILDA I. | nildadomenech123@gmail.com |
| 1710064 | Domenech Cruz, Zaida B | miescueladas@gmail.com |
| 1780681 | Domenech Cruz, Zaida B | miescueladas@gmail.com |
| 143329 | DOMENECH DEL PILAR, IVETTE | 1942idomen@gmail.com |
| 1739061 | Domenech Hernandez, Jesseveth | jessevethd30@gmail.com |
| 1641998 | Domenech Hernandez, Nancy | jcs1050@yahoo.com |
| 1686058 | Domenech Manso, Roxana | radomenech31861@gmail.com |
| 1776350 | Domenech Manso, Roxana | radomenech31861@gmail.com |
| 1797452 | Domenech Manso, Roxana | radomenech31861@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 143385 | Domenech Nieves, Myrna L | myrnadomehech@hotmail.com |
| 615348 | Domenech Rosa, Asdrubal J | asdrdom@yahoo.com |
| 1427394 | Domenech Rosa, Asdrubal J | asdrdom@yahoo.com |
| 2088909 | DOMENECH TALAVERA, YOLANDA M. | ESTHERGRANADO50@GMAIL.COM |
| 1759818 | Domenech Velazquez, Ivelisse | ivedomenech1215@gmail.com |
| 143611 | DOMINGUEZ CABALLERO, CESAR | cesaradominguezcaballer@gmail.com |
| 1640368 | Dominguez Cosme, Widalise | widalise05@gmail.com |
| 143665 | DOMINGUEZ FERNANDEZ, NANCY | dfnancy12@gmail.com |
| 1189116 | DOMINGUEZ FIGUEROA, DEBORAH | deborahcantante@gmail.com |
| 1809399 | Dominguez Gonzalez, Ada Iris | adairisdominguez777@gmail.com |
| 1632240 | Dominguez Lopez, Isamary | dominguez-isa@hotmail.com |
| 1669579 | DOMINGUEZ LOPEZ, ISAMARY | dominguez-isa@hotmail.com |
| 2089898 | Dominguez Martinez, Hilkamida C. | dhilkamida@gmail.com |
| 1787878 | Dominguez Morales, Luis F. | ldominguez27748@gmail.com |
| 1557582 | DOMINGUEZ OSORIO, ELISA | elisa.dominguez58@gmail.com |
| 1612806 | DOMINGUEZ OTERO , LAURA E. | lauvet214@yahoo.com |
| 1437036 | Dominguez Pagan, Evelyn | evelyndominguez363@gmail.com |
| 1880811 | Dominguez Ramos, Raquel M | rachelmariedomz@gmail.com |
| 1820655 | Dominguez Rivera, Magali | magadominquez260@gmail.com |
| 1711336 | Dominguez Rivera, Marcos A. | marcos.dominguez@familia.pr.gov |
| 1768730 | Dominguez Rivera, Marcos A. | marcos.dominguez@familia.pr.gov |
| 790409 | DOMINGUEZ RODRIGUEZ, LUZ | luzgrace@hotmail.com |
| 1643217 | DOMINGUEZ RODRIGUEZ, LUZ | luzgrace@hotmail.com |
| 1669976 | DOMINGUEZ RODRIGUEZ, LUZ | luzgrace@hotmail.com |
| 1673308 | Dominguez Rodriguez, Luz | luzgrace@hotmail.com |
| 1673605 | Dominguez Rodriguez, Luz | luzgrace@hotmail.com |
| 1697820 | DOMINGUEZ RODRIGUEZ, LUZ | luzgrace@hotmail.com |
| 1599553 | Dominguez Rodriguez, Luz M. | luzgrace@hotmail.com |
| 1690743 | Dominguez Rodriguez, Luz M. | luzgrace@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 609827 | DOMINGUEZ VALENTIN, ANGEL | lobobon.ad@gmail.com |
| 2007456 | DOMINGUEZ VAZQUEZ, ISMAEL | ISAMELDOMINGUEZ1956@GMAIL.COM |
| 177957 | DOMINGUEZ VILLAFANE, FRANCISCO | Francisco3971@yahoo.com |
| 1499279 | DOMINGUEZ VILLAFANE, FRANCISCO JOSE | francisco3971@yahoo.com |
| 2061259 | Dominicci Alicia, Brenda L | bdominicci@yahoo.com |
| 1339068 | DOMINICCI RIVERA, ISRAEL | DOMINICCII77@GMAIL.COM |
| 1957728 | Dominicci Sierra, Elba I | evydominicci93@gmail.com |
| 2118105 | Dominicci Sierra, Elba I. | evydominicci93@gmail.com |
| 1805056 | DOMININGUEZ ORTIZ, ALALBERTO | rafatoyo@yahoo.com |
| 1628719 | Donate Soto, Jose M | jmdscivi@aol.com |
| 1995116 | Donatiu Berrios, Ricardo | rickydb08@hotmail.com |
| 1562102 | DONATO COLLAZO, LUIS M | lmdonato127@gmail.com |
| 1603069 | Donato Diaz, Brenda Liz | liz.bsn.88@gmail.com |
| 242438 | DONATO OLIVENCIA, JOHN | vizcarrondolaw@hotmail.com |
| 242438 | DONATO OLIVENCIA, JOHN | johndonato840@hotmail.com |
| 921707 | DONATO RODRIGUEZ, MARIA M | valeadrian5@yahoo.com |
| 1879763 | Dones Colon, Hector Jesus | hectordonesj@mail.com |
| 144104 | DONES DEL VALLE, RAYMOND | rdones@gmail.com |
| 1561040 | Dones Jimenez, Maria del C | carmendones@hotmail.com |
| 1805184 | Dones Perez, Ruben | r.dones1234@gmail.com |
| 1056284 | Dones Roman, Mariliza | marilis0920@hotmail.com |
| 1668546 | Dones Sanchez, Ivan Tomas | hdones@gmail.com |
| 1920687 | Dones Sanjurjo, Edwin | edwindones1@yahoo.com |
| 1107985 | DONES TORRES, ZORAIDA | ZORYJOURNEY@HOTMAIL.COM |
| 981505 | DORIS N FIGUEROA PEREZ | dnfp1949@yahoo.com |
| 1826090 | DORTA ADORNO, OLGA IRIS | TECOLON@GMAIL.COM |
| 1869373 | Dorta Adorno, Olga Iris | tecolon@gmail.com |
| 1992193 | DORTA ADORNO, OLGA IRIS | TECOLON@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1690856 | Dorta Cortes, Yolanda I. | ydorta1770@gmail.com |
| 2020238 | Dorta Delgado, Luz V | sr.22@live.com |
| 1907447 | Dorta Delgado, Luz V. | sr.22@live.com |
| 1972942 | Dorta Delgado, Luz V. | sr.22@live.com |
| 2019801 | DORTA DELGADO, LUZ V. | sr.22@live.com |
| 741781 | DORTA REYES, RAMON | yomirla@gmail.com |
| 1459113 | DOS SANTOS, MANUEL | carmenymanny@aol.com |
| 144647 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 2054958 | Double Stationary Inc | contab@theofficeshop.com |
| 2063694 | DOUBLE STATIONARY INC | contab@theofficeshop.com |
| 144650 | DOUBLE STATIONERY INC | contab@theofficeshop.com |
| 1958264 | DOUBLE STATIONERY INC | contab@theofficeshop.com |
| 2121978 | DOUBLE STATIONERY INC | CONTAB@THEOFFICESHOP.COM |
| 2123314 | DOUBLE STATIONERY INC. | contab@theofficeshop.com |
| 1438578 | DR Contractors & Maintenance, Corp | LUIS@DRC-PR.COM |
| 1563088 | Dragoni Baez, Wanda I | dragoni9169@gmail.com |
| 2053833 | Droz Dominguez, Teresita | teresita.droz@gmail.com |
| 1260822 | DRUET PEREZ, NILDA | nildaelidio@hotmail.com |
| 1914115 | Druet Perez, Nilda | nildaelidio@hotmail.com |
| 1934255 | DRUET PEREZ, NILDA | nildaelidio@hotmail.com |
| 1981760 | Druet Pérez, Nilda | nildaelidio@hotmail.com |
| 1482590 | Duberman Living Trust Tr Julia Ludmer Duberman TTE | jludmerd@optonline.net |
| 2104455 | DUCLERC CORA, JULIANA G | DUCLERC.JULIANA@GMAIL.COM |
| 1886211 | DUCLET MATEO, SONIA | SONIADUCLET@YAHOO.COM |
| 1548168 | DUCOS, OMAR SANTIAGO | djomar1969@gmail.com |
| 1566372 | Duenas Trailer Rental, Inc | eallegalpr@gmail.com |
| 1697110 | Dueño Colon, Sandra Y. | missduenocolon@yahoo.com |
| 1558714 | Dueno Perez, Deborah | deborahdueno1965@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 145077 | DUFFEY, JAMES | JELCOJEDI@YAHOO.COM |
| 1811458 | Dumeng Alers, Wilfredo | wilfredodumeng@hotmail.com |
| 2000926 | DUMENG ALERS, WILFREDO | WILFREDODUMENG@HOTMAIL.COM |
| 2086469 | Dumeng Feliciano, Wilfredo | ginodumeng@hotmail.com |
| 2091593 | Dumeng Feliciano, Wilfredo | ginodumeng@hotmail.com |
| 1768543 | DUMONT VEGA, ANTONIA | antoniadumontvega@gmail.com |
| 1902556 | Duprey Collado, Elba Monserrate | dupreyelba@gmail.com |
| 2068935 | DUPREY MARTE, LUSMAR | Lusmarduprey@gmail.com |
| 684327 | DUPREY PEREZ, JOSE I | joseivan.duprey@yahoo.com |
| 1556031 | Duprey Perez, Jose I | joseivan.duprey@yahoo.com |
| 881020 | Duprey Rivera, Alicia | alicia2405@gmail.com |
| 881020 | Duprey Rivera, Alicia | alidu2405@gmail.com |
| 1697023 | Duque Quiñones , Florelis | florduque@yahoo.com |
| 1740703 | Duran Collado, Grace | gracedurancollado@gmail.com |
| 145342 | DURAN COLON, ELIZABETH | DIRLEL27434@GMAIL.COM |
| 1491931 | Duran Cruz, Cesar | tortu28@gmail.com |
| 1491931 | Duran Cruz, Cesar | glmerced@yahoo.com |
| 2059157 | Duran Garcia, William | durangaruawilliam@gmail.com |
| 2059157 | Duran Garcia, William | owduran@columbiacentral.edu |
| 1697082 | Duran Hernandez, Marilyn | marilynduran69@gmail.com |
| 1580480 | DURAN JIMENEZ, VIVIAN | MUSICALVILLAN@HOTMAIL.COM |
| 1897016 | Duran Jimenez, Vivian | musicalvillan@hotmail.com |
| 1938064 | Duran Jimenez, Vivian | musicalvillan@hotmail.com |
| 1778406 | DURAN MALDONADO, CARMEN M | CARMENDURANMALDONADO@GMAIL.COM |
| 1735935 | Duran Pitre, Lillian | lillianduran38@yahoo.com |
| 2116852 | Duran Roman, Felicidad | filicompso1@hotmail.com |
| 145497 | DURAN TORRES, GLORIA | gduranpsyd@gmail.com |
| 1743619 | Duran Vargas, Damaris | margaritablanca23@yahoo.com |
| 1743421 | Duran Vargas, Yaritza | yaraslaras@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1657570 | Duran Vera, Maribel | maribeldv66@yahoo.com |
| 1424587 | DURAND GONZALEZ, ANDREA | andrea_victoria_d@hotmail.com |
| 145535 | DURAND VELEZ, IVELISSE | leahmarina2@gmail.com |
| 1698172 | Durand, Heroilda Rubio | hrubioed@yahoo.com |
| 145557 | DUTTON, AMY | amysays143@gmail.com |
| 1627963 | Duval Mendez, Alberto E. | conuco20032000@hotmail.com |
| 1591224 | E JESUS PRATTS, EIDA E | edejesusprats@hotmail.com |
| 1234075 | E LUGO MEDINA, JOSE | enriquelugom@hotmail.com |
| 1655670 | E. Gonzalez, Zaida | maestrazaida@yahoo.com |
| 491283 | E. Rosa Guzman, Sandra | sandra_rosa73@yahoo.com |
| 1765609 | E. Vega Lopez, Maria | mariavegalopez62@gmail.com |
| 1765609 | E. Vega Lopez, Maria | MariavegaLopez62@gmail.com |
| 1453428 | EBSCO Industries, Inc. | wdimon@ebsco.com |
| 1809972 | ECHEANDIA CRUZ, NELIDA | echeandianelida@gmail.com |
| 1765099 | Echegaray Arbona, Sahid | SECHEGARAY69@GMAIL.COM |
| 1665410 | Echevana Morales, Carmen | kutyechevana@gmail.com |
| 1650170 | Echevarria Abreu, Sandra I. | twistypr@yahoo.com |
| 1650219 | Echevarria Abreu, Sandra I. | twistypr@yahoo.com |
| 1650368 | Echevarria Abreu, Sandra I. | twistypr@yahoo.com |
| 1836311 | Echevarria Abreu, Sandra I. | twistypr@yahoo.com |
| 1514406 | Echevarria Acevedo, Marilyn | marilyn.echevarria@yahoo.com |
| 1865917 | Echevarria Amarat, Lillian | lilliamechevarria82@gmail.com |
| 1882616 | Echevarria Boscana, Maria M. | boscana_m@hotmail.com |
| 1980452 | Echevarria Carrasquillo, Maria de los A. | mec1008@gmail.com |
| 2006623 | Echevarria Carrasquillo, Maria de los A. | mec1008@gmail.com |
| 2050755 | Echevarria Carrasquillo, Maria de los A. | mec1008@gmail.com |
| 2098158 | Echevarria Carrasquillo, Maria de los A. | mec1008@gmail.com |
| 1807669 | ECHEVARRIA CORCHADO, ANANGELICO | angelo2750@yahoo.com |
| 1649992 | Echevarria Cordoves, Sylvia | helga.carrero@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1580753 | ECHEVARRIA ECHEVARRIA, GERALDINA | geraldinaechevarria@gmail.com |
| 1602565 | Echevarria Echevarria, Geraldina | geraldinaechevarria@gmail.com |
| 1615442 | Echevarria Echevarria, Idali | idalieche@gmail.com |
| 1615946 | ECHEVARRIA ECHEVARRIA, IDALI | idalieche@gmail.com |
| 300688 | ECHEVARRIA ECHEVARRIA, MARIBEL | maribelechevarria@hotmail.com |
| 1872781 | Echevarria Garcia, Marta | martaechevarria17@yahoo.com |
| 1955037 | Echevarria Guzman, Egberth J. | josyechevarria1@gmail.com |
| 1603075 | Echevarria Hernandez, Elba Iris | Chickie413@gmail.com |
| 146122 | ECHEVARRIA LABOY, CARLOS | echevarriac65@gmail.com |
| 1176821 | ECHEVARRIA LABOY, CARLOS | echevarriac65@gmail.com |
| 1577651 | ECHEVARRIA LABOY, CARLOS | ECHAVARRIAC@GMAIL.COM |
| 1785342 | Echevarria Lloret, Blanca Rosa | blancar2017@gmail.com |
| 1934538 | Echevarria Luciano, Efrain | JessicaMatos0814@gmail.com |
| 1717600 | ECHEVARRIA LUGO, TOMAS | tomas.echevarria71@yahoo.com |
| 1953863 | Echevarria Maldonado , Betsy | echevarriabetsy46@gmail.com |
| 1104379 | ECHEVARRIA MATOS, WILSON | wilson.echavarria1@gmail.com |
| 1571259 | ECHEVARRIA MATOS, WILSON | wilson.echevarria1@gmail.com |
| 1171006 | ECHEVARRIA MEDINA, ARNALDO | arnaldoechevarria@gmail.com |
| 1901791 | Echevarria Medina, Carmen H. | carmenhilda@live.com |
| 1784327 | Echevarría Meléndez, Sonia | naysha.rivera6@gmail.com |
| 1801006 | Echevarría Milian, David | davidechevarria@gmail.com |
| 1850847 | Echevarria Mirabal , Ana M. | loydar82@gmail.com |
| 1991448 | ECHEVARRIA MIRABAL , ANA M. | loydar82@gmail.com |
| 1822272 | Echevarria Mirabal , Silda R. | vrooz1eng@gmail.com |
| 1753904 | Echevarria Mirabal, Ana M. | loydar82@gmail.com |
| 2013713 | Echevarria Mirabal, Ana M. | loydar82@gmail.com |
| 1949292 | ECHEVARRIA MIRABAL, JOSEFINA L | loyd9882@gmail.com |
| 1964336 | Echevarria Mirabal, Josefina L | loydar82@gmail.com |
| 688184 | ECHEVARRIA MIRABAL, JOSEFINA L. | LOYDAR82@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1868652 | Echevarria Mirabal, Josue B | josuebechevarria@yahoo.com |
| 1968631 | ECHEVARRIA MIRABEL, JOSEFINA L. | LOYADAR82@GMAIL.COM |
| 1454018 | Echevarria Miranda, Luis F | feloechevarral84@gmail.com |
| 1696505 | ECHEVARRIA MORALES, JAQUELINE A. | echevarriajackeline@gmail.com |
| 1750046 | ECHEVARRIA MORALES, JELISA MARIE | ejelisa@gmail.com |
| 1897080 | Echevarria Nieves , Sonia N. | soniaeche21@yahoo.com |
| 1611016 | Echevarria Nieves, Judith | judith.echavarria@yahoo.com |
| 1678589 | ECHEVARRIA NIEVES, JUDITH | judith.echevarria@yahoo.com |
| 1725521 | Echevarria Nieves, Judith | judith.echevarria@yahoo.com |
| 1728426 | ECHEVARRIA NIEVES, JUDITH | JUDITH.ECHEVARRIA@YAHOO.COM |
| 1678078 | Echevarria Nieves, Neysa | neyssa40@yahoo.com |
| 1889139 | ECHEVARRIA NIEVES, SONIA N | soniaeche21@yahoo.com |
| 1858910 | Echevarria Nieves, Sonia N. | soniaeche21@yahoo.com |
| 1775030 | Echevarria Ortiz, Mildred | omy314@yahoo.com |
| 1958757 | Echevarria Ortiz, Mildred | omg314@yahoo.com |
| 1756854 | ECHEVARRIA PADIN, DIANE M | dianne580@gmail.com |
| 1770394 | Echevarria Padin, Diane M | dianne580@gmail.com |
| 1792674 | Echevarria Padin, Diane M | dianne580@gmail.com |
| 1763645 | ECHEVARRIA PADIN, DIANE M. | dianne580@gmail.com |
| 1691970 | ECHEVARRIA PEREZ , JESSICA | JESSICAECHEVARRIA@YMAIL.COM |
| 1949930 | ECHEVARRIA PEREZ, AIXA | aixaechevarria43@gmail.com |
| 896016 | ECHEVARRIA PEREZ, ELVIN J | HULK1214@GMAIL.COM |
| 1602338 | Echevarria Perez, Elvin J | hulk1214@gmail.com |
| 1777403 | Echevarria Perez, Elvin J. | hulk1214@gmail.com |
| 1682181 | Echevarría Ramírez, Alvina | alvinaechevarria@gmail.com |
| 1594770 | Echevarria Ramos, Carmen A. | cechevarria20@yahoo.com |
| 1647300 | Echevarria Rivera, Elvin | eer156@yahoo.com |
| 1684022 | ECHEVARRIA RIVERA, IRVING | ECHEVARRIAIRVING@GMAIL.COM |
| 1722429 | Echevarria Rivera, Irving | echevarriairving@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1764601 | Echevarría Ruíz, Héctor Luis | titokobepr@gmail.com |
| 1913313 | ECHEVARRIA SANCHEZ, DAVID | ABIGAILECHEVARRIA@YAHOO.COM |
| 2029804 | Echevarria Sanchez, Elba | elbaechevarriasanchez1@gmail.com |
| 1767967 | ECHEVARRIA SANTIAGO, CARMEN G. | adnil026@gmail.com |
| 1871159 | Echevarria Santiago, Manuel | mechevarriasant@gmail.com |
| 1702595 | ECHEVARRIA SOUCHET, TOMAS A. | gmino2001@aol.com |
| 1954790 | Echevarria Velez, Marilyn | nyliram_35@hotmail.com |
| 1636951 | Echevarria, Awilda | awieche@yahoo.com |
| 1706311 | Echevarria, Awilda | awieche@yahoo.com |
| 1435944 | Echevarria, Carmen | carmen_echevarria2000@yahoo.com |
| 1726354 | Echevarria, Wilson Muniz | prof.wmuniz@gmail.com |
| 1570288 | Echevarvia Rodriguez, Wilma | Wilmaechevarvia@gmail.com |
| 1856045 | Echeverrie Valentin, Manuel | manuelpuertorico25@gmail.com |
| 1966550 | Echwarria Mirabal, Josefina L | loydar82@gmail.com |
| 146926 | Edgar Acevedo/ Abdiel A Rosas | angelcared@hotmail.com |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | ednacollazo03@gmail.com |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | ednacollazo03@gmail.com |
| 1193783 | EDUARDO RIVERA TORRES | eduardo.riveratorres1961@gmail.com |
| 1581090 | Edwards-Rodriguez, George L. | edwards.gl@gmail.com |
| 1753089 | Edwin Ortiz Laureano | edwinzay@yahoo.com |
| 1195480 | EDWIN VEGA FRED | edwinvegafred@gmail.com |
| 643094 | EFRAIN BONILLA FELICIANO | bonillaefrain22@gmail.com |
| 1195809 | EFRAIN PARRILLA DIAZ | Efrain@guimail |
| 1545400 | Efranqui Portela, Teresa | tefranqui@hotmail.com |
| 1767623 | Efre Rosado, Virginia | efrevirginia@yahoo.com |
| 1635497 | EGIPCIACO-RODRIGUEZ, BELKYS Y | BEGIPCIACO@YAHOO.COM |
| 1744670 | Eileen Gonzalez, Luz | leileengonzalez@gmail.com |
| 1203392 | EL HAGE BUCHEME, FARIDE | elhagef@gmail.com |
| 1763007 | EL HAGE, FARIDE | elhagef@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1771912 | ELA | elidia.perez@gmail.com |
| 1752904 | ELBA DE LOS RIVERA RODRIGUEZ | elbarivera1960@yahoo.com |
| 1196426 | ELBA L NIEVES RUIZ | elnieves@dtop.pr.gov |
| 1196426 | ELBA L NIEVES RUIZ | chicamontero@hotmail.com |
| 1935032 | ELBA PEREZ, CARMEN | CARMENCITAPEREZ6@GMAIL.COM |
| 1753017 | ELBA RODRIGUEZ BARRETO | ELBARODRIGUEZ025@GMAIL.COM |
| 1753017 | ELBA RODRIGUEZ BARRETO | ELBARODRIGUEZ025@GMAIL.COM |
| 1753110 | Elba Sostre Melendez | esostre2@gmail.com |
| 1753110 | Elba Sostre Melendez | esostre2@gmail.com |
| 1726734 | Elías De Jesús, Laura E | lauraelias1957@gmail.com |
| 1726734 | Elías De Jesús, Laura E | lauraelias1957@gmail.com |
| 1658118 | ELIAS DE JESUS, LAURA E. | lauraelias1957@gmail.com |
| 1668868 | ELIAS DE JESUS, LAURA E. | LAURAELIAS1957@GMAIL.COM |
| 1672251 | Elias De Jesus, Laura E. | lauraelias1957@gmail.com |
| 1660345 | Elías De Jesús, Laura E. | lauraelias1957@gmail.com |
| 1718566 | Elias Diaz, Mildred I. | mied0707@yahoo.com |
| 1674515 | Elias Feliciano, Milagros | MILLYE071@GMAIL.COM |
| 1603257 | Elias Kuilan, Carmen S. | carmenlogo22@gmail.com |
| 151143 | ELIAS LOPEZ/PERSIDA ALVAREZ/ABIGAIL | ATinker7Bell@gmail.com |
| 1727492 | Elías Pérez, Zoraida | amarilysgonzales12@gmail.com |
| 1741924 | Elías Pérez, Zoraida | amarilysgonzales12@gmail.com |
| 1764356 | Elias Rivera, Gielliam M | gielliamm@gmail.com |
| 2051876 | Elias Valles, Ruth N. | ruthelias@ymail.com |
| 909457 | ELIAS VARGAS, JOSE G G | Jelias318@gmail.com |
| 1017373 | ELIAS VARGAS, JOSE G G | JELIAS318@GMAIL.COM |
| 1718441 | Elias, Eva M. | merie020@hotmail.com |
| 1800065 | Eliza Colón, Lourdes | lourde.eliza@yahoo.com |
| 1796056 | Eliza Colón, Lydia Ester | leliza@hccpr.edu |
| 1809470 | Eliza Colón, Nydia Mercedes | nydiaelizacolon@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1722211 | Elizabeth Lopez Aquino | dulzura12002@msn.comn |
| 151958 | ELIZABETH MARRERO / TRANSPORTACION LILY | dicomargonzalez202@gmail.com |
| 152328 | ELMER RIVERA COLON | elmerriveracolon@gmail.com |
| 152372 | ELPEZA RODRIGUEZ, CARLOS G. | celpezarodriguez@yahoo.com |
| 2085559 | ELPEZA RODRIGUEZ, CARLOS G. | celpezarodriguez@yahoo.com |
| 646232 | ELVING VAZQUEZ MARTINEZ | esillo084@gmail.com |
| 1818571 | Elvira Morales, Vanessa | v-elvira8@yahoo.com |
| 1512972 | ELY E ORENGO MELENDEZ | elyorengo@yahoo.com |
| 285168 | EMANUELLI BOLIUS, LUIS R | luis.emanuelli@gmail.com |
| 2037446 | EMANUELLI GONZALEZ, LINNETTE | LEMANUELLI65@GMAIL.COM |
| 2048981 | Emanuelli Gonzalez, Linnette | lemanuelli65@gmail.com |
| 2058840 | EMANUELLI GONZALEZ, LINNETTE | lemanuelli65@gmail.com |
| 1458622 | Emanuelli Oliver, William | william.emanuelli@gmail.com |
| 987348 | EMERITO RIVERA GUZMAN | Junior1365@hotmail.com |
| 1199477 | EMMA M PEREZ CRUZ | eperez2@asume.pr.gov |
| 1955119 | EMMANUELLI ANZALOTA, BRENDA I | bemmanuelli01@gmail.com |
| 1677865 | Emmanuelli Dominicci, Luis E. | LEMMANUELLI@POLICIA.PR.GOV |
| 1723763 | EMMANUELLI DOMINICCI, LUIS E. | LEMMANUELLI@POLICIA.PR.GOV |
| 2000235 | Emmanuelli Dominicci, Maybeth | mmemma@hotmail.es |
| 1424511 | Emmanuelli Negron, Alexis | alexis19620@yahoo.es |
| 1746999 | Emmanuelli Santiago, Maria De L | linda_emmanuelli@hotmail.com |
| 647073 | EMPRESAS TREVINO & RAMIREZ | trevi09@gmail.com |
| 1177860 | ENCARNACION CASTRO, CARLOS M | carlosyvivian@yahoo.com |
| 1452682 | ENCARNACION CASTRO, CARLOS M | carlosyvivian@yahoo.com |
| 1710439 | Encarnacion Castro, Carlos M | carlosyvivian@yahoo.com |
| 1805761 | ENCARNACION CASTRO, CARLOS M | carlosyvivian@yahoo.com |
| 1731281 | ENCARNACION CASTRO, CARLOS M. | carlosyvivian@yahoo.com |
| 1973465 | ENCARNACION CASTRO, EDUARDO | eduardo.encarnacion@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1722407 | ENCARNACION CASTRO, JAIME E | encarnacion.jaime@yahoo.com |
| 1781431 | ENCARNACION CASTRO, JAIME E | encarnacion.jaime@yahoo.com |
| 2133762 | Encarnacion Colon, Ibaura | lopeschroeder@gmail.com |
| 1759822 | Encarnacion Davila, Rafael | zahir_mary0810@hotmail.com |
| 1766797 | Encarnacion Davila, Rafael | ZAHIR_MARY0810@HOTMAIL.COM |
| 1740554 | Encarnacion Diaz, Carmen D. | carmendencar1@hotmail.com |
| 1788408 | Encarnacion Díaz, Carmen D. | carmendencar1@hotmail.com |
| 1435498 | Encarnación Encarnación, Gloria | gencarnacion31@gmail.com |
| 1665206 | Encarnacion Evelyn, Angulo | soana_nicole22@yahoo.com |
| 1589365 | Encarnacion Lebron, Nereida | nereida7088@gmail.com |
| 1938993 | Encarnacion Lopez, Eli Samuel | eliencarnacion@aol.com |
| 1603877 | Encarnación Navarro, Eva Michelle | evamichelle170185@gmail.com |
| 1678626 | Encarnacion Navarro, Jose D. | marisol_encarnacion@yahoo.com |
| 1739864 | Encarnacion Nieves, Carmen | cencarna19@yahoo.com |
| 1593761 | ENCARNACION RODRIGUEZ, LUZ B | karmin225@gmail.com |
| 937393 | ENCARNACION SONIA NOEMI, ANGULO | angulo_sonia@hotmail.com |
| 1815701 | Engel Ramos, Jeanette M. | angeljeanette@gmail.com |
| 1910888 | Engel Ramos, Jeanette M. | engeljeanette@gmail.com |
| 1641497 | England Sarraga, Rosa M. | rosamengland@mail.com |
| 1668348 | England Sárraga, Rosa M. | rosamengland@gmail.com |
| 1680512 | Enid Collazo, Lilliam | lilliamcollazo01@gmail.com |
| 988260 | ENIDIA VELEZ LOPEZ | ninonsevilla52@hotmail.com |
| 647427 | ENIO OLMEDA MARRERO | olmedaeino@gmail.com |
| 647427 | ENIO OLMEDA MARRERO | OLMEDAENIO@GMAIL.COM |
| 1582027 | Ennquez de Jesus, Victor Juan | victorjuan99@yahoo.com |
| 1638848 | Enriquez Vega, Ilsa A. | Felisanuel@hotmail.com |
| 858006 | EOLAZABAL GARCIA, JOSE | Olazabalemilio@yahoo.com |
| 1672694 | Erazo Burgos, Raquel | raquerazo64@gmail.com |
| 1703649 | ERAZO BURGOS, RAQUEL | raquerazo64@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1738667 | Erazo Burgos, Raquel | raquerazo64@gmail.com |
| 1867275 | ERAZO CRUZ, WILNELIA | WILNELIAERAZOCRUZ26@GMAIL.COM |
| 1157625 | Erazo Ramos, Adria E | adria.erazo.1013@gmail.com |
| 1632305 | Erickson Sepulveda, Elaine J | elaineerickson2@gmail.com |
| 1748764 | Erickson Sepulveda, Ellaine J. | elaineenckson2@gmail.com |
| 1490732 | ERIVERA RODRIGUEZ, LYDIA | lydiae.carlos@gmail.com |
| 1753060 | Ermelinda Arocho Nieves | de.gobierno.pr |
| 857916 | ERODRIGUEZ SANCHEZ, JAVIER | lando0601@gmail.com |
| 1675315 | Esaparra Martinez, Danny | dannyesparra@yahoo.com |
| 1639961 | Escalera Calderon, German | germanescalera@gmail.com |
| 1788992 | ESCALERA CALDERON, GERMAN | germanescalera@gmail.com |
| 1761841 | Escalera Calderon, Zoraida | zesca1961@gmail.com |
| 1631852 | Escalera Flores, Sonia E. | hannia32@hotmail.com |
| 1503506 | Escalera Geigel, Jose | jescalera365@gmail.com |
| 1659346 | ESCALERA OTERO, CARMEN M. | LADIAZ50@YAHOO.COM |
| 918776 | ESCALERA PEREZ, LYANA | escalera62@live.com |
| 1750289 | ESCALERA PEREZ, LYANA | escalera62@live.com |
| 1758265 | ESCALERA PEREZ, LYANA | escalera62@live.com |
| 1896482 | Escalera Romero, Susana | susanaescalera1963@gmail.com |
| 1738311 | Escalera Santiago, Nathaly | nathalyescalera@gmail.com |
| 1530061 | Escalera Torres, María L. | maria.8.torresk@gmail.com |
| 1773230 | Escandon Figueroa, Roberto | robert.escandon@gmail.com |
| 1890558 | Escobales Ramirez, Luz N. | lnescobales@hotmail.com |
| 2067332 | Escobar Cruz, Carmen J. | ecarmen211@gmail.com |
| 1081193 | ESCOBAR ESCOBAR, RAMON | ramonescobar415@gmail.com |
| 156561 | Escobar Garcia, Janet | jwww42@hotmail.com |
| 1644076 | ESCOBAR MORALES, AMY LAIZA | AMYLAIZA@GMAIL.COM |
| 1581604 | Escobar Negron, Mayra | mnegron393@gmail.com |
| 2136593 | Escobar Perez, Wanda Ivelisse | w.escobarfirepr19@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1907535 | Escobar Ramos, Muriel C | murielescobar1969@gmail.com |
| 1595846 | Escobar Robles, Glamaris | glamarisescobar@gmail.com |
| 1616796 | Escobar Torres, Jose Alberto | jetorres812@gmail.com |
| 1519825 | ESCOBAR, YANIS MANSO | Yakeliz@hotmail.com |
| 10476 | ESCOTO, ALBERTO | AESCOTO417@GMAIL.COM |
| 10476 | ESCOTO, ALBERTO | RBAELLASILVA@BAELLALAW.COM |
| 1935537 | ESCRIBANO FONTANEZ, NORA I | pluto2nief@gmail.com |
| 1792334 | Escribano Fontanez, Nora I. | pluto2nief@gmail.com |
| 1966182 | ESCRIBANO FONTANEZ, NORA I. | PLUTO2NIEF@GMAIL.COM |
| 1590764 | Escribano Perez, Doralis | doralisep@hotmail.com |
| 1483928 | Escudero Ortiz, Judith | jescudero177@gmail.com |
| 1668782 | Escudero Saez, Jybettssy Marie | escudero29@gmail.com |
| 90659 | ESMURRIA BURGOS, GLORIA | dely822@gmail.com |
| 1750846 | Esmurria De Jesus, Maria E | ma.elenaesmurria45@gmail.com |
| 1817745 | Esmurria De Jesus, Maria E. | ma.elenaesmurria45@gmail.com |
| 1195649 | ESMURRIA HERNANDEZ, EFRAIN | esmurria69@hotmail.com |
| 1851818 | ESMURRIA RIVERA, SANDRA | sesmurria310@gmail.com |
| 1948126 | Esmurria Rivera, Sandra I. | sesmurria31@gmail.com |
| 1985074 | Esmurria Rivera, Sandra I. | sesmurvia310@gmail.com |
| 2072818 | Esmurria Rivera, Sandra I. | sesmurria31@gmail.com |
| 1720059 | ESMURRIA TORRES, NOEL | noe_liz@yahoo.com |
| 1972223 | Esmurvia Rivera, Sandra I. | sesmurria31@gmail.com |
| 2098124 | Espada Bernardi, Jorge L. | virrortiz24@gmail.com |
| 1810668 | Espada Colón, Johanna | espadaj_413@ymail.com |
| 243730 | ESPADA COLON, JORGE | jlespada519@gmail.com |
| 2031897 | Espada Colon, Sonia M. | soniaespada@ymail.com |
| 2108170 | Espada Colon, Sonia M. | soniaespada@ymail.com |
| 790803 | ESPADA LEON, HILDA J. | hjel1970@yahoo.com |
| 1778960 | Espada Lopez, Samir | espada2374@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1942256 | Espada Lopez, Samir | espada2374@gmail.com |
| 2003768 | ESPADA MARTINEZ , ILIA AIMEE | iliafalu@yahoo.com |
| 1773037 | Espada Martinez, Ilia Aimee | iliafalu@yahoo.com |
| 1909360 | Espada Martinez, Ilia Aimee | iliafaLu@yahoo.com |
| 1969814 | Espada Martinez, Ilia Aimee | iliafaLu@yahoo.com |
| 1986254 | Espada Martinez, Ilia Aimee | iliafalu@yahoo.com |
| 1751394 | Espada Miranda, Carlos | carlosespada0077@gmail.com |
| 1790910 | Espada Miranda, Carlos | carlosespada0077@gmail.com |
| 1793132 | Espada Miranda, Carlos | carlosespada0077@gmail.com |
| 1983669 | ESPADA ORTIZ , SONIA I. | SIESPADA1@GMAIL.COM |
| 2107329 | ESPADA ORTIZ, ANGEL SANTOS | AESPADAMORALES@GMAIL.COM |
| 1970727 | ESPADA ORTIZ, SANTA | rafa.lucha@hotmail.com |
| 1971189 | Espada Ortiz, Santa | rafa.lucha@hotmail.com |
| 1825485 | Espada Ortiz, Sonia I. | siespada1@gmail.com |
| 531146 | ESPADA PEREZ, SHEILA I | espadasheila@yahoo.com |
| 531146 | ESPADA PEREZ, SHEILA I | espadasheila@yahoo.com |
| 1760338 | Espada Perez, Wanda I. | etto1130@gmail.com |
| 1764440 | Espada Perez, Wanda I. | etto1130@gmail.com |
| 157120 | Espada Rios , Nancy I | espadariosnancy@yahoo.com |
| 1738349 | Espada Rivera, Lisandra | lisandra.espada@yahoo.com |
| 1737895 | Espada Rodriguez, Juan | ljml57@gmail.com |
| 1631282 | Espada Rodriguez, Zulma I. | zulmaespada@hotmail.com |
| 2037291 | Espada Rosada, Zoraida | zoraidaespada@gmail.com |
| 1825848 | Espaillat, Francisco U | ulises.espaillat@hotmail.com |
| 1825848 | Espaillat, Francisco U | ulises.espaillat@hotmail.com |
| 1881955 | ESPARRA CANSOBRE, CARMEN E | CARMEN_ELENA_ESPARRA@YAHOO.COM |
| 1699108 | Esparra Martinez, Danny | dannyesparra@yahoo.com |
| 157221 | ESPARRA MARTINEZ, IVAN | ivanesparra@yahoo.com |
| 1904370 | Esparra Martinez, Ivan | ivanesparra@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1691046 | Espiet Rivera, Jose R. | inktopush@gmail.com |
| 1804530 | Espiet Rivera, Jose R. | inktopush@gmail.com |
| 790841 | Espiet Rivera, Raquel E. | respiet72@hotmail.com |
| 1692340 | Espinal Figueroa, Nancy | leika6@yahoo.com |
| 1816508 | ESPINAL FIGUEROA, NANCY | leika6@yahoo.com |
| 1642119 | Espinal Pagan, Yesenia | aineseyesy@gmail.com |
| 157341 | ESPINAL PERALTA, JOSE | HOGARAYUDAREFUYCO@GMAIL.COM |
| 157346 | ESPINAL ROHENA, RAFAEL | los3elie@gmail.com |
| 1572683 | Espinal, Ismarlien | Espinalismarlien@gmail.com |
| 1660418 | Espinet Quintana, Maria del Pilar | mariadelpilarespinet@gmail.com |
| 1595101 | Espinosa Green, Ana I | giovaky_01@yahoo.com |
| 1738658 | ESPINOSA JAIME, ALICIA | aliciaespinosa55@gmail.com |
| 1768941 | ESPINOSA JAIME, ALICIA | aliciaespinosa55@gmail.com |
| 1806661 | Espinosa Martinez, Damaris | esmarda31@gmail.com |
| 1609976 | Espinosa Mendez, Olga I | espinosamendezolga@gmail.com |
| 1610047 | Espinosa Mendez, Olga I. | espinosamendezolga@gmail.com |
| 1504580 | Espinosa Rivera, Aixa I | aixaespinosa7@gmail.com |
| 1669202 | Espinosa Rivera, Marlyn | marlynann77@gmail.com |
| 1669202 | Espinosa Rivera, Marlyn | marlynann77@gmail.com |
| 1747767 | Espinosa Vazquez , Adrian | frankviera15822@gmail.com |
| 1747767 | Espinosa Vazquez , Adrian | frankviera1582@gmail.com |
| 1686355 | Espinosa Vazquez, Adrian | aespinosa62@yahoo.com |
| 1769974 | ESPINOSA VAZQUEZ, ADRIAN | aespinosa62@yahoo.com |
| 2002426 | Espinosa Velez, Clara | espinozaclara40@gmail.com |
| 1724576 | ESPINOSA, JESUS | espinj01@gmail.com |
| 1588460 | Esquilin Allende, Nelly | nesquilin@cam.pr.gov |
| 157670 | ESQUILIN CARRION, CARMEN I | inesita1980@gmail.com |
| 1717878 | ESQUILIN FIGUEROA, NANCY | nesquilin76@gmail.com |
| 1493611 | Esquilin Melendez, Jesus M. | jmem9229@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 157743 | ESQUILIN MONGE, EDGAR | gardo15@hotmail.com |
| 942791 | ESQUILIN MORALES, DAMARIS | desquilini@hotmail.com |
| 2003126 | Esquilin Quintana, Maria del C. | macarmen9@hotmail.com |
| 1586898 | Esquilin Ramirez, Mayra A | mayraamy7@gmail.com |
| 1548179 | Estades Osorio, Glenda L. | glendaestades@yahoo.com |
| 1968230 | Estate of, Enrique Diaz Aquino and Belia Rolon Melendez | carlosimercado@yahoo.com |
| 1722216 | Esteban Santos Roche | anje1315@yahoo.com |
| 1722216 | Esteban Santos Roche | anje1315@yahoo.com |
| 2008869 | Estela Oliveras, Ramon | restela28@hotmail.com |
| 1191069 | ESTELRITZ VEGA, DORAIMA | doraimae36@gmail.com |
| 657472 | ESTERRICH LOMBAY, GABRIEL | gabrielesterrich@gmail.com |
| 1047177 | ESTEVA DELGADO, MADELINE | delin1973@gmail.com |
| 1620980 | ESTEVA DELGADO, MADELINE | delin1973@gmail.com |
| 1801612 | ESTEVA ORTIZ, JOSUE | estevajosue13@gmail.com |
| 1584676 | ESTEVA TIRADO, MAYRA | LAMASTER1963@YAHOO.COM |
| 1660256 | ESTEVES BARRERA, CYBELE Y. | cybeleesteves@gmail.com |
| 1744555 | ESTEVES ESTEVES, JORGE | JESTEVES1957@GMAIL.COM |
| 1759001 | ESTEVES ESTEVES, JORGE | JEsteves1957@Gmail.com |
| 1073438 | Esteves Esteves, Olga | goalsevetse@gmail.com |
| 1965287 | Esteves Serrano, Annette D | annettechigui@hotmail.com |
| 2027072 | ESTEVES SERRANO, ANNETTE D. | annettechiqui@hotmail.com |
| 1787162 | ESTEVEZ DATIZ, MARIA L | mariaestevez0426@yahoo.com |
| 1763596 | ESTEVEZ DATIZ, MARIA L. | mariaestevez0426@yahoo.com |
| 2046144 | Estevez Diaz, Maria B | mariabernadette87@gmail.com |
| 1844518 | Estevez Martinez, Lyssette | lyssetteast@hotmail.com |
| 1793387 | Estevez, Rita T | restevez30@gmail.com |
| 1752830 | Esther M Ramos Natal | loida.ramos4@gmail.com |
| 1752830 | Esther M Ramos Natal | loida.ramos4@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1573575 | Estrada Batista, Wilma Lee | wilmaestrda1969@yahoo.com |
| 1754538 | Estrada Batista, Wilmer | wilmer.estrada@hotmail.com |
| 1759154 | ESTRADA BATISTA, WILMER | wilmer.estrada@hotmail.com |
| 1735226 | Estrada Benitez, Xavier J | xestrada@policia.pr.gov |
| 158453 | ESTRADA CARRILLO, DAVID | d_estradac@yahoo.com |
| 158453 | ESTRADA CARRILLO, DAVID | db21l15@gmail.com |
| 1490490 | Estrada Carrillo, David | d_estradac@yahoo.com |
| 1490490 | Estrada Carrillo, David | db21115@gmail.com |
| 1984799 | ESTRADA CASTILLO, MAYRA | mestradacastillo@gmail.com |
| 1816960 | ESTRADA CASTILLO, WANDA | W.ESTRADA@LIVE.COM |
| 666697 | ESTRADA DE PEREZ, HILDA M | jperez2410@gmail.com |
| 1159806 | Estrada Deida, Alejandro | Alexestrada300@me.com |
| 1564122 | Estrada Del Valle, Janet | janetut2004@yahoo.com |
| 1168063 | ESTRADA DIAZ, ANGELA | scotto.75@hotmail.com |
| 1677234 | Estrada Garcia, Awilda | vero1996@aol.com |
| 1999442 | Estrada Lopez, Ivette | estrada8998@gmail.com |
| 2035094 | ESTRADA LOPEZ, IVETTE | estrada8998@gmail.com |
| 2060889 | Estrada Lozada, Mabel | mabelestrada297@gmail.com |
| 2115126 | Estrada Lozada, Melba | aurivir@yahoo.com |
| 1058497 | ESTRADA MANATOU, MARTA D | estradammr@de.pr.gov |
| 158586 | ESTRADA MANATOU, MARTA DE LOS R | estradammr@de.pr.gov |
| 1796922 | Estrada Pena, Eva Luz | evaestrada5@hotmail.com |
| 1675854 | Estrada Pena, Nereida | nereidaestrada@hotmail.com |
| 1749598 | Estrada Pena, Nereida | nereidaestrada@hotmail.com |
| 1756873 | Estrada Rivera, Felipe A. | felipea74@yahoo.com |
| 1500654 | Estrada Roman, Manuel | emmanuel.estrada13@gmail.com |
| 158747 | ESTRADA RUIZ, CHISTOPHER | 300baja@gmail.com |
| 1495326 | Estrada Sanchez, Noel | noelo98@hotmail.con |
| 1510001 | Estrada Sanchez, Noel | noelo98@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1491591 | ESTRADA SILVA , RAUL J. | raulestrada831@gmail.com |
| 1502493 | Estrada Silva, Raúl J | raulestrada831@gmail.com |
| 1518817 | Estrada Silva, Raúl J | raulestrada831@gmail.com |
| 1527350 | Estrada Vargas, Beatrice | BE_ISHA@HOTMAI.COM |
| 158796 | ESTRADA VARGAS, DAISY | daisyestrada1202@gmail.com |
| 1854246 | Estrada Vargas, Iris J | jyaucohill@yahoo.com |
| 1579455 | ESTRADA VARGAS, WANDA | w.estrada290@gmail.com |
| 1582649 | Estrada Vargas, Wanda | W.estrada290@gmail.com |
| 2065748 | Estrada Vega, Manuel | cuqui.pagan@gmail.com |
| 1675342 | Estrada, Jacqueline | prof.jacky@yahoo.com |
| 1817310 | ESTRELLA GUERRERO, EDWIN | edwin_estrella@yahoo.com |
| 1785010 | Estrella Lopez, Modesto | jaer_26@hotmail.com |
| 1770743 | Estrella Morales, Carmen M. | cestrella@fondopr.com |
| 1586861 | ESTRELLA PIERLUISI, ROSELLE | roselle.m.1980@gmail.com |
| 158906 | ESTRELLA REYES, NOEL | noel.estrella@gmail.com |
| 158906 | ESTRELLA REYES, NOEL | noel.estrella@gmail.com |
| 1722398 | Estrella Rodriguez, Juan A. | jaer3166@gmail.com |
| 1675895 | Estremera Acevedo, Herminio | cucubano53@hotmail.com |
| 2060800 | Estremera De Jesus , Ernesto R | lemur281951@yahoo.com |
| 1960032 | Estremera De Jesus, Ernesto R. | lemur281981@yaho.com |
| 2064231 | Estremera De Jesus, Ernesto R. | lemur281951@yahoo.com |
| 2138506 | Estremera Deida, Lissette | lizaestremera33@gmail.com |
| 1602502 | Estremera Gonzalez, Lucrecia | lucreciaestremera@gmail.com |
| 1666455 | Estremera Jimenez, Betzaida | cristy18_07@hotmail.com |
| 1801980 | ESTREMERA LUGO, DAMARIS | destremera@hotmail.com |
| 790969 | ESTREMERA RAMOS, MIOSOTY | soty_22@hotmail.com |
| 790971 | ESTREMERA ROMAN, KATHALINE | kathypr31@yahoo.com |
| 1731432 | ESTREMERA RUIZ, RICHARD | richard060766@gmail.com |
| 1730939 | ESTREMERA SANTIAGO, JOHANNA | joyestremera@aol.com |

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 159046 | ESTRONZA GRACIA, ZULEYKA | z.estronza@gmail.com |
| 1665556 | Estronza Vélez, Carmen Magali | magalyestronza@gmail.com |
| 1866189 | Eva Rivera Vega, Carmen | carmenevacoamo@yahoo.com |
| 1932531 | Evans Gonzalez, Arline | aevansg216@gmail.com |
| 1840953 | Evelyn Gutierrez Nunez | evegnunez@yahoo.com |
| 1722104 | Evelyn Lugo Rosario | yaliz1018@yahoo.com |
| 1722104 | Evelyn Lugo Rosario | yaliz1018@yahoo.com |
| 1752918 | Evelyn Martinez Perez | deedeemartinez@yahoo.com |
| 1752931 | Evelyn Rivera | evejeep@hotmail.com |
| 1752931 | Evelyn Rivera | evejeep@hotmail.com |
| 159981 | EVELYN RIVERA BAEZ | evelrive@yahoo.com |
| 1203181 | EVERLIDYS HERNANDEZ BENEJAM | ivy_ever@hotmail.com |
| 1589981 | Excia Gonzalez, Francisco | f.excia@gmail.com |
| 1438833 | Expo Gallery Inc. | lizzie@expogallerypr.com |
| 1438833 | Expo Gallery Inc. | lizzie@expogallerypr.com |
| 1753075 | Exsel Rios | elecleres@gmail.com |
| 941327 | FABERLLE MATOS, YADIRA | faberlleyadira@hotmail.com |
| 897771 | FABIAN ORTIZ SANCHEZ | robertoortiz495@gmail.com |
| 1203356 | FABRE FA CARRASQUILLO | AFABRE05@GMAIL.COM |
| 1647787 | FABRE NIEVES, JUDITH | blueeagle2425@gmail.com |
| 1606989 | FABRE, MARIA I | Ivefabre@yahoo.com |
| 2108519 | Fabregas Morales, Carlos A. | cfm20833211@gmail.com |
| 1548784 | Fages Torres, Susan | susanftzz@hotmail.com |
| 1651483 | Fajardo Loayza, Rosa | rosamariafajardo12@gmail.com |
| 2004496 | FALCON ANDINO, CARMEN E. | falconandinocarmen@gmail.com |
| 1651067 | FALCON AYALA, JEANNETTE | jinifalcon@yahoo.com |
| 1731618 | Falcon Cortes, Maria M | Ylagamfalcon@gmail.com |
| 1181939 | FALCON CRUZ, CARMEN M | CARMENCITAFALCON09@GMAIL.COM |
| 1775319 | Falcon Cruz, Carmen M. | carmencitafalcon09@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 160806 | FALCON DIAZ, NOEMI | noemifalcon63@yahoo.com |
| 1767706 | Falcon Guzman, Itsa Denisse | denissefalcon@gmail.com |
| 1023247 | FALCON LOPEZ, JUAN C. | jcfl15@hotmail.com |
| 1844630 | Falcon Pagan, Noemi | noemifalcnpagn@yahoo.com |
| 1910573 | FALCON PAGAN, NOEMI | NoemFalcnPagn@yahoo.com |
| 1968204 | FALCON RAMOS, LIZMARIS | LIZMARISFALCON@ICLOUD.COM |
| 1743110 | Falcon Rivera, Iris Nereida | ifalcon13@yahoo.com |
| 1546320 | Falcon Rodriguez, Javier | joanse32@yahoo.com |
| 1506786 | FALCON RODRIGUEZ, YOLANDA | yolyfalconrodrIguez@gmail.com |
| 1669802 | FALCON RODRIGUEZ, YOLANDA | yolyfalconrodriguez@gmail.com |
| 2119448 | FALCON SIERRA, GLADYS | DEREKHNDZ2009@GMAIL.COM |
| 1722569 | Falcon Sierra, Luz S. | seleniafalcon1234@gmail.com |
| 1865585 | Falcon Villegas, Abimael | maestro@abimael.com |
| 1920053 | Falcon Villegas, Abimel | maestro@abimael.com |
| 2039406 | FALERO ROSARIO, MARIBEL | FALEROMARIBEL1@GMAIL.COM |
| 1961558 | Falgas Orozco, Elis M | efalgas7@yahoo.com |
| 1896773 | Falgas Orozco, Elis M. | efalgas7@yahoo.com |
| 150620 | FALTO DE ROMAN, ELBA I | irg@roldanlawpr.com |
| 1533347 | Falto Santiago , Marcelina | hmmf2012@gmail.com |
| 1922340 | Falu Cintron, Yanira | yadenira1875@gmail.com |
| 161087 | FALU CRUZ, HECTOR | hfalu07@gmail.com |
| 1377815 | FALU FUENTES, MARIA E | mariaefalu10@gmail.com |
| 2148990 | Falu Vazquez, Fernando | fernandofalu369@gmail.com |
| 1956581 | Fanjul Veras, Haydee G. | haydeefanjul@gmail.com |
| 1972800 | Fanjul Veras, Haydee G. | haydeefanjul@gmail.com |
| 1981563 | Fanjul Veras, Haydee G. | haydeefanjul@gmail.com |
| 1941105 | Fanqui, Aurea E | sulyrf@gmail.com |
| 1810070 | Fanqui, Aurea E. | sulyrf@gmail.com |
| 1883123 | Fantanzzy Lopez, Abdiel | ajfontauzzi@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1667450 | Fantauzzi de Jesus, Eva H. | carmeni.cq@gmail.com |
| 1754126 | Fantauzzi Fantauzzi, José F | fantauzzijosef@gmail.com |
| 1234378 | FANTAUZZI FANTAUZZI, JOSE F. | fantauzzijosef@gmail.com |
| 1667830 | Fantauzzi Fantauzzi, Jose F. | fantauzzijosef@gmail.com |
| 1677525 | FANTAUZZI FANTAUZZI, JOSE F. | fantauzzijosef@gmail.com |
| 1720362 | FANTAUZZI FANTAUZZI, JOSE F. | fantauzzijosef@gmail.com |
| 1777823 | Fantauzzi Fantauzzi, José F. | fantauzzijosef@gmail.com |
| 1894565 | Fantauzzi Mendez, Waleska Del C. | w.fantauzzi.m@live.com |
| 1747841 | Fargas Bultron, Berta I. | bertafargas9@gmail.com |
| 1769509 | Fargas Bultron, Berta I. | bertafargas9@gmail.com |
| 1664883 | FARGAS CORREA, JANETTE | janettefargas@gmail.com |
| 1593772 | FARGAS FIGUEROA, NYDIA O | nfinternationalbusiness@gmail.com |
| 1550649 | FARIA CABRERA, ROSARITO | charyfaria@gmail.com |
| 1752914 | Faris Perez Soto | dreamscollectionpr@yahoo.com |
| 965286 | FARIS RODRIGUEZ, CARLOS A | carlosfaris55@gmail.com |
| 1802089 | Farraro Santiago, Maria | mariaF65@yahoo.com |
| 360500 | FARTHAN RODRIGUEZ, NERY | farthanrodriguezn@gmail.com |
| 1730751 | Fas Alzamora, Margarita L. | itafas@live.com |
| 1577753 | Febles Alicea, Jomara | paseodulcemar@yahoo.com |
| 1598367 | FEBLES ALICEA, JOMARA | paseodulcemar@yahoo.com |
| 2055063 | Febles Duran, Lydia M. | magalifeblesduran@gmail.com |
| 1721576 | Febles León, Carmen M | feblescarmen35@gmail.com |
| 2030421 | FEBLES LEON, ELSA NIDIA | elsanfebles@gmail.com |
| 1639436 | FEBLES MEDINA, ELSA | febles_e@yahoo.com |
| 1668604 | FEBLES MEJIAS, EDGAR | edgar_febles@hotmail.com |
| 1998742 | FEBLES NEGRON, ISABELITA | feblesisabel@hotmail.com |
| 1870395 | FEBLES TORRES, MICHELLE | michellefebles@gmail.com |
| 1647333 | Febo Negron, Sariel | sfebo@hotmail.com |
| 1717142 | FEBO VAZQUEZ, NYDIA E | febonydia01@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1730217 | Febres Delgado, Belisa | belydancer@gmail.com |
| 1994764 | Febres González, Juanita | Jennyfebres46@gmail.com |
| 161917 | FEBRES LLANOS, ANA M | etapiafebres@gmail.com |
| 1984425 | Febres Quinones, Carilyn | Febres@hotmail.com |
| 1984425 | Febres Quinones, Carilyn | Febres1973@hotmail.com |
| 2012238 | Febres Romero , Maydalyn | fmaydalyn@yahoo.com |
| 1612770 | Febres-Sanchez, Gloria E. | g.febres.gf@gmail.com |
| 1609177 | Febres-Sanchez, Gregoria | cfebres39@gmail.com |
| 1719792 | Febus Aponte, Carmen Lydia | febuscarmen168@gmail.com |
| 1733973 | Febus Aponte, Nilda I. | cynthiaosorio80@icloud.com |
| 1772697 | FEBUS DE JESUS, ROSELISA | ROSELY142001@YAHOO.COM |
| 2098863 | Febus Emanuelli, Jose D. | jfebus070@gmail.com |
| 2007646 | Febus Emanuelli, Jose David | jfebus070@gmail.com |
| 1640307 | Febus Garcia, Magali | febusmagali@gmail.com |
| 1583468 | Febus Irizarry, Luis | richellmaris@hotmail.com |
| 1600211 | FEBUS MONTANEZ, IVETTE | betika5052@gmail.com |
| 2162240 | Febus Ortiz, Luis A. | josefebus86@gmail.com |
| 1802235 | FEBUS RIVERA, CARMEN A. | febuscarmen29@gmail.com |
| 1677520 | Febus Rodriguez, Ileana H | ileafe@gmail.com |
| 1748199 | Febus Rodriguez, Sandra Y. | yadirafebus@gmail.com |
| 1732232 | Febus Santini, Francisco Rafael | agierbolini@live.com |
| 1602057 | Febus Torres, Ana L | angelatorres24@yahoo.com |
| 1534371 | Febus, Idaliz Rivera | Haleyblue@icloud.com |
| 1474579 | Fecliano Velez, Jose | lisanfe2@gmail.com |
| 1967906 | Feliberty Acevedo, Jose Antonio | tonyfeliberty@gmail.com |
| 1853081 | Feliberty Torres, Monestrate | bilita.feliberty@gmail.com |
| 339833 | Feliberty Torres, Monserrate | bilita.feliberty@gmail.com |
| 1639867 | Felicano Dominguez, Alexander | alexfeliciano688@gmail.com |
| 1725904 | Felicano Méndez, Carmen S. | karilis2009@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|------:|------|---------------|
| 1912995 | Felicano Perez, Carmen E | mfeliciano2212@gmail.com |
| 983370 | FELICIANO ALBERT, EDWIN | efeliciano721@yahoo.com |
| 1650448 | Feliciano Albino, Rigoberto | riginfeliciano2@gmail.com |
| 1757353 | Feliciano Aquino, Gladys | felicianoagr91@hotmail.com |
| 1604805 | Feliciano Arroyo, Rafael Antonio | mariely53@hotmail.com |
| 1660532 | Feliciano Astacio, Rafael | rafael67feliciano@gmail.com |
| 1710149 | Feliciano Audiffred, Luisa | Luisa_Feliciano@yahoo.com |
| 162542 | FELICIANO AVILES, EDGARDO | edgardo1195@hotmail.com |
| 1716874 | FELICIANO BAEZ, GERARDA | feliciano_17@hotmail.com |
| 1524884 | Feliciano Baez, Herminio | herminiofeliciano264@gmail.com |
| 162566 | FELICIANO BAEZ, MILLY | MILY.FELICIANO@HACIENDA.PR.GOV |
| 1666033 | FELICIANO BAEZ, MILLY | milly.feliciano@hacienda.pr.gov |
| 1768345 | Feliciano Bello, Lillian I. | lifelicianobello@yahoo.com |
| 1788155 | Feliciano Bello, Lillian I. | lifelicianobello@yahoo.com |
| 1643759 | Feliciano Bello, Lillian l. | lifelicianobello@yahoo.com |
| 1702484 | Feliciano Berrios, Tomas A. | ireba18@hotmail.com |
| 255840 | Feliciano Bonilla, Julio C | jcfeliciano69@gmail.com |
| 255840 | Feliciano Bonilla, Julio C | jcfeliciano69@gmail.com |
| 1244624 | Feliciano Bonilla, Julio C. | jcfeliciano69@gmail.com |
| 1244624 | Feliciano Bonilla, Julio C. | jcfeliciano69@gmail.com |
| 162596 | FELICIANO BURGOS, ARLENE | sisdidi@gmail.com |
| 1590147 | Feliciano Calderon, William | wfeliciano216@yahoo.com |
| 1065421 | FELICIANO CALES, MIQUEAS | migueuz14@gmail.com |
| 1693049 | Feliciano Caraballo, Lesvia | lfcpr81@gmail.com |
| 1824598 | Feliciano Chaparro, Lucia | LuciaFelicianoChaparno@gmail.com |
| 1671451 | FELICIANO COLON, JIMMY | sandrarodriguez1850@gmail.com |
| 1037111 | FELICIANO COLON, LUZ | ladjuntas@aol.com |
| 1776346 | FELICIANO COLON, PABLO | sanpablofuneralhome@gmail.com |
| 1787226 | FELICIANO CORNIER, EVELYN | evelyn_0808@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1594370 | Feliciano Correa, Gladys | gladisfc5@gmail.com |
| 1963070 | Feliciano Correa, Yesenia | edgarP39@yahoo.com |
| 1582542 | FELICIANO CORTES, AMARILIS | amarilis.deliciano38@gmail.com |
| 1755838 | Feliciano Cortes, Maribel | maribel.feliciano3@gmail.com |
| 1639595 | Feliciano Cruz, Edilberto | bertofeliciano48@yahoo.com |
| 1639595 | Feliciano Cruz, Edilberto | bertofeliciano1948@yahoo.com |
| 1932181 | Feliciano Cruz, Jeannette | andreki94@gmail.com |
| 1593935 | FELICIANO CRUZ, MANUEL ALEJANDRO | manuel_felic@hotmail.com |
| 1603548 | Feliciano Cruz, Mary I. | mary.1978@live.com |
| 1837864 | Feliciano De Jesus, Hector | vagbdaily1@hotmail.com |
| 1837864 | Feliciano De Jesus, Hector | vagbdaily@hotmail.com |
| 1455399 | FELICIANO DIAZ, CARMEN D | efraincoln@yahoo.com |
| 2049699 | Feliciano Diaz, Julia R. | pijubi@gmail.com |
| 2043246 | FELICIANO DIAZ, LIMARIS | LIMPRS@GMAIL.COM |
| 1615701 | Feliciano Dominguez, Alexander | alexfeliciano688@gmail.com |
| 1843561 | Feliciano Echevarria , Rosita | yaretlizabeth@gmail.com |
| 1734238 | FELICIANO ESTRADA, ADAMINTA | adamintafela@gmail.com |
| 1873311 | Feliciano Estrada, Luis R. | lrfelicianoe@gmail.com |
| 1934578 | Feliciano Estremera, Angel R. | angelrfeliciano@gmail.com |
| 1712393 | Feliciano Feliciano , Wanda I. | wandafeliciano735@yahoo.com |
| 1720545 | Feliciano Feliciano, Ana Marta | eefsalva@yahoo.com |
| 1919950 | Feliciano Feliciano, Celia | felicianocelia31@yahoo.com |
| 1169444 | FELICIANO FERNANDE, ANTONIO | anttuanfelo@yahoo.com |
| 1968424 | FELICIANO FIGUEROA, MELVA | MFELFIG@LIVE.COM |
| 1979248 | Feliciano Figueroa, Melva | mfelfig@live.com |
| 1489443 | Feliciano Gonzalez , Joel A. | el_gato.1533@hotmail.com |
| 1489523 | Feliciano Gonzalez , Joel A. | el_gato_1533@hotmail.com |
| 1487302 | Feliciano Gonzalez, Joel A. | el_gato_1533@hotmail.com |
| 1487422 | Feliciano Gonzalez, Joel A. | el_gato_1533@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1491084 | Feliciano Gonzalez, Joel A. | el_gato_1533@hotmail.com |
| 1491239 | Feliciano Gonzalez, Joel A. | el_gato_1533@hotmail.com |
| 1491418 | Feliciano Gonzalez, Joel A. | el_gato_1533@hotmail.com |
| 1495090 | Feliciano Gonzalez, Joel A. | el_gato_1533@hotmail.com |
| 163016 | Feliciano Gonzalez, Maritza | felicianomaritza3310@gmail.com |
| 1774729 | Feliciano Hernandez, Janette | chrispajth@gmail.com |
| 1711581 | Feliciano Hernandez, Leslie Ines | leslieines-r@live.com |
| 317853 | FELICIANO HERNANDEZ, MAYRA L | mayrafeliciano592@gmail.com |
| 163083 | FELICIANO HERNANDEZ, MAYRA L. | mayrafeliciano592@gmail.com |
| 1746184 | Feliciano Hernandez, Yarilis | yarifno@hotmail.com |
| 1567374 | Feliciano Hernández, Zulma I | felicianozulmai@gmail.com |
| 1574902 | Feliciano Hernandez, Zulma I. | felicianozulmai@gmail.com |
| 1171488 | FELICIANO HERRERA, AUDDIE J | AUDDIEFELICIANO@GMAIL.COM |
| 1227728 | FELICIANO IBANEZ, JOAQUIN G | felicianogabriel@yahoo.com |
| 879508 | FELICIANO IRIZARRY, ADAN | finanzas@guayanillepr.net |
| 592310 | FELICIANO JIMENEZ, WILFREDO | wfeliciano21@gmail.com |
| 1485160 | Feliciano Jimenez, Wilfredo | wfeliciano21@gmail.com |
| 1562610 | FELICIANO LEON, INGRID J | ijfeliciano74@gmail.com |
| 1563243 | Feliciano Leon, Ingrid J | ijfeliciano74@gmail.com |
| 1824019 | Feliciano Marcucci, Evelyn | evelynfelmarar618@outlook.com |
| 1936563 | Feliciano Maribel, Figueroa | angmarf1969@yahoo.com |
| 1499156 | Feliciano Maritza, Santiago | msfkinder@yahoo.com |
| 1519249 | Feliciano Maritza, Santiago | msfkinder@yahoo.com |
| 1185045 | FELICIANO MARTINEZ, CHRISTINE | christine_0155@hotmail.com |
| 1652166 | Feliciano Martinez, Xiomara | Zenitram78@hotmail.com |
| 1917371 | FELICIANO MEDINA, DOLLY E. | felicianodolly@yahoo.com |
| 1966876 | Feliciano Medina, Dolly E. | felicianodolly@yahoo.com |
| 163279 | FELICIANO MELENDEZ, JISELA | jisela.feliciano225@gmail.com |
| 1616090 | FELICIANO MENDEZ, EUCLIDES | euclidesfno@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1880259 | Feliciano Mendez, Juan | juanfeliciano3118@yahoo.com |
| 1737549 | Feliciano Mendez, Zaida M. | felicianozaida27@gmail.com |
| 1750364 | Feliciano Misla, Glendaliz | felicianoglendaliz@yahoo.com |
| 1659770 | Feliciano Natal, Priscilla | priscillafeliciano1937@gmail.com |
| 1807212 | Feliciano Negron, Jessica | jesyfn@gmail.com |
| 1637851 | Feliciano Nieves, Jacqueline | jackiefeliciano7@gmail.com |
| 2013420 | Feliciano Nieves, Jacqueline | jackiefeliciano7@gmail.com |
| 2072417 | Feliciano Nieves, Jacqueline | jackiefeliciano7@gmail.com |
| 2085672 | Feliciano Nieves, Jacqueline | jackiefeliciano7@gmail.com |
| 2106200 | FELICIANO NIEVES, MAXIMO ANTONIO | NEGRITA416@YAHOO.COM |
| 1643921 | Feliciano Nieves, Rafael | pachatillo06@yahoo.com |
| 1775665 | Feliciano Ocasio, Lourdes | pepapuya@hotmail.com |
| 1775849 | FELICIANO OCASIO, LOURDES | pepapuya@hotmail.com |
| 1702735 | Feliciano Ocasio, Maidelyn | maifeliciano77@yahoo.com |
| 1842820 | Feliciano Olan, Danesa I. | danesa.feliciano1@gmail.com |
| 1871524 | Feliciano Olan, Waleska | nellymarie.burgos@gmail.com |
| 1909343 | Feliciano Olan, Waleska | nellymarie.burgos@gmail.com |
| 1772950 | FELICIANO OQUENDO, ROSA | otoaotech@yahoo.com |
| 1646715 | FELICIANO ORENGO, CARMEN D. | DELIAFELICIANO2015@GMAIL.COM |
| 1646715 | FELICIANO ORENGO, CARMEN D. | DELIAFELICIANO2015@GMAIL.COM |
| 2140818 | Feliciano Pabon, Wigberto | felicianowilberto6@gmail.com |
| 791295 | FELICIANO PADILLA, AMARIS | felicianoa2653@gmail.com |
| 1584422 | FELICIANO PADILLA, AMARIS J. | felicianoa2653@gmail.com |
| 1540108 | FELICIANO PADILLA,, AMARIS J | felicianoa2653@gmail.com |
| 1895887 | Feliciano Pagan, Luis F. | Felioma028@hotmail.com |
| 1849389 | Feliciano Pagan, Madeline | m.feliciano.mm@gmail.com |
| 1889784 | Feliciano Pagan, Madeline | m.feliciano.mm@gmail.com |
| 1932325 | Feliciano Pagan, Madeline | m.feliciano.mm@gmail.com |
| 1977584 | Feliciano Perez, Carmen E. | mfelicino2212@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1946586 | Feliciano Perez, Jeanmilette | jeanmilette_22@hotmail.com |
| 1973673 | Feliciano Perez, Jeanmilette | jeanmilette_22@hotmail.com |
| 1934505 | Feliciano Perez, Maggie | MAGAFPI@HOTMAIL.COM |
| 1870613 | FELICIANO PEREZ, RADAMES | felicianoradames@yahoo.com |
| 1886757 | Feliciano Perez, Radames | felicianoradames@yahoo.com |
| 1930337 | Feliciano Perez, Radames | felicianoradames@yahoo.com |
| 1931996 | Feliciano Perez, Radames | felicianoradames@yahoo.com |
| 1962187 | Feliciano Perez, Radames | felicianoradames@yahoo.com |
| 858537 | FELICIANO PEREZ, RAMON C | ramonfeliciano60@yahoo.com |
| 1531715 | Feliciano Perez, Ramon C | ramonfeliciano60@yahoo.com |
| 1783579 | Feliciano Quiles, Juan | felicianoquilesjuan@gmail.com |
| 1732448 | FELICIANO QUIROS, JOSE M | Eulises.Feliciano@gmail.com |
| 1746671 | FELICIANO QUIROS, JOSE M | EULISES.FELICIANO@GMAIL.COM |
| 1772243 | FELICIANO QUIROS, JOSE M | Eulises.Feliciano@gmail.com |
| 1758563 | FELICIANO QUIROS, JOSE M. | Eulises.Feliciano@gmail.com |
| 1768585 | FELICIANO QUIROS, JOSE M. | Eulises.Feliciano@gmail.com |
| 1781615 | FELICIANO QUIROS, JOSE MANUEL | EULISES.FELICIANO@GMAIL.COM |
| 1587482 | Feliciano Ramos, Leslie Ann | leslieannfeliciano@yahoo.com |
| 1592050 | Feliciano Ramos, Leslie Ann | leslieannfeliciano@yahoo.com |
| 1725221 | Feliciano Ramos, Leslie Ann | leslieannfeliciano@yahoo.com |
| 282254 | FELICIANO RAMOS, LUIS A | Luisfelicianoramos@gmail.com |
| 331362 | FELICIANO RAMOS, MICHELLE M. | michellemfeliciano@gmail.com |
| 1697322 | Feliciano Reyes, Bárbara Del Carmen | barbaradelcarmen75@yahoo.com |
| 1612870 | FELICIANO RIOS, OLGA | UHUH_702@HOTMAIL.COM |
| 1637064 | Feliciano Rivera, Abimael | jampol76@gmail.com |
| 1750739 | Feliciano Rivera, Abimael | Jampol76@gmail.com |
| 1652236 | FELICIANO RIVERA, ALICE D | GREENEYESALICE@YAHOO.COM |
| 1652236 | FELICIANO RIVERA, ALICE D | HIRAMCARABALLOSANTIAGO@YAHOO.COM |
| 1902436 | Feliciano Rivera, Billy J. | abiell3017@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2005050 | Feliciano Rivera, Billy J. | abiell3017@gmail.com |
| 1766286 | FELICIANO RIVERA, CARLOS I | cfeliciano@avp.pr.gov |
| 1640994 | Feliciano Rivera, Carlos I. | cfeliciano@avp.pr.gov |
| 1627884 | Feliciano Rivera, Luis | bobbysiul@gmail.com |
| 1981855 | Feliciano Rivera, Luz M. | luzfeliciano58@outlook.com |
| 1993828 | FELICIANO RIVERA, LUZ M. | LUZFELICIANO58@OUTLOOK.COM |
| 1657172 | Feliciano Rivera, Madeline | kadelinea@gmail.com |
| 1654761 | Feliciano Rivera, Mariely | alanys77@hotmail.com |
| 1679090 | FELICIANO RIVERA, MARIELY | alanys77@hotmail.com |
| 1872508 | FELICIANO RIVERA, MARILYN | marilynfelician@gmail.com |
| 1916706 | FELICIANO RIVERA, MARILYN | MARILYNFELICIANO@GMAIL.COM |
| 1977185 | FELICIANO RIVERA, MARILYN | marilynfelician@gmail.com |
| 1980830 | FELICIANO RIVERA, MARILYN | marilynfelician@gmail.com |
| 1701262 | FELICIANO RIVERA, YARILYS | PARAMEDICO1998@YAHOO.COM |
| 1635065 | Feliciano Rodriguez, Alba I. | mela1289@gmail.com |
| 1562804 | Feliciano Rodriguez, Damaris | eocasio.law77@gmail.com |
| 193673 | FELICIANO RODRIGUEZ, GLORIA M | orfe57@hotmail.com |
| 2023828 | Feliciano Rodriguez, Gloria M. | orfe57@hotmail.com |
| 1694653 | Feliciano Rodriguez, Madelline | madelo62@hotmail.com |
| 1645247 | Feliciano Rodriguez, Margarita | margo2160@gmail.com |
| 1627915 | Feliciano Rodriguez, Mariana | felicianom2022@gmail.com |
| 1643121 | Feliciano Rodriguez, Mariana | felicianom2022@gmail.com |
| 1649045 | Feliciano Rodriguez, Mariana | felicianom2022@gmail.com |
| 1670617 | Feliciano Rodriguez, Mariana | felicianom2022@gmail.com |
| 1675065 | Feliciano Rodriguez, Mariana | felicianom2022@gmail.com |
| 1996751 | Feliciano Rodriguez, Rosa Z. | rociodelmar04@hotmail.com |
| 1675160 | FELICIANO ROLON, ENID M. | enidfeliciano@hotmail.com |
| 955167 | FELICIANO ROMERO, ANGEL L | felicianoa416@gmail.com |
| 1515916 | Feliciano Rosado, Roberto | roberto.feliciano412@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2103925 | FELICIANO ROSARIO, ANA D. | latierruca53@yahoo.com |
| 1876339 | Feliciano Rosas, Mirta | aley997@yahoo.com |
| 1952594 | Feliciano Rosas, Mirta | Aley997@yahoo.com |
| 1961794 | Feliciano Rosas, Mirta | aley997@yahoo.com |
| 2004273 | Feliciano Rosas, Mirta | aley997@yahoo.com |
| 1648796 | Feliciano Ruiz , Brendaliz | brendafno@gmail.com |
| 2009536 | Feliciano Ruiz, Aida | aida.fr43@gmail.com |
| 1742237 | Feliciano Ruiz, Brendaliz | brendafno@gmail.com |
| 1659765 | Feliciano Ruiz, Israel | felicianoisrael2016@gmail.com |
| 163910 | FELICIANO SAEZ, OMAYRA | omayrafelicianosaez@hotmail.com |
| 373189 | FELICIANO SAEZ, OMAYRA | omayrafelicianosaez@hotmail.com |
| 1754390 | FELICIANO SANCHEZ, ANGEL | ANGELFELICIANOJD@GMAIL.COM |
| 1764029 | FELICIANO SANCHEZ, ANGEL | angelfelicianojd@gmail.com |
| 1773412 | FELICIANO SANCHEZ, ANGEL | angelfelicianojd@gmail.com |
| 1786066 | FELICIANO SANCHEZ, ANGEL | angelfelicianojd@gmail.com |
| 1507197 | Feliciano Sanchez, Edgardo | edgardofeliciano76@gmail.com |
| 1696334 | Feliciano Sánchez, Luz M. | luzfeliciano366@gmail.com |
| 1781734 | Feliciano Santana, Manuel A | arnaldofeliciano@hotmail.com |
| 1710565 | FELICIANO SANTIAGO, AILEEN | aileenfeli13@gmail.com |
| 1715381 | Feliciano Santiago, Aileen | aileenfeli13@gmail.com |
| 2066859 | FELICIANO SANTIAGO, CYNTHIA M. | cindy.999@gmail.com |
| 1837349 | Feliciano Santiago, Edna Celeste | sanpablofuneralhome@gmail.com |
| 1872979 | Feliciano Santiago, Edna Celeste | sanpablofunaralhome@gmail.com |
| 1955256 | Feliciano Santiago, Edna Celeste | sanpablofuneralhome@gmail.com |
| 2035431 | FELICIANO SANTIAGO, EDNA CELESTE | sanpablofuneralhome@gmail.com |
| 1631540 | Feliciano Santiago, Prieto | ipocampo1@yahoo.com |
| 1783737 | Feliciano Santiago, Ruth Noemi | ruthiefeliciano@hotmail.com |
| 1960849 | Feliciano Santiago, Yolivette | yoliemoon445@yahoo.com |
| 1977394 | FELICIANO SANTIAGO, YOLIVETTE | yoliemoon445@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2098258 | Feliciano Sarot, Waldemo | waldemo_feliciano@yahoo.com |
| 1675618 | Feliciano Soto, Marisol | marifeliciano879@hotmail.com |
| 1751127 | Feliciano Soto, Marisol | marifeliciano879@hotmail.com |
| 1619999 | Feliciano Tapia, Sonia I | sfeliciano01@hotmail.com |
| 1619999 | Feliciano Tapia, Sonia I | sfeliciano1@hotmail.com |
| 164059 | Feliciano Tapia, Sonia I. | sfeliciano01@hotmail.com |
| 1601934 | FELICIANO TARAFA, ALEXIS | feliciano132003@yahoo.com |
| 1571806 | Feliciano Tarafa, Frances M | sofiaisabel2@yahoo.com |
| 2127889 | Feliciano Torres , Radames | felicianoradames@yahoo.com |
| 954830 | FELICIANO TORRES, ANGEL | tnteangel@icloud.com |
| 1740510 | Feliciano Torres, Carmen M. | cmft69@gmail.com |
| 1842775 | Feliciano Torres, Dinorah | dinorah-feliciano@yahoo.com |
| 164099 | FELICIANO TORRES, LUIS A | lmitchellzalduondo@icloud.com |
| 1468527 | FELICIANO TORRES, LUIS A | lmitchellzalduondo@icloud.com |
| 2127551 | FELICIANO TORRES, RADAMES | felicianoradames@yahoo.com |
| 2127629 | Feliciano Torres, Radames | feliciamoradames@yahoo.com |
| 2128297 | Feliciano Torres, Radames | felicianoradames@yahoo.com |
| 1161641 | FELICIANO VALENTIN, ALIDEXMI | afeliciano@asume.pr.gov |
| 1994301 | Feliciano Valentin, Anaida | anaidafelual@gmail.com |
| 1803600 | FELICIANO VALENTIN, BILLY | billyfeliciano14578@gmail.com |
| 1921009 | FELICIANO VALENTIN, BILLY | BILLYFELICIANO14578@GMAIL.COM |
| 1521499 | Feliciano Valiente, Juan C | jc_feliciano@yahoo.com |
| 2040199 | Feliciano Vargas, Luz N. | felicianoluz1949@gmail.com |
| 2071347 | Feliciano Vargas, Luz N. | felicianoluz1949@gmail.com |
| 2109404 | FELICIANO VARGAS, LUZ N. | FELICIANOLUZ1949@GMAIL.COM |
| 1206262 | FELICIANO VEGA, FRANCISCO | PFrancisco0255@gmail.com |
| 1251535 | FELICIANO VEGA, LUIS A | elconsul33@yahoo.com |
| 1519689 | Feliciano Vega, Luis A | elconsul33@yahoo.com |
| 2080680 | Feliciano Vega, Pedro A. | tiger7232p@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2123735 | Feliciano Vega, Pedro A. | tiger7232p@yahoo.com |
| 2123735 | Feliciano Vega, Pedro A. | tiger7232p@yahoo.com |
| 745728 | FELICIANO VEGA, RICHARD | feliciano.Richard8@gmail.com |
| 1085059 | FELICIANO VEGA, RICHARD | feliciano.richard8@gmail.com |
| 2052870 | Feliciano Vega, Riehard A. | feliciano.richard@gmail.com |
| 1598936 | Feliciano Velazquez, Modesto | modestofeliciano89@yahoo.com |
| 1701414 | FELICIANO VELAZQUEZ, WILNIVIA | wini3652@gmail.com |
| 1558093 | Feliciano Velez, Christian | cfeliciano544@gmail.com |
| 1157316 | FELICIANO, ADAN | finanzas@guayanillapr.net |
| 1634131 | Feliciano, Damaris Figueroa | figueroa_damaris@hotmail.com |
| 696413 | Feliciano, Leonardo | nellymarie.burgos@gmail.com |
| 1900778 | FELICIANO, LEONARDO | nellymarie.burgos@gmail.com |
| 1917539 | FELICIANO, LEONARDO | nellymarie.burgos@gmail.com |
| 1489170 | Feliciano, Lisandra Feliciano | lisandra31653@gmail.com |
| 1606993 | Feliciano, Luis R. | lrfelicianoe@gmail.com |
| 1732405 | Feliciano, Magda | maggiefv20@hotmail.com |
| 1740782 | FELICIANO, ROBERTO MATIAS | matiasroberto22@yahoo.com |
| 1721994 | Feliciano-Rivera, Myrna | myrna.f63@gmail.com |
| 1677093 | Feliciano-Zayas, Frances M. | francesflcn@yahoo.com |
| 1725736 | Feliciano-Zayas, Frances M. | francesflcn@yahoo.com |
| 1556489 | Felicino Lorenzo, Roberto | roberto.felicino412@gmail.com |
| 1657561 | Felicita Hernandez Torres | felicita.hernandez299@gmail.com |
| 432279 | FELIU RAMIREZ, RENE A | R.FELIU401@GMAIL.COM |
| 1083813 | FELIU RAMIREZ, RENE A | r.beliu401@gmail.com |
| 164589 | FELIU RAMIREZ, RENE ANTONIO | r.feliu401@gmail.com |
| 1752879 | Felix A Marrero Roman | Felixpianoii2002@hotmail.com |
| 1739351 | FELIX ALICEA, CARMEN I. | carmenfelix1018@yahoo.com |
| 1981676 | FELIX ALICEA, CARMEN I. | CARMENFELIX1018@YAHOO.COM |
| 1562480 | Felix Andino, Marganta | chika_tonka@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1951338 | Felix Cruz, Digna E. | nicolee033@hotmail.com |
| 1639654 | Felix De Leon , Hector Manuel | hectorfelix1@upr.edu |
| 1078853 | FELIX DIEPPA, PURA E | purafelixd@yahoo.com |
| 1667209 | FELIX GONZALEZ, RAFAEL | rafael.felix58@hotmail.com |
| 165074 | FELIX MARRERO, CARLOS ROLANDO | carfelixs@yahoo.com |
| 1887938 | Felix Martinex, Marylin | marifemar2006@gmail.com |
| 1660083 | Felix Pizarro, Sabino | sfelixpizarro@gmail.com |
| 1628423 | Felix Rodriguez , Esther | efelix_59@hotmail.com |
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | cityoffice42@yahoo.com |
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | cityoffice42@yahoo.com |
| 1836572 | Felix Rodriguez, Esther | efelix_59@hotmail.com |
| 650750 | FELIX RODRIGUEZ, EVELIO | eveliofelix@hotmail.com |
| 1621670 | Felix Rodriguez, Luis A. | luisfelix65266@gmail.com |
| 1791856 | Felix Rodriquez, Esther | efelix@hotmail.com |
| 1732050 | Feliz Feliz, Mirian | Katiria1987@icloud.com |
| 2117238 | Feneque Carrero, Brunilda | sandrabrignonil@gmail.com |
| 1108394 | Fernadez Garcia, Zulma | zulma13872@gmail |
| 2067024 | Fernandez Alamo, Luz A. | mishijasliz@gmail.com |
| 165713 | Fernandez Almeyda, Julio A. | juliofernandezalmeyda@gmail.com |
| 1560094 | Fernandez Almeyda, Julio A. | juliofernandezalmeyda@gmail.com |
| 1497396 | Fernandez Alvarez, Arlene | amandajanqui@yahoo.com |
| 1506619 | Fernandez Alvarez, Arlene | amandajanqui@yahoo.com |
| 1512889 | Fernandez Alvarez, Arlene | amandajanqui@yahoo.com |
| 1516848 | Fernandez Alvarez, Arlene | amandajanqui@Yahoo.com |
| 1596223 | FERNANDEZ ALVAREZ, MARLENE | MF2577@YAHOO.COM |
| 1600017 | Fernandez Alvarez, Marlene | MF2577@GMAIL.COM |
| 1613934 | FERNANDEZ ALVAREZ, MARLENE | MF2577@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1653535 | FERNANDEZ ALVAREZ, MARLENE | MF2577@GMAIL.COM |
| 1656126 | FERNANDEZ ALVAREZ, MARLENE | MF2577@GMAIL.COM |
| 1660681 | FERNANDEZ ALVAREZ, MARLENE | MF2577@GMAIL.COM |
| 1604935 | FERNANDEZ APARICIO, NESTOR | nestorfernandez09@gmail.com |
| 1228728 | Fernandez Ayala, John M | johnsjohns41@gmail.com |
| 1650755 | FERNANDEZ AYALA, JOHN MICHAEL | Johnsjohns41@gmail.com |
| 1574252 | Fernandez Betancourt, Martha I | mfb691@gmail.com |
| 1758771 | Fernandez Carmona , Milagros | m.ferdz15@yahoo.com |
| 318001 | FERNANDEZ CARRASQUILLO, MAYRA W | MAYRAW75@HOTMAIL.COM |
| 1503381 | FERNANDEZ CENTENO, ANGEL | aa.fernan583@gmail.com |
| 1768952 | Fernandez Cintron, Alvin | alvinfernandez627@gmail.com |
| 1912597 | Fernandez Cordero, Madeline | fernandezmadeline71@yahoo.com |
| 1912597 | Fernandez Cordero, Madeline | fernandezmadeline71@yahoo.com |
| 2101199 | Fernandez Cordero, Madeline | fernandezmadeline71@yahoo.com |
| 1586054 | FERNANDEZ CORDERO, MANUEL J | manuel.fernandez@familia.pr.gov |
| 1586171 | FERNANDEZ CORDERO, MANUEL J | manuel.Fernandez.@JamiPR.gov |
| 1048469 | FERNANDEZ CORDERO, MANUEL J. | manuel.fernandez@familia.pr.gov |
| 1690358 | Fernandez Cordova, Irma L | rijosfdz@yahoo.com |
| 1639543 | Fernandez Cordova, Irma L. | rijosfdz@yahoo.com |
| 165941 | FERNANDEZ CRUZ, FERNANDO | fermanfermon19sie@gmail.com |
| 165941 | FERNANDEZ CRUZ, FERNANDO | FERNANFERNAN1951@GMAIL.COM |
| 1982301 | Fernandez Cruz, Fernando | fernanfernan1951@gmail.com |
| 1633917 | FERNANDEZ DAVILA, RAMON | MF2577@GMAIL.COM |
| 1659048 | FERNANDEZ DAVILA, RAMON | MF2577@GMAIL.COM |
| 1976759 | Fernandez del Moral, Jesus Antonio | jesusfernandezdelmoral56@gmail.com |
| 1463263 | Fernandez Del Valle, Jose G. | josefdv08@gmail.com |
| 1045176 | FERNANDEZ DEL, LUZ E | luzenid0123@gmail.com |
| 1475635 | Fernandez Diaz, David | vita-sport@live.com |
| 166018 | Fernandez Diaz, Jesus | carlostejera@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 166018 | Fernandez Diaz, Jesus | vitasport@live.com |
| 166059 | FERNANDEZ FARACCO, JAIRO | jaffernandez@yahoo.com |
| 1845191 | Fernandez Fernandez, Carmen Iris | pucha5858@gmail.com |
| 166079 | Fernandez Fernandez, Hector G. | fernandezgabriel105@gmail.com |
| 1855296 | Fernandez Fontan, Adalberto | teto-fernandez@live.com |
| 2030263 | Fernandez Fontan, Adalberto | teto_fernandez@live.com |
| 1757293 | FERNANDEZ FRANCO, IDIANA | dianasp73@live.com |
| 1740436 | Fernández García, Holvin | holvinfernandez10@gmail.com |
| 2088210 | Fernandez Gomez, Jose Luis | yetten17@hotmail.com |
| 166188 | FERNANDEZ GONZALEZ, DALISA | dfernandez36@gmail.com |
| 1675088 | FERNANDEZ HERNANDEZ, EDDA L. | eddajose@aol.com |
| 1724484 | Fernandez Hernandez, Edda L. | eddajose@aol.com |
| 1741895 | FERNANDEZ HERNANDEZ, EDDA L. | eddajose@aol.com |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | yahirjesslee@gmail.com |
| 253405 | FERNANDEZ HERNANDEZ, JUAN | juan_r_rodriguez00732@hotmail.com |
| 253405 | FERNANDEZ HERNANDEZ, JUAN | mrsfeab@hotmail.com |
| 253405 | FERNANDEZ HERNANDEZ, JUAN | mrsfeab@hotmail.com |
| 1675349 | FERNANDEZ HERNANDEZ, MARITZA | maritza.fernandez23@gmail.com |
| 1733574 | Fernandez Hernandez, Maritza | Maritza.fernandez23@gmail.com |
| 1757011 | FERNANDEZ HERNANDEZ, MARITZA | maritza.fernandez23@gmail.com |
| 1781464 | FERNANDEZ HERNANDEZ, MARITZA | maritza.fernandez23@gmail.com |
| 1247322 | FERNANDEZ LOPEZ, LEONARDO | Llopezehsj@gmail.com |
| 1697601 | Fernandez Maldonado, Rosa M | rmfernandez3@yahoo.com |
| 166356 | FERNANDEZ MARIN, ANA M | margiefernand@hotmail.com |
| 881971 | FERNANDEZ MARIN, ANA M | margiefernand@hotmail.com |
| 2096686 | FERNANDEZ MARRERO, MARIA LUDGARDY | FerNarreroMaria@yahoo.com |
| 1842870 | Fernandez Marrero, Marta B. | martafernandezmarrero@gmail.com |
| 1806268 | Fernandez Marrero, Myriam | miriamcoww@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1491193 | Fernandez Martinez, Frances | frances.fernandez29@gmail.com |
| 1780494 | Fernández Martínez, Francisco A. | carmenlugo1527@yahoo.com |
| 2115343 | Fernandez Martinez, Martina | alga_m@hotmail.com |
| 1599253 | Fernandez Matos, Nancy | nancyfernandezpr@yahoo.com |
| 1697223 | Fernandez Matos, Nancy | nancyfernandezpr@yahoo.com |
| 1768334 | Fernández Matos, Nancy | nancyfernandezpr@yahoo.com |
| 2017435 | FERNANDEZ MEDINA, LUZ M. | luz.fernandez6@live.com |
| 166429 | FERNANDEZ MILAN, OLGA | o.fern15@yahoo.com |
| 732226 | FERNANDEZ MILAN, OLGA | ofern15@yahoo.com |
| 732226 | FERNANDEZ MILAN, OLGA | o.fern15@yahoo.com |
| 1659201 | FERNANDEZ MOLINA , DAMARYS Y. | FERNANDEZDAMARYS0770@GMAIL.COM |
| 1515510 | Fernandez Molina, Damarys Y. | fernandezdamarys0770@gmail.com |
| 1723504 | Fernandez Molina, Gisely D. | fenandezgisely@gmail.com |
| 884093 | FERNANDEZ MORALES, ANGELICA | anfernandez2103@gmail.com |
| 1087991 | FERNANDEZ MORALES, ROSA I. | paulina.rifm@gmail.com |
| 2009026 | Fernandez Munoz, Socorro | happywonderwoman@yahoo.com |
| 2011440 | Fernandez Munoz, Socorro | happywonderwoman@yahoo.com |
| 1957719 | Fernandez Olmeda, Wanda V | wvfernandez7@gmail.com |
| 2012096 | Fernandez Olmeda, Wanda Vanessa | wvfernandez7@gmail.com |
| 2028913 | Fernandez Olmeda, Wanda Vanessa | wvfernandez7@gmail.com |
| 1504614 | Fernandez Ortega , Angel L | angelfernandez32150@gmail.com |
| 1494530 | Fernandez Ortega, Angel L | angelfernandez32150@gmail.com |
| 1500518 | FERNANDEZ ORTEGA, ANGEL L | angelfernandez32150@gmail.com |
| 1511480 | FERNANDEZ ORTEGA, ANGEL L | angelfernandez32150@gmail.com |
| 1508265 | FERNANDEZ ORTEGA, ANGEL L. | angelfernandez32150@gmail.com |
| 1510724 | FERNANDEZ ORTEGA, ANGEL L. | angelfernandez32150@gmail.com |
| 1587901 | FERNANDEZ ORTIZ, ROSA NILDA | rosnilfer1942@gmail.com |
| 1806513 | FERNANDEZ OTERO, CARMARY | quimica_fernandez@yahoo.com |
| 1763631 | Fernandez Otero, Glorymar | glorybravo15@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2030107 | Fernandez Pagan, Diana I. | difernandez@salud.pr.gov |
| 1823210 | FERNANDEZ PENA , WANDA I. | wandaferpr57@yahoo.com |
| 1775119 | Fernandez Pena, Wanda I. | wandaferpr57@yahoo.com |
| 1935190 | FERNANDEZ PENA, WANDA I. | WANDAFERPR57@YAHOO.COM |
| 1770692 | Fernandez Perez, Ruth M | Fruth103@gmail.com |
| 2068574 | Fernandez Piere, Marilda | marg_64@yahoo.com |
| 2071260 | Fernandez Pieve, Marilda | mara_64@yahoo.com |
| 1223051 | Fernandez Povez, Jaime | Jaime-fp@hotmail.com |
| 1385785 | FERNANDEZ POVEZ, JAIME | jaime-fp@hotmail.com |
| 1611516 | FERNANDEZ POVEZ, JAIME | jaime-FP@hotmail.com |
| 1067657 | FERNANDEZ RAMOS, NANCY | NANCY.FERNANDEZ@FAMILIA.PR.GOV |
| 2125283 | Fernandez Reyes, Carmen M. | carmenfernande@gmail.com |
| 1674424 | Fernandez Rivas, Annette | Annettefernandez710@yahoo.com |
| 1640257 | Fernandez Rivera, Dessire | dessirefernandez21@gmail.com |
| 1450458 | Fernandez Rivera, Gloria | reclamacionpromesaaegsac@gmail.com |
| 1450458 | Fernandez Rivera, Gloria | reclamaciopromesaaegsac@gmail.com |
| 1450458 | Fernandez Rivera, Gloria | jose@torresvalentin.com |
| 1185046 | FERNANDEZ RODRIGUEZ, CHRISTINE | Christine.rodz1978@gmail.com |
| 1601230 | FERNANDEZ ROSA, MIRIAM A. | mfernan72@hotmail.com |
| 1805045 | Fernandez Rosado, Aida | jhynniasantos@gmail.com |
| 1799139 | Fernandez Rosado, Hilda | jhrivera18@gmail.com |
| 1879500 | Fernandez Rosado, Jose M. | jmfernandez21@polivia.pr.gov |
| 1950971 | Fernandez Ruiz, Lizette Maria | lizette08@hotmail.es |
| 1951053 | FERNANDEZ RUIZ, LIZETTE MARIA | lizette08@hotmail.es |
| 1955694 | Fernandez Ruiz, Lizette Maria | lizette08@hotmail.es |
| 1572068 | FERNANDEZ SANCHEZ, CARLOS | carlosfernandez.4214@gmail.com |
| 166942 | FERNANDEZ SANTIAGO, DENISE | tanise_700@yahoo.com |
| 892578 | FERNANDEZ SANTIAGO, DENISE | tanise_700@yahoo.com |
| 1929834 | FERNANDEZ SANTIAGO, EMILIA | SOLITARIA7411@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1610728 | Fernandez Santiago, Reinaldo | reymustang1@gmail.com |
| 166990 | FERNANDEZ SILVA , VIRGINIA | virginiafernandezsilva@gmail.com |
| 1730153 | Fernandez Silva, Virginia | virginiafernandezsilva@gmail.com |
| 1452358 | Fernandez Torres, Aurea M. | villabona2001@yahoo.com |
| 1989938 | Fernandez Torres, Idalia | dalyfernandez2014@gmail.com |
| 2101530 | Fernandez Torres, Julio Edgardo | juliocntrerios132@yahoo.com |
| 1805213 | Fernandez Torres, Nancy | nancyfernandez1956@gmail.com |
| 1619196 | Fernandez Torres, Yamet | yametfedjd@gmail.com |
| 1744027 | FERNANDEZ TORRES, YAMET | yametfedjd@gmail.com |
| 1818836 | FERNANDEZ TORRES, YAMET | yametfcdjd@gmail.com |
| 1818883 | Fernandez Torres, Yamet | yametfedjd@gmail.com |
| 1715343 | Fernandez Vazquez, Miguel | mifernandez@salud.pr.gov |
| 1646579 | Fernandez, Angel Luis | angel.fernandez@familia.pr.gov |
| 1674863 | Fernandez, Carmen | fernandezcal2000@yahoo.com |
| 1735118 | Fernandez, Carmen | fernandezcal2000@yahoo.com |
| 1768700 | Fernandez, Carmen N | carmennorafernandez@yahoo.com |
| 1747644 | Fernandez, Eidy | eidyfe@yahoo.com |
| 1747644 | Fernandez, Eidy | efernandez14@suagm.edu |
| 1578830 | FERNANDEZ, ERNESTO RAMOS | soralg2@aol.com |
| 1691922 | FERNANDEZ, JINNESSA VELLON | jvellon82@hotmail.com |
| 1438548 | FERNANDEZ, MANUEL MENDEZ | MANUELMENDEZ1966@LIVE.COM |
| 1438548 | FERNANDEZ, MANUEL MENDEZ | MANUELMENDEZ1966@LIVE.COM |
| 1645620 | Fernandez, Maria Miranda | maria_mirandapr@yahoo.com |
| 1588015 | FERNANDEZ, MERCY | gaston@grapalaw.com |
| 1597169 | FERNANDEZ, RAMONY CARABALLO | rcaraballo66@gmail.com |
| 1618938 | Fernandez, Sandra | sandradelosa@yahoo.com |
| 1971617 | Fernandini Lamboy, Wanda E | Wandafernandini@yahoo.com |
| 167384 | Fernando L Martinez / Martinez Ambulance | f.martinez2085@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1229641 | FERREIRA GARCIA, JORGE | JFERREIRAGARCIA01@GMAIL.COM |
| 1754323 | FERREIRA GONZALEZ, MYRIAM | MANANTIAL1954@HOTMAIL.COM |
| 964485 | FERREIRA JIMENEZ, BRUNILDA | zilkasoto1203@gmail.com |
| 1660696 | Ferreira Reyes, Marga F. | fabiola0408@hotmail.com |
| 167696 | FERREIRA VALENTIN, AWILDA | wildy67@hotmail.com |
| 1699105 | Ferrer Alma, Alexander | alexferrer99@gmail.com |
| 969532 | FERRER ALMA, CARMEN | hossanna2001@yahoo.com |
| 1600124 | FERRER ARROYO, JANICE | ferrerjanice@yahoo.com |
| 1734018 | Ferrer Berrios, Maria I. | marife308@gmail.com |
| 2095702 | FERRER BUXO, LAURA I | lauraferrer232@gmail.com |
| 167775 | FERRER CARABALLO, EDDA | vanessaferrer89@hotmail.com |
| 2074479 | FERRER COLON, HAYDEE | VANESSA.MARTINEZ@PONCE.PR.GOV |
| 1696034 | FERRER COLON, SAMUEL | SAM.FER.3@HOMTAIL.COM |
| 1696034 | FERRER COLON, SAMUEL | SAM.FERRER.3@HOTMAIL.COM |
| 1682189 | Ferrer Colón, Samuel E. | sam.fer.3@hotmail.com |
| 167797 | Ferrer Cordero, Roberto | robertoferrer23839@hotmail.com |
| 1746974 | FERRER CORDERO, ROBERTO | robertoferrer23839@hotmail.com |
| 1748958 | FERRER CORDERO, ROBERTO | robertoferrer23839@hotmail.com |
| 1882769 | FERRER CRUZ, JACQUELINE | jferrer40402@gmail.com |
| 1702185 | Ferrer Cruz, Janette | janferrer2265@yahoo.com |
| 1860859 | Ferrer Cruz, Janette | janferrer2265@yahoo.com |
| 1454645 | Ferrer Davila, Luis M | lufeda2009@gmail.com |
| 167839 | FERRER FRATICELLI, CARMEN B. | carmenferrer26@gmail.com |
| 1762590 | Ferrer Garcia, Damarys E. | damaferrerg@yahoo.com |
| 167845 | FERRER GARCIA, EDNA DE LOS | ferrer.angeles@yahoo.com |
| 1945759 | Ferrer Garcia, Sara I. | saraferrer529@yahoo.com |
| 1733533 | Ferrer Gonzalez, Arley | arleyferr@gmail.com |
| 1664356 | Ferrer Gonzalez, Lynibel | lynibelferrer@yahoo.com |
| 1664356 | Ferrer Gonzalez, Lynibel | hrivera8@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2170977 | Ferrer Herrera, Bernaldo | Anaferrer-1-968-@yahoo.com |
| 1951177 | Ferrer Maldonado, Gladys | gladysferrer52@gmail.com |
| 1996080 | Ferrer Maldonado, Gladys | gladysferrer52@gmail.com |
| 1994722 | Ferrer Marquez, Encarnacion | eferrer1958@gmail.com |
| 491368 | FERRER REYES, ROSA I | rferrer4@policia.pr.gov |
| 168040 | Ferrer Reyes, Rosa I. | rferrer4@poicia.pr.gov |
| 1863378 | FERRER RIVERA , YOLANDA I | yopiyariel06@gmail.com |
| 1238283 | FERRER RIVERA, JOSE RAUL | joserferrer1775@gmail.com |
| 1816474 | Ferrer Rivera, Yolanda I. | yopiyariel06@gmail.com |
| 1017265 | Ferrer Rodriguez, Jose Luis | jlferrer3946@gmail.com |
| 1634202 | Ferrer Rodriguez, Jose Luis | jlferrer3946@gmail.com |
| 1723229 | Ferrer Rodriguez, Jose Luis | jlferrer3946@gmail.com |
| 791689 | FERRER RODRIGUEZ, JOSE M | ferrerjosem@gmail.com |
| 1589443 | Ferrer Sanchez, Iris D. | crisdan7@yahoo.com |
| 791695 | FERRER SANTIAGO, RISELA B. | riselabeatriz@hotmail.com |
| 1678580 | Ferrer Santiago, Risela B. | riselabeatriz@hotmail.com |
| 1786028 | Ferrer Santiago, Risela B. | riselabeatriz@hotmail.com |
| 1786541 | Ferrer Santiago, Risela B. | riselabeatriz@hotmail.com |
| 1723255 | FERRER SILVA, RAYMOND | rayalex2004@yahoo.com |
| 1730946 | FERRER SILVA, RAYMOND | rayalex@yahoo.com |
| 1611038 | Ferrer Torres, Ana Amelia | anaaferrer@aol.com |
| 1760624 | FERRER VAZQUEZ, ELSA IRIS | ELSAFERRER5@GMAIL.COM |
| 1596218 | Ferrer Vazquez, Sonia N | sonia.n.ferrer@hotmail.com |
| 1605004 | FERRER VAZQUEZ, SONIA N. | SONIA.N.FERRER@HOTMAIL.COM |
| 1621562 | Ferrer, Daritza Mendez | mendez_daritza@hotmail.com |
| 1511977 | FERRERE MORALES, AURORA | aurofer48@gmail.com |
| 1740299 | Ferreris Velez, Carmen Sofia | csferreris1011@yahoo.com |
| 168286 | FERRETERIA EL GIGANTE | anaminiamg11@gmail.com |
| 168286 | FERRETERIA EL GIGANTE | anamiriagmg11@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2037403 | Ferreteria Solar El Almacigo, Inc | lourdes.padilla@ferreteriaalmacigo.co |
| 2037403 | Ferreteria Solar El Almacigo, Inc | lourdes.padilla@ferreteriaalmacigo.com |
| 168380 | FESHOLD ROSA, JOHANNES | johannesfeshold@gmail.com |
| 168380 | FESHOLD ROSA, JOHANNES | johannesfeshold@gmail.com |
| 1753794 | FIDDLER GONZALEZ & RODRIGUEZ, PSC BANK CASE NO. 17-03403 | NOREEN@NWR-LAW.COM |
| 2055353 | Figuaroa Ortiz, Silvia E. | edgadofiguaroa_08@live.com |
| 1873578 | Figuena Albelo, Glendaliz | gleniz1@yahoo.com |
| 1861910 | Figuenoa Gomez, Edwin | canooapr@gmail.com |
| 1585169 | Figueora Bobe, Calex | calexfibo24@gmail.com |
| 1775452 | Figueora Mariani, Diana | diana57@gmail.com |
| 1836399 | Figuera Pellot, Bethzaida | bethzaidafigueroa1@gmail.com |
| 1668574 | Figueras Feliciano, Julio | fjulio52@yahoo.com |
| 1674894 | FIGUEROA ACOSTA, WANDA | wanda.figueroa07@gmail.com |
| 1690506 | Figueroa Acosta, Wanda | wanda.figueroa07@gmail.com |
| 168758 | FIGUEROA AGOSTO, DELIANNE | delianne18@gmail.com |
| 168768 | Figueroa Agrinsoni, Loreily | loreily.figueroa@gmail.com |
| 1797689 | Figueroa Albelo, Glendaliz | gleniz1@yahoo.com |
| 1931806 | Figueroa Albelo, Glendaliz | gleniz1@yahoo.com |
| 1771970 | Figueroa Aleman, Javier Alexander | javier.figueroa4@hotmail.com |
| 1427390 | FIGUEROA ALEMANY, PAOLA | paola.figueroa.3@gmail.com |
| 1712378 | FIGUEROA ALICEA, LOURDES | lourdesfigueroa1920@gmail.com |
| 1942313 | Figueroa Almodovan, Fernando | irmavioletaro@gmail.com |
| 1732845 | Figueroa Alvarado, Maricarmen | marifiguealva@gmail.com |
| 430479 | FIGUEROA ANDRADES, RAQUEL | facilitadora54@gmail.com |
| 1754253 | FIGUEROA ANGLERO, WANDA I. | wandafigueroaanglero@gmail.com |
| 1713314 | Figueroa Ares, Merari | merarifigueroa15@gmail.com |
| 1734770 | Figueroa Ares, Merari | merarifigueroa15@gmail.com |
| 1748599 | Figueroa Ares, Merari | merarifigueroa15@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1745540 | Figueroa Arroyo, Myriam A. | myriamfigueroa1974@gmail.com |
| 1433814 | Figueroa Astavio, Ivelisse | figueroaivelisse16@gmail.com |
| 791734 | FIGUEROA AVILA, ANABEL | anabelfigueroaavila@yahoo.com |
| 1741351 | Figueroa Avila, Anabel | anabelfigueroaavila@yahoo.com |
| 1784429 | FIGUEROA AVILA, ANABEL | anabelfigueroaavila@yahoo.com |
| 1719474 | FIGUEROA AVILA, JUAN C. | figuejc2@gmail.com |
| 1456655 | FIgueroa Ayala, Jose Emilio | maclegaljc@gmail.com |
| 1085254 | FIGUEROA BAEZ, RIGOBERTO | figueroar@de.pr.gov |
| 1085254 | FIGUEROA BAEZ, RIGOBERTO | figueroar@de.pr.gov |
| 1757586 | FIGUEROA BAEZ, RIGOBERTO | figueroar@de.pr.gov |
| 1787380 | Figueroa Berrios, Maria Margarita | mmfigueroa@gmail.com |
| 1221850 | Figueroa Betancourt, Ivette | ivette.nfb@gmail.com |
| 64327 | FIGUEROA BOBE, CALEX | CALEXFIBO24@GMAIL.COM |
| 1175374 | FIGUEROA BOBE, CALEX | calexfibo24@gmail.com |
| 1575009 | Figueroa Bobe, Calex | calexfibo24@gmail.com |
| 1785548 | FIGUEROA BONILLA, NITZA | NFIGUEROABONILLA@GMAIL.COM |
| 858010 | FIGUEROA BRISTOL, JOSE | FIGUEROAJOSE71@YAHOO.COM |
| 909362 | FIGUEROA BRISTOL, JOSE F | figuerajose71@gmail.com |
| 1657116 | Figueroa Burgos, Arnaldo Juan | afigueroa13227@gmail.com |
| 1592321 | Figueroa Burgos, Carmen M. | milly_013@msn.com |
| 237999 | FIGUEROA BURGOS, JESSICA | mivida2501@outlook.com |
| 1900707 | Figueroa Byron, Wanda Ivette | borincoqui@gmail.com |
| 4924 | FIGUEROA CABAN, ADA A | POLICIA_1959@HOTMAIL.COM |
| 1766860 | Figueroa Cáceres, Diana M | dfigueroa338@yahoo.com |
| 1748666 | FIGUEROA CAMACHO, MARIA M | mfigueroacamacho@gmail.com |
| 1745883 | FIGUEROA CAMACHO, MARIA M. | mfigueroacamacho@gmail.com |
| 1745883 | FIGUEROA CAMACHO, MARIA M. | virginiafernandezsilva@gmail.com |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | josuelfc98@yahoo.com |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | josuelfc98@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1917813 | FIGUEROA CARABALLO, JOSUEL | JOSUELFC98@YAHOO.COM |
| 1917813 | FIGUEROA CARABALLO, JOSUEL | JOSUELFC98@YAHOO.COM |
| 1755940 | FIGUEROA CARABALLO, LINNETTE I | linnettejfigueroa@hotmail.com |
| 1936328 | Figueroa Carrion, Amparo | amparofigueroacarrion@gmail.com |
| 1956556 | Figueroa Carrion, Amparo | amparofigueroacarrion@gmail.com |
| 1956556 | Figueroa Carrion, Amparo | amparofigueroacarrion@hotmail.com |
| 1489043 | Figueroa Cay, Omar Ivan Gerardo | omar.ivang@gmail.com |
| 1745264 | FIGUEROA CEDRES, JUAN | anabelfigueroaavila@yahoo.com |
| 1962980 | Figueroa Chico, Linda | linda.figueroa4@gmail.com |
| 1604606 | FIGUEROA CINTRON, CASILDA | cvazquez44@yahoo.com |
| 2025864 | Figueroa Cintron, Luciano | lucianofigueroacintron@hotmail.com |
| 169323 | FIGUEROA CINTRON, MARICARMEN | MARICARMENFIGUEROA@HOTMAIL.COM |
| 2012410 | Figueroa Cintron, Norma Iris | nayliam91@outlook.com |
| 1665725 | Figueroa Collado, Maria I | maestramfigueroa@gmail.com |
| 1693364 | Figueroa Collado, Maria I | maestramfigueroa@gmail.com |
| 1693364 | Figueroa Collado, Maria I | brasari@gmail.com |
| 1869502 | FIGUEROA COLLAZO , YAMITZA | YAMITZAF@GMAIL.COM |
| 1710393 | Figueroa Collazo, Carmen Pura | leslie24@verizon.net |
| 1878499 | FIGUEROA COLLAZO, CARMEN PURA | leslieb24@verizon.net |
| 1917948 | Figueroa Collazo, Carmen Pura | leslieb27@verizon.net |
| 1984247 | Figueroa Collazo, Yamitza | yamitzaf@gmail.com |
| 1803533 | FIGUEROA COLON , SOMARIE | f_somarie@hotmail.com |
| 1330302 | FIGUEROA COLON, ENID J | enidfigui65@gmail.com |
| 169386 | FIGUEROA COLON, GLADYS | gladysfigueroa627@gmail.com |
| 1939797 | Figueroa Colon, Nereida | nereidafigueroa1@hotmail.com |
| 1957927 | Figueroa Colon, Nereida | nereidafigueroa1@hotmail.com |
| 2086635 | FIGUEROA COLON, RAMONITA | marucajuanadiaz@hotmail.com |
| 1849602 | FIGUEROA COLON, SOMARIE NOEMI | f.somane@hotmail.com |
| 1748909 | Figueroa Concepcion, Luisa | tatacm@yahoo.es |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2098341 | FIGUEROA CORCHADO, LYDIA E. | LYDIA.FIGUEROACO@GMAIL.COM |
| 1936123 | FIGUEROA CORREA, NORMA N. | nfigueroa159@gmail.com |
| 1654871 | Figueroa Cruz, Blas Ernesto | fblasernesto@yahoo.com |
| 1595827 | FIGUEROA CRUZ, ENID M | e_figueroa24@hotmail.com |
| 1734186 | Figueroa Cruz, Héctor M. | hector.figueroacruz@gmail.com |
| 1734186 | Figueroa Cruz, Héctor M. | hariannett@gmail.com |
| 169603 | FIGUEROA CRUZ, MERVIN | mervfiguer@gmail.com |
| 1686158 | Figueroa Cruz, Olga | Figueroa.olga12@gmail.com |
| 1491429 | Figueroa Cruz, Sandra | acct_sand@icloud.com |
| 1710765 | Figueroa Cruz, Vilma | vfcpr1959@gmail.com |
| 1387189 | FIGUEROA CUEVAS, LUIS M | figueroaluis00@icloud.com |
| 1819996 | Figueroa Darila, Myriam R. | perla1119@gmail.com |
| 1955864 | Figueroa Davila, Myriam R | Perla1119@gmail.com |
| 1826463 | Figueroa Davila, Myriam R. | Perla1119@gmail.com |
| 1969841 | FIGUEROA DAVILA, MYRIAM R. | PERLA1119@GMAIL.COM |
| 1523521 | Figueroa De Jesus, Yazmin | yazminfd96@yahoo.com |
| 1524700 | FIGUEROA DE JESUS, YAZMIN | yazminfd96@yahoo.com |
| 1603322 | Figueroa De Jesus, Yazmin | yazminfd96@yahoo.com |
| 1678163 | Figueroa De La Cruz, Yolanda I. | 1234yola@gmail.com |
| 1722579 | Figueroa Del Toro, Cesia | cesyav@gmail.com |
| 1658978 | Figueroa del Toro, Nancy | nanfigue62@gmail.com |
| 1661248 | FIGUEROA DEL TORO, NANCY | nanfigue62@gmail.com |
| 1682884 | Figueroa del Toro, Nancy | nanfigue62@gmail.com |
| 1701518 | Figueroa Delgado, Jessica | jessifig23@gmail.com |
| 1763613 | Figueroa Diaz, Andres | andyfigueroa@me.com |
| 1805124 | FIGUEROA DIAZ, AUREA E. | aury1205@hotmail.com |
| 1731900 | Figueroa Diaz, Efrain A | efrain963@hotmail.com |
| 1258298 | FIGUEROA DOMINGUEZ, GLORIA | gfigueroa37@yahoo.com |
| 1334887 | FIGUEROA DOMINGUEZ, GLORIA | gfigueroa37@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 169823 | FIGUEROA DOMINGUEZ, GLORIA E | gfigueroa37@yahoo.com |
| 2164598 | Figueroa Dominguez, Gloria E. | gfigueroa37@yahoo.com |
| 1742264 | FIGUEROA ESPADA, LILLIAM I. | LILLIAMFIGUEROA87@YAHOO.COM |
| 1771129 | Figueroa Espada, Lilliam I. | lilliamfigueroa87@gmail.com |
| 169862 | FIGUEROA FAJARDO, AMPARO | amparofigueroa32@gmail.com |
| 1734297 | Figueroa Feliciano, Wilfredo | wilfredofreddie1@gmail.com |
| 1643197 | Figueroa Fernandez, Irma | irma_figueroapr@hotmail.com |
| 1862250 | Figueroa Fernandez, Maritza E | mefigue@gmail.com |
| 1848269 | Figueroa Fernandez, Maritza E. | mefigue@gmail.com |
| 1807812 | Figueroa Fernandez, Maritza Enid | mefigue@gmail.com |
| 1851017 | Figueroa Fernandez, Maritza Enid | mefigue@gmail.com |
| 1809884 | FIGUEROA FERNANDEZ, PEDRO J | PEPEROA55@GMAIL.COM |
| 1834723 | Figueroa Fernandez, Pedro J | peperia55@gmail.com |
| 1836679 | FIGUEROA FERNANDEZ, PEDRO J | peperoa55@gmail.com |
| 1847213 | FIGUEROA FERNANDEZ, PEDRO J. | peperoa55@gmail.com |
| 1871394 | Figueroa Fernandez, Pedro J. | peperoa55@gmail.com |
| 1849715 | Figueroa Fernandez, Pedro Jose | peperoa55@gmail.com |
| 169931 | Figueroa Figueroa, Alejandro | cor.alejandro@icloud.com |
| 880505 | Figueroa Figueroa, Alejandro | cor.alejandro@icloud.com |
| 1920167 | Figueroa Figueroa, Alejandro | cor.alejandro@icloud.com |
| 1704305 | FIGUEROA FIGUEROA, ANA YOLANDA | yfigueroa725@gmail.com |
| 1751522 | Figueroa Figueroa, Belen | sherlygf@gmail.com |
| 1751522 | Figueroa Figueroa, Belen | sherguzman00@gmail.com |
| 1017280 | FIGUEROA FIGUEROA, JOSE | yakusacecilia@yahoo.com |
| 1968562 | Figueroa Figueroa, Sonia E | soniaeff@gmail.com |
| 1628757 | Figueroa Fraticelli, Glency | glencyff@yahoo.com |
| 1592523 | Figueroa Garcia, Francisca | panchif65@gmail.com |
| 1537024 | FIGUEROA GARCIA, NILSA | titi11figue@gmail.com |
| 1997412 | Figueroa Gasta, Carmen | cfqpr@yahoo.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1180403 | FIGUEROA GASTON, CARMEN | CFGPR@YAHOO.COM |
| 1761670 | Figueroa Gaston, Mirta M. | figueroamirta@hotmail.com |
| 1910285 | FIGUEROA GASTON, MIRTA M. | FIGUEROAMIRTA@HOTMAIL.COM |
| 1970735 | FIGUEROA GERENA, ANA I | chainis152009@hotmail.com |
| 75090 | Figueroa Gomez, Carmen | figueroacarmen50@gmail.com |
| 1808883 | Figueroa Gómez, Marta M | martamagali32@gmail.com |
| 1757926 | Figueroa Gomez, Marta M. | martamagali32@gmail.com |
| 1758573 | Figueroa Gonzalez, Luis A. | luisfigueroa.glez@gmail.com |
| 1846413 | Figueroa Gonzalez, Maria M | mariafigueroa1954@hotmail.com |
| 1730616 | Figueroa Gonzalez, Marta M. | mfigueroaglez53@gmail.com |
| 1675425 | Figueroa Gonzalez, Mirta Socorro | Socorro_2010@yahoo.com |
| 1804127 | FIGUEROA GONZALEZ, MIRTA SOCORRO | socorro_2010@yahoo.com |
| 1830258 | Figueroa Gonzalez, Mirta Socorro | socorro-2010@yahoo.com |
| 1851781 | Figueroa Gonzalez, Mirta Socorro | socorro_210@yahoo.com |
| 1488142 | Figueroa González, Moraima I | figueroamoraima@ymail.com |
| 1894240 | Figueroa Gonzalez, Sara I. | s.figueroa313@gmail.com |
| 1917440 | Figueroa Gonzalez, Sara I. | s.figueroa313@gmail.com |
| 1945444 | Figueroa Gonzalez, Sara I. | s.figueroa313@gmail.com |
| 1712914 | Figueroa Guerra, Juan A. | juanafigueroa54@gmail.com |
| 1652960 | Figueroa Guzman, Carmen E. | shirleyfigueroa43@gmail.com |
| 1710126 | Figueroa Guzmán, Carmen E. | shirleyfigueroa43@gmail.com |
| 1862441 | Figueroa Hernandez, Angelita Y. | angelitafigueroa@gmail.com |
| 1469730 | Figueroa Hernandez, Benjamin | benjaminfigueroa1@gmail.com |
| 1774418 | Figueroa Hernandez, Blanca M. | roselofi3@gmail.com |
| 1605630 | Figueroa Hernandez, Ivis T | ltfiigueroa30@gmail.com |
| 1109521 | FIGUEROA HERNANDEZ, MARIA | mariafiguec138@gmail.com |
| 1953010 | Figueroa Hernandez, Yolanda | yolandaf1960@hotmail.com |
| 1156381 | FIGUEROA ILDEFONSO, ABIGAIL | abibu42@yahoo.com |
| 1650019 | Figueroa Irizarry , Migdalia | migdaliaF50@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1948111 | Figueroa Irizarry, Edgard | equi820@gmail.com |
| 1948177 | Figueroa Irizarry, Edgard | egui820@gmail.com |
| 249863 | FIGUEROA IRIZARRY, JOSE O. | ovi.figueroa@yahoo.com |
| 1683078 | Figueroa Jarvis, Mary Monica | marymonicafigueroa@hotmail.com |
| 1630368 | FIGUEROA JIMENEZ, TERESA | MATILDETERESA50@GMAIL.COM |
| 1932995 | Figueroa Kilgore, Miguel A | miguelkilgore@outlook.com |
| 1941546 | Figueroa Kilgore, Miguel A. | miguelkilgore@outlook.com |
| 1743584 | Figueroa La Torres, Carlos L | figueroaespanol@yahoo.com |
| 2037048 | Figueroa Lamboy, Lillian | lfigueroa@gmail.com |
| 1504944 | Figueroa Laureano, Carmen M. | carmencita955@gmail.com |
| 1661223 | Figueroa Lebron, Roberto A. | robfigue1313@yahoo.com |
| 1561839 | Figueroa Lopez, Hector L | hieo01@yahoo.com |
| 1774085 | Figueroa Lopez, Luis A. | l_figueroalopez@yahoo.com |
| 1984635 | Figueroa Lopez, Yadira | figueroa_yadira@hotmail.com |
| 2004275 | Figueroa Lopez, Yadira | figueroa_yadira@hotmail.com |
| 170648 | FIGUEROA LUGO, YADIRA | yaronfiguero@yahoo.com |
| 1737877 | Figueroa Maldonado, Carmen Iris | esantia3@hotmail.com |
| 1847373 | Figueroa Maldonado, Carmen Iris | esantia3@hotmail.com |
| 1866039 | Figueroa Maldonado, Carmen Iris | esantia3@hotmail.com |
| 1872912 | Figueroa Maldonado, Carmen Iris | esantia3@hotmail.com |
| 1907142 | Figueroa Maldonado, Carmen Iris | esantia3@hotmail.com |
| 2124407 | Figueroa Marin, Maria del Pilar | mpilarfigueroa53@yahoo.com |
| 2005186 | Figueroa Marrero, Lidia Mercedes | josepr3030@yahoo.com |
| 1870619 | Figueroa Martinez, Ana Rosa | ARTM67@GMAIL.COM |
| 2128478 | Figueroa Martinez, Griselle | f.griselle@yahoo.com |
| 1920093 | Figueroa Matos, Angel Miguel | angelmfm9@gmail.com |
| 1959049 | FIGUEROA MATOS, ANGEL MIGUEL | angelmfm9@gmail.com |
| 1612747 | Figueroa Medina, Miguel Angel | mi_joed@hotmail.com |
| 1549026 | Figueroa Medina, Natalia | natymichy29@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1572870 | Figueroa Melendez, Linnette | linnettef189@gmail.com |
| 2004111 | Figueroa Mercado, Jose | josefigueroa777@yahoo.com |
| 1654688 | FIGUEROA MERCADO, MARIA I. | luis37.pr@gmail.com |
| 1743659 | FIGUEROA MERCADO, MARIA I. | luis37.pr@gmail.com |
| 1748952 | Figueroa Mercado, Maria I. | luis37.pr@gmail.com |
| 1765598 | FIGUEROA MERCADO, MARIA I. | luis37.pr@gmail.com |
| 1773245 | FIGUEROA MERCADO, MARIA I. | luis37.pr@gmail.com |
| 1911311 | Figueroa Miranda, Wilson | willyfm2002@hotmail.com |
| 170996 | FIGUEROA MOLINA, CARMEN M. | figueroa.carmen@familia.pr.gov |
| 1651596 | Figueroa Molina, Gerardo | d51433@pr.gov |
| 1651596 | Figueroa Molina, Gerardo | figueroamolina.gerardo@gmail.com |
| 1606696 | Figueroa Molinari, Francisco A. | figueroa.real@gmail.com |
| 1780342 | Figueroa Molinari, Francisco A. | figueroa.real@gmail.com |
| 1761618 | Figueroa Molinari, Franciso A. | figueroa.real@gmail.com |
| 1596161 | FIGUEROA MONTALVO, MARIANELA | marianelaf22@yahoo.com |
| 1677257 | Figueroa Morales, Ana M. | bibliotecamorovis@gmail.com |
| 171052 | Figueroa Morales, Angel R | pfigueroa48@gmail.com |
| 171054 | FIGUEROA MORALES, ASHLEY R. | darkangelpm@gmail.com |
| 1545215 | Figueroa Morales, Justino | jfigue@dcr.pr.gov |
| 1545215 | Figueroa Morales, Justino | jfigue161824@yahoo.com |
| 1778807 | FIGUEROA MORALES, JUSTINO | jfigue@der.pr.gov |
| 1778807 | FIGUEROA MORALES, JUSTINO | jfigue161824@yahoo.com |
| 1587970 | Figueroa Morales, Zahayra | zahayra1986@gmail.com |
| 1669216 | Figueroa Moya, Brunilda | willibruny@yahoo.com |
| 1768844 | FIGUEROA MOYA, BRUNILDA | willibruny@yahoo.com |
| 1801912 | Figueroa Munoz, Edna E. | figueroaee@hotmail.com |
| 1937988 | Figueroa Munoz, Edna E. | figueroaee@hotmail.com |
| 1973476 | Figueroa Munoz, Edna E. | figueroaee@hotmail.com |
| 1988713 | Figueroa Munoz, Edna E. | figueroaee@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1601058 | Figueroa Muñoz, Roberto | robertofigueroa@hotmail.com |
| 1643418 | Figueroa Muñoz, Roberto | robertofigueroa@hotmail.com |
| 1645676 | Figueroa Muñoz, Roberto | robertofigueroa@hotmail.com |
| 1889484 | Figueroa Negron, Luis A. | lafn59pin@live.com |
| 2002616 | Figueroa Negron, Luis A. | lafn59pin@live.com |
| 2022590 | Figueroa Negron, Luis A. | lafn59pin@live.com |
| 2022984 | Figueroa Negron, Luis A. | lafn59pin@live.com |
| 171187 | Figueroa Negron, Luis G | copmx@hotmail.com |
| 1107999 | FIGUEROA NEGRON, ZORAIDA | zory60@gmail.com |
| 1767950 | FIGUEROA NIEVES, ADDIEL | addielf@gmail.com |
| 1964802 | Figueroa Nieves, Antolina | tolitafigue@gmail.com |
| 792012 | FIGUEROA NIEVES, ENID M | enidfiguenieves@gmail.com |
| 1818896 | Figueroa Nieves, Jannette B | fjannette1@gmail.com |
| 1899233 | Figueroa Nieves, Jeanette | jeannettefigueroa28@hotmail.com |
| 1703554 | FIGUEROA NIEVES, JOSE ENRIQUE | WP4JE77@GMAIL.COM |
| 1640492 | Figueroa Nieves, Nydia | nidya_figueroa@yahoo.com |
| 1746092 | Figueroa Nunez, Sonia N. | sonianoemi63@gmail.com |
| 1610001 | Figueroa Ortega, Damaris | ortega.damaris1@gmail.com |
| 1833568 | Figueroa Ortiz, Benita | figueroabenita@yahoo.com |
| 792031 | FIGUEROA ORTIZ, EDGARDO | EDGARDOFIGUEROA_08@LIVE.COM |
| 171352 | FIGUEROA ORTIZ, JESUS | jesusfigueroa2864@gmail.com |
| 1590043 | Figueroa Ortiz, Josue | slausell@gmail.com |
| 1824443 | Figueroa Ortiz, Miguel | figueroamiguel7472@gmail.com |
| 1917183 | Figueroa Ortiz, Olga I. | figueo_28@hotmail.com |
| 1930032 | FIGUEROA ORTIZ, SONIA | figueroaortizsonis02010@gmail.com |
| 1228467 | FIGUEROA PADILLA, JOHANNA I | superexplossion@gmail.com |
| 1061757 | FIGUEROA PADILLA, MIGDALIA | mfigueroa2658@gmail.com |
| 1659275 | Figueroa Padilla, Migdalia | mfigueroa2658@gmail.com |
| 1603783 | Figueroa Pagan, Eric Javier | carlos.garcia02@icloud.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1736652 | Figueroa Pagan, Eric Javier | carlos.garcia02@icloud.com |
| 1686059 | FIGUEROA PAGAN, MARCEL M | marcel.figueroapagan@gmail.com |
| 1066872 | FIGUEROA PASTRANA, MYRIAM I | figueroastar77@gmail.com |
| 171497 | FIGUEROA PASTRANA, MYRIAM I. | figueroastar77@gmail.com |
| 1742049 | Figueroa Pellot, Bethzaida | bethzaidafigueroa1@gmail.com |
| 1463166 | FIGUEROA PEREZ, AGUSTIN | ivonnegm@prw.net |
| 1825237 | Figueroa Perez, Anabel | anabel.figueroa86@yahoo.com |
| 1841998 | Figueroa Perez, Damaris | dfig1545@yahoo.com |
| 2028586 | Figueroa Perez, Damaris | dfig1545@yahoo.com |
| 639360 | FIGUEROA PEREZ, DORIS M | dnfp1949@yahoo.com |
| 1711574 | Figueroa Perez, Emigdio | tron860@aol.com |
| 1483906 | Figueroa Perez, Rafael | rfigueroa3@policia.pr.gov |
| 1483918 | Figueroa Perez, Rafael | rfigueroc3@policia.pr.gov |
| 1483932 | Figueroa Perez, Rafael | rfigueroa3@policia.pr.gov |
| 1605066 | FIGUEROA PINEIRO, JANET | tenajfig@gmail.com |
| 1670055 | Figueroa Pineiro, Janet | tenajfig@gmail.com |
| 1717445 | FIGUEROA PINEIRO, MARIO | figueroamario1974@gmail.com |
| 1744889 | FIGUEROA PINEIRO, MARIO | figueroamario1974@gmail.com |
| 1760713 | FIGUEROA PINEIRO, MARIO | figueroamario1974@gmail.com |
| 171634 | FIGUEROA PROPERE, EDDIE | edieljose0729@yahoo.com |
| 1984555 | Figueroa Prospere, Eddie | EDIELJOSE0729@YAHOO.COM |
| 171648 | FIGUEROA QUINONES, EMMA | figueroa.emma@gmail.com |
| 1702848 | FIGUEROA RAMIREZ, ISMAEL | ifigue13@gmail.com |
| 1731166 | FIGUEROA RAMIREZ, ISMAEL | ifigue13@gmail.com |
| 1751854 | FIGUEROA RAMIREZ, ISMAEL | IFIGUE13@GMAIL.COM |
| 1675692 | Figueroa Ramirez, Yamarie | yamyscarteras@hotmail.com |
| 1933545 | Figueroa Ramos, Betzaida | betzaida122@gmail.com |
| 1746146 | Figueroa Ramos, Glenda L. | glendapr2000@yahoo.com |
| 1722856 | FIGUEROA RAMOS, LILLIAM | lillyrafy@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1582607 | Figueroa Rebollo, Suheill | suheillf@gmail.com |
| 1505889 | FIGUEROA RESTO , IRAIDA | yayifigres@gmail.com |
| 1768384 | FIGUEROA REYES, LUIS O | luiggie_rey17@hotmail.com |
| 1773315 | Figueroa Reyes, Luz E. | luzfigueroa903@gmail.com |
| 1891571 | Figueroa Rios, Jose G | donrey499@gmail.com |
| 1028787 | FIGUEROA RIOS, JULIO | CIPDECAGUAS@YAHOO.COM |
| 1670331 | Figueroa Rios, Luz M | lfigueroa674@hotmail.com |
| 1615455 | Figueroa Rivas, Iris N. | maifeliciano77@gmail.com |
| 1715432 | Figueroa Rivera , Elba M | elbafigueroa88@aol.com |
| 1787258 | Figueroa Rivera, Adrian | AFigueroaRivera67@hotmail.com |
| 1816182 | Figueroa Rivera, Adrian | afigueroarivera67@hotmail.com |
| 1580414 | Figueroa Rivera, Adrián | afigueroarivera@gmail.com |
| 1580554 | Figueroa Rivera, Adrián | afigueroarivera@gmail.com |
| 1767767 | Figueroa Rivera, Aida L | proffigueriver@gmail.com |
| 1766945 | Figueroa Rivera, Aida L. | proffigueriver@gmail.com |
| 1766761 | Figueroa Rivera, Aidanes | aifiri_25@yahoo.com |
| 1587539 | Figueroa Rivera, Ana R. | arf_ln@yahoo.com |
| 1587652 | FIGUEROA RIVERA, ANA R. | arf_ln@yahoo.com |
| 1643374 | FIGUEROA RIVERA, ANGELICA M. | anfigueroa2989@gmail.com |
| 1679253 | FIGUEROA RIVERA, ANGELICA M. | anfigueroa2989@gmail.com |
| 1722686 | Figueroa Rivera, Angelica M. | anfigueroa2989@gmail.com |
| 28622 | FIGUEROA RIVERA, ANTONIO | madreiliangelie@gmail.com |
| 1606343 | Figueroa Rivera, Aracelis | aracelis_figu18@hotmail.com |
| 1766189 | Figueroa Rivera, Aracelis | aracelis_figu18@hotmail.com |
| 1790365 | Figueroa Rivera, Carmen D | carmen_menchi@yahoo.com |
| 1776590 | FIGUEROA RIVERA, CARMEN G. | harryyadier@gmail.com |
| 1778597 | FIGUEROA RIVERA, CARMEN G. | harryyadier@gmail.com |
| 1860928 | FIGUEROA RIVERA, CELSO | c.figueroa06@yahoo.com |
| 1781775 | Figueroa Rivera, Edwin | efigueroa0101@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1740102 | Figueroa Rivera, Itsa M | itsafigueroa@gmail.com |
| 1752060 | Figueroa Rivera, Itsa M | itsafigueroa@gmail.com |
| 1746236 | Figueroa Rivera, Janice | janice.figueroa@yahoo.com |
| 1891087 | Figueroa Rivera, Janice | janice.figueroa@yahoo.com |
| 1690398 | Figueroa Rivera, Jeanette | jf.rivera61@gmail.com |
| 1777679 | Figueroa Rivera, Jeanette | jf.rivera61@gmail.com |
| 1970021 | FIGUEROA RIVERA, MIGUEL | iomeenaar7@outlook.com |
| 1970021 | FIGUEROA RIVERA, MIGUEL | iomeenaar7@outlook.com |
| 1811256 | FIGUEROA RIVERA, NORMA I. | normafr14@gmail.com |
| 1895583 | Figueroa Rivera, Rosimar | ramisor_66@yahoo.com |
| 1757897 | FIGUEROA RIVERA, WILFREDO | figue6540@gmail.com |
| 2091517 | Figueroa Rodriguez , De Ruben | derubenfigueroa@yahoo.com |
| 1759684 | Figueroa Rodriguez , Enrique | figueroakike@hotmail.com |
| 1694519 | Figueroa Rodriguez , Olga | MOrtiz15@policia.pr.gov |
| 1664913 | Figueroa Rodriguez, Arnaldo | entrenador135@hotmail.com |
| 1187008 | FIGUEROA RODRIGUEZ, DAMARIS | damarisf3@gmail.com |
| 1671335 | FIGUEROA RODRIGUEZ, GEISHA | geishafigueroa@yahoo.com |
| 1633020 | FIGUEROA RODRIGUEZ, GEISHA V | geishafigueroa@yahoo.com |
| 1739811 | FIGUEROA RODRIGUEZ, HENRY | HFIGUEROA31@HOTMAIL.COM |
| 1680683 | Figueroa Rodriguez, Higinio | junior.hfr50@gmail.com |
| 670095 | FIGUEROA RODRIGUEZ, IRIS M | aby.santi@yahoo.com |
| 1226650 | FIGUEROA RODRIGUEZ, JESUS | jesusfigueroa4040@gmail.com |
| 1810193 | FIGUEROA RODRIGUEZ, JONATHAN | JONATHANFIGUEROARODR@GMAIL.COM |
| 172234 | FIGUEROA RODRIGUEZ, LUZ E. | ENEIDADECRISTO@GMAIL.COM |
| 2118841 | Figueroa Rodriguez, Luz E. | eneidadecristo@gmail.com |
| 1628608 | Figueroa Rodriguez, Maria M | milliefig2003@yahoo.com |
| 1628608 | Figueroa Rodriguez, Maria M | jespinet4@gmail.com |
| 2105495 | FIGUEROA RODRIGUEZ, MARIA V | MARIAFIGUEROA@VIVENDA.PR.GOV |
| 1589936 | FIGUEROA RODRIGUEZ, MARTIN | mafiroppr26855@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1861263 | Figueroa Rodriguez, Miguel A | miguelfigueroa07@gmail.com |
| 1748487 | Figueroa Rodriguez, Miguel A. | migelfigueroa07@gmail.com |
| 1959920 | Figueroa Rodriguez, Miguel A. | miguelfigueroa07@gmail.com |
| 1965512 | Figueroa Rodriguez, Miguel A. | miguelfiguerroa07@gmail.com |
| 172288 | FIGUEROA RODRIGUEZ, ROSA I. | figueroarosa212@gmail.com |
| 1592393 | Figueroa Rodriguez, Saime | saimefigueroa@yahoo.com |
| 1595348 | Figueroa Rodríguez, Saime | saimefigueroa@yahoo.com |
| 1596330 | Figueroa Rodríguez, Saime | saimefigueroa@yahoo.com |
| 1604054 | Figueroa Rodríguez, Saime | saimefigueroa@yahoo.com |
| 1629344 | Figueroa Rodríguez, Saime | saimefigueroa@yahoo.com |
| 2158652 | Figueroa Rodriguez, Santiago | santiago1417@yahoo.com |
| 1576041 | Figueroa Rodriguez, Yaritza | yaritzafigueroa@hotmail.com |
| 1845105 | Figueroa Romero, Sigfredo | sigfredofigueroa@gmail.com |
| 792173 | FIGUEROA ROSADO, GERARDO L | glfr1989@gmail.com |
| 1808208 | Figueroa Rosano, Aurora | afigueroanosano2414@gmail.com |
| 1915645 | Figueroa Rosario, Aurora | afigueroaroasario2414@gmail.com |
| 1916890 | Figueroa Rosario, Aurora | afigueroarosanozu4@gmail.com |
| 1957635 | Figueroa Rosario, Aurora | afigueroarosario2414@gmail.com |
| 1958889 | Figueroa Rosario, Aurora | afigueroarosario2414@gmail.com |
| 1630848 | Figueroa Rosario, Carmen Z. | carfigueroa58@gmail.com |
| 1987436 | Figueroa Rossy, Sofia J | rossyjeanette@gmail.com |
| 1662086 | Figueroa Ruperto , Maritza | Figueroalola4@gmail.com |
| 2164932 | Figueroa Salome, Aida C | aidafigsalome2@gmail.com |
| 1772760 | Figueroa Sanchez, Blanca I | ivette_022890@hotmail.com |
| 1703065 | Figueroa Sanchez, Santos | santifig46@yahoo.com |
| 1180409 | FIGUEROA SANTANA, CARMEN | carmenfigueroa@familia.pr.gov |
| 76923 | Figueroa Santana, Carmen S | carmen.figueroa@familia.pr.gov |
| 1636965 | Figueroa Santana, Evelyn G | figsan2003@gmail.com |
| 957211 | FIGUEROA SANTIAGO, ANGELA | lalylugaro@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1647478 | Figueroa Santiago, Irma M | vitinrivera2@gmail.com |
| 1645760 | Figueroa Santiago, Jahaira | figueroajahaira12@gmail.com |
| 943327 | FIGUEROA SANTIAGO, JAVIER | pm_4003@yahoo.com |
| 1881797 | FIGUEROA SANTIAGO, JUANA | juanafigueroastgo@gmail.com |
| 1901585 | Figueroa Santiago, Juana | juanafigueroastgo@gmail.com |
| 1697002 | Figueroa Santos, Eduardo | edconsejero@gmail.com |
| 1700358 | Figueroa Santos, Eduardo | edconsejero@gmail.com |
| 2062189 | FIGUEROA SANTOS, GERARDO | GIFIGUEROA@DTOP.GOV.PR |
| 2062189 | FIGUEROA SANTOS, GERARDO | G1FIGUEROA@DTOP.GOV.PR |
| 1598713 | Figueroa Santos, Rachelly | rachellyfigueroa@gmail.com |
| 1523969 | Figueroa Serrano, Ramon | odelizcampos@gmail.com |
| 1480094 | FIGUEROA SIERRA, SILKIA M | smfigueroasierra@hotmail.com |
| 1482926 | FIGUEROA SIERRA, SILKIA M | smfigueroasierra@hotmail.com |
| 1738301 | Figueroa Soto, David | davidfigueroasoto@gmail.com |
| 1060774 | FIGUEROA SOTOMAYOR, MELVIN | melvinfigueroa@familiapr.gov |
| 1667483 | Figueroa Sully, Garcia | smg1911@GMAIL.COM |
| 2087760 | Figueroa Torres, Amparo | amparo.figueroa56@gmail.com |
| 1840687 | Figueroa Torres, Ana D | Kegean50@hotmail.com |
| 2118683 | Figueroa Torres, Ana T. | glongbelle.hernandez@gmail.com |
| 955835 | FIGUEROA TORRES, ANGEL M | EDFIGUEROAPR@GMAIL.COM |
| 1818785 | Figueroa Torres, Carmen E | CEL00769@yahoo.com |
| 1737500 | Figueroa Torres, Carmen E. | cef_00769@yahoo.com |
| 1832945 | Figueroa Torres, Edna Ivette | eifigue966@gmail.com |
| 1838356 | Figueroa Torres, Edna Ivette | eifigue966@gmail.com |
| 1935438 | Figueroa Torres, Edna Ivette | eifigue966@gmail.com |
| 1727986 | Figueroa Torres, Jesus M | jesus63@prtc.net |
| 172849 | FIGUEROA TORRES, JOSE | GFPONIE@AOL.COM |
| 2008496 | Figueroa Torres, Luz V. | lubyvirginia@gmail.com |
| 2092381 | Figueroa Torres, Luz V. | lubyvirginia@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1109550 | FIGUEROA TORRES, MARIA | figueroa.maria92@hotmail.com |
| 1109550 | FIGUEROA TORRES, MARIA | figueroa.maria92@hotmail.com |
| 300695 | FIGUEROA TORRES, MARIBEL | maribelfigueroatorres5@gmail.com |
| 1618788 | Figueroa Torres, Nilda I | nilda_figue_12@yahoo.com |
| 1725482 | FIGUEROA TORRES, NORMA | vieracontable@gmail.com |
| 1581639 | Figueroa Torres, Rosa | Rosita51621@gmail.com |
| 1682995 | Figueroa Torres, Tamara | Tmarafigueroatorres@gmail.com |
| 1725631 | Figueroa Torres, Tamara | tamarafigueroatorrres@gmail.com |
| 1744212 | Figueroa Torres, Tamara | tamarafigueroatorres@gmail.com |
| 1850591 | FIGUEROA TORRES, WANDA I. | wfigueroa1216@gmail.com |
| 1727312 | Figueroa Torres, Zaida | zfigueroa2012@gmail.com |
| 1727312 | Figueroa Torres, Zaida | matquijote@outlook.com |
| 1801145 | Figueroa Torres, Zaida | zfigueroa2012@gmail.com |
| 172968 | FIGUEROA VALLE, TAMARA | dalarycarlitos@gmail.com |
| 1968564 | Figueroa Valle, Tamara | dalarycarlitos@gmail.com |
| 1604861 | Figueroa Vargas, Annette | annettefv@gmail.com |
| 1593169 | FIGUEROA VAZQUEZ, AIXA L | aixaluz@hotmail.com |
| 2006965 | FIGUEROA VAZQUEZ, DORIS E | santiagodoriselle@yahoo.com |
| 1892829 | Figueroa Vazquez, Doris E. | santiagodoriselle@yahoo.com |
| 2006139 | Figueroa Vazquez, Doris E. | santiagodoriselle@yahoo.com |
| 2018221 | Figueroa Vazquez, Doris E. | santiagodoriselle@yahoo.com |
| 2100086 | Figueroa Vazquez, Doris E. | santiagodoriseller@yahoo.com |
| 1209608 | FIGUEROA VAZQUEZ, GINA G | gina_grisell@hotmail.com |
| 1667514 | FIGUEROA VAZQUEZ, GLORIA ESTHER | figueroagloria978@gmail.com |
| 1820708 | FIGUEROA VAZQUEZ, GLORIA ESTHER | FIGUEROAGLORIA978@GMAIL.COM |
| 1833048 | Figueroa Vazquez, Gloria Esther | figueroagloria978@gmail.com |
| 919275 | FIGUEROA VAZQUEZ, MAGALY | magaly.figueroafs@gmail.com |
| 711800 | FIGUEROA VAZQUEZ, MARIA | mariafiguec138@gmail.com |
| 1553327 | Figueroa Vazquez, Maria | mariafiguec138@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 173068 | Figueroa Vega, Luis A | fvaluis@hotmail.com |
| 2103068 | FIGUEROA VEGA, LUZ M | ZULAIRAM542003@YAHOO.COM |
| 1795044 | Figueroa Vega, Luz M. | zulairam542003@yahoo.com |
| 1988213 | FIGUEROA VEGA, NELSON | nelsonfigue77@gmail.com |
| 1793244 | Figueroa Vega, Rosa | rosaenid9929@gmail.com |
| 2076740 | Figueroa Vega, Ruben | rubefigueroa@hotmail.com |
| 1742637 | Figueroa Velazqu, Eduardo M | edfigue74@aol.com |
| 1742637 | Figueroa Velazqu, Eduardo M | eduardo.m.figueroa@gmail.com |
| 1674002 | Figueroa Velazquez, Glory I. | gloryivy27674@gmail.com |
| 1723445 | FIGUEROA VELAZQUEZ, ILUMINADO | figueroailuminado@icloud.com |
| 1589665 | Figueroa Vélez, Danny A | ceci_dayra@hotmail.com |
| 1780272 | Figueroa Velez, Janette | ilarraza202@hotmail.com |
| 1768982 | Figueroa Vélez, Wanda I | chabel1225@hotmail.com |
| 173148 | FIGUEROA VICENTY, ARLENE | arlenefigueroa72@gmail.com |
| 173157 | FIGUEROA VILA, NICOLE | NICOLASA09@GMAIL.COM |
| 1433914 | FIGUEROA VILA, NICOLE | nicolasa09@gmail.com |
| 173168 | Figueroa Villalobos, Hector J | hector.j.figueroa1211@gmail.com |
| 1729044 | Figueroa Villalongo, Maritza | maryfigue09@gmail.com |
| 1185750 | FIGUEROA VILLEGAS, CONSUELO | yxzamaly@gmail.com |
| 1654881 | Figueroa Villegas, Consuelo | yxzamaly@gmail.com |
| 1702028 | Figueroa Villegas, Consuelo | yxzamaly@gmail.com |
| 2120964 | Figueroa Villegas, Margarita | margaritafv53@gmail.com |
| 1167561 | FIGUEROA X, ANGEL R | pfigueroa48@gmail.com |
| 1491290 | FIGUEROA ZAMBRANA, JOSE L | jlfigueroa@justicia.pr.gov |
| 2061366 | Figueroa Zayas, Elsa Divina | figueroacuqui@gmail.com |
| 1570924 | Figueroa, Aimee Ortiz | aim_ort@yahoo.com |
| 1777502 | Figueroa, Ana Yolanda | yfigueroa725@gmail.com |
| 1495094 | Figueroa, Brian G | brian.figueroa74@gmail.com |
| 1589884 | Figueroa, Brunilda Lúgaro | blugarofigueroa@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1665380 | Figueroa, Delia Cruz | d.cruz2008@hotmail.es |
| 1757374 | Figueroa, Diana | dfigueroa9497@gmail.com |
| 1998688 | Figueroa, Elba Rivera | elty.05.rivera@gmail.com |
| 1650860 | Figueroa, Gladys Diaz | diazfigueroagladysantonia@gmail.com |
| 1650860 | Figueroa, Gladys Diaz | chiarascott@hotmail.com |
| 1450296 | Figueroa, Harry | Ponce1015@aol.com |
| 2062010 | Figueroa, Jorge L. | jcruz@doradoacademy.org |
| 1615288 | Figueroa, Laura | lfigueroa@cam.pr.gov |
| 1654048 | Figueroa, Luis F. | lfigueroa50@gmail.com |
| 1686423 | FIGUEROA, MANUEL FRANCO | manuelfranco.c2@gmail.com |
| 1669722 | FIGUEROA, MILAGROS DE LOS A. | millie00638@yahoo.com |
| 1598707 | Figueroa, Minerva Alvarado | m.alvarado3@hotmail.com |
| 1595429 | Figueroa, Rosa Maria Rosa | apckj_66@yahoo.com |
| 1656694 | FIGUEROA, ROSA MARIA ROSA | apckj_66@yahoo.com |
| 749007 | Figueroa, Rosalia Alicea | ralicea22@hotmail.com |
| 1600829 | Figueroa, Sandra Lopez | lopezsandra64@gmail.com |
| 1522242 | Figueroa, Sylmary Navarro | iramlys@hotmail.com |
| 173248 | FIGUEROA, VANESSA | vany683@hotmail.com |
| 1739500 | Figueroa, Vivian E. | vivianesther@yahoo.com |
| 2024476 | Figueroa, Vivian Rodriguez | Vivianfigeroa49@gmail.com |
| 1618100 | FIGUEROA, YADIRA BONILLA | bariday47@gmail.com |
| 1634303 | Figueroa, Yarniluz | yarniluz@gmail.com |
| 1787009 | Figueroa-Colon, Gloria Esther | figueroacolon.reinaldo@gmail.com |
| 1999664 | Figueroa-Colon, Gloria Esther | figueroacolon.reinaldo@gmail.com |
| 1651294 | FIGUEROA-MORALES, IRIS | IRISMFIGUE@GMAIL.COM |
| 1764660 | FIGUEROA-SIERRA, YAZMIN | YAZ.019@HOTMAIL.COM |
| 1764660 | FIGUEROA-SIERRA, YAZMIN | yaz.019@hotmail.com |
| 1939397 | Figuerora Matos, Angel Miguel | angelmfm9@gmail.com |
| 1658820 | Figuros Moya, Brunilda | willibruny@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1885969 | FILION TRUJILLO, ELIZABETH | LIZAFILION@GMAIL.COM |
| 1775857 | Filippetti Perez, Ada L. | ada55@hotmail.com |
| 1547664 | Filomeno Cruz, Aurea E. | enidfilomeno@gmail.com |
| 1680024 | FILPO URENA , NERYS A. | nfilpo4@icloud.com |
| 1470588 | Fine, Fred | martin.rosen@ampf.com |
| 1898968 | Firpi Solis, Myrna E | mfirpi019@gmail.com |
| 1950611 | Firpi Solis, Myrna E | mfirpi019@gmail.com |
| 1741803 | Firpi Solis, Myrna E. | mfirpi019@gmail.com |
| 1741803 | Firpi Solis, Myrna E. | mfirpi019@gmail.com |
| 1884383 | FIRPI SOLIS, MYRNA E. | MFIRPI019@GMAIL.COM |
| 1955488 | Firpi Solis, Myrna E. | mfirpi019@gmail.com |
| 1507897 | FISA, S.E. | moredadelvalle@jmdvlaw.com |
| 1507897 | FISA, S.E. | moredadelvalle@jmdvlaw.com |
| 1633533 | Flecha Cruz , Josephine | jfcflecha@yahoo.com |
| 1633126 | Flecha Cruz, Josephine | JFCFlecha@yahoo.com |
| 1820640 | Flecha Cruz, Josephine | jfcflecha@yahoo.com |
| 1850938 | Flecha Cruz, Josephine | jfcflecha@yahoo.com |
| 1865149 | Flecha Medina, Salvador | salvaflecha15@gmail.com |
| 1486243 | Flecha Roman, Maria A. | flecha31@aol.com |
| 1769764 | Flecha, Jeanette Lopez | jjlf76@yahoo.com |
| 861249 | FLECHA-RODRIGUEZ, VILMA E. | vflecha1960@gmail.com |
| 861249 | FLECHA-RODRIGUEZ, VILMA E. | vflecha1960@gmail.com |
| 1643410 | Flechas Reyes, Ana E | anaeflechas@gmail.com |
| 1532359 | Floran Diaz, Edwin | efloran51@gmail.com |
| 1805710 | FLORAN HERNANDEZ, MARITZA | M.FLORANH@GMAIL.COM |
| 1799479 | Flores Acosta, Carmen M | alecris01@yahoo.com |
| 1547705 | Flores Acosta, Victor J. | vflores2@policia.pr.gov |
| 1627251 | FLORES APONTE, RAFAEL ANGEL | paito_8010@hotmail.com |
| 1651064 | Flores Aponte, Rafael Angel | paito_8010@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1637878 | Flores Bagu, Laura E | flores_bagu@hotmail.com |
| 1479199 | Flores Bermudez, Elvin L. | elvinflores734@gmail.com |
| 1479199 | Flores Bermudez, Elvin L. | elvinflores734@gmail.com |
| 1479699 | Flores Bermudez, Elvin L. | elvinflores734@gmail.com |
| 1886221 | FLORES BERMUDEZ, JEANNETTE | jfloresbermudez@hotmail.com |
| 1992629 | FLORES BORGES , NILDA R. | NILDAF42@GMAIL.COM |
| 1629243 | FLORES CARABALLO, GEORGINA | FLORECITA48@YAHOO.COM |
| 1853511 | Flores Cardona, Migdalia | migdaflo@yahoo.com |
| 1867345 | Flores Cardona, Migdalia | migdaflo@yahoo.com |
| 1431990 | FLORES CARRASQUILLO, MANUEL | lmflores71@gmail.com |
| 2069617 | Flores Colon, Abigail | a.floress65@hotmail.com |
| 174132 | FLORES COLON, EVELYN | nyleveflores@yahoo.com |
| 1717581 | Flores Colon, Isabel | jarodrochepr@gmail.com |
| 1882787 | Flores Colon, Isabel | jarodrochepr@gmail.com |
| 1797534 | Flores Colon, Maria A. | luzdebelen@gmail.com |
| 1614321 | Flores Cortes, Orlando Alnoris | alnorisflores@gmail.com |
| 174182 | Flores Cotto, Margarita | margaritaflwer183@yahoo.com |
| 1634206 | Flores Cotto, Mayra | MAYRAF_2000@YAHOO.COM |
| 1710820 | Flores Crespo, Jose O. | osvaldo.florescrespo1@gmail.com |
| 1557896 | FLORES CRUZ, KAREN YAMILKA | karenflores01@yahoo.com |
| 1712239 | Flores Del Toro, Aurea L. | aureaflores@aol.com |
| 1756506 | FLORES DEL TORO, FERNANDO | FLORESTITE@GMAIL.COM |
| 1673364 | Flores Del Valle, Karen A | karenfloresdelvalle@gmail.com |
| 1901038 | Flores Del Valle, Mercedes | querube0704@hotmail.com |
| 2008168 | Flores del Valle, Mercedes | qurube0704@hotmail.com |
| 1810961 | FLORES DELGADO, ANGEL M | amfdelgado70@gmail.com |
| 1792221 | Flores Diaz, Carmen Milagros | Jonathan.perezflores1@gmail.com |
| 979003 | FLORES DIAZ, DAVID | jowelflores85@gmail.com |
| 2130985 | Flores Diaz, David | jowelflores85@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2130996 | Flores Diaz, David | jowelflores85@gmail.com |
| 2131000 | Flores Diaz, David | JOWELFLORES85@GMAIL.COM |
| 2131023 | FLORES DIAZ, DAVID | jowelflores85@gmail.com |
| 2131081 | FLORES DIAZ, DAVID | jowelflores85@gmail.com |
| 1520218 | Flores Diaz, Omar | omar.flores@hacienda.pr.gov |
| 1888902 | Flores Dueno, Sandra | sfloresd00@hotmail.com |
| 1718003 | Flores Feliciano, Javier Renaldo | vivalarenaldo@gmail.com |
| 1696447 | Flores Fernandez, Daisy | daisy_flores1819@yahoo.com |
| 1746604 | Flores Fernandez, Daisy | daisy_flors1819@yahoo.com |
| 1624860 | Flores Figueroa, Iris Y | lrisyflores57@gmail.com |
| 1981443 | Flores Figueroa, Iris Y | iRisyFlores57@gmail.com |
| 2100451 | FLORES FIGUEROA, IRIS Y | irisyflores57@gmail.com |
| 2106437 | FLORES FIGUEROA, IRIS Y. | irisy.flores57@gmail.com |
| 174382 | Flores Flores, Amarilys | am.flores71@yahoo.com |
| 2009331 | Flores Flores, Carmen L | carmenlflores128@gmail.com |
| 1994374 | Flores Flores, Carmen L. | carmenlflores128@gmail.com |
| 1726996 | FLORES FLORES, CECILIA | DIVERSYCICI@GMAIL.COM |
| 1727035 | FLORES FLORES, CECILIA | DIVERSYCICI@GMAIL.COM |
| 1201477 | FLORES GALVEZ, ESTEBAN | ESTEBAN15944@gmail.com |
| 174459 | Flores Garriga, Roberto | boinaverde18@gmail.com |
| 1574182 | Flores Gonzalez , Sara | saramictil@hotmail.com |
| 174492 | Flores Gonzalez, Jose Antonio | jfgonzalez1617@gmail.com |
| 1549274 | Flores Irizarry, Gilbert | gflores00780@gmail.com |
| 1714996 | Flores Irizarry, Luis Javier | jfloresirizarry@hotmail.com |
| 1965751 | Flores Jenaro, Iria Cecelia | iria.flores@yahoo.com |
| 1914067 | Flores Jenaro, Iria Cecilia | iria.flores@yahoo.com |
| 1959392 | Flores Jenaro, Iria Cecilia | iria@flores@yahoo.com |
| 1978956 | Flores Jenaro, Iria Cecilia | iria.flores@yahoo.com |
| 1511220 | Flores Jorge, Ramon Luis | ramon.flores@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1490585 | Flores Jorge, Ramón Luis | ramon.flores@yahoo.com |
| 73385 | Flores Labault DBA, Carlos M | logistica@celfirepr.com |
| 73385 | Flores Labault DBA, Carlos M | logistica@cufirepr.com |
| 1807472 | Flores Lopez, Jose R. | floresjoser@gmail.com |
| 592932 | FLORES LOPEZ, WILLIAM | williamfloreslopez13@gmail.com |
| 174623 | FLORES LUGO, ABNER | abnerflores91@gmail.com |
| 1593432 | FLORES MALDONADO, ESTHER | estherfm16@yahoo.com |
| 732769 | FLORES MALDONADO, OMAR | omarflores272@yahoo.com |
| 1511483 | Flores Maldonado, Omar | omarflores272@yahoo.com |
| 1578206 | FLORES MALDONADO, OMAR | omarflores272@yahoo.com |
| 1517108 | Flores Martínez, Richard R. | rrfloresmtz@yahoo.com |
| 2057281 | Flores Mejias, Vivian | fvivian27@yahoo.com |
| 1190874 | FLORES MELENDEZ, DOMINGO | dfm31352@gmail.com |
| 1582886 | FLORES MELENDEZ, DOMINGO | dfm31352@gmail.com |
| 1675101 | Flores Melendez, Rosa Maria | yadira_518@hotmail.com |
| 1099272 | FLORES MELENDEZ, VILMA A | vflores@justicia.pr.gov |
| 174745 | FLORES MERCED, FELIPE | ff91112@gmail.com |
| 1099482 | FLORES MOJICA, VILMARIE | vilmarieflores@yahoo.com |
| 1728533 | Flores Montanez, Siris | s.floresmontanez@gmail.com |
| 1620238 | FLORES MORA, LINDA ROSE | ROSE3660@YAHOO.COM |
| 174803 | FLORES MORALES, JOSUE | josue.d.floresmorales.mil@mail.mil |
| 174803 | FLORES MORALES, JOSUE | josue_flo@yahoo.com |
| 1583937 | Flores Morales, Luis A | luisfloresmorales6@gmail.com |
| 1596581 | Flores Morales, Luis A. | luisfloresmorlaes6@gmail.com |
| 1627784 | Flores Negron , Brendali | bfloresb@gmail.com |
| 1627784 | Flores Negron , Brendali | bfloresb@gmail.com |
| 1658794 | Flores Negron, Brendali | bfloresb@gmail.com |
| 1658794 | Flores Negron, Brendali | bfloresb@gmail.com |
| 1659953 | Flores Negron, Elizabeth | clma_17@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1627464 | Flores Negrón, Elizabeth | clma_17@hotmail.com |
| 2013388 | Flores Negron, Wanda | wifin@hotmail.com |
| 1741811 | Flores Nieves, Maria De Lourdes | lfmaestra@gmail.com |
| 1807877 | FLORES OCASIO, JORY | joryannflores1981@gmail.com |
| 244833 | FLORES OCASIO, JORY A | JORYANNFLORES1981@GMAIL.COM |
| 1754800 | Flores Ocasio, Jory Ann | joryannflores1981@gmail.com |
| 1676517 | Flores Onofre, Herminio | hkorao.flores@gmail.com |
| 174933 | Flores Ortiz, Xiomara | xiomarab899@yahoo.com |
| 1638286 | Flores Pabón, María M. | 49mariaflores@gmail.com |
| 1890948 | Flores Pardo, Alba L. | lilysileys@hotmail.com |
| 1898705 | Flores Pardo, Alba L. | lilysileys@hotmail.com |
| 1923035 | FLORES PARDO, ALBA L. | lilysileys@hotmail.com |
| 1239655 | FLORES PENA, JOSELITO | coramjen2@gmail.com |
| 1239655 | FLORES PENA, JOSELITO | coramjen2@gmail.com |
| 1794287 | Flores Pena, Joselito | coramjen2@gmail.com |
| 2042341 | Flores Perez, Aida I. | gretzam@hotmail.com |
| 2067006 | FLORES PEREZ, AIDA I. | GRETZAM@HOTMAIL.COM |
| 2120846 | Flores Perez, Aida I. | gretzam@hotmail.com |
| 1790476 | Flores Perez, Maria Eugenia | reydiana9@yahoo.com |
| 1701655 | Flores Polanco, Marielis | sileiram1309@yahoo.com |
| 175088 | Flores Rios, Vanessa | FVANESSA3170@GMAIL.COM |
| 1668083 | Flores Rivera, Annie Z | anniezoraidaf@gmail.com |
| 1878445 | Flores Rivera, Jannette | jannetteflores1964@gmail.com |
| 1494908 | Flores Rivera, Maria | mflores@crimpr.net |
| 1551389 | Flores Rivera, Nancy | nancyflores2812@gmail.com |
| 1845531 | Flores Rivera, Noemi | noemi29flores@yahoo.com |
| 1953446 | FLORES RIVERA, TERESA | TERESARIVARAS54@GMAIL.COM |
| 1697766 | Flores Rivera, Wanda | wanfloriver@gmail.com |
| 1587490 | Flores Rodriguez, Beda I. | beda.flores0510@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1733443 | FLORES RODRIGUEZ, BEDA I. | Beda.flores1510@gmail.com |
| 1563108 | Flores Rodríguez, Beda I. | Beda.flores0510@gmail.com |
| 1648809 | Flores Rodriguez, Carlos Rafael | agtecfloresrodgz@hotmail.com |
| 1859645 | Flores Rodriguez, Carlos Rafael | agtecfloresrodgz@gmail.com |
| 1756207 | Flores Rodriguez, Carlos Ramon | agtecfloresrodriguez@gmail.com |
| 1962197 | Flores Rodriguez, Carlos Ramon | agtecfloresrodgz@gmail.com |
| 175197 | FLORES RODRIGUEZ, FRANCISCO | ffloresrdz@gmail.com |
| 175198 | FLORES RODRIGUEZ, FRANCISCO J. | ffloresrdz@gmail.com |
| 1454902 | Flores Rodriguez, Ivan | ijfloresro@hotmail.com |
| 1763186 | FLORES RODRIGUEZ, IVETTE | floresi2525@gmail.com |
| 1781355 | Flores Rodriguez, Ivette | floresi2525@gmail.com |
| 175237 | Flores Rodriguez, Ruth A | ruthaimeeflores@gmail.com |
| 1768392 | FLORES ROMAN, ANGELA | angelafr54@gmail.com |
| 1231545 | FLORES ROSA, JOSE A | floresjosea@yahoo.com |
| 1597930 | FLORES ROSELLO, MARIA DE F | mffrpr@outlook.com |
| 1948650 | Flores Saez, Isabel | floresisabel286@gmail.com |
| 1606593 | FLORES SALDAÑA, MARTA | martafloressaldana@gmail.com |
| 1606593 | FLORES SALDAÑA, MARTA | martaflressaldana@gmail.com |
| 1743752 | Flores Salgado, Jose Alfredo | xiomara.sg@hotmail.com |
| 2085767 | Flores Sanchez, Aileen | gemelos14@gmail.com |
| 1761406 | FLORES SANCHEZ, ERIC | Eflores@policia.pr.gov |
| 1762480 | Flores Santana, Katherine | axelykathy@hotmail.com |
| 1632518 | Flores Santana, Leslie Faye | terr74@yahoo.com |
| 1851862 | FLORES SANTANA, LESLIE FAYE | terr73@yahoo.com |
| 1104055 | FLORES SANTANA, WILMA | wilma62pr@yahoo.com |
| 1841804 | Flores Santiago, Angel | angelfloressantiago@gmail.com |
| 1841804 | Flores Santiago, Angel | angelfloressantiago@gmail.com |
| 1727676 | Flores Santiago, Hector I. | ivanflower01@yahoo.com |
| 1506873 | FLORES SANTIAGO, IRMALIS | ifs2921@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1635963 | Flores Santiago, Jackeline Teresa | jackeline_flores_pr@yahoo.com |
| 1688179 | Flores Santiago, Jackeline Teresa | jackeline_flores_pr@yahoo.com |
| 1736094 | Flores Santiago, Jackeline Teresa | jackeline_flores_pr@yahoo.com |
| 1745758 | Flores Santiago, Jackeline Teresa | jackeline_flores_pr@yahoo.com |
| 1755089 | Flores Santiago, Jackeline Teresa | jackeline_flores_pr@yahoo.com |
| 353181 | FLORES SANTIAGO, MYRIAM J | myriamjflores@gmail.com |
| 1515281 | FLORES SANTIAGO, MYRIAM J | myriamjflores@gmail.com |
| 1614065 | Flores Santiago, Rafael | rafyel11@yahoo.com |
| 1615617 | Flores Santiago, Rafael | RAFYEL11@YAHOO.COM |
| 1800300 | Flores Santos, Yolanda | agronomaflores@gmail.com |
| 1882942 | FLORES SEPULVEDA , NITZA E. | nitzaflores3@hotmail.com |
| 1736592 | Flores Sepulveda, Arlene | aflores27@hotmail.com |
| 1814791 | FLORES SEPULVEDA, NITZA E. | NITZAFLORES3@HOTMAIL.COM |
| 1785879 | FLORES SILVA , VILMA ELIZABETH | vilma_flores@hotmail.es |
| 1772497 | Flores Tirado, Myriam | MYRIAM.FLORES66@HOTMAIL.COM |
| 1962087 | FLORES TORRES, CARLOS D | esnigaglioni@yahoo.com |
| 1718661 | Flores Torres, Deborah I. | debbieflorespr@yahoo.com |
| 2062337 | Flores Torres, Jose A. | jrfv81@hotmail.com |
| 1555897 | Flores Torres, Jose J. | chinoflores.jf@gmail.com |
| 1861060 | Flores Valentin, Jennifer M. | j.flores.1985@hotmail.com |
| 1879319 | Flores Valentin, Jennifer M. | j.flores.1985@hotmail.com |
| 1676081 | FLORES VEGA, LOURDES | lourdesrfloresvega@gmail.com |
| 1676081 | FLORES VEGA, LOURDES | lourdesrfloresvega@hotmail.com |
| 1848610 | Flores Vega, Ramon Heriberto | hititoflores@gmail.com |
| 1647972 | Flores Veguilla, Silvia | florvegs@yahoo.com |
| 1615038 | Flores Velazquez, Luis Angel | lfloresv75@yahoo.com |
| 1615088 | Flores Velazquez, Luis Angel | lfloresv75@yahoo.com |
| 175591 | FLORES VELAZQUEZ, MIGDALIA | migdalia.fpr@gmail.com |
| 1723122 | FLORES VELAZQUEZ, MIGDALIA | MIGDALIA.FPR@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1636774 | Flores Velazquez, Nelida | Floresnelida60@yahoo.com |
| 1759437 | Flores Velazquez, Nelida | floresnelida60@yahoo.com |
| 1249529 | FLORES VELEZ, LIZADELLE | lizadelle@live.com |
| 1731858 | Flores Velez, Melizabeth | mfloresddsk6@yahoo.com |
| 1699515 | Flores Villalongo, Olga | oflores85@yahoo.com |
| 1753702 | FLORES ZAYAS, ADALERTO | LILLIANMATEO@COMCAST.NET |
| 2059082 | Flores Zayas, Marilyn | balcanes1956@gmail.com |
| 2043817 | Flores Zayas, Rolando | rolandofloreszayas@gmail.com |
| 2043817 | Flores Zayas, Rolando | rolandofloreszayas@gmail.com |
| 1782718 | Flores Zayas, Wigna | mawigflor@aol.com |
| 1834962 | FLORES ZAYAS, WIGNA | mawigflor@aol.com |
| 2028478 | Flores Zayas, Wigna | mawigflor@aol.com |
| 1616616 | FLORES, CLARIZA | clarizaflrs0@gmail.com |
| 1597535 | Flores, Elizabeth | clma_17@hotmail.com |
| 1796263 | Flores, Ismael | dianelys331@yahoo.com |
| 1800201 | Flores, Itza | natya00735@gmail.com |
| 1241781 | FLORES, JUAN | dundee24pr.jf@gmail.com |
| 1241781 | FLORES, JUAN | dundee24pr.jf@gmail.com |
| 1600994 | FLORES, MARIELIS | sileiram1309@yahoo.com |
| 1716649 | FLORES, MARIELIS | sileiram1309@yahoo.com |
| 1718133 | Flores, Marielis | sileiram1309@yahoo.com |
| 1531370 | Flores, Maritza | mar_y_amor@hotmail.com |
| 1637517 | Flores, Maritza | mar_y_amor@hotmail.com |
| 1741788 | Flores, Maritza | mar_y_amor@hotmail.com |
| 834398 | Flores, Omar | pjlandrau@lawyer.com |
| 1973669 | Flores, Rafael Rivera | sastarivera@icloud.com |
| 1596419 | Flores-De León, Jose M. | papoflores63@gmail.com |
| 2045331 | FLORES-IZQUIERDO, MILAGROS | milfloresizq@gmail.com |
| 2111449 | FLORES-IZQUIERDO, MILAGROS | milflorezq@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 175703 | FLORIDA REALTY | floridarealtypr@hotmail.com |
| 1853741 | FOLCH COLON, , ALMA L | alizfolch59@gmail.com |
| 1702936 | FOLCH, INGRID MADERA | ingridmadera26@gmail.com |
| 1848716 | Fonalledas-Munoz, Elsa | Fonalledaselsa@hotmail.com |
| 2136706 | Fondanez, Brenda Liz | baliluna@hotmail.com |
| 1472185 | Fong Ng, Teem Meng | t_m_fong@yahoo.com |
| 1691190 | FONOLLOSA OCASIO, JACKELINE | JACKLECTOR17@GMAIL.COM |
| 1917340 | Fonseca Caez, Carmen Delia | deliaforrecacalz@gmail.com |
| 1721164 | Fonseca Castillo, Hugo | hugo.fonseca@live.com |
| 1751532 | Fonseca Castillo, Hugo | hugo.fonseca@live.com |
| 1773190 | FONSECA CLAUDIO, ARTEMIO | jfonseca@srm.pr.gov |
| 1312691 | FONSECA DEL VALLE, ABIGAIL | Nory2406@yahoo.com |
| 175870 | FONSECA DEL VALLE, MARGARITA | margarita.fonsea@ramajudicial.pr |
| 1571585 | FONSECA DEL VALLE, MARGARITA | MARGARITA.FONSECA@RAMAJUDICIAL.PR |
| 1571585 | FONSECA DEL VALLE, MARGARITA | MARGARITA.FONSECA@RAMAJUDICIAL.PR |
| 1727768 | Fonseca Echevarria, Jose Ramon | josefonseca1020@gmail.com |
| 175892 | FONSECA FONSECA, LISANDRA | fonseca_lisandra@yahoo.com |
| 175943 | Fonseca Martinez, Milagros | lyzzette69@gmail.com |
| 2072194 | FONSECA MORAGON, MARIA | alasamarillasalriento@gmail.com |
| 1436156 | FONSECA PEREZ, LUIS | lfonse22@yahoo.com |
| 1804382 | Fonseca Resto, Nitza | valeriepizarro6@gmail.com |
| 1606770 | Fonseca Rivera, Taina | fonsecataina0329@gmail.com |
| 1820485 | FONSECA RODRIGUEZ, MAYRA | mayrafon1@hotmail.com |
| 2103552 | Fonseca Rodriguez, Rafael A. | rfonseca32@yahoo.com |
| 2103552 | Fonseca Rodriguez, Rafael A. | rfmseca32@yahoo.com |
| 1768301 | Fonseca, Nataneal | beafegozo@yahoo.com |
| 1508399 | FONSECA-RIVERA, CARMEN I | isabfonseca27@gmail.com |
| 1664774 | Font Cruz, Nubia Mar | fcnubiamar@yahoo.com |
| 1733434 | Font Cruz, Nubia Mar | fcnubiamar@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1746586 | Font Cruz, Nubia Mar | fcnubiamar@yahoo.com |
| 2009944 | Font Lebron, Carmen I. | carmen.font@yahoo.com |
| 1631152 | Font Rosario, Vilmarie | eiramliv1024@gmail.com |
| 176238 | FONTAN LABOY, ERIBERTO | eriberto74@gmail.com |
| 1983621 | Fontan Morales, Franklin G. | franklinfontanmorales@yahoo.com |
| 1983621 | Fontan Morales, Franklin G. | KilindJ@gmail.com |
| 1790281 | Fontan Nieves, Carmen E. | ganies1602@hotmail.com |
| 988184 | FONTAN NIEVES, ENGRACIA | yaitzasantos@gmail.com |
| 1801855 | Fontan Nieves, Glendalis | glen161718@gmail.com |
| 1785433 | Fontan Nieves, Pedro J. | aurivel.natal@gmail.com |
| 1510201 | Fontán Ortiz, Elizabeth | elizabethfontanortiz@gmail.com |
| 1795599 | FONTAN RIVERA, GLADYS | uzziel_1969@yahoo.com |
| 2057309 | Fontan Santiago, Nilda | nildafontan12@gmail.com |
| 2059966 | Fontan Vega, Angel R | angelfontan56@gmail.com |
| 1684471 | FONTAN VEGA, ANGEL R. | ANGELFONTAN56@GMAIL.COM |
| 1725083 | Fontan, Martha Torres | martushka317@yahoo.com |
| 1695550 | Fontana Vega, Angel R. | angelfontan56@gmail.com |
| 1744506 | Fontanet Marquez, Lynnette | lynnettefontanet@yahoo.com |
| 1744506 | Fontanet Marquez, Lynnette | lynnettefontanet@yahoo.com |
| 1596052 | Fontanez Ayala, Carmen M. | mitalaprieta@hotmail.com |
| 1586366 | FONTANEZ CASTILLO, NOEMI | nfontanez@asume.pr.gov |
| 1683055 | Fontánez Cortes, Gabriel Edgardo | gabrielgalec@gmail.com |
| 1702332 | FONTANEZ HERNANDEZ, MARIA H. | fontanezhm@de.pr.gov |
| 1701908 | Fontanez Hernandez, Maria M. | fontanezhm@de.pr.gov |
| 1506621 | Fontanez Lasanta, Daisy | laskylito@yahoo.com |
| 1638107 | Fontanez Marquez, Lynnette | lynnettefontanez@yahoo.com |
| 1753779 | Fontanez Marquez, Lynnette | lynnettefontanez@yahoo.com |
| 1753779 | Fontanez Marquez, Lynnette | lynnettefontanez@yahoo.com |
| 1731220 | Fontanez Oliveras, Sandra I. | sifontanez@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1956520 | Fontanez Otero, Nancy | nfontanez.ges@gmail.com |
| 1717738 | Fontánez Pérez, Carlos A. | salsero1887@gmail.com |
| 1719871 | Fontanez Rolon, Eduardo | e_fontanezrolon@yahoo.com |
| 1942552 | Fontanez Sanchez, Ana M. | fontanezsam@de.pr.gov |
| 1530561 | FONTANEZ TORRES, NYDIA DEL C. | ndfontan@hotmail.com |
| 2127065 | Fontanez Vicente, Brenda Liz | baliluna@hotmail.com |
| 2137031 | Fontanez Vicente, Brenda Liz | baliluna@hotmail.com |
| 2137033 | Fontanez Vicente, Brenda Liz | baliluna@hotmail.com |
| 2137044 | Fontanez Vicente, Brenda Liz | baliluna@hotmail.com |
| 2026352 | Fontanez, Brenda L. | baliluna@hotmail.com |
| 2127050 | Fontanez, Brenda L. | baliluna@hotmail.com |
| 1678964 | Fontanez, Marta | marfl17@yahoo.com |
| 1894431 | Font-Perez, Ida Ivonne | TheLyza@gmail.com |
| 1788311 | FOOSSE CARRION , OLGA I | oaguila1960@yahoo.com |
| 1728371 | Foosse Carrion, Olga I | oaguila1960@yahoo.com |
| 1802551 | FOOSSE CARRION, OLGA I | oaguila1960@yahoo.com |
| 1736144 | Foosse Carrion, Olga I. | oaguila1960@yahoo.com |
| 1738082 | FOOSSE CARRION, OLGA I. | OAGUILA1960@YAHOO.COM |
| 1793390 | FOOSSE CARRION, OLGA I. | oaguila1960@yahoo.com |
| 1427075 | FORD, NILSA | nilsamford@aol.com |
| 1495061 | Forestier Rivera, Wilson | Tomytron@yahoo.com |
| 1794988 | FORNES MORALES, PEDRO | pedrofornes26@gmail.com |
| 1794988 | FORNES MORALES, PEDRO | pedrofornes26@gmail.com |
| 1809679 | Fornes Perez, Lourdes M | lforneswell@hotmail.com |
| 176843 | FORNES VELEZ, DIANA | diana.fornes@gmail.com |
| 176843 | FORNES VELEZ, DIANA | diana.fornes@gmail.com |
| 1189974 | FORNES VELEZ, DIANA | diana.fornes@gmail.com |
| 1636251 | FORNES VELEZ, FELIX A. | felixfornes@yahoo.com |
| 1492336 | Forrest, Patsy | pforrest1@comcast.net |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 848383 | FORRODONA MONTALVO, NANCY M. | fonrrudonam46@gmail.com |
| 1756715 | FORTES BERRIOS, EMANUEL | echo_negro@hotmail.com |
| 2037877 | Fortino Ortiz, Loisette Marie | loisette-fortino@gmail.com |
| 1798657 | FORTIS TORRES, DILIA E | diliafortis@gmail.com |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | aforty825@gmail.com |
| 1768498 | Fortys Rivera, Lizette | lizettefortyz@yahoo.com |
| 1696780 | Fortyz Rivera, Lizette | lizettefortyz@yahoo.com |
| 1794428 | Fortyz Rivera, Lizette | lizettefortyz@yahoo.com |
| 1606577 | FORTYZ RIVERA, WANDA I | fortyzwandai1212@gmail.com |
| 1738261 | Fortyz Rivera, Wanda I | fortyzwandai1212@gmail.com |
| 1768946 | FORTYZ RIVERA, WANDA I | fortyzwandai1212@gmail.com |
| 1645988 | FORTYZ RIVERA, WANDA I. | fortyzwandai1212@gmail.com |
| 1717455 | Fortyz Rivera, Wanda I. | fortyzwandai1212@gmail.com |
| 998952 | Foseca Montanez, Gladys | migdalu.madm10@gmail.com |
| 1667737 | Foster Colon, Haydee | hcalabazita@yahoo.com |
| 1692090 | Foster Colon, Haydee | hcalabazita@yahoo.com |
| 1655284 | Foster Colon, Marisa | marutha07@hotmail.com |
| 1680752 | Foster Colon, Marisa | marutha07@hotmail.com |
| 1748641 | Fournier Cintron , Mayra | informadaaldia@yahoo.com |
| 1877664 | Fournier Zayas, Luz M. | luzmfournier@hotmail.com |
| 1463532 | Fournier, Joaquin Alicea | joaquin.alicea@gmail.com |
| 1527047 | FRADES, ARLEEN DAVILA | arleen.davila@familia.Pr.gov |
| 1802596 | Fragoso Gonzalez, Julio C. | jcfragoso@yahoo.com |
| 1773567 | Fragoso Vázquez, Verónica Ivelisse | vifragoso@yahoo.com |
| 1710539 | Fraguada Rivera, Luz S | sharylee1998@yahoo.com |
| 1807006 | Fraguada Rivera, Luz S. | sharylee1998@yahoo.com |
| 1712373 | Fraile Romeu, Magdalena | magdalena.fraile@gmail.com |
| 177438 | FRANCESCHI CASIANO, ABIMAEL | abifranceschi@gmail.com |
| 1695056 | FRANCESCHI DAVILA, AIDA L. | aidal.franceschidavila@gmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 296547 | FRANCESCHI MARTINEZ, MARGARITA | margaritafranceschi@gmail.com |
| 177464 | FRANCESCHI MARTINEZ, MARGARITA M | margaritafranceschi@gmail.com |
| 1049724 | FRANCESCHI MARTINEZ, MARGARITA M | margaritafranceschi@gmail.com |
| 1736612 | Franceschi Rivera, Eileen del C. | eileenf614@yahoo.com |
| 1956215 | Franceschi Rivera, Eileen Del C. | eileenf614@yahoo.com |
| 1836036 | Franceschi Seda, Manuel | franceschimanuel@yahoo.com |
| 1860580 | Franceschi Seda, Manuel | franceschimanuel@yahoo.com |
| 1786587 | Franceschi, Marline Rivera | farmline@hotmail.com |
| 1792677 | Franceschi, Marline Rivera | fmarline@hotmail.com |
| 1799146 | Franceschini Colon , Awilda | awildafc@gmail.com |
| 1821839 | Franceschini Colon, Awilda | awildafc@gmail.com |
| 857517 | FRANCESCHINI IRIZARRY, CARLOS J | carlosfranceschiniirizarry@gmail.com |
| 177511 | FRANCESCHINI LAJARA, ROXANNE M | roxannefranceschini@gmail.com |
| 1017342 | Franceschini Rodriguez, Jose | pacofranceschini9@yahoo.com |
| 1763428 | Franceschini Serrano, Elba I | Elbaf13@gmail.com |
| 1637862 | Franceschini Valcarel, Juan C. | juancfranceschini@gmail.com |
| 177643 | FRANCIS COLLAZO/ SONIA FUENTES | collazofrancis673@yahoo.com |
| 177643 | FRANCIS COLLAZO/ SONIA FUENTES | sfuentes_22@yahoo.com |
| 1518789 | Francisco A Fernández Nieves y Mary K Vidal O'Rourke | fafernandez@rsa-cpa.com |
| 1518789 | Francisco A Fernández Nieves y Mary K Vidal O'Rourke | eocasio@rsa-cpa.com |
| 2099358 | Francisco Brigantty y Rosa M. Pierluisi | f.brigantty@hotmail.com |
| 2122219 | Francisco Briqantty, Rosa M. Pierluisi | f.brigantty@hotmail.com |
| 2122219 | Francisco Briqantty, Rosa M. Pierluisi | chamberie@gmail.com |
| 1207013 | FRANCISCO TORRES TORRES | MENDEZ0817@hotmail.com |
| 1207013 | FRANCISCO TORRES TORRES | Mendez0817@hotmail.com |
| 1097079 | FRANCO APONTE, VANESSA | vanerisvazquez9@gmail.com |
| 1808644 | FRANCO BERMUDEZ , MARIA V. | marifrancobemudez@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1616359 | Franco Bermudez, Maria V. | mariafrancobermudez@gmail.com |
| 1609581 | Franco Bermudez, Rosa E. | rosaester2365@yahoo.com |
| 1720016 | Franco Bermudez, Rosa E. | rosaester2365@yahoo.com |
| 1732042 | FRANCO COLON, LINDA | LINDA.FRANCO225@GMAIL.COM |
| 1672853 | Franco Colon, Sara M | sarafranco@gmail.com |
| 1717114 | Franco Colon, Sara M | sarafranco1940@gmail.com |
| 1729842 | Franco Colon, Sara M. | sarafranco@gmail.com |
| 1634750 | Franco Colon, Sara M. | sarafranco1940@gmail.com |
| 1953426 | Franco Cruz, Dilian | df_cruz@live.com |
| 916217 | FRANCO FIGUEROA, LUIS A | mgm4245@yahoo.com |
| 2080601 | Franco Galindez, Idalis M | IDALIS_WATER@YAHOO.COM |
| 1946091 | Franco Galindez, Idavlis Marie | idalis_water@yahoo.com |
| 1171922 | FRANCO GARCIA, AWILDA | rosadofranco6@gmail.com |
| 1505258 | Franco Gonzalez , Rosa I. | rosaivettefranco@yahoo.com |
| 1505258 | Franco Gonzalez , Rosa I. | rosaivettefranco@yahoo.com |
| 1614148 | FRANCO HERNANDEZ, ALIDA O | naynowito@gmail.com |
| 1586688 | FRANCO HERNANDEZ, VIVIAN | naynowito@yahoo.com |
| 178799 | Franco Jimenez, Constanza | conniefranco1216@gmail.com |
| 2136667 | Franco Lebron, Felix | felixfranco62@gmail.com |
| 1655001 | Franco López, María Luisa | srafranco@hotmail.com |
| 178812 | FRANCO LOZANO, SHEILA | sheila06@gmail.com |
| 1537879 | Franco Morales, Vicente | vfrancomorales@icloud.com |
| 178878 | FRANCO ORTEGA, ANGEL L | aorlandi52@gmail.com |
| 1740745 | Franco Paris, Mayra Enid | xayryn2@yahoo.com |
| 1742402 | Franco Paris, Mayra Enid | xayryn2@yahoo.com |
| 1758923 | FRANCO PARIS, MAYRA ENID | XAYRYN2@YAHOO.COM |
| 1580934 | FRANCO PEREZ, BRAULIO | bfranco18295@yahoo.com |
| 1613376 | Franco Perez, Loyda Y | loymary627@hotmail.com |
| 1628371 | Franco Rivera, Judith | cameonorma@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1605397 | Franco Rodriguez, Alba E. | albelizabeth@gmail.com |
| 1587944 | FRANCO RODRIGUEZ, ANGEL D. | azfranco@gmail.com |
| 1639377 | Franco Rodriguez, Mariely | francomariely8@gmail.com |
| 1719404 | Franco Ruiz , Douglas F. | douglasfranco0550@gmail.com |
| 981436 | FRANCO SANTIAGO, DORIS | dfransantiago@gmail.com |
| 1498932 | Franco Soto, Maria | mfranco.1811@gmail.com |
| 1498969 | Franco Soto, Maria M. | mfranco.1811@gmail.com |
| 884639 | FRANCO VILLAFANE, ANTONIO | afranco11546@gmail.com |
| 1572414 | Franco, Maria M. | mfranco.1811@gmail.com |
| 1701728 | FRANCO, NANCY MERCADO | NANMERK2@YAHOO.COM |
| 1701728 | FRANCO, NANCY MERCADO | nanmerk2@yahoo.com |
| 1742948 | Franco, Tom | tom-franco@hotmail.com |
| 1577082 | Franqui Flores, Awilda R. | wildypr@hotmail.com |
| 179289 | Franqui Hernandez, Ana L | afranqui03@gmail.com |
| 1500760 | Franqui Hernandez, Ana L | afranqui03@gmail.com |
| 1404074 | FRANQUI PORTELA, TERESA | tefranqui@hotmail.com |
| 2052433 | Franqui Roman, Aurea E | sulyrf@gmail.com |
| 1988044 | Franqui Roman, Aurea E. | sulyrf@gmail.com |
| 1782453 | Franqui Roman, Jose Ramon | chitoymarilyn@gmail.com |
| 1760353 | Franqui Sanchez, Marilyn | marilynfranqui@yahoo.com |
| 1658981 | Franqui, Aurea E | sulyrf@gmail.com |
| 2116962 | Franqui, Aurea E. | sulyrf@gmail.com |
| 2008539 | Fraticelli Arroyo, Jesus | fraty36@yahoo.com |
| 1821706 | Fraticelli Figueroa, Maribel | fraticellimaribel@gmail.com |
| 1710828 | FRATICELLI GONZALEZ, DANITZA | yamitza1993@hotmail.com |
| 1552697 | FRATICELLI MARTINEZ, ROBERTO | bertinfrati@yahoo.com |
| 1564442 | Fraticelli Martinez, Roberto | bertinfrati@yahoo.com |
| 1564442 | Fraticelli Martinez, Roberto | bertinfrati@yahoo.com |
| 1564442 | Fraticelli Martinez, Roberto | bertinfrati@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1615033 | FRATICELLI RIVERA, MONSITA | correodemonsita@gmail.com |
| 1742046 | Fraticelli Rodríguez, Ana D. | anafraticelli2018@gmail.com |
| 1868345 | Fraticelli Torres, Ana R. | fraticelli1126@gmail.com |
| 1671225 | Frau Class, Ana C | aaafrau@yahoo.com |
| 1771925 | Fred Marrero, Elba L. | ryancaraballo8@gmail.com |
| 1674448 | Fred Quiles, Ana M | afred1909@yahoo.com |
| 1965898 | Fred Quiles, Ana M | afred1909@yahoo.com |
| 1749365 | FRED QUILES, ANA M. | afred1909@yahoo.com |
| 1752979 | Fred Quiles, Ana M. | afred1909@yahoo.com |
| 2037066 | Fred Quiles, Ana M. | afred1909@yahoo.com |
| 1849086 | Fred Reyes, Blanca I. | depereirafred73@gmail.com |
| 179526 | Fred Reyes, Blanca Iris | DEYANEIRAFRED73@GMAIL.COM |
| 1980147 | Fred Trinidad, Maria D | fredmaria7751@gmail.com |
| 1741457 | Freer Hernández 5361, Alexandra M | amfh01@yahoo.com |
| 1741457 | Freer Hernández 5361, Alexandra M | freerhernandez@gmail.com |
| 1745219 | Freer Hernandez, Alexandra Margarita | amfh01@yahoo.com |
| 1746581 | Freer Hernandez, Alexandra Margarita | amfh01@yahoo.com |
| 998259 | Fres Pena, Gilberto | fres@att.net |
| 1732180 | Fret Hernandez, Richard | rfret04@gmail.com |
| 1141056 | FREYTES DEL RIO, RODRIGO | jifreytes@hotmail.com |
| 1696082 | Freytes Diaz, Israel | reylord5859@gmail.com |
| 1778680 | Freytes Echevarria, Victor A. | vicpower65@yahoo.com |
| 1082416 | FREYTES MALDONADO, RAQUEL | raquelfreytes76@gmail.com |
| 1685897 | Freytes Maldonado, Zaida | zfreytes15@gmail.com |
| 1427951 | Freytes Matos, Jose | joserfreytes@gmail.com |
| 1428873 | FREYTES MATOS, JOSE R. | joserfreytes@gmail.com |
| 1900227 | Freytes Perez, Javier A | nene267@live.com |
| 2070094 | FREYTES QUILES, CARMEN M. | 33@aol.com |
| 1748840 | Freytes Rivas, Noelia | noelyssoy@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1697401 | FRIAS BAEZ, LUIS X | LUISFRIAS20@YAHOO.COM |
| 1698030 | Frontanes Heredia, Mary Ann | maryfrontanes@gmail.com |
| 1794012 | Frontanes Heredia, Mary Ann | maryfrontanes@gmail.com |
| 995759 | FRONTERA ENSENAT, FRANCISCO | franciscofrontera@ymail.com |
| 1767629 | Frontera Roman, Glorimar | glovamar@yahoo.es |
| 1745944 | FRYE PINA, MILLIE | opeiupr@opeiu.org |
| 1710107 | Fuentas Echevarria, Sonia I | soniaivette007@gmail.com |
| 1762962 | FUENTES ACEVEDO, MOISES | NATIVASAC@YAHOO.COM |
| 1799526 | Fuentes Andujar, Iris | Jannette21@msn.com |
| 180156 | FUENTES ARROYO, GABRIEL | gabfuentes17@gmail.com |
| 180179 | FUENTES BARRETO, VIVIAN | vfuenteslaw@gmail.com |
| 180179 | FUENTES BARRETO, VIVIAN | VIVIAN.FUENTES@RAMAJUDICIAL.PR |
| 852948 | Fuentes Barreto, Vivian | vfuenteslaw@gmail.com |
| 852948 | Fuentes Barreto, Vivian | vivian.fuentes@ramajudicial.pr |
| 852948 | Fuentes Barreto, Vivian | vivian.fuentes@ramajudicial.pr |
| 852948 | Fuentes Barreto, Vivian | vivian.fuentes@ramajudicial.pr |
| 1540431 | FUENTES BARRETO, VIVIAN | vfuenteslaw@gmail.com |
| 1757104 | FUENTES CANCEL , GLENDA I. | GFUENTES0617@GMAIL.COM |
| 1505732 | FUENTES CARDONA, EVELYN | evelyn.fuentes1@upr.edu |
| 1094105 | FUENTES CARDONA, SOLMARIE | solmariefuentes@gmail.com |
| 1094105 | FUENTES CARDONA, SOLMARIE | Francis13gonzalez@gmail.com |
| 1752620 | Fuentes Cintron, Nilza I. | nilzafuentes1214@gmail.com |
| 1190757 | FUENTES COLON, DOLORES | Dorisfuentes26@gmail.com |
| 1764537 | Fuentes Cosme, Petra | petra4718@gmail.com |
| 1726495 | FUENTES DE JESUS, MARIA V | escalera62@live.com |
| 1732520 | FUENTES DE JESUS, MARIA V | escalera62@live.com |
| 1759615 | FUENTES DE JESUS, MARIA V | escalera62@live.com |
| 1727356 | Fuentes Echevarria, Sonia I. | soniaivette007@gmail.com |
| 1499055 | Fuentes Felix, Fernando E. | enrifer0513@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1572211 | FUENTES FELIX, FERNANDO E. | enrifer0513@gmail.com |
| 1572211 | FUENTES FELIX, FERNANDO E. | enrifer0513@gmail.com |
| 1915075 | FUENTES FIGUEROA, LYNETTE | lynettefuentes@gmail.com |
| 180369 | FUENTES FIGUEROA, YANITZA | cirilo-12@hotmail.com |
| 1712349 | FUENTES FLORES, EBY W. | EWAFUENTES@YAHOO.COM |
| 1792631 | Fuentes Flores, Janice Minerva | janicefuentes@live.com |
| 1604469 | Fuentes Fragoso, Nilsa R. | gaviotav48@gmail.com |
| 762772 | FUENTES GONZALEZ, VILMA | vilmafuentes60@yahoo.com |
| 1648258 | Fuentes Gutierrez, Sonia I | fuentes.sg@maestros.dde.pr |
| 2035521 | Fuentes Hernandez, Jose M. | josefuentes1@yahoo.com |
| 1630463 | Fuentes Marrero, Lisa | lfm-4791@hotmail.com |
| 1632616 | Fuentes Marrero, Lisa | lfm-4791@hotmail.com |
| 1660843 | Fuentes Marrero, Lisa | lfm-4791@hotmail.com |
| 1628952 | Fuentes Martinez, Awilda | fuentes.awi@gmail.com |
| 1889657 | Fuentes Martinez, Mayra | martinez71@gmail.com |
| 360411 | FUENTES MARTINEZ, NERIDA | nfm6774@comcast.net |
| 1680187 | Fuentes Martinez, Nyda M. | faviola50@hotmail.com |
| 1616325 | Fuentes Matos, Marielys | Marielfuents@hotmail.com |
| 1594743 | FUENTES MOLINA, LUZ M. | NEIDAFUENTES2@GMAIL.COM |
| 1596551 | Fuentes Molina, Luz M. | neidafuentes21@gmail.com |
| 1737447 | FUENTES MORALES , IVETTE | dayrampr@yahoo.com |
| 1517143 | Fuentes Negron, Kenneth A. | fuentessanchezfamily@gmail.com |
| 2088036 | FUENTES NIEVES, MARIBEL | nirmarisgonzalez@yahoo.com |
| 1750393 | Fuentes Nuñez, Adriana | afuentes750@hotmail.com |
| 1773471 | Fuentes Ortiz, Martiza | fuestesm32@gmail.com |
| 1863789 | Fuentes Pabon , Jaime | captfueates@yahoo.com |
| 1762923 | Fuentes Perez, Olga E. | lcarras77@gmail.com |
| 1639405 | FUENTES QUINONES, AUREA | eedyann@gmail.com |
| 1647195 | Fuentes Quiñones, Aurea | eedyann@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1647195 | Fuentes Quiñones, Aurea | eedyann@gmill.com |
| 1775249 | Fuentes Quinones, Diego | fuentesdiego506@gmail.com |
| 1732516 | Fuentes Reyes, Felix Jose | tariannao1@yahoo.com |
| 1725607 | FUENTES RIOS, ZAHILYN | ZAHILYN.PUENTES.@GMAIL.COM |
| 1187591 | FUENTES RIVERA, DANIEL | fuentes33943@gmail.com |
| 1710084 | FUENTES RIVERA, DAVID | yes21dadia@gmail.com |
| 1710084 | FUENTES RIVERA, DAVID | yes21dadia@gmail.com |
| 1721786 | Fuentes Rivera, David | yes21dadia@gmail.com |
| 1721665 | Fuentes Rivera, Susette | chavalachevere@hotmail.com |
| 792874 | FUENTES RIVERA, VERONICA | fuentesveronica@gmail.com |
| 1961393 | Fuentes Rivera, Zulma | luis.luna@gmail.com |
| 2021416 | FUENTES ROMERO, SANDRA | SAFUZOE@GMAIL.COM |
| 2022251 | Fuentes Romero, Sandra L | safuzoe@gmail.com |
| 1634244 | Fuentes Rosado, Sheila M. | sfuentesrosado@yahoo.com |
| 2080775 | Fuentes Ruiz, Migdalia | migdaliafuentes57@yahoo.com |
| 1128260 | FUENTES SANCHEZ, OLGA | frivera2010@aol.com |
| 1694325 | Fuentes Santiago, Nadya | nfuentes@agricultura.pr.gov |
| 1501727 | Fuentes Santos, Carlos M. | IALAMO77@HOTMAIL.COM |
| 2002337 | Fuentes Silva, Edna I. | edna0828@gmail.com |
| 2029843 | Fuentes Valcarcel, Andralis | andralisfuentes@gmail.com |
| 1444975 | FUENTES VELEZ, JAMILETTE | JAMILETTEF@GMAIL.COM |
| 2126443 | Fuentes-Melendez, Ivette | ivycaracoles@yahoo.com |
| 1774162 | Fuentes-Rivera, Zulma | luis.lana@gmail.com |
| 1653948 | Fuentes-Santiago, Giovanna I. | giovanna_fuentes@yahoo.com |
| 1900952 | Fuertes Hernandez, Jose M. | josefuertes1@yahoo.com |
| 1969818 | Fugueroa Cartagena, Hilda Luz | sszy3@aol.com |
| 181250 | Fundacion Luis Munoz Marin | gsantiagopuig@gmail.com |
| 181250 | Fundacion Luis Munoz Marin | jquiros@flmm.org |
| 181261 | FUNDACION MUSICA Y PAIS INC | FUNDACIONMUSICAYPAIS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1458357 | Fundacion Sila M. Calderon | droman@centroparapuertorico.org |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | funbuenpastor@hotmail.com |
| 181489 | FUSSA SOLER, JOSE | anamtorres@gmail.com |
| 1605224 | Fuster Cardoso, Esther C. | efuster2009@gmail.com |
| 2128078 | Fuster, Luis R | cayey500@yahoo.com |
| 1571784 | Future Habitat Inc | futurehabitat2015@hotmail.com |
| 1571784 | Future Habitat Inc | JpayampsTorres@hotmail.com |
| 2000217 | Fuxench, Edith Zoe | efuxench@hotmail.com |
| 2126281 | Fuxench, Laura E | laura_fuxench@hotmail.com |
| 262788 | FUXENCH, LAURA E. | laura_fuxench@hotmail.com |
| 1629019 | G.O.R | vicrivera01@yahoo.com |
| 1256517 | GABRIEL ENGRAVING CENTER INC | MMCORDOVACPA@GMAIL.COM |
| 181994 | GABRIELA M OQUENDO/ANNIE RIVERA CANALES | annierivera64@yahoo.com |
| 1671462 | Gacía Calderon, Awilda | awildag136@gmail.com |
| 1877607 | Gadea Castro, Elvira | torrezdiazevelio@gmail.com |
| 792942 | GAETAN VELAZQUEZ, IVONNE | gaetan_ivonne@yahoo.com |
| 1657497 | Gaetan Velazquez, Ivonne E | gaetan_ivonne@yahoo.com |
| 1654007 | Gagot Escobosa, Hermes G. | hergagot4321@gmail.com |
| 2026917 | Gaitan Beltran, Aixa T. | aixagaitan@yahoo.com |
| 1697069 | Galafa Sierra, Juan A | juan.galafa27@gmail.com |
| 1590000 | GALAIZA TORRES, OSVALDO | VALDYGALARZA37@GMAIL.COM |
| 1649928 | GALAN CRESPO, CARMEN I. | galaniris@gmail.com |
| 1649928 | GALAN CRESPO, CARMEN I. | galanirispr@gmail.com |
| 1179220 | Galan Diaz, Carmelo | rayas_rojas@hotmail.com |
| 1729652 | Galan Rivera, Gamaliel | gama554@yahoo.com |
| 1855101 | Galan Rivera, Gamaliel | gama554@yahoo.com |
| 1861087 | GALAN RIVERA, GAMALIEL | gama554@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 182172 | GALAN RODRIGUEZ, MARDADDY | mardaddygalan@yahoo.com |
| 1741422 | Galarza Baez, Vivian | la_familia_love@hotmail.com |
| 1741422 | Galarza Baez, Vivian | la_familia_love1@hotmail.com |
| 2077742 | GALARZA BAEZ, VIVIAN | LA_FAMILIA_LOVE1@HOTMAIL.COM |
| 1758930 | Galarza Burgos, Karylin | galarzakary@gmail.com |
| 1892849 | Galarza Claudio, Miriam | miriam_g2008@hotmail.com |
| 182238 | GALARZA COLON, CARMEN M | carmenmgalarza@gmail.com |
| 1596292 | GALARZA COLON, CARMEN M | carmenymgalarza@gmail.com |
| 1616884 | GALARZA CRUZ, JAMES L. | jamesgalarza99@gmail.com |
| 2083267 | GALARZA CRUZ, MAGALY | ledamagalygalarza@yahoo.com |
| 2137228 | Galarza Cruz, Wanda E | wandagalarza63@gmail.com |
| 2137216 | Galarza Cruz, Wanda E. | wandagalarza63@gmail.com |
| 1647015 | Galarza Davila, Maria I. | igalarza14@gmail.com |
| 1618064 | Galarza Del Valle, Anastasia | annie-galarza-@hotmail.com |
| 1656701 | GALARZA DEL VALLE, CALIXTA | chan2014-tb@hotmail.com |
| 2039734 | Galarza Diaz, Dolores | mmerced3@gmail.com |
| 2039734 | Galarza Diaz, Dolores | dgalarza17@yahoo.com |
| 2055868 | Galarza Figueroa, Juan A. | jagalarza12@yahoo.com |
| 1516199 | Galarza Gonzalez, Gloribee | gloribeeg@yahoo.com |
| 1872092 | GALARZA HERNANDEZ , LUIS | luisogalarza@gmail.com |
| 1745179 | Galarza Hernandez, Alexis | a.galarza038@gmail.com |
| 1745179 | Galarza Hernandez, Alexis | Lzcepeda31@gmail.com |
| 182355 | GALARZA HERNANDEZ, LUIS | LUISOGALARZA@GMAIL.COM |
| 595893 | GALARZA HUSSEIN, YARITZA | yaritzagalarza98@gmail.com |
| 675506 | GALARZA ISERN, JASMINE | jasminegalarza40@gmail.com |
| 1658958 | Galarza Madera, Raquel | rachelgala7@hotmail.com |
| 1745935 | GALARZA MALDONADO, MILDRED | mildredgalarzam@gmail.com |
| 1630520 | Galarza Melendez, Edwin | edwingalarzamelendez@hotmail.com |
| 1567927 | GALARZA PACHECO, GRACIELA M | gmgalar@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 182450 | Galarza Pacheco, Lizbeth | rosario_aee@yahoo.com |
| 1731102 | Galarza Rodriguez, Angel Ruben | toltygalarza@gmail.com |
| 1731102 | Galarza Rodriguez, Angel Ruben | monsyg2014@gmail.com |
| 2034872 | Galarza- Rodriguez, Jose | jjlluvia81@gmail.com |
| 2034872 | Galarza- Rodriguez, Jose | jjlluvia81@gmail.com |
| 1701265 | Galarza Rodríguez, William | williamgala18@gmail.com |
| 1753566 | Galarza Rosario, Nemecio | Aguie43@gmail.com |
| 1967855 | GALARZA SALCEDO, NILSA J. | nilsagalarza@hotmail.com |
| 2091283 | Galarza Salcedo, Nilsa J. | nilsagalarza@hotmail.com |
| 1672592 | Galarza Santiago, Carmen N. | gendan52@yahoo.com |
| 1633523 | Galarza Santiago, Marisel | mariselgalarza@yahoo.com |
| 1844761 | Galarza Santiago, Marisel | Mariselgalarza@yahoo.com |
| 1851361 | Galarza Sepulveda , Marisol Del R. | tiri2460@yahoo.com |
| 1914052 | Galarza Sepulveda, Marisol Del R. | tiri2460@yahoo.com |
| 1244840 | GALARZA SOTO, JULIO E | JUNGALARZA@GMAIL.COM |
| 1244840 | GALARZA SOTO, JULIO E | JUNGALARZA@GMAIL.COM |
| 1630162 | Galarza Soto, Julio E. | jungalarza@gmail.com |
| 1633221 | Galarza Soto, Julio E. | jungalarza@gmail.com |
| 1633221 | Galarza Soto, Julio E. | jungalarza@gmail.com |
| 1633221 | Galarza Soto, Julio E. | jungalarza@gmail.com |
| 182562 | GALARZA SOTO, MARIA DEL C. | marie.galarza.soto@gmail.com |
| 1895154 | Galarza Soto, Marisel | GALARM2000@YAHOO.COM |
| 1590843 | Galarza Vazquez, Edwin R | edwin362003@gmail.com |
| 2110477 | Galarza Vazquez, Juan S. | melissetroche@gmail.com |
| 948816 | GALARZA VEGA, ALEXIS | CELIALEXYOMAR@HOTMAIL.COM |
| 2135751 | Galarza Vega, Luis D. | lg8469@yahoo.com |
| 182613 | GALARZA VELAZQUEZ, JANICE | janicegv@gmail.com |
| 793008 | GALARZA VELAZQUEZ, JANICE | janicegv@gmail.com |
| 182624 | GALARZA ZAYAS, ADA S | cocaso5@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1845239 | Galarza, Carmen Daisy | cdaisyg@gmail.com |
| 2103340 | Galarza, Carmen Daisy | cdaisyg@gmail.com |
| 1740828 | Galarza, Carmen V. | cvictoriasaavedra@gmail.com |
| 1600539 | Galarza-Lopez, Edaly | edalygalarza@ymail.com |
| 1600539 | Galarza-Lopez, Edaly | edalygalarza@ymail.com |
| 1701411 | Galiano Perez, Marlyn | marlyncitapr@gmail.com |
| 1749707 | Galiano Perez, Marlyn | marlyncitapr@gmail.com |
| 1761554 | Galiano Perez, Marlyn | marlyncitapr@gmail.com |
| 1701204 | Galiano-Perez, Marlyn | marlyncitapr@gmail.com |
| 1487973 | Galindez Agosto, Josue | joshuae29@hotmail.com |
| 1598201 | GALINDEZ MORALES, AUREA E | aureagalindez03@gmail.com |
| 1944212 | Galindez Morales, Aurea E. | aureagalindez03@gmail.com |
| 1658791 | GALINDEZ ROSA, DAYLA J. | DAYLAJ45@GMAIL.COM |
| 1557009 | GALINDEZ SIERRA, CARMEN S | carmen.galindez61@gmail.com |
| 1719384 | GALINDEZ VILLEGAS, ROBERTO | rgv2425@yahoo.com |
| 1847861 | Galindo Cordero, Carmen L | lyn.galicor@hotmail.com |
| 1731791 | Galindo Estronza, Ramon | alexandra.m.galindo@gmail.com |
| 2041922 | GALINDO SERRANO, MILDRED | mil.galindo@gmail.com |
| 1160500 | GALLARDO DE LEON, ALEXANDRA | alepuruca@yahoo.es |
| 1597408 | Gallardo Lopez, Lisandra | lgallardol2789@gmail.com |
| 1710587 | Gallardo Lopez, Lisandra | lgallardol2789@gmail.com |
| 1845308 | Gallardo Molero, Luz M. | luzmgallardo2011@gmail.com |
| 2081555 | Gallardo Ramos , Brigido | junior_abc80@yahoo.com |
| 1991405 | Gallardo Ramos, Brigido | junior_abc80@yahoo.com |
| 1967936 | Gallardo Ramos, Julia | juliegallardo04@hotmail.com |
| 2099795 | Galloza Cordero, Benita | gallozacordero@gmail.com |
| 620367 | GALLOZA CORDERO, BRIGIDA | brigidagalloza7@gmail.com |
| 1857265 | GALLOZA CORDERO, BRIGIDA | brigidagalloza7@gmail.com |
| 1777575 | GALLOZA MENDEZ, LUZ ENEIDA | gallozaeny69@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1834941 | Galloza Santiago, Rosa | rosa_galloza@yahoo.com |
| 1864539 | Galloza Santiago, Rosa | rosa_galloza@yahoo.com |
| 1931587 | Galloza Serrano, Beatriz | bgalloza@yahoo.com |
| 1843803 | Galloza Valle , Jose | j_galloza@yahoo.com |
| 1954407 | GALLOZA VALLE, EVELYN | egalloza27@gmail.com |
| 1521433 | Galvan Hernandez, Carmen Enid | enidgalvan79@gmail.com |
| 1162261 | GALVAN MACHADO, AMARILYS | amarilysgalvan@gmail.com |
| 1562374 | Galvan Macnado, Amarilys | amarilysgalvan@gmail.com |
| 1727390 | GALVEZ CALCANO, MINERVA | SHARIXI3@LIVE.COM |
| 1172894 | Galvez Tunon, Benito | bgt630@yahoo.com |
| 183097 | GANADEROS BORGES INC | marreroantonio@hotmail.com |
| 183097 | GANADEROS BORGES INC | marreroantonio@hotmail.com |
| 183114 | GANDARILLA RUIZ, MARIA Z. | mzgandarilla@yahoo.com |
| 183114 | GANDARILLA RUIZ, MARIA Z. | mzgandarilla@yahoo.com |
| 1730415 | Gandia Echevaria, Brenda L. | edary@hotmail.com |
| 1779043 | GANDIA ECHEVARRIA, BRENDA L. | EDARYS@HOTMAIL.COM |
| 1724692 | Gandia Perez, Maribel | chiny_o@hotmail.com |
| 1750435 | Gandia Perez, Noemi | n.gandia30@gmail.com |
| 1920454 | Gandia, Aracelis Miranda | abbyfel11@hotmail.com |
| 183194 | GARABITO DIAZ, DENISE DEL C | dgarabito@hotmail.com |
| 183196 | GARABITO DIAZ, KARMY JEANNETTE | karmygarabito@hotmail.com |
| 1716786 | Garabito Diaz, Zahira Maxim | zagadi@gmail.com |
| 1591261 | Garay Cotto, Lisandra | lgaco21@gmail.com |
| 1523761 | Garay Garay, Laura E | hele.garay@gmail.com |
| 1734303 | Garay Melendez, Johannie | 585johanniegaraymelendez@gmail.com |
| 1748227 | Garay Melendez, Johannie | 585johanniegaray@gmail.com |
| 1785637 | GARAY MELENDEZ, JOHANNIE | JOHANNIEGARAYMELENDEZ@GMAIL.COM |
| 1652413 | Garay Melendez, Nellye | nellyegaray46@hotmail.com |
| 1719401 | Garay Melendez, Nellye | nellyegaray46@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1726238 | Garay Meléndez, Nellye | nellyegaray46@hotmail.com |
| 1686493 | Garay Osorio, Maria M | garaymariamilagrs@gmail.com |
| 1688880 | GARAY OSORIO, MARIA MILAGROS | garaymariamilagros@gmail.com |
| 1786537 | GARAY ROJAS, JOSEFINA | josefina.goray@familia.pr.gov |
| 2087683 | Garay Rojas, Maria | lopeschroeder@gmail.com |
| 1609074 | GARAY ROSADO, BRENDA | brendagaray32@gmail.com |
| 183426 | GARAY SALAMANCA, JOSELYN | joselyngs@yahoo.com |
| 183426 | GARAY SALAMANCA, JOSELYN | joselyngs@yahoo.com |
| 1239679 | GARAY SALAMANCA, JOSELYN | joselyngs@yahoo.com |
| 251342 | GARAY SALAMANGA, JOSELYN | joselyngs@yahoo.com |
| 1596813 | GARAY SANCHEZ, GLADYS | ggscuartest@gmail.com |
| 1586224 | GARAY TORRES, WILFREDO | Wilfredogaray1982@gmail.com |
| 1696582 | Garayua Lopez, Maria | maria.garayua.lopez@gmail.com |
| 1747963 | GARCES O'NEILL, GABINO E. | tatiyu@yahoo.com |
| 2092472 | GARCIA , MARILENA PINTO | PINTOGARCIA2014@HOTMAIL.COM |
| 1615837 | GARCIA , MAYRA RIVERA | mayrag37@hotmail.com |
| 1517386 | GARCIA ACCEVEDO, RICARDO | LAKE501@HOTMAIL.COM |
| 1666523 | Garcia Acosta, Alba Consuelo | albagaracos@gmail.com |
| 1571393 | GARCIA ADOMO, ANGELI | EDGABY1076@GMAIL.COM |
| 1599080 | Garcia Adorno, Maria J | odie22002@yahoo.com |
| 1599080 | Garcia Adorno, Maria J | yaniralopez7@aol.com |
| 1669833 | GARCIA ADORNO, MARIA J. | odie22002@yahoo.com |
| 1678743 | García Adorno, María J. | odie22002@yahoo.com |
| 793113 | GARCIA ALBELO, KAREN | karendine_5@yahoo.com |
| 332133 | Garcia Albino, Miguel A | Miguelito8401@gmail.com |
| 1473638 | Garcia Algarin, Noemi | cucagarcia27@gmail.com |
| 1871301 | Garcia Algarin, Noemi | lucagarcia27@gmail.com |
| 1802940 | Garcia Alicea, Irma Y | nirminini@yahoo.com |
| 1904940 | Garcia Allende, Elsie | dylan230103@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1108492 | GARCIA ALONSO, ZULMA V | zgarcia@vegaalta.pr.gov |
| 1108492 | GARCIA ALONSO, ZULMA V | zgarcia@vegaalta.pr.gov |
| 1665035 | Garcia Alvarez, Diana M. | nana_garcia42@yahoo.com |
| 1738697 | Garcia Alvarez, Diana M. | nana_garcia42@yahoo.com |
| 1857185 | GARCIA ALVAREZ, WANDA I. | wandaigar@yahoo.com |
| 1976632 | Garcia Antonia, Silva | bernice-colon@outlook.com |
| 1742718 | García Aponte, Nanette J | nanettegar@yahoo.com |
| 1618038 | GARCIA ARCE, MIRTA | MIRTA.GARCIA.51164@GMAIL.COM |
| 183800 | GARCIA ARROYO, FELIX | felixagarciaarroyo@gmail.com |
| 1457389 | GARCIA ARROYO, FELIX | felixagarciaarroyo@gmail.com |
| 1880292 | Garcia Arroyo, Sandra N. | sandranoemi0508@gmail.com |
| 1880799 | Garcia Arroyo, Sandra N. | sandranoem508@gmail.com |
| 2077250 | Garcia Arroyo, Sandra N. | sandranoemi0508@gmail.com |
| 2101965 | Garcia Arroyo, Sandra N. | sandranoemi0508@gmail.com |
| 1127881 | GARCIA AYALA, NYLSA | nilsagarciaayala@gmail.com |
| 1744520 | Garcia Ayala, Yaira L. | ianyared@yahoo.com |
| 1795124 | Garcia Baez, Ofelia | o.garciabaez@yahoo.com |
| 1974671 | Garcia Bareto, Nelson | jlebron1982.jlj@gmail.com |
| 1999286 | Garcia Barreto, Nelson | jlebron1982.jlj@gmail.com |
| 2094407 | GARCIA BERRIOS, MARIA T | tere_luisito@hotmail.com |
| 1604393 | GARCIA BONILLA, GLENDA L | glendaliz_19@hotmail.com |
| 1633841 | Garcia Bonilla, Glenda L | glendaliz_19@hotmail.com |
| 1890887 | Garcia Bonilla, Glenda Liz | glendaliz_19@hotmail.com |
| 1775613 | Garcia Bruno, Asuncion | cmichelle.og85@gmail.com |
| 1777351 | Garcia Bruno, Asuncion | cmichelle.og85@gmail.com |
| 969784 | Garcia Caban, Carmen | carmengarciacaban26@gmail.com |
| 1882678 | Garcia Cadiz , Miguel A. | mikeelmejor23@gmail.com |
| 1666820 | Garcia Calderon, Myriam Ivette | m.garcia.calderon@hotmail.com |
| 2084238 | Garcia Cales, Emilia | emiliagarciacales@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2087040 | Garcia Camacho , Maria del C | maryg7514@gmail |
| 1794643 | Garcia Canales, Celia | celiagarcia03@gmail.com |
| 184157 | GARCIA CARBONELL, JAISHA M. | jaishamg@yahoo.com |
| 1615876 | Garcia Cardona, Lucila | garcialucila523@gmail.com |
| 1885921 | Garcia Cardona, Noemi | ngarciacardona@yahoo.com |
| 1906653 | Garcia Cardona, Noemi | ngarciacardona@yahoo.com |
| 1721416 | Garcia Carmona, Joel | jaha1414.jg@gmail.com |
| 2075229 | Garcia Carrasquillo, Jose A | josegarcia47@gmail.com |
| 1652147 | GARCIA CARRION , MARIA DE LOS A. | linaje512@yahoo.com |
| 1652147 | GARCIA CARRION , MARIA DE LOS A. | linaje512@yahoo.com |
| 1652147 | GARCIA CARRION , MARIA DE LOS A. | linaje512@yahoo.com |
| 1652110 | GARCIA CARRION, EUGENIO | MORENO200570@HOTMAIL.COM |
| 1726240 | Garcia Carrion, Wilma Y. | wilma_g46@hotmail.com |
| 1701798 | Garcia Carrion, Wima Y. | Wilma_g46@hotmail.com |
| 1756391 | Garcia Castro, Irene | aguilablanca1870@yahoo.com |
| 1796222 | Garcia Castro, Irene | aguilablanca1870@yahoo.com |
| 1600175 | Garcia Castro, Maribel | Lebriramgc@yahoo.com |
| 1732317 | Garcia Castro, Maribel | lebiramgc@yahoo.com |
| 1698782 | García Castro, Maribel | lebiramgc@yahoo.com |
| 1754195 | García Castro, Maribel | lebiramgc@yahoo.com |
| 997254 | GARCIA CINTRON, GENARA | milcano0220@yahoo.com |
| 1481621 | GARCIA CINTRON, LISA | brendacintrontorres@gmail.com |
| 1806824 | Garcia Circuns, Carmen | circuns2000@gmail.com |
| 1807454 | Garcia Circuns, Carmen | circuns2000@gmail.com |
| 1582874 | Garcia Collazo , Nora L | noralgarcia19560@gmail.com |
| 2050992 | Garcia Colon, Abiu Abner | abiugarcia@gmail.com |
| 1666449 | Garcia Colon, Elba | alvarobustamante@hotmail.com |
| 1810445 | Garcia Colon, Elba | alvarobustamante@hotmail.com |
| 184365 | GARCIA COLON, ELENA | elgarcia10@prtc.net |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1931422 | Garcia Colon, Jose Anibal | ppippo2010@hotmail.com |
| 1749560 | GARCIA COLON, MARIBEL | margarcol@gmail.com |
| 184405 | Garcia Colon, Monica | monic88garcia@gmail.com |
| 339533 | GARCIA COLON, MONICA | monic88garcia@gmail.com |
| 1066436 | Garcia Colon, Monica | monic88garcia@gmail.com |
| 1893405 | Garcia Colon, Rosa M. | rosingarca@yahoo.com |
| 1641684 | Garcia Contrera, Angela | angela20002@gmail.com |
| 1609751 | Garcia Cordero, Ada M | ADAGARCIACORDERO@GMAIL.COM |
| 1630360 | GARCIA CORDERO, ADA MARIA | ADAGARCIACORDERO@GMAIL.COM |
| 1933148 | Garcia Correa, Catherine | CGarcia29987@gmail.com |
| 1794444 | García Correa, Eilat Soé | eilatsoe_garciacorrea@yahoo.com |
| 1697212 | García Correa, Eliat Soé | eilatsoe_garciacorrea@yahoo.com |
| 1726039 | Garcia Correa, Maria de Lourdes | mlgarcia2312@gmail.com |
| 1548355 | Garcia Cortes, Aida | aidaluz1030@gmail.com |
| 1549012 | Garcia Cortes, Aida | aidaluz1030@gmail.com |
| 1670380 | Garcia Cotto, Aurea E. | ae0447@gmail.com |
| 1816456 | Garcia Cotto, Maria de los A. | negripr2003@yahoo.com |
| 1743084 | GARCIA COVAS, KELLY | THESECRETGARDEN07@GMAIL.COM |
| 1953166 | Garcia Crespo, Francisco | frank1238610@gmail.com |
| 193586 | GARCIA CRESPO, GLORIA | grandeggg51@yahoo.es |
| 1685862 | Garcia Crespo, Gloria | grandeggs51@yahoo.es |
| 1778125 | GARCIA CRESPO, GLORIA E | grandeggg51@yahoo.es |
| 1772621 | GARCIA CRESPO, MARITZA | maritza.garcia.crespo@gmail.com |
| 1765643 | GARCIA CRUZ, ANGEL NELSON | huangamanga@gmail.com |
| 1660179 | Garcia Cruz, Anidxa Y. | anidxagarcia@yahoo.com |
| 1554562 | GARCIA CRUZ, DIANA | DGARCIAC68@GMAIL.COM |
| 1672199 | Garcia Cruz, Eluimario | gcd@live.com |
| 1696917 | Garcia Cruz, Eluimario | gcol@live.com |
| 184589 | GARCIA CRUZ, EVA I | evagarcia1951@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1769490 | GARCIA CRUZ, GRISEL | grisel_07@yahoo.com |
| 1732945 | Garcia Cruz, Luz V | luzgarcia842@hotmail.com |
| 1725994 | Garcia Cruz, Luz V. | luzgarcia842@hotmail.com |
| 431160 | GARCIA CRUZ, RAYMOND | polizonte22221@gmail.com |
| 1570903 | Garcia Cruz, Raymond | polizonte22221@gmail.com |
| 1570903 | Garcia Cruz, Raymond | polizonte22221@gmail.com |
| 1154219 | GARCIA CRUZ, WILLIAM | Williepr@hotmail.com |
| 2030673 | Garcia Cuban, Carmen | carmengarciacaban@gmail.com |
| 1747396 | Garcia Davila, Carmen M. | CARMENQUILES7@GMAIL.COM |
| 1747396 | Garcia Davila, Carmen M. | CARMENQUILES7@GMAIL.COM |
| 1590464 | GARCIA DE GANDIAGA, CORAL DEL MAR | cgandiaga@gmail.com |
| 1683517 | GARCIA DE JESUS , ANA ROSA | krizia_garcia@hotmail.com |
| 1735649 | Garcia De Jesus, Ana Rosa | krizia_garcia@hotmail.com |
| 1750839 | Garcia De Jesus, Ana Rosa | krizia_garcia@hotmail.com |
| 1825799 | GARCIA DE JESUS, ELISA R | ELISARGARCIA72@GMAIL.COM |
| 1636467 | GARCIA DE JESUS, GRISSELLE | ggarcia@vegaalta.pr.gov |
| 1636467 | GARCIA DE JESUS, GRISSELLE | ggarcia@vegaalta.pr.gov |
| 1672725 | GARCIA DE JESUS, WANDA | ivette_g@yahoo.com |
| 769512 | GARCIA DE JESUS, ZAIDA J | zaidagarcia2@yahoo.com |
| 1653064 | Garcia de la Noceda, Sandra | Sgnoceda41@gmail.com |
| 1601920 | Garcia Delgado, Carmen I | garciacarmen2121@gmail.com |
| 1779134 | Garcia Delgado, Felix J. | showman350@gmail.com |
| 1678328 | Garcia Delgado, Nayla M. | naylamarie@gmail.com |
| 645648 | García Díaz, Elliot | elliot_garcia@hotmail.com |
| 645648 | García Díaz, Elliot | elliot_garcia@hotmail.com |
| 1765839 | Garcia Díaz, Maria A | mariacora0012@gmail.com |
| 1504478 | Garcia Diaz, Nancy Yadira | nancygarcia100@gmail.com |
| 1862765 | Garcia Diaz, Sonia | sonipao125@gmail.com |
| 1780218 | GARCIA DIAZ, YARITZA C | yaraceleste018@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1771924 | GARCIA DIAZ, YARITZA C. | yaraceleste018@yahoo.com |
| 1773088 | GARCÍA DÍAZ, YARITZA C. | yaraceleste018@yahoo.com |
| 1615933 | Garcia Echevarria, Christina S. | chris_8_voli@yahoo.com |
| 1548788 | Garcia Echevarria, Gloria del C. | gloriagarciaechevarria@yahoo.com |
| 1554160 | Garcia Echevarria, Gloria del C. | gloriagarciaechevarria@yahoo.com |
| 1554817 | GARCIA ECHEVARRIA, GLORIA DEL C. | GLORIAGARCIAECHEVARRIA@YAHOO.COM |
| 1853096 | Garcia Echevarria, Jose J. | jg50481@gmail.com |
| 1869518 | GARCIA ECHEVARRIA, JOSE J. | JG50481@GMAIL.COM |
| 1869518 | GARCIA ECHEVARRIA, JOSE J. | jg50481@gmail.com |
| 852971 | GARCIA ECHEVARRIA, MARYLIN I. | marilyngarciaechevarria@gmail.com |
| 1701595 | Garcia Elias, Ana | AGARCIAELIAS7@GMAIL.COM |
| 1741229 | GARCIA ELIAS, ANA | agarciaelias@gmail.com |
| 1899145 | Garcia Emanuelli, Karen | Femles48@yahoo.com |
| 1964277 | Garcia Emanuelli, Karen | Femles48@yahoo.com |
| 1666920 | Garcia Escribano, Haydee | HaydeeGarcia5012@gmail.com |
| 1704313 | Garcia Escribano, Haydee | haydeegarcia5012@gmail.com |
| 1566636 | Garcia Esmurria, Melvin J | melvin.javier0423@gmail.com |
| 184977 | Garcia Esmurria, Melvin J. | melvin.javier0423@gmail.com |
| 1805053 | Garcia Esquilin, Ernesto J | ERNESTOESQUILIN76@GMAIL.COM |
| 1909826 | Garcia Febres, Ana Awilda | orkidea13@gmail.com |
| 1910174 | Garcia Febres, Ana Awilda | orkidea13@gmail.com |
| 2105397 | Garcia Felicano , Lourdes S. | lourdessheila@yahoo.com |
| 2105397 | Garcia Felicano , Lourdes S. | lourdessheila@yahoo.com |
| 2105397 | Garcia Felicano , Lourdes S. | lourdesheila@yahoo.com |
| 1166980 | GARCIA FELICIANO, ANGEL M | AMG_AO@YAHOO.COM |
| 185025 | GARCIA FELICIANO, ANGEL M. | amg_ao@yahoo.com |
| 185032 | GARCIA FELICIANO, CYNTHIA | garciac07@hotmail.com |
| 1241849 | GARCIA FELICIANO, JUAN | garciafeliciano.j@gmail.com |
| 1213994 | GARCIA FELIX, HECTOR L | garciafelixhector1@icloud.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|--------|------|---------------|
| 1879405 | GARCIA FIGUEROA, BETSY | b.gperez1985@gmail.com |
| 2070715 | GARCIA FIGUEROA, BETSY | B.GPEREZ1985@GMAIL.COM |
| 1657579 | Garcia Figueroa, Carmen M | cgarcia3201@gmail.com |
| 185091 | GARCIA FIGUEROA, ESTEBAN | garciaesteban75@yahoo.com |
| 1716460 | Garcia Figueroa, Evelyn | Egarcia1962@gmail.com |
| 1757439 | Garcia Figueroa, Felipe A | brendacintrontorres@gmail.com |
| 1702842 | Garcia Figueroa, Felipe A. | brrndacintrontorres@gmail.com |
| 1731023 | Garcia Figueroa, Gladys V. | azgladys684@gmail.com |
| 1691856 | Garcia Figueroa, Nydia M | nyvalgar@yahoo.com |
| 1696926 | Garcia Figueroa, Nydia M | nyvalgar@yahoo.com |
| 1666922 | Garcia Figueroa, Nydia M. | nyvalgar@yahoo.com |
| 1389288 | Garcia Figueroa, Samuel | joeuvel302013@hotmail.com |
| 1389288 | Garcia Figueroa, Samuel | pavosg@gmail.com |
| 1952185 | GARCIA FIGUEROA, YOLANDA | yoly_47@outlook.com |
| 699386 | GARCIA FLORES, LOURDES | l4yankee@gmail.com |
| 1250293 | GARCIA FLORES, LOURDES E | l4yankee@gmail.com |
| 1760259 | Garcia Flores, Rose Marie | cokitagarcia@hotmail.com |
| 1788701 | Garcia Flores, Rose Marie | cokitagarcia@hotmail.com |
| 1800008 | Garcia Flores, Rose Marie | cokitagarcia@hotmail.com |
| 1803461 | GARCIA FRETTS, CARMEN E. | neidin7@gmail.com |
| 1655598 | Garcia Galan, Felix | felixgarciavetbad@gmail.com |
| 1788024 | Garcia Galan, Norma Diana | ndgg52@gmail.com |
| 1781869 | Garcia Ganzalez, Zuleika | zulysthoughts@gmail.com |
| 1319342 | GARCIA GARCIA, BEATRIZ | bettygar@hotmail.com |
| 965807 | GARCIA GARCIA, CARLOS | lilliammaldonado39@gmail.com |
| 1777313 | Garcia Garcia, Carmen | rafygarcia75@gmail.com |
| 2069680 | Garcia Garcia, David | adalgisa63@gmail.com |
| 1882368 | Garcia Garcia, Gladys | Gladysgarcia19596@gmail.com |
| 1850010 | Garcia Garcia, Heber J | veronica.garcia@serralles.com |

## Exhibit B
### Affected Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1831917 | Garcia Garcia, Heber J. | veronica.garcia@serralles.com |
| 1934220 | Garcia Garcia, Heber J. | veronicagarcia@serralles.com |
| 1954959 | Garcia Garcia, Heber J. | veronica.garcia@serralles.com |
| 1931766 | Garcia Garcia, Iris P. | irrisshary.ig@gmail.com |
| 1943896 | Garcia Garcia, Iris P. | irisshary.ig@gmail.com |
| 1766004 | Garcia Garcia, Jose L. | garcia95jose@gmail.com |
| 185366 | GARCIA GARCIA, RAFAEL | zulmen44@yahoo.com |
| 185366 | GARCIA GARCIA, RAFAEL | zulmen44@yahoo.com |
| 1794712 | Garcia Garcia, Rafael | rafygarcia75@gmail.com |
| 2004309 | GARCIA GARCIA, RAFAEL | zalmen44@yahoo.com |
| 1082163 | GARCIA GARCIA, RAMONITA | garanitagarcia@gmail.com |
| 1922328 | Garcia Garcia, Ramonita | garanitsgarcia@gmail.com |
| 1938555 | GARCIA GARCIA, RAMONITA | garanitagarcia@gmail.com |
| 1804418 | Garcia Garcia, Yadiris | yadirisgarcia@yahoo.com |
| 1163674 | GARCIA GASTON, ANA M. | aleana04@yahoo.com |
| 2097481 | Garcia Gil de Rubio, Maria E | memilygarcia@hotmail.com |
| 1594072 | Garcia Gomez, Zaida L. | zaidaluz61@yahoo.com |
| 1594072 | Garcia Gomez, Zaida L. | aidaluz61@yahoo.com |
| 1615562 | Garcia Gomez, Zaida L. | zaidaluz61@yahoo.com |
| 1615699 | Garcia Gomez, Zaida L. | zaidaluz61@yahoo.com |
| 1615754 | Garcia Gomez, Zaida L. | zaidaluz61@yahoo.com |
| 1938875 | Garcia Gonzalez , Zelideth | Zelidethgarcia@gmail.com |
| 1490911 | Garcia Gonzalez, Awilda | agarcia1@asume.pr.gov |
| 1502764 | Garcia Gonzalez, Awilda | agarcia1@asume.pr.gov |
| 134232 | GARCIA GONZALEZ, DELIA | dilia646@gmail.com |
| 1905064 | GARCIA GONZALEZ, EDWIN A | TENIENTEGARCIA@YAHOO.COM |
| 1861516 | Garcia Gonzalez, Edwin A. | tenientegarcia@yahoo.com |
| 1702345 | García González, Efigenia | efi.garcia12@gmail.com |
| 661057 | GARCIA GONZALEZ, GLORIA | GGGCYNDIA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1564654 | Garcia Gonzalez, Gloria | gggcyndia@yahoo.com |
| 1235145 | Garcia Gonzalez, Jose J | chejuan70@gmail.com |
| 1731729 | Garcia Gonzalez, Juleny | zonajule@gmail.com |
| 1878139 | Garcia Gonzalez, Karla J. | janetgarcia11@gmail.com |
| 1906523 | Garcia Gonzalez, Karla J. | janetgarcia11@gmail.com |
| 1668210 | GARCIA GONZALEZ, MARITZA | margarcia@pucpr.edu |
| 1861916 | Garcia Gonzalez, Maritza | margarcia@pucpr.edu |
| 1862105 | GARCIA GONZALEZ, MARITZA | MARGARCIA@PUCPR.EDU |
| 1873290 | Garcia Gonzalez, Maritza | margarcia@pucpr.edu |
| 1639933 | Garcia Gonzalez, Mayra | kevin23kim@yahoo.com |
| 1721767 | GARCIA GONZALEZ, YAHAIRA | y.garci@yahoo.com |
| 1638022 | GARCIA GONZALEZ, ZULEIKA | zulysthoughts@gmail.com |
| 1974960 | GARCIA GONZALEZ, ZULEIKA | ZULYSTHOUGHTS@GMAIL.COM |
| 1740409 | Garcia Gutierrez, Yaridza | yaridzag@gmail.com |
| 1761835 | Garcia Gutierrez, Yaridza | yaridzag@gmail.com |
| 1173609 | Garcia Guzman, Betty D | bettydgarcia@yahoo.com |
| 1640527 | Garcia Hernandez, Daisy | dgh272422.dgh@gmail.com |
| 1529146 | GARCIA HERNANDEZ, JUDITH | judithgarcia1599@yahoo.com |
| 1606958 | Garcia Hernandez, Judith | JUDITHGARCIA1599@YAHOO.COM |
| 185697 | GARCIA HERNANDEZ, ROSALINA | rosalina.garcia5@gmail.com |
| 1640390 | Garcia Hernandez, Rosalina | rosalina.garcia5@gmail.com |
| 1764836 | Garcia Hernandez, Rosalina | rosalina.garcia5@gmail.com |
| 2066138 | Garcia Irizarry , Johanna | yoly_gi@yahoo.com |
| 1617447 | Garcia Irizarry, Joaquin | joaquin.garcia11@yahoo.com |
| 1617447 | Garcia Irizarry, Joaquin | joaquin.garcia11@yahoo.com |
| 1761918 | Garcia Irizarry, Johanna | yoly-gi@yahoo.com |
| 2062468 | Garcia Irizarry, Johanna | yoly_gi@yahoo.com |
| 2082951 | Garcia Irizarry, Johanna | yoly_gi@yahoo.com |
| 1582896 | GARCIA JIMENEZ, AIXA | lilamourt@outlook.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1236923 | GARCIA JIMENEZ, JOSE M | secretariojusticia@gmail.com |
| 1768326 | Garcia Jimenez, Richard | rgj3333@gmail.com |
| 1873318 | Garcia Jimenez, Richard | rgj3333@gmail.com |
| 1873855 | Garcia Jimenez, Richard | rgj3333@gmail.com |
| 1911118 | Garcia Jimenez, Richard | rgj3333@gmail.com |
| 1509397 | Garcia Laboy, Yairene | yaimaryv@hotmail.com |
| 849589 | GARCIA LAMOUTTE, RAUL E | garcialamoutte@gmail.com |
| 1210095 | GARCIA LANDRAU, GLADYS | GARLANGLA_29@HOTMAIL.COM |
| 185833 | GARCIA LEON, AILYN | agl1222@yahoo.com |
| 1583653 | Garcia Leon, Gladys | gladysmgarcia63@gmail.com |
| 1589384 | GARCIA LEON, GLADYS | gladysmgarcia63@gmail.com |
| 1824862 | Garcia Lopez de Victoria, Egla | eygldv@yahoo.com |
| 1834252 | Garcia Lopez de Victoria, Egla | eygldv@yahoo.com |
| 1782256 | Garcia Lopez, Gerardo | gero201450@gmail.com |
| 1490923 | Garcia Lopez, Idalia | idaliagarcialopez@yahoo.com |
| 1636417 | García López, Lesvia M | lesvia.garcia@gmail.com |
| 1699584 | GARCIA LOPEZ, LESVIA M. | lesvia.garcia@gmail.com |
| 1751368 | Garcia Lopez, Mirta | ycdepot@gmail.com |
| 1757232 | Garcia Lopez, Mirta | ycdepot@gmail.com |
| 1803485 | GARCIA LOPEZ, PABLO J | glendaliz_19@hotmail.com |
| 1588061 | GARCIA LOPEZ, SARA M | sarag3677@gmail.com |
| 1670563 | GARCIA LOPEZ, SARA M. | sarag3677@gmail.com |
| 1598505 | Garcia Lopez, Tomasa | thammysj@gmail.com |
| 1700863 | GARCIA LUCIANO, CARMEN M | cajuarga@gmail.com |
| 1971540 | Garcia Lugo, Francisco | m.giselle10@yahoo.com |
| 1971540 | Garcia Lugo, Francisco | m.giselle10@yahoo.com |
| 1746432 | Garcia Lugo, Ismael | ismaelgarclug@gmail.com |
| 1746432 | Garcia Lugo, Ismael | mairlyngenesis@gmail.com |
| 1776690 | Garcia Lugo, Ismael | mairlyngenesis@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1776690 | Garcia Lugo, Ismael | ismaelgarclug@gmail.com; mairlyngenesis@gmail.com |
| 1776690 | Garcia Lugo, Ismael | ismaelgarclug@gmail.com |
| 1780303 | Garcia Lugo, Ismael | smaelgarclug@gmail.com |
| 1782979 | Garcia Lugo, Ismael | ismaelgarclug@gmail.com |
| 1782979 | Garcia Lugo, Ismael | mairlyngenesis@gmail.com |
| 1803808 | Garcia Lugo, Ismael | ismaelgarclug@gmail.com |
| 1803808 | Garcia Lugo, Ismael | mairlyngenesis@gmail.com |
| 1567796 | GARCIA LUGO, LUIS A. | migv601@yahoo.com |
| 1572542 | GARCIA LUGO, LUIS ALBERTO | migv601@yahoo.com |
| 1575885 | GARCIA LUGO, LUIS ALBERTO | migv601@yahoo.com |
| 1443786 | GARCIA LUGO, MIGUEL | limiguel59@yahoo.com |
| 185987 | GARCIA LUGO, RICARDO | riga.lugo@gmail.com |
| 1890968 | Garcia Lugo, Suliana | jglugoa@dcr.pr.gov |
| 1713277 | Garcia Maldanado, Yumary | garciayumary@yahoo.com |
| 1635874 | Garcia Maldonado, Yumary | garciayumary@yahoo.com |
| 1674366 | Garcia Maria, Maldonado | Itashamal_27@yahoo.com |
| 1491410 | GARCIA MARRERO, ANABELL | anabellgarcia@hotmail.com |
| 1844275 | Garcia Martinez , Edwin G. | egm148@yahoo.com |
| 1665780 | Garcia Martinez, Angel M. | angelm.garcia696@yahoo.com |
| 2077180 | Garcia Martinez, Edwin G | egm148@yahoo.com |
| 1918402 | Garcia Martinez, Edwin G. | egm148@yahoo.com |
| 2015050 | Garcia Martinez, Edwin G. | egm148@yahoo.com |
| 2045910 | Garcia Martinez, Edwin G. | EGM148@YAHOO.COM |
| 2060363 | Garcia Martinez, Edwin G. | egm148@yahoo.com |
| 2069335 | Garcia Martinez, Edwin G. | egm148@yahoo.com |
| 2104036 | Garcia Martinez, Edwin G. | egm148@yahoo.com |
| 1754448 | Garcia Martinez, Efrain H | ehgm.687@gmail.com |
| 1805435 | Garcia Martinez, Efrain H. | ehgm.687@gmail.com |
| 1224555 | GARCIA MARTINEZ, JAVIER | viajerofura@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1224555 | GARCIA MARTINEZ, JAVIER | viajerofura@hotmail.com |
| 1224555 | GARCIA MARTINEZ, JAVIER | viajerofura@hotmail.com |
| 1601851 | Garcia Martinez, Javier | viajerofura@hotmail.com |
| 186161 | Garcia Martinez, Jose R | cito1961@gmail.com |
| 1508843 | Garcia Martinez, Maritza | mgm4245@yahoo.com |
| 1682717 | Garcia Martinez, Sandra | lagojaime@hotmail.com |
| 1861233 | GARCIA MAYSONET, AGUSTINA | AGUGARCIA46@YAHOO.COM |
| 2006143 | GARCIA MAYSONET, AGUSTINA | AGU-GARCIA46@YAHOO.COM |
| 1661914 | Garcia Medina, Marilia | Marilia.garcia01@gmail.com |
| 1636396 | Garcia Medina, Yobanie | bambiabril@hotmail.com |
| 1648473 | Garcia Medina, Yobanie N. | bambiabril@hotmail.com |
| 1569830 | GARCIA MELENDEZ, CARMEN | garciacarmen2330@gmail.com |
| 186311 | García Meléndez, Carmen A. | garciacarmen2330@gmail.com |
| 669966 | GARCIA MELENDEZ, IRIS G | yigarci@gmail.com |
| 1493083 | Garcia Melendez, Iris G | yigarci@gmail.com |
| 1493131 | Garcia Melendez, Iris G | yigarci@gmail.com |
| 1496216 | GARCIA MELENDEZ, IRIS G | yigarci@gmail.com |
| 1493007 | Garcia Melendez, Iris G. | yigarci@gmail.com |
| 1734805 | GARCIA MELENDEZ, LYNDA I | LYNDAGARCIA38@GMAIL.COM |
| 1658746 | Garcia Meléndez, Xiomara M | xgarcia20@yahoo.com |
| 1597761 | García Meléndez, Xiomara M | xgarcia20@yahoo.com |
| 186348 | Garcia Mendez, Angel | agarciamendez96@gmail.com |
| 1039211 | Garcia Mendez, Lydia | puruca.garcia@hotmail.com |
| 1588797 | Garcia Mendez, Lydia E | lydiagarcia1.lg@gmail.com |
| 1673757 | GARCIA MENDEZ, LYDIA E. | lydiagarcia1.lg@gmail.com |
| 1687061 | Garcia Mendez, Lydia E. | lydiagarcia1.lg@gmail.com |
| 186362 | GARCIA MENDEZ, MARTA | gmarta287@gmail.com |
| 1602547 | Garcia Mendez, Marta | GMarta287@gmail.com |
| 1148512 | GARCIA MENENDEZ, SYLVIA | garcia.sylvia31@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1598866 | GARCIA MERCADO, MOISES | reinaboricua57@hotmail.com |
| 1787115 | GARCIA MICHEO, VILMA M. | vilgarcia@aol.com |
| 1653031 | Garcia Milan, Florentino | florentinogami@yahoo.com |
| 1673244 | Garcia Millan, Alicia M. | aliciatata1956@gmail.com |
| 1633306 | Garcia Molina, Maria De Lourdes | Mariadelourdesgarciamollina22@yahoo.com |
| 22383 | GARCIA MONTALVO, ANA | nali050180@gmail.com |
| 1481032 | Garcia Montalvo, Ana Livia | nali050180@gmail.com |
| 1481311 | Garcia Montalvo, Ana Livia | nali050180@gmail.com |
| 1481474 | Garcia Montalvo, Ana Livia | nali050180@gmail.com |
| 1482325 | Garcia Montalvo, Ana Livia | nali050180@gmail.com |
| 1481355 | García Montalvo, Ana Livia | nali050180@gmail.com |
| 1481847 | García Montalvo, Ana Livia | nali050180@gmail.com |
| 1483391 | García Montalvo, Ana Livia | nali050180@gmail.com |
| 2135877 | Garcia Montanez, Fructuoso E | fegarcia53@gmail.com |
| 1231582 | GARCIA MONTES, JOSE A | joseanigar123@yahoo.com |
| 1660652 | Garcia Morales, Miguel A. | miguel13809@yahoo.com |
| 1646853 | GARCIA MORALES, NILDA E | NILDAEGARCIA46@GMAIL.COM |
| 1815415 | Garcia Morales, Nilda E | nilda.egarcia46@gmail.com |
| 1617502 | Garcia Morales, Nilda E. | nildaegarcia46@gmail.com |
| 1647029 | Garcia Morales, Nilda E. | nildaegarcia46@gmail.com |
| 1817918 | Garcia Morales, Nilda E. | nildaegarcia46@gmail.com |
| 1817918 | Garcia Morales, Nilda E. | nildaegarcia46@gmail.com |
| 1600433 | Garcia Morales, Noema | dcales.santiago@gmail.com |
| 1641260 | Garcia Morales, Noema | dcales.santiago@gmail.com |
| 1139738 | GARCIA MORALES, RICARDO | cocotron2002@yahoo.com |
| 1613781 | GARCIA MOYETT, FRANCISCO | JENNIFERGARCIAGARCIA@HOTMAIL.COM |
| 1987634 | Garcia Muniz, Saul | sgmtkD1960@gmail.com |
| 1497364 | Garcia Munoz, Angela | angelaminea1@gmail.com |
| 1644133 | Garcia Munoz, Angela Minea | angelaminea1@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1762520 | GARCIA MUNOZ, ELIZABETH | elizabeth0249@gmail.com |
| 1615868 | Garcia Muñoz, Sibil | sgmpr@hotmail.com |
| 1180786 | GARCIA NARVAEZ, CARMEN I. | carmen-narvaez@familia.pr.gov |
| 1180786 | GARCIA NARVAEZ, CARMEN I. | kmy290167@gmail.com |
| 1778231 | Garcia Narvaez, Carmen I. | kmy290167@gmail.com |
| 1514786 | GARCIA NATAL, JUAN G. | JGGARCIA@POLICIA.PR.GOV |
| 1590884 | Garcia Navarreto, Maribel | Maribel.hernandezgarcia@gmail.com |
| 1590884 | Garcia Navarreto, Maribel | nroblesdiaz@gmail.com |
| 1590884 | Garcia Navarreto, Maribel | nroblesdiaz@gmail.com |
| 186630 | GARCIA NAVARRO, RONALD | figueroajennifer45@gmail.com |
| 2054126 | GARCIA NAZARIO, JUAN A | juangarcia9797@gmail.com |
| 2054126 | GARCIA NAZARIO, JUAN A | JUANGARCIA9797@GMAIL.COM |
| 1992726 | Garcia Negron, Sandra Ivette | reysanrayibis@yahoo.com |
| 1593328 | GARCIA NIEVES, CARMEN DELIA | Carmendgarcia23@gmail.com |
| 1604513 | Garcia Nieves, Carmen Delia | carmendgarcia23@gmail.com |
| 1604513 | Garcia Nieves, Carmen Delia | carmendgarcia23@gmail.com |
| 1689014 | GARCIA NIEVES, CARMEN DELIA | Carmendgarcia23@gmail.com |
| 1808521 | Garcia Nieves, Carmen Delia | carmendgarcia23@gmail.com |
| 1746478 | Garcia Nieves, Carmen I | cgarcianieves@gmail.com |
| 1654968 | Garcia Nieves, Lydia E. | lydiaesther21@hotmail.com |
| 1632344 | Garcia Olmo, Nilda L | ngarcia.olmo26@gmail.com |
| 1074079 | GARCIA ONEILL, OMAR | KMILLS@OCPR.GOV.PR |
| 1599251 | GARCIA ORENGO, CARMEN A | CGARCIAORENGO@GMAIL.COM |
| 186761 | Garcia Orengo, Jose A. | josegarciaorengo@gmail.com |
| 1745850 | Garcia Orengo, Jose Julio | secretariogen@yahoo.com |
| 186781 | GARCIA ORTEGA, NESTOR E | nestor_eliel@yahoo.com |
| 186781 | GARCIA ORTEGA, NESTOR E | ortega.aeg@gmail.com |
| 1673333 | Garcia Ortiz, Angela | angelagarcia0423@gmail.com |
| 2140881 | Garcia Ortiz, Carlos | garcia_0623@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1766269 | Garcia Ortiz, Carmen M. | carmengortiz.5@gmail.com |
| 1670572 | Garcia Ortiz, Cesar | kuky174@yahoo.com |
| 1604533 | García Ortiz, Irma | irmagarcia1953@yahoo.com |
| 1231585 | GARCIA ORTIZ, JOSE A | jgarcia@hotmail.com |
| 186839 | GARCIA ORTIZ, JOSE ALBERTO | www.jgarcia@hotmail.com |
| 2058040 | GARCIA ORTIZ, KAREM Y. | KAREM-GARCIA1@HOTMAIL.COM |
| 186913 | GARCIA OTERO, MARIA M. | prof.maria.g@gmail.com |
| 2006124 | Garcia Otero, Sylvia | Sylviag516@gmail.com |
| 1617183 | Garcia Pabon, Carmen Rita | garcanta@yahoo.com |
| 1620625 | Garcia Pabon, Carmen Rita | garcarita@yahoo.com |
| 1710616 | Garcia Pabon, Carmen Rita | GARCARITA@YAHOO.COM |
| 1819833 | Garcia Pabon, Carmen Rita | garcarita@yahoo.com |
| 1840365 | GARCIA PABON, CARMEN RITA | GARCARITA@YAHOO.COM |
| 1938834 | Garcia Pabon, Carmen Rita | garcarita@yahoo.com |
| 1818602 | GARCIA PABON, CATMEN RITA | GARCARITA@YAHOO.COM |
| 1649889 | Garcia Pabon, Zaidy B. | zaidybgp@yahoo.com |
| 1458435 | GARCIA PADIN, GAMALIEL | LENOSURFER@YAHOO.COM |
| 1782056 | GARCIA PAGAN, MARIANA | MG602016@GMAIL.COM |
| 186990 | GARCIA PAGAN, SYLVIA | sylviagarcia51013@gmail.com |
| 186994 | GARCIA PALMER, CARLOS | Carlos.Garcia-Palmer@Hilti.com |
| 1658779 | Garcia Pena, Anthony | profesionalboy@hotmail.com |
| 1730256 | Garcia Pena, Anthony | profesionalboy@hotmail.com |
| 1740160 | Garcia Pena, Anthony | profesionalboy@hotmail.com |
| 1797701 | GARCIA PEREZ, ALBA | hectito01@yahoo.es |
| 1717881 | GARCIA PEREZ, ALBA N | HECTITO01@YAHOO.ES |
| 1825647 | Garcia Perez, Alba N | hectito01@yahoo.es |
| 1754103 | Garcia Perez, Alba N. | hectito01@yahoo.es |
| 1754337 | Garcia Perez, Alba N. | hectito01@yahoo.es |
| 1595523 | Garcia Perez, Alberto | eliot1164@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1613807 | Garcia Perez, Alberto E. | eliot1164@yahoo.com |
| 1629088 | GARCIA PEREZ, ANGEL LUIS | angel_garcia_perez@yahoo.com |
| 1746752 | GARCIA PEREZ, BETHZAIDA | betzydulce76@yahoo.es |
| 1657277 | Garcia Pérez, Bethzaida | betzydulce76@yahoo.es |
| 1655162 | García Pérez, Bethzaida | betzydulce76@yahoo.es |
| 1745420 | García Pérez, Bethzaida | betzydulce76@yahoo.es |
| 635647 | GARCIA PEREZ, DANIEL | dangarcia1975@gmail.com |
| 1641096 | Garcia Perez, Maribel | baymery22@yahoo.com |
| 1684504 | Garcia Perez, Nelson | supernel70@gmail.com |
| 371140 | GARCIA PEREZ, OLGA L | olgarciap@gmail.com |
| 1631589 | Garcia Perez, Olga L | olgarciap@gmail.com |
| 1445279 | Garcia Perez, Rafael | rafi.mario@gmail.com |
| 1542835 | GARCIA PEREZ, ROBERTO | robertogarcia3605@gmail.com |
| 286281 | GARCIA PIAZZA, LURIANNE | karjoar7@gmail.com |
| 1676752 | Garcia Pillot, Zulma M. | pillot2701garcia@gmail.com |
| 1676752 | Garcia Pillot, Zulma M. | pillot2001garcia@gmail.com |
| 1702591 | Garcia Pinero, Ariana | agarcia0208@gmail.com |
| 1669586 | Garcia Piñero, Ariana | agarcia0208@gmail.com |
| 1554881 | Garcia Pstora, Rsalyn | ragcria@justicia.pr.gov |
| 1601731 | Garcia Quiles, Ivelisse | dugarr60@yahoo.com |
| 1499078 | Garcia Quiles, Keychla | alondrakeyla24802706@gmail.com |
| 1945056 | GARCIA QUINONES, EVELYN | EVEGAR2777@YAHOO.COM |
| 1955078 | Garcia Quinones, Evelyn | evegar2777@yahoo.com |
| 1984815 | GARCIA QUINONES, OFELIA | OGOGARCIA03@GMAIL.COM |
| 1591584 | GARCIA QUINTANA, GLORIA I. | gloringarcia@yahoo.com |
| 1646954 | Garcia Quintana, Gloria I. | gloringarcia@yahoo.com |
| 2126388 | Garcia Ramirez, Josefa | santiagoii1864@gmail.com |
| 2126402 | GARCIA RAMIREZ, JOSEFA | santiagoii1864@gmail.com |
| 1645275 | Garcia Ramos, Diana D | cookiestar63@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2105404 | Garcia Reyes , Evelyn | prof.evelyngarcia@gmail.com |
| 187372 | Garcia Reyes, Carlos | carlosgarcia0731@gmail.com |
| 76925 | GARCIA REYES, CARMEN S | csgarciareyes@yahoo.com |
| 1183254 | GARCIA REYES, CARMEN S | Csgarciareyes@yahoo.com |
| 1789605 | Garcia Reyes, Carmen S. | csgarciareyes@yahoo.com |
| 1002779 | GARCIA REYES, HECTOR | yaniramilland@gmail.com |
| 1002779 | GARCIA REYES, HECTOR | YANIRAMILLAND@GMAIL.COM |
| 1002779 | GARCIA REYES, HECTOR | YANIRAMILLAND@GMAIL.COM |
| 1633083 | GARCIA REYES, MIRIAM M | mgarciareyes439@gmail.com |
| 1641670 | Garcia Reyes, Miriam M. | mgarciareyes439@gmail.com |
| 1671564 | Garcia Reyes, Paulita | jennifergarciagarcia@hotmail.com |
| 523774 | GARCIA REYES, SANTOS J. | santosjgr30@gmail.com |
| 1674477 | Garcia Rios, Alma Rosa | agrios65@gmail.com |
| 1104091 | GARCIA RIVAS, WILMA J. | w_gr@hotmail.com |
| 1641762 | Garcia Rivera, Ana Rosa | fam.morales.garcia@gmail.com |
| 1734919 | Garcia Rivera, Ana Rosa | fam.morales.garcia@gmail.com |
| 1735669 | GARCIA RIVERA, ANA ROSA | fam.morales.garcia@gmail.com |
| 1734139 | GARCIA RIVERA, CARMEN GLORIA | carmenglor@yahoo.com |
| 1734139 | GARCIA RIVERA, CARMEN GLORIA | carmenglor@yahoo.com |
| 1769161 | Garcia Rivera, Carmen N. | tastyrodriguez@yahoo.com |
| 1970645 | Garcia Rivera, Dialma | dialmagarcia@gmail.com |
| 187515 | GARCIA RIVERA, EDNA I | g.edna13@yahoo.com |
| 1910638 | Garcia Rivera, Edna I | g.edna13@yahoo.com |
| 843134 | GARCIA RIVERA, EFRAIN | garcia-efrain@hotmail.com |
| 1878681 | Garcia Rivera, Enrique | enriqueriveragarcia57@gmail.com |
| 1499112 | Garcia Rivera, Guillermo | ggarcia0938@gmail.com |
| 1511803 | Garcia Rivera, Guillermo | Ggarcia0938@gmail.com |
| 1762321 | Garcia Rivera, Jenniffer | zakaygarcia@gmail.com |
| 1583109 | Garcia Rivera, Jesus | Jgarciarivera74@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1645564 | Garcia Rivera, Jesus | jgarciarivera74@yahoo.com |
| 1796373 | Garcia Rivera, Jesus | jgarciarivera74@yahoo.com |
| 1743473 | Garcia Rivera, Jorge Luis | jlrgarcia25@gmail.com |
| 1809177 | Garcia Rivera, Lancy S. | lgarcia02@ymail.com |
| 1907308 | Garcia Rivera, Lancy S. | lgarcia02@ymail.com |
| 1618914 | Garcia Rivera, Lilliam | gesar_22@hotmail.com |
| 1785368 | Garcia Rivera, Lourdes | orlandoalgarin20150@gmail.com |
| 1741261 | García Rivera, Lourdes | orlandoalgarin20150@gmail.com |
| 1785625 | Garcia Rivera, Marcos E. | write2garcia@gmail.com |
| 1787956 | Garcia Rivera, Marcos E. | write2garcia@yahoo.com |
| 1798529 | García Rivera, Martha | Dalimar117@hotmail.com |
| 1757900 | GARCIA RIVERA, MODESTA | lizagarciagarcia2@gmail.com |
| 1796787 | Garcia Rivera, Noelia | noeliagarcia60@yahoo.com |
| 1715386 | GARCIA RIVERA, SORANGELY | sgarciaosp@gmail.com |
| 187719 | GARCIA RIVERA, TERESA | GARCIARIVERATERESA@GMAIL.COM |
| 187719 | GARCIA RIVERA, TERESA | Miguelavirella@gmail.com |
| 1673910 | GARCIA ROBLEDO, CARLOS O. | COGRYANKEE@LIVE.COM |
| 1606489 | GARCIA RODRIGUEZ , SAMUEL | cristina.lamb@yahoo.com |
| 1589415 | Garcia Rodriguez, Carmen D. | cdg319@gmail.com |
| 1690972 | Garcia Rodriguez, Carmen D. | cdg319@gmail.com |
| 187796 | GARCIA RODRIGUEZ, DORIS E | degarciaro@yahoo.com |
| 1599405 | Garcia Rodriguez, Doris E. | degarciaro@yahoo.com |
| 1599648 | Garcia Rodriguez, Edda | manny7@ymail.com |
| 1667435 | Garcia Rodriguez, Edda | manny7@ymail.com |
| 1496778 | García Rodríguez, Elvira | elviritagarciardz@gmail.com |
| 1631190 | Garcia Rodriguez, Geraldo L. | hermanos.garcia831@gmail.com |
| 1637241 | Garcia Rodriguez, Geraldo L. | hermanos.garcia831@gmail.com |
| 1893277 | Garcia Rodriguez, Gladys | gwgonza1978@gmail.com |
| 1880264 | Garcia Rodriguez, Hector L. | lelgarciarodriquez@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1603723 | Garcia Rodriguez, Ines M | ines0721@yahoo.com |
| 1592237 | Garcia Rodriguez, Ines M. | ines0721@yahoo.com |
| 1595984 | Garcia Rodriguez, Ines M. | ines0717@yahoo.com |
| 1629929 | GARCIA RODRIGUEZ, INGRID M. | ingridmo733@gmail.com |
| 1651020 | Garcia Rodriguez, Iris M. | Iris_m_g_r@yahoo.com |
| 1614178 | GARCIA RODRIGUEZ, JEANNETTE | garciajeannette62@gmail.com |
| 2117690 | GARCIA RODRIGUEZ, JEANNETTE | JEANNETTEGARCIA85@GMAIL.COM |
| 1830724 | Garcia Rodriguez, Jose F | lgp27414@yahoo.com |
| 2140971 | Garcia Rodriguez, Juan Carlos | garcia_0623@yahoo.com |
| 1674857 | Garcia Rodriguez, Luis E. | degarciaro13@yahoo.com |
| 1605945 | GARCIA RODRIGUEZ, MARIA S | Rolmy_16_@hotmail.com |
| 1668153 | GARCIA RODRIGUEZ, MARITZA | vcruz2013@hotmail.com |
| 1603942 | GARCÍA RODRÍGUEZ, MARTA | emderel@yahoo.com |
| 187923 | GARCIA RODRIGUEZ, MAYRA | meyragarcia@yahoo.com |
| 187923 | GARCIA RODRIGUEZ, MAYRA | meyragarcia@yahoo.com |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | meyragarcia@gmail.com |
| 1610375 | GARCIA RODRIGUEZ, MERCEDES M. | Mercygarcia@gmail.com |
| 1592755 | Garcia Rodriguez, Rosa | rosenelit@gmail.com |
| 1613917 | Garcia Rodriguez, Samuel | cristina.lamb@yahoo.com |
| 1781983 | Garcia Rodriguez, Samuel | cristina.lamb@yahoo.com |
| 1600894 | GARCIA RODRIGUEZ, WANDA I. | wandagarciadrg@yahoo.com |
| 1684524 | Garcia Rodriguez, Wanda I. | wandagarciardrg@yahoo.com |
| 1637886 | Garcia Rodriguez, Xemis Neida | ricardocofino@hotmail.com |
| 1784691 | Garcia Rodriguez, Yolanda | yfeathers2@yahoo.com |
| 187992 | GARCIA RODRIUEZ, MARIA C | garciamariac195@gmail.com |
| 1050534 | Garcia Rodriuez, Maria C. | garciamariac195@gmail.com |
| 1631201 | GARCIA ROLON , NEHEMIAS | NEHEMIASGARCIA26@GMAIL.COM |
| 1724265 | Garcia Rolon, Agar | Agargarcia24@gmail.com |
| 1761795 | GARCIA ROLON, AGAR | AGARGARCIA24@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1677110 | Garcia Rolon, Elizabeth | eli.garcia@salud.gov.pr |
| 1519417 | Garcia Roman, Angelita | gangela168@gmail.com |
| 1180792 | GARCIA ROMAN, CARMEN I | LINDITAMAMA@HOTMAIL.COM |
| 1766760 | Garcia Roman, Mariam Luz | Miriamcat@msn.com |
| 1968141 | Garcia Roman, Miriam Luz | miriamcat@msn.com |
| 1980674 | Garcia Roman, Nayda | naydagarcia1969@gmail.com |
| 1639853 | Garcia Roman, Raquel | raquel.garcia97@yahoo.com |
| 1748654 | Garcia Roman, Rosalina | roselynmercado@gmail.com |
| 1764193 | GARCIA ROMAN, ROSALINA | ROSELYNMERCADO@GMAIL.COM |
| 1923284 | Garcia Rosa, Carmen Mina | garciacarmenm@hotmail.com |
| 1937998 | GARCIA ROSA, CARMEN MINA | garciacarmenm@hotmail.com |
| 1942338 | Garcia Rosa, Carmen Mina | garciacarmenm@hotmail.com |
| 1821661 | GARCIA ROSA, CARMEN MINO | garciacarmenm@hotmail.com |
| 1910670 | Garcia Rosa, Carmen Mino | garciacarmonm@hotmail.com |
| 1603016 | Garcia Rosa, Guillermo | tiburon778@gmail.com |
| 1668788 | Garcia Rosa, Guillermo | tiburon778@gmail.com |
| 1880266 | Garcia Rosado, Aileen I. | aleja_ivanelly@yahoo.com |
| 1873886 | Garcia Rosado, Aileen Ivette | aleja_ivanelly@yahoo.com |
| 1981033 | Garcia Rosado, Aileen Ivette | akja_ivanelly@yahoo.com |
| 1992245 | Garcia Rosado, Aileen Ivette | aleja_ivanelly@yahoo.com |
| 2053716 | Garcia Rosado, Aileen Ivette | aleja_ivanelly@yahoo.com |
| 188114 | GARCIA ROSADO, CHRISTIAN | chrisgar.02@gmail.com |
| 1472708 | Garcia Rosario, Emilse | emilseygarcia@gmail.com |
| 1822086 | Garcia Rosario, Rolando J | conan-garcia@gmail.com |
| 1731893 | Garcia Rose, Carmen Mina | garciacramenm@hotmail.com |
| 1638705 | García Roura, Idsa | idsa14@yahoo.com |
| 1649688 | García Ruiz, Abdías | betzydulce76@yahoo.es |
| 1867001 | Garcia Ruiz, Betzaida | betzaidagarciaruiz@gmail.com |
| 1658596 | Garcia Ruiz, Noemi | noemigarcia412@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1764366 | GARCIA SALCEDO, ESTRELLA | jorodz1@yahoo.com |
| 1765811 | Garcia Sanchez, Blanca I. | frulo25@yahoo.com |
| 1635867 | Garcia Sanchez, Iris M | igarciasell@gmail.com |
| 1680163 | Garcia Sanchez, Magdalis | magdalis1@yahoo.com |
| 1598026 | GARCIA SANTANA, EVELYN | MS_EGS@YAHOO.COM |
| 1670241 | Garcia Santana, Evelyn | ms_egs@yahoo.com |
| 1904470 | Garcia Santana, Irma I | igs5050@yahoo.com |
| 1878642 | GARCIA SANTANA, IRMA I. | igs5050@yahoo.com |
| 2036980 | Garcia Santiago , Elida Margarita | elidamgarcia9@gmail.com |
| 1859459 | Garcia Santiago, Elida Margarita | elidamgarcia9@gmail.com |
| 1883140 | Garcia Santiago, Elida Margarita | elidamgarcia9@gmail.com |
| 1963762 | Garcia Santiago, Élida Margarita | elidamgarcia@gmail.com |
| 236204 | GARCIA SANTIAGO, JAVIER | javiergarcias449@yahoo.com |
| 1688843 | Garcia Santiago, Josue R | jowie7722@yahoo.com |
| 1692315 | Garcia Santiago, Josue R | jowie7722@yahoo.com |
| 1639337 | Garcia Santiago, Margarita | jackelynnuez@yahoo.com |
| 1783495 | Garcia Santiago, Margarita | jackelynnuez@yahoo.com |
| 1727493 | Garcia Santiago, Suz Ann M | suzann.garcia@yahoo.com |
| 188468 | GARCIA SANTOS, LUZ W. | luz_wa1965@hotmail.com |
| 1949070 | Garcia Seda , William | wgs_51@hotmail.com |
| 1958143 | Garcia Seda, Miriam | miriamgarciaseda@hotmail.com |
| 1789311 | Garcia Sepulveda, Carmen Rosaura | Carmen.R.Garcia54@gmail.com |
| 1666494 | Garcia Serrano, Arlene | saibi_03@yahoo.com |
| 1825683 | Garcia Serrano, Axel | abaez3712@yahoo.com |
| 1799547 | Garcia Serrano, Edgar A. | norecole@gmail.com |
| 1951695 | Garcia Serrano, Edwin J. | edwin.garcia337@gmail.com |
| 188508 | GARCIA SERRANO, EVELYN | BELINTRON_@HOTMAIL.COM |
| 1057774 | GARCIA SERRANO, MARITZA | maruca0918@gmail.com |
| 1508600 | GARCIA SERRANO, MARITZA | maruca0918@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1548308 | Garcia Serrano, Rafael I. | rafa479@yahoo.com |
| 1901487 | GARCIA SIERRA, FERNANDO Y | fernandogarciaed2334@gmail.com |
| 1992332 | Garcia Sierra, Fernando Y | fernandogarciaed2334@gmail.com |
| 181780 | GARCIA SOTO, GABRIEL | gabrielsoto9713@gmail.com |
| 300706 | GARCIA SOTO, MARIBEL | maribelpitoybella@gmail.com |
| 1981416 | Garcia Sotomayor, Erasmo | erasmojudy@yahoo.com |
| 188642 | Garcia Sued, Luis A. | luissued@gmail.com |
| 1628417 | Garcia Torrado, Evelyn | garciatorrado@gmail.com |
| 1588111 | GARCIA TORRES, DIEGO | GARCIATORRESDIEGO148@GMAIL.COM |
| 1957624 | Garcia Torres, Jorge L. | garcia.torres.jose22@gmail.com |
| 1994814 | Garcia Torres, Maria M. | milliegarcia2006@yahoo.com |
| 2011798 | Garcia Torres, Monserrate | monsygt08@gmail.com |
| 188833 | GARCIA VALDES, LUCILA | luced63@hotmail.com |
| 1672059 | GARCIA VARGAS, LUIS A | mr.lgarciavargas2@gmail.com |
| 1777794 | Garcia Vargas, Luis A | mr.lgarciavargas2@gmail.com |
| 1810572 | GARCIA VARGAS, LUIS A. | mr.lgarciavargas2@gmail.com |
| 1768365 | Garcia Vazquez , Carmen E. | ydeida24@gmail.com |
| 1678281 | GARCIA VAZQUEZ, ALICIA | jaelo11@live.com |
| 1779109 | GARCIA VAZQUEZ, CARMEN E | ydeida24@gmail.com |
| 1776431 | Garcia Vazquez, Carmen E. | ydeida24@gmail.com |
| 1779934 | Garcia Vazquez, Carmen M | cmg_15@hotmail.com |
| 1751795 | Garcia Vazquez, Cesar Ramon | alucepr@yahoo.com |
| 1774204 | Garcia Vazquez, Edith | garciave40@gmail.com |
| 1774204 | Garcia Vazquez, Edith | graciave40@gmail.com |
| 1749509 | Garcia Vazquez, Lizette | isis22pr@gmail.com |
| 1635383 | García Vázquez, Marilú | garciamarilu745@gmail.com |
| 1635383 | García Vázquez, Marilú | garciamarilu745@gmail.com |
| 1125269 | Garcia Vazquez, Nilda E | sacosta106@yahoo.com |
| 1944432 | Garcia Vazquez, Sonia N. | garciason@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1817337 | Garcia Vega, Yolanda | yolysachi@yahoo.com |
| 143061 | GARCIA VELAZQUEZ, DIZZYMARYS | dgarciav89@outlook.es |
| 1797350 | Garcia Velez, Ana Eunices | anaeunices@hotmail.com |
| 2106548 | Garcia Velez, Ana Miriam | amgvelez@gmail.com |
| 1698094 | Garcia Velez, Diana | dusty_basset@hotmail.com |
| 1617468 | Garcia Velez, Marta I. | migv601@yahoo.com |
| 1635328 | GARCIA VELEZ, MARTA I. | migv601@yahoo.com |
| 1616942 | García Vélez, Marta I. | migv601@yahoo.com |
| 1613071 | Garcia Velez, Marta Ivonne | migv601@yahoo.com |
| 1617018 | Garcia Velez, Marta Ivonne | migv601@yahoo.com |
| 1611496 | Garcia Velez, Mildred Yolanda | yoly913.yg@gmail.com |
| 1648475 | GARCIA VELEZ, MILDRED YOLANDA | yoly913.yg@gmail.com |
| 1731818 | GARCIA VIDAL, CELIA | celia1947garcia@gmail.com |
| 1768608 | Garcia Vidal, Celia | celia1947garcia@gmail.com |
| 1518091 | Garcia Villanueva, Juan A. | juangarcia15691569@yahoo.com |
| 1613773 | Garcia Villegas, Luz Maria | lgarcia@salud.gov.pr |
| 2001023 | Garcia Villegas, Miguel A | miguelsuch1970@yahoo.com |
| 1794230 | Garcia Virella, Alice | alicia.747@hotmail.com |
| 1560008 | Garcia Wendez, Lydia | puruca.garcia@hotmail.com |
| 1809158 | Garcia Zamora , Eileen J | ejgz@yahoo.com |
| 1615790 | Garcia Zamora, Eileen J | ejgz@yahoo.com |
| 1804884 | GARCIA ZAMORA, EILEEN J. | ejgz@yahoo.com |
| 1649379 | Garcia Zayas, Maribel | mgzpr@yahoo.com |
| 2069243 | GARCIA ZAYAS, MARIBEL | mgzpr@yahoo.com |
| 2118950 | Garcia Zayas, Maribel | mgzpr@yahoo.com |
| 1501278 | GARCIA, ANASTACIA | samuel@microjuris.com |
| 1501278 | GARCIA, ANASTACIA | samuel@microjuris.com |
| 1755080 | Garcia, Angela | angiegarcia512@gmail.com |
| 1960394 | Garcia, Elba Gonzalez | judith_prss@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1732483 | Garcia, Elvin Rosario | tanise_700@yahoo.com |
| 1588153 | Garcia, Ennit | ennitg@yahoo.com |
| 1630198 | GARCIA, GLORIA | GRANDEGGG51@YAHOO.ES |
| 1654965 | Garcia, Gloria | grandeggg51@yahoo.es |
| 1679548 | Garcia, Gloria | grandegggs51@yahoo.es |
| 1704903 | Garcia, Hermes R | hrgmdmph@yahoo.com |
| 1882057 | Garcia, Jacqueline Toledo | toledo.jacky@live.com |
| 189170 | GARCIA, JAIMEE | jaylee-jlg@hotmail.com |
| 1969374 | Garcia, Margarita | boringuencorp@icloud.com |
| 1690101 | GARCIA, MARGARITA RIVERA | margaritarivera653@gmail.com |
| 2006377 | Garcia, Maria A. Andino | andinomaria42@yahoo.com |
| 1589874 | Garcia, Maribel Lopez | maribel_lopez@yahoo.com |
| 1610898 | Garcia, Mariluz Pastor | froggy1511@yahoo.com |
| 1467755 | Garcia, Marvin | lithium.momo@gmail.com |
| 1618230 | Garcia, Mary Fonseca | mfons68@yahoo.com |
| 1472794 | Garcia, Mildred | mildred.garciamerced@gmail.com |
| 1645184 | Garcia, Nelly M. | ngarcia125@yahoo.com |
| 1643415 | GARCIA, NOEMI MARTINEZ | NMARTINEZ548@GMAIL.COM |
| 1656520 | Garcia, Sara Carmona | dalizzajannet@gmail.com |
| 1648321 | GARCIA, VILMARIE | VILMARALVAREZ@YAHOO.COM |
| 1658454 | Garcia, Wilfredo Vigo | tedyvigo@hotmail.com |
| 1887880 | Garcia, Zuleyka Estonza | z.estronza@gmail.com |
| 1067712 | GARCIA-FIGUEROA, NANCY I | nancyivette05@hotmail.com |
| 1969103 | GARCIA-GONZALEZ, ZELIDETH | zelidethgarcia@gmail.com |
| 189259 | GARDESLEN LESPIER, JOYCE | joyce0424@live.com |
| 1694780 | GARICA DIAZ, YARITZA C. | yaraceleste018@yahoo.com |
| 1757824 | Garlarza Ramirez, Joey D. | galarzajoey3@gmail.com |
| 189288 | GARMON RODRIGUEZ, JAVIER | javiergarmon75@gmail.com |
| 1013418 | GARNSEY GARCIA, JOHN | john.garnsey@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1738247 | GAROFALO GAROFALO, EDGARDO | garofaloeddie01@gmail.com |
| 1732549 | Garofalo Rivera, María M. | adagarofalo@hotmail.com |
| 1722562 | Garrafa Lebron, José E. | garrafaguerrero@gmail.com |
| 189324 | GARRASTAZU MATTEI, ALEJANDRO | garrasta2@hotmail.com |
| 1683924 | Garrastegui Pacheco, Norma I | garrasteguinathalie@gmail.com |
| 1683924 | Garrastegui Pacheco, Norma I | garrasteguinathalie@gmail.com |
| 1655248 | Garrastegui Rivera, Esther M | esthergarrastegui@gmail.com |
| 2059665 | Garrata Rodriguez, Carmen M. | elygarrafa@yahoo.com |
| 1977782 | GARRATA RODRIGUEZ, ELIZABETH | eligarrata@yahoo.com |
| 2077630 | Garrido Carvajal, Carmen | zileinna@yahoo.com |
| 1952632 | Garriga Gonzalez , Wilfredo | wilfredogarriga1@gmail.com |
| 1950448 | Garriga Gonzalez, Wilfredo | wilfredogarriga1@gmail.com |
| 1952102 | GARRIGA GONZALEZ, WILFREDO | WILFREDOGARRIGA1@GMAIL.COM |
| 1955884 | Garriga Gonzalez, Wilfredo | wilfredogarriga1@gmail.com |
| 1957778 | GARRIGA GONZALEZ, WILFREDO | WILFREDOGARRIGA1@GMAIL.COM |
| 1585538 | Garriga Rodriguez, Ferdinand | garrigaferdinand@gmail.com |
| 2014799 | Gartz Garcia, Doris | dgartz2003@yahoo.com |
| 1805981 | Garvia Flores, Rose Marie | cokitagarcia@hotmail.com |
| 1637049 | Gascot Ayala, Edna B. | ednagascot@yahoo.com |
| 1726944 | Gascot Ayala, Edna B. | ednagascot@yahoo.com |
| 1619372 | GASCOT AYALA, MARIA E. | TATYGASCOT@HOTMAIL.COM |
| 1678159 | Gascot Ayala, Maria E. | tatygascot@hotmail.com |
| 1522414 | Gascot Cabrera, Yolanda | tiba-gc@yahoo.com |
| 1526774 | GASCOT CABRERA, YOLANDA | TIBA_GC@YAHOO.COM |
| 960019 | GASCOT CUADRADO, ARACELIS | gascotara@gmail.com |
| 1475918 | Gascot Robles, Madeline | gascot.robles.m@gmail.com |
| 1615686 | Gascot Sierra, Gloria Esther | gloriagascot@yahoo.com |
| 1791893 | Gascot Sierra, Gloria Esther | gloriagascot@yahoo.com |
| 2067693 | Gastalitorri Negron, Dalila | gastalitorrilucky@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1892377 | Gastaliturri Negron, Dalila | gastaliturrilucky@gmail.com |
| 1854356 | Gastaliturri Negron, Elfrida | elfrida.gastaliturri.07@gmail.com |
| 2059829 | Gastaliturri Negron, Elfrida | elfrida.gastaliturri.07@gmail.com |
| 1658955 | Gaston Garcia, Aida J. | carlos.soto1108@gmail.com |
| 1721536 | Gaston Garcia, Aida J. | carlos.soto1108@gmail.com |
| 1628514 | Gaston Rivera, Jose A | elenalaboy08@gmail.com |
| 1806911 | Gaston Rivera, Jose A | elenalaboy08@gmail.com |
| 1177881 | GASTON RODRIGUEZ, CARLOS M | gastonmanuel49@gmail.com |
| 1973006 | Gaston, Nelson M. | gaston@ae.pr.gov |
| 1973006 | Gaston, Nelson M. | gastonn@de.pr.gov |
| 189568 | GASTROENTEROLOGY THERAPEUTIC ENDOS COPY CENTER PSC | gtec202@gmail.com |
| 1092872 | GAUDALUPE DE LA MATTA, SAVITRI | vonkrell@yahoo.com |
| 1949748 | Gaudia Minguela, Norma I | normari2314@gmail.com |
| 1978460 | Gaudia Minguela, Norma I | normari2314@gmail.com |
| 1937147 | GAUDIA MINGUELA, NORMA I. | NORMAN2314@GMAIL.COM |
| 2016512 | Gaudia Minguela, Norma I. | normari2314@gmail.com |
| 1850907 | Gaudin Mingula, Norma I. | normari2314@gmail.com |
| 1189192 | GAUTHIER ARRIETA, DEBRA | gauthier.arrieta@gmail.com |
| 1765348 | GAUTHIER RIVERA, DORIVEE | doriveegauthier@yahoo.com |
| 1097082 | GAUTHIER SANTIAGO, VANESSA | vgauthier@drna.pr.gov |
| 1745640 | Gauthier Santiago, Victor F. | victimarie@yahoo.com |
| 189687 | GAUTIER LOPEZ, MARISOL | machuca30@aol.com |
| 2059489 | GAUTIER MORALES, ROBERT | rgautier67@gmail.com |
| 1671800 | GAUTIER RAMOS, DIANA I | dgautier2061@gmail.com |
| 1604084 | Gautier Rodriguez, Elmer | elmergautier@gmail.com |
| 1656164 | GAUTIER RUIZ, RAFAEL JOSE | rafael.gautier22@gmail.com |
| 1780574 | Gautier Ruiz, Rafael Jose | Rafael.gautier22@gmail.com |
| 1667673 | Gautier, Ivonne Vassallo | ivonnevassallo24@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1667673 | Gautier, Ivonne Vassallo | ivonnevassallo24@gmail.com |
| 233357 | GAVILAN LAMBOY, IVETTE | ivette01636@gmail.com |
| 1929381 | Gavillan Martinez, Maria Magdalena | elenagavillan@gmail.com |
| 2083769 | Gavino Ortiz, Sonia N. | s-gavino@hotmail.com |
| 2093961 | Gaya Rivera, Sonia | gmega1026@gmail.com |
| 1700262 | Gazmey Sanchez, Veronica | vgazmey.salud@yahoo.com |
| 1732566 | GE MSANCHEZ, GEORGEANNE | CUCASSANCHEMATTEI9@GMAIL.COM |
| 1476706 | Geigel, Carmen | chgeigel@comcast.net |
| 1613040 | Gelabert Cardoza, Nereida | nereidagelabert31@hotmail.com |
| 1603893 | Gelabert Pagán, Magda I. | magdairma@hotmail.com |
| 2038351 | Geli Negron, Mariluz | nanageli2000@yahoo.com |
| 1725757 | GENARO VAZQUEZ, SUCN | DLPAGAN@GMAIL.COM |
| 1813502 | Genena Martinez, Wilma | gerena.wilma@yahoo.com |
| 2010689 | Genes Quesada, Rosalina | ebrsurveyor@hotmail.com |
| 1756760 | Gerena Acevedo, Jorge L. | armenterocipriano@yahoo.com |
| 1756760 | Gerena Acevedo, Jorge L. | jlga0143@hotmail.com |
| 1487130 | GERENA IRIZARRY, HECTOR J. | hjgerena@gmail.com |
| 1901695 | Gerena Landrau, Marta R. | mgerena417@gmail.com |
| 1928841 | Gerena Landrau, Marta R. | mgerena417@gmail.com |
| 1753130 | Gerena Medina, Alvin Y. | alvingerena@yahoo.com |
| 1629324 | GERENA NIEVES, GLORIA | G_GERENA@HOTMAIL.COM |
| 1671515 | Gerena Ortiz, Daisy | gerenadaisy454@gmail.com |
| 1156952 | GERENA RAMOS, ADA M. | pr45ada@gmail.com |
| 1512684 | Gerena Toledo, Edith L. | jannina29@hotmail.com |
| 1555467 | Germain Santiago, Carmen E. | pablorodriguez880444@gmail.com |
| 1555499 | Germain Santiago, Carmen E. | pabrorodriguez880444@gmail.com |
| 1721423 | GERMAN GUERRERO, JACQUELINE MARIA | rt.doralis@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1721423 | GERMAN GUERRERO, JACQUELINE MARIA | melquisedecsantuary@gmail.com |
| 1791364 | German Guerrero, Jacqueline Maria | rt.doralis@hotmail.com |
| 1482604 | Germán Pérez, Cony J | co_ny_j1@hotmail.com |
| 1482604 | Germán Pérez, Cony J | conyjossette@icloud.com |
| 1481369 | GERMAN PERÉZ, CONY J. | co_ny_j1@hotmail.com |
| 1481369 | GERMAN PERÉZ, CONY J. | conyjossette@icloud.com |
| 191157 | GERMAN PEREZ, CONY JOSSETT | co_ny_j1@hotmail.com |
| 191157 | GERMAN PEREZ, CONY JOSSETT | conyjossette@icloud.com |
| 1185762 | GERMAN PEREZ, CONY JOSSETT | co_ny_j1@hotmail.com |
| 1185762 | GERMAN PEREZ, CONY JOSSETT | conyjossette@icloud.com |
| 1752985 | Getrudis Vega Sanabria | g.vega_lmsw@hotmail.com |
| 1785674 | GHIGLIOTTI ACEVEDO, MARIA | margerard@hotmail.com |
| 1789820 | GHIGLIOTTI ACEVEDO, MARIA | MARGERARD@HOTMAIL.COM |
| 1457460 | Ghigliotti Lugaro, Glorieli | glorieli@hotmail.com |
| 1842747 | Ghigliotty Rivera, Nancy E | nghigliotty55@gmail.com |
| 1678629 | Ghigliotty Rivera, Nancy E. | nghigliotty55@gmail.com |
| 1783159 | GIAPARRO MURPHY, NANCY | ANGELSOLLAMCAL@HOTMAIL.COM |
| 1775794 | Giboyeaux de Gracia, Carmen G | xiomaraserranofret@gmail.com |
| 1868967 | GIBOYEAUX FEBRES, JUAN H. | GIBOYEAUX@DE.PR.GOV |
| 1627007 | Giboyeaux Valentin , Amalia | amaliagiboyeaux@gmail.com |
| 1641037 | Gierbolini Alvarado, Agneris | mery21@yahoo.com |
| 1655681 | Gierbolini Alvarado, Glenda I | ivebaby11@yahoo.com |
| 1721296 | Gierbolini Alvarado, Vivian | viviscustominvites@gmail.com |
| 849084 | GIERBOLINI CRUZ, PEDRO J | GIERBOLINIPEDRO@GMAIL.COM |
| 1971484 | GIERBOLINI GIERBOLINI, MARJORIE | gierbolinilaw@yahoo.com |
| 1614342 | GIERBOLINI HOYOS , OCTAVIO H. | viviazules@gmail.com |
| 1860475 | Gierbolini Montalvo, Zulma | zgm036@gmail.com |
| 1982017 | Gierbolini Montalvo, Zulma | zgm036@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1500572 | GIERBOLINI, ROLANDO | rgierbo@yahoo.com |
| 1648325 | Gierbolini, Yolanda E | ygierbolini5@gmail.com |
| 1595560 | Gil de Lamadrid Guadalupe, Maritza | marita2266@yahoo.com |
| 1560101 | GIL LUGO, MARIESTHER | mgil0412@gmail.com |
| 191608 | GIL RODRIGUEZ, MELISSA | MELISSAGILDESIGN@GMAIL.COM |
| 1666810 | Gil Venzal , Maria Del C. | gil.mariadelcarmen@gmail.com |
| 1778127 | GIL VENZAL, MARIA DEL | GIL.MARIADELCARMEN@GMAIL.COM |
| 1633332 | GIL, MARIBEL ROA | de40485@miescuela.pr |
| 1633332 | GIL, MARIBEL ROA | sasha.negron@upr.edu |
| 2056663 | Gilbert Márquez, Rose | newrose2905@hotmail.com |
| 191657 | GILBERT, NEIL | freedomfighter_22@yahoo.com |
| 1722195 | Gilberto Mendez Agosto | mendezg64@yahoo.com |
| 191953 | Gilbes Ortiz, Maria | vieke2003pr@gmail.com |
| 1679252 | GILBES ORTIZ, MARIA | vieke2003pr@gmail.com |
| 192022 | GILMARY COLLAZO, MILLAN | gilycm@gmail.com |
| 1669755 | Gimenez, Luis Jose | gimenezl175@gmail.com |
| 844121 | GINA A QUIÑONEZ MONTALVO | quinonoslin4@gmail.com |
| 844121 | GINA A QUIÑONEZ MONTALVO | quinonosliny@gmail.com |
| 1604887 | Gines Ayuso, Milton | gines_milton@yahoo.com |
| 1704648 | Gines De Leon, Yudelka | yudelkagines@yahoo.com |
| 1497325 | Gines Lopez, Deyra J | deyragines@gmail.com |
| 1739177 | GINES SANCHEZ, GENEROSA | yoly659@yahoo.com |
| 1727397 | Gines Senchez , Rosa M. | yoly659@yahoo.com |
| 1600067 | GINES VEGA, JAVIER | edneramey@yahoo.com |
| 2004896 | GINORIO ALMODOVAR, GERMAN | germanalmodoba@gmail.com |
| 1920321 | Ginorio Bonilla, Roberto A | rginorio360@gmail.com |
| 1597444 | Giovanetti Justiniano, Myrna | Myrna2018GJ@gmail.com |
| 1658918 | Giovanetti Justiniano, Myrna | Myrna2018GJ@gmail.com |
| 1658918 | Giovanetti Justiniano, Myrna | DE87528@miescuela.pr |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1590920 | Girald Gonzalez, Carmen S | kirairina2@gmail.com |
| 1613962 | Girald Gonzalez, Jose M | josegiraldgonzalez@gmail.com |
| 1135650 | GIRAU GONZALEZ, RAMIRO | ginaunamino@gmail.com |
| 1205740 | GIRAUD MONTES, FRANCES N | francesgiruid@hotmail.com |
| 1498555 | Giraud Montes, Frances N. | francesgiraud@gmail.com |
| 1803712 | GIRON RODRIGUEZ, MARTIN A | MGIRON83@HOTMAIL.COM |
| 1649748 | Giron Rodriguez, Martin A. | magiron83@hotmail.com |
| 1440667 | Gitlow Jr, Benjiman | b.gitlow@comcast.net |
| 1604553 | Giustino Falu , Jasmine L | Jasm_giustino@yahoo.com |
| 1765727 | Gladys Alvarez del Manzano | bibliotecarodulfodelvalle@gmail.com |
| 1752860 | Gladys Cancel Rivera | cancel_gladys@hotmail.com |
| 1752860 | Gladys Cancel Rivera | cancel_gladys@hotmail.com |
| 1752861 | Gladys Cancel Rivera | cancel_gladys@hotmail.com |
| 1752861 | Gladys Cancel Rivera | cancel_gladys@hotmail.com |
| 1753112 | GLADYS E FERNANDEZ MERCADO | yazmindeleon25@yahoo.com |
| 1890199 | Gladys Perez, Edna | perezedna1234@yahoo.com |
| 1616917 | Gladys Rodriguez, Carmen | rodriguez.carmengladys@gmail.com |
| 1753161 | GLENDA L OQUENDO RODRIGUEZ | PSICOLOGA.OQUENDO@GMAIL.COM |
| 661180 | GLORIA M ORTIZ LUGO | glorimila@gmail.com |
| 1211326 | GLORIBEL TORRES ROSARIO | luzglory@yahoo.com |
| 1211375 | GLORIMAR MEDINA VAZQUEZ | glonmar.mcln@gmail.com |
| 1676659 | Gobierno de PR | benjaminpagan@yahoo.es |
| 1996110 | GODEN CRUZ, ARIEL | A_GODEN@HOTMAIL.COM |
| 1959830 | Goden Vazquez, Milagros | mgoden1212@gmail.com |
| 2119471 | Goden Vazquez, Nilda Esther | adlinnedog@gmail.com |
| 1508884 | Goicochea, Stephen | stephen.goycochea@gmail.com |
| 1807985 | GOIRE PEDROSA, MYRIAM | myriam.goire@hotmail.com |
| 2035691 | Golderos Roig, Doris Zalma | doris_golderos@yahoo.com |
| 2090786 | Golderos Roig, Nilda Rosario | nildapnp@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1438671 | Goldschmidt, William | g0nefish1ng@outlook.com |
| 1474286 | Goldstein, Joshua A | j.gldstn3@gmail.com |
| 1475418 | Goldstein, Joshua A | j.gldstn3@gmail.com |
| 1409644 | GOMECA RENTAL | tuchi234@hotmail.com |
| 194246 | GOMEZ ACOSTA, YARITZA | Yga1971@yahoo.com |
| 1908129 | Gomez Algarin, Sonia N. | sngomez@policia.pr.gov |
| 1842760 | Gomez Arroyo, Anibal | juananibalin@yahoo.com |
| 1748799 | Gomez Ayala, Miriam J. | millieg13@hotmail.com |
| 194306 | Gomez Ayala, Sonia Noemi | gomezsonian@gmail.com |
| 1530493 | GOMEZ AYALA, SONIA NOEMI | GOMEZSONIAN@GMAIL.COM |
| 1530493 | GOMEZ AYALA, SONIA NOEMI | GOMEZSONIAN@GMAIL.COM |
| 1597593 | Gomez Bauzo, Daisy | daisy.gomez717@gmail.com |
| 1674368 | Gomez Burgos, Ivonne | gomezburgos_i@hotmail.com |
| 194349 | GOMEZ BUS LINE | INFO@GOMEZBUSLINE.COM |
| 1661850 | GOMEZ BUS LINE | info@gomezbusline.com |
| 2061731 | Gomez Caballero, Denisse I | denissei73@hotmail.com |
| 2075463 | GOMEZ CABALLERO, DENISSE I | denissei73@hotmail.com |
| 1920266 | GOMEZ CABALLERO, DENISSE I. | dennissei73@hotmail.com |
| 1870968 | GOMEZ CARRASQUILLO, NORAIMA | novaimagmz@gmail.com |
| 1666593 | Gómez Castillo, Migdoel | migdoel07@hotmail.com |
| 718583 | GOMEZ CENTENO, MAYRA E | juniorhernandez861@gmail.com |
| 1656985 | Gomez Claudio, Pino | gomezcp@de.pr.gov |
| 1499169 | Gomez Crespo, David | Davegom@aol.com |
| 1511810 | Gomez Crespo, David | Davegom@aol.com |
| 1979528 | GOMEZ CRESPO, RENE | YENEGOMESCRESPO1962@GMAIL.COM |
| 1979528 | GOMEZ CRESPO, RENE | renegomezcrespo1962@gmail.com |
| 194517 | GOMEZ DE LEON, DARITZIA | daryjere@gmail.com |
| 2043206 | Gomez Echevarria, Sonia I. | drasoniag59@gmail.com |
| 2043206 | Gomez Echevarria, Sonia I. | drasoniag59@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1741138 | Gomez Escobar, Yashira | jjyashira@gmail.com |
| 1497349 | Gomez Escribano, Jorge | pr00777@hotmail.com |
| 1512959 | Gomez Escribano, Jorge | pr00777@hotmail.com |
| 1519193 | Gomez Escribano, Jorge | pr00777@hotmail.com |
| 194616 | GOMEZ FRAGOSO, JULIETA | jgomezfragoso@gmail.com |
| 1610845 | Gomez Franco, Johanna R | johannagomezf31@gmail.com |
| 299298 | GOMEZ GARCIA, MARIA M | dramariagomez@hotmail.com |
| 1053444 | GOMEZ GARCIA, MARIA M | dramariagomez@hotmail.com |
| 1053444 | GOMEZ GARCIA, MARIA M | dramariagomez@hotmail.com |
| 1476606 | Gomez Garcia, Maria M | dramariagomez@hotmail.com |
| 194651 | GOMEZ GARCIA, MARIA M. | dramariagomez@hotmail.com |
| 194731 | GOMEZ GUZMAN, SONIA I. | soniag005@gmail.com |
| 1005814 | GOMEZ HERNANDEZ, HIRAM | hirammgomez@hotmail.com |
| 1492166 | GOMEZ HERNANDEZ, MARANGELY | MARANGOMEZ@GMAIL.COM |
| 194759 | Gomez Huertas, Omayra | omayragomezhuertas@gmail.com |
| 1074326 | GOMEZ HUERTAS, OMAYRA | omayragomezhuertas@gmail.com |
| 1653233 | Gomez Infanzon, Lymary | lgomezinfanzon@yahoo.com |
| 1653233 | Gomez Infanzon, Lymary | hroblesrosa@yhaoo.com |
| 1807118 | Gómez Jiménez, Francisco | fg2189853@gmail.com |
| 1749138 | Gomez Juarbe, Ulpiana | mariapineiro80@yahoo.com |
| 1752149 | Gomez Juarbe, Ulpiana | mariapineiro80@yahoo.com |
| 1907957 | Gomez Leon, Alicia Maria | aliciamg48@yahoo.com |
| 1889410 | Gomez Lopez, Gladys | glamar.9051@gmail.com |
| 2047570 | Gomez Lopez, Gloria | glamar.9051@gmail.com |
| 194826 | GOMEZ LOZADA, HECTOR L | hectorgomezlozada@gmail.com |
| 1940077 | GOMEZ LUGO, ELADIO | BRENDAMORALES44@YAHOO.COM |
| 1976306 | Gomez Martinez, Aracelis | arelisrodriguez81@yahoo.com |
| 1880610 | GOMEZ MARTINEZ, MARIA M | mmg925pr@yahoo.com |
| 1964866 | Gomez Martinez, Maria M | mmg925pr@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1597961 | Gomez Martinez, Mildred | milliey_69@hotmail.com |
| 1556737 | GOMEZ MATOS, BRENDA I. | matosgbi@gmail.com |
| 1899094 | Gomez Mendez, Pablo J. | pjgmendez@gmail.com |
| 1659496 | Gómez Millán, Edita | e.gomez.8@hotmail.com |
| 1758275 | Gomez Nieves, Eva | francescolon6@gmail.com |
| 1769703 | Gomez Nieves, Eva | eoggato2@gmail.com |
| 1905058 | Gomez Nieves, Eva | eoggato2@gmail.com |
| 1931880 | GOMEZ OCASIO, CARMIN | evia_gomez@hotmail.com |
| 1567055 | Gomez Ocasu, Carmen E. | evia_gomez@hotmail.com |
| 605557 | GOMEZ ORTIZ, ALICIA | LACANITA54@YAHOO.COM |
| 1799421 | Gomez Padilla, Domingo | padilla.gomez@hotmail.com |
| 1804983 | Gómez Pagán, Freddy O | fredogomezpagan@gmail.com |
| 1976049 | Gomez Pamilla, Celenita | Celeycheo@gmail.com |
| 1723201 | GOMEZ PARILLA, CELENITA | CELYCHEO@GMAIL.COM |
| 2099029 | Gomez Parilla, Celenita | celycheo@gmail.com |
| 630042 | GOMEZ PARRILLA, CELENITA | celycheo@gmail.com |
| 1748798 | Gomez Parrilla, Celenita | celycheo@gmail.com |
| 1609048 | Gomez Pellot, Rebecca Y | maestrarebecca@yahoo.com |
| 1617302 | Gómez Piñero, Glorimar | Murypr@yahoo.com |
| 866006 | GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | juancorchadolaw@yahoo.com |
| 1717853 | Gomez Rivera, Victor E. | victorgomez293@msn.com |
| 1601565 | Gomez Rodriguez, Diana | gomezrdiana13@gmail.com |
| 164895 | Gomez Rodriguez, Felix | felogomez59@yahoo.com |
| 1589485 | GOMEZ RODRIGUEZ, JACQUELINE | gomez_jacq@yahoo.com |
| 195276 | GOMEZ RODRIGUEZ, YAHAIRA | yatilgr@yahoo.com |
| 1686674 | Gomez Rodriquez, Felix | felogomez59@yahoo.com |
| 1587947 | Gomez Rodriquez, Samuel | s.g.r.cristiano@gmail.com |
| 1784058 | Gomez Santiago, Antonio Luis | agomezsantiago@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1672019 | Gomez Sevilla, Jose L. | j.gomez58@yahoo.com |
| 1758716 | Gomez Sierra, Dorcas | dorcasgomezsierra4@gmail.com |
| 2056494 | Gomez Soto, Jose D. | JosedGomez25@gmail.com |
| 195402 | Gomez Soto, Natasha A | butterfly_25love@hotmail.com |
| 1669775 | Gómez Torres , Zenaida | unezenaida@gmail.com |
| 2052446 | Gomez Torres, Lourdes L. | Lgomez74@hotmail.com |
| 1718706 | Gomez Torres, Maria I | mariagomeztorres0@gmail.com |
| 1597588 | GOMEZ TORRES, ZENAIDA | unezenaida@gmail.com |
| 1260398 | Gomez Vallecillo, Hiram | hiramgomez@me.com |
| 1255399 | GOMEZ VAZQUEZ, LUIS R. | luisrenepr@hotmail.com |
| 1597787 | Gomez Vazquez, Margarita | yarelisenid@hotmail.com |
| 1624672 | Gomez Vazquez, Margarita | yarelisenid@hotmail.com |
| 1678992 | GOMEZ VAZQUEZ, MARGARITA | yarelisenid@hotmail.com |
| 1820206 | GOMEZ VELAZQUEZ, ROBERTO | GOMEZROBERTOPR@GMAIL.COM |
| 1909518 | Gomez Velez, Aurora | AGomez_042000@yahoo.com |
| 195499 | Gomez Velez, Nydia I. | jjaidyn_41@hotmail.com |
| 1314948 | Gomez, Amelia Fred | blancapariso@aol.com |
| 2017380 | Gomez, Wanda | wandy86@hotmail.com |
| 1720834 | Gomez, William G. | william.gomez0212@gmail.com |
| 1726074 | Gomez-Guzman, Ivelisse | zancopr@gmail.com |
| 1785785 | Gomez-Mendoza, Elizabeth | elymendoza0305@hotmail.com |
| 1792391 | GOMEZ-PABON, ELIZABETH | elizabethgomez0328@hotmail.com |
| 2061161 | Gonzague Cardona, Wanda Iris | wandagonzague33@gmail.com |
| 2119379 | Gonzague Cardona, Wanda Iris | wandagonzague33@gmail.com |
| 1732082 | Gonzales Carrion, Milagros | sb.14@live.com |
| 197812 | Gonzales Cuevas, Marisol | marisolgonzalez@vra.pr.gov |
| 1753710 | Gonzales Delgado, Miriam | miriamangel@aol.com |
| 1647995 | Gonzales Montalvo, Anibal | anibalgonzalez23210@gmail.com |
| 1670115 | GONZALES PENA, NESTOR H. | wavilaindio@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1075416 | GONZALES RIVERA, OSCAR G | oscarg661@gmail.com |
| 1974380 | Gonzales Torres, Sadie M | sadiemgonzales@gmail.com |
| 2062826 | GONZALES VARGAS, WIZELLYS | VIKUAL2@GMAIL.COM |
| 1348602 | GONZALEZ , KENNETH | GKENNETH0@GMAIL.COM |
| 1605430 | Gonzalez , Leslie Couret | Cheylianne2011@yahoo.com |
| 1673514 | GONZALEZ , MARISOL ROMAN | marisolgonzalez1570@yahoo.com |
| 1776522 | GONZALEZ , NELSON | Y.GONZALEZRODRIGUEZ@GMAIL.COM |
| 1991727 | GONZALEZ ABREU, DORA T | dottygonzalez@yahoo.com |
| 1869524 | Gonzalez Acevedo, Ada E | adaegonzalez5@hotmail.com |
| 1765971 | Gonzalez Acevedo, David | toyter93@yahoo.com |
| 1678024 | Gonzàlez Acevedo, Eunice M. | maestra.gonzalez65@gmail.com |
| 1620240 | GONZALEZ ACEVEDO, GUILLERMINA | guillagonzalez@gmail.com |
| 1653171 | GONZALEZ ACEVEDO, GUILLERMINA | guillagonzalez@gmail.com |
| 1666312 | Gonzalez Acevedo, Guillermina | guillagonzalez@gmail.com |
| 1672561 | GONZALEZ ACEVEDO, GUILLERMINA | guillagonzalez@gmail.com |
| 1903365 | Gonzalez Acevedo, Ismael | igapeco@gmail.com |
| 1903365 | Gonzalez Acevedo, Ismael | igapeco@gmail.com |
| 1650252 | Gonzalez Acevedo, Juanita | juanita.gonzalez051@gmail.com |
| 1650252 | Gonzalez Acevedo, Juanita | juanita.gonzalez051@gmail.com |
| 2095344 | Gonzalez Acevedo, Linette | chrisjs@prte.net |
| 1984986 | Gonzalez Acevedo, Norma E. | iramzil13@yahoo.com |
| 1775427 | Gonzalez Acevedo, Rosa Ivettet | rosagonzalezacevedo1234@gmail.com |
| 195727 | GONZALEZ ACEVEDO, VICNERIS | mocanelly2011@gmail.com |
| 2082499 | Gonzalez Acevedo, Wanda | wandastarone@hotmail.com |
| 2075399 | GONZALEZ ACOSTA, JANIRA | jbgonzalu@hotmail.com |
| 1766988 | Gonzalez Agosto, Hipolito | pologonzalez31@yahoo.com |
| 1722968 | Gonzalez Aguiar, Marcos Antonio | marcos00771@yahoo.com |
| 1602334 | Gonzalez Aguirre , Coralis | coralisgon@gmail.com |
| 1709470 | GONZALEZ AGUIRRE, CORALIS | coralisgon@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1594273 | González Álamo, Sonia I. | 68.gonzalez.s@gmail.com |
| 1476199 | Gonzalez Alava, Jose A | judokapr@gmail.com |
| 1588064 | Gonzalez Almodoval, Luis R. | damalichgr@gmail.com |
| 1731709 | GONZALEZ ALONSO, ELBA I. | irisangel5145@hotmail.com |
| 195923 | GONZALEZ ALVARADO, WANDA E. | WANDY_1072@YAHOO.COM |
| 2017885 | Gonzalez Alvarez, Jose O | orlando07_96@hotmail.com |
| 2017885 | Gonzalez Alvarez, Jose O | orlando07_96@hotmail.com |
| 1785038 | GONZALEZ ALVAREZ, MARIA M. | magaly0219@gmail.com |
| 1485658 | Gonzalez Alvarez, Maritza | maritza-65@hotmail.com |
| 794170 | GONZALEZ ALVAREZ, NANCY | nancy.i1962@yahoo.com |
| 1567897 | González Alvarez, Ramonita | italvarez2005@yahoo.com |
| 1610009 | González Alvarez, Ramonita | italvarez2005@yahoo.com |
| 1732338 | Gonzalez Andino, Ana V. | elizabethpagan4@gmail.com |
| 834531 | Gonzalez Antongiorgi, Wilson R | wilsonrene2003@yahoo.com |
| 196052 | GONZALEZ APONTE, GIOVANY | ggonapo@gmail.com |
| 1729626 | Gonzalez Aponte, Yaexa Naomi | yaexagonzalez11@yahoo.com |
| 1694753 | Gonzalez Arce, Migdalia | migdalia11023@gmail.com |
| 1694753 | Gonzalez Arce, Migdalia | migdaliag11023@gmail.com |
| 1668728 | GONZALEZ ARIAS, MARIA DE L | lgapr@yahoo.com |
| 1990661 | Gonzalez Arocho, Awilda | awildagon@yahoo.com |
| 2000863 | Gonzalez Arocho, Awilda | awildagon@yahoo.com |
| 1224117 | GONZALEZ AROCHO, JANNIRIS | JAJAJAGONZALEZ@ICLOUD.COM |
| 1588853 | Gonzalez Arroyo, Elia E | edosal46@yahoo.com |
| 1804619 | Gonzalez Arroyo, Idalia | mega.46@hotmail.com |
| 1824669 | Gonzalez Arroyo, Javier Eduardo | jgonzalez.science@gmail.com |
| 1692586 | GONZALEZ ARROYO, MARILUZ | MARYLUXGONZALEX9@GMAIL.COM |
| 1718251 | Gonzalez Arroyo, Mariluz | maryluxgonzalex9@gmail.com |
| 1719747 | Gonzalez Arroyo, Mariluz | maryluxgonzalex9@gmail.com |
| 1740153 | Gonzalez Aviles, Luis E | anadelia7@me.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1711649 | Gonzalez Aviles, Mayra I. | mayra.gonzalezaviles1@gmail.com |
| 1665273 | Gonzalez Aviles, Nelly E. | nelly.23pr@hotmail.com |
| 1664546 | GONZALEZ AYALA, GLORIMAR | glorimarga@yahoo.com |
| 1795784 | GONZALEZ AYALA, MARIA I. | gonzalezmaria.ayala@gmail.com |
| 1583551 | GONZALEZ AYALA, WINDA I. | canela0026@hotmail.com |
| 2036352 | Gonzalez Bacety, Miriam | gonzalezboi19@yahoo.com |
| 2106520 | GONZALEZ BACETY, OLGA I | gonzalezboi19@yahoo.com |
| 2103547 | Gonzalez Bacety, Olga I. | gonzalezboi19@yahoo.com |
| 1970330 | GONZALEZ BARRETO, MARGARTIA | margitag@yahoo.com |
| 1564554 | GONZALEZ BEAUCHAMP, AGUSTO | augustobeauchamp@yahoo.com |
| 1059834 | GONZALEZ BEAUCHAMP, MAYRA E | RUBENGUZ@GMAIL.COM |
| 1539228 | Gonzalez Beltran, Minerra | gonzalezbeltran.minerva@hotmail.com |
| 1760385 | Gonzalez Beltran, Sonia | Soniag7933@gmail.com |
| 2069245 | GONZALEZ BERGODERES , MARIA E | GONZALEZBM@DE.PR.GOV |
| 1703163 | Gonzalez Bergoderes, Luis O | lu7gnzl@aol.com |
| 1879390 | Gonzalez Bergoderes, Luis O | lu7gnz@aol.com |
| 1951091 | Gonzalez Bergoderes, Luis O | lu7gnzl@aol.com |
| 2018755 | Gonzalez Bergoderes, Maria E | gonzalezbm@de.pr.gov |
| 2075101 | Gonzalez Bergoderes, Maria E | gonzalezbm@de.pr.gov |
| 1618234 | GONZALEZ BERGODERES, MARIA E. | gonzalezbm@de.pr.gov |
| 2091059 | Gonzalez Bergoderes, Maria E. | gonzalezbm@de.pr.gov |
| 1634869 | GONZALEZ BERMUDEZ, ANILEZ | sofiasantiago2002@gmail.com |
| 1597297 | Gonzalez Bermudez, Raul A. | gonzalez7653@hotmail.com |
| 1597389 | Gonzalez Bermudez, Raul A. | gonzalez7653@hotmail.com |
| 1605259 | GONZALEZ BERMUDEZ, RAUL A. | gonzalez7653@hotmail.com |
| 1636155 | Gonzalez Bermudez, Raul A. | gonzalez7653@hotmail.com |
| 1765950 | GONZALEZ BERMUDEZ, RAUL A. | gonzalez7653@hotmail.com |
| 1750406 | GONZALEZ BERNARD, GLADYS | ticoelelectro.07@gmail.com |
| 1711759 | Gonzalez Berrios, Ivonne | gonzalezberrios56@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 930185 | GONZALEZ BERRIOS, OSVALDO | gonzalezosbaldo122@gmail.com |
| 1629913 | GONZALEZ BERRIOS, TERESITA | TGONZALEZBERRIOS@GMAIL.COM |
| 1668168 | González Betancourt, Diana E. | dianaenid10@gmail.com |
| 196517 | GONZALEZ BETANCOURT, MARIA | mucaro030@gmail.com |
| 1694621 | GONZALEZ BONILLA, CARMEN M | camilemil2@gmail.com |
| 1991957 | Gonzalez Bonilla, Fermina | lizettetorres39@gmail.com |
| 1790880 | Gonzalez Bonnin, Monica A. | monicaaimee@hotmail.com |
| 1676118 | Gonzalez Borrero, Anacleta | gonzaleza2010@yahoo.com |
| 196581 | GONZALEZ BORRERO, GLORIA G. | glendagonzalez656@gmail.com |
| 1914650 | Gonzalez Borrero, Gloria G. | glendagonzalez656@gmail.com |
| 2038440 | Gonzalez Borrero, Gloria G. | glendagonzalez656@gmail.com |
| 1677129 | Gonzalez Bosques, Isabel | isabelqk2@gmail.com |
| 1771313 | Gonzalez Bosques, Isabel | isabelqk2@gmail.com |
| 1793690 | Gonzalez Bou, Odalis | Ogonzalezbou@gmail.com |
| 2057617 | Gonzalez Burgos, Janice | Janigb47@gmail.com |
| 1627307 | Gonzalez Burgos, Livia L | Liviagonz-17@hotmail.com |
| 1676885 | Gonzalez Caban, Jackeline | ykcaj12@yahoo.com |
| 1782901 | González Caban, Jose A. | amazona747@hotmail.com |
| 1744455 | González Cabán, Noemi | Consejeranoemi@yahoo.com |
| 1037511 | GONZALEZ CABRERA, LUZ M | magdagonzalez634@gmail.com |
| 196680 | GONZALEZ CABRERA, MARIBEL | maribelgonzalezc@hotmail.com |
| 1750181 | Gonzalez Cajigas, Angel Luis | maria7553@msn.com |
| 1774326 | Gonzalez Cajigas, Angel Luis | maria7553@msn.com |
| 1045194 | GONZALEZ CALDERON, LUZ E | eneida.g@hotmail.com |
| 794278 | GONZALEZ CALDERON, MARITZA | maritzagonzalez19@yahoo.com |
| 1684069 | GONZALEZ CALVENTY, JOSE L | carmen13339@gmail.com |
| 684896 | Gonzalez Calventy, Jose L. | carmen1333@gmail.com |
| 684896 | Gonzalez Calventy, Jose L. | carmen13339@gmail.com |
| 1444881 | Gonzalez Camacho, Dora E | vsibana@aol.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1162718 | GONZALEZ CANCEL, ANA C | Ana.GonzalezCancel@fondopr.com |
| 1529689 | Gonzalez Cancel, Carmen M. | carmenmgc10@yahoo.com |
| 1550906 | Gonzalez Cancel, Carmen M. | Carmenmgcio@yahoo.com |
| 1770421 | Gonzalez Cancel, Jeremias | jerry_g_cancel@hotmail.com |
| 2023664 | Gonzalez Candelaria, Dora N. | dinorahmvelez1983@gmail.com |
| 196778 | GONZALEZ CANDELARIA, JORGE | melbaxel@gmail.com |
| 196795 | GONZALEZ CANOVAS, NIZIDA | JOSE@ARRIAGA.US |
| 2021294 | GONZALEZ CARABALLO, EVELYN | wandydeleon@hotmail.com |
| 196819 | GONZALEZ CARBALLO, MARCOS | MR.MARCOS@GMAIL.COM |
| 901925 | GONZALEZ CARDONA, HECTOR | hegonzalez57@yahoo.com |
| 1570723 | Gonzalez Carrero, Bernabe | BernabeGonzo@yahoo.com |
| 1585666 | Gonzalez Carrero, Bernabe | bernabegonzo@yahoo.com |
| 1682902 | Gonzalez Carrero, Bernabe | bernabegonzo@yahoo.com |
| 1738762 | GONZALEZ CARRION, MILAGROS | sb.14@live.com |
| 1568196 | Gonzalez Carroro, Bernabe | bernabegonzo@yahoo.com |
| 1556879 | Gonzalez Cartagena, Elba Ida | gonzalezelba0890@gmail.com |
| 1672392 | Gonzalez Casiano, Yamilba | Glezymay@hotmail.com |
| 794303 | GONZALEZ CASTILLO, JACKELINE | jackeline2028@hotmail.com |
| 794303 | GONZALEZ CASTILLO, JACKELINE | jackeline2028@hotmail.com |
| 794303 | GONZALEZ CASTILLO, JACKELINE | jackeline2028@hotmail.com |
| 1689892 | Gonzalez Castro, Antonia | lady.windy@hotmail.com |
| 1947938 | Gonzalez Castro, Luz V | luzvioletaglez@gmail.com |
| 2140490 | Gonzalez Castro, Miguel Angel | miguel.gonzalez13@upr.edu |
| 1741296 | González Centeno, Anibal | a.g.pr1019@gmail.com |
| 2010902 | Gonzalez Cestro, Luz V. | luzvioletaglez@gmail.com |
| 2029302 | GONZALEZ CHEVEREZ, LENY | lenygonza@gmail.com |
| 1549068 | Gonzalez Cintron, Alfred | alfredgc447@gmail.com |
| 197095 | GONZALEZ CINTRON, MANUEL | mcintron3@yahoo.com |
| 1567763 | GONZALEZ CLEMENTE, ZENIA E | zeniaenid@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1961035 | GONZALEZ COLLAZO, ARACELIS | JESULANY1207@GMAIL.COM |
| 1576030 | Gonzalez Collazo, Elsa R | rosamistica281@gmail.com |
| 1598830 | Gonzalez Collazo, Elsa R | rosamistica281@gmail.com |
| 1670341 | Gonzalez Collazo, Elsa R | rosamistica281@gmail.com |
| 283708 | GONZALEZ COLLAZO, LUIS E | pastorieupr@yahoo.com |
| 1962103 | Gonzalez Collazo, Wilma Z | wilmas9957@gmail.com |
| 2038266 | Gonzalez Collazo, Wilma Z. | wilmag957@gmail.com |
| 2004428 | Gonzalez Colon, Carmencita | carmin03@live.com |
| 1750398 | Gonzalez Colon, Edna | gmoralesgonzalez@pucpr.edu |
| 1690568 | Gonzalez Colon, Gloria | nydiavargasgonzalez@gmail.com |
| 1648267 | Gonzalez Colon, Jacqueline | jacquelinegonzalez@gmail.com |
| 1884674 | Gonzalez Colon, Jose A | lizettetorres39@gmail.com |
| 2103608 | Gonzalez Colon, Kenia I. | iraidagonzalez20092009@hotmail.com |
| 2065108 | Gonzalez Colon, Lilliam M. | gonzalez.lilliam24@gmail.com |
| 2006759 | Gonzalez Colon, Lillian M. | gonzalez.lilliam24@gmail.com |
| 1122813 | GONZALEZ COLON, NANCY E E | nancy.1950.e@gmail.com |
| 2098558 | GONZALEZ COLON, NANCY E. | NANCY.1950.E@GMAIL.COM |
| 2099683 | Gonzalez Colon, Nancy E. | nancy.1950e@gmail.com |
| 1632439 | Gonzalez Colon, Sonia M. | smgc1967@gmail.com |
| 1637284 | GONZALEZ COLON, VANESSA | vgonzalezcolon@yahoo.com |
| 1789768 | Gonzalez Cordero, Aida E. | aida.e.gonzalez.cordero@gmail.com |
| 1618461 | González Cordero, Iván | gonzalezcorderoivan@gmail.com |
| 1757862 | Gonzalez Cordero, Jemyr E. | jeglez@live.com |
| 1589399 | Gonzalez Cordova, Angel L. | angellgon27@gmail.com |
| 1646874 | Gonzalez Coronado, Jose L. | JGCORONADO@GMAIL.COM |
| 1600197 | Gonzalez Correa, Carmen J. | krmen_janette@hotmail.com |
| 1602253 | Gonzalez Correa, Kenneth | Kenny7pr@yahoo.com |
| 1731114 | GONZALEZ CORREA, KENNETH | kenny7pr@yahoo.com |
| 27026 | Gonzalez Cortes, Angela | gonzalezca45@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1186791 | GONZALEZ CORTES, DALIA | dgonzalez3776@yahoo.com |
| 1512253 | Gonzalez Cortes, Dalia | dgonzalez3776@yahoo.com |
| 1731403 | GONZALEZ CORTES, KAREN H. | hyndai4312@gmail.com |
| 1756745 | GONZALEZ CORTEZ , LUZ M | mary1053@gmail.com |
| 1957299 | Gonzalez Coruz, Lilyvette | edlimary77.lg@gmail.com |
| 1602298 | Gonzalez Cotto, Irma Iris | irmairis1950@gmail.com |
| 1604917 | Gonzalez Cotto, Irma Iris | irmairis1950@gmail.com |
| 1630622 | GONZALEZ COTTO, IRMA IRIS | irmairis1950@gmail.com |
| 1648311 | Gonzalez Cotto, Irma Iris | irmairis1950@gmail.com |
| 1793688 | Gonzalez Cotto, Luis A. | tony9febrero@yahoo.com |
| 298597 | GONZALEZ COTTO, MARIA | maruisa1343@gmail.com |
| 2089379 | Gonzalez Cotto, Maria Luisa | maruisa1343@gmail.com |
| 1132765 | GONZALEZ COTTO, PETRA | ARACELIS2669@HOTMAIL.COM |
| 1871272 | Gonzalez Crespo, Janice | gonzalezjanice1974@gmail.com |
| 1937352 | González Crespo, Marcos | acpd133@gmail.com |
| 1592346 | Gonzalez Crespo, Teresita | tgonzalezcrespo@gmail.com |
| 1965733 | Gonzalez Cruz, Amilcar M. | mdkp1578@yahoo.com |
| 2035582 | Gonzalez Cruz, Amilrar M. | mdkp1578@yahoo.com |
| 2136595 | Gonzalez Cruz, Carmen Maria | carmengonzalez1302@gmail.com |
| 2137218 | Gonzalez Cruz, Carmen Maria | carmengonzalez1302@gmail.com |
| 2137238 | Gonzalez Cruz, Carmen Maria | carmengonzalez1302@gmail.com |
| 197654 | GONZALEZ CRUZ, ELOY | egoncruz@yahoo.com |
| 197654 | GONZALEZ CRUZ, ELOY | egoncruz@yahoo.com |
| 1443545 | Gonzalez Cruz, Eloy A | egoncruz@yahoo.com |
| 1443545 | Gonzalez Cruz, Eloy A | eloyagonzalez@gmail.com |
| 1956870 | GONZALEZ CRUZ, LILYVETTE | EDLIMARY77.1G@GMAIL.COM |
| 2004029 | Gonzalez Cruz, Lilyvette | edlimary77.lg@gmail.com |
| 2101027 | Gonzalez Cruz, Lilyvette | edlimary77.lg@gmail.com |
| 2107478 | Gonzalez Cruz, Lilyvette | edlimary77.lg@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1636755 | Gonzalez Cruz, Migadalia | Gonzalezcruzmigdalia@gmail.com |
| 197746 | GONZALEZ CRUZ, NANCY | keishamujica@gmail.com |
| 1786148 | Gonzalez Cruz, Nancy | keishamujica@gmail.com |
| 2111784 | GONZALEZ CRUZ, NILDA M | gonzalez_nil@de.pr.gov |
| 1791573 | Gonzalez Cruz, Victor | rochellys@yahoo.com |
| 1857375 | Gonzalez Cuba, Nancy | nancygonzalez135@gmail.com |
| 302655 | GONZALEZ CUEVAS, MARISOL | MarisolGonzalea@vra.pr.gov |
| 2126174 | Gonzalez Cuevas, Sandra | sandyvel3008@yahoo.com |
| 197829 | GONZALEZ CURET, LIZETTE | lgcuret1@gmail.com |
| 1725215 | Gonzalez Davila, Eviann J | evianngonzalez@yahoo.com |
| 197860 | GONZALEZ DAVILA, MIGDALIA | Mgonzalesdavila57@gmail.com |
| 2042951 | GONZALEZ DE HOYOS, DORIS L. | gonzdhdoris1@yahoo.es |
| 1604628 | Gonzalez De Jesus , Carmen L. | fridakalo@hotmail.com |
| 1786152 | Gonzalez De Jesus, Iraida | iraida.gonzalez23@hotmail.com |
| 2080723 | Gonzalez De Leon, William J. | KREDITIN4391@GMAIL.COM |
| 1593833 | GONZALEZ DE RIVAS, MARIA DEL C. | GDRAPPRAISAL@GMAIL.COM |
| 1763635 | GONZALEZ DEL RIO, ALFREDO | agonzalez29@policia.pr.gov |
| 1936881 | Gonzalez del Toro, Jeisa Aymara | jeisa.aymara@gmail.com |
| 1723733 | Gonzalez Del Valle, Candida | cgonzalezvioleta@gmail.com |
| 1733388 | Gonzalez del Valle, Candida | cgonzalezvioleta@gmail.com |
| 1724883 | González Del Valle, Cándida | cgonzalezvioleta@gmail.com |
| 2019683 | GONZALEZ DEL VALLE, JOSELYN M | JGONZALEZEDUC@GMAIL.COM |
| 1498639 | González del Valle, Norma | norma.gonzalez.delvalle@gmail.com |
| 2014681 | GONZALEZ DELGADO, GLORIA L | yashibryan@hotmail.com |
| 2062957 | Gonzalez Delgado, Irisbell | irisb1869@gmail.com |
| 1488494 | GONZALEZ DELGADO, LUZ R | rebe_1261@yahoo.com |
| 1786872 | GONZALEZ DELGADO, LYRAIDA | glyraida@yahoo.com |
| 1906175 | GONZALEZ DELGADO, WANDA | saragonzalezdel@gmail.com |
| 353506 | GONZALEZ DELIZ, MYRTA | myrta_g_d@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1679128 | Gonzalez Delvalle, Candida | cgonalezvioleta@gmail.com |
| 1886923 | Gonzalez Diaz , Ada | adagdiaz@gmail.com |
| 1739339 | Gonzalez Diaz, Ada | adagdiaz@gmail.com |
| 1907809 | Gonzalez Diaz, Carmen B. | gonzalezdiazcarmen@yahoo.com |
| 1918561 | Gonzalez Diaz, Carmen B. | gonzalezdiazcarmen@yahoo.com |
| 1960072 | Gonzalez Diaz, Carmen B. | gonzalezdiazcarmen@yahoo.com |
| 1910118 | GONZALEZ DIAZ, CARMEN M | carmenmariagonzalezdiaz@yahoo.com |
| 1425292 | GONZALEZ DIAZ, CARMEN M. | nercam12@gmail.com |
| 1758221 | Gonzalez Diaz, Luis A | luispuchyg@gmail.com |
| 198182 | GONZALEZ DIAZ, LUIS M | PELV20LUIS@HOTMAIL.COM |
| 1056307 | GONZALEZ DIAZ, MARILU | lulupapa69@gmail.com |
| 1056307 | GONZALEZ DIAZ, MARILU | lulupapa69@gmail.com |
| 2001041 | GONZALEZ DIAZ, MIDNA | MGONZALEZBC2@YAHOO.ES |
| 1791612 | Gonzalez Diaz, Olga I | olguieg@gmail.com |
| 1766786 | Gonzalez Diaz, Rosa A | avvieg@yahoo.com |
| 1750733 | GONZALEZ DIAZ, SANDRA I. | SANDYBOOP1966@YAHOO.COM |
| 1389446 | GONZALEZ DIAZ, SONIA I | 9929sonmivide@gmail.com |
| 937506 | GONZALEZ DIAZ, SONIA I. | 9929sonmivide@gmail.com |
| 2106024 | Gonzalez Duran, Benjamin | bengonzaduran@hotmail.com |
| 1589524 | Gonzalez Elias, Carmen | cuchy050@yahoo.com |
| 1678113 | Gonzalez Elias, Carmen M. | cuchy050@yahoo.com |
| 2109463 | Gonzalez Encarnacion, Jimmy | lopeschroeder@gmail.com |
| 1555136 | Gonzalez Espinoza, Alexis P | alexis51ag@gmail.com |
| 1788299 | Gonzalez Estevez, Francia | fbgonzalez@yahoo.com |
| 198392 | Gonzalez Feliciano, Edgardo | cucoin1@live.com |
| 1565885 | Gonzalez Feliciano, Edgardo | cucoin1@live.com |
| 1586100 | GONZALEZ FELICIANO, FRANCIS I | francis.gonzalez@familia.pr.gov |
| 1674200 | GONZALEZ FELICIANO, MERCEDES | mercedesgonzlez02@gmail.com |
| 1665234 | GONZALEZ FELICIANO, ROSARIO | GONZ_ROSARIO@HOTMAIL.COM |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2053837 | Gonzalez Fernandez, Edna A. | eauroragonzalez@yahoo.com |
| 1859046 | Gonzalez Figeroa, Alberto | hevarezortiz@gmail.com |
| 1831271 | GONZALEZ FIGUEROA, ALBERTO | hevarezortiz2015@gmail.com |
| 1475294 | Gonzalez Figueroa, Alexis | alexisgonzalez.cpa@gmail.com |
| 1575989 | González Figueroa, Ángel R. | angelrgf@gmail.com |
| 2130256 | Gonzalez Figueroa, Antonia | profa_agofi@yahoo.com |
| 2130285 | Gonzalez Figueroa, Antonia | profa_agofi@yahoo.com |
| 1691000 | GONZALEZ FIGUEROA, ANTONIO | normairis43@gmail.com |
| 1655959 | Gonzalez Figueroa, Jose A | salchy@hotmail.com |
| 1655959 | Gonzalez Figueroa, Jose A | salchy@hotmail.com |
| 1769405 | González Figueroa, Juan | noemi6608@yahoo.com |
| 1752114 | Gonzalez Figueroa, Maria J. | culsonroman@gmail.com |
| 1804674 | Gonzalez Figueroa, Maria J. | culsonroman@gmail.com |
| 1755785 | Gonzalez Figueroa, Maribel | titimarybi@yahoo.com |
| 1073102 | GONZALEZ FIGUEROA, MONICA | mgyasociados@yahoo.com |
| 1781422 | González Figueroa, Orlando | gonzalezo@ymail.com |
| 1895734 | Gonzalez Flores, Claribel | claribelgonzalez@gmail.com |
| 2116651 | Gonzalez Flores, Maria De los Angeles | maximina8388@yahoo.com |
| 198699 | GONZALEZ FUENTES, CARMEN | GONZALCA@ACAA.PR.GOV |
| 506391 | GONZALEZ FUENTES, SAMUEL | samgon7777@gmail.com |
| 1090755 | GONZALEZ FUENTES, SAMUEL | samgon7777@gmail.com |
| 1759373 | González Galloza, Myriam | namyr2139@yahoo.com |
| 2081778 | Gonzalez Gandia, Luis Angel | luis_gonzalez_gandia@yahoo.com |
| 638759 | Gonzalez Garcia, Dolores | lolin1231@hotmail.com |
| 1736785 | Gonzalez Garcia, Elba | judith_pr55@hotmail.com |
| 1660494 | Gonzalez Garcia, Elba M | elbaglez@yahoo.com |
| 1655619 | Gonzalez Garcia, Elba M. | elbaglez@yahoo.com |
| 1719366 | Gonzalez Garcia, Elba M. | elbaglez@yahoo.com |
| 1725894 | Gonzalez Garcia, Elba M. | elbaglez@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1785258 | GONZALEZ GARCIA, ELBA M. | elbaglez@yahoo.com |
| 1788688 | González Garcia, Elba M. | elbaglez@yahoo.com |
| 1716746 | González García, Elba M. | elbaglez@yahoo.com |
| 1759688 | Gonzalez Garcia, Maria D. | mgonzalezgarcia13@gmail.com |
| 324715 | GONZALEZ GARCIA, MELISA | melpao41@hot.mai.com |
| 198934 | GONZALEZ GOMEZ, HECTOR | hgonza123@yahoo.com |
| 1081407 | GONZALEZ GOMEZ, RAMON L. | gonzalr@acca.pr.gov |
| 1149474 | GONZALEZ GOMEZ, TOMAS | groomertobepr@gmail.com |
| 1985316 | Gonzalez Gonzalez , Felicita | mastereduc@hotmail.com |
| 1659880 | Gonzalez Gonzalez, Ada I. | airgnzalez272@gmail.com |
| 1652974 | GONZALEZ GONZALEZ, ALMA | BRIZYLUIS@GMAIL.COM |
| 1727941 | González González, Alma E | brizyluis@gmail.com |
| 2119067 | Gonzalez Gonzalez, Catherine Y. | nismovv19@yahoo.com |
| 1606028 | Gonzalez Gonzalez, Cesar | franchy_94@yahoo.com |
| 1725200 | GONZALEZ GONZALEZ, CESAR | FRANCHY_94@YAHOO.COM |
| 1668968 | GONZALEZ GONZALEZ, DAISY | DGONZALEZ6@POLICIA.PR.GOV |
| 1604349 | Gonzalez Gonzalez, Damaris | damaris1967@yahoo.com |
| 1659074 | Gonzalez Gonzalez, Damaris | damaris1967@yahoo.com |
| 2044561 | Gonzalez Gonzalez, Dignora | dinoragonzalez23@gmail.com |
| 1719650 | Gonzalez Gonzalez, Esli | gonzalezeliel3@gmail.com |
| 1674760 | Gonzalez Gonzalez, Evelyn | bubaloo23.jg@gmail.com |
| 1887556 | Gonzalez Gonzalez, Felicita | mastereduc@hotmail.com |
| 1910540 | GONZALEZ GONZALEZ, FELICITA | MASTEREDUC@HOTMAIL.COM |
| 2062428 | GONZALEZ GONZALEZ, FELICITA | mastereduc@hotmail.com |
| 2111344 | Gonzalez Gonzalez, Felicita | mastereduc@hotmail.com |
| 207989 | GONZALEZ GONZALEZ, GREGORIO | nelianys11@gmail.com |
| 2008424 | Gonzalez Gonzalez, Hector | HCC1978@gmail.com |
| 1759895 | Gonzalez Gonzalez, Heriberto | margie.mdez@gmail.com |
| 1766481 | Gonzalez Gonzalez, Heriberto | margie.mdez@gmail.com |

## Exhibit B
### Affected Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1801091 | Gonzalez Gonzalez, Heriberto | margie.mdez@gmail.com |
| 1832100 | GONZALEZ GONZALEZ, JEZER | jose_gnlz@hotmail.com |
| 1227485 | Gonzalez Gonzalez, Jimmy W | jwgg88@gmail.com |
| 1489739 | Gonzalez Gonzalez, Jose M | jmglez99@yahoo.com |
| 2001876 | GONZALEZ GONZALEZ, LISSETTE E. | gonzalezgonzalezlissette@gmail.com |
| 1790559 | Gonzalez Gonzalez, Luz M | luzgonzalez28@gmail.com |
| 1998283 | Gonzalez Gonzalez, Marganta | laindestructable15@gmail.com |
| 1998283 | Gonzalez Gonzalez, Marganta | laindestructable15@gmail.com |
| 1650744 | Gonzalez Gonzalez, Maria Del C | miskinder_1964@hotmail.com |
| 2051887 | Gonzalez Gonzalez, Maria del C. | jaguar_pr@hotmail.com |
| 1114183 | GONZALEZ GONZALEZ, MARIANO | rafaelina0894@gmail.com |
| 1650955 | GONZALEZ GONZALEZ, MARIE C. | mariecgonzalez@yahoo.com |
| 1057785 | GONZALEZ GONZALEZ, MARITZA | mgonzalez3@asume.pr.gov |
| 1671846 | GONZALEZ GONZALEZ, MICHEL | gogmichel@gmail.com |
| 1641897 | GONZALEZ GONZALEZ, MILIXA | yaznery29@gmail.com |
| 1641897 | GONZALEZ GONZALEZ, MILIXA | mariarosa0428@gmail.com |
| 1753517 | GONZALEZ GONZALEZ, NANCY | yaryreyes30@gmail.com |
| 1519369 | Gonzalez Gonzalez, Nestor | Papoy57@gmail.com |
| 1764714 | Gonzalez Gonzalez, Nestor | nestorgonzalez968@gmail.com |
| 1766529 | Gonzalez Gonzalez, Noemi | kimberly.mantilla@upr.edu |
| 1614176 | GONZALEZ GONZALEZ, NORMA I. | ninoshka230589@gmail.com |
| 1665919 | Gonzalez Gonzalez, Oscar H. | scarmachine74@gmail.com |
| 1836987 | Gonzalez Gonzalez, Rosael | floresdoc33@gmail.com |
| 1682366 | Gonzalez Gonzalez, Yaidza | yaidzagonzalez@gmail.com |
| 1155370 | GONZALEZ GONZALEZ, YOSELIZ | jose_gnlz@hotmail.com |
| 1665289 | Gonzalez Guadalupe, Debbie R. | debbierglez@yahoo.com |
| 1449282 | Gonzalez Gutierrez, Mariela | M31407@Hotmail.com |
| 1454931 | GONZALEZ GUTIERREZ, MARIELA | M31407@hotmail.com |
| 1506580 | Gonzalez Guzman, Edgar E | EGonzalez20@policia.pr.gov |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1755261 | GONZALEZ HEREDIA, ADRIANA | SHYLUANNE@YAHOO.COM |
| 1792559 | GONZALEZ HEREDIA, ESMERALDA | GONZALEZHEREDIAESMERALDA@GMAIL.COM |
| 1877703 | GONZALEZ HERNANDEZ , ANTONIO | TONYGONZALEZ1460@GMAIL.COM |
| 1757582 | GONZALEZ HERNANDEZ, ADALBERTO | addy.gonzalez63@gmail.com |
| 2042270 | GONZALEZ HERNANDEZ, CARMEN E | GONZALEZCARMEN@GMAIL.COM |
| 1793738 | GONZALEZ HERNANDEZ, CLARIBEL | clarygonzaher@gmail.com |
| 1796054 | Gonzalez Hernandez, Claribel | Clarygonzaher@gmail.com |
| 1732617 | Gonzalez Hernandez, Gerardo | gexavier63@gmail.com |
| 1750440 | Gonzalez Hernandez, Gerardo | gexavier63@gmail.com |
| 1586857 | GONZALEZ HERNANDEZ, HILDA I | omygonzalez65@gmail.com |
| 1975812 | Gonzalez Hernandez, Luz M. | luzgonzalez2003@yahoo.com |
| 2096157 | Gonzalez Hernandez, Luz M. | luzgonzalez2003@yahoo.com |
| 2096157 | Gonzalez Hernandez, Luz M. | luzgonzalez2003@yahoo.com |
| 1743656 | Gonzalez Hernandez, Ramon H. | sonia3830@hotmail.com |
| 1576027 | Gonzalez Hernandez, Susana | anasus15@hotmail.com |
| 1736749 | Gonzalez Hernandez, Susana | anasus15@hotmail.com |
| 1575997 | González Hernández, Susana | anasus15@hotmail.com |
| 1576246 | González Hernández, Susana | anasus15@hotmail.com |
| 2044489 | Gonzalez Hernandez, Wilson | yiye88@gmail.com |
| 2044655 | Gonzalez Hernandez, Wilson | yiye88@gmail.com |
| 2044793 | GONZALEZ HERNANDEZ, WILSON | YIYE88@GMAIL.COM |
| 1648793 | Gonzalez Hernendez, Susana | anasus15@hotmail.com |
| 1596780 | Gonzalez Herrera , Teresa | iteri2016@gmail.com |
| 650962 | Gonzalez Herrera, Evelyn | evegh7@gmail.com |
| 1946235 | Gonzalez Hugues, Idalia | idaliagh@gmail.com |
| 2128284 | Gonzalez Iglesias, Janet | chaguito_2000@yahoo.com |
| 1673939 | González Irizarry, Carmen María | belkis.julio1026@icloud.com |
| 1327125 | GONZALEZ IRIZARRY, DUAMEL | duamel@live.com |
| 199836 | GONZALEZ IRIZARRY, LUIS | luis.gonzalez10@upr.edu |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1752185 | Gonzalez Irizarry, Wilmer | mrivera821@hotmail.com |
| 1737666 | Gonzalez Irrizary, Ismael | chikybarbie5@gmail.com |
| 2034136 | Gonzalez Izquierdo, Brunilda | francheska_jusino@hotmail.com |
| 1664952 | Gonzalez Jimenez, Aida L. | aidal.glz@hotmail.com |
| 2077876 | Gonzalez Jimenez, Maria A | angeles707gonzalez@ymail.com |
| 1419908 | GONZALEZ JIMENEZ, MARIA I | FDVLAW@GMAIL.COM |
| 1792083 | GONZALEZ JIMENEZ, MARIANO | mglez495@gmail.com |
| 1598763 | GONZALEZ JORGE, MARLINE C | GONZALEZ.MARLINE@YAHOO.COM |
| 1578269 | GONZALEZ JORGE, MARLINE E | gonzalez.maline@yahoo.com |
| 199929 | GONZALEZ JOVE MD, EDUARDO | MRMEDI991@GMAIL.COM |
| 1807536 | Gonzalez Juarbe, Maria M. | mariamagdalena721@gmail.com |
| 1673725 | González Jusino, Ana | angonjusino@gmail.com |
| 1783749 | GONZALEZ JUSTINIANO, HECTOR L | justingonzalez1129@gmail.com |
| 1818370 | GONZALEZ JUSTINIANO, Hector L | justingonzalez1129@gmail.com |
| 1703574 | Gonzalez Laboy , Brenda M | brendamichelle13@yahoo.com |
| 1702476 | Gonzalez Laboy, Brenda M | brendamichelle13@yahoo.com |
| 1683739 | Gonzalez Laboy, Jesus | jesgonny@gmail.com |
| 1771180 | González Laguna, Teresita de L | Lou.gonzalez51.lg@gmail.com |
| 1459906 | Gonzalez Landray, Alfredo | gonzalezfreddy557@gmail.com |
| 998267 | GONZALEZ LEBRON, GILBERTO | gonzalezlebrongilberto@gmail.com |
| 200023 | GONZALEZ LEBRON, RUTH | glez.lebron.ruth@gmail.com |
| 1650435 | Gonzalez Lopez, Aracelis | aracelisg19@gmail.com |
| 1915985 | Gonzalez Lopez, Carlos Gustavo | carlos.gustavo1@live.com |
| 641258 | Gonzalez Lopez, Edna | edna.gonzalez@familia.pr.gov |
| 1559516 | Gonzalez Lopez, Edna | edna.gonzalez@familia.pr.gov |
| 1193277 | GONZALEZ LOPEZ, EDNA R | edna.gonzalez@familia.pr.gov |
| 200121 | GONZALEZ LOPEZ, EDNA R. | EDNA.GONZALEZ@FAMILIA.PR.GOV |
| 1877997 | GONZALEZ LOPEZ, GONZALO F | GONZALOGONZALEZ2@HOTMAIL.COM |
| 224643 | GONZALEZ LOPEZ, HOMERO | BUFETE@GLLALAW.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1600602 | Gonzalez Lopez, Jose H. | gmino2007@aol.com |
| 200178 | GONZALEZ LOPEZ, LILLIAM | LILLIAMGONZALEZLOPEZ@GMAIL.COM |
| 2090718 | Gonzalez Lopez, Maria M | mariam5655@yahoo.com |
| 1578883 | Gonzalez Lopez, Mercedes | mercedesgonzalez113@gmail.com |
| 1509828 | Gonzalez Lopez, Miriam L. | lisygon217@gmail.com |
| 1067684 | GONZALEZ LOPEZ, NANCY | nan.gonzalezlopez@gmail.com |
| 1588185 | GONZALEZ LOPEZ, NOLVA J. | vinketiti@yahoo.com |
| 1625103 | Gonzalez Lorenzo, Johanna | johannagonzalez22@yahoo.es |
| 2072624 | Gonzalez Lorenzo, Leslie A | leslie6025@gmail.com |
| 1615941 | Gonzalez Luciano, Maria D | maria.gonzalezl@familia.pr.gov |
| 1640448 | Gonzalez Luciano, Maria D | maria.gonzalezl@familia.pr.gov |
| 1680391 | GONZALEZ LUCIANO, MARIA D | maria.gonzalezl@familia.pr.gov |
| 2045209 | Gonzalez Luciano, Maria D | maria.gonzalezl@familia.pr.gov |
| 1630336 | GONZALEZ LUCIANO, MARIA D. | maria.gonzalezl@familia.pr.gov |
| 1746649 | González Machicote, Naytza I | nayig1@gmail.com |
| 1756244 | González Machicote, Naytza I | nayig1@gmail.com |
| 1716241 | Gonzalez Machicote, Naytza I | nayig1@gmail.com |
| 1717032 | Gonzalez Maisonet, Manuel A | stephaniesantiago721@gmail.com |
| 1734985 | Gonzalez Maisonet, Manuel A. | stephaniesantiago721@gmail.com |
| 1634178 | GONZALEZ MALDONADO , NILDA R. | votapordoris2012@gmail.com |
| 200377 | GONZALEZ MALDONADO, AIDA | AIDAGONZALEZ5758@GMAIL.COM |
| 1313512 | GONZALEZ MALDONADO, AIDA L | aidagonzalez5758@gmail.com |
| 1321773 | GONZALEZ MALDONADO, CARMEN A. | karileo2231@gmail.com |
| 1569552 | Gonzalez Maldonado, Marta | zaretho823@gmail.com |
| 835028 | Gonzalez Maldonado, Sandra E. | valleneutron2008@hotmail.com |
| 1628573 | GONZALEZ MALDONADO, WANDA I | wandagonzalez29@yahoo.com |
| 1582352 | Gonzalez Mangual, Gladys A | gladys3954@gmail.com |
| 1655886 | GONZALEZ MARFISI, BRENDA I | bgmarfisi@hotmail.com |
| 1728585 | GONZALEZ MARFISI, BRENDA I | BGMARFISI@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1746285 | GONZALEZ MARFISI, BRENDA I | bgmarfisi@hotmail.com |
| 1895067 | Gonzalez Marin , Blanca | efrelvin@gmail.com |
| 1618832 | Gonzalez Marrero, Haydee Virginia | haydeegon@gmail.com |
| 1618832 | Gonzalez Marrero, Haydee Virginia | haydeegon@gmail.com |
| 1638878 | GONZALEZ MARRERO, HAYDEE VIRGINIA | haydeegon@gmail.com |
| 2054648 | Gonzalez Martinez , Jose L. | josluigon@yahoo.com |
| 1686055 | GONZALEZ MARTINEZ, BEATRIZ | gonbeatriz@gmail.com |
| 1706188 | Gonzalez Martinez, Beatriz | gonbeatriz@gmail.com |
| 1741253 | Gonzalez Martinez, Carlos J | charliegonzalez2569@gmail.com |
| 1723286 | Gonzalez Martinez, Carlos J. | charliegonzalez2569@gmail.com |
| 1723286 | Gonzalez Martinez, Carlos J. | charliegonzalez@gmail.com |
| 1765827 | Gonzalez Martinez, Carmen N | keishla.robles@gmail.com |
| 1681986 | Gonzalez Martinez, Elisa Eileen | elisaeileen@hotmail.com |
| 1696209 | GONZALEZ MARTINEZ, ELISA EILEEN | elisaeileen@hotmail.com |
| 1686695 | González Martínez, Elisa Eileen | elisaeileen@hotmail.com |
| 1819387 | GONZALEZ MARTINEZ, ELISA IVETTE | EGOMART@HOTMAIL.COM |
| 1785921 | Gonzalez Martinez, Iris M. | historiadora460@yahoo.com |
| 1786607 | Gonzalez Martinez, Iris M. | historiadora46@yahoo.com |
| 2053230 | Gonzalez Martinez, Jose Luis | josluigon@yahoo.com |
| 2072811 | Gonzalez Martinez, Jose Luis | JOSLEIGON@YAHOO.COM |
| 2120027 | GONZALEZ MARTINEZ, JOSE LUIS | JOSLUIGON@YAHOO.COM |
| 1628525 | GONZALEZ MARTINEZ, MANUEL | noly18523@gmail.com |
| 200663 | GONZALEZ MARTINEZ, MARIA DEL P | michaelantonioh1@gmail.com |
| 1584818 | GONZALEZ MARTINEZ, MARIA DEL P. | Michaelantonioh1@gmail.com |
| 768958 | Gonzalez Martinez, Yolanda | riverasarahi.sr@gmail.com |
| 1213033 | GONZALEZ MATOS, HAYDEE | Haydeenaya10@gmail.com |
| 1763206 | González Matos, Haydee | Haydeenaya10@gmail.com |
| 2053185 | Gonzalez Mayet, Madeline | ncastro116@gmail.com |
| 1726015 | Gonzalez Maysonet, Miguel A | miguel.glezmay@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2164822 | Gonzalez Medina, Linda E | Lindagonzalez_40@yahoo.com |
| 2164664 | Gonzalez Medina, Linda E. | lindagonzalez40@yahoo.com |
| 2164791 | Gonzalez Medina, Linda E. | lindagonzalez40@yahoo.com |
| 2164795 | Gonzalez Medina, Linda E. | lindagonzalez_40@yahoo.com |
| 1715004 | Gonzalez Medina, Madeleine | madelleine_gonzalez@live.com |
| 1939452 | Gonzalez Medina, Magaly | mgmedina@hotmail.com |
| 300567 | GONZALEZ MEDINA, MARIANO | mariano.gonzalez64@yahoo.com |
| 1620102 | Gonzalez Melecio, Maria Ivette | betsyadri52@gmail.com |
| 1103367 | GONZALEZ MELENDEZ, WILLIAM | wgmtravel@gmail.com |
| 1757259 | Gonzalez Melendez, William | WGMTRAVEL@GMAIL.COM |
| 1813111 | Gonzalez Melendez, William | wgmtravel@gmail.com |
| 1681918 | GONZALEZ MELENDEZ, ZAIDA E | maestrazaida@yahoo.com |
| 1696570 | Gonzalez Melendez, Zaida E | maestrazaida@yahoo.com |
| 1780702 | Gonzalez Melon, Lesley | L.Gonzalezmelon@hotmail.com |
| 1819679 | Gonzalez Melon, Leslie | L.GonzalezMelon@hotmail.com |
| 1619786 | Gonzalez Mendez, Israel | israel_gonzalez05@yahoo.com |
| 1784645 | Gonzalez Mendez, Israel | israel-gonzalez05@yahoo.com |
| 2118936 | Gonzalez Mendez, Maria N. | MARIANGM63@GMAIL.COM |
| 1627467 | Gonzalez Mendoza, Leslie | leslimary@yahoo.com |
| 1627467 | Gonzalez Mendoza, Leslie | leslie.gonzalez9444@gmail.com |
| 1770693 | González Mercado, Elizabeth | elizabeth.gonzalezmercado1@gmail.com |
| 1202070 | Gonzalez Mercado, Eva D. | cuqui1707@yahoo.com |
| 1600144 | Gonzalez Mercado, Mabel G. | Gonzalezmabel83@yahoo.com |
| 1659282 | Gonzalez Mercado, Magda I. | mgonza0115@gmail.com |
| 1615433 | Gonzalez Mercado, Monserate | gmonse3@gmail.com |
| 1508998 | Gonzalez Mercado, Sonia | spo-03@hotmail.com |
| 1174007 | Gonzalez Metivier, Blanca | bgmetivier@gmail.com |
| 1617373 | González Miranda, Lydia M. | lydiagonzlez8@gmail.com |
| 1674716 | GONZALEZ MOJICA, IVELISSE | ibbygonzalez@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1674716 | GONZALEZ MOJICA, IVELISSE | ibbygonzalez@yahoo.com |
| 1739452 | Gonzalez Molina, Carlos | carlitosvb50@gmail.com |
| 201185 | GONZALEZ MOLINA, JEANNETTE | ibarondo5@yahoo.com |
| 2064899 | Gonzalez Molina, Nydia I. | nydiagonzalez1963@gmail.com |
| 1504748 | Gonzalez Molina, Sandra | sandragonzaqlez@yahoo.com |
| 1505209 | GONZALEZ MOLINA, SANDRA | sandragonzaqlez@yahoo.com |
| 1793152 | GONZALEZ MOLINA, TOMAS E. | pitolancer@gmail.com |
| 1718353 | Gonzalez Monge, Rafael | logos-7@hotmail.com |
| 1851413 | Gonzalez Monroig, Adlin | adlin.gonzalez@gmail.com |
| 1684127 | Gonzalez Montalvo, Angie A. | angieagonzalez@gmail.com |
| 1452173 | GONZALEZ MONTALVO, ODNIEL | odcrisan959@gmail.com |
| 1865099 | Gonzalez Montanez, Carlos A. | calfonsoglz419@gmail.com |
| 201256 | GONZALEZ MONTANEZ, SARAHI | Sarahi.sarahi@hotmail.com |
| 201256 | GONZALEZ MONTANEZ, SARAHI | Sarahi.sarahi@hotmail.com |
| 2112978 | Gonzalez Montes, Minerva S | minervagonzalez7@hotmail.com |
| 2042840 | Gonzalez Montes, Minerva S. | minervagonzalez7@hotmail.com |
| 2114997 | Gonzalez Montes, Minerva S. | minervagonzalez7@hotmail.com |
| 1964814 | GONZALEZ MORALES, ANGEL L | ANGELGONZALEZMORALES1961@GMAIL.COM |
| 1641674 | Gonzalez Morales, Cynthia | cgonzalez41981@yahoo.com |
| 1517674 | Gonzalez Morales, Efrain | efrain.gonzalez@familia.pr.gov |
| 201329 | GONZALEZ MORALES, ESTHER | thailys2000@yahoo.com |
| 2157644 | Gonzalez Morales, Irma I. | IRMITA1528@GMAIL.COM |
| 201346 | GONZALEZ MORALES, JEANNETTE | jeaniegm@gmail.com |
| 1801122 | Gonzalez Morales, Jose A | jagonzalez@policia.pr.gov |
| 1589382 | Gonzalez Morales, Maria Del C | cervma.rodriguez@gmail.com |
| 1589382 | Gonzalez Morales, Maria Del C | cervma.rodriguez@gmail.com |
| 661761 | GONZALEZ MORENO , ADALBERTO | yarelizgonzalezvera@yahoo.com |
| 1805828 | Gonzalez Moreno, Adalberto | yarelizgonzalezvera@yahoo.com |
| 1895210 | GONZALEZ MORENO, ADALBERTO | YARELIZGONZALEZVERA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1700289 | Gonzalez Moreno, Blanca M. | bgonzalez2916@gmail.com |
| 2058105 | Gonzalez Moreno, Gisela Enid | gisela-enid@hotmail.com |
| 201439 | GONZALEZ MORENO, ORLANDO | claribelrivere7@gmail.com |
| 2001394 | Gonzalez Moyet , Madeline | ncastro116@gmail.com |
| 1585149 | GONZALEZ MUNIZ, WANDA | wandamia161@gmail.com |
| 1636772 | GONZALEZ MUNIZ, WANDA M | wandamia161@gmail.com |
| 1585562 | GONZALEZ MUNIZ, WANDA M. | wandamia161@gmail.com |
| 1585649 | Gonzalez Muriel, Jose Luis | muriel104@hotmail.com |
| 1679212 | Gonzalez Navarro, Luz C | gonzalezluz16@gmail.com |
| 1808309 | Gonzalez Nazario, Karen | maestrakarem@yahoo.com |
| 2070453 | Gonzalez Negron, Ana E. | gonzalezevelyn260@gmail.com |
| 2113470 | Gonzalez Negron, Ana E. | gonzalezevelyn260@gmail.com |
| 201562 | Gonzalez Negrón, Angel L | agonzalez2519@hotmail.com |
| 1752959 | Gonzalez Negrón, Blanca I. | edibertoperezroman@gmail.com |
| 1992922 | Gonzalez Negron, Miriam | milliegonza3@gmail.com |
| 2058437 | Gonzalez Negron, Miriam | milliegonza3@gmail.com |
| 2075138 | Gonzalez Negron, Miriam | milliegonza3@gmail.com |
| 2094001 | Gonzalez Negron, Miriam | milliegonza3@gmail.com |
| 2106628 | GONZALEZ NEGRON, MIRIAM | MILLIEGONZA3@GMAIL.COM |
| 1639912 | Gonzalez Negron, Vilmari | vilmari.gonzalez@gmail.com |
| 741214 | GONZALEZ NEVAREZ, RAFAELA | mercedes1014@hotmail.com |
| 741214 | GONZALEZ NEVAREZ, RAFAELA | ragonzalez@aeela.com |
| 22391 | Gonzalez Nieves, Ana | ANA05GN@GMAIL.COM |
| 1674808 | Gonzalez Nieves, Ana R. | yamalizburgos_2@hotmail.com |
| 1719299 | Gonzalez Nieves, Ana Rosa | yamalizburgos_2@hotmail.com |
| 1703357 | Gonzalez Nieves, Carmen M | yamalizburgos_2@hotmail.com |
| 1677983 | Gonzalez Nieves, Carmen M. | yamalizburgos_2@hotmail.com |
| 1783311 | González Nieves, Carolyn | carol_2300@yahoo.com |
| 1221501 | Gonzalez Nieves, Ivelisse | ive.gonzalez0566@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1715978 | GONZALEZ NIEVES, ROSALINA | rosalinagonzalez1455@yahoo.com |
| 1649813 | Gonzalez Nunez, Carmen | elmcarmen@gmail.com |
| 1751043 | Gonzalez Nunez, Carmen | elmcarmen@gmail.com |
| 1783936 | Gonzalez Nunez, Carmen | elmcarmen@gmail.com |
| 1767017 | Gonzalez Nuñez, Carmen | elmcarmen@gmail.com |
| 1801568 | Gonzalez Nuñez, Miriam | newsanjuan@hotmail.com |
| 1802360 | Gonzalez Nuñez, Miriam | newsanjuan@hotmail.com |
| 1102452 | GONZALEZ OCASIO, WILFREDO | gwilfredo574@gmail.com |
| 927129 | GONZALEZ OLIVER, NANCY | nmgonzalez00@gmail.com |
| 1596402 | GONZALEZ OLIVERA, EDWARDO | gonzalezedwardo@ymail.com |
| 1753029 | Gonzalez Olivera, Elizabeth | ely17076@yahoo.com |
| 1753029 | Gonzalez Olivera, Elizabeth | ely17076@yahoo.com |
| 1495555 | GONZALEZ OLIVERO , VIVIAN | puertoricopr@hotmail.com |
| 1941298 | Gonzalez Olivero, Hector E. | mariacristinamarrerodeleon@yahoo.com |
| 1502892 | Gonzalez Olivero, Vivian | puertoricopr@hotmail.com |
| 1505942 | Gonzalez Olivero, Vivian | puertoricopr@hotmail.com |
| 1988369 | Gonzalez Orench, Yasmin N. | yasnahi15@yahoo.com |
| 1988369 | Gonzalez Orench, Yasmin N. | yasnahir15@yahoo.com |
| 1860121 | Gonzalez Orengo , Annie A. | martermind2012@prtc.net |
| 1576859 | Gonzalez Orengo, Annie A. | mastermind2012@prtc.net |
| 1937279 | Gonzalez Orengo, Annie A. | mastermind2012@prtc.net |
| 1017555 | GONZALEZ ORNES, JOSE | NEY.BRIEL_2@YAHOO.COM |
| 1503419 | Gonzalez Ornes, Jose A | NEY.BRIEL_2@YAHOO.COM |
| 1673655 | Gonzalez Oropeza, Maria Ivette | gmariaivette@yahoo.com |
| 1559081 | Gonzalez Ortiz , Lydia E | lydiaegonzalez840@gmail.com |
| 201870 | GONZALEZ ORTIZ, ADILIA | prca14165761@gmail.com |
| 1906905 | Gonzalez Ortiz, Diana | simbiotica62@aol.com |
| 1937440 | Gonzalez Ortiz, Javier | JavierGonzalezjwg@gmail.com |
| 2102210 | Gonzalez Ortiz, Jorge M. | agte21233@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1796474 | Gonzalez Ortiz, Laura | laura.gonzalezortiz@yahoo.com |
| 1807910 | Gonzalez Ortiz, Laura | laura.gonzalezortiz@yahoo.com |
| 1046423 | GONZALEZ ORTIZ, LYDIA E | lydiaegonzalez840@gmail.com |
| 288593 | GONZALEZ ORTIZ, MADELEINE | madeleinegonzalez@ymail.com |
| 1514158 | GONZALEZ ORTIZ, MADELEINE | madeleinegonzalez@ymail.com |
| 1892091 | Gonzalez Ortiz, Milton D. | mdgo8478@gmail.com |
| 1553177 | Gonzalez Ortiz, Sonia N | sngortiz@hotmail.com |
| 1099132 | GONZALEZ ORTIZ, VICTORIA | vgonzales459@gmail.com |
| 1508215 | GONZALEZ ORTIZ, VICTORIA | vgonzales459@gmail.com |
| 1772478 | Gonzalez Ortiz, Wanda Ivette | wgmaestra4@gmail.com |
| 1561660 | Gonzalez Ortiz, Yisette | chaygonzalez20@yahoo.com |
| 1869142 | Gonzalez Ortiz, Zenaida | zenny_gonzalez@hotmail.com |
| 2085090 | Gonzalez Ortiz, Zenaida | Zenny_gonzalez@hotmail.com |
| 1250784 | Gonzalez Otero, Loyda M | ykcancel77@gmail.com |
| 794910 | GONZALEZ OTERO, TANIA | tannielyz@hotmail.com |
| 1569685 | Gonzalez Oyola, Juanita | jenni771@yahoo.com |
| 1795592 | Gonzalez Pabon, Carmen D. | carmengonzalez915@live.com |
| 2041894 | Gonzalez Padin, Carmen Doris | c.doris_gonzalez@hotmail.com |
| 202154 | GONZALEZ PADIN, EVA I | EVAGONZALEZPADIN@HOTMAIL.COM |
| 202154 | GONZALEZ PADIN, EVA I | evagonzalezpadin@hotmail.com |
| 1822156 | Gonzalez Padin, Eva I. | evagonzalezpadin@hotmail.com |
| 1887704 | Gonzalez Pagan, Heidi J | HeidiJanice70@gmail.com |
| 1590896 | Gonzalez Pagan, Idrith | idrith123@gmail.com |
| 1693778 | Gonzalez Pagan, Maria Gisela | mariaggonzalezpagan@gmail.com |
| 1456210 | Gonzalez Pagan, Ricardo | sharleny.sm57@gmail.com |
| 1799401 | GONZALEZ PANTELOGLOUS, JOSEPH | josephgonz31@gmail.com |
| 1767634 | Gonzalez Pardo, Wanda I. | wandaigon@gmail.com |
| 1601802 | Gonzalez Pedrogo, Carmen M | cmgcoamo@gmail.com |
| 1677781 | Gonzalez Pedrogo, Carmen M. | cmgcoamo@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1507677 | GONZALEZ PENA , MARIA V. | vianmary1@yahoo.com |
| 1507677 | GONZALEZ PENA , MARIA V. | jorgerodz63@hotmail.com |
| 1947688 | Gonzalez Pena, Hector | HECGOZ40@YAHOO.COM |
| 2013580 | Gonzalez Peraza, Gladys J. | gladysjgonzalez96@gmail.com |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | agonzalez@spupr.com |
| 1949015 | Gonzalez Perez, Deixter J. | deixter.gonzalez@familia.pr.gov |
| 202367 | GONZALEZ PEREZ, EMANUELLE | emmanuelle.gonzalezperez@gmail.com |
| 1690437 | Gonzalez Perez, Eneida M. | eneidagonzales1961@outlook.es |
| 1725240 | Gonzalez Perez, Jorge | jorgegonzalez14581@gmail.com |
| 247131 | GONZALEZ PEREZ, JOSE E | elflacosalsero@gmail.com |
| 1630517 | Gonzalez Perez, Livia I | liviagonzalez67@yahoo.com |
| 1505573 | GONZALEZ PEREZ, MARIA D | CUCKI22@HOTMAIL.COM |
| 1820104 | Gonzalez Perez, Maria M. | cariogla@yahoo.com |
| 2101640 | Gonzalez Perez, Migdalia | migadaliagonzalez@gmail.com |
| 1773476 | Gonzalez Perez, Milagros | felizmom@yahoo.com |
| 2067515 | Gonzalez Perez, Milagros | miledpr@yahoo.com |
| 1761201 | Gonzalez Perez, Myriam | natliana@yahoo.com |
| 1774325 | Gonzalez Perez, Myriam | natliana@yahoo.com |
| 1743841 | GONZALEZ PEREZ, NATALIA | NATLIANA@YAHOO.COM |
| 1769891 | Gonzalez Perez, Natalia | natliana@yahoo.com |
| 202566 | GONZALEZ PEREZ, YOLANDA | yoly_62@live.com |
| 794956 | GONZALEZ PEREZ, YOLANDA | Yoly_62@Live.com |
| 202572 | GONZALEZ PICA, ANTONIO | antopica2@yahoo.com |
| 1689470 | GONZALEZ PIMENTE, SYLVIA E | GONZALEZPIMENTELS@GMAIL.COM |
| 1755269 | Gonzalez Pinero, Lilliam | yilipinedo953@gmail.com |
| 1704765 | Gonzalez Polanco, Vivian | jaimejimenez80@yahoo.com |
| 1737522 | Gonzalez Polanco, Vivian | jaimejimenez80@yahoo.com |
| 1694028 | Gonzalez Pratts, Raul | rgonzalezp10@hotmail.com |
| 1727408 | Gonzalez Pratts, Raul | rgonzalezp10@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1657617 | Gonzalez Quiles, Carmen L. | clgq@hotmail.com |
| 1674174 | Gonzalez Quiles, Carmen L. | clgq@hotmail.com |
| 1671498 | Gonzalez Quinones, Hector J | hectorjoan@gmail.com |
| 794969 | GONZALEZ QUINONES, MARITZA | yumaritzas@yahoo.com |
| 1576521 | Gonzalez Quinones, Nelson G. | nelsongabriel6383@gmail.com |
| 1749633 | Gonzalez Quintana, Angel M. | titin_elsanto@hotmail.com |
| 2056253 | GONZALEZ QUINTANA, DELIA E | degg-57@hotmail.com |
| 1715275 | GONZALEZ QUINTERO, GILBERTO | GILBERTO57@GMAIL.COM |
| 1587969 | GONZALEZ RAMIREZ, FRANKLIN | yami2k@gmail.com |
| 1673092 | González Ramos, Ana L | dimarieaviles@gmail.com |
| 1805868 | Gonzalez Ramos, Evelyn | jjlopezpacheco@hotmail.com |
| 1761467 | González Ramos, Francesca J. | frgonzalez53@gmail.com |
| 1650175 | Gonzalez Ramos, Luis D. | luisdg500@gmail.com |
| 1639460 | Gonzalez Ramos, Marco Antonio | dcontrerasocasio77@yahoo.com |
| 1554045 | GONZALEZ RAMOS, MARIA DE LOURDES | mlgonzalezr22@hotmail.com |
| 1779981 | GONZALEZ RAMOS, MARIBEL | gdecantares@hotmail.com |
| 2086605 | GONZALEZ RAMOS, MARILUZ | maniluzgr@yahoo.com |
| 2101547 | GONZALEZ RAMOS, MARILUZ | MARILUZGR@YAHOO.COM |
| 1645643 | GONZALEZ RAMOS, MARISOL | marigonzalez@justicia.pr.gov |
| 1657757 | Gonzalez Ramos, Mary Ann | maryanny1972@gmail.com |
| 1683572 | GONZALEZ RAMOS, RUBI | RUBINAI@AOL.COM |
| 1947727 | Gonzalez Rentas, Celines | celinesg@yahoo.com |
| 1606911 | Gonzalez Reyes, Gladys B | GBGR0530@gmail.com |
| 1720441 | Gonzalez Reyes, Gladys B | gbgr0530@gmail.com |
| 1764483 | Gonzalez Reyes, Gladys B | GBGR0530@GMAIL.COM |
| 1768619 | Gonzalez Reyes, Gladys B | gbgr0530@gmail.cm |
| 1721447 | GONZALEZ REYES, GLADYS B. | GBGR0530@GMAIL.COM |
| 2118769 | Gonzalez Reyes, Proidencia | proflowers@yahoo.com |
| 2080726 | Gonzalez Reyes, Providencia | proflower3@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1674802 | Gonzalez Rios, Anabel | soir_9@yahoo.com |
| 1699543 | Gonzalez Rios, Carmen L. | conny6942@gmail.com |
| 2005302 | Gonzalez Rios, Luz T. | luzgonzalezrios@gmail.com |
| 1853757 | Gonzalez Rivera , Enid M. | tcebomba@gmail.com |
| 2119462 | Gonzalez Rivera , Enid M. | tcebomba@gmail.com |
| 1455012 | Gonzalez Rivera , Francisco J | glezrodz@yahoo.com |
| 1963199 | Gonzalez Rivera, Agnes Marie | edveltcami77@yahoo.com |
| 1990075 | Gonzalez Rivera, Agnes Marie | edveltcami77@yahoo.com |
| 2086398 | GONZALEZ RIVERA, AGNES MARIE | EDVELTCAMI77@YAHOO.COM |
| 2089341 | Gonzalez Rivera, Agnes Marie | edveltcami77@yahoo.com |
| 1870935 | Gonzalez Rivera, Alvin | alvingone@yahoo.com |
| 1737365 | GONZALEZ RIVERA, ANTONIO | maytedelrperez2531@yahoo.com |
| 1621748 | Gonzalez Rivera, Beatriz | bgonzalezrivera2015@yahoo.com |
| 1621460 | GONZALEZ RIVERA, BLANCA I | biglezr@gmail.com |
| 2098532 | Gonzalez Rivera, Carmen Maria | carmen01740@gmail.com |
| 2096811 | Gonzalez Rivera, Carmen N. | nildarivera61@yahoo.com |
| 1811212 | González Rivera, Diana | carlrosado@hotmail.com |
| 2160195 | Gonzalez Rivera, Diego | diegogolz8972@gmail.com |
| 1949172 | Gonzalez Rivera, Enid J | enidgonzalez2009@gmail.com |
| 2033628 | Gonzalez Rivera, Enid M | teebomba@gmail.com |
| 1908965 | Gonzalez Rivera, Enid M. | tcebomba@gmail.com |
| 2079001 | Gonzalez Rivera, Enid M. | tcebomba@gmail.com |
| 1685845 | Gonzalez Rivera, Enrique | jamesgonzalez863@yahoo.com |
| 1202611 | Gonzalez Rivera, Evelyn | yasirad@yahoo.com |
| 1202611 | Gonzalez Rivera, Evelyn | yasirad@yahoo.com |
| 203302 | GONZALEZ RIVERA, FELIX L | MARISABELLE5230@GMAIL.COM |
| 1204316 | GONZALEZ RIVERA, FELIX L | marisabelle5230@gmail.com |
| 1452122 | GONZALEZ RIVERA, FELIX L | marisabelle5230@gmail.com |
| 192300 | GONZALEZ RIVERA, GIOVANNI | milgonzalez92@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1767485 | GONZALEZ RIVERA, GIOVANNI | gg.rivera23@gmail.com |
| 795046 | Gonzalez Rivera, Hector L. | jossie88@gmail.com |
| 1634382 | Gonzalez Rivera, James A. | gonzalezjames1936@hotmail.com |
| 1674546 | Gonzalez Rivera, Javier | Javierk3170@gmail.com |
| 1731724 | Gonzalez Rivera, Javier | javierk3170@gmail.com |
| 2073612 | GONZALEZ RIVERA, JAVIER EDGARDO | javiergonzalez533@gmail.com |
| 1502915 | Gonzalez Rivera, Johanna Esther | annahoj69@hotmail.com |
| 1999121 | Gonzalez Rivera, Jose Ismael | mrgonzalezrivera@gmail.com |
| 1777398 | GONZALEZ RIVERA, JOSELINE M. | gonzalezj121597@hotmail.com |
| 1859430 | Gonzalez Rivera, Lourdes | lourdes_gonzalez_rivera@yahoo.com |
| 203468 | GONZALEZ RIVERA, LUCIA | lucy.gonzalez@gmail.com |
| 1250879 | Gonzalez Rivera, Lucia I | lucy.gonzalez@gmail.com |
| 203469 | GONZALEZ RIVERA, LUCIA I. | lucy.gonzalez@gmail.com |
| 1779132 | Gonzalez Rivera, Luis | gluis46@hotmail.com |
| 1686245 | Gonzalez Rivera, Maria De Los A. | marygr58@yahoo.com |
| 1668539 | Gonzalez Rivera, Maria M. | gonzalez.mariam@gmail.com |
| 203505 | GONZALEZ RIVERA, MARIANA | MARIANA.1955.MG@GMAIL.COM |
| 2055152 | Gonzalez Rivera, Mariana | mariana.1955mg@gmail.com |
| 1121213 | GONZALEZ RIVERA, MIRTA | rasec480@gmail.com |
| 1802997 | Gonzalez Rivera, Octavio | daisyrodrz1948@gmail.com |
| 930079 | GONZALEZ RIVERA, OSCAR G | OSCARG661@GMAIL.COM |
| 1451888 | GONZALEZ RIVERA, OSCAR G | OSCARG661@GMAIL.COM |
| 1513233 | Gonzalez Rivera, Peter | egonzalez2515@yahoo.com |
| 1513707 | Gonzalez Rivera, Peter | egonzalez2575@yahoo.com |
| 1532597 | Gonzalez Rivera, Peter | egomzales2515@yahoo.com |
| 1567925 | Gonzalez Rivera, Peter | egonzalez2515@yahoo.com |
| 1579848 | Gonzalez Rivera, Peter | epowsalez2515@yahoo.com |
| 1456923 | Gonzalez Rivera, Raquel | raquel.kellogg@hotmail.com |
| 1720864 | Gonzalez Rivera, Raul E | raul.rivera02@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1645599 | Gonzalez Rivera, Sonia I. | gonzalezsoniai@hotmail.com |
| 1485853 | Gonzalez Rivera, Vilma A | vialisg@yahoo.com |
| 768963 | GONZALEZ RIVERA, YOLANDA | ygonzalez4321@gmail.com |
| 768963 | GONZALEZ RIVERA, YOLANDA | ygonzalez4321@gmail.com |
| 2004678 | GONZALEZ RIVERA, ZENAIDA | zenaickgr55@gmail.com |
| 1082166 | GONZALEZ ROBLES, RAMONITA | monin826@gmail.com |
| 1504966 | Gonzalez Rodriguea, Carmen Iraida | iraida1520@gmail.com |
| 1712604 | Gonzalez Rodriguez, Alba C. | Alcelibi@gmail.com |
| 1595505 | Gonzalez Rodriguez, Amarilys | agoro_32@yahoo.com |
| 1923664 | Gonzalez Rodriguez, Anette | anettez.gonzalez@gmail.com |
| 1983363 | Gonzalez Rodriguez, Anette | anettez.gonzalez@gmail.com |
| 1752314 | Gonzalez Rodriguez, Ariana | kimi3579@yahoo.com |
| 1856047 | GONZALEZ RODRIGUEZ, ARLINE | ARLINEGONZALEZ1@GMAIL.COM |
| 51631 | GONZALEZ RODRIGUEZ, BERTA | BGONZRODZ@YAHOO.COM |
| 2027855 | GONZALEZ RODRIGUEZ, BERTA | bgonzrodz@yahoo.com |
| 1721105 | GONZALEZ RODRIGUEZ, CARLOS M | mjrc.271957@gmail.com |
| 1501926 | GONZALEZ RODRIGUEZ, CARMEN IRAIDA | IRAIDA1520@GMAIL.COM |
| 1698211 | Gonzalez Rodriguez, Carol | carolgrpr77@hotmail.com |
| 1799643 | GONZALEZ RODRIGUEZ, CAROL | carolgrpr77@hotmail.com |
| 1813453 | GONZALEZ RODRIGUEZ, CAROL | carolgrpr77@hotmail.com |
| 1591826 | Gonzalez Rodriguez, Clara | claralinda@yahoo.com |
| 1721411 | GONZALEZ RODRIGUEZ, CLARA | claralinda42@yahoo.com |
| 1658614 | GONZALEZ RODRIGUEZ, DIALMA | dialma299@aol.com |
| 1622900 | González Rodríguez, Dialma R. | dialma299@aol.com |
| 1622900 | González Rodríguez, Dialma R. | dialma299@aol.com |
| 1711087 | GONZALEZ RODRIGUEZ, DOMINGO | maritza.gonzalez@upr.edu |
| 2037871 | Gonzalez Rodriguez, Eric | ericgonzalezrod2@yahoo.com |
| 1559900 | Gonzalez Rodriguez, Ferdinad | fgonzalez61@hotmail.com |
| 1559900 | Gonzalez Rodriguez, Ferdinad | fgonzalez61@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1544256 | Gonzalez Rodriguez, Ferdinand | fgonzalez61@hotmail.com |
| 1702378 | GONZALEZ RODRIGUEZ, GLADYS E. | ygonzalez07@live.com |
| 1498905 | GONZALEZ RODRIGUEZ, JEANNETE | jeanygonzalez@hotmail.com |
| 1712286 | Gonzalez Rodriguez, Jesus M. | pitos308@gmail.com |
| 1675766 | Gonzalez Rodriguez, Jorge H | mayoli195@gmail.com |
| 1747824 | Gonzalez Rodriguez, Juana | wandades@hotmail.com |
| 1902410 | GONZALEZ RODRIGUEZ, KARYMAR | MARD_CRISTAL@HOTMAIL.COM |
| 1629557 | Gonzalez Rodriguez, Lauthelin | uthe891@yahoo.com |
| 1675124 | Gonzalez Rodriguez, Lucy Yolanda | lucygonzalez@live.com |
| 1800624 | Gonzalez Rodriguez, Luis | luisgonzalezrodriguez15@gmail.com |
| 2113656 | GONZALEZ RODRIGUEZ, MARGARITA | gary6757@hotmail.com |
| 204031 | GONZALEZ RODRIGUEZ, MARIA L | lourdesjm2000@yahoo.com |
| 1053459 | GONZALEZ RODRIGUEZ, MARIA M | mariagorodriguez58@yahoo.com |
| 1605615 | Gonzalez Rodriguez, Mariluz | zuliram955@yahoo.com |
| 1114529 | GONZALEZ RODRIGUEZ, MARILYN | marilyn9785@gmail.com |
| 1518635 | GONZALEZ RODRIGUEZ, MARILYN | MAGLEZ0612@GMAIL.COM |
| 1532139 | Gonzalez Rodriguez, Marilyn | MAGLEZ0612@GMAIL.COM |
| 1640524 | González Rodríguez, Marisol | falumarisol@gmail.com |
| 1808898 | Gonzalez Rodríguez, Mildred | milgonzalez92@gmail.com |
| 1783272 | González Rodríguez, Mildred | milgonzalez92@gmail.com |
| 2134423 | Gonzalez Rodriguez, Myriam | sorobey1257@yahoo.com |
| 1734555 | GONZALEZ RODRIGUEZ, MYRNA | 54angelgarcia@gmail.com |
| 2041671 | Gonzalez Rodriguez, Norma I. | alanazoe640@hotmail.com |
| 2076111 | Gonzalez Rodriguez, Norma I. | alanazoe640@hotmail.com |
| 1077298 | GONZALEZ RODRIGUEZ, PEDRO | pedro.gonzalez@pridco.pr.gov |
| 1745030 | Gonzalez Rodriguez, Rosa M | cfaponte@yahoo.com |
| 1745030 | Gonzalez Rodriguez, Rosa M | cfaponte@yahoo.com |
| 204141 | Gonzalez Rodriguez, Rosa M. | rosagonz297@gmail.com |
| 1760602 | GONZALEZ RODRIGUEZ, TULIDANIA | TU2GONZALEZ@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1620118 | Gonzalez Rodriguez, Yolanda | drayolandagonzalez1@gmail.com |
| 1775672 | GONZALEZ RODRIGUEZ, YOLANDA | ygonzalez07@live.com |
| 1754049 | González Rodríguez, Yolanda | drayolandagonzalez1@gmail.com |
| 1637743 | Gonzalez Roig, Ana C. | ana.cgroig@gmail.com |
| 1628945 | Gonzalez Roldan, Alicia | gonzajuny@yahoo.com |
| 2087008 | GONZALEZ ROLDAN, ALICIA | gonzajuny@yahoo.com |
| 1180802 | GONZALEZ ROLDAN, CARMEN I. | cgonzalez29673@gmail.com |
| 2157683 | Gonzalez Roldan, Jose A. | josegonzalezroldan@hotmail.com |
| 204239 | GONZALEZ ROLON, RAFAEL | RAFAEL3030@YAHOO.COM |
| 885183 | GONZALEZ ROMAN, ARNALDO | arnis5166@gmail.com |
| 1770711 | Gonzalez Roman, Iris M | tehapo16@gmail.com |
| 1250877 | GONZALEZ ROMAN, LUCIA | lucygonzalezroman1959@gmail.com |
| 204313 | GONZALEZ ROMAN, NESTOR | nestorgn2L2@yahoo.com |
| 385735 | GONZALEZ ROMAN, OSCAR | OSCARGONZALEZROMAN@HOTMAIL.COM |
| 1524849 | GONZALEZ ROSA, JORGE L | dorvivi19@gmail.com |
| 1721722 | Gonzalez Rosa, Minerva | minervagonzalez34@yahoo.com |
| 2080487 | Gonzalez Rosado, Aileen V | aileengonzalez9125@gmail.com |
| 1158728 | GONZALEZ ROSADO, AIMEE | aimeegonzalez59@gmail.com |
| 2080791 | Gonzalez Rosado, Aimee | aimeegonzalez59@gmail.com |
| 1593855 | GONZALEZ ROSADO, JAVIER | JAGORO322@GMAIL.COM |
| 1779383 | Gonzalez Rosado, Lymari | gonzalez.lymari@yahoo.com |
| 1842986 | GONZALEZ ROSADO, MARELYN | marelyngonzalez@yahoo.com |
| 2106202 | GONZALEZ ROSARIO , NANCY | GSTEPHANIE081@GMAIL.COM |
| 2106202 | GONZALEZ ROSARIO , NANCY | gstephante081@gmail.com |
| 1537235 | Gonzalez Rosario, EdGardo | daivanyse@gmail.com |
| 2080933 | Gonzalez Rosario, Samuel | quiquiegonzalezrosario@gmail.com |
| 2122669 | Gonzalez Ruiz, Carmen N. | dereckd01.sr@gmail.com |
| 1589082 | GONZALEZ RUIZ, DAVID | Minflable@gmail.com |
| 204565 | Gonzalez Ruiz, David J. | MINFABLE@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1589118 | GONZALEZ RUIZ, DAVID J. | Minflable@gmail.com |
| 1588321 | Gonzalez Ruiz, Joe | joe863584@gmail.com |
| 1742741 | Gonzalez Ruiz, Joe | Joe863584@gmail.com |
| 204630 | GONZALEZ RUIZ, YARELIZ | ygr_13@yahoo.com |
| 1665457 | Gonzalez Rullan, Candy Y. | cygrullan@gmail.com |
| 1722373 | González Rullán, Candy Y. | cygrullan@gmail.com |
| 1637985 | Gonzalez Rullan, Jose E | yochy_pr@hotmail.com |
| 1726448 | Gonzalez Saldana, Juan A. | gloribelcollazo76@gmail.com |
| 1716007 | Gonzalez Saldaña, Juan A. | gloribelcollazo76@gmail.com |
| 1639914 | Gonzalez Saltares, Crimilda | yidwxl06@gmail.com |
| 1701066 | GONZALEZ SALVAT, ANA E | anae.gonzalez@familia.pr.gov |
| 1717377 | Gonzalez Salvat, Ana E | anae.gonzalez@familia.pr.gov |
| 1750228 | GONZALEZ SAMPAYO, CARMEN D. | GONZALEZ.CARMEND@YAHOO.COM |
| 1725813 | Gonzalez Sampayo, Edwin | edwingsampayo@yahoo.com |
| 1502304 | GONZALEZ SANABRIA, CARMEN I. | ileanagonzalezsanabria833@gmail.com |
| 1747702 | Gonzalez Sanabria, Yazmin | yazmingonz@hotmail.com |
| 1673118 | Gonzalez Sanchez , Nancy E. | izgzayas@gmail.com |
| 2042541 | Gonzalez Sanchez, Daisy | margarita67@hotmail.com |
| 1777755 | Gonzalez Sanchez, Felicita | nnanna_00@hotmail.com |
| 1601726 | GONZALEZ SANCHEZ, LYDIA E. | esmeralda0212@hotmail.com |
| 1614598 | GONZALEZ SANCHEZ, LYDIA E. | ESMERALDA0212@HOTMAIL.COM |
| 1678154 | Gonzalez Sanchez, Lydia E. | esmeralda0212@hotmail.com |
| 1744360 | Gonzalez Sanchez, Lydia E. | esmeralda0212@hotmail.com |
| 204784 | GONZALEZ SANCHEZ, VILMA | rosevill055@gmail.com |
| 204784 | GONZALEZ SANCHEZ, VILMA | rosevill055@gmail.com |
| 204784 | GONZALEZ SANCHEZ, VILMA | rosevill0550@gmail.com |
| 1640477 | GONZALEZ SANCHEZ, VILMA | rosevill055@gmail.com |
| 1652206 | Gonzalez Sanchez, Vilma | rosevill055@gmail.com |
| 1751567 | Gonzalez Sanchez, Vilma | rosevill055@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1643307 | GONZALEZ SANTANA, ALINA | FOX.ALINA55@GMAIL.COM |
| 1631019 | Gonzalez Santiago, Alexander | irg@roldanlawpr.com |
| 1586241 | GONZALEZ SANTIAGO, ARMANDO | NANDYGONZ@LIVE.COM |
| 1764819 | GONZALEZ SANTIAGO, BRENDA L. | brendaliz_blue@yahoo.com |
| 1593147 | Gonzalez Santiago, Brunilda | brunny.gon@hotmail.com |
| 1187308 | GONZALEZ SANTIAGO, DAMIAN E | dgonzalez@policia.pr.gov |
| 1666049 | Gonzalez Santiago, Glendalys | gonzalezglen.gg@gmail.com |
| 1629674 | GONZALEZ SANTIAGO, GRACE I. | grace.gonzalez@familia.pr.gov |
| 1588236 | Gonzalez Santiago, Julie | juliegs219@gmail.com |
| 1589270 | Gonzalez Santiago, Julie | juliegs219@gmail.com |
| 1596925 | Gonzalez Santiago, Kiomara | kgonzalezsantiago@gmail.com |
| 205018 | GONZALEZ SANTIAGO, MIGUEL O. | mogs23@yahoo.com |
| 1606998 | Gonzalez Santiago, Nilda I. | gemela366@gmail.com |
| 1763979 | Gonzalez Santiago, Olga E. | secretariogen@yahoo.com |
| 1630918 | GONZALEZ SANTIAGO, PEDRO | PG648368@GMAIL.COM |
| 2092390 | Gonzalez Santiago, Pedro A. | kifraniroja@gmail.com |
| 205052 | Gonzalez Santiago, Roberto | rg_santiago@outlook.com |
| 1595238 | Gonzalez Santiago, Sonia | lovely_sky@hotmail.com |
| 1779555 | Gonzalez Santiago, Sonia | gonzalezsoniam@gmail.com |
| 1779555 | Gonzalez Santiago, Sonia | gonzalezsoniam@gmail.com |
| 205068 | GONZALEZ SANTIAGO, SUSANA | gonzalesusana@gmail.com |
| 1521768 | Gonzalez Santiago, Wydmar | w-yd-mar@hotmail.com |
| 1571017 | GONZALEZ SANTIAGO, WYDMAR | W-YD-MAR@HOTMAIL.COM |
| 1571017 | GONZALEZ SANTIAGO, WYDMAR | w_yd_mar@hotmail.com |
| 204988 | Gonzalez Santoni, Hector | hgonzalez@liveinflorida.info |
| 2100434 | Gonzalez Santos, Felicia | felicitagonzalez215@hotmail.com |
| 1975873 | Gonzalez Santos, Felicita | felicitagonzalez215@hotmail.com |
| 1647027 | GONZALEZ SANTOS, LINDA C | lcgs123@hotmail.com |
| 1512478 | GONZALEZ SCHETTINI, PABLO | pablogonzpr@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1643369 | Gonzalez Segui, Iris L | leydagonzalezsegui@gmail.com |
| 2130755 | Gonzalez Sepulveda, Carlos F | c24gon@gmail.com |
| 2083721 | Gonzalez Sepulveda, Carlos F. | Czygun@gmail.com |
| 1959484 | Gonzalez Serrano, Flor M. | zylkajanice@hotmail.com |
| 1669067 | Gonzalez Serrano, Juan M | grace13_pr@hotmail.com |
| 1580450 | GONZALEZ SERRANO, MANUEL H. | CARIBES11@HOTMAIL.COM |
| 1753003 | González Sierra, Iris J. | iris.gonzalez.sierra@gmail.com |
| 1753003 | González Sierra, Iris J. | iris.gonzalez.sierra@gmail.com |
| 1164321 | GONZALEZ SILVA, ANABELLE C. | anabelle.gonzalezsilva@gmail.com |
| 205273 | GONZALEZ SILVA, ANABELLE DEL C | anabelle.gonzalessilvia@gmail.com |
| 205272 | GONZALEZ SILVA, ANABELLE DEL C. | anabelle.gonzalezsilva@gmail.com |
| 205274 | GONZALEZ SILVA, ANGEL | ANGEL00112000@YAHOO.COM |
| 840743 | GONZALEZ SILVA, ANGEL | ANGEL00112000@YAHOO.COM |
| 205275 | GONZALEZ SILVA, ANGEL A. | angel00112000@yahoo.com |
| 853124 | GONZALEZ SILVA, ANGEL A. | angel00112000@yahoo.com |
| 858493 | GONZALEZ SILVA, PEDRO A | pitusko30@gmail.com |
| 1520661 | GONZALEZ SILVA, PEDRO A. | pitusko30@gmail.com |
| 1521675 | GONZALEZ SILVA, PEDRO A. | pitusko30@gmail.com |
| 1525383 | GONZALEZ SILVA, PEDRO A. | pitusko30@gmail.com |
| 2135401 | Gonzalez Soler , Ana | agonzalezsoler22@gmail.com |
| 965862 | GONZALEZ SOTO, CARLOS | cjgs977@gmail.com |
| 1750483 | GONZALEZ SOTO, CARLOS J | CJGS977@GMAIL.COM |
| 1631563 | GONZALEZ SOTO, JEANNETTE | armenterocipriano@yahoo.com |
| 1631563 | GONZALEZ SOTO, JEANNETTE | janyramos17@gmail.com |
| 1809282 | Gonzalez Soto, Julio C. | sotojulio62@yahoo.com |
| 1959563 | GONZALEZ SOTO, MARIA N. | jeniffervazquez@hotmail.com |
| 2089754 | Gonzalez Soto, Maria N. | jeniffervazquez@hotmail.com |
| 1134360 | GONZALEZ SOTO, RAFAEL | RGSOTO11@GMAIL.COM |
| 1403746 | GONZALEZ TALAVERA, JOSE | valeriagonza9@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1403746 | GONZALEZ TALAVERA, JOSE | awao8796@hotmail.com |
| 857984 | GONZALEZ TALAVERA, JOSE A | awao8796@hotmail.com |
| 857984 | GONZALEZ TALAVERA, JOSE A | valeriagonza9@gmail.com |
| 1231661 | GONZALEZ TALAVERA, JOSE A | awao8796@hotmail.com |
| 1231661 | GONZALEZ TALAVERA, JOSE A | valeriagonza9@gmail.com |
| 1657545 | Gonzalez Talavera, Marivel | lebiram_47@hotmail.com |
| 1659530 | Gonzalez Tapia, Claryvette | cgt.gonzaleztapia@gmail.com |
| 1684104 | GONZALEZ TAPIA, CLARYVETTE | cgt.gonzaleztapia@gmail.com |
| 1425311 | GONZALEZ TARDI, ISABEL | isagontar@hotmail.com |
| 1857964 | GONZALEZ TEJERO, JOSE | JOSE_GNLZ@HOTMAIL.COM |
| 1762972 | Gonzalez Tirado, Maria Judith | majugonti103@gmail.com |
| 1765239 | Gonzalez Tirado, Maria Judith | majugonti103@gmail.com |
| 1785969 | Gonzalez Tirado, Maria Judith | majugonti103@gmail.com |
| 1504935 | GONZALEZ TONES, ALEXANDER | yadiar25@yahoo.com |
| 1471381 | Gonzalez Toro, Marylin | marylintx@gmail.com |
| 1766107 | GONZALEZ TORRE, GRIMILDA | lizzytorre@gmail.com |
| 205541 | GONZALEZ TORRES, ALEXANDER | yadier25@yahoo.com |
| 1160313 | GONZALEZ TORRES, ALEXANDER | yadier25@yahoo.com |
| 1509208 | Gonzalez Torres, Alexander | yadier25@yahoo.com |
| 1511456 | Gonzalez Torres, Alexander | yadiv25@yahoo.com |
| 1511456 | Gonzalez Torres, Alexander | yadier25@yahoo.com |
| 1573197 | Gonzalez Torres, Alexander | yahoo25@yahoo.com |
| 1590886 | GONZALEZ TORRES, ALEXANDER | YADIER25@YAHOO.COM |
| 1494407 | Gonzalez Torres, Axel B. | AxelGonzalez31@gmail.com |
| 1696815 | Gonzalez Torres, Edelmira | edelmiragonzaleztorres@gmail.com |
| 986024 | GONZALEZ TORRES, ELIU | sauser18@gmail.com |
| 1659138 | Gonzalez Torres, Elsa M. | elsag5421@gmail.com |
| 1224575 | GONZALEZ TORRES, JAVIER | javiergonzalezpr2016@gmail.com |
| 2062940 | GONZALEZ TORRES, JEANNINE | jeagonz@salud.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1637356 | GONZALEZ TORRES, LESTER A | LESTERGONZALEZ0000@GMAIL.COM |
| 1657733 | Gonzalez Torres, Lester A. | lestergonzalez0000@gmail.com |
| 1689879 | Gonzalez Torres, Lester A. | lestergonzalez0000@gmail.com |
| 1605480 | González Torres, Lester A. | lestergonzalez0000@gmail.com |
| 1606362 | González Torres, Lester A. | lestergonzalez0000@gmail.com |
| 697455 | GONZALEZ TORRES, LILLIAM E. | LILLIO11489@GMAIL.COM |
| 1972808 | Gonzalez Torres, Lilliam M | mipuerto02@yahoo.com |
| 2031346 | Gonzalez Torres, Lilliam M | mipuerto02@yahoo.com |
| 1495455 | GONZALEZ TORRES, LIZETTE | lizygonzalez039@gmail.com |
| 1496683 | GONZALEZ TORRES, LIZETTE | lizygonzalez039@gmail.com |
| 205717 | GONZALEZ TORRES, MARIANGELY | maranjofe1966@hotmail.com |
| 1500991 | Gonzalez Torres, Mariela | mariela.gonzaleztorres@gmail.com |
| 1732176 | Gonzalez Torres, Marisol | fexdiolopez29_@hotmail.com |
| 1116820 | GONZALEZ TORRES, MERCEDES | MERCEDES.GONZALEZ@CAPR.ORG |
| 1780268 | Gonzalez Torres, Nilmarie | nilmarieg22@hotmail.com |
| 730887 | Gonzalez Torres, Norma | norgtorres@yahoo.com |
| 2017551 | Gonzalez Torres, Norma Iris | normairis18@yahoo.com |
| 1834766 | GONZALEZ TORRES, SADIE M | SADIEMGONZALEZ@GMAIL.COM |
| 1968350 | Gonzalez Torres, Sadie M. | sadiemgonzalez@gmail.com |
| 2028698 | Gonzalez Torres, Sadie M. | sadiemgonzalez@gmail.com |
| 1823085 | Gonzalez Torres, Sadie Minette | sadiemgonzalez@gmail.com |
| 1630293 | Gonzalez Torres, Yolanda | yolandaivette05@gmail.com |
| 1630293 | Gonzalez Torres, Yolanda | yolandaivette05@gmail.com |
| 1640262 | GONZALEZ TORRES, YOLANDA | yolandaivette05@gmail.com |
| 1641458 | GONZALEZ TORRES, YOLANDA | yolandaivette05@gmail.com |
| 1643011 | GONZALEZ TORRES, YOLANDA | yolandaivette05@gmail.com |
| 1944001 | Gonzalez Torres, Yolanda | yolandaivette05@gmail.com |
| 1972988 | Gonzalez Torres, Yolanda | yolandaivette05@gmail.com |
| 1645343 | Gonzalez Torres, Yovanna | yovanna_g@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1767823 | Gonzalez Torres, Yovanna | yovanna_g@hotmail.com |
| 1784103 | GONZALEZ TORRES, YOVANNA | yovanna_g@hotmail.com |
| 2064638 | GONZALEZ TORRES, YOVANNA | YOVANNA_G@HOTMAIL.COM |
| 623287 | GONZALEZ TRAVERSO, CARLOS J | cgteduardo@yahoo.com |
| 205866 | GONZALEZ VALENTIN, BRENDA L. | Zuje13@hotmail.com |
| 1554692 | Gonzalez Valentin, Luis I. | iyo96@yahoo.com |
| 1588308 | GONZALEZ VALLES, GLADYS O | gonzalezgpr6@yahoo.com |
| 1571866 | González Valles, Gladys Omayra | gonzalezgpr6@yahoo.com |
| 205919 | GONZALEZ VARELA, CARLOS | cegvcpa@cegvcpa.com |
| 258611 | GONZALEZ VARGAS, KEVIN | KEVINGONZALEZ.KG989@GMAIL.COM |
| 1612495 | Gonzalez Vargas, Kevin | kevingonzalez.kg989@gmail.com |
| 2130310 | GONZALEZ VARGAS, MARITZA R. | mara22@prtc.net |
| 1482136 | Gonzalez Vargas, Wilson D | gonzalezw1664@gmail.com |
| 1716688 | González Vázquez, Aida | aidagonzalez110@yahoo.com |
| 1168071 | GONZALEZ VAZQUEZ, ANGELA | angelagonzalez@dtop.gov.pr |
| 1750353 | Gonzalez Vazquez, Delia D | ailed1956@gmail.com |
| 1772692 | Gonzalez Vazquez, Delia D | ailed1956@gmail.com |
| 1785241 | Gonzalez Vazquez, Delia D | ailed1956@gmail.com |
| 1785264 | Gonzalez Vazquez, Delia D | ailed1956@gmail.com |
| 1791600 | Gonzalez Vazquez, Delia D | ailed1956@gmail.com |
| 1754736 | Gonzalez Vazquez, Delia D. | ailed1956@gmail.com |
| 1253854 | Gonzalez Vazquez, Luis F | luisfgonzalez2120@gmail.com |
| 704338 | GONZALEZ VAZQUEZ, LUZ A | guinen1963@yahoo.com |
| 1581764 | GONZALEZ VAZQUEZ, MARCOS | magozaquez@gmail.com |
| 1052800 | GONZALEZ VAZQUEZ, MARIA J | maria1980gonzalez@yahoo.com |
| 1586267 | GONZALEZ VAZQUEZ, MARIA J. | maria1980gonzalez@yahoo.com |
| 1616842 | Gonzalez Vazquez, Michael A. | alexis_04_@hotmail.com |
| 1746902 | González Vazquez, Michael A. | alexis_04_@hotmail.com |
| 1794589 | González Vazquez, Michael A. | alexis_04_@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1799894 | González Vazquez, Michael A. | alexis_04_@hotmail.com |
| 1759266 | Gonzalez Vazquez, Rodolfo | rgv.gonzalez@gmai.com |
| 1768688 | Gonzalez Vega, Ada M | adamil1960@1960@gmail.com |
| 701517 | GONZALEZ VEGA, LUIS ANGEL | luangove01@gmail.com |
| 206185 | Gonzalez Vega, Richard | richiedam@hotmail.com |
| 1739963 | Gonzalez Vega, Yimarie | armenterocipriano@yahoo.com |
| 2131897 | Gonzalez Velazquez, Luis Manuel | quiso1962@live.com |
| 333786 | GONZALEZ VELAZQUEZ, MILDRED | mildredglzts@gmail.com |
| 1640479 | Gonzalez Velez, Irving | gonzalezirving7430@gmail.com |
| 1843397 | GONZALEZ VELEZ, JIM E. | jeg.velez56@gmail.com |
| 1556350 | GONZALEZ VELEZ, JOSE | GONZALEZVELEZ@GMAIL.COM |
| 1656994 | Gonzalez Velez, Jose B | gv.sasy95@gmail.com |
| 2025892 | Gonzalez Velez, Jose R. | reysara2@yahoo.com |
| 1784397 | Gonzalez Velez, Norys A. | nagonzalez114@gmail.com |
| 1677284 | Gonzalez Velez, Omar | gonzalez.omar1@gmail.com |
| 1805738 | González Vélez, Rosaura | aura98@yahoo.com |
| 2099694 | Gonzalez Velez, Ruben O. | Rambo1964@msn.com |
| 1532875 | Gonzalez Velez, Sandra I | sigonzalez16@gmail.com |
| 1535687 | Gonzalez Velez, Sandra I. | sigonzalez16@gmail.com |
| 1101060 | GONZALEZ VELEZ, WANDA I | WANDAI@HOTMAIL.ES |
| 1101060 | GONZALEZ VELEZ, WANDA I | WANDAI@HOTMAIL.ES |
| 2061384 | Gonzalez Velez, Wanda I. | wanai@hotmail.es |
| 1870798 | Gonzalez Vera, Yareliz | yarelizgonzalezvera@yahoo.com |
| 1948066 | Gonzalez Vera, Yareliz | yarelizgonzalezvera@yahoo.com |
| 1999125 | GONZALEZ VERA, YARELIZ | YARELIZGONZALEZVERA@YAHOO.COM |
| 2035995 | Gonzalez Vilez, Jose R. | reysara2@yahoo.com |
| 1798200 | Gonzalez Villanueva, Alfonso | agonzalez51pr@gmail.com |
| 1757983 | GONZALEZ VILLEGAS, SONIA I | SONIAIRIS1980@GMAIL.COM |
| 1762921 | GONZALEZ VILLEGAS, YESENIA | yessy_123@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1824729 | Gonzalez Vivo, Sandra I | bolivarrosado@gmail.com |
| 1719845 | GONZALEZ VIVO, SANDRA I. | BOLIVARROSADO@GMAIL.COM |
| 366940 | GONZALEZ Y CRUCITA DEL VALLE, NORMA I | NORMA.GONZALEZ.DELVALLE@GMAIL.COM |
| 1375523 | GONZALEZ ZAYAS, WILSON | wilson.gonzalezzayas@gmail.com |
| 2091215 | González, Adelaida | atabeiragr@hotmail.com |
| 1516217 | González, Agustín | ive.gonzalez67@gmail.com |
| 1635852 | Gonzalez, Aurora | gonzalezaurora27@gmail.com |
| 1662302 | Gonzalez, Bolivar Jaiman | bjgonzalez1965@gmail.com |
| 1757817 | Gonzalez, Carlos Alberto | gcarlosalberto230@gmail.com |
| 1674196 | GONZALEZ, CARLOS J. | cglez35@gmail.com |
| 1583372 | GONZALEZ, CARLOS ZAMBRANA | carloszambrana92@gmail.com |
| 1593261 | Gonzalez, Carmen Rodriguez | tita.rodri6@gmail.com |
| 1501632 | Gonzalez, Caxandra Otero | c29218@yahoo.com |
| 1620729 | Gonzalez, Charito Velez | velezmaestra@gmail.com |
| 1506220 | Gonzalez, Douglas | gonzdo@gmail.com |
| 1652603 | Gonzalez, Efrain Rodriguez | felicianom2022@gmail.com |
| 1876716 | Gonzalez, Elba | elbitag58@gmail.com |
| 1732218 | González, Elizabeth Pérez | bela1741@hotmail.com |
| 1552472 | Gonzalez, Emilio Roman | emilioroman716@gmail.com |
| 1552472 | Gonzalez, Emilio Roman | emilioroman716@gmail.com |
| 1968325 | Gonzalez, Enid Rosa | enid95199@gmail.com |
| 2038787 | GONZALEZ, ENID ROSA | ENID95199@GMAIL.COM |
| 1621528 | Gonzalez, Esli | gonzalezeliel3@gmail.com |
| 1609648 | Gonzalez, Evaleez | evaleezgonzalez@gmail.com |
| 1635614 | GONZALEZ, EVELYN | DRAEVELYNGONZALEZ@HOTMAIL.COM |
| 1602820 | González, Felícita | nnanna_00@hotmail.com |
| 1618647 | Gonzalez, Felipe Matos | fmatoso03@gmail.com |
| 1797766 | GONZALEZ, GLORIA M. | valkiriae@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1551060 | Gonzalez, Israel | sfcboricua@aol.com |
| 1602433 | Gonzalez, Israel Velez | learsizelevo2@gmail.com |
| 1532203 | Gonzalez, Jose D | joseactor77@gmail.com |
| 1503144 | GONZALEZ, JOSE DANIEL | JOSEACTOR77@GMAIL.COM |
| 1614719 | Gonzalez, Juana | jackelinebenitez522@gmail.com |
| 1658531 | Gonzalez, Juana | Jackelinebenitez522@gmail.com |
| 1658531 | Gonzalez, Juana | mriie12@icloud.com |
| 1502580 | Gonzalez, Karen I. | ineraK@gmail.com |
| 698339 | GONZALEZ, LISSETTE | LGCURET@GMAIL.COM |
| 1249476 | GONZALEZ, LIZA FELICIANO | vimarie13@hotmail.com |
| 1680682 | González, Madeline Meléndez | melendezmadeline316@gmail.com |
| 1749918 | Gonzalez, Maria Del C | miskinder_1964@hotmail.com |
| 1696461 | GONZALEZ, MARIA M | mariagorodriguez58@yahoo.com |
| 1059000 | Gonzalez, Martin J. | javie0824@gmail.com |
| 1669526 | González, Milarys | milarysgonzalez@gmail.com |
| 1703021 | Gonzalez, Mildred Rivera | mayagua428@yahoo.com |
| 1683986 | Gonzalez, Miriam Aponte | mag901_2000@yahoo.com |
| 1648434 | Gonzalez, Myriam Vega | titimilan29@yahoo.es |
| 726447 | GONZALEZ, NANCY | nmgonzalez00@gmail.com |
| 1771715 | Gonzalez, Nydia Amador | nydiaamador@hotmail.com |
| 1649559 | GONZALEZ, RAFAEL CABA | rafaelcabagonzalez@gmail.com |
| 2134476 | Gonzalez, Ramona Cruz | kysmarie@outlook.com |
| 1787045 | Gonzalez, Rebeca Gonzalez | regonzal8707@yahoo.com |
| 2121952 | Gonzalez, Richard | richardgonzalez6664@gmail.com |
| 1670442 | GONZALEZ, ROLANDO RIVERA | gilly.rivera@gmail.com |
| 1683723 | GONZALEZ, ROSEMARY RONDON | roserondon62@gmail.com |
| 1748772 | Gonzalez, Ruperta Pizarro | dawn.karin@yahoo.com |
| 1668215 | GONZALEZ, SANDRA MALDONADO | sary1893@gmail.com |
| 1598548 | Gonzalez, Silbia | gonzalezsilbia558@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1740307 | Gonzalez, Tania | tannielyz@hotmail.com |
| 1638950 | Gonzalez, Teresa Aponte | tereaponte2016@gmail.com |
| 1638950 | Gonzalez, Teresa Aponte | tereaponte2016@gmail.com |
| 1603022 | Gonzalez, Teresita | tgonzalezberrios@gmail.com |
| 1875633 | GONZALEZ, TULIDANIA | TU2GONZALEZ@HOTMAIL.COM |
| 1585521 | Gonzalez, Vanessa Rosa | yonava13111@gmail.com |
| 1598529 | Gonzalez, Wanda I. | wg86223@gmail.com |
| 2019481 | Gonzalez-Nieves, Jose Miguel | jmgonzal225@gmail.com |
| 2027886 | Gonzalez-Oliveras, Maria Eugenia | maraeugeniagoli2@gmail.com |
| 1743300 | González-Santiago, Juan | juancriso347@gmail.com |
| 1774853 | González-Santos, Andrés E. | andresgonzalezpr@gmail.com |
| 1741064 | González-Torres, Luz N. | la-rubia-1973@hotmail.com |
| 1567978 | GONZALEZ-VELEZ , BENJAMIN | lcdasuhailcaban@yahoo.com |
| 1000956 | GONZALO TORRES MORALES | rtm_27@hotmail.com |
| 2093897 | Gonzaque Cardona, Wanda Iris | wandagonzaque33@gmail.com |
| 206738 | GOOSEN, ADRIAAN | ATTIE.GOOSEN@CDBLLC.BIZ |
| 1672365 | Gordils Bonilla , Ricardo | Ricardogordils30@gmail.com |
| 1630201 | GORDILS DIAZ, MARISELA | TELO4@GMAIL.COM |
| 896134 | GORDILS TORRES, EMILIA E | EMILIAGORDILS666@GMAIL.COM |
| 1737747 | Gordon Febo, Brenda | bgordon@ocpr.gov.pr |
| 1805580 | Gorman Pride, Max | frodriguez@hernandezcpa.net |
| 1805580 | Gorman Pride, Max | ggorman@constructorservices.net |
| 1677820 | Gorman Vega, George G. | frodriguez@hernandezcpa.net |
| 1677820 | Gorman Vega, George G. | ggorman@constructorservices.net |
| 1745937 | Gorritz Ayala, Rosaura | cristieddie77@yahoo.com |
| 1757658 | Gorritz Ayala, Rosaura | cristieddie77@yahoo.com |
| 1779643 | Gorritz Ayala, Rosaura | cristieddie77@yahoo.com |
| 1748935 | Gorritz Ayala, Roxana | roxanagorritz@gmail.com |
| 1778472 | Gorritz Ayala, Roxana | roxanagorritz@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1786462 | Gorritz Ayala, Roxana | roxanagorritz@gmail.com |
| 1797641 | Gorritz Ramos, Sheila M. | myndaramos@gmail.com |
| 1434000 | GORRITZ SANTIAGO, ANA L | mvelasco725@gmail.com |
| 1488514 | GORRITZ VELASCO, JOSE G | jggorritzv@yahoo.com |
| 1500592 | GORRITZ VELASCO, JOSE G | jggorritzv@yahoo.com |
| 1527348 | GORRITZ VELASCO, JOSE G | jggorritzv@yahoo.com |
| 1615384 | Gotay Guzman, Angel R | ahoraexterminating@hotmail.com |
| 1858544 | Gotay Guzman, Charlotte | chgotay@gmail.com |
| 928417 | GOTAY HAYS, NITZA E | nitzagotay@gmail.com |
| 1636807 | Gotay Irizarry, Silvia | silviagotaysarahi@hotmail.com |
| 1793367 | Gotay Irizarry, Silvia | silviagotaysarah@hotmail.com |
| 1622772 | GOTAY RODRIGUEZ, MARIA T | mt_gotay@hotmail.com |
| 1627288 | GOTAY RODRIGUEZ, MARIA T | MT_GOTAY@HOTMAIL.COM |
| 1642969 | Gotay Rodriguez, Maria T | mt_gotay@hotmail.com |
| 1643728 | GOTAY RODRIGUEZ, MARIA T | mt_gotay@hotmail.com |
| 1649304 | GOTAY RODRIGUEZ, MARIA T | mt_gotay@hotmail.com |
| 1650864 | GOTAY RODRIGUEZ, MARIA T | mt_gotay@hotmail.com |
| 1665483 | GOTAY RODRIGUEZ, MARIA T | mt_gotay@hotmail.com |
| 206964 | GOTAY RUIZ, MILAGROS | milagrosgotay@yahoo.com |
| 2139150 | Goveo Montanez, Amparo | agoveo@yahoo.com |
| 1954379 | Goyco Romero, Aracelis | aracelysgoyco777@gmail.com |
| 1954575 | GOYCO ROMERO, ARACELIS | aracelysgoyco777@gmail.com |
| 1810723 | Goycochea Perez, Migdalia | wenda09@outlook.es |
| 2004318 | Goytia Guzman, Maria A. | marigoity@gmail.com |
| 1599557 | Gozalez Ortiz, Cesar J. | cesarjavier6557@yahoo.com |
| 207198 | Gracia Bermudez, Jennifer | jennifergracia15@gmail.com |
| 1978879 | Gracia Jimenez, Blanca I. | blancairisgj@gmail.com |
| 1598323 | Gracia Morales, Gladys E. | graziegem@gmail.com |
| 1758347 | Gracia Morales, Gladys Esther | graziegem@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1700955 | Gracia Morales, Ida I. | idagracia2013@gmail.com |
| 1695053 | GRACIA MORALES, OLGA | OLGAGRACIAMORALES1956@GMAIL.COM |
| 2104396 | GRACIA SOTOMAYOR , ERASMO | ERASMOJUDY@YAHOO.COM |
| 1011468 | GRACIA VEGA, JACQUELINE | jacky17411@outlook.com |
| 207318 | Gracia Vega, Ramon | pito6707@hotmail.com |
| 1739378 | GRACIA, LORRAINE CHARON | charon.lorraine@yahoo.com |
| 1587511 | Graciani Lugo, Gisela | giselagraciani@yahoo.com |
| 1613439 | GRACIANI LUGO, GISELA | GISELAGRACIANI@YAHOO.COM |
| 1667602 | Graciani Lugo, Gisela | giselagraciani@yahoo.com |
| 1668686 | Graciano Cruz, Taina | tainagraciano@gmail.com |
| 424050 | GRAFALS MEDINA, RAMON | eragon019@gmail.com |
| 1461873 | Graham, Diana E. and Johnson | dgraham217@aol.com |
| 1461873 | Graham, Diana E. and Johnson | jgraham217@aol.com |
| 1581885 | GRAJALES DE JESUS, CARMEN | cgrajales1985@gmail.com |
| 1518647 | Grajales Hernandez, Ruth | ruth-grajales1977@hotmail.com |
| 207545 | GRANA RAFFUCCI, FELIX | granaraffucci@gmail.com |
| 1945588 | Granell Whatts, Edith | granellwhatts@yahoo.com |
| 331319 | GRANIELA LOYOLA, MICHELLE | graniela_m2002@yahoo.com |
| 1620898 | GRANIELA LOYOLA, MICHELLE | graniela_m2002@yahoo.com |
| 1697133 | GRANIELA LOYOLA, MICHELLE | graniela_m2002@yahoo.com |
| 1697172 | GRANIELA LOYOLA, MICHELLE | graniela_m2002@yahoo.com |
| 1822922 | GRANIELA LOYOLA, MICHELLE | graniela_m2002@yahoo.com |
| 1825047 | GRANIELA LOYOLA, MICHELLE | graniela_m2002@yahoo.com |
| 1502190 | Graniela Lugo, Jorge Alberto | joryaisel1@hotmail.com |
| 1594847 | Gratacos Rosado, Johanna M | jm_gratacos@yahoo.com |
| 982925 | GRAU ACOSTA, EDUARDO | eduardograuacosta@yahoo.com |
| 1545344 | GRAU MORALES, CARMEN | clgrau@hotmail.com |
| 247136 | GRAU ORTIZ, JOSE E | jgrau@claropr.com |
| 1535169 | Graudiel Ramirez, Elena Miagnos | egraudiel@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1493230 | Graulau-Serrano, Carmen M | cmgraulau@gmail.com |
| 1771541 | Green Rosario, Gloria Maria | clar-itza1991@hotmail.com |
| 208198 | GRIFFIN, DORIS | dottie.monstalvo@yahoo.com |
| 1522344 | Griffith Cedeno, Reynaldo | reynaldo11_gc@yahoo.com |
| 1524730 | GRIFFITH CEDENO, REYNALDO | REYNALDO11_GC@YAHOO.COM |
| 1584862 | GRIFFITH CEDENO, RICARDO | rickygrj@yahoo.com |
| 857390 | GRILLASCA IRIZARRY, ANA E | anagrillasca@gmail.com |
| 1980444 | GRILLASCA LOPEZ, SARY L. | grillasca51@yahoo.com |
| 2096782 | Grillasca Lopez, Zinnia | zinniagrillasca@gmail.com |
| 1753159 | GRISELL M. BARRIOS FONTAINE | grisellmarie10@yahoo.com |
| 1561066 | Griselle Colon Alvarado, Aida | agc-59@hotmail.com |
| 1722217 | GRISSELLE E. BLOCK ROSA | edwinablockrosa@gmail.com |
| 1753012 | Grisselle Soto Vélez | grisvelez@gmail.com |
| 1753012 | Grisselle Soto Vélez | grisvelez@gmail.com |
| 1744737 | Guadalupe Bermudez, Fernando | guadalupefernando@gmail.com |
| 1116474 | GUADALUPE BURGOS, MAYRA I | MAYRAIGUADALUPE@GMAIL.COM |
| 858628 | GUADALUPE DE LA MATTA, SAVITRI | vonkrell@yahoo.com |
| 1657995 | Guadalupe de Leon, Ada L. | guada195@gmail.com |
| 2119182 | Guadalupe Falero, Ricardo | r.guadalupe.falero@gmail.com |
| 1905969 | Guadalupe Hernandez, Migdalia | migdaliagua56@gmail.com |
| 1906068 | GUADALUPE HERNANDEZ, MIGDALIA | MIGDALIAGUA56@GMAIL.COM |
| 2050806 | Guadalupe Iglesias, Daisy | daisyguadalupe12@gmail.com |
| 2007392 | GUADALUPE ORTIZ, IVETTE | IVETTE0203@HOTMAIL.COM |
| 1636530 | Guadalupe Ortiz, Omar-Sharriff | osgo_historia@yahoo.com |
| 1199686 | Guadalupe Ramos, Eneida | proffigueriver@gmail.com |
| 1751551 | Guadalupe Rivera, Alexa | alexaguafalupe32@gmail.com |
| 208809 | Guadalupe Rivera, Felix | FGuadalupe3@policia.pr.gov |
| 1775251 | Guadalupe Rodriguez, Ileanette | guadalupe.ilea@gmail.com |
| 1557072 | Guadalupe Sanabria, Luz I | luzivette30@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1960366 | Guadalupe Santiago, Miguel Angel | GUADALUPEMIGUEL1969@GMAIL.COM |
| 1981628 | GUADALUPE TORRES, ABIGAIL | ABIGAIL.GUADALUPE1@GMAIL.COM |
| 2003591 | GUADALUPE TORRES, ABIGAIL | abigail.guadalupe1@gmail.com |
| 208873 | GUADALUPE TORRES, ISMAEL | iguadalupetorres@gmail.com |
| 1641190 | Guadalupe Torres, Jose D | jdguadalupepr@gmail.com |
| 2025371 | Guadalupe Torres, Maria M. | mariamguadalupe@gmail.com |
| 1668442 | Guadalupe, Omar-Sharriff | Osgo_historia@yahoo.com |
| 1742811 | Guadalupe, Yamira | yguadalupe07@yahoo.com |
| 208905 | Guadarrama Camacho, Carmen M | caguadarrama.cg@gmail.com |
| 1559577 | GUADARRAMA CAMACHO, CARMEN M | caguadarrama.cg@gmail.com |
| 2166114 | Gual Ocasio, Nora I. | noraig2006@gmail.com |
| 1202618 | GUARDIOLA LA PUERTA, EVELYN | evelynguardiola23@gmail.com |
| 1603394 | GUARDIOLA, ALVIN RIVERA | colonolivo.r@gmail.com |
| 1558930 | Guasp Montaloo, Luis Ivan | iguasp@gmail.com |
| 2015592 | GUASP TORRES, NELSON L. | nguasp@yahoo.com |
| 2015592 | GUASP TORRES, NELSON L. | casandraruiz@yahoo.com |
| 1599385 | GUEITS CRUZ, JENNIFER | jgueits15@yahoo.com |
| 209151 | GUEITS PEREZ, ANA | GUEITSPEREZPR@HOT@MAIL.COM |
| 1587591 | GUEITS PEREZ, ANA | gueitsperezpr@hotmail.com |
| 1953034 | Gueits Rodriguez, Elizabeth | elygueits@hotmail.com |
| 2080008 | Gueits Rodriguez, Elizabeth | elygueits@hotmail.com |
| 209161 | Gueits Velazquez, Jackueline | jwescaline2575@yahoo.com |
| 1735941 | Guenard Ruiz, Alexandra | sapita77@yahoo.com |
| 1596475 | Guenard Ruiz, Yolanda | yolandaguenard@yahoo.com |
| 1596643 | Guenard Ruiz, Yolanda | yolandaguenard@yahoo.com |
| 1596643 | Guenard Ruiz, Yolanda | yolandaguenard@yahoo.com |
| 1348613 | GUERRA ALCAZAR, KENNY R | ingredaleazar@gmail.com |
| 1969248 | Guerra de Jesus, Norma | guerra.d.jesus@gmail.com |
| 1720392 | Guerra Encarnación, María Ivette | mariaguerra637@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1616154 | GUERRA FIGUEROA, ESMERALDA | esmeralda848@gmail.com |
| 1244963 | Guerra Quinones, Julio | julioguerra89@gmail.com |
| 1104295 | Guerra Quinones, Wilnelia | wilneliaguerra@hotmail.com |
| 1104295 | Guerra Quinones, Wilnelia | wilnebass@rocketmail.com |
| 1042307 | Guerra Silva, Margarita | marguesil@yahoo.com |
| 1042307 | Guerra Silva, Margarita | ibonet410@aol.com |
| 1143404 | GUERRA SILVA, ROSAURA | marguesil@yahoo.com |
| 1143404 | GUERRA SILVA, ROSAURA | IBONET410@AOL.COM |
| 1626738 | Guerrero Carrion, Jennifer | jeniffer_guer@yahoo.com |
| 1553262 | Guerrero Gonzalez, Beatriz | bggonzalez73@gmail.com |
| 209403 | GUERRERO REYNOSO, AIDA L | jaidalennette@gmail.com |
| 1725689 | GUERRIOS MONTALVAN, ALEXANDRA | guerriosa1109@gmail.com |
| 1782973 | GUERRIOS MONTALVAN, ALEXANDRA | guerriosa1109@gmail.com |
| 2106633 | Gueuarez Vazquez, Cesar | cesargueuarezvazquez@gmail.com |
| 209497 | GUEVARA CRUZ, LUZ E | caneladelcaribe68@gmail.com |
| 1431808 | Guevara Fernandez, Nestor | vajiul@yahoo.com |
| 1938246 | Guevara Melendez, Elsie | draeguevara@gmail.com |
| 2003356 | Guevara Melendez, Elsie | draeguerara@gmail.com |
| 2031639 | Guevara Melendez, Elsie | draeguevara@gmail.com |
| 1887273 | Guevara Ramos, Wanda | vtorres.torres6@gmail.com |
| 1514856 | Guevara Velez, Mary L | maryl.guevara24@gmail.com |
| 1514569 | Guevara Velez, Mary L. | maryl.guevara24@gmail.com |
| 209579 | Guevara, Jeanet | Colombia2013c@gmail.com |
| 1739035 | Guevarez Fernandez, Yolanda | yolanda.guevarez29@gmail.com |
| 1745388 | Guevarez Fernandez, Yolanda | yolanda.guevarez29@gmail.com |
| 1756462 | Guevarez Fernandez, Yolanda | yolanda.guevarez29@gmail.com |
| 1867897 | GUILBE ALOMAR, WANDA | wandalix7@gmail.com |
| 1512416 | Guilbe Colón, Rafael | rguilbe@gmail.com |
| 1047688 | GUILBE GARCIA, MAGDA | guilbem@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1353661 | GUILBE GARCIA, MAGDA I | guilbem@yahoo.com |
| 1562685 | Guilbe Guilbe, Zoraaida | zguilbe47@yahoo.com |
| 1596101 | Guilbe Padilla, Josean | guilbe23@hotmail.com |
| 1621646 | GUILBE PADILLA, JOSEAN | guilbe23@hotmail.com |
| 1858012 | GUILBE RIVERA, MARTA I | mguilbe07@gmail.com |
| 1970722 | Guilbe Rivera, Marta I | mguilbe07@gmail.com |
| 1665404 | Guiliani Rodríguez, Daryl | daryleguiliani@yahoo.com |
| 1507146 | Guillama Orama, Zaira | zairi39go@gmail.com |
| 1695124 | Guillama Roman, Denisse Moraima | demogui01@yahoo.com |
| 1720264 | Guillama Roman, Denisse Moraimo | demogui01@yahoo.com |
| 1620027 | GUILLAMA ROMAN, LORRAINE | lorraineguillama@yahoo.com |
| 1770105 | Guillermo Santana, Nieves | nievesguillermo20@gmail.com |
| 1786143 | Guilloty Borges, Rigoberto | guillotyr@yahoo.com |
| 1810765 | GUILLOTY BORGES, RIGOBERTO | guillotyr@yahoo.com |
| 653748 | Guilloty Miranda, Fernando | rgonzalezp10@hotmail.com |
| 994072 | GUILLOTY MIRANDA, FERNANDO | fernandoguilloty@yahoo.com |
| 1690283 | Guilloty Miranda, Fernando | rgonzalezp10@hotmail.com |
| 2098854 | Guilloty Miranda, Fernendo | fernendoguilloty@yahoo.com |
| 1680829 | GUILLOTY MIRANDA, JUSTINA | JUSTY310@HOTMAIL.COM |
| 1745633 | Guilloty Perez, Victor | papoayala@hotmail.com |
| 1733468 | Guilloty Velez, Victor | papoayala@hotmail.com |
| 210048 | GUIMET ROSARIO, CARLOS A. | cguimet1977@gmail.com |
| 2082100 | Guindin Corraliza, Gladys M. | monchoelpillo@hotmail.com |
| 920128 | GUIVAS ACOSTA, MARGARITA | guivas_m@yahoo.com |
| 1029731 | GUMBE SANTANA, KAREN | karen-gumbe@yahoo.com |
| 858828 | GUMBE SANTANA, KAREN L. | karen_gumbe@yahoo.com |
| 1552312 | GUTIERREZ ARROYO, JEAN CARLOS | jizquierdo@izquierdosanmiguel.com |
| 1771936 | GUTIERREZ COLON, ORTOS D | ORTOSMUSIC@YAHOO.COM |
| 1756566 | Gutierrez Colon, Ortos D. | Ortosmusic@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1756566 | Gutierrez Colon, Ortos D. | aomjcc@yahoo.es |
| 1536185 | GUTIERREZ DE JESUS, JUAN | bobby7517@hotmail.com |
| 210384 | GUTIERREZ DIAZ, JUSTA IDALIA | IGUTIERREZ0806@HOTMAIL.COM |
| 2108097 | Gutierrez Figueroa, Gilda Catalina | gcgf3063@gmail.com |
| 1596681 | GUTIERREZ GONZALEZ, GUILLERMO | guillemogutierrez675@gmail.com |
| 1662023 | GUTIERREZ GONZALEZ, GUILLERMO | guillermogutierrez675@gmail.com |
| 1696842 | GUTIERREZ GONZALEZ, GUILLERMO | guillermogutierrez675@gmail.com |
| 210477 | GUTIERREZ LEON, GISELLE | gigu77@gmail.com |
| 853161 | Gutierrez Leon, Giselle | gigu77@gmail.com |
| 1690942 | Gutierrez Malave, Carla M | cmgutierrez00@gmail.com |
| 12718 | GUTIERREZ OJEDA, ALEXANDER | gutierrezojeda@yahoo.com |
| 1536065 | Gutiérrez Ojeda, Alexander | agutojeda@gmail.com |
| 1677948 | Gutierrez Ortiz, Aida I | aidagutierrezortiz@gmail.com |
| 1754317 | Gutierrez Ortiz, Aida I. | aidagutierrezortiz@gmail.com |
| 1772353 | Gutierrez Pellicier, Juan A. | JUANGURUIZ@YAHOO.COM |
| 1674784 | Gutierrez Perez, David | dguti35@gmail.com |
| 740372 | GUTIERREZ QUEZADA, RAFAEL | rafaelg864@gmail.com |
| 1079791 | GUTIERREZ QUEZADA, RAFAEL | rafaelg864@gmail.com |
| 1667558 | GUTIERREZ QUINONES, CARMEN V | carmen_gutierrez00772@yahoo.com |
| 1161231 | GUTIERREZ RIVERA, ALFREDO | Forasteroguty@gmail.com |
| 1508428 | GUTIERREZ RIVERA, ALFREDO | forasteroguty@gmail.com |
| 1638337 | GUTIERREZ RIVERA, REINALDO | reinaldogutierrezrivera@gmail.com |
| 1638337 | GUTIERREZ RIVERA, REINALDO | NLLZMTZ@GMAIL.COM |
| 1362214 | GUTIERREZ RODRIGUEZ, NELLY | NGRTOYO942MA@HOTMAIL.COM |
| 1659506 | Gutierrez Rodriguez, Omar J. | lizmar39@yahoo.com |
| 1105780 | Gutiérrez Rodríguez, Yariana | yari_2974@hotmail.com |
| 1930477 | Gutierrez Roig, Elizabeth | gelizabeth054@gmail.com |
| 1637370 | Gutierrez Ruiz, Hilda A | hildagutierrez@rocketmail.com |
| 1649254 | GUTIERREZ RUIZ, JUAN A | JUANGURUIZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2049519 | Gutierrez Santos, Virgenmina | gutierrezvirgen@gmail.com |
| 1632748 | Gutierrez Santos, Zoraida | zoraya53@hotmail.com |
| 1983323 | Gutierrez Soto, Laura E. | laraguty@hotmail.com |
| 1739100 | Gutierrez Torres, Eneris | egutierrez_68@yahoo.com |
| 1566972 | GUTIERREZ VALENTIN, NANCY | nicolemary72@gmail.com |
| 1559796 | Gutiérrez Valentín, Nancy | nicolemary72@gmail.com |
| 1695959 | Gutierrez, Mayra Pagan | anjori24@yahoo.com |
| 1521290 | Gutierrez, Victor M. | jizquierdo@izquierdosanmiguel.com |
| 1762501 | GUTIERREZ-ORTIZ, JAVISH E | JAVISHGUTIERREZ@YAHOO.ES |
| 1712709 | Guzman Acevedo, Sylvia | sylviaguz51@gmail.com |
| 1712709 | Guzman Acevedo, Sylvia | sylviaguz51@gmail.com |
| 1578514 | Guzman Acevedo, Vincent | souvenirspr@yahoo.com |
| 210833 | GUZMAN ALONZO, ROSARITO | chary325@yahoo.com |
| 2068943 | GUZMAN ALVARADO, FILIBERTO | FILIBERTOGUZMANWMJ@YAHOO.COM |
| 1514927 | GUZMAN ARBELO, VILMA I. | rgfam@hotmail.com |
| 1480573 | GUZMAN AROCHO, HAYDEE | hay.guzman22@gmail.com |
| 300726 | GUZMAN AROCHO, MARIBEL | marguz0328@gmail.com |
| 1144283 | GUZMAN BRUNO, RUTH | rcatpr@gmail.com |
| 1144283 | GUZMAN BRUNO, RUTH | rcatpr@gmail.com |
| 1144283 | GUZMAN BRUNO, RUTH | rcataquet@yahoo.com |
| 1792785 | Guzmán Calcaño, José Luis | jgbibp@hotmail.com |
| 1735111 | Guzman Camacho, Yanira | yanijose5@yahoo.com |
| 1786627 | GUZMAN CAMACHO, YANIRA | yanijose5@yahoo.com |
| 2136432 | Guzman Castro, Edwin J. | firebomberpr@hotmail.com |
| 1650913 | Guzman Chamorro, Danika | consentida614@hot.com |
| 1913895 | Guzman Cintron, Lydia E. | lguzman_c@hotmail.com |
| 1108017 | GUZMAN COLON, ZORAIDA | valpaisguzman@gmail.com |
| 1600054 | GUZMAN COLON, ZORAIDA | VALPAISGUZMAN@GMAIL.COM |
| 1656590 | GUZMAN COLON, ZORAIDA | valpaisguzman@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1677656 | GUZMAN COLON, ZORAIDA | valpaisguzman@gmail.com |
| 150546 | GUZMAN CORTES, ELAINE M | LIC.ELAINEGUZMAN@GMAIL.COM |
| 918300 | GUZMAN CORTES, LUZ | CARMENGOZMA67867@YAHOO.COM |
| 1581419 | GUZMAN CORTES, LUZ E. | carmenguzman67@yahoo.com |
| 1664857 | GUZMAN COTTO, FELICITA | fguzmanpr@yahoo.com |
| 1754265 | Guzman Cruz, Maria M | maria.guzman2314mg@gmail.com |
| 1559906 | Guzman De Amador, Irmita | irmitaguz61@gmail.com |
| 1665551 | Guzman Estavillo, Mayrel | sebamagu@gmail.com |
| 1749300 | Guzmán Font, Adelina | a.guzman.font@gmail.com |
| 211255 | GUZMAN FUENTES, JANET | janetguz28@gmail.com |
| 795831 | GUZMAN FUENTES, MARISOL | leumas_odneuqo@yahoo.com |
| 1698219 | GUZMAN FUENTES, MARISOL | MARISO.GUZMAN.FUENTES@HOTMAIL.COM |
| 1779566 | Guzman Garcia, Ivette | vqprinting@gmail.com |
| 1787675 | Guzman Garcia, Ivette | vqprinting@gmail.com |
| 1538600 | Guzman Garcia, Norma Ivette | normaguzman8@hotmail.com |
| 958251 | GUZMAN GONZALEZ, ANNETTE | agg-15-@hotmail.com |
| 1721030 | Guzman Martinez, Jenny | guzman.j4491@gmail.com |
| 1641515 | Guzman Melendez, Victor J | guzmanvictorj@gmail.com |
| 1709515 | Guzman Melendez, Victor Javier | guzmanvictorj@gmail.com |
| 1674642 | Guzman Montanez, Milagros | brenitzalee@hotmail.com |
| 1701074 | Guzman Montanez, Milagros | brenitzalee@hotmail.com |
| 1766958 | Guzman Montanez, Milagros | brenitzalee@hotmail.com |
| 1779821 | Guzman Montanez, Milagros | brenitzalee@hotmail.com |
| 1788936 | GUZMAN MONTANEZ, MILAGROS | brenitzalee@hotmail.com |
| 1994269 | Guzman Montes, Sandra Liz | slizandra41@yahoo.es |
| 1749522 | Guzman Morales, Elizabeth | cioeli2002@yahoo.com |
| 1727339 | Guzman Morales, Norma I | guzmantata@yahoo.com |
| 211618 | Guzman Morales, Norma I. | guzmantata@yahoo.com |
| 694294 | GUZMAN OJEDA, KATHERINE | carlikat@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1473578 | GUZMAN OJEDA, KATHERINE | carlikat@yahoo.com |
| 1227887 | GUZMAN OLIVERAS, JOEL A | jago0411@gmail.com |
| 1792778 | GUZMAN OLIVO, MARIA DE LOS A. | maguzman7833@gmail.com |
| 1186607 | GUZMAN OQUENDO, DAISY | OLGAJULIEMARRAMIREZ@GMAIL.COM |
| 1890858 | Guzman Ortiz, Nydia | nydea2009@yahoo.es |
| 2121666 | Guzman Pagan, Ariel S. | agriculturaguzman@gmail.com |
| 1778425 | Guzmán Perez, Edia Nelida | Edia.Guzman@gmail.com |
| 1752756 | Guzman Perez, Ides L | ilguzman826@gmail.com |
| 1598213 | Guzman Perez, Nilza | zuareenicol@gmail.com |
| 1648122 | GUZMAN PEREZ, NILZA | zuareenicol@gmail.com |
| 1687825 | Guzman Perez, Nilza | zuareenicol@gmail.com |
| 1581270 | GUZMAN RAMOS, IVELISSE | IVELISSEGUZ08@GMAIL.COM |
| 249202 | GUZMAN RENTAS, JOSE M | chelo7546@gmail.com |
| 1751874 | Guzman Rivera, Carmelina | juan.rigual@gmail.com |
| 1648638 | Guzman Rivera, Daniel | minervalopezroman@gmail.com |
| 2019175 | Guzman Rivera, Ivette | IGUZMANRIVERA@HOTMAIL.COM |
| 1863995 | Guzman Rivera, Maria V | mariav.guzman@yahoo.com |
| 1750091 | Guzman Rodriguez , Joselin M. | lianushka16@yahoo.com |
| 1935461 | Guzman Rodriguez , Maritza | maritzaguzman54@yahoo.com |
| 2026983 | GUZMAN RODRIGUEZ, ANA M. | IRISMERCEDES.11@GMAIL.COM |
| 1426251 | GUZMAN RODRIGUEZ, MARIA DEL | maria.guzman3@fema.dhs.gov |
| 2138695 | Guzman Rodriguez, Maritza | maritzaguzman54@yahoo.com |
| 935029 | Guzman Roman, Rosa | rosaguzman@gmail.com |
| 1739454 | GUZMAN ROSA, ENID | ENIDGUZMAN58@GMAIL.COM |
| 1810650 | Guzman Rosales, Myrta | lrosales@live.com |
| 1199651 | GUZMAN ROSARIO, ENA E | enaguzman64@live.com |
| 1786391 | Guzman Rosario, Isaura | gisaura52@gmail.com |
| 1740381 | GUZMAN ROSARIO, IVELISSE | ivyguzman12@yahoo.com |
| 1700993 | Guzman Ruiz, Teresita | tguzman_mat@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1725041 | Guzman Sanjurjo, Dilean | dguzman54@hotmail.com |
| 1231695 | GUZMAN SANTANA, JOSE ARMANDO | jogleco@gmail.com |
| 1508596 | Guzman Santana, Jose Armando | jogleco@gmail.com |
| 1948558 | Guzman Santos , Norma I. | normaguzmansantos@gmail.com |
| 1739891 | GUZMAN SOTO, JUAN RAFAEL | jrguzmansoto@gmail.com |
| 1475848 | Guzmán Torres, Luz | luzg0120@hotmail.com |
| 1883483 | Guzman Vazquez , Myriam | Mirian.Willito@gmail.com |
| 1724694 | Guzman Vazquez, Daisy | daisyguzman64@gmail.com |
| 1643163 | Guzman Vazquez, Gloria | g_guzman12@yahoo.com |
| 212261 | GUZMAN VAZQUEZ, GLORIA M | g-guzman12@yahoo.com |
| 1840704 | Guzman Vazquez, Myriam | Mirian.Willito@gmail.com |
| 1027455 | GUZMAN VEGA, JUDITH | janieldelosmares8@yahoo.com |
| 1775148 | Guzman Vega, Judith | janieldelosmares8@yahoo.com |
| 1791544 | Guzmán Vega, Judith | janieldelosmares8@yahoo.com |
| 1735186 | Guzman Villegas, Carmen M. | carmenguzman1441@gmail.com |
| 1735186 | Guzman Villegas, Carmen M. | ayalaluz997@gmail.com |
| 1690061 | Guzmán Villegas, Carmen M. | carmenguzman1441@gmail.com |
| 1495522 | Guzman Webb, Diana | beeguzman@aol.com |
| 1495522 | Guzman Webb, Diana | nroblesdiaz@gmail.com |
| 212340 | GUZMAN ZAMBRANA, LIZBER | lizberguzman@gmail.com |
| 1669539 | Guzman, Addiel Rafael | guzmanrivera@yahoo.com |
| 1629780 | Guzman, Belen Rosa | belenrosa22@gmail.com |
| 1588512 | Guzmán, Carmen I | carmenidaliaguz@aol.com |
| 1754848 | Guzman, Carmen I. | carmenidaliaguz@aol.com |
| 1720799 | Guzmán, Olga M | olgamargie46@gmail.com |
| 1673802 | Guzmán, Olga M. | olgamargie46@gmail.com |
| 1538858 | Guzman, Orlando | ogman77@gmail.com |
| 1722112 | Guzman, Sol A | guzmans2@gmail.com |
| 1749139 | Guzman, Sol A | guzmans2@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1752371 | GUZMAN, SOL A | GUZMANS2@GMAIL.COM |
| 1758722 | Guzman-Cotto, Wanda | wanda28@gmail.com |
| 1677863 | Guzman-Rodriguez, Brenda | brenda-a44@hotmail.com |
| 1997680 | Haber Crespo , Alfred | mhaber23@gmail.com |
| 1999609 | Haber Crespo, Alfred | mhaber23@gmail.com |
| 1736018 | Haber Crespo, Michelle | mhaber23@gmail.com |
| 1748540 | Haber Crespo, Michelle | mhaber23@gmail.com |
| 2015581 | Haber Crespo, Michelle | mhaber23@gmail.com |
| 244027 | HADDOCK SANCHEZ, JORGE L | haddockcuju@hotmail.com |
| 1589203 | Haddock Sanchez, Jorge L | haddockcujc@hotmail.com |
| 1669163 | Haddock Torres, Ricardo | haddock@live.com |
| 1592115 | Haddock Velez, Lillian | lhaddockvelez@gmail.com |
| 1751637 | Haddock, Jorge L. | haddockcujc@hotmail.com |
| 1958011 | Hagman Escabi, Linda J. | Hagmanelj@gmail.com |
| 1943527 | Hagman Escabi, Robert Anthony | roberthagman2013@gmail.com |
| 1568209 | Hance Colon, Luz D | natadelia016@yahoo.com |
| 212686 | Hance Febres, Johana | johana_7joy@yahoo.com |
| 1563361 | HANCE QUINONES, JOANN LEE | jalhance@gmail.com |
| 1492420 | Handschuh, Jeanne | Draedlin@yahoo.com |
| 1492420 | Handschuh, Jeanne | PDO@GO-LAW.COM |
| 1512471 | Hannasch, Richard and Susan | rahannasch@gmail.com |
| 1512471 | Hannasch, Richard and Susan | debbie.coleman@opco.com |
| 1639213 | Harisson Lugo, Maritza | armenterocipriano@yahoo.com |
| 1639213 | Harisson Lugo, Maritza | maritzaharrison1@hotmail.com |
| 1897370 | Harrigan Martinez, Raysa E. | harringanraysa77@gmail.com |
| 1972642 | Harris, Michael | elgringomiguel1951@gmail.com |
| 1822847 | Hatchett Ortiz, Howard J | hohatchett@gmail.com |
| 1725818 | Hayes Rivera, Jeannette | jhayes_1964@yahoo.com |
| 2070562 | Hayman Escabi, Linda J. | HAGMANELJ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1942628 | Hazario Almodovar, Waleska | wally-0007@hotmail.com |
| 1954566 | Hazario Almodovar, Waleska | wally_0007@hotmail.com |
| 2005257 | Hazario Almodovar, Waleska | wally-0007@hotmail.com |
| 2061116 | Hazario Almodovar, Waleska | wally_0007@hotmail.com |
| 1213642 | HE ACORDERO, HECTOR | cordero_ariel@icloud.com |
| 901839 | HECTOR CORDERO RODRIGUEZ | corderom917@gmail.com |
| 1753285 | Hector Luis Alejandro Sierra | timba712@hotmail.com |
| 1214642 | HECTOR M ZAYAS OQUENDO | Zamal2310@gmail.com |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | fvanderdys@gmail.com |
| 1385453 | HELGA AGOSTO SEIN | agostomail@gmail.com |
| 1103009 | HENCHYS VEGA, WILFREDO | wilfredovega34@gmail.com |
| 1715554 | Henderson Lozada, Ronald L. | henderson.tec@gmail.com |
| 215202 | HENRIQUEZ AYBAR, FRANCISCO | henrif002001@yahoo.com |
| 1573946 | Henriquez Rosario, Victor M | doggydogk9@gmail.com |
| 1583743 | Henriquez Rosario, Victor M. | DoggyDogK9@gmail.com |
| 1814942 | Henriquez Valazquez, Nidza Cecilia | nidzahenr@yahoo.com |
| 1838016 | Henriquez- Velazquez , Nidza Cecilia | nidzahenr@yahoo.com |
| 1633901 | Henriquez Velazquez, Aixa R | hvaixa@yahoo.com |
| 1633970 | HENRIQUEZ VELAZQUEZ, AIXA REGINA | HVAIXA@YAHOO.COM |
| 1634136 | Henriquez Velazquez, Aixa Regina | hvaixa@yahoo.com |
| 1983423 | Henriquez Velazquez, Aixa Regina | hvaixa@yahoo.com |
| 1634603 | Henriquez Velazquez, Nidza Cecilia | nidzahenr@yahoo.com |
| 1856466 | Henriquez Velazquez, Nidza Cecilia | nidzahenr@yahoo.com |
| 2000413 | HENRIQUEZ-VELAZQUEZ, NIDZA CECILIA | nidzahenr@yahoo.com |
| 1668331 | Henrricy, Roxana Lopez | roxylopez68@yahoo.com |
| 1861578 | Heras Alvarado, Carmen M. | car03pr@aol.com |
| 2034799 | HERAS ALVARADO, CARMEN M. | CARO3PR@AOL.COM |
| 2132115 | Herbarium Supply | cap@herbariumsupply.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2132115 | Herbarium Supply | sales@herbariumsupply.com |
| 1718207 | HEREDIA CALOCA, JOHNNY | JHCALOCA@DCR.PR.GOV |
| 1776614 | Heredia Caloca, Johnny | jhcaloca@dcr.pr.gov |
| 1674059 | HEREDIA COLLAZO, JOCELYN | jocelyn.heredi@icloud.com |
| 1761313 | Heredia Collazo, Jocelyn | Jocelyn.heredia@icloud.com |
| 1918618 | Heredia Cortes, Carmen Y. | herediacarmeny@gmail.com |
| 1641332 | Heredia Goitia, Hector M | hmheredia@gmail.com |
| 2132233 | Heredia Morales, Manuel | a_elba06@yahoo.com |
| 2132245 | Heredia Morales, Manuel | a_elba06@yahoo.com |
| 1507958 | HEREDIA MORALES, WILLIAM | wheredia6712@gmail.com |
| 1742208 | HEREDIA PACHECO, ANTONIO L. | aheredia1069@gmail.com |
| 1778175 | Heredia Pacheco, Silka Y. | silkayissel@yahoo.com |
| 1639566 | HEREDIA PEREZ, DIMARIES | cusa001@gmail.com |
| 1596399 | Heredia Rivera, Michelle | herediamichelle@ymail.com |
| 1805172 | Heredia Rodriguez, Awilda | LEXFRA59@GMAIL.COM |
| 1811500 | Heredia Serrano, Nancy | mtrullan@gmail.com |
| 1787315 | HEREDIA TORRES, BRUNILDA | BRUNILDAHT@YAHOO.COM |
| 1744041 | HEREDIA TORRES, CARMEN M | carmenht51@yahoo.com |
| 1766424 | Heredia Torres, Iris Margarita | irisherediatorres@gmail.com |
| 2130132 | Heredia, Rosa Rivera | riverar382@gmail.com |
| 215590 | Herfeldt Hessel, Bodo | bodo_herfeldt@hotmail.com |
| 1215800 | HERIBERTO RIOS CRUZ | hrios5204@gmail.com |
| 1215800 | HERIBERTO RIOS CRUZ | hrios5204@gmail.com |
| 1215800 | HERIBERTO RIOS CRUZ | hrios5204@gmail.com |
| 1998905 | Hermida Morales, Carmen M | carme_hermida@hotmail.com |
| 1774075 | Hermida Morales, Carmen M. | carme_hermida@hotmail.com |
| 2083879 | Hernadez Cruz, Jose A. | josianhc49@gmail.com |
| 2111193 | HERNADEZ HERNADEZ , GLENDA I. | GLENDAI18@GMAIL.COM |
| 1739527 | Hernadez Quiñones, Eunisse | eunisse68@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2101458 | HERNÁDEZ ROSARIO, RUBEN | NEBURHER@GMAIL.COM |
| 1587824 | Hernádez Torres, Aixa M. | aixamhernandez1@gmail.com |
| 1508087 | Hernadez, Oscar Cordero | oscarcordero951@yahoo.com |
| 1719729 | Hernaiz Delgado, Peregrina | iraidahernaiz1011@gmail.com |
| 1603692 | Hernaiz Trinidad, Rosa M | rosa.hernaiz@yahoo.com |
| 1703186 | Hernaiz Trinidad, Rosa M. | rosa.hernaiz@yahoo.com |
| 1774748 | Hernaiz Trinidad, Rosa M. | rosa.hernaiz@yahoo.com |
| 1496422 | Hernanadez Vazquez, Miguel | aventurero590@yahoo.com |
| 1496422 | Hernanadez Vazquez, Miguel | miguelhv73@gmail.com |
| 1989018 | Hernandaz Malave, Maria L. | GUISAMAR10@GMAIL.COM |
| 1722740 | Hernández , Marianette Torres | anecita2005@yahoo.com |
| 2062726 | Hernandez Abrams, Carmen | vanyo0463@gmail.com |
| 1893649 | Hernandez Acevedo, Christian O. | christian23.rd@gmail.com |
| 1616925 | Hernandez Acevedo, Edwin | hernandezedwin123@gmail.com |
| 1618421 | HERNANDEZ ACEVEDO, EDWIN | HERNANDEZEDWIN123@GMAIL.COM |
| 2081628 | HERNANDEZ ACEVEDO, EDWIN | HERNANDEZEDWIN123@GMAIL.COM |
| 1627053 | Hernández Acevedo, Edwin | hernandezedwin123@gmail.com |
| 1758705 | Hernandez Acevedo, Sylvia | sylviahernandez043@gmail.com |
| 1563639 | Hernandez Acevedo, Wilfred | hernandez.wilfred@yahoo.com |
| 216167 | Hernandez Acevedo, Wilfredo | hernandez.wilfred@yahoo.com |
| 1592400 | Hernández Acosta, Jesús E | jeh80@hotmail.com |
| 1518943 | Hernandez Acosta, Ramon | rhernandez1093@gmail.com |
| 1586601 | Hernandez Alamo, Glenda L | glendalee23@outlook.com |
| 2073241 | Hernandez Alayon , Maria Carmen | Torres_Yahaira@hotmail.com |
| 1806120 | Hernández Aldea, Mayorie | mayorieha15@hotmail.com |
| 1614039 | HERNANDEZ ALFONSO, ROSA A | ROSAAMELIA_HDZ@YAHOO.COM |
| 1676273 | Hernandez Alicia, Manuel | maritza.yambo@aol.com |
| 216294 | HERNANDEZ ALMODOVAR, MARYSOL | MARYSOLHERNANDEZ_436@YAHOO.COM |
| 1656856 | HERNANDEZ ALMODOVAR, MARYSOL | marysolhernandez_436@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1691985 | HERNANDEZ ALVARADO, EDNITA | V.ENID@HOTMAIL.COM |
| 604160 | HERNANDEZ ALVAREZ, ALEJANDRINA | VRICHELY4044@GMAIL.COM |
| 2099527 | HERNANDEZ ALVAREZ, ALEJANDRINA | vrichely4044@gmail.com |
| 2014145 | Hernandez Alvarez, Iris E. | myrnam.fuentes@hotmail.com |
| 263521 | HERNANDEZ ALVAREZ, LCDA. ANA M. | licanamhernandez@yahoo.com |
| 216338 | HERNANDEZ ALVELO, MIGUEL A | chuco1009@yahoo.com |
| 1577915 | HERNANDEZ ALVELO, MIGUEL A | chuco1009@yahoo.com |
| 1577817 | Hernandez Alvelo, Miguel A. | chuco1009@yahoo.com |
| 1580328 | HERNANDEZ ALVELO, MIGUEL A. | CHUCO1009@YAHOO.COM |
| 1084216 | HERNANDEZ ALVELO, REYNALDO | reynaldo.pol@gmail.com |
| 1698193 | Hernandez Alvelo, Reynaldo | reynaldo.pol@gmail.com |
| 1959842 | Hernandez Amador, Doris | dhatango@gmail.com |
| 1670409 | Hernandez Amarilis, Vega | vmarilis1115@gmail.com |
| 216358 | HERNANDEZ ANDALUZ, JOHANNA | joha874@gmail.com |
| 1720505 | Hernandez Aponte, Carmen Matilde | roberto30yamilette@gmail.com |
| 1981485 | HERNANDEZ ARBELO, CRUZ N | S.MENENDEZ1961@GMAIL.COM |
| 1633680 | Hernández Arcay, Carmen | carmencita1.ch@gmail.com |
| 1665030 | Hernández Arcay, Carmen | carmencita1.ch@gmail.com |
| 1448685 | Hernandez Arocho, Hector F | sgtohhernandez@yahoo.com |
| 2004516 | HERNANDEZ ARROYO, MIREYA | poohita49@yahoo.com |
| 2004516 | HERNANDEZ ARROYO, MIREYA | poohita49@yahoo.com |
| 2004516 | HERNANDEZ ARROYO, MIREYA | rayeneis94@gmail.com |
| 1877948 | HERNANDEZ ARTIGAS, AUREA I. | CENTECH.AC@GMAIL.COM |
| 841336 | HERNANDEZ AVILES, BETSY LEE | betsy3kory@gmail.com |
| 1983216 | Hernandez Aviles, Carmen G. | gorin2055@gmail.com |
| 1648107 | Hernandez Aviles, Carmen Maria | carmarhernandez@hotmail.com |
| 796072 | HERNANDEZ AVILES, MARIA M | maryhdz777@yahoo.com |
| 1722218 | Hernandez Aviles, Maria M | maryhdz777@yahoo.com |
| 1722218 | Hernandez Aviles, Maria M | maryhdz777@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1728580 | Hernandez Ayala, Elias | f.hdz.padon@gmail.com |
| 1690680 | Hernandez Ayala, Secundino | secundino.hernandezayala1964@gmail.com |
| 1716299 | Hernandez Ayala, Secundino | secundino.hernandezayala1964@gmail.com |
| 1779120 | Hernandez Ayala, Secundino | secundino.hernandezayala1964@gmail.com |
| 1744995 | HERNANDEZ BACO, CARLOS | CARLOS_HERNANDEZ70@YAHOO.COM |
| 1778153 | HERNANDEZ BACO, CARLOS | CARLOS_HERNANDEZ70@YAHOO.COM |
| 592982 | HERNANDEZ BADILLO, WILLIAM | willo442@outlook.com |
| 1811223 | Hernandez Balasquide, Migdalia | filetec@gmail.com |
| 374811 | HERNANDEZ BATISTA, ORLANDO | OHERNANDEZ620@HOTMAIL.COM |
| 1583835 | Hernandez Belen, Omar M. | omarhernandez1973@yahoo.com |
| 216629 | HERNANDEZ BENEJAM, EVERLIDYS | ivy_ever@hotmail.com |
| 1740386 | Hernandez Bianchi , Antonio | antonio11903@gmail.com |
| 1633806 | Hernandez Bianchi , Nilda I | agustinlugo92@yahoo.com |
| 1633806 | Hernandez Bianchi , Nilda I | agustinlugo92@yahoo.com |
| 1721848 | Hernandez Bianchi, Josephine | glory249.torres@gmail.com |
| 1721848 | Hernandez Bianchi, Josephine | edgardo.torres95@gmail.com |
| 1827187 | HERNANDEZ BIANCHI, NILDA I | AGUSTINLUGO92@YAHOO.COM |
| 1898164 | Hernandez Borrero, Miguel A. | miguelhernandez8064@gmail.com |
| 1543480 | HERNANDEZ BULTRON, DORA A | zcrivera@hotmail.com |
| 1543480 | HERNANDEZ BULTRON, DORA A | zcrivera@hotmail.com |
| 2025658 | Hernandez Burgos, Edgardo | gardo12@gmail.com |
| 216771 | Hernandez Caban, Leticia | leticia-hdz29@gmail.com |
| 1910660 | HERNANDEZ CAJIGAS, CARMEN H. | HILDAHERNANDEZ3@HOTMAIL.COM |
| 1477788 | HERNANDEZ CALDERON, MELISSA | meli.hernandez@gmail.com |
| 216833 | HERNANDEZ CANCEL, GERSON | RHEOPAIPOH@YAHOO.COM |
| 940870 | HERNANDEZ CARABALLO, WILLIAM | whernandez@gdcorrections.com |
| 1436959 | Hernandez Cardona, Gilberto | gilberthernster@gmail.com |
| 1615960 | Hernandez Carrasquillo, Conrada | cuca.hernandez@live.com |
| 1584963 | HERNANDEZ CARRION, JANITZA | janitzahernandez05@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 216960 | HERNANDEZ CARTAGENA, IVAN | escorpion529@hotmail.com |
| 1618713 | HERNANDEZ CARTAGENA, IVAN | ESCORPION529@HOTMAIL.COM |
| 1763396 | HERNANDEZ CARTAGENA, IVAN | escorpion529@hotmail.com |
| 1774407 | Hernandez Cartagena, Ivan | escorpion529@hotmail.com |
| 1808181 | Hernandez Cartes, Desire | erisedhdz@gmail.com |
| 1590708 | HERNANDEZ CASARES, SUSAN M | susanroxy75@yahoo.com |
| 1136285 | HERNANDEZ CASTRO, RAMON | hernandezramon234@gmail.com |
| 1964639 | Hernandez Celena, Carlos L. | elycolen123@hotmail.com |
| 2097563 | Hernandez Chinique, Joyce I | willyescorpio_14@yahoo.com |
| 1871025 | Hernandez Chinique, Joyce I. | willyescorpio_14@yahoo.com |
| 2019215 | Hernandez Chiques, Oscar | ohchiques@msn.com |
| 1617155 | Hernandez Cintron, Madeline | madelinehernandezcintron@yahoo.com |
| 1617155 | Hernandez Cintron, Madeline | madelinehernandezcintron@yahoo.com |
| 1672107 | Hernandez Cintron, Madeline | madelinehernandezcintron@yahoo.com |
| 1997270 | HERNANDEZ COLON, FEDERICO | Cuchin50FH@gmail.com |
| 1725198 | Hernandez Colon, Isamar T. | ihernandez79@hotmail.com |
| 676752 | HERNANDEZ COLON, JERANFEL | jermarpr14@yahoo.com |
| 1519955 | Hernandez Colon, Johanna M | leomarcrespo@gmail.com |
| 1899545 | Hernandez Colon, Mildred | jilasKomai@yahoo.com |
| 1740519 | Hernandez Colon, Nereida | cuquita258@yahoo.com |
| 1092368 | HERNANDEZ COLON, SANTOS R | srafy13765486@gmail.com |
| 1753043 | Hernández Colón, Sonia | sobelisse523@gmail.com |
| 1753043 | Hernández Colón, Sonia | Sobelisobelisse523@gma |
| 1753043 | Hernández Colón, Sonia | Sobesobelisse523@gmail |
| 1753043 | Hernández Colón, Sonia | Sobelisobelisse523@gmail.com |
| 1753043 | Hernández Colón, Sonia | Sobesobelisse523@gmail.com |
| 1778994 | Hernandez Correa, Jose Guillermo | xiomih4@gmail.com |
| 1798144 | Hernández Correa, José Guillermo | Xiomyh4@gmail.com |
| 217288 | HERNANDEZ CORTEZ, LINDA M. | lindahernandez17@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2064201 | Hernandez Cosme, Michael | ocpr2000@hotmail.com |
| 2064507 | HERNANDEZ COSME, MICHAEL | ocpr2000@hotmail.com |
| 965896 | Hernandez Crespo, Carlos | susettetroche@gmail.com |
| 965896 | Hernandez Crespo, Carlos | carloshernandez22268@gmail.com |
| 1594188 | Hernández Crespo, Elsie D | dayaelsie@gmail.com |
| 1462884 | Hernandez Crespo, Geovanni | giova9204@gmail.com |
| 1504535 | HERNANDEZ CRESPO, LAURA M. | lauramhc11@gmail.com |
| 1496920 | Hernandez Crespo, Mariel | maruca197171@gmail.com |
| 1500754 | Hernandez Crespo, Mariel | maruca197171@gmail.com |
| 1509401 | HERNANDEZ CRESPO, MARIEL | maruca197171@gmail.com |
| 1513369 | Hernandez Crespo, Mariel | maruca197171@gmail.com |
| 1871001 | HERNANDEZ CRESPO, WANDA A | wandahernandez@yahoo.com |
| 1871001 | HERNANDEZ CRESPO, WANDA A | WANDAHERNNDEZ@YAHOO.COM |
| 592117 | HERNANDEZ CRESPO, WILDA | whernandezcrespo@gmail.com |
| 1671465 | Hernandez Cruz, Hugo E. | Hugoehernandezcruz@gmail.com |
| 1814144 | Hernandez Cruz, Ivette | i.velomas@hotmail.com |
| 1612643 | Hernandez Cruz, Luisa I. | arroyomenay54122@gmail.com |
| 1620255 | Hernandez Cruz, Mayra E. | mayraenid@hotmail.com |
| 1930111 | HERNANDEZ CRUZ, NELIDA | nelidahc@hotmail.com |
| 1678240 | HERNANDEZ CUEVA, IDA LUZ | coloranaran@hotmail.com |
| 1594580 | Hernandez Cuevas, Ida L | coloranaran@hotmail.com |
| 1616609 | HERNANDEZ CUEVAS, IDA L | coloranaran@hotmail.com |
| 796209 | Hernandez Cuevas, Ida L. | coloranaran@hotmail.com |
| 1122338 | HERNANDEZ CUEVAS, MYRNA | myrnahernandez49@gmail.com |
| 1785365 | Hernandez Cuevas, Myrna | myrnahernandez49@gmail.com |
| 1785365 | Hernandez Cuevas, Myrna | myrnahernandez49@gmail.com |
| 2003846 | Hernandez Cuevas, Myrna | myrnahernandez49@gmail.com |
| 651037 | Hernandez Curt, Evelyn M | eviehcurt@gmail.com |
| 651037 | Hernandez Curt, Evelyn M | eviehcurt@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1880704 | HERNANDEZ CURT, EVELYN M. | EVIEHCURT@GMAIL.COM |
| 217490 | HERNANDEZ CURT, GILBERTO | KNOYEVA@HOTMAIL.COM |
| 1694624 | HERNANDEZ CURT, GILBERTO | KNOYEVA@HOTMAIL.COM |
| 1618157 | Hernandez de Jesus, Ana Rosa | joe.manuel18@gmail.com |
| 1823009 | Hernandez de Jesus, Jesus | mnm-jhj@hotmail.com |
| 1813747 | HERNANDEZ DE JESUS, WANDA LIZ | wliz0303@gmail.com |
| 2089229 | Hernandez De Leon, Edwin | elmr12@hotmail.com |
| 1668002 | Hernandez Decoz, Olga I | olgaidecoz12@gmail.com |
| 1744130 | Hernandez del Valle, Luis R | lh667761@gmail.com |
| 1785437 | Hernandez Delgado, Carlos D | black.scorpion.111@hotmail.com |
| 1858948 | HERNANDEZ DELGADO, MARY J | maryjo2417@yahoo.com |
| 1642110 | Hernandez Delgado, Nancy D | nancyhernandez014@gmail.com |
| 1646722 | Hernandez Delgado, Nancy D | nancyhernandez014@gmail.com |
| 1695939 | Hernandez Delgado, Sonia I | sonive88@hotmail.com |
| 1257137 | HERNANDEZ DELIZ, MIGDALIA | MIGDALIAHERNANDEZ17@YAHOO.COM |
| 1967000 | Hernandez Deliz, Migdalia | migdaliahernandez17@yahoo.com |
| 2095776 | HERNANDEZ DELIZ, MIGDALIA | migdaliahernandez17@yahoo.com |
| 2035597 | Hernandez Diaz, Ana Luz | daivanyse@gmail.com |
| 1881249 | Hernandez Diaz, Maria del Carmen | carmencitahdez@gmail.com |
| 1984759 | Hernandez Diaz, Maria Del Carmen | carmencitahdez@gmail.com |
| 1593494 | Hernandez Diaz, William A | daryjere@gmail.com |
| 151910 | Hernandez Dieppa, Elizabeth | ehernandez213@yahoo.com |
| 1199397 | HERNANDEZ DOMINGUEZ, EMINARDO V | EMINARDOH@GMAIL.COM |
| 1630037 | HERNANDEZ DONES, CARMEN I | CARMENHERNANDEZ829@YAHOO.COM |
| 1812924 | Hernandez Dottel, Jazmin | j_hernandez887@hotmail.com |
| 2064017 | Hernandez Estrada, Justina V. | tatylav@hotmail.com |
| 2107593 | HERNANDEZ ESTRADA, JUSTINA V. | TATYLAV@HOTMAIL.COM |
| 190505 | HERNANDEZ FELICIANO, GERALDO | chilsyhernandez921@gmail.com |
| 1839366 | HERNANDEZ FELICIANO, GERALDO | CHIKYNHERNANDEZ921@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1784483 | Hernandez Feliciano, Gloria | gloriahernandez1772@yahoo.com |
| 796247 | HERNANDEZ FELIX, JOHNNATTAN A | jailene.rivera4@upr.edu |
| 1731019 | Hernandez Felix, Noemi | noemihernandezfelix1969@gmail.com |
| 1728832 | Hernandez Fernandez, Martha M. | piscismar2003@yahoo.com |
| 1505218 | Hernandez Ferrer, Carmen | Ryane0321@gmail.com |
| 1519636 | Hernandez Ferrer, Carmen | Ryane0321@gmail.com |
| 977008 | HERNANDEZ FIGUEROA, CLEMENTINA | lissette_ss@live.com |
| 1717361 | Hernandez Figueroa, Mildred | moldrod@yahoo.com |
| 1664885 | Hernández Figueroa, Vanessa | princesavane123@yahoo.com |
| 1850886 | Hernandez Fontanez, Ivette M | ivetteh517@gmail.com |
| 1826175 | Hernandez Fontanez, Ivette M. | ivetteh517@gmail.com |
| 1995656 | Hernandez Fragoso, Orlando | wormastart3@gmail.com |
| 218031 | HERNANDEZ GANDARILLA, FRANCISCO | im19741202@yahoo.com |
| 1206353 | HERNANDEZ GANDARILLA, FRANCISCO | IM19741202@yahoo.com |
| 1675517 | Hernandez Garcia, Edgardo | Edgardochino@live.com |
| 1725609 | Hernandez Garcia, Francisco | hernandezinver10@gmail.com |
| 1506302 | HERNANDEZ GARCIA, JORGE L. | jorgeh_41@hotmail.com |
| 1506302 | HERNANDEZ GARCIA, JORGE L. | jorgeh_41@hotmail.com |
| 1548534 | Hernandez Garcia, Jorge L. | JORGEH_41@hotmail.com |
| 1701568 | Hernandez Garcia, Linda M | lindahernandez.0705@gmail.com |
| 1719772 | Hernandez Garcia, Linda M. | lindahernandez.0705@gmail.com |
| 1986350 | Hernandez Garcia, Margarita | flordeluzmh@gmail.com |
| 1603833 | Hernandez Garcia, Maribel | maribelhg2003@gmail.com |
| 1678561 | HERNANDEZ GARCIA, MARIBEL | maribelhg2003@gmail.com |
| 1813070 | Hernandez Garcia, Milagros | milahern.19@gmail.com |
| 2015152 | Hernandez Garcia, Nidia | naytza23@yahoo.com |
| 1640051 | Hernandez Garcia, Rosalina | rosalina.garcia5@gmail.com |
| 1720621 | Hernandez Gerena, Nilsa I. | nitzahndz@hotmail.com |
| 1629308 | HERNANDEZ GOMEZ, BLANCA I. | MANBLAN05@YAHOO.COM |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1889152 | Hernandez Gomez, Blanca I. | manblan05@yahoo.com |
| 2063811 | Hernandez Gomez, Blanca I. | manblan05@yahoo.com |
| 1699306 | HERNANDEZ GOMEZ, EMERITO | myhusbandnaydaen@live.com |
| 1823346 | Hernandez Gonzales, Fernando | FERHDEZ2017@OUTLOOK.COM |
| 1674138 | HERNANDEZ GONZALEZ, DAISY | hernandezgonzalezdaisy@gmail.com |
| 1755502 | HERNANDEZ GONZALEZ, DAISY | HERNANDEZGONZALEZDAISY@GMAIL.COM |
| 1664744 | Hernandez Gonzalez, Edgardo | ego.eggie17@gmail.com |
| 983446 | HERNANDEZ GONZALEZ, EDWIN | edwinhg60@gmail.com |
| 1779551 | HERNANDEZ GONZALEZ, GABRIEL A. | PRIETO75@YAHOO.COM |
| 2065298 | Hernandez Gonzalez, Janills | Janillshernandez702@gmail.com |
| 218251 | HERNANDEZ GONZALEZ, JESSENIA | jessie787@gmail.com |
| 218254 | Hernandez Gonzalez, Jesus M. | jluttg75@gmail.com |
| 1994233 | Hernandez Gonzalez, Lourdes | lourdes.mercedes17@gmail.com |
| 1727620 | Hernandez Gonzalez, Luz M. | lucy8245@gmail.com |
| 1064706 | HERNANDEZ GONZALEZ, MILDRED | mhernasez53@gmail.com |
| 1074335 | HERNANDEZ GONZALEZ, OMAYRA | OMAYRAHERNANDEZ79@GMAIL.COM |
| 1784339 | Hernandez Gonzalez, Raul | raulohg1019@gmail.com |
| 1784446 | Hernandez Gonzalez, Raul | raulohg1019@gmail.com |
| 1653594 | Hernandez Gonzalez, Raul O | raulohg1019@gmail.com |
| 218331 | Hernandez Gonzalez, Restituto | restitutohernandez252@gmail.com |
| 432901 | HERNANDEZ GONZALEZ, RESTITUTO | restitutohernandez252@gmail.com |
| 1786170 | HERNANDEZ GONZALEZ, ROBERTO | roberto.hg7@hotmail.com |
| 1555456 | Hernandez Gonzalez, Victor M. | brendazayas79@yahoo.com |
| 1555775 | Hernández González, Víctor M. | brendazayas79@yahoo.com |
| 1155598 | HERNANDEZ GOVEO, ZARAGOZA | echeloise@gmail.com |
| 1701739 | HERNANDEZ GUADALUPE, ADA E. | hernandezada18@gmail.com |
| 218398 | HERNANDEZ GUTIERREZ, JAVIER | jhernandez2506@hotmail.com |
| 1722690 | Hernandez Gutierrez, Juan | juanl_hernandez@yahoo.com |
| 1738096 | Hernández Hernández, Ariel Antonio | arielahernandezhernandez@gmail.com |

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 218470 | HERNANDEZ HERNANDEZ, BRENDA I | hernandez.brenda25@gmail.com |
| 218470 | HERNANDEZ HERNANDEZ, BRENDA I | hernandez.brenda25@gmail.com |
| 1646041 | Hernandez Hernandez, Carmen Milagros | mil.hernandez09@yahoo.com |
| 1585305 | Hernandez Hernandez, Edwin | edwin.h1704@gmail.com |
| 904659 | HERNANDEZ HERNANDEZ, ISMAEL | I.hernandez1030@hotmail.com |
| 1639740 | Hernandez Hernandez, Jaime | jjhhjimmy@yahoo.com |
| 914612 | HERNANDEZ HERNANDEZ, LAURA E | lauher222@gmail.com |
| 1246874 | HERNANDEZ HERNANDEZ, LAURA E | LAUHER222@GMAIL.COM |
| 1975768 | HERNANDEZ HERNANDEZ, LUIS R. | lrb_hernandez@hotmail.com |
| 1975817 | HERNANDEZ HERNANDEZ, LUIS R. | lrh_hernandez@hotmail.com |
| 943977 | HERNANDEZ HERNANDEZ, MELVIN | HERNANDEZ.MELVIN@ROCKETRAIL.COM |
| 1697065 | Hernandez Hernandez, Milagros | damarisfelix25@gmail.com |
| 218590 | HERNANDEZ HERNANDEZ, NILDA | VALDIVIESO_50@LIVE.COM |
| 1655866 | Hernandez Hernandez, Olga N. | olgahernandez221@gmail.com |
| 1575825 | Hernandez Hernandez, Samuel | directorjcs@yahoo.com |
| 1726141 | Hernández Hernández, Sofia | shernandez823@gmail.com |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | lov_2889@hotmail.com |
| 1738080 | HERNANDEZ HERNANDEZ, YELITZA I | yelitzahh@hotmail.com |
| 1513468 | HERNANDEZ HERRERA, ANTONIA | tania2015ponce@gmail.com |
| 1094971 | Hernandez Honore, Soraya | sorayahernandez34g@gmail.com |
| 718654 | HERNANDEZ HUERTAS, MAYRA I | mayra13_educ@yahoo.com |
| 1505668 | Hernandez Irizarry, Benjamin | benji_hernandez@yahoo.com |
| 2130600 | Hernandez Irizarry, Nancy Ivette | fantaivette@gmail.com |
| 2115589 | HERNANDEZ JUARBE, SAMUEL ALEXIS | shernandezjuarbe@gmail.com |
| 1650582 | Hernandez Lamberty, Jose L | joselhernandez2625@gmail.com |
| 2101497 | HERNANDEZ LAMBERTY, JOSE L. | JOSELHERNANDEZ2625@GMAIL.COM |
| 2103037 | Hernandez Leon, Awilda Maria | awildamhernandez@yahoo.com |
| 1958700 | Hernandez Lizardi , Margarita | goryh1306@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2001769 | Hernandez Lopez, Carmen Maria | merin1948@gmail.com |
| 1590380 | Hernandez Lopez, Carmen S. | soky1283@gmail.com |
| 1183640 | HERNANDEZ LOPEZ, CARMEN Z | zoraynahir63@gmail.com |
| 1777547 | Hernández López, Edgardo | hyaica@yahoo.com |
| 1925683 | Hernandez Lopez, Evelyn L. | evehernan@gmail.com |
| 1770320 | Hernández Lopez, Gloria S | gsarahih@gmail.com |
| 1566876 | Hernandez Lopez, Idalys | idahernan2@gmail.com |
| 1655910 | HERNANDEZ LOPEZ, JANEYS I | janeyshernadez@gmail.com |
| 1464600 | Hernandez Lopez, Luis Angel | luishernandez258@hotmail.com |
| 1689941 | HERNANDEZ LOPEZ, LYDIA | lydiahdez.lh@gmail.com |
| 1744852 | HERNANDEZ LOPEZ, MIGDALIA | migdaliahernandezlopez@yahoo.com |
| 1783534 | HERNANDEZ LOPEZ, NORMA | nhdz801@yahoo.com |
| 1797732 | Hernandez Lopez, Oneida | oneida_35@yahoo.com |
| 1727924 | Hernandez Lopez, Santiago | herndzsantiago@gmail.com |
| 1628943 | Hernández López, Santiago | herndzsantiago@gmail.com |
| 1676712 | Hernández López, Santiago | herndzsantiago@gmail.com |
| 1565061 | Hernandez Lopez, Sixto | shernandez@refricentro.com |
| 218962 | HERNANDEZ LORENZO, ELSIE M | elsiemaria56@gmail.com |
| 1561178 | Hernandez Lorenzo, Elsie M | elsiemaria56@gmail.com |
| 1614141 | Hernandez Lozada, Cynthia | alredcyn@yahoo.com |
| 1615358 | HERNANDEZ LOZADA, CYNTHIA | alredcyn@yahoo.com |
| 1618092 | Hernandez Lozada, Cynthia | alredcyn@yahoo.com |
| 1061514 | HERNANDEZ LOZADA, MICHELLE | sansonygoliac253@gmail.com |
| 1765121 | Hernandez Lugo, Angel L. | alhernanlugo@gmail.com |
| 1649243 | Hernandez Lugo, Bethzaida | ttorres@municipiodepenuelas.com |
| 1649243 | Hernandez Lugo, Bethzaida | velyn6.ed@gmail.com |
| 1738397 | Hernandez Lugo, Diana | compraslajas@gmail.com |
| 1738397 | Hernandez Lugo, Diana | dianahernandez8515@gmail.com |
| 219019 | Hernandez Luna, Jose A | hjosean39@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 219024 | Hernandez Machuca, Denise | hernandezdenise0808@gmail.com |
| 1676387 | Hernandez Machuca, Denise | hernandezdenise0808@gmail.com |
| 1627410 | Hernandez Malave , Maria L | guisamar10@gmail.com |
| 1983165 | Hernandez Malave, Ana I | joshmiguel22@gmail.com |
| 2014560 | Hernandez Malave, Ana I | joshmiguel22@gmail.com |
| 1627596 | Hernandez Malave, Maria | guisamar10@gmail.com |
| 1540022 | Hernandez Maldonado, Elliot | ellioth2009@hotmail.com |
| 1540022 | Hernandez Maldonado, Elliot | ellioth2009@hotmail.es |
| 1570457 | Hernandez Maldonado, Felix M | felixhernandez.fh82@gmail.com |
| 1873630 | Hernandez Maldonado, Victor | amtnez4@yahoo.com |
| 1764732 | HERNANDEZ MALDONADO, ZAIDA V | ZAIDAVHERNANDEZ@GMAIL.COM |
| 219105 | HERNANDEZ MARIN, JOSE | josemh2001@gmail.com |
| 219132 | HERNANDEZ MARRERO, MADELINE | madelinehdez@live.com |
| 1454610 | HERNANDEZ MARTINEZ, ALEXANDER M | amaximo100pre@gmail.com |
| 2027967 | Hernandez Martinez, Elia Maria | hernandezelia243@gmail.com |
| 1900538 | Hernandez Martinez, Luis A | lahernandez475@gmail.com |
| 1864698 | Hernandez Martinez, Luz E. | luzeher@yahoo.com |
| 1591565 | HERNANDEZ MARTINEZ, MARTA M | martahernandez7@yahoo.com |
| 2066654 | Hernandez Martinez, Omar | omarhernandez1960@gmail.com |
| 1921330 | HERNANDEZ MASSANE, IVELISSE | rivelisse62@yahoo.com |
| 1737951 | HERNANDEZ MATEO, CRUZ | Cruzhm24@gmail.com |
| 46193 | HERNANDEZ MATOS, BAUDILIO | hernandez_13bau@yahoo.com |
| 1725492 | Hernandez Matos, Carmen M. | hernandez.carmen@hotmail.com |
| 1994750 | Hernandez Matos, Carmen M. | hernandez.carmen@hotmail.com |
| 1797984 | Hernandez Melecio, Gregoria | ghernandezetc@gmail.com |
| 2113814 | Hernandez Melendez, Lesvia E. | HERNANDEZENID@GMAIL.COM |
| 1071728 | HERNANDEZ MELENDEZ, NOEMI | noemihm77@gmail.com |
| 1474060 | Hernandez Melendez, Noemi | noemibm77@gmail.com |
| 1670415 | Hernandez Mendez, Edith A | e.hernandez1159@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 235634 | HERNANDEZ MENDEZ, JANNETTE | irg@roldanlawpr.com |
| 1629892 | Hernandez Mendez, Miguel A. | mhmpin@gmail.com |
| 1643822 | Hernandez Mendoza, Karen | kh887023@gmail.com |
| 1570900 | Hernandez Mendoza, Zorida | ZHernandez0421@gmail.con |
| 1173459 | HERNANDEZ MERCADO, BETHZAIDA | betsy_hndz@hotmail.com |
| 2001356 | Hernandez Mercado, Juan A | tonyhernandez17@hotmail.com |
| 957251 | Hernández Michels, Angela Teresa | freerhernandez@gmail.com |
| 1168074 | HERNANDEZ MIRANDA, ANGELA | angela.hernandez@ramajudicial.pr |
| 1089520 | HERNANDEZ MIRANDA, RUBEN J | Juny282@yahoo.com |
| 1668336 | HERNANDEZ MIRANDA, RUBEN J. | junyo282@yahoo.com |
| 1576120 | HERNANDEZ MOLIN, DAISY E. | dhernandez560@yahoo.com |
| 1575931 | Hernandez Molina, Daisy E | dhernandez560@yahoo.com |
| 1658333 | HERNANDEZ MONTALVO, GLADYS I. | GLADYSIVETTE@GMAIL.COM |
| 1660401 | Hernandez Montalvo, Gladys I. | gladysivette@gmail.com |
| 1700835 | Hernandez Montalvo, Gladys I. | gladysivette@gmail.com |
| 1712732 | Hernandez Montalvo, Gladys I. | gladysivette@gmail.com |
| 1719667 | Hernandez Montalvo, Gladys I. | gladysivette@gmail.com |
| 1664456 | Hernandez Montalvo, Glorymar | gloryalas@hotmail.com |
| 1795206 | Hernández Montalvo, Glorymar | gloryalas@hotmail.com |
| 1811002 | Hernández Montalvo, Glorymar | gloryalas@hotmail.com |
| 1606323 | Hernandez Montanez, Lisa | dibujo.bhc@gmail.com |
| 1675976 | Hernandez Montero, Lisbeth | lisy412@gmail.com |
| 1688747 | Hernandez Montero, Lisbeth | lisy412@gmail.com |
| 1716845 | Hernandez Montero, Lisbeth | lisy412@gmail.com |
| 1740624 | Hernandez Montero, Lisbeth | lisy412@gmail.com |
| 1601855 | Hernández Montero, Lisbeth | lisy412@gmail.com |
| 1639265 | Hernández Montero, Lisbeth | lisy412@gmail.com |
| 1673638 | Hernández Montero, Lisbeth | lisy412@gmail.com |
| 1618837 | Hernandez Morales, Carmen E. | chernandez0250@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 219624 | HERNANDEZ MORALES, DAISY | daisy61@gmail.com |
| 1629127 | HERNANDEZ MORALES, DOMINGO | MINGOMUS@GMAIL.COM |
| 1785253 | HERNANDEZ MORALES, ISRAEL | israelhndz12652@gmail.com |
| 1786310 | HERNANDEZ MORALES, ISRAEL | isrealhndz12652@gmail.com |
| 1729197 | Hernández Morales, Pedro I. | puly717@hotmail.com |
| 1096062 | HERNANDEZ MORALES, TERESA | teresahernandez106@yahoo.com |
| 1059937 | HERNANDEZ MORENO, MAYRA I. | mayita0556@gmail.com |
| 1834352 | Hernandez Muniz, Eddie | edoironwork@hotmail.com |
| 1782566 | HERNANDEZ MUNIZ, JESUS JOEL | y.amdiga@gmail.com |
| 1677979 | Hernández Muñiz, Luz M | phoeberodi@gmail.com |
| 219749 | HERNANDEZ MUNOZ, ALICIA | aliciahm13@hotmail.com |
| 1972426 | Hernandez Munoz, Cereida | cheremorales1@gmail.com |
| 2019318 | Hernandez Munoz, Cereida | cheremorales1@gmail.com |
| 1699792 | Hernandez Navarro, Gina J. | aity_18@hotmail.com |
| 219784 | HERNANDEZ NAVEDO, AURA E | AURAHERNANDEZNAVEDO@GMAIL.COM |
| 668012 | HERNANDEZ NAZARIO, IDALIA | Flordemaga3@yahoo.com |
| 1764552 | Hernandez Nieves, Carlos | neburcar@gmail.com |
| 1017816 | HERNANDEZ NIEVES, JOSE J | jose.hernandez.nieves2016@gmail.com |
| 1661817 | Hernandez Nieves, Rosario | Rosher6307@gmail.com |
| 1508614 | Hernandez Nieves, William | whnieves1956@gmail.com |
| 1749204 | HERNANDEZ NUNEZ, MARILYN | marielysjosn@yahoo.com |
| 1865728 | HERNANDEZ OCASIO , NANCY | nh1578722@gmail.com |
| 1586380 | HERNANDEZ OLIVERAS, LISANDRA | lisandra206@gmail.com |
| 881103 | HERNANDEZ OLIVIERI, ALLENNY | allenny.hernandez@gmail.com |
| 1613467 | HERNANDEZ OLIVO, FRANCISCO ANTONIO | franciscohernandezolivo@gmail.com |
| 1678408 | Hernandez Olivo, Juana M | omyboth@gmail.com |
| 1715599 | Hernandez Olivo, Juana M. | omyboth@gmail.com |
| 1654849 | Hernandez Ortiz, Ana A | ailed2101@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 76930 | Hernandez Ortiz, Carmen S. | csilvetlen@gmail.com |
| 1642055 | Hernandez Ortiz, Elena | helen.hnz@hotmail.com |
| 1642055 | Hernandez Ortiz, Elena | helen.hdz@hotmail.com |
| 2079910 | Hernandez Ortiz, Felix | virginiahernandez@yahoo.com |
| 2005848 | Hernandez Ortiz, Francisca | paquih245@gmail.com |
| 1599585 | Hernandez Ortiz, Gladys M | torresn37409@gmail.com |
| 909248 | HERNANDEZ ORTIZ, JOSE E | jehernandezortiz@gmail.com |
| 1653408 | HERNANDEZ ORTIZ, LIMARIS | syramils@gmail.com |
| 1995894 | Hernandez Ortiz, Virginia | virginiahernandez@yahoo.com |
| 2131976 | HERNANDEZ ORZA, ERNESTO | bethzaidazz11@gmail.com |
| 1806289 | Hernandez Otero, Elba | elba525@gmail.com |
| 1547484 | Hernandez Otero, Katherine | wsantiagov@gmail.com |
| 1744683 | Hernandez Otero, Lourdes E. | lehernandezotero23@gmail.com |
| 1660404 | Hernandez Pabon, Myriam J | Princecoamena@yahoo.com |
| 1660404 | Hernandez Pabon, Myriam J | Princecoamena@yahoo.com |
| 1823799 | Hernandez Padilla, Ansonny | sonnyc007@gmail.com |
| 1812196 | Hernandez Padin, Wilfredo | wilfredoedfisico@yahoo.com |
| 1696810 | Hernández Pagán, Ileana | ileanahern64@yahoo.com |
| 1701030 | HERNÁNDEZ PAGÁN, LUZ NEREIDA | luznehp@gmail.com |
| 596206 | HERNANDEZ PAGAN, YAZMIN | yhpagan1@gmail.com |
| 1983905 | Hernandez Pagan, Yazmin | yhpagan1@gmail.com |
| 1748348 | Hernandez Pantoja, Luz Enid | zaetas.luz@hotmail.com |
| 1748348 | Hernandez Pantoja, Luz Enid | zaetas.luz@hot mail.com |
| 1748348 | Hernandez Pantoja, Luz Enid | perlitafortepantoja@yahoo.com |
| 1980101 | Hernandez Pecunia, Ricardo | rickyhern66@yahoo.com |
| 1602423 | Hernandez Pena, Gerardo L. | gerardo2167.gp@gmail.com |
| 1754251 | Hernandez Pena, Luis E. | luis.hernandez.pena@gmail.com |
| 1598111 | Hernandez Pena, Maria de Lourdes | hernandezl2646@gmail.com |
| 2023521 | Hernandez Perez, Diana I. | harlequin602003@yahoo.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1638568 | Hernandez Perez, Elba A. | ehp58@hotmail.com |
| 1519742 | Hernandez Perez, Felix Manuel | walter.negron@hotmail.com |
| 1519742 | Hernandez Perez, Felix Manuel | walter.negron@hotmail.com |
| 1205392 | HERNANDEZ PEREZ, FLAVIA | flaviahernandezperez@gmail.com |
| 1603027 | Hernandez Perez, Hector | seral331@hotmail.com |
| 1604398 | HERNANDEZ PEREZ, IVONNE M | IVIHP@HOTMAIL.COM |
| 1598212 | Hernandez Perez, Maritza | mariet28@hotmail.com |
| 1635863 | Hernandez Perez, Maritza | mariet28@hotmail.com |
| 1668228 | Hernandez Perez, Maritza | mariet28@hotmail.com |
| 1068472 | Hernandez Perez, Neftali | neftalih15@yahoo.com |
| 1513287 | Hernandez Perez, Neftali | neftalih15@yahoo.com |
| 1604197 | HERNANDEZ PEREZ, NESTOR | NESTORLH68@HOTMAIL.COM |
| 360597 | HERNANDEZ PEREZ, NESTOR L | nestorlh68@hotmail.com |
| 1610792 | Hernandez Perez, Noel | de106942@miescuela.pr |
| 1775720 | Hernandez Perez, Paulino | paulino.hernandez4002@gmail.com |
| 1739424 | Hernández Pérez, Paulino | paulino.hernadez4002@gmail.com |
| 1481849 | Hernandez Perez, Selenia Liz | eliali5005@gmail.com |
| 220454 | HERNANDEZ PEREZ, VIRGINIA | vickyhp@live.com |
| 1099820 | HERNANDEZ PEREZ, VIRGINIA | vickyhp@live.com |
| 2000253 | Hernandez Perez, Xiomara M. | xhernandez219@gmail.com |
| 1763305 | Hernandez Pinela, Keila Denice | keilahernandez07@hotmail.com |
| 220482 | HERNANDEZ PIRELA, MARILU | Mhernandez@drna.pr.gov |
| 1569812 | HERNANDEZ PIRELA, MARILU | mhernandez@drna.pr.gov |
| 220488 | HERNANDEZ PIZARRO, DEBORAH L | dhernandez880@gmail.com |
| 1189133 | HERNANDEZ PIZARRO, DEBORAH L | dhernandez880@gmail.com |
| 1744012 | Hernandez Quijano, Antonia | anacaona14@yahoo.com |
| 1790401 | Hernandez Quijano, Antonia | anacaona14@yahoo.com |
| 1747938 | Hernandez Quinones, Carmen L | jehiel2010@gmail.com |
| 1670108 | HERNANDEZ QUINONES, EUNISSE | eunisse68@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2056124 | Hernandez Quintana, Daisy | daisyhernandez675@yahoo.com |
| 1615937 | Hernandez Quintana, Glorybelle | hernandez_glory@hotmail.com |
| 1644025 | Hernandez Quintana, Glorybelle | hernandez_glory@hotmail.com |
| 1650308 | Hernandez Quintana, Glorybelle | hernandez_glory@hotmail.com |
| 1684059 | Hernandez Quintana, Glorybelle | hernandez_glory@hotmail.com |
| 1698215 | Hernandez Quintana, Glorybelle | hernandez_glory@hotmail.com |
| 1476491 | HERNANDEZ RAMIREZ , RAIZA ELIZ | raizam62@gmail.com |
| 1810401 | Hernandez Ramirez, Anthony | ilovemyjob2261@gmail.com |
| 220606 | HERNANDEZ RAMIREZ, KRISTINE | mangual20752@hotmail.com |
| 1876436 | Hernandez Ramirez, Landro | agro.hernandezgonzalez@gmail.com |
| 1649969 | Hernández Ramírez, Socorro | socobambi123@gmail.com |
| 1671751 | Hernández Ramírez, Socorro | socobambi123@gmail.com |
| 1594164 | HERNANDEZ RAMOS, BETTY | bettyhnz@hotmail.com |
| 1742576 | Hernandez Ramos, Betty | bettyhnz@hotmail.com |
| 1743988 | Hernandez Ramos, Betty | bettyhnz@hotmail.com |
| 1749238 | Hernandez Ramos, Betty | bettyhnz@hotmail.com |
| 1752664 | HERNANDEZ RAMOS, BETTY | bettyhnz@hotmail.com |
| 220652 | HERNANDEZ RAMOS, INERIS | inerishernandez@gmail.com |
| 220655 | HERNANDEZ RAMOS, JANET | 26.janet@gmail.com |
| 1775686 | HERNANDEZ RAMOS, VANESA | JUNIEL_143@YAHOO.COM |
| 1752424 | HERNANDEZ RAMOS, YADIRA ENID | YAENIDHDZ@GMAIL.COM |
| 1951171 | Hernandez Rey, Lillian | hernandezlillian26@yahoo.com |
| 1719797 | Hernandez Reyes, Enid M | nycemh@yahoo.com |
| 220785 | HERNANDEZ REYES, YAMIL | yaherpr@yahoo.com |
| 1860230 | Hernandez Rios, Maria Elena | maryelena0221@gmail.com |
| 1742232 | HERNANDEZ RIOS, MYRIAM | myriamhr1969@gmail.com |
| 968969 | Hernandez Rivera, Carmen D | cdhrpr@gmail.com |
| 1192449 | HERNANDEZ RIVERA, EDGARDO | joseantonio29@gmail.com |
| 1990675 | Hernandez Rivera, Elisa | elisahernandezrivera9@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1204872 | HERNANDEZ RIVERA, FERNANDO A | COMPUDATA1@YAHOO.COM |
| 1648930 | Hernandez Rivera, Hernan B. | hbhrivera@gmail.com |
| 1720444 | Hernandez Rivera, Iris D | dollyhernandez928@life.com |
| 2038666 | Hernandez Rivera, Ivonne | ivonneh463@gmail.com |
| 1580697 | Hernandez Rivera, Jose A | librano40@hotmail.com |
| 1628066 | HERNANDEZ RIVERA, JOSE A. | LIBRANO40@HOTMAIL.COM |
| 1997082 | HERNANDEZ RIVERA, JOSE A. | irisadlin@yahoo.com |
| 1545404 | Hernandez Rivera, Jose L | hernandeztato@gmail.com |
| 2115765 | Hernandez Rivera, Jose L. | hernandeztato1@gmail.com |
| 1471358 | Hernández Rivera, Juan A | jahr@abogadosdpr.com |
| 1025016 | HERNANDEZ RIVERA, JUAN R | MAGGLYJUAN@GMAIL.COM |
| 1532870 | Hernandez Rivera, Juan Ramon | megalyjuan@gmail.com |
| 1582448 | HERNANDEZ RIVERA, MADELINE | madeboop@yahoo.com |
| 1466545 | HERNANDEZ RIVERA, MARIA I | ivonnegm@prw.net |
| 1961696 | HERNANDEZ RIVERA, MISAEL | MISAELHR60@YAHOO.COM |
| 2062904 | HERNANDEZ RIVERA, MISAEL | MISAELHR60@YAHOO.COM |
| 2063155 | HERNANDEZ RIVERA, MISAEL | misaelhr60@yahoo.com |
| 1081293 | HERNANDEZ RIVERA, RAMON | gmrivera1966@yahoo.com |
| 1497321 | HERNANDEZ RODRIGUEZ , JESUS M. | maria.blanco@pridco.pr.gov |
| 1497321 | HERNANDEZ RODRIGUEZ , JESUS M. | jesusmhb2012@gmail.com |
| 1585590 | HERNANDEZ RODRIGUEZ, ANETTE | kianette3@gmail.com |
| 221210 | HERNANDEZ RODRIGUEZ, CARMEN | alyan24@hotmail.com |
| 221210 | HERNANDEZ RODRIGUEZ, CARMEN | alyan24@hotmail.com |
| 1598717 | HERNANDEZ RODRIGUEZ, CHARLIE | kingcharlie2@hotmail.com |
| 2068430 | Hernandez Rodriguez, Edwin | edyalied@yahoo.com |
| 1746625 | Hernandez Rodriguez, Jean C. | hjean084@gmail.com |
| 1507069 | HERNANDEZ RODRIGUEZ, JESUS M. | maria.blanco@pridco.pr.gov |
| 1507069 | HERNANDEZ RODRIGUEZ, JESUS M. | JesusMHB2012@gmail.com |
| 1697734 | Hernandez Rodriguez, Lilian M | lmarriette@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1566580 | Hernandez Rodriguez, Maria de los A. | meryann23@gmail.com |
| 1553330 | Hernandez Rodriguez, Maria E. | mhernandezro@yahoo.com |
| 1479522 | Hernandez Rodriguez, Maria M | mery.hernandez137@gmail.com |
| 1479522 | Hernandez Rodriguez, Maria M | mmhernandez@policio.pr.gov |
| 1975057 | Hernandez Rodriguez, Maria M | mmhernandez@policia.pr.gov |
| 2135998 | Hernandez Rodriguez, Maria M | pequi7219@yahoo.com |
| 1583019 | Hernandez Rodriguez, Rafael | rafaelhernandez71283@gmail.com |
| 1677497 | Hernandez Rodriguez, Ramon | supermoncho01@hotmail.com |
| 1719716 | Hernandez Rodriguez, Ramon | supermoncho01@hotmail.com |
| 1428432 | HERNANDEZ RODRIGUEZ, TANYA L | tanya.hernandez@fema.dhs.gov |
| 1428432 | HERNANDEZ RODRIGUEZ, TANYA L | thernandezsfk@gmail.com |
| 1428789 | HERNANDEZ RODRIGUEZ, TANYA L | tanya.hernandez@fema.dhs.gov |
| 1428789 | HERNANDEZ RODRIGUEZ, TANYA L | thernandezsfk@gmail.com |
| 1659578 | Hernandez Rodriguez, Viviana | vivihernandezdenavas@hotmail.com |
| 1601868 | HERNANDEZ RODRIGUEZ, WALBERTO L. | wlhr2539@hotmail.com |
| 1666808 | HERNANDEZ RODRIGUEZ, WALBERTO L. | wlhr2539@hotmail.com |
| 1732446 | Hernandez Rodriguez, Walberto L. | wlhr2539@hotmail.com |
| 596852 | HERNANDEZ RODRIGUEZ, YOLANDA | yolanda.hernandez@familia.pr.gov |
| 1773992 | Hernandez Rodriquez, Pedro A | bailapedrobaila@hotmail.com |
| 1544738 | Hernandez Rodriquez, Yolanda | yolanda.hernandez@familia.pr.gov |
| 1633061 | Hernandez Roig, Nancy E. | lydeian39@gmail.com |
| 1967254 | Hernandez Rojas, Alberto | altober52@gmail.com |
| 1901902 | Hernandez Rojas, Carmen L | hernandezcarmenl27@gmail.com |
| 1872743 | Hernandez Rojas, Carmen L. | herandezcarmenl27@gmail.com |
| 1527667 | HERNANDEZ ROLDAN, JANET | JHERNANDEZ@ASUME.PR.GOV |
| 1467195 | Hernandez Rolon, Leslie Ann | les75ann@gmail.com |
| 1545646 | Hernandez Roman, Leslie A | leslieahndz@yahoo.com |
| 1499265 | Hernandez Roman, Leslie A. | leslieahndz@yahoo.com |
| 221532 | HERNANDEZ ROMAN, OSCAR | ohernandez249@aol.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 221532 | HERNANDEZ ROMAN, OSCAR | oscar.hernandez@upr.edu |
| 1657480 | Hernandez Romero, Maria I. | mariahromero1099@gmail.com |
| 1518339 | Hernandez Romero, Sulibeliz | sulibelizhernandez@gmail.com |
| 1747618 | Hernandez Rosa, Carmen M. | mecanicachino@gmail.com |
| 1543298 | Hernandez Rosa, Emiliano | susanftzz@hotmail.com |
| 1647873 | Hernandez Ruiz , Wilfredo | beisbol573@gmail.com |
| 221718 | HERNANDEZ RUIZ, YANITZA | yanita_hernandez@yahoo.com |
| 941513 | HERNANDEZ RUIZ, YANITZA | yanitza_hernandez@yahoo.com |
| 1105685 | HERNANDEZ RUIZ, YANITZA | yanitza_hernandez@yahoo.com |
| 1594631 | Hernandez Saavedra, Martha M | marthamhs29@gmail.com |
| 710929 | HERNANDEZ SAMOT, MARIA | doedsamot@gmail.com |
| 1794391 | Hernandez Sanabria, Liberty J | libertyj_hernandez@yahoo.com |
| 1520267 | Hernandez Sanchez, Jose M | josem@familia.pr.gov |
| 1560707 | Hernandez Sanchez, Jose M | josem@familia.pr.gov |
| 1594657 | Hernandez Sanchez, Jose M. | Josem.@familia.pr.gov |
| 1621452 | Hernandez Sanchez, Jose M. | josem@familia.pr.gov |
| 845967 | HERNANDEZ SANCHEZ, JUAN R | hernandez.juan940@gmail.com |
| 1632387 | Hernandez Sanchez, Maria | maryrizos67@hotmail.com |
| 1732574 | Hernandez Sanchez, Maria | maryrizos67@hotmail.com |
| 221822 | HERNANDEZ SANTANA, ANTONIO | ton5@live.com |
| 221829 | HERNANDEZ SANTANA, DANIEL | DHERNANDEZ758@GMAIL.COM |
| 842602 | HERNANDEZ SANTANA, DANIEL | DHERNANDEZ758@GMAIL.COM |
| 1601366 | HERNANDEZ SANTIAGO , LILLIAM | YIYAN26@HOTMAIL.COM |
| 1508366 | HERNANDEZ SANTIAGO, GLORIMARY | glory1974@hotmail.com |
| 231771 | HERNANDEZ SANTIAGO, ISAMAR V | isomar03@gmail.com |
| 1593903 | HERNANDEZ SANTIAGO, JOSEFINA | TATTY.HERNANDEZ@GMAIL.COM |
| 1631016 | Hernandez Santiago, Josefina | tatty.hernandez@gmail.com |
| 1609650 | Hernández Santiago, Josefina | tatty.hernandez@gmail.com |
| 1610246 | Hernández Santiago, Josefina | tatty.hernandez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1604227 | Hernandez Santiago, Lilliam | yiyan26@hotmail.com |
| 1606182 | Hernandez Santiago, Lilliam | yiyan262@hotmail.com |
| 1609287 | Hernandez Santiago, Lilliam | yiyan26@hotmail.com |
| 1609486 | Hernandez Santiago, Lilliam | yiyan26@hotmail.com |
| 1759850 | Hernández Santiago, Luz V. | virginia_hdz@yahoo.com |
| 1594318 | HERNANDEZ SANTIAGO, MARIA S. | zockynhernandez@yahoo.com |
| 1656297 | Hernandez Santiago, Nolgie | nolgieuniversidad@gmail.com |
| 1616337 | HERNANDEZ SANTIAGO, SANDRA | hernandez_33@yahoo.com |
| 1147719 | HERNANDEZ SANTIAGO, SONIA | soniahernandez585@yahoo.com |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | brendas.416@gmail.com |
| 1587359 | Hernandez Santiago, William | brendas.416@gmail.com |
| 1596768 | Hernandez Santiago, William | brendas.416@gmail.com |
| 1601467 | Hernandez Santiago, William | brendas.416@gmail.com |
| 1771553 | HERNANDEZ SANTINI, NORMARIE | normariehernandez@yahoo.com |
| 1751986 | Hernandez Santos, Carlos M. | Carlos4404349@gmail.com |
| 1606437 | HERNANDEZ SANTOS, CLARIBEL | claribel2627@gmail.com |
| 1585702 | HERNANDEZ SANTOS, JULIO | julioh.santosj@gmail.com |
| 1591396 | Hernandez Santos, Providencia | provi@iclaropr.com |
| 1616836 | Hernandez Sanz, Manuel A | hernandezsanzmanuel61@gmail.com |
| 1634951 | Hernandez Sanz, Victor M. | vhernandezsanz@gmail.com |
| 1801939 | Hernández SaSánch, Héctor | mhernandezhernandez@yahoo.com |
| 796759 | HERNANDEZ SERRANO, ANA I | aivtte@yahoo.com |
| 1674479 | Hernandez Serrano, Carlos | carloshernandezserrano@yahoo.com |
| 1635339 | Hernandez Serrano, Carlos W. | carloshernandezserrano@yahoo.com |
| 1975067 | HERNANDEZ SOSA, OLGA | olgahernandezsosa@gmail.com |
| 1780645 | Hernandez Sostre, Elsa A. | relogazul26@yahoo.com |
| 1774946 | Hernandez Sostre, Heidy T | Heidy6048@gmail.com |
| 1604665 | Hernandez Soto , Maritza | mtzhernandez1@gmail.com |
| 1604665 | Hernandez Soto , Maritza | mtzhernandez1@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1704771 | Hernandez Soto, Alicia | ericjoelvega@gmail.com |
| 1600926 | HERNANDEZ SOTO, DORIS | doris.hernandezsoto@gmail.com |
| 1605804 | Hernandez Soto, Doris | doris.hernandezsoto@gmail.com |
| 1995457 | HERNANDEZ SOTO, EUGENIA | eugeniahernandez612@gmail.com |
| 1750901 | Hernandez Soto, Eva Judith | evaindia52@gmail.com |
| 1465787 | HERNANDEZ SOTO, GILMA M. | ivonnegm@prw.net |
| 222134 | HERNANDEZ SOTO, MARCIAL | marcihernandez55@yahoo.com |
| 1719465 | Hernandez Soto, Marilza | marilzah@icloud.com |
| 1604602 | Hernandez Soto, Maritza | mtzhernandez1@gmail.com |
| 1604602 | Hernandez Soto, Maritza | mtzhernandez1@gmail.com |
| 1604602 | Hernandez Soto, Maritza | mtzhernandez1@gmail.com |
| 1639660 | Hernandez Soto, Maritza | mtzhernandez1@gmail.com |
| 1664525 | HERNANDEZ SOTO, MARITZA | hernandezmaritza66@yahoo.com |
| 1753771 | Hernandez Soto, Maritza | hernandezmaritza66@yahoo.com |
| 1594127 | HERNANDEZ SOTO, NANCY | j.rodriguez.554.jr@gmail.com |
| 1594127 | HERNANDEZ SOTO, NANCY | j.rodriguez.554.jr@gmail.com |
| 1640902 | Hernandez Soto, Nancy | j.rodriguez.554.jr@gmail.com |
| 1647589 | Hernández Soto, Nancy | j.rodriguez.554.jr@gmail.com |
| 1804734 | Hernández Tirado, Jeffrey J | loidaferrer@gmail.com |
| 222207 | Hernandez Tirado, Nancy I | nanlays07@yahoo.com.es |
| 944755 | HERNANDEZ TOLEDO, ABEL | abeljr929@gmail.com |
| 1630097 | Hernandez Toledo, Janet | jhernandeztoledo50@gmail.com |
| 1668780 | Hernández Torres , María I. | mariaivetteh@yahoo.com |
| 1600287 | HERNANDEZ TORRES , ROSE MARY | ROSEMARYHERN@AOL.COM |
| 1783001 | Hernandez Torres, Doraliz | zilarod623882@hotmail.com |
| 1800597 | Hernandez Torres, Emanuel | ehernandez1725@hotmail.com |
| 1732127 | Hernandez Torres, Evelyn | evelyn.hdez2015@gmail.com |
| 1803492 | HERNANDEZ TORRES, EVELYN | evelyn.hdez2015@gmail.com |
| 1680816 | Hernandez Torres, Felicita | felicita.hernandez299@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1681792 | HERNANDEZ TORRES, FELICITA | felicita.hernandez299@gmail.com |
| 2083892 | Hernandez Torres, Heriberta | saraheba4ever@att.net |
| 1685682 | HERNANDEZ TORRES, ISABEL | yram.lebasi2015@gmail.com |
| 1751683 | Hernandez Torres, Ixa I. | ixaivette@gmail.com |
| 1841688 | Hernandez Torres, Janette | chispajfh@gmail.com |
| 1017721 | HERNANDEZ TORRES, JOSE | josec.hernandeztorres@yahoo.com |
| 697497 | HERNANDEZ TORRES, LILLIAM | lilliam1226@gmail.com |
| 1562224 | HERNANDEZ TORRES, LILLIAM | lilliam1226@gmail.com |
| 2043056 | HERNANDEZ TORRES, LIZANDRA | LIZANDRA.HERNANDEZ@HACIENDA.PR.GOV |
| 1651107 | Hernández Torres, María I. | mariaivetteh@yahoo.com |
| 1667999 | Hernández Torres, María I. | mariaivetteh@yahoo.com |
| 1668170 | Hernández Torres, María I. | mariaivetth@yahoo.com |
| 1958881 | Hernandez Torres, Marjorie | hernandezmarjorie-25@hotmail.com |
| 1634394 | Hernandez Torres, Myrna I. | myrna_mht@hotmail.com |
| 1724311 | Hernandez Torres, Pedro L | pedroluisg63@gmail.com |
| 1634947 | Hernandez Torres, Pedro L. | pedroluish63@gmail.com |
| 1639713 | Hernandez Torres, Pedro L. | pedroluish63@gmail.com |
| 1671483 | Hernandez Torres, Pedro L. | pedroluish63@gmail.com |
| 1717886 | Hernandez Torres, Pedro L. | pedroluishi63@gmail.com |
| 1628704 | Hernandez Torres, Rose Mary | rosemaryhern@aol.com |
| 1634493 | Hernandez Torres, Rose Mary | rosemaryhern@gmail.com |
| 1634493 | Hernandez Torres, Rose Mary | rosemaryhern@aol.com |
| 1835360 | Hernandez Torres, Socorro | tatahernandez12@gmail.com |
| 1382927 | HERNANDEZ TRUJILLO, AURELIA M | milly9438@yahoo.com |
| 1621545 | HERNANDEZ VALENTIN, ISABEL | mialicea25@yahoo.com |
| 1785188 | Hernandez Valentin, Miguel A. | MHernandez24@policia.pr.gov |
| 1852976 | HERNANDEZ VALLADARES, RAUL | ebanisteria.hernendez@gmail.com |
| 2006427 | Hernandez Vargas, Carmen S. | chernandez@ac.pr.gov |
| 1191676 | HERNANDEZ VARGAS, EDDIE | hern.eddie09@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 222462 | HERNANDEZ VARGAS, GABRIEL | gabrielhernandez4924@gmail.com |
| 222462 | HERNANDEZ VARGAS, GABRIEL | gabriel.v.hernandez@uscg.mil |
| 1470672 | Hernandez Vargas, Yesenia | yhernandezvargas@gmail.com |
| 1818893 | HERNANDEZ VAZQUEZ , IRMA | irmaapolo@yahoo.com |
| 2098722 | HERNANDEZ VAZQUEZ, ABIGAIL | HERNANDEZA1930@GMAIL.COM |
| 1596969 | Hernandez Vazquez, Edwin | celesteatabex@gmail.com |
| 1798234 | HERNANDEZ VAZQUEZ, JOSE | hernandezangel2@yahoo.com |
| 1680809 | Hernandez Vazquez, Lydia E. | lilyboricua8@yahoo.com |
| 1634962 | Hernández Vázquez, Lydia E. | lilyboricua8@yahoo.com |
| 1769005 | Hernandez Vazquez, Marta | titatravie@hotmail.com |
| 722050 | HERNANDEZ VAZQUEZ, MIGUEL | aventurero590@yahoo.com |
| 722050 | HERNANDEZ VAZQUEZ, MIGUEL | miguelhv73@gmail.com |
| 222552 | Hernandez Vazquez, Victor J. | jannetrosario17@gmail.com |
| 1726923 | Hernandez Vega, Leda Nollys | bibliolino894@gmail.com |
| 1657508 | Hernandez Vega, lLeda Nollys | bibliolino894@gmail.com |
| 222622 | HERNANDEZ VELAZQUEZ, MANUEL | MANNYHER43@GMAIL.COM |
| 1744576 | Hernandez Velez, Elizabeth | elizabeth3292@hotmail.com |
| 1753303 | Hernández Vélez, Jesús | chsasach@gmail.com |
| 222717 | HERNANDEZ VICENTE, DEBBY | debby.h.v.11@gmail.com |
| 1583918 | HERNANDEZ VICENTE, DEBBY | Debby.H.V.ll@gmail.com |
| 1791063 | Hernandez Vidot, Carmen | josefine37@hotmail.com |
| 1711716 | Hernandez Villafane, Neelka L | neelkahernandez@gmail.com |
| 1618795 | Hernandez Villafane, Neelka L. | neelkahernandez@gmail.com |
| 1667781 | Hernandez Villalba, Maria E. | mesther1347@hotmail.com |
| 1704808 | Hernandez Villalba, Maria E. | mesther1347@gmail.com |
| 222737 | HERNANDEZ VILLALOBOS, JUAN | juanmhernandez755@gmail.com |
| 1094327 | HERNANDEZ VILLANUEVA, SONIA | soni-322@live.com |
| 1592910 | Hernandez Vives, Ana Alice | tatita400@yahoo.es |
| 1595976 | Hernandez Vives, Ana Alice | tatita400@yahoo.es |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1603498 | Hernández Vives, Ana Alice | tatita400@yahoo.es |
| 1605250 | Hernández Vives, Ana Alice | tatita400@yahoo.es |
| 1650132 | Hernández Vives, Ana Alice | tatita400@yahoo.com |
| 1650132 | Hernández Vives, Ana Alice | tatita400@yahoo.es |
| 222784 | Hernandez Zayas, Brenda C | brendapacjd@yahoo.com |
| 2105125 | Hernandez Zayas, Lourdes | fam.lopez@live.com |
| 1609498 | Hernandez, Aida Gonzalez | Aidagh28@gmail.com |
| 1589592 | Hernández, Ana Alice | tatita400@yahoo.es |
| 1677296 | Hernandez, Carmen Acosta | sandraivelisse_25@hotmail.com |
| 1495604 | Hernandez, Carmen I | hernandezcarmeniris@gmail.com |
| 1834186 | HERNANDEZ, CARMEN M | carmarhernandez@hotmail.com |
| 1804259 | Hernandez, Cinthia C. | cindybless13@gmail.com |
| 1665937 | Hernandez, Damaris Felix | adamar34@yahoo.com |
| 1687903 | Hernandez, Eileen | eileenhernandez17@yahoo.com |
| 1226149 | HERNANDEZ, JESSICA FERNANDEZ | yahirjesslee@gmail.com |
| 1832927 | Hernandez, Johanna | leomarcuspo@gmail.com |
| 1653574 | Hernandez, Lina Otero | marelba2003@gmail.com |
| 1509431 | HERNANDEZ, LOYDA ARCE | loyarce97@gmail.com |
| 1593306 | Hernández, Mabel Carattini | mabelcarattini07@gmail.com |
| 1508244 | HERNANDEZ, MARYANN RAMOS | MRH0921@GMAIL.COM |
| 1508244 | HERNANDEZ, MARYANN RAMOS | MRH0921@GMAIL.COM |
| 1675327 | HERNANDEZ, MIRIAM | miriam.h.n1955@gmail.com |
| 1696884 | Hernandez, Nancy Carrasquillo | nancycarrasquillo85@gmail.com |
| 1660852 | Hernández, Nancy Carrasquillo | nancycarrasquillo85@gmail.com |
| 1130137 | HERNANDEZ, PABLO MOLINA | Njcf_123@yahoo.com |
| 2097723 | Hernandez, Ramon | hernandezramon0608@gmail.com |
| 1144451 | Hernandez, Sabad Delgado | sjdelgado@yahoo.com |
| 751634 | HERNANDEZ, SANDRA | jba_sh@yahoo.com |
| 1716721 | Hernandez, Sonia I. | sonive88@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1630765 | HERNANDEZ, VANESSA SANTINI | vanessasantinid@yahoo.com |
| 1596957 | Hernandez, Wendy | wendyhrivera@gmail.com |
| 1734406 | Hernandez, Zaida V | zaidavhernandez@gmail.com |
| 1516235 | Hernandez-Aponte, Melba N | m.hernandez@udh.pr.gov |
| 1632247 | Hernandez-Ortiz, Judith | escolaspic42@hotmail.com |
| 1743348 | Hernandez-Tirado, Jannette | jhdez1007@gmail.com |
| 1676479 | Herndez, Ruth Torres | torresruthie@gmail.com |
| 1211362 | HERRAN MONTERO, GLORIMAR | gory.1@live.com |
| 2005009 | Herrera Arrufat, Deborah | dherrera3152@gmail.com |
| 1611472 | Herrera Arrufat, Dedorah | dherrera3152@gmail.com |
| 1586557 | Herrera Carrasguillo, Olga | ohearrasguillo4@outlook.com |
| 1575805 | Herrera Fernandez, Melba R | melbaherrera45@gmail.com |
| 222998 | HERRERA GARCIA, JAMES | jamesrherrera@gmail.com |
| 1604662 | HERRERA GONZALEZ, WILLIAM | aurellysd@yahoo.com |
| 604861 | HERRERA IRENE, ALEXIS | alexisherrera76@gmail.com |
| 1669973 | Herrera Rosario, Aurellys | aurellysd@yahoo.com |
| 1669973 | Herrera Rosario, Aurellys | aurellysd@yahoo.com |
| 223112 | HERRERA SOTO, EDWIN | ROSAGUZMAN@GMAIL.COM |
| 1638087 | Herrera, Evelyn Rodriguez | miljesmar@yahoo.com |
| 1863370 | HERRERA-COTAL, PEDRO JUAN | PEDROJHERRERA2013@GMAIL.COM |
| 223202 | HEVIA COLON, LUZ M | bdiazhevia@gmail.com |
| 1975680 | Hevia Colon, Luz Minerva | bdiazhevia@gmail.com |
| 1669695 | Heyer Taveras, Nancy | orwenjair@gmail.com |
| 1669695 | Heyer Taveras, Nancy | heyer_nancy@yahoo.com |
| 2002163 | Heyliger Valentin, Lourdes M. | lu.tec21@yahoo.com |
| 148332 | HIDALGO SANTIAGO, EDUARDO J | eduardo.hidalgo12@gmail.com |
| 1764474 | Higuera Garcia, Lisa Michelle | AXELYLISA@HOTMAIL.COM |
| 1678478 | Hikerio Irizarry, Brunilda | mikazuly@hotmail.com |
| 1216291 | HILDA CALDERON CLEMENTE | calderonhilda914@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1804112 | Hilerio Irizarry, Brunilda | Mikazuly@hotmail.com |
| 1427218 | Hill Tollinche, Stephen | stephen.hill.toll@gmail.com |
| 1337234 | HIPOLITO GARCIA RODRIGUEZ | hipolitogarcia23@hotmail.com |
| 2075870 | Hiralda Hance, Maria Luisa | LOPESHRAEDER@GMAIL.COM |
| 1719471 | Hiraldo Diaz, Jesus E. | h.diazj@yahoo.com |
| 1807517 | Hiraldo Diaz, Jesus E. | h.diazj@yahoo.com |
| 1690041 | Hiraldo Figueroa, Myriam | Myriam1ud@gmail.com |
| 223875 | HIRALDO MARRERO, JUAN | juanhiraldo@hotmail.com |
| 1672589 | HIRALDO MOJICA, BRENDA I. | BESPIK@YAHOO.COM |
| 1726094 | Hiraldo Mojica, Brenda I. | bespik@yahoo.com |
| 1726155 | Hiraldo Mojica, Brenda I. | bespik@yahoo.com |
| 1726155 | Hiraldo Mojica, Brenda I. | bespik@yahoo.com |
| 1675723 | Hiraldo Santiago, Luz E. | lucy.prieta@hotmail.com |
| 1665754 | HIRALDO, RAMON M | nomartin2003@yahoo.com |
| 224032 | HIRAM RIVERA Y SONITZA MILLAN | hiramdarmon@gmail.com |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | HOGANAYUDAELREFUGIO@GMAIL.COM |
| 1636803 | Homs Almodovar, Alba Iris | albahoms@yahoo.com |
| 1594404 | Homs Rodriguez, Ana I. | a_homs@yahoo.com |
| 1600230 | HOMS RODRIGUEZ, ANA I. | A_HOMS@YAHOO.COM |
| 1666076 | Homs Rodríguez, Ana I. | a_homs@yahoo.com |
| 1541525 | Hooi Marte, Ana M. | anachooi25@gmail.com |
| 1430819 | Hopes, James J | jjhopesam@centurylink.net |
| 1680139 | Hornedo Sanchez, Carmen A | tita.hornedo@gmail.com |
| 755121 | HORTA VARGAS, SONIA L | sonialuz17@yahoo.com |
| 1634151 | Horta Vargas, Sonia L | sonialuz17@yahoo.com |
| 1718407 | Horton Merenguelli, Wencesla | wenceslahorton@yahoo.com |
| 1763141 | Horton Merenguelli, Wencesla | wenceslahorton@yahoo.com |
| 224835 | HOSPITAL DAMAS INC | CONTABILIDAD@HOSPITALDAMAS.COM |
| 224835 | HOSPITAL DAMAS INC | JCOLON@HOSPITALDAMAS.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

## Affected Claimants Email Service List

### Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1526646 | Hospital General Castaner, Inc. | gjiminez@hospitalcastener.com |
| 1526646 | Hospital General Castaner, Inc. | gjiminez@hospitalcastener.com |
| 224865 | HOSPITAL LAFAYETTE | calejandro@cossec.gov |
| 1606403 | Hoyos Ortiz, Annabel | karla83f@gmail.com |
| 225117 | HRYBINCOK, SHERRY | shrybinc@gmail.com |
| 225126 | HSIANG, TOM | tomhsiang11@yahoo.com |
| 1797832 | Huaman-Bermudez, Mark A. | markhuaman@gmail.com |
| 1760045 | Huertas Bonilla, Ramonita | ramo0329@hotmail.com |
| 1647002 | HUERTAS BURGOS, YARELIS | yarahts@yahoo.com |
| 1793089 | Huertas Buyat, Nelson | huertasbuyat0209@gmail.com |
| 1250075 | HUERTAS COLON, LORNA | lornisky@hotmail.com |
| 1657134 | HUERTAS DAVILA, SONIA M. | KITTYHUERTAS@YAHOO.COM |
| 1657134 | HUERTAS DAVILA, SONIA M. | ODY428@HOTMAIL.COM |
| 1587670 | Huertas Figueroa, Wilma | wilma_huertas@yahoo.com |
| 1617491 | Huertas Figueroa, Wilma | huertas_wilma@yahoo.com |
| 1621464 | Huertas Figueroa, Wilma | huertas_wilma@yahoo.com |
| 1628489 | Huertas Laboy, Enid Sandra | huertaslaboy@gmail.com |
| 2112104 | HUERTAS LOPEZ, MARIA A | mhuertas1943@gmail.com |
| 238653 | HUERTAS MOJICA, JESUS M | jemahumo@aol.com |
| 225330 | HUERTAS MOJICA, JESUS M. | jemahumo@aol.com |
| 1555224 | HUERTAS MOJICA, SAMUEL | jeranami@gmail.com |
| 1248743 | Huertas Rios, Linda I | lindahuretasrios02@gmail.com |
| 1516814 | HUERTAS RIVERA , FRANCISCO J. | javier83584@gmail.com |
| 1600818 | Huertas Rivera, Maria R | becky_huertas@gmail.com |
| 1626286 | Huertas Valpais, Carmen M | alexis.torres20@upr.edu |
| 1749022 | HUERTAS VAZQUEZ, ILEANA | CUCHITAHUERTAS@GMAIL.COM |
| 1659159 | Huertas-Aviles, Aracelis | ahuertas1946@gmail.com |
| 2027138 | HUGGINS, SONIA E. | SEHB77@GMAIL.COM |
| 966169 | HYLAND RAMOS, CARLOS M | nieves_luc@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1773503 | I COLON RODRIGUEZ, RAUL | raulrealtor@gmail.com |
| 1667622 | I Figueeoa, Norma | brendalmojica2@gmail.com |
| 1790042 | I. Rivera Ramos, Wanda | w.riveraramos566@gmail.com |
| 1790042 | I. Rivera Ramos, Wanda | wriveraramas566@gmail.com |
| 1582867 | Ibanel Hernandez, Hector M. | molibanez@gmail.com |
| 1732272 | Ibánez Santos, Dayna L. | browniemanchita@gmail.com |
| 1778033 | Ibánez Santos, Magdalena | browniemanchita@gmail.com |
| 1689705 | Ibarra Berrios, Marla Y. | marla.marluchi@gmail.com |
| 1723047 | Ibarra Canico, Luz Maria | luzmibarra51@gmail.com |
| 1637217 | Ibarra Canino, Luz Maria | luzibarra51@gmail.com |
| 1637217 | Ibarra Canino, Luz Maria | luzibarra51@gmail.com |
| 1666167 | Ibarra Canino, Luz Maria | luzibarra51@gmail.com |
| 1666167 | Ibarra Canino, Luz Maria | Luzmibarra51@gmail.com |
| 1720282 | Ibarra Canino, Luz Maria | luzmibarra51@gmail.com |
| 1735393 | Ibarra Canino, Luz Maria | luzibarra51@gmail.com |
| 1757146 | Ibarra Canino, Luz Maria | luzibarra51@gmail.com |
| 1509609 | Ibarrondo Malave, Maribel | mibarrondo18@hotmail.com |
| 1763037 | Ibrahim Burgos, Hariannett | harianett@gmail.com |
| 1763037 | Ibrahim Burgos, Hariannett | hector.figueroacruz@gmail.com |
| 2159120 | Ibrahim, Margarita | ibragirly@yahoo.com |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | dnovajosky@autoplusap.com |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | jhealy@icahnautomotive.com |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | jhealy@icahnautomotive.com |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | dnovajosky@autoplusap.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | garrett.nail@thompsonhine.com |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | jhealy@icahnautomotive.com |
| 1839918 | IFARRAGUERRI GOMEZ MD, CARLOS | carlosifa37@yahoo.com |
| 1562225 | IGARAVIDEZ OCASIO, MARGIE | leosanmateo@yahoo.com |
| 1945008 | Igartua Irizarry, Nanette T. | nanetteigartua@yahoo.com |
| 1754173 | IGLESIAS ACOSTA, ODLAN | NALDO919@HOTMAIL.COM |
| 1908532 | Iglesias Austa, Odlan | naldo919@hotmail.com |
| 1537995 | IGLESIAS DIAZ, EUNICE D | eyglesias11@hotmail.com |
| 1594340 | IGLESIAS DIAZ, MARIA J | miglesias790@yahoo.com |
| 1609418 | IGLESIAS DIAZ, MARIA J | miglesias790@yahoo.com |
| 1662097 | Iglesias Diaz, Maria J | miglesias790@yahoo.com |
| 1249213 | Iglesias Garcia, Lissaida | Lissa8540@yahoo.com |
| 1083576 | IGLESIAS GONZALEZ, REINALDO | reinaldo.iglesias2@gmail.com |
| 2081644 | IGLESIAS MORENO, VICTOR MANUEL | vic1ada@yahoo.com |
| 1715669 | IGLESIAS PIMENTEL, CARLOS A. | pimentel_carlos@yahoo.com |
| 1548654 | Ignacio Santana Mota, Rosendo | rsimickey@gmail.com |
| 1784573 | Ihernandez Delgado, Sandra | danajesuan98@hotmail.com |
| 1675871 | Ilarraza Hernandez, Jorge E | traviesoJonar12@gmail.com |
| 1775417 | ILARRAZA SANTANA, IRIS M. | iris.ilarraza@yahoo.com |
| 1703283 | Ilarraza, Carmen Camacho | profesora.ccamacho@gmail.com |
| 1170738 | ILDEFONSO, ARLYN DE JESUS | kalebalondra@hotmail.com |
| 1217468 | ILEANA ASTACIO CORREA | iastacio158@gmail.com |
| 226804 | ILEANA R BELLO ORTIZ | ileana.bello.ortiz@gmail.com |
| 1426776 | ILLAS MORALES, PABLO | pabloillas@hotmail.com |
| 903579 | ILUMINADO DE JESUS SILVA | iluminidodejesus@gmail.com |
| 227123 | INCHAUSTY COLON, RUTH | binchausty@gmail.com |
| 1821271 | Inchautegui Martinez, Adelaida | Ainchautegui@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1211014 | INES PACHECO, GLORIA | glovepapr@hotmail.com |
| 1813421 | Infante Negron, Ivan | ivaninfante407@gmail.com |
| 1598499 | Infante Rios, Evelyn | evy1455@gmail.com |
| 227590 | INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | ojimenez@intecopr.com |
| 227590 | INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | gberrios@intecopr.com |
| 227718 | INOSTROZA ARROYO, MARIA P. | MARIAINOSTROZA@FAMILIA.PR.GOV |
| 227724 | Inostroza Lebron, Carmen M | carshirlmilang@gmail.com |
| 227724 | Inostroza Lebron, Carmen M | carshirlmilang@gmail.com |
| 227732 | INOSTROZA SOTO, LUIS N | luiszovalvulas@hotmail.com |
| 1669089 | Inserni Cintron, Ileana | lcdaileanainserni@gmail.com |
| 669539 | INTEROC COM INTERNET SERVICES | accounts@interoc.com |
| 1606959 | Irigoyen Aponte, Luisa | anisiuga15@gmail.com |
| 1632688 | IRIGOYEN APONTE, LUISA | anisiuga15@gmail.com |
| 1658664 | Irigoyen Aponte, Luisa | anisiuga15@gmail.com |
| 1658677 | Irigoyen Aponte, Luisa | anisiuga15@gmail.com |
| 1672935 | Irigoyen Aponte, Luisa | anisiuga15@gmail.com |
| 1752848 | Iris D. Morales Reyes | maldojas@gmail.com |
| 1589737 | Iris Debbie, Rodriguez Ramos | irisdebbie@icloud.com |
| 1506011 | IRIS E TORRES VARGAS | itorres@ocpr.gov.pr |
| 512324 | IRIS LOPEZ PEREZ, SANTA | siri77@live.com |
| 1730923 | IRIS LOPEZ, SANTA | siri77@live.com |
| 1889093 | Iris Lugo, Ada | suarezlugo@live.com |
| 1906927 | Iris Lugo, Ada | SuaiezLugo@live.com |
| 1735419 | Iris Rivera , Ana | anairisrivera@gmail.com |
| 2019590 | Irizarry Aponte, Aida | airizarry7532@gmail.com |
| 1497414 | Irizarry Acevedo, Howard | howard.zarry@gmail.com |
| 1311953 | IRIZARRY ACEVEDO, MARIA A. | AMRIRIZARY@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1806407 | IRIZARRY ALBINO, LEOPOLDO | quachoirizarryis@hotmail.com |
| 1825019 | Irizarry Albino, Leopoldo | guachoirizarry15@hotmail.com |
| 1914038 | IRIZARRY ALBINO, NESTOR | NIRIZARRY9925@GMAIL.COM |
| 1920261 | Irizarry Albino, Nestor | nirizarry9925@gmail.com |
| 1968280 | IRIZARRY ALBINO, NESTOR | nirizarry9925@gmail.com |
| 2088367 | IRIZARRY ALBINO, NESTOR | NIRIZAMY9925@GMAIL.COM |
| 1095576 | IRIZARRY ALBINO, SYLVIA M | irizarry735@hotmail.com |
| 1757718 | Irizarry Alequin, Thelma | thravel@yahoo.com |
| 1773963 | Irizarry Alequin, Thelma | thravel@yahoo.com |
| 1775739 | Irizarry Alequin, Thelma | thravel@yahoo.com |
| 1778467 | Irizarry Alequin, Thelma | thravel@yahoo.com |
| 1782841 | Irizarry Alequin, Thelma | thravel@yahoo.com |
| 1788019 | Irizarry Alequin, Thelma | thravel@yahoo.com |
| 1791976 | Irizarry Alequin, Thelma | thravel@yahoo.com |
| 1794801 | IRIZARRY ALEQUIN, THELMA | thravel@yahoo.com |
| 229273 | IRIZARRY ALICEA, ZULMA | zulma-171@hotmail.com |
| 1650959 | Irizarry Aponte, Melanie | melanie_irizarry@yahoo.com |
| 1609512 | Irizarry Arroyo, Aixa | aixairizarry@hotmail.com |
| 1496973 | Irizarry Arroyo, Diliana | de23483@miescuela.pr |
| 229328 | IRIZARRY AYALA, PABLO | pablo.irizarry05@gmail.com |
| 1569839 | Irizarry Bobe, Wanda L. | LIZWAN315@ICLOUD.COM |
| 1602981 | IRIZARRY BURGOS, WALDEMAR | chespi77@live.com |
| 1783287 | Irizarry Calderón, Yasmin | yasmin.ic2014@gmail.com |
| 1609445 | Irizarry Calderon, Yasmin M. | yasmin.ic2014@gmail.com |
| 1528469 | Irizarry Cancel, Harley | irizarryharley@gmail.com |
| 882936 | IRIZARRY CHAULISANT, ANGEL | chuco12986@yahoo.com |
| 1472705 | Irizarry Collazo, Elvin Josue | eiccie@hotmail.com |
| 1944650 | Irizarry Colon, Iris J | judmi42@yahoo.com |
| 1756226 | Irizarry Cordero, Yanira | missyic30@gmail.com |

## Exhibit B
### Affected Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1452554 | Irizarry Cornier, Devi | irizarrycornier67@gmail.com |
| 1850691 | Irizarry Cruz , Milagros | millie093@hotmail.com |
| 1486321 | Irizarry Cruz, Lucila E. | luirizarry@gmail.com |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | ninzarryc@yahoo.com |
| 2076478 | Irizarry Cuadrado, Nadiezhda | nirizarryc@yahoo.com |
| 1815318 | IRIZARRY GARCIA, GERARDO L. | gercr2luis2012@gmail.com |
| 1879278 | IRIZARRY GONZALEZ , IVETTE | IVETTEIRIZARRYGONZALEZ@GMAIL.COM |
| 1217330 | IRIZARRY GONZALEZ, IDELIZ C | iirizarry26@gmail.com |
| 1217330 | IRIZARRY GONZALEZ, IDELIZ C | idirizarry@justice.pr.gov |
| 1806331 | Irizarry Gonzalez, Maria del R | mariadelririzarry@yahoo.com |
| 229669 | IRIZARRY GONZALEZ, MARISOL | iriza48@gmail.com |
| 1823674 | Irizarry Gonzalez, Wanda I. | wandairizarry97@gmail.com |
| 1944163 | IRIZARRY HERNANDEZ, LUIS | luismenitiauto@gmail.com |
| 1591128 | Irizarry Irizarry, Carlos A. | cirizarry40@gmail.com |
| 1584073 | Irizarry Irizarry, Hector | Hirizarryirizarry@gmail.com |
| 1905196 | IRIZARRY IRIZARRY, INEABELLE | inis29@yahoo.es |
| 2053381 | Irizarry Irizarry, Lourdes Y. | lourdesyirizarry@gmail.com |
| 302672 | IRIZARRY IRIZARRY, MARISOL | marisoleduardo@yahoo.com |
| 797139 | IRIZARRY IRIZARRY, MARISOL | marisoleduardo@yahoo.com |
| 1611171 | Irizarry Lebrón, Jorge L, | jirizarry34177@gmail.com |
| 1819519 | Irizarry Lebron, Jorge L. | jirizarry34177@gmail.com |
| 1799148 | Irizarry León, Heriberto | h_irizarry29@yahoo.com |
| 1788684 | IRIZARRY LOPEZ, SANDRA J | sandrairizarry@hotmail.com |
| 1249727 | IRIZARRY LOTTI, LIZMANNETTE | lizmairizarry@yahoo.com |
| 1249727 | IRIZARRY LOTTI, LIZMANNETTE | lizmairizarry@yahoo.com |
| 2079768 | IRIZARRY LUGO, CARLOS J. | cirizarry37@gmail.com |
| 2086832 | Irizarry Lugo, Carlos J. | cirizarry37@gmail.com |
| 1773638 | Irizarry Lugo, Julio | julioirizarry183@gmail.com |
| 229909 | Irizarry Martinez, Dilphia | dilphia@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1874063 | Irizarry Matias, Wanda | wirizarry@ac.pr.gov |
| 1597309 | Irizarry Matos, Jenny | irizarryjeanny@gmail.com |
| 1826000 | Irizarry Medina , Maria J. | judithirizarry38@gmail.com.com |
| 1786596 | Irizarry Medina, Lidia Yanira | lidiairizarry18@yahoo.com |
| 1047713 | IRIZARRY MELENDEZ, MAGDA | magipr6@gmail.com |
| 1573134 | IRIZARRY MILAN, JOSE R. | DARKNIGHT_618@HOTMAIL.COM |
| 1573171 | IRIZARRY MILAN, JOSE R. | DARKNIGHT_618@HOTMAIL.COM |
| 2091134 | IRIZARRY MOLINA, BETSY | irizarry.bet@gmail.com |
| 2068452 | Irizarry Molina, Oscar J. | oirizarrymm@gmail.com |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | hjirizarry@hotmail.com |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | hjirizarry@hotmail.com |
| 1776422 | IRIZARRY MONTALVO, IRMA I | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1091635 | IRIZARRY MONTALVO, SANDRA M | EALUGO12@GMAIL.COM |
| 1634530 | Irizarry Morales, Juan | john_pr98@yahoo.com |
| 1767802 | Irizarry Muñiz, Andrés | irizarrymuniz@hotmail.com |
| 1724410 | Irizarry Muñiz, César L | cesaririzarry25@yahoo.com |
| 1509969 | IRIZARRY MUNIZ, EMILY | emirizarry143@gmail.com |
| 1510641 | Irizarry Muniz, Emily | emirizarry143@gmail.com |
| 1509148 | IRIZARRY MUÑIZ, EMILY | emirizarry143@gmail.com |
| 1509728 | IRIZARRY MUÑIZ, EMILY | emirizarry143@gmail.com |
| 1589772 | Irizarry Munoz, Beatriz | btyirizarri@hotmail.com |
| 123126 | IRIZARRY MUNOZ, DAMARI | irizarrydamari@gmail.com |
| 123126 | IRIZARRY MUNOZ, DAMARI | irizarrydamari@gmail.com |
| 2130165 | IRIZARRY MUNOZ, DAMARI | irizarrydamari@gmail.com |
| 2132247 | Irizarry Munoz, Damari | irizarrydamari@gmail.com |
| 2132247 | Irizarry Munoz, Damari | irizarrydamaria@gmail.com |
| 1685804 | Irizarry Negrón, Aida I. | slongoria913@hotmail.com |
| 1578317 | IRIZARRY NEGRON, DIANA | dianair23@hotmail.com |
| 230094 | IRIZARRY NEGRON, RUTH | rin-irizarry@yahoo.com |

## Exhibit B
### Affected Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1679451 | IRIZARRY NIEVES, WALESKA | win.nieves@gmail.com |
| 1769291 | Irizarry Orozco, Sor M. | sormaria5578@gmail.com |
| 230140 | Irizarry Ortiz, Guillermo R. | guillo7777@live.com |
| 230140 | Irizarry Ortiz, Guillermo R. | www.estrategia_777@yahoo.com |
| 1738369 | IRIZARRY ORTIZ, GUILLERMO RAFAEL | guillo7777@live.com |
| 1717194 | Irizarry Ortiz, Judith | judicette@yahoo.com |
| 1740321 | Irizarry Ortiz, Judith | judicette@yahoo.com |
| 1676509 | Irizarry Ortiz, María M. | milagrosirizarry@hotmail.com |
| 1197160 | IRIZARRY OTERO, ELIKA | aleyka04@yahoo.com |
| 1720552 | Irizarry Otero, Elliot A. | elliot_irizarry@yahoo.com |
| 1790547 | Irizarry Paris, Luz Sheila | laurelesdormidoes@yahoo.com |
| 1701654 | IRIZARRY PEREZ, BESSIE | irizabet@hotmail.com |
| 1741277 | Irizarry Pérez, Bessie | irizabet@hotmail.com |
| 2073343 | Irizarry Perez, Edwin | edwinpr1765@hotmail.com |
| 1762586 | Irizarry Perez, Josian J. | elmatatan-98@hotmail.com |
| 1764471 | Irizarry Perez, Josian J. | elmatatan-98@hotmail.com |
| 1805273 | IRIZARRY PEREZ, LILLIAM M. | lilliamirizarry286@gmail.com |
| 1125392 | Irizarry Perez, Nilda L | n.mora119@gmail.com |
| 1613778 | IRIZARRY PLAZA, REBECCA | rip_1031@yahoo.com |
| 1668737 | Irizarry Puig, Laura E. | laurenmadeleine@comcast.net |
| 1905721 | Irizarry Quiles, Maria L. | ML_irizamy@hotmail.com |
| 1860933 | IRIZARRY QUINONES, ANGEL A | vivitosaxi._@hotmail.com |
| 1789906 | Irizarry Quiñones, Madeline | benny.mg43@gmail.com |
| 1811339 | Irizarry Ramirez, Consuelo | irizarry.c1959@gmail.com |
| 1675630 | Irizarry Ramírez, Ivonne Enid | inventora37@yahoo.com |
| 1610988 | Irizarry Ramos, Eric R. | ralphrms3@gmail.com |
| 1494724 | Irizarry Ramos, Salvador | ramsalir@hotmail.com |
| 1679273 | IRIZARRY RAMOS, SALVADOR | ramsalir@hotmail.com |
| 2105766 | Irizarry Rivera, Betsy I. | bee37pr@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1537459 | Irizarry Rivera, Carlos E. | irizarry.carlos@yahoo.com |
| 2116397 | Irizarry Rivera, Cesar Antonio | cesarairizarry@gmail.com |
| 1205682 | Irizarry Rivera, Frances H. | francesteti1952@gmail.com |
| 1959281 | Irizarry Rivera, Jose L | chegui.irizarry@yahoo.com |
| 2074688 | Irizarry Rivera, Jose L. | chegui.irizarry@yahoo.com |
| 1094527 | IRIZARRY RIVERA, SONIA M | soniairizarry3@gmail.com |
| 230420 | IRIZARRY RODRIGUEZ MD, JOSE F | miriz@coqui.net |
| 230430 | IRIZARRY RODRIGUEZ, ANGELA M. | iriangema@yahoo.com |
| 1674432 | IRIZARRY RODRIGUEZ, AXEL | axelirizarry04@gmail.com |
| 1641127 | IRIZARRY RODRIGUEZ, JORGE L. | jorgeirizarry330@yahoo.com |
| 1811044 | Irizarry Rodriguez, Juan M. | elsielimaris@gmail.com |
| 1760195 | Irizarry Rodríguez, Juan M. | elsielimaris@gmail.com |
| 1830323 | IRIZARRY RODRIGUEZ, MARICHELY | mirizarry59@hotmail.com |
| 1508422 | Irizarry Rodríguez, Ovidio | irizarryovidio@gmail.com |
| 1689081 | Irizarry Rodriguez, Primitivo | primitivoirizarry2018@gmail.com |
| 2031353 | Irizarry Rodriguez, Reinaldo | reyito2013@hotmail.com |
| 1605144 | Irizarry Rodriguez, Yashila | yashilair@gmail.com |
| 1669385 | Irizarry Rodriguez, Yashila | yashilair@gmail.com |
| 1597414 | Irizarry Romero, Henry | irizarry64@gmail.com |
| 1674315 | Irizarry Rosado, Belidna | beliirizarry@gmail.com |
| 1568562 | irizarry Rosado, Idalia | dalirosado@hotmail.com |
| 2034951 | Irizarry Saez, Glory L. | gl.irizarry6@gmail.com |
| 1187635 | IRIZARRY SANCHEZ, DANIEL | liverty045@hotmail.com |
| 1180470 | IRIZARRY SANTIAGO, CARMEN G. | carmeng.irizarry@icloud.com |
| 1648936 | Irizarry Santiago, Elizabeth | elizabethirizarry@gmail.com |
| 1630989 | Irizarry Santiago, Lourdes | de128606@miescuela.pt |
| 1574887 | Irizarry Santiago, Zoraida | lizsantiagi@gmail.com |
| 1512774 | Irizarry Seda, Lourdes | irizarrylourdes@yahoo.es |
| 1690695 | Irizarry Seda, Lourdes | irizarrylourdes@yahoo.es |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1700625 | IRIZARRY SEDA, LOURDES | irizarrylourdes@yahoo.es |
| 1584271 | Irizarry Silva, Gladys A | gladys.irizarry@familia.pr.gov |
| 1589053 | IRIZARRY SINIGAGLIA, MIGDALIA | MISDALIA023@GMAIL.COM |
| 1616707 | Irizarry Sinigaglia, Migdalia | misdalia023@gmail.com |
| 1876397 | Irizarry Sosa, Noemi | noemiis@yahoo.com |
| 1589880 | Irizarry Soto, Arlene M | arlene.irizarry@gmail.com |
| 1622978 | IRIZARRY SUAREZ, MIDRED | COQUIMIL@GMAIL.COM |
| 1636624 | Irizarry Suarez, Mildred | coquimil@gmail.com |
| 1969309 | Irizarry Suarez, Silvia | GOTAYLUG@GMAIL.COM |
| 1678873 | IRIZARRY TORO, JOSE A. | jirizarrytoro@gmail.com |
| 1678873 | IRIZARRY TORO, JOSE A. | jirizarry@vivienda.pr.gov |
| 230694 | IRIZARRY TORRES, ALMA I | airizarry@asume.pr.gov |
| 1566614 | Irizarry Torres, Alma. I. | airizarry@asume.pr.gov |
| 1675643 | Irizarry Vargas, Javier A | ctdemoca@yahoo.com |
| 1675643 | Irizarry Vargas, Javier A | javier.irizarry@yahoo.com |
| 909646 | Irizarry Vazquez, Jose | josejoito13@gmail.com |
| 1496886 | IRIZARRY VEGA , MIGUEL A. | raquel22vega@gmail.com |
| 1583529 | Irizarry Vega, Johnard | mr.esl-teacher@yahoo.com |
| 1659283 | IRIZARRY VEGA, MADELENE | mirizarry@gmail.com |
| 1737353 | Irizarry Vega, Madelene | mirizarry445@gmail.com |
| 1581227 | IRIZARRY VELAZQUEZ, EDGARDO | VIKINGO1.EI@ME.COM |
| 1582206 | IRIZARRY VELAZQUEZ, EDGARDO | vikingo1.ei@me.com |
| 1138628 | IRIZARRY VELAZQUEZ, RAUL | Rauliriea@gmail.com |
| 230809 | IRIZARRY VELEZ, IRVING | irizarryi@yahoo.com |
| 1219481 | IRIZARRY VELEZ, IRVING | irizarryi@yahoo.com |
| 2094512 | Irizarry Zeda, Myriam | myriamirizarry@yahoo.com |
| 834987 | Irizarry, Carlos Cortes | lawlugo1@gmail.com |
| 834987 | Irizarry, Carlos Cortes | lawlugo1@gmail.com |
| 834987 | Irizarry, Carlos Cortes | lawlugo1@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 834987 | Irizarry, Carlos Cortes | lawlugo1@gmail.com |
| 1584910 | IRIZARRY, DYHALMA | dyhalma.irizarry@upr.edu |
| 1211462 | IRIZARRY, GLORIVEE | glorivee71@gmail.com |
| 1150871 | Irizarry, Victor M. | inv_nieves13@yahoo.com |
| 1995297 | Irizarry, Victor M. | ino_nieves13@yahoo.com |
| 2026115 | Irizarry-Cruz, Blanca Y. | blancyol0820@gmail.com |
| 2018501 | Irizarry-Mercado, Luz Eneida | lirizarry@agricultura.pr.gov |
| 2119576 | Irizarry-Mercado, Luz Eneida | LIrizarry@agricultura.pr.gov |
| 1723892 | Irizarry-Ramos, Carlos F. | cfirizarry@hotmail.com |
| 1753127 | IRVING SEPULVEDA QUINONES | mrisepulveda@gmail.com |
| 1590373 | Isaac Aponte, Luisa J | manecaisaac@hotmail.com |
| 1601621 | Isaac Aponte, Luisa J | manecaisaac@hotmail.com |
| 1589451 | ISAAC APONTE, LUISA J. | manecaisaac@hotmail.com |
| 1589903 | Isaac Aponte, Luisa J. | manecaisaac@hotmail.com |
| 1616222 | ISAAC APONTE, LUISA J. | manecaisaac@hotmail.com |
| 1626959 | Isaac Aponte, Luisa J. | manecaisaac@hotmail.com |
| 935969 | ISAAC PEMBERTON, RUTH N. | ruthisaac35@gmail.com |
| 1711082 | ISAAC POLLOCK, JOYCE | joyceisac@gmail.com |
| 1711082 | ISAAC POLLOCK, JOYCE | angelicapollock43@gmail.com |
| 1726106 | Isaac Pollock, Joyce | joyceisac@gmail.com |
| 1726106 | Isaac Pollock, Joyce | angelicapollock43@gmail.com |
| 1717614 | Isaac Salim, Wadi | wadiisaac@gmail.com |
| 1981171 | Isaac, Marely Fuette | maryisaac713@hotmail.com |
| 2009508 | Isabel Fonseca Torres, Maria | lovemilton47@gmail.com |
| 1740778 | Isabel J Rivera Bonilla/Deyanira Bonilla Acosta | dbonilla1@live.com |
| 1752803 | ISABEL NIEVES VARGAS | inieves250@gmail.com |
| 1474668 | ISAIAS MARTINEZ COLON, ANDRES | amartin687@yahoo.com |
| 1753031 | Isamar Morales Cotto | isamar_mc@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 671390 | ISAMARYS MERCADO CANALS | digitalsc2010@live.com |
| 231854 | ISIDORO CAMACHO VELAZQUEZ | JOSECAMACHO72@GMAIL.COM |
| 1453742 | Isla del Río, Inc. | mevicens@yahoo.com |
| 1220176 | ISMAEL GONZALEZ FIGUEROA | gonzo8127@hotmail.com |
| 1908791 | Isona Benitez, Ruth M. | myriamisona@yahoo.com |
| 1010589 | ISRAEL PACHECO RUIZ | volley67@hotail.com |
| 672315 | ISRAEL SOTO VEGA | isoto@jrt.pr.gov |
| 1675681 | Issac Pollock, Joyce | angelicapollock43@gmail.com |
| 1675681 | Issac Pollock, Joyce | joyceisac@gmail.com |
| 232626 | ITHIER RODRIGUEZ, MYRNA | nito-myrna@yahoo.com |
| 926926 | ITHIER RODRIGUEZ, MYRNA | nitomyrna@yahoo.com |
| 1975149 | ITHIER RODRIGUEZ, MYRNA | NITOMYRNA@YAHOO.COM |
| 1996279 | Ithier Rodriguez, Myrna | nitomyrna@yahoo.com |
| 1752815 | IVAN E QUINONES MONTANEZ | puruco65@yahoo.com |
| 164935 | IVAN PENA, FELIX | felixipenq@yahoo.com |
| 1977828 | Ivelia Santana Rios en representacion de Daniel Enrique Gonzalez Santana | belysanrio29@gmail.com |
| 1522263 | Ivette Otero, María | maria.otero02@gmail.com |
| 1752828 | Ivette Sepúlveda Vega | ivette-sepulveda@hotmail.com |
| 1752829 | Ivette Sepúlveda Vega | ivette-sepulveda@hotmail.com |
| 1761117 | Ivette Soto, Carmen | ivette.soto.rodz@gmail.com |
| 2167180 | Izquierdo Domieniech, William B. | izquierdewilliam@yahoo.com |
| 1475426 | Izquierdo Malave, Luz M | elboxeador77@yahoo.com |
| 1106107 | IZQUIERDO MARRERO, YAKZA | YAIZMA@LIVE.COM |
| 1775608 | IZQUIERDO RODRIGUEZ, RAFAEL | feloizquierdo@gmail.com |
| 1697928 | Izquierdo Rodriguez, Walter | wizquierdo0228@gmail.com |
| 1560137 | Izquierdo San Miguel Law Offcies, PSC. | jizquierdo@izquierdosanmiguel.com |
| 1530460 | Izquierdo San Miguel Law Offices | jizquierdo@izquierdosanmiguel.com |
| 2088333 | Izquierdo Santiago, Orlando A. | orlandoizq@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2101222 | Izquierdo Santiago, Orlando A. | orlandoizy@yahoo.com |
| 1604344 | Izquierdo, Bethzaida Correa | betsycorrea54@gmail.com |
| 831426 | J & M Depot, Inc. | mayra@jmdepotinc.com |
| 1561787 | J&M DEPOT, INC | mayra@jmdepotinc.com |
| 1666673 | J. COTTO REYES, PABLO | cottopablo@gmail.com |
| 1666673 | J. COTTO REYES, PABLO | COTTOPABLO@GMAIL.COM |
| 1677711 | J.V.C. | vicrivera01@yahoo.com |
| 858622 | JACEVEDO MORALES, SANTOS | santos.acevedo28@gmail.com |
| 234216 | JACKSON TORRES, SAMUEL | vendetta606@gmail.com |
| 506412 | JACKSON TORRES, SAMUEL | vendetta606@gmail.com |
| 1011465 | JACQUELINE DENIS TORRUE | carmenpclemente@hotmail.com |
| 1683220 | JAIMAN GONZALEZ, BOLIVAR | bjgonzalez1965@gmail.com |
| 1753068 | JAIME CABRERA PEREZ | jarycabrera8782@iclowd.com |
| 1753068 | JAIME CABRERA PEREZ | jarycabrera8782@iclowd.com |
| 1765158 | Jaime Couvertie , Lynnette M | lynne.jaime@gmail.com |
| 1198747 | JAIME CRUZ, ELVIN | capt_ejaime112@yahoo.com |
| 1676598 | JAIME ROMAN , NYDIA I. | njaime_624@yahoo.com |
| 1101889 | Jaime Vega, Wendell S | ira@roldonlawpr.com |
| 1101889 | Jaime Vega, Wendell S | irg@roldonlawpr.com |
| 1589031 | Jaime, Olga Astacio | olgaastacio@gmail.com |
| 629897 | JAMES SOTO, CECILIA | supervisoredfi@gmail.com |
| 1824557 | Jamil Aponte, Harold | tali9775@gmail.com |
| 1223491 | JAMILLE E MURIENTE DIAZ | jemuriente15@gmail.com |
| 674959 | JANET DELGADO FLORES | florcala@yahoo.com |
| 674959 | JANET DELGADO FLORES | florcala5@yahoo.com |
| 1752854 | Janette Báez Concepción | jbaez6846@gmail.com |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | JANETTERODRIGUEZ3000@GMAIL.COM |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | JANETTERODRIGUEZ3000@GMAIL.COM |
| 1823055 | Janette Rivera Nevcado | riverajanette23@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1572931 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | janiceoliverasrivera@gmail.com |
| 1340269 | JANNETTE BRITO NUNEZ | jannette_brito_76@yahoo.com |
| 1636993 | Jannette, Natos Melendez | matos.jannette@yahoo.com |
| 235726 | JAQUELINE ROSA COSS | jacky_1608@hotmail.com |
| 1640938 | Jara Colon, Marcelo | elflacogringo73@hotmail.com |
| 1776520 | Jara Colon, Marcelo | Elflacogringo73@hotmail.com |
| 1731580 | Jaramillo Suarez, Beira | beirajaramillo@gmail.com |
| 1468519 | JARVIS RIVERA, GLORIA | gjarvis89@gmail.com |
| 1499140 | Javier Ayala, Francisco | acmediver@gmail.com |
| 1753187 | Javier Correa Vega | correaortiz75@aol.com |
| 1728461 | Javier Lugo, Francisco | frankielugo40@gmail.com |
| 1636112 | Javier Luis Vila Ramirez & Maria I. Ortiz | pulbinas@sanpir.com |
| 1752888 | Javier Molina Pagán | molinapj@de.pr.gov |
| 1224870 | JAVIER RIVERA | ALANCASTRO711@YAHOO.COM |
| 1403741 | JAVIER RODRIGUEZ SANCHEZ | lando0601@gmail.com |
| 1682640 | Javier, Myrna Soto | j1rivera@yahoo.com |
| 1764023 | Jaxon Rodriguez, Alfred | alfredjaxon19@hotmail.com |
| 1779857 | Jaxon Rodriguez, Alfred | alfredjaxon19@hotmail.com |
| 906444 | JE LABOY, JESSENIA | joshuam26808j11@gmail.com |
| 906444 | JE LABOY, JESSENIA | joshuam26809j11@gmail.com |
| 1655829 | Jeannot Nieves, Mary | Meritajeannot@gmail.com |
| 906315 | JELITZA NAZARIO | linnehe537@gmail.com |
| 1699508 | Jensen Davila, Ruth MKL | ruthkirstenjensen@gmail.com |
| 1699508 | Jensen Davila, Ruth MKL | glugorivera5714@gmail.com |
| 1728646 | Jensen Davila, Ruth MKL | ruthkirstenjensen@gmail.com |
| 1728646 | Jensen Davila, Ruth MKL | glugorivera5714@gmail.com |
| 1722221 | Jessica Feliciano Negrón | jesyfn@gmail.com |
| 1722221 | Jessica Feliciano Negrón | jesyfn@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | aegaee@gmail.com |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | Jrer48@hotmail.com |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | lcdo.garcia@yahoo.es |
| 1753199 | Jesus G. Silva Otero | jesussilvaotero@gmail.com |
| 2021155 | JESUS JESUS, CARMEN L. | carmenlydia_dejesus@yahoo.com |
| 894911 | JESUS PRATTS, EIDA E E | ed.jesusprats@hotmail.com |
| 2067642 | JESUS PRATTS, EIDA E E | edejesusprats@hotmail.com |
| 1006846 | JESUS, INES | ALVIXAGON@YAHOO.COM |
| 1107753 | JIMENEZ ALAMEDA, ZENAIDA | jimenezzenaida13@gmail.com |
| 1727980 | Jimenez Alameda, Zenaida | jimenezzenaida13@gmail.com |
| 1559232 | Jimenez Barreto, Hernan | hjimenez02@hotmail.com |
| 2166279 | Jimenez Caban, Maria E. | maria3107@live.com |
| 1746150 | Jimenez Cartagena , Aurea | auryirving@yahoo.com |
| 1768980 | JIMENEZ CARTAGENA, AUREA | auryirving@yahoo.com |
| 239374 | JIMENEZ CASTANON, MIRIAM | mirjimcas@gmail.com |
| 1699739 | Jimenez Colon, Ismael | ismathan@hotmail.com |
| 1518807 | JIMENEZ COLON, PEDRO E. | PJIMENEZ.482@GMAIL.COM |
| 1750640 | Jimenez Cordero , Laura A. | lauraa77@gmail.com |
| 1601079 | Jimenez Cordero, Gladys | gladysjc51@gmail.com |
| 1843283 | Jimenez Cordero, Rafaela | yayijimene@gmail.com |
| 239449 | Jimenez Cortes, Daniel | djimenez83@gmail.com |
| 1567827 | JIMENEZ CORTES, JANELIZ | janeliz.jc@gmail.com |
| 1568008 | JIMENEZ CORTES, JANELIZ | janeliz.jc@gmail.com |
| 1853787 | Jimenez Cruz, Mairim M | hijosamorosos@gmail.com |
| 1077231 | JIMENEZ CRUZ, PEDRO F | pedjim77@yahoo.com |
| 2147748 | Jiménez Cuevas, Luis A. | corali.jimenez@yahoo.com |
| 1740187 | Jimenez Diaz, Ann M. | annjimenez1815@hotmail.com |
| 1762695 | JIMENEZ DIAZ, ANN M. | annjimenez1815@hotmail.com |
| 1762695 | JIMENEZ DIAZ, ANN M. | annjimenez1815@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1791043 | Jimenez Diaz, Ann M. | annjimenez1815@hotmail.com |
| 1795019 | Jimenez Diaz, Ann M. | annjimenez1815@hotmail.com |
| 2042701 | Jimenez Echevarria, Milton | mjechevarria10@gmail.com |
| 239580 | Jimenez Echevarria, Nelson | nelvar70@gmail.com |
| 2076955 | Jimenez Echevarria, Pedro J. | peterjon08@gmail.com |
| 2078383 | Jimenez Echevarria, Pedro J. | peterjon08@gmail.com |
| 1619934 | Jimenez Echevarria, Sonia N | sonjipr@yahoo.com |
| 1653990 | Jimenez Fernandez, Carmen L. | carmin_16_2000@yahoo.com |
| 1653990 | Jimenez Fernandez, Carmen L. | carmin_16_2000@yahoo.com |
| 1719824 | Jiménez García, Hilda M. | hmjmaga@msn.com |
| 1634989 | Jimenez Gonzalez, Norka M | norkajimenez1@yahoo.com |
| 1761689 | Jimenez Gonzalez, Norka M. | norkajimenez1@yahoo.com |
| 1597459 | JIMENEZ GONZALEZ, TERESA | cesresanjuan@retiro.pr.gov |
| 1597459 | JIMENEZ GONZALEZ, TERESA | terejime74@gmail.com |
| 1581636 | Jimenez Hernandez, Aida J. | aidajimenez88@gmail.com |
| 1777912 | JIMENEZ HERNANDEZ, CARLOS E. | melendezrlm@hotmail.com |
| 1567533 | Jimenez Hernandez, Jose J | j20057@yahoo.com |
| 1780846 | Jimenez Herrera, Sandra Ivette | jimenezsandraivette@gmail.com |
| 1664357 | JIMENEZ HUERTAS, RIBOBERTO | RisobertoGimenezHuertas@gmail.com |
| 934136 | JIMENEZ HUERTAS, RIGOBERTO | RigobertoJimenezHeuertas@gmail.com |
| 1552139 | JIMENEZ HUERTAS, RIGOBERTO | rigobertojimenezhuertas@gmail.com |
| 1571469 | Jimenez Huertas, Rigoberto | RobertoJimenezHernandez@gmail.com |
| 1781754 | Jimenez Lopez , Wanda I. | wjiminez054@yahoo.com |
| 1512165 | Jimenez Lopez, Edwin | edwjlpr@gmail.com |
| 1589045 | Jimenez Lopez, Janet | janetjimenezlopez@yahoo.com |
| 1598692 | JIMENEZ LOPEZ, JANET | janetjimenzlopez@yahoo.com |
| 1788543 | Jimenez Maldonado, Julisa | msj_jimenez@hotmail.com |
| 1390603 | JIMENEZ MANTILLA, AMALIO | amalio.jimenez060@gmail.com |
| 1390603 | JIMENEZ MANTILLA, AMALIO | amalio.jimenez060@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1495862 | Jimenez Mantilla, Amalio | amalio.jimenez060@gmail.com |
| 1519505 | JIMENEZ MANTILLA, AMALIO | amalio.jimenez060@gmail.com |
| 1771627 | Jimenez Marquez, Maria | maria.jimenez.pr@gmail.com |
| 239976 | JIMENEZ MARTINEZ, BRAULIO | brauliojimenez493@yahoo.com |
| 1174379 | JIMENEZ MARTINEZ, BRAULIO RAFAEL | brauliojimenez493@yahoo.com |
| 1512879 | Jimenez Martinez, Maritza | maritza_j30@hotmail.com |
| 240027 | JIMENEZ MEDINA, GRISSEL | gremmos@hotmail.com |
| 240027 | JIMENEZ MEDINA, GRISSEL | gremmos@hotmail.com |
| 1470916 | Jimenez Medina, Grissel | gremmos@hotmail.com |
| 1470918 | Jimenez Medina, Grissel | gremmos@hotmail.com |
| 1758427 | Jimenez Medina, Jose L. | jimenazo@hotmail.com |
| 1728393 | Jimenez Medina, Josephine | burbu614@gmail.com |
| 1571966 | Jimenez Mercado, Lillian | lillianjimenez@hotmail.com |
| 962888 | JIMENEZ MIRANDA, BENJAMIN | AHYJIMENEZ@GMAIL.COM |
| 1823963 | JIMENEZ MONROIG, GUILLERMO | gjimenez383@gmail.com |
| 1630984 | Jimenez Monroig, Ilia del Carmen | carilia52@hotmail.com |
| 1632967 | Jimenez Monroig, Ilia del Carmen | carilia52@hotmail.com |
| 1910326 | Jimenez Morales, Norma I | BRYNORPG3@YAHOO.COM |
| 1910326 | Jimenez Morales, Norma I | brynorpg3@yahoo.com |
| 1763183 | Jimenez Morales, Ruth I | ruthjimenez974@gmail.com |
| 1727821 | Jimenez Ocasio, Olga M | olmipro02@yahoo.com |
| 797469 | JIMENEZ OCASIO, OLGA M. | olmipro02@yahoo.com |
| 1677943 | Jiménez Ocasio, Olga M. | olmipro02@yahoo.com |
| 2079915 | JIMENEZ ORTIZ , NIXA M | nixa@hotmail.com |
| 2134027 | Jiménez Ortiz, Lourdes P | lourdes3417@gmail.com |
| 2134027 | Jiménez Ortiz, Lourdes P | alondra6195@gmail.com |
| 2149824 | Jimenez Ortiz, Santos | maritzajc705@gmail.com |
| 1782490 | JIMENEZ OTERO, ANGEL A | jimenez6060@gmail.com |
| 1743770 | Jimenez Padro, Maria M | marijij2@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1758619 | Jimenez Pantoja, Luz M. | tapizcero@gmail.com |
| 1758822 | Jimenez Pantoja, Luz M. | tapizcero@gmail.com |
| 1991108 | Jimenez Perez, Manuel G. | manuelgjmnz@gmail.com |
| 1990413 | JIMENEZ PEREZ, ROSA A | ROSIN_JIM@HOTMAIL.COM |
| 1664490 | JIMENEZ PEREZ, SONIA N. | ainosnjp1968@gmail.com |
| 1724448 | Jimenez Perez, Sonia N. | ainosn.j.p.1968@gmail.com |
| 1724448 | Jimenez Perez, Sonia N. | ainosn.jp1968@gmail.com |
| 1631390 | JIMENEZ PUELLO, ANA V. | anajimenezpuello@gmail.com |
| 1713210 | Jimenez Puello, Ana V. | anajimenezpuello@gmail.com |
| 1145145 | JIMENEZ QUILES, SANDRA | SANDRAJ2849@GMAIL.COM |
| 2124861 | Jimenez Quintona, Miriam Luz | mljimenez068@gmail.com |
| 240421 | JIMENEZ RAMOS, DORIS | djimenez1104@gmail.com |
| 1482782 | Jimenez Ramos, Doris | djimenez1104@gmail.com |
| 1727951 | JIMENEZ REYES, VILMA I | melodia.vilma@gmail.com |
| 1645362 | JIMENEZ RIOS, SERGIO DAVID | SERGIOVANNYJIMENEZ@GMAIL.COM |
| 1731821 | Jimenez Rivera , Yenitza | yenitza_1973@gmail.com |
| 895987 | JIMENEZ RIVERA, ELSSIE | ELSIEJIMENEZ93@GMAIL.COM |
| 647600 | JIMENEZ RIVERA, ENRIQUE | jimenezdyana1@gmail.com |
| 1007325 | JIMENEZ RIVERA, IRENES | jimenezirenes022@gmail.com |
| 1684118 | Jimenez Rivera, Vilma T | viljim50@yahoo.com |
| 1686007 | Jimenez Rivera, Vilma T. | viljim50@yahoo.com |
| 1811348 | JIMENEZ RODRIGUEZ, BLANCA I | fredy71@prtc.net |
| 1696523 | JIMENEZ RODRIGUEZ, DORIS | DORISJMNZ@YAHOO.COM |
| 1729762 | JIMENEZ RODRIGUEZ, DORIS | dorisjmnz@yahoo.com |
| 1420105 | JIMENEZ RODRIGUEZ, EDWIN JOMAR | rcardonaubinas@gmail.com |
| 1657859 | JIMENEZ RODRIGUEZ, ELIZABETH | KATIRIALIZ@YAHOO.COM |
| 1700846 | Jimenez Rodriguez, Elizabeth | katiriializ@yahoo.com |
| 2069689 | Jimenez Rodriguez, Felix | Jiminezfelix2990@gmail.com |
| 193956 | JIMENEZ RODRIGUEZ, GLORIMARI | glorimarijimenezr@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1718156 | Jimenez Rodriguez, Iris M | mirta91@gmail.com |
| 1912869 | Jimenez Rodriguez, Joselito | joselitojimenez317@gmail.com |
| 1628124 | Jimenez Rodriguez, Maritza | azirymj@hotmail.com |
| 1819529 | JIMENEZ RODRIGUEZ, SALVADOR | SALVA2412.JJ@GMAIL.COM |
| 1505524 | Jimenez Rodriguez, Yanet | yanet_jr@hotmail.com |
| 1096546 | JIMENEZ ROJAS, TOMASA | tanajime@yahoo.com |
| 1096546 | JIMENEZ ROJAS, TOMASA | TOMAJIME@YAHOO.COM |
| 1171723 | JIMENEZ ROMAN, AURELIO | narcotico27@gmail.com |
| 1614710 | Jimenez Roman, Aurelio | narcotico27@gmail.com |
| 1669746 | Jimenez Ruiz, Maria N | chylitaia@yahoo.com |
| 1776293 | Jimenez Saldana, Jimmy R. | jimjimpr@gmail.com |
| 1787366 | Jimenez Santiago, Wanda I | jimenezwr68@hotmail.com |
| 1522419 | Jimenez Seda, Sofia | jsofia29@yahoo.com |
| 1522449 | Jimenez Seda, Sofia | jsofia29@yahoo.com |
| 1729994 | JIMENEZ SEDA, SONIA | soniajimenez429@gmail.com |
| 1643506 | JIMENEZ TORRES, LOURDES M. | prlulu@gmail.com |
| 1720380 | Jiménez Turell, Wilfredo | jimenez1643@gmail.com |
| 1718253 | Jimenez Valentin, Saúl | Sauljimenez1815@hotmail.com |
| 1716537 | Jiménez Vaswuez, Dinorah | Dinorahbelkis1@gmail.com |
| 1716537 | Jiménez Vaswuez, Dinorah | de@pr.gov |
| 1479093 | Jimenez Vazquez, Bethzaida | betzy_34@hotmail.com |
| 1598294 | Jimenez Vazquez, Dinorah | dinorahbelkis1@gmail.com |
| 1748617 | Jimenez Vazquez, Dinorah | De@pr.gov |
| 1748617 | Jimenez Vazquez, Dinorah | Dinorahbelkis1@gmail.com |
| 1512537 | Jimenez Velazquez, Nelida | jimenezvelazul@yahoo.com |
| 835128 | Jimenez, Carla B. | jimecb35@aol.com |
| 2079492 | JImenez, Carmen L. Hernandez | carmenhj@gmail.com |
| 1752106 | Jimenez, Gerardo Negron | gnj64@hotmail.com |
| 1720695 | JIMENEZ, JOSE I. | jjimenez1974@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1694402 | Jimenez, Marilyn | mpcalcerrada@hotmail.com |
| 1698286 | JIMENEZ, MYRNA VELEZ | MYRNAVJ@GMAIL.COM |
| 1511711 | JIMENEZ-RODRIGUEZ, MARIA L. | boricuamjr@gmail.com |
| 1629028 | Jiminez Monroig, Carmen Marta | cmj41@hotmail.com |
| 1553203 | Jirau Beltran, Jannina A. | janninajirau@yahoo.com |
| 1570537 | Jirau Beltran, Jannina A. | janninajirau@yahoo.com |
| 1753087 | JJaniece I. Perez Roman | perez.janiece@dol.gov |
| 1753087 | JJaniece I. Perez Roman | perez.janiece@dol.gov |
| 1799928 | JMDV BILLING AND COLLECTIONS | JDELVALLE@jmdvpr.com |
| 1438608 | JMMB CORPORATION | JCM01964@HOTMAIL.COM |
| 1438608 | JMMB CORPORATION | JCM01964@HOTMAIL.COM |
| 241614 | JOBASAN ELECTRICAL AND MECHANICAL CONTRACTORS LLC | JOBASANELECTRIC@YAHOO.COM |
| 1752813 | JOEL NIEVES ROSA | jnievesrosa@gmail.com |
| 1752809 | JOEL OCASIO FIGUEROA | tutuma7@gmail.com |
| 678540 | JOEL R RIVERA | joel.rivera.r@gmail.com |
| 678540 | JOEL R RIVERA | joel.rivera.r@gmail.com |
| 1753038 | Joevanie Rosas Caro | jova.rosas@gmail.com |
| 1644985 | Johanna Bourdon, Ana R | merida.silva1@gmail.com |
| 1228427 | JOHANNA BURGOS BERMUDEZ | johburgos@hotmail.com |
| 2136316 | Johnson, Nancy | nancyj9398@gmail.com |
| 1599329 | Jones Garrastegui, William A | wilvic77@yahoo.com |
| 1602010 | JONES GARRASTEGUI, WILLIAM A. | WILVIC77@YAHOO.COM |
| 1229228 | JONG P BANCHS PLAZA | jpbanchs@gmail.com |
| 1592998 | Jordan Ramos, Nyrma Elisa | jordan_nyrma@yahoo.com |
| 1613800 | Jordan, Eileen | jordan.eileen@gmail.com |
| 2162228 | Jorge Bermudez, Jose A. | karolynmercado@icloud.com |
| 1983327 | JORGE DE LEON, PROVIDENCIA | dmjmove7@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1582816 | Jorge Izuierdo San Miguel Law Offices, PSC. | jizquierdo@izquierdosanmiguel.com |
| 1481895 | Jorge Monge, Rochelli | hrvlaw@gmail.com |
| 336675 | Jorge Oquendo, Miriam | miriam.jorgeo@yahoo.com |
| 1117112 | JORGE RIVERA, MICHAEL | michaeljorge02@gmail.com |
| 1757993 | Jorge Rodriguez, Miguel A. | jazdiel.omar@gmail.com |
| 1648679 | Jorge Rosa, Guillermina | guillermarosa@hotmail.com |
| 1619304 | Jorge, Evelyn | evijorge@hotmail.com |
| 1619304 | Jorge, Evelyn | evejorge@gmail.com |
| 245767 | JOSE A QUINONES VARELA | pepito6919@yahoo.com |
| 1753269 | José A. Barreto Barreto | josearsenio21@gmail.com |
| 1753206 | José A. Colón Figueroa | jose.j832@gmail.com |
| 1603263 | JOSE A. CRIADO MARRERO ESTATE | mildredcriado@yahoo.com |
| 1753218 | José A. Fuentes Rivera | fuentes33@hotmail.com |
| 1806231 | Jose Alfredo Valdes Orta (son) on behalf o Alfredo Valdes Ramos (Father -Deceased 1/27/2010) | josevaldes1012@gmail.com |
| 1733368 | Jose C. Diaz Burgos | josediazburgos54@gmail.com |
| 845689 | JOSE G SILVA JIMENEZ | silva232910@gmail.com |
| 1634208 | Jose Gimenez, Luis | gimenezl175@gmail.com |
| 1516934 | Jose Gonzalez Chavez & Teresa Gavillan | pepe_piel@aol.com |
| 1516934 | Jose Gonzalez Chavez & Teresa Gavillan | terecag@yahoo.com |
| 1424212 | JOSE J ARCE RIVERA AND JAILENE CINTRON VILLANUEVA | josejuanarce@yahoo.com |
| 1753194 | JOSE L DEL VALLE NUNEZ | PROFESOR2345@HOTMAIL.COM |
| 1753194 | JOSE L DEL VALLE NUNEZ | PROFESOR2345@HOTMAIL.COM |
| 1459784 | Jose l Rios Malpica and Laura Villafane Manzano | jlrjoserios@gmail.com |
| 1752982 | JOSE L. DEL VALLE NÚNEZ | PROFESOR2345@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1752982 | JOSE L. DEL VALLE NÚNEZ | PROFESOR2345@HOTMAIL.COM |
| 1752990 | JOSE L. ROMAN ROMAN | jlroman61@gmail.com |
| 1752990 | JOSE L. ROMAN ROMAN | jlroman61@gmail.com |
| 1752811 | JOSE L. SANCHEZ RODRIGUEZ | bbjslr@gmail.com |
| 1542524 | JOSE L. VICENS SALGADO Y ANNABELLE BAEZ RIVERA | annabellebaez@yahoo.com |
| 1019556 | JOSE O RODRIGUEZ VALCARCEL | enidriverasanchez@gmail.com |
| 1694181 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | vixmyrodriguez@gmail.com |
| 1694181 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | tatotorres33@gmail.com |
| 1512077 | Jose O Torres Franceschini, Vixma I Rodriguez Matinez | vixmyrodriguez@gmail.com |
| 1512077 | Jose O Torres Franceschini, Vixma I Rodriguez Matinez | tatotorres33@gmail.com |
| 1753173 | JOSE OCASIO | OCASIOJOS365@GMAIL.COM |
| 910972 | JOSE R LOPEZ IRIZARRY | jlrandy51@yahoo.com |
| 250514 | JOSE R SANTIAGO MELENDEZ | AESPADAMORALES@GMAIL.COM |
| 250514 | JOSE R SANTIAGO MELENDEZ | rafa.lucha@hotmail.com |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | lemuel.law@gmail.com |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | lemuel.law@gmail.com |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | pcriado38@aol.com |
| 1753009 | Jose Ramon Quiles Rivera | prof.quiles@gmail.com |
| 1702616 | José Ruaño Taraza | skylarkpr@hotmail.com |
| 1753182 | José Ruaño Taraza | skylarkpr@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENALES | josevalcourt@hotmail.com |
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENALES | morazalaw@gmail.com |
| 1070099 | Jove Gonzalez, Neysa | n_jove@hotmail.com |
| 1554891 | Jove Gonzalez, Neysa M | n_jove@hotmail.com |
| 1759185 | Jove Rodriguez, Laura E. | ljr8080@gmail.com |
| 1631668 | Jovet Melero, Gloria E | gloriajovet50@hotmail.com |
| 1728774 | Joy Puig, Maria I. | hicotea2.mj@gmail.com |
| 1762799 | Joy Puig, Trina M. | tjoypuig@gmail.com |
| 858474 | Jrodriguez Morales, Orlando | lando0601@gmail.com |
| 689126 | JUAN A OYOLA CRUZ | oyolacj@de.pr.gov |
| 689126 | JUAN A OYOLA CRUZ | oyolacj@de.pr.gov |
| 1493365 | Juan Carlos Bigas Valedon and LIgia J Rivera Bujosa | jcbigas@yahoo.com |
| 1752886 | Juanita Quiñones Navarro | lourdesriveraortiz@gmail.com |
| 1798599 | JUARBE ALVARADO, ROLANDO | rolandojuarbe@gmail.com |
| 897790 | JUARBE CALVENTI, FANNY L | FANNY.JUARBE@FAMILIA.PR.GOV |
| 897791 | JUARBE CALVENTI, FANNY L | FANNY.JUARBE@FAMILIA.PR.GOV |
| 1203380 | JUARBE CALVENTI, FANNY L | fanny.juarbe@fanliza.pr.gov |
| 255029 | JUARBE GONZALEZ, CARMEN G | cj.tierra@gmail.com |
| 1783826 | Juarbe Gonzalez, Carmen G. | cj.tierra@gmail.com |
| 1639782 | Juarbe Pagan, Yesenia | Yesyknq@hotmail.com |
| 1639782 | Juarbe Pagan, Yesenia | elflacogringo73@hotmail.com |
| 1640620 | Juarbe Pagan, Yesenia | Yesyknq@hotmail.com |
| 1640620 | Juarbe Pagan, Yesenia | eflacogringo73@hotmail.com |
| 610102 | JUARBE RAMOS, ANGEL | juarbeangel81@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1591108 | Juarbe Resto, Ixa | ixa.ive.lia@gmail.com |
| 1603102 | JUARBE REY, SANDRA | juarbecita@gmail.com |
| 1218739 | JUARBE REYES, IRIS N | injuarbe@yahoo.com |
| 278252 | JUARBE SANTOS, LORRAINE | erb@rodriguezbinetlaw.com |
| 278252 | JUARBE SANTOS, LORRAINE | ljuarbelaw@hotmail.com |
| 1597628 | Juarbe Torres, Norma | natashkanoisue@hotmail.com |
| 1579880 | Juarbe, Fanny L | fanny.juarbe@faniba.pr.gov |
| 943561 | JUDITH GARCIA CRUZ | NELIDE64@HOTMAIL.COM |
| 1524764 | JULIA LUGO, CARMEN G | carmngjulia@gmail.com |
| 255406 | JULIA LUGO, CARMEN G. | carmengjulia@gmail.com |
| 626201 | Julia Lugo, Carmen Gloria | carmengjulia@gmail.com |
| 626201 | Julia Lugo, Carmen Gloria | carmenGjulia@gmail.com |
| 1742466 | Julia Méndez, Miguel M. | mabel_beltran58@hotmail.com |
| 255492 | JULIA RIVERA, MIRTA | mirtalina363@gmail.com |
| 1815283 | Julia Rivera, Muta | mutalina363@gmail.com |
| 1593454 | JULIAN CAMACHO, VIVIAN A | vjmirasol@gmail.com |
| 1899450 | Julianette Lebron Alvarado | julianettelebron@hotmail.com |
| 1029236 | JULIO RODRIGUEZ RODRIGUEZ | juliorodriquez1943@gmail.com |
| 1591613 | Junta de Retiro para Maestros | lateacher32@gmail.com |
| 1757068 | JURADO BRACERO, ELDA M. | ejurado1209@gmail.com |
| 1791452 | JUSINO CRUZ, LIDIS L. | ijusino61@hotmail.com |
| 1249639 | JUSINO FLORES, LIZDABEL | lizdabel.jusino@familia.pr.gov |
| 1507469 | Jusino Gonzalez, Carmen M | cjusino0314@hotmail.com |
| 1215704 | Jusino Lopez, Heriberto | herijusino@aol.com |
| 1851276 | Jusino Lopez, Heriberto | herijusino@aol.com |
| 256657 | Jusino Martinez, Juan | juanjusinomartinez@gmail.com |
| 256671 | JUSINO MOJICA, ANGEL | angelnahiv@gmail.com |
| 2040043 | Jusino Ramirez, Maria I. | mjusino@salud.pr.gpv |
| 2068101 | Jusino Sanchez, Ediberto | edibertojusino2014@gmail.com |

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 256748 | JUSINO SANTIAGO, EDWIN | jusinioedwin@yahoo.com |
| 1764859 | JUSINO SILVA, FRANCISCO | franciscojusino.fj@gmail.com |
| 1825278 | Jusino Torres, Edna I | ednaijusino@yahoo.com |
| 256766 | JUSINO VARGAS, CARMEN J. | jusinojudith@gmail.com |
| 1844093 | JUSINO VARGAS, JOSE SANTANA | figueroagloric978@gmail.com |
| 2069883 | Jusino Vazquez, Angelica | ajv112374@yahoo.com |
| 1699703 | Jusino, Petra E. | p_jusino@yahoo.com |
| 1762193 | JUSTINIANO ARROYO, ISAI | isaijustiniano10@gmail.com |
| 2110814 | Justiniano Carbonell, Nancy Lee | nkblee@yahoo.com |
| 1811974 | Justiniano Guzman, Iris | irisjusguzman@gmail.com |
| 921743 | Justiniano Lebron, Maria M | millyjustiniano@gmail.com |
| 1843277 | Justiniano Mercado, Daniel | danieljustianiano0169@gmail.com |
| 1585870 | Justiniano Negron, Santos | sjustin2094@yahoo.com |
| 1586098 | Justiniano Negron, Santos | sjustin2094@yahoo.com |
| 1295749 | JUSTINIANO OTERO, MARIETA | Mariertajust24@gmail.com |
| 1890275 | JUSTINIANO OTERO, MARIETA | marietajust24@gmail.com |
| 1902412 | Justiniano Otero, Marieta | marietajust.24@gmail.com |
| 1677822 | Justiniano Soto, Ada M | adajustiniano@gmail.com |
| 1629380 | Justiniano Valentin, Heriberto | heribertojustiniano15@hotmail.com |
| 1701206 | Justiniano Valentín, Heriberto | heribertojustiniano15@hotmail.com |
| 1701206 | Justiniano Valentín, Heriberto | hjustinianovalentin@gmail.com |
| 1432047 | JUSTINIANO ZAYAS, YAMARA | yjusti@yahoo.com |
| 1595192 | Justiniano, Estefanny | estefanny769@gmail.com |
| 2157242 | JUSTINIANO, MARIA LUISA MOLINA | julcas710@gmail.com |
| 2066255 | Justiniano, Santiago De Jesus | emerdj15@gmail.com |
| 1245553 | JUSTO I MORALES BURGOS | Justomorales45@gmail.com |
| 257072 | JVGEO LAND SURVEYING FIRM INC | jose@jvgeo.com |
| 257072 | JVGEO LAND SURVEYING FIRM INC | jvgeo@yahoo.es |
| 1636830 | Karimar Construction, Inc. | karimarinc@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1158136 | KARMAN AIDA, AIDA E | karmanaida@gmail.com |
| 1781538 | Karrity Suarez, Suhaila | samsuh2003@yahoo.com |
| 1660839 | Kay Guzman, John J. | johnkay249@gmail.com |
| 1661225 | KAY GUZMAN, JOHN JAMES | johnkay249@gmail.com |
| 257936 | KAYDASH, VTATCHESLAV | vkaydash50@gmail.com |
| 1449305 | KDC Solar, PRC LLC | pdefilippo@wmd-law.com |
| 1449305 | KDC Solar, PRC LLC | alan.epstein@kdcsolar.com |
| 1449305 | KDC Solar, PRC LLC | jlawlor@wmd-law.com |
| 1449305 | KDC Solar, PRC LLC | oitaliano@wmd-law.com |
| 1451262 | KDC Solar, PRC LLC | jlawlor@wmd-law.com |
| 1451262 | KDC Solar, PRC LLC | alan.epstein@kdcsolar.com |
| 1451262 | KDC Solar, PRC LLC | oitaliano@wmd-law.com |
| 1451262 | KDC Solar, PRC LLC | pdefilippo@wmd-law.com |
| 1753242 | Keishla Palma Martínez | keishlapalma@gmail.com |
| 2003480 | Kennel , Sherri R | DE100854@miescuela.pr |
| 258346 | KENNETH BURGOS PEREZ | bufetealiceamartinez@live.com |
| 258445 | KERCADO QUINONEZ , NESTOR | elikerdado@yahoo.com |
| 2087378 | Kercado Robles, Maria I. | kercadomaria@hotmail.com |
| 1674423 | KERCADO SANCHEZ, EDNA MARIA | emaria99@yahoo.com |
| 1524836 | KERNIZAN DE JESUS , ARNEL | kerniz714@gmail.com |
| 1523657 | Kernizan De Jesus, Arnel | kerniz714@gmail.com |
| 1710072 | KESSEL LLABRES, JOANNETTE VON | joyzoeevon@hotmail.com |
| 259061 | Kitay, Pablo | pkitay@gmail.com |
| 259061 | Kitay, Pablo | pkitay@gmail.com |
| 857272 | KLEIN ENGINEERING PSC | francisco.kleineklein@engineering.com |
| 1745542 | Kolthoff Pagan, Iris J | ikolthoff@yahoo.com |
| 1439279 | KORTRIGHT SANTAELLA, RAFAEL | rafakor@hotmail.com |
| 1591995 | Kuilan Perez, Esther | thersykuilan@hotmail.com |
| 1643942 | KUILAN PEREZ, ESTHER | THERSYKUILAN@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1667527 | Kuilan, Zulma Dantana | d.yoli@yahoo.com |
| 1632635 | L Rosario, Hector | heco47@yahoo.es |
| 1637250 | La Fontaine Figueroa, Carmen S | clafontaine1999@gmail.com |
| 1700134 | La Fontaine Figueroa, Julia N | trabajosocial75267@gmail.com |
| 1456301 | La Fontaine La Fontaine, Ada | alafontaine@salud.pr.gov |
| 1456263 | La Fontaine La Fontaine, Elpidio | elpidioLafontaine24@gmail.com |
| 1655296 | LA LLAVE, GLORIMAR TORRES | tglorimar@yahoo.com |
| 1630898 | La Luz Villalobos, Aida L. | rafinrios@gmail.com |
| 259745 | LA PLACA ASTOR, ENRICO | eglp@yahoo.com |
| 2074171 | La Placa Astor, Tanya | tanyalaplaca12@yahoo.com |
| 1712491 | La Puerta, Evelyn Guardiola | evelynguardiola23@gmail.com |
| 705125 | LA SANTA LEBRON, LUZ M | kinjustdiaz@yahoo.com |
| 1947194 | La Torre Gonzalez, Carmen Aracelis | aracelis2T6@gmail.com |
| 1572841 | La Unica, Muebleria | cpaidco@gmail.com |
| 1616338 | Labarca Bonnet, Rene | ijlabarca@gmail.com |
| 259977 | LABORATORIO CLINICO BOQUERON INC | boqueron803@hotmail.com |
| 260009 | LABORATORIO CLINICO FRONTERA | julianafrontera@yahoo.com |
| 1471306 | Laboratorio Clinico Veredas Inc. | raymondrojas@gmail.com |
| 1471306 | Laboratorio Clinico Veredas Inc. | raymondrojas@gmail.com |
| 1600785 | Laboy Arce, Aneida | aneida.laboy@familia.pr.gov |
| 1600785 | Laboy Arce, Aneida | aneida.laboy@familia.pr.gov |
| 1946582 | LABOY ARCE, ANEIDA | aneida.laboy@familia.pr.gov |
| 1946582 | LABOY ARCE, ANEIDA | aneida.laboy@gmail.com |
| 2096170 | LABOY ARCE, ANEIDA | aneida.laboy@familia.pr.gov |
| 231051 | Laboy Castillo, Irma | irmalaboy4@gmail.com |
| 1790247 | Laboy Flores, Carmen Ivette | cilmmeba@yahoo.com |
| 1767131 | Laboy Gomez, Johana | crueladevilus@yahoo.com |
| 1015132 | LABOY GUILBE, JOSE A | riesgroup@yahoo.com |
| 1897875 | Laboy Jengotita and Aixa de los Angeles | aixalaboy@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1573857 | Laboy Llaurador, Carmen M. | honeypan777@tahoo.com |
| 1680148 | LABOY MARTINEZ, RAMONITA | robertitog@hotmail.com |
| 1749449 | Laboy Ocinaldi, Juan A | juan.laboy@gmail.com |
| 1633219 | Laboy Ortiz, Ana Y. | yelitzadrums@yahoo.com |
| 1167015 | LABOY PABON, ANGEL M | angel.laboy@familia.pr.gov |
| 260449 | LABOY PABON, ANGEL M. | angel.laboy@familia.pr.gov |
| 1570462 | Laboy Ramos, Ernesto R | ernestolaboy1947@yahoo.com |
| 1739002 | Laboy Rivera, Maria G. | mariaoquendo9040@gmail.com |
| 2015000 | Laboy Rodriguez, Sonia | laboyslr@gmail.com |
| 2036241 | Laboy Sanchez, Paulina | paulinalaboy7@gmail.com |
| 260601 | Laboy Sanchez, Teresa | TERESA.LABOY@GMAIL.COM |
| 1739873 | Laboy Santiago , Glenda I. | glendai_laboy@yahoo.com |
| 1715050 | Laboy Santiago, Nilda Iris | nildalaboy1966@gmail.com |
| 1638801 | LABOY SANTIAGO, ROSA I. | ROSALABOY90@GMAIL.COM |
| 260639 | LABOY TORO, EDITH | farma60@msn.com |
| 260708 | LABOY ZENGOTITA, AIXA DE LOS | aixalaboy@yahoo.com |
| 1682222 | Laboy, Vilma Millan | millan.vilma03@gmail.com |
| 1574496 | Labrador Heredia, Jorge R. | labracarras@gmail.com |
| 1722744 | Lacen Cirino, Jose A | lacenley02@gmail.com |
| 1722744 | Lacen Cirino, Jose A | lacenley02@gmail.com |
| 1095078 | LACEN SANTIAGO, STEPHANIE | phanie4@hotmail.com |
| 1805206 | Lacen Vizcarrondo, Denis | heclaz@yahoo.com |
| 1629466 | Lacen, Keisha Quinones | KQL2288@GMAIL.COM |
| 1647507 | Lacourt Alicea, Luis E. | luise.music@gmail.com |
| 260826 | LACOURT ECHEVARRIA, IVETTE M. | IVETTE.LACOURT@GMAIL.COM |
| 260844 | LADO CORNEJO, CARLOS | drlado@cisme.net |
| 1278515 | LAFONTAINE COLON, FRANCISCO | wandasantiagohernandez@hotmail.com |
| 1600456 | Lafontaine, Iris J | ilo1961@hotmail.com |
| 1615792 | Lafuente Tirado, Maria | chiquinlafuente@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1699485 | Lafuente, Sara | sllafuente@yahoo.com |
| 1519720 | Laganes Diaz, Wilfredo | wilfredolagares.wl@gmail.com |
| 1657572 | Lagares Caban, Iris N. | cabanpr@yahoo.com |
| 260938 | LAGARES CHACON, GILBERTO A | gilbertoalagareschacon@gmail.com |
| 900121 | LAGARES CHACON, GILBERTO A | GILBERTOALAGARESCHACON@GMAIL.COM |
| 2077817 | LAGARES SANTIAGO, LUZ CELENIA | negrita416@yahoo.com |
| 1921271 | Lagares Velazquez, Nilsida | nixi1722@gmail.com |
| 1659207 | Lagares, Janet Sierra | sierrajanet88@gmail.com |
| 1729292 | LAGO ESCALET, NANCY | lago_n@yahoo.com |
| 1149500 | LAGUER MARTINEZ, TOMAS | t_laguer@yahoo.com |
| 261093 | Laguerre Acevedo, Myrna | myrnalaguerre888@gmail.com |
| 1067219 | LAGUERRE ACEVEDO, MYRNA | myrnalaguerre888@gmail.com |
| 1984378 | Laguerre Perez, Maritza E. | bibliomelp@yahoo.com |
| 2002907 | Laguerre Perez, Maritza E. | bibliomelpa@yahoo.com |
| 1758476 | Laguna Pizarro, Josean | lagunapizarroj@gmail.com |
| 1097114 | Laguna Rios, Vanessa | vanessalaguna42@gmail.com |
| 1584031 | LAGUNA SANTOS, NEREIDA | lagunanereida@gmail.com |
| 1811206 | Laguna Torres, Valentin | ivlaguna@gmail.com |
| 1501424 | Lajara Montero , Jose Jaime | lajaramonterolaw@gmail.com |
| 1677906 | Lajara Pagan, Jose R. | joserlajara@gmail.com |
| 261233 | LAJARA, JOSE J | lajaramonterolaw@gmail.com |
| 1588522 | Lamb Lebron, Carmen L | carmenlamb.cl@gmail.com |
| 1763713 | Lamb Lebron, Carmen L | carmenlamb.cl@gmail.com |
| 1673422 | LAMB LEBRON, CARMEN L. | carmenlamb.cl@gmail.com |
| 1624951 | Lamb Lebron, Lucia | lucylamb46@hotmail.com |
| 1683384 | LAMB LEBRON, LUCIA | lucylamb46@hotmail.com |
| 1786847 | Lamb Lebron, Lucia | lucylamb46@hotmail.com |
| 2041673 | Lamb Lebron, Victor L | lambmercado@gmail.com |
| 1615556 | LAMB, CRISTINA | kerencita.kc@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1674976 | Lamb, Cristina | cristina.lamb@yahoo.com |
| 1730071 | LAMB, CRISTINA | cristina.lamb@yahoo.com |
| 1772412 | Lamb, Cristina | cristina.lamb@yahoo.com |
| 1683252 | Lamb, Vanessa | vanel53@hotmail.com |
| 1547395 | Lamberty Aldea, Ruben E. | rlamberty@policia.pr.gov |
| 2011314 | Lamberty Marcucci, Adalina | adamlamberty@yahoo.com |
| 1584691 | LAMBERTY MARCUCCI, AIDA | AIDALAMBERTY@HOTMAIL.COM |
| 1772033 | Lamberty Polanco, Wanda L | wlamberty93@yahoo.com |
| 1601109 | Lamberty, Adalina | adalamberty@yahoo.com |
| 1771836 | Lamboy Caraballo, Ilia Lis | ilialamboy@gmail.com |
| 1743412 | Lamboy Castro, Edwin | olgarosa1951e@gmail.com |
| 1757052 | LAMBOY CASTRO, EDWIN | olgarosa1951e@gmail.com |
| 1761606 | Lamboy Cruzado, Sonia del C | sonia_lamboy@hotmail.com |
| 1665532 | Lamboy Lopez, Carlos R. | clasehistoria89@gmail.com |
| 1858048 | LAMBOY MEDINA, LUIS E | lel4924@gmail.com |
| 1648103 | Lamboy Mercado, Zulma Iris | lamboym60@gmail.com |
| 1558225 | LAMBOY NUNEZ, ALFREDO | lamboyalfredo@yahoo.com |
| 1574395 | LAMBOY ROMAN, GLORINES | INES8227@GMAIL.COM |
| 1743779 | Lamboy Torres, Milard | elyrivera29@hotmail.com |
| 1631631 | Lamboy Torres, Myriam | lamboymyriam@gmail.com |
| 1709578 | Lamboy Torres, Myriam | lamboymyriam@gmail.com |
| 1699825 | LAMBOY, BRENDA WALESKA LOPEZ | brendalo0539@gmail.com |
| 261462 | Lamour Gonzalez, Brunilda | brunildalamour@ymail.com |
| 1754608 | LAMOURT BAEZ, ORLANDO V. | ovhalci16@gmail.com |
| 1758354 | Lamourt Baez, Orlando V. | ovhalci16@gmail.com |
| 1586678 | LAMOURT MARTIR, CARMEN L. | lilamount@outlook.com |
| 1319347 | LAMOURT, BEATRIZ | lamourt484@yahoo.com |
| 1976401 | LAMOURT, BEATRIZ | lamourt484@yahoo.com |
| 1676815 | Lampon Fernandez, Ramon L | luiso.34@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1550765 | LANDFILL TECHNOLOGIES OF FAJARDO | GVLAGOMARSINI@LANDFILLPR.COM |
| 1815599 | Landrau Febres, Arlyn | arlynlandrau@yahoo.com |
| 2007475 | LANDRAU FRAGOSO, GISELLE M | GILANDRAU@YAHOO.COM |
| 1595798 | LANDRAU MALDONADO, HECTOR L | Landrau@hotmail.com |
| 1765545 | Landrau Pagan, Amaridis | lily2866@hotmail.com |
| 1782280 | LANDRAU PAGAN, DENISE | esined406@gmail.com |
| 1757067 | Landrau-Febres, Janet E. | flacajelf@gmail.com |
| 2147234 | Landro Gonzalez, Julio E. | landrojulio12345@gmail.com |
| 1649154 | LANDRON BRUNO, CARMEN JULIA | carmenjulia145@gmail.com |
| 1638509 | LANDRON BRUNO, JOSEFINA | josefinalandronbruno@gmail.com |
| 1638509 | LANDRON BRUNO, JOSEFINA | rafael_leaon71@yhoo.com |
| 1602664 | Landron Rivera, Carmen T. | yogie50@hotmail.com |
| 1674132 | LANDRON RIVERA, LILLIAN | riveralilliam28@gmail.com |
| 1654847 | Landrón Rivera, Lillian | www.darielys2020@yahoo.com |
| 1676267 | Landron Sandin, Lilliana S. | landronsandin@yahoo.com |
| 1581564 | LANDRUA MALDONADO, HECTOR L | landrua@hotmail.com |
| 1642007 | Landrua Rivas, Nery | nerylandr@gmail.com |
| 1482405 | Langone-Bailey, Catherine | tinacimmino@icloud.com |
| 1964140 | LANZA HERNANDEZ, ADA | adalanza@ymail.com |
| 1964140 | LANZA HERNANDEZ, ADA | adalanza@ymail.com |
| 1636604 | LANZA RAMOS, SANDRA | cindy.123rs@gmail.com |
| 1557077 | Lanzo Roman, Eric Orlando | lanzoeric32@gmail.com |
| 1775486 | Lanzó-Molina, Yadka | yarianna03@yahoo.com |
| 1775486 | Lanzó-Molina, Yadka | yarianna03@yahoo.com |
| 1775486 | Lanzó-Molina, Yadka | yarianna03@yahoo.com |
| 1775486 | Lanzó-Molina, Yadka | yarianna03@yahoo.com |
| 1775486 | Lanzó-Molina, Yadka | yarianna03@yahoo.com |
| 1775486 | Lanzó-Molina, Yadka | yarianna03@yahoo.com |
| 1775486 | Lanzó-Molina, Yadka | yarianna03@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2171054 | Lao Garcia, Israel | rpereztorres22@gmail.com |
| 2075289 | Lapia Ramos, Ramonita | chickytapia@gmail.com |
| 2063608 | LaPorte Montanez, Edilberto Z. | edilber.tolm@hotmail.com |
| 1491940 | LARA PEREZ, JOSE M. | MARRUCO1974@HOTMAIL.COM |
| 1784703 | LARACUENTE CORDERO, DAYANA | dayana1977laracuente@gmail.com |
| 262001 | LARACUENTE COTTE, PROVIDENCIA | laracott@yahoo.com |
| 1800036 | Laracuente Diaz, Jaime Jose | jjlaracuente7@hotmail.com |
| 2037730 | Laracuente Diaz, Rita | jafine10@hotmail.com |
| 1873383 | Laracuente Ortiz , Zereida | cuca_20_60@live.com |
| 1807632 | Laracuente Quinones, Jaime Jose | jaimelaracuente54@gmail.com |
| 2098906 | Laracuente Rivera, Aida R. | rosinlr10@gmail.com |
| 1181700 | LARACUENTE RODRIGUEZ, CARMEN | angelcared@hotmail.com |
| 2062440 | LARACUENTE ROMAN, MARITZA | maritza.laracuente.r@gmail.com |
| 1994940 | Laracuente Valentin, Lauriano | laracuente01@gmail.com |
| 1750626 | Larracuente Ortiz, Carlos Alberto | molycadiz@gmail.com |
| 666244 | LARRIUZ PAGAN, HERMINIO | herminiolarruiz74@gmail.com |
| 1245767 | LASALDE TARRATS, KARIANA E. | Lasaldek@gmail.com |
| 1532166 | Lasalle Pellot, Juan Carlos | jclapellot@yahoo.com |
| 1803734 | LASALLE RAMOS, JULIO E | Juliolassalle2004@yahoo.com |
| 1745285 | Lasalle, Ana Luisa | annie.lasalle25@gmail.com |
| 262379 | LASANTA MIRANDA, CARMEN I | clasanta5@gmail.com |
| 1726145 | LASEN CIRINO, NILDA | dialma299@aol.com |
| 2130264 | LASPINA RIVERA, MAYRA W. | marieusa_15@hotmail.com |
| 2130401 | Laspina Rivera, Mayra W. | maricusa-15@hotmail.com |
| 1586208 | Lassala Montalvo, Victor Nan | victorlassala@gmail.com |
| 1610921 | Lassala Montalvo, Victor Nan | victorlassala@yahoo.com |
| 1716009 | Lassalle Castro, Janice | janice_lc@hotmail.com |
| 1999054 | Lassalle Vargas, Luis A | LaLassalle@gmail.com |
| 2106884 | Lassalle Vazquez, Cesar | ylassalle@ac.gobierno.pr |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 2110147 | LASSALLE VELAZQUEZ, YOLANDA | YLASSALLE@AC.GOBIERNO.PR |
| 1746089 | Lasso Tenorio, Yorli Lorena | yorlilorena@hotmail.com |
| 1077812 | LASTRA CALDERON, PEDRO | pedro.lastra@hotmail.com |
| 1908867 | Latalladi Ramos, Anthony | kobey098@gmail.com |
| 1967144 | LATCHMAN ARROYO, SOOKRAM | SOOKRAM01@GMAIL.COM |
| 1729245 | LATORRE ALVARADO, LOURDES | latorrelourdes@yahoo.com |
| 1734442 | Latorre Mendez, Sonia Fernanda | sonia.piragine@gmail.com |
| 1596181 | Latorre Ortiz, Doris | ramosmildred@outlook.com |
| 1596181 | Latorre Ortiz, Doris | perezal2@outlook.com |
| 2062192 | Latorre Rodriguez, Jorge L. | jorge.latorre52@gmail.com |
| 1662332 | Latorre Rodriguez, Jose J | josejlatorre29@gmail.com |
| 1621063 | LATORRE ROMAN, ADA A | BRIZYLUIS@GMAIL.COM |
| 1727420 | LATORRE ROMAN, MIRIAM | miriamlatorre08@gmail.com |
| 999087 | LAURA CORREA, GLADYS M | lauracorreagladys@yahoo.com |
| 1246977 | LAURA PADILLA DE JESUS | laura.padilla3@gmail.com |
| 907142 | LAUREANO CONCEPCION, JOEL | tainocasava@gmail.com |
| 907142 | LAUREANO CONCEPCION, JOEL | tainocasava@gmail.com |
| 847647 | LAUREANO CORTES, MARITZA | laureanomaritza1@gmail.com |
| 1653970 | Laureano De Angel, Maria S. | marisollaureano2010@gmail.com |
| 797997 | LAUREANO GARCIA, JOSE | J_R_LAUREANO@YAHOO.COM |
| 1499285 | Laureano Lebron, Jose A. | frances.fernandez29@gmail.com |
| 1629768 | LAUREANO MARTINEZ, CARMEN M. | claureano48@yahoo.com |
| 797989 | Laureano Martinez, Olga E. | laureanomoe@gmail.com |
| 1643260 | LAUREANO NAVARRO, LIMARIE | LIMARIE2432@GMAIL.COM |
| 1665682 | Laureano Navarro, Limarie | limarie24432@gmail.com |
| 1713200 | Laureano Otero, Maida Ann | grilla_123@yahoo.com |
| 1682375 | Laureano Rodriguez, Esther | laureanoesther817@gmail.com |
| 2008977 | LAUREANO ROSARIO , LISA M | llau5056@hotmail.com |
| 798016 | LAUREANO ROSARIO, LISA | LLAU5056@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 263195 | LAUREANO ROSARIO, LISA M | LLAU5056@HOTMAIL.COM |
| 1599189 | LAUREANO SEIJO, JAIME | jlseijo77@hotmail.com |
| 1775565 | LAUREANO SEPULVEDA, JOSE ANIBAL | chickybox2003@yahoo.com |
| 89687 | LAUREANO TORRES, CHRISTIAN JESUS | valerylaureano@hotmail.com |
| 1804582 | Laureano Velez, Awilda | awildalaureanovelez@gmail.com |
| 1935274 | Laureano Velez, Awilda | awildalaureanovelez@gmail.com |
| 1634039 | Laureano, Carmen Serrano | c.serranol@outlook.com |
| 1610947 | Laureano, Dalia Montalbán | dalia251977@hotmail.com |
| 1800602 | Laureano, Lisandra | lisandralaureano@gmail.com |
| 1715391 | LAUREANO, RAQUEL VAZQUEZ | ravala59@yahoo.com |
| 1467232 | LAUREANO, YASIRA | YASIRALAUREANO3@GMAIL.COM |
| 1700305 | LAUSELL CARRION, JANETT | CARRINJLAUSELL@YAHOO.COM |
| 1700305 | LAUSELL CARRION, JANETT | Jlausell@salud.PR.gov |
| 263302 | LAUZARDO CORNEJO, RAUL | raul.lauzardo@gmail.com |
| 1763152 | Lavandero Melendez, Edwin J. | edwinlavandero@gmail.com |
| 1673817 | Lavergne Pagan, Ivette | lavergneivette@gmail.com |
| 2137141 | Laviena Munoz, Henry | hlaviewa@yahoo.com |
| 835157 | Laviera Lebron, Ana M | liza_o@yahoo.com |
| 1656097 | LAVIERA LEBRON, ANA M | LIZA_O@YAHOO.COM |
| 1163708 | LAVIERA LEBRON, ANA M. | LIZA_O@YAHOO.COM |
| 1209896 | LAWRENCE VIDAL, GISSELLE | glawrence@hotmail.com |
| 1502710 | Laws, Joseph C | lawsdelvallejoseph@gmail.com |
| 263388 | Layer Rosario, Asmirna | beckylayer@yahoo.com |
| 1739316 | Lazaney Medina, Lourdes M. | lourdesM.lazaney@yahoo.com |
| 1670534 | Lazu Amaez, Lillian | kapplezoo@yahoo.com |
| 2030795 | Lazu Amaez, Lillian | Kapplezoo@yahoo.com |
| 2107767 | Lazu Amaez, Lillian | kapplezoo@yahoo.com |
| 263475 | LAZU LAZU, IDALISE | idalisel2@yahoo.com |
| 1710081 | Lazu Lozada, Luis | lazulozada20@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1617989 | Lazy Amaez, Lillian | kaplezoo@yahoo.com |
| 1412140 | LCDA EVELYN T MARQUEZ E | evetmarquez@gmail.com |
| 1412116 | LCDA NORA E RODRIGUEZ MATIAS | olmorody@gmail.com |
| 1772944 | LCDO. MIGUEL A. RODRIGUEZ CARTAGENA | BUFETERODRIGUEZCARTAGENA@GMAIL.COM |
| 263624 | LEAL GONZALEZ, ROBERTO DE JESUS | rdjlsoler@yahoo.es |
| 263624 | LEAL GONZALEZ, ROBERTO DE JESUS | rdjlsoler@yahoo.es |
| 1771951 | Leandry Martinez, Ramonita | ramoramonitaleandr@gmail.com |
| 263654 | LEANDRY MARTINEZ, ROBERTO | r.leandry2014@yahoo.com |
| 1108031 | LEANDRY ROSARIO, ZORAIDA | twetty_55@yahoo.com |
| 263730 | LEBRON ALICEA, HILDA L | aliceahil48@gmail.com |
| 1620235 | LEBRON ALICEA, HILDA L | aliceahil48@gmail.com |
| 1201811 | LEBRON AYALA, EUGENIA | jlebronayala@gmail.com |
| 1737066 | Lebrón Ayala, Luis A | siludan@gmail.com |
| 2029153 | Lebron Barbosa, Nydia A. | vitines_00660@yahoo.com |
| 1865667 | Lebron Burgos, Jose L. | Rodlou19@gmail.com |
| 1767343 | Lebron Carrion, Ana E | nelvinjael@hotmail.com |
| 1808771 | Lebron Carrion, Elsie | elsie15196@gmail.com |
| 1947934 | Lebron Claudio, Iris E. | gladirisrosas@yahoo.com |
| 263857 | Lebron Colon, Eduardo | eduardo_lebron@gmail.com |
| 798065 | LEBRON COLON, EFRAIN | de124474@miescuela.pr |
| 1672006 | Lebron Colon, Yelitza | lebroncy@hotmail.com |
| 2107720 | LEBRON COTTO, ANA I | i.lebron@hotmail.com |
| 1628978 | Lebron Cruz, Francisca | francisk28@hotmail.com |
| 1785894 | Lebron Cruz, Francisca | francisk28@hotmail.com |
| 244037 | LEBRON CRUZ, JORGE L | jorgelebron006@yahoo.com |
| 1721225 | Lebron Cruz, Jorge L | jorgelebron006@yahoo.com |
| 1737752 | Lebron Cruz, Jorge L | jorgelebron006@yahoo.com |
| 1737752 | Lebron Cruz, Jorge L | jorgelebron006@yahpoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1751656 | Lebron Cruz, Nydia I | nylebron14@gmail.com |
| 1763250 | Lebron Cruz, Nydia I | nylebron14@gmail.com |
| 1809197 | Lebron Cruz, Sybell N. | sybellnoemi@live.com |
| 675356 | LEBRON DAVILA, JANNIRE | jannire4@gmail.com |
| 1224116 | LEBRON DAVILA, JANNIRE | jannire4@gmail.com |
| 1548603 | LEBRON DE JESUS, ANGINETTE | angilan@hotmail.com |
| 2003266 | Lebron Fernandez, Evelyn | lebronev@yahoo.com |
| 1730874 | Lebron Gallart, Jose G. | marialebron0116@gmail.com |
| 264024 | Lebron Galvez , Edgardo II | EGGIE_11@YAHOO.COM |
| 1756956 | Lebron Galvez, Edgardo II | eggie_ii@yahoo.com |
| 1941731 | LEBRON GIRAUD, CARLOS W. | LBRNMRLS@GMAIL.COM |
| 2048018 | Lebron Hernandez, Irma I. | IRMALEBRONMARLEY@GMAIL.COM |
| 1736391 | Lebron Irizarry, Ricardo | lebronricardo11@yahoo.com |
| 1606390 | Lebron Lebron, Jenara | jenara_lebron@yahoo.com |
| 1636688 | LeBron LeBron, Raul | raullebron715@hotmail.com |
| 1627781 | Lebron Leon, Ruben | rllpr@hotmail.com |
| 1656644 | LEBRON LOPEZ, ANTONIO | alebronlopez@gmail.com |
| 1911349 | Lebron Lopez, Candido | clebronlopez@yahoo.com |
| 1651250 | LEBRON LOPEZ, DAMARYS | darita75@gmail.com |
| 1045677 | LEBRON MALDONADO, LUZ M | Minieta330@gmail.com |
| 2004792 | Lebron Martinez, Cesar Augusto | cesarlebronpiano@gmail.com |
| 2036958 | Lebron Martinez, Cesar Augusto | cesarlebronpiano@gmail.com |
| 1773998 | Lebron Martinez, Iris M. | irismlebron15@gmail.com |
| 889456 | LEBRON MATIAS, CARMEN | MaritzaLebron21@gmail.com |
| 978360 | LEBRON MATIAS, DAMARIS | damapr_137@yahoo.com |
| 978360 | LEBRON MATIAS, DAMARIS | damapr_137@yahoo.com |
| 1701965 | Lebrón Medina, Gilberto Antonio | contact@tourism.pr.gov |
| 1701965 | Lebrón Medina, Gilberto Antonio | mandreza12@gmail.com |
| 1059840 | LEBRON MORALES, MAYRA E | mayralebron88@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1059841 | LEBRON MORALES, MAYRA E. | mayralebron88@yahoo.com |
| 1952307 | Lebron Navarno, Edgardo | gardo8115@gmail.com |
| 1897399 | LEBRON NAVARRO, EDGARDO | gardo8115@gmail.com |
| 1661973 | Lebron Ramos, Luis O. | luiso31188@yahoo.com |
| 1689719 | LEBRON RAMOS, LUIS O. | luiso31188@yahoo.com |
| 1712577 | LEBRON RIVERA, ANTHONY | anthony.lebron@familia.pr.gov |
| 1156396 | LEBRON RODRIGUEZ, ABIGAIL | jesuszavalaamadore@hotmail.com |
| 2082479 | Lebron Rodriguez, Sara | saralekia1960@gmail.com |
| 1654749 | Lebron Rolon, Antonio R. | lebronantoniorafael@gmail.com |
| 1744751 | Lebron Rolon, Antonio R. | lebronantoniorafael@gmail.com |
| 20903 | LEBRON ROSARIO, AMARILYS | alebron@hotmail.com |
| 264610 | LEBRON SANCHEZ, JAVIER | JLEBRON1999@GMAIL.COM |
| 1248518 | LEBRON SANCHEZ, LILLIAN | lilleb1212@yahoo.com |
| 1248518 | LEBRON SANCHEZ, LILLIAN | lillian.lebron@acueductospr.com |
| 1807638 | Lebron Sanchez, Lillian | llleb1212@yahoo.com |
| 1807638 | Lebron Sanchez, Lillian | lillian.lebron@acueducctospr.com |
| 1574814 | Lebron Sanguinetti, Karmen E. | klebron@trabajo.pr.gov |
| 724052 | LEBRON SOTO, MIRIAM | m.lebronsoto2014@gmail.com |
| 1106800 | LEBRON SOTO, YOLANDA | yolebron163@gmail.com |
| 1636820 | Lebron Torres, Lymari | lltpr30@gmail.com |
| 264703 | LEBRON VALENTIN, ANNETTE | ANNETTE.LEBRON@UPR.EDU |
| 264703 | LEBRON VALENTIN, ANNETTE | alebron64@gmail.com |
| 1180004 | LEBRON VARGAS, CARMEN D | deborah.lebron06@gmail.com |
| 1180004 | LEBRON VARGAS, CARMEN D | dlebron@cossec.pr.gov |
| 1604789 | Lebron Vazquez, Luis D. | luisdleb@yahoo.com |
| 1700823 | LEBRON ZAVALETA, AIDA L. | AIDALUX62@GMAIL.COM |
| 1720992 | Lebron Zavaleta, Aida L. | Aidalux62@gmail.com |
| 1782342 | Lebron, Jenara | jenara_lebron@yahoo.com |
| 264758 | LEBRON, JUBAL | negryman@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1634584 | Lebron, Mabel Santana | mabel.santana1@gmail.com |
| 1631744 | Lebron, Rita Martinez | rmartinezlebron@gmail.com |
| 1103257 | LEBRON, WILLIAM DE JESUS | www.dejesusdejesus28@gmail.com |
| 1510085 | LECLEC CINTRON, RUBEN | rrleclerc@yahoo.com |
| 1647302 | Lecler Rios, Abiud | abiudlecler@hotmail.com |
| 1089526 | LECLERC CINTRON, RUBEN | rrlerlerc@yahoo.com |
| 1500762 | LECLERC CINTRON, RUBEN | rrleclerc@yahoo.com |
| 1515003 | LECLERC CINTRON, RUBEN | rrleclerc@yahoo.com |
| 264786 | LECTORA SOTO, PABLO | ericlec@yahoo.com |
| 1753078 | Ledau, Liz M | lledau23@gmail.com |
| 1746685 | Ledee Collazo, Carmen Ana | cledee16@gmail.com |
| 1158325 | LEDEE COLON, AIDA L | ledeeluz@gmail.com |
| 1527730 | Ledesma Martinez, Luis A. | luledesma1@yahoo.com |
| 1823041 | Ledesma Moulier, Zenaida | zlmou50@yahoo.com |
| 1789117 | LEDESMA-MOULIER , ZENAIDA | zlmou50@yahoo.com |
| 1729929 | LEDEY RODRIGUEZ, CESAR O | omledey@gmail.com |
| 1520659 | Lee Crespo, Susannah M | fbuenojr@sbeglobal.net |
| 1925160 | Lee, Dr. Anne | shiaohello2@verizon.net |
| 1967799 | LEFEBRE ECHEVARRIA, JOSE E | JLEFEBRE66@GMAIL.COM |
| 1653486 | Legarreta Arias, Jorge L. | ruiznoemi6517@yahoo.com |
| 1856918 | Legarreta Vazquez, Wilma | wignea9@gmail.com |
| 1621760 | LEGRAND MERCADO, ZULEMA | zulemalegrand@yahoo.com |
| 1507185 | Lehman Morales, Angel Miguel | angeleyespr@gmail.com |
| 2061641 | Leiva Acosta, Yolanda E | chiqui3154@yahoo.com |
| 1506186 | LEON ACOSTA, CARLOS A. | sf2leon@yahoo.com |
| 1611056 | Leon Bonilla, Gladys J | JoseDOrtiz33@hotmail.com |
| 1792123 | Leon Bosques, Ivette | ivetteleon23@gmail.com |
| 1582434 | LEON CARTAGENA, MARIA V | mariavleon@yahoo.com |
| 1054898 | LEON CARTAGENA, MARIA W. | mwlc02@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1856943 | Leon Casillas, Moraima | gorbia@hotmail.com |
| 1591600 | Leon Castrello, Hilda L. | zmoctezuma1778@gmail.com |
| 1591600 | Leon Castrello, Hilda L. | zmoctezuma1778@gmail.com |
| 1590439 | Leon Castrello, Mirna | mirlito1981@gmail.com |
| 1588454 | León Castrello, Mirna | mirlito1981@gmail.com |
| 1588454 | León Castrello, Mirna | mirlito1981@gmail.com |
| 2132703 | Leon Cornien, Beatriz | laleonaenamorada222@gmail.com |
| 1613225 | LEON CRESPO, MARANGELINE | jojoireh@yahoo.com |
| 2081666 | Leon Cruz, Nydia E. | nleon35@hotmail.com |
| 1639300 | Leon Delgado, Jose W. | josewippy44@gmail.com |
| 1661636 | LEON DELGADO, JOSE W. | JOSEWIPPY44@GMAIL.COM |
| 1733055 | Leon Gaud, Johannalitz | jyjdl@yahoo.com |
| 1739755 | LEON GAUD, JOHANNALITZ | jyjdl@yahoo.com |
| 1749601 | LEON GAUD, JOHANNALITZ | jyjdl@yahoo.com |
| 1760765 | Leon Gaud, Johannalitz | jyjdl@yahoo.com |
| 265534 | LEON HERETER, JAVIER | javileon@gmail.com |
| 1640619 | Leon Hernandez, Fredisminda | billy.ortiz1@upr.edu |
| 798259 | LEON HERNANDEZ, OLGA N | olgaleon61@yahoo.com |
| 1769024 | Leon Irizarry, Damaris De | damaris1474@yahoo.com |
| 1581640 | LEON LEBRON, PEDRO L | pedrinskyleon@yahoo.com |
| 1594207 | Leon Maldonado, Sixta | texidord@hotmail.com |
| 1789122 | Leon Martinez, Noris N | leonnoris@yahoo.com |
| 1661330 | LEON MATOS , NANCY | namale_18@hotmail.com |
| 1734324 | Leon Miranda, Janette | janette_lm82@yahoo.com |
| 1747124 | Leon Miranda, Janette | janette_lm82@yahoo.com |
| 1605512 | León Miranda, Janette | janette_lm82@yahoo.com |
| 1669230 | León Miranda, Janette | janette_lm82@yahoo.com |
| 1720521 | León Miranda, Janette | janette_lm82@yahoo.com |
| 1758079 | León Miranda, Janette | janette_lm82@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1672692 | LEON MONTANEZ, EVI M. | evimarie@gmail.com |
| 1749503 | Leon Montanez, Evi M. | evimarie@gmail.com |
| 1884267 | Leon Moran, Francisco | leonfrancisco9656@gmail.com |
| 1672028 | Leon Nunez, Luz Magaly | trleon@gmail.com |
| 1733470 | Leon Pagan, Diana M | dianamleon2012@hotmail.com |
| 2116954 | LEON REYES , JULIA J | LEONREYESJANNETTE@YAHOO.COM |
| 1952007 | LEON REYES, JULIA J | leonreyesjannette@yahoo.com |
| 1951976 | LEON REYES, JULIA J. | LEONREYESJANNETTE@YAHOO.COM |
| 1952304 | Leon Reyes, Julia J. | leonreyesjannette@yahoo.com |
| 1533273 | Leon Ribas, Candida M | cleonribas@hotmail.com |
| 2113281 | Leon Ribas, Carmen L | teiteleon@gmail.com |
| 2118565 | Leon Ribas, Carmen L. | teiteleon@gmail.com |
| 1698110 | Leon Rivera, Berto | bertoleon11@gmail.com |
| 1715617 | Leon Rivera, Berto | bertoleon11@gmail.com |
| 2125607 | Leon Rivera, Carmen Alicia | consejera86@yahoo.com |
| 76037 | LEON RIVERA, CARMEN M | cmleonrivera2018@gmail.com |
| 1905081 | Leon Rivera, Carmen M. | cmleonrivera2018@gmail.com |
| 2101437 | LEON RIVERA, NILSA | nleon.maestra@gmail.com |
| 2113747 | LEON RIVERA, NILSA | NLEON.MAESTRA@GMAIL.COM |
| 2105299 | Leon Rivera, Nora | noraleon27@yahoo.com |
| 890608 | LEON RODRIGUEZ, CAROLINE | carolineleonrodriguez@gmail.com |
| 1566401 | Leon Rodriguez, Caroline | carolineleonrodriguez@gmail.com |
| 1814544 | León Rodríguez, Elsie De | elsiedeleon1329@gmail.com |
| 1544037 | LEON RODRIGUEZ, MARIA L | marialeon3000@hotmail.com |
| 1559155 | LEON RODRIGUEZ, MARIA L | marialeon3000@hotmail.com |
| 1073150 | LEON RODRIGUEZ, OBED | OLEON67@YAHOO.COM |
| 1818291 | LEON RODRIGUEZ, OBED | oleon67@yahoo.com |
| 1055395 | Leon Sanchez, Maribel | mleonsanchez59@gmail.com |
| 1834500 | Leon Santaj, Judith | jleon358@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 265899 | Leon Sugranes, Carlos R | charlieleon12@hotmail.com |
| 1972953 | LEON TORRES, ELSA M | eleontorres1961@gmail.com |
| 1972953 | LEON TORRES, ELSA M | eleontorres1961@gmail.com |
| 1201335 | LEON TORRES, ERWIN B. | LEONERWIN15@YAHOO.COM |
| 1888168 | Leon Torres, Eva Yolanda | lenevy@yahoo.com |
| 1956176 | Leon Torres, Eva Yolanda | lenevy@yahoo.com |
| 2034576 | Leon Torres, Rosa Esther | rosa334leon@gmail.com |
| 1944740 | Leon Vazquez, Hipolita | hipolita2042@gmail.com |
| 2130979 | LEON VAZQUEZ, HIPOLITA | hipolita2042@gmail.com |
| 1168089 | LEON VELAZQUEZ, ANGELA L | leoncitaangele@yahoo.com |
| 1741230 | Leon Velazquez, Iris M. | cayjes66@gmail.com |
| 1636063 | Leon Velazquez, Leida L. | leon_leida@yahoo.com |
| 861980 | LEON, EDWIN R | dracoleon9826@gmail.com |
| 1787002 | Leon, Fernando | fleonsmk1@gmail.com |
| 1814845 | LEONARD FLOOD, MARY | maremicro@gmail.com |
| 266130 | LEONIDA ORTIZ ALVARADO | liony_026@hotmail.com |
| 1811343 | Leoteau Rivera, Zabeida E. | zenidleoteau@gmail.com |
| 1811817 | LEOTEAU RIVERA, ZOBEIDA R. | zenidleoteau@gmail.com |
| 1387972 | LEOTEAUX, MAYDA | Mleo415@yahoo.com |
| 1469122 | LERI, CRL | jleizan@gmail.com |
| 696634 | LES MUSIC MANAGEMENT INC Y/O LUIS E. SANTIAGO RODRIGUEZ | luisesantiagopr@yahoo.com |
| 1940156 | Lespier Burgos, Lilliam | el.volcom.boy123@gmail.com |
| 1823886 | Lespier Burgos, Mercedes | mlespier_279@hotmail.com |
| 1753241 | Lesvia M. Rodriguez Martinez | rodriguezlesvia@yahoo.com |
| 914936 | LETICIA AGOSTO MURIEL | agostoleticia@gmail.com |
| 1605852 | Letriz Crespo, Gladynell | gletriz@prtc.net |
| 1649401 | Letriz Gonzalez, David | letrizdavid@icloud.com |
| 1928934 | Levante Lopez, Fernando L. | levantefer@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 266623 | Lewis, Christopher | c.lewis12@umiami.edu |
| 1480068 | Liberator, John D. | johnlib@gmail.com |
| 1729454 | Liboy Colon, Jorge | eduboy@rocketmail.com |
| 1757001 | Liboy Colon, Jorge | eduboy@rocketmail.com |
| 1606478 | LIBRAN EFRE, ISABEL | ISABEL_LIBRAN@YAHOO.COM |
| 1690142 | Liburd Dasent, Theresa D. | theresaliburd@yahoo.com |
| 267584 | LIMA ADAMS, SABY | sablim21@yahoo.com |
| 1760832 | Lima Adams, Saby | sablim21@yahoo.com |
| 267604 | Lima Rivera, Marlene I | m.lima0141@gmail.com |
| 1495650 | LIMARES, NOELIMAR | margievega33@gmail.com |
| 1797049 | Limery Arroyo, Jessica | jessicalimery76@gmail.com |
| 879219 | LIMERY DONES, ABRAHAM | LIMERYABRAHAM@YAHOO.COM |
| 1869940 | Limery Rodriguez, Maria de los A | marialimery9@gmail.com |
| 2067456 | Limery Rodriguez, Maria de los A. | marialimery9@gmail.com |
| 1941083 | Linares Alcover, Irma S. | irmalina24@hotmail.com |
| 730651 | LINARES ORTIZ, NORBERTO | margievega33@gmail.com |
| 1087818 | LIRIANO RODRIGUEZ, ROSA E. | rosa2606@gmail.com |
| 1749441 | LIRIANO RODRIGUEZ, ROSA E. | ROSY2606@GMAIL.COM |
| 915404 | LISBETH MIRANDA PEREZ | lismiranda174@gmail.com |
| 672442 | LISBOA INASTROZA, IVAN ALEJANDRO | niko82004@yahoo.com.mx |
| 268336 | LISBOA INOSTROZA, IVAN | niko82004@yahoo.com.mx |
| 1455364 | Lisboa Rivera , Yamill | blind005@hotmail.com |
| 1094496 | LISOJO ROSA, SONIA | sonia.lisojo@gmail.com |
| 268522 | LITTKE HART, LINDA | lindalittke@outlook.com |
| 2136663 | Liz Fontanez, Brenda | baliluna@hotmail.com |
| 1753070 | Liza M Alicea | de115608@miescuela.pr |
| 1545296 | LIZADAMARIS MUNIZ GONZALEZ | crazysummer75@gmail.com |
| 1744960 | Lizardi Barbosa, Xilma D. | xlizardi@gmail.com |
| 1749157 | Lizardi Colón, Aleida | salvyortiz@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1981616 | Lizardi Rojas, Alexandra | alelizardi08@gmail.com |
| 1646787 | LIZARDI SOTO, LISANDRA | LISANDRALIZ22@GMAIL.COM |
| 1734846 | Lizazoain Breban, Axel | alizazoain@yahoo.com |
| 1759496 | Lizazoain Breban, Axel | alizazoain@yahoo.com |
| 1794035 | Lizazoain Breban, Axel | alizazoain@yahoo.com |
| 1781875 | Lizazoaín Breban, Axel | alizazoain@yahoo.com |
| 1799751 | Lizbeth M. Saltares, Fabian A. Saltares, Andres M. Rivera | lsaltares@icloud.com |
| 1752958 | Lizette Lopez Mercado | asalares_2001@yahoo.com |
| 1249709 | LIZETTE RUIZ RODRIGUEZ | lrrservices@gmail.com |
| 1774364 | Llabrés Santana, Enid Y. | enid_1268@hotmail.com |
| 1676477 | LLADO DIAZ, RUTH | ruthllado1@gmail.com |
| 936899 | LLADO ESCUDERO, SARAH E. | sarahllado@yahoo.com |
| 1528028 | Llado Rodriguez, Mayra Alexandra | lladomayra@gmail.com |
| 1661509 | Llamas Rivera, Sonia L. | edwinjavier1129@hotmail.com |
| 1647777 | Llanos Algarin, Annette A. | annetteastridllanos@gmail.com |
| 1784213 | LLANOS ALGARIN, ANNETTE A. | ANNETTEASTRIDLLANOS@GMAIL.COM |
| 1702536 | Llanos Algarin, Astrid Janett | cruzalvarado@gmail.com |
| 1742817 | Llanos Algarin, Astrid Jannett | cruzalvarado@gmail.com |
| 1618399 | Llanos Andino, Awilda | awildallanos1814@gmail.cm |
| 1574160 | Llanos Arroyo, Jorge A | jorgellanos82@gmail.com |
| 1498353 | LLANOS ARROYO, JORGE A. | JORGELLANOS82@GMAIL.COM |
| 1657689 | Llanos Bonano, Elvis O | elvisllanosP21@gmail.com |
| 1808560 | Llanos Bonano, Elvis O. | elvisllanosB21@gmail.com |
| 1982767 | Llanos Bultron, Arnaldo | papitocotty685A@hotmail.com |
| 1645839 | Llanos Bultron, Luz C | marlasa02@hotmail.com |
| 1743093 | Llanos Bultron, Luz C | marlasa02@hotmail.com |
| 1905629 | Llanos Cruz, Evelyn | evellan76@gmail.com |
| 1700870 | Llanos Cruz, Evelyn L. | evellan76@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1773089 | Llanos Flores, Tannia | tannia3003@gmail.com |
| 1724825 | LLANOS GARCIA , SHEILA I | feloshe@hotmail.com |
| 1532927 | Llanos Garcia, Rodolfo | llanoszoryleen@gmail.com |
| 1557982 | LLANOS LLANOS, ERIC M | ericmllanos@gmail.com |
| 269303 | LLANOS LLANOS, ERIC MARIANO | ericmllanos@gmail.com |
| 1582862 | Llanos Nieves, Yahaira | yllanos0404@gmail.com |
| 1181708 | LLANOS ORTEGA, CARMEN | cllanos@justicia.pr.gov |
| 1571057 | LLANOS ROSARIO, LUZ D | llanoslight@gmail.com |
| 1571057 | LLANOS ROSARIO, LUZ D | llanuslight@gmail.com |
| 1691010 | Llanos Torres, Luz Nereida | llanosluz0@gmail.com |
| 1737355 | Llanos Torres, Luz Nereida | llanosluz0@gmail.com |
| 1755000 | Llanos Torres, Luz Nereida | llanosluz0@gmail.com |
| 1997957 | Llanos, Luis Angel | luis.llanos22@yahoo.com |
| 1567476 | Llavona Cartagena, Jose R. | llavonajose19@gmail.com |
| 1592077 | Llavona Cartagena, Maria T. | mtllavonacartagena@gmail.com |
| 1230458 | LLITERA PLAZA, JORGE | JLLITERARX7@GMAIL.COM |
| 1582968 | LLITERA PLAZA, JORGE | JLLITERARX7@GMAIL.COM |
| 1825010 | Lliteras Batista, Olga Iris | olgalliteras@gmail.com |
| 1540105 | Lliteras Plaza, Jorge | jlliterarx7@gmail.com |
| 857673 | LLOPEZ VEGA, ELDRY | eldrylopez@yahoo.com |
| 1205948 | LLOPIZ TORRES, FRANCISCA | francesk14@hotmail.com |
| 1650313 | Llopiz Urbina, Luz | lucyllopiz@gmail.com |
| 1673701 | Llopiz Urbina, Luz | lucyllopiz@gmail.com |
| 269626 | LLORENS LEON, JESSICA E | jess.llorens@gmail.com |
| 269626 | LLORENS LEON, JESSICA E | jess.llorens@gmail.com |
| 1226138 | LLORENS LEON, JESSICA E | jess.llorens@gmail.com |
| 1226138 | LLORENS LEON, JESSICA E | jess.llorens@gmail.com |
| 1723350 | LLORENS MERCADO, GIOVANY | giovanyll@yahoo.com |
| 1871179 | Llorens Ramirez, Wanda Lissette | liellorens@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 2022410 | LLORENS RAMIREZ, WANDA LISSETTE | lielbrens@gmail.com |
| 858024 | LLORET ARVELO, JOSE | js_lloret@yahoo.com |
| 858024 | LLORET ARVELO, JOSE | js_lloret@yahoo.com |
| 1238383 | LLORET ARVELO, JOSE R | js_lloret@yahoo.com |
| 1238383 | LLORET ARVELO, JOSE R | js_lloret@yahoo.com |
| 269677 | LLORET RUIZ, MARGARITA | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1606235 | LLUVERAS GARCIA, ARIEL | ariel.lluveras@gmail.com |
| 1653949 | LOAIZA MARIN, NAYRA | nayraloaiza@hotmail.com |
| 1475001 | LOCKWARD ALBURQUERQUE, IVAN RAFAEL | bayola.206@gmail.com |
| 1620574 | Lomba Rodriguez, Eugenio | eugeniolomba010@outlook.com |
| 1639929 | LOMBA RODRIGUEZ, IRMA J. | irmajlomba@icloud.com |
| 1596838 | Lombe Rodriguez, Esteban E | eelombe@yahoo.com |
| 269909 | LOMENA RAMIREZ, ROBERT | carobjulome1810@yahoo.com |
| 2157486 | Londro Gonzalez, Julio E. | landrojulin12345@gmail.com |
| 1717410 | Lopez Acevedo, Maria S. | cruzamendoz3@gmail.com |
| 263534 | LOPEZ ADAMES, LCDA. MARIE E | bufete@gllalaw.com |
| 270151 | LOPEZ ALGARIN, JOSHUA | JOSHUA224@GMAIL.COM |
| 1748656 | LOPEZ ALLENDE, RAUL | heder_lidis@yahoo.com |
| 1761090 | Lopéz Allende, Raúl | heder_lidis@yahoo.com |
| 1569498 | Lopez Almodovar, Freddy A. | juan19698@yahoo.com |
| 1772912 | LOPEZ ALVARADO, JAIME E | 53JAIMELOPEZ@GMAIL.COM |
| 1612904 | Lopez Alvarez, Diana | lmikacla2015@hotmail.com |
| 2157065 | Lopez Alvarez, Harry | real07.hl@gmail.com |
| 1721512 | LOPEZ ALVAREZ, WANDA | wandalopezalvarez@gmail.com |
| 1783866 | Lopez Alvarez, Wanda | wandalopezalvarez@gmail.com |
| 1787680 | Lopez Amieiro, Myriam I | myriamlopez41@yahoo.com |
| 1766352 | Lopez Aponte , Confesor | yary_10_pr@hotmail.com |
| 1197728 | LOPEZ AQUINO, ELIZABETH | dulzura12002@msn.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1689472 | Lopez Arce, Leonor | obedkamilah@gmail.com |
| 2123721 | Lopez Ayala, Victor E. | maricoop08@yahoo.com |
| 270470 | LOPEZ BARRETO, AMARILYS | ALOPEZ4@OUTLOOK.COM |
| 270491 | LOPEZ BATISTA, RAMON | RAMONLOPEZBATISTA@GMAIL.COM |
| 1173049 | LOPEZ BELEN, BENJAMIN | blopezbelen@yahoo.com |
| 1755450 | Lopez Bernard, Maria M. | mariamagdalenalopezb@gmail.com |
| 1621167 | López Berríos, Eufemio | lopale02@gmail.com |
| 1779994 | Lopez Berrios, Sonia I. | sl_apples@hotmail.com |
| 769998 | LOPEZ BERRIOS, ZORAIDA | zlopezb70@gmail.com |
| 1108035 | LOPEZ BERRIOS, ZORAIDA | ZLOPEZB70@GMAIL.COM |
| 332208 | LOPEZ BIRRIEL, MIGUEL A | mi.lopez.birriel.61@gmail.com |
| 270583 | LOPEZ BIRRIEL, RUTH | LOPEZRUTHY@LIVE.COM |
| 1820395 | Lopez Bocachica, Yelitza | yelitza_lopez@hotmail.com |
| 1610596 | Lopez Bonet, Grisel | grislbt@gmail.com |
| 1649743 | Lopez Bonilla, Julio Ernesto | lopezj@acaa.pr.gov |
| 2009573 | LOPEZ BONILLA, ROSA M. | ROSALOPEZBONILLA@YAHOO.COM |
| 1770992 | Lopez Bonilla, Yahaira | jumilanys@hotmail.com |
| 1428233 | LOPEZ BOSQUE, JEAN | feofea2003@yahoo.com |
| 270656 | LOPEZ BULTRON, EFRAIN | elopezbultron@gmail.com |
| 1195720 | LOPEZ BULTRON, EFRAIN | elopezbultron@gmail.com |
| 1716446 | Lopez Bultron, Leyda M | leidalopez547@gmail.com |
| 1243528 | LOPEZ BURGOS, JUANA | j.lopezburgos28@gmail.com |
| 1575278 | Lopez Burgos, Marilyn Janel | marilynllopezpol@gmail.com |
| 2012919 | LOPEZ CABASSA, SWANILDA | SWSAFIRO@YAHOO.COM |
| 2099096 | Lopez Cabassa, Swanilda | swsafiro@yahoo.com |
| 1701181 | Lopez Cabrera, Laura | lauridelmar12@hotmail.com |
| 1701181 | Lopez Cabrera, Laura | laurimar12@hotmail.com |
| 1999391 | Lopez Cabrera, Maria Socorro | lopez208@gmail.com |
| 1610986 | Lopez Caraballo, Hector | hectorelopez@gmx.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1618185 | LOPEZ CARABALLO, ILEANA | lilita1480@gmail.com |
| 1637382 | LOPEZ CARABALLO, ILEANA | lilita1480@gmail.com |
| 1725999 | López Caraballo, Mircia M. | mircia_marie@hotmail.com |
| 1996010 | LOPEZ CARABALLO, RAFAEL A | edualternativas@gmail.com |
| 1595582 | Lopez Caraballo, Ruth D. | ysaid2@hotmail.com |
| 1754186 | Lopez Caraballo, Ruth D. | ysaid2@hotmail.com |
| 2103625 | Lopez Caraballo, Ruth D. | ysaid2@hotmail.com |
| 1469995 | Lopez Carde, Maria | malopez0253@gmail.com |
| 1488948 | Lopez Cardona, Adelaida | adylopez.2629@gmail.com |
| 1640378 | Lopez Carmona, Lydia E | lissie018@yahoo.com |
| 1994785 | Lopez Carrillo, Jose Luis | christianjoellopez@hotmail.com |
| 1737546 | López Carrión, Lumary | tatylopez868@gmail.com |
| 1489053 | Lopez Cartagena, Adelaida | adylopez.2629@gmail.com |
| 2105939 | Lopez Cartagena, Ana | analopezcartagen@yahoo.com |
| 2058558 | LOPEZ CARTAGENA, ANA BEATRIZ | ANALOPEZCARTAGENA@YAHOO.COM |
| 1578178 | LOPEZ CARTAGENA, BELMARIS | belmarie67@gmail.com |
| 1744101 | Lopez Cartagena, Diana | dlop68@yahoo.com |
| 723313 | LOPEZ CARTAGENA, MILISA | MAT1073@GMAIL.COM |
| 1563429 | LOPEZ CARTAGENA, MILISA | mtalo73@gmail.com |
| 1566595 | LOPEZ CARTAGENA, MILISA | mta1073@gmail.com |
| 1595262 | López Castellar, Héctor L. | h.lopezcastellar@yahoo.com |
| 1681880 | Lopez Castro, Gesina A | gesinalopez@gmail.com |
| 1861109 | Lopez Castro, Marie Carmen | marie.lopez@ramajudicial.pr |
| 1800038 | Lopez Chanza, Nereida | NLchanza1@gmail.com |
| 1786763 | Lopez Cherena, Miguel Alberto | ml747614@gmail.com |
| 1806835 | López Cintrón, Jomary | j_lopez06@hotmail.com |
| 798566 | Lopez Cirilo, Cruz | maruynaomy00@gmail.com |
| 1620923 | Lopez Claudio, Myrta | omnipotentedios@yahoo.com |
| 2008637 | Lopez Claudio, Myrta | omnipotentdios@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1715686 | Lopez Collet, Annette | briteeyesbetty@hotmail.com |
| 1547926 | Lopez Colon, Carmen | clopezcolon@hotmail.com |
| 1747954 | Lopez Colon, Carmen | naestralopez1156@gmail.com |
| 158866 | Lopez Colon, Estrella | elopezcolon69@gmail.com |
| 1583912 | Lopez Colon, Gladys | dmaria40@hotmail.com |
| 2100487 | Lopez Colon, Jesus | lvillanuevapr@yahoo.com |
| 1750487 | Lopez Colon, Jose | elcompy70@gmail.com |
| 1565181 | LOPEZ COLON, MARIA | 0601321@gmail.com |
| 1675051 | Lopez Colon, Nydia I. | nydiaidanislopezcolon@yahoo.com |
| 1957799 | Lopez Colon, Yolanda | yolandalopezcolon@yahoo.com |
| 1957799 | Lopez Colon, Yolanda | yolandalopezcolon@yahoo.com |
| 271231 | LOPEZ CONDE, HECTOR EDIL | holahectoredil@gmail.com |
| 271231 | LOPEZ CONDE, HECTOR EDIL | HOLAHECTOREDIL@GMAIL.COM |
| 271231 | LOPEZ CONDE, HECTOR EDIL | HLOPEZ@AVP.PR.GOV |
| 2061674 | LOPEZ CONTRERAS, CARMEN L. | clopezcontreras61@gmail.com |
| 2061674 | LOPEZ CONTRERAS, CARMEN L. | clopezcontreras61@gmail.com |
| 798586 | LOPEZ CORCHADO, ERIC | ericlop_pr@yahoo.com |
| 942262 | LOPEZ CORDERO, ZULMA A. | ZULMA.LOPEZ1961@GMAIL.COM |
| 1742995 | LOPEZ COTTO , LESLIE A. | JAYLELOPEZ@GMAIL.COM |
| 2128064 | LOPEZ COTTO, DIANA L. | yandiel4@hotmail.com |
| 1659868 | Lopez Cruz, Beatriz | bettypame@yahoo.com |
| 1774105 | Lopez Cruz, Beatriz | bettypame@yahoo.com |
| 2159544 | Lopez Cruz, Beatriz | bettypame@yahoo.com |
| 1899584 | Lopez Cruz, Brenda S. | alobice@yahoo.com |
| 1635320 | LOPEZ CRUZ, BRUNO JOSE | brunoj.lopez@yahoo.com |
| 1646052 | Lopez Cruz, Bruno Jose | brunoj.lopez@yahoo.com |
| 1589088 | LOPEZ CRUZ, CARLOS | javierlopez555@yahoo.com |
| 1841785 | Lopez Cruz, Gerardita | glc1128.yl@gmail.com |
| 1627583 | Lopez Cruz, Gloria B. | klopezfzs@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1650537 | Lopez Cruz, Gloria B. | klopezfzs@yahoo.com |
| 1755165 | LOPEZ CRUZ, JOSE | MEIJAK88@YAHOO.COM |
| 1752538 | LOPEZ CRUZ, JUANITA | jlocruzmayo28@yahoo.com |
| 1491493 | LOPEZ CRUZ, MARTIN E | lopezmillo2010@hotmail.com |
| 722734 | LOPEZ CRUZ, MILAGROS M | QUEBRADILLAS1956@YAHOO.COM |
| 1777697 | LOPEZ CRUZ, MILAGROS M | Quebradillas1956@yahoo.com |
| 271419 | Lopez Cruz, Nancy I. | franciscolonlopez@gmail.com |
| 1603456 | Lopez Cruz, Zobeida | zobeidalopez@yahoo.com |
| 1497606 | Lopez Dalmau, Belen H. | bhld13@yahoo.com |
| 1712170 | Lopez Davila, Olga L. | amluis05@hotmail.com |
| 1689849 | Lopez de Jesus, Ivan | jancarlos.lopezzayas.ctr@mail.mil |
| 271523 | LOPEZ DE JESUS, JANET | juliadnellys4@gmail.com |
| 798629 | LOPEZ DE JESUS, JANET | juliadnellys4@gmail.com |
| 798629 | LOPEZ DE JESUS, JANET | julianellys@gmail.com |
| 1954613 | LOPEZ DE JESUS, JANET | juliadneily54@hotmail.com |
| 1954613 | LOPEZ DE JESUS, JANET | JuliaDNelly54@hotmail.com |
| 2001790 | Lopez de Jesus, Luz R | lucy1517@gmail.com |
| 271536 | LOPEZ DE JESUS, MARIA DE LOS A | GLOPEZDEJESUS@GMAIL.COM |
| 1583607 | Lopez De Jesus, Maria de los Angeles | glopezdejesus@gmail.com |
| 1501101 | López Del Rio, Liz Yajaira | liz26yajaira@gmail.com |
| 1634553 | Lopez del Valle, Noelia | lopeznoelia819@yahoo.com |
| 1803521 | Lopez del Valle, Noelia | lopeznoelia819@yahoo.com |
| 1370255 | LOPEZ DEL VALLE, RUTH | ruthldv@yahoo.com |
| 1497467 | Lopez Delgado, Ana M | amld_57@hotmail.com |
| 1185332 | LOPEZ DELGADO, CLARIBEL | lopez.claribel@yahoo.com |
| 1167020 | LOPEZ DIAZ, ANGEL M | ANGELLOPEZ2066@YAHOO.COM |
| 2056151 | Lopez Diaz, Carlos J | cjlopezdia@yahoo.com |
| 1776788 | LOPEZ DIAZ, FELIX G | gilbertneco@gmail.com |
| 1676928 | Lopez Diaz, Gladys Esther | suhail.rodriguez1@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1717724 | Lopez Diaz, Gladys Esther | suhail.rodriguez1@hotmail.com |
| 705134 | Lopez Diaz, Luz M. | Luzmlopez1968@gmail.com |
| 1794799 | Lopez Diaz, Lydiana Ivelisse | lydianai@yahoo.com |
| 1955609 | Lopez Diaz, Lydiene I | lydienei@yahoo.com |
| 1925374 | Lopez Diaz, Mari C | maric.1913@gmail.com |
| 1115469 | Lopez Diaz, Marta | lopezmarta03@yahoo.com |
| 1632682 | Lopez Diaz, Ramonita | ramonita_lopez@yahoo.com |
| 1711374 | Lopez Diaz, Ramonita | ramonita_lopez@yahoo.com |
| 1715375 | Lopez Diaz, Ramonita | ramonita_lopez@yahoo.com |
| 1719610 | Lopez Diaz, Ramonita | ramonita_lopez@yahoo.com |
| 1737584 | Lopez Diaz, Ramonita | ramonita_lopez@yahoo.com |
| 1744167 | Lopez Diaz, Ramonita | ramonita_lopez@yahoo.com |
| 748449 | LOPEZ DIAZ, ROSA L | rosallopez@icloud.com |
| 1610583 | Lopez Diaz, Zulmiled M | zulmiled.lopez@gmail.com |
| 1643952 | Lopez Diaz, Zulmiled M. | zulmiled.lopez@gmail.com |
| 1509373 | López Escribano, Minerva | mlopez519@hotmail.com |
| 1630456 | Lopez Esquerdo, Nelson D. | danelson.es@gmail.com |
| 1563389 | Lopez Falcon, Diana | dianidlf@yahoo.com |
| 1563665 | LOPEZ FALCON, DIANA | dianidlf@yahoo.com |
| 1826386 | Lopez Falcon, Maria De Lourdes | lopezfalcon_lourdes@yahoo.com |
| 1839309 | Lopez Falcon, Maria de Lourdes | lopezfalcon_lourdes@yahoo.com |
| 1177118 | LOPEZ FELICIANO, CARLOS I | carlos.lopezfeliciano@gmail.com |
| 271900 | LÓPEZ FELICIANO, CARLOS I. | carlos.lopezfeliciano@gmail.com |
| 1621533 | Lopez Feliciano, Maribel | giselle_140@yahoo.com |
| 1721150 | Lopez Feliciano, Maribel | giselle_140@yahoo.com |
| 1525972 | Lopez Feliciano, Myriam | Lopmyr735@hotmail.com |
| 271931 | LOPEZ FELICIANO, SAYHLY | slopezfno@yahoo.com |
| 712834 | LOPEZ FERNANDEZ, MARIA M | mmerce5519@gmail.com |
| 1633238 | Lopez Figueroa, Carmen G. | tigaby@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1638341 | Lopez Figueroa, Carmen G. | tigaby@yahoo.com |
| 1681957 | Lopez Figueroa, Carmen G. | tigaby@yahoo.com |
| 1751513 | Lopez Figueroa, Doris A | aileene.lopez@gmail.com |
| 1616163 | López Figueroa, Hellys M | helysmila@hotmail.com |
| 1616163 | López Figueroa, Hellys M | helysmila@hotmail.com |
| 1665688 | LOPEZ FIGUEROA, HELLYS M. | helysmila@hotmail.com |
| 1665688 | LOPEZ FIGUEROA, HELLYS M. | helysmila@hotmail.com |
| 1654181 | López Figueroa, Hellys M. | helysmila@hotmail.com |
| 1746901 | Lopez Figueroa, Jose R | elcolohaya@yahoo.com |
| 1711498 | Lopez Figueroa, Mariluz | mariluz3945@hotmail.com |
| 1985235 | LOPEZ FIGUEROA, RAMONITA | LOPEZ.R@DE.PR.GOV |
| 1985235 | LOPEZ FIGUEROA, RAMONITA | LOPEZ.STAR93@GMAIL.COM |
| 1598614 | Lopez Figueroa, Rita M | ritamarlopez@gmail.com |
| 1094532 | LOPEZ FLORES, SONIA M | javemiluz@gmail.com |
| 1487376 | LOPEZ FLORES, SONIA M. | javemiluz@gmail.com |
| 1487376 | LOPEZ FLORES, SONIA M. | javemiluz@gmail.com |
| 1153067 | LOPEZ FLORES, WANDA | javemiluz@gmail.com |
| 1155224 | LOPEZ FLORES, YOLANDA | javemiluz@gmail.com |
| 1561988 | Lopez Fontanez, Abimael | abimaellopez250@outlook.com |
| 1695851 | Lopez Fuentes, Maria De Lourdes | LOURDELOPEZ@YAHOO.COM |
| 1443623 | Lopez Funseca, Jose L | jllfunseca965@hotmail.com |
| 1547763 | Lopez Galloza, Alberto | albertolopezg1@yahoo.com |
| 1553583 | Lopez Galloza, Alberto | AlbertoLopez1@yahoo.com |
| 1899665 | Lopez Garcia , Digna | cartagenatomas@gmail.com |
| 1762628 | Lopez Garcia, Carlos F | CFLG327@hotmail.com |
| 1754562 | Lopez Garcia, Damaris | dama_pretty_lady@hotmail.com |
| 1909771 | Lopez Garcia, Digna | cartagenatomas@gmail.com |
| 1936073 | LOPEZ GARCIA, DIGNA | cartagenatomas@gmail.com |
| 2102245 | LOPEZ GARCIA, DIGNA | cartagenatomas@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1644091 | LOPEZ GARCIA, ESMERALDA | JEYMARIVERA@GMAIL.COM |
| 1658057 | LOPEZ GARCIA, IRMA | mairis68@hotmail.com |
| 1883129 | Lopez Garcia, Jose A | jalg726@gmail.com |
| 1634967 | Lopez Garcia, Lizette | queenlicar83@gmail.com |
| 1690370 | Lopez Garcia, Luz M. | nahir7@yahoo.com |
| 1799522 | Lopez Gomez, Juana | niaxed_123@yahoo.com |
| 1777521 | LOPEZ GOMEZ, MIGDALIA | migdalialopezgomez@gmail.com |
| 1526633 | Lopez Gonzalez, Anibal | chinoelba75@gmail.com |
| 1696804 | Lopez Gonzalez, Carmen A | carmen_lopez21@hotmail.com |
| 1459582 | Lopez Gonzalez, Daniel R | danny-lopez@hotmail.com |
| 1635953 | Lopez Gonzalez, Evelyn | flaca_pr41@yahoo.com |
| 1755291 | LOPEZ GONZALEZ, HECTOR J. | rosaivelissepabon@yahoo.com |
| 1785585 | LOPEZ GONZALEZ, HECTOR J. | rosaivelissepabon@yahoo.com |
| 1870478 | LOPEZ GONZALEZ, IVETTE | ILOPEZDESP@YAHOO.COM |
| 1234069 | LOPEZ GONZALEZ, JOSE E | jenriquelopezpr@gmail.com |
| 2067564 | Lopez Gonzalez, Medellin P. | medellinlopez@live.com |
| 2100325 | Lopez Gonzalez, Medellin P. | medellinlopez@live.com |
| 1516366 | Lopez Gonzalez, Omar | logonzalez1280@gmail.com |
| 2065227 | Lopez Gonzalez, Oriali | ologan14@hotmail.com |
| 1494953 | Lopez Gonzalez, Slyvia D. | sylvialg67@gmail.com |
| 1494953 | Lopez Gonzalez, Slyvia D. | sylvia.lg67@gmail.com |
| 1901963 | Lopez Gonzalez, Wilma | wilma_canabal@hotmail.com |
| 272461 | LOPEZ GONZALEZ, WILMA M | wilma_canabal@hotmail.com |
| 766867 | LOPEZ GONZALEZ, WILMA M | WILMA_CANABAL@HOTMAIL.COM |
| 272494 | LOPEZ GUERRA, RAFAEL | h.lopez@familia.pr.gov |
| 2007509 | Lopez Gutierrez, Daisy | jaglez@choicecable.net |
| 1061533 | LOPEZ GUZMAN, MICHELLE M | mlopez12@policia.pr.gov |
| 1497233 | Lopez Guzman, Michelle M | mlopez12@policia.pr.gov |
| 1497243 | Lopez Guzman, Michelle M | mlopez12@policia.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1975396 | LOPEZ GUZMAN, ONEIDA | lopeznurse@gmail.com |
| 1595816 | Lopez Henrricy, Roxana | roxylopez68@yahoo.com |
| 1591383 | LOPEZ HERENCIA, ADOLFO | Adolfolopez2056@gmail.com |
| 689601 | LOPEZ HERNANDEZ, JUAN C | juan.lopez34@hotmail.com |
| 1498437 | LOPEZ IRIZARRY, HECTOR A | capitanamericabsa@yahoo.com |
| 1612487 | LOPEZ IRIZARRY, ISMAEL | isbeth94@hotmail.com |
| 1726932 | Lopez Jackson, Wanda | lopeztutoring@yahoo.com |
| 1585563 | Lopez Jaime, Marimar | mlj_20@hotmail.com |
| 1087655 | LOPEZ LAGO, ROSA A | ANNETTE11715@GMAIL.COM |
| 1659323 | Lopez Lamboy, Brenda Waleska | brendalo0539@gmail.com |
| 1758554 | Lopez Lamboy, Mirelie | lmirelie@yahoo.com |
| 1785290 | LOPEZ LAMBOY, MIRELIE | IMIRELIE@YAHOO.COM |
| 272845 | Lopez Laviena, Jaime | DiazMoralesRuth@gmail.com |
| 2067230 | Lopez Lebron, Carmen M. | c-m-lopez@hotmail.com |
| 1854293 | LOPEZ LEBRON, LUZ M | luzlopez1943@gmail.com |
| 374867 | LOPEZ LEBRON, ORLANDO | isl60@icloud.com |
| 1495937 | LOPEZ LOPEZ , EDNA | edna.lopezl@familia.pr.gov |
| 1658543 | Lopez Lopez, Ana E | babynanygirl15@icloud.com |
| 1555582 | Lopez Lopez, Angel | lopezan1962@gmail.com |
| 272944 | LOPEZ LOPEZ, ANTONIO | javemiluz@gmail.com |
| 1190386 | Lopez Lopez, Diego | dlopez_26@hotmail.com |
| 1428631 | LOPEZ LOPEZ, DIEGO | dlopez_26@hotmail.com |
| 1509064 | Lopez Lopez, Diego | dlopez_26@hotmail.com |
| 1467975 | Lopez Lopez, Edna | edna.lopez@familia.pr.gov |
| 1467975 | Lopez Lopez, Edna | edna.lopez@familia.pr.gov |
| 1945898 | Lopez Lopez, Elba L. | lopezelba77@yahoo.com |
| 1665540 | Lopez Lopez, Emma R. | embio_112@hotmail.com |
| 1521414 | López López, Jorge | tremendo2160@gmail.com |
| 1521431 | López López, Jorge | tremendo2160@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2051584 | Lopez Lopez, Linette | lopezl_18@yahoo.com |
| 1732968 | Lopez Lopez, Marie Rosa | marlodepr@hotmail.com |
| 1732968 | Lopez Lopez, Marie Rosa | marlodepr@yahoo.com |
| 2005207 | Lopez Lopez, Sandra | sanaleluya@gmail.com |
| 1755251 | Lopez Lopez, Sol M. | evalunalopez@gmail.com |
| 2157006 | Lopez Loreno JR, Daniel | lopez.papo1095@gmail.com |
| 2157049 | Lopez Lorenzo, Daniel | daniellopez@gmail.com |
| 1767756 | Lopez Maldonado, Aida Iris | aidairislopez@yahoo.com |
| 1965348 | Lopez Maldonado, Hilda L. | lopezhilda053@gmail.com |
| 1669316 | López Maldonado, Zydnia O. | zydnia2013@gmail.com |
| 273325 | LOPEZ MANGUAL, HECTOR | hjlopez0912@gmail.com |
| 273325 | LOPEZ MANGUAL, HECTOR | hwciudaddevida@gmail.com |
| 1213789 | LOPEZ MANGUAL, HECTOR J | hjlopez0912@gmail.com |
| 1213789 | LOPEZ MANGUAL, HECTOR J | hwcladaddevida@gmail.com |
| 1425391 | LOPEZ MANGUAL, HECTOR J. | hjlopez0912@gmail.com |
| 1425391 | LOPEZ MANGUAL, HECTOR J. | hwciudadvida@gmail.com |
| 1654557 | Lopez Marcucici, David | angelavlgz@outlook.com |
| 1733597 | López Márquez, Nelly R. | nellyrlopez@live.com |
| 1101091 | LOPEZ MARQUEZ, WANDA I | wanda.lopez313@gmail.com |
| 1515759 | Lopez Marquez, Wanda I | wanda.lopez313@gmail.com |
| 1864624 | Lopez Marrero, Myriam | josecubanomiranda@gmail.com |
| 1749267 | Lopez Marti, Suljeily | gamaliercordova@gmail.com |
| 1749267 | Lopez Marti, Suljeily | gamaliercordova@gmail.com |
| 1749267 | Lopez Marti, Suljeily | gamaliercordova@gmail.com |
| 1768464 | LOPEZ MARTIEZ, GISELLE M. | GMLOPEZMARTINEZ@GMAIL.COM |
| 1570547 | Lopez Martinez, Carlos R. | ylop43@yahoo.com |
| 1945143 | Lopez Martinez, Dalia E | dalialopez47@yahoo.com |
| 2004912 | Lopez Martinez, Dalia E. | dalialope47@yahoo.com |
| 2111246 | LOPEZ MARTINEZ, DALIA E. | DALIALOPE47@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1709536 | LOPEZ MARTINEZ, GLORIA | glosther07@hotmail.com |
| 273430 | LOPEZ MARTINEZ, GLORIA E | j.melendez507@yahoo.com |
| 1820494 | Lopez Martinez, Guillermo | guillo12345@gmail.com |
| 1771946 | LOPEZ MARTINEZ, HENRY | henrylo31@outlook.com |
| 1427207 | Lopez Martinez, Jay | jlopezubms@gmail.com |
| 853374 | LOPEZ MARTINEZ, JORGE I. | jorgelopezm220@gmail.com |
| 1731919 | Lopez Martinez, Jose F. | joseflopezmartinez@hotmail.com |
| 1758019 | Lopez Martinez, Jose F. | joseflopezmartinez@hotmail.com |
| 1051976 | LOPEZ MARTINEZ, MARIA E. | neyromari@gmail.com |
| 1756310 | Lopez Martinez, Wilberto | elwilber@yahoo.com |
| 1570511 | Lopez Martinez, Yolanda | ylop43@yahoo.com |
| 1873308 | Lopez Marucici, David | angelavlgz@outlook.com |
| 1725118 | Lopez Mateo, Nancy I. | nancylopezmateo015@gmail.com |
| 273537 | LOPEZ MATIAS, NILSA | marcas028@hotmail.com |
| 273538 | Lopez Matias, Nilsa V | mareas028@hotmail.com |
| 668122 | LOPEZ MATOS, IDARMIS | ilys021@hotmail.com |
| 1890468 | LOPEZ MATOS, MARIA E. | mariaeloma123@gmail.com |
| 1890468 | LOPEZ MATOS, MARIA E. | mramosvazquez@hotmail.es |
| 1611488 | López Matos, Patria I | lopez.patria9@gmail.com |
| 1632944 | López Matos, Patria I. | lopez.patria9@gmail.com |
| 1638264 | López Matos, Patria I. | lopez.patria9@gmail.com |
| 1817143 | Lopez Matos, Teresa | mariaeloma123@gmail.com |
| 273582 | LOPEZ MEDINA, ABIGAIL | a.lopezyorro@gmail.com |
| 1613411 | López Medina, Esther R. | estherlo_0405@hotmail.com |
| 1751573 | Lopez Medina, Judisand | judisandlopez@hotmail.com |
| 1857678 | Lopez Melendez, Isidra | leydanoemi@yahoo.com |
| 1920675 | Lopez Melendez, Isidra | leydanoemi@yahoo.com |
| 1472935 | LOPEZ MELENDEZ, JOSMARIE | lopezjosmarie@hotmail.com |
| 1803692 | LOPEZ MENDEZ, ARMANDO | ARMANDO.CONTADOR@YAHOO.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1639017 | Lopez Mendez, Hiram | yanyiskan@yahoo.com |
| 1567313 | LOPEZ MENDEZ, JOSE L | josecheolopez55@gmail.com |
| 155445 | LOPEZ MERCADO, ERICA | princesserica.el@gmail.com |
| 273707 | LOPEZ MERCADO, ERICA | pmconeuce@gmail.com |
| 1564388 | Lopez Mercado, Erica | princesserica.el@gmail.com |
| 1678092 | Lopez Mercado, Yolanda | yloypr@gmail.com |
| 1753435 | Lopez Miranda, Carmen Iris | zinningrillasea@gmail.com |
| 1759348 | Lopez Miranda, Carmen Iris | 025619@de.pr.gov |
| 1759348 | Lopez Miranda, Carmen Iris | zinniagr.11gscg@gmail.com |
| 1888840 | Lopez Miranda, Carmen Iris | zinniagrillasca@gmail.com |
| 1640911 | Lopez Miranda, Idelisa B | idelisa.lopez@gmail.com |
| 244041 | LOPEZ MIRANDA, JORGE L | gabrielo46@hotmail.com |
| 1673831 | Lopez Miranda, Nelida | Nldlopez3@gmail.com |
| 1647981 | LOPEZ MIRANDA, REBECCA M. | lopezrebecca4@gmail.com |
| 1647981 | LOPEZ MIRANDA, REBECCA M. | becalopez50@hotmail.com |
| 1674033 | LOPEZ MOLINA, IRIS M. | irislopez1996@yahoo.com |
| 1586111 | Lopez Molinary, Pedro Jose | lopezmolinary@hotmail.com |
| 1586176 | Lopez Molinary, Pedro Jose | lopezmolinary@hotmail.com |
| 1647022 | LOPEZ MOLINARY, PEDRO JOSE | lopezmolinary@hotmail.com |
| 298260 | LOPEZ MONTALVO, MARIA E. | MARIALOPEZ122070@YAHOO.COM |
| 1762147 | Lopez Montanez, Jessica | mercadowilliam1972@hotmail.com |
| 649854 | LOPEZ MORA, ESTHER | elenarivera_531@yahoo.com |
| 2127024 | Lopez Mora, Esther | elenarivera531@yahoo.com |
| 2127064 | Lopez Mora, Esther | elenarivera531@yahoo.com |
| 593052 | LOPEZ MORA, WILLIAM | DR.LOPEZMORA@GMAIL.COM |
| 1731423 | Lopez Mora, William | dr.lopez.mora@gmail.com |
| 2046617 | Lopez Morales , Carmelo | jun9@live.com |
| 1651978 | Lopez Morales, Brendaliz | brendalysmar@yahoo.com |
| 2147247 | Lopez Morales, Heriberto | dr.hlopez@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1766896 | LÓPEZ MORALES, JUAN | juan.lopez.mora2015@gmail.com |
| 1665116 | Lopez Morant, Carmen M | lopezcarmen44@gmail.com |
| 920755 | LOPEZ MOREIRA, MARIA D | mllopezm@gmail.com |
| 1594510 | Lopez Muniz, Carlos A. | ianlugo99@outlook.com |
| 274030 | LOPEZ MUNIZ, NILKA | nilkayamira@yahoo.com |
| 1642129 | Lopez Muniz, William | Wart2015@hotmail.com |
| 1773696 | LOPEZ NAVARRO, ALICIA M | lopezna65@hotmail.com |
| 1732543 | LOPEZ NAZARIO, CARMEN L. | carmenkarelys7@gmail.com |
| 2102474 | Lopez Negron, Armando | lopeschroeder@gmail.com |
| 1690670 | LOPEZ NEGRON, CATHERINE | dulcepestanitas@hotmail.com |
| 1254360 | LOPEZ NEGRON, LUIS J. | llopezn3@gmail.com |
| 1746858 | Lopez Negron, Margarita | ml.kaufman@hotmail.com |
| 2059659 | Lopez Nienes, Lester | lopeschroeder@gmail.com |
| 1562522 | LOPEZ NIEVES , YARITZA I | ihomara@hotmail.com |
| 1641542 | Lopez Nieves, Ana H | ca_arelis_@hotmail.com |
| 1735568 | Lopez Nieves, Ana H. | ca_arelis_@hotmail.com |
| 1425394 | LOPEZ NUNEZ, JOSE A. | joselopeznunez@yahoo.com |
| 1732380 | Lopez Ocasio, Dulcilia | dulcilialopez@yahoo.com |
| 798942 | LOPEZ OCASIO, ROBERTHA | shere79@yahoo.com |
| 1093033 | LOPEZ OJEDA, SERGIO | ojedavqs@gmail.com |
| 2071236 | Lopez Oliver , Ariel M. | manolo2173@yahoo.com |
| 1619928 | Lopez Oliver, Aidamarie | aidamarielopez2@gmail.com |
| 274283 | Lopez Oquendo, Tania | taniae582@hotmail.com |
| 1755969 | Lopez Oquendo, Tania | taniae582@hotmail.com |
| 1652268 | Lopez Orozco, Harry L. | lopezharry27@gmail.com |
| 1065667 | LOPEZ ORTEGA, MIRIAM | ziggy01369@yahoo.com |
| 1883068 | LOPEZ ORTIZ, CARMEN L | LAJUBILADA.FELIZ@HOTMAIL.COM |
| 1658215 | Lopez Ortiz, Damaris | lopezdamaris53@yahoo.com |
| 1658451 | Lopez Ortiz, Damaris | lopezdamaris53@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1780044 | Lopez Ortiz, Maria J. | m.j.lo1828@gmail.com |
| 1496436 | Lopez Ortiz, Roberto | robert12lopez@gmail.com |
| 1858054 | LOPEZ ORTIZ, RUTH N. | ruth.lopez1@hotmail.com |
| 274472 | LOPEZ ORTIZ, WILFREDO | wilozleon@yahoo.com |
| 1672619 | LOPEZ OSTOLAZA, ELVIN | elopandero@gmail.com |
| 1613801 | Lopez Ostolaza, Maria Lourdes | lopezlourdes61@yahoo.com |
| 1592979 | López Ostolaza, María Lourdes | lopezlourdes61@yahoo.com |
| 1655306 | López Ostolaza, María Lourdes | lopezlourdes61@yahoo.com |
| 1777255 | Lopez Otero, Ada Nelly | adanellylopez@hotmail.com |
| 1787686 | Lopez Otero, Ada Nelly | adanellylopez@hotmail.com |
| 1469354 | LOPEZ OTERO, YOLANDA | yoli210495@gmail.com |
| 1991124 | LOPEZ PACHECO, AMARYLIS | MARYSTRONG@LIVE.COM |
| 1635577 | Lopez Pacheco, Jose A. | lopezpacheco.jose@hotmail.com |
| 1801102 | Lopez Pacheco, Juan J. | jjlopezpacheco@hotmail.com |
| 1060386 | Lopez Pacheco, Melanie | otisotello@live.com |
| 274539 | LOPEZ PACHECO, VIOLETA I. | viosav_jd@hotmail.com |
| 1985910 | LOPEZ PACHECO, VIOLETA I. | VIOSAV_JD@HOTMAIL.COM |
| 1677690 | LOPEZ PADILLA, CARLOS | sandunguinho@hotmail.com |
| 2106624 | LOPEZ PADILLA, CARLOS L | sandunguinho@gmail.com |
| 1683124 | Lopez Padilla, Gladys J | l.janimar@gmail.com |
| 1181720 | LOPEZ PAGAN, CARMEN | carmenlopezpagan26799@gmail.com |
| 1657710 | LOPEZ PAGAN, JANET | zachalez@yahoo.es |
| 2066517 | Lopez Pagan, Madeline | Madelinelopez942@gmail.com |
| 2053746 | Lopez Pagan, Maria Luisa | MLPsign4@hotmail.com |
| 2053746 | Lopez Pagan, Maria Luisa | MLPsign4@hotmail.com |
| 2010727 | Lopez Pagan, Maribel | marybell.lopez518@gmail.com |
| 274633 | LOPEZ PAGAN, RAIMUNDO | reymundo.lopez@familia.pr.gov |
| 1080701 | LOPEZ PAGAN, RAIMUNDO | reymundo.lopez@familia.pr.gov |
| 274637 | LOPEZ PAGAN, VILMA R | assilum9@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1773520 | Lopez Pamias, Sol M. | solmarilopez@gmail.com |
| 1775050 | Lopez Pamias, Sol M. | solmarilopez@gmail.com |
| 799007 | LOPEZ PENA, MARIA DEL | mlopez4597@gmail.com |
| 1804502 | Lopez Pena, Maria del C | mlopez4597@gmail.com |
| 1676027 | LOPEZ PEREZ, ANGELICA | angelicalp95@gmail.com |
| 1686758 | LOPEZ PEREZ, ANGELICA | angeliclp95@gmail.com |
| 1703557 | LOPEZ PEREZ, ANGELICA | angelicalp95@gmail.com |
| 1739730 | Lopez Perez, Angelica | angelicalp95@hotmail.com |
| 1848273 | LOPEZ PEREZ, BLANCA I | BLANCALOPEZ426@YAHOO.COM |
| 1732197 | LOPEZ PEREZ, CARMEN MARIA | CARMENBORGES16@HOTMAIL.COM |
| 1709667 | López Pérez, Carmen María | carmenborges16@hotmail.com |
| 274740 | LOPEZ PEREZ, FELIX | FELIXALP@GMAIL.COM |
| 1544557 | LOPEZ PEREZ, FELIX A | felixalp@gmail.com |
| 1544557 | LOPEZ PEREZ, FELIX A | felixalp@gmail.com |
| 1787751 | Lopez Perez, Hector | vivi-186-@hotmail.com |
| 1245755 | LOPEZ PEREZ, KAREN Y | kailope@yahoo.com |
| 1734327 | LOPEZ PEREZ, MILITZA | militzalopez@hotmail.com |
| 1545367 | Lopez Perez, Victor V. | princesserica.el@gmail.com |
| 1715306 | Lopez Pizarro, Jose A. | r.perez2@udh.pr.gov |
| 1606630 | Lopez Pulliza, Hector | pulliza05@yahoo.com |
| 1766404 | Lopez Pulliza, Hector | pulliza05@yahoo.com |
| 950064 | LOPEZ QUINONES, AMANDA | amandalopez630@gmail.com |
| 178298 | LOPEZ QUINONES, FRANCISCO | frankiej35@hotmail.com |
| 2020039 | LOPEZ QUINONES, JAIME LUIS | jimmyzepol@gmail.com |
| 1584745 | LOPEZ QUINTERO, GRACE M. | g.mariiee18@hotmail.com |
| 2115883 | LOPEZ RAICES, CARLOS | JUAN.LOPEZ34@HOTMAIL.COM |
| 1704057 | Lopez Ramirez , Maydaly | maydaly48@yahoo.com |
| 1627244 | Lopez Ramirez, Noemi | noemi3876@gmail.com |
| 1668625 | LOPEZ RAMIREZ, NOEMI | NOEMI3876@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---:|---|---|
| 1719964 | Lopez Ramirez, Noemi | noemi3876@gmail.com |
| 1765206 | Lopez Ramirez, Noemi | noemi3876@gmail.com |
| 2008933 | Lopez Ramos, Brigida | guady.soto@gmail.com |
| 1847288 | Lopez Ramos, Ivette | ivette.lopez@familia.pr.gov |
| 1847288 | Lopez Ramos, Ivette | ivette.lopez@familia.pr.gov |
| 1687879 | LOPEZ RAMOS, JOSE J | JLopez21@policia.pr.gov |
| 1820588 | LOPEZ RAMOS, PRISCILLA | plopez@dcr.pr.gov |
| 1820588 | LOPEZ RAMOS, PRISCILLA | priscilla20031962@gmail.com |
| 1726483 | LOPEZ RAMOS, VICTOR M. | SACULAVI11@YAHOO.COM |
| 1790122 | LOPEZ REYES, DREXEL | drexellopez@gmail.com |
| 1676334 | Lopez Reyes, Madia S | mayda1127@hotmail.com |
| 1810210 | Lopez Reyes, Nestor L. | papolopez59@yahoo.com |
| 1770629 | Lopez Reymundi, Lourdes | principe.lourdes@yahoo.com |
| 1727273 | Lopez Rios , Mariela | lopezmariela26.lm@gmail.com |
| 1763189 | López Ríos, Mariela | lopezmariela26.lm@gmail.com |
| 2002500 | LOPEZ RIOS, SANDRA | slopezrios74@gmail.com |
| 1709605 | LOPEZ RIOS, ZORAIDA | zorylop4@gmail.com |
| 768071 | LOPEZ RIPOLL, YANIRA | yaniralopez7@aol.com |
| 1654214 | Lopez Ripoll, Yanira | LopezRY@de.pr.govt |
| 1654214 | Lopez Ripoll, Yanira | yaniralopez@aol.com |
| 1654530 | Lopez Ripoll, Yanira | yaniralopez7@aol.com |
| 1654530 | Lopez Ripoll, Yanira | lopezRY@de.pr.gov |
| 1654530 | Lopez Ripoll, Yanira | lopezRY@de.pr.gov |
| 1590289 | López Ripoll, Yanira | yaniralopez7@aol.com |
| 1592835 | López Ripoll, Yanira | lopezRY@de.pr.gov |
| 1592835 | López Ripoll, Yanira | yaniralopez7@aol.com |
| 1639870 | Lopez Rivera, Aida I. | rjdsecretaria@gmail.com |
| 1594628 | Lopez Rivera, Bruno | klopezfzs@yahoo.com |
| 1598341 | Lopez Rivera, Bruno | klopezfzs@yahoo.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2045848 | Lopez Rivera, Edwin L. | lopezedwin1953@gmail.com |
| 1944480 | Lopez Rivera, Frankie | frankielopezrivera@gmail.com |
| 2002930 | Lopez Rivera, Gary | garylopez.qlr@gmail.com |
| 1725180 | LOPEZ RIVERA, IRAIDA | iraida.lopez@yahoo.com |
| 1610771 | Lopez Rivera, Jose A | cheolopito11@gmail.com |
| 1565793 | LOPEZ RIVERA, JOSE A. | cheolopito11@gmail.com |
| 1242346 | LOPEZ RIVERA, JUAN | ismenia.crespo@live.com |
| 1568238 | Lopez Rivera, Juan | ismenia.crespo@live.com |
| 1568373 | LOPEZ RIVERA, JUAN | ISMENIA.CRESPO@LIVE.COM |
| 1570334 | Lopez Rivera, Juan | ismenia.crespo@live.com |
| 1717621 | LOPEZ RIVERA, KATHERINE D. | katherinelopez@pucpr.edu |
| 1640765 | LOPEZ RIVERA, LISSETTE | d51433@pr.gov |
| 1640765 | LOPEZ RIVERA, LISSETTE | gerardomiguel1013@gmail.com |
| 1742298 | Lopez Rivera, Luis Alberto | Lopezriveralc@gmail.com |
| 1638452 | Lopez Rivera, Luz N. | luz.manuel.lopez@gmail.com |
| 1945173 | Lopez Rivera, Marga Ivette | biblionormatorres@gmail.com |
| 275543 | LOPEZ RIVERA, MARIA DEL C | 61.m.lopez@gmail.com |
| 275543 | LOPEZ RIVERA, MARIA DEL C | 61.m.lopez@gmail.com |
| 1675117 | Lopez Rivera, Maria S. | onix.0713@yahoo.com |
| 275550 | LOPEZ RIVERA, MARIBEL | lpezmaribel@yahoo.com |
| 360070 | LOPEZ RIVERA, NELSON R | nelsonlopez3@gmail.com |
| 1069416 | LOPEZ RIVERA, NELSON R | nelsonlopez3@gmail.com |
| 1704941 | Lopez Rivera, Noelia | noelialopezrivera@gmail.com |
| 1544248 | Lopez Rivera, Rafael A. | rlopez9442@gmail.com |
| 1584477 | LOPEZ RIVERA, SANDRA | LOPEZS484@YAHOO.COM |
| 1589987 | Lopez Robles, Carmen Ana | carmenlr12345@gmail.com |
| 1590860 | López Robles, Nilda | nijojodana@gmail.com |
| 1596568 | Lopez Robles, Zoraida | zlopezrobles1123@gmail.com |
| 275697 | LOPEZ ROCHE, LAURA | llopezroche@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 695884 | LOPEZ ROCHE, LAURA L | llopezroche@hotmail.com |
| 846269 | LOPEZ ROCHE, LAURA LIS | llopezroche@hotmail.com |
| 853390 | LÓPEZ ROCHE, LAURA LIS | llopezroche@hotmail.com |
| 1508807 | Lopez Rodriguez, Brenda Lee | brenda29287@gmail.com |
| 1510518 | Lopez Rodriguez, Brenda Lee | brenda29287@gmail.com |
| 2102934 | Lopez Rodriguez, Hector L. | ghostrecom1226@gmail.com |
| 2004814 | Lopez Rodriguez, Ida M | idamlopez54@gmail.com |
| 2094796 | Lopez Rodriguez, Ida M | idamlopez54@gmail.com |
| 2035401 | Lopez Rodriguez, Ida M. | idamlopez54@gmail.com |
| 1499381 | Lopez Rodriguez, Jesus M. | jesus.lopez@preda.com |
| 1804746 | LOPEZ RODRIGUEZ, JOMAIRIS | jomairis11@gmail.com |
| 1666275 | LOPEZ RODRIGUEZ, JOSEFINA | lopezjossie17@gmail.com |
| 1733088 | LOPEZ RODRIGUEZ, JOSEFINA | lopezjossie17@gmail.com |
| 2079051 | Lopez Rodriguez, Luis | jannette1699@gmail.com |
| 1905966 | Lopez Rodriguez, Maria T. | karlymaris76@gmail.com |
| 1741316 | López Rodríguez, Mariangeli | ilegnairam@hotmail.com |
| 1661763 | Lopez Rodriguez, Osvaldo | lopitovideo3968@yahoo.com |
| 1661763 | Lopez Rodriguez, Osvaldo | lopitovideo3968@yahoo.com |
| 1664833 | LOPEZ RODRIGUEZ, OSVALDO | lopitovideo3968@yahoo.com |
| 1745837 | LOPEZ RODRIGUEZ, OSVALDO | LOPITOVIDEO3968@YAHOO.COM |
| 1749818 | LOPEZ RODRIGUEZ, OSVALDO | LOPITOVIDEO3968@YAHOO.COM |
| 1752397 | LOPEZ RODRIGUEZ, OSVALDO | lopitovideo3968@yahoo.com |
| 1752773 | LOPEZ RODRIGUEZ, OSVALDO | LOPITOVIDEO3968@YAHOO.COM |
| 1974521 | Lopez Rodriguez, Pastor | plrmp794@gmail.com |
| 2064849 | LOPEZ RODRIGUEZ, PASTOR | PLRMP749@GMAIL.COM |
| 1738213 | Lopez Rodriguez, Sandra | sandraivan2007@hotmail.com |
| 1555566 | Lopez Rodriguez, Yazim | yasmin.lopez@familia.pr.gov |
| 1998035 | LOPEZ ROJAS, NELLY | nlr2780@gmail.com |
| 2135322 | Lopez Rojas, Nelly | nlr2780@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2135326 | Lopez Rojas, Nelly | nlr2780@gmail.com |
| 2135332 | Lopez Rojas, Nelly | nlr2780@gmail.com |
| 2135332 | Lopez Rojas, Nelly | nlr2780@gmail.com |
| 1797991 | Lopez Roman, Maribel | siseneg4@hotmail.com |
| 1649504 | Lopez Roman, Minerva | minervalopezroman@gmail.com |
| 276191 | LOPEZ ROSA, CRISTINA | ruby1687@live.com |
| 1696639 | Lopez Rosa, Gladys | gladyslopez.rosa@gmail.com |
| 1936515 | Lopez Rosa, Jose M. | josemlopezrosa55@gmail.com |
| 1426633 | Lopez Rosado, Osvaldo | osvaldo.lopez_87@hotmail.com |
| 799203 | LOPEZ ROSARIO, VANESSA M. | vlbasden@yahoo.com |
| 1937824 | Lopez Rubio, Sonia | kian0415@icloud.com |
| 1258616 | LOPEZ RUIZ, CHRISTIAN | adm.silvacpa@gmail.com |
| 1667353 | Lopez Ruiz, Francis | francis.edil40@gmail.com |
| 1921358 | Lopez Ruiz, Lady M. | leyda09@yahoo.com |
| 1745009 | Lopez Ruiz, Maria Y | yolylopezruiz@gmail.com |
| 1746173 | LOPEZ RUIZ, PEDRO | yanki003@hotmail.com |
| 2003299 | LOPEZ RUIZ, REINEIRO | dizepol@hotmail.com |
| 1605239 | Lopez Ruyol, Carmen Mercedes | nollymer@hotmail.com |
| 1605239 | Lopez Ruyol, Carmen Mercedes | nollymer@hotmail.com |
| 2117378 | Lopez Salgado, Liza Enid | lizananijay77@hotmail.com |
| 1669868 | Lopez Salgado, Paula I. | prmary@hotmail.com |
| 2000498 | Lopez Sanchez, Aida L. | aida.lu233@yahoo.com |
| 1844554 | Lopez Sanchez, Ana L. | angelissima.pr@gmail.com |
| 1815089 | Lopez Sanchez, Iris N. | jvv@wbmvlaw.com |
| 1815089 | Lopez Sanchez, Iris N. | jvv@wbmvlaw.com |
| 1583979 | LOPEZ SANCHEZ, LYDIA M. | belybethpr@gmail.com |
| 799230 | LOPEZ SANCHEZ, MANUEL E | manuellopez94@gmail.com |
| 585420 | Lopez Sanchez, Victor M. | vicsax25@yahoo.com |
| 2015587 | Lopez Sanchez, Victor M. | vicsax25@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1677770 | Lopez Sanfeliz, Ada R. | alopezsanfeliz@hotmail.com |
| 276507 | LOPEZ SANTACRUZ, EMMANUEL | emmanuel.l.lopez91@gmail.com |
| 276507 | LOPEZ SANTACRUZ, EMMANUEL | emmanuel.l.lopez91@gmail.com |
| 276507 | LOPEZ SANTACRUZ, EMMANUEL | vane_9014@live.com |
| 1683509 | Lopez Santana, Jose A. | abasket.08@gmail.com |
| 1636536 | LOPEZ SANTANA, MEILING | MLOPEZ4@POLICIA.PR.GOV |
| 1610403 | Lopez Santiago , Maria Luz | maguils5411@gmail.com |
| 799236 | LOPEZ SANTIAGO, AMARYLIZ | alizchi@yahoo.com |
| 1756786 | Lopez Santiago, Carmen M. | carmenyolandacalderon@gmail.com |
| 1210178 | Lopez Santiago, Gladys M | glopez5@gmail.com |
| 2055687 | LOPEZ SANTIAGO, GLADYS M | glopez5@gmail.com |
| 276624 | LOPEZ SANTIAGO, LIMARY | yramil35@gmail.com |
| 1675759 | López Santiago, María Luz | maguils5411@gmail.com |
| 1717628 | Lopez Santiago, Melissa | lopez2017melissa@gmail.com |
| 1717628 | Lopez Santiago, Melissa | matquijote@outlook.com |
| 2099719 | Lopez Santiago, Ruth M | moraimaolivera_@hotmail.com |
| 2050833 | Lopez Santiago, Ruth M. | moraimaolivera_@hotmail.com |
| 1712912 | Lopez Santos, Abraham | abrahamlopez2009@gmail.com |
| 276721 | LOPEZ SANTOS, GABRIEL | matrix2089@yahoo.com |
| 1466543 | LOPEZ SANTOS, MARIA DE LOS A | maclegaljc@gmail.com |
| 1960585 | Lopez Schroeder, Luis | lopeschroeder@gmail.com |
| 1775622 | Lopez Serrano , Jessica | JessyLopezSerrano@gmail.com |
| 1396030 | LOPEZ SOBA, ROSA M. | lilapr14@gmail.com |
| 276822 | LOPEZ SOLER, AURORA | lolala4@hotmail.com |
| 799270 | LOPEZ SORIANO, SAGRARIO C | hermesperez8@gmail.com |
| 1733786 | Lopez Soto, Emilio J. | emiliolopez061983@gmail.com |
| 1212149 | LOPEZ SOTO, GRISELLE | grisellelopez1@yahoo.com |
| 1727792 | Lopez Soto, Luis M | luism24@live.com |
| 1773935 | Lopez Suarez, Maria | lopezsuarezmaria7@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2024300 | Lopez Suarez, Maria E | melopez_04@yahoo.com |
| 1906924 | Lopez Suarez, Maria E. | melopez_04@yahoo.com |
| 1756943 | Lopez Tenes, Milre | milre.lopez@gmail.com |
| 1756943 | Lopez Tenes, Milre | milre.lopez@gmail.com |
| 1697399 | Lopez Toledo, Yelitza | yelitzalopez347@gmail.com |
| 2128539 | Lopez Toro, Carmen L | viviana0916@hotmail.com |
| 1640657 | Lopez Torres , Catalina | caloto10@gmail.com |
| 1596035 | Lopez Torres, Betsy E. | Betsylopez51163@gmail.com |
| 1177764 | LOPEZ TORRES, CARLOS | CARLOSLOPEZ.CHARLIE@GMAIL.COM |
| 1785344 | LOPEZ TORRES, CARMEN | carmen.lopezt@hotmail.com |
| 1999957 | Lopez Torres, Evelyn | Lorianyo112@gmail.com |
| 2030078 | LOPEZ TORRES, LUZ E. | LUHENDENISSE@YAHOO.COM |
| 1559230 | Lopez Torres, Madeline | madeline19701215@gmail.com |
| 1639511 | LOPEZ TORRES, MARIA DE LOS A. | luvawgil2014@gmail.com |
| 1565628 | Lopez Torres, Marisol | Iveinnegeam78@gmail.com |
| 2052275 | LOPEZ TORRES, MARISOL | iveinnegeam78@gmail.com |
| 277076 | LOPEZ TORRES, MAYRA | mayra18224@gmailcom |
| 277076 | LOPEZ TORRES, MAYRA | mayral18224@gmail.com |
| 1800213 | Lopez Torres, Nanette L. | omarysandrea@hotmail.com |
| 1712612 | Lopez Valentin, Caridad | caridad15115@gmail.com |
| 2072952 | Lopez Valle, Brunilda | brunilopez123@gmail.com |
| 2111601 | Lopez Valle, Brunilda | brunilopez123@gmail.com |
| 2119108 | Lopez Valle, Brunilda | brunilopez123@gmail.com |
| 277219 | LOPEZ VARGAS, LUIS | luislopezvar@gmail.com |
| 1617918 | Lopez Vargas, Maria Luisa | camionera747@yahoo.com |
| 1798303 | Lopez Vazquez, Anabelle | gret.mcc@gmail.com |
| 1603957 | Lopez Vazquez, Damaris | lopezvazdam@yahoo.com |
| 1764990 | Lopez Vazquez, Franklin B. | franklin_lopez@hotmail.com |
| 1923210 | Lopez Vazquez, Maria | marialopez66587@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1793158 | Lopez Vázquez, Nirelys E | Nlopez.nl68@gmail.com |
| 1868799 | Lopez Vega, Carmen Ivette | lopecita1780@gmail.com |
| 1842357 | Lopez Vega, Idna S. | lopvegid@yahoo.com |
| 1527764 | Lopez Vega, Nydia I. | nidy_36@hotmail.com |
| 1086939 | LOPEZ VEGA, RODOBERTO | r.lopez.rega@live.com |
| 1650011 | Lopez Vega, Wanda I. | wandalopezbodas@gmail.com |
| 1869448 | Lopez Vega, Wanda M | wandalopez6326@gmail.com |
| 1602094 | Lopez Velazquez, Abdon | abdonlopez256@gmail.com |
| 1668085 | LOPEZ VELAZQUEZ, ELSA IRAIDA | elopezvelazquez@gmail.com |
| 1467590 | LOPEZ VELAZQUEZ, WILFREDO | cacuwilly936@hotmail.com |
| 277406 | Lopez Velez, Edgar J | edjavier274@gmail.com |
| 277406 | Lopez Velez, Edgar J | edjavier274@gmail.com |
| 1472984 | LOPEZ VELEZ, EDGAR J. | edjavier274@gmail.com |
| 1199850 | LOPEZ VELEZ, ENID | areyto@gmail.com |
| 1653203 | Lopez Velez, Exel J. | exeljlopez@gmail.com |
| 1588692 | Lopez Velez, Fernando | lucero_4884@yahoo.com |
| 1943663 | Lopez Velez, Wilma S. | palodepana@gmail.com |
| 1703662 | LOPEZ VERA, PEDRO A | lpedroa91@gmail.com |
| 2072026 | Lopez Villa, Brenda L. | Zahmirrahziel@gmail.com |
| 1567452 | Lopez Virola, Mariela | marielopezvirola@yahoo.com |
| 1588485 | Lopez Vives, Brenda L. | blvives@dcr.pr.gov |
| 1738327 | Lopez Vizcarrondo, Denise M. | yamaly88@hotmail.com |
| 1491012 | Lopez Waldemal, Otero | javemiluz@gmail.com |
| 1734549 | Lopez Yambo, Carmen | pocahontaduran@yahoo.com |
| 1655778 | Lopez Zayas, Carlos H. | hernanlopez27@hotmail.com |
| 258044 | LOPEZ ZENON, KEILSA | keislalopez@yahoo.com |
| 1976314 | LOPEZ ZENON, KEISLA D | keislalopez@yahoo.com |
| 1575674 | LOPEZ ZENON, KEISLA DE LOS A. | KEISLALOPEZ@YAHOO.COM |
| 27206 | LOPEZ, ANGELICA | angelicalp95@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1495428 | Lopez, Awila | awi3073@hotmail.com |
| 1509766 | Lopez, Awilda E. | awi3073@hotmail.com |
| 1695909 | Lopez, Carlos A. | plinky20032003@yahoo.com |
| 1601257 | Lopez, Eva L. | evaluz01@hotmail.com |
| 1761897 | Lopez, Francisco | franciscoalopez1030@gmail.com |
| 1673985 | López, Haydeé Nieves | hnieves42@gmail.com |
| 1689479 | Lopez, Janimar Lopez | l.janimar@gmail.com |
| 1224067 | LOPEZ, JANNETTE RAMOS | jannetteramos1@acueductospr.com |
| 1585185 | LOPEZ, JESSICA CARDONA | cardonajessica0814@gmail.com |
| 1489710 | Lopez, Justina Contreras | saritacontrores6911@gmail.com |
| 1630866 | Lopez, Lilibet | lls_12@yahoo.com |
| 1732427 | LOPEZ, LILIBET | lls_12@yahoo.com |
| 357961 | LOPEZ, LILLIAM NEGRON | negron.lillian@gmail.com |
| 1591444 | Lopez, Marta Alvarado | marilynhayes25@hotmail.com |
| 1719241 | López, Mildred Remigio | mildred.remigio262@hotmail.com |
| 1739279 | Lopez, Miriam | lopezmiriam336@gmail.com |
| 1508769 | LOPEZ, SHEILA MIRANDA | amandasofya@hotmail.com |
| 1597910 | Lopez, Sonia Lugo | sonlugo@yahoo.com |
| 1598010 | Lopez, Sonia Lugo | sonlugo@yahoo.com |
| 1683633 | LOPEZ, VALERIE | sasyjere@hotmail.com |
| 1108303 | LOPEZ, ZULEYKA DIAZ | zulydiaz1880@gmail.com |
| 1108303 | LOPEZ, ZULEYKA DIAZ | jprc76@yahoo.com |
| 1485511 | Lopez-Acosta, Margarita | luiggie14@gmail.com |
| 1485511 | Lopez-Acosta, Margarita | luiggie14@gmail.com |
| 1588494 | Lopez-Colon, Javier | darielandres201@gmail.com |
| 1606888 | Lopez-Gonzalez, Wilma | wilma_canabal@hotmail.com |
| 1532482 | Lopez-Parrilla, Ramon | monlop007@hotmail.com |
| 1532482 | Lopez-Parrilla, Ramon | monolop007@hotmail.com |
| 1595714 | Lopez-Salgado, Hector J | hectorlopez1939@icloud.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1810939 | LORA CRUZ, OLGA A. | olora57@gmail.com |
| 1700813 | Loredo Bultrón , Linda E. | lindabultron414@yahoo.com |
| 699000 | LORELEI ALDARONDO MALDONADO | aldarondol212@gmail.com |
| 277826 | Lorenzi Rivera, Jasmin Y. | lorenzi_5@yahoo.com |
| 1557802 | Lorenzi Rodriguez, Diana Y. | dianayvettelorenzi@gmail.com |
| 1541971 | LORENZI RODRÍGUEZ, DIANA Y. | dianayvettelorenzi@gmail.com |
| 1222327 | LORENZI RODRIGUEZ, IVONNE | ivonnemercedlorenzi24@gmail.com |
| 886637 | LORENZO AGRON, BRENDA L | ADJELANA58@GMAIL.COM |
| 886637 | LORENZO AGRON, BRENDA L | ADJELANA58@GMAIL.COM |
| 1716804 | LORENZO AGRON, BRENDA L | ADJELANA58@GMAIL.COM |
| 1716804 | LORENZO AGRON, BRENDA L | ADJELANA58@GMAIL.COM |
| 1198646 | LORENZO ALERS, ELVA IRIS | LORENZOALERS@GMAIL.COM |
| 1749265 | Lorenzo Andrade, Hortensia | farodeluzhla@yahoo.com |
| 1701217 | Lorenzo Ayala, Waleska | waleskalorenzo2@hotmail.com |
| 1566127 | LORENZO BONET, EDGAR J. | gasperlorenzo99@gmail.com |
| 1809710 | LORENZO CARRERO, IVIS D | ptcruise2000@yahoo.com |
| 1729816 | Lorenzo Carrero, Minerva | minerva7332@gmail.com |
| 1761290 | Lorenzo Carrero, Minerva | minerva7332@gmail.com |
| 1808053 | Lorenzo Carrero, Minerva | minerva7332@gmail.com |
| 1808053 | Lorenzo Carrero, Minerva | minerva7332@gmail.com |
| 1741222 | Lorenzo Gonzales, Daline Enid | dlg25@hotmail.com |
| 1771488 | Lorenzo Gonzalez, Daline Enid | dlg25@hotmail.com |
| 1747552 | Lorenzo Gonzalez, Maria E | marylorenzo0128@gmail.com |
| 2121895 | LORENZO GONZALEZ, MARIA E. | marylorenzo0128@gmail.com |
| 1870034 | LORENZO GONZALEZ, SANDRA M. | SANDRALORENZO15@YAHOO.COM |
| 1938696 | LORENZO GONZALEZ, SANDRA M. | sandralorenzo15@yahoo.com |
| 1615350 | Lorenzo Lorenzo, Evelyn | evyts40@gmail.com |
| 1654327 | LORENZO LORENZO, EVELYN | EVYTS40@GMAIL.COM |
| 2102905 | LORENZO LORENZO, EVELYN | EVYTS40@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2103388 | Lorenzo Lorenzo, Evelyn | evyts40@gmail.com |
| 1938749 | Lorenzo Lorenzo, Ivelisse | cardonaluque16@gmail.com |
| 1938749 | Lorenzo Lorenzo, Ivelisse | ivyloren25@gmail.com |
| 1720133 | LORENZO LORENZO, MARIA | MARIALORENZO57@YAHOO.COM |
| 1858627 | Lorenzo Lorenzo, Maria | marialorenzo57@yahoo.com |
| 277984 | LORENZO LORENZO, TOMAS | tomlor82@gmail.com |
| 2033465 | LORENZO LORENZO, ZORAIDA | lorenzo.zoraida@gmail.com |
| 1515914 | Lorenzo Mendez, Migdalia | roberto.feliciano412@gmail.com |
| 1494214 | Lorenzo Moreno, Kelymar | kelymar3@gmail.com |
| 1494214 | Lorenzo Moreno, Kelymar | kelymar3@gmail.com |
| 1769080 | Lorenzo Nieves, Alex | alexedfi@yahoo.com |
| 1641723 | Lorenzo Nieves, Margarita | Dianaroldan@aol.com |
| 1783509 | LORENZO PEREZ, MIDGALIA | migdalialorenzo2017@gmail.com |
| 1783509 | LORENZO PEREZ, MIDGALIA | migdalialorenzo2017@gmail.com |
| 1604278 | Lorenzo Perez, Rosemarie | rosemarie_hrr@hotmail.com |
| 2054285 | LORENZO RAMOS, AWILDA | AWILDA.25@HOTMAIL.COM |
| 1738727 | Lorenzo Soto, Ivette W. | lorenzoisalud@yahoo.com |
| 1482419 | Lorenzo Torres, Gisela Dennise | glorenzo@cst.pr.gov |
| 1659811 | LORENZO VERA, MINERVA | minelorenzo1955@hotmail.com |
| 1666004 | LORENZO VERA, MINERVA | MINELORENZO1955@HOTMAIL.COM |
| 1651202 | Lorenzo, Alicia Gonzalez | gonzajuny@yahoo.com |
| 1639296 | Lorenzo, Evelyn Lorenzo | evyts40@gmail.com |
| 278134 | LORENZO, RICARDO | ricardo.lorenzo@outlook.com |
| 278134 | LORENZO, RICARDO | ricardo.lorenzo@outlook.com |
| 1658139 | LORENZO, WANDALIZ CARRERO | mayedenz2012@gmail.com |
| 2112146 | LOSA ROBLES, MIGUEL A | artarito26713@hotmail.com |
| 1437588 | LOSURDO SR, MICHAEL | CONTROLLER@LOSURDOFOODS.COM |
| 1950117 | Lotti Vergne, Marie Annette | milianette2008@yahoo.com |
| 1968730 | Lotti Vergne, Marie Annette | MILIANETTE2003@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2073755 | Lotti Vergne, Marie Annette | milianette2003@yahoo.com |
| 278371 | LOUBRIEL GRAJALES, GLORIMAR | glorimarloubriel@gmail.com |
| 278382 | Loubriel Martinez, Annette | annette.loubriel@gmail.com |
| 1590119 | Loucil Barreiro, Evelyn | eloucil1@gmail.com |
| 1706215 | Lourdes Aponte, Maria D | mariaaponte65@yahoo.com |
| 1031856 | LOURDES M BOBE SANTIAGO | LOUBBES@GMAIL.COM |
| 1821330 | Lourdes R. Torres Gonzalez | lourdes.torres@familia.pr.gov |
| 1555142 | Lourdes Ramirez, Ivan | silohegeoui7@yahoo.com |
| 1884153 | LOURIDO PADRO, LETICIA M | leticiamercedes021@gmail.com |
| 1726115 | Lourido Ruiz, Lydia E. | lydiae26@hotmail.com |
| 1697761 | LOURIDO RUIZ, ZAIDA | zaidalourido@gmail.com |
| 2142248 | Lovera Carcel, Manuel | zoraida2057@gmail.com |
| 278891 | Loyacano Perl, Daniel | dloyacanoperl@gmail.com |
| 1753010 | Loyda Nieves Adorno | lo_nieves@yahoo.com |
| 1753156 | Loyda Romero Rivera | Loyda108@hotmail.com |
| 1564742 | Loyo Ayala, Carlos A. | Wachicoki896@yahoo.com |
| 278933 | Loyola Del Valle, Eduardo | loyolaskennel@gmail.com |
| 1638006 | Loyola Fornes, Amalia Herminia | amalia.loyola253@gmail.com |
| 1606180 | LOYOLA LUCIANO, EVELYN | evloyola1951@gmail.com |
| 1606180 | LOYOLA LUCIANO, EVELYN | joserodriguez316.jr@gmail.com |
| 1451073 | LOYOLA MARTINEZ, VERONICA M | VLOYOLA1951@HOTMAIL.COM |
| 1465435 | Loyola Mercado, Angel I. | segarra@microjuris.com |
| 278986 | LOZA RUIZ, SYLKIA | loza.sylkia@gmail.com |
| 1372293 | LOZA RUIZ, SYLMARIE | SMLOZA@HOTMAIL.COM |
| 1590545 | LOZADA , YAZMIN ORTIZ | ortizy5885@yahoo.com |
| 1602681 | Lozada Alvarado, Nilsa | ni-loz@hotmail.com |
| 279004 | LOZADA ALVAREZ, NELSON | nlozada0680@gmail.com |
| 2042583 | LOZADA ALVAREZ, SAMUEL | SAMMY.1976@OUTLOOK.COM |
| 1749053 | LOZADA BERRIOS, ANGEL ANTONIO | va.nelly.s@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1477275 | LOZADA CARABALLO, NEREIDA | nereida.lozada@familia.pr.gov |
| 1767180 | Lozada Caraballo, Nereida | nereida.lozada@familia.pr.gov |
| 1775829 | Lozada Carrasquillo, Edwin M. | elozada@gmail.com |
| 1700223 | Lozada Cruz, Aurea Esther | aurea.vazquez021@hotmail.com |
| 74814 | LOZADA CRUZ, CARMEN D. | carmenlc.pr52@gmail.com |
| 1903294 | Lozada Cruz, Carmen D. | carmenlc.pr52@gmail.com |
| 1852862 | Lozada Cruz, Marta | lozada_m@outlook.com |
| 279096 | LOZADA CRUZ, RAUL | raullozada@gmail.com |
| 1767398 | Lozada Diaz, Brenda I | kaleyshkaadorno@gmail.com |
| 1832854 | Lozada Fernandez, Evelyn | lfe58@hotmail.com |
| 1752478 | Lozada Figueroa, Coral M. | corallozada@hotmail.com |
| 1770908 | Lozada Figueroa, Coral M. | corallozada@hotmail.com |
| 279167 | Lozada Gonzalez, Helen | lozadahelen@yahoo.com |
| 1809421 | Lozada Gonzalez, Helen | lozadahelen@yahoo.com |
| 1789704 | LOZADA GONZALEZ, MIGDALIA | lozada.migdalia@yahoo.com |
| 1791701 | Lozada Gutierrez, Maria L. | tataml@live.com |
| 1791701 | Lozada Gutierrez, Maria L. | tataml@live.com |
| 1627215 | LOZADA III CARRASQUILLO, AUGUSTIN | ALOZADOIII@HOTMAIL.COM |
| 1802978 | Lozada Lacen, Hector | llozadah@gmail.com |
| 1701069 | LOZADA LOPEZ , JOHANA | JOAN2000PR@YAHOO.COM |
| 1715615 | LOZADA LOPEZ , VILMA L | MALUCANTA@GMAIL.COM |
| 1746015 | Lozada Lopez, Johana | joan2000pr@yahoo.com |
| 1809368 | Lozada López, Johana | joan2000pr@yahoo.com |
| 1587875 | Lozada Lopez, Vilma L | malucanta@gmail.com |
| 2068934 | Lozada Melendez, Abigail | alozada287326@gmail.com |
| 1695130 | Lozada Rivera, Hiram | rrc@rflaw-pr.com |
| 1695130 | Lozada Rivera, Hiram | antonio.rodriguezfraticelli@capr.org |
| 2032256 | Lozada Sanchez, Zoraida | andres-rolon@yahoo.com |
| 2069165 | LOZADA SANCHEZ, ZORAIDA | andres_rolon@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1600454 | Lozada Santiago, Mariana | m-lozada@live.com |
| 1726230 | Lozada Santiago, Maritza E | lozadame39@gmail.com |
| 1727653 | Lozada Santiago, Maritza E. | lozadame39@gmail.com |
| 1740352 | Lozada Santiago, Maritza E. | lozadame39@gmail.com |
| 1750377 | Lozada Santiago, Martiza E. | lozadame39@gmail.com |
| 1190493 | LOZADA, DIMARIE ALICEA | DIMARIEALICEA@HOTMAIL.COM |
| 1492921 | Lozada, Grace S | gslc2010@hotmail.com |
| 1675347 | Lozada, Mercedes Rivera | merlivloz46@gmail.com |
| 1792844 | Lozano Rosario , Lilawaty | watyangel@hotmail.com |
| 1645501 | Irizarry, Alma Iris | femvi@yahoo.com |
| 1632430 | Lucas Torres, Iris Maria | irismarialucastorres@gmail.com |
| 1757364 | Lucas Torres, Iris Maria | irismarialucastorres@gmail.com |
| 1769058 | Lucas Torres, Iris Maria | irismarialucastorres@gmail.com |
| 1609565 | Lucca Irizarry, Rigoberto | vitraleslucca@gmail.com |
| 1958337 | Lucca Stella , Magda | luccamagda0417@gmail.com |
| 1908469 | Lucca Stella, Magda | luccamagda0417@gmail.com |
| 1994147 | LUCCA STELLA, MAGDA | luccamagda0417@gmail.com |
| 1601845 | LUCCA, MAYRA PANAS | prof.mlucca@hotmail.com |
| 1202697 | LUCENA OLMO, EVELYN | evelyn1963@gmail.com |
| 1583834 | LUCENA OLMO, EVELYN | evelyn1963@gmaill.com |
| 1584793 | LUCENA OLMO, EVELYN | EVELYN1963@GMAIL.COM |
| 1207372 | LUCENA PEREZ, FREDDIE | JJJLUCENATORRES@GMAIL.COM |
| 1770173 | Luciano Almodovar, Matilde | matilde255@gmail.com |
| 659425 | LUCIANO CORREA, GILBERTO | gilbertoluciano2459@icloud.com |
| 1424632 | LUCIANO CORREA, GILBERTO | gilbertoluciano2459@icloud.com |
| 1658294 | Luciano Cruz, Providencia | provilc@yahoo.com |
| 1658294 | Luciano Cruz, Providencia | provilc@yahoo.com |
| 1666293 | Luciano Cruz, Providencia | provilc@yahoo.com |
| 1636959 | Luciano Cuevas, Aimee | aimeeluciano@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1676219 | Luciano Cuevas, Aimee | aimeeluciano@yahoo.com |
| 1677747 | LUCIANO FERNANDEZ, TAMARA | TamaraLuciano@yahoo.com |
| 1684129 | Luciano Mejias, Hector I | hectoriluciano@gmail.com |
| 1666304 | Luciano Ramírez, Adniwill | adniwill@gmail.com |
| 1688098 | Luciano Ramírez, Adniwill | adniwill@gmail.com |
| 1677153 | Luciano Rodriguez, Alvin W | zaidahueca26@gmail.com |
| 1710528 | Luciano Rodriguez, Alvin W | zaidahueca26@gmail.com |
| 1791299 | Luciano Rodriguez, Alvin W | zaidahueva26@gmail.com |
| 1508492 | LUCIANO TROCHE, JULIANNA | julianna.luciano54@gmail.com |
| 1581466 | LUCIANO VEGA, ANA YVETTE | yvette7162_@hotmail.com |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | fvizcarrondo@fjvtlaw.com |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | fvizcarrondo@fjvtlaw.com |
| 1472841 | Ludack Living Trust Dated July 10, 2000 | k.ludack@hotmail.com |
| 1658872 | Ludo Cosme, Kevin A. | kalugocosme@hotmail.com |
| 1518655 | Lugardo Echevarria, Dowling | dowling.lugardo@gmail.com |
| 1454009 | LUGARDO ROSADO, NORBERTO | lugardo10@gmail.com |
| 1593448 | Lugaro Figueroa, Brunilda | blugarofigueroa@gmail.com |
| 1603752 | Lugaro Figueroa, Brunilda | blugarofigueroa@gmail.com |
| 1609189 | Lúgaro Figueroa, Brunilda | blugarofigueroa@gmail.com |
| 1609206 | Lúgaro Figueroa, Brunilda | blugarofigueroa@gmail.com |
| 359973 | LUGARO PAGAN, NELSON | jocyjm@yahoo.com |
| 1642103 | Lugaro Pagan, Rosalia | rosalialugaro@hotmail.com |
| 280350 | Lugaro Sanchez, Arnaldo | arnalugaro@hotmail.com |
| 280350 | Lugaro Sanchez, Arnaldo | arnalugaro@hotmail.com |
| 799559 | Lugaro Torres, Arnaldo J. | shooters8883@icloud.com |
| 1599736 | Lugo Acosta, Eroilda | eroildalugo131@gmail.com |
| 1862805 | Lugo Acosta, Luis M. | Llugo924@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1862805 | Lugo Acosta, Luis M. | llugo924@gmail.com |
| 1906336 | Lugo Acosta, Luis Manuel | Llugo924@gmail.com |
| 1907121 | Lugo Alvarado , Amarilis | marvinrodz63@yahoo.com |
| 1789801 | Lugo Alvarado, Amanlis | marvinrodz63@yahoo.com |
| 2029508 | Lugo Alvarado, Amarilis | marvinrodz63@yahoo.com |
| 1803131 | Lugo Alvarado, Lemuel | lemuellugo1976@gmail.com |
| 1674097 | Lugo Alvarez, Carlos M | glugorivera5714@gmail.com |
| 1701544 | Lugo Alvarez, Carlos M | glugorivera5714@gmail.com |
| 280406 | LUGO APONTE, CLARIBEL | claribellugo570@gmail.com |
| 1571480 | Lugo Aponte, Claribel | claribellugo570@gmail.com |
| 1224668 | Lugo Arrufat, Javier | javierluar@gmail.com |
| 1701803 | Lugo Arrufat, Javier | javierluar@gmail.com |
| 1734901 | LUGO ARVELO, YAIRELIS | YAIRELIS@HOTMAIL.COM |
| 1093509 | LUGO BARBOSA, SHIRLEY | lugo.shirley@gmail.com |
| 1700203 | LUGO BEABRAUT, BELITZA | BLUOG@YAHOO.COM |
| 1586119 | LUGO BEAUCHAMP, NIDYVETTE | nilube5@gmail.com |
| 1586184 | LUGO BEAUCHAMP, NIDYVETTE | nilube5@gmail.com |
| 1593642 | LUGO BEAUCHAMP, NIDYVETTE | nilube5@gmail.com |
| 1644119 | LUGO BEAUCHAMP, NIDYVETTE | NILUBE5@GMAIL.COM |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | nilobe5@gmail.com |
| 1837593 | Lugo Bravo, Carmen R | ABUROSY@GMAIL.COM |
| 1420265 | LUGO CABAN, ROSA H. | rosalugo35@yahoo.com |
| 1748741 | Lugo Caraballo, Carlos M | leiram6@gmail.com |
| 630888 | LUGO CARDONA, CESAR | CESARLUGOCARDONA@HOTMAIL.COM |
| 1948186 | LUGO CARTAGENA, LAURIE A | laurie97@live.com |
| 2021830 | Lugo Cartagena, Laurie A. | laurie97@live.com |
| 2062945 | Lugo Colon, Carmen Milagros | carmen.lugo46@gmail.com |
| 1676833 | LUGO COLON, VERONICA | giagire@yahoo.com |
| 1746199 | Lugo Cosme, Kevin A. | kalugocosme@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 2076155 | Lugo Crespo , Luz M | lucylugo28@yahoo.com |
| 1546307 | Lugo Crespo, Luis F | ferdinanlugo@gmail.com |
| 1546307 | Lugo Crespo, Luis F | ferdinanlugo@gmail.com |
| 705143 | LUGO CRESPO, LUZ M. | lucylugo28@yahoo.com |
| 923489 | LUGO CRUZ, MARITZA M | PLANETCODES@YAHOO.COM |
| 1890849 | Lugo De Jesus, Richard D. | rlugodj@yahoo.com |
| 1778342 | Lugo Diaz, Marianela | marianelalugo15@yahoo.com |
| 1778342 | Lugo Diaz, Marianela | marianelalugo15@yahoo.com |
| 1621124 | LUGO DUPREY, NYDIA | nydiald_3@hotmail.com |
| 1672987 | Lugo Duprey, Nydia | nydiald_3@hotmail.com |
| 1948258 | Lugo Fabre, Marta I. | martailugo@yahoo.com |
| 2018432 | Lugo Fabre, Marta I. | martailugo@yahoo.com |
| 913577 | LUGO FELICIANO, JUDITH | JESMIROCA@GMAIL.COM |
| 913577 | LUGO FELICIANO, JUDITH | JESMIROCA@GMAIL.COM |
| 1027472 | LUGO FELICIANO, JUDITH | JESMIROCA1@GMAIL.COM |
| 1878963 | Lugo Garcia, Maribel | maribelsax@hotmail.com |
| 1873164 | Lugo Gonzalez, Wilfredo | wilfredolugo8@gmail.com |
| 1936853 | LUGO GOTAY, ETTIENE | lugo531@yahoo.com |
| 1807741 | Lugo Irizarry, Alfredo | elquintobeatles@gmail.com |
| 280863 | LUGO IRIZARRY, CARMEN D. | clugoirizarry@gmail.com |
| 1183427 | LUGO IRIZARRY, CARMEN T | carmentlugo@yahoo.com |
| 1683340 | Lugo Justiniano, Aurora | martinezle8@gmail.com |
| 1556961 | Lugo Justiniano, Wilnelia | wilnelia21@yahoo.com |
| 1472106 | Lugo Laracuente, Maria A. | mariaalugo@gmail.com |
| 1955851 | Lugo Lopez, Angeles M. | angeles.mil@hotmail.com |
| 1702164 | Lugo Lopez, Heriberto | taxspecialist36@hotmail.com |
| 1609301 | Lugo Lopez, Sonia | sonlugo@yahoo.com |
| 1655304 | Lugo Lugo, Annie | annielugo51@gmail.com |
| 1757238 | Lugo Lugo, Annie | annielugo51@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1638797 | Lugo Lugo, Euírpides | euripideslugo@yahoo.com |
| 1690542 | Lugo Lugo, Eurípides | euripideslugo@yahoo.com |
| 256161 | LUGO MALAVE, JULIO | jlugo352@yahoo.com |
| 1777097 | Lugo Martinez, Carmen M. | carmenlugo1527@yahoo.com |
| 1776233 | Lugo Martinez, Carmen Rosa | carmen.1.2016@hotmail.com |
| 1518507 | Lugo Martínez, Dámaris | siramadl@hotmail.com |
| 1213047 | Lugo Matos, Haydee | haydeelugoD@gmail.com |
| 858027 | LUGO MEDINA, JOSE E | enriquelugom@hotmail.com |
| 281052 | LUGO MELENDEZ, RAUL | llugocastillo@gmail.com |
| 1572644 | LUGO MENDEZ, CARLOS RAFAEL | CARLOSLUGO6723@GMAIL.COM |
| 1597499 | LUGO MENDEZ, CARLOS RAFAEL | CARLOSLUGO0723@GMAIL.COM |
| 1632330 | Lugo Mendez, Carlos Rafael | carloslugo0723@gmail.com |
| 212970 | LUGO MENDEZ, HARRY | lugoharry28@yahoo.com |
| 1678088 | Lugo Mercado, Alba N. | alugo1113@gmail.com |
| 1672133 | Lugo Mercado, Diego | diegosplace9@yahoo.com |
| 2038239 | LUGO MORALES, NOEMI | KuKy2025@gmail.com |
| 2038372 | Lugo Morales, Noemi | kuky2025@gmail.com |
| 2020935 | Lugo Negron, Maida I. | maydal67@yahoo.com |
| 1966190 | Lugo Nieves, Alexis | annettealclahondo@gmail.com |
| 1678242 | Lugo Olivera, Alicia | lugo.olivera@gmail.com |
| 1741653 | Lugo Olivera, Alicia | lugo.olivera@gmail.com |
| 1592208 | Lugo Olivera, Ginoris | ginoris49@hotmail.com |
| 1619298 | Lugo Olivera, Ginoris | ginoris49@hotmail.com |
| 1649870 | Lugo Olivera, Ginoris | ginoris49@hotmail.com |
| 1765066 | Lugo Oliveras, Flor A | lugoolivera@live.com |
| 1770162 | Lugo Oliveras, Flor A | lugoolivera@live.com |
| 1712446 | Lugo Oliveras, Iris Belsie | aidafl008@gmail.com |
| 1766575 | Lugo Oliveras, Iris Belsie | aidafl008@gmail.com |
| 1766575 | Lugo Oliveras, Iris Belsie | aidafloo8@gmail.com |

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2156129 | Lugo Olmeda, Angel A. | AngelLugoOlmeda@gmail.com |
| 853429 | Lugo Ortiz, Wanda I | wlugoortiz3282@yahoo.com |
| 1584754 | LUGO ORTIZ, WANDA I. | wlugoortiz3282@yahoo.com |
| 1716073 | Lugo Otero, Janice M. | lugojanice6@gmail.com |
| 1561857 | LUGO PADILLA , MYRNA I. | myrnalugopadilla@gmail.com |
| 1548116 | Lugo Padilla, Carmen R. | clugo830@gmail.com |
| 1548116 | Lugo Padilla, Carmen R. | clugo830@gmail.com |
| 2029429 | Lugo Pagan, Ada E. | lugopablo54@yahoo.com |
| 1823010 | LUGO PAGAN, LIMARYS | limarys@yahoo.com |
| 1876258 | Lugo Pagan, Pablo | lugopablo54@yahoo.com |
| 1615744 | LUGO PEREZ, ALBA G | lugoalbag@yahoo.com |
| 1521939 | LUGO PEREZ, ELVER A | ealugo12@gmail.com |
| 1729105 | Lugo Perez, Vilma | Vilma42lugo@gmail.com |
| 1613573 | Lugo Pillot, Zulma | lugo.zulma7@gmail.com |
| 1881078 | Lugo Prado, Idanidza | idanidza1963@gmail.com |
| 2081377 | LUGO PRADO, IDANIDZA | idanidza1963@gmail.com |
| 2063828 | Lugo Quintana, Jadex | jad_lugo@hotmail.com |
| 1873146 | Lugo Quirindongo, Eugenio | eugenio_lugo@hotmail.com |
| 2157053 | Lugo Quirindongo, Eugenio | eugenio_lugo@hotmail.com |
| 1615140 | LUGO RAMIREZ, LILLIAM M | lilliamlugo@gmail.com |
| 1502290 | Lugo Ramirez, Mabel | mugodmd@yahoo.com |
| 1571486 | Lugo Ramirez, Zoraida | zlugo7@yahoo.com |
| 1584160 | LUGO RAMOS, IVELISSE | ivelisse713@yahoo.com |
| 1768303 | LUGO RAMOS, YANIRA | ylugo44@gmail.com |
| 1601827 | Lugo Rivera, Cesar A. | cesarlugocardona@hotmail.com |
| 1972847 | Lugo Rivera, Gloria E | glugo422@hotmail.com |
| 1590946 | Lugo Rivera, Grace M | glugorivera5714@gmail.com |
| 1673943 | Lugo Rivera, Grace M | glugorivera5714@gmail.com |
| 1442656 | Lugo Rivera, Jaime | lugo957@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 799709 | LUGO RIVERA, LUIS | valdolugo@hotmail.com |
| 703475 | LUGO RIVERA, LUIS R | llugo5756@gmail.com |
| 1490961 | Lugo Rivera, Luis R | llugo5756@gmail.com |
| 1715452 | Lugo Rodriguez, Belinda T | tr32teach@yahoo.com |
| 1701050 | Lugo Rodriguez, Lee Sandra | leelugorodriguez@gmail.com |
| 2160058 | Lugo Rodriguez, Norberto | norberto.lugo1@gmail.com |
| 799726 | LUGO RODRIGUEZ, VICMARIS | naydmarie@gmail.com |
| 1999906 | Lugo Rodriguez, Vicmaris | naydmarie@gmail.com |
| 1826193 | Lugo Rodriquez, Iris Yolanda | drilugosam@yahoo.com |
| 1630749 | LUGO ROMAN, EUSEBIO | eusebiolugo6@gmail.com |
| 281575 | LUGO ROSARIO, NELLY | lugonelly600@gmail.com |
| 1738521 | Lugo Ruiz, Fredita | mmarrero@penskeautomotive.com |
| 1977518 | Lugo Ruiz, Karen D. | Karenlugo@yahoo.com |
| 1984911 | LUGO SANABRIA, NANCY | NANCY.LUGO65@GMAIL.COM |
| 281613 | LUGO SANCHEZ, GLORIA M. | lugogloria_68@yahoo.com |
| 1857841 | LUGO SANTIAGO, AGNES | VELAZQUEZ.LUISA.A@GMAIL.COM |
| 1877862 | LUGO SANTIAGO, AGNES | VELAZQUEZ.LUISA.A@GMAIL.COM |
| 1960822 | Lugo Santiago, Agnes | velazquez.luisa.a@gmail.com |
| 2011716 | LUGO SANTIAGO, AGNES | velazquez.luisa.a@gmail.com |
| 979858 | Lugo Santiago, Diana I | diana-lugo@hotmail.com |
| 2071452 | Lugo Santiago, Gloria M | velezglor@mail.com |
| 1974640 | LUGO SANTIAGO, GLORIA M. | velezgloi@mail.com |
| 799746 | LUGO SEGARRA, MAYRA | mayralugo2011@gmail.com |
| 1771454 | Lugo Sepulveda, William C. | aidalisseylugo@hotmail.com |
| 2028801 | Lugo Sotero, Alma Enid | lugoalmae@gmail.com |
| 1364334 | LUGO SOTO, OMAR A. | OMARALEXAN06@YAHOO.COM |
| 2107746 | Lugo Suarez, Carmen A | aitzalugo@yahoo.com |
| 1726597 | LUGO SUAREZ, NOE | lugonoe173@gmail.com |
| 1645847 | LUGO TELLES, MARIBEL | gilmari13@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1645847 | LUGO TELLES, MARIBEL | gilmari13@hotmail.com |
| 1876260 | Lugo Torres, Benita | nisysl@hotmail.com |
| 2095677 | Lugo Torres, Mirka | mlugo1317@gmail.com |
| 1851466 | Lugo Torres, Pedro | petterlug2@gmail.com |
| 1866379 | Lugo Vargas, Claribel | sistematica777@gmail.com |
| 1849952 | Lugo Vargas, Susane | slugovargas@gmail.com |
| 281872 | LUGO VEGA , FRANCISCO | mr-lugo@hotmail.com |
| 1765005 | Lugo Vega, Angel | matydirectora@gmail.com |
| 1712325 | Lugo Vega, Francisco | mr-lugo@hotmail.com |
| 1787365 | Lugo Vega, Luis Daniel | luisdaniellugo@yahoo.com |
| 1599028 | Lugo Vega, Maria de los A. | matydirectora@gmail.com |
| 1674444 | Lugo Vega, Maria de los A. | matydirectora@gmail.com |
| 1711069 | Lugo Vega, Maria De Los A. | matydirectora@gmail.com |
| 1698007 | Lugo Vega, Victor | victoriana321@gmail.com |
| 1747084 | Lugo Vega, Victor | victoriana321@gmail.com |
| 1809742 | Lugo Velazquez, Juan | ines_18_@hotmail.com |
| 1818824 | LUGO VELEZ, ELISA | ELISALUGOO@GMAIL.COM |
| 233051 | LUGO ZAMORA, IVANNA L | IVANNALOREIMAR97@GMAIL.COM |
| 1589381 | Lugo, Carmen Ramos | tataramos@hotmail.es |
| 1659674 | Lugo, Gisela Graciani | giselagraciani@yahoo.com |
| 1795119 | Lugo, Librada Quinones | quinones125@hotmail.com |
| 1496899 | LUGO, LUIS R. | llugo5756@gmail.com |
| 1582749 | LUGO, MAYRA ANNETTE | MAYRALUGO2011@GMAIL.COM |
| 1666779 | Lugo, Miriam | LUGO.MIRIAM@YAHOO.COM |
| 1983192 | Lugo, Nicanor | paulac.lugo@yahoo.com |
| 1617927 | LUGO, WILDA T | jmjohannie2@gmail.com |
| 1693336 | LUINA CRUZ , HELEN | LUINA.JOHANA@GMAIL.COM |
| 1711710 | Luiña Cruz, Maribel | maribellureano@gmail.com |
| 1785870 | Luiña Cruz, Maribel | maribellureano@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1809905 | Luiña Cruz, Myrna | MyrnaLumina095@gmail.com |
| 1251574 | LUIS A FRANCO FIGUEROA | MGM4245@Yahoo.com |
| 1471876 | Luis A. Colon and Maria A. de Colon JTTEN | bertiecolon@gmail.com |
| 1677326 | Luis Arroyo, Flor | florluisarroyo@gmail.com |
| 1254050 | LUIS G CEBOLLERO NEVAREZ | mostrilsg@yahoo.com |
| 1816249 | Luis Hernandez, Hernan | hluish57@gmail.com |
| 1753073 | Luis joel Pomales Rolon | lj_pomales@yahoo.es |
| 1787954 | Luis Manuel Ramirez Perez & Jose Luis Ramirez Perez | jramirez@amrclaw.com |
| 2010092 | Luis Manuel, Avles Fred | LCDOComacho@yahoo.com |
| 1753064 | Luis Prado Sevilla | luispradosevilla@gmail.com |
| 1753256 | Luis R. Rivera Carriez | jhrivera18@gmail.com |
| 1647535 | Luis Robles Martinez, Nelson | nelrob09@yahoo.com |
| 1753106 | LUISA M HERNANDEZ ALICEA | luisa.hndez@gmail.com |
| 1599720 | Luisa Otero, Ana | analuisaotero@yahoo.com |
| 1613493 | Luisa Otero, Ana | analuisaotero@yahoo.com |
| 1593588 | Luisa Rosario Rosado, Ana | anailizoe@yahoo.com |
| 1638916 | Luna Abad, Aida L | aluna_3@yahoo.com |
| 285905 | LUNA ALVAREZ, YESEIRA DEL | babyluna8pr@yahoo.com |
| 1924898 | Luna Bernart, Luz Eneida | eneidita15@yahoo.com |
| 285935 | Luna Colon, Elena | elunalu12@gmail.com |
| 1196648 | LUNA COLON, ELENA | elunalu12@gmail.com |
| 1754295 | Luna Colon, Hilda Luz | lcottoluna_es@yahoo.com |
| 1744884 | Luna Colon, Lida Marta | lidaluna85@gmail.com |
| 285950 | LUNA CRUZ, FRANCISCO | javierluna701@gmail.com |
| 1848006 | Luna Cruz, Laura | lunalaura240@gmail.com |
| 1467270 | LUNA DE JESUS, DAVID O | DALUNA7@GMAIL.COM |
| 1467270 | LUNA DE JESUS, DAVID O | FAMILIALUNAORTIZ7@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 288681 | LUNA GONZALEZ, MADELINE | madelineluna@hotmail.com |
| 1655976 | Luna Gonzalez, Sarai | lunagonzalezsarai@hotmail.com |
| 1805959 | Luna Gonzalez, Sarai | lunagonzalezsarai@hotmail.com |
| 1741722 | LUNA GUZMAN, JANETTE | yanerylisse@hotmail.com |
| 2002267 | LUNA LOPEZ, TERESA | TERESALUNALOPEZ@GMAIL.COM |
| 1834665 | Luna Malave, Marta I. | israluna2000@yahoo.com |
| 1805685 | LUNA MELENDEZ, IVETTE M. | PR2KY41@HOTMAIL.COM |
| 1591486 | Luna Ortiz, Emma I | emmaluna01@gmail.com |
| 1594446 | Luna Ortiz, Emma I | emmaluna01@gmail.com |
| 1598805 | Luna Ortíz, José E. | lisamarielgb@gmail.com |
| 1613583 | Luna Ortíz, José E. | lisamarielgb@gmail.com |
| 1598979 | Luna Ortiz, Norma | normalunaortiz@gmail.com |
| 1943129 | Luna Otero, Juan Ramen | juan.luna.otero@gmail.com |
| 1716062 | Luna Padilla, Carmen M | cmluna68@gmail.com |
| 1628106 | Luna Pagán, Elisa | ely264_2@yahoo.com |
| 1856231 | Luna Rivera, Luis A. | luisluna118@outlook.com |
| 1104647 | LUNA SANCHEZ, XAVIER | irmas0379@gmail.com |
| 1666660 | LUNA SANCHEZ, XAVIER | irmarys0379@gmail.com |
| 1717408 | LUNA SANCHEZ, XAVIER | IRMARYS0379@GMAIL.COM |
| 853433 | LUNA SANTIAGO, NITZA | nitzamoon@hotmail.com |
| 1769362 | Lupianez Gonzalez, Lesvia | carlizamel@yahoo.com |
| 1769362 | Lupianez Gonzalez, Lesvia | lesvialupianez@gmail.com |
| 1789174 | Lupianez Santiago, Carmen J | C.lupianez@hotmail.com |
| 1565174 | Lupo Ayala, Carlos Alberto | wachicoki8967@gmail.com |
| 1425420 | LUQUIS ALVAREZ, MERLY YANAIRA | merly_luquis@yahoo.com |
| 1537104 | Luquis Aponte, Rene | aegaee@gmail.com |
| 1537104 | Luquis Aponte, Rene | soyluquis435@gmail.com |
| 1537104 | Luquis Aponte, Rene | SoyLuquis435@gmail.com |
| 769021 | LUYANDO BURGOS, YOLANDA | luyando747@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 769021 | LUYANDO BURGOS, YOLANDA | LUYANDO747@GMAIL.COM |
| 1752900 | LUZ C TROCHE SANTIAGO | luzc.troche@yahoo.com |
| 1573822 | Luz de jesús Pedraza, María | maria.dejesus@familia.pr.gov |
| 1722214 | Luz Delia Adorno Morales | navarronadia6@gmail.com |
| 1861631 | Luz Minerva Carmona Marquez | ebeneser1959@yahoo.com |
| 1046079 | LUZ P MENDEZ OCASIO, LUZ P | luz787@yahoo.com |
| 1634384 | Luz Rodriguez, Aida | aidaluzrodriguez1945@gmail.com |
| 1387354 | LUZ Y CASTRO ESTRADA | lyoly1053@gmail.com |
| 1710679 | LUZUNARI SANCHEZ, EDWIN | ivansantell@aol.com |
| 1046499 | LYDIA E RIVERA RODRIGUEZ | lydiae.carlos@gmail.com |
| 1840348 | Lynn Ortiz, Idalina | sharnhalee@gmail.com |
| 1569586 | M APONTE CAMACHO, CARMEN M | carmenaponte522@gmail.com |
| 1172183 | M MARRERO SEDA, AXEL | dary.axel7@gmail.com |
| 1100070 | M MARTINEZ ESPINOSA, VIVIAN | vme219@yahoo.com |
| 1853665 | M. Figueroa Gastor, Mirta | Figueroamirta@hotmail.com |
| 2063150 | M. Lopez-Martinez, Grisel | gmlm22@yahoo.com |
| 288147 | MA VICTORIA VALDES | valdesmr@gmail.com |
| 2037563 | Maceira Martinez, Antonia M. | maceiraa@yahoo.com |
| 1975417 | Maceria Martinez, Antonia Mercedes | maceiraa@yahoo.com |
| 1571254 | Machado Escudero, Karla Marie | karlamariemachado@gmail.com |
| 2031817 | MACHADO LOPEZ, JENNIFER | jennifermachado@yahoo.com |
| 2072949 | MACHADO MALDONADO , ANA C | ANACELIO480@GMAIL.COM |
| 1893415 | Machado Maldonado, Janette | jamach37@hotmail.com |
| 1951140 | Machado Maldonado, Janette | jamach37@hotmail.com |
| 1732103 | Machado Maldonado, Rosario | siervamoch@yahoo.com |
| 1820981 | MACHADO MALDONADO, ROSARIO | sierramach@yahoo.com |
| 1876234 | MACHADO MALDONADO, ROSARIO | siervamach@yahoo.com |
| 1915249 | Machado Maldonado, Rosario | siervamach@yahoo.com |
| 1884219 | MACHADO MALDONODO, JANETTE | jamach37@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2037360 | Machado Martinez, Juan A. | ccristinasan@hotmail.com |
| 2091087 | Machado Mora, Irma | ice0314@hotmail.com |
| 1696578 | Machado Romero, Lisa M. | m.lisamachado@yahoo.com |
| 1749003 | Machado Vazquez, Betzaida | betzaidamachado56@gmail.com |
| 1986133 | MACHIAVELO FIGUEROA , JOSE M | JMACHIAVELO@GMAIL.COM |
| 2041176 | Machiavelo Figueroa, Jose M | jmachiavelo@gmail.com |
| 2078221 | Machiavelo Figueroa, Jose M. | jmachiavelo@gmail.com |
| 1655753 | MACHICOTE RIVERA, ELIZABETH | lzbthmachicote@yahoo.com |
| 2013669 | MACHIN DIAZ, FRANCISCA | francesmachin7@gmail.com |
| 2013669 | MACHIN DIAZ, FRANCISCA | francesmachin7@gmail.com |
| 2021555 | Machin Diaz, Francisca | francesmachin7@gmail.com |
| 1815080 | MACHIN FONSECA, MIGDALIA | migdalia.machin10@gmail.com |
| 1955287 | Machin Medina, Carmen I. | cmachinmedina@yahoo.com |
| 727782 | MACHIN RIVERA, NELLY | lunanihcam@gmail.com |
| 1605160 | MACHUCA GARCIA , NORA | NORAMACHUCAGARCIA@GMAIL.COM |
| 1743254 | Machuca Garcia, Rosa Maria | machucarosamaria80@gmail.com |
| 1613787 | Machuca Martinez, Carmen Ivette | carmen.machuramartinez@gmail.com |
| 1977321 | Machuca Prado, Freddie | fmtransmition@gmail.com |
| 1451296 | MACHUCA QUEVEDO, LISSETTE | koquicoqui@gmail.com |
| 1047097 | MADELAINE LOPEZ NEGRON | lopez.madelaine7@gmail.com |
| 1570839 | Madera Amy , Hazel T. | sierranorberto@yahoo.com |
| 1675546 | Madera Arroyo, Wanda I | wmaderaarroyo@yahoo.com |
| 1676224 | Madera Arroyo, Wanda I | wmaderaarroyo@yahoo.com |
| 1908121 | Madera Ayala, Maria del R. | maramadera@yahoo.com |
| 1949591 | Madera Ayala, Maria del R. | maramadera@yahoo.com |
| 288833 | Madera Barbosa, Marifel N | marifel.madera@yahoo.com |
| 1056223 | MADERA BARBOSA, MARIFEL N | marifel.madera@yahoo.com |
| 1605094 | Madera Carrasquillo, Carmen A. | juanriveravencedor@gmail.com |
| 1653061 | Madera Carrasquillo, Sandra I. | smadera753@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1653061 | Madera Carrasquillo, Sandra I. | smadera753@yahoo.com |
| 1966341 | Madera Colon, Juan A | dejesusprl@aol.com |
| 1951329 | Madera Colon, Juan A. | dejesusprl@aol.com |
| 1672775 | MADERA JUSINO, MARIA MONSERRATE | mariamadera2165@gmail.com |
| 1823094 | Madera Jusino, Maria Monserrate | mariamadera0165@gmail.com |
| 659921 | MADERA LUGO, GISSELIT | GISSELIETMADERA@YAHOO.COM |
| 1575626 | Madera Lugo, Gisselit | gisselitmadera@yahoo.com |
| 1576097 | Madera Lugo, Gisselit | gisselitmadera@yahoo.com |
| 1581929 | Madera Lugo, Gisselit | gisselitmadera@yahoo.com |
| 1584129 | MADERA LUGO, GISSELIT | gisselitmadera@yahoo.com |
| 1498568 | Madera Medina, Carmen I. | Ecollazo2305@gmail.com |
| 22297 | Madera Mercado, Ana E | maderaana343@gmail.com |
| 1849083 | MADERA MERCADO, ANA E | maderaana343@gmail.com |
| 1861646 | Madera Mercado, Ana E. | maderaana343@gmail.com |
| 1570654 | Madera Ortiz, Mabel | maderaortiz8@gmail.com |
| 1885760 | MADERA ORTIZ, MILSA GLISEL | MILSAGLISEL68@GMAIL.COM |
| 1866692 | Madera Ortiz, Rebecca J. | maderarebecca@yahoo.com |
| 1860232 | Madera Pappas, Francie | franciem20@hotmail.com |
| 2053433 | Madera Pappas, Francie | Franciem20@hotmail.com |
| 2156091 | Madera Ramos, Felix Juan | madera.felixj@gmail.com |
| 288955 | MADERA RODRIGUEZ, BETSY | betma7@yahoo.com |
| 1234849 | Madera Rodriguez, Jose H | jhwood168@gmail.com |
| 1234849 | Madera Rodriguez, Jose H | jhwood168@gmail.com |
| 638973 | MADERA RUIZ, DOMINGO | maderadomingo@yahoo.com |
| 1913608 | MADERA SANTANA, CARLOS JAVIER | CARLOS123LAJAS@YAHOO.COM |
| 1874982 | Madera Santiago, Talsira | talsira_38@yahoo.com |
| 1669924 | MADERA, RAQUEL GALARZA | RACHELGALA7@GMAIL.COM |
| 1225718 | MAESTRE MENDEZ, JENNIFER | jmaestre14@yahoo.com |
| 289139 | MAESTRE VARGAS, IRIS M | libro1samuel@gmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 289161 | MAGALHAES, ANDREA | streslab@aol.com |
| 1040140 | MAGDA GUILLERMETY GUILLERMETY | lmarques@marquescpa.com |
| 1808884 | Magenst Ramos, Myriam | magenstmyriam@gmail.com |
| 1596727 | Magenst, Zaida | zm191957@gmail.com |
| 1652984 | Maisonave Ruiz, Wilfredo | wmaisonave@gmail.com |
| 336690 | MAISONET ARZUAGA, MIRIAM | maisonetmiriam@yahoo.es |
| 1704915 | Maisonet Castro, Milagros I. | aridami2015@gmail.com |
| 1697228 | Maisonet Cortes, Isabel | isamaicor@gmail.com |
| 1753020 | Maisonet Diaz, Trinidad | mcruz0819@gmail.com |
| 1753020 | Maisonet Diaz, Trinidad | mcruz0819@gmail.com |
| 1753020 | Maisonet Diaz, Trinidad | mcruz0819@gmail.com |
| 1712535 | Maisonet Javier, Jose R. | josemaisonet7@gmail.com |
| 1716956 | Maisonet javier, Jose R. | josemaisonet7@gmail.com |
| 2135433 | Maisonet Mercado, Carmen M. | de12841@miescuela.pr.gov |
| 289714 | Maisonet Ortiz, Migdalia | migdaliamaisonet@hotmail.com |
| 1749617 | Maisonet Rivera, Sandra I. | maiso.sandra@gmail.com |
| 1493997 | Maisonet Rodriguez, Hilda P | hpmr2007@hotmail.com |
| 1245079 | MAISONET SANCHEZ, JULIO | e.omar9602@icloud.com |
| 1769371 | Maisonet Valentin, Iris V | osiris.3574@hotmail.com |
| 1942951 | Maiz Pagan, Jose A. | maizpaganj@gmail.com |
| 1781363 | Malalve Borrero, Barbara | malaveborrero@gmail.com |
| 1877959 | MALANE ARROYO, MARIA M. | rodamanto@yahoo.com |
| 1053862 | MALARET AGUIAR, MARIA | marie.malaret@gmail.com |
| 2149497 | Malave ( Hija), Milagros Minier | danielavega8@aol.com |
| 2048633 | Malave Alvarado, Lilliam Maria | lolamarie9@hotmail.com |
| 289229 | MALAVE ARROYO, MAGALY | FRANCISCOJMISLA@GMAIL.COM |
| 2134416 | Malave Berio, Jorge L. | malavejorge1@yahoo.com |
| 2027631 | Malave Berio, William Edgardo | 13wallito@gmail.com |
| 2100870 | Malave Berio, William Edgardo | 13wallito@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1606058 | Malave Borrero, Barbara | malaveborrero@gmail.com |
| 1606761 | Malave Borrero, Barbara | malaveborrero@gmail.com |
| 1726725 | Malave Borrero, Barbara | malaveborrero@gmail.com |
| 2041497 | Malave Colon, Lourdes | lourdes.malavepr@gmail.com |
| 200367 | MALAVE GONZALEZ , LUIS | francogmedico@gmail.com |
| 1642217 | Malave Hernandez, Omayra | omayramalave@yahoo |
| 1777695 | Malave Malave, Alfredo | Carmen.m.malave@gmail.com |
| 2090309 | Malave Mercado, Nerida | malavenerida@yahoo.com |
| 2090309 | Malave Mercado, Nerida | malavenerida@yahoo.com |
| 290087 | MALAVE MORELL, MARIA L. | malave_maria@hotmail.com |
| 2124283 | Malave Ramos, Rafael | malavemiriamp@gmail.com |
| 1717952 | Malave Ramos, Rafael O. | rafaelomalave@gmail.com |
| 1722458 | Malave Ramos, Rafael O. | rafaelomalave@gmail.com |
| 290170 | MALAVE RIVERA, ELBA I | elbaimalave@gmail.com |
| 1993572 | Malave Rivera, Jose L. | jlmservicios@yahoo.com |
| 1792934 | Malave Rivera, Samuel | smalave2003@yahoo.com |
| 1831920 | MALAVE RODRIGUEZ, FRANCISCO J. | FJmalave@yahoo.com |
| 1855460 | Malave Rodriguez, Francisco J. | fjmalave@yahoo.com |
| 1861886 | MALAVE RODRIGUEZ, FRANCISCO J. | fjmalave@yahoo.com |
| 1639613 | Malave Rosa, Yancy | wr928742@gmail.com |
| 2102574 | Malave Sanchez, Carmen S. | carmensmalave@gmail.com |
| 1584806 | Malave Sanchez, Maria C | mariaenamorackdelmar@gmail.com |
| 1784728 | Malave Sanchez, Mirsa | asrium@live.com |
| 1182562 | MALAVE SANTIAGO, CARMEN | cms.carmen@hotmail.com |
| 1540295 | Malave Santos, Joanne | joannemalavesantos@gmail.com |
| 1540344 | Malave Santos, Joanne | joannemalavesantos@gmail.com |
| 1771891 | Malave Vargas, Jose L. | joselmalave55@gmail.com |
| 1763453 | Malave Velazquez, Pedro A. | junior.malave@yahoo.com |
| 1566079 | Malave Velez , Angel F | amalave51@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 954804 | Malave Velez, Angel F. | amalave51@gmail.com |
| 2056522 | MALAVE ZAYAS, ANGEL L. | ANG.MALAVE17@GMAIL.COM |
| 1683299 | Malave Zayas, Belinda | malavebelinda@gmail.com |
| 1117331 | MALAVE ZAYAS, MIGDALIA | mindymalave@gmail.com |
| 1766885 | Malave, Edgardo | edgmalave@gmail.com |
| 1563160 | Malave, Yalice Santiago | yali.peregriae@gmail.com |
| 1614752 | Malavet Santiago, Carely E. | gabgen1507@gmail.com |
| 1617366 | Malavet Santiago, Carely E. | gabgen1507@gmail.com |
| 2014642 | MALAWI ORTIZ, WILDA N. | MALAWIWILDA22@GMAIL.COM |
| 1600615 | Malcun Valencia, Ivonne | IvonneMalcun@yahoo.com |
| 1757115 | MALDONADO , BETSIE | betsiemp@yahoo.com |
| 1720580 | Maldonado , Milton Adorno | adorno.milton@gmail.com |
| 1705833 | Maldonado Afanador , Ivelisse M. | maldonado_ivemar@yahoo.com |
| 296147 | MALDONADO ALCOVER, MARCOS A | malcover79@gmail.com |
| 764658 | MALDONADO ALICEA, WANDA | kmaldonado602@gmail.com |
| 764658 | MALDONADO ALICEA, WANDA | wmaldonado94@yahoo.com |
| 1755256 | MALDONADO APONTE, BERNARDITA L | lourdes_maldo@yahoo.com |
| 1791293 | MALDONADO APONTE, BERNARDITA L. | lourdes_maldo@yahoo.com |
| 1736758 | MALDONADO APONTE, CARIMAR | CMALDONADOAPONTE@GMAIL.COM |
| 1810255 | Maldonado Arce, Aida M. | mald.onadomma316@gmail.com |
| 1785590 | Maldonado Arroyo , Julio | julio370@gmail.com |
| 1785590 | Maldonado Arroyo , Julio | elsaportalatinvendrell@gmail.com |
| 1852430 | MALDONADO AYALA, EDUARDO | EMALDONADO238@YAHOO.COM |
| 290577 | MALDONADO BELTRAN, MARIA I | mmb.984@gmail.com |
| 1866130 | Maldonado Berrios, Carmen Ada | AdinMaldo@yahoo.com |
| 1746729 | Maldonado Berrios, Jannette | carlosrodz.m@gmail.com |
| 1642047 | Maldonado Blanco, Alfredo | alfblanco68@gmail.com |
| 1742569 | Maldonado Blanco, Alfredo | alfblanco68@gmail.com |
| 1755321 | MALDONADO BLANCO, ALFREDO | alfblanco68@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1774841 | Maldonado Blanco, Alfredo | alfblanco68@gmail.com |
| 1787334 | Maldonado Blanco, Alfredo | alfblanco68@gmail.com |
| 1660210 | Maldonado Blanco, Carmen M. | carmen_22maldonado@yahoo.com |
| 1660210 | Maldonado Blanco, Carmen M. | carmen_22maldonado@yahoo.com |
| 1674224 | Maldonado Blanco, Carmen M. | carmen_22maldonado@yahoo.com |
| 1674224 | Maldonado Blanco, Carmen M. | carmen_22maldonado@yahoo.com |
| 1676548 | Maldonado Blanco, Carmen M. | carmen_22maldonado@yahoo.com |
| 1689543 | Maldonado Blanco, Carmen M. | carmen_22maldonado@yahoo.com |
| 1720478 | Maldonado Blanco, Edgardo S. | 15g-edgardomaldonado14@gmail.com |
| 1570515 | Maldonado Blanco, Maritza | maritzamaldonado61@gmail.com |
| 32938 | MALDONADO BONILLA, ARLEEN | arleen3846@gmail.com |
| 2075305 | Maldonado Bov, Sandra R. | sandrarbov@yahoo.com |
| 1913749 | Maldonado Cabrera, Ana M. | ANAM.MALDORED@GMAIL.COM |
| 1747803 | Maldonado Cabrera, Kimberly G. | kmaldonado7@gmail.com |
| 1627590 | Maldonado Caldero, Jose D. | jmaldonado@cossec.pr.gov |
| 1627590 | Maldonado Caldero, Jose D. | jmaldonado@cossec.pr.gov |
| 2153951 | Maldonado Calderon, Luis A. | soundmaster52@gmail.com |
| 290694 | MALDONADO CAMACHO, JESUS M | jesusmaldo@yahoo.com |
| 1970373 | Maldonado Candelario, Marcelo | marcelo.maldonado7@icloud.com |
| 1075460 | MALDONADO CANDELARIO, OSCAR | maldonadooscar51@gmail.com |
| 2030378 | Maldonado Caraballo, Gerardo | gerardomldnd@gmail.com |
| 2111841 | Maldonado Caraballo, Gerardo | gerardomldnd760@gmail.com |
| 1997990 | MALDONADO CARRION, LOURDES R. | LOURDESREBECCA64@GMAIL.COM |
| 1675486 | Maldonado Chevere, Claudia C | claudiamaldonado69@yahoo.com |
| 1673906 | MALDONADO CHEVERE, CLAUDIA C. | claudiamaldonado69@yahoo.com |
| 2092248 | Maldonado Coban, Prudencio | prudenciomaldonado487@yahoo.com |
| 1638811 | Maldonado Collado, Magda I | mgdmaldonado567@gmail.com |
| 1720907 | Maldonado Collado, Magda I | mgdmaldonado567@gmail.com |
| 1793136 | Maldonado Collado, Magda I | mgdmaldonado567@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1629964 | Maldonado Colon, Bernardino | junimaldo218@gmail.com |
| 1596601 | Maldonado Colon, Isabel | sai_pr2003@hotmail.com |
| 1616646 | Maldonado Colon, Isabel | sai_pr2003@hotmail.com |
| 1486974 | Maldonado Colon, Margarita | Garitamarmal@gmail.com |
| 1813808 | MALDONADO COLON, PRUDENCIO | prudenciomaldonado847@yahoo.com |
| 1851067 | Maldonado Colon, Prudencio | prudenciomaldonado847@yahoo.com |
| 1927210 | Maldonado Colon, Prudencio | prudenciomaldonado847@yahoo.com |
| 1988323 | Maldonado Colon, Prudencio | prudenciomaldonado847@yahoo.com |
| 2049909 | Maldonado Colon, Prudencio | prudenciomaldonado847@yahoo.com |
| 290869 | MALDONADO COLON, SONIA I | sonia.maldo55@yahoo.com |
| 1786675 | MALDONADO CONCEPCION, JAIME | JMALDO13@AOL.COM |
| 1884161 | MALDONADO CONTRERAS, BETSIE | BETSIEMP@YAHOO.COM |
| 2097581 | Maldonado Cora, Carmen L. | maldonadocora05@gmail.com |
| 1597154 | Maldonado Cotto, America | amerikagua@hotmail.com |
| 1630278 | MALDONADO COTTO, AMERICA | AMERIKAGUA@HOTMAIL.COM |
| 1734089 | Maldonado Cruz , Eliezer | eliezermaldonado84@yahoo.com |
| 1670361 | Maldonado Cruz, Eliezer | eliezermaldonado84@yahoo.com |
| 1739753 | MALDONADO CRUZ, ELIEZER | eliezermaldonado84@yahoo.com |
| 1514374 | Maldonado Cruz, Emil | emaldonado285@gmail.com |
| 1076550 | MALDONADO CRUZ, PAOLA | paolandy2@gmail.com |
| 1590759 | Maldonado De Jesus, Wanda I. | ivette2729@yahoo.com |
| 1886148 | Maldonado Del Valle, Estela E | eemd17@gmail.com |
| 1594305 | MALDONADO DEL VALLE, MARIA M. | maldonadogc22@gmail.com |
| 1649890 | Maldonado Del Valle, María M. | maldonadogc22@gmail.com |
| 1649890 | Maldonado Del Valle, María M. | maldonadogc22@gmail.com |
| 1649890 | Maldonado Del Valle, María M. | maldonadogc22@gmail.com |
| 1649890 | Maldonado Del Valle, María M. | maldonadogc22@gmail.com |
| 1649890 | Maldonado Del Valle, María M. | maldonadogc22@gmail.com |
| 1652636 | Maldonado Del Valle, María M. | maldonadogc22@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1901666 | Maldonado Delvalle, Estela Enid | eemd17@gmail.com |
| 1691050 | MALDONADO DIAZ, AIDA L | AIDALMALDONADO@GMAIL.COM |
| 1944937 | Maldonado Feliciano, Madeline I. | mademaldo568@gmail.com |
| 1784531 | Maldonado Fernandez, Rayda T | rtmf23@hotmail.com |
| 1763253 | Maldonado Fernandez, Rayda T. | rtmf23@hotmail.com |
| 1655196 | Maldonado Figueroa, Carmen G. | Carmelitamaldo@yahoo.com |
| 1455727 | Maldonado Figueroa, Juan L | prestigiodejoyero@gmail.com |
| 2007923 | Maldonado Figueroa, Manuel De J. | maldonadofigueroa@yahoo.com |
| 2031729 | Maldonado Figueroa, Manuel de Jesus | maldonadofigueroa@yahoo.com |
| 1679504 | Maldonado Figueroa, Norana | norana.maldonado@gmail.com |
| 1760485 | Maldonado Figueroa, Norana | norana.maldonado@gmail.com |
| 1830267 | MALDONADO FONTANEZ, MARITZA | maritza.maldonado@familia.pr.gov |
| 1830267 | MALDONADO FONTANEZ, MARITZA | font2068@gmail.com |
| 1928293 | Maldonado Gallego, Elsa | lucymaldonado48@yahoo.com |
| 1653413 | Maldonado Garay, Edgardo Jesus | ejmg8129@gmail.com |
| 1748400 | Maldonado Garcia, Elizabeth | maldonadoelizabeth37@yahoo.com |
| 1950104 | Maldonado Garcia, Maria | itashamal_27@yahoo.com |
| 1778626 | Maldonado Garcia, Marisol | magmarisol@yahoo.com |
| 1515923 | MALDONADO GONZALEZ, MIGUEL A | kanomaldonado525@gmail.com |
| 1537701 | MALDONADO GONZALEZ, SANDRA | sary1893@gmail.com |
| 1679997 | MALDONADO GONZALEZ, SANDRA | sarg1893@gmail.com |
| 1758429 | Maldonado Heredia, Maria M. | mariamaldonado24@yahoo.com |
| 1670356 | Maldonado Hernandez, Jose R | josermaldonado33@gmail.com |
| 2029447 | Maldonado Hernandez, Luis A. | fany736@gmail.com |
| 1858003 | Maldonado Hernandez, Nelson Alexis | nmaldohdez@gmail.com |
| 1859658 | Maldonado Irizarry , Minerva | minerva_maldonado64@yahoo.com |
| 1813584 | Maldonado Labay, Maria E | elena_1763@yahoo.com |
| 1945415 | MALDONADO LABOY, JEANETTE | JEANETTEMALDONADO15@YAHOO.COM |
| 800155 | MALDONADO LABOY, JEANNETTE | jeannettemaldonado15@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1844625 | MALDONADO LABOY, JEANNETTE | JEANNETTEMALDONADO15@YAHOO.COM |
| 1915509 | Maldonado Laboy, Jeannette | jeannettemaldonado15@yahoo.com |
| 1996361 | Maldonado Laboy, Jeannette | jeannettemaldonado15@yahoo.com |
| 2016769 | MALDONADO LABOY, JEANNETTE | jeanettemaldonado15@yahoo.com |
| 1793197 | Maldonado Laboy, Lucy | emaldonadolaboy@gmail.com |
| 1905377 | Maldonado Laboy, Lucy | emaldonadolaboy@gmail.com |
| 1911088 | Maldonado Laboy, Lucy | emaldonadolaboy@gmail.com |
| 1728384 | Maldonado Laboy, Pilar | pilareslola@yahoo.com |
| 1660445 | Maldonado Lafuente, Waleska M. | maldonadowaleska@yahoo.com |
| 1655543 | Maldonado Lagares, Ismael | ilagares1949@outlook.com |
| 919870 | MALDONADO LEON, MARCELINO | marcelinomaldonado0318@gmail.com |
| 1719319 | Maldonado Llanos, Lina | linadenisse_29@yahoo.com |
| 1653396 | Maldonado Llanos, Lina D | linadenisse_29@yahoo.com |
| 1741836 | Maldonado Llanos, Lina D | linadenisse_29@yahoo.com |
| 1630107 | Maldonado Lopez, Lisandra | lisandra_ml@yahoo.com |
| 1920463 | Maldonado Lopez, Vanessa Enid | vanessa_enidm@yahoo.com |
| 1777040 | Maldonado Maestre, Mary Ann | maramm_16@yahoo.com |
| 1954323 | Maldonado Maldonado, Joselina M. | dejesusleo@yahoo.com |
| 1948818 | Maldonado Maldonado, Juan Virgilio | JuanVirgilio.Maldonado@Fb.com |
| 2089902 | Maldonado Maldonado, Juan Virgilio | juanvirgiliomoldonado@Fb.com |
| 303402 | MALDONADO MALDONADO, MARLENE | emarlene@hotmail.es |
| 1910520 | MALDONADO MALDONADO, MARTA | mmaldonado777@yahoo.com |
| 1957080 | MALDONADO MALDONADO, MARTA | mmaldonado777@yahoo.com |
| 1730825 | Maldonado Maldonado, Myriam | myriam_maldonado_maldonado@yahoo.com |
| 1741121 | Maldonado Maldonado, Myriam | myriam_maldonado_maldonado@yahoo.com |
| 1766504 | Maldonado Maldonado, Zoraida | Zorimary1991@gmail.com |
| 291854 | Maldonado Marquez, Vilma R. | vilma.maldonado@familia.pr.gov |
| 1655721 | Maldonado Martínez, Idalia M | mrs_2maldonado@yahoo.com |
| 1522524 | Maldonado Martinez, Javier O | javier739@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1524905 | Maldonado Martinez, Javier O. | javier739@gmail.com |
| 1524905 | Maldonado Martinez, Javier O. | javier739@gmail.com |
| 291900 | Maldonado Martinez, Justo | Originaljason2@gmail.com |
| 291917 | Maldonado Martinez, Richard A | richardmaldo@gmail.com |
| 1591499 | Maldonado Martinez, Víctor | Maldonadomartinezv@gmail.com |
| 1512591 | Maldonado Mendez, Pedro | alan123nys@gmail.com |
| 1512591 | Maldonado Mendez, Pedro | alan123nys@gmail.com |
| 1473733 | Maldonado Mendez, Pedro l | alan123nys@gmail.com |
| 1475788 | Maldonado Mendez, Pedro L | alan123nys@gmail.com |
| 1473501 | Maldonado Mendez, Pedro L. | alan123nys@gmail.com |
| 1473544 | Maldonado Mendez, Pedro L. | alan123nys@gmail.com |
| 1077738 | MALDONADO MENDEZ, PEDRO LUIS | alan123nys@gmail.com |
| 1589473 | Maldonado Morales, Istaris | istaris_76@hotmail.com |
| 1752827 | Maldonado Morales, Julio C. | maldonadojulio40@gmail.com |
| 890112 | MALDONADO MUNOZ, CARMEN R | Carmen00912@gmail.com |
| 1833082 | Maldonado Munoz, Ramona | mariliam25@hotmail.com |
| 1875979 | MALDONADO MUNOZ, RAMONA | mariliam25@hotmail.com |
| 1376029 | MALDONADO NAVARRO, YARITZA J | YMPROFESSIONALCLEANER@GMAIL.COM |
| 1733290 | MALDONADO NAZARIO, AMADA | meidin711@gmail.com |
| 1761109 | MALDONADO NAZARIO, AMADA | MEIDIN711@GMAIL.COM |
| 1800762 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 1800762 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 1819435 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 1819435 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 1974556 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 1995000 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 2012032 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 2021516 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 1769189 | Maldonado Nazario, Maribel | mmn1961@live.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1540035 | Maldonado Negron, Mariano | marianomaldonado722@mail.com |
| 1618168 | Maldonado Negron, Mary E. | mvmedina4@hotmail.com |
| 1753104 | Maldonado Nieves, Edwin | emnwes-6@hotmail.com |
| 1759739 | Maldonado Nieves, Edwin | emnwes-6@hotmail.com |
| 1771898 | Maldonado Nieves, Edwin | emnwes_6@hotmail.com |
| 1780827 | Maldonado Ortiz, Gloria E. | jesusriver_gonzalez@hotmail.com |
| 292310 | MALDONADO ORTIZ, MARIBEL | marimaldo@outlook.com |
| 1657455 | MALDONADO ORTIZ, MIGNA L | mignal29@gmail.com |
| 1062117 | Maldonado Ortiz, Migna L. | mignal29@gmail.com |
| 1636200 | MALDONADO ORTIZ, MIGNA L. | mignal29@gmail.com |
| 1654815 | Maldonado Ortiz, Migna L. | mignal29@gmail.com |
| 1691635 | MALDONADO ORTIZ, MIGNA L. | mignal29@gmail.com |
| 1691635 | MALDONADO ORTIZ, MIGNA L. | migna129@gmail.com |
| 2077133 | Maldonado Ortiz, Sonia M. | elias_499@yahoo.com |
| 2111190 | MALDONADO ORTIZ, SONIA M. | elias_499@yahoo.com |
| 1650404 | Maldonado Pacheco, Luisa V. | luisamaldonado20@gmail.com |
| 1852653 | Maldonado Pacheco, Luisa V. | luisamaldonado20@gmail.com |
| 1888400 | Maldonado Pacheco, Luisa V. | luisamaldonado20@gmail.com |
| 800249 | MALDONADO PACHECO, ROSALYN | romaldonado2012@gmail.com |
| 1820158 | Maldonado Pagan, Gladys I | glades24@yahoo.com |
| 1210117 | Maldonado Pagan, Gladys I. | glades24@yahoo.com |
| 1732720 | Maldonado Pagan, Lillian | lillian.maldonado@gmail.com |
| 1975203 | Maldonado Pagan, Nydia E. | neishmamaisonet@yahoo.com |
| 1753142 | Maldonado Pedraa, Ana Rosa | anarmaldonado@gmail.com |
| 1859172 | Maldonado Perez, Lizette | lmp.00@hotmail.com |
| 1887846 | Maldonado Perez, Lizette | lmp.00@hotmail.com |
| 2023129 | Maldonado Perez, Lizette | lmp.00@hotmail.com |
| 2025125 | Maldonado Perez, Lizette | lmp.00@hotmail.com |
| 2039811 | MALDONADO PEREZ, LIZETTE | LMP.00@HOTMAIL.COM |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2060482 | Maldonado Perez, Lizette | lmp.00@hotmail.com |
| 2063687 | MALDONADO PEREZ, LIZETTE | LMP.00@hotmail.com |
| 1746778 | Maldonado Pérez, Madeline | DE112760@miescuela.pr |
| 1777166 | Maldonado Pérez, Madeline | DE112760@miescuela.pr |
| 1675744 | MALDONADO PINA, RUTH | ruthmaldonado30@gmail.com |
| 1800933 | Maldonado Pina, Ruth | ruthmaldonado30@gmail.com |
| 1992046 | Maldonado Plaza, Carlos Juan | carlosmaldonado8848@gmail.com |
| 1993008 | MALDONADO PLAZA, JOSE M | LILAMAGALIS@GMAIL.COM |
| 1513701 | Maldonado Quiles, Ana M | ana.maldonado8007@gmail.com |
| 1492133 | Maldonado Quiles, Ana M. | ana.maldonado8007@gmail.com |
| 1493862 | Maldonado Quiles, Ana M. | ana.maldonado8007@gmail.com |
| 1497838 | Maldonado Quiles, Ana M. | ana.maldonado8007@gmail.com |
| 2124074 | Maldonado Quiles, Elaine | emaldonadoquiles@yahoo.com |
| 1797824 | Maldonado Quiñonez, Juan | jennicamorales1881@gmail.com |
| 292510 | MALDONADO RABELO MD, JUAN MARIO | jysa2@yahoo.com |
| 1613901 | Maldonado Radpaldo, Maria M | mateojose3939@gmail.com |
| 1664476 | Maldonado Ramirez, Luis J | luis.ramirez.maldonado@gmail.com |
| 292526 | Maldonado Ramos, Agnes D | admrlilie@yahoo.com |
| 1939619 | MALDONADO RENTAS, TANNIA M | tanniamaldonado@yahoo.com |
| 1877065 | Maldonado Rentas, Tannia M. | tannianmaldonado@yahoo.com |
| 1804772 | Maldonado Reyes, Libied M. | libiedmaldo@gmail.com |
| 1653577 | Maldonado Reyes, Luz E. | luz.maldonado.reyes@gmail.com |
| 292591 | MALDONADO REYES, SAUL | SAULLUIS26@GMAIL.COM |
| 292592 | MALDONADO REYES, SAUL L | saulluis26@gmail.com |
| 1476931 | MALDONADO REYES, SAUL L | saulluis26@gmail.com |
| 2081386 | Maldonado Rios, Hector L. | bebo747@hotmail.com |
| 1881016 | Maldonado Rivas, Madeline | maldonadomadeline91@gmail.com |
| 292802 | MALDONADO RIVERA , YOMAIRA | ymalro@yahoo.com |
| 2156231 | Maldonado Rivera, Carlos L. | carlosmaldonado2072@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1973330 | Maldonado Rivera, Maria del Carmen | mariagodiva1001@gmail.com |
| 2008591 | Maldonado Rivera, Maria del Carmen | mariagodiva1001@gmail.com |
| 2076209 | Maldonado Rivera, Maria Del Carmen | mariagodiva1001@gmail.com |
| 1769329 | Maldonado Rivera, Milagros C. | Nmilaris26@gmail.com |
| 336471 | MALDONADO RIVERA, MIRCA N. | mirca7@gmail.com |
| 1701708 | Maldonado Rivera, Nancy | su.altuz@gmail.com |
| 1591937 | MALDONADO RIVERA, ORLANDO | MALDONADO599@GMAIL.COM |
| 1602329 | Maldonado Rivera, Orlando | maldanado599@gmail.com |
| 1605898 | MALDONADO RIVERA, ORLANDO | maldonado599@gmail.com |
| 292768 | MALDONADO RIVERA, RAMON | MALDODESIGN@PRMAIL.NET |
| 1970269 | MALDONADO RIVERA, YAMILET | franya43@hotmail.com |
| 1970269 | MALDONADO RIVERA, YAMILET | franya43@hotmail.com |
| 2004081 | Maldonado Robledo, Carmen Maria | drako292@yahoo.com |
| 2042851 | Maldonado Robles, Idalia | idalis0897@gmail.com |
| 1635619 | Maldonado Rodriguez, Efrain | Efrain_Maldonado38@hotmail.com |
| 1700055 | Maldonado Rodriguez, Efrain | efrain_maldonado38@hotmail.com |
| 1717958 | Maldonado Rodriguez, Hilda Enid | willie576@hotmail.com |
| 1786636 | Maldonado Rodriguez, Hilda Enid | willie576@hotmail.com |
| 1761682 | MALDONADO RODRIGUEZ, IRIS M. | OKIANALU05@HOTMAIL.COM |
| 672142 | MALDONADO RODRIGUEZ, ISRAEL | chicken_yes113@yahoo.com |
| 1624398 | MALDONADO RODRIGUEZ, LUIS ANGEL | 7maldonado.90@gmail.com |
| 1712227 | Maldonado Rodriguez, Maria L | marialmaldonado@hotmail.com |
| 1675794 | Maldonado Rodriguez, Maria L. | marialmaldonado@hotmail.com |
| 1070562 | MALDONADO RODRIGUEZ, NILDA | nilda2210@gmail.com |
| 1918432 | MALDONADO RODRIGUEZ, NILDA | nilda2210@gmail.com |
| 1907545 | Maldonado Rodriguez, Nilda Luz | nildaluz01@hotmail.com |
| 1914839 | MALDONADO RODRIGUEZ, NILDA LUZ | NILDALUZ01@HOTMAIL.COM |
| 1643002 | MALDONADO RODRIGUEZ, RUTH | RUTHDORCAMALDONADO@GMAIL.COM |
| 1976645 | Maldonado Rodriguez, Widaliz | wida10@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2029729 | Maldonado Rodriguez, Widaliz | wida10@gmail.com |
| 2039192 | MALDONADO RODRIGUEZ, WIDALIZ | WIDA10@GMAIL.COM |
| 1504222 | Maldonado Romero, Miriam | lcdo.ortiz@gmail.com |
| 1428324 | Maldonado Rosado, Frances | ms.franzzua@outlook.com |
| 1664704 | Maldonado Rosado, Jesus A | maldonadojesusjmr@gmail.com |
| 2120511 | MALDONADO ROSARIO, NOELIA | NOELIAMALDONADO48@GMAIL.COM |
| 366145 | MALDONADO ROSARIO, NOEMI | noema_noema_noema@yahoo.com |
| 1652283 | MALDONADO RUBERT, LIZZETTE | lizts10@yahoo.com |
| 2008450 | Maldonado Saez, Edna Yarlin | orysmm@gmail.com |
| 2134175 | Maldonado Salgado, Iris R | maldiris@gmail.com |
| 1659819 | MALDONADO SANCHEZ, CANDIDA | candida_ms@hotmail.com |
| 1669068 | Maldonado Sanchez, Iris Noemi | noerismaldo@gmail.com |
| 1610853 | Maldonado Sanchez, Luz M. | ADAMARIS2000@GMAIL.COM |
| 1629662 | Maldonado Sanchez, Luz M. | adamaris2000@gmail.com |
| 1910240 | Maldonado Sanchez, Noemi | n.mald55@gmail.com |
| 1910240 | Maldonado Sanchez, Noemi | n.mald55@gmail.com |
| 1100610 | MALDONADO SANCHEZ, WALTER | jagueyes338@gmail.com |
| 764048 | Maldonado Sanchez, Walter K | jagueyes338@gmail.com |
| 1666422 | Maldonado Sanchez, Yolanda | yolymaldonadosanchez@gmail.com |
| 1629705 | Maldonado Santana, Edwin | edwin_oriel@yahoo.com |
| 1689364 | Maldonado Santana, Edwin | edwin_oriel@yahoo.com |
| 1689364 | Maldonado Santana, Edwin | edwin_oriel@yahoo.com |
| 1454416 | MALDONADO SANTANA, IVONNE | ivonnems@hotmail.com |
| 1939590 | Maldonado Santiago , Wanda Yvette | wandayvette11@icloud.com |
| 1164930 | MALDONADO SANTIAGO, ANETTE L | anettemaldonadosantiago@yahoo.com |
| 1668359 | Maldonado Santiago, Carlos A. | eluis_star@yahoo.com |
| 1683338 | Maldonado Santiago, Carlos A. | eluis_star@yahoo.com |
| 1636933 | MALDONADO SANTIAGO, IRIS | IAMLDOSTGO@GMAIL.COM |
| 1754032 | Maldonado Santiago, Maria Elisa | maria.maldonado7291@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1808897 | Maldonado Santiago, Maria Elisa | maria.maldonado7291@gmail.com |
| 1628641 | Maldonado Santiago, Sandra I. | eluis_star@yahoo.com |
| 1655711 | Maldonado Santiago, Sandra I. | eluis_star@yahoo.com |
| 1694272 | Maldonado Santiago, Wanda Y | wandayvette11@icloud.com |
| 1978342 | Maldonado Santiago, Wanda Y. | wandayvette11@icloud.com |
| 2000748 | Maldonado Santos, Hector G | ml.maldonado913@gmail.com |
| 1732005 | Maldonado Santos, Ismael | diamael40@yahoo.com |
| 1732005 | Maldonado Santos, Ismael | diamael40@yahoo.com |
| 1752611 | Maldonado Santos, Joewel | joewelmal@hotmail.com |
| 1775220 | Maldonado Santos, Joewel | joewelmal@hotmail.com |
| 1951945 | MALDONADO SANTOS, MAGDA L | mlmaldonado913@gmail.com |
| 1609710 | Maldonado Seda, María B. | maldonadomaria@hotmail.com |
| 1784364 | Maldonado Serrano, Marisol | mmserrano64@yahoo.com |
| 2094922 | MALDONADO SERRANO, ORLANDO | OMSKAPUT@HOTMAIL.COM |
| 1755694 | Maldonado Sierra, Ruth N. | nahiomi.6393@gmail.com |
| 1756234 | Maldonado Soto, Gloria | guilli1820@yahoo.com |
| 1629940 | Maldonado Soto, Minerva | minervamaldonado91@gmail.com |
| 1551887 | Maldonado Suarez, Mildred | mimaldonado30@yahoo.com |
| 2027781 | Maldonado Toris, Maria de los A. | mmanadelosa@yahoo.com |
| 1712443 | MALDONADO TORRES , GABRIEL | gmaldonadotorres@pucpr.edu |
| 1656507 | Maldonado Torres, Ana T. | amaldonado2222@gmail.com |
| 884883 | MALDONADO TORRES, ARACELIS | amaldonado@gmail.com |
| 884883 | MALDONADO TORRES, ARACELIS | amaldonado1953@gmail.com |
| 1832706 | Maldonado Torres, Aracelis | amaldonad1953@gmail.com |
| 1753437 | Maldonado Torres, Elsie L. | elimaris@hotmail.com |
| 1788380 | Maldonado Torres, Elsie L. | elimaris@hotmail.com |
| 1788380 | Maldonado Torres, Elsie L. | elimaris@hotmail.com |
| 1791461 | Maldonado Torres, Elsie L. | elimaris@hotmail.com |
| 1502888 | Maldonado Torres, Evelyn | evelynplaya@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2059596 | Maldonado Torres, Frank E. | frankevw1970@gmail.com |
| 1763073 | MALDONADO TORRES, GABRIEL | gmaldonadotorres@pucpr.edu |
| 1994386 | Maldonado Torres, Henry | henrymaldonadoabx@yahoo.com |
| 1666073 | Maldonado Torres, Heriberto | heribongo@gmail.com |
| 1561516 | Maldonado Torres, Iris N. | pirn64@outlook.com |
| 293406 | MALDONADO TORRES, ISMAEL | maldoni69@gmail.com |
| 1854455 | Maldonado Torres, Lydia E. | lile.edues@gmail.com |
| 1739203 | Maldonado Torres, Mabel | dreams10mabel@yahoo.com |
| 937372 | MALDONADO TORRES, SOLIMAR | smaldonadotorres@yahoo.com |
| 1589945 | Maldonado Torres, Zenaida | zeni-1224@hotmail.com |
| 1961797 | Maldonado Torres, Zenaida | zeni-1224@hotmail.com |
| 1494765 | MALDONADO VALENTIN, VIVIANA | maldonado8204@gmail.com |
| 1184387 | MALDONADO VAZQUEZ, CESAR A | maldogepe@yahoo.com |
| 1700773 | Maldonado Vazquez, Esperanza | silyramaodasor@yahoo.com |
| 1709640 | Maldonado Vazquez, Esperanza | silyramaodasor@yahoo.com |
| 1649208 | MALDONADO VELAZQUEZ, CARLOS G | CGMMALDONADO@GMAIL.COM |
| 1592252 | Maldonado Velazquez, Carlos G. | cgmmaldonado@gmail.com |
| 1593961 | MALDONADO VELAZQUEZ, CARLOS G. | cgmmaldonado@gmail.com |
| 1761286 | MALDONADO VELAZQUEZ, MARTA GRISELLE | MGMALDONADO12@GMAIL.COM |
| 1529771 | Maldonado Velez, Rebeca | rebeca_mave@hotmail.com |
| 1952779 | Maldonado Zapata, Cynthia Elaine | nere267@live.com |
| 1696365 | Maldonado, Amarylis Rosado | silyramaodasor@yahoo.com |
| 1167292 | MALDONADO, ANGEL | PIPOMALDONADO@YAHOO.COM |
| 1513543 | Maldonado, Angel Lamar | angelluislamar@gmail.com |
| 1572337 | Maldonado, Annette | annettemaldonado29@gmail.com |
| 1655568 | Maldonado, Carmen Natal | natal130@hotmail.com |
| 1475099 | Maldonado, Carol | karolarenas7015@yahoo.com |
| 1618035 | Maldonado, Cecilia Leon | ceci4810@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1678737 | Maldonado, Daisy Ocasio | ocasiodaisy@live.com |
| 1643329 | Maldonado, Esther Flores | estherfm16@yahoo.com |
| 1726425 | Maldonado, Italia | daly.maldonadocontreras@gmail.com |
| 1593304 | Maldonado, Ivan | imaldonado237@gmail.com |
| 1594793 | Maldonado, Ivelisse Castillo | ivelissecastillomaldonado@yahoo.com |
| 1693753 | Maldonado, Ivelisse Castillo | ivelissecastillomaldonado@yahoo.com |
| 1655424 | Maldonado, Ivette Collazo | ipcameon25@gmail.com |
| 1655424 | Maldonado, Ivette Collazo | ipcameron25@gmail.com |
| 1689656 | Maldonado, Jaime O. | jaimeom@gmail.com |
| 1689920 | Maldonado, Jaime Rodríguez | jaimerodriguez.pr@gmail.com |
| 1677883 | Maldonado, Janari Blanco | janariblanco@gmail.com |
| 238321 | MALDONADO, JESUS A OQUENDO | j.a.oguendo64@gmail.com |
| 1853707 | MALDONADO, LUISA V. | LUISAMALDONADO20@GMAIL.COM |
| 1628463 | Maldonado, Miriam | maldonadomiriam337@gmail.com |
| 1545664 | Maldonado, Nilda Rogue | nildarogue4@hotmail.com |
| 1093388 | MALDONADO, SHEILA SANTIAGO | shieilasantiago14@yahoo.com |
| 1555503 | Maldonado, Vivian Libay | vivianliboy27@gmail.com |
| 1495731 | MALDONADO-GARCIA, JOEL A. | joemaldog@yahoo.com |
| 1893288 | Maldonado-Otero, Dalila | dalilamaldonado58@gmail.com |
| 1879116 | Maldonado-Otero, Milagros | millie@biyuyos.com |
| 2096696 | Maldonaldo Perez, Lizette | lmp.00@hotmail.com |
| 1451027 | Maldonao, Ada E | admaldo@gmail.com |
| 1755892 | Maldoonado Rodriguez, Luis Angel | 7maldonado.90@gmail.com |
| 1467062 | Malin, Douglas H. | doug_malin@hotmail.com |
| 2061200 | Mallar Santos, Zora M. | krizia7317@hotmail.com |
| 2010466 | Malone Arroyo, Maria M. | Rodamanto@yahoo.com |
| 1635894 | Malpica Arroyo, Lydia E. | negrie282@hotmail.com |
| 1097292 | MALPICA FERRER, VANNESSA | MALPICAVANNESSA@GMAIL.COM |
| 1648158 | MALPICA ORTIZ, RENE | rmalpica@vegaalta.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1648158 | MALPICA ORTIZ, RENE | rmalpica@vegaalta.pr.gov |
| 1830540 | Malpica Padilla, Lydia M | yiyacarlos11@gmail.com |
| 1710599 | MALPICA RIVERA, MOIRA I | moiramalpica@hotmail.com |
| 655095 | MALPICA SANTANA, FRANCES | fmalpicasantana@gmail.com |
| 1648502 | MANDES DAVILA, NILDA Y | n.yolanda.58@hotmail.com |
| 2096645 | Mandia Gutierrez, Myrna | myrna.mandia9151@gmail.com |
| 2141474 | Mandry Cintron, Jose | anacolondre535@gmail.com |
| 1924813 | Mangual Bonilla, Carmen R. | D42085@de.pr.gov |
| 1915028 | Mangual Boyet, Milagros | tiny0867@gmail.com |
| 2083049 | MANGUAL BOYET, MILAGROS | tiny0867@gmail.com |
| 2107655 | Mangual Boyet, Milagros | tiny0867@gmail.com |
| 294005 | MANGUAL CONCEPCION, JORGE | MANGUAL20752@HOTMAIL.COM |
| 1660598 | Mangual Gonzalez, Eliel | emangual7@gmail.com |
| 1723937 | Mangual Lopez, Mariceli | CELLYSMARY@GMAIL.COM |
| 1750165 | Mangual Lopez, Mariceli | cellysmary@gmail.com |
| 1670319 | Mangual Lopez, Neftali | nmangual74@gmail.com |
| 1722844 | Mangual Lopez, Neftali | nmangual74@gmail.com |
| 1728640 | Mangual Lopez, Neftali | nmangual74@gmail.com |
| 1728998 | Mangual Lopez, Neftali | nmangual74@gmail.com |
| 1736399 | Mangual Lopez, Neftali | nmangual74@gmail.com |
| 2099002 | Mangual Miranda, Marianita | marianitamangual@yahoo.com |
| 1930673 | Mangual Ocasio, Lourdes M. | mariamangual1@yahoo.com |
| 1944916 | Mangual Ocasio, Lourdes M. | mariamangual1@yahoo.com |
| 294125 | MANGUAL PEREZ, RAYMOND | raymond.mangual@yahoo.com |
| 1514903 | Mangual Rodriguez, Carmen L. | c.mangual@yahoo.es |
| 1933235 | Mangual Rodriguez, Edna | mangualedna@gmail.com |
| 1848445 | Mangual Rodriguez, Luis Jaime | educfis23@yahoo.com |
| 1849858 | Mangual Rodriguez, Luis Jaime | educfis23@yahoo.com |
| 1682435 | MANGUAL, EDNA SANTIAGO | Santiagoedna275@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1682435 | MANGUAL, EDNA SANTIAGO | millyr1021@gmail.com |
| 1702410 | Mangual, Mariceli | cellysmary@gmail.com |
| 1680219 | Mangual, Neftali | nmangual74@gmail.com |
| 1953797 | Mann Quiles, Maria | mariel_mann12@yahoo.com |
| 1614921 | Manon Aquino, Jose A. | evamichelle170185@gmail.com |
| 294263 | MANON RODRIGUEZ, SANTIAGO | chago_65@hotmail.com |
| 1604487 | Manqual Gonzales, Eliel | emangual7@gmail.com |
| 1913687 | Manqual Santiago, Isabel | sweet-princess01@hotmail.com |
| 1845193 | MANSO CASANOVA, OLGA I | olgamanso@live.com |
| 1582412 | Manso Escobar, Yanis | yakeliz@hotmail.com |
| 1999149 | Manso Falu, Wanda I | wmamrillo302011@hotmail.com |
| 1501240 | Manso Fuentes, Carlos E. | charlie436@gmail.com |
| 1906738 | Manso Rivera, Ramon Antonio | COURIBEYTAINO@GMAIL.COM |
| 1575020 | Mantalio Matos, Henry | Hmmf2012@gmail.com |
| 2100209 | Mantilla Feliciano, Edith M. | mantillamagda62@gmail.com |
| 1575255 | Manuel Cintron, Victor | cintronvm@yahoo.com |
| 1497162 | MANUEL RIVERA, HECTOR | hectortitorivera@gmail.com |
| 1702609 | MANUEL VELEZ MENDEZ, JOSE | lcdaednavelez@gmail.com |
| 1636294 | MANZANARES ALVARADO, EVINELIS | EVINELIS1960@HOTMAIL.COM |
| 1690242 | Manzanares Alvarado, Evinelis | evinelis1960@hotmail.com |
| 1495879 | Manzano Jimenez, Juan | jmanzano6417@icloud.com |
| 1056724 | MANZANO LOPEZ, MARIMAR | marimarmanzano@gmail.com |
| 1465731 | MANZANO MELENDEZ, MINERVA | ivonnegm@prw.net |
| 1806211 | Manzano Quinones, Jesus Julian | jesus.j.manzano@gmail.com |
| 1469755 | MAO AND ASSOCIATES INVESTMENT INC. | erb@rodriguezbinetlaw.com |
| 1469755 | MAO AND ASSOCIATES INVESTMENT INC. | ljuarbelaw@hotmail.com |
| 1767309 | Mar Font Cruz, Nubia | fcnubiamar@yahoo.com |

# Exhibit B

## Affected Claimants Email Service List

### Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1753023 | Marangeli Colón Sanyet | misteriosa.1313@gmail.com |
| 1458936 | Marano, Philip D. | pmarano@cox.net |
| 1606916 | MARCANO , REBECCA CARRASQUILLO | recamar.rebecca@gmail.com |
| 1769660 | Marcano Carrasco, Lourdes | marcanito40@yahoo.com |
| 1729620 | Marcano Figueroa, Carmen Milagros | cmmarcano@hotmail.com |
| 1801688 | Marcano Figueroa, Victor M. | marcanov2010@hotmail.com |
| 1727900 | Marcano Flores, Carmen L | loujettjr@yahoo.com |
| 295463 | Marcano Garcia, Luis | imelmajete42@gmail.com |
| 295463 | Marcano Garcia, Luis | lmelmajete42@gmail.com |
| 1627302 | Marcano Lopez, Ana V | ana.marcano@hotmail.com |
| 1627123 | Marcano Lopez, Ana V. | ana.marcano@hotmail.co |
| 2055955 | MARCANO PEREZ, MANUEL | MANUELMARCANO139@GMAIL.COM |
| 1785388 | Marcano Rivera, Isamar | ram_asi@yahoo.com |
| 949787 | MARCANO RODRIGUEZ, ALQUINO | kinomarcano@gmail.com |
| 1797780 | MARCANO RODRIGUEZ, MARIA DEL CARMEN | mariadelcarmenmarcano@yahoo.com |
| 1877442 | Marcano Rovira, Lillian | elmnmarano@gmail.com |
| 1877442 | Marcano Rovira, Lillian | elmnmarano@gmail.com |
| 1633804 | Marcano Suárez, Dahizé | dahize@gmail.com |
| 295777 | MARCANO VEGA, HUMFREDO | hmarcanofito@yahoo.com |
| 1769070 | Marcano Velazquez, Irving | 1ortizlourdes@gmail.com |
| 1651599 | Marcano Velazquez, Irving M. | 1ortizlourdes@gmail.com |
| 1632043 | Marcano, Magda Cruz | magdalee07@hotmail.com |
| 1752856 | Marcelina Atiles Linares | chitoymarilyn@gmail.com |
| 2133893 | Marchant Melendez, Jose Luis | marchant31@yahoo.com |
| 1777920 | Marchese Caban, Ursula | englishsarraga@hotmail.com |
| 1548264 | Marcial Sanabria, Luis A. | LAMarcial@policia.pr.gov |
| 1393417 | MARCIAL TORRES, EDGARDO | JRCINTRON@PRTC.NET |
| 1973836 | Marcos Mendez, Myrna Luz | myrnaluzz@yahoo.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1848094 | MARCUCCI ARROYO, MARIO | ROSAM.RIVERA@YAHOO.COM |
| 2044902 | MARCUCCI RIVERA, IRIS M. | ADALGISA63@GMAIL.COM |
| 1547290 | MARCUCCI RIVERA, PEDRO | wllegaloffice@gmail.com |
| 1641773 | Marcucci Santiago, Maricruz | rachelitamarie@yahoo.com |
| 1614811 | Marcucci, Santiago | shagojr@yahoo.com |
| 1659322 | MARENGO MARENGO, NITZA | nmarengo21@gmail.com |
| 1722145 | Marengo Rios, Heriberto | nmarengo21@yahoo.com |
| 1637789 | Marengo Santiago, Luz Ivon | lims25@hotmail.com |
| 1701453 | Margarita González, Maria M | mgortiz418@gmail.com |
| 1042308 | MARGARITA GUIVAS ACOSTA | guivas_m@yahoo.com |
| 296812 | MARGARITA TORRES MENDEZ | margarita.tm@live.com |
| 1843874 | Margolla O'Farrill, Aixa M. | milagro698@hotmail.com |
| 2085581 | Mari Bomlla, Maria J. | marimar1pr@yahoo.com |
| 2075309 | MARI BONILLA, LOURDES M. | lourdesmaribonilla@gmail.com |
| 2025421 | Mari Bonilla, Maria T. | manmar1pr@yahoo.com |
| 2053845 | Mari Bonilla, Maria T. | marimar1pr@yahoo.com |
| 2113156 | Mari Bonilla, Maria T. | marimar1pr@yahoo.com |
| 1841789 | MARI GONZALEZ , HEROHILDA | lelyhero@gmail.com |
| 1851292 | Mari Gonzalez, Herohilda | lelyhero@gmail.com |
| 1910522 | Mari Gonzalez, Herohilda | lelyhero@gmail.com |
| 1916111 | Mari Gonzalez, Herohilda | lelyhero@gmail.com |
| 1925516 | Mari Gonzalez, Herohilda | lelyhero@gmail.com |
| 1753223 | Maria C. Mendoza Lugo | de138650@miescuela.pr |
| 1753223 | Maria C. Mendoza Lugo | Karimary21@yahoo.com |
| 1785941 | Maria Capo, Diana | dianacapo@hotmail.com |
| 1050994 | MARIA D GONZALEZ LUCIANO | maria.gonzalezl@familia.pr.gov |
| 710637 | MARIA DE LOS A MORALES GONZALEZ | morales-ts@hotmail.com |
| 1880010 | Maria De Los Angeles Bartolomei Rodriguez | bartola0519@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 710771 | MARIA DE LOS ANGELES SEPULVEDA | sepulvedasantana@gmail.com |
| 1753259 | Maria de Lourdes Miranda Ortiz | mirandamariadelourdes31@gmail.com |
| 1753259 | Maria de Lourdes Miranda Ortiz | mirandamariadelourdes31@gmail.com |
| 1753226 | Maria del C. Lozada Camacho | maritata61@hotmail.com |
| 1753226 | Maria del C. Lozada Camacho | maritata61@hotmail.com |
| 298003 | María del Carmen Colón Díaz | acolon718@gmail.com |
| 1491337 | MARIA DEL MAR COLON COLON | mariadelmarcolon@hotmail.com |
| 1700885 | Maria E Forti Torres | forti312@gmail.com |
| 711682 | MARIA E VELEZ JUSTINIANO | prborikenzo@gmail.com |
| 1752973 | MARIA E. TORRES COLON | MTorres217@cfl.rr.com |
| 298953 | MARIA J. PEREZ PADILLA | yarita775@gmail.com |
| 712388 | MARIA L GARCIA Y/O FLORA M GARCIA | upr78meeko@gmail.com |
| 712467 | MARIA L PEREZ MAYSONET | mary25pe@hotmail.com |
| 921865 | MARIA M TORO HURTADO | ivannadelmarzoa@gmail.com |
| 1702625 | Maria M. Gonzalez Juarbe | mariamagdalena721@gmail.com |
| 1753081 | MARIA MILAGROS MARTINEZ REYES | marimi.mar12@gmail.com |
| 1753107 | María N Martínez Soto | natymarti@hotmail.com |
| 1753005 | Maria Rivera Rivera | d51433@de.pr.gov |
| 1753005 | Maria Rivera Rivera | riveram8998@gmail.com |
| 1753051 | Maria v De Jesús lebron | mariarosa0428@gmail.com |
| 1753033 | Maria Victoria de Jesús lebron | mariarosa0429@gmail.com |
| 1830485 | MARIA VIVES VILLODAS , LYDIA | MARIELEEROLDUN@HOTMAIL.COM |
| 1752847 | Marianela Rivera Oyola | nela-003@hotmail.com |
| 1879160 | MARIANI MARTINEZ, BEAMINA | JUANGUILFU@GMAIL.COM |
| 1601389 | MARIANI VAZQUEZ, AIDA MARTA | MARIANIAIDA@GMAIL.COM |
| 1725494 | MARIBEL CIRILO MELENDEZ | Cirilomelendez323@gmail.com |
| 1510691 | Marichal Rivera, Ines M | santiagomaritere@yahoo.com |
| 1710687 | MARILYN BESOSA NOCEDA, ET AL. | JUAN_R_RODRIGUEZ00732@HOTMAIL.COM |
| 1710687 | MARILYN BESOSA NOCEDA, ET AL. | MRSFEAB@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1056578 | MARILYN NIEVES REYES | marilynnieves@yahoo.com |
| 1627274 | Marin Alicea, Manuel O | manuelmarin2@gmail.com |
| 1034697 | MARIN ANDUJAR, LUIS M | jaxier3@hotmail.com |
| 1605245 | Marin Burgos, Ivonne | maestra0712@hotmail.com |
| 1784746 | Marin Cruz, Myrel | MYRELMARIN@GMAIL.COM |
| 1755621 | Marin Fernandez, Natisha | natishamarin@gmail.com |
| 1992358 | MARIN GOMEZ, MARIA DEL C. | MARIATSE2005@YAHOO.COM |
| 1584539 | Marin Gonzalez, Dennis L | jaxier3@hotmail.com |
| 1617531 | MARIN GONZALEZ, ELBA I | ELBAMARIN51@GMAIL.COM |
| 1864736 | Marin Gonzalez, Elba I | elbamarin51@gmail.com |
| 1900095 | Marin Gonzalez, Elba I. | elbamarin51@gmail.com |
| 1900095 | Marin Gonzalez, Elba I. | elbamarin51@gmail.com |
| 1900095 | Marin Gonzalez, Elba I. | elbamarin511@gmail.com |
| 1814732 | Marin Gonzalez, Norberto | nmarin1949@yahoo.com |
| 1814960 | Marin Gonzalez, Norberto | nmarin1949@yahoo.com |
| 1836191 | MARIN GONZALEZ, NORBERTO | NMARIN1949@YAHOO.COM |
| 1994116 | Marin Gonzalez, Norberto | nmarin1949@yahoo.com |
| 1656245 | MARIN GONZALEZ, WANDA ENID | WANDAMARIN12@GMAIL.COM |
| 1917628 | Marin Gonzalez, Wanda Enid | wanda.marin12@gmail.com |
| 301918 | MARIN GUADARRAMA, PEDRO | pedromarin98@yahoo.com |
| 736746 | MARIN GUADARRAMA, PEDRO | pedromarin98@yahoo.com |
| 1224267 | MARIN LOPEZ, JAVIER A | Javiermarin2805@gmail.com |
| 2032413 | Marin Perez, Rosa M. | romape58@gmail.com |
| 2032413 | Marin Perez, Rosa M. | romape58@gmail.com |
| 2049942 | Marin Perez, Rosa M. | romape58@gmail.com |
| 2049942 | Marin Perez, Rosa M. | romape58@gmail.com |
| 1734080 | Marin Quiles, Maria | mariel_marin12@yahoo.com |
| 1734080 | Marin Quiles, Maria | mariel_marin12@yahoo.com |
| 2132519 | MARIN QUILES, MARIA | mariel_mann12@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2132519 | MARIN QUILES, MARIA | mariel_mann12@yahoo.com |
| 2132519 | MARIN QUILES, MARIA | mariel_marin12@yahoo.com |
| 2132519 | MARIN QUILES, MARIA | mariel_marin12@yahoo.com |
| 1658759 | MARIN QUINTERO, TOMAS A. | tmarin@prtc.net |
| 1561714 | Marin Ramos, Jose M. | j.marin12@yahoo.com |
| 1561960 | MARIN RAMOS, JOSE M. | j.marin12@yahoo.com |
| 1561998 | MARIN RAMOS, JOSE M. | j.marin12@yahoo.com |
| 1563253 | Marin Ramos, Jose M. | j.marin12@yahoo.com |
| 1562091 | MARIN RAMOS, JOSE. M | j.marin12@yahoo.com |
| 302029 | Marin Rios, Lizette | lizettemarin@yahoo.com |
| 1915781 | MARIN RIOS, LIZETTE | lizettemarin@yahoo.com |
| 12924 | MARIN RIVERA, ALEXANDRA | alexa.mr1988@gmail.com |
| 12924 | MARIN RIVERA, ALEXANDRA | juan.serrano@aeela.com |
| 1539262 | MARIN RIVERA, MYRIANI | myri_ani@hotmail.com |
| 979736 | Marin Rodriguez, Denise | denise_1558@yahoo.com |
| 1906460 | Marin Rodriguez, Janira | nmarin1949@yahoo.com |
| 1672411 | MARIN RODRIGUEZ, JESSICA | d51433@pr.gov |
| 1672411 | MARIN RODRIGUEZ, JESSICA | zafiro-jaspe@hotmail.com |
| 1534348 | MARIN ROMAN, BETZAIDA | marinbetzaida@gmail.com |
| 1794958 | Marin Santaella, Esther | marinesther53@gmail.com |
| 1818276 | Marin Santana, Lisibell | ceiralis@icloud.com |
| 2046235 | MARIN SANTIAGO, JUAN ARNALDO | juanmarson62@yahoo.com |
| 1950536 | Marin, Marilyn Rosa | rosas.marin.m@gmail.com |
| 1586235 | Marin, Pedro Rivera | joviel_79@hotmail.com |
| 1678347 | Marina Rivera, Nicomedes Ramon | Nicolle4642@outlook.com |
| 2005081 | MARINA VEGA, MARIA E. | MARYJAVIER@LIVE.COM |
| 1690279 | Marinez Zayas, Norma I | norma.iris19@gmail.com |
| 1775135 | Marini Garcia, Iniabelle | marinigi@de.pr.gov |
| 2058644 | Marini Lopez, Sandra | sandramarini@ymail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1910186 | MARINO AGOSTO, CARMEN | carmenm5812@gmail.com |
| 1056792 | MARIO A LOPEZ VELEZ | lmvl1000@gmail.com |
| 1752983 | Mario Leonardo Melendez Villegas | melendezmarioleonardo@gmail.com |
| 1752831 | Marisol Morales Colon | mc12marisol@gmail.com |
| 1752831 | Marisol Morales Colon | mc12marisol@gmail.com |
| 303020 | MARITZA I TORRES MERCADO | josepuchi@outlook.es |
| 1710021 | MARITZA MALDONACHO BLANCO | Martizamaldonacho61@gmail.com |
| 303224 | MARITZA VAZQUEZ / RAFAEL TIRADO | vazquezcm@de.pr.gov |
| 1584238 | Marlin Gonzalez, Dennis L | jaxier3@hotmail.com |
| 2037534 | Marquez Canales, Luis G. | galdoneithana@gmail.com |
| 1612867 | Marquez Castillo, Marieli | laly4038@yahoo.com |
| 1720852 | Marquez Castillo, Marieli | laly4038@yahoo.com |
| 1645957 | Marquez Concepcion, Miguel Angel | miguelmarquez103@yahoo.com |
| 1790726 | MARQUEZ CORTES, DARCY R | jesspr2006@hotmail.com |
| 1792534 | MARQUEZ CORTES, DARCY R | jesspr2006@hotmail.com |
| 1598166 | Marquez Cruz, Brenda L | brendalmc25@gmail.com |
| 1598166 | Marquez Cruz, Brenda L | brendalmc@coqui.net |
| 1633652 | Marquez Cruz, Brenda L. | brendalmc25@gmail.com |
| 1659623 | MARQUEZ DAVILA, NAYDA M. | NAYDA.DAVILA@GMAIL.COM |
| 1519035 | Marquez Embree, Roxanna | vmorquez2@policia.pr.gov |
| 1541533 | Marquez Embree, Roxanna | rmarquez2@policia.pr.gov |
| 1570770 | Marquez Embree, Roxanna | rmarguez2@policia.pr.gov |
| 1876717 | MARQUEZ ESPINET, MIGUEL | maresp1955@gmail.com |
| 1933114 | Marquez Fuentes, Miguel A. | marquez_Mi@de.pr.gov |
| 1154334 | MARQUEZ GOMEZ, WILLIAM | wmg736@gmail.com |
| 1720917 | Marquez Lopez, Rosa M | brendacouvertierlpn@gmail.com |
| 1720917 | Marquez Lopez, Rosa M | kemuelabdiel5699@gmail.com |
| 1749529 | Marquez Lopez, Rosa M | brendacouvertierlpn@gmail.com |
| 1749529 | Marquez Lopez, Rosa M | kemuelabdiel5699@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1700551 | MARQUEZ LOPEZ, RUBMARY | rubmarymarquez@yahoo.com |
| 1766638 | Marquez Marquez, Dolores | lola341941@gmail.com |
| 2022261 | Marquez Matos, Maria Esther | m_marquez777@yahoo.com |
| 2000220 | Marquez Matos, Mildred | mildredmarquez47@yahoo.com |
| 1618627 | Marquez Nadal, Wilmarie | wilma_marquez@hotmail.com |
| 1462777 | Marquez Parrilla, Jose A. | arnaldomarquez213@yahoo.com |
| 618952 | MARQUEZ PEREZ, BETZAIDA | MARBETZY@GMAIL.COM |
| 1621172 | Marquez Perez, Maria T | bonetmj@de.pr.gov |
| 2101912 | Marquez Quintana, Maria M. | emilycardona@gmail.com |
| 304030 | MARQUEZ REINES, RAFAEL | rafael.marquezreines@gmail.com |
| 1701842 | Márquez Rivera, Aquilino | cordovaloiza259@gmail.com |
| 1935509 | MARQUEZ RIVERA, JUAN A. | JUANMARQUEZ369@YAHOO.COM |
| 2115580 | MARQUEZ RIVERA, JUAN A. | JUANMARQUEZ369@YAHOO.COM |
| 1609334 | Marquez Rivera, Norma I. | normamarquez1961@gmail.com |
| 1880077 | Marquez Rivera, Nydia I. | nydiai.marquez.nmr@gmail.com |
| 1258672 | MARQUEZ RODRIGUEZ, GISELA | GISEMARQUEZ@GMAIL.COM |
| 1593747 | Márquez Rodríguez, Liliam Baneza | Marquezliliam25@gmail.com |
| 1047850 | MARQUEZ RODRIGUEZ, MAGDALIS | 07M.MARQUEZ@GMAIL.COM |
| 1453021 | MARQUEZ RODRIGUEZ, MAGDALIS | 07m.marquez@gmail.com |
| 1765419 | Marquez Rodriguez, Maria T | maritere267@yahoo.com |
| 1765419 | Marquez Rodriguez, Maria T | mariat.marquez@outlook.com |
| 1068093 | MARQUEZ RODRIGUEZ, NARDA L | nlmr736@gmail.com |
| 1500104 | MARQUEZ RODRIGUEZ, WILLIAM L | wlmarquez30@yahoo.com |
| 1981702 | MARQUEZ ROLDAN, RAFAELA | RAFAELAMARQUEZ22@GMAIL.COM |
| 2031577 | Marquez Roldan, Raul | jireh0611@yahoo.com |
| 2096599 | MARQUEZ ROSARIO, JOSE E | JRMARQUEZ7171@GMAIL.COM |
| 800698 | MARQUEZ ROSARIO, JOSE E. | JMARQUEZ7171@GMAIL.COM |
| 1907474 | MARQUEZ SANCHEZ, MARIA L. | mariemq2310@gmail.com |
| 1866630 | Marquez Santiago, Maria M | m_gerena116@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1874725 | MARQUEZ SANTIAGO, MARIA M | m_geren9116@hotmail.com |
| 2097697 | Marquez Santiago, Maria M | m_gerena116@hotmail.com |
| 1866459 | Marquez Santiago, Maria M. | m_gerenal16@hotmail.com |
| 1870328 | Marquez Santiago, Maria M. | m_gerena116@hotmail.com |
| 304160 | MARQUEZ SANTOS, MARIBEL | maribel.msantos825@gmail.com |
| 1055438 | MARQUEZ SANTOS, MARIBEL | maribel.msantos825@gmail.com |
| 1721680 | Marquez Suarez, Carlos M. | cmmarquez68@gmail.com |
| 1721680 | Marquez Suarez, Carlos M. | departamentodeeducacion@miescuela.pr |
| 304207 | MARQUEZ VAZQUEZ, EDITH R | leyla.encarnacion@gmail.upr.edu |
| 304207 | MARQUEZ VAZQUEZ, EDITH R | leyla.encarnacion@upr.edu |
| 1599019 | MARQUEZ VELEZ, ANGEL | marquez.angel21@yahoo.com |
| 1602566 | MARQUEZ VELEZ, ANGEL | marquez.angel21@yahoo.com |
| 1663236 | Marquez, Isailly Diaz | isaillydiaz@gmail.com |
| 1855986 | Marquez, Maria de Lourdes | marquez.mdel@gmail.com |
| 1676446 | MARQUEZ, MYRTA E. | myrtaem@hotmail.com |
| 1651439 | Márquez, Myrta E. | myrtaem@hotmail.com |
| 1443909 | Marquez-Rivera, Jose R | manaveiras@hotmail.com |
| 2087937 | MARRENO RIVERA, VIRGEN S | virmar201@yahoo.com |
| 304261 | MARRERO ADORNO, ELBA I | EMARRERO42@GMAIL.COM |
| 1677055 | Marrero Agosto, Angela Michelle | PAOABDIMICHELLE@GMAIL.COM |
| 1845912 | Marrero Alonso, Hilda | marreroah@yahoo.com |
| 1785998 | MARRERO ALVARADO, DAVID | guavo0412@hotmail.com |
| 1823284 | Marrero Alvarado, David | guaro0412@hotmail.com |
| 1571408 | MARRERO ALVARADO, JOSE ANGEL | ANGNE68@HOTMAIL.COM |
| 1801797 | Marrero Aviles, Alejandro | amysociados@yahoo.com |
| 905861 | MARRERO BADILLO, JANET | JANETNANY@YAHOO.COM |
| 1634824 | Marrero Baez, Gabriel | amaral@yahoo.com |
| 1634824 | Marrero Baez, Gabriel | amaral@coqui.net |
| 1594220 | Marrero Berrios, Martin | martin_educ@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1646764 | MARRERO BERRIOS, MARTIN | MARTIN_EDUC@GMAIL.COM |
| 1628110 | MARRERO BONILLA, CARMEN L | CMARRERO@HOTMAIL.COM |
| 1704907 | MARRERO BONILLA, CARMEN L. | cmarrero@hotmail.com |
| 1952637 | MARRERO BRACERO, ANTONIA | aileon1977@gmail.com |
| 1798705 | MARRERO BRUNO , HERMINIO | herminiom85@gmail.com |
| 1702059 | Marrero Bruno, Herminio | herminiom85@gmail.com |
| 1328070 | MARRERO CARRION, EDWIN A | mc19124@icloud.com |
| 2119012 | Marrero Coll, Fernando Gerardo | famarrero@gmail.com |
| 304511 | MARRERO COLLAZO, CARLOS | CMARRERO2DO@HOTMAIL.COM |
| 1454534 | Marrero Collazo, Carlos | cmarrero2do@hotmail.com |
| 1459013 | Marrero Collazo, Carlos | cmarrero200@hotmail.com |
| 1826445 | Marrero Colon, Angel R | a.marrerocolon24@yahoo.com |
| 1781532 | Marrero Cosme, Victoria | angelica.zayas3@upr.edu |
| 1781532 | Marrero Cosme, Victoria | jomaanpr@yahoo.com |
| 304599 | MARRERO CRUZ, KARLA | KARLA.MARRERO@GMAIL.COM |
| 1058425 | Marrero Cruz, Marisol | marisolmarrerocruz@gmail.com |
| 1696021 | Marrero David, Ruth Yolanda | bebe13@prtc.net |
| 1908618 | Marrero David, Ruth Yolanda | bebe13@prtc.net |
| 1932529 | MARRERO DAVILA, TANYA E. | tanyaelba@yahoo.com |
| 2059830 | Marrero Daynes, Yvette | yvma2012@gmail.com |
| 1481696 | MARRERO DE DIEGO, SONIA | alquimistasonia@gmail.com |
| 2085660 | Marrero Diaz, Ada | adamarrero49@gmail.com |
| 1677990 | MARRERO DIAZ, OSCAR | oscarmarreropr@gmail.com |
| 1592022 | MARRERO FEBUS, SUHEILY | suheily7@yahoo.com |
| 1597452 | Marrero Febus, Suheily | suheily7@yahoo.com |
| 1627575 | MARRERO FEBUS, SUHEILY | suheily7@yahoo.com |
| 304712 | MARRERO FERNANDEZ, GERMAINE | germainepr@hotmail.com |
| 857764 | MARRERO FERNANDEZ, GILBERTO | gmarrero7@gmail.com |
| 1597513 | Marrero Figueroa, Gladys Ivette | gladilia11@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1741325 | Marrero Figueroa, Hector | Maritzapacheco20@gmail.com |
| 1732044 | Marrero Figueroa, Luz N | Carmenrojasmarrero@gmail.com |
| 1615071 | Marrero Figueroa, Nydia Esther | yenesis_rt@hotmail.com |
| 1613740 | Marrero Garcia, Luz V. | garciamarreroomy@gmail.com |
| 1733854 | Marrero Garcia, Miriam | mmarrero615@hotmail.com |
| 1733854 | Marrero Garcia, Miriam | awildamarrerogarcia@gmail.com |
| 2048381 | Marrero Gomez, Carmen Luz | carmenmarrero180@hotmail.com |
| 1766136 | Marrero Gomez, Maria M. | mariam.marrerogomez@gmail.com |
| 1629176 | MARRERO GONZALES, MIGUEL A | MARRERO4009@GMAIL.COM |
| 1973794 | Marrero Gonzalez, Luz M. | minervaluz5812@gmail.com |
| 1628936 | Marrero Gonzalez, Miguel A. | marrero4009@gmail.com |
| 1634273 | MARRERO GONZALEZ, NANCY | nmarrero0526@gmail.com |
| 1675538 | Marrero Gonzalez, Victor Luis | yamalizburgos_2@hotmail.com |
| 1696807 | MARRERO GONZALEZ, VICTOR LUIS | YAMALIZBURGOS_2@HOTMAIL.COM |
| 1648183 | Marrero Huertas, Lillian | MARREROLILLIAN@HOTMAIL.COM |
| 1688853 | MARRERO HUERTAS, MIRIAM N | miriammarrero54@gmail.com |
| 1805246 | MARRERO HUERTAS, MIRIAM NOEMI | mirammarrero54@gmail.com |
| 2103301 | Marrero Huertas, Miriam Noemi | miriammarre8054@gmail.com |
| 1691104 | MARRERO JORGE, LINDA A | leeanne5146@icloud.com |
| 1765116 | Marrero Landron, Jose M. | miortiz26@gmail.com |
| 1701201 | Marrero Laureano, Rosa M. | jubilosa21@gmail.com |
| 1781092 | Marrero Ledesma, Blanca | bermudezperez_law@yahoo.com |
| 1949313 | Marrero Leon, Jose A | josemarreroleon@yahoo.es |
| 1694825 | MARRERO LUCIANO, AMPARO | amparomarrero27@gmail.com |
| 1512713 | Marrero Maldonado, Leila | leilamarrero@gmail.com |
| 1588950 | Marrero Maldonado, Mildred | mmarrero.coasi@gmail.com |
| 1702951 | Marrero Marrero, Angeles Maria | angie060163@yahoo.com |
| 1675584 | Marrero Marrero, Angeles María | angeie060163@yahoo.com |
| 1675584 | Marrero Marrero, Angeles María | angie060163@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1742511 | MARRERO MARRERO, AXEL | amarrero20538@gmail.com |
| 1771876 | Marrero Marrero, David | dmarrero@gmail.com |
| 1631068 | Marrero Marrero, Iliana | ilianamarrero747@gmail.com |
| 1683192 | Marrero Marrero, Iliana | ilianamarrero747@gmail.com |
| 1717759 | Marrero Marrero, Iliana | ilianamarrero747@gmail.com |
| 1693451 | Marrero Marrero, Karen | Kmarrero_pr@hotmail.com |
| 1645437 | Marrero Marrero, Leticia | patrial33@gmail.com |
| 2062937 | Marrero Marrero, Lydia E. | esthely_marrero@yahoo.com |
| 305161 | MARRERO MARTINEZ, MYRIAM | mmmartinez022@gmail.com |
| 1672159 | Marrero Martinez, Nitza E | ne.marrero@yahoo.com |
| 1574720 | Marrero Matos, Maria del C. | marilearsi@yahoo.com |
| 1632174 | MARRERO MATOS, RICARDO | MARIBELZLOPEZ@YAHOO.COM |
| 1632174 | MARRERO MATOS, RICARDO | ricardo_marrero@yahoo.com |
| 1739718 | MARRERO MELENDEZ, JESUS | JESUSMARRERO21@YAHOO.COM |
| 1758652 | Marrero Melendez, Jesus | jesusmarrero21@yahoo.com |
| 1628739 | Marrero Mercado, Carmen Luz | cmarreromercado@gmail.com |
| 2062205 | Marrero Mercado, Carmen Luz | cmarreromercado@gmail.com |
| 1648438 | Marrero Mercado, Myrna E | myrnaemm@gmail.com |
| 1732084 | MARRERO MONTALBAN, CARMEN I | cimaheca@gmail.com |
| 1755095 | Marrero Morales, Marlene | marlene.marrero@outlook.com |
| 1755638 | Marrero Morales, Marlene | marlene.marrero@outlook.com |
| 1937353 | Marrero Morales, Pedro | pmarrero58@hotmail.com |
| 1991783 | Marrero Morales, Pedro | pmarrero58@hotmail.com |
| 1783530 | Marrero Morales, Wilfredo | wilfredo.m90@yahoo.com |
| 1784868 | Marrero Muniz, Camille | camille43yara@yahoo.com |
| 755260 | MARRERO NEGRON, SONIA N | sonia.marrero@hotmail.com |
| 305360 | Marrero Nieves, Edwin J | vipbarbershop440@gmail.com |
| 305372 | Marrero Nieves, Milagros | marreromilagros@yahoo.com |
| 1912977 | Marrero Oquendo, Ivis | daechanely@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1946487 | MARRERO OQUENDO, IVIS | daechanely@yahoo.com |
| 255718 | MARRERO ORSINI, JULIO A. | piolin3636@yahoo.com |
| 1722192 | Marrero Ortega, Alba A | albamarrero54,am@gmail.com |
| 1722192 | Marrero Ortega, Alba A | albamarrero54.am@gmail.com |
| 1777704 | MARRERO ORTEGA, ALBA A | albamarrero54@amgmail.com |
| 1711278 | Marrero Ortega, Jackeline | jmorovis@hotmail.com |
| 1806548 | Marrero Ortega, Jackeline | jmorovis@hotmail.com |
| 1590086 | Marrero Ortiz, Griselle | marrerogriselle@gmail.com |
| 1811013 | Marrero Ortiz, Luz N | luzmarrero82@yahoo.com |
| 1820582 | MARRERO ORTIZ, LUZ N | LUZMARRERO82@YAHOO.COM |
| 1717106 | Marrero Ortiz, Luz N. | luzmarrero82@yahoo.com |
| 1820146 | MARRERO ORTIZ, LUZ N. | luzmarrero82@yahoo.com |
| 1789215 | Marrero Ortiz, Mercedes | mercedesmarrero01@hotmail.com |
| 1886901 | Marrero Ortiz, Pablo | ukysoto@gmail.com |
| 1718260 | Marrero Otero, Bernice E | manuel_adolfo@hotmail.com |
| 1638689 | MARRERO OTERO, BERNICE ESTHER | irmajlomba@icloud.com |
| 1942222 | MARRERO PENA, NIEVELYN RUTH | oteroedwin2003@yahoo.com |
| 1980765 | Marrero Pena, Nievelyn Ruth | oteroedwin2003@yahoo.com |
| 1750245 | Marrero Perez, Anthony | nafabianna@hotmail.com |
| 1658478 | Marrero Perez, Carmen E | ojos_verdes110@hotmail.com |
| 1662196 | Marrero Perez, Carmen E | ojos_verdes110@hotmail.com |
| 1683103 | Marrero Perez, Carmen E | ojos_verdes110@hotmail.com |
| 1767221 | Marrero Perez, Heydee D. | heydee.dmarrero@gmail.com |
| 1802309 | MARRERO PEREZ, HEYDEE D. | heydee.d.marrero@gmail.com |
| 1683058 | Marrero Perez, Manuel Antonio | mmarrero35@hotmail.com |
| 1472027 | Marrero Picorelli, Jose A. | aegaee@gmail.com |
| 1472027 | Marrero Picorelli, Jose A. | dicorell75@gmail.com |
| 1612704 | Marrero Pineiro, Luz D | marreroluz@gmail.com |
| 1612822 | Marrero Pineiro, Luz D | marreroluz@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1626495 | Marrero Piñeiro, Rosa M | monchamarrero@hotmail.com |
| 1615324 | Marrero Pineiro, Rosa M. | monchamarrero@hotmail.com |
| 1587858 | Marrero Piñeiro, Rosa M. | monchamarrero@hotmail.com |
| 1874280 | Marrero Quiros, Lucy | lucy.19mar@gmail.com |
| 1916341 | Marrero Quiros, Lucy | lucy.19mar@gmail.com |
| 1980542 | MARRERO QUIROS, LUCY | LUCY.19MAR@GMAIL.COM |
| 2014597 | Marrero Quiros, Lucy | lucy.19mar@gmail.com |
| 1592602 | Marrero Ramos, Ana E | amarrero64@gmail.com |
| 1896671 | Marrero Ramos, Carlos A. | carmarr1245@yahoo.com |
| 1659226 | Marrero Ramos, Eva O | eva.omarrero@gmail.com |
| 1687397 | Marrero Ramos, Eva O | eva.omarrero@gmail.com |
| 1690968 | Marrero Ramos, Eva O | eva.omarrero@gmail.com |
| 1702636 | Marrero Ramos, Juan J. | chumarrero@hotmail.com |
| 1736810 | Marrero Ramos, Juanita | juanitamarrero123@gmail.com |
| 1738186 | Marrero Ramos, Juanita | juanitamarrero123@gmail.com |
| 1719416 | Marrero Ramos, Julia D. | julanafran@gmail.com |
| 1753653 | Marrero Ramos, Julia D. | julanafran@gmail.com |
| 1756976 | Marrero Ramos, Julia D. | julanafran@gmail.com |
| 1808082 | Marrero Ramos, Wilfredo | williemr07@gmail.com |
| 1811274 | MARRERO RAMOS, WILFREDO | williemr07@gmail.com |
| 1983783 | Marrero Ramos, Wilfredo | williemr07@gmail.com |
| 1987461 | MARRERO RAMOS, WILFREDO | WILLIEMR07@GMAIL.COM |
| 1985106 | MARRERO RIVAS, LILLIAM Y. | YOLILLI123@HOTMAIL.COM |
| 1570522 | Marrero Rivera, Angel A | AngelMarrero35@yahoo.com |
| 1570211 | Marrero Rivera, Angel A. | AngelMarrero35@yahoo.com |
| 1911001 | Marrero Rivera, Ivette Z. | luzrivevaz@yahoo.com |
| 1683607 | MARRERO RIVERA, JAQUELINE I. | mjacquelineiris@yahoo.com |
| 238081 | MARRERO RIVERA, JESSICA M. | jmarrero.r@gmail.com |
| 2052168 | Marrero Rivera, Luis A. | guayuco7m@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2052168 | Marrero Rivera, Luis A. | gaayuco7ar@hotmail.com |
| 1486054 | Marrero Rivera, Luz B | lmarrero@cst.pr.gov |
| 1735445 | Marrero Rivera, Luz B. | lmarrero@cst.pr.gov |
| 1700104 | Marrero Rivera, Maria L | marrerom538@gmail.com |
| 1599847 | Marrero Rivera, Maria L. | marrerom538@gmail.com |
| 1636844 | MARRERO RIVERA, MARIA L. | Marrerom538@gmail.com |
| 1667990 | Marrero Rivera, Maria L. | marrerom538@gmail.com |
| 1692139 | Marrero Rivera, Maria L. | Marrerom538@gmail.com |
| 1694348 | Marrero Rivera, Maria L. | Marrerom538@gmail.com |
| 1699699 | Marrero Rivera, Maria L. | Marrerom538@gmail.com |
| 1880245 | MARRERO RIVERA, VIRGEN S. | VIRMAR201@YAHOO.COM |
| 1694923 | Marrero Robles, Carmen M. | cmarrero234@gmail.com |
| 1620669 | Marrero Roca, Migdalia | emilytopia97@gmail.com |
| 1620635 | MARRERO RODRIGUEZ, ARELIS | ARELISM@GMAIL.COM |
| 1630154 | Marrero Rodriguez, Nilda E. | marreronilda55@gmail.com |
| 1738842 | Marrero Rodriguez, Nilda E. | marreronilda55@gmail.com |
| 305891 | MARRERO RODRIGUEZ, SIXTO | sixto.marrero@hotmail.com |
| 1772413 | Marrero Rodríguez, Víctor | victormarrero1947@gmail.com |
| 305899 | Marrero Rojas, Luz M | jummie9@hotmail.com |
| 1727242 | Marrero Rolon, Maria Gregoria | mariagmarrerorolon@gmail.com |
| 1749135 | Marrero Roman, Felix A. | felixpianoii2002@hotmail.com |
| 1749493 | Marrero Roman, Felix A. | felixpianoii2002@hotmail.com |
| 1552375 | Marrero Román, Graciela | graciela.marrero54@gmail.com |
| 992321 | MARRERO ROSADO, FELICITA | felicitamarrerorosado@gmail.com |
| 1588063 | Marrero Rosado, Laura E. | lauramarrero48@yahoo.com |
| 1732253 | MARRERO ROSARIO, CARLOS M. | cmmarrero2@gmail.com |
| 1609478 | MARRERO ROSARIO, ELIEZER | emarrero5@policia.pr.gov |
| 659446 | MARRERO RUIZ, GILBERTO | gilbertomr225@icloud.com |
| 1514554 | Marrero Sáez, Jacqueline | jaquelin_70@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 305999 | MARRERO SANCHEZ, JULIO | marreromikaela@gmail.com |
| 1063998 | MARRERO SANCHEZ, MIKE S | mikesanchez19@gmail.com |
| 1720320 | Marrero Santiago, Carmen Teresa | Ortiz.miriia@gmail.com |
| 1573853 | Marrero Santiago, Gladys | glamarrero53@hotmail.com |
| 1505539 | MARRERO SANTIAGO, MIGDALIA | dali.marrero@gmail.com |
| 1983074 | Marrero Santiago, Nimia Socorro | wandarl25@gmail.com |
| 1761950 | Marrero Santiago, Raymond | daredevilpr24@gmail.com |
| 1673706 | Marrero Santos, Iria M | iriamarrero@gmail.com |
| 245472 | Marrero Santos, Jose A. | josemarrero4872@gmail.com |
| 1778777 | Marrero Santos, Vanessa | vanmar_1515@yahoo.com |
| 1808025 | MARRERO SEDA, AXEL M | DARY.AXEL7@GMAIL.COM |
| 2126142 | Marrero Seda, Axel M. | dary.axel7@gmail.com |
| 1720079 | Marrero Silva, Zulma | zulmarrero@hotmail.com |
| 901281 | MARRERO SOLIS, GRICEL | GMSMARRERO@GMAIL.COM |
| 1951856 | Marrero Soto, Janette | janette.marrero@hotmail.com |
| 1636139 | Marrero Soto, Pedro Juan | yamalizburgos_2@hotmail.com |
| 1676570 | Marrero Soto, Pedro Juan | yamalizburgos_2@hotmail.com |
| 1396569 | MARRERO TEXIDOR, GILBERTO | gmarrelo7@gmail.com |
| 1780226 | MARRERO TORRES, ALEJANDRINA | lela.marrero.torres@gmail.com |
| 1780226 | MARRERO TORRES, ALEJANDRINA | lela.marrero.torres@gmail.com |
| 1670378 | MARRERO TORRES, GUILLERMO J. | Guillermo.Marrero@ddcc.pr.gov |
| 1680091 | MARRERO TORRES, JUAN C | millyr1021@gmail.com |
| 1682286 | MARRERO TORRES, JUAN C | millyr1021@gmail.com |
| 1652282 | MARRERO TORRES, LUMARIE | LUMARI_23@YAHOO.COM |
| 1806481 | Marrero Torres, Orlando | wamarrero80@gmail.com |
| 1806481 | Marrero Torres, Orlando | wamarrero80@gmail.com |
| 1597427 | Marrero Vazquez, Freddie | trastalleresfreddie@gmail.com |
| 1729667 | Marrero Vázquez, Giovanna D. | marvazgio@gmail.com |
| 1629773 | Marrero, Brunilda Lozada | brunilda.lozada17@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1554567 | Marrero, Eduardo | dwrdmarrero@yahoo.com |
| 1726741 | Marrero, Elizabeth De Jesus | lizy232870@gmail.com |
| 1599835 | MARRERO, GINIA Y RAMOS | ginia.yaurira@gmail.com |
| 1599835 | MARRERO, GINIA Y RAMOS | ginia.yaurira@gmail.com |
| 1602284 | Marrero, Lisa Fuentes | lfm-4791@hotmail.com |
| 1612918 | Marrero, Luz D | marreroluz@gmail.com |
| 1872771 | Marrero, Raiza Baez | holytruckinginc@gmail.com |
| 2074499 | MARRERO, SAHIRA L | SAHIRAMARRERO26@YAHOO.COM |
| 1703361 | MARRERO, YOLANDA ADORNO | YOLADORNO@GMAIL.COM |
| 1612855 | Marrerro Pineiro, Luz D | marreroluz@gmail.com |
| 1634677 | Marshall Colon, Heizel | heizel74@yahoo.com |
| 306375 | MARSHALL EVANS, DOUGLAS | dmdfresh@aol.com |
| 1757382 | Marshall Oliveras, Mary Ann | marshallmary15@gmail.com |
| 2164904 | Marta Ortiz, Juan Salvador | juansmarte@gmail.com |
| 1752995 | Marta T Batiz Grillasca | nperez21@outlook.com |
| 1466039 | Marte Baez, Pedro J | Pmartebaez58@gmail.com |
| 1466039 | Marte Baez, Pedro J | Pmartebaez58@gmail.com |
| 1716884 | MARTE CAMACHO, NELSON | martenelson123@gmail.com |
| 1084084 | MARTE CASTRO, REY | reyfmarte73@yahoo.com |
| 306669 | MARTE CASTRO, REY F | reymarte73@yahoo.com |
| 1042418 | MARTE GAUD, MARGARITA | LUSMARDUPREY@GMAIL.COM |
| 1701348 | Marte Marin, Olga I. | DE137106@miescuela.pr |
| 1639365 | Marte Molina, Ana Cecilia | anaceciliamarte@gmail.com |
| 1647198 | Marte Molina, Ana Cecilia | anaceciliamarte@gmail.com |
| 1741964 | Marte Molina, Ana Cecilia | anaceciliamarte@gmail.com |
| 1772669 | Marte Molina, Ana Cecilia | anaceciliamarte@gmail.com |
| 1773681 | Marte Molina, Ana Cecilia | anaceciliamarte@gmail.com |
| 1777675 | Marte Molina, Ana Cecilia | anaceciliamarte@gmail.com |
| 1778179 | Marte Molina, Ana Cecilia | anaceciliamarte@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1774069 | Martell Ayala, Taisha Michelle | tmartell380@yahoo.com |
| 1609503 | Martell Barbosa, Hector | hmartell@hotmail.com |
| 1750131 | Martell Cruz, Jorge Nelson | nelson12313@yahoo.com |
| 1730693 | Martell Cruz, Miguel Ángel | mmartell777@gmail.com |
| 1730693 | Martell Cruz, Miguel Ángel | mmartell777@gmail.com |
| 1740252 | Martell Justiniano, Iris Delia | eddiel16@icloud.com |
| 1742366 | MARTELL JUSTINIANO, IRIS DELIA | EDDIEL16@ICLOUD.COM |
| 1670019 | Martell Marrero, Luis E | martellcp69@gmail.com |
| 1740035 | Martell Marrero, Luis E | martellcp69@gmail.com |
| 1617259 | Martell Morales, Carmen M. | carmenmarimartell31@gmail.com |
| 2065363 | MARTELL MORALES, SALLY | sallymm2004@yahoo.com |
| 1660297 | Martell Rivera, Ada del S. | ans04512@gmail.com |
| 1945697 | Martell Rivera, Ada del S. | Anso4512@gmail.com |
| 2034830 | Martell Rivera, Ada del S. | ans04512@gmail.com |
| 2105482 | Martell Rivera, Ada del S. | ans04512@gmail.com |
| 1481095 | Martell Rivera, David A | dmraptor32z@gmail.com |
| 1590189 | Martell Rivera, Evaliz | martell_21@hotmail.com |
| 1578668 | Martell, Benjamin | bmartell694@gmail.com |
| 1626662 | Martes Lopez, Maritza E. | Martesml@yahoo.com |
| 1542481 | Marti Castillo, Jose Antonio | eocasio.law77@gmail.com |
| 1942977 | Marti Colon, Pedro | yeycagirl@hotmail.com |
| 306997 | MARTI LOPEZ, DAHIANA | dahianamarti19@outlook.com |
| 1186491 | MARTI LOPEZ, DAHIANA | DAHIANAMARTI19@OUTLOOK.COM |
| 1383862 | MARTI LOPEZ, DAHIANA | dahianamarti19@outlook.com |
| 1588162 | Marti Lopez, Dahiana | dahianamarti19@outlook.com |
| 1613010 | MARTI LOPEZ, DAHIANA | dahianamarti19@outlook.com |
| 2077037 | MARTI LOPEZ, MARILYN | marilynmarty70@gmail.com |
| 1104877 | MARTI LOPEZ, YADIRA E | yadira_enith71@hotmail.com |
| 1662312 | Marti Pena, Irma L | sorgalimsilva@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1744092 | Marti Perez, Yamilette | yamilettemartiperez@gmail.com |
| 1753343 | MARTIEZ TEJERO, EILEEN MARI | e.martinez.tejero@gmail.com |
| 1759377 | Martin Baez, Rosa L | rosalauramartin@gmail.com |
| 1746810 | MARTIN BAEZA, ROSA L | rosaluaramartin@gmail.com |
| 1766990 | Martin Figueroa, Roberto | ruegaadios@gmail.com |
| 1957189 | Martin, Esperanza | EPimartin61@yahoo.com |
| 2090250 | Martina Feliciano, Dionicio | dionimalayo@gmail.com |
| 1694662 | Martínez , Lisandra Rodríguez | liyaneiya@gmail.com |
| 146772 | MARTINEZ ABRAHAM, EDDIE | EDY22728@YAHOO.COM |
| 1572868 | MARTINEZ ABRAHAM, EDDIE | EDY22728@YAHOO.COM |
| 1677957 | Martinez Abreu, Vilma Nydia | vilma_pintor@hotmail.com |
| 1542822 | Martinez Acevedo, Eric F. | ericfcrnandmartinez@gmail.com |
| 1761377 | MARTINEZ ACEVEDO, ISABEL | MQUINTANABAEZ@GMAIL.COM |
| 1732942 | MARTINEZ ACEVEDO, JOSE A. | jose_martinez_a36@yahoo.com |
| 1768740 | Martinez Acosta, Edwin J | kpagani2777@gmail.com |
| 1874297 | Martinez Adames, Ada L. | adimartinezadames@gmail.com |
| 1609630 | Martinez Alamo, Gregorio | gregoriomartinez1016@gmail.com |
| 1609630 | Martinez Alamo, Gregorio | gregoriomartinez1016@gmail.com |
| 1497926 | MARTINEZ ALAMO, SARA I | sima2043@gmail.com |
| 1763685 | Martinez Aldebol, Maria E | martinezalmae123@gmail.com |
| 1772453 | Martinez Aldebol, Maria E. | martinezalmae123@gmail.com |
| 1676204 | Martinez Almodovar, Evelyn | emaconsejera@hotmail.com |
| 1709647 | Martinez Almodovar, Evelyn | emaconsejera@hotmail.com |
| 1709647 | Martinez Almodovar, Evelyn | emaconsejeria@hotmail.com |
| 1725049 | Martinez Almodovar, Evelyn | emaconsejera@hotmail.com |
| 1994326 | Martinez Almodovar, Luis | lma0923@yahoo.com |
| 1247832 | Martinez Almonte, Leticia | lettymartinez@gmail.com |
| 1850833 | Martinez Alvarado, Luis R | lrma2008@hotmail.com |
| 1697056 | Martinez Alvarado, Luis R. | lrma2008@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1594304 | MARTINEZ ALVAREZ, MINERVA | alvami1@gmail.com |
| 744210 | Martinez Alvarez, Reinaldo | alvarezreynaldo18@gmail.com |
| 1597197 | MARTINEZ ALVAREZ, REINALDO | alvarezreynaldo18@gmail.com |
| 1825213 | Martinez Amaro, Maria T. | mtmartinez525@yahoo.com |
| 2001327 | Martinez Amaro, Maria T. | mtmartinez525@yahoo.com |
| 706521 | MARTINEZ ANTONGIORGI, MABEL | mabelsewing1@gmail.com |
| 2036612 | Martinez Antongiorgi, Mabel | mabelsewing1@gmail.com |
| 1817461 | MARTINEZ AREVALO, M DANIA | kimashja@hotmail.com |
| 1820486 | Martinez Arroyo, Ana Lillian | analillianmarinez1130@gmail.com |
| 1823214 | Martinez Arroyo, Ana Lillian | analillianmartinez1130@gmail.com |
| 1836701 | Martinez Arroyo, Ana Lillian | analillianmartinez1130@gmail.com |
| 1878946 | Martinez Arroyo, Ana Lillian | analillianmartinez1130@gmail.com |
| 1744086 | Martinez Arroyo, Elba Iris | alba.i.martinez96@gmail.com |
| 1840710 | Martinez Arroyo, Jose L | joralu314@gmail.com |
| 2101654 | Martinez Aviles, Esther | esthermantnez3085@gmail.com |
| 2120053 | Martinez Aviles, Esther | esthermartinez3085@gmail.com |
| 1748136 | Martínez Avilés, Olga | oma.azul@gmail.com |
| 1790131 | Martinez Ayala, Nilda | nm1728@gmail.com |
| 1721247 | MARTINEZ AYALA, SARA | sarimartinez7@gmail.com |
| 307666 | Martinez Baez, Heriberto | hmartinezcujc54@gmail.com |
| 1727689 | Martinez Baez, Heriberto | hmartinezcujc54@gmail.com |
| 1758297 | MARTINEZ BAEZ, HERIBERTO | hmartinezcujc54@gmail.com |
| 1759309 | MARTINEZ BAEZ, HERIBERTO | hmartinezcujc54@gmail.com |
| 1973472 | MARTINEZ BAEZ, YAHNIRA | yahniram@gmail.com |
| 1568309 | MARTINEZ BARBOSA , MARIA M | aureabarbo@gmail.com |
| 1668689 | Martínez Barroso, Marilyn | marilyn1martinez@yahoo.com |
| 1888674 | Martinez Batista, Ivie M. | ivi731@hotmail.com |
| 736419 | MARTINEZ BELLAVISTA, PEDRO J | diannasoler@gmail.com |
| 307731 | Martinez Bellavista, Pedro J. | diannasoler@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 307740 | MARTINEZ BENEJAN, JOSE L | panderochogui60@gmail.com |
| 1523335 | Martinez Benitez, Desiree | desiree.martinez@familia.pr.gov |
| 1565750 | Martinez Benitez, Desiree | desiree.martinez@familia.pr.gov |
| 1675994 | Martinez Benitez, Yahaira Idalmy | mikamilita@yahoo.com |
| 1676371 | Martinez Benitez, Yahaira Idalmy | mikamilita@yahoo.com |
| 1204482 | MARTINEZ BERMUDEZ, FELIX O. | felixmartinesbermudez@gmail.com |
| 1526228 | MARTINEZ BERMUDEZ, FELIX O. | FelixMartinezBermudez@gmail.com |
| 307760 | MARTINEZ BERMUDEZ, WANDA M | jubileo1313@gmail.com |
| 1615250 | Martinez Betancourt, Adela | 1965@hotmail.com |
| 1946451 | Martinez Betancourt, Rene | siperezr@gmail.com |
| 1746573 | MARTINEZ BODON, GLADYS | ACHIEMARTINEZ@YAHOO.COM |
| 1058900 | Martinez Bracero, Martha I. | marthamartinez@vra.pr.gov |
| 307843 | MARTINEZ BURGOS, CARLOS | carlosmapeye@gmail.com |
| 1766830 | MARTINEZ BURGOS, DAGMARY | www.dagma03@gmail.com |
| 1591452 | Martinez Cabrera, Angeles M | angiemar.amc@gmail.com |
| 1585221 | MARTINEZ CALDERON, ABIGAIL | iloveu70x7@hotmail.com |
| 1576127 | Martinez Camacho, Geraldo | geraldomartinezcamacho@gmail.com |
| 1668972 | Martinez Camacho, Hiram | hirammc76@gmail.com |
| 1668972 | Martinez Camacho, Hiram | hirammc76@gmail.com |
| 1732525 | Martinez Camacho, Rosa H. | r.mrtnz_@yahoo.com |
| 1742272 | Martinez Campiz, Ana Leida | magoo1an@yahoo.com |
| 1749394 | MARTINEZ CANDELARIA, BETSAIDA | martinezbetsaida2@gmail.com |
| 1891228 | Martinez Capella, Adelle Mari | adellemari@yahoo.com |
| 1319732 | MARTINEZ CARMONA, BETSY A | betsymima67@gmail.com |
| 1598941 | Martinez Carmona, Milagros | martinezmilagros60@gmail.com |
| 1618330 | MARTINEZ CARRERO, JENNIFER V. | jenmarti2000@yahoo.com |
| 1615898 | MARTINEZ CASTROS, MARTA | martitamtz971@gmail.com |
| 1963034 | Martinez Centeno, Elizabeth | elizabethmartinezcenteno@gmail.com |
| 1677744 | Martinez Centeno, Miguel A. | mbren447@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1859435 | Martinez Cintron, Joel M. | joelcoq@yahoo.com |
| 1755234 | Martinez Class, Maria del Carmen | lyagabriek2013@gmail.com |
| 1888951 | Martinez Claudio, Abraham | talentsekr@yahoo.com |
| 1610484 | Martinez Claudio, Aixa | jaixa88@yahoo.com |
| 1465759 | MARTINEZ CLAUDIO, MARTHA | marthamc42@gmail.com |
| 1777077 | Martinez Collado, Sonia L. | colladosonya@gmail.com |
| 1742633 | Martinez Collado, Sonia Lisette | colladosonya@gmail.com |
| 1738342 | Martinez Collazo, Johanna | joan-5264@hotmail.com |
| 1661421 | Martinez Colon, Awildo | awildo.martinez.20@icloud.com |
| 1755278 | Martinez Colon, Awildo | awildo.martinez.20@icloud.com |
| 1764783 | Martinez Colon, Awildo | awildo.martinez.20@icloud.com |
| 2017854 | Martinez Colon, Awildo | awindo.martinez.20@icloud.com |
| 1729712 | Martinez Colón, Awildo | awildo.martinez.20@icloud.com |
| 1982331 | Martinez Colon, Carmen J. | erasmojudy@yahoo.com |
| 2015446 | MARTINEZ COLON, HILDA DENISE | HDENISEMART@ICLOUD.COM |
| 1693953 | MARTINEZ COLON, HIRAM | policiapr31@gmail.com |
| 1248076 | MARTINEZ COLON, LIDYVEL | carlosandres7777@gmail.com |
| 1749254 | Martinez Colon, Luis A. | lc0202443@gmail.com |
| 2023601 | Martinez Colon, Luis A. | lc0202443@gmail.com |
| 710623 | Martinez Colon, Maria de Los A | angelesma173@gmail.com |
| 1487114 | Martinez Colon, Marilyn Y | marimar087@yahoo.com |
| 1487062 | Martinez Colón, Marilyn Y | marimar087@yahoo.com |
| 1487331 | Martínez Colón, Marilyn Y | marimar087@yahoo.com |
| 1679652 | MARTINEZ COLON, MIGUEL A. | directorjtp@gmail.com |
| 1731843 | MARTINEZ COLON, NELIDA R. | nelly_529@hotmail.es |
| 1940886 | Martinez Colon, Vanessa A. | vmartinezortiz@yahoo.com |
| 1643376 | MARTINEZ CORREA, MARLENE | MarleneMartinez1@yahoo.com |
| 898730 | MARTINEZ CORTES, FLORA | adlincolon@outlook.com |
| 994590 | MARTINEZ CORTES, FLORA | adlincolon@outlook.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1977993 | Martinez Couvertier, Erasmo | ogogoreia03@gmail.com |
| 1891309 | Martinez Cruz, Elvis | emc724@hotmail.com |
| 1655292 | Martinez Cruz, Jose M. | jmmc1969@hotmail.com |
| 1583161 | Martinez Cruz, Lilivette | lilimartinez1@yahoo.com |
| 1583161 | Martinez Cruz, Lilivette | lilimartine7@yahoo.com |
| 1734523 | Martinez Cruz, Pedro | pthmpthm@yahoo.com |
| 1573236 | MARTINEZ CRUZ, YANIRA L. | yanlizmar1@gmail.com |
| 1706203 | MARTINEZ CRUZ, YANIRA L. | yanlizmar1@gmail.com |
| 1640834 | Martinez Davila, Carol J. | cjmd7007@yahoo.com |
| 308591 | MARTINEZ DAVILA, EVELYN | BETZYDULCE76@YAHOO.ES |
| 1691042 | MARTINEZ DAVILA, EVELYN | betzydulce76@yahoo.es |
| 2023360 | Martinez De Jesus, Irma L | irmaluzmartinez@yahoo.com |
| 1989550 | Martinez Dedos, Maria Del C. | mmdedos@hotmail.com |
| 308684 | MARTINEZ DEL MORAL, MILAGROS | m.mar74@yahoo.com |
| 1740318 | MARTINEZ DEL VALLE, NANCY | nmdelvalle@hotmail.com |
| 1671419 | Martínez Delgado, Valedis | valemarde@gmail.com |
| 1685031 | MARTINEZ DIAZ, ANGELICA | a_martinez_diaz@hotmail.com |
| 1786995 | Martinez Diaz, Myrta M | myrtammd@gmail.com |
| 1973334 | MARTINEZ DONES, Carmen M. | yocar1254@yahoo.com |
| 2013575 | Martinez Echeuarria, Jorge L. | JorgeMartinez7579@gmail.com |
| 308886 | MARTINEZ FEBLES, WILLIE | martinezwillie25@gmail.com |
| 1945960 | MARTINEZ FELIBERTY, NOEL | nomarti@hotmail.com |
| 1508185 | MARTINEZ FELICIANO, MARISEL | mmartinezfeliciano@gmail.com |
| 1904864 | Martinez Feliciano, Rose J | rosemartinez826@gmail.com |
| 1170316 | MARTINEZ FIGUEROA, ARELIS | arelismartinez9012@gmail.com |
| 1524931 | MARTINEZ FIGUEROA, ARELIS | arelismartinez901@gmail.com |
| 1566454 | Martinez Figueroa, Arelis | arelismartinez901@gmail.com |
| 1580564 | Martinez Figueroa, Arelis | arelismartinez9012@gmail.com |
| 1727317 | MARTINEZ FIGUEROA, BARBARA | martinezbarbara714@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 308956 | MARTINEZ FIGUEROA, ENEIDA | nd.carbonell@gmail.com |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | nd.carbonell@gmail.com |
| 1609772 | Martinez Figueroa, Evelyn | diazkelvin123@hotmail.com |
| 1964701 | Martinez Figueroa, Evelyn | diazkelvin123@hotmail.com |
| 1744979 | MARTINEZ FIGUEROA, WILLIAM | wpistilo68@outlook.com |
| 1752936 | Martinez Flores, Madeline | martinezmadeline79@gmail.com |
| 2006603 | Martinez Fortier, Maria S. | irameda@hotmail.com |
| 1885044 | Martinez Galarza, Benigna | benny.mg43@gmail.com |
| 1956878 | Martinez Galarza, Benigna | bennymg43@mail.com |
| 1605705 | Martinez Garcia, Iris L | irismartinezgarcia@gmail.com |
| 1738636 | Martinez Garcia, Iris L. | irislmartinezgarcia@gmail.com |
| 1753583 | Martinez Garcia, Iris L. | irislmartinezgarcia@gmail.com |
| 1993997 | Martinez Garcia, Jose Hiram | lucy2476@hotmail.com |
| 299564 | MARTINEZ GARCIA, MARIA | mariita678@gmail.com |
| 1872204 | Martinez Garcia, Noemi | nmartinez548@gmail.com |
| 1906864 | Martinez Garcia, Noemi | nmartinez548@gmail.com |
| 1939225 | MARTINEZ GARCIA, NOEMI | NMARTINEZ548@GMAIL.COM |
| 1735819 | MARTINEZ GARCIA, RAFAELA | GATA1672@GMAIL.COM |
| 1735819 | MARTINEZ GARCIA, RAFAELA | GATA1672@GMAIL.COM |
| 1870504 | Martinez Garcia, Raul A. | raul13965@gmail.com |
| 309171 | MARTINEZ GARCIA, ROSA H. | cuchymg@gmail.com |
| 1999454 | Martinez Garcia, Rosa H. | cuchymg@gmail.com |
| 1999980 | MARTINEZ GARCIA, ROSA H. | CUCHYMG@GMAIL.COM |
| 1844341 | MARTINEZ GAUD, MAYRA A. | MAYRAMG2011@HOTMAIL.COM |
| 1915916 | Martinez Geda, Sherelys | sherelys@hotmail.com |
| 1915916 | Martinez Geda, Sherelys | sherelys@hotmail.com |
| 1901842 | Martinez Giral, Lissette S. | sanlizmar@hotmail.com |
| 353990 | Martinez Giral, Nancy | namagi58@yahoo.com |
| 1067804 | MARTINEZ GIRAL, NANCY | namagi58@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1514279 | Martinez Gomez, ANA M. | anitamartinezg@hotmail.com |
| 1618592 | Martinez Gomez, Jannette | jmartinez25_tu@hotmail.com |
| 1749127 | Martinez Gomez, Jannette | jmartinez25_tu@hotmail.com |
| 1800075 | Martinez Gomez, Maria de L. | chachy1131@gmail.com |
| 1750087 | Martinez Gonzalez, Ada L | adalissepulveda@gmail.com |
| 1653247 | MARTINEZ GONZALEZ, ADA L. | ADALISSEPULVEDA@GMAIL.COM |
| 1689557 | MARTINEZ GONZALEZ, ADA L. | ADALISSEPULVEDA@GMAIL.COM |
| 1658989 | Martínez González, Ada L. | adalissepulveda@gmail.com |
| 1660449 | Martinez Gonzalez, Bethzaida | Betsymar812@gmail.com |
| 1596542 | Martinez Gonzalez, Daisy I. | biodaisy@hotmail.com |
| 1596542 | Martinez Gonzalez, Daisy I. | biodaisy@hotmail.com |
| 1709935 | MARTINEZ GONZALEZ, GUADALUPE | santiagojosem@gmail.com |
| 2030341 | MARTINEZ GONZALEZ, GUADALUPE | MARLEYSANTANA21@YAHOO.COM |
| 2030341 | MARTINEZ GONZALEZ, GUADALUPE | marleysantana21@yahoo.com |
| 2064803 | MARTINEZ GONZALEZ, ISLEM M. | ISLEM@ME.COM |
| 1916989 | MARTINEZ GONZALEZ, IVY C | martinezivychassandra@gmail.com |
| 1842892 | Martinez Gonzalez, Ivy C. | martinezivychassandra@gmail.com |
| 1842892 | Martinez Gonzalez, Ivy C. | martinezivychassandra@gmail.com |
| 1943034 | Martinez Gonzalez, Ivy Chassandra | martinezivychassandra@gmail.com |
| 1497184 | Martinez Gonzalez, Jazmine | davidcarrionb@aol.com |
| 1603349 | Martinez Gonzalez, Luis | mclegna@gmail.com |
| 1751500 | Martinez Gonzalez, Luis | popin21@yahoo.com |
| 1793009 | Martinez Gonzalez, Luis | popin21@yahoo.com |
| 1797763 | Martinez Gonzalez, Maria | myrnamgt@gmail.com |
| 711487 | MARTINEZ GONZALEZ, MARIA E | mmgonzalez2124@gmail.com |
| 309342 | MARTINEZ GONZALEZ, MARIA E. | MMGONZALEZ2124@GMAIL.COM |
| 309343 | MARTINEZ GONZALEZ, MARIA E. | mmGonzalez21240@gmail.com |
| 1563899 | Martinez Gonzalez, Maria E. | MMGonzalez2124@gmail.com |
| 1907807 | Martinez Gonzalez, Mildred | mildredmartinez1@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1766534 | MARTINEZ GONZALEZ, MYRNA | MYRNAMGT@GMAIL.COM |
| 1810292 | Martinez Gonzalez, Myrna | myrnamgt@gmail.com |
| 1675284 | Martinez Gonzalez, William | agnestmartinez21@hotmail.com |
| 1989543 | MARTINEZ GORBEA , SANDRA | gorbia@hotmail.com |
| 1901980 | Martinez Gorbea, Sandra | gorbia@hotmail.com |
| 1655805 | MARTINEZ GUEVARA, ELIZABETH | elihoneylover@yahoo.com |
| 2135449 | Martinez Gutierrez, Carmen M | cmargarita24@yahoo.com |
| 1771691 | Martinez Gutierrez, Carmen M. | cmrgarita24@yhaoo.com |
| 1771691 | Martinez Gutierrez, Carmen M. | cmargarita24@yahoo.com |
| 1788900 | Martinez Gutierrez, Carmen Margarita | cmargarita24@yahoo.com |
| 1689729 | Martínez Gutiérrez, Suhail | suhail_jimmie@yahoo.com |
| 1748122 | MARTINEZ GUZMAN, CARMEN M. | carmencarinacmg@gmail.com |
| 1665864 | Martinez Guzman, Daisy M. | daisymilli@hotmail.com |
| 1617638 | Martinez Hernandez , Blanca I | m_blanquita@yahoo.com |
| 1785533 | MARTINEZ HERNANDEZ, ANDERSON | andrsmrtn@yahoo.com |
| 1805564 | Martinez Hernandez, Anderson | andrsmrtn@yahoo.com |
| 1754987 | Martínez Hernández, Awilda | yeriel01.debora26@gmail.com |
| 1655262 | Martinez Hernandez, Blanca I | m_blanquita@yahoo.com |
| 1643522 | MARTINEZ HERNANDEZ, BLANCA I. | M_BLANQUITA@YAHOO.COM |
| 1644886 | MARTINEZ HERNANDEZ, BLANCA I. | M_BLANQUITA@YAHOO.COM |
| 1643584 | Martinez Hernandez, Blanca Iris | m_blanquita@yahoo.com |
| 1734735 | Martinez Hernandez, Heroilda | hhmartinez@gmail.com |
| 1992195 | Martinez Hernandez, Heroilda | bbmartinez@gmail.com |
| 1787343 | MARTINEZ HERNANDEZ, JANET | MJANET1981@HOTMAIL.COM |
| 1671940 | Martínez Hernández, Jesús M. | j.martinez8517@gmail.com |
| 1764985 | Martinez Hernandez, Jorge | jm0997602@gmail.com |
| 1774348 | Martinez Hernandez, Jorge | jm0997602@gmail.com |
| 1246199 | MARTINEZ HERNANDEZ, KELLIAMS | mkelliams@yahoo.com |
| 258148 | MARTINEZ HERNANDEZ, KELLIAMS L | mkelliams@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1841014 | MARTINEZ HERNANDEZ, RUTH JANIL | rjanil93@hotmail.com |
| 1820791 | Martinez Humphreys, Carmen H. | cmartinez527@yahoo.com |
| 309581 | Martinez Humpreys, Delia | babiney8@gmail.com |
| 234326 | MARTINEZ IRIZARRY, JACQUELINE | MOM1GOOD.JMN@GMAIL.COM |
| 1705511 | Martinez Irizarry, Santiago O. | chagomar@prtc.net |
| 1737754 | Martinez Isona, Carmen Maria | ealmodovar99@yahoo.com |
| 1888480 | Martinez Izquierdo, Mayra G | martinezm120209@gmail.com |
| 1741910 | Martinez Izquierdo, Mayra G. | martinezm120209@gmail.com |
| 1905773 | Martinez Izquierdo, Mayra G. | martinezm120209@gmail.com |
| 1956103 | Martinez Izquierdo, Mayra G. | martinezm120209@gmail.com |
| 309648 | MARTINEZ JIMENEZ, RAMON | rmartinez2601@hotmail.com |
| 1554890 | Martinez Joffre, Alicia M. | Martinezjoffre@yahoo.com |
| 1647011 | Martinez Jusino, Ruben | vieram78302@yahoo.com |
| 1772935 | Martinez Jusino, Ruben | Vieram78302@yahoo.com |
| 1933948 | Martinez Lanausse, Esther | eventasdiva3313@yahoo.com |
| 2031375 | MARTINEZ LANAUSSE, YOLANDA | ymlanausse@gmail.com |
| 1938230 | Martinez Landron, Jose Juan | jjmartinez@pdicia.pr.gov |
| 1497502 | Martinez Leandry, Antonio L | tonymartinez1970@hotmail.com |
| 1776620 | MARTINEZ LEBRON, CYNTHIA | cindy-martine7@gmail.com |
| 1784651 | Martínez Lebrón, Cynthia | cindy-martine7@gmail.com |
| 2141354 | Martinez Leon, Edwin | edwinmartinezleon@hotmail.es |
| 1970340 | MARTINEZ LOPEZ , JAVIER | LIZZIERODZ54@GMAIL.COM |
| 1603309 | Martinez Lopez, Bixaida Luz | hectorberri6@gmail.com |
| 1603309 | Martinez Lopez, Bixaida Luz | hectorberri6@gmail.com |
| 1683181 | MARTINEZ LOPEZ, CECILIANA | d.yoli@yahoo.com |
| 1570416 | Martinez Lopez, Ildelfonso | fonsomarti@yahoo.com |
| 1885314 | Martinez Lopez, Jorge | jorgekid41@hotmail.com |
| 309850 | Martinez Lopez, Marcos A | mmartinez16822@gmail.com |
| 1632049 | Martinez Lopez, Maribel | maribelmartinez33@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1742009 | Martínez López, Yanett | martinezy100@hotmail.com |
| 1742009 | Martínez López, Yanett | martinezy100@hotmail.com |
| 1079966 | MARTINEZ LUCERNA, RAFAEL | rmlucerna@gmail.com |
| 1633484 | Martinez Lugo, Elsie | martinezle8@gmail.com |
| 1754006 | Martinez Machin , Sherley M. | sherley26@gmail.com |
| 626662 | MARTINEZ MADERA, CARMEN J | munecacm@gmail.com |
| 1426442 | Martínez Madrigal, Francesca | Fmartinez0731@gmail.com |
| 937905 | MARTINEZ MALAVE, SYLKIA A | sylkia48@gmail.com |
| 25722 | MARTINEZ MALDONADO, ANGEL L | Amartinez5@policia.pr.gov |
| 25722 | MARTINEZ MALDONADO, ANGEL L | ivette_414@yahoo.com |
| 1874279 | Martinez Maldonado, Edgardo | papoponce1@gmail.com |
| 2039690 | MARTINEZ MALDONADO, EDGARDO | papoponce1@gmail.com |
| 1794569 | MARTINEZ MALDONADO, LYMARI | lymari11@hotmail.com |
| 1733010 | Martinez Marcano , Anabelle | anabellemart12@gmail.com |
| 1781749 | Martinez Marques, Patricia | patriciamartinezmarques@yahoo.com |
| 1056545 | MARTINEZ MARQUEZ, MARILYN | marilyn.martinez61@gmail.com |
| 1798594 | MARTINEZ MARQUEZ, PATRICIA | patriciamartinezmarquez@yahoo.com |
| 1658853 | Martinez Marrero, Carmen M | annettelosa@aol.com |
| 1658853 | Martinez Marrero, Carmen M | annettelosa@yahoo.com |
| 1690598 | Martinez Marrero, Carmen M | annettelosa@aol.com |
| 1728399 | Martinez Marrero, Celia I. | CeliaMartinezleilapr226@gmail.com |
| 1602979 | Martinez Martinez, Ana V. | zoeymary22@gmail.com |
| 1597922 | MARTINEZ MARTINEZ, DAMARIS | damarismartinezmartinez@yahoo.com |
| 1638113 | MARTINEZ MARTINEZ, DAMARIS | damarismartinezmartinez@yahoo.com |
| 1935247 | Martinez Martinez, Eladio | prof.eladiomartinez@gmail.com |
| 1786924 | Martinez Martinez, Emma I. | emymartynyes@hotmail.com |
| 1783575 | MARTINEZ MARTINEZ, EMMA IVETTE | emymartynyes@hotmail.com |
| 310169 | MARTINEZ MARTINEZ, EVELYN | EVELYOMY@YAHOO.COM |
| 1983209 | Martinez Martinez, Gladys N | martinezgladys896@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2013843 | Martinez Martinez, Gladys N | martinezgladys896@gmail.com |
| 2056303 | MARTINEZ MARTINEZ, GLADYS N | MARTINEZGLADYS896@GMAIL.COM |
| 1955133 | MARTINEZ MARTINEZ, GLADYS N. | martinezgladys896@gmail.com |
| 1961269 | Martinez Martinez, Gladys N. | martinezgladys896@gmail.com |
| 2060351 | Martinez Martinez, Gladys N. | martinezsgladys896@gmail.com |
| 1799403 | Martinez Martinez, Juan R | martinezjohnny14@yahoo.com |
| 1873963 | Martinez Martinez, Juan R. | martinezjohnny14@yahoo.com |
| 1629091 | MARTINEZ MARTINEZ, LUZ N | luznmartinez47@gmail.com |
| 1038724 | MARTINEZ MARTINEZ, LYDIA A | lydiariod17@gmail.com |
| 1612394 | Martinez Martinez, Rebecca | rebyjoe@yahoo.com |
| 1606978 | Martinez Martinez, Yolanda | yolymayo05@yahoo.com |
| 1603174 | Martinez Mateo, Luis J | ljmm31@hotmail.com |
| 2012918 | Martinez Mateo, Yvette | yvettemartinezm@gmail.com |
| 1491347 | MARTINEZ MATOS, GLORISEL F. | jme9229@gmail.com |
| 1506137 | MARTINEZ MEDIAVILLA , MELBA E. | maravilla213@hotmail.com |
| 1506137 | MARTINEZ MEDIAVILLA , MELBA E. | benja2130@gmail.com |
| 1643106 | Martinez Medina, Carmen | Zaimara.robles@gmail.com |
| 310352 | MARTINEZ MEDINA, DELIA | dimartinez@avara.com |
| 1630354 | Martinez Medina, Edward R. | apisort@gmail.com |
| 310439 | Martinez Mendez, Alex | jenjamunatelex10@yahoo.com |
| 1635385 | MARTINEZ MENDEZ, ALEX | jenjamunatelex10@yahoo.com |
| 2038997 | Martinez Mendez, Alex | jenjamunatele210@yahoo.com |
| 2038997 | Martinez Mendez, Alex | jenjamunatele210@yahoo.com |
| 1809893 | MARTINEZ MENDOZA, ERIDANA | m_eridania@hotmail.com |
| 1823828 | Martinez Menedez, William | wmrtz46@gmail.com |
| 1808317 | MARTINEZ MENENDEZ , WILLIAM | wmrtz46@gmail.com |
| 1448612 | Martinez Mercado, Arturo | aorlandi52@gmail.com |
| 1915941 | Martinez Mercado, Dinah Adela | martinezdinah49@yahoo.com |
| 1949221 | Martinez Mercado, Gladys | a.martinezmercado2711@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2032495 | Martinez Mercado, Jaime | anaccolon26@gmail.com |
| 1752940 | Martinez Mercado, Melvin | melvinmm1975@yahoo.com,Martinezmm1975@yahoo.com |
| 2014901 | Martinez Millan, Webster | wmartinezmilan@gmail.com |
| 1654755 | Martinez Mirabal, Bexaida | bexaida2004@yahoo.com |
| 1199276 | MARTINEZ MIRANDA, EMILIO | emiliomartinezmiranda@gmail.com |
| 1519343 | Martinez Miranda, Emilio | emiliomartinezmiranda@gmail.com |
| 1541053 | Martinez Miranda, Emilio | emiliomartinezmiranda@gmail.com |
| 1554519 | Martinez Miranda, Emilio | emiliomartinezmirada@gmail.com |
| 1738692 | Martinez Miranda, Maria de L | mmartmir@gmail.com |
| 1754978 | Martinez Miranda, Maria De L | mmartmir@gmail.com |
| 1658112 | Martínez Miranda, María de L | mmartmir@gmail.com |
| 1764670 | Martinez Miranda, Maria De L. | mmartmir@gmail.com |
| 1676237 | Martínez Miranda, María de L. | mmartmir@gmail.com |
| 1609209 | Martinez Miranda, Rosa H. | eluisrosa@hotmail.com |
| 1673885 | Martinez Miranda, Rosa H. | eluisrosa@hotmail.com |
| 1730642 | Martinez Miranda, Rosa H. | eluisrosa@hotmail.com |
| 1791451 | Martinez Miranda, Rosa H. | eluisrosa@hotmail.com |
| 1808840 | Martinez Miranda, Rosa H. | eluisrosa@hotmail.com |
| 1777223 | Martinez Molina, Vivian | vivian-lozada@hotmail.com |
| 1782768 | Martinez Molina, Vivian | vivian-lozada@hotmail.com |
| 1783914 | Martínez Molina, Vivian | viviam-lozada@hotmail.com |
| 1752906 | MARTINEZ MONTALVO, WANDA I | Ivelissemartinez2001@yahoo.com |
| 1115966 | MARTINEZ MONTANEZ, MARTINA | pjvelazquez@hotmail.com |
| 956461 | MARTINEZ MORALES, ANGEL R | MARTINEZMARMM@AOL.COM |
| 1523769 | MARTINEZ MORALES, ANGEL R. | martinezmarmm@aol.com |
| 310662 | Martinez Morales, Hector L. | loquillo5@ymail.com |
| 858343 | MARTINEZ MORALES, MARIMIR | marimirmartinez@yahoo.com |
| 1593347 | MARTINEZ MORALES, MARIMIR | marimirmartinez@yahoo.com |
| 2141472 | Martinez Morales, Rafael | wishie7@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 310713 | MARTINEZ MORALES, RENE | renemartinez59@yahoo.com |
| 1896934 | Martinez Morales, Sergio R | srmm_71@hotmil.com |
| 1917321 | MARTINEZ MORALES, SERGIO R. | SRMM_71@HOTMAIL.COM |
| 851613 | Martinez Morales, Yahaira | yarie1978@gmail.com |
| 1506968 | Martinez Morales, Yahaira | yarie1978@gmail.com |
| 1506968 | Martinez Morales, Yahaira | yarie1978@gmail.com |
| 1897058 | Martinez Morales, Yolanda | martinezy860@gmail.com |
| 1984183 | Martinez Morales, Yolanda | martinezy860@gmail.com |
| 1815985 | Martinez Muniz , Teresa | T.Martinezmuniz@gmail.com |
| 1621268 | MARTINEZ MUNIZ, MYRNA M. | ZIMERAY@HOTMAIL.COM |
| 2008267 | Martinez Muniz, Myrna M. | zimeray@hotmail.com |
| 1424668 | MARTINEZ MUNOZ, EDGARDO | eggypoli@gmail.com |
| 1424668 | MARTINEZ MUNOZ, EDGARDO | ramireznievesl@gmail.com |
| 1424668 | MARTINEZ MUNOZ, EDGARDO | ramireznievesl@gmail.com |
| 1426665 | MARTINEZ MUNOZ, WILSON | wmartinezmunoz@gmail.com |
| 1426665 | MARTINEZ MUNOZ, WILSON | ramireznievesl@gmail.com |
| 1778131 | MARTINEZ NATAL, RICARDO | rickito-marie_07@hotmail.com |
| 491657 | MARTINEZ NAZARIO, ROSA M. | rosam.martineznazario@gmail.com |
| 1089550 | Martinez Nazario, Ruben | paccoheavy@hotmail.com |
| 1741491 | Martinez Negron, Carmen Z | sorymar2012@hotmail.com |
| 1453965 | Martinez Nieves, Ismael | leetuneup57@Gmail.com |
| 1749900 | Martínez Nieves, Jose L. | ortizgenesis61@gmail.com |
| 1621262 | Martinez Novoa, Ruth M. | rumary124@gmail.com |
| 1628907 | Martinez Nunez, Massiel | massymartinez@hotmail.com |
| 1850650 | Martinez Ojeda, Sherelys | sherelys@hotmail.com |
| 1758648 | Martinez Olivencia, Sonia Maritza | maravoleibol@gmail.com |
| 1719739 | Martinez Oliveras, Jose A | titodaddy5@gmail.com |
| 1614009 | Martinez Ortega, Rosa L | rosamartorte38@gmail.com |
| 1740750 | MARTINEZ ORTIZ , CELIANN | CELIANN1881@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2117174 | MARTINEZ ORTIZ , MARIA A. | MMARTINEZOTZ@YAHOO.COM |
| 1723112 | Martinez Ortiz , Mayra Del C. | maymarti@yahoo.com |
| 1643883 | MARTINEZ ORTIZ, ANA I. | AMARTINEZ7352@YAHOO.COM |
| 1737770 | Martinez Ortiz, Ana I. | amartinez7352@yahoo.com |
| 1752901 | MARTINEZ ORTIZ, CARLOS | marines35@hotmail.com |
| 2014484 | MARTINEZ ORTIZ, DAISY I. | DIMAOR16@HOTMAIL.COM |
| 1815691 | MARTINEZ ORTIZ, HILLARY | hillarymartinez13@gmail.com |
| 311135 | MARTINEZ ORTIZ, LETICIA | mimalyann@gmail.com |
| 311135 | MARTINEZ ORTIZ, LETICIA | mimalyann@gmail.com |
| 1825480 | Martinez Ortiz, Leticia | mimalyann@gmail.com |
| 1897325 | Martinez Ortiz, Leticia | mimalyann@gmail.com |
| 1945580 | Martinez Ortiz, Leticia | mimalyann@gmail.com |
| 2019512 | MARTINEZ ORTIZ, LETICIA | MIMALYANN@GMAIL.COM |
| 801509 | MARTINEZ ORTIZ, MAGDALENA | mm0313@hotmail.com |
| 1562030 | Martinez Ortiz, Maria M. | millie2606@yahoo.com |
| 1764423 | MARTINEZ ORTIZ, MIRIAM | MIRIAMMARTINEZORTIZ@GMAIL.COM |
| 1066919 | MARTINEZ ORTIZ, MYRIAM | ashlynrosado@gmail.com |
| 1968341 | MARTINEZ ORTIZ, NOELIA | NOELIAMARTINEZ68@GMAIL.COM |
| 1088686 | MARTINEZ ORTIZ, ROSAEL | Rosael88@gmail.com |
| 1088686 | MARTINEZ ORTIZ, ROSAEL | Rosael88@gmail.com |
| 1632918 | Martinez Ortiz, Shelly J | shellyjm@gmail.com |
| 1648532 | MARTINEZ ORTIZ, VIULMA | viulmamartinez@gmail.com |
| 1734608 | Martinez Ortiz, Viulma | viulmamartinez@gmail.com |
| 1725833 | Martinez Ortiz, Viulma Enid | viulmamartinez@gmail.com |
| 311202 | MARTINEZ ORTIZ, WILSA | cpajnr@gmail.com |
| 311202 | MARTINEZ ORTIZ, WILSA | wilsa.martinez@gmail.com |
| 1725629 | Martinez Ortiz, Yasmin | yazminmartinez91@yahoo.com |
| 1734115 | MARTINEZ ORTIZ, YAZMIN | yazminmartinez91@yahoo.com |
| 1738989 | Martinez Ortiz, Yazmin | yazminmartinez91@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2022730 | Martinez Padilla, Wilmaris | wmart1976@gmail.com |
| 1965932 | Martinez Pagan, Jaime | martinezj@gmail.com |
| 1633013 | Martinez Pantoja, Ana M. | origamimariposa@gmail.com |
| 1594642 | Martinez Pardo, Waleska Edith | leskahoney@hotmail.com |
| 1964105 | Martinez Pena, Carla L. | lamisi32.cm@gmail.com |
| 1797634 | Martinez Perez, Alba R | martinez_alba@yahoo.com |
| 611929 | MARTINEZ PEREZ, ANGELICA | AMPEREZ4271@GMAIL.COM |
| 611929 | MARTINEZ PEREZ, ANGELICA | AMPEREZ7271@GMAILC.OM |
| 961229 | MARTINEZ PEREZ, AUREA E | seguros.pagan@gmail.com |
| 961229 | MARTINEZ PEREZ, AUREA E | seguros.pagan@gmail.com |
| 1754273 | Martinez Perez, David | vida1507@yahoo.com |
| 1636424 | Martinez Perez, Evelyn | deedeemartinez@yahoo.com |
| 1756106 | MARTINEZ PEREZ, MARIA O. | cglisobel@yahoo.com |
| 1525311 | Martinez Perez, Raul | ma2martinezperez@gmail.com |
| 311461 | MARTINEZ PEREZ, VILMA | vildaly_pr@hotmail.com |
| 1762011 | MARTINEZ PINEIRO, MIGDALIA | migdalia167@gmail.com |
| 1658575 | Martinez Pineiro, Sylvia | SylviaMarinez73@gmail.com |
| 1426884 | MARTINEZ PLANELL, RAFAEL | rmplanell@gmail.com |
| 942098 | MARTINEZ PLAZA, ZENAIDA | ZMP1903@YAHOO.COM |
| 1851710 | Martinez Pueyo, Eneida | eneidam.pueyo@yahoo.com |
| 1934606 | Martinez Pueyo, Eneida | eneidam.pueyo@yahoo.com |
| 1701969 | MARTINEZ QUINONES , ELVING A. | IRMARIS.MAR5@GMAIL.COM |
| 1541659 | Martinez Ramirez, Manuel | kemely16@yahoo.com |
| 1541659 | Martinez Ramirez, Manuel | kemely16@yahoo.com |
| 1992497 | Martinez Ramos, Ana E. | ana.martinez.ramos96@gmail.com |
| 311644 | Martinez Ramos, Carmen G | cgmartinez1959@gmail.com |
| 1464704 | MARTINEZ RAMOS, EMMANUEL | emma.mart0707@gmail.com |
| 1588484 | Martinez Rentas, Felicita | felicita.martinez@yahoo.com |
| 1509214 | Martinez Reyes, Evelyn | evelunm279@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1517073 | Martinez Reyes, Evelyn | evelynm274@gmail.com |
| 1772592 | MARTINEZ REYES, MARIA MILAGROS | marimi.mar12@gmail.com |
| 944579 | MARTINEZ REYES, WILMER | glee@mofo.com |
| 944579 | MARTINEZ REYES, WILMER | glee@mofo.com |
| 1669111 | Martínez Rijos, Leticia | Letym1970@live.com |
| 1669111 | Martínez Rijos, Leticia | joraily2323@gmail.com |
| 2100491 | Martinez Rivera , Aracelis | aracelismartinez1974@gmail.com |
| 1785863 | Martinez Rivera, Candida | echevarria.carmelo@gmail.com |
| 1805168 | Martinez Rivera, Candida | echevarria.carmelo@gmail.com |
| 2047645 | MARTINEZ RIVERA, CARIDAD | livia267@yahoo.com |
| 2049567 | Martinez Rivera, Caridad | livia267@yahoo.com |
| 1593982 | MARTINEZ RIVERA, DIANNE | dianne_martinez@hotmail.com |
| 1193236 | MARTINEZ RIVERA, EDNA M | edrivera@dcr.pr.gov |
| 311947 | Martinez Rivera, Elvin | elvin.martinez8424@gmail.com |
| 1198761 | MARTINEZ RIVERA, ELVIN | elvin.martinez8424@gmail.com |
| 311953 | MARTINEZ RIVERA, ERICA | ericamartinezrivera@hotmail.com |
| 2098131 | Martinez Rivera, Evelyn | eveknight55@yahoo.com |
| 1258715 | MARTINEZ RIVERA, GILBERTO | gmartinez@agricultura.pr.gov |
| 1972991 | Martinez Rivera, Hilda M | evangelinam44@gmail.com |
| 1599923 | Martinez Rivera, Isabel | isamar7_heaven@yahoo.com |
| 1615255 | Martinez Rivera, Isabel | isamar7_heave@yahoo.com |
| 1661741 | Martinez Rivera, Isabel | isamar7_heaven@yahoo.com |
| 1635780 | MARTINEZ RIVERA, JACQUELINE | jmartinezrivera68@gmail.com |
| 1647796 | MARTINEZ RIVERA, JACQUELINE | JMARTINEZRIVERA68@GMAIL.COM |
| 312011 | MARTINEZ RIVERA, JEAN E | jean.emr@gmail.com |
| 1470851 | Martinez Rivera, Jean E. | jean.emr@gmail.com |
| 1793924 | Martínez Rivera, Jorge L. | wichie@hotmail.com |
| 1746661 | MARTINEZ RIVERA, JOSE A | jmartinez5235@gmail.com |
| 1683302 | MARTINEZ RIVERA, JOSE A. | jmartinez5235@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1582353 | Martinez Rivera, Jose Carlos | jcmartine158@yahoo.es |
| 1582364 | Martinez Rivera, Jose Carlos | jcmartinez158@yahoo.es |
| 1668679 | Martinez Rivera, Jose O | Zarco1762@gmail.com |
| 1689865 | Martinez Rivera, Leticia | echevarria.carmelo@gmail.com |
| 1818661 | Martinez Rivera, Lydia | jorgelopezortiz@hotmail.com |
| 1819236 | Martinez Rivera, Lydia | jorgelopezortiz@hotmail.com |
| 2057480 | Martinez Rivera, Maria de los Angeles | angeleszolzal88@yahoo.com |
| 1825811 | MARTINEZ RIVERA, MARISOL | marisolmartinez2009@hotmail.com |
| 1826363 | MARTINEZ RIVERA, MARISOL | marisolmartinez2009@hotmail.com |
| 1059013 | MARTINEZ RIVERA, MARTIN | martinmartinezrivera28@gmail.com |
| 1717062 | Martinez Rivera, Martin | martinmartinezrivera28@gmail.com |
| 1867659 | Martinez Rivera, Milagros | millie.marnez@gmail.com |
| 1774996 | Martinez Rivera, Nicolas | nick.martinez4245@gmail.com |
| 1697951 | Martinez Rivera, Sylkia M. | mbren447@gmail.com |
| 1776474 | Martinez Rivera, Sylkia M. | mbren447@gmail.com |
| 1780286 | Martinez Rivera, Sylkia M. | mbren447@gmail.com |
| 1716812 | Martinez Rivera, Sylkia Minerva | mbren447@gmail.com |
| 1650523 | MARTINEZ ROBLES, LOURDES M | LOURDESMARTINEZ66@HOTMAIL.COM |
| 1987510 | Martinez Rodriguez , Elisa | e_martinel13@yahoo.com |
| 980395 | Martinez Rodriguez, Dixon | dixonljs@live.com |
| 1787445 | Martinez Rodriguez, Efrain | efrainmartinez237@gmail.com |
| 1900183 | Martinez Rodriguez, Elisa | e_martinel13@yahoo.com |
| 2115371 | Martinez Rodriguez, Elisa | e_martinel13@yahoo.com |
| 1762328 | Martinez Rodriguez, Elsa | arigual12@yahoo.com |
| 2082969 | MARTINEZ RODRIGUEZ, IVETTE M. | IVESIENI@GMAIL.COM |
| 312352 | Martinez Rodriguez, Javier | javy00736@gmail.com |
| 1675310 | Martínez Rodríguez, Josué | samalalpapa@hotmail.com |
| 1853478 | Martinez Rodriguez, Luz Aida | zaidam_672@hotmail.com |
| 1726374 | Martinez Rodriguez, Marie | anagermarie@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 312455 | MARTINEZ RODRIGUEZ, MERIDA E | EVELYNMARTINEZROD8@GMAIL.COM |
| 1966161 | Martinez Rodriguez, Norberto | an.martinezgonzalez@gmail.com |
| 1810476 | MARTINEZ RODRIGUEZ, NYDIA I. | EGP9399@GMAIL.COM |
| 1776168 | MARTINEZ RODRIGUEZ, NYVIA I | EGP9399@GMAIL.COM |
| 2012453 | Martinez Rodriguez, Paulita V. | martinezpaulita10@gmail.com |
| 1427494 | Martinez Rodriguez, Roberto | r_martinez_drafting@hotmail.com |
| 2004439 | Martinez Rodriguez, Sol A. | samr68@hotmail.com |
| 312535 | Martinez Rodriguez, Wilfredo | wilfredomartinez15@gmail.com |
| 1535983 | MARTINEZ ROLDAN, CARMEN D. | martinezcd2014@gmail.com |
| 735592 | MARTINEZ ROMAN, PATSY | patsymartinezpr@gmail.com |
| 1130663 | MARTINEZ ROMAN, PATSY | patsymartine3pr@gmail.com |
| 964012 | MARTINEZ ROMERO, BLANCA I | rnlopez7@gmail.com |
| 1504952 | MARTINEZ ROMERO, JOSE | martinezjos@aol.com |
| 2045901 | Martinez Romero, Laura Janette | martinezlaura216.48@gmail.com |
| 1483645 | Martinez Rosa, Wilfredo J | wmaro33@gmail.com |
| 2087928 | MARTINEZ ROSADO, YAHAIRA | YahairaMartinezrosado1430@gmail.com |
| 1866076 | MARTINEZ ROSARIO, CARMEN M. | carmen.barb@yahoo.com |
| 1852154 | MARTINEZ ROSSO, WANDA I | wmartinez4253@gmail.com |
| 1735724 | Martinez Rosso, Wanda I. | wmartinez4253@gmail.com |
| 1841924 | Martinez Rosso, Wanda I. | wmartinez4253@gmail.com |
| 1936134 | Martinez Rosso, Wanda I. | wmartinez4253@gmail.com |
| 1744415 | Martinez Rubiani, Gloria | cesaralfonso906@gmail.com |
| 1713183 | Martínez Rubiani, Gloria | cesaralfonso906@gmail.com |
| 1173233 | MARTINEZ RUIZ, BERGIE | berchmar@gmail.com |
| 1775877 | Martinez Ruiz, Brendaliz | brendaliz2596@yahoo.com |
| 1775877 | Martinez Ruiz, Brendaliz | programstederaleslajas@yahoo.com |
| 2126754 | Martinez Ruiz, Gloria M | gmartinez123@yahoo.com |
| 1845458 | MARTINEZ RUIZ, GLORIA M. | gmartinez123@yahoo.com |
| 1961012 | Martinez Ruiz, Gloria M. | gmartinez123@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 312760 | Martinez Ruiz, Javier | kellymar3014@gmail.com |
| 312760 | Martinez Ruiz, Javier | kellymar3014@gmail.com |
| 1754008 | MARTINEZ RUIZ, JAVIER | kellymar3014@gmail.com |
| 1754008 | MARTINEZ RUIZ, JAVIER | kellymar3070@gmail.com |
| 1992103 | Martinez Ruiz, Rafael | arteprisma30@gmail.com |
| 2072544 | Martinez Ruiz, Rafael | arteprisma30@gmail.com |
| 2072544 | Martinez Ruiz, Rafael | arteprisma30@gmail.com |
| 1766924 | MARTINEZ RUIZ, SANDRA | sanmartinez3@gmail.com |
| 2051188 | Martinez Sabater, Maria I. | mari-sabater55@yahoo.com |
| 2059392 | Martinez Sabater, Maria I. | mari_sabater55@yahoo.com |
| 2099950 | MARTINEZ SABATER, MARIA I. | MARI_SABATER55@YAHOO.COM |
| 2108370 | Martinez Sabater, Maria I. | Mari_Sabater55@yahoo.com |
| 1547885 | Martinez Saez, Edwin | niwdezenitram84@gmail.com |
| 1548547 | Martinez Saez, Edwin | niwdezenitram84@gmail.com |
| 1552070 | MARTINEZ SAEZ, EDWIN | niwdezenitram84@gmail.com |
| 1554975 | Martinez Saez, Edwin | niwdezenitram84@gmail.com |
| 312813 | MARTINEZ SALCEDO, ANA C | unamnhlezsaicedo@yahoo.com |
| 312824 | MARTINEZ SANABRIA, GENEICE A | MISSMARTINEZ48@YAHOO.COM |
| 1661597 | Martinez Sanabria, Geneice A | missmartinez48@yahoo.com |
| 1636980 | MARTINEZ SANABRIA, GENEICE A. | MISSMARTINEZ48@YAHOO.COM |
| 1590171 | Martínez Sanabria, Geneice A. | missmartinez48@yahoo.com |
| 1590171 | Martínez Sanabria, Geneice A. | missmartinez48@yahoo.com |
| 2157378 | Martinez Sanchez, Gregoria | gregoria.44.gm@gmail.com |
| 1514204 | Martinez Sanchez, Joanne | jms_92@hotmail.com |
| 1953380 | Martinez Sanchez, Milagros | milamart333@gmail.com |
| 1593133 | Martinez Santana, Aida L. | martnez.aida836@gmail.com |
| 1163970 | MARTINEZ SANTANA, ANA | blanca.maldonado@upr.edu |
| 22836 | MARTINEZ SANTANA, ANA M | blanca.maldonado@upr.edu |
| 1721953 | MARTINEZ SANTANA, BARBARA | barbieestuamiga@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1766389 | Martínez Santana, Erika I. | erikaimartinezsantana@gmail.com |
| 312905 | MARTINEZ SANTANA, EVELYN M. | belymartinez14@gmail.com |
| 1426657 | MARTINEZ SANTANA, IVETTE | ivettecuqui@gmail.com |
| 2077667 | Martinez Santes, Gisela | giselams@gmail.com |
| 2077667 | Martinez Santes, Gisela | griselams@gmail.com |
| 1689327 | Martínez Santiago , Luis R. | robert3084@gmail.com |
| 1735108 | MARTINEZ SANTIAGO , WANDA I. | WANDABLAKIE@GMAIL.COM |
| 312944 | Martinez Santiago, Eduardo | eduardomartinez1508@gmail.com |
| 1193663 | MARTINEZ SANTIAGO, EDUARDO | eduardomartinez1508@gmail.com |
| 312967 | MARTINEZ SANTIAGO, JOEL | joelmarsanti72@yahoo.com |
| 312968 | MARTINEZ SANTIAGO, JOEL | joelmarsanti72@yahoo.com |
| 1568573 | Martinez Santiago, Joel | joelmarsanti72@yahoo.com |
| 1578205 | MARTINEZ SANTIAGO, JOEL | joelmarsanti72@yahoo.com |
| 1578251 | MARTINEZ SANTIAGO, JOEL | joelmarsanti72@yahoo.com |
| 1578260 | MARTINEZ SANTIAGO, JOEL | joelmarsanti72@yahoo.com |
| 1581070 | Martinez Santiago, Joel | joelmarsanti72@yahoo.com |
| 1596076 | MARTINEZ SANTIAGO, LUIS | lmartinez2222@gmail.com |
| 1689406 | Martínez Santiago, Luis R. | robert2084@gmail.com |
| 1699818 | Martínez Santiago, Luis R. | robert3084@gmail.com |
| 2000614 | Martinez Santiago, Maria del Carmen | pacheroglorimar@gmail.com |
| 1056204 | MARTINEZ SANTIAGO, MARIEN | marien2300@yahoo.com |
| 1576197 | MARTINEZ SANTIAGO, MARIEN | marien2300@yahoo.com |
| 1816232 | Martinez Santiago, Mercedes | chelo2391@yahoo.com |
| 1671445 | Martinez Santiago, Nigda | nigdab@gmail.com |
| 1776369 | Martinez Santiago, Nigda | nigdab@gmail.com |
| 1883528 | Martinez Santiago, Nigda | nigdab@gmail.com |
| 1903935 | Martinez Santiago, Nigda | nigdab@gmail.com |
| 1709651 | Martinez Santiago, Sonia Enid | tairongo@hotmail.com |
| 1784864 | Martínez Santiago, Wanda I. | wandablackie@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1677259 | Martinez Santiago, Wilfredo | WMartinez11@policia.pr.gov |
| 1677259 | Martinez Santiago, Wilfredo | WMartinez11@policia.pr.gov |
| 1677917 | Martinez Santiago, Wilfredo | WMartinez11@policia.pr.gov |
| 1759349 | Martinez Santiago, Wilfredo | wmartinez11@policia.pr.gov |
| 1767611 | MARTINEZ SANTIAGO, WILFREDO | WMartinez11@policia.pr.gov |
| 1582423 | Martinez Santos, Coral Del Mar | codyde4@gmail.com |
| 1980455 | Martinez Santos, Evelyn | alejandraalomar31@gmail.com |
| 2096262 | Martinez Santos, Gisela | giselams@gmail.com |
| 313113 | MARTINEZ SEIJO, EDGARDO | greenfinitygroup@gmail.com |
| 313113 | MARTINEZ SEIJO, EDGARDO | naomigmorales@gmail.com |
| 1643931 | MARTINEZ SENQUIZ, JOHANNA | jmnana69@hotmail.com |
| 1843838 | Martinez Serrano, Brunilda | martinezserranobi@gmail.com |
| 838388 | MARTINEZ SERRANO, CARLOS MANUEL | chcamart@yahoo.com |
| 1826485 | Martinez Serrano, Maria E. | angelprotector56@gmail.com |
| 1593666 | Martinez Sierra, Migdalia R | migdalia_martinez@yahoo.com |
| 1587637 | Martinez Sierra, Migdalia R, | migdalia_martinez@yahoo.com |
| 1587687 | Martinez Sierra, Migdalia R. | migdalia-martinez@yahoo.com |
| 1209029 | Martinez Sosa, Gil | gilmtbpp@gmail.com |
| 1490020 | Martinez Sosa, Gil | gilmtbpr@gmail.com |
| 1648902 | Martinez Soto, Juan A. | martsoto474@gmail.com |
| 313239 | MARTINEZ SOTO, MANUEL | mmarti4@hotmail.com |
| 1639469 | Martinez Soto, Olga | milly9542003@gmail.com |
| 1953732 | Martinez Soto, Olga | milly9542003@gmail.com |
| 313247 | MARTINEZ SOTO, RABSSARYS | rabssarys@hotmail.com |
| 1603655 | Martinez Sotomayor, Leida E | leidaenid@hotmail.com |
| 1731519 | MARTINEZ SOTOMAYOR, LEIDA E. | LEIDAENID@HOTMAIL.COM |
| 1754300 | MARTINEZ SOTOMAYOR, LEIDA E. | LEIDAENID@HOTMAIL.COM |
| 1957444 | Martinez Tejera, Norma I | irismel-pr@hotmail.com |
| 1630908 | Martinez Tejera, Norma I. | irismel-pr@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1743355 | Martinez Tejero, Eileen Mari | e.martinez.tejero@gmail.com |
| 1752276 | MARTINEZ TEJERO, EILEEN MARI | e.martinez.tejero@gmail.com |
| 1614034 | MARTINEZ TEJERO, ZULEMMA | zulemma81@gmail.com |
| 1683860 | MARTINEZ TEJERO, ZULEMMA | ZULEMMA81@GMAIL.COM |
| 1738861 | MARTINEZ TEJERO, ZULEMMA | zulemma81@gmail.com |
| 2112446 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | kbauza@mtmvlaw.com |
| 1658428 | Martinez Toro, Yanilba | martinezyhwl@gmail.com |
| 1729983 | Martinez Toro, Zenaida | zenaidamartinez@ymail.com |
| 1404853 | MARTINEZ TORRES, ALMA N. | almamartinez1158@gmail.com |
| 1634952 | Martínez Torres, Daisy | daisymartinez32@gmail.com |
| 1716830 | Martínez Torres, Daisy | daisymartinez32@gmail.com |
| 1669136 | Martínez Torres, Edgardo | edgamartorres@gmail.com |
| 1774314 | Martinez Torres, Elsa D. | NatEls1077@gmail.com |
| 1780684 | Martinez Torres, Elsa D. | NatEls1077@gmail.com |
| 1783499 | Martinez Torres, Elsa D. | NatEls1077@gmail.com |
| 1790596 | MARTINEZ TORRES, JOEL A. | joelmartinezt@gmail.com |
| 1820092 | Martinez Torres, Joel A. | joelmartinezt17@gmail.com |
| 1820092 | Martinez Torres, Joel A. | joelmartinezt@gmail.com |
| 1756776 | Martinez Torres, Jose Martin | jmmt71@yahoo.com |
| 1580718 | MARTINEZ TORRES, LISSETTE | lissy257@gmail.com |
| 1582861 | MARTINEZ TORRES, LISSETTE | LISSY257@GMAIL.COM |
| 2052540 | Martinez Torres, Luvia I. | mirtamarti3@gmail.com |
| 1868490 | MARTINEZ TORRES, MILDRED OLIVA | mildred.omt@gmail.com |
| 2080968 | Martinez Torres, Mirta del R | milo7lp@hotmail.com |
| 1694614 | MARTINEZ TORRES, SARA I | ivette_2869@hotmail.com |
| 1668342 | Martinez Torres, Ulysses I. | mrulyssespr@yahoo.com |
| 1594064 | Martinez Troche, Dalila | hecda.leon@gmail.com |
| 1942425 | Martinez Valentin, Wendell | sherelys@hotmail.com |
| 313568 | MARTINEZ VALIENTE, MERCEDES | MERCEDESMARTINEZ39@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1619330 | Martinez Vargas, Brenda | mubrenda9@gmail.com |
| 1601089 | MARTINEZ VARGAS, ELMER | martinezvargaselmer@gmail.com |
| 1701725 | Martinez Vargas, Eva I. | aislee1812@yahoo.com |
| 1605401 | Martinez Vargas, Francis M | fmv.03guanic@gmail.com |
| 1641112 | Martinez Vargas, Francis M. | fmv.03guanic@gmail.com |
| 1700364 | Martinez Vargas, Francis M. | fmv.03guanic@gmail.com |
| 1815524 | Martinez Vazquez , Lorry Ann | lorry_ann@hotmail.com |
| 1647544 | Martinez Vazquez, Lorry Ann | lorry-ann@hotmail.com |
| 1733613 | Martinez Vega , Neyda L. | neyda70@gmail.com |
| 1649564 | Martinez Vega, Ismael | ismaelmartinez704@gmail.com |
| 2074987 | Martinez Velazquez, Ana V. | amtne24@yahoo.com |
| 313786 | MARTINEZ VELEZ, DIANE | diane.martinez02@gmail.com |
| 1649241 | Martinez Velez, Hervis F | batukeando@live.com |
| 1224699 | MARTINEZ VELEZ, JAVIER | jmv_1028@yahoo.com |
| 1771010 | MARTINEZ VELEZ, JOSELIS M | joselis.martinez@yahoo.com |
| 2157656 | Martinez Velez, Milsa | chefmartinez62@yahoo.com |
| 437337 | MARTINEZ VELEZ, RICARDO | r2perezperez@gmail.com |
| 1938759 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 1939274 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 919934 | MARTINEZ VERGE, MARCO A | martinezverge@gmail.com |
| 1049168 | MARTINEZ VERGE, MARCO A | martinverge@gmail.com |
| 1564985 | MARTINEZ VERGE, MARCO A | martinezverge@gmail.com |
| 1682356 | MARTINEZ VICENS, LUZ V. | luzvmartinez2016@gmail.com |
| 1073136 | MARTINEZ VICTORIA, OBED A | obie117@hotmail.com |
| 1844247 | Martinez Vidal, Dorthy | mdorthy154@gmail.com |
| 1606949 | Martinez Vidal, Nivia | martineznivia3@gmail.com |
| 1640920 | MARTINEZ VIDAL, NIVIA | martineznivia3@gmail.com |
| 1701114 | MARTINEZ VIDAL, NIVIA | martineznivia3@gmail.com |
| 1701114 | MARTINEZ VIDAL, NIVIA | martineznivia3@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1712340 | Martinez Vidal, Nivia | martineznivia3@gmail.com |
| 1715368 | Martinez Vidal, Nivia | martineznivia3@gmail.com |
| 1741032 | Martinez Zayas, Alma R | almasalud1956@gmail.com |
| 1746013 | Martinez Zayas, Alma R. | almasalud1956@gmail.com |
| 1647949 | Martinez Zayas, Monserrate | monsita.ens@gmail.com |
| 1950439 | Martinez Zayas, Wanda E. | wemz919@gmail.com |
| 1764208 | Martinez, Aida I | martinezjimenez_ivette@yahoo.com |
| 1602483 | Martinez, Alma R. | almasalud1956@gmail.com |
| 1638920 | MARTINEZ, ANDERSON HERNANDEZ | andrsmrtn@yahoo.com |
| 1709567 | Martinez, Angeles Roman | angelesromanmartinez83@gmail.com |
| 1847304 | MARTINEZ, ANIBAL MIRANDA | mirandatorresama@gmail.com |
| 1729732 | Martinez, Camille | Kmil_20@hotmail.com |
| 1571844 | Martinez, Elisa Gomez | lisa.g.m@hotmail.com |
| 1571844 | Martinez, Elisa Gomez | blancodot@gmail.com |
| 1697013 | Martinez, Elizabeth | martinezelizabeth452@gmail.com |
| 1000977 | MARTINEZ, GRACIA RUIZ | raizdtgm@gmail.com |
| 1737161 | Martinez, Hilda A | santiagosenati@yahoo.com |
| 235300 | Martinez, Janet | jmartinez190375@gmail.com |
| 313950 | MARTINEZ, JANET | jmartinez190375@gmail.com |
| 313950 | MARTINEZ, JANET | jmartinez190375@gmail.com |
| 1223659 | MARTINEZ, JANET | jmartinez190375@gmail.com |
| 1637837 | Martinez, Janet | jxmartin54@yahoo.com |
| 1650911 | Martinez, Janet Martinez | jxmartin54@yahoo.com |
| 1609078 | Martinez, Leticia | letym1970@live.com |
| 1801018 | Martinez, Leticia | letym1970@live.com |
| 1749663 | Martinez, Lorraine | lmartinez85@gmail.com |
| 1580702 | Martinez, Manuel | Kemely16@yahoo.com |
| 1580702 | Martinez, Manuel | Kemely16@yahoo.com |
| 1633345 | Martinez, Maria | eze_mar@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1651586 | Martinez, Maria | eze_mar@yahoo.com |
| 1651586 | Martinez, Maria | jeannettemorales65@yahoo.com |
| 1677243 | Martinez, Maritza Rivera | maritzariveramartinez@gmail.com |
| 1508785 | Martinez, Marsha | mmartinez719@gmailcom |
| 1602277 | Martinez, Marta | lmelendez@usa.com |
| 1943374 | Martinez, Mildred Aguilar | aguilarmildred@gmail.com |
| 1667568 | Martinez, Minerva | minerva.martinez@gmail.com |
| 1768968 | Martinez, Monserrate | monsita.ens@gmail.com |
| 1778860 | Martinez, Monserrate | monsita.ens@gmail.com |
| 1778860 | Martinez, Monserrate | mosita.2ns@gmail.com |
| 1709800 | Martinez, Sandra Garcia | lagojaime@hotmail.com |
| 585735 | Martinez, Victor Medina | VM021943@gmail.com |
| 1598546 | Martinez, William Burgos | wburgosmartinez@gmail.com |
| 1757755 | Martinez, Yomara | martinezyomara@gmail.com |
| 1720994 | Martinez-Fortier, Amary | amarymartinezfortier60@gmail.com |
| 1734710 | Martínez-González, José Guillermo | chichimotibalu@yahoo.com |
| 1779350 | Martinez-Palermo, Zasha | zashayjun@yahoo.com |
| 1618419 | Martinez-Rodriguez, Carmen L | calydia2002@yahoo.com |
| 1675512 | MARTINO CABRERA, JACKELINE | biblionicolas@gmail.com |
| 1793412 | Martino, Sandra E. | luna44_37@hotmail.com |
| 1993460 | Martir Acevedo, Carmen Luz | carilumar24@gmail.com |
| 1591912 | Martir Aguilar, Wanda | w.martir@hotmail.com |
| 1505126 | Martir Arcelay, Noel | bluejay50@hotmail.com |
| 2048450 | MARTIR BROWER, MARGARET R. | MARGIEMARTIR@GMAIL.COM |
| 1572916 | Martir Bruno, Lisandra | lisi197@yahoo.com |
| 314089 | MARTIR COLON, MARIA M | MARIACOLON25@GMAIL.COM |
| 2011460 | Martir Munet, Maritza | Mariemartir@hotmail.com |
| 1694452 | MARTIR ROSA, NILSA | nilsamartir@gmail.com |
| 1772331 | Martir Torres, Migna B. | mignamartir@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1552615 | Martoral Angulo, Vivian | viviangriselle@hotmail.com |
| 2101611 | Martorell Gonzalez, Nydiabel | n_martorell@yahoo.com |
| 314227 | MARTORELL NIEVES, MIGUEL | martorq4.jrm@gmail.com |
| 314232 | MARTORELL VAZQUEZ, JOSE R. | rafymartorell.jrm@gmail.com |
| 2134253 | Martorell, Russell | russellmartorell@yahoo.com |
| 314248 | MARTY GONZALEZ, ADABEL | adab3lmart4@hotmail.com |
| 1616800 | Mas Cruz , Migdalia | migdalia_mas@hotmail.com |
| 1614687 | Mas Cruz, Migdalia | migdalia_mas@hotmail.com |
| 1641085 | Mas Cruz, Migdalia | Migdalia_mas@hotmail.com |
| 1603870 | Mas Gonzalez, Edna V. | masedna@hotmail.com |
| 2045994 | Mas Morales, Maribel | masmaribel1959@gmail.com |
| 2045994 | Mas Morales, Maribel | masmaribel1959@g.mail.com |
| 2097936 | MAS MORALES, MARIBEL | masmaribel1959@gmail.com |
| 1791082 | MAS MUNIZ , ELIZABETH | elizabethmasmuniz@gmail.com |
| 1721224 | MAS MUNIZ, ELIZABETH | elizabethmasmuniz@gmail.com |
| 1721224 | MAS MUNIZ, ELIZABETH | elizabethmasmuniz@gmail.com |
| 1979176 | Mas Muniz, Elizabeth | elizabethmasmuniz@gmail.com |
| 1756853 | Mas Muñiz, Elizabeth | elizabethmasmuniz@gmail.com |
| 1756853 | Mas Muñiz, Elizabeth | elizabethmasmuniz@gmail.com |
| 1842982 | Masoller Santiago, Joaquin | jaguar_pr@hotmail.com |
| 1609101 | Massa Dieppa, Hilda | sullyildajoel@yahoo.com |
| 1787817 | Massa Dieppa, Hilda | sullyildajoel@yahoo.com |
| 1523782 | MASSA HERNANDEZ, YOLANDA | yolymassahernandez@gmail.com |
| 1669139 | Massanet , Yara | yara85@hotmail.com |
| 1733883 | Massanet Cosme, Pollyanna | pmassanet@yahoo.com |
| 1703006 | Massanet Cruz, Ricardo J. | massanet17@gmail.com |
| 2031280 | Massanet Cruz, Ricardo J. | massanet17@gmail.com |
| 2078035 | Massanet Cruz, Ricardo J. | massanet17@gmail.com |
| 1508558 | Massanet Vazquez, Xenia | Xeniamassanet@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1686275 | Massanet Vazquez, Yara | yara85@hotmail.com |
| 1650697 | Massanet, Yara | yara85@hotmail.com |
| 1661252 | Massanet, Yara | yara85@hotmail.com |
| 1429684 | Massari Diaz, Habib D | habib.massari@gmail.com |
| 314768 | Massas Martinez, Maria | mariamassas@aol.com |
| 972711 | MASSOL SANTANA, CARMEN | nilsamassol@gmail.com |
| 1602275 | Mata Duran, Marisol | marisol_6211@hotmail.com |
| 1595902 | Matell Rivera, Evaliz | martell_21@hotmail.com |
| 1653376 | Mateo Bermudez, Vivian E. | vivianmateo1@gmail.com |
| 1653376 | Mateo Bermudez, Vivian E. | vivianmateo1@gmail.com |
| 2127430 | Mateo Colon, Maria De los A. | juliodavid85@hotmail.com |
| 2128007 | Mateo Colon, Maria de los A. | juliodavid85@hotmail.com |
| 2157465 | Mateo Crespo, Maria N. | cathycolonsoria@gmail.com |
| 1636181 | Mateo Hernandez, Nidia Ivette | nidiamateo20@gmail.com |
| 1647370 | Mateo Hernandez, Nidia Ivette | nidiamateo20@gmail.com |
| 1832847 | MATEO HERNANDEZ, NIDIA IVETTE | nidiamateo20@gmail.com |
| 1955574 | Mateo Irlanda , Julia I. | juliemateo14@gmail.com |
| 1935199 | Mateo Irlanda, Julia I. | Juliemateo14@gmail.com |
| 2009363 | Mateo Irlanda, Julia I. | juliemateo14@gmail.com |
| 1580296 | Mateo Melendez, Angel Luis | ramonitarod@hotmail.com |
| 1953538 | Mateo Nieves, Tomasita | gingo4@gmail.com |
| 1660389 | Mateo Perez, Iraide | yaya1957@hotmail.com |
| 1858772 | MATEO RIVERA, MIGDALIA | migdaliamateo8@gmail.com |
| 1980545 | Mateo Rivera, Migdalia | migdaliamateo8@gmail.com |
| 2019197 | MATEO RIVERA, MIGDALIA | MIGDALIAMATEO8@GMAIL.COM |
| 1956733 | Mateo Rivera, Nilda E. | ismaelg4261@gmail.com |
| 1420508 | MATEO RODRIGUEZ, JOSE | bufeteapontefelix@hotmail.com |
| 1931235 | Mateo Santiago, Maria C | mcmssisi@yahoo.com |
| 1772313 | Mateo Santiago, Maria C. | mcmssisi@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1795670 | MATEO SANTIAGO, MARIA C. | mcmssisi@yahoo.com |
| 1920726 | Mateo Santiago, Maria C. | mcmssisi@yahoo.com |
| 1621662 | MATEO SANTOS, MYRNA M. | myrna26@hotmail.com |
| 1606457 | Mateo Sullivan, Jose X | jmateo92@gmail.com |
| 1606457 | Mateo Sullivan, Jose X | mateosullivan58@gmail.com |
| 1808785 | Mateo Torres, Luz E | lucymateo0727@gmail.com |
| 1896560 | Mateo Torres, Maria M. | mariamateo20@gmail.com |
| 1896613 | Mateo Torres, Maria M. | mariamateo20@gmail.com |
| 1801444 | Mateo Zambrana, Juan M. | lanenadjoseph2014@gmail.com |
| 1801444 | Mateo Zambrana, Juan M. | lanenadjoseph2014@gmail.com |
| 1702497 | MATEO, JENNIE | jenniemateo@hotmail.com |
| 1744447 | Mateo-Rivera, Ruth N. | ruthmateo@gmail.com |
| 1955653 | Mateo-Rivera, Ruth N. | ruthmateo@gmail.com |
| 1955653 | Mateo-Rivera, Ruth N. | ruthmateoe@gmail.com |
| 315188 | MATIAS ACEVEDO, ZORAIDA | matiaszoraida@gmail.com |
| 315188 | MATIAS ACEVEDO, ZORAIDA | zoraida.matias@ramajudicial.pr |
| 1108058 | MATIAS ACEVEDO, ZORAIDA | matiaszoraida@gmail.com |
| 1108058 | MATIAS ACEVEDO, ZORAIDA | zoraida.mattas@ramajudicial.pr |
| 1781513 | MATIAS CANINO, NARA M. | Naramaria26@gmail.com |
| 1780572 | MATIAS ENGLAND, HARVY | ROSAMENGLAND@MAIL.COM |
| 1731206 | Matias Feliciano, Roberto | matiasroberto22@yahoo.com |
| 2026361 | Matias Lebron, Irma L. | irma1952@live.com |
| 2026361 | Matias Lebron, Irma L. | irma1952@live.com |
| 1773072 | Matias Leon, Judith M. | jmatiaspr@gmail.com |
| 1611011 | MATIAS LUGO, DAVID | Matias0322@yahoo.com |
| 1818647 | Matias Lugo, David | matias0322@yahoo.com |
| 1818790 | MATIAS LUGO, DAVID | MATIAS0322@YAHOO.COM |
| 1722027 | Matias Matias, Matias | matiasalcubo@yahoo.com |
| 1789267 | MATIAS MEDINA, SUSANA | SUSYMATIAS352@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 315362 | MATIAS MONTALVO, LOUIS B. | lbmatias91@hotmail.com |
| 1602066 | Matias Nieves, Mariana | mn_mariana@live.com |
| 1602066 | Matias Nieves, Mariana | mn.mariana@gmail.com |
| 2075806 | Matias Ortiz, Saidy | saidymatias@gmail.com |
| 1580092 | Matias Otero, Zulma | amluzmatias@hotmail.com |
| 2046899 | Matias Perez, Jose A. | prof.matias2014-1@hotmail.com |
| 2046899 | Matias Perez, Jose A. | prof.matias2014-1@hotmail.com |
| 1668006 | Matías Pérez, Yolanda | yoly1363@hotmail.com |
| 1621676 | MATIAS RAMOS, ELIZABETH | elizabeth.matias14@gmail.com |
| 2021891 | Matias Rodriguez, Irene | carabelli@hotmail.com |
| 2093996 | Matias Rodriguez, Irene | carabelli@hotmail.com |
| 2038088 | Matias Rodriguez, Sandra M | smrwhiskey@hotmail.com |
| 1733832 | Matias Rosario, Isabel | Lorena03matias@hotmail.com |
| 1669556 | Matias Rovira, Jose A. | JMatias2@policia.pr.gov |
| 1732501 | Matias Rovira, Jose A. | jmatias2@policia.pr.gov |
| 1747179 | Matias Rovira, Maria | mariamatias049@gmail.com |
| 1975310 | Matias Semidey, Carely | coranmar@hotmail.com |
| 1859660 | Matias Silva, Vilma E. | paulapaola@hotmail.com |
| 1871896 | Matias Silva, Vilma E. | paulapaola@hotmail.com |
| 1519576 | Matias Vazquez, Johmalis | Jmatiaspr@hotmail.com |
| 2165061 | Matias, Sandra Vera | sandravera581@gmail.com |
| 215710 | MATIAS-RIVERA, HERIBERTO | herymatias@hotmail.com |
| 844896 | MATOS ACOSTA, IRIS | IRISN60@HOTMAIL.COM |
| 1686110 | MATOS ALOMAR, JOSE JUAN | ilme26@yahoo.com |
| 315650 | MATOS ALVARADO, FRANK J | frankie_matos@hotmail.com |
| 1605039 | Matos Alvira, Glenda Liz | glenda-l@live.com |
| 1667480 | Matos Alvira, Glenda Liz | glenda-l@live.com |
| 1681646 | Matos Alvira, Glenda Liz | glenda-l@live.com |
| 1705727 | Matos Alvira, Glenda Liz | glenda-@live.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1637658 | Matos Antongiorgi, Adolfo | matosadolfo150@gmail.com |
| 1836791 | Matos Arroyo , Maria I. | Marimar.matos@hotmail.com |
| 1970704 | Matos Arroyo , Vicenta | vickymatosarroyo@hotmail.com |
| 1849901 | Matos Arroyo, Maria I | marimar.matos@hotmail.com |
| 1906547 | Matos Arroyo, Maria I. | marimar.matos@hotmail.com |
| 1652432 | Matos Ayala, Gerardo | matosg2@yahoo.com |
| 1676849 | Matos Ayala, Gerardo | MATOSG2@YAHOO.COM |
| 1704289 | Matos Ayala, Gerardo | matosg2@yahoo.com |
| 1744261 | Matos Ayala, Gerardo | matosg2@yahoo.com |
| 2060976 | MATOS BAEZ , MAYRA | mdmb58@gmail.com |
| 1116494 | MATOS BAEZ, MAYRA | mdmb58@gmail.com |
| 1309284 | Matos Beltran, Mared Z | mzmatus@gmail.com |
| 1511738 | Matos Burgos, Wadalberio | wmatos121@yahoo.com |
| 1757244 | Matos Camacho, Luis A. | lamc14@hotmail.com |
| 1757244 | Matos Camacho, Luis A. | lmatoswsp@gmail.com |
| 1727695 | Matos Cardona, Carmen | cmmcardona@yahoo.com |
| 1651334 | Matos Cortes, Ramon | ramaco2711@yahoo.com |
| 1672915 | Matos Crespo, Betzabe | frabethspr@gmail.com |
| 1591482 | Matos Davila, Yolanda | yguillen76@gmail.com |
| 1470133 | Matos Diaz, Gloria I | jemartiney@earthlink.net |
| 1488868 | Matos Diaz, Rafael | shaylorafi@gmail.com |
| 1668544 | Matos Diaz, Yamilet | yamiletmatos@yahoo.com |
| 1077742 | MATOS FORTUNA, PEDRO L | matos0810@yahoo.com |
| 1952861 | Matos Garcia, Rafael | RAFAELMATOS12@YAHOO.COM |
| 1682248 | Matos Gomez , Jose Ramon | matosglendaliz@gmail.com |
| 1684235 | Matos Gomez, Jose R. | matosglendaliz@gmail.com |
| 1635396 | Matos Gonzalez, Damaris | matosdmg@yahoo.com |
| 1786479 | MATOS JIMENEZ, YANIRA | kleo1976@yahoo.es |
| 1740639 | Matos Laguna, Edilberto | harryyadier@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1810946 | Matos Leon , Nancy | namale_18@hotmail.com |
| 1754969 | MATOS LEON, NANCY | namale_18@hotmail.com |
| 1940245 | Matos Leon, Nancy | namale_18@hotmail.com |
| 1099927 | MATOS LINARES, VIRMA | virmamatos4521@gmail.com |
| 1522535 | MATOS LINARES, VIRMA | virmamatos4521@gmail.com |
| 1939390 | Matos Lopez, Elizabeth | ematos65@yahoo.com |
| 1728499 | Matos Lopez, Eric | ematos8683@gmail.com |
| 1851193 | MATOS MALDONADO, IVAN E | IVANESMATOS4176@GMAIL.COM |
| 1851193 | MATOS MALDONADO, IVAN E | IVANMATOS4176@GMAIL.COM |
| 1757280 | Matos Maldonado, Iván E | ceida_6@hotmail.com |
| 1588988 | Matos Marrero, Janice | llanise2@gmail.com |
| 1888354 | Matos Martinez, Carmen D. | mandymatos2@gmail.com |
| 1730667 | MATOS MARTINEZ, WILLIAM | martinezmatoswilliamwm@gmail.com |
| 1104917 | MATOS MARTINEZ, YADIRA | matosyadira@hotmail.com |
| 702918 | MATOS MATOS, LUIS M | nportalatin@hotmail.com |
| 1766373 | Matos Matos, Lydia | edcountry2005@yahoo.com |
| 1735682 | Matos Matos, Mirna I. | alexanderfigueroamatos@gmai.com |
| 1746905 | Matos Medina, Maria M | matosmmm@gmail.com |
| 1720981 | MATOS MERCADO, GLORIMAR | GLORYMAR_79@YAHOO.COM |
| 1720981 | MATOS MERCADO, GLORIMAR | GLORYMAR_79@YAHOO.COM |
| 1801177 | MATOS MERCADO, GLORIMAR | GLORYMAR_79@YAHOO.COM |
| 1789277 | MATOS MERCADO, YESSICA | Yesseipr@yahoo.com |
| 1480065 | Matos Montalvo, Maria D | muneca32pr@yahoo.com |
| 1480065 | Matos Montalvo, Maria D | muneca32pr@yahoo.com |
| 1480065 | Matos Montalvo, Maria D | mmatos@dtop.pr.gov |
| 1598662 | Matos Muniz, Doris E | demm90@yahoo.com |
| 1593338 | MATOS MUNIZ, DORIS E. | demm90@yahoo.com |
| 991547 | MATOS NAZARIO, EVELYN | evelyn.matosnazario@gmail.com |
| 1699964 | MATOS NEGRON, DAMARIS | damarise_@hotmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1638103 | Matos Ortiz, Angel Jesus | Jesusangel.00898@gmail.com |
| 2037784 | Matos Ortiz, Angel Jesus | jesusangel.00898@gmail.com |
| 1724864 | MATOS ORTIZ, FRANCES | fmo281@yahoo.com |
| 1896859 | Matos Ortiz, Frances | fmo281@yahoo.com |
| 1473218 | Matos Pagan, Victor M | matosvictor76@gmail.com |
| 1656466 | Matos Perez, Heriberto | eiramil22@gmail.com |
| 1656466 | Matos Perez, Heriberto | eiramil8233@gmail.com |
| 1572317 | MATOS PEREZ, MARIO E | mzmatos@gmail.com |
| 1251875 | MATOS PLAZA, LUIS A | luis.matosplaza@yahoo.com |
| 1251875 | MATOS PLAZA, LUIS A | luis.matosplaza@yahoo.com |
| 1702065 | Matos Plaza, Luis A | luis.matosplaza@yahoo.com |
| 1702065 | Matos Plaza, Luis A | luis.matosplaza@yahoo.com |
| 1666600 | MATOS POSTIGO, EDUARDO | ircastillo795@gmail.com |
| 1799426 | Matos Postigo, Eduardo | dr.eduardo-matos@yahoo.com |
| 1709738 | MATOS RAMOS, MARTIZA | mmatos356@gmail.com |
| 2059757 | Matos Ramos, Nancy | gorda49@gmail.com |
| 1799621 | MATOS REYES, SONIA I. | simatos2600@gmail.com |
| 1765029 | MATOS RIOS, JUAN CARLOS | JCMATOS1111@GMAIL.COM |
| 1595606 | MATOS RIVERA, MARIE E. | email4enid@gmail.com |
| 1596002 | MATOS RIVERA, MARY E | EMAIL4ENID@GMAIL.COM |
| 722135 | MATOS RIVERA, MIGUEL | matos8150@gmail.com |
| 1938548 | Matos Rivera, Mildred | mildred.matos@hotmail.com |
| 1762172 | Matos Rodriguez , Velmy E. | velmymatos@gmail.com |
| 1626298 | Matos Rodriguez, Ariel I | minerpedrogo3@gmail.com |
| 1659855 | Matos Rodriguez, Ariel I. | minerpedrogo3@gmail.com |
| 316690 | MATOS RODRIGUEZ, HECTOR | HECTORBIKE@GMAIL.COM |
| 316692 | MATOS RODRIGUEZ, IDALMI | idalmymatos11@gmail.com |
| 1964358 | Matos Rosa, Maritza | mmatos356@gmail.com |
| 2053749 | Matos Rosa, Maritza | mmatos356@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2111845 | MATOS ROSA, MARITZA | MMATOS356@GMAIL.COM |
| 2132847 | Matos Rosa, Maritza | mmatos356@gmail.com |
| 1854440 | Matos Rosado, Maritza | m.matos835@gmail.com |
| 1634555 | Matos Serrano, Marta Milagros | esaeznorales@yahoo.com |
| 1784361 | Matos Soisa, Carmen L. | lagriillanavarro@gmail.com |
| 1748139 | Matos Soiza, Carmen Lydia | lydia.0211@yahoo.com |
| 1632959 | Matos Soto, Lillian | lillianmatos105@gmail.com |
| 316879 | Matos Toro, Warner | matosfora@gmail.com |
| 1760762 | MATOS TORO, WARNER | matosfora@gmail.com |
| 1929569 | MATOS TORO, WARNER | matosfore@gmail.com |
| 1590016 | Matos Torres, Mirta | mirtamatos@hotmail.com |
| 1599409 | Matos Torres, Mirta | mirtamatos@hotmail.com |
| 1757916 | Matos Vazquez, Leslie | leslian@gmail.com |
| 316973 | MATOS VIDAL, EDUARDO A. | eduarditomatos@hotmail.com |
| 316980 | MATOS VILLAMIDES, JENNIFER | jeniffermatosvillamides@gmail.com |
| 1677954 | Matos Zayas, Evelyn | ematos1962@yahoo.com |
| 316992 | MATOS ZAYAS, GEORGINA | gmatos603@gmail.com |
| 1774159 | Matos Zayas, Georgina | gmatos603@gmail.com |
| 1690528 | Matos Zayas, Lucila | matzalu@gmail.com |
| 1876792 | MATOS ZAYAS, LUCILA | matzalu@gmail.com |
| 1598432 | Matos, Ivett S. | ivettsylvia5@gmail.com |
| 2045608 | Matos, Pura A. | pura-matos2017@gmail.com |
| 1744279 | Matos, Teresa Mercado | alba1107@yahoo.com |
| 1794969 | Matos-Navarro, Diana Sylvia | joeofficepr@gmail.com |
| 1794969 | Matos-Navarro, Diana Sylvia | dianaSmatos2018@gmail.com |
| 1784752 | MATTA CARMONA, CRUZ MARIA | CMATTACARMONA@YAHOO.COM |
| 995056 | MATTA GOMEZ, FRANCISCA | vonkrell@yahoo.com |
| 1744743 | Matta Santiago, Rosa Ivette | rosaimatta@icloud.com |
| 317122 | MATTEI BALLESTER, CARLOS F | BAULESPANCHO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1957360 | Mattei Camacho, Andres | andres_mattei@yahoo.com |
| 1683442 | Mattei Camacho, Rosa A. | lazlinmaldonado45@gmail.com |
| 1682127 | MATTEI CANCEL, ELIZABETH I | elizabethmatei@gmail.com |
| 1071372 | MATTEI GONZALEZ, NOEL E | NOELMATTEI@GMAIL.COM |
| 1755676 | Mattei Irizarry, Edwin | sandramatt100@yahoo.com |
| 1597578 | Mattei Martinez, Felix Antonio | felosky_80@hotmail.com |
| 1598070 | Mattei Martinez, Felix Antonio | felosky_80@hotmail.com |
| 1602211 | MATTEI MATOS, RAQUEL | RAQUELMATTEI1981@GMAIL.COM |
| 1945656 | Mattei Milan, Esther J | Esther.Mattei.Milan@gmail.com |
| 1594500 | Mattei Milan, Esther J. | esther.mattei.milan@gmail.com |
| 1910108 | Mattei Milan, Esther J. | esthermatteimilan@gmail.com |
| 1913818 | Mattei Milan, Esther J. | Esther.Mattei.Milan@gmail.com |
| 1960734 | Mattei Milan, Esther J. | esther.mattei.milan@gmail.com |
| 1939224 | Mattei Montano, Maria de los A. | shakiramattos@gmail.com |
| 1962629 | MATTEI MONTANO, MARIA DE LOS A. | SHAKIRAMATTOS@GMAIL.COM |
| 1682269 | Mattei Nieves, Virgenmina | lcdocaraballo@gmail.com |
| 1763301 | Mattei Nieves, Virgenmina | luisacaraballovazquez@gmail.com |
| 1763301 | Mattei Nieves, Virgenmina | lcdocaraballo@gmail.com |
| 1602193 | Mattei Oliveras, Sandra | sandramatt100@yahoo.com |
| 1604975 | MATTEI OLIVERAS, SANDRA | sandramatt100@yahoo.com |
| 1712966 | Mattei Oliveras, Sandra | sandramatt100@yahoo.com |
| 1743139 | Mattei Oliveras, Sandra | sandramatt100@yahoo.com |
| 1749184 | Mattei Oliveras, Sandra | sandramatt100@yahoo.com |
| 1564218 | Mattei Rodriguez, Olga L | lizy.ed@hotmail.com |
| 2082282 | Mattei Rosaly, Ana Maria | msanchezmattei7@gmail.com |
| 1802391 | Mattei Saez, Elga I | elgaimattei@yahoo.com |
| 1610095 | Mattei Zapata, Maria | Esteban.distributors@gmail.com |
| 1610095 | Mattei Zapata, Maria | miaisabel84@gmail.com |
| 1945006 | Matteis Camacho, Andres | andres_mattu@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1945006 | Matteis Camacho, Andres | andres_mattei@yahoo.com |
| 1519283 | Mattos Vargas III, Julio L | woody4879@hotmail.com |
| 1541275 | MATTOS VARGAS III, JULIO L | woody4879@hotmail.com |
| 1965128 | Maueo Lopez, Carmen M. | cmmaueo3@yahoo.com |
| 1807953 | MAUNEZ CUADRA, MARGARITA | grisell763@gmail.com |
| 1881950 | Maunez Cuadra, Margarita | grissel763@gmail.com |
| 1892690 | Maunez Cuadra, Margarita | grissel763@gmail.com |
| 1908212 | MAUNEZ CUADRA, MARGARITA | grissel763@gmail.com |
| 1934901 | Maunez Cuadra, Margarita | grissel763@gmail.com |
| 1840064 | MAUROSA GUTIERREZ, LOUIS | MAUCANLABS@YAHOO.COM |
| 1753152 | Mayda Haydée Plaza Rivera | pmaydahaydee@yahoo.com |
| 1867205 | Maymi Otero , Juana | juanitamaymi@gmail.com |
| 2007218 | Maymi Otero, Ana M. | anitamaymi@gmail.com |
| 2096337 | Mayol Fernandez, Patricia | mayolpatricia@gmail.com |
| 1725764 | Mayol Torres, Mariana R | mmayoltorres@gmail.com |
| 2029097 | Mayora Mendez, Carmen Beatriz | carmenmayoral@gmail.com |
| 1688675 | Mayoral Colon, Maria C. | mayoralmaria2014@gmail.com |
| 1060108 | MAYRA MERCED RAMOS | mayramer2002@yahoo.com |
| 1606833 | MAYSINET VALLE, PABLO ABDIEL | PMAYSOVALLE@GMAIL.COM |
| 1606833 | MAYSINET VALLE, PABLO ABDIEL | PMAYSOVALLE@GMAIL.COM |
| 1669844 | Maysonet Aponte , Jose Antonio | maysonetj953@gmail.com |
| 1146173 | MAYSONET BARRETO, SARA | smaysonet2@gmail.com |
| 1664571 | Maysonet Cotto , Sonia N. | maysonetcotto@gmail.com |
| 318072 | MAYSONET FLORES, ELIZABETH | EMAYSONET8@GMAIL.COM |
| 853592 | MAYSONET FLORES, ELIZABETH | emaysonet8@gmail.com |
| 1197786 | MAYSONET FLORES, ELIZABETH | emaysonet8@gmail.com |
| 1720928 | Maysonet Javier, Dolores | josemaisonet7@gmail.com |
| 1724601 | Maysonet Javier, Dolores | josemaisonet7@gmail.com |
| 1586577 | MAYSONET LOPEZ, YESENIA | ymaysonetlopez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1731029 | MAYSONET MACHADO, ADALBERTO | LILLIAN.MALDONADO@GMAIL.COM |
| 732354 | MAYSONET MARTINEZ, OLGA IRIS | maysoneto@de.pr.gov |
| 732354 | MAYSONET MARTINEZ, OLGA IRIS | olgvuiziuly@gmail.com |
| 2090732 | MAYSONET NEGRON, CARLOS | CMAYSONET@GMAIL.COM |
| 1639905 | Maysonet Rodriguez, Jose R. | pepon7@yahoo.com |
| 1643267 | Maysonet Valle, Pablo Abdiel | pmaysovalle@gmail.com |
| 1617697 | Maysonete Fonseca, Jose A | maysonetosa796@gmail.com |
| 318277 | MC 21 CORPORATION | rsantiago@jrupovl.com |
| 1465094 | MCCLARY, STEPHEN A AND ANNE B | stephen.mcclary@comcast.net |
| 2088674 | McDaniel Sanchez, Karl | mcdanielkarl1@ymail.com |
| 1433584 | McDermott, Brian R | wyckoffbk@aol.com |
| 1834607 | MCDOUGALL RODRGUEZ, IRMA | irmamcdougall98@gmail.com |
| 1834607 | MCDOUGALL RODRGUEZ, IRMA | kristianperezmcdougall1988@gmail.com |
| 1898249 | MCFARLANE COLON, MARIA | MARIA.COLON57@YAHOO.COM |
| 1654514 | MCS Life Insurance Company | yumac.velez@medicalcardsystem.com |
| 1654514 | MCS Life Insurance Company | info@rcmlawpr.com |
| 1058819 | MEAUX PEREDA, MARTA T | mtmeaux@gmail.com |
| 1047589 | Medero Aponte, Magaly | mederomagaly0015@gmail.com |
| 1685887 | MEDERO APONTE, MAGALY | mederomagaly0015@gmail.com |
| 1716679 | Medero Correa, Thanis M | tha.medero@gmail.com |
| 1640735 | MEDERO CORREA, THANIS M. | tha.medero@gmail.com |
| 1740768 | Medero Martínez, Frances | fragil510@yahoo.com |
| 318616 | MEDERO NAVEDO, JOHANNA | ypg1015@gmail.com |
| 318624 | MEDERO PEREZ, JOSE | j_medero@live.com |
| 1756313 | Medero, Jessica | jmederovazquez@gmail.com |
| 1756313 | Medero, Jessica | jmederovazquez@gmail.com |
| 318676 | MEDIAVILLA MERCADO, EDITH | medithmercado05@gmail.com |
| 318676 | MEDIAVILLA MERCADO, EDITH | medithmercado05@gmail.com |
| 1192967 | Mediavilla Mercado, Edith | medithmercado05@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1424045 | MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD | oramos@medicooponline.com |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | oramos@medicooponline.com |
| 2129621 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | oramos@medicooponline.com |
| 2129691 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | ORAMOS@MEDICOOPONLINE.COM |
| 2129794 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y Otros Profesionales de la Salud | oramos@medicooponline.com |
| 2129860 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y Otros Profesionales de la Salud | oramos@medicooponline.com |
| 1591563 | Medima Rodriguez, Glachelyn | g_rodz@hotmail.com |
| 144426 | MEDINA AGUIAR, DORIS G. | gmaguiar60@yahoo.com |
| 1592963 | MEDINA AGUIAR, INGRID E | medinaipre@gmail.com |
| 2129052 | Medina Aponte, Benjamin | bengie838@gmail.com |
| 1634011 | MEDINA APONTE, MIRIAM | miriammedinaaponte@yahoo.com |
| 1665441 | MEDINA APONTE, MIRIAM | MIRIAMMEDINAAPONTE@YAHOO.COM |
| 1669805 | MEDINA APONTE, MIRIAM | miriammedinaaponte@yahoo.com |
| 1660798 | MEDINA ARGUINZONI, NYDIA | ARGUINZONIN@GMAIL.COM |
| 2008816 | MEDINA ARROYO, ROSARIO | SARYMEDINA1215@GMAIL.COM |
| 1538223 | Medina Ayala, Carlos M. | carlos69medina@gmail.com |
| 1092562 | MEDINA AYALA, SARA | samedina@justicia.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1590443 | Medina Ayala, Sara | samedina@justicia.pr.gov |
| 1788487 | MEDINA BAEZ, GERHIL | gerhilmedina@yahoo.com |
| 1788487 | MEDINA BAEZ, GERHIL | gmedina@familia.pr.gov |
| 1660316 | Medina Batiz, Gerardo | astridmedina2406@gmail.com |
| 1643714 | Medina Berrios, Julio Angel | jmdenia5@policia.pr.gov |
| 1785424 | Medina Calderon, Carmen M. | c.medina@hotmail.com |
| 1785424 | Medina Calderon, Carmen M. | c.melania@hotmail.com |
| 1743798 | MEDINA CALDERON, JOSE A. | medinajose75@yahoo.com |
| 1689445 | MEDINA CANCEL , WANDA I. | WANGUI1936@GMAIL.COM |
| 1435719 | Medina Carcaño, William | williammedinacar@gmail.com |
| 533653 | Medina Clark, Sixta A. | Smedina028@gmail.com |
| 1649486 | Medina Colon, Luís E | Wabo2012@yahoo.com |
| 1649486 | Medina Colon, Luís E | Mercadocconsejero@gmail.com |
| 1773273 | Medina Colon, Magaly | carmen.mita1@hotmail.com |
| 1702882 | Medina Colon, Nitza | vjpajaro2000@hotmail.com |
| 319098 | Medina Colon, Soraliz | Medinapsyd@gmail.com |
| 1841296 | Medina Colon, Soraliz | medinapsyd@gmail.com |
| 1802365 | Medina Colon, Wanda | wanda.medina13@gmail.com |
| 1721466 | Medina Cordova, Indira Belis | indirabelis@gmail.com |
| 890044 | MEDINA CORTES, CARMEN P | karmin2013@gmail.com |
| 1182872 | MEDINA CORTES, CARMEN P | karmin2013@gmail.com |
| 319129 | MEDINA CORTES, CARMEN P. | karmin2013@gmail.com |
| 319131 | Medina Cortes, Ivonne | ivonnemedinacortes@gmail.com |
| 319131 | Medina Cortes, Ivonne | ivonnemedinacortes@gmail.com |
| 1687818 | MEDINA CORTES, TOMAS | medinamaso@hotmail.com |
| 1703012 | Medina Cortes, Tomas | medinamaso@hotmail.com |
| 1896980 | Medina Cotto, Ana D. | anamedinacotto@yahoo.com |
| 1749742 | Medina Crespo, Hector L. | hectormedincrespo@hotmail.com |
| 1162621 | MEDINA CRUZ, ANA A | anortiz1030@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2107709 | Medina Cruz, Carmelo | cmcautoserviciototal@gmail.com |
| 940907 | Medina Cruz, William | aidairis8@aol.com |
| 1618206 | MEDINA CRUZ, WILLIAM | williammmedina@yahoo.com |
| 1727422 | MEDINA DE JESUS, ROSA L. | ojrosin21@gmail.com |
| 1745647 | MEDINA DE JESUS, ROSA L. | ojrosin21@gmail.com |
| 1914469 | MEDINA DE LEON, HILDA I. | HILDA.MEDINA1@GMAIL.COMM |
| 1615280 | Medina De Leon, Juan M. | juanmedinadeleon@gmail.com |
| 1601878 | Medina Del Pilar, Mary Julia | maryjulia1966@gmail.com |
| 1504361 | Medina Delgado, Carlos J | Kodicharlie2824@gmail.com |
| 1594963 | MEDINA DOMENECH, MARIA S. | medinadomenechm@yahoo.com |
| 1898334 | Medina- Duran, Madeline | calistasart@gmail.com |
| 2037955 | Medina Feliciano, Iris B. | ibemefe@gmail.com |
| 2050840 | Medina Feliciano, Iris B. | ibemefe@gmail.com |
| 2064164 | Medina Feliciano, Iris B. | ibemefe@gmail.com |
| 2066893 | Medina Feliciano, Iris B. | ibemefe@gmail.com |
| 2077711 | Medina Feliciano, Iris B. | ibemefe@gmail.com |
| 1763968 | MEDINA FIGUEROA, MARIA J | mariajmedinafigueroa@gmail.com |
| 1903292 | Medina Flores, Nayda Ivette | naydamedflores@yahoo.com |
| 1974422 | MEDINA FLORES, NAYDA IVETTE | naydamedflores@yahoo.com |
| 319386 | MEDINA FONSECA, JAVIER | JAVIERM642@HOTMAIL.COM |
| 1895040 | MEDINA GALINDO , RAMON | RMGGALINDO@GMAIL.COM |
| 1690020 | Medina Garcia, Marielena | marialenamedina@gmail.com |
| 1804993 | Medina Gomez, Carmen Elisa | carminpito3@hotmail.com |
| 1984356 | MEDINA GOMEZ, CARMEN ELISA | CARMINPITO3@HOTMAIL.COM |
| 1578124 | Medina Gonzales, Iris Z. | iris.zaida@hotmail.com |
| 319461 | Medina Gonzalez, Heriberto | BIGlion4@hotmail.com |
| 1805327 | Medina Gonzalez, Ida N | medina.ida.n@gmail.com |
| 1219034 | MEDINA GONZALEZ, IRIS Z | iris.zaida@hotmail.com |
| 1767332 | Medina González, Lourdes S | lsmg10@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1631475 | Medina Gonzalez, Lourdes S. | lsmg10@yahoo.com |
| 1702696 | MEDINA GONZALEZ, MAXIMINO | JESSIEANN.MEDINA@GMAIL.COM |
| 1739546 | Medina Gonzalez, Maximino | jessieann.medina@gmail.com |
| 1845407 | Medina Guerrero, Ramona H. | ramonamedina1956@gmail.com |
| 1881514 | Medina Hernandez, Carmen V. | vanemedinao5@hotmail.com |
| 1596199 | Medina Hernandez, Elda | eldaforval@yahoo.com |
| 1377672 | MEDINA HERNANDEZ, JOSE R | joserhernandez2015@gmail.com |
| 1723969 | MEDINA IRIZARRY, BIENVENIDO | bjr.medina@yahoo.com |
| 1754598 | Medina Laureano, Edric | EDRICSWAT@YAHOO.COM |
| 1621222 | Medina Lebron, Nilsa | medina.nilsa@gmail.com |
| 2086080 | Medina Lind, Juan A. | juanmedina27@gmail.com |
| 1829618 | MEDINA LLANO, HELEN I. | BEELEN29L16@GMAIL.COM |
| 1998351 | Medina Llano, Iris Leonarda | ilmedina611@gmail.com |
| 1946407 | Medina Lopez, Gloricela | glorymedina@hotmail.com |
| 2030518 | Medina Lopez, Gloricela | glorymedina@hotmail.com |
| 2110184 | MEDINA LOPEZ, JOSE E. | J_EDGARDO1973@HOTMAIL.COM |
| 1934542 | Medina Lopez, Rafael | vanemedina05@hotmail.com |
| 1963776 | Medina Lopez, Rafael | vanemedina05@hotmail.com |
| 2117570 | Medina Lorenzo, Norma I. | normai53@yahoo.com |
| 1764626 | Medina Lugo, Edna V. | lolitavalorie@gmail.com |
| 1739828 | MEDINA MALDONADO, MARIA V | mvmedina4@hotmail.com |
| 123366 | MEDINA MARCADO, DAMARYS | dmedinamercado@gmail.com |
| 1951544 | Medina Marin, Ismael | ismedina@ymail.com |
| 1639539 | Medina Marrero, Marcelina | rmo222@prtc.net |
| 1654725 | Medina Martinez, Jackeline | jackelinemedina29@gmail.com |
| 1737630 | MEDINA MARTINEZ, JACKELINE | jackelinemedina29@gmail.com |
| 1721783 | Medina Medina, Elizabeth | janelisar_25@hotmail.com |
| 1744861 | Medina Medina, Elizabeth | janelisar_25@hotmail.com |
| 1845680 | Medina Medina, Luz | saritamedina838@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1585755 | Medina Medina, Raul | chuckyraul07@gmail.com |
| 1736457 | Medina Medina, Yolanda | yolandamedina364@gmail.com |
| 1766632 | Medina Medina, Yolanda | yolandamedina364@gmail.com |
| 1766632 | Medina Medina, Yolanda | yolandamedina364@gmail.com |
| 1744463 | Medina Mendez, Dario | darioaee@hotmail.com |
| 1547722 | Medina Mendez, Jose L | medinajose0216@yahoo.com |
| 1547774 | Medina Mendez, Jose L | medinajose0216@yahoo.com |
| 1548123 | Medina Mendez, Jose L | medinajose0216@yahoo.com |
| 319918 | Medina Mercado, Damarys | dmedinamercado@gmail.com |
| 1187254 | MEDINA MERCADO, DAMARYS | dmedinamercado@gmail.com |
| 1604888 | Medina Mestre, Liz Yahaira | elsaud47@gmail.com |
| 1604888 | Medina Mestre, Liz Yahaira | elsaul471@gmail.com |
| 1604888 | Medina Mestre, Liz Yahaira | elsaul471@gmail.com |
| 1640849 | MEDINA MESTRE, YAMIL | yamilmm77@gmail.com |
| 1640849 | MEDINA MESTRE, YAMIL | emestre@cooplaspiedras.com |
| 1652060 | MEDINA MESTRE, YAMIL | yamilmm77@gmail.com |
| 1659658 | Medina Mestre, Yamil | yamilmm77@gmail.com |
| 1676500 | MEDINA MESTRE, YAMIL | YAMILMM77@GMAIL.COM |
| 1703193 | MEDINA MESTRE, YAMIL | yamilmm77@gmail.com |
| 319932 | Medina Miranda, Jose L. | joselmedina@ymail.com |
| 499301 | MEDINA MIRANDA, ROSEANNE | roseannepr@gmail.com |
| 1738620 | Medina Miranda, Roseanne | roseannepr@gmail.com |
| 1454787 | MEDINA MORALES, ALBERTO | albertomedinapr@gmail.com |
| 1454787 | MEDINA MORALES, ALBERTO | anettesofiapr@gmail.com |
| 1805370 | MEDINA MORALES, MARIEL E. | LANORSA@GMAIL.COM |
| 1760519 | MEDINA MORALES, NITZA E | GILTZA16@GMAIL.COM |
| 1249350 | Medina Moreno, Litzy | litzykeila@gmail.com |
| 1782584 | Medina Moreno, Sonia | pastorassoniamedina@gmail.com |
| 255326 | MEDINA NUNEZ, JULIA A. | MABO0696@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1633832 | Medina Nunez, Julia A. | mabo0696@gmail.com |
| 2006730 | Medina Ocasio, Rosa | rm6716913@gmail.com |
| 2070398 | Medina Ocasio, Rosa | rm6716913@gmail.com |
| 1637892 | Medina Ocasio, Vilma D. | consejera1080@gmail.com |
| 1605463 | Medina Ocasio, Vilma del C | consejera1080@gmail.com |
| 1605463 | Medina Ocasio, Vilma del C | consejera1080@gmail.com |
| 1777532 | Medina Oliveras, Angelica | angelidina29@yahoo.com |
| 1765365 | MEDINA OLIVERAS, MANUEL | nilkam4@hotmail.com |
| 320121 | MEDINA ORSINI, ALFREDO | alfredomedina069@gmail.com |
| 802508 | MEDINA OTERO, VICTOR M | canopy5185@hotmail.com |
| 1643954 | Medina Oyola, Glorimar | alexander.velez@gmail.com |
| 1643954 | Medina Oyola, Glorimar | g_lorimar@hotmail.com |
| 1630011 | MEDINA PAGAN, ANGEL | AMEDINAPAGAN@GMAIL.COM |
| 1500569 | Medina Perez, Priscila | priscilaportiz@yahoo.com |
| 2036389 | Medina Perkins, JoAnn | joannmed1279@gmail.com |
| 1249560 | MEDINA PORTALATIN, LIZANDRA | medina_liz@de.pr.gov |
| 1960223 | Medina Ramos, Damaris | damaris_medina2002@hotmail.com |
| 1742053 | Medina Ramos, Javier | jav.med.ramos@gmail.com |
| 1758708 | Medina Recio, Tristan | tristan051677@yahoo.com |
| 355018 | MEDINA RIOS, NATHANAEL | nathamedina926@gmail.com |
| 1068210 | MEDINA RIOS, NATHANAEL | nathamedina926@gmail.com |
| 1499230 | MEDINA RIOS, NATHANAEL | nathamedina926@gmail.com |
| 1762999 | MEDINA RIVERA, AIDA L | torresmedina2004@gmai.com |
| 1786583 | Medina Rivera, Aida L. | torresmedina2004@gmail.com |
| 1786583 | Medina Rivera, Aida L. | torresmedina2004@gmail.com |
| 1790063 | Medina Rivera, Aida L. | torresmedina2004@gmail.com |
| 1163430 | Medina Rivera, Ana L | anamedinade@gmail.com |
| 1184021 | MEDINA RIVERA, CATHERINE | catherinemedina6@gmail.com |
| 1628325 | Medina Rivera, Ivette | mulanmedina@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1783830 | Medina Rivera, Ivette | mulanmedina@gmail.com |
| 1836771 | Medina Rivera, Ivette | mulanmedina@gmail.com |
| 1852423 | Medina Rivera, Ivette | mulanmedina@gmail.com |
| 320434 | MEDINA RIVERA, KENNY | johanark@gmail.com |
| 1669277 | Medina Rivera, Litzbeth M | lilys_mr@hotmail.com |
| 1658922 | Medina Rodriguez, Camille Ivette | canmedro25@gmail.com |
| 1518351 | MEDINA RODRIGUEZ, CARLOS J. | giancarlosnahima1972@gmail.com |
| 1999733 | Medina Rodriguez, Nayda I. | naydamedina2004@yahoo.com |
| 1652708 | Medina Rodriguez, Ricardo | biglezr@yahoo.com |
| 1629788 | Medina Roman, Eduardo | meduardo62@yahoo.com |
| 1591103 | Medina Rosado, Annette | annettemedina66@yahoo.com |
| 1775144 | MEDINA ROSADO, GILBERTO | medinagilberto1234@gmail.com |
| 320659 | MEDINA RUIZ, ARTURO | amrmd@yahoo.com |
| 320659 | MEDINA RUIZ, ARTURO | amrmd@yahoo.com |
| 1576006 | Medina Sanabria, Lymarie | nunez_medina@hotmail.com |
| 1561803 | Medina Sanchez, Jose I. | redmedina@hotmail.com |
| 320703 | MEDINA SANCHEZ, JUAN D | br.juandavidmedina@yahoo.com |
| 1741466 | Medina Sanchez, Victor R | cptmedinavr@yahoo.com |
| 1542642 | MEDINA SANTANA, DINA | medina.dina265@gmail.com |
| 1803377 | Medina Santana, Waldo | waldomedina@rocketmail.com |
| 1634713 | Medina Santiago, Allison A | aams1985@hotmail.com |
| 1466350 | Medina Santiago, Astrid | seahorse.am@hotmail.com |
| 1729814 | MEDINA SANTIAGO, JESSIE ANN | JMEDINA8@HOTMAIL.COM |
| 1814528 | Medina Santiago, Nancy | nmedina32@hotmail.com |
| 1738329 | Medina Santos , Adrio E. | idia.medina@gmail.com |
| 1726618 | Medina Santos, Adalberto | ammed91@gmail.com |
| 1722246 | Medina Santos, Adrio E. | idia.medina@gmail.com |
| 1737205 | Medina Santos, Adrio E. | idia.medina@gmail.com |
| 1752243 | Medina Santos, Adrio E. | idia.medina@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1763062 | Medina Santos, Edna N | idia_m@yahoo.com |
| 1673250 | Medina Santos, Edna N. | idia_m@yahoo.com |
| 1702072 | Medina Santos, Edna N. | idia_m@yahoo.com |
| 1728870 | Medina Santos, Edna N. | idia_m@yahoo.com |
| 1751344 | Medina Santos, Germán | gms_1962@yahoo.com |
| 1717343 | MEDINA SANTOS, IDIA M | idia_m@yahoo.com |
| 1687416 | MEDINA SANTOS, IDIA M. | idia_m@yahoo.com |
| 1728740 | Medina Santos, Idia M. | Idia_m@yahoo.com |
| 1743723 | Medina Santos, Idia M. | idia_m@yahoo.com |
| 1712958 | Medina Santos, Jose Antonio | jmedinasantos8@gmail.com |
| 1723523 | Medina Santos, Jose Antonio | jmedinasantos8@gmail.com |
| 2111154 | Medina Santos, Victor J. | sonia30765@gmail.com |
| 1725845 | Medina Sautena, Alvin | AlvinMedina29@yahoo.com |
| 1979878 | Medina Schelmety, Luz Nidia | Schelmi@yahoo.com |
| 1979878 | Medina Schelmety, Luz Nidia | schelmi2@yahoo.com |
| 1933987 | Medina Sierra, Mayra N. | mamedina6348@gmail.com |
| 147435 | Medina Sosa, Edgardo | eggymedina19@gmail.com |
| 320850 | MEDINA SOSA, EDGARDO | eggymedina19@gmail.com |
| 320850 | MEDINA SOSA, EDGARDO | eggymedina19@gmail.com |
| 2085502 | Medina Stella, Maria De Lourdes | mariamedina.mdlm@gmail.com |
| 2093919 | MEDINA STELLA, MARIA DE LOURDES | MARIAMEDINAMDLM@GMAIL.COM |
| 1691888 | Medina Tirado, Luis Yariel | luisymedina@gmail.com |
| 1740567 | Medina Toro, Clara A | marymichellemt125@gmail.com |
| 1755780 | Medina Toro, Clara A | marymichellemt125@gmail.com |
| 1652172 | MEDINA TORO, MARIANA | marymichellemt125@gmail.com |
| 320906 | Medina Toro, Yolanda | marymichellemt125@gmail.com |
| 1699938 | Medina Toro, Yolanda | marymichellemt125@gmail.com |
| 1631075 | Medina Torres, Awilda | awildamedina0714@gmail.com |
| 964367 | MEDINA TORRES, BRENDA I. | medinatorresb@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1590737 | Medina Torres, Brenda I. | Medinatorresb@gmail.com |
| 1509600 | Medina Torres, Jorge L. | luzmeto820@gmail.com |
| 1506222 | MEDINA TORRES, LUZ E | luzmeto820@gmail.com |
| 1497560 | MEDINA TORRES, LUZ E. | luzmeto820@gmail.com |
| 1510365 | MEDINA TORRES, LUZ E. | luzmeto820@gamil.com |
| 1592761 | MEDINA TORRES, NILDA | nilda.medina.torres@gmail.com |
| 1506047 | MEDINA TORRES, PABLO | luzmeto820@gmail.com |
| 1505481 | MEDINA TORRES, PABLO A | luzmeto820@gmail.com |
| 1501076 | Medina Torres, Pedro | Pedro210618@gmail.com |
| 2003110 | Medina Ubiles, Minerva | chocolate.city.02mm@gmail.com |
| 2051373 | MEDINA UBILES, MINERVA | chocolate.city.02mm@gmail.com |
| 1719737 | MEDINA VARELA, MARISOL | medinamarisol89@gmail.com |
| 1721006 | MEDINA VARELA, MARISOL | medinamarisol89@gmail.com |
| 1794345 | Medina Varela, Marisol | medinamarisol89@gmail.com |
| 1605211 | Medina Vargas, Arnaldo | samedi51@hotmail.com |
| 1770070 | MEDINA VARGAS, MELEDY W | meledymedina@gmail.com |
| 1735158 | Medina Vargas, Meledy W. | meledymedina@gmail.com |
| 1761394 | Medina Vargas, Meledy W. | meledymedina@gmail.com |
| 1771638 | Medina Vargas, Meledy W. | meledymedina@gmail.com |
| 1777881 | Medina Vargas, Meledy W. | meledymedina@gmail.com |
| 1778898 | MEDINA VARGAS, MELEDY W. | meledymedina@gmail.com |
| 2037042 | Medina Vazquez, Elisania | wilsongarcia747@yahoo.com |
| 2110967 | Medina Vazquez, Elisania | wilsongarcia747@yahoo.com |
| 1627932 | Medina Vazquez, Enid Z. | huellasenid@gmail.com |
| 1627932 | Medina Vazquez, Enid Z. | huellasenid@gmail.com |
| 1683553 | Medina Vazquez, Francis A. | aixa_5224@yahoo.com |
| 1683553 | Medina Vazquez, Francis A. | d51433@pr.gov |
| 1710140 | Medina Vázquez, Maria A. | medinalinares@yahoo.com |
| 1778076 | Medina Vázquez, Pedro | m_024polla@hotmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1939086 | Medina Vega, Jorge A | Jorge.lagunagardensI.JM@gmail.com |
| 1986269 | Medina Vega, Jorge A | Jorge.lagunagardensIJM@gmail.com |
| 321111 | MEDINA VERA, WILSON | constelaci@aol.com |
| 1647742 | Medina, Anibal Alvarez | aalvarez6219@yahoo.com |
| 1649671 | Medina, Iraida | iraidamedina1973@gmail.com |
| 1729610 | Medina, Jacqueline | Jackys.ballons@gmail.com |
| 2143408 | Medina, JoAnn Febles | jfebles2408@yahoo.com |
| 1831234 | MEDINA, LIXZALIZ PEREZ | LIZAPN24@GMAIL.COM |
| 1631344 | Medina, Minerva | Ghettommu@yahoo.com |
| 1657316 | Medina, Nayda I | naydamedina2004@yahoo.com |
| 1621616 | MEDINA, RAFAEL | medina2671@gmail.com |
| 1585980 | Medina, Raul Medina | chuckyraul07@gmail.com |
| 1651219 | Medina, Wanda | wandy.medina13@gmail.com |
| 1782013 | Medina, Wanda | wandy.medina13@gmail.com |
| 1799566 | Medina, Wanda | wandy.medina13@gmail.com |
| 1105984 | MEDINA, YARITZA | YARIMEDI85@GMAIL.COM |
| 1830598 | Medina-Duran, Madeline | calistasart@gmail.com |
| 2124018 | Medina-Duran, Madeline | calistasart@gmail.com |
| 1462248 | Medina-Irizarry, Migdalia | migdamedina@yahoo.com |
| 1598770 | Medina-Irizarry, Migdalia | migdamedina@yahoo.com |
| 1796613 | Medina-Irizarry, Migdalia | migdamedina@yahoo.com |
| 1730275 | Medina-Ramos, Luisa | yaira4343@gmail.com |
| 1878277 | MEDINA-SANCHEZ, YOLANDA | yomesa65@yahoo.com |
| 2017525 | Meiendez Almodovar, Carmen M. | manuel.figueroa@upr.edu |
| 323152 | Meiendez Meiendez, Maria del Carmen | dramcmm@yahoo.com |
| 2052164 | MEJIA FIGUEROA, CARMEN M. | 27648MARIE@GMAIL.COM |
| 321302 | MEJIA MEDINA, MARLA | mmejia212@gmail.com |
| 1810522 | MEJIAS ALGARIN, LUIS A. | saijem4@yahoo.com |
| 1469955 | Mejias Arroyo, Brenda Lee | Brendalmejias@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1786553 | Mejías Baez, Esperanza | Perinmperinmejias@hotmail.com |
| 1864800 | Mejias Bonet, Angela | omaralyg11183@gmail.com |
| 1565862 | Mejias Calero, Tomas | tomasmejiascalero30@gmail.com |
| 1566000 | Mejias Calero, Tomas | tomasmejias30@gmail.com |
| 1891586 | Mejias Correa, Maria | corre-am870@gmail.com |
| 1739680 | MEJIAS FELICIANO , YOLANDA | YOLANDAMEJIAS1@GMAIL.COM |
| 258304 | MEJIAS FELIX, RAFAEL ANGEL | Mejias9642@gmail.com |
| 1961404 | Mejias Figueroa, Edith M. | emmejias@gmail.com |
| 1626358 | Mejias Lebron, Rosa E. | mejiasrosa@hotmail.com |
| 1000486 | MEJIAS MARTINEZ, GLORIA M. | joshuadt55@gmail.com |
| 1745229 | Mejias Martinez, Gloria Maria | joshuadt55@gmail.com |
| 1767026 | Mejias Martinez, Gloria Maria | joshudt55@gmail.com |
| 1837046 | MEJIAS MARTINEZ, MARIA I. | chaveisabel54@gmail.com |
| 2024860 | Mejias Mendez, Neftali | bordoyerik@yahoo.com |
| 1850581 | Mejias Muniz, Yolanda | yolyloly@hotmail.com |
| 1898952 | Mejias Muniz, Yolanda | yolyloly@hotmail.com |
| 1568348 | MEJIAS NAVARRO, MAYRA | mayra.mejias@gmail.com |
| 321509 | MEJIAS NAVARRO, MAYRA L | mayra.mejias@gmail.com |
| 802639 | MEJIAS ORTIZ, EDWIN | elmatacubano@gmail.com |
| 1864836 | Mejias Perez, Edwin | mejias.eddie@gmail.com |
| 1740620 | MEJIAS RIVERA, JOSE M. | mrmath39@yahoo.com |
| 1654478 | Mejias Rodriguez, Evelyn | Mejiasrodriguez@gmail.com |
| 1859321 | Mejias Rodriguez, Evelyn | mejiasrodrguez@gmail.com |
| 1860350 | Mejias Rodriguez, Evelyn | mejiasrodrguez@gmail.com |
| 1954138 | Mejias Rodriguez, Evelyn | mejiasrodriguez@gmail.com |
| 1627472 | MEJIAS ROSAS, MARISOL | marisolmejias4856@gmail.com |
| 2002214 | MEJIAS RUIZ, MARANGELY | marangely.mejias@gmail.com |
| 1665999 | MEJIAS SANTIAGO, MELANIE | melanymejia@yahoo.com |
| 1775756 | Mejias Soto, Adamila | paganadanelly@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2054394 | Mejias Soto, Adamila | adamila1944@gmail.com |
| 2054394 | Mejias Soto, Adamila | paganodanelly@yahoo.com |
| 1880577 | Mejias Soto, Lissette | lissettemejias01@gmail.com |
| 1758613 | Mejias Vargas, Olga M. | mejiasolga13@gmail.com |
| 1758613 | Mejias Vargas, Olga M. | mejiasolga13@gmail.com |
| 1747304 | Mejias Velazquez, Esther | emejias123@gmail.com |
| 1779226 | Mejias, Marilynn | lilamejias@hotmail.com |
| 1060433 | MELBA L APONTE QUINONES | melba032_@hotmail.com |
| 1728433 | Melecio Vega, Virna L | virnamelecio@yahoo.com |
| 1752865 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 1752865 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 1752867 | Meledy Vega Echevartia | Meledy26@yahok.com |
| 1752867 | Meledy Vega Echevartia | Meledy26@yahoo.com |
| 1752513 | MELENDEZ ALICEA, JUAN | melendezrlm@hotmail.com |
| 1997004 | Melendez Alicea, Juan | melendezrlm@hotmail.com |
| 1897671 | Melendez Almodovar, Carmen M. | manuel.figueroa@upr.edu |
| 1966912 | Melendez Almodovar, Carmen M. | manuel.figueroa@upr.edu |
| 231401 | MELENDEZ ALMODOVAR, ISAAC | isaac-837@hotmail.com |
| 321871 | Melendez Almodovar, Isaac | isaac_837@hotmail.com |
| 321872 | MELENDEZ ALMODOVAR, ISAAC | ISAAC_837@HOTMAIL.COM |
| 904361 | Melendez Almodovar, Isaac | isaac_837@hotmail.com |
| 1219574 | MELENDEZ ALMODOVAR, ISAAC | isaac_837@hotmail.com |
| 1551068 | MELENDEZ ALMODOVAR, ISAAC | Isaac_837@hotmail.com |
| 2144265 | Melendez Alomar, Carlos L | Carlitosmelendez05@gmail.com |
| 1628482 | Melendez Alsina, Elba | elbam12@gmail.com |
| 1820432 | Melendez Alsina, Elba | elbam12@gmail.com |
| 2023348 | Melendez Alsina, Elizabeth | elimelendez1966@gmail.com |
| 1749836 | Melendez Alvarad, Candida L | candidamelendezalvarado1934@gmail.com |
| 1973991 | Melendez Alvarado, Candido | candido_melendez2000@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1630070 | Melendez Alvarado, Jose A. | josian68pr@yahoo.com |
| 1570527 | Melendez Alvarado, Julia C. | celesteatabex@gmail.com |
| 1676079 | Melendez Alvarado, Mildred | morocovis@gmail.com |
| 1568421 | MELENDEZ ALVARADO, ROSAEL | orocovea@yahoo.com |
| 1599413 | Melendez Alvarado, Yasmin | ymalvarado73@gmail.com |
| 1598096 | Melendez Alvardo, Julia C. | celesteatabex@gmail.com |
| 1572322 | MELENDEZ ALVARDO, YOLANDA | yolanda.melendez1959@gmail.com |
| 1730625 | Melendez Aruz, Agnes Y. | buttercupagnes@hotmail.com |
| 321967 | Melendez Ayala, Dadidian D | kemid21@yahoo.com |
| 1728902 | Melendez Barbosa, Yaritza M. | yaritzam@gmail.com |
| 1802383 | Melendez Bartholomey, Damari | cecimarie25@gmail.com |
| 1699254 | Melendez Benitez, Idaliz | delvalle_charlotte@yahoo.com |
| 1703300 | MELENDEZ BENITEZ, IDALIZ | delvalle_charlotte@yahoo.com |
| 1658309 | Melendez Benitez, Idaliz | delvalle_charlotte@yahoo.com |
| 1805702 | Melendez Burgado, Minerva | mmelendezee_afc@yahoo.es |
| 1813258 | Melendez Burgado, Minerva | mmelendezee_afc@yahoo.es |
| 1781507 | Melendez Burgos, Rafael | rafaelmelendezburgos66@gmail.com |
| 1843090 | Melendez Burgos, Santos L | wisomelendez79@yahoo.com |
| 2072919 | Melendez Burgos, Santos L | wisomelendez79@yahoo.com |
| 802683 | MELENDEZ BURGOS, SANTOS L. | wisomelendez79@yahoo.com |
| 1921153 | Melendez Burgos, Santos L. | wisomelendeo79@yahoo.com |
| 2022921 | Melendez Burgos, Santos L. | wisomelendez79@yahoo.com |
| 1735282 | Melendez Cabrera, Agustin | agustinmelendez39@yahoo.com |
| 1722149 | MELENDEZ CABRERA, ANGEL | AMELENDEZ891@YAHOO.COM |
| 2166235 | Melendez Cabrera, Bethzaida | natasha.vegareyes21@gmail.com |
| 2160085 | Melendez Cabrera, Israel | Israeladomelendez1959@gmail.com |
| 1589802 | MELENDEZ CABRERA, JOSE A | croem23@yahoo.com |
| 1702684 | MELENDEZ CABRERA, MIRIAM V | miriamvmelendez@yahoo.com |
| 2160076 | Melendez Cabrera, Raul | Raulmelendezcabrera1961@gmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1737331 | MELENDEZ CALDERON, EVA L | evamelendez136@gmail.com |
| 1668735 | MELENDEZ CARABALLO, MAURA Y. | MAURAMELENDEZ26@YAHOO.COM |
| 1245106 | MELENDEZ CARRASQUILLO, JULIO | melendj@yahoo.com |
| 1676192 | Melendez Castillo, Alberto | elmisterz23@hotmail.com |
| 1544673 | Melendez Castillo, Lizette | llmeca@hotmail.com |
| 1721305 | MELENDEZ CASTILLO, VIVIAN | vivianmelendez381@yahoo.com |
| 2113543 | Melendez Cintron , Yesenia M | yemelendez@gmail.com |
| 1914645 | Melendez Collazo, Sonia A. | sonlla17@yahoo.com |
| 1675482 | Melendez Colon, Carmen L | lettymelendez63@gmail.com |
| 1832947 | Melendez Coriano, Maria E. | melendezm12@gmail.com |
| 1859622 | Melendez Coriano, Maria E. | melendezm12@gmail.com |
| 1916760 | MELENDEZ CORIANO, MARIA E. | melendezm12@gmail.com |
| 1697361 | Melendez Correa, Migdalia | migdaliamelendez1260@gmail.com |
| 1664481 | Melendez Cortes, Leticia | juanillofuentes@yahoo.com |
| 1666470 | MELENDEZ CORTES, MARIA ELENA | MMELENDEZ050@GMAIL.COM |
| 1600780 | MELENDEZ CRUZ, ELIZABETH | elmelendez03@yahoo.com |
| 1747728 | Melendez Cruz, Sandra I. | ladivasandra13@yahoo.com |
| 1657991 | Melendez Davila, Adela | amd253@hotmail.com |
| 1258759 | MELENDEZ DE JESUS, JOSE | jrm736@gmail.com |
| 1524187 | MELENDEZ DE JESUS, JUAN C | jcmelend@yahoo.com |
| 1681546 | Meléndez de León, Norma Iris | melendezdeleon@gmail.com |
| 920527 | Melendez Delgado, Maria C | m.melendez@ydh.pr.gov |
| 1801445 | Melendez Delgado, Maria S | maria.melendez.delgado@gmail.com |
| 1816203 | Melendez Delgado, Maria S | maria.melendez.delgado@gmail.com |
| 802736 | MELENDEZ DELGADO, MARIA S. | MARIA.MELENDEZ.DELGADO@GMAIL.COM |
| 1836525 | Melendez Delgado, Maria S. | maria.melendez.delgado@gmail.com |
| 1847058 | Melendez Delgado, Maria S. | maria.melendez.delgado@gmail.com |
| 1873999 | MELENDEZ DELGADO, MARIA. S. | maria.melendez.delgado@gmail.com |
| 322451 | MELENDEZ DELGADO, PEDRO | pedromelendez1948@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 698593 | MELENDEZ DIAZ, LIZAIDA | melendezljg62@gmail.com |
| 1736975 | Melendez Falu, Magda I. | magdamelendez00@gmail.com |
| 1609307 | Melendez Figueroa, Jose Juan | jjmelendez39@gmail.com |
| 1720287 | Melendez Figueroa, Jose Juan | jjmelendez39@gmail.com |
| 1774150 | Melendez Figueroa, Jose Juan | jjmelendez39@gmail.com |
| 1427355 | MELENDEZ FIGUEROA, JOSE R | juan.melendez5@upr.edu |
| 1097140 | MELENDEZ FIGUEROA, VANESSA | k21s14@yahoo.com |
| 1682380 | Melendez Figueroa, Wanda I. | wandaorquidia@yahoo.es |
| 1653967 | MELENDEZ GARCIA, KARIVETTE | karivette07@gmail.com |
| 1605340 | MELENDEZ GARCIA, LENIN | lenmelendez@gmail.com |
| 1702712 | MELENDEZ GARCIA, SANDRA | yeisa_28@hotmail.com |
| 1614080 | MELENDEZ GONZALEZ , HILDA | emarrero66@gmail.com |
| 1791708 | Melendez Gonzalez, Angel L. | guitito28@hotmail.com |
| 1614571 | MELENDEZ GONZALEZ, HILDA | emarrero66@gmail.com |
| 1505627 | MELENDEZ GONZALEZ, LUZ | LUZM2871@GMAIL.COM |
| 1590741 | Melendez Gonzalez, Madeline | melendezmadeline316@gmail.com |
| 1922840 | Melendez Gonzalez, Madeline | melendezmadeline316@gmail.com |
| 2062333 | MELENDEZ GONZALEZ, MADELINE | MELENDEZMADELINE316@GMAIL.COM |
| 2062333 | MELENDEZ GONZALEZ, MADELINE | MELENDEZMADELINE316@GMAIL.COM |
| 1612959 | Meléndez González, Madeline | melendezmadeline316@gmail.com |
| 1766233 | Meléndez González, Madeline | melendezmadeline316@gmail.com |
| 1674611 | MELENDEZ GONZALEZ, MILAGROS CARMEN | laflaeaxxx3@gmail.com |
| 1690900 | Melendez Guzman, Ana Julia | micaenid@gmail.com |
| 1771426 | Melendez Guzman, Ana Julia | micaenid@hotmail.com |
| 1803279 | Melendez Guzman, Ana Julia | micaenid@hotmail.com |
| 894978 | MELENDEZ HERNANDEZ, ELADIO | jinnygrossen1@gmail.com |
| 1617437 | Melendez Herrera, Elizabeth | CAELIR03@YAHOO.COM |
| 1675816 | MELENDEZ HERRERA, ELIZABETH | CAELIRO3@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1490838 | Melendez Irizarry, Isomar | isomarm@gmail.com |
| 1637061 | MELENDEZ JANNETTE, MATOS | MATOS.JANNETTE@YAHOO.COM |
| 1767735 | Melendez Jannette, Matos | matos.jannette@yahoo.com |
| 1201378 | MELENDEZ JIMENEZ, ESMERALDA | zafiroem@yahoo.com |
| 1807058 | Melendez Jorge, Carmen V. | melendezc55@yahoo.com |
| 322856 | Melendez Jorge, Carmen Victoria | melendezc55@yahoo.com |
| 1853589 | Melendez Jorge, Carmen Victoria | melendezc55@yahoo.com |
| 1675386 | Melendez Leon, Sheila N | sheilanmelendez@yahoo.com |
| 2099823 | Melendez Lopez, Alberto | alberto.melendez@dnaenv.com |
| 2099823 | Melendez Lopez, Alberto | frodriguez@hernandezcpa.net |
| 1220246 | MELENDEZ LOPEZ, ISMAEL | aorlandi52@gmail.com |
| 1822024 | MELENDEZ LOPEZ, ISMAEL | melindez6343.iml@gmail.com |
| 1834565 | MELENDEZ LOPEZ, ISMAEL | MELINDEZ6343.IML@GMAIL.COM |
| 1680209 | Melendez Lopez, Jose Daniel | melendezljp@gmail.com |
| 1689757 | Melendez Lopez, Jose Daniel | melendezljp@gmail.com |
| 1691759 | Melendez Lopez, Jose Daniel | melendezljp@gmail.com |
| 1730799 | Melendez Lopez, Jose Daniel | melendezljp@gmail.com |
| 1759998 | Melendez Lopez, Jose Daniel | melendezljp@gmail.com |
| 1769503 | Melendez Lopez, Jose Daniel | melendezljp@gmail.com |
| 1770126 | Melendez Lopez, Jose Daniel | melendezljp@gmail |
| 1984607 | Melendez Luna, Rosa M. | rosamelendez162@yahoo.com |
| 1659782 | Melendez Maisonet, Wanda | wmaisonet33@yahoo.com |
| 1626925 | MELENDEZ MALDONADO, ELSIE | blizamor@gmail.com |
| 1651163 | Melendez Maldonado, Elsie | blizamor@gmail.com |
| 1202760 | MELENDEZ MALDONADO, EVELYN | emelendez.eco@gmail.com |
| 1615201 | Melendez Maldonado, Mercedes | mercedesm211@gmail.com |
| 1740822 | MELENDEZ MALDONADO, MERCEDES | mercedesm211@gmail.com |
| 802806 | MELENDEZ MALDONADO, NYDIA | NYDIAMELENDEZAG@GMAIL.COM |
| 1780588 | Melendez Marrero, Ivette | IVETTEMELENDEZ1962@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1196358 | Melendez Martinez, Elba I. | melendez_elbai@hotmail.com |
| 1640313 | Melendez Martinez, Marcelina | kenel.lorenzana@upr.edu |
| 1728835 | Melendez Melendez, Cirilo | brennith2@yahoo.es |
| 1765745 | Melendez Melendez, Jose M | itomelendez@icloud.com |
| 1726862 | MELENDEZ MELENDEZ, JOSE M. | itomelendez@icloud.com |
| 374903 | MELENDEZ MELENDEZ, ORLANDO | rivera.victor790@gmail.com |
| 1420562 | MELENDEZ MORALES , ILIANA | abauza0418@yahoo.com |
| 251284 | MELENDEZ MORALES, JOSELI | joseli1973@yahoo.com |
| 323272 | Melendez Morales, Joseli | joseli1973@yahoo.com |
| 858082 | MELENDEZ MORALES, JOSELI | JOSELI1973@YAHOO.COM |
| 1239630 | Melendez Morales, Joseli | joseli1973@yahoo.com |
| 1513472 | MELENDEZ MORALES, JOSELI | joseli1973@yahoo.com |
| 1513601 | Melendez Morales, Joseli | joseli1973@yahoo.com |
| 1734200 | Melendez Muniz , Yaneissa | yaneisa@gmail.com |
| 1754770 | Melendez Muniz, Yaneissa | yaneissa@gmail.com |
| 1591166 | Meléndez Negrón, Maribel Y. | maribelyannism@gmail.com |
| 1722346 | Melendez Negron, Mary R. | redy1971@yahoo.com |
| 323361 | MELENDEZ NUNEZ, ERICK | ERICKMELENDEZ@GMAIL.COM |
| 1972248 | Melendez Ortiz, Brunilda | bruny.mel@gmail.com |
| 1503498 | Melendez Ortiz, Juan | juancgsx@gmail.com |
| 1503227 | Melendez Ortiz, Luis E | lmelendez404@gmail.com |
| 1638414 | Meléndez Ortiz, Marilyn | melendezmarilyn152@gmail.com |
| 1890895 | Melendez Ortiz, Sugeily | sugmel23@gmail.com |
| 1907013 | Melendez Ortiz, Sugeily I. | sugmel23@gmail.com |
| 1842759 | Melendez Ortiz, Victor | leonelmelendez1981@gmail.com |
| 1753246 | MELENDEZ OTERO, NILSA N. | NMelendez@policia .pr.gov |
| 1753246 | MELENDEZ OTERO, NILSA N. | NMelendez@policia.Pr.gov |
| 1753246 | MELENDEZ OTERO, NILSA N. | NMelendez@policia.pr.gov |
| 1725463 | Melendez Padilla, Isabelo | isabelomelendezpadilla@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 323507 | MELENDEZ PADIN, JUDITH | judithemelendez@gmail.com |
| 323507 | MELENDEZ PADIN, JUDITH | judithemelendez@gmail.com |
| 1846360 | MELENDEZ PADIN, JUDITH | judithemelendez@gmail.com |
| 1426221 | MELENDEZ PENA, JOSE | josejavier302@gmail.com |
| 1672285 | Melendez Perez, Celines | cmelendezpe@gmail.com |
| 1672910 | Melendez Perez, Celines | cmelendezpe@gmail.com |
| 323552 | MELENDEZ PEREZ, JOSE | Jedmelendez@yahoo.com |
| 1598566 | MELENDEZ POLANCO, ERIC | ERICPOLANCO23@GMAIL.COM |
| 1003402 | MELENDEZ QUINONES, HECTOR | melendezmrvs@yahoo.com |
| 1183508 | MELENDEZ RAMIREZ, CARMEN V | dp39055@gmail.com |
| 323611 | Melendez Ramirez, Carmen V. | dp39055@gmail.com |
| 323620 | MELENDEZ RAMOS, CARMEN | CARMEN1393@GMAIL.COM |
| 1615560 | MELENDEZ RAMOS, MARIA EUGENIO | laimelendez@gmail.com |
| 336709 | MELENDEZ RAMOS, MIRIAM | mmelendez0521@gmail.com |
| 1702427 | Melendez Ramos, Nancy | nancy_melendez13@hotmail.com |
| 1758224 | MELENDEZ RAMOS, ROSARIO | rmelendez31@yahoo.com |
| 1758224 | MELENDEZ RAMOS, ROSARIO | rmelendez@cossec.pr.gov |
| 2136032 | Melendez Rentas, Cruz M. | kvazquezmelendez08@gmail.com |
| 1599115 | Melendez Rentas, Reyes M | melendez.reyesmaria@gmail.com |
| 2041107 | Melendez Reyes, Miriam | miriammelendez93@gmail.com |
| 1652623 | MELENDEZ REYES, NYDIA JANNETTE | melendez_nydia@yahoo.com |
| 1753042 | Melendez Rio, Ivette | ivettem667@gmail.com |
| 1629757 | Melendez Rios , Ana D. | anademevi1@gmail.com |
| 1780569 | Melendez Rios, Dagma I. | dameri17@gmail.com |
| 1685823 | Melendez Rios, Ivette | ivettem667@gmail.com |
| 1646761 | Melendez Rios, Madelyn | marlyngui@gmail.com |
| 2002249 | MELENDEZ RIVERA , CARMEN D | MELENDEZCARMEN679@GMAIL.COM |
| 1973295 | MELENDEZ RIVERA , JESSICA | JESSICAMELENDEZ203@GMAIL.COM |
| 2122788 | MELENDEZ RIVERA , MARCOS A | melendez4223@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1382393 | MELENDEZ RIVERA, ANA IRIS | anamelindez392@gmail.com |
| 1768713 | Meléndez Rivera, Ana L. | analidiamelendez8@gmail.com |
| 1920257 | Melendez Rivera, Anixa | anixamelendezrivera@gmail.com |
| 1940413 | Melendez Rivera, Anixa | anixamelendezrivera@gmail.com |
| 1940536 | Melendez Rivera, Anixa | anixamelendezrivera@gmail.com |
| 1620743 | Melendez Rivera, Carlos J. | carlosmelendez2012@gmail.com |
| 1630029 | Melendez Rivera, Carlos J. | carlosmelendez2012@gmail.com |
| 1757030 | Melendez Rivera, Carmen D | melendezcarmen679@gmail.com |
| 1945975 | Melendez Rivera, Carmen D | hernandezrodriguez.v@gmail.com |
| 1945975 | Melendez Rivera, Carmen D | melendezcarmen679@gmail.com |
| 1920403 | Melendez Rivera, Carmen D. | melendezcarmen679@gmail.com |
| 1752742 | Melendez Rivera, Elisandra | emrivera92@gmail.com |
| 1506317 | Melendez Rivera, Hilda I | hmelendez69@hotmail.com |
| 323779 | MELENDEZ RIVERA, IVETTE | IVI.MELENDE@GMAIL.COM |
| 1535537 | MELENDEZ RIVERA, IVETTE | ivimelende@gmail.com |
| 1865882 | Melendez Rivera, Jackeline | jackie_melendez27@yahoo.com |
| 1689856 | MELENDEZ RIVERA, JESSICA | JESSICAMELENDEZ03@GMAIL.COM |
| 1841232 | Melendez Rivera, Jessica | jessicamelendez03@gmail.com |
| 323790 | Melendez Rivera, Joel D | joelxhpr@yahoo.com |
| 1638750 | Melendez Rivera, Maria de Lourdes | mariadelourdes620@gmail.com |
| 1656453 | Melendez Rivera, Maria Teresa | mtmelendez@gmail.com |
| 1668334 | Melendez Rivera, Maria Teresa | mtmelendez@gmail.com |
| 1691341 | Melendez Rivera, Maria Teresa | mtmelendez@gmail.com |
| 1691341 | Melendez Rivera, Maria Teresa | mtmelendez@gmail.com |
| 1549889 | MELENDEZ RIVERA, SUCN SILVERIO | mdroque@coqui.net |
| 2058544 | Melendez Rivera, Wanda | wvillegas35@gmail.com |
| 1992756 | Melendez Rodriguez , Luz Nahir | lnahirmelendez@yahoo.com |
| 323938 | MELENDEZ RODRIGUEZ, ELLIOT | EMELENDEZ26@GMAIL.COM |
| 323940 | MELENDEZ RODRIGUEZ, FRANCES | fmelendez@justicia.pr.gov |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1741474 | Melendez Rodriguez, Jose R. | joecapullo@gmail.com |
| 1749897 | Melendez Rodriguez, Jose R. | joecapullo@gmail.com |
| 1857166 | Melendez Rodriguez, Luz Nahir | lnahirmelendez@gmail.com |
| 1872332 | Melendez Rodriguez, Luz Nahir | lnahirmelendez@gmail.com |
| 1876517 | Melendez Rodriguez, Luz Nahir | lnahirmelendez@gmail.com |
| 2076465 | Melendez Rodriguez, Luz Nahir | lnghirmelendez@yahoo.com |
| 2088096 | MELENDEZ RODRIGUEZ, LUZ NAHIR | lnahirmelendez@yahoo.com |
| 1907486 | Melendez Rodriguez, Maria C. | MARIA.MELENDEZ0@ICLOUD.COM |
| 1777093 | MELENDEZ RODRIGUEZ, OLGA I | melendezolga155@gmail.com |
| 1677238 | Melendez Roman, Christine D | dalis08@yahoo.com |
| 1726287 | Melendez Roman, Christine D. | dalis08@yahoo.com |
| 1729514 | MELENDEZ ROMAN, CHRISTINE D. | dalis08@yahoo.com |
| 1463849 | Melendez Roman, Hector M. | hmelendez696@gmail.com |
| 1759611 | Melendez Rosa , Carlos R. | carlosrmelendezrosa@gmail.com |
| 1698280 | Melendez Rosa, Carlos R. | carlosrmelendezrosa@gmail.com |
| 1738997 | Melendez Rosa, Francisca | fmelendezrosa@gmail.com |
| 1898406 | Melendez Rosa, Myriam Ruth | olimpiadas686@gmail.com |
| 1932445 | Melendez Rosado, Elba I. | elbamelendez24@gmail.com |
| 1613507 | Melendez Rosado, Lillian | lmelendez2576@yahoo.com |
| 1757753 | MELENDEZ ROSADO, VIVIAN | MOGA1025@GMAIL.COM |
| 608391 | MELENDEZ ROSARIO, ANA | ana_iveli_15@hotmail.com |
| 1917496 | Melendez Rosario, Ana | ana_iveli_15@hotmail.com |
| 1970987 | MELENDEZ ROSARIO, ANA | ana_iveli_15@hotmail.com |
| 2005191 | Melendez Rosario, Ana | ana_iveli_15@hotmail.com |
| 1929770 | Melendez Rosario, Jose S. | jsmelendezrosario@hotmail.com |
| 1957756 | Melendez Rosario, Jose S. | jsmelendezrosario@hotmail.com |
| 1971395 | Melendez Rosario, Jose S. | jsmelendezrosario@hotmail.com |
| 1971998 | Melendez Rosario, Jose S. | jsmelendezrosario@hotmail.com |
| 2109140 | Melendez Santiago, Haydee | haydeemelendezsan@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1514146 | MELENDEZ SERRANO, ORLANDO L. | omelendez@policia.pr.gov |
| 324291 | MELENDEZ SIERRA, ELIVETTE | emesie25@gmail.com |
| 1703535 | MELENDEZ SIERRA, ELIVETTE | emesie25@gmail.com |
| 1747918 | Meléndez Silvagnoli, Gerardo Javier | gerardomelendez476@gmail.com |
| 1700037 | MELENDEZ TIRADO, MELIZA | MELIZAMELENDEZ@YAHOO.COM |
| 1805471 | Meléndez Tirado, Meliza | melizamelendez@yahoo.com |
| 1606944 | MELENDEZ TORRES, ANGELICA | angelica.melendez32@yahoo.com |
| 1701353 | Melendez Torres, Brenda D. | brennith2@yahoo.es |
| 1772613 | Melendez Torres, Elizabeth | elimele22@gmail.com |
| 2047121 | Melendez Torres, Margarita | margaret702@yahoo.com |
| 2095100 | Melendez Torres, Margarita | margaret702@yahoo.com |
| 1867908 | Melendez Torres, Naira M. | nairamelendez@gmail.com |
| 1951238 | Melendez Torres, Naira M. | nairamelendez@gmail.com |
| 1067723 | MELENDEZ TORRES, NANCY I | iribet51@hotmail.com |
| 1077915 | MELENDEZ TORRES, PEDRO | melendezpedro985@gmail.com |
| 1785758 | Melendez Valentin, Janette | jaqnny1313@yahoo.com |
| 535507 | MELENDEZ VALLE, SONIA | sonaby@yahoo.com |
| 1591680 | Melendez Vargas, Milagros | milagrosmelendez09@gmail.com |
| 1865630 | MELENDEZ VARGAS, MILAGROS | milagrosmelendezog@gmail.com |
| 1683371 | MELENDEZ VAZQUEZ , NITZA | NITZAMELENDEZ@GMAIL.COM |
| 1683371 | MELENDEZ VAZQUEZ , NITZA | NITZAMELENDEZ16@GMAIL.COM |
| 1923266 | MELENDEZ VEGA, SANTOS | santosMLZ2849@gmail.com |
| 1923266 | MELENDEZ VEGA, SANTOS | santosMLZ@gmail.com |
| 1858220 | Melendez Velez, Jose R. | josemelendez77789@gmail.com |
| 1757913 | Melendez Velez, Maribel | maribelmelendezsaca@gmail.com |
| 1748072 | Melendez Villegas, Mario Leonardo | melendezmarioleonardo@gmail.com |
| 2110011 | Melendez, Elisandra | emrivera92@gmail.com |
| 1698166 | Melendez, Jisela Feliciano | jisela.feliciano225@gmail.com |
| 1637487 | Melendez, Magdalena | magdy_0208@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1942408 | Melendez, Maria Del C. | melendez_mariadelcarmen@yahoo.com |
| 1963792 | Melendez, Maria del C. | melendez_mariadelcarmen@yahoo.com |
| 1826021 | MELENDEZ, MAYRA M | MAYRA7711@GMAIL.COM |
| 1638399 | Melendez, Mayra M. | mayra7711@gmail.com |
| 1881819 | Melendez, Mayra M. | mayra7711@gmail.com |
| 1064946 | MELENDEZ, MILINES RODRIGUEZ | lillyrodz11@yahoo.com |
| 1444980 | MELENDEZ, PEDRO SOTO | psx3458@gmail.com |
| 1524341 | Melendez, Sandra Rosario | srmelendez@ymail.com |
| 1674565 | MELENDEZ, WALESKA ORTIZ | elmenglishortiz@gmail.com |
| 1740793 | Melendez, Yaritza | ymt16@yahoo.com |
| 1874273 | Melendez, Ziara | melendezziara@gmail.com |
| 1491682 | MELENDEZ-PAGAN, BRENDA L. | jonatanmn@live.com |
| 2052002 | Melero Santiago, Magdalena | MALENMELERO1611@GMAIL.COM |
| 2110495 | MELERO SANTIAGO, MAGDALENA | MALENMELERO1611@GMAIL.COM |
| 1859670 | Meletiche Peres, Noel | mele648@yahoo.com |
| 1665081 | Melia Rodriguez, Emilio | Rafi2015.rm@gmail.com |
| 1730870 | Mellot Rodriguez, Cybele | cybelemellot@gmail.com |
| 1738029 | Mellot Rodriguez, Cybele | cybelemellot@gmail.com |
| 1928345 | Mellowes de Palmer, Ana M. | amellowes@gmail.com |
| 1795602 | Melo Paniagua, Belkis | soldementa40@gmail.com |
| 1605428 | Mena Diaz, Priscilla | priscilla@gmail.com |
| 325162 | MENA HERNANDEZ, ROBERTO | roberto_mena59@yahoo.com |
| 1746395 | Mena Laureano, Haydee | dulcinea811@hotmail.com |
| 1781745 | Mena Santiago, Maria de los Angeles | 7054mary@gmail.com |
| 1702999 | Mena Silverio, Cristina | cristina13mena@gmail.com |
| 1675480 | Mena Siverio, Cristina | cristina13mena@gmail.com |
| 1883284 | MENA TORRES, MARIA T | mariatmena@yahoo.com |
| 1918986 | Mena Torres, Maria T. | mariatmenatorres@yahoo.com |
| 2054294 | Mena Torres, Maria T. | mariatmenatorres@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1939441 | MENDEZ ACEVEDO, NANCY | bachan612@gmail.com |
| 2068413 | Mendez Acevedo, Nancy | bachon612@gmail.com |
| 1691083 | Mendez Acosta, Brunilda | brunie03@yahoo.com |
| 1973903 | Mendez Aponte, Victor Rene | barbaramendez.bm73@gmail.com |
| 1064291 | MENDEZ ARVELO, MILAGROS | sotofmarcos@yahoo.com |
| 1064291 | MENDEZ ARVELO, MILAGROS | pocoson@live.com |
| 1179810 | MENDEZ AYALA, CARMEN M | Linsky43pr@icloud.com |
| 1733814 | Mendez Bonet, Yazmin | ymbonet@gmail.com |
| 1651839 | Mendez Bonilla, Aracelis | maracelils24@gmail.com |
| 1690786 | MENDEZ BONILLA, ARACELIS | MARACELIS24@GMAIL.COM |
| 1724300 | Mendez Bonilla, Aracelis | maracelis24@gmail.com |
| 1746343 | Mendez Bonilla, Aracelis | maracelis24@gmail.com |
| 1605810 | Mendez Bonilla, Arelis | arelismendezbonilla@gmail.com |
| 1764154 | Mendez Bonilla, Arelis | arelismendezbonilla2012@gmail.com |
| 1767454 | Mendez Bonilla, Arelis | arelismendezbonilla2012@gmail.com |
| 164634 | MENDEZ BRAVO, FELIX A | fmendez6505@stu.nuc.edu |
| 1805034 | Mendez Calderon, Ana Irma | anairmamc@gmail.com |
| 1671628 | Mendez Camacho, Vivian M. | cutiemomy@hotmail.com |
| 235645 | MENDEZ CAMILO, JANNETTE | jannettemendez13@gmail.com |
| 155361 | MENDEZ CANCEL, ERIC I | mendez169@hotmail.com |
| 325434 | Mendez Cancel, Eric I | mendez169@hotmail.com |
| 1060958 | MENDEZ CANCEL, XAVIER | XMCREALTYPR@HOTMAIL.COM |
| 1694705 | Mendez Cardona, Elsa | emendez90@hotmail.com |
| 1696182 | Mendez Cardona, Elsa | emendez90@hotmail.com |
| 1716038 | Mendez Cardona, Elsa | emendez90@hotmail.com |
| 1766515 | Mendez Cardona, Hilda | hilda7715@gmail.com |
| 1800687 | Mendez Cardona, Hilda | hilda7715@gmail.com |
| 1744779 | Mendez Carrion, Emma | emendez48546@gmail.com |
| 1673942 | Mendez Chapano, Luis German | lgmencha225@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 238817 | MENDEZ CORDERO, JESUS | jesusfmendez@gmail.com |
| 325546 | Mendez Cordero, Jesus F | jesusfmendez@gmail.com |
| 1226634 | MENDEZ CORDERO, JESUS F | jesusfmendez@gmail.com |
| 1467648 | Mendez Cordero, Jesus F | jesusfmendez@gmail.com |
| 905864 | Mendez Cotto, Janet | janetmendez@gmail.com |
| 1657880 | MENDEZ COTTO, JANET | janetmendez@gmail.com |
| 1821996 | MENDEZ COTTO, JANET | jontmendez@gmail.com |
| 1830253 | Mendez Cotto, Janet | JanetMendez@gmail.com |
| 325550 | Mendez Cotto, Jorge L | ecopresidente06@gmail.com |
| 1598568 | MÉNDEZ CRUZ, MARIBEL | fpclaw@gmail.com |
| 2104100 | Mendez Cuevas, Ada I | adamendez22@gmail.com |
| 1950718 | Mendez Cuevas, Ada I. | adamendez22@gmail.com |
| 2122616 | Mendez Cuevas, Ada I. | adamendez22@gmail.com |
| 1600763 | Mendez Cuevas, Elias | Mendezcuevas67@gmail.com |
| 2103493 | MENDEZ CUEVAS, MARGARITA | CELESTIAL20082003@GMAIL.COM |
| 2103866 | Mendez Cuevas, Margarita | celestial20082003@gmail.com |
| 1766414 | Mendez Del Valle, Maria Veronica | vmendez13241@gmail.com |
| 1736032 | Mendez Diaz, Mayra L | mmendez@crosscopr.com |
| 1584287 | MENDEZ FIGUEROA, MIGDALIA | migdy2013@gmail.com |
| 1685055 | Mendez Figueroa, Rosa M. | kookie.2387@hotmail.com |
| 1723310 | Mendez Garcia, Emely | juanr7503@gmail.com |
| 1744246 | MENDEZ GARCIA, EMELY | juanr7503@gmail.com |
| 1786850 | MENDEZ GARCIA, MIRIAM | miriam.mendez@outlook.com |
| 1605856 | MENDEZ GONZALEZ, EFRAIN | eframendez330@gmail.com |
| 1746206 | MENDEZ GONZALEZ, EFRAIN | eframendez330@gmail.com |
| 1758445 | Mendez Gonzalez, Efrain | eframendez330@gmail.com |
| 1765382 | MENDEZ GONZALEZ, EFRAIN | eframendez330@gmail.com |
| 1900444 | Mendez Gonzalez, Gisel | giselmendez35@gmail.com |
| 1981258 | Mendez Gonzalez, Gisel | GISELMENDEZ35@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2068208 | Mendez Gonzalez, Gisel | giselmendez35@gmail.com |
| 1766045 | Mendez Gonzalez, Maria E. | margie.mdez@gmail.com |
| 1766325 | Mendez Gonzalez, Maria E. | margie.mdez@gmail.com |
| 1770766 | Mendez Gonzalez, Maria E. | margie.mdez@gmail.com |
| 1615712 | MENDEZ GONZALEZ, MIGUEL R | reymiguel6763@gmail.com |
| 325838 | MENDEZ GONZALEZ, RAUL | mendezgonzalezraul1@gmail.com |
| 1532606 | MENDEZ GONZALEZ, ROBERTO | robertomendez704@gmail.com |
| 1000494 | MENDEZ GUZMAN, GLORIA E. | vanessa-gonzalez229@hotmail.com |
| 2124653 | Mendez Guzman, Gloria E. | vanessa_gonzalez229@hotmail.com |
| 2120038 | Mendez Heredia, Angel L | mendezheredia@yahoo.com |
| 2048047 | Mendez Heredia, Angel L. | mendezheredia@yahoo.com |
| 1172282 | MENDEZ HERNANDEZ, AZAIAS | AZAIAS.MENDEZ@GMAIL.COM |
| 1793061 | Mendez Hernandez, Azaias | azaias.mendez@gmail.com |
| 325915 | MENDEZ HERNANDEZ, WANDA IVETTE | WANDAIVETTEMENDEZ@GMAIL.COM |
| 1669443 | Mendez Hernandez, Wilson | Wmaluminum@hotmail.com |
| 1670292 | Mendez Hernandez, Wilson | Wmaluminum@hotmail.com |
| 1694929 | Mendez Hernandez, Wilson | Wmaluminum@hotmail.com |
| 1224716 | MENDEZ JIMENEZ, JAVIER | javiermendez51.jm@gmail.com |
| 1567289 | Mendez Jimenez, Javier | javiermendez51.jm@gmail.com |
| 1567487 | Mendez Jimenez, Javier | javiermendez51.jm@gmail.com |
| 1567918 | MENDEZ JIMENEZ, JAVIER | javiermendez51.jm@gmail.com |
| 1231989 | MENDEZ LACLAUSTRA, JOSE A | ja-mendez@live.com |
| 1490710 | MENDEZ LARACUENTE, RAMON | nomarml@yahoo.com |
| 1491054 | Mendez Laracuente, Ramon | nomarml@yahoo.com |
| 1598618 | MENDEZ LIZARDI, MARISELA B | marisela88@hotmail.com |
| 325979 | MENDEZ LIZARDI, MARISELA B. | marisela88@hotmail.com |
| 257847 | MENDEZ LUNA, KATIA L | katialmendez@gmail.com |
| 1938558 | Mendez Martinez, Martin | mmendez1998@outlook.com |
| 1595176 | MENDEZ MARTINEZ, RAFAEL | rmendez2@policia.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1697340 | MENDEZ MARTINEZ, RAFAEL | RMENDEZ2@POLICIA.PR.GOV |
| 1101575 | MENDEZ MATEO, WANDA | elena3861@gmail.com |
| 1435688 | Mendez Melendez, Luz E. | lucymendezmelendez@gmail.com |
| 1613514 | MENDEZ MENDEZ, AIDA E. | MARIBELJM21@GMAIL.COM |
| 1618186 | Méndez Méndez, Aida E. | maribeljm21@gmail.com |
| 1740982 | Mendez Mendez, Ana H | anariosmendez@gmail.com |
| 1738731 | Mendez Mendez, Herminio | herminiomendezmendez@gmail.com |
| 1844264 | MENDEZ MENDEZ, JOSE | marialuna_38@yahoo.com |
| 1735914 | Mendez Mendez, Luz M. | anarios@outlook.com |
| 1840879 | MENDEZ MENDEZ, LYDIA G | lgmm@live.com |
| 1840879 | MENDEZ MENDEZ, LYDIA G | lgmm@live.com |
| 944422 | MENDEZ MENDEZ, RUTH | blanquita272@gmail.com |
| 1628306 | Mendez Mendoza, Octavio | escuelajuanarosario@gmail.com |
| 1702618 | MENDEZ MENDOZA, OCTAVIO | escuelajuanarosario@gmail.com |
| 1813486 | MENDEZ MENDOZA, OCTAVIO | escuelajuanarosario@gmail.com |
| 1649261 | Mendez Mercado, Anastacia | roel9042@gmail.com |
| 1224717 | MENDEZ MERCADO, JAVIER | J.mendezmercado@gmail.com |
| 1673487 | Méndez Mercado, Javier | J.mendezmercado@gmail.com |
| 1673487 | Méndez Mercado, Javier | J.mendezmercado@gmail.com |
| 1701916 | Méndez Mercado, Javier | J.mendezmercado@gmail.com |
| 1701916 | Méndez Mercado, Javier | j.mendezmercado@gmail.com |
| 1722894 | Mendez Mercado, Maria | mariamendez705@hotmail.com |
| 1734725 | Méndez Millet, José Ruben | nautajr@yahoo.com |
| 1566047 | Mendez Miranda , Sonia I. | sonsolei05@gmail.com |
| 535382 | MENDEZ MIRANDA, SONIA I | sonsolei05@gmail.com |
| 420753 | MENDEZ MUNIZ, RAFAEL | rafael28010@gmail.com |
| 1672223 | Mendez Nieves, Aurea M. | aureamendeznieves@hotmail.com |
| 1795100 | MENDEZ NIEVES, AUREA M. | aureamendeznieves@hotmail.com |
| 1657673 | Mendez Nieves, Claribel | rodolfopenapena@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1870733 | Mendez Nieves, Jahaira E | edaliz326@hotmail.com |
| 1856198 | Mendez Nieves, Jahaira E. | edaliz326@hotmail.com |
| 1804026 | MENDEZ NIEVES, OLGA I | aureamendeznieves@hotmail.com |
| 1629960 | Mendez Nieves, Olga I. | aureamendeznieves@hotmail.com |
| 1777432 | MENDEZ NIEVES, SARA H. | aureamendeznieves@hotmail.com |
| 1352881 | MENDEZ OCASIO, LUZ | luz787@yahoo.com |
| 326366 | Mendez Orengo, Noel | mendeznz@gmail.com |
| 1761190 | Mendez Pagan, Judith | judithmrndez@gmail.com |
| 1528446 | Mendez Pagán, Marylie | marylie39@gmail.com |
| 1528407 | Méndez Pagán, Marylie | marylie39@gmail.com |
| 1736303 | Mendez Peña, Carmen I | carmen.mendezpena@hotmail.com |
| 1722763 | MENDEZ PENALOZA, SANTA | TAYANTMENDEZ@YMAIL.COM |
| 1740694 | Mendez Penaloza, Santa | Tayantmendez@ymail.com |
| 886780 | MENDEZ PEREZ, BRUNILDA | mendezbruini29@gmail.com |
| 1717466 | MENDEZ PEREZ, IRMA | juanro.rodriguez11@gmail.com |
| 1798902 | MENDEZ PEREZ, LUIS A. | MAYRAIVETTEPR1@GMAIL.COM |
| 1593673 | Mendez Perez, Martha Elena | martamendez237@gmail.com |
| 1649802 | Mendez Perez, Martha Elena | martamendez237@gmail.com |
| 1632219 | Mendez Perez, Samuel | gold9shield@gmail.com |
| 525323 | Mendez Perez, Sara H | sarahaydeemendez@gmail.com |
| 1631231 | Mendez Perez, Sonia I | sonia.mendez7736@gmail.com |
| 2023681 | Mendez Perez, Wanda | muffinnazario@hotmail.com |
| 2025906 | Mendez Perez, Wanda Zoe | muffinnazario@hotmail.com |
| 2039183 | Mendez Perez, Wanda Zoe | muffinnazario@hotmail.com |
| 1605909 | MENDEZ PONCE, AILEEN | mialysha@hotmail.com |
| 1760303 | MENDEZ PONCE, AILEEN | mialysha@gmail.com |
| 1057089 | MENDEZ QUINONES, MARISEL | mndz_906@hotmail.com |
| 1591156 | Mendez Quinones, Rafael | rafael.mendez@familia.pr.gov |
| 1687854 | Mendez Quinones, Rafael | rafael.mendez@familia.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 326508 | Mendez Quinonez, Johann | johannmendez82@gmail.com |
| 2014837 | Mendez Ramos, Wanda | wandamendea54@gmail.com |
| 2073279 | Mendez Ramos, Wanda | wandamendez54@gmail.com |
| 1738787 | MENDEZ RIOS, RAFAEL | mendezrafael1225@gmail.com |
| 1844249 | Mendez Rivera, Hector | vsensations_683@hotmail.com |
| 1845250 | Mendez Rivera, Hector M | vsensations_683@hotmail.com |
| 1861988 | Mendez Rivera, Hector M | VSENSATIONS_683@HOTMAIL.COM |
| 1576861 | Mendez Rivera, Lisely | liselym@yahoo.com |
| 1998846 | Mendez Rodriguez, Adelaida | delytati.2012@gmail.com |
| 1717186 | Méndez Rodríguez, Gabriel | armenterocipriano@yahoo.com |
| 1717186 | Méndez Rodríguez, Gabriel | margogerena@gmail.com |
| 2141198 | Mendez Rodriguez, Manuel | manuelmendez519@gmail.com |
| 1887311 | Mendez Rodriguez, Maria E | mariamendezrodniquez@live.com |
| 1816667 | Mendez Rodriguez, Rosalia | beatrizarleen@hotmail.com |
| 1879957 | Mendez Rodriguez, Rosalia | beatrizarleen@hotmail.com |
| 1214710 | Mendez Roman, Hector | miriamlatorre08@gmail.com |
| 1731146 | Méndez Román, Héctor | mriamlatorre08@gmail.com |
| 1701857 | Mendez Roman, Luz M. | mendezroman@gmai.com |
| 803244 | MENDEZ ROSADO, BRENDA L | mendezbrenda33@yahoo.com |
| 1755074 | Mendez Rosado, Brenda L | mendezbrenda33@yahoo.com |
| 326770 | MENDEZ RUBIO, MARIA M. | mmmendezrubio@gmail.com |
| 326771 | MENDEZ RUBIO, WILLIAM B | william3480@hotmail.com |
| 1769370 | MENDEZ SANCHEZ, HECTOR | mendezhector729@gmail.com |
| 2118518 | Mendez Sanchez, Hector | MENDEZHECTOR729@GMAIL.COM |
| 1665998 | Méndez Santiago, Ligia E | ligia12mendez@yahoo.com |
| 1597165 | Méndez Santiago, Marilyn | marilynmendezs48@gmail.com |
| 1648455 | Méndez Santiago, Marilyn | marilynmendezs48@gmail.com |
| 1666391 | Mendez Santiago, Rafael | menguzfamily@hotmail.com |
| 1848130 | Mendez Santiago, Rafael | menguzfamily@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1861663 | Mendez Santiago, Rafael | menquzfamily@hotmail.com |
| 1786744 | Mendez Sauri, Carlos | axel_mendez_85@hotmail.com |
| 1786744 | Mendez Sauri, Carlos | axel_mendez_85@hotmail.com |
| 1702327 | Mendez Scharon, Carmen M | Cmscharon@gmail.com |
| 1629553 | Mendez Seguinot, Michelle M. | lilieadri@gmail.com |
| 1201496 | MENDEZ SOTO, ESTEBAN | emendez77@hotmail.com |
| 1737269 | MENDEZ SOTO, JULIO | el.dragon.pr@gmail.com |
| 2023524 | Mendez Torres, Daniel | fedalian@yahoo.com |
| 1718995 | Mendez Torres, Eliada | pedro44serrano@gmail.com |
| 626982 | MENDEZ VALENTIN, CARMEN L | c.mendez99@verizon.net |
| 327044 | MENDEZ VARGAS, ZAIDA | zmvpr39@gmail.com |
| 2084773 | MENDEZ VARGAS, Zarda | zmvpr39@gmail.com |
| 327082 | MENDEZ VELEZ, ANGEL | angelbmendez@gmail.com |
| 1207745 | Mendez Velez, Gabriel | gabriel.mendez@upr.edu |
| 1309834 | MENDEZ VELEZ, GABRIEL | gabriel.mendez@upr.edu |
| 1604797 | Mendez, Adali Lopez | osr2@verizon.net |
| 1656788 | Mendez, Aida | maribeljm21@gmail.com |
| 1676178 | Mendez, Aida | maribeljm21@gmail.com |
| 1785616 | MENDEZ, HILDA | HILDA7715@GMAIL.COM |
| 714854 | MENDEZ, MARIBEL RABELL | jesusrabell@gmail.com |
| 1083677 | MENDEZ, REINALDO RE | neftali28368@gmail.com |
| 1673536 | Mendez, Zoraida Rosa | zory.rosa1@gmail.com |
| 1712459 | Méndez-Quintana, Luz C. | dara_trav@yahoo.com |
| 1725220 | Méndez-Quintana, Luz C. | dara_trav@yahoo.com |
| 327162 | MENDIGUREN ALVAREZ, ANDRES | ANDRESMENDIGUREN@HOTMAIL.COM |
| 803296 | Mendoza Cabrera, Mayra L. | mendoza521@yahoo.com |
| 1989796 | Mendoza Cardona, Nereida | nerry1954@gmail.com |
| 1724911 | Mendoza Heredia, Cruz A. | cruzamendoz3@gmail.com |
| 1841502 | Mendoza Lisvette, Roman | lis_roman@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 327323 | Mendoza Matos, Jeffrey | jmendoza59001@gmail.com |
| 1741725 | MENDOZA RIVERA, LUZ E | luzmendozapr.949@gmail.com |
| 1741725 | MENDOZA RIVERA, LUZ E | luzmendozapr949@gmail.com |
| 1741602 | MENDOZA RIVERA, LUZ E. | luzmendozapr949@gmail.com |
| 2130002 | Mendoza Rivera, Maritza I | maritzamendoza47@yahoo.com |
| 1775143 | MENDOZA RIVERA, MARITZA J | MARITZAMENDOZA47@YAHOO.COM |
| 2085837 | Mendoza Rodriguez, Luis Fernando | auditorelectoral@hotmail.com |
| 1628494 | MENDOZA RODRIGUEZ, LYDIA E | manuelr201420@yahoo.com |
| 1639340 | Mendoza Rodriguez, Maribel L. | eiram_iran_si@live.com |
| 1847127 | Mendoza Rodriguez, Maribel L. | eiram_iran_si@live.com |
| 592433 | MENDOZA RODRIGUEZ, WILFREDO | awm0503@gmail.com |
| 1102605 | MENDOZA RODRIGUEZ, WILFREDO | awm0503@gmail.com |
| 1508237 | Mendoza Ruiz, Orealis | mendozaorealis@gmail.com |
| 1648399 | Mendoza Soto, Elina | elinamendoza55@gmail.com |
| 1787100 | Mendoza Torres, Roger Luis | rogermendoza2019@gmail.com |
| 1875787 | MENDOZA TORRES, ROGER LUIS | rogermendoza2019@gmail.com |
| 1740501 | Mendoza Torres, Yazmina | yazminamendoza@yahoo.com |
| 1893418 | Mendoza Vazquez, Maria M. | mariam.mendoza1962@gmail.com |
| 1674000 | Mendoza, Celeste Santiago | celeste_santiago_mendoza@hotmail.com |
| 1668952 | Mendrell Hernandez, Hilda | dorisbutter@yahoo.com |
| 1635464 | MENEDEZ, HERMINIO | HERMINIOMENDEZMENDEZ@GMAIL.COM |
| 1764829 | Menendez Garced, Henry | lcdo_hm@yahoo.com |
| 1679258 | Menendez Gonzalez, Brenda M. | bremdam12345girl@gmail.com |
| 327628 | MENENDEZ PORTALATIN, SANDRA I | SANDRAIRETTE12@GMAIL.COM |
| 1614120 | Menendez Rodriguez, Kennett Marie | KEMENENDEZ@YAHOO.COM |
| 1185803 | MENENDEZ ROSARIO, CORALYS C | coralis2000@live.com |
| 713211 | Menendez Vera, Maria | MARIITAVERA0@GMAIL.COM |
| 1640176 | Menendez Vera, Maria | mariitavera0@gmail.com |
| 1672003 | MENENDEZ VERA, MARIA | mariitavera0@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1966699 | Merary Fernandez, Luz | luzmeraryfernandez@hotmail.com |
| 1709688 | Mercado , Raul Abreu | pellisquin@gmail.com |
| 1666616 | Mercado Abuin, Mareia de las A. | mariangela01pr@hotmail.com |
| 1491785 | MERCADO ALICEA, ALDO J | mercado15@hotmail.com |
| 1879150 | Mercado Alicea, Carmen Elena | carmenelenamercado@yahoo.com |
| 1717474 | Mercado Alicea, Victor L. | vlmercav@yahoo.com |
| 1918991 | Mercado Allende, Jose E | Josefcado@gmail.com |
| 803346 | MERCADO ALOMAR, MAYRA E | aryamfans1@gmail.com |
| 803346 | MERCADO ALOMAR, MAYRA E | mayrafans_1@hotmail.com |
| 803346 | MERCADO ALOMAR, MAYRA E | aryamfans1@gmail.com |
| 803346 | MERCADO ALOMAR, MAYRA E | mayrafans_1@hotmail.com |
| 1071008 | MERCADO APONTE, NIRMA M | nirmaric.nm@gmail.com |
| 984159 | MERCADO AYALA, EFRAIN | atmegagtr@gmail.com |
| 1766555 | MERCADO BAEZ, MIGUEL | mocky-37@hotmail.com |
| 1803070 | Mercado Baez, Miguel | micky-37@hotmail.com |
| 1908863 | Mercado Banos, Adelaida | lily.adelaida65@gmail.com |
| 1908863 | Mercado Banos, Adelaida | lily.adelaida65@gmail.com |
| 1161792 | MERCADO BENIQUEZ, ALMA N | almamercado399@gmail.com |
| 1849293 | Mercado Beniquez, Alma N | almamercado399@gmail.com |
| 1164693 | MERCADO BONETA, ANDRES | AMERCADO@EDTOP.PV.GOV |
| 1564575 | MERCADO BONETA, ANDRES | amercado@dtop.pr.gov |
| 1738587 | Mercado Burgos, Javier | guelomercado@yahoo.com |
| 1738587 | Mercado Burgos, Javier | guelo.mercado@yahoo.com |
| 1668913 | Mercado Caballero, Maitee | maipolo1319@gmail.com |
| 1697303 | MERCADO CABRERA, MARIA DE LOURDES | KIKMERCADO@GMAIL.COM |
| 1816190 | MERCADO CALERES, MIRIAM M. | mmercado1965@gmail.com |
| 1617835 | Mercado Camacho, Juan H. | mercadomaria33@gmail.com |
| 1912989 | Mercado Camacho, Juan Hilario | mercadomaria33@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1904997 | Mercado Caraballo, Mildred | mildredmercado50@yahoo.com |
| 1595701 | Mercado Caraballo, Norma I. | torres4592@gmail.com |
| 1655458 | Mercado Castillo, Indhira | indhira31@gmail.com |
| 1655790 | Mercado Castro, Carmen M | Mercadocconsejero@gmail.com |
| 1675242 | Mercado Castro, Carmen M. | Wabo2012@yahoo.com |
| 2017310 | Mercado Castro, Vilma | teachcosme@gmail.com |
| 1618110 | Mercado Chapman, Hector A | hctr23chapman@gmail.com |
| 2118223 | Mercado Cirino, Sarahi | sarahimercado@gmail.com |
| 1887079 | Mercado Colon, Elsa | Elsamercadocolon@gmail.com |
| 1620930 | MERCADO COLON, JUDITH | JUDITHJMC@YAHOO.COM |
| 1726338 | MERCADO COLON, JUDITH | judithjmc@yahoo.com |
| 1918390 | MERCADO COLON, MARIA L | labeba3315@hotmail.com |
| 1724151 | Mercado Cordero, Jose M. | nunomercado396@gmail.com |
| 1821975 | Mercado Cortes, Aneudi | MERCADOANEUDI1978@GMAIL.COM |
| 2136484 | MERCADO CORTES, ANEUDI | mercadoaneudi1978@gmail.com |
| 2136486 | Mercado Cortes, Aneudi | mercadoaneudi1978@gmail.com |
| 1711559 | Mercado Cortés, Diana L. | drmercado@yahoo.com |
| 1756421 | MERCADO CORTES, EDWIN | MERCAD1234567@GMAIL.COM |
| 1779953 | Mercado Cortes, Edwin | mercad1234567@gmail.com |
| 1939380 | Mercado Cruz, Carmen M | ballemer@hotmail.com |
| 2024985 | Mercado Cruz, Carmen M. | ballemer@hotmail.com |
| 2038846 | Mercado Cruz, Carmen M. | ballemer@hotmail.com |
| 2091985 | MERCADO CRUZ, CARMEN MARIE | ballener@hotmail.com |
| 1598103 | Mercado Cruz, Eladio | marucabutterfly@hotmail.com |
| 1768790 | MERCADO CRUZ, HECTOR | HMERCADO1702@GMAIL.COM |
| 1771044 | MERCADO CRUZ, HECTOR R | HMERCADO1702@GMAIL.COM |
| 328170 | MERCADO CRUZ, JOANNA | JMERCADOCRUZ@GMAIL.COM |
| 1767790 | Mercado Cruz, Jose A | betmer18@yahoo.com |
| 1995469 | MERCADO CRUZ, MARGARITA | margaritalibre@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2127191 | MERCADO CRUZ, MARGARITA | margaritalibre@gmail.com |
| 1940631 | Mercado Cruz, Nahir | mercado.nahir@gmail.com |
| 1986637 | Mercado Cruz, Nahir | mercado.nahir.@gmail.com |
| 2083015 | MERCADO CRUZ, NAHIR | mercado.nahir.@gmail.com |
| 2024665 | Mercado Cruz, Nereida | nereidamerk2@hotmail.com |
| 2028440 | Mercado Cruz, Nereida | nereidamerkz@hotmail.com |
| 328213 | Mercado Davila , Doris | damdo564@gmail.com |
| 1593219 | Mercado Davila, Rosa I. | jmgmercado@gmail.com |
| 1740534 | Mercado Del Toro, Orlando | orlando.mercado@upr.edu |
| 2108791 | MERCADO DIAZ, ISUANNETTE | misuannette@yahoo.com |
| 2117968 | Mercado Diaz, Isuannette | misuannette@yahoo.com |
| 1785357 | Mercado Dominguez, Maria T. | termer_04@hotmail.com |
| 1855230 | Mercado Feliciano , Sonia | smercado640@gmail.com |
| 1580311 | Mercado Feliciano, Nelson | nelson.mercado@me.com |
| 1787410 | Mercado Feliciano, Nelson | nelson.mercado@me.com |
| 1801388 | MERCADO FELICIANO, NELSON | nmercado@dcr.pr.gov |
| 1801388 | MERCADO FELICIANO, NELSON | nelson.mercado@me.com |
| 1885487 | MERCADO FELICIANO, NILDA | yanichy@live.com |
| 1865462 | MERCADO FRANCO, NANCY | nanmerk2@yahoo.com |
| 1672043 | Mercado Galindo, Moises M | moimer3@gmail.com |
| 803425 | Mercado Garcia, Dorian I. | dorianmerc23@gmail.com |
| 1602555 | Mercado Garcia, Elba C. | mercadoelba@yahoo.com |
| 1635197 | Mercado Garcia, Elba C. | mercadoelba@yahoo.com |
| 1706218 | MERCADO GARCIA, ELBA C. | mercadoelba@yahoo.com |
| 1725722 | Mercado Garcia, Elba C. | mercadoelba@yahoo.com |
| 1733754 | Mercado Garcia, Elba C. | mercadoelba@yahoo.com |
| 1742825 | MERCADO GARCIA, MARISA | YARITZA06@LIVE.COM |
| 1626434 | MERCADO GARCIA, MARTHA J | dreamskitty@live.com |
| 803429 | MERCADO GARCIA, MARTHA J. | dreamskitty@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1567182 | Mercado Garcia, Miguel | mercadoma77@gmail.com |
| 1567268 | MERCADO GARCIA, MIGUEL | mercadoma77@gmail.com |
| 1902560 | Mercado Garcia, Roselyn | roselynmercado@gmail.com |
| 1567058 | MERCADO GARCIA, ULDA | uldamercado@gmail.com |
| 1567100 | Mercado Garcia, Ulda | uldamercado@gmail.com |
| 1563095 | Mercado Garcia, Virgen del R. | elizvirm@hormail.com |
| 1600241 | Mercado Garcia, Virgen del R. | elizvirm@hotmail.com |
| 328471 | MERCADO GONZALEZ , LUIS M | MARIORENTAL@GMAIL.COM |
| 328471 | MERCADO GONZALEZ , LUIS M | MANIORENTAL@GMAIL.COM |
| 1631196 | MERCADO GONZALEZ, MARICELA | mmercado2782@yahoo.com |
| 1575982 | Mercado González, Naisy | Nai452@hotmail.com |
| 1597862 | Mercado Gonzalez, Naisy I | nai452@hotmail.com |
| 1640471 | Mercado Gonzalez, Ricardo | moralesyom@gmail.com |
| 1606517 | MERCADO GOTAY, RAFAEL J | rafamercado@yahoo.com |
| 740444 | MERCADO GRACIA, RAFAEL J. | RJMG1957@GMAIL.COM |
| 1984585 | Mercado Guadalupe, Jessica | mercadojessica@gmail.com |
| 2001826 | Mercado Guido, Katherine | lambmercado@gmail.com |
| 1764026 | Mercado Guilbert, Eugenia M. | alondradelcielo2004@hotmail.com |
| 640687 | MERCADO HERNANDEZ, EDGARDO | edgardo7911@gmail.com |
| 640687 | MERCADO HERNANDEZ, EDGARDO | edgardo7911@gmail.com |
| 1848442 | Mercado Hernandez, Raquel | raquelmercadohernandez@gmail.com |
| 1850731 | Mercado Hernandez, Raquel | Raquelmercadohernandez@gmail.com |
| 1863389 | Mercado Hernandez, Raquel | raquelmercadohernandez@gmail.com |
| 1085496 | MERCADO JANETTE, RIVERA | riverajanette23@gmail.com |
| 2128775 | Mercado Lopez, Cindy I. | cyndymercado_@outlook.com |
| 2128775 | Mercado Lopez, Cindy I. | cyndymercado_@outlook.com |
| 2128828 | Mercado Lopez, Cindy I. | cyndymercado_@outlook.com |
| 2128828 | Mercado Lopez, Cindy I. | cyndymercado_@outlook.com |
| 1498222 | MERCADO LOPEZ, DENISSE I. | denisseivette@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1949742 | MERCADO LOPEZ, LYDIA M | naomirivera2000@yahoo.com |
| 1602040 | Mercado Lopez, Raquel | natashaavila21@gmail.com |
| 1785693 | Mercado Lugo, Johannie | johanniemercado@yahoo.com |
| 328667 | Mercado Lugo, Jose L | mercado.red2213@gmail.com |
| 1236008 | MERCADO LUGO, JOSE L | mercado.red2213@gmail.com |
| 956165 | MERCADO MALDONADO, ANGEL | pricortes32@gmail.com |
| 1596900 | Mercado Maldonado, Elba N. | mercadoen@yahoo.com |
| 2093063 | Mercado Martinez, Ana | amm_directora@hotmail.com |
| 635239 | MERCADO MARTINEZ, DAMARIS | dmercado@columbiacentral.edu |
| 328638 | MERCADO MARTINEZ, LUIS | Luis.mercado013@gmail.com |
| 328638 | MERCADO MARTINEZ, LUIS | Luis.mercado013@gmail.com |
| 2082842 | Mercado Martinez, Nydia I. | nydia.mercado3@gmail.com |
| 1077748 | MERCADO MARTINEZ, PEDRO L | pedromercado0467@gmail.com |
| 1669764 | Mercado Martinez, Pedro L. | pedromercado0467@gmail.com |
| 1669874 | Mercado Martinez, Pedro L. | pedromercado0467@gmail.com |
| 1813536 | Mercado Martinez, Pedro L. | pedromercado0467@gmail.com |
| 1946758 | MERCADO MATOS, MADELINE | madelinemercado017@gmail.com |
| 1969170 | Mercado Matos, Madeline | madelinemercado017@gmail.com |
| 2092264 | Mercado Matos, Madeline | madelinemercado017@gmail.com |
| 1658419 | MERCADO MEDINA, CARMEN B | carmenbeatrizmercado34@yahoo.com |
| 328753 | MERCADO MEDINA, CARMEN B. | carmenbeatrizmercado34@yahoo.com |
| 1617535 | MERCADO MEDINA, CARMEN B. | CARMENBEATRIZMERCADO34@YAHOO.COM |
| 2014489 | Mercado Melendez, Nahir Denisse | nahirbell@yahoo.com |
| 1999370 | Mercado Merle, Elena | elenamercado231@gmail.com |
| 328825 | MERCADO MERLE, NORA E | mercadon242@gmail.com |
| 1781403 | MERCADO MERLE, NORA E | MERCADON242@GMAIL.COM |
| 328833 | MERCADO MIRANDA, ADELAIDA | adelaida_mercado@hotmail.com |
| 1748924 | MERCADO MIRANDA, JOSE R. | LUCYDATIZ@GMAIL.COM |
| 803489 | MERCADO MIRANDA, NITZA | gmom112280@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 803489 | MERCADO MIRANDA, NITZA | nitza.mercado23@gmail.com |
| 386593 | MERCADO MIRANDA, OSVALDO | osvypr@yahoo.com |
| 1734158 | Mercado Miranda, Walter | tangony5@gmail.com |
| 328841 | MERCADO MIRANDA, YAHAIRA | yahaira_21medina@hotmail.com |
| 1502078 | Mercado Montalvo, Maribelle | maribellemm@yahoo.com |
| 321258 | MERCADO MONTALVO, MEILYNNE | meyboricua@gmail.com |
| 328858 | MERCADO MONTALVO, MEILYNNE | meyboricua@gmail.com |
| 1060362 | MERCADO MONTALVO, MEILYNNE | meyboricua@gmail.com |
| 2110264 | MERCADO MORALES, ANDREA | AMOWL45@GMAIL.COM |
| 1730353 | Mercado Morales, Eric Omar | ericomar28@hotmail.com |
| 1874491 | MERCADO MORALES, ERIC OMAR | ericomar28@hotmail.com |
| 1938155 | Mercado Morales, Maria N. | marianildamercado@yahoo.com |
| 1631114 | Mercado Morell, Abigail | abigailmm1134@gmail.com |
| 1635509 | Mercado Morell, Abigail | abigailmm1134@gmail.com |
| 1654413 | Mercado Morell, Abigail | ABIGAILMM1134@GMAIL.COM |
| 1657576 | Mercado Morell, Abigail | abigailmm1134@gmail.com |
| 1720103 | Mercado Muniz , Marilis | arikia2@hotmail.com |
| 1180289 | MERCADO MUNIZ, CARMEN E | enidmercado8@gmail.com |
| 1589398 | Mercado Negron, Alba N. | alba_merc@yahoo.com |
| 1591928 | Mercado Negron, Alba N. | alba_merc@yahoo.com |
| 1723935 | Mercado Negron, Angel | angelmercado16@yahoo.com |
| 1678499 | Mercado Negron, Angel M | angelmercado16@yahoo.com |
| 1588017 | Mercado Negron, Angel M. | angelmercado16@yahoo.com |
| 1588603 | Mercado Negron, Angel M. | angelmercado16@yahoo.com |
| 1597396 | Mercado Negron, Angel M. | angelmercado16@yahoo.com |
| 1610980 | Mercado Negron, Angel M. | angelmercado16@yahoo.com |
| 1639446 | Mercado Negron, Angel M. | angelmercado16@yahoo.com |
| 1594660 | Mercado Negron, Sergio | alba_merc@yahoo.com |
| 1476507 | Mercado Nuñez, Enrique | rickymercado42@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1476518 | Mercado Nuñez, Enrique | rickymercado42@gmail.com |
| 1909388 | Mercado Olavarria, Ernick | ernick.mercado@yahoo.com |
| 1754981 | Mercado Olavarria, Sandra | sandram_12@live.com |
| 1694513 | Mercado Oliveras, Maria Del Carmen | mariadelcoliveras6@gmail.com |
| 1757394 | Mercado Orta , Marta L. | KQL2288@GMAIL.COM |
| 1893165 | Mercado Ortiz, Rosa M. | rosamercado47@gmail.com |
| 1790201 | Mercado Osorio, Iris M. | mischica2@yahoo.com |
| 1501914 | Mercado Padilla , Isabel | impmimisty@yahoo.com |
| 2050106 | Mercado Padilla, Elvira | D11387@de.pr.gov |
| 2050106 | Mercado Padilla, Elvira | Mackael18@outlook.com |
| 2096205 | Mercado Pagan, Isaac | isaacmp77@yahoo.com |
| 728727 | MERCADO PAGAN, NESTOR | mayrafans1@hotmail.com |
| 728727 | MERCADO PAGAN, NESTOR | mayrafans1@hotmail.com |
| 1902566 | Mercado Pena, Carmen Milagros | carmen.mrcd@gmail.com |
| 1424183 | Mercado Perez, Alan | sfcamercado@yahoo.com |
| 1702543 | MERCADO QUINONES, CARLOS | 01carlosrene@gmail.com |
| 1615268 | Mercado Quiñones, Elena | rojoel750@gmail.com |
| 213330 | MERCADO QUINONES, HAZEL J | hazelmercado78@gmail.com |
| 1768297 | Mercado Quinones, Janet | hortiz49@yahoo.com |
| 1632704 | Mercado Quiñones, Maria D. | md_mercado49@hotmail.com |
| 1809851 | MERCADO RAMIREZ, RAQUEL | RMERCADORAMIREZ22@GMAIL.COM |
| 241893 | MERCADO RAMOS, JOEL | joelmercado2012@gmail.com |
| 1956845 | Mercado Raquel, Murphy | ralmurphy73@gmail.com |
| 1103541 | MERCADO RIOS, WILLIAM | ibs_order@gmail.com |
| 606300 | MERCADO RIVERA, AMALIA | ameliamercado93@gmail.com |
| 1162104 | MERCADO RIVERA, AMALIA | amaliamercado@gmail.com |
| 868173 | Mercado Rivera, David | dmercadore@gmail.com |
| 834069 | MERCADO RIVERA, MILITZA | militzamr0912@gmail.com |
| 1813958 | Mercado Rivera, Ricardo | ichy39.rm@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 803555 | MERCADO RODRIGUEZ , NITZA J | mmercado797@yahoo.com |
| 1559816 | Mercado Rodriguez, Glenda | johanellissantana@gmail.com |
| 1559816 | Mercado Rodriguez, Glenda | johanellissantana@gmail.com |
| 236316 | MERCADO RODRIGUEZ, JAVIER | jmercador8123@gmail.com |
| 329424 | MERCADO RODRIGUEZ, JAVIER | jmercador8123@gmail.com |
| 329424 | MERCADO RODRIGUEZ, JAVIER | jmercador8123@gmail.com |
| 1914765 | Mercado Rodriguez, Joanne | joanniemerk2@gmail.com |
| 1914765 | Mercado Rodriguez, Joanne | joanniemerk2@gmail.com |
| 857959 | MERCADO RODRIGUEZ, JONATHAN | rodriguez_jonathan911@hotmail.com |
| 1229122 | MERCADO RODRIGUEZ, JONATHAN | rodriguez_jonathan911@hotmail.com |
| 1953085 | MERCADO RODRIGUEZ, VIVIANA | VMERCADO201175.YM@GMAIL.COM |
| 1825165 | Mercado Roman, Ivonne | iamr63@gmail.com |
| 1858798 | Mercado Roman, Ivonne | iamr63@gmail.com |
| 2038560 | Mercado Roman, Nancy | n_mercado14@hotmail.com |
| 1593828 | Mercado Rosa, Damaris | damarismercadorosa@gmail.com |
| 1670311 | MERCADO ROSA, DAMARIS | damarismercadorosa@gmail.com |
| 1734470 | Mercado Rosa, Dámaris | damarismercadorosa@gmail.com |
| 1571928 | Mercado Rosa, Homat | homat.mercado.65@gmail.com |
| 1878531 | Mercado Rosario, Radoika | radoikamercado@gmail.com |
| 1878572 | Mercado Rosario, Radoika | radoikamercado@gmail.com |
| 2007731 | Mercado Ruiz, Isabel | lianys2008@hotmail.com |
| 2026727 | Mercado Ruiz, Isabel | lianys2008@hotmail.com |
| 329568 | MERCADO RUIZ, JUAN A | john.mercado@hotmail.com |
| 1996779 | MERCADO SALAMANCA, CARLOS A | johannapellot6@gmail.com |
| 1999860 | MERCADO SALAMANCA, CARLOS A | johannapellot6@gmail.com |
| 1620894 | MERCADO SANCHEZ , ROSALY M. | xavirosi18@hotmail.com |
| 1787750 | MERCADO SANCHEZ, DORIS | dmercado813@gmail.com |
| 1676399 | Mercado Sanchez, Katherine | katherinemercadosanchez@yahoo.com |
| 1088842 | MERCADO SANCHEZ, ROSALY M | xavirosi18@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1779775 | Mercado Sanchez, Rosaly M | xavirosi18@hotmail.com |
| 1786968 | Mercado Santiago , Sofia | manitastraviesqs05@hotmail.com |
| 1609666 | MERCADO SANTIAGO, CARMEN M. | de95090@miescuela.pr |
| 843573 | MERCADO SANTIAGO, EVELYN | evelynms684@gmail.com |
| 1636599 | Mercado Santiago, Sofia | manitastraviesas05@hotmail.com |
| 1673774 | Mercado Santos, Marta | marta.mercado01@gmail.com |
| 1710723 | Mercado Serrano, Migdalia | migdaliamercado51@gmail.com |
| 1650882 | Mercado Silva, Zoraida | mercadosil.zm@gmail.com |
| 1958417 | Mercado Silva, Zoraida | mercado.sil.zm@gmail.com |
| 1070469 | MERCADO SOTO, NILDA I | jarycabrera8782@iclowd.com |
| 1692234 | Mercado Sotomayor, Hilda | alycorre12@gmail.com |
| 1692234 | Mercado Sotomayor, Hilda | alycorrea12@gmail.com |
| 595552 | MERCADO TIRADO, YANIRA L | linsette@hotmail.com |
| 2054691 | Mercado Tivu, Luis F. | lmercado1962@gmail.com |
| 1716913 | Mercado Toro, Gladys A. | gmercado@vivienda.pr.gov |
| 329744 | MERCADO TORREGROSA, HARRY | mer713@yahoo.com |
| 2144660 | Mercado Torres, Angel | mercadoa@curtisinst.com |
| 2144900 | Mercado Torres, Angel | mercadoa@curtisinst.com |
| 1795103 | Mercado Torres, Ilia I. | coquimuchi@yahoo.com |
| 1530202 | Mercado Torres, Jose R. | MERCADO434@GMAIL.COM |
| 1541738 | Mercado Torres, Jose R. | mercado434@gmail.com |
| 1948901 | MERCADO TORRES, MANRIQUE | MANRIQUEMERCADO@GMAIL.COM |
| 1712625 | Mercado Tosado, William | william2tato@gmail.com |
| 1793258 | Mercado Valle, Gloria E. | chiringuero@gmail.com |
| 1928997 | Mercado Vargas, Carlos A. | mercado.carlosalberto@yahoo.com |
| 92189 | MERCADO VARGAS, CLARIBEL W | CMERCADO@ASUME.PR.GOV |
| 1773563 | Mercado Vargas, Luis G. | mercadol40@yahoo.com |
| 329853 | MERCADO VARGAS, MARIBEL S | CMERCADO@ASUME.PR.GOV |
| 1675779 | Mercado Vazquez, Luz Maria | luzmercadored@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1957683 | Mercado Vega, Hector | hmercede820704@yahoo.com |
| 1771849 | Mercado Vega, Liz G. | bermudezperez_law@yahoo.com |
| 1930913 | MERCADO VELAZQUEZ, ANGEL A | mercadoangel95@yahoo.com |
| 1930913 | MERCADO VELAZQUEZ, ANGEL A | mercadoangel95@yahoo.com |
| 1861900 | Mercado Velazquez, Angel A. | mercedoangel95@yahoo.com |
| 1049757 | MERCADO VILLALBA, MARGARITA | margaritamercado2010@gmail.com |
| 329964 | MERCADO ZAYAS, WALLY | grupotheoriginal@gmail.com |
| 1727818 | MERCADO, AWILDA | awilmary@yahoo.com |
| 2031618 | Mercado, Cinthia | mercado_cinthia@yahoo.com |
| 2031618 | Mercado, Cinthia | d28076@de.pr.gov |
| 1789344 | Mercado, Denise | profdmercado@gmail.com |
| 1796060 | Mercado, Denise | profdmercado@gmail.com |
| 1666568 | Mercado, Edwin Olivencia | mrlares2006@gmail.com |
| 1666568 | Mercado, Edwin Olivencia | mrlares2004@yahoo.com |
| 1329562 | MERCADO, ELLIOT | zeusolimpo345@hotmail.com |
| 1537615 | Mercado, Jorge | jorgelmercado@yahoo.com |
| 1759963 | MERCADO, LUIS FELIPE | lfmercado373@gmail.com |
| 1759963 | MERCADO, LUIS FELIPE | l_camuy@hotmail.com |
| 1575816 | Mercado, Margarita Ortiz | manueljosnuel@gmail.com |
| 1626515 | Mercado, Margarita Ortiz | ortizmercadomargarita@gmail.com |
| 1626515 | Mercado, Margarita Ortiz | ortizmercadomargarita@gmail.com |
| 1807577 | MERCADO, MARIA M | minervamercado@gmail.com |
| 1744850 | Mercado, Matilde | fquin24@hotmail.com |
| 1690218 | Mercado, Melvin Martinez | melvinmm1975@yahoo.com |
| 1719344 | Mercado, Teresa | alba1107@yahoo.com |
| 1652608 | MERCADO, WILLIAM AGUILLAR | w.aguilar67@yahoo.com |
| 1613538 | MERCADO, ZULMA RIVERA | zrivera1956@gmail.com |
| 1880918 | Mercado-Quintana, Luis Angel | luismercadogrintana@gmail.com |
| 879456 | Merced Acevedo, Adalberto | mercod.lbetto@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1942164 | MERCED AGOSTO, ELSIE | ELSIEMERCED@GMAIL.COM |
| 1690456 | Merced Alamo, Jose | mercedj@gmail.com |
| 1505034 | MERCED AQUINO, VICTOR J | luisorlandobirriel@gmail.com |
| 1577311 | Merced Berrios, Rolando Antonio | nostolaza@guaynabocity.gov.pr |
| 1636704 | MERCED BERRIOS, SHARON | MERCED.SHARON.@YAHOO.COM |
| 1988899 | MERCED COTTO , LUIS A | mississippiriver@hotmail.com |
| 1910362 | Merced Cotto, Luis A | mississippiriver@hotmail.com |
| 1727449 | Merced Declet, Luz E. | luzd300@gmail.com |
| 1748586 | Merced Febles, Maritza | 9394893010ma@gmail.com |
| 1794262 | Merced Febles, Maritza | 9394893010ma@gmail.com |
| 1590957 | Merced Ferrer, Manuel E. | damarisa59@yahoo.com |
| 2036645 | Merced Ferrer, Manuel E. | damarisa59@yahoo.com |
| 1869086 | Merced Flores, Carmen M. | millie2mer@yahoo.com |
| 1689979 | Merced Flores, Doris J. | merced.doris@yahoo.com |
| 1804893 | Merced Flores, Jose Luis | josechegui@yahoo.es |
| 1851320 | Merced Flores, Jose Luis | josechigui@yahoo.es |
| 1478084 | Merced Gutierrez, Alexis | inti4747@gmail.com |
| 2024660 | Merced Guzman, Sylvia | sylviamerced@yahoo.com |
| 1667742 | MERCED LOPEZ, MARIA D L | lmerced18@yahoo.com |
| 1669261 | Merced Lopez, Maria De L | lmerced18@yahoo.com |
| 1746364 | MERCED LOPEZ, MARIA DE L | mariadel_merced@yahoo.com |
| 1571489 | Merced Lopez, Osvaldo L. | osvaldomerced31365@gmail.com |
| 1506258 | Merced Maldonado, Socorro | sodiann@gmail.com |
| 1745560 | Merced Mateo, Luz E. | sandralizdm@gmail.com |
| 1354857 | Merced Mateo, Maria A | Sandralizdm@gmail.com |
| 1498050 | Merced Mateo, Maria A | maria.merced@gmail.com |
| 1631885 | Merced Olivera, Betsy I. | ysteb_oly09@hotmail.com |
| 1683446 | Merced Olivera, Betsy I. | ysteb_oly09@hotmail.com |
| 669739 | MERCED ORTIZ, IRENE | irene.merced@yahoo.es |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1799442 | MERCED PEREZ, CARMEN ZENAIDA | zmerced@justicia.pr.gov |
| 1799442 | MERCED PEREZ, CARMEN ZENAIDA | cmerced@justicia.pr.gov |
| 942009 | MERCED PEREZ, ZAIDA | ZAIDYMERCED@GMAIL.COM |
| 942010 | MERCED PEREZ, ZAIDA | zaidymerced@gmail.com |
| 1155506 | MERCED PEREZ, ZAIDA | zaidymerced@gmail.com |
| 1722101 | Merced Rodriguez, Milagros | anibalcruz353@yahoo.com |
| 1635563 | Merced Sanchez, Esperanza | ramoserica28@yahoo.com |
| 1929655 | Merced Santos, Olga I. | omercedjp@yahoo.com |
| 1979135 | Merced Santos, Olga I. | omercedjp@yahoo.com |
| 1892657 | Merced Santos, Olga Iris | OMercedJP@yahoo.com |
| 1618531 | Merced Serrano, Marcelino | mmerced0422@gmail.com |
| 1618531 | Merced Serrano, Marcelino | mmerced0422@gmail.com |
| 1988719 | Merced Soto, Mayra | mercedmayra@yahoo.com |
| 2070696 | Merced Soto, Mayra | mercedmayra@yahoo.com |
| 2101859 | Merced Tirado, Luis R. | luisrmerced@gmail.com |
| 1643305 | Merced Vazquez, Gregorio | greg.merced@yahoo.com |
| 1628397 | Merced, Elsie | elsiemerced@gmail.com |
| 1635337 | Merced, Elsie | elsimerced@gmail.com |
| 1531838 | MERCEDES DE LA ROSA, MARTINA M. | martinamercedesr@gmail.com |
| 1992052 | Mercedes Guzman, Leonor | leonormercedesjunta@gmail.com |
| 719720 | MERCEDES MELENDEZ MALDONADO | mercedesm211@gmail.com |
| 866237 | MERCEDES RODRIGUEZ RODRIGUEZ Y OTROS | juancorchadolaw@yahoo.com |
| 1782941 | Mercedes Sanchez, Yesenia M | ymercedes09@yahoo.es |
| 1988663 | Mercucci Ortiz, Lillibeth | mercuccilillibeth@yahoo.com |
| 1569372 | MERCUCCI TORRES, VANESSA | vmercucci@yahoo.com |
| 1779364 | MERE VALERA, MARIA DE LOURDES | lulymere@gmail.com |
| 2062780 | Merejo Alejo, Elizabeth | elimer21@gmail.com |
| 2004099 | Merette Pichardo, Vilma | vmerette@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2123662 | MERLE CINTRON, JOSE H. | PACOMERLE@GMAIL.COM |
| 1569707 | MERLE CRUZ, JOSE A | jomarh52013@gmail.com |
| 1845318 | Merle Figueroa, Brenda T | brendat7867@gmail.com |
| 1843477 | Merle Figueroa, Brenda T. | brendat7867@gmail.com |
| 1587784 | Merle Mc Dougall, Belkis X. | xiomaratheresa@gmail.com |
| 1592265 | Merle Mc Dougall, Belkis X. | xiomaratheresa@gmail.com |
| 1571600 | Merle Rodriguez, Neysa Enid | neysamerle@live.com |
| 891028 | Merritt Yulfo, Chris C | cmerritt542@yahoo.com |
| 1184830 | MERRITT YULFO, CHRIS C | CMERRITT542@YAHOO.COM |
| 1654550 | Mestre Rivera, Elsa | emestre@cooplaspiedras.com |
| 1701432 | MESTRE RIVERA, ELSA | emestre@cooplaspiedras.com |
| 1710033 | MESTRE RIVERA, ELSA | emestre@cooplaspiedras.com |
| 1650510 | MESTRE RIVERA, ELSA M | EMESTRE@COOPLASPIEDRAS.COM |
| 986742 | MESTRE RIVERA, ELSA M. | emestre@cooplaspiedras.com |
| 1908807 | Mestre Rivera, Sylvia | mestresyl@gmail.com |
| 2130163 | Mettei Arcay, Denisse M. | dmattei27@gmail.com |
| 330913 | MEYER COMAS, MARIA C | mariacristina_meyer@hotmail.com |
| 1592667 | Meyer Comas, María Cristina | mariacristina_meijer@hotmail.com |
| 1594724 | Meyer Comas, María Cristina | mariacristina_meijer@hotmail.com |
| 1630565 | Meyer Comas, Sara M. | samarie51@yahoo.com |
| 1632855 | Meyer Comas, Sara M. | samarie51@yahoo.com |
| 1643933 | Meyer Comas, Sara M. | samarie51@yahoo.com |
| 1656512 | Meyers Santiago, Wildaly | wildaly14@gmail.com |
| 1792962 | MEYES MARTINEZ , MARIA I. | CHEVENISABEL54@GMAIL.COM |
| 926025 | MI CARDONA, MILDRED | mildredcardona05@gmail.com |
| 1752808 | Michael A. Bello Bello | sorocobello@yahoo.com |
| 1061498 | MICHELLE FELICIANO RAMOS | michellemfeliciano@gmail.com |
| 1061596 | MICHELLE VAZQUEZ OLIVIERI | michellemvasquez@hotmail.com |
| 1061596 | MICHELLE VAZQUEZ OLIVIERI | MICHELLEMVASQUEZ@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1209331 | Mieles Ortiz, Gilberto | gmieles581@gmail.com |
| 1696624 | MIELES ORTIZ, GILBERTO | GMIELES581@GMAIL.COM |
| 1117375 | MIGDALIA MORALES RODRIGUEZ | migdaliamr@hotmail.com |
| 1752992 | Migdalia Torres Cruz | migdymjr@gmail.com |
| 1826185 | Miguel A Neris Y Nezia Aponte | Neris6280@yahoo.com |
| 1826185 | Miguel A Neris Y Nezia Aponte | Neris6280@yahoo.com |
| 1826185 | Miguel A Neris Y Nezia Aponte | neizaneris@yahoo.com |
| 1688635 | MIGUEL ROMAN, DIPHNA SAN | sanmiguel.diphna@gmail.com |
| 2047385 | MILAGROS APONTE, CARMEN | DALAREMJI@YAHOO.COM |
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | millyrive@yahoo.com |
| 1490635 | Milagros Luna Santiago, Marta | mmilagrosluna@gmail.com |
| 1064275 | MILAGROS MARTINEZ DEL | m.mar74@yahoo.com |
| 1888850 | MILEIDA TIRADO SANTOS, MYRIAM | FABIMILEY@YAHOO.COM |
| 1082180 | MILIAN DE JESUS, RAMONITA | ramonitamilian@yahoo.com |
| 2128543 | Milian de Jesus, Ramonita | ramonitamilian@yahoo.com |
| 1744091 | Milián Delgado, Wanda I. | miguelventas80@yahoo.com |
| 1064948 | MILISA LOPEZ CARTAGENA | mta1073@gmail.com |
| 948210 | MILLAN BERNAL, ALBERTO | amillanb@hotmail.com |
| 1995385 | Millan Cruz, Isauro | KmoKmo@gmail.com |
| 1097145 | MILLAN DOMINICCI, VANESSA | vanessa_Millan78@hotmail.com |
| 2078147 | Millan Ferrer, Claribel S. | claribelmillan21@gmail.com |
| 1497546 | Millan Figueroa, Jose L. | lcdo.millan.figueroa@gmail.com |
| 1891203 | Millan Garcia, Leigh U. | leighvanessamillan@gmail.com |
| 1909415 | Millan Garcia, Leigh V | leighvanessamilla@gmail.com |
| 1859082 | Millan Garcia, Leigh V. | leighvanessamillan@gmail.com |
| 1696668 | MILLAN MARQUEZ, BRENDA | Bmillanmarquez@gmail.com |
| 1920452 | Millan Martinez, Deny Javier | millan18555@yahoo.com |
| 334191 | MILLAN MUNIZ, MIRTA | MILLANMIRTA44@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1065995 | Millan Muniz, Mirta M | millanmirta44@gmail.com |
| 334192 | Millan Muniz, Mirta M. | millanmirta44@gmail.com |
| 1843657 | MILLAN PACHECO, MILAGROS | MMILLANP61@GMAIL.COM |
| 1741244 | Millan Rabassa , Madeline | madelinemillan71@yahoo.com |
| 1604928 | MILLAN RABASSA, MADELINE | madelinemillan71@yahoo.com |
| 1606205 | Millan Rabassa, Madeline | madelinemillan71@yahoo.com |
| 1651531 | MILLAN RABASSA, MADELINE | madelinemillan71@yahoo.com |
| 1702670 | Millan Rabassa, Madeline | madelinemillan71@yahoo.com |
| 1717134 | MILLAN RABASSA, MADELINE | madelinemillan71@yahoo.com |
| 1728519 | Millan Rabassa, Madeline | madelinemillan71@yahoo.com |
| 1744822 | Millan Rabassa, Madeline | madelinemillan71@yahoo.com |
| 1745637 | Millan Rabassa, Madeline | madelinemillan71@yahoo.com |
| 1844629 | Millan Ramos, Marybelin | mmarybelin@yahoo.com |
| 334244 | MILLAN RIVERA, AUDRA | corderopaulette@gmail.com |
| 1719961 | Millan Rivera, Audra | corderopaulette@gmail.com |
| 1519000 | MILLAN RIVERA, AUDRA P | CORDEROPAULETTE@GMAIL.COM |
| 853691 | MILLAN RIVERA, AUDRA P. | corderopaulette@gmail.com |
| 334249 | MILLAN RIVERA, JOSE | jose.c.millan@hotmail.com |
| 1777048 | MILLAN RIVERA, RAMONITA | CAMACHOSULLY50@GMAIL.COM |
| 1699879 | Millan Rivera, Wanda I. | juliancely22@gmail.com |
| 1506149 | MILLAN SANTIAGO, HECTOR M | hectormillansantiago@gmail.com |
| 1202769 | Millan Soto, Evelyn | bebely58@hotmail.com |
| 2016935 | MILLAN VALENTIN, MARIA | KEITTIE@YAHOO.COM |
| 2035860 | Millan Valette, Priscilla I. | pmillan@daco.pr.gov |
| 1185347 | MILLAN VAZQUEZ, CLARIBEL | KARIN.M023@GMAIL.COM |
| 1768455 | Millan Vega, Luis A. | matydirectora@gmail.com |
| 1792572 | Millan Vega, Luis A. | matydirectora@gmail.com |
| 1575209 | Millan Viera , Olga L | omillan453@gmail.com |
| 1576470 | Millan Viera, Lelga L | omillan453@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1988957 | Millan, Ramonita | Ramonita_millan@facebook.com |
| 2131025 | Millan, Ramonita | ramonita_millan@facebook.com |
| 678367 | MILLER COLON, JOE STANLEY | jlservices2012@gmail.com |
| 2130687 | Miller Rivera, Eric | eric20106@gmail.com |
| 1970783 | Millet Abreu, Angela I. | milletangela37@gmail.com |
| 1978890 | MILLET ABREU, ANGELA I. | MILLETANGELA37@GMAIL.COM |
| 1654911 | Millet Melendez, Carmen Teresa | jrm@gfdepr.com |
| 2075509 | Millon Ferrer, Lucy M. | magalibre@gmail.com |
| 2129230 | Millon Ferrer, Lucy M. | magalibre@gmail.com |
| 1493638 | Mills Costoso, Karen A. | ebonypr@hotmail.com |
| 1752949 | Minerva Rodríguez Vargas | ysantiagorodz@gmail.com |
| 1679114 | MINERVA VELEZ JUSINO | jramosvelez@yahoo.com |
| 1567945 | MINGUELA HERNANDEZ, MERKELLY | mminguelah@gmail.com |
| 1182636 | MINGUELA ROJAS, CARMEN | czminguela@live.com |
| 1692131 | Mirabal Leandry, Carmen Lucy | Lucymirabal@gmail.com |
| 1748842 | Mirabal Miro, Juan F. | mirabaljf@gmail.com |
| 1751593 | Mirabal Miro, Juan F. | mirabaljf@gmail.com |
| 1613943 | Mirabal Vargas, Irma E | jenniferenid3@hotmail.com |
| 1455030 | Mirabel Roberts , Manuel | manuelongo@yahoo.com |
| 2077540 | Mirabel Roberts, Lourdes | lmirabal13@gmail.com |
| 1744055 | MIRANDA AVILES, MARITZA | miranda1827@gmail.com |
| 1874824 | MIRANDA BENIQUEZ, VERONICA | MIRANDAVERO@LIVE.COM |
| 1597475 | MIRANDA BERRIOS, PABLO | mirandaberrios.pr@gmail.com |
| 1629460 | MIRANDA BOYER, ETHEL | mirandaethel0@gmail.com |
| 1808988 | Miranda Candanedo, Ivan | mirandaivan59@yahoo.com |
| 1969869 | Miranda Candanedo, Ivan | mirandaivan59@yahoo.com |
| 1890925 | MIRANDA CARBONELL, DAISY | DAISYMRND@GMAIL.COM |
| 1589918 | Miranda Carrasquillo, Jennifer | kiaravazquez081@gmail.com |
| 1725479 | MIRANDA CARTAGENA, NISHKA M | nishmiranda23@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1917374 | Miranda Castro, Luis M. | Lumica29@hotmail.com |
| 1677824 | MIRANDA COLLAZO, WILLIAM | WMIRANDA131312@GMAIL.COM |
| 1737865 | Miranda Collazo, William | wmiranda131312@gmail.com |
| 1743568 | Miranda Collazo, WIlliam | wmiranda131312@gmail.com |
| 1749507 | Miranda Collazo, William | wmiranda131312@gmail.com |
| 1789706 | Miranda Colon, Enid A | enid3ro@gmail.com |
| 335167 | MIRANDA CORDERO, LUZ D | lymiranda2006@yahoo.com |
| 1910380 | Miranda DeJesus, Delgia Margarita | Coamocity@gmail.com |
| 1554955 | Miranda Diaz, Anibal | md.anibal@hotmail.com |
| 1676508 | Miranda Diaz, Eduardo | edmir3@aol.com |
| 1689653 | Miranda Diaz, Michel M. | marieemichel23@gmail.com |
| 1612727 | MIRANDA ECHEVARRIA, NANCY M | nanjo_29@hotmail.com |
| 1734988 | Miranda Ferandez, Maria | maria_mirandapr@yahoo.com |
| 1640134 | MIRANDA FERNANDEZ, MARIA | maria_mirandapr@yahoo.com |
| 1748049 | Miranda Fernandez, Maria | maria_mirandapr@yahoo.com |
| 335317 | MIRANDA FERNANDEZ, YADIRA | anukys@gmail.com |
| 1793990 | MIRANDA FLORES, NANCY Y. | mirandan206@gmail.com |
| 1652988 | Miranda Galindez, Lisandra I | miraliss@hotmail.com |
| 1725824 | Miranda Gandia, Aracelis | abbyfel11@hotmail.com |
| 1726961 | Miranda Gandia, Aracelis | abbyfel11@hotmail.com |
| 1938166 | Miranda Gandia, Aracelis | abbyfel11@hotmail.com |
| 1746298 | MIRANDA GARCIA, MARIA | mxamiranda0826@gmail.com |
| 1727453 | Miranda Garcia, Maria P | mariapmiranda59@gmail.com |
| 1944069 | Miranda Gerbolini, Damaris | damariz84@hotmail.com |
| 2087277 | MIRANDA GONZALEZ, FRANCISCO | mirandapr1@hotmail.com |
| 2117880 | Miranda Gonzalez, Francisco | mirandapr1@hotmail.com |
| 335404 | MIRANDA GONZALEZ, LUZ | luzmiranda2465@gmail.com |
| 768646 | MIRANDA GONZALEZ, YESENIA | yeseniamiranda1971@gmail.com |
| 1674620 | Miranda Guzman, Edgaryluz | gaabi10@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 335440 | MIRANDA HERNANDEZ, CYNTHIA E. | cynthiaenidmiranda@gmail.com |
| 634597 | MIRANDA HERNANDEZ, CYNTHIA ENID | cynthiaenidmiranda@gmail.com |
| 1208630 | MIRANDA LOPEZ, GERARDO | gerardo.miranda0494@gmail.com |
| 713125 | MIRANDA LOPEZ, MARIA M | mirandaeulalia08@gmail.com |
| 1834349 | Miranda Lopez, Maria Magdalena | mirandaeulalia08@gmail.com |
| 335533 | MIRANDA LUGO, JOSE | josemanuel.miranda@yahoo.com |
| 1871007 | Miranda Luna, Maria D | doloresmirandaluna@gmail.com |
| 1894268 | MIRANDA LUNA, MARIA D | DOLORESMIRANDALUNA@GMAIL.COM |
| 1949413 | Miranda Luna, Maria D | doloresmirandalyna@gmail.com |
| 1877018 | MIRANDA LUNA, MARIA D. | deloresmirandaluna@gmail.com |
| 1825206 | Miranda Luna, Maria M. | doloresmirandaluna@gmail.com |
| 2037070 | Miranda Martinez, Anibal | mirandatorresama@gmail.com |
| 2045427 | Miranda Martinez, Anibal | mirandatorresanna@gmail.com |
| 1680174 | Miranda Martínez, Nitza | cruzmnatalie@hotmail.com |
| 335594 | MIRANDA MATOS, JAMIEL | jmiranda@caribe.net |
| 1818845 | Miranda Matos, Sonia Ramona | mirandamatos5352@gmail.com |
| 1512259 | Miranda Melendez, Limarie | limariesa15@gmail.com |
| 1111703 | MIRANDA MELENDEZ, MARIA | maria.mrmd.1152@gmail.com |
| 2132145 | Miranda Melendez, Maria M | margiemm680@gmail.com |
| 1053562 | MIRANDA MELENDEZ, MARIA M. | margiemm680@gmail.com |
| 1646779 | Miranda Mendez, Maria C. | flix_torres@yahoo.com |
| 1666183 | Miranda Mercado, Sigfredo | sigmiranda@yahoo.com |
| 1867099 | Miranda Miranda , Luz T. | luztm63@outlook.com |
| 1765829 | MIRANDA MIRANDA, JANICE I | JANICEMIRANDA.MIRANDA@GMAIL.COM |
| 1888132 | Miranda Miranda, Luz T. | luztm63@outlook.com |
| 1922046 | Miranda Miranda, Luz T. | luztm63@outlook.com |
| 1897302 | Miranda Miranda, Marta R. | marta.miranda.45@yahoo.com |
| 1907964 | Miranda Miranda, Marta R. | marta.miranda45@yahoo.com |
| 1842035 | Miranda Miranda, Rosa Nelida | neildda584@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2054148 | Miranda Miranda, Sandra | sanmi30@yahoo.com |
| 1635377 | Miranda Molina, Eva M. | emilagos53@yahoo.com |
| 1628353 | Miranda Montes, Aida Isabel | aidita_73@yahoo.com |
| 1791464 | Miranda Montes, Reinaliz | reinalizmiranda@yahoo.com |
| 1636173 | MIRANDA MORALES, JOSE H. | joseh_miranda@yahoo.com |
| 1755156 | Miranda Morales, Sandra Idith | melendezmiranda1994@gmail.com |
| 1492798 | Miranda Núñez, Jonatan | jonatanmn@live.com |
| 2075653 | Miranda Oquendo, Frances | jjfmiranda@yahoo.com |
| 1767614 | Miranda Orlando, Ana I. | aimiranda2015@gmail.com |
| 1523843 | Miranda Ortiz, Ana Delia | ana.miranda@familia.pr.gov |
| 1523843 | Miranda Ortiz, Ana Delia | ana.miranda@familia.pr.gov |
| 1557446 | MIRANDA ORTIZ, ANA DELIA | ana.miranda@familia.pr.gov |
| 335759 | MIRANDA ORTIZ, AURORA | aurora.miranda@live.com |
| 2136426 | Miranda Ortiz, David E. | davidmiranda0996@gmail.com |
| 2136426 | Miranda Ortiz, David E. | davidmiranda0996@gmail.com |
| 335775 | MIRANDA ORTIZ, LUIS JOEL | luisjoelmiranda@yahoo.com |
| 1863704 | Miranda Ortiz, Roberto | rmiranda6001@yahoo.com |
| 1764767 | Miranda Perez, Alberto L. | mi_beto@yahoo.com |
| 915403 | MIRANDA PEREZ, LISBETH | lismiranda174@gmail.com |
| 1460634 | MIRANDA PEREZ, LISBETH | lismiranda174@gmail.com |
| 926936 | MIRANDA QUINONES, MYRNA L | myrnam2608@gmail.com |
| 1067183 | MIRANDA QUINONES, MYRNA L | mmiranda@familia.pr.gov |
| 1067183 | MIRANDA QUINONES, MYRNA L | myrnam2608@gmail.com |
| 1679121 | Miranda Quinones, Ruth Noemi | ruremi9@gmail.com |
| 1751644 | Miranda Ramos, Carmen S. | carsomira@gmail.com |
| 1734444 | Miranda Ramos, Marisol | maruca_7@yahoo.com |
| 1778288 | Miranda Ramos, Marisol | maruca_7@yahoo.com |
| 1778288 | Miranda Ramos, Marisol | maruca_7@yahoo.com |
| 1675698 | MIRANDA RIOS, BETHZY | Bederic34@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 803902 | MIRANDA RIOS, FREYDA | FREYDA_MIRANDA@YAHOO.COM |
| 1777347 | MIRANDA RIOS, FREYDA V | FREYDA_MIRANDA@YAHOO.COM |
| 1873674 | Miranda Rivera, Jorge Juan | deliamviera_48@yahoo.com |
| 1548138 | Miranda Rivera, Luis J | luisfamilia23@gmail.com |
| 1548138 | Miranda Rivera, Luis J | luisfamilia23@gmail.com |
| 1967943 | MIRANDA RIVERA, OMAR ALEXIS | omr.nutr@live.com |
| 1797694 | Miranda Rodriguez , Carmen | cglanville2001@yahoo.com |
| 1915801 | Miranda Rodriguez, Antonia T. | luztm63@yahoo.com |
| 1812587 | Miranda Rodriguez, Carmen | cglanville2001@yahoo.com |
| 1834702 | Miranda Rodriguez, Carmen | cglanville2001@yahoo.com |
| 1220259 | MIRANDA RODRIGUEZ, ISMAEL | maeloluizo@gmail.com |
| 1788951 | MIRANDA RODRIGUEZ, LUZ E. | LUEENEIDAMIRANDA212@GMAIL.COM |
| 1666253 | Miranda Rodriguez, Nancy I. | melendezmirandami@gmail.com |
| 1751548 | Miranda Rolon, Damaris | mdamaris72@yahoo.com |
| 2012598 | Miranda Romero, Rubimar L | rubimarmiranda@gmail.com |
| 2086494 | MIRANDA RONDON, NILDA E. | nilda_miranda38@hotmail.com |
| 1771206 | Miranda Rosa, Betzaida | betmir65@gmail.com |
| 1654435 | Miranda Rosado, Johanna | profa.jmiranda@gmail.com |
| 336145 | MIRANDA ROSARIO, JUAN E. | mirandaJuan828@yahoo.com |
| 1070101 | Miranda Rosario, Neysa | ney2bj@gmail.com |
| 1746327 | MIRANDA RUIZ, MARITZA | MARITZAMRND@YAHOO.COM |
| 1753686 | MIRANDA RUIZ, MARITZA | maritzamrnd@yahoo.com |
| 1711437 | Miranda Ruiz, Sheila M | Dane0785@gmail.com |
| 1788073 | Miranda Santana, Iris Yanira | irismirandasantana@gmail.com |
| 1593857 | Miranda Santiago , Ramses | rmirandasantiago@gmail.com |
| 613997 | Miranda Santiago, Aracelis | aramirstgo@gmail.com |
| 613997 | Miranda Santiago, Aracelis | aramirstgo@gmail.com |
| 613997 | Miranda Santiago, Aracelis | aramirstgo@gmail.com |
| 803943 | MIRANDA SCHWENDIMANN, JASMIN A | Jasmincarolina@aol.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 336240 | MIRANDA SIERRA, MARIA | mariamiranda76@gmail.com |
| 1800421 | Miranda Soto, Carlos | cjmiranda@policia.pr.gov |
| 336255 | MIRANDA SOTO, JAVIER H | profjmiranda10@gmail.com |
| 336255 | MIRANDA SOTO, JAVIER H | javierhommy@gmail.com |
| 1734514 | Miranda Soto, Waleska | wala_85@hotmail.com |
| 1665613 | Miranda Suarez, Agnes I. | velymiranda123@gmail.com |
| 1067498 | MIRANDA SUAREZ, NAIDA L | nmswee@yahoo.com |
| 1877141 | MIRANDA TORRES, AMARILIS | mirandatorresama@gmail.com |
| 1943111 | Miranda Torres, Amarilis | mirandatorresama@gmail.com |
| 1595780 | Miranda Torres, Jennifer | jenalpr@gmail.com |
| 1774077 | Miranda Torres, Marisol | Frankrunner19@yahoo.com |
| 1861302 | Miranda Torres, Marta E | sanmi30@yahoo.com |
| 1766652 | Miranda Valentin, Damaris | darymiranda@hotmail.com |
| 1851042 | Miranda Vazquez, Enid | emvcaguax29@yahoo.com |
| 2076624 | Miranda Vazquez, Enid | emvcaguay29@yahoo.com |
| 1679498 | Miranda Vazquez, Maria Luisa | elsajadiel@gmail.com |
| 1905078 | MIRANDA VELEZ, AELIS IRMINA | RAFELIS@HOTMAIL.COM |
| 1955393 | Miranda Velez, Aelis Irmina | rafelis@hotmail.com |
| 2032315 | MIRANDA VELEZ, AELIS IRMINA | rafelis@hotmail.com |
| 2055774 | Miranda Velez, Aelis Irmina | rafelis@hotmail.com |
| 1621568 | Miranda Wagner, Doris | dmwagner55@gmail.com |
| 1606950 | Miranda Wagner, Sonia I. | smw@prtc.net |
| 336424 | Miranda Zaragoza, Carmen L | carmen1212561@hotmail.com |
| 336424 | Miranda Zaragoza, Carmen L | clmiranda@policia.pr.gov |
| 1751065 | Miranda Zayas, Diana E. | enidmiranda@outlook.com |
| 1646870 | Miranda, Bernardina | bebomigdi@yahoo.com |
| 1721969 | Miranda, Celia I. | celiamiranda1989@gmail.com |
| 1883989 | Miranda, Elmis N Vega | elmis.vega@gmail.com |
| 1605992 | Miranda, Ernestina | choly614@aol.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1676469 | Miranda, Ernestina | choly614@aol.com |
| 1790976 | Miranda, Jeanette | Jeanettems68@gmail.com |
| 1769140 | Miranda, María V | maravi.miranda@yahoo.com |
| 1885193 | Miranda, Pablo | mirandavazquez.pablo@gmail.com |
| 1631233 | MIRANDA, RAFAEL VASSALLO | rvm1980pr@gmail.com |
| 2110223 | Miranda-Luna, Maria D. | doloresmirandaluna@gmail.com |
| 336726 | MIRIAM OROSCO RODRIGUEZ | myrianoro2co60@gmail.com |
| 1753008 | MIRIAM PAGAN OTERO | milipa41@yahoo.com |
| 1719326 | MIRIAM TORRES, CARTAGENA | miriammcolon@gmail.com |
| 1099593 | MIRO DIPINI, VIOLETA | violemiro@gmail.com |
| 1099593 | MIRO DIPINI, VIOLETA | VIOLEMIRO@GMAIL.COM |
| 1702753 | Miró Dipiní, Violeta | violemiro@gmail.com |
| 1702753 | Miró Dipiní, Violeta | violemiro@gmail.com |
| 1777552 | Miro Ramos, Magda E. | miro.magda@gmail.com |
| 1081653 | MIRO TORRES, RAMON | tulistevenchrist@hotmail.com |
| 1601457 | Miro, Jose | wmiropr@yahoo.com |
| 1753125 | Misael Ramos Mercado | socotroco73@gmail.com |
| 1753138 | Misael Ramos Mercado | socotroco73@gmail.com |
| 1171064 | MISLA BURGOS, ARNALDO | arnaldomburgos@yahoo.com |
| 1779299 | Misla Valentin, Fancisco J | franciscojmisla@gmail.com |
| 1493779 | MITCHELL BERRIOS, MARIA E | mariamitchell63@gmail.com |
| 1712902 | Mitchell Fargas, Yadira | yamitch17@hotmail.com |
| 267978 | MITCHELL HERNANDEZ, LINDSAY | elanemitchell@gmail.com |
| 1767889 | MITJA GONZALEZ, ALEXIS | WACHOLE2117@GMAIL.COM |
| 1637937 | Mlina Hernandez, Arlene E. | arlene.mol@hotmail.com |
| 1866151 | Mojer Diaz, Rosalia | mojerr12@yahoo.com |
| 1703296 | Mójer Díaz, Rosalia | mojerrr12@yahoo.com |
| 1232024 | MOJICA BONET, JOSE A | jmojicabonet@gmail.com |
| 1760533 | Mojica Camis, Carlos J | mojicacarlos3@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1676296 | Mojica Camis, Edna M | emojica78@gmail.com |
| 1676296 | Mojica Camis, Edna M | emojica78@gmail.com |
| 1729414 | Mojica Camis, Edna M | emojica78@gmail.com |
| 1751716 | MOJICA CAMIS, EDNA M. | EMJOICA78@GMAIL.COM |
| 1751716 | MOJICA CAMIS, EDNA M. | EMOJICA78@GMAIL.COM |
| 1671561 | Mojica Carrion, Maria Del C. | mojicakaty@gmail.com |
| 1947961 | Mojica Castro, Zoraida | zorymo@hotmail.com |
| 1958401 | Mojica Colon, Myrna M. | MAJUCAMYRANA@YAHOO.COM |
| 1980134 | Mojica Colon, Myrna M. | mojicamyrna@yahoo.com |
| 2107303 | Mojica Colon, Myrna M. | mojicamyrna@yahoo.com |
| 1574596 | MOJICA COMAS, HECTOR | cglisobel@yahoo.com |
| 1677032 | Mojica Cruz, Amarilis | pinottmojica@gmail.com |
| 2056075 | Mojica Cruz, Elizabeth | elizabethmojicacruz@gmail.com |
| 2135675 | Mojica Cruz, Elizabeth | elizabethmojicacruz@gmail.com |
| 2033825 | Mojica Diaz, Medelicia | medeliciamolica@yahoo.com |
| 1701210 | MOJICA FONTANEZ, RUTH | cuchypr6@gmail.com |
| 607567 | Mojica Garcia, Ana H. | rochas0426@gmail.com |
| 1712642 | MOJICA GARCIA, ANGELA | vflores@avp.pr.gov |
| 1799315 | MOJICA GARCIA, IRISDELIZ | img0575@gmail.com |
| 337755 | MOJICA LAMOURT, MILAGROS | milagrosmojica1970@gmail.com |
| 1089568 | Mojica Montanez, Ruben | rmmlawpr7@gmail.com |
| 2024489 | Mojica Nazario, Gamary F. | gamarymojica77@gmail.com |
| 857774 | MOJICA ORTIZ, GLADYS | gmojicaortiz@gmail.com |
| 337871 | MOJICA PENA, YAJAIRA | YajairaMojica@hotmail.com |
| 944597 | MOJICA PENA, YAJAIRA | YajairaMojica@hotmail.com |
| 1934262 | Mojica Perez , Sonia I | soniamojica12@yahoo.com |
| 1952419 | MOJICA RIVERA , NANCY | NANCYMOJICA09@GMAIL.COM |
| 1909013 | Mojica Rivera, Nancy | nancymojica09@gmail.com |
| 1805466 | Mojica Rivera, Ruben | d34207@de.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1865098 | Mojica Rodriguez, Alexis | alexismustang@hotmail.com |
| 1738595 | Mojica Rodriguez, Carmen E. | mininmr24@gmail.com |
| 1677346 | Mojica Rodríguez, Carmen E. | mininmr24@gmail.com |
| 1661783 | Mojica Rodríguez, Rafaela | mininmr24@gmail.com |
| 1734071 | Mojica Rodríguez, Rafaela | mininmr24@gmail.com |
| 1615300 | Mojica Torres , Antonio | damaris.mojica@aol.com |
| 1614868 | Mojica Torres, Antonio | damaris.mojica@aol.com |
| 1615320 | Mojica Torres, Antonio | damaris.mojica@aol.com |
| 1618291 | Mojica Torres, Antonio | damaris.mojica@aol.com |
| 1720494 | Mojica Torres, Antonio | damaris.mojica@aol.com |
| 1814990 | Mojica Torres, Antonio | damaris.mojica@aol.com |
| 2044566 | MOJICA TORRES, LIDUVINA | LIDUVINAMOJICATORRES@GMAIL.COM |
| 1561203 | Mojica, Vilmarie Flores | vilmarieflores@yahoo.com |
| 1739041 | Mole, Ana Estrada | alem1094@yahoo.com |
| 338083 | MOLERO GARCIA, KEYLA | Keylamolero@gmail.com |
| 1771909 | Molina Acevedo, Brunilda | elyrivera29@hotmail.com |
| 1772579 | Molina Acevedo, Wanda | elyrivera29@hotmail.com |
| 2076847 | Molina Antonetty, Lydia E. | idianali212@gmail.com |
| 338140 | MOLINA BAEZ, BRENDA | brendamolinabaez@gmail.com |
| 1787078 | Molina Berrios, Maria M. | mdm_16@ymail.com |
| 1754424 | Molina Caba, Maria E. | jay.lleras@2wglobal.com |
| 1157025 | MOLINA CABRERA, ADA R | adar.molina@familia.pr.gov |
| 1605092 | Molina Carmona, Carmen I. | Bonnielola03@gmail.com |
| 1605925 | Molina Carmona, Ramona | Roummie1951@gmail.com |
| 2115567 | MOLINA CRUZ, ELIZABETH | elimolina1405@gmail.com |
| 1659891 | Molina Cruz, Jellie N. | jelliemolina@hotmail.com |
| 857908 | MOLINA CUEVAS, JANNETTE | jannettemolina69@gmail.com |
| 1224052 | MOLINA CUEVAS, JANNETTE | jannettemolina69@gmail.com |
| 1224052 | MOLINA CUEVAS, JANNETTE | jamolina@dtop.pr.gov |

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1525299 | MOLINA CUEVAS, JANNETTE | jannettemolina69@gmail.com |
| 1525299 | MOLINA CUEVAS, JANNETTE | jamolina@dtop.pr.gov |
| 338276 | MOLINA CUEVAS, LISANDRA | hatillosky@yahoo.com |
| 2074208 | Molina Garcia, Clotilde | clotildemolina03@gmail.com |
| 661252 | MOLINA GAUD, GLORIA | GLORYMG68@GMAIL.COM |
| 1722434 | MOLINA GONZALEZ, AURELIO | YEYOMOLINA@YAHOO.COM |
| 1795077 | MOLINA GONZALEZ, AURELIO | yeyomolina@yahoo.com |
| 1497354 | MOLINA GONZALEZ, JOSE M | jm729011@gmail.com |
| 1506064 | MOLINA GONZALEZ, JOSE M. | jm729011@gmail.com |
| 1718019 | Molina Gonzalez, William | William.195961@yahoo.com |
| 338467 | Molina Lasalle, Domingo | djrmolina@gmail.com |
| 1190916 | MOLINA LASALLE, DOMINGO | djrmolina@gmail.com |
| 1506966 | MOLINA LASALLE, DOMINGO | djrmolina@gmail.com |
| 338468 | MOLINA LASSALLE, DOMINGO | djrmolina@gmail.com |
| 437352 | MOLINA LUNA, RICARDO | aorlandi52@gmail.com |
| 1767679 | MOLINA MALDONADO, CARMEN M | carminmolinamolina26@gmail.com |
| 1791778 | Molina Maldonado, Carmen Maria | carminmolinamolina26@gmail.com |
| 1804973 | Molina Maldonado, Carmen Maria | carminmolinamolina26@gmail.com |
| 2007911 | MOLINA MALDONADO, YAMARIS | YAMUA74@HOTMAIL.COM |
| 1591687 | MOLINA MARTINEZ, JESUS | leorodriguezrodriguez@yahoo.com |
| 2007887 | Molina Martinez, Maria Herminia | jrmmyrjr@yahoo.com |
| 2007887 | Molina Martinez, Maria Herminia | jrmmyrjr@yahoo.com |
| 1506889 | MOLINA MEDINA, JOSE M | jm729011@gmail.com |
| 338568 | MOLINA MOLINA, YOLANDA | yolytech@gmail.com |
| 1643317 | Molina Montalvo, Carmelo A. | moliveg@gmail.com |
| 1556388 | Molina Muniz, Jose David | vanessaidp@hotmail.com |
| 1562811 | Molina Muniz, Jose David | vanessaidp@hotmail.com |
| 1565452 | Molina Muniz, Jose David | Vanessaidp@hotmail.com |
| 338607 | MOLINA NEGRON, CARMEN S | carmenmolina747.cm@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1599319 | MOLINA NEGRON, CARMEN S | carmenmolina747.cm@gmail.com |
| 1586481 | MOLINA NEGRON, CARMEN S. | carmenmolina747.cm@gmail.com |
| 1614714 | Molina Ocasio, Luis | molinaocasio28@gmail.com |
| 1838079 | Molina Ocasio, Luis | molinaocasio28@gmail.com |
| 1615254 | MOLINA ORTIZ, MARIA DE L | marielou211@yahoo.com |
| 1718421 | Molina Ortiz, Sara T | molinaortizsara@gmail.com |
| 2048587 | Molina Otero, Isila | maria.echevarria@gmail.com |
| 1795158 | Molina Pagán, Javier | molinapj@de.pr.gov |
| 1979876 | Molina Pagan, Nixsa | nmolina7@yahoo.com |
| 2066678 | Molina Pagan, Nixsa | nmolina7@yahoo.com |
| 338690 | MOLINA PATOJAS, IVELISSE | molinaive@gmail.com |
| 1507647 | MOLINA RIVERA, JOSE J. | dsl_molina@hotmail.com |
| 1506290 | MOLINA ROSARIO, OSMARA | doelezniel@hotmail.com |
| 1822943 | MOLINA RUIZ , ALFREDO | amr_9143@live.com |
| 1609832 | Molina Soto, Leyda Janesse | leydajanesse@yahoo.com |
| 1205956 | MOLINA TELLADO, FRANCISCA | marymolinatellado@gmail.com |
| 1855839 | MOLINA TORRES, MARIA MARGARITA | MARIAM.MOLINA1@GMAIL.COM |
| 2102990 | Molina Valentin, Elizabeth | elizabeth5549@gmail.com |
| 1720071 | Molina Vazquez, Jose E. | d-molin@hotmail.com |
| 1741544 | Molina Vera, Yarelis | noryary@live.com |
| 1741544 | Molina Vera, Yarelis | noelnl@hotmail.com |
| 1666602 | MOLINA ZAPATA, CARMEN DAMARIS | cdmolina2006@gmail.com |
| 1655375 | Molina, Andres | amdresmolinavargas6@gmail.com |
| 1641014 | Molina, Angie | angiemolina14@hotmail.com |
| 1594205 | Molina, Gloria | vanessapaunetto@yahoo.com |
| 1618898 | MOLINA, RICHARD JIMENEZ | richard.jimenez39@gmail.com |
| 1919941 | Molinari Vazquez , Carmen | carmenmolinari1@yahoo.com |
| 804179 | MOLINARI VAZQUEZ, CARMEN | CARMENMOLINARI1@YAHOO.COM |
| 1853459 | MOLINARI VAZQUEZ, CARMEN | carmenmolinari1@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1942924 | MOLINARI VAZQUEZ, CARMEN | carmenmolinari1@yahoo.com |
| 1951166 | Molinari Vazquez, Carmen | carmenmolinari10@yahoo.com |
| 1966951 | Molinari Vazquez, Carmen | carmenmolinari1@yahoo.com |
| 2029914 | Molinari Vazquez, Carmen | carmenmolinari1@yahoo.com |
| 1640467 | MOLINARY, RAFAEL D. | ramolinary@yahoo.com |
| 1725688 | MOLINARY, RAFAEL D. | ramolinary@yahoo.com |
| 2106720 | Moline, Elizabeth | elizabeth5549@gmail.com |
| 1758214 | Molini Diaz, Claudia M | maggiemolini@hotmail.com |
| 1653022 | Molini Díaz, Claudia M | maggiemolini@hotmail.com |
| 1756749 | Molini Diaz, Claudia M. | maggiemolini@hotmail.com |
| 1917121 | Molini Santos, Carlos A. | carlitosjr2163@gmail.com |
| 2028117 | Molino Rodriguez, Marisol | marisolmolina@yahoo.com |
| 1563038 | MONAGAS BARBOSA, SERGIO O | sergio007mb@yahoo.com |
| 1075791 | Monclova Rivera, Osvaldo | OSVMON@YAHOO.COM |
| 1424282 | MONELL ILARRAZA, JUANITA | juanitamonell123@gmail.com |
| 1677434 | Monet Perez, Juan J. | aracelisjuan524@gmail.com |
| 1694429 | Monge Fuentes, Melba L | prof.mmonge@yahoo.com |
| 1737151 | Monge Fuentes, Melba L. | prof.mmonge@yahoo.com |
| 1749889 | Monge Fuentes, Melba L. | prof.mmonge@yahoo.com |
| 1529617 | Monge Plaza, Raquel | rmongeplaza@gmail.com |
| 1758664 | MONGE REYES, WANDA I. | wmonge@prtc.net |
| 1747468 | MONGES JIMENEZ, ELIA E | emenid@gmail.com |
| 2121022 | Monnios Morales, Jose F. | jose.monnois22@gmail.com |
| 2041189 | Monoz Camaels, Mildred | meimy9736@gmail.com |
| 1639883 | Monroig Jimenez, Carmen Lourdes | clmonroig@hotmail.com |
| 1793480 | Monroig Jimenez, Iris Ivette | monroigjjimenezi@gmail.com |
| 1960093 | Monroig Jimenez, Iris Ivette | monroigjjimenezi@gmail.com |
| 1960804 | Monroig Jimenez, Iris Ivette | monroigjjimenezi@gmail.com |
| 1397269 | Monroig Marquez, Carlos J. | AEGAEE@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1747633 | MONROIG NIEVES, WANDA | monroigw@yahoo.com |
| 1712400 | Monroig Ramos, Heriberto | valemoro.pr@gmail.com |
| 1906543 | Monroig Rodriguez, Kyra A | kyraarianne@hotmail.com |
| 1898593 | Monroig Rodriguez, Kyra Arianne | kyraarianne@hotmail.com |
| 1597771 | Monroig Sierra, Marta | mmsierra4@yahoo.com |
| 1750169 | Monroig, Ana R. | casanovam1964@gmail.com |
| 2110293 | Monroing Reyes, Jason W | jmonroigreyes@gmail.com |
| 1610805 | Monsegur Lopez, Alicia | alicia.monsegur@yahoo.com |
| 1853503 | MONSERRAT APONTE, MARTA | martama19@icloud.com |
| 1785615 | Monserrate Flecha, Frank | marieelsie@yahoo.com |
| 1872476 | Monserrate Flecha, Frank | marieelsie@yahoo.com |
| 1897684 | Monserrate Flecha, Frank | marieelsie@yahoo.com |
| 1953964 | Monserrate Rosa, Loyda | lornadenise@1971@yahoo.com |
| 1774491 | MONSERRATE VELAZQUEZ, MIRIAM | miriammonserrate2015@gmail.com |
| 1647310 | Monserrate Vicens, Nilsa E | nilsa.e.monserrate@gmail.com |
| 1874219 | MONSERRATE VICENS, NILSA E. | nilsa.emonserrate@gmail.com |
| 1898006 | Monserrate Vicens, Nilsa E. | nilsa.e.monserrate@gmail.com |
| 1638771 | MONSERRATE, PABLO | themonseman@gmail.com |
| 1973364 | MONT TORO, WANDA ESTHER | MONTWANDA@GMAIL.COM |
| 1952948 | Montalban Roman, Pedro L. | pmontalbanroman@gmail.com |
| 1806186 | Montaluo Santiago, Agnes | agnesmontaluo1@gmail.com |
| 1610628 | Montalvan Rodriguez, Arabella | montalvan281@gmail.com |
| 1938820 | Montalvo Albertorio, Carmen | onani8972@yahoo.com |
| 2020971 | Montalvo Amill, Irma | lugonoe173@gmail.com |
| 1954429 | MONTALVO AMILL, NOELIA | montalvo_noelia@yahoo.com |
| 1001389 | MONTALVO AVILES, GRISEL | grisel_montalvo@yahoo.com |
| 916351 | Montalvo Aviles, Luis A | Lamontalbo2002@yahoo.com |
| 1675981 | MONTALVO AYALA, IBIS | montalvo.ibis@yahoo.com |
| 1678899 | Montalvo Ayala, Lydia E. | lydia.montalvo30@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1710197 | Montalvo Ayala, Lydia E. | lydia.montalvo30@yahoo.com |
| 1748162 | Montalvo Ayala, Lydia E. | lydia.montalvo30@yahoo.com |
| 1930689 | Montalvo Baez, Lizzette | lizziemontalvo@aol.com |
| 1571754 | Montalvo Baez, Luis A. | lmontalvo11@hotmail.com |
| 1513074 | Montalvo Baez, Luis Alberto | lmontalvo11@hotmail.com |
| 1540044 | Montalvo Baez, Luis Alberto | lmontalvo11@hotmail.com |
| 1540514 | Montalvo Baez, Luis Alberto | lmontalvo11@hotmail.com |
| 1574796 | Montalvo Baez, Luis Alberto | lmontalvo11@hotmail.com |
| 1627220 | Montalvo Cales, Eneida | eneidamontalvo9@gmail.com |
| 1695695 | Montalvo Cales, Eneida | eneidamontalvo9@gmail.com |
| 1742561 | Montalvo Casiano, Noemi | mercado108@yahoo.com |
| 1857935 | Montalvo Casiano, Noemi | mercado108@yahoo.com |
| 1877465 | Montalvo Casiano, Noemi | mercado108@yahoo.com |
| 1933345 | Montalvo Casiano, Noemi | mercado108@yahoo.com |
| 1763495 | MONTALVO CRUZ, MARIA M | montalvomaria269@gmail.com |
| 1774360 | Montalvo Cruz, Maria M. | montalvomaria269@gmail.com |
| 1786809 | MONTALVO CRUZ, MARIA M. | montalvomaria269@gmail.com |
| 1845428 | Montalvo DeCrescenzo, Sheryl A. | preciousbutterfly71@yahoo.com |
| 1097819 | MONTALVO DEYNES, VICTOR A | victorabdiel@yahoo.com |
| 1552043 | Montalvo Deynes, Victor A. | vicorabdiel@yahoo.com |
| 1582914 | MONTALVO ECHEVARRIA, HARRY | MONTALVO200@YAHOO.COM |
| 804250 | MONTALVO FIGUEROA, ROGELIO | drmonty@live.com |
| 804250 | MONTALVO FIGUEROA, ROGELIO | montalvofr@dc.pr.gov |
| 804250 | MONTALVO FIGUEROA, ROGELIO | montalvofr@dc.pr.gov |
| 1863431 | Montalvo Figueroa, Rogelio | drmonty@live.com |
| 1863431 | Montalvo Figueroa, Rogelio | montalvofr@de.pr.gov |
| 1499376 | Montalvo Garcia, Lorenne | lcda.lorennemontalvo@gmail.com |
| 1047454 | MONTALVO GARRIGA, MADELYN | madeline.montalvo.g@gmail.com |
| 1934841 | Montalvo Gaudino, Obed A | doymontalvo@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1713333 | Montalvo Gonzalez , Carlos A. | armenteroscipriano@yahoo.com |
| 1713333 | Montalvo Gonzalez , Carlos A. | www.titopr06@gmail.com |
| 1713333 | Montalvo Gonzalez , Carlos A. | www.titopr06@gmail.com |
| 1847371 | MONTALVO GONZALEZ , JUAN | prof.monty@yahoo.com |
| 1862109 | Montalvo Gonzalez, Juan | Prof.Monty@yahoo.com |
| 1879903 | Montalvo Gonzalez, Juan | prof.monty@yahoo.com |
| 1954940 | Montalvo Gonzalez, Juan | prof.monty@yahoo.com |
| 1600856 | Montalvo González, Roberto | robertomontalvo795@gmail.com |
| 1586293 | Montalvo Gonzalez, Yaritza | montalvoyaritza26@yahoo.es |
| 1049763 | MONTALVO GUAY, MARGARITA | montalvogary@mail.com |
| 1878580 | MONTALVO GUAY, MARGARITA | montalvogary@mail.com |
| 1879683 | MONTALVO GUAY, MARGARITA | montalvogary@mail.com |
| 1857943 | Montalvo Jusino, Salvadora | smontalvojusino@gmail.com |
| 835544 | Montalvo Lafontaine, Jorge R. | montalvojr5@hotmail.com |
| 1675273 | Montalvo Laracuente, Robinson T. | tomy_monti@yahoo.com |
| 1845151 | Montalvo Lopez , Sonia M. | soneska615@yahoo.com |
| 340355 | MONTALVO LOPEZ, SONIA | soneska615@yahoo.com |
| 2123209 | Montalvo Lugo, Jose J | pepesbrether@hotmail.com |
| 1427613 | MONTALVO MARTINEZ, SONIA | carrillaga@gmail.com |
| 1847056 | Montalvo Millan, Damaris | cruzdamaris11@gmail.com |
| 1870872 | Montalvo Millan, Damaris | cruzdamaris11@gmail.com |
| 1645405 | MONTALVO MONTALVO, NOEL | noel.montalvo@yahoo.com |
| 1816976 | MONTALVO MONTALVO, NOEL | noel-montalvo@yahoo.com |
| 340448 | Montalvo Montalvo, Rafael J | rjmmQ1@yahoo.com |
| 420596 | MONTALVO MONTALVO, RAFAEL J. | rjmm01@yahoo.com |
| 584662 | MONTALVO MOYA, VIASA Y | viasamontalvo@gmail.com |
| 2130639 | Montalvo Munoz, Brenda | montalvob@rocketmail.com |
| 340473 | MONTALVO NEGRON, EDDIE | edjaviela@gmail.com |
| 1788732 | MONTALVO NEGRONI, ANGEL A. | angelmn.1204@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1633675 | Montalvo Nieves , Ruth I. | ruthidelmi@gmail.com |
| 2114527 | Montalvo Nieves, Remi | remoni1807@yahoo.com |
| 1632689 | Montalvo Nieves, Ruth I | ruthidelmi@gmail.com |
| 1836067 | Montalvo Nieves, Ruth I | ruthidelmi@gmail.com |
| 1711666 | Montalvo Nieves, Ruth I. | ruthidelmi@gmail.com |
| 1830368 | Montalvo Nieves, Ruth I. | ruthidelmi@gmail.com |
| 1743957 | Montalvo Pabon, Yahaira | elvisr1@hotmail.com |
| 1743957 | Montalvo Pabon, Yahaira | elvisr1@hotmail.com |
| 1747944 | Montalvo Padilla, Olga I | joapadilla1717@gmail.com |
| 1911822 | Montalvo Padilla, Olga I. | Juapadilla1717@gmail.com |
| 1932945 | Montalvo Padilla, Olga I. | joapadilla1717@gmail.com |
| 1978132 | Montalvo Padilla, Olga I. | joalpadilla1717@gmail.com |
| 1750785 | Montalvo Pagan, Maria M | marmontalvo@yahoo.com |
| 1750785 | Montalvo Pagan, Maria M | alcaldelajas@gmail.com |
| 1889006 | Montalvo Peralta, Gloria Y. | montalvoperalta1971@yahoo.com |
| 2148222 | Montalvo Pitre, Edwin | eddiedigger19@gmail.com |
| 1884903 | Montalvo Quiros, Milagros M. | milimontalvopr14@gmail.com |
| 1983241 | Montalvo Ramos, Zoraida | zoraida_montalvo@outlook.com |
| 1768352 | Montalvo Rivera, Francisca | panchimontalvo4@gmail.com |
| 1877986 | MONTALVO RIVERA, SONIA | soniamontaluo1963@gmail.com |
| 2000686 | MONTALVO RIVERA, SONIA | SONIAMONTALVO1963@GMAIL.COM |
| 2048564 | MONTALVO RIVERA, SONIA | SONIAMONTALVO1963@GMAIL.COM |
| 1962048 | Montalvo Rodriguez, Evelyn | emr_52@hotmail.com |
| 1750638 | Montalvo Rodriguez, Iris A | irisloax@yahoo.com |
| 1750638 | Montalvo Rodriguez, Iris A | irisloax@yahoo.com |
| 340694 | MONTALVO RODRIGUEZ, MARIBEL | montalvom2002@yahoo.com |
| 1588189 | MONTALVO RODRIGUEZ, NILZA | NILZAMR57@HOTMAIL.COM |
| 1588189 | MONTALVO RODRIGUEZ, NILZA | TATITO_MATOS@HOTMAIL.COM |
| 2032820 | Montalvo Rojas, Carmen L | calizette12@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1521490 | Montalvo Rojas, Ralphis | ralphismon12@gmail.com |
| 1585376 | MONTALVO ROSA, SILVETTE | silvettemontalvo@gmail.com |
| 1788619 | MONTALVO ROSADO, FRANCISCA | fransiscamontalvo@gmail.com |
| 1008531 | MONTALVO ROSADO, IRMA | i_montalvo23@yahoo.com |
| 2015426 | MONTALVO SAEZ, GLORIA | montalvosaezig@hotmail.com |
| 2008283 | MONTALVO SAEZ, GLORIA E | MONTALVOSAEZ.G@HOTMAIL.COM |
| 2047262 | Montalvo Saez, Iris Sandra | irisandra30@yahoo.com |
| 2015454 | Montalvo Saez, Sonia I. | montalvosonia.01@gmail.com |
| 1741735 | Montalvo Saez, Sonia Ivette | montalvosonia.01@gmail.com |
| 1831382 | Montalvo Saez, Sonia Ivette | montalvosonia.01@gmail.com |
| 2090681 | Montalvo Sanchez, Luisa M | prof.montalvo@gmail.com |
| 1960259 | MONTALVO SANCHEZ, LUISA M. | prof.montalvo@gmail.com |
| 2109892 | Montalvo Santiago, Gloria E | paula_pr38@hotmail.com |
| 804326 | Montalvo Santiago, Gloria E. | paula_pr38@hotmail.com |
| 1794398 | Montalvo Seda, Miguel | lmoraleslajas@gmail.com |
| 1795196 | Montalvo Vega, Virgen Milagros | vmmv523@yahoo.com |
| 1649340 | Montalvo Velez, Giselda | montalvog177@gmail.com |
| 1675189 | Montalvo Velez, Giselda | montalvog@gmail.com |
| 1675189 | Montalvo Velez, Giselda | montalvod177@gmail.com |
| 1755949 | MONTALVO VELEZ, GISELDA | montalvog177@gmail.com |
| 1883947 | Montalvo Velez, Jose L | JMontalvo@policia.pr.gov |
| 1946841 | Montalvo Velez, Jose L. | JMontalvo@policia.pr.gov |
| 1761738 | Montalvo Zaragoza, Carmen N | carmenmontalvo68@gmail.com |
| 1794991 | Montalvo Zaragoza, Carmen N | carmenmontalvo68@gmail.com |
| 1621566 | Montalvo, Edwin Rivera | edriver50@yahoo.com |
| 1650386 | Montalvo, Edwin Rivera | edriver50@yahoo.com |
| 1671867 | Montalvo, Edwin Rivera | edriver50@yahoo.com |
| 1582688 | MONTALVO, GRICEL MONTALVO | gricelmont@gmail.com |
| 2074591 | Montalvo, Jorge Alvarez | jormon39@icloud.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1592068 | MONTALVO, MARIANELA FIGUEROA | MARIANELAF22@YAHOO.COM |
| 1573651 | Montalvo, Nitza | nitzaivy1989@gmail.com |
| 1600153 | MONTALVO, TANIA | TANIA.MONTALVO@UPR.LEDU |
| 1463973 | Montaner, Pablo H | montanerlaw@yahoo.com |
| 1463973 | Montaner, Pablo H | rburgoslaw@gmail.com |
| 1582583 | MONTANEZ ALLMAN, AGUSTIN | FPCLAW@GMAIL.COM |
| 1660524 | Montanez Aponte, Teresa | tmontanez66@gmail.com |
| 1183004 | MONTANEZ AYALA, CARMEN R | SEP2506@YAHOO.COM |
| 1666483 | MONTANEZ CARATTINI, LOURDES | lourdesmc5955@gmail.com |
| 2009152 | Montanez Dieppa, Milagros | montanezdieppa@gmail.com |
| 1929446 | Montanez Dominguez, Antonia | antoniamontez33@yahoo.com |
| 1956068 | Montanez Dominguez, Antonia | antoniamontez33@yahoo.com |
| 1756240 | Montañez Fernandez, Maria T. | mtmfernandez@outlook.com |
| 2106083 | Montanez Franco, Eva M. | bamaryjci1974@gmail.com |
| 1487411 | Montanez Gonzalez, Gladys Enid | gladysenid1963@hotmail.com |
| 1609967 | Montanez Laboy, Luis M. | vanel53@hotmail.com |
| 1768605 | Montañez Lopez , Adilia | adilia.m031@gmail.com |
| 1726950 | MONTANEZ LOPEZ, DANITZA | DANITZAMONTANEZ3@GMAIL.COM |
| 1721286 | Montañez López, Juan Carlos | juanmontanez54@gmail.com |
| 742292 | Montanez Lopez, Ramon | brush75cutter@yahoo.com |
| 341206 | MONTANEZ MARTINEZ , MARIA S | montanezmartimarias@gmail.com |
| 1832662 | MONTANEZ MARTINEZ, CARLOS H | MONTICC@COQUI.NET |
| 1765765 | Montañez Matta, Myrna S. | myrnamontanez01@gmail.com |
| 1868680 | Montanez Melecco, Doris | dmontanez64@yahoo.com |
| 1121393 | Montañez Morales, Modesta | morales888@yahoo.com |
| 1500287 | MONTANEZ NAVARRO, JOSE R | jmontanez@drna.pr.gov |
| 341276 | MONTANEZ NIETO, EDWIN | edwinmontanez1@gmail.com |
| 1635315 | Montañez Ocasio, Margarita | mmo2854@yahoo.com |
| 1682409 | Montañez Ocasio, Margarita | mmo2854@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1694471 | Montañez Ocasio, Margarita | mmo2854@yahoo.com |
| 1659873 | Montanez Oquendo, Jose Benigno | jbmonty.jb@gmail.com |
| 1638269 | Montanez Oquendo, Maria M. | mm_monti@outlook.com |
| 341304 | MONTANEZ ORTEGA, DAISY | mensajerosdeluz1984@gmail.com |
| 2098116 | Montanez Ortiz, Jorge L | jlmo2440@gmail.com |
| 1804569 | Montanez Ortiz, Maria | ncasiano16@gmail.com |
| 2040066 | Montanez Parrilla, Yolanda | yolamp53@gmail.com |
| 2078054 | Montanez Parrilla, Yolanda | yolamp53@gmail.com |
| 1764244 | MONTANEZ RAMOS , JOSE A | josemonty1935@hotmail.com |
| 1729407 | Montañez Ramos, Jose A. | josemonty1935@hotmail.com |
| 1595632 | Montanez Rios, Jeanette | jmontyrios@gmail.com |
| 1596587 | Montanez Rios, Jeanette | jmontyrios@gmail.com |
| 1673825 | MONTANEZ RIOS, JOHANNA | maysomonti@hotmail.com |
| 1806308 | Montanez Rivera , Jose A. | ppvagueno2015@gmail.com |
| 1676093 | Montañez Rivera, Arelys | montanezarelys@gmail.com |
| 341393 | MONTANEZ RIVERA, ENRIQUE | enriquemontanez711@gmail.com |
| 1580569 | MONTANEZ RIVERA, MARISOL | montanezriveramarisol@gmail.com |
| 1733472 | Montanez Rivera, Reina Ivelisse | reinaivelisse@gmail.com |
| 1780322 | Montanez Rodriguez, Aida | miraidaitaliano@yahoo.com |
| 1987665 | Montanez Rodriguez, Haydee | montanez2755@gmail.com |
| 2099457 | Montanez Rodriguez, Haydee | montanez2755@gmail.com |
| 1593465 | Montañe Rosario, Mariadela | mariadelpr78@gmail.com |
| 1781199 | MONTANEZ SANTANA, KARLY A. | karlymontanez@gmail.com |
| 1876778 | Montanez Suarez , Paulina | paulina.monta12@gmail.com |
| 1946569 | Montanez Suarez, Paulina | Paulina.monta12@gmail.com |
| 1959884 | Montanez Suarez, Paulina | Paulina.monto12@gmail.com |
| 2128581 | Montanez Suarez, Paulina | Paulina.monta12@gmail.com |
| 1687544 | Montañez, Minerva Rivera | minnie_rivera@hotmail.com |
| 1726833 | MONTANO LEBRON, DEBORAH E | DEBORAHMONTANO@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2159342 | Montero Irizarry, Marta Raquel | mraquel.montero@hotmail.com |
| 367249 | MONTERO LUGO, NORMARILIS | MOREMONTERO0111@GMAIL.COM |
| 1674903 | Montero Morales, Maria I | i_mont@live.com |
| 1805140 | MONTERO MORALES, MARIA I | i_mont@live.com |
| 1813535 | MONTERO MORALES, MARIA I | i_mont@live.com |
| 1828183 | Montero Morales, Maria I | i_mont@live.com |
| 1852751 | Montero Morales, Marta I | martaimntr@hotmail.com |
| 1860147 | MONTERO MORALES, MARTA I | MARTAIMNTR@HOTMAIL.COM |
| 1882791 | Montero Morales, Marta I. | martaimntr@hotmail.com |
| 1884798 | Montero Morales, Marta I. | martaimntr@hotmail.com |
| 1456154 | Montero Pagan, Maria | gabrielamontero79@yahoo.com |
| 1454278 | MONTERO PAGAN, NANCY | NANCYMONTEROPAGAN@GMAIL.COM |
| 1766307 | MONTERO RAMOS, ORLANDO | o.montero@yahoo.com |
| 1743073 | Montero Ramos, Zugeil | zugeilm@yahoo.com |
| 1767159 | Montero Rivera, Edwin J. | edwin5151montero@gmail.com |
| 1903938 | Montero Velez, Ironelis | iromontero@gmail.com |
| 1583081 | MONTERO ZAPATA, ILEANA | ileanamontero59@gmail.com |
| 2094057 | Montery Morales, Modesta | morales885@yahoo.com |
| 1831602 | Montes Acevedo, Carmen M. | montesacevedo4@gmail.com |
| 1826410 | Montes Alicea, Petra | petramontes763@gmail.com |
| 2148103 | Montes Alicea, Petra | petramontes763@gmail.com |
| 1620963 | MONTES ALVARADO, WILDALIS | mwidalis@gmail.com |
| 1620963 | MONTES ALVARADO, WILDALIS | mwidalis@gmail.com |
| 1762180 | MONTES ALVARADO, WILDALIS | mwidalis@gmail.com |
| 1823722 | MONTES AYALA, LUTGORDO | GALDY225@GMAIL.COM |
| 1475574 | Montes Cintron, Leticia | mismae@gmail.com |
| 341983 | MONTES CINTRON, LISANDRA | lmontescintron@gmail.com |
| 1609593 | Montes Colón, Nancy | montestse@gmail.com |
| 1582847 | Montes Crespo, Sonia N | smontes271@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1582847 | Montes Crespo, Sonia N | smontes271@yahoo.com |
| 1584020 | MONTES CRESPO, SONIA N. | GMONTES271@YAHOO.COM |
| 804462 | Montes Figueroa, Keyla | fmarie365@gmail.com |
| 342045 | MONTES FIGUEROA, ROSA M | ROSAMONTESFIGUEROA@GMAIL.COM |
| 342057 | MONTES GARCIA, VICTOR | vyl1418@gmail.com |
| 1840958 | Montes Lopez, Carmen N | needmontes@gmail.com |
| 1853618 | Montes Lopez, Carmen Nelida | needmontes@gmail.com |
| 1884825 | Montes Lopez, Carmen Nelida | needmontes@gmail.com |
| 1898492 | Montes Lopez, Carmen Nelida | needmontes@gmail.com |
| 1908115 | Montes Lopez, Carmen Nelida | needmontes@gmail.com |
| 1621044 | MONTES LOPEZ, MARILYN | MONTES.MARILYN@YMAIL.COM |
| 1514038 | MONTES MADERA, ALMA | almi6037@gmail.com |
| 1746126 | Montes Melendez, Luis A. | luismontes_12@yahoo.com |
| 1633079 | Montes Morales, Rosa H. | artisor47@gmail.com |
| 1036294 | MONTES OJEDA, LUISA M M | luisaymickey@yahoo.com |
| 1576940 | Montes Ortiz, Yariela | myariela@hotmail.com |
| 1759226 | Montes Pagan, Wanda | wandalmontes@yahoo.com |
| 1759788 | Montes Pagan, Wanda | wandalmontes@yahoo.com |
| 1253887 | MONTES PEREZ, LUIS F | luismontespr@gmail.com |
| 1624889 | MONTES RIVERA, ELBA IRIS | elbamontes@gmail.com |
| 1649624 | MONTES RIVERA, ELBA IRIS | elbamontes1980@gmail.com |
| 1806612 | MONTES RIVERA, ELBA IRIS | elbamontes@gmail.com |
| 1784681 | Montes Robles, Charlie | montes08@gmail.com |
| 1200175 | MONTES RODRIGUEZ, ENRIQUE | ELBEBODEPAPI101@GMAIL.COM |
| 1868482 | MONTES RODRIGUEZ, ENRIQUE | elbebodepapi101@gmail.com |
| 1956323 | Montes Rosario, Mayra L | mayra.montes.rosario@hotmail.com |
| 342295 | MONTES SANTIAGO, ENIO | enioe@hotmail.com |
| 1445221 | Montes Torres, Miguel | m.montestorres@yahoo.com |
| 1867122 | MONTES VALENTIN, FERNANDO | nandofermou@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1825193 | Montes Vazquez, Edwin | eprincipe45@gmail.com |
| 1815257 | Montes Vazquez, Georgina | georginamontes34@yahoo.com |
| 1818307 | Montes Vazquez, Georgina | georginamontes34@yahoo.com |
| 1837862 | Montes Vazquez, Georgina | georginamontes34@yahoo.com |
| 1848917 | Montes Vazquez, Georgina | georginamontes34@yahoo.com |
| 1866473 | Montes Vazquez, Georgina | georginamontes34@yahoo.com |
| 585751 | MONTES VELEZ, VICTOR MANUEL | MONTESVICTOR44@YAHOO.COM |
| 585751 | MONTES VELEZ, VICTOR MANUEL | MONTESVICTOR44@YAHOO.COM |
| 1995532 | Montes, Hiram | olmnts1@gmail.com |
| 2078109 | Montes, Olga E | olmnts1@gmail.com |
| 1629920 | Montesino Rivera, Mario | mariomontesino@yahoo.com |
| 1629920 | Montesino Rivera, Mario | amarilysdt@yahoo.com |
| 1601020 | Montfort Rodríguez, Yvonne | montfort414@gmail.com |
| 1688159 | Montfort Rodríguez, Yvonne | montfort414@gmail.com |
| 1953460 | MONTIJO ALVELO, GLORIA E. | corymontijo@hotmail.com |
| 1976872 | Montijo Alvelo, Gloria E. | CORYMONTIJO@HOTMAIL.COM |
| 1602014 | Montijo Caraballo, Luz Delia | Xiomara198@gmail.com |
| 1661852 | Montijo Correa , Antonio | dmillie76@yahoo.com |
| 1192579 | MONTIJO RODRIGUEZ, EDGARDO | edgarmontijo@hotmail.com |
| 1797920 | Montijo Ruiz, Ivonne | montijoivonne@gmail.com |
| 1822199 | MONTIJO SANTIAGO, CINDY J. | cindy.jm@hotmail.com |
| 1891583 | MONTIJO SANTIAGO, CINDY J. | cindy.jm@hotmail.com |
| 1902313 | Montijo Santiago, Cindy J. | cindy.jm@hotmail.com |
| 1959425 | Montijo Santiago, Cindy J. | cindy.jm@hotmail.com |
| 1764841 | Montijo Villalobos, Mirta R | mmontijo100@hotmail.com |
| 1738841 | Montilla Arroyo, Domingo | montillaarroyo.60@yahoo.com |
| 2009129 | Montilla Rosa, Maria D. | dollymontilla@live.com |
| 1701176 | Montoyo Robles, Noemí | Noemnoemi.montoyo@gmail |
| 1680832 | MORA FELICIANO, MABEL | mrs.mora@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1966995 | Mora Pabon, Amarilys L | nerimora@yahoo.com |
| 2022493 | Mora Pabon, Amarilys L. | nerimora@yahoo.com |
| 2023885 | Mora Pabon, Amarilys L. | NERIMORA@YAHOO.COM |
| 1720720 | Mora Pagán, Tania Isis | yarieeli@gmail.com |
| 1659087 | Mora Parreno, Olga L. | omora@cossec.pr.gov |
| 1659087 | Mora Parreno, Olga L. | omora@cossec.pr.gov |
| 1793200 | MORA POLANCO, FANNY I | Fanny.i.mora@gmail.com |
| 2031990 | MORA REYES, WILFREDO | WILLIAMOM@HOTMAIL.COM |
| 2095093 | Mora Reyes, Wilfredo | williemora@hotmail.com |
| 1779123 | MORA SOLANO, JUILA A. | MORAJULIA41@GMAIL.COM |
| 1787275 | Mora Solano, Rosa M | rmora.67@gmail.com |
| 1491460 | Mora Toro, Jose R | josermoratoro@yahoo.com |
| 1655491 | Moraels Rivera, Magalis | ma_morales_pr@yahoo.com |
| 1744488 | Moraima Guillama Roman, Denisse | demogui01@yahoo.com |
| 1732203 | Morales , Arlene I. | kenwafu.am@gmail.com |
| 1529438 | Morales Acevedo, Angel J. | angelmorales32186@gmail.com |
| 1556675 | MORALES ACEVEDO, ANGEL J. | angelmorales32186@gmail.com |
| 1080048 | MORALES ACEVEDO, RAFAEL | rafaelmontelindo@gmail.com |
| 1668408 | Morales Acosta, Dayana | dmacosta85@gmail.com |
| 278900 | MORALES ACOSTA, LOYDA I | LOYLIANA@YAHOO.COM |
| 1535899 | MORALES ACVEDO, ANGEL J | ANGELACUEDO32186@GMAIL.COM |
| 1727905 | MORALES AGOSTO, MARIA E. | MEMORALES@DCR.PR.GOV |
| 804552 | MORALES AGOSTO, PEDRO IVAN | pedroi74@yahoo.com |
| 804552 | MORALES AGOSTO, PEDRO IVAN | pedroi74@yahoo.com |
| 1594695 | MORALES AGUAYO, LUIS F. | lfmoralesaguayo@yahoo.com |
| 1899165 | MORALES ALIER, JOSE | moralier@yahoo.com |
| 1760628 | Morales Alvarado, Miriam L. | miriammorales37@gmail.com |
| 1769944 | Morales Alvarado, Miriam L. | miriammorales37@gmail.com |
| 1769944 | Morales Alvarado, Miriam L. | miriammorales@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1772805 | Morales Alvarado, Miriam L. | miriammorales37@gmail.com |
| 1777189 | Morales Alvarado, Miriam L. | miriammorales37@gmail.com |
| 1780547 | Morales Andrades, Maria | sitagus@gmail.com |
| 1184777 | Morales Aponte, Charlotte | cmorales308@hotmail.com |
| 1666170 | Morales Arizmendi, Rosa M. | moralesrosita@gmail.com |
| 1669145 | MORALES ARIZMENDI, ROSA M. | moralesrosita@gmail.com |
| 1692638 | Morales Arizmendi, Rosa M. | moralesrosita@gmail.com |
| 1720160 | Morales Arocho, Keila | keilamor79@yahoo.com |
| 1635116 | Morales Arocho, Keila B. | keilamor79@yahoo.com |
| 1648389 | Morales Arroyo, Gelasio | morales.sigrid@gmail.com |
| 343076 | MORALES ARROYO, MARIA N | MARIAMORALES135@GMAIL.COM |
| 1053974 | MORALES ARROYO, MARIA N | MARIAMORALES135@GMAIL.COM |
| 1854597 | MORALES ARZOLA , JORMARIE | MARIE.BABY23@HOTMAIL.COM |
| 1633046 | MORALES ARZOLA, JORMARIE | marie_baby23@hotmail.com |
| 1830358 | Morales Arzola, Jormarie | marie_baby23@hotmail.com |
| 1848880 | Morales Arzola, Jormarie | marie_baby23@hotmail.com |
| 2041542 | Morales Aviles, Glenda L | moralesglenda007@gmail.com |
| 1678657 | MORALES AYALA, YOMARYS | rafaeldelgado282@gmail.com |
| 1627523 | Morales Ayela, Fernando M. | fernon225@hotmail.com |
| 1876714 | Morales Baez , Felix F. | MoralesFelix10@yahoo.com |
| 1788527 | Morales Baez, Felix F. | moralesfelix10@yahoo.com |
| 1908407 | Morales Baez, Felix F. | moralesfelix10@yahoo.com |
| 1944693 | Morales Baez, Felix F. | moralesfelix10@yahoo.com |
| 1953391 | MORALES BAEZ, FELIX F. | moralesfekix10@yahoo.com |
| 1555662 | Morales Barris, Jorge F. | elhphro@gmail.com |
| 343194 | MORALES BENITEZ, JORGE | lic.moralesbenitez@gmail.com |
| 1782393 | Morales Berrios, Anneris | amnerismorales@gmail.com |
| 1636205 | MORALES BERRIOS, IDALI | IDARISLIE@HOTMAIL.COM |
| 1640192 | Morales Berríos, Maria Del P. | pilararcangel@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 255867 | MORALES BONILLA, JULIO C | Cirreojulio2016@gmail.com |
| 255867 | MORALES BONILLA, JULIO C | Cirreojulio2016@gmail.com |
| 1244653 | Morales Bonilla, Julio C | correojulio2016@gmail.com |
| 1472602 | Morales Bonilla, Julio C | Correojulio2016@gmail.com |
| 1472613 | Morales Bonilla, Julio C | Correojulio2016@gmail.com |
| 2059552 | MORALES BORRERO, JENNY | jenny.morales@salud.pr.gov |
| 1619317 | Morales Borrero, Sol M. | smmb23@hotmail.com |
| 1637633 | Morales Borrero, Sol M. | cglisobel@yahoo.com |
| 1643326 | MORALES BORRERO, SOL M. | CGLISOBEL@YAHOO.COM |
| 1649791 | Morales Borrero, Sol M. | cglisobel@yahoo.com |
| 1649791 | Morales Borrero, Sol M. | cglisobel@yahoo.com |
| 1654151 | Morales Borrero, Sol M. | cglisobel@yahoo.com |
| 1499716 | Morales Bourdon, Ramón J | ramonjuniormoralesbourdon@gmail.com |
| 1522399 | Morales Bourdon, Ramon J. | ramonjuniormoralesbourdon@gmail.com |
| 1498967 | Morales Bourdon, Ramón J. | ramonjuniormoralesbourdon@gmail.com |
| 1679221 | MORALES BURGOS , FRANCISCO | fran20@gmail.com |
| 1781738 | Morales Cabrera, Carlos Juan | closmorales21@yahoo.com |
| 2116441 | MORALES CALES, CARMEN LIGIA | morales-lg@hotmail.com |
| 1775567 | Morales Camacho, Carmen I | carmeniris1946@gmail.com |
| 1775567 | Morales Camacho, Carmen I | Lori.almodovar1986@gmail.com |
| 1670027 | MORALES CAMACHO, CARMEN IRIS | CARMENIRIS1946@GMAIL.COM |
| 1670027 | MORALES CAMACHO, CARMEN IRIS | Lori.almodovar1986@gmail.com |
| 1780380 | Morales Camacho, Carmen Iris | carmeniris1946@gmail.com |
| 1780380 | Morales Camacho, Carmen Iris | Lori.almodovar1986@gmail.com |
| 1732862 | Morales Caraballo, Bolsa | luis78toyota@yahoo.com |
| 1892162 | Morales Caraballo, Ines Z. | inesmorales1526@gmail.com |
| 1760284 | Morales Caraballo, Nilsa | luis78toyota@yahoo.com |
| 1769021 | Morales Caraballo, Nilsa | luis78toyota@yahoo.com |
| 1711751 | MORALES CARDENAS, JASON | asonmorales777@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1992830 | Morales Cardona, Carmen M. | moralescardonacarmen@gmail.com |
| 1712903 | Morales Cardona, Miriam | Miriammoralescardona@gmail.com |
| 1712903 | Morales Cardona, Miriam | Miriammoralescardona@gmail.com |
| 1727157 | Morales Caro, Heriberto | HMC216@HOTMAIL.COM |
| 343384 | Morales Caro, Jesus | brokennightsdj@yahoo.com |
| 1227105 | MORALES CARO, JESUS | BROKENNIGHTSDJ@YAHOO.COM |
| 1258857 | MORALES CARO, JESUS | BROKENNIGHTSDJ@YAHOO.COM |
| 1529657 | Morales Caro, Jesus | brokennightsdj@yahoo.com |
| 1544426 | Morales Caro, Jesus | brokennightsdj@yahoo.com |
| 1693340 | Morales Caro, Marisol | marmorales@interaguadilla.edu |
| 1753355 | MORALES CARO, YOLANDA | OPALGIRLPR@YAHOO.COM |
| 2006724 | Morales Carrero, Elizabeth | eliza.mora45@gmail.com |
| 1840106 | MORALES CARRION, MARISOL | marisolmoralescarrion0724@gmail.com |
| 1764586 | Morales Casanova, Viviana | Viviana.CasanovaMorales@gmail.com |
| 1702693 | Morales Casiano, Ramonita | rosabmorales@yahoo.com |
| 1630265 | MORALES CASIANO, ROSA B. | rosabmorales@yahoo.com |
| 1691366 | Morales Catala, Yamil | yamilcatala15@gmail.com |
| 1573894 | Morales Ceballo, Ana C | jesuitte@yahoo.com |
| 1508539 | Morales Ceballo, Ana C. | ana.morales@familia.pr.gov |
| 2099757 | MORALES CINTRON, EDGARDO | edgardomorales25@gmail.com |
| 1746841 | MORALES CINTRON, JOSE A | jmorales19@policia.pr.gov |
| 1728090 | Morales Cintron, Jose F | jfrank6897@yahoo.com |
| 1734908 | MORALES CINTRON, JOSE L | jmorales347@yahoo.com |
| 1735685 | Morales Cintron, Jose L | jmorales347@yahoo.com |
| 804634 | MORALES CINTRON, NANCY | w_alvarado@live.com |
| 1592045 | Morales Collado, Legna | moraleslegna@gmail.com |
| 1606290 | MORALES COLLADO, LEGNA | moraleslegna@gmail.com |
| 1747718 | Morales Collado, Legna | moraleslegna@gmail.com |
| 1253602 | MORALES COLLAZO, LUIS E | lm9005583@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2023416 | MORALES COLON, JOSE L | moralescolonjoseluis@gmail.com |
| 1643460 | Morales Colon, Jose L. | jolmo@hotmail.com |
| 1591529 | Morales Colon, Marisol | mc12marisol@gmail.com |
| 1594508 | Morales Colon, Marisol | mc12marisol@gmail.com |
| 1683930 | Morales Colon, Marisol | mc12marisol@gmail.com |
| 1668881 | MORALES COLON, PEDRO L | pmorales03@yahoo.com |
| 1669701 | MORALES COLON, PEDRO L | pmorales03@yahoo.com |
| 1666191 | MORALES COLON, PEDRO L. | pmorales03@yahoo.com |
| 343605 | MORALES COLON, ROSANA | rosyn_79@yahoo.com |
| 1099491 | Morales Colon, Vilmarie | keilyshanty13@gmail.com |
| 1099491 | Morales Colon, Vilmarie | keilyshanty13@gmail.com |
| 1784938 | Morales Colon, Wanda Ivelisse | wandaimoralescolon@yahoo.com |
| 1785064 | Morales Colon, Wanda Ivelisse | Wandaimoralescolon@yahoo.com |
| 1786088 | Morales Colon, Wanda Ivelisse | wandaimoralescolon@yahoo.com |
| 1957421 | Morales Colon, Wanda Ivelisse | wandaimoralescolon@yahoo.com |
| 1585732 | Morales Cordero, Aida | beba23.1999@gmail.com |
| 1599652 | Morales Cordero, Aida | beba23.1999@gmail.com |
| 2114931 | MORALES CORDERO, FILOMENO | FILO_MORA@YAHOO.COM |
| 343639 | MORALES CORDOVA , ALEXIS | malexis02@gmail.com |
| 1655880 | Morales Cordova, Karime | kitty77pr@yahoo.com |
| 1773488 | MORALES CORDOVA, KARIME | kITTY77PR@YAHOO.COM |
| 1594187 | MORALES CORREA, GEXEMARIE De L. | MORALESGEXEMAR@GMAIL.COM |
| 1657232 | Morales Correa, Gexemarie de L. | moralesgexemar@gmail.com |
| 1630862 | MORALES CORREA, LYDIA E. | moralesgexemar@gmail.com |
| 343667 | MORALES CORTES, BLANCA L | blancalmc@yahoo.com |
| 1453664 | MORALES CORTES, BRENDA | BRENLYSS@GMAIL.COM |
| 1805302 | Morales Cruz, Aida L. | ariadnyZ@hotmail.com |
| 1799304 | Morales Cruz, Dinorah | prof.dinorah.morales@gmail.com |
| 143894 | MORALES CRUZ, DOMINIC | moralesdominic450@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1694707 | MORALES CRUZ, FRANCES MARIE | GJRUBERTE@YAHOO.COM |
| 2124678 | Morales Cruz, Ivette M. | imchamor@gmail.com |
| 2125066 | Morales Cruz, Ivette M. | imchamor@gmail.com |
| 1586166 | Morales Cruz, Jeannie A. | jeannemorales1@gmail.com |
| 1888730 | MORALES CRUZ, JOHANNA | alvamoracruz2017@gmail.com |
| 2050446 | MORALES CRUZ, JOHANNA | alvamoracruz2017@gmail.com |
| 2132257 | Morales Cruz, Nanneth | nany289@yahoo.com |
| 1547540 | Morales Cruz, Nannette | nany289@yahoo.com |
| 1875671 | Morales Cruz, Nannette | nany289@yahoo.com |
| 1875671 | Morales Cruz, Nannette | nany289@yahoo.com |
| 1623055 | Morales Cuadrado, Xavier | XAVIERCUADRADO24@GMAIL.COM |
| 1963452 | Morales DeJesus, Milagros | milliemorales63@gmail.com |
| 1778457 | MORALES DEL VALLE, JAIME J | jaimej89@hotmail.com |
| 1800071 | MORALES DEL VALLE, JAIME J | jaimej89@hotmail.com |
| 343952 | MORALES DEL VALLE, LORNA | LMarlene27@hotmail.com |
| 1951317 | Morales Diaz, Diana | anaid_md@yahoo.com |
| 1804025 | MORALES DIAZ, EVELYN | ABUELAEVELYN@GMAIL.COM |
| 1910206 | Morales Diaz, Evelyn | abuelaevelyn@gmail.com |
| 1876301 | Morales Diaz, Hector J. | heitymora79@hotmail.com |
| 1639843 | Morales Diaz, Nayda E | moralesnconsejero@gmail.com |
| 1161811 | MORALES ECHEVARRIA, ALMA R | amoraleseche1@gmail.com |
| 1688725 | MORALES ECHEVARRIA, ALMA R. | amoralesechel@gmail.com |
| 344116 | MORALES FALCON, LUIS | luise.moralesfalcon@gmail.com |
| 2129107 | Morales Febles, Miguel A. | m.moralesfebles@yahoo.com |
| 1778953 | Morales Feliciano, Rousy E. | rousym@yahoo.com |
| 1736139 | Morales Fernandez, Samuel | samuel.lenia@gmail.com |
| 1682651 | MORALES FIGUEROA, CARMEN A. | carmen.morales26@hotmail.com |
| 1917540 | Morales Figueroa, Elizabeth | lissymora22@yahoo.com |
| 846090 | MORALES FIGUEROA, KARILIN | fresita2278@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1877621 | MORALES FIGUEROA, MARGARITA | m_morales53@yahoo.com |
| 2096551 | Morales Figueroa, Pedro I. | saryn23@hotmail.com |
| 2043588 | Morales Figueroa, Wanda Ivette | wandamorales5823@gmail.com |
| 1764359 | Morales Figueroa, Wilfredo | morales.wilfredo@hotmail.com |
| 1969972 | Morales Figueroa, Zoraida | Zoraida7morales@gmail.com |
| 1834964 | Morales Flores, Carmen A | moralescarmen501@gmail.com |
| 2157393 | Morales Flores, William | isyspelusa@hotmail.com |
| 1454326 | MORALES FONTANEZ, CRISTINO | aorlandi52@gmail.com |
| 1606194 | Morales Gabriel, Cordero | gabrielcordero@hotmail.com |
| 1606194 | Morales Gabriel, Cordero | gcordero@cossec.pr.gov |
| 1606194 | Morales Gabriel, Cordero | gcordero@cossec.pr.gov |
| 1757331 | Morales Garcia, Elba N | lizac48@hotmail.com |
| 1555648 | Morales Garcia, Hilda | kayseline_18@hotmail.com |
| 1656973 | Morales Gomez, Arleen | arleen.morales@familia.pr.gov |
| 1673709 | Morales Gomez, Arlene | arleen.morales@familia.pr.gov |
| 1779028 | Morales González, Aidamarie | eiramadia182@gmail.com |
| 1160824 | MORALES GONZALEZ, ALEXIS | alexism93@yahoo.com |
| 1511108 | Morales Gonzalez, Alexis | alexism93@yahoo.com |
| 1511108 | Morales Gonzalez, Alexis | alexis.morales@familia.pr.gov |
| 1596795 | Morales Gonzalez, Carmen J. | cjmorales315@gmail.com |
| 233156 | Morales Gonzalez, Ivelisse | ivelisse.morales@familia.pr.gov |
| 344506 | MORALES GONZALEZ, IVELISSE | ivelisse.morales@familia.pr.gov |
| 1221571 | MORALES GONZALEZ, IVELISSE | ivelisse.morales@familia.pr.gov |
| 238110 | MORALES GONZALEZ, JESSICA | jessicamg42@gmail.com |
| 2060929 | Morales Gonzalez, Jessica | jessicamg42@gmail.com |
| 1758413 | Morales Gonzalez, Jose A. | yosiris1234567@gmail.com |
| 2070605 | Morales Gonzalez, Jose A. | yosiris1234567@gmail.com |
| 1744975 | Morales Gonzalez, Judith | judith_pr55@hotmail.com |
| 1702774 | MORALES GONZALEZ, MICHAEL | michaelydebbie7@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1753180 | Morales González, Ramón J. | barbyken61286@gmail.com |
| 1652641 | Morales Gonzalez, Rosa | sandraivelisse_25@hotmail.com |
| 1640841 | Morales Gonzalez, Saira | saijua@me.com |
| 1721939 | Morales Gonzalez, Saira | saijua@me.com |
| 1791744 | MORALES GONZALEZ, SAIRA | saijua@me.com |
| 1791744 | MORALES GONZALEZ, SAIRA | saijua@me.com |
| 1990279 | Morales Gonzalez, Yolanda | yolanda_102@hotmail.com |
| 1214090 | MORALES HERNANDEZ, HECTOR L | kuki212@yahoo.com |
| 1716817 | Morales Hernandez, Mary E. | mary1976_pr@hotmail.com |
| 1600203 | MORALES HERNANDEZ, VILMA L. | VILMALIZ1970@YAHOO.COM |
| 2025631 | Morales Igartia, Armando Amador | armando2625@hotmail.com |
| 2006389 | MORALES IGARTUA, ARMANDO AMADOR | ARMANDO2625@HOTMAIL.COM |
| 1903865 | Morales Irizarry, Artemio | moralestemy@gmail.com |
| 834995 | Morales Irizarry, Norman S | ileiramdp@gmail.com |
| 1774010 | Morales Jimenez, Martin | moralemm56415@gmail.com |
| 1634343 | Morales Justiniano, Nancy | nancy.morales1209@gmail.com |
| 1823116 | Morales Lao, Arlene | aivettem.a@gmail.com |
| 1758516 | Morales Lazu, Clotilde | demimartinez21@outlook.com |
| 1993011 | Morales Lebron, Christian | irismlebron15@gmail.com |
| 344869 | MORALES LEBRON, DEBORAH L | moralesld07@yahoo.com |
| 1677380 | Morales Lebron, Deborah L. | moralesld07@yahoo.com |
| 1615716 | Morales Leon, Yolanda | yml1960@gmail.com |
| 1700667 | Morales Leon, Yolanda | yml1960@gmail.com |
| 1954163 | Morales Leon, Yolanda | yml1960@gmail.com |
| 1604592 | Morales León, Yolanda | yml19602@gmail.com |
| 1603533 | Morales Lopez, Carmen M | carmenmoralesrt@gmail.com |
| 1629310 | Morales Lopez, Irene | irenemorales69@yahoo.com |
| 1754730 | MORALES LOPEZ, IRIS M | magamorales1970@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 344969 | MORALES LOPEZ, MARIA DEL C | maricarmenmorales330@gmail.com |
| 1655548 | Morales Lopez, Norma G | moralesnormag48@yahoo.com |
| 1751363 | Morales López, Yamilet | yamifly@yahoo.es |
| 1759468 | Morales López, Yamilet | yamifly@yahoo.es |
| 1730883 | Morales Luciano, Elaine | elainemora05@yahoo.com |
| 1748516 | Morales Luciano, Elaine | elainemora05@yahoo.com |
| 2082632 | MORALES LUGO , JUAN | MORALES1973@LIVE.COM |
| 1721930 | Morales Lugo , Natividad | natividadmorales1746@yahoo.com |
| 1515126 | MORALES LUGO, JAVIER H. | mmorales424.jm@gmail.com |
| 2027474 | Morales Lugo, Juan Carlos | natashaliz125@hotmail.com |
| 2091193 | Morales Lugo, Juan Carlos | natashaliz125@hotmail.com |
| 1792348 | MORALES LUGO, KATHERIN | KATMO43@GMAIL.COM |
| 1664841 | MORALES LUGO, NATIVIDAD | natividadmorales1746@yahoo.com |
| 1776453 | Morales Lugo, Natividad | natividadmorales1746@yahoo.com |
| 2117316 | MORALES MALDONADO, LISANDRA | LISANDRAMORALES45@GMAIL.COM |
| 1568205 | Morales Malpica, Yadiris | yadiris40@gmail.com |
| 1488279 | Morales Mari, Pedro A | rossikoko@yahoo.com |
| 1753827 | Morales Marrero, Jonalys R. | jonalysmorales@yahoo.com |
| 1639687 | Morales Marrero, Jonalys. R. | jonalysmorales@yahoo.com |
| 1940951 | MORALES MARTE, MAYRA I | mayraivelissemoralesmarte@gmail.com |
| 1605629 | Morales Martinez, Jose Angel | moralesmartinez994@gmail.com |
| 1658799 | Morales Martinez, Luis A. | mamushin@gmail.com |
| 1665096 | Morales Matos, Ermes | emoralesmatos@yahoo.com |
| 1655230 | Morales Matos, Mel Marie | melma2@hotmail.com |
| 1696589 | Morales Matos, Mel Marie | melma2@hotmail.com |
| 1740120 | Morales Matos, Mel Marie | melma2@hotmail.com |
| 1747714 | Morales Matos, Mel Marie | melma2@hotmail.com |
| 1523153 | Morales Medina, Jeanette | jeanettemoralesmorales@gmail.com |
| 1523153 | Morales Medina, Jeanette | jeanettemoralesmorales@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1007174 | MORALES MEJIAS, IRAIDA | iraidamoralesotero@gmail.com |
| 1777793 | MORALES MELECIO, MYRTA | myrta_2007@yahoo.com |
| 1709692 | Morales Melendez, Carmen Dalia | dmoralesmelendez@yahoo.com |
| 1720032 | Morales Melendez, Edgar | linetterodz71@gmail.com |
| 1508103 | Morales Melendez, Julissa | cruzriveraabogado@gmail.com |
| 1433779 | Morales Melendez, Pablo | damarismelendez49@yahoo.com |
| 1717327 | Morales Mendez, Margaret | margaretmorales13.mm@gmail.com |
| 1641083 | Morales Miranda, Carol J | caroljmm6@yahoo.es |
| 1647444 | Morales Miranda, Carol J | caroljmm6@yahoo.es |
| 1693069 | Morales Miranda, Carol J | caroljmm6@yahoo.es |
| 1712416 | Morales Miranda, Carol J | caroljmm6@yahoo.es |
| 1723291 | Morales Miranda, Carol J | caroljmm6@yahoo.es |
| 1731967 | Morales Miranda, Carol J | caroljmm6@yahoo.es |
| 1715685 | MORALES MIRANDA, CAROL J. | caroljmm6@yahoo.es |
| 1627174 | Morales Mojica, Ana L. | araj_raja@hotmail.com |
| 1821725 | Morales Monsanto, Eduardo M. | eduardo_2325@hotmail.com |
| 1696831 | Morales Montalvo, Dionisio | dionisio373.dm@gmail.com |
| 1810195 | MORALES MONTALVO, DIONISIO | DIONISIO373.DM@GMAIL.COM |
| 345487 | MORALES MONTALVO, IRIS | lorena.morales@gmail.com |
| 345487 | MORALES MONTALVO, IRIS | soto_pr@hotmail.com |
| 345488 | Morales Montalvo, Jose | tonymorales12@hotmail.com |
| 1653063 | MORALES MONTERO, YILENA | yily.1982@yahoo.com |
| 1584648 | Morales Morales , Ada | ashleys688@yahoo.com |
| 2002750 | Morales Morales , Velkymar | belky30509@hotmail.com |
| 1626838 | Morales Morales, Arturo | artudam@yahoo.com |
| 1633478 | Morales Morales, Carmen M. | milliemorales748@gmail.com |
| 1605116 | Morales Morales, Carmen P. | capimor@gmail.com |
| 2103656 | MORALES MORALES, ELBA | elbamorales50@gmail.com |
| 1633432 | MORALES MORALES, ILDEFONSO | morapere01@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1709661 | MORALES MORALES, ILDEFONSO | morapere01@gmail.com |
| 1955001 | Morales Morales, Ildefonso | morapere01@gmail.com |
| 2020885 | MORALES MORALES, ILDEFONSO | MORAPERE01@GMAIL.COM |
| 1337516 | MORALES MORALES, ILDELFONSO | morapere01@gmail.com |
| 1596239 | Morales Morales, Janette | janette.mor.mor@gmail.com |
| 1621444 | Morales Morales, Janette | janette.mor.mor@gmail.com |
| 1630311 | Morales Morales, Janette | janette.mor.mor@gmail.com |
| 1633032 | MORALES MORALES, JANETTE | janette.mor.mor@gmail.com |
| 2000141 | Morales Morales, Luz Enid | luzm_cita@yahoo.com |
| 1891687 | Morales Morales, Ramona | rammorales@salud.pr.gov |
| 1482378 | Morales Morales, Ricardo | ricky25327@gmail.com |
| 1583501 | Morales Morales, Ricardo | ricky25327@gmail.com |
| 1584091 | Morales Morales, Ricardo | ricky25327@gmail.com |
| 1613233 | MORALES MORALES, YEZENIA | YEZENIAMORA12@GMAIL.COM |
| 1773354 | Morales Morales, Yezenia | yezeniamora12@gmail.com |
| 1764915 | Morales Moreno, Gloribee | gloribee.morales81@gmail.com |
| 345700 | MORALES MUIZ, PABLO | PABLE.MORALES@UPR.EDU |
| 1003024 | MORALES MUNOZ, HECTOR L | yaglohe5@gmail.com |
| 1660583 | Morales Nater, Carmen M. | coralyelvin@yahoo.com |
| 1637828 | Morales Negron , Silma Enid | moralessilma@gmail.com |
| 1702174 | Morales Negrón, Ana N. | anamorales.amo637@gmail.com |
| 1702174 | Morales Negrón, Ana N. | aanamorales.amo637@gmail.com |
| 1818944 | Morales Negron, Cecilia | cecilia.morales1@hotmail.com |
| 1743548 | Morales Negrón, Deliris | deliris22@gmail.com |
| 1746784 | Morales Negron, Jesus | jmnegron2@gmail.com |
| 2037800 | Morales Negron, Jesus | jmnegron2@gmail.com |
| 1729837 | Morales Negron, Maria | moram2425@gmail.com |
| 1842300 | MORALES NEGRON, MARIA | moram2425@gmail.com |
| 1952190 | MORALES NEGRON, MIRNA | M.CUSTODIO2800@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1991756 | Morales Negron, Mirna | M.CUSTODIO2800@GMAIL.COM |
| 1676009 | Morales Nieto, Jose A. | canysantos57@gmail.com |
| 2065766 | Morales Nieves, Maria D. | tk.figueroa12@gmail.com |
| 1562469 | Morales Oliveras, Ixaivia | ofunguere@gmail.com |
| 1780657 | Morales Ortiz, Ana Mildred | andredlugo97@gmail.com |
| 345893 | MORALES ORTIZ, BRENDA | brenda.bimo@gmail.com |
| 1762804 | Morales Ortiz, Carmen | kuka83@hotmail.com |
| 2027342 | Morales Ortiz, Damarys | damarysmorales7@gmail.com |
| 2105573 | Morales Ortiz, Gloribel | gloribel1219@yahoo.com |
| 1729591 | Morales Ortiz, Héctor L. | hlmortiz1840@gmail.com |
| 345930 | MORALES ORTIZ, IRIS N | morales051994@hotmail.com |
| 1574040 | Morales Ortiz, Julio A | jmorales2731@yahoo.com |
| 1053571 | MORALES ORTIZ, MARIA M | mmorales253@gmail.com |
| 1768172 | Morales Ortiz, Maribel | alcaldelajas@gmail.com |
| 1768172 | Morales Ortiz, Maribel | mary713@yahoo.com |
| 1590182 | Morales Ortiz, Miriam | mmo727@hotmail.com |
| 1699675 | Morales Ortiz, Miriam | mmo727@hotmail.com |
| 2076392 | Morales Ortiz, Nancy | nmo54141@hotmail.com |
| 1801769 | Morales Ortiz, Yajaira B | yajairamorales1981@gmail.com |
| 2126112 | Morales Ortiz, Zandra | zmorales0542@yahoo.com |
| 1226659 | MORALES OTERO, JESUS G | jesusgamor@gmail.com |
| 1226659 | MORALES OTERO, JESUS G | jesus.morales@pridco.pr.gov |
| 1612832 | MORALES PABON, CARMEN D. | moralespabonlola@yahoo.com |
| 1812737 | Morales Pabon, Elsa I. | sitapr@yahoo.com |
| 1886628 | MORALES PABON, ELSA I. | sitapr@yahoo.com |
| 1842519 | Morales Pabon, Georgina | gioto2010@live.com |
| 1903612 | Morales Pabon, Georgina | gioto2010@live.com |
| 1975846 | Morales Pabon, Georgina | gioto2010@live.com |
| 1981619 | Morales Pabon, Georgina | gioto2010@live.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1735068 | MORALES PABON, MONICA | monic-71mmp@hotmail.com |
| 1606811 | Morales Pabon, Mónica | monic-71mmp@hotmail.com |
| 1745942 | MORALES PABON, NEREIDA | SAMINELLYS@YAHOO.COM |
| 1835175 | Morales Pabon, Nereida | saminellys@yahoo.com |
| 1617750 | Morales Pabon, Rosa Maria | RMMorales@policia.pr.gov |
| 1813045 | Morales Pabon, Rosa Maria | rmmorales@policia.pr.gov |
| 1890695 | MORALES PADILLA, GLORYANN | GMORALESPADILLA@HOTMAIL.COM |
| 1698449 | Morales Padilla, Yesenia | yeseniamo@gmail.com |
| 243079 | MORALES PAGAN, JEREMY | jm30214@gmail.com |
| 1881825 | Morales Pagan, Marta A. | de30816@miesaela.pr |
| 1859642 | Morales Pagan, Yolanda | yolymp58@yahoo.com |
| 1824936 | Morales Palermo, Carmen J. | josefapalermo@hotmail.com |
| 2022468 | Morales Palermo, Carmen J. | josefapalermo@hotmail.com |
| 2073119 | MORALES PARSONS, CARLOS J. | CPARSONS@INAME.COM |
| 1776596 | Morales Pereira, Ernesta | emurape49@gmail.com |
| 1797177 | MORALES PEREIRA, ERNESTA | EMORAPE49@GMAIL.COM |
| 1850721 | MORALES PEREIRA, ERNESTA | emorape48@gmail.com |
| 1850721 | MORALES PEREIRA, ERNESTA | emorape49@gmail.com |
| 1874792 | Morales Pereira, Ernesta | emorape49@gmail.com |
| 1965662 | Morales Pereira, Ernesta | emorape49@gmail.com |
| 346163 | MORALES PEREZ, AMARILIZ | amarilyz.gabriela.amais@gmail.com |
| 1743751 | Morales Pérez, Carmen D. | okasa1@hotmail.com |
| 639348 | MORALES PEREZ, DORIS L | Doris.ffc@gmail.com |
| 1807808 | Morales Perez, Gilberto | moralesgilberto46@gmail.com |
| 804968 | MORALES PEREZ, GLADELIZ | gladelizmoralesy@gmail.com |
| 1677643 | MORALES PEREZ, GLORYMAR | glorymar@hotmail.com |
| 1701331 | MORALES PEREZ, GLORYMAR | glorymar@hotmail.com |
| 1665422 | MORALES PEREZ, JACQUELINE | JACKIERAMPR@YAHOO.COM |
| 1695767 | Morales Pérez, Jacqueline | jackierampr@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1695767 | Morales Pérez, Jacqueline | jackierampr@yahoo.com |
| 249760 | MORALES PEREZ, JOSE | josemoraleskiko@yahoo.com |
| 1534339 | Morales Perez, Jose | jamorales@hotmail.com |
| 1799165 | Morales Perez, Katiayaris | Katiayarismp@gmail.com |
| 1984871 | Morales Perez, Sonia | smoralesbsn@gmail.com |
| 1584449 | Morales Perez, Victor | victor1.morales@hotmail.com |
| 1729957 | MORALES PEREZ, WANDA I. | wandamorales558@gmail.com |
| 1753694 | MORALES PEREZ, WANDA I. | WANDAMORALES558@GMAIL.COM |
| 1759330 | Morales Perez, Wanda I. | wandamorales558@gmail.com |
| 1652154 | MORALES PRADO, MELVIN | deann1997@hotmail.com |
| 2096497 | Morales Puiles, Evelyn | EMORALESQUILES927@GMAIL.COM |
| 1572751 | MORALES QUINONES, AIDA E. | aidamorales1543@gmail.com |
| 1572764 | MORALES QUINONES, AIDA E. | aidamorales1543@gmail.com |
| 1721128 | Morales Quintana, Blanca | blankita4_17@hotmail.com |
| 1793035 | Morales Quintana, Blanca | blankita4_17@hotmail.com |
| 1631501 | Morales Quintana, Virginia | virgimoralesquintana@gmail.com |
| 1487141 | Morales Quintero, Frances | enya00735@yahoo.com |
| 1721262 | MORALES RAIMUNDI, MORAIMA DEL CARMEN | moriviliz@gmail.com |
| 1912543 | MORALES RAMIREZ, BRENDA N. | BRENDAMORALES44@YAHOO.COM |
| 1749999 | Morales Ramirez, Myriam M. | oficial036@gmail.com |
| 594308 | Morales Ramirez, Xavier E | bartypop@hotmail.com |
| 2087808 | Morales Ramos, Elba I. | 0615ejc@gmail.com |
| 1941865 | Morales Ramos, Omalis | Omalismorales@yahoo.com |
| 1701963 | Morales Ramos, Rafael | rmorales1@tampabay.rr.com |
| 1911678 | Morales Ramos, Rafael | rmorales1@tampabay.rr.com |
| 1970089 | MORALES RAMOS, SHEILA | SHEILAMORA14.SM@GMAIL.COM |
| 1712613 | MORALES REYES, JOHANA | jdmr3292000@yahoo.com |
| 1822104 | Morales Rios, Elisa | lisyepr@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1846205 | Morales Rios, Gladys | gladysmr88@yahoo.com |
| 1716080 | MORALES RIVAS, AUDREY | audreymorales25.am@gmail.com |
| 1735216 | Morales Rivera, Abner A. | abner_9667@yahoo.com |
| 1779026 | Morales Rivera, Abner A. | abner_9667@yahoo.com |
| 2059144 | Morales Rivera, Adalia | adaliamoralesrivera@gmail.com |
| 1686237 | Morales Rivera, Carmen D | kad7891@hotmail.com |
| 1849866 | Morales Rivera, Edith | lunita814.pr@gmail.com |
| 1998619 | MORALES RIVERA, ERMALINA | ERMAB0715@GMAIL.COM |
| 1972196 | Morales Rivera, Ermelinda | ermlo0715@gmail.com |
| 1996048 | Morales Rivera, Ermelinda | emorales0715@gmail.com |
| 2010632 | MORALES RIVERA, ERMELINDA | emls0715@gmail.com |
| 1610053 | Morales Rivera, Grisela | shela-21@live.com |
| 2014631 | Morales Rivera, Irma | irmamou@hotmail.com |
| 2014631 | Morales Rivera, Irma | irmamou@hotmail.es |
| 2021731 | Morales Rivera, Jeannette | jeanmorales23@yahoo.com |
| 2129666 | Morales Rivera, Jose Angel | aesoj54@gmail.com |
| 1734241 | MORALES RIVERA, LILLIAM | lmorales81156@gmail.com |
| 1776446 | Morales Rivera, Lourdes | lourdesm766@gmail.com |
| 1657797 | Morales Rivera, Lucia | bodal@live.com |
| 1863219 | Morales Rivera, Lucia | bodal@live.com |
| 1730841 | MORALES RIVERA, MAGALIS | MA_MORALES_PR@YAHOO.COM |
| 1683830 | Morales Rivera, Maria de Lourdes | mlmr_1911@hotmail.com |
| 1729093 | MORALES RIVERA, MARIA L | cuqui.mmorales@gmail.com |
| 1952879 | Morales Rivera, Miguel A. | miguelmoralesrivera9@gmail.com |
| 1979984 | Morales Rivera, Miguel Angel | miguelmoralesrivera9@gmail.com |
| 1768695 | Morales Rivera, Mileysa | mileysa0811@gmail.com |
| 878902 | MORALES RIVERA, NOELYS | noelys.morales@upr.edu |
| 1748332 | MORALES RIVERA, PAULINA | paulina.neco@gmail.com |
| 1131750 | MORALES RIVERA, PEDRO L | plmoralesriverapr@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1593633 | Morales Rivera, Ramon | sermam@hotmail.com |
| 2079341 | Morales Rivera, Ricardo | cristovive3005@gmail.com |
| 1715990 | Morales Rivera, Rosa Iris | rosamr57.rm@gmail.com |
| 346819 | Morales Rivera, Santiago O | S.omarmoralesrivera1@gmail.com |
| 1624597 | Morales Rivera, Yolanda | marraf55@hotmail.com |
| 1729083 | Morales Rodriguez , Martiza | maritza5360@yahoo.com |
| 1670953 | MORALES RODRIGUEZ, ANTHONY | eldulzon26@hotmail.com |
| 1768569 | Morales Rodriguez, Anthony | eldulzon26@hotmail.com |
| 1606440 | Morales Rodríguez, Carmen L. | carmencitam7@yahoo.com |
| 1599997 | Morales Rodriguez, Carmen M. | carmenedf48@gmail.com |
| 1636057 | MORALES RODRIGUEZ, CARMEN M. | carmenedf48@gmail.com |
| 1669511 | Morales Rodriguez, Carmen M. | carmenedf48@gmail.com |
| 1564380 | Morales Rodriguez, Elenia | Elenia78.em@gmail.com |
| 1590047 | Morales Rodriguez, Evelyn | evelynamora123456@outlook.com |
| 1734177 | Morales Rodriguez, Evelyn | evelynamora123456@outlook.com |
| 1795063 | Morales Rodriguez, Evelyn | evelynamora123456@outlook.com |
| 1734864 | Morales Rodriguez, Exon L. | fire_chito@life.com |
| 1577450 | Morales Rodriguez, Francisco | ccruzortiz9@gmail.com |
| 1577493 | Morales Rodriguez, Francisco | ccruzortiz9@gmail.com |
| 1577657 | Morales Rodriguez, Francisco | ccruzortiz9@gmail.com |
| 1577683 | MORALES RODRIGUEZ, FRANCISCO | ccruzortiz9@gmail.com |
| 346949 | MORALES RODRIGUEZ, GABRIEL | MORALES4431@HOTMAIL.COM |
| 1589349 | Morales Rodriguez, Gladys | moralesrg50@gmail.com |
| 1728438 | Morales Rodriguez, Gladys | moralesrg50@gmail.com |
| 1222007 | MORALES RODRIGUEZ, IVETTE | lupisdelmar@yahoo.com |
| 1612798 | MORALES RODRIGUEZ, JUANA | nicolenilka@yahoo.com |
| 1983491 | Morales Rodriguez, Juana | nicolenilka@yahoo.com |
| 1870147 | Morales Rodriguez, Luis A | lmorales3364@yahoo.com |
| 1917781 | Morales Rodriguez, Luis A | lmorales3364@yahoo.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1845909 | Morales Rodriguez, Luis A. | lmorales3364@yahoo.com |
| 1648669 | Morales Rodriguez, Magdaliz | mmagdaliz@yahoo.com |
| 1806279 | MORALES RODRIGUEZ, MARGARITA | yomar725@yahoo.com |
| 1927073 | Morales Rodriguez, Margarita | yomar725@yahoo.com |
| 1930473 | MORALES RODRIGUEZ, MARGARITA | yomar725@yahoo.com |
| 1597658 | Morales Rodriguez, Margie | margiemorales911@gmail.com |
| 1057925 | MORALES RODRIGUEZ, MARITZA | maritza5360@yahoo.com |
| 1655115 | Morales Rodriguez, Maritza | maritza5360@yahoo.com |
| 1700121 | Morales Rodriguez, Maritza | maritza5360@yahoo.com |
| 347054 | MORALES RODRIGUEZ, MIGDALIA | migdaliamr@hotmail.com |
| 1071755 | MORALES RODRIGUEZ, NOEMI | noemimorales190.nm@gmail.com |
| 1647149 | MORALES RODRIGUEZ, NOEMI | noemi.morales31@hotmail.com |
| 1651392 | MORALES RODRIGUEZ, NOEMI | noemimorales190.nm@gmail.com |
| 1695993 | Morales Rodriguez, Olga L. | lizzettemorales1@icloud.com |
| 1082187 | MORALES RODRIGUEZ, RAMONITA | ninom2007@yahoo.com |
| 1603466 | MORALES RODRIGUEZ, SANDRA | leona2662@yahoo.com |
| 1690809 | MORALES RODRIGUEZ, SANDRA | leona2662@yahoo.com |
| 1697477 | MORALES RODRIGUEZ, SANDRA | leona2662@yahoo.com |
| 1726075 | MORALES RODRIGUEZ, SANDRA | leona2662@yahoo.com |
| 1147946 | MORALES RODRIGUEZ, SONIA | farolon@icloud.com |
| 347105 | MORALES RODRIGUEZ, SONIA M | farolon@icloud.com |
| 1811546 | MORALES RODRIGUEZ, WILBERTO | wilberto.morales13@yahoo.com |
| 1823177 | Morales Rodriguez, Wilberto | wilberto.morales13@yahoo.com |
| 1824985 | Morales Rodriguez, Wilma | WILMAMORALES55@GMAIL.COM |
| 941140 | MORALES RODRIGUEZ, WILMA L | wilmamorales55@gmail.com |
| 1508894 | Morales Rodriguez, Zoraida | edgardo11rodriguez@outlook.com |
| 1508910 | Morales Rodriguez, Zoraida | edgardo11rodriguez@outlook.com |
| 1677598 | Morales Rodriguez, Zoraida | lidiel11@yahoo.com |
| 2091890 | Morales Roman , Mary Lou | mary_lou_00681@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1723703 | Morales Roman, Nancy I. | nancy.bocha@gmail.com |
| 1736805 | MORALES ROMAN, NANCY I. | NANCY.BOCHA@GMAIL.COM |
| 1753080 | Morales Roman, Nancy I. | nancy.bocha@gmail.com |
| 1805410 | Morales Roman, Nancy I. | nancy.bocha@gmail.com |
| 1651695 | MORALES ROSA, JUANITA E. | hijadehaydee@yahoo.com |
| 1651695 | MORALES ROSA, JUANITA E. | hijadehaydee@yahoo.com |
| 1652969 | MORALES ROSADO, EVELYN | emoraler@gmail.com |
| 1796534 | Morales Rosado, Roberto | rmrosado37@gmail.com |
| 633326 | MORALES ROSARIO, CONSUELO | consumr.53@gmail.com |
| 1845754 | MORALES ROSARIO, GLENDA | glendamorales27@gmail.com |
| 2095170 | Morales Rosario, Ivan J. | ivanyamil_2@hotmail.com |
| 347311 | MORALES ROSARIO, ROSA | hijaddiosmorales@gmail.com |
| 935258 | MORALES ROSARIO, ROSA | hijaddiosmorales@gmail.com |
| 1756023 | Morales Rosario, Wendsy A. | wendsymorales@gmail.com |
| 1728246 | Morales Rubero, Anibal | ts_morales@hotmail.com |
| 1595467 | MORALES RUIZ, ANTHONY | CONSONYMAIL@HOTMAIL.COM |
| 1797428 | Morales Ruiz, Dolores | smperez18@gmail.com |
| 1719702 | Morales Rullán, Rosedim J | etasole@gmail.com |
| 1780109 | Morales Rullán, Rosedim J. | etasole@gmail.com |
| 1795360 | Morales Rullán, Rosedim J. | etasole@gmail.com |
| 1769102 | Morales Rullan, Rosefim J | etasole@gmail.com |
| 1782300 | Morales Rullán, Rosefim J. | etasole@gmail.com |
| 1557493 | Morales Salome, Brenda M. | brendasalome@yahoo.com |
| 1744991 | Morales Sanabria, Damaris | damarismorales29@yahoo.com |
| 1660283 | MORALES SANCHEZ , MARIA | wpadilla2318@gmail.com |
| 1807096 | Morales Sanchez, Elsie A. | julnin@hotmail.com |
| 655042 | Morales Sanchez, Frances E | joyell70.fm@gmail.com |
| 1812704 | MORALES SANCHEZ, LUIS M | WKONAN11@GMAIL.COM |
| 2012523 | Morales Sanchez, Nilsa I. | labeba1031@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2035107 | MORALES SANCHEZ, NILSA I. | LABEBA1031@GMAIL.COM |
| 769057 | MORALES SANCHEZ, YOLANDA | moralesy99@yahoo.com |
| 1721208 | Morales Santana, Norma Iris | normairismorales@yahoo.com |
| 1753533 | Morales Santana, Norma Iris | normairismorales@yahoo.com |
| 1670237 | Morales Santiago, Felecita | yolanda.ortiz@sagrado.edu |
| 1723428 | MORALES SANTIAGO, IDELFONSO | ildefonsomoralessantiago@gmail.com |
| 226651 | MORALES SANTIAGO, ILDEFONSO | ildefonsomoralessantiago@gmail.com |
| 1800645 | MORALES SANTIAGO, ILDEFONSO | ildefonsomoralessantiago@gmail.com |
| 1468188 | Morales Santiago, Josmarie | josmyisaac@gmail.com |
| 1941691 | Morales Santiago, Josmarie | josmyisaac@gmail.com |
| 1752823 | Morales Santiago, Luis R | luispelotero900@gmail.com |
| 1752823 | Morales Santiago, Luis R | luispelotero900@gmail.com |
| 1793142 | Morales Santiago, Rubén | naranjo211@yahoo.com |
| 2101481 | MORALES SANTIAGO, ZOBEIDA | ZOBEIDAM13@GMAIL.COM |
| 1952154 | MORALES SANTOS, ADELIZ | moralesadeliz07@gmail.com |
| 1619319 | Morales Santos, Cruz M | kanemso@yahoo.com |
| 1636698 | MORALES SANTOS, MARIE Y. | MARIEMORALES3328@GMAIL.COM |
| 1718129 | Morales Santos, Miriam | miriammorales852@gmail.com |
| 1723978 | Morales Santos, Miriam | miriammorales852@gmail.com |
| 1583317 | MORALES SERRANO , DAYNNA L. | DAYNNALUZ@GMAIL.COM |
| 1600443 | MORALES SERRANO, ANA CECILIA | ANNIEMORALES@LIVE.COM |
| 1603738 | Morales Serrano, Ana Cecilia | anniemorales@live.com |
| 1605637 | Morales Serrano, Ana Cecilia | anniemorales@live.com |
| 1559803 | Morales Serrano, Daynna L. | daynnaluz@gmail.com |
| 347745 | MORALES SOSA, ALEXANDRA | ALEXXAELIZABETH@GMAIL.COM |
| 1460131 | Morales Soto , Jose I | jimorales@policia.pr.gov |
| 2046034 | Morales Soto, Ana L. | sujeidyperez@hotmail.com |
| 2103529 | Morales Soto, Tomas | gmorales2079@gmail.com |
| 1795262 | Morales Tirado, Irma | irmamt03@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1149076 | Morales Torre, Teresa | tmorales@gmail.com |
| 2051172 | Morales Torres , Angel A. | sinbandoasi00x35@gmail.com |
| 1595938 | Morales Torres , Norberto | norbertomorales45@gmail.com |
| 1610738 | MORALES TORRES SS 1097, FRANCISCO | franciscomorales90@yahoo.com |
| 1645824 | MORALES TORRES, ABAITA | yes21dadia@gmail.com |
| 1696115 | Morales Torres, Abaita | yes21dadia@gmail.com |
| 805196 | Morales Torres, Alex | agmt2@yahoo.com |
| 1977307 | Morales Torres, Angel A. | sinbanderas100x35@gmail.com |
| 347858 | Morales Torres, Angelica | Jcyandelrosario@mail.com |
| 1795945 | Morales Torres, Elba | yaritzacartagena@hotmail.com |
| 1655654 | Morales Torres, Francisco | franciscomorales90@yahoo.com |
| 1742945 | Morales Torres, Genoveva | genomorales7@gmail.com |
| 1742945 | Morales Torres, Genoveva | genomorales7@gmail.com |
| 1660295 | Morales Torres, Jeannette | jeannettemorales65@yahoo.com |
| 948031 | Morales Torres, Jorge L. | jmorales1833@gmial.com |
| 1869890 | MORALES TORRES, MABEL A | mam-jhj@hotmail.com |
| 1649601 | MORALES TORRES, MARIA I | alexsophia5@hotmail.com |
| 347948 | MORALES TORRES, MIGUEL ANGEL | monomajadero@yahoo.com |
| 1587363 | Morales Torres, Norberto | norbertomorales45@gmail.com |
| 1588420 | MORALES TORRES, NORBERTO | NORBERTOMORALES45@GMAIL.COM |
| 1588792 | Morales Torres, Norberto | norbertomorales45@gmail.com |
| 1589121 | Morales Torres, Norberto | norbertomorales45@gmail.com |
| 1612440 | MORALES TORRES, NORBERTO | NORBERTOMORALES45@GMAIL.COM |
| 1614404 | Morales Torres, Norberto | norbertomorales45@gmail.com |
| 1512153 | Morales Torres, Orlando A | omorales127@yahoo.com |
| 1826256 | Morales Torres, Providencia | CIELITO0708@YAHOO.COM |
| 1791075 | Morales Torres, Raul | rulemora2@yahoo.com |
| 1585645 | MORALES TORRES, WANDA I. | morales.torres@yahoo.com |
| 2018354 | Morales Traverso, Linette | linette_morales@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1637451 | Morales Valdés, Molly I. | ambari2@hotmail.com |
| 1979887 | MORALES VALENTIN, AISIER A. | almarieamr@gmail.com |
| 2131722 | Morales Valentin, Maria G. | Mamorales@trbajo.pr.gov |
| 2131748 | Morales Valentin, Maria G. | mamorales@trabajo.pr.gov |
| 1529155 | Morales Vallellanes, Antonio Luis | antoniolmv@gmail.com |
| 1826283 | Morales Vargas, Nydia E. | nydia-mo@yahoo.com |
| 2111093 | Morales Vazquez , Margarita | moralesmargara68@gmail.com |
| 2111093 | Morales Vazquez , Margarita | moralesmargora68@gmail.com |
| 1752923 | Morales Vazquez, Esther E. | zrm2@hotmail.com |
| 1752923 | Morales Vazquez, Esther E. | zrm2@hotmail.com |
| 1960453 | Morales Vazquez, Jackeline | jackelinemorales28@yahoo.com |
| 1978628 | Morales Vazquez, Jackeline | jackelinemorales28@yahoo.com |
| 1728303 | Morales Vazquez, Madeline | mademora@yahoo.com |
| 2102506 | Morales Vazquez, Margarita | moralesmargara68@gmail.com |
| 1930411 | Morales Velazquez, Julia | JulesMoore.Moore@gmail.com |
| 1705472 | MORALES VELAZQUEZ, LUIZ E. | orlando_marrero@yahoo.com |
| 2004723 | Morales Velazquez, Nelka Liz | nlm_homeschool@yahoo.com |
| 1725578 | Morales Velez, Alfonzo | caribe41@yahoo.com |
| 1871952 | Morales Velez, Envinia | envinia_m@yahoo.com |
| 1902814 | MORALES VELEZ, ENVINIA | ENVINIA_M@YAHOO.COM |
| 1861191 | Morales Velez, Gustavo | gmoralesvelez@gmail.com |
| 1592743 | MORALES VELEZ, ROSALIA | drg2489@yahoo.com |
| 1783419 | MORALES VELEZ, ROSALIA | DRG2489@YAHOO.COM |
| 1487928 | Morales Velez, Rossimar | rossikoko@yahoo.com |
| 1876386 | Morales Velez, Slyvia | sylviamorales4706@gmail.com |
| 1637210 | Morales Villanueva, Ana D | anadelia6@hotmail.com |
| 1661900 | Morales Villanueva, Ana D | anadelia6@hotmail.com |
| 2037977 | Morales Williams, Candiluz | candiluzmorales@gmail.com |
| 754725 | MORALES ZAYAS, SOLIMAR | marlesyas@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 754725 | MORALES ZAYAS, SOLIMAR | solimarmz2775@gmail.com |
| 754725 | MORALES ZAYAS, SOLIMAR | solimarmz2775@gmail.com |
| 754725 | MORALES ZAYAS, SOLIMAR | solimarmz2775@gmail.com |
| 754725 | MORALES ZAYAS, SOLIMAR | solimarmz2775@gmail.com |
| 754725 | MORALES ZAYAS, SOLIMAR | solimarmz2775@gmail.com |
| 754725 | MORALES ZAYAS, SOLIMAR | solimarmz2775@gmail.com |
| 754725 | MORALES ZAYAS, SOLIMAR | solimarmz2775@gmail.com |
| 754725 | MORALES ZAYAS, SOLIMAR | solimarmz2775@gmail.com |
| 1476028 | MORALES ZAYAS, SOLIMAR | marlesyas@yahoo.com |
| 1476028 | MORALES ZAYAS, SOLIMAR | solimarmz2775@gmail.com |
| 1476051 | MORALES ZAYAS, SOLIMAR | marlesyas@yahoo.com |
| 1476051 | MORALES ZAYAS, SOLIMAR | solimarmz2775@gmail.com |
| 1476168 | MORALES ZAYAS, SOLIMAR | marlesyas@yahoo.com |
| 1476168 | MORALES ZAYAS, SOLIMAR | solimarmz2775@gmail.com |
| 1729940 | Morales, Ana D. | yilenidmira@yahoo.com |
| 1749604 | Morales, Arlene I | kenwafu.am@gmail.com |
| 1756222 | Morales, Arlene I | kenwafu.am@gmail.com |
| 1767383 | Morales, Arlene I | kenwafu.am@gmail.com |
| 1712205 | MORALES, ARLENNE I | KENWAFU.AM@GMAIL.COM |
| 1712205 | MORALES, ARLENNE I | kenwafu.am@gmail.com |
| 1596786 | Morales, Ausberto | a_morales007@hotmail.com |
| 1637375 | Morales, Ausberto | a_morales007@hotmail.com |
| 1658563 | Morales, Ausberto | a_morales007@hotmail.com |
| 1589910 | Morales, Carmen Vargas | cvargas1884@gmail.com |
| 1595432 | Morales, Cecilia Rivera | EMAIL4SILIN@GMAIL.COM |
| 1595432 | Morales, Cecilia Rivera | email4enid@gmail.com |
| 1595432 | Morales, Cecilia Rivera | email4enid@gmail.com |
| 1710737 | Morales, Edgar | Papo1741@hotmail.com |
| 1710737 | Morales, Edgar | edgar.morales1741.em@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1719441 | Morales, Elba N. | lizac48@hotmail.com |
| 1590979 | Morales, Faustino Fernandez | Elizabeth.Oneil@tourism.pr.gov |
| 1590979 | Morales, Faustino Fernandez | fernandezfaustino65@gmail.com |
| 1514115 | Morales, Gamalier | gamalier.morales@hotmail.com |
| 1630066 | Morales, Hiram | iro692009@hotmail.com |
| 1567748 | Morales, Ixaivia | ofanguere@gmail.com |
| 1635920 | Morales, Jeannette | jeannettemorales65@yahoo.com |
| 1636632 | MORALES, JESSIE VAZQUEZ | Jessie.Vazquez@hacienda.pr.gov |
| 1636632 | MORALES, JESSIE VAZQUEZ | jessievazq1@gmail.com |
| 1994368 | Morales, Julia | Julesmoore.moore@gmail.com |
| 1647538 | MORALES, KARIME | KITTY77PR@YAHOO.COM |
| 1753214 | Morales, Luis A. Flores | luisfloresmorales6@gmail.com |
| 920162 | MORALES, MARGARITA | yomar725@yahoo.com |
| 1771092 | Morales, Maria T. | keysaliz@hotmail.com |
| 1636567 | MORALES, MARTA BENITEZ | TALYMARMA@GMAIL.COM |
| 1738560 | Morales, Marta Rosa | maro7714@gmail.com |
| 1641608 | Morales, Mercedes Morales | mercedes1528@yahoo.com |
| 1943639 | Morales, Nereida Gabriel | nereidagabriel2@gmail.com |
| 1725838 | Morales, Nilsa E. | enith815@gmail.com |
| 1472534 | MORALES, NYDIA F. | JPSALA_PR@YAHOO.COM |
| 1472534 | MORALES, NYDIA F. | NYDITS@YAHOO.COM |
| 348372 | MORALES, OBDULIO | wendy_correa@hotmail.com |
| 1675178 | Morales, Orlando | myrnalo5522@gmail.com |
| 1613963 | Morales, Sheila | sheila2839@gmail.com |
| 1700888 | Morales, Vidalina Gonzalez | vidalinagonzalez@gmail.com |
| 1793174 | Morales, Wandy S. | agrowmr@gmail.com |
| 1450432 | MORALES, ZAIDE A | zaide_morales@yahoo.com |
| 1480888 | MORALES-BERRIOS, FABIAN | navivmontes23@gmail.com |
| 1442773 | MORALES-BERRIOS, JENNIFER | J.MORALESBERRIOS@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1673598 | Morales-Biaggi, Angel R | angelmorales50@yahoo.com |
| 1501789 | MORALES-GONZALEZ, PEDRO JUAN | pmglo@icloud.com |
| 1763278 | MORAN HERNANDEZ, ROSA | ROSAMORAN1951@GMAIL.COM |
| 1612457 | Moran Lopez, Doris V. | dorismoran@58gmail.com |
| 1765665 | Moran Melendez, Maida Luz | maidalmoran@gmail.com |
| 1615394 | Moran Ojeda, Elizabeth | elizabethmoran610@yahoo.com |
| 1672899 | Moran Ramirez, Elizabeth | elizabethmoren2018@gmail.com |
| 1755210 | Moran Ramos, Wilmarie | w_moran_ramos@yahoo.com |
| 1605743 | Moran Santiago, Ermelinda | emymoran@gmail.com |
| 1726336 | MORAN, JULIA | MIRELYS9238@YAHOO.COM |
| 1746991 | Moran, Julia | mirelys9238@yahoo.com |
| 855619 | Moran-Rivera, Luna | jm@canciobiaggi.com |
| 348577 | MORCIGLIO RODRIGUEZ, RODY | morciglio.rody@gmail.com |
| 1667687 | MOREIRA MONGE, MAYRA M | MOREIRAMAYRA259@GMAIL.COM |
| 1669531 | Moreira, Lisandra | moreiralisandra@yahoo.com |
| 1595680 | MOREL NIN, ANNY | anny_morel@hotmail.com |
| 1616624 | Morell Irizarry, Jose V | soniachico@live.com |
| 1956662 | Morell Martell , Judith | ciaobella.bohochi@gmail.com |
| 2061445 | Morell Martell, Carlos | ciaobella.bohochi@gmail.com |
| 1858870 | Morell Martell, Judith | ciaobello.bohochic@gmail.com |
| 1950549 | MORELL MARTELL, JUDITH | ciaobella.bohochic@gmail.com |
| 2027706 | Morell Martell, Judith | liaobella.bohochi@gmail.com |
| 1852955 | Morell Martell, Olga | ciaobella.bohochi@gmail.com |
| 2004167 | Morell Molina, Maria | mariamorellmolina@icloud.com |
| 2021711 | Morell Ramos, Luz L. | llmorell03@hotmail.com |
| 1772090 | MORELL RODRIGUEZ , WINDA | winda.morell@gmail.com |
| 1745168 | Morell Rodriguez, Winda L. | winda.morell@gmail.com |
| 1914933 | Morelles Rivera , Dalila | dalialisc@gmail.com |
| 1888174 | Morelles Rivera, Dalila | dalialisc@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1931192 | Morelles Rivera, Dalila | dalialisc@gmail.com |
| 1935394 | Morelles Rivera, Dalila | dalialisc@gmail.com |
| 1947991 | Moreno Abadia, Diego | diemoreno@yahoo.com |
| 1906276 | Moreno Alicea, Josean | moreno24817@gmail.com |
| 1957692 | Moreno Aviles, Aurea L. | lizymoreno@gmail.com |
| 1981680 | Moreno Aviles, Aurea L. | lizymoreno@gmail.com |
| 1989911 | Moreno Aviles, Aurea L. | lizymoreno@gmail.com |
| 2047881 | Moreno Aviles, Aurea L. | lizymoreno@gmail.com |
| 1979361 | Moreno Aviles, Aurea Lizzette | lizymoreno@gmail.com |
| 1717774 | Moreno Aymat, Iris J. | jmoreno_isis@yahoo.com |
| 348777 | Moreno Carbana, Carmen | mema.moreno29@gmail.com |
| 2157138 | Moreno Cedeno, Koraly N. | koralym@yahoo.com |
| 1604394 | Moreno Cedeno, Koraly Noemi | koralym@yahoo.com |
| 1719429 | Moreno Cedeno, Koraly Noemi | koralym@yahoo.com |
| 1653608 | Moreno Centron, Eda M. | eda_cintron@yahoo.com |
| 1836576 | Moreno Cintron, Eda M | eda_cintron@yahoo.com |
| 1716444 | Moreno Cintron, Eda M. | eda_cintron@gmail.com |
| 1716444 | Moreno Cintron, Eda M. | eda_cintron@yahoo.com |
| 2090295 | Moreno Cintron, Eda M. | eda_cintron@yahoo.com |
| 1809444 | MORENO CINTRON, EDA MAYELA | eda_cintron@yahoo.com |
| 1824639 | Moreno Cintron, Eda Mayela | eda_cintron@yahoo.com |
| 2065907 | Moreno Cintron, Eda Mayela | eda_cintron@yahoo.com |
| 1586807 | Moreno Cintron, Marta W. | mmorenocintron@gmail.com |
| 2119509 | Moreno Diaz, Clara J | cusamoreno_2@yahoo.com |
| 1987213 | MORENO DIAZ, LUIS A. | MORENO.LMD@HOTMAIL.COM |
| 1874191 | MORENO DIAZ, RAFAEL | rafael.moreno5756@gmail.com |
| 2065293 | Moreno Galindo, Minelly | mi.nelly@hotmail.com |
| 1610745 | Moreno Lopez, Valeria | val.ale.moreno@gmail.com |
| 918465 | Moreno Matias, Luz M | morenoluz238@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1638052 | Moreno Negron, Wanda I. | wandamoreno@yahoo.com |
| 1733303 | Moreno Perales, Rosaida | rmp2292@hacienda.gobierno.pr |
| 1625125 | MORENO RODRIGUEZ, AITZA M | aitza19@yahoo.com |
| 1942462 | Moreno Rodriguez, Alfredo | ezedi02@gmail.com |
| 1718375 | MORENO RODRIGUEZ, ROSA | lamorena66@gmail.com |
| 1772021 | Moreno Rodriguez, Yuvir M | Morenoryuvir7@gmail.com |
| 1754550 | Moreno Rodriguez, Yuvir M. | Morenoryuvir7@gmail.com |
| 1055868 | MORENO ROSADO, MARICELY | maricelymoreno@yahoo.com |
| 1533056 | MORENO ROSADO, MARICELY | maricelymorevo@yahoo.com |
| 15989 | MORENO RUIZ, ALMA T | atmoreno@coqui.net |
| 2060937 | Moreno Ruiz, Neff Amid | neffmoreno@gmail.com |
| 349103 | MORENO SANTIAGO, MARLJORIE | chane1571@hotmail.com |
| 1713392 | Moreno Soto, Aurelio | moreso3377@yahoo.com |
| 1785127 | Moreno Soto, Irma T | irmamores@gmail.com |
| 1397483 | MORENO TORRES, LITHETTE M. | LITH.MORENO.TORRES@GMAIL.COM |
| 1424641 | MORENO TURELL, BENJAMIN | benjie_80@hotmail.com |
| 1867794 | Moreno Valentin, Rosa M | Rositaneddie@gmail.com |
| 1645894 | Morera Parrilla, Vivian | carlosmvivian@yahoo.com |
| 1686727 | MORERA PARRILLA, VIVIAN | carlosmvivian@yahoo.com |
| 1738341 | MORERA PARRILLA, VIVIAN | varlosmvivian@yahoo.com |
| 1738341 | MORERA PARRILLA, VIVIAN | carlosmvivian@yahoo.com |
| 1748371 | MORERA PARRILLA, VIVIAN | carlosmvivian@yahoo.com |
| 1635235 | Morera Rivera , Nilsa I | nitzamorera@gmail.com |
| 1595078 | MORERA RIVERA, EDDIE | ASAINTMARYHOME@YAHOO.COM |
| 1948973 | Morera Rivera, Nilsa I. | NiTzaMorera@gmail.com |
| 1875838 | Moret Calixto , Virgen | VirgenMoret@yahoo.com |
| 1885978 | Moret Santiago, Luis R. | elflaco28@live.com |
| 178160 | MORGANTI HERNANDEZ, FRANCISCO J | franciscomorganti@yahoo.com |
| 349253 | MORGANTI HERNANDEZ, FRANCISCO J | FRANCISCOMORGANTI@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1206460 | MORGANTI HERNANDEZ, FRANCISCO J | franciscomorganti@yahoo.com |
| 349257 | MORGANTI SALVA, ROSANA NANET | morgantirosana@gmail.com |
| 349258 | MORGANTI SALVA, WILFREDO | wjaviermorganti@gmail.com |
| 1918335 | Mori Rodriguez, Jose A | jmori79@gmail.com |
| 1955483 | Mori Rodriguez, Jose A. | jmori79@gmail.com |
| 1880147 | Mori Sepulveda, Aned L. | a.ned@live.com |
| 2056564 | Mori Sepulveda, Aned L. | a.ned@live.com |
| 1683337 | MORLA RIOS, EVERLING | evergaviota64@gmail.com |
| 1751055 | Morla Rios, Everling | evergaviota64@gmail.com |
| 1771632 | MORLAES PEREZ, WANDA I. | wandamorales558@gmail.com |
| 1650591 | Moro Hernández, Sonia I. | soniaaerobics357@gmail.com |
| 1646918 | Moro Perez, Antonio Jose | amoro19180@gmail.com |
| 1646948 | Moro Perez, Antonio Jose | amoro19180@gmail.com |
| 1849587 | Morrero Nieves, Jorge | jolumani5363@gmail.com |
| 1849587 | Morrero Nieves, Jorge | jolumani5363@gmail.com |
| 1428264 | MORSTAD, PHILLIP | morstad76@gmail.com |
| 2027613 | MOSCOSO CASIANO, ROBERTO | crmm24@hotmail.com |
| 1672387 | MOTA, CECILIA RAMOS | ceramos61@yahoo.com |
| 1672387 | MOTA, CECILIA RAMOS | ceramos@justicia.pr.gov |
| 1453654 | Mott, Robert Arnold | rmott@pbfcm.com |
| 1442347 | MOTTA VELEZ, CLAUDIA | cgmotta@yahoo.com |
| 1981420 | Moura Gracia, Ada E. | aemg120902@gmail.com |
| 1933995 | Moura Gracia, Lillian | linamour60@gmail.com |
| 1947393 | Moure Rivera, Marisol | marisolmoure68@yahoo.com |
| 1670996 | MOYA ATILES, ZULEIKA M. | zulymoya_23@hotmail.com |
| 1640319 | Moya Beniquez, Awilda | turquesadelmar21@gmail.com |
| 1766621 | Moya Beniquez, Awilda | turquesadelmar21@gmail.com |
| 1753091 | Moya Cruz, Maribel | m.moya28@yahoo.com, |
| 208241 | MOYA GARCIA, GRINELIA | gmoya@ac.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1602707 | Moya Mendez, Maria Del C. | copcamuy@yahoo.com |
| 1174579 | MOYA PEREZ, BRENDA I. | brida1982bmp@gmail.com |
| 2016976 | MOYA ROJAS, EVELYN | EMOYAROJAS12@GMAIL.COM |
| 1555212 | Moya Santana, Flor Maria | 16moya@gmail.com |
| 1696805 | Moya Segarra, Gloria Enid | gemsmusic@gmail.com |
| 1767081 | MOYA SEGARRA, GLORIA ENID | GEMSMUSIC@GMAIL.COM |
| 1784954 | Moya Segarra, Gloria Enid | gemsmusic@gmail.com |
| 340464 | MOYA, VIASA MONTALVO | viasamontalvo@gmail.com |
| 1776314 | Moyeno Miranda, Mitzy | mgmoyeno@gmail.com |
| 1660196 | Moyet de Leon, Clara | claramoyet@live.com |
| 1973366 | Moyet de Leon, Clara | claramoyet@live.com |
| 2012261 | MOYET DE LEON, EVELYN | EVELYN50MOYET@YAHOO.COM |
| 2039794 | Moyet de Leon, Evelyn | evelyn50moyet@yahoo.com |
| 2070289 | Moyet de Leon, Evelyn | evelyn50moyet@yahoo.com |
| 1999076 | MOYET DE LEON, NESTOR R | MOYETCIENCIA@GMAIL.COM |
| 2005359 | Moyet De Leon, Nestor R | moyetciencia@gmail.com |
| 1768536 | MOYET DE LEON, NESTOR R. | moyetciencia@gmail.com |
| 1764495 | Moyet de Leon, Virginia | virginiamoyet@gmail.com |
| 2103526 | Moyet de Leon, Virginia | virginiamoyet@gmail.com |
| 2116187 | Moyet de Leon, Virginia | virginiamoyet@gmail.com |
| 1942132 | Moyet Melindez, Maria E | mariaemoyet@yahoo.es |
| 1942132 | Moyet Melindez, Maria E | mariaemoyet@gmail.com |
| 1856037 | MOYETT DAVILA, JORGE D | agentemoyett69@gmail.com |
| 2055373 | Moyett Martinez, Gladys | gladysmoyettmartinez@yahoo.com |
| 1672052 | Moyett Rodriguez, Wanda L. | moyettw1240@gmail.com |
| 1819119 | MOYETT RODRIGUEZ, WANDA L. | moyettw1240@gmail.com |
| 1628345 | Moyett Saldana , Nilda M. | nmoyett@yahoo.com |
| 1019399 | MUBARAK RIZEK, JOSE | marisolmubarak@gmail.com |
| 1614548 | Mujica Castellano , Zorylin | mujicazorylin@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1652178 | MUJICA HERNANDEZ, LUIS E. | LUIS3111@GMAIL.COM |
| 1487510 | Mujica Ortiz, Alex B | alex.mujica@gmail.com |
| 1782162 | Muler Rivera, Roberto L | robertomuler@me.com |
| 1670138 | MULER, TERESA TORRES | teresatorres61@hhotmail.com |
| 1496240 | Mulero Baez, Mercedes | mercedesmulero@yahoo.com |
| 1650208 | MULERO BAEZ, MERCEDES | mercedesmulero@yahoo.com |
| 1217400 | MULERO CRUZ, IGNACIO | ignaciomcruz1964@gmail.com |
| 1159426 | MULERO FELIX, ALBERTO | albertomulero38@gmail.com |
| 1584408 | Mulero Martinez, Mildred | milly_pr29@yahoo.com |
| 1674740 | Mulero Mulero, Eusebia | aurelee55@gmail.com |
| 1731360 | Mulero Mulero, Juan R. | m.d.mulero@gmail.com |
| 22698 | MULERO PORTELA, ANA LETICIA | ana.mulero@upr.edu |
| 1604976 | Mulero Portela, Ana R | muleroana@gmail.com |
| 1665617 | Mulero Portela, Ana R | muleroana@gmail.com |
| 1666576 | MULERO PORTELA, ANA R | muleroana@gmail.com |
| 1673397 | Mulero Portela, Ana R | muleroana@gmail.com |
| 2135803 | Mulero Rodriguez, Amauri | mulero.amauri@gmail.com |
| 2135803 | Mulero Rodriguez, Amauri | mulero.amuri@gmail.com |
| 321679 | MULERO RODRIGUEZ, MELANIE | MELANIEMULERO@YAHOO.COM |
| 1540111 | MULERO RODRIGUEZ, MELANIE | melaniemulero@yahoo.com |
| 1095052 | MULERO RODRIGUEZ, STANLEY | mulero777@hotmail.com |
| 1238514 | MULERO SANTOS, JOSE R | eldiabloviejo@yahoo.com |
| 350247 | MULERO TORRES, MYRIAM VANNESSA | vanessamulero@gmail.com |
| 1649130 | Mundo Feliciano, Julio C | juliomundo28@gmail.com |
| 1605924 | Munero Torres, Rosa | rsmunero@gmail.com |
| 1199712 | MUNIZ ACEVEDO, ENEIDA | eneidamupr@ad.com |
| 1199712 | MUNIZ ACEVEDO, ENEIDA | eneidamupr@aol.com |
| 1676646 | Muñiz Acevedo, Jose R. | munizjo52@gmail.com |
| 1676646 | Muñiz Acevedo, Jose R. | munizjoe52@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1680229 | MUNIZ ACEVEDO, LUIS S | luismuniz544@gmail.com |
| 1894425 | Muniz Agron, Carmen Luz | carmenmunizagron@gmail.com |
| 350868 | MUNIZ ALDEBOL, JOSE | joseangelmuniz78@gmail.com |
| 350868 | MUNIZ ALDEBOL, JOSE | joseangelmuniz78@gmail.com |
| 1904651 | MUNIZ ALVAREZ , LUIS A | luisitomuniz@hotmail.com |
| 1647141 | MUNIZ AROCHO, JENNIE ANNETTE | tinykenya@yahoo.com |
| 1851546 | Muniz Arroyo, Claribet | claribet.muniz.arroyo@gmail.com |
| 1961840 | MUNIZ ASTACIO, JOSE | powerironpr@gmail.com |
| 282562 | MUNIZ AVILA, LUIS A | Lmuniz@daco.pr.gov |
| 1951272 | Muniz Badillo, Cesar | cesarmuniz111@gmail.com |
| 1596909 | Muniz Badillo, Marylin | gafas1234@gmail.com |
| 1765810 | MUNIZ BERDEGUEZ, MILAGROS | D51177@PR.GOV |
| 1861336 | Muniz Berdeguez, Milagros | d51177@d.pr.gob |
| 1929762 | Muniz Berdeguez, Milagros | d51177@d.pr.gob |
| 1934994 | Muniz Berdeguez, Milagros | d51177@d.pr.gob |
| 1950833 | Muniz Berdeguez, Milagros | d51177@d.pr.gob |
| 1962647 | MUNIZ BERDEGUEZ, MILAGROS | d51177@d.pr.gob |
| 1973040 | Muniz Berdeguez, Milagros | d51177@d.pr.gob |
| 1727429 | Muniz Cardona, Aixa E. | aixaemuniz@yahoo.com |
| 1740524 | Muniz Cardona, Aixa E. | aixaemuniz@yahoo.com |
| 1602969 | Muñiz Cardona, Aixa E. | aixaemuniz@yahoo.com |
| 2065061 | MUNIZ CARDONA, ROSITA | rositamuniz@rocketmail.com |
| 1887950 | Muniz Crespo, Irma I. | calebrodriguez306@yahoo.es |
| 1987375 | Muniz Crespo, Irma I. | calebrodriguez306@yahoo.com |
| 1765301 | Muniz Delgado, Iris | yaneissa@gmail.com |
| 1676186 | Muniz Diaz, Mayra | ruiz_muniz@yahoo.com |
| 1733855 | Muniz Diaz, Mayra | ruiz_muniz@yahoo.com |
| 1804196 | MUNIZ ESTRADA, MIGUEL A | medinah0022@gmail.com |
| 351136 | MUNIZ GONZALEZ, INIABELLIS | munizi1023@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 268754 | MUÑIZ GONZALEZ, LIZADAMARIS | crazysummer75@gmail.com |
| 1603721 | Muñiz González, Lymaris | lymarismg28@yahoo.com |
| 1603721 | Muñiz González, Lymaris | lymarismg28@yahoo.com |
| 1603721 | Muñiz González, Lymaris | lymarismg28@yahoo.com |
| 1866820 | Muniz Hernandez , Guirmar | guirmar_m@yahoo.com |
| 351185 | Muniz Hernandez, Eva | eva-muniz@live.com |
| 991031 | MUNIZ HERNANDEZ, EVA | eva-muniz@live.com |
| 1745073 | MUNIZ HERNANDEZ, LUIS | lmuniz1020@gmail.com |
| 1731120 | Muniz Jimenez, Ariel | arielmuniz66@gmail.com |
| 1785892 | Muniz Jimenez, Nannette | nannette.muniz@gmail.com |
| 1983365 | Muniz Jimenez, Zulma I | zcm_03@hotmail.com |
| 1960349 | MUNIZ JORGE, DORIS M. | dmjmove7@gmail.com |
| 2044560 | Muniz Jorge, Doris M. | dmjmove7@gmail.com |
| 1617662 | Muniz Lugo, Betzaida | betzaida_muniz@hotmail.com |
| 1782052 | Muniz Lugo, Betzaida | betzaida_muniz@hotmail.com |
| 1803720 | Muniz Lugo, Betzaida | betzaida_muniz@hotmail.com |
| 1424206 | MUNIZ MALDONADO, AIDA L | aida.muniz@salud.pr.gov |
| 1878902 | Muniz Maldonado, Aparicio | popajusto1130@gmail.com |
| 351272 | MUNIZ MALDONADO, NANCY | nancym_muniz@yahoo.com |
| 841957 | MUÑIZ MARTINEZ, CARMEN | tatydaly@hotmail.com |
| 1849371 | MUNIZ MENDOZA, GRACIA | madeline.melia@yahoo.com |
| 1930653 | Muniz Molinero, Francis M | Fmanuel07.fm@gmail.com |
| 805521 | MUNIZ MORALES, ALEXANDRA | alexa4401m@yahoo.com |
| 1775536 | Muñiz Morales, Elsie | de64958@miescuela.pr |
| 1627355 | Muniz Muniz, Edith M. | negie_2404@yahoo.com |
| 1637438 | Muñiz Muñiz, Edith M. | negie_2404@yahoo.com |
| 1577842 | MUNIZ NEGRON, EDWIN | edwinmnegron737@gmail.com |
| 1704853 | MUNIZ NEGRON, NILDA E. | ENIDMUNIZ2@GMA.COM |
| 1125511 | Muniz Negron, Nilda Enid | enidmuniz2@gma.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1125511 | Muniz Negron, Nilda Enid | enidmuniz2@gmail.com |
| 1972704 | MUNIZ OSORIO , BRENDA | BRENDA.WMUNIZ@GMAIL.COM |
| 351491 | MUNIZ PEREZ, ONOFRE E. | dononofremuniz@hotmail.com |
| 1595615 | Muniz Ponce, Mayka E | mayka_muniz@hotmail.com |
| 1913786 | Muniz Providencia, Oguendo | lariana76@hotmail.com |
| 1775182 | Muniz Providencia, Oquendo | lariana76@hotmail.com |
| 2035468 | Muniz Providencia, Oquendo | lariana76@hotmail.com |
| 1096450 | MUNIZ QUINTANA, TOMAS | amuniz097@gmail.com |
| 1514074 | Muñiz Riman, Jazmín | jasminmunizhi@yahoo.com |
| 1585889 | MUNIZ RIOS, JUAN M | chiopaparazzi@hotmail.com |
| 1586005 | MUNIZ RIOS, JUAN M | CHIOPAPARAZZI@HOTMAIL.COM |
| 1602828 | Muniz Rios, Juan M | chiopaparazzi@hotmail.com |
| 1585981 | MUNIZ RIOS, JUAN M. | chiopaparazzi@hotmail.com |
| 1788705 | Muniz Rivera, Geralys E | geralysmuniz@yahoo.com |
| 1648694 | Muniz Rivera, Jorge L | diosencasadejochrend@yahoo.com |
| 1657367 | MUÑIZ RIVERA, JORGE L. | diosencasadejochrend@yahoo.com |
| 2143795 | Muñiz Rivera, Luis R. | lrmuniz1@yahoo.com |
| 1584714 | Muniz Rivera, Ramon E | rmuniz20@yahoo.com |
| 1584100 | Muniz Rivera, Ramon E. | RAMUNIZ20@YAHOO.COM |
| 1719563 | Muñiz Rodriguez, Elizabeth | eliarte28@gmail.com |
| 1600919 | MUNIZ RODRIGUEZ, EMELY | emrlaflanade@hotmail.com |
| 351634 | MUNIZ ROMAN, JOSE | Josevictor_muniz@hotmail.com |
| 351635 | Muniz Roman, Jose V. | Josevictor_muniz@hotmail.com |
| 1677252 | Muniz Rosado, Carmen E. | cmuniz1250@gmail.com |
| 1677252 | Muniz Rosado, Carmen E. | cmuniz12502@gmail.com |
| 1749100 | MUNIZ ROSADO, LUZ ENAIDA | lcdaednavelez@gmail.com |
| 1780229 | Muniz Rosado, Maribel | munizmaribel132@gmail.com |
| 1723629 | Muñiz Rosado, Maribel | munizmaribel132@gmail.com |
| 1723629 | Muñiz Rosado, Maribel | mmunizmaribel32@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1771135 | Muniz Santi, Yolanda | yolanda_romero@pucpr.edu |
| 2016158 | MUNIZ SANTIAGO, JORGE R | SOARPUERTORICO@GMAIL.COM |
| 1659598 | Muniz Santiago, Migdalia | loreliems@yahoo.com |
| 1698359 | Muniz Santiago, Migdalia | loreliems@yahoo.com |
| 1476717 | Muniz Santos, Gladys | glaadymartexeira20@gmail.com |
| 1476717 | Muniz Santos, Gladys | gladymartexeira20@gmail.com |
| 1477626 | Muñiz Santos, Gladys | gladymartexeira20@gmail.com |
| 1478009 | Muñiz Santos, Gladys | gladymartexeira20@gmail.com |
| 2135912 | Muniz Soto, Juan J | gloriaglez1@hotmail.com |
| 1750426 | Muniz Tirado, Brunilda | brunildamuniz63@gmail.com |
| 1704894 | MUNIZ TIRADO, MAGALY | jerito41@hotmail.com |
| 1851739 | Muniz Torres, Alicia I | alitata60@hotmail.com |
| 2069190 | Muniz Torres, Alicia I | alitata60@hotmail.com |
| 1732620 | Muniz Torres, Juanita | jmuniztorres@icloud.com |
| 1602595 | Muñiz Torres, Juanita | jmuniztorres@icloud.com |
| 1671666 | Muñiz Torres, Juanita | jmuniztorres@icloud.com |
| 1957197 | MUNIZ VAQUER, JULIO | juliom2685@gmail.com |
| 1956720 | Muniz Vazquez, Eric Jose | ericjosem@yahoo.com |
| 1779031 | MUNIZ VAZQUEZ, GERALD | geraldmuniz57@gmail.com |
| 1855980 | MUNIZ ZAPATA , OTTMAR J | OJMUNIZ@GMAIL.COM |
| 1876544 | Muniz Zapata, Ottmar J | Ojmuniz@gmail.com |
| 1820608 | Muniz Zapata, Ottmar J. | ojmuniz@gmail.com |
| 1712703 | Muniz, Maricell Ortiz | maricellortiz@yahoo.com |
| 1800335 | Munoz , Monica H. | monahmunoz@gmail.com |
| 1971743 | MUNOZ AGUIRRE, ANAIDA | anaidamunoz126@gmail.com |
| 351838 | Munoz Alvarez, Jonnathan | jonnathanmunoz@gmail.com |
| 1070780 | MUNOZ ALVAREZ, NILSA E | nilsaemunoz@hotmail.com |
| 1669813 | MUNOZ AREVALO, BRUNILDA | aine_5@hotmail.com |
| 1598309 | Munoz Baez, Lourdes | hacparaiso@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 158885 | MUNOZ BELTRAN, ESTRELLA | embest314@yahoo.com |
| 858589 | MUNOZ BISONO, ROSA M | soy_bendecida_@hotmail.com |
| 1643859 | Munoz Blas, Maria | munoz31279@yahoo.com |
| 1772929 | Munoz Blas, Maria | munoz31279@yahoo.com |
| 1777139 | Munoz Blas, Maria | munoz31279@yahoo.com |
| 1606338 | Munoz Blaz, Maria | munoz31279@yahoo.com |
| 1819974 | Munoz Bonet, Rosa M. | rosamaria_08@hotmail.com |
| 2130400 | Munoz Camacho, Mildred | meimy9736@gmail.com |
| 1516320 | Munoz Cancel, Walter | mlydaviu@yahoo.com |
| 1867665 | MUNOZ CEDENO, AIDA L. | aidalmunoz1@gmail.com |
| 1593516 | Munoz Cedeno, Almina | alminamunoz@hotmail.com |
| 1247022 | MUNOZ CEDENO, LAURIE | aquadancer85@gmail.com |
| 1505228 | MUNOZ CEDENO, LAURIE | aquadancer85@gmail.com |
| 1950324 | Munoz Correa, Carlos A. | cyberfreaksoul@gmail.com |
| 1860359 | MUNOZ CORREA, EVA I | EVAMUNOZCORREA7@GMAIL.COM |
| 1633801 | Muñoz Dávila, Carlos M. | 45MCarlos@gmail.com |
| 1750952 | Muñoz De Leon, Maria F | titi00926@yahoo.com |
| 1904050 | Munoz De Leon, Maria F. | titi00926@yahoo.com |
| 1904050 | Munoz De Leon, Maria F. | titi00926@yahoo.com |
| 1733488 | MUNOZ ECHEVARRIA, LOURDES N | LMUNOZECHE@GMAIL.COM |
| 1750158 | Munoz Echevarria, Lourdes N. | lmunozeche@gmail.com |
| 1968540 | Munoz Feliciano , Wanda I. | ivelitza2004@yahoo.com |
| 2001986 | MUNOZ FELICIANO, WANDA IVELISSE | ivelitza2004@yahoo.com |
| 2029827 | Munoz Feliciano, Wanda Ivelisse | ivelitza2004@yahoo.com |
| 1643610 | MUNOZ FERNANDEZ, JUAN M. | cientifico45678@gmail.com |
| 1769725 | MUNOZ FERNANDEZ, VICTOR M | vmunoznn@gmail.com |
| 1769725 | MUNOZ FERNANDEZ, VICTOR M | vmunoznnt@gmail.com |
| 193524 | MUNOZ FIGUEROA, GLORIA E. | gloriamuozfigueroa@yahoo.com |
| 1815875 | Munoz Franceschi, Iraida M. | idaisy530@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1787867 | Munoz Franceschi, Iraida Margarita | idaisy530@yahoo.com |
| 1154405 | MUNOZ GELABERT, WILLIAM | Wilmariema@yahoo.com |
| 1533687 | Munoz Gelabert, William Ivan | wilmariema@yahoo.com |
| 1879687 | MUNOZ GONZALEZ, DENISSE | deravimunoz203@hotmail.com |
| 2121731 | Munoz Gonzalez, Denisse | deravimunoz203@hotmail.com |
| 2132083 | Munoz Gonzalez, Denisse | deravimunoz203@hotmail.com |
| 1227755 | MUNOZ GONZALEZ, JOAQUIN | beatrizromanperez@yahoo.com |
| 2127901 | Munoz Gonzalez, Joaquin | beatrizramanperez@yahoo.com |
| 1737944 | Munoz Gonzalez, Rebeca | munozbecca10@gmail.com |
| 1749282 | Munoz Larres, Francisco | carmentorresolmeda@hotmail.com |
| 2051420 | MUNOZ LEBRON, ROSA MARIA | MUNOZROSA4912@GMAIL.COM |
| 1641424 | MUNOZ LOPEZ, TANIA | taniamunoz2011@gmail.com |
| 1780078 | MUNOZ LORENZO, EVA N | EVAAPPLE2@YAHOO.COM |
| 1787196 | MUNOZ LORENZO, EVA N | EVAAPPLE2@YAHOO.COM |
| 1845675 | Munoz Martinez, Jorge L. | jlmm20657@hotmail.com |
| 1858725 | MUNOZ MATOS, ELSIE | elsiemunoz3112@gmail |
| 1736833 | Muñoz Mojica, Hector | hm_65@live.com |
| 1501377 | Munoz Muller, Ernesto A | harrier84@yahoo.com |
| 857859 | ISMAEL MUNOZ, ISMAEL | ismaelmunozmunoz@outlook.com |
| 1474884 | Muñoz Muñoz, Ismael | ismaelmunozmunoz@outlook.com |
| 1690987 | MUNOZ MUNOZ, JUDITH | JUDYJMM@GMAIL.COM |
| 1690987 | MUNOZ MUNOZ, JUDITH | JudyJMM@gmail.com |
| 1773080 | Munoz Navarro, Elsie | elsie-munozn@hotmail.com |
| 1774330 | Munoz Navarro, Elsie | elsie-munozn@hotmail.com |
| 352739 | Munoz Nieves, Rosi | rosi.rafaelcordero@gmail.com |
| 1985213 | MUNOZ ORTIZ, SAMUEL | samuelcabra84@gmail.com |
| 2129431 | Munoz Ortiz, Samuel | samuelcabra84@gmail.com |
| 2129448 | Munoz Ortiz, Samuel | samuelcabra84@gmail.com |
| 2129520 | MUNOZ ORTIZ, SAMUEL | samuelcabra848@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2021123 | Munoz Pagan, Enid | enidmunoz60@yahoo.com |
| 1737155 | MUNOZ PAGAN, MARIELA | MARIELA.RAFA93@GMAIL.COM |
| 1877169 | Munoz Pagon, Thelma | Oleozontc@yahoo.com |
| 2033698 | Munoz Pagon, Thelma | oleozontc@yahoo.com |
| 159316 | MUNOZ PEREZ, EUNICE | eunice29mp@gmail.com |
| 2006920 | Munoz Perez, Luisa M. | bubbles8214p@gmail.com |
| 1911533 | MUNOZ RAMOS, FRANCISCA | panchymunoz2016@gmail.com |
| 1940250 | Munoz Ramos, Francisca | panchymunoz2016@gmail.com |
| 1471935 | Munoz Riera, Carlos | cynmunoz@prw.net |
| 1771213 | Munoz Rios, Milca Y | milcayeseli@hotmail.com |
| 1751053 | Munoz Rios, Milca Y. | milcayeseli@hotmail.com |
| 1667971 | Munoz Rivera, Keila J | keilajoan@gmail.com |
| 1779071 | Munoz Roche, Lourdes | lourdes.munozroche@gmail.com |
| 1779071 | Munoz Roche, Lourdes | lourdes.munozroche@gmail.com |
| 1826106 | Munoz Roche, Lourdes | lourdes.munozroche@gmail.com |
| 1826106 | Munoz Roche, Lourdes | lourdes.munozroche@gmail.com |
| 1873283 | MUNOZ ROCHE, LOURDES | lourdes.munozroche@gmail.com |
| 1884132 | Munoz Roche, Lourdes | lourdes.munozroche@gmail.com |
| 1892485 | Munoz Rocke, Lourdes | lourides.munozroche@gmail.com |
| 2042693 | MUNOZ RODRIGUEZ, CARMEN LYDIA | carmely1212@gmail.com |
| 2082018 | MUNOZ RODRIGUEZ, CARMEN LYDIA | carmely1212@gmail.com |
| 1682960 | Munoz Rodriguez, Marizela | marizelamunoz@gmail.com |
| 1868897 | Munoz Rodriguez, Norma I | normamuoz21@yahoo.com |
| 352493 | MUNOZ RODRIGUEZ, NORMA I. | normamuozzi@yahoo.com |
| 1850058 | Munoz Rodriguez, Norma I. | normamuozzi@yahoo.com |
| 1866050 | MUNOZ RODRIGUEZ, NORMA I. | NORMAMUOZ21@YAHOO.COM |
| 2123674 | Munoz Rodriguez, Samuel | reznor49@gmail.com |
| 1698295 | Munoz Rodriguez, Zulma | amuluz-ayka1019@gmail.com |
| 1785957 | Munoz Rodriguez, Zulma | amluz.ayka1019@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1841384 | Munoz Rodriguez, Zumla | amluz-ayka1019@gmail.com |
| 1908524 | MUNOZ ROLON, LILLIAM M. | lilliam.m.415@hotmail.com |
| 1605546 | Muñoz Román, Luz M | luzma1854@hotmail.com |
| 1867113 | Munoz Rosado, Maria S. | maria.s.munoz@gmail.com |
| 1822728 | Munoz Sanchez, Milagros S | millie653@yahoo.com |
| 1780175 | Munoz Santiago, Janet | jmunoz330@gmail.com |
| 1903835 | Munoz Santiago, Janet | jmunoz330@gmail.com |
| 1787952 | MUNOZ SANTIAGO, JUAN C | juanmunoz0662@gmail.com |
| 1742795 | Muñoz Santiago, Maria Dinorah | dinorahmunoz19@gmail.com |
| 1747739 | Muñoz Santiago, María Dinorah | dinorahmunoz19@gmail.com |
| 1787290 | Muñoz Santiago, Nilka E | nilkanin@hotmail.com |
| 2124970 | Munoz Santoni, Dalia J. | daliamunoz79@yahoo.com |
| 1758697 | Munoz Santos, Luz S | de114049@miescuela.pr |
| 1773609 | Muñoz Santos, Luz S | de114049@miescuela.pr |
| 1980718 | Munoz Sepulveda, Glorimar | profagmunoz@gmail.com |
| 1998469 | Munoz Sepulveda, Glorimar | profagmunoz@gmail.com |
| 2118804 | Munoz Sepulveda, Glorimar | profagmunoz@gmail.com |
| 352617 | MUNOZ TORRES, HARVEY | harvey.munoz@us.af.mil |
| 1928826 | MUNOZ TORRES, HAYDEE N | HMUNOZ757@GMAIL.COM |
| 1943403 | Munoz Torres, Haydee N | hmunoz757@gmail.com |
| 1898864 | Munoz Torres, Haydee N. | hmunoz757@gmail.com |
| 1948037 | MUNOZ TORRES, HAYDEE N. | HMUNOZ757@GMAIL.COM |
| 1641908 | MUNOZ TORRES, MAYRA I | m.munoz1486@gmail.com |
| 1675763 | Munoz Torres, Pedro J | pedrojm@gmail.com |
| 1675763 | Munoz Torres, Pedro J | pedrojm1955@gmail.com |
| 1634140 | Muñoz Torres, Pedro J | pedrojm1955@gmail.com |
| 1729364 | Muñoz Torres, Pedro J | pedrojm1955@gmail.com |
| 1737719 | Munoz Torres, Pedro J. | pedrojm1955@gmail.com |
| 2078553 | Munoz Torres, Victor L. | victormunoz36@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1797690 | Munoz Trabal, Ivelisse | munozi146@yahoo.com |
| 148745 | MUNOZ UBINAS, EDWARD | edwardzonum@gmail.com |
| 1194012 | MUNOZ UBINAS, EDWARD | edwardzonum@gmail.com |
| 1656541 | Munoz Varela, Norma I | SRANMUNOZ@GMAIL.COM |
| 352690 | MUNOZ ZAZUETA, JOSE | JJM2MUEIN@GMAIL.COM |
| 352690 | MUNOZ ZAZUETA, JOSE | JJ072AZVETA@GMAIL.COM |
| 1700329 | Muñoz, Ivelisse | ivelissecuc60@hotmail.com |
| 1748630 | Muñoz, Ivelisse | ivelissecuc60@hotmail.com |
| 1248017 | MUNOZ, LIBRADA | librada.munoz@yahoo.com |
| 1248017 | MUNOZ, LIBRADA | librada.munoz@yahoo.com |
| 1619939 | Muñoz, Roberto Figueroa | robertofigueroa@hotmail.com |
| 2142483 | Muriel Cancel, Luis V | keyshlaortiz03@gmail.com |
| 1792185 | MURIEL CARABALLO, MANUEL | ashleyrodriguez1897@outlook.com |
| 1806495 | Muriel Caraballo, Manuel | ashleyrodriguez1897@outlook.com |
| 1630835 | Muriel Castro, Edda R. | e.murielcastro@gmail.com |
| 1731336 | Muriel Castro, Nestor L | nestor.brenda@hotmail.com |
| 1639959 | MURIEL CASTRO, YAZMIN | YMURIEL732@GMAIL.COM |
| 1852350 | Muriel Lopez, Eddier J. | nala_69@hotmail.com |
| 352835 | MURIEL NIEVES, HECTOR | hlmuriel@hotmail.com |
| 1214749 | MURIEL NIEVES, HECTOR L | hlmuriel@hotmail.com |
| 1169205 | MURIEL RODRIGUEZ, ANTONIA | murielrodriguez29@outlook.com |
| 1808433 | MURIEL SANCHEZ, AGUSTINA | CGONZALEZ7699@GMAIL.COM |
| 1057129 | MURIEL SUSTACHE, MARISELA | mary.3135@yahoo.com |
| 1587930 | Muriel, Nestor L. | nesmuriel@aol.com |
| 1592016 | Muriel, Nestor L. | nesmuriel@aol.com |
| 1762298 | Murillo Pérez , Wilfredo | gonzaleza2010@yahoo.com |
| 805709 | MURILLO RIVERA, DELIZ | deliz_murillo@yahoo.com |
| 1641378 | Murillo Rivera, Deliz | deliz_murillo@yahoo.com |
| 1641378 | Murillo Rivera, Deliz | deliz_murillo@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1740927 | Murillo Rivera, Deliz | deliz_murillo@yahoo.com |
| 1757251 | Murillo Rivera, Deliz | deliz_murillo@yahoo.com |
| 1786054 | Murillo Rivera, Deliz | deliz_murillo@yahoo.com |
| 1786054 | Murillo Rivera, Deliz | deliz_murillo@yahoo.com |
| 1801540 | Murillo Rivera, Deliz | deliz_murillo@yahoo.com |
| 1883275 | Murillo Rivera, Deliz | deliz_murillo@yahoo.com |
| 1764136 | Murillo Rivera, Diraliz | diraliz76@yahoo.com |
| 1764633 | Murillo Rivera, Diraliz | diraliz76@yahoo.com |
| 1766349 | Murillo Rivera, Diraliz | diraliz76@yahoo.com |
| 1792865 | Murillo Rivera, Diraliz | diraliz76@yahoo.com |
| 1792865 | Murillo Rivera, Diraliz | diraliz76@yahoo.com |
| 1792910 | Murillo Rivera, Diraliz | diraliz76@yahoo.com |
| 1792910 | Murillo Rivera, Diraliz | diraliz76@yahoo.com |
| 1820959 | MURILLO RODRIGUEZ, CARLOS A | protegeturbo@gmail.com |
| 1695747 | Murillo Rodriguez, Carlos A. | protegeturbo@gmail.com |
| 1490079 | Murillo Tristani , Luis A | aegaee@gmail.com |
| 1490079 | Murillo Tristani , Luis A | amurillo55@live.com |
| 1735115 | Murphy Mercado, Raquel | rqlmurphy73@gmail.com |
| 1892747 | Murphy Mercado, Raquel | rqlmurphy73@gmail.com |
| 905190 | MUSSENDEN MIRANDA, IVELISSE | ivelissemussenden@yahoo.com |
| 1385718 | MUSSENDEN MIRANDA, IVELISSE | ivelissemussenden@yahoo.com |
| 1752951 | Myraida Cruz Torres | adiarypr@hotmail.com |
| 1742348 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonso Rosario, Albin Alonso Rosario (Suc. Myriam Rosario Burgos) | carloslury@aol.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1757043 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonzo Rosario , Albin Alonzo Rosario (Suc. Myriam Rosario Burgos) | carloslury@aol.com |
| 1753086 | Myriam Colón Rodríguez | mcolon6540@gmail.com |
| 1753086 | Myriam Colón Rodríguez | mcolon6540@gmail.com |
| 1753094 | Myriam Sánchez Ginés | Sramyriamsanchez@yahoo.com |
| 1067018 | MYRIAM VAZQUEZ LAUREANO | mv_laureano15@hotmail.com |
| 1689834 | N. MERCADO COSME, VICTOR | vmcosme@gmail.com |
| 1591931 | Nadal Rabassa, Maria Teresa | peresosmari@gmail.com |
| 1079001 | NADAL RODRIGUEZ, RADAMES | nadalradames55@gmail.com |
| 2134730 | Nancy M. Torres Gonzalez | nancymt05@gmail.com |
| 1011914 | NARVAEZ CALDERO, JAMES | jamesnarvaez27@yahoo.com |
| 1769390 | NARVAEZ CHEVERES, YOLANDA | yolandanarvaez1120@gmail.com |
| 1786678 | Narvaez Cheveres, Yolanda | yolandanarvaez1120@gmail.com |
| 1665912 | Narvaez Cheverez, Yolanda | yolandanarvaez2011@gmail.com |
| 1665912 | Narvaez Cheverez, Yolanda | yolandanarvaez1120@gmail.com |
| 1654952 | Narvaez Cortes, Nancy | nnarvaez38@yahoo.com |
| 1654952 | Narvaez Cortes, Nancy | nnarvaez38@yahoo.com |
| 1699772 | Narvaez Figueroa , Jose L. | narvaez_j@de.pr.gov |
| 1699772 | Narvaez Figueroa , Jose L. | narvaez_j@de.pr.gov |
| 1798789 | NARVAEZ GONZALEZ, SURIELYS | SURIELYS23@YAHOO.COM |
| 1880224 | Narvaez Gonzalez, Surielys | surielys23@yahoo.com |
| 2033441 | NARVAEZ GONZALEZ, SURIELYS | SURIELYS23@YAHOO.COM |
| 1603961 | NARVAEZ LINDER, ROBERTO L. | narvaez1863@gmail.com |
| 1626887 | Narvaez Linder, Roberto L. | narvaez1863@gmail.com |
| 1638507 | NARVAEZ LINDER, ROBERTO L. | narvaez1863@gmail.com |
| 1650447 | NARVAEZ LINDER, ROBERTO L. | narvaez1863@gmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1699774 | Narvaez Martinez, Keishla M. | keishlamarie.1031@gmail.com |
| 1753062 | Narvaez Molina, Jose L. | josen24@gmail.com |
| 2115318 | Narvaez Pols, Mirna I. | mnpola57@gmail.com |
| 857893 | NARVAEZ PONS, JACQUELINE | MIABELLA911@LIVE.COM |
| 1843105 | Narvaez Quinones, Minerva | atabei07@yahoo.com |
| 2004533 | NARVAEZ QUINONES, MINERVA | atabeicero7@yahoo.com |
| 1595692 | NARVAEZ RIVERA, KAREN | narvaezk66@gmail.com |
| 1585819 | NARVAEZ RIVERA, KAREN M | narvaezk66@gmail.com |
| 805763 | NARVAEZ SALGADO, PAMELA | uba4412@yahoo.com |
| 1635617 | Natal Cintron, Mayra | natalayra@gmail.com |
| 1519551 | Natal Colon, David | dnatalcolon@gmail.com |
| 1675662 | Natal Henriquez, Maria del Pilar | mapina_2000@yahoo.com |
| 1764986 | Natal Henriquez, Maria del Pilar | mapina_2000@yahoo.com |
| 1823819 | Natal Henriquez, Maria del Pilar | mapima_2000@yahoo.com |
| 1632476 | Natal Laureano, Luz B | luz.natal@yahoo.com |
| 1581895 | Natal Rivera, Vivian L | gabrielaian2008@gmail.com |
| 2020347 | Natal Rodriguez, Norma I. | azabache1234512@gmail.com |
| 1745460 | Natal Salgado, Marisol | marisol.natal@hotmail.com |
| 1645132 | Natal Salgado, Ruth | cuca-20@hotmail.com |
| 1738803 | NATAL SALGADO, RUTH | cuca-20@hotmail.com |
| 303082 | Natal Trinidad, Maritza | soniacolon77@yahoo.com |
| 1574995 | Natal Vazquez , Devora | DEVORANATAL@GMAIL.COM |
| 1588869 | Natal, Edwin | angelyul@aol.com |
| 1690760 | Natal, Edwin | angelyul@aol.com |
| 1589922 | Natal, Lorna | lornanatal@gmail.com |
| 1769617 | Natal, Lorna | lornanatal@gmail.com |
| 354733 | NATALI ARCHILLA, JOANNE | JOANNEMARIENATALI@GMAIL.COM |
| 1975811 | Nater Lopez, Nora Leida | leidanater@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1424608 | NATIONAL ASSOCIATION OF LEGAL SERV DEV | acard@tcsg.org |
| 355227 | NATIONWIDE JANITORIAL SERVS INC | folivencia@olivenciavelazquez.com |
| 880763 | Navarro Alvarez, Alexis | anavarro1919@gmail.com |
| 1160831 | NAVARRO ALVAREZ, ALEXIS | anavarro1919@gmail.com |
| 1024135 | NAVARRO BERNARD, JUAN J | lagriillanavarro@gmail.com |
| 355368 | NAVARRO CANCEL, IVELISSE | lisvelisse@gmail.com |
| 1654460 | Navarro Castro, Magda L | dagmarasantiago@gmail.com |
| 1655915 | Navarro Castro, Magda L | dagmarasantiago@gmail.com |
| 1896210 | NAVARRO CENTENO, SONIA I. | sonia.cake.19@gmail.com |
| 1675356 | Navarro Colon, Elsie Maria | navarroelsie2@gmail.com |
| 1675356 | Navarro Colon, Elsie Maria | sweetnursepr@hotmail.com |
| 1678912 | Navarro Cortijo, Irma | pao19951960@gmail.com |
| 1779306 | Navarro Díaz, Carmen M. | navarrodiazcarmen60@gmail.com |
| 1629188 | Navarro Falcon, Elba I | elba.navarrofalcon@gmail.com |
| 1634907 | Navarro Falcon, Elba I | elba.navarrofalcon@gmail.com |
| 1726957 | Navarro Feliciano, Milagros | mnavarrofeliciano68@gmail.com |
| 1397618 | NAVARRO FERNANDEZ, JOSE M. | jmnf29@gmail.com |
| 1057388 | NAVARRO FIGUEROA, MARISOL | dgsol2014@gmail.com |
| 1648338 | NAVARRO FIGUEROA, MARISOL | dgsol2014@gmail.com |
| 1522231 | Navarro Figueroa, Sylmary | iramlys@hotmail.com |
| 1790295 | NAVARRO GONZALEZ, CRUZ | cruzna04@yahoo.com |
| 1720489 | Navarro González, Cruz | cruzna04@yahoo.com |
| 1497130 | Navarro Huertas, Nidia M | nnavarrohuertas@gmail.com |
| 746876 | NAVARRO LUGO, ROBERTO | VIGILANTE1206@YAHOO.COM |
| 2148204 | Navarro Marquez, Pablo | rdmn11@hotmail.com |
| 1638941 | Navarro Marrero , Bianca I. | bianca.ivelisse@gmail.com |
| 1661499 | NAVARRO MARTINEZ, EMMA M. | 3wwa1148@gmail.com |
| 1017031 | NAVARRO MARTINEZ, JOSE E. | bufefereyestorres@yahoo.es |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|--------|------|---------------|
| 1429723 | Navarro Martinez, Josephine | josien1269@gmail.com |
| 1733728 | Navarro Matos, Grisselle I | lagriillanavarro@gmail.com |
| 1736640 | Navarro Matos, Grisselle I | lagriillanavarro@gmail.com |
| 1746946 | Navarro Matos, Grisselle I | lagriillanavarro@gmail.com |
| 1759694 | Navarro Matos, Grisselle I. | lagriillanavarro@gmail.com |
| 355593 | NAVARRO MIRANDA, GLADYS | GLADYSN0425@GMAIL.COM |
| 1423667 | Navarro Miranda, Gladys E. | gladysn0425@gmail.com |
| 1221574 | Navarro Mojica, Ivelisse | IVELISSENAVARRO1972@YAHOO.COM |
| 2107080 | Navarro Mojica, Ivelisse | ivelissenavarro1972@yahoo.com |
| 1913342 | Navarro Ramos, Mildred | navarro_mildred@yahoo.com |
| 1913342 | Navarro Ramos, Mildred | navarro_mildred@yahoo.com |
| 1992732 | Navarro Ramos, Mildred | navarro_mildred@yahoo.com |
| 1798252 | Navarro Rivera, Luis Manuel | luisnavarrorivera774@gmail.com |
| 355727 | NAVARRO RODRIGUEZ, ANDRES | anavarro2511@gmail.com |
| 1660557 | NAVARRO RODRIGUEZ, CARMEN M. | navarrocarmin24@gmail.com |
| 2075608 | Navarro Rodriguez, Jorge R. | jrnrsax@gmail.com |
| 1799381 | Navarro Rodriguez, Josefina | jagosto.tolic@gmail.com |
| 355739 | Navarro Rodriguez, Venus | sunev73@hotmail.com |
| 355739 | Navarro Rodriguez, Venus | sunev73@hotmail.com |
| 2061828 | NAVARRO ROMERO, LUZ D. | KBAN51@YAHOO.COM |
| 1565270 | NAVARRO ROSARIO, ELIS NAOMI | reynac66@gmail.com |
| 2094286 | NAVARRO SANCHEZ, ANGELICA | JULIOCGON07@YAHOO.COM |
| 1786414 | Navarro Sandoval, Milagros | milagros.navarro3@gmail.com |
| 1758743 | NAVARRO SOLIS, WILMARIS | solisnavarrowilmaris@gmail.com |
| 1596381 | Navarro, Alba G | aggrisel77@yahoo.com |
| 1654904 | Navarro, Limarie Laureano | limarie2432@gmail.com |
| 1495848 | Navarro, Wanda | wandanavarro@yahoo.com |
| 1536780 | Navarro-Rodriguez, Jorge | jrnrsax@gmail.com |
| 1538684 | Navarro-Rodriguez, Jorge R. | jrnrsax@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 355845 | NAVAS ATANACIO, JOSE | Calvarez1746@gmail.com |
| 355893 | NAVAS RODRIGUEZ, MARISOL | navas.marisol@gmail.com |
| 2146752 | Navas Torres, Jose Ivan | elfuegocabdela77@gmail.com |
| 355903 | NAVAZ VELEZ, ANTONIA | tnavasvelez@gmail.com |
| 1752455 | Navdeo Felxi, Yasmary | yasma79@hotmail.com |
| 1630191 | Navedo Alvarado, Yaritza Maylen | y.navedo@hotmail.com |
| 1740968 | Navedo Alvarado, Yaritza Maylen | y.navedo@hotmail.com |
| 355910 | NAVEDO AVILES, MANUEL | manavedo@gmail.com |
| 1696801 | Navedo Boria, Ruth M. | magalysnavedo@gmail.com |
| 1755377 | Navedo Boria, Ruth M. | magalysnavedo@gmail.com |
| 1664993 | Navedo Concepcion, Ana Gloria | manu21@prtc.net |
| 1664993 | Navedo Concepcion, Ana Gloria | manu21@prtc.net |
| 1595518 | Navedo Delgado, Carmen Nilda | cnnavedo@yahoo.com |
| 1627079 | NAVEDO DELGADO, CARMEN NILDA | CNNAVEDO@YAHOO.COM |
| 1633006 | Navedo Delgado, Carmen Nilda | cnnavedo@yahoo.com |
| 1585918 | Navedo Garcia, Nalissa J | nnavedo20@gmail.com |
| 1788117 | Navedo González, Aracelis | aracelisnavedo@gmail.com |
| 1732508 | NAVEDO LOPEZ, ALICE N. | anavedo2@gmail.com |
| 1637014 | Navedo Lopez, Johanna Mari Liz | johanna.navedo@gmail.com |
| 1570784 | Navedo Luna, Yelitsa | y_navedo@yahoo.com |
| 1701563 | Navedo Luna, Yelitsa | y_navedo@yahoo.com |
| 355959 | NAVEDO MARTINEZ, ANGEL | angelnvd@gmail.com |
| 1808823 | Navedo Montes, Sonia L. | sonianavedo7@gmail.com |
| 1759804 | Navedo Muriel, Altagracia | navedoaltagracia@gmail.com |
| 1760397 | Navedo Oquendo, Milagros | yerania@gmail.com |
| 1896480 | Navedo Orlando, Clara I | cnavedo61@hotmail.com |
| 1960936 | Navedo Serate, Brenda | brendanavedo68@yahoo.com |
| 1640071 | Navedo Viera, Ivette | ivettenavedo@gmail.com |
| 1741700 | Navedo Viera, Ivette | ivettenavedo@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1557302 | Naylef A. Perez Montalvo represented by her mother Janneffer Montalvo | jizquierdo@izquierdosanmiguel.com |
| 1657281 | Nazario Alicea, Elaine V. | elainesab11@yahoo.com |
| 1657281 | Nazario Alicea, Elaine V. | elainesabll@yahoo.com |
| 1657615 | NAZARIO ALICEA, ELAINE V. | ELAINESAB11@YAHOO.COM |
| 2059905 | NAZARIO ALMODOUAR, WALESKA | WALLY_0007@HOTMAIL.COM |
| 1490856 | NAZARIO APONTE, JANET | jnaza07@hotmail.com |
| 1776338 | Nazario Burgos, Maria Julia | mariajulia.nazario@yahoo.com |
| 1704801 | Nazario Burgos, Rebecca | rnazburg395@gmail.com |
| 1715320 | Nazario Burgos, Rebecca | rnazaburg395@gmail.com |
| 1875770 | Nazario Burgos, Rebecca | rnazaburg395@gmail.com |
| 317908 | NAZARIO CALDERON, MAYRA | arilesgaudier_aurea@yahoo.com |
| 1750767 | Nazario Cherena, Camelia M | camnazar@aol.com |
| 1823219 | Nazario Cherena, Jose R. | JRNch@hotmail.com |
| 1746331 | Nazario Collazo, Lourdes | lourdesnazario@yahoo.com |
| 1752122 | Nazario Colon , Carlos Alberto | crlsnazario@yahoo.com |
| 1888723 | Nazario Colon, Carlos Alberto | crlsnazario@yahoo.com |
| 1961719 | Nazario Colon, Carlos Alberto | crlsnazario@yahoo.com |
| 2002780 | Nazario Colon, Carlos Alberto | crlsnazario@yahoo.com |
| 1921021 | Nazario Colon, Rosa | nazario3912@yahoo.com |
| 1651902 | Nazario Correa, Enid | glisovel@hotmail.com |
| 1595148 | Nazario Davila, Lilliana | danaillil@yahoo.com |
| 1627838 | Nazario Davila, Lilliana | danaillil@yahoo.com |
| 1627838 | Nazario Davila, Lilliana | edwinls_1983@yahoo.com |
| 1634040 | Nazario Davila, Lilliana | danaillil@yahoo.com |
| 1634040 | Nazario Davila, Lilliana | edwinls_1983@yahoo.com |
| 1659903 | Nazario Davila, Lilliana | danaillil@yahoo.com |
| 1659903 | Nazario Davila, Lilliana | edwinls_1983@yahoo.com |
| 1595880 | Nazario Davila, Ramon A. | profesornazario@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1599392 | Nazario Davila, Ramon A. | profesornazario@gmail.com |
| 356364 | NAZARIO DE MALDONADO, BRENDA | nazab75@hotmail.com |
| 1626853 | Nazario Echevarria, Jeannette | jeannettenazario@yahoo.com |
| 1659264 | Nazario Echevarría, Jeannette | jeannettenazario@yahoo.com |
| 1940777 | Nazario Irizarry , Lydia E. | lydia165.le@mail.com |
| 1595483 | Nazario Irizarry, Julissa | julynazary@yahoo.com |
| 2042291 | Nazario Jusino, Evelyn Concepcion | peliroja14k2000.en@gmail.com |
| 2127426 | Nazario Jusino, Evelyn Concepcion | peliroja14k2000.en@gmail.com |
| 1426813 | NAZARIO LARRIEU, GUSTAVO | gusin4a@yahoo.com |
| 1177421 | NAZARIO LEBRON, CARLOS J | naleius@gmail.com |
| 1177421 | NAZARIO LEBRON, CARLOS J | naleius@gmail.com |
| 1691228 | Nazario Lopez , Amarilis | anlopezmari@hotmail.com |
| 1870133 | Nazario Lopez, Nilza M. | nilza.nazario@yahoo.com |
| 1901821 | Nazario Lopez, Nilza M. | nilza.nazario@yahoo.com |
| 1715434 | Nazario Lugo, Carmen D | nazariocarmen@hotmail.com |
| 1593514 | Nazario Lugo, Carmen D. | nazariocarmen@hotmail.com |
| 1616909 | Nazario Lugo, Carmen D. | nazariocarmen@hotmail.com |
| 1651311 | Nazario Lugo, Carmen D. | nazariocarmen@hotmail.com |
| 1688691 | Nazario Lugo, Carmen D. | nazariocarmen@hotmail.com |
| 1826396 | Nazario Mercado, Aixa Esther | lana471958@hotmail.com |
| 2035329 | Nazario Mercado, Aixa Esther | lana471958@hotmail.com |
| 1115107 | NAZARIO MERCADO, MARITZA | jodwilemaalonca@gmail.com |
| 1723422 | Nazario Nazaeio, Yesabelle | yesabelle@gmail.com |
| 1758246 | Nazario Nazario, Yesabelle | Yesabelle@gmail.com |
| 1116580 | NAZARIO NEGRON, MELBA | melbanazario@gmail.com |
| 1629918 | NAZARIO NEGRON, MELBA | melbanazario@gmail.com |
| 1756939 | NAZARIO OLMEDA, CRUZ M. | cucanazario@outlook.com |
| 1756939 | NAZARIO OLMEDA, CRUZ M. | cucanazario@hotmail.com |
| 1754947 | Nazario Orsini, Ada I | Ada.nazario@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1813576 | Nazario Orsini, Ada I | Ada.nazario@yahoo.com |
| 967373 | Nazario Ortega, Carmelo | carmelonazario51@gmail.com |
| 1484077 | Nazario Ortiz, Nadira I | nadira.nazario@familia.pr.gov |
| 935655 | NAZARIO OSORIO, RUBEN D. | john.elexplorador@gmail.com |
| 356619 | NAZARIO PAGAN, CARLA | cm.carla71@gmail.com |
| 1765529 | Nazario Pasail, Ramon Ernesto | chamonnazariopascual@yahoo.com |
| 1977918 | Nazario Pasaul, Ramon Ernesto | chamonnazariopacual@yahoo.com |
| 1775848 | Nazario Pascual, Ramon Ernesto | chamonnazariopascual@yahoo.com |
| 1473369 | Nazario Perez, Camen L. | cn088235@gmail.com |
| 627009 | NAZARIO PEREZ, CARMEN L | cn088235@gmail.com |
| 627011 | NAZARIO PEREZ, CARMEN L | cn088235@gmail.com |
| 627011 | NAZARIO PEREZ, CARMEN L | cn088235@gmail.com |
| 1181482 | NAZARIO PEREZ, CARMEN L | cn088235@gmail.com |
| 1181482 | NAZARIO PEREZ, CARMEN L | cn088235@gmail.com |
| 356635 | NAZARIO PEREZ, CARMEN L. | cn088235@gmail.com |
| 1322974 | NAZARIO PEREZ, CARMEN L. | cn088235@gmail.com |
| 1637173 | Nazario Perez, Zuma | zulma.nazario@yahoo.com |
| 1668099 | NAZARIO PIETRI, MARTA ZENAIDA | mznp2012@gmail.com |
| 2044477 | Nazario Ramos, Jouvany | java0822@hotmail.com |
| 917644 | Nazario Rios, Luis R | lallaveclarrisol@yahoo.com |
| 1255487 | Nazario Rios, Luis R | lalloveclarrisol@yahoo.com |
| 1554968 | Nazario Rios, Luis R | lallaveclarisol@yahoo.com |
| 1752323 | Nazario Rivera, Johanna | jnazario2424@hotmail.com |
| 2015227 | Nazario Rivera, Johanna | jnazario2424@hotmail.com |
| 2053337 | Nazario Rivera, Noemi | nnazrivera@yahoo.com |
| 1697018 | Nazario Rivera, Ruth E. | nazarioriveraruth@yahoo.com |
| 2097070 | NAZARIO RODRIGUEZ, DELITZA | dnazariorodri@gmail.com |
| 1701616 | Nazario Rodriguez, Elena | kerlen21@hotmail.com |
| 2069048 | Nazario Rodriguez, Melitza | melitzanazario0711@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2168543 | Nazario Rodriguez, Miguel A | mnazario1906@gmail.com |
| 1178244 | NAZARIO ROSADO, CARLOS | carlosnazario941@gmail.com |
| 5068 | NAZARIO SANTIAGO, ADA M. | a_nazario24@hotmail.com |
| 1997706 | Nazario Santiago, Ada M. | a_nazario24@hotmail.com |
| 1958092 | Nazario Santiago, Enelida | a-nazario24@hotmail.com |
| 1898842 | NAZARIO SANTIAGO, OLGA | cocasio50@hotmail.com |
| 665611 | NAZARIO TORRES, HELGA | riemerlin@gmail.com |
| 665611 | NAZARIO TORRES, HELGA | riemerlin@gmail.com |
| 1876975 | NAZARIO TORRES, HELGA | ricmerlin@gmail.com |
| 1955292 | Nazario Torres, Joe D. | jdnazariot@gmail.com |
| 1783145 | NAZARIO TORRES, SONIA I. | ortizglenda62@gmail.com |
| 1971660 | NAZARIO TORRES, TEDDY | TNAZARIO1959@GMAIL.COM |
| 1971660 | NAZARIO TORRES, TEDDY | tnazario1959@gmail.com |
| 954767 | NAZARIO VARGAS, ANGEL E | cn088235@gmail.com |
| 1605041 | NAZARIO VARGAS, ROSALINA | rosinva3@gmail.com |
| 1934836 | Nazario Vega, Heriberto | herinv67@gmail.com |
| 1887611 | Nazario Vega, Marisol | marisol926@yahoo.com |
| 1920685 | Nazario Vega, Marisol | marisola26@yahoo.com |
| 2142491 | Nazario Velez, Rosa Iris | rosarioiris12140@gmail.com |
| 736818 | NAZARIO ZEGARRA, PEDRO | haviernazario@hotmail.com |
| 1464201 | Nazario, Aracelis | arecelisenid@yahoo.com |
| 1685831 | NAZARIO, LILLLIAN M. | jose.abreu208@gmail.com |
| 1609151 | Nazario, Yarimir Marcano | yarine@hotmail.com |
| 1778261 | Neco Morales, Jessica | jessica_saada@yahoo.com |
| 1719262 | NECO MORALES, JESSICA M. | paulina.neco@gmail.com |
| 1778374 | NECO MORALES, JESSICA M. | paulina.neco@gmail.com |
| 1785772 | NECO MORALES, JESSICA M. | paulina.neco@gmail.com |
| 1585919 | NEGRON , SANTOS JUSTINIANO | sjustin2094@yahoo.com |
| 1751112 | Negron Acevedo, Olga I. | olganegron22@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 2027097 | NEGRON ALAMO, CARMEN I | carmennegron20@gmail.com |
| 1908272 | Negron Alamo, Carmen I. | carmennegron20@gmail.com |
| 2006507 | NEGRON ALAMO, CARMEN I. | carmennegron20@gmail.com |
| 357117 | Negron Alvarado, Maribel | maribelnegronalvarado@yahoo.com |
| 1718409 | Negron Angulo, Jacqueline | jana_0132@yahoo.com |
| 1645281 | Negron Aponte, Elia I. | enegron59@hotmail.com |
| 1615375 | Negron Ayala, Margarita | nananegron720@gmail.com |
| 1755996 | Negron Ayala, Margarita | nananegron720@gmail.com |
| 1778752 | Negron Ayala, Margarita | nananegron720@gmail.com |
| 2085233 | Negron Berdeguez, Vivian Marie | aniviv681@gmail.com |
| 1734099 | Negrón Berrios, Blanca Nelly | blancanelly.negron@gail.com |
| 1734099 | Negrón Berrios, Blanca Nelly | blancanelly.negron@gmail.com |
| 1969874 | Negron Bobet, Yessicca L | yessianta@yahoo.com |
| 1646653 | Negron Cabassa, Jannette | jnegronjac@yahoo.com |
| 1721264 | NEGRON CABRERA, HELGA | helga_negron@yahoo.com |
| 1721573 | Negron Cabrera, Helga | helga_negron@yahoo.com |
| 1678497 | Negrón Calderas, Juan F. | juannegron.0012@gmail.com |
| 1692222 | Negron Calderas, Juan R. | juannegron.0012@gmail.com |
| 1788221 | Negron Calderas, Juan R. | juannegron.0012@gmail.com |
| 1785443 | Negron Carrasquillo, Monika | monikanegron89@gmail.com |
| 1809944 | Negron Carrasquillo, Monika | monikanegron89@gmail.com |
| 1645604 | NEGRON CASIANO, MARYBEL | marybel_negron@yahoo.com |
| 1611110 | Negron Cintron, Wanda I. | Wandienegron@hotmail |
| 1612873 | wandienegron@hotmail.com | wandienegron@hotmail.com |
| 1701259 | Negron Cintron, Wanda I. | Wandienegron@hotmail.com |
| 357363 | Negrón Clark, Jorge L. | klarkypr@gmail.com |
| 357374 | NEGRON COLLAZO, JOSELINE | suheily.sanchez2@upr.edu |
| 911688 | NEGRON COLLAZO, JOSELINE | suheily.sanchez2@upr.edu |
| 1239638 | Negron Collazo, Joseline | suheily.sanchez2r@upr.edu |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1232123 | NEGRON COLON, JOSE A | rochearlene08@gmail.com |
| 1592837 | Negron Colon, Jose A. | janc32127@gmail.com |
| 1639069 | Negron Colon, Jose A. | janc32127@gmailo.com |
| 1656762 | NEGRON COLON, VICTOR | vnegronc@yahoo.com |
| 1796329 | Negron Colon, Victor M | victorncgroncolon@yahoo.com |
| 1845962 | Negron Colon, Victor M | victornegroncolon@yahoo.com |
| 1785954 | Negron Correa, Rita M | rt_negron@yahoo.com |
| 1783394 | Negron Correa, Rita M. | rt_negron@yahoo.com |
| 1748939 | Negrón Correa, Rita María | rt_negron@yahoo.com |
| 1636576 | NEGRON CRUZ, KATHERINE Y | KN41347@YAHOO.COM |
| 1775115 | Negron Cruz, Luis A. | lnegron82268@gmail.com |
| 1619296 | Negron Cruz, Marcelina | shrivera91@gmail.com |
| 1675012 | Negron Cruz, Marcelina | shrivera91@gmail.com |
| 1780724 | Negron Cruz, Marcelina | shrivera91@gmail.com |
| 1823381 | NEGRON CRUZ, MIGDALIA J | migdalia.negron@yahoo.com |
| 1732932 | Negron Cruz, Migdalia J. | migdalia.ngron@yahoo.com |
| 357522 | NEGRON DAVILA, ANTONIO | antonionegronda@gmail.com |
| 357529 | Negron Davila, Rosalia | rodophita@gmail.com |
| 1682911 | Negron de Jesus, Anabelle | anabelnegrondejesus@gmail.com |
| 1690089 | Negron de Jesus, Irma | clarisadavila@hotmail.com |
| 1470699 | NEGRON DE JESUS, JOSE R. | ivonnegm@prw.net |
| 1689031 | Negron de Jesus, Rogelio | rogelionegron1973@gmail.com |
| 1311502 | NEGRON DEIDA, IRIS J | irisnegron1780@gmail.com |
| 1717428 | Negron Diaz, Diana M | salva45pr@gmail.com |
| 1591082 | NEGRON FELIBERTY, NELLY E | nnegron06@yahoo.com |
| 1735462 | NEGRON FONTAN, NORMA I. | NORMYNEGRON@GMAIL.COM |
| 1762761 | Negron Fontan, Norma I. | normynegron@gmail.com |
| 1718170 | Negrón Fontán, Norma I. | normynegron@gmail.com |
| 1578017 | Negron Garced, Nilsa E. | nilsa.negron@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1580121 | Negron Garced, Nilsa E. | nilsa.negron@gmail.com |
| 1583691 | Negron Garcia, Carmen Celia | carmencelianegron@yahoo.com |
| 1597187 | Negron Garcia, Carmen Celia | carmencelianegron@yahoo.com |
| 1863202 | NEGRON GOMEZ, LUIS | LNegrom0919@gmail.com |
| 2012779 | NEGRON GONZALEZ, MARIA ESTHER | mariaesthernegron@gmail.com |
| 2095141 | Negron Gonzalez, Marta T. | mtng1228@yahoo.com |
| 2115559 | Negron Gonzalez, Marta T. | mtng1228@yahoo.com |
| 2053548 | Negron Irizarry, Eilleen | eilleen_negron@hotmail.com |
| 2053656 | NEGRON IRIZARRY, EILLEEN | eilleen_negron@hotmail.com |
| 2072047 | NEGRON IRIZARRY, EILLEEN | eilleen_negron@hotmail.com |
| 357882 | Negron Irizarry, Ivan | inegron_I@hotmail.com |
| 1948285 | NEGRON IRIZARRY, MIRIAM | MN107@YAHOO.COM |
| 357906 | NEGRON LA SANTA, LUZ M | lucymary65@yahoo.com |
| 1578191 | Negron Laboy, Eugenio | reconplt_61@hotmail.com |
| 1156539 | NEGRON LOPEZ, ABISAY | abisay413@gmail.com |
| 1727592 | Negron Lopez, Carmen E | carmen.negron30@gmail.com |
| 1720015 | Negron Lopez, Carmen I | cnl5598@gmail.com |
| 1728157 | Negron Lopez, Miguel A. | prof.manegronlopez@gmail.com |
| 1617541 | Negron Lopez, Nilda M. | nildy3470@hotmail.com |
| 929110 | NEGRON LOPEZ, NORMA | nlopez17@yahoo.com |
| 1628516 | NEGRON LOPEZ, REYNALDO | reynaldonegron@yahoo.com |
| 1853098 | Negron Luciano, Ferdinand | ferdypiano@hotmail.com |
| 1936570 | NEGRON LUCIANO, FERDINAND | Ferdinand.negron.luciano@gmail.com |
| 1936570 | NEGRON LUCIANO, FERDINAND | Ferdypiano@hotmail.com |
| 1568680 | NEGRON MALAVE, WILFREDO | WILNEG@LIVE.COM |
| 1569939 | Negron Malave, Wilfredo | wilneg@live.com |
| 1510024 | Negron Maldonado, Angel L | angelnegron_29@hotmail.com |
| 1643115 | Negron Martines, Jeady | jeady73@yahoo.com |
| 2051825 | Negron Martinez, Felix Juan | bolonegron@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1936697 | Negron Martinez, Glorisel | griselnelnegron@yahoo.com |
| 1821146 | NEGRON MARTINEZ, JAIME | jaimenegron679@hotmail.com |
| 1974579 | Negron Martinez, Jaime | jaimenegron679@hotmail.com |
| 1776273 | Negron Martinez, Mayra L. | negron.mayra@yahoo.com |
| 1684287 | Negron Martinez, Norma | norma.negron.martinez@gmail.com |
| 1159429 | NEGRON MERCADO, ALBERTO | negronjanibel@gmail.com |
| 1593732 | NEGRON MERCADO, ALBERTO | negronjanibel@gmail.com |
| 1641540 | NEGRON MERCADO, ALBERTO | negronjanibel@gmail.com |
| 1420809 | Negron Mercado, Lourdes M | irg@roldanlawpr.com |
| 358177 | NEGRON MILLAN, IVONNE | yvonnenegron@ymail.com |
| 358179 | NEGRON MILLAN, YVONNE | yvonnenegron@ymail.com |
| 1107349 | Negron Millan, Yvonne | yvonnenegron@ymail.com |
| 1731099 | Negron Miranda, Mercedes | merce2345@gmail.com |
| 806097 | NEGRON MIRO, BRENDA | bnegronmiro@gmail.com |
| 1604493 | Negron Miro, Brenda | bnegron_M@yahoo.com |
| 1604493 | Negron Miro, Brenda | bnegron_M@yahoo.com |
| 1604493 | Negron Miro, Brenda | bnegron_M@yahoo.com |
| 1648479 | Negron Mojica, Isela | isela1958@gmail.com |
| 1810700 | NEGRON MOJICA, ISELA | ISELA1958@GMAIL.COM |
| 1897920 | NEGRON MOJICA, LUIS E | LUISNEGRON776@GMAIL.COM |
| 1824894 | Negron Mojica, Luis E. | luisnegron776@gmail.com |
| 1741528 | NEGRON MOJICA, MORAIMA | mory962@gmail.com |
| 1823589 | Negron Mojica, Moraima | mory962@gmail.com |
| 358199 | Negron Mojica, Saul | saulnegron34@gmail.com |
| 1993397 | Negron Monserrate , Omar C. | o.negro@ymail.com |
| 1890854 | Negron Monserrate, Maria A | marian.monserrate@gmail.com |
| 1353218 | NEGRON MONTANEZ, LYDIA E | tatyeduardo25@hotmail.com |
| 1772173 | Negrón Morales, Sandra I | fendralizmorales@gmail.com |
| 1590856 | Negrón Muñoz, Irma | irmanmunoz25@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1591065 | Negrón Muñoz, Irma | irmanmunoz25@gmail.com |
| 1598722 | Negrón Muñoz, Irma | irmanmunoz25@gmail.com |
| 1612761 | Negron Narvaez, Yolanda | yoslanegron07@gmail.com |
| 2113743 | Negron Nazario, Maria V. | mariela898@icloud.com |
| 1830327 | Negron Negron , Yanid Enid | nyanid@hotmail.com |
| 1689527 | Negron Negron, Antonia | daisycuentas@gmail.com |
| 1685788 | Negron Negron, Claribel | elec.clarynegron03@gmail.com |
| 1738485 | Negron Negron, Claribel | elec.clarynegron03@gmail |
| 985003 | NEGRON NEGRON, ELBA | elba_negron@yahoo.com |
| 1638584 | NEGRON NEGRON, ELBA | elba_negron@yahoo.com |
| 1647776 | NEGRON NEGRON, ELBA | elba_negron@yahoo.com |
| 1781851 | Negron Negron, Elba | elba_negron@yahoo.com |
| 1790663 | NEGRON NEGRON, ELBA | Elba-negron@yahoo.com |
| 1827568 | NEGRON NEGRON, ELBA | elba_negrom@yahoo.com |
| 1718215 | NEGRON NEGRON, NILDA | negronineg@gmail.com |
| 1754712 | Negron Negron, Nilda | negronineg@gmail.com |
| 1795128 | NEGRON NEGRON, VIRGINIA | figueroam0226@gmail.com |
| 1824793 | NEGRON NEGRON, YANID ENID | nyanid@hotmail.com |
| 1892461 | Negron Negron, Yanid Enid | nyanid@hotmail.com |
| 1909440 | Negron Negron, Yanid Enid | nyanid@hotmail.com |
| 1726611 | NEGRON NEGRON, ZAIDA | zpinky-5@hotmail.com |
| 1775556 | Negron Negron, Zaida | zpinky-5@hotmail.com |
| 358347 | NEGRON NIEVES, WALBERT | walnegron@gmail.com |
| 1654412 | Negron Olivieri, Ana M | amnegron@live.com |
| 806114 | NEGRON OQUENDO, BRUNILDA | BNEGRON777@HOTMAIL.COM |
| 358388 | NEGRON ORTIZ, ARMANDO | anegron.cdfi@yahoo.com |
| 1809028 | Negron Ortiz, Domingo | 8tito21@gmail.com |
| 358402 | NEGRON ORTIZ, ELVIN | D6445B@hotmail |
| 358406 | NEGRON ORTIZ, HECTOR E. | HECTORNEGRON049@GMAIL.COM |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1994205 | NEGRON ORTIZ, JENNY | jynnoz@gmail.com |
| 358438 | NEGRON ORTIZ, PABLO R | BIBLIOGUNDARA@GMAIL.COM |
| 1794091 | Negron Otero, Carmen A. | alana-36@hotmail.com |
| 1939867 | Negron Otero, Luis | negronluis118@gmail.com |
| 1931028 | Negron Perez, Anaida | anegron1976@gmail.com |
| 1668179 | Negron Perez, Carmen Y. | cnegron@ac.pr.gov |
| 1906065 | Negron Perez, Doris | donerez64@yahoo.com |
| 1934770 | Negron Perez, Doris | donerez64@yahoo.com |
| 1934770 | Negron Perez, Doris | donerez64@yahoo.com |
| 2108410 | Negron Perez, Doris | donerez64@yahoo.com |
| 2131684 | Negron Perez, Doris | donerez64@yahoo.com |
| 358522 | NEGRON PEREZ, LOURDES | lvanessa36@yahoo.com |
| 1635092 | Negron Perez, Rafael | pitonegron@gmail.com |
| 358554 | NEGRON QUERO, LISSETTE | lissettenq@yahoo.com |
| 358554 | NEGRON QUERO, LISSETTE | lissettenq@yahoo.com |
| 1723718 | Negron Quero, Lissette | lissetteq@yahoo.com |
| 1782494 | NEGRON QUERO, LISSETTE | lissettenq@yahoo.com |
| 851755 | NEGRON QUILES, YOLANDA I | yonequi@gmail.com |
| 1941615 | Negron Quinones, Maria M | kalukalah390@gmail.com |
| 1973135 | NEGRON QUINONES, MARIA M | KALUKALAH390@GMAIL.COM |
| 358582 | NEGRON RAMIREZ, EDGARDO | kako_mangani@yahoo.com |
| 1066033 | NEGRON RAMOS, MIRTHA | mirtha692@gmail.com |
| 1628597 | Negron Resto, Eiset | enr731@gmail.com |
| 1628597 | Negron Resto, Eiset | enr731@gmail.com |
| 1628597 | Negron Resto, Eiset | gabrielpr18@yahoo.com |
| 1731384 | NEGRON REYES, EVELYN | evelynnegron15@gmail.com |
| 1761578 | Negron Rios, Melissa | mnegron18mnr@gmail.com |
| 1728787 | NEGRON RIOS, MICHELLE | mnegron_214@hotmail.com |
| 1728787 | NEGRON RIOS, MICHELLE | mnegron_214@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1984529 | Negron Rivera , Carmen J. | negroncarmen16@gmail.com |
| 1666990 | NEGRON RIVERA , JUAN A | JNEGRONR@GMAIL.COM |
| 1935370 | Negron Rivera, Carmen J. | negroncarmen16@gmail.com |
| 1939610 | Negron Rivera, Carmen J. | negroncarmen16@gmail.com |
| 1730198 | Negrón Rivera, Carmen R. | charelis.sierra@gmail.com |
| 1804957 | Negrón Rivera, Carmen R. | charelis.sierra@gmail.com |
| 1658727 | Negron Rivera, Charito J. | charitonegron10@gmail.com |
| 2116214 | NEGRON RIVERA, IGNERI | lgumi1016@gmail.com |
| 1941165 | NEGRON RIVERA, IRIS E | insnegron03@gmail.com |
| 1900429 | Negron Rivera, Jaime | janegron04@gmail.com |
| 2010078 | Negron Rivera, Jaime | Janegron04@gmail.com |
| 1726939 | NEGRON RIVERA, JAVIER | javiernr@outlook.com |
| 858150 | NEGRON RIVERA, JUSTO P | jpnegron57@gmail.com |
| 1245571 | Negron Rivera, Justo Pastor | jpnegron57@gmail.com |
| 1842933 | NEGRON RIVERA, KEILA | bibliolu@gmail.com |
| 1878651 | NEGRON RIVERA, KEILA | BIBLIOLU@GMAIL.COM |
| 2005889 | Negron Rivera, Madeline | mnrnegron1@hotmail.com |
| 1516880 | Negrón Rivera, Marie C. | mariecnegron@gmail.com |
| 2031366 | Negron Rivera, Migdalia | negron.migdalia@gmail.com |
| 1869957 | Negron Robles, Maria J | mjudith30@hotmail.com |
| 2034042 | Negron Robles, Maria J | mjudith30@hotmail.com |
| 1751497 | Negron Robles, Maria J. | njudith30@hotmail.com |
| 1751497 | Negron Robles, Maria J. | mjudith30@hotmail.com |
| 298911 | Negron Robles, Maria Judith | mjudith30@hotmail.com |
| 1918609 | Negron Rodriguez, Angel R | negronrar@hotmail.com |
| 1774651 | NEGRON RODRIGUEZ, BENJAMIN | NEGRONBENJAMIN22@GMAIL.COM |
| 1815895 | Negron Rodriguez, Delmaliz | delmaliznr@hotmail.com |
| 1949115 | Negron Rodriguez, Delmaliz | delmaliznr@hotmail.com |
| 1992769 | Negron Rodriguez, Elisa | annielisaury@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1904205 | Negron Rodriguez, Eloisa | eloisanegron1847@hotmail.com |
| 1790608 | Negron Rodriguez, Keily Mayrell | keilyciencias@gmail.com |
| 358838 | NEGRON RODRIGUEZ, MARIA DE LOS A | marianegron20@gmail.com |
| 1652932 | NEGRON RODRIGUEZ, MILLIAM | mnegron_911@yahoo.com |
| 1738816 | Negrón Rodríguez, Ramón | rinoplata@yahoo.com |
| 1738816 | Negrón Rodríguez, Ramón | mdschoolsupply@gmail.com |
| 1812648 | NEGRON RODRIGUEZ, ROSAURA | negronrosaura@gmail.com |
| 967129 | NEGRON ROSADO, CARMELITA | angellogveudo388@gmail.com |
| 1822836 | Negron Rosado, Pedro | pnegron512@gmail.com |
| 2035002 | Negron Rosado, Pedro | pnegron512@gmail.com |
| 1842336 | NEGRON ROSADO, WANDA | yoliannd@yahoo.com |
| 1946528 | NEGRON ROSADO, WANDA | yoliannd@yahoo.com |
| 2002131 | Negron Rosado, Wanda | Yoliannd@yahoo.com |
| 2132948 | NEGRON ROSADO, WANDA | YOLIANND@YAHOO.COM |
| 1758761 | Negron Rosario, Glorimar | glorimar.negron@hotmail.com |
| 1729118 | NEGRON RUIZ, JENNIFER | JNEGRON.EE@GMAIL.COM |
| 1658330 | Negron Salas, Rosa A. | ag-n@hotmail.com |
| 1566782 | Negron Salas, Wilma I. | Ivelissenegron63@gmail.com |
| 358980 | NEGRON SANABRIA, JOSE | JOSENEGRON3123@YAHOO.COM |
| 1164299 | Negron Sanchez, Anabel | anabelnegron09@gmail.com |
| 2133774 | Negron Santiago , Carmen M. | margie80143@gmail.com |
| 1662032 | Negron Santiago, Aida L. | vazquezaida1028@gmail.com |
| 359030 | NEGRON SANTIAGO, ERVIN | nnegron2017@gmail.com |
| 1871688 | Negron Santiago, Esmeralda | enegron1120@hotmail.com |
| 2031108 | Negron Santiago, Esmeralda | enegron1120@hotmail.com |
| 1896577 | NEGRON SANTIAGO, GENOVEVA | NEGRONGENOVEVA@YAHOO.COM |
| 1976617 | Negron Santiago, Juan A. | jnegron51@hotmail.com |
| 1976647 | Negron Santiago, Juan A. | jnegron51@hotmail.com |
| 1796400 | Negron Santiago, Karen | nerak26.kn@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1803912 | Negron Santiago, Karen | nerak26.kn@gmail.com |
| 1803912 | Negron Santiago, Karen | nerak26.kn@gmail.com |
| 2070865 | Negron Santiago, Maria J | maria_negron09@hotmail.com |
| 1624710 | Negron Santiago, Marisol | vazquezaida1028@gmail.com |
| 2062221 | Negron Santiago, Mayra | maxns1990@gmail.com |
| 2013479 | Negron Santiago, Norma Iris | negronmath@gmail.com |
| 1643613 | Negron Sastre, Iris | sjfebo@gmail.com |
| 1632992 | Negron Soto, Allys L. | yarissel.burgos@gmail.com |
| 1643470 | Negron Soto, Allys L. | yarissel.burgos@gmail.com |
| 806218 | Negron Toro, Mildred | negronmildred@gmail.com |
| 1594090 | NEGRON TORO, PRISCILLA | prinegron@yahoo.com |
| 604914 | NEGRON TORRES, ALEXIS | bienko99@yahoo.com |
| 2013474 | Negron Torres, Iris Violeta | siriateloiv@hotmail.com |
| 1686756 | Negron Torres, Maria T | terrynegron@gmail.com |
| 713951 | NEGRON TORRES, MARIA T. | terrynegron@gmail.com |
| 1673841 | Negrón Torres, María T. | terrynegron@gmail.com |
| 1746329 | Negron Torres, Rosa | negronrosa.01@gmail.com |
| 1752764 | Negron Torres, Rosa | negronrosa.01@gmail.com |
| 1759273 | Negron Torres, Rosa | negronrosa.01@gmail.com |
| 2057814 | Negron Umpierre, Lucianne | lnumpierre@yahoo.com |
| 917462 | NEGRON VALENTIN, LUIS | rosa.pino@upr.edu |
| 2000956 | NEGRON VARGAS, DANNY | dnvconstructioninc@yahoo.com |
| 1615259 | Negron Vega, Ivan | ivannegronvega@gmail.com |
| 1789999 | NEGRON VEGA, MARITZA | maritzanegron67@gmail.com |
| 1849680 | NEGRON VEGA, MARITZA | MARITZANEGRON67@GMAIL.COM |
| 1498181 | Negron Velazquez, Angel David | dalissadariel@hotmail.com |
| 1798223 | Negron Velazquez, Luis G | gnegron58@gmail.com |
| 1798478 | Negron Velazquez, Luis G | gnegron58@gmail.com |
| 1675083 | Negron Velazquez, Luis G. | gnegron58@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1675083 | Negron Velazquez, Luis G. | gnegron58@gmail.com |
| 1578545 | NEGRON VELAZQUEZ, ROBERTO | ROBERTO.NEGRON62@GMAIL.COM |
| 1466252 | Negron Velez, Richard | rnegronvelez1@gmail.com |
| 1634362 | Negron Vidal, Belisa | belisanegron@gmail.com |
| 1735861 | Negron Virella, Jesika | jesika.negron@gmail.com |
| 1656767 | Negron Vives, Cecilia I. | cecinegron8@yahoo.com |
| 1668158 | Negron Zayas, Luis M | luisnegron2620@gmail.com |
| 359367 | NEGRON ZAYAS, REGINA | lvr_ortiz@yahoo.com |
| 1659042 | Negron Zayas, Regina | lvr_ortiz@yahoo.com |
| 1618975 | NEGRON, FELIX SALGADO | SALGADOFELIX14@GMAIL.COM |
| 1744059 | Negron, Jaime Correa | correanj@yahoo.com |
| 1689469 | Negron, Juan M. | velazquezjohn33@yahoo.com |
| 1769138 | Negron, Margarita | margo700@hotmail.com |
| 1971663 | Negron, Mariconchi Rivera | mariconchir@gmail.com |
| 1640468 | NEGRON, MARITZA ROSARIO | rio.tza23@yahoo.com |
| 1609051 | Negron, Melba Nazario | melbanazario@gmail.com |
| 1505069 | Negron, Ricardo L | zurdo432@yahoo.com |
| 1588613 | Negron, Santos Justiniano | SJustin2094@yahoo.com |
| 1998338 | NEGRON, SANTOS JUSTINIANO | sjustin2094@yahoo.com |
| 1589761 | Negron-Cruz, Carmen G. | glorianegroncruz@gmail.com |
| 1546302 | Negroni Pena , Silo E | silonegroni7@gmail.com |
| 1753088 | Nelly E. Santiago Colon | Snelly209@gmail.com |
| 1753088 | Nelly E. Santiago Colon | Snelly209@gmail.com |
| 1722215 | Nelson Peña Velez | nelson.nael@hotmail.com |
| 927824 | NELVIS M RIVERA ECHANDY | nelvis_2014@yahoo.com |
| 2041124 | Nemesszeghy Labra, Carmen E. | CENEMESS@GMAIL.COM |
| 1592350 | Nephtaly Borrero, Leon | nelborrero@gmail.com |
| 1722183 | Nereida Arroyo Vargas | nereidaarroyo23@gmail.com |
| 1722183 | Nereida Arroyo Vargas | nereidaarroyo23@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1684255 | NEREIDA REYES, IRIS | mar_banrey@hotmail.com |
| 858443 | NEREIDA SANCHEZ RODRIGUEZ | yaldlruna99@gmail.com |
| 1654651 | Nereida Vega Almodovar, Luz | lucyalm07@gmail.com |
| 1643492 | NERIS CRUZ, ANIBAL | cruzsme@de.pr.gov |
| 1787946 | Neris Galarza, Minerva | minerva.pr27@gmail.com |
| 1688281 | Neris Mulero, Maria E. | mariaeneris23@gmail.com |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | samquingar@msn.com |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | samuel@microjuris.com |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | samuel@microjuris.com |
| 1648413 | Nery, Maricelli Perez | mpnery15@gmail.com |
| 1124742 | NESTOR LOPEZ REYES | papolopez59@yahoo.com |
| 1458792 | Netwave Equipment Co. | quiebras@elbufetedelpueblo.com |
| 1459737 | Netwave Equipment Co. | quiebras@elbufetedelpueblo.com |
| 1459972 | Netwave Equipment Co. | quiebras@elbufetedelpueblo.com |
| 1485690 | Netwaves Equipment Co. | quiebras@elbufetedelpueblo.com |
| 1442868 | NEVADO INSURANCE SERVICES, INC | NEVADOINSURANCE@GMAIL.COM |
| 1548912 | Nevarez Alvarez, Jose R | coqui1126@gmail.com |
| 1993792 | Nevarez Chevere, Elba M. | elbam18141296@gmail.com |
| 1658205 | Nevarez Diaz, Rosa Maria | adysesther23@gmail.com |
| 1590529 | Nevarez Marrero, Anebis | daisyann24@gmail.com |
| 1784367 | Nevarez Marrero, Evelia | yaddi1023@gmail.com |
| 1646083 | Nevarez Mojica, Aida R. | hnaaida@gmail.com |
| 1646083 | Nevarez Mojica, Aida R. | zenaida.rodriguez24@gmail.com |
| 1111878 | NEVAREZ VALLES, MARIA | VALLESY@GMAIL.COM |
| 1619302 | Nevarez, Ellysbel | ellysbel@yahoo.com |
| 1630964 | Nevarez, Ellysbel | ellysbel@yahoo.com |
| 1471248 | Newtyn Partners, LP | operations@newtyn.com |
| 1602259 | Nicholson Medina, Kenneth | profesorken@yahoo.com |
| 1671107 | Nicholson Medina, Kenneth | professorken@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1690599 | Nicholson Medina, Kenneth | profesorken@yahoo.com |
| 1070281 | NIDIA VALLES AMARO | Nidiavalles1@gmail.com |
| 1961910 | Nieto Cuebas, Ingrid V. | ingridnieto1969@gmail.com |
| 2114140 | Nieto Cuebas, Ingrid V. | ingridnieto1969@gmail.com |
| 361479 | NIETO MERCADO, ADABEL | adabeln@gmail.com |
| 1741999 | NIETZSCHE CESAREO, JACQUELINE | jnietzsche@yahoo.com |
| 2127336 | Nieves - Vazquez, Vilma S. | pink2150@yahoo.com |
| 2005951 | NIEVES ACEVEDO, JOSE L. | JANLUIS37@YAHOO.COM |
| 1973276 | Nieves Acevedo, Jose Luis | janluis37@yahoo.com |
| 1776636 | Nieves Acevedo, Manuel | manuelnieves2112@gmail.com |
| 1061881 | NIEVES ACEVEDO, MIGDALIA | ddanieves@gmail.com |
| 1667555 | Nieves Acevedo, Migdalia | ddanieves@gmail.com |
| 361548 | NIEVES AGRON, CELIA | naydacordero@gmail.com |
| 1547673 | Nieves Albino, Marielys | MNieves5@policia.pr.gov |
| 1945363 | Nieves Albino, Zenaida | zenaidaneives66@gmail.com |
| 1604352 | Nieves Algarin, Favielly | favonieves@hotmail.com |
| 1703088 | Nieves Algarin, Faviellyys | favonieves@hotmail.com |
| 492922 | NIEVES ALMODOVAR, ROSABEL | NIEVESROSABEL1975@GMAIL.COM |
| 1573053 | NIEVES ALMODOVAR, ROSABEL | nievesrosabel1975@gmail.com |
| 1769231 | Nieves Alvarado, Hecmary | hecmaryna@yahoo.com |
| 1774523 | Nieves Alvarado, Hecmary | hecmaryna@yahoo.com |
| 1788021 | Nieves Alvarado, Hecmary | hecmaryna@yahoo.com |
| 1606308 | Nieves Alvarado, Louritza | lounitza@yahoo.com |
| 1754027 | NIEVES ALVARADO, LOURITZA | lounitza@yahoo.com |
| 1804924 | Nieves Alvarado, Madeline | madeline_na@hotmail.com |
| 361603 | NIEVES ALVAREZ, ELMER | elmernieves72@gmail.com |
| 1918305 | NIEVES ALVAREZ, ELMER | elmernieves72@gmail.com |
| 333847 | Nieves Andino, Mildred | andino67mn@gmail.com |
| 1064808 | NIEVES ANDINO, MILDRED | ANDINO67MN@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1602562 | Nieves Andino, Sol M. | solmnieves@gmail.com |
| 1796256 | NIEVES ARCE, CRISTINA | CRISTIE_0684@HOTMAIL.COM |
| 1791665 | Nieves Arzuaga, Izamar | izamarnieves@gmail.com |
| 361665 | Nieves Aviles, Amelia | amelianieves05@hotmail.com |
| 1069726 | NIEVES AYALA, NEREIDA | nereida.nieves24@gmail.com |
| 1183288 | NIEVES BAEZ, CARMEN S | cnieves911@yahoo.com |
| 1742753 | Nieves Balzac, Jesmary | jesmaryn@gmail.com |
| 361738 | NIEVES BERNARD, DAMARIS | dnieves_1122@hotmail.com |
| 361738 | NIEVES BERNARD, DAMARIS | dnieves_1122@hotmail.com |
| 1906239 | Nieves Bernard, Emmy | emmynbv@gmail.com |
| 1936504 | Nieves Bernard, Emmy | emmynbv@gmail.com |
| 1605486 | NIEVES BERNARD, JOSE A | josniev1945@gmail.com |
| 1847333 | Nieves Bernard, Sarai | Sarainb@hotmail.com |
| 1656461 | Nieves Berrios, Gloria M. | glorianieves58@yahoo.com |
| 1799287 | Nieves Bonilla, Enidsa M. | enidsam@hotmail.com |
| 1972192 | Nieves Burgos, Marjorie J | mnburgos@dcr.pr.gov |
| 2115179 | Nieves Burrastegui, Carlos A | carlitos.nieves83@gmail.com |
| 361833 | NIEVES CALDERON, WANDA L | nievescw50@gmail.com |
| 1617775 | Nieves Calderon, Wanda L. | nievescwso@gmail.com |
| 1560569 | Nieves Canero, Alejandro | alejonieve@gmail.com |
| 1630376 | NIEVES CARDONA, LUZ N | lnieves@aume.pr.gov |
| 1700123 | NIEVES CARDONA, LUZ N. | lnieves@asume.pr.gov |
| 1784046 | Nieves Carillo, Jose M | mickeynieves5439@gmail.com |
| 1565058 | NIEVES CARRERO, ALEJANDRO | alejonieve@gmail.com |
| 2033895 | Nieves Centeno, Raquel | raquelnieves49@yahoo.com |
| 361948 | NIEVES CINTRON, IREVIS | irevis@gmail.com |
| 1471027 | Nieves Collazo, Jose | joseantoniomoralesarroyo7@gmail.com |
| 1471027 | Nieves Collazo, Jose | orializ.ocasio28@gmail.com |
| 1506719 | Nieves Collazo, Miguel | miguelnieves46@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1678907 | Nieves Collazo, Reina | reinanieves@yahoo.com |
| 1252020 | NIEVES COLON, LUIS A | luisnieves825@yahoo.com |
| 1730521 | Nieves Concepcion, Aida | aidanieves1955@gmail.com |
| 1721933 | Nieves Concepción, Aida | aidanieves1955@gmail.com |
| 1919033 | Nieves Cordero, Evenilda | evenildanieves@gmail.com |
| 1988431 | Nieves Cotto, Nayda Nelly | estrellitapr5@hotmail.com |
| 1664626 | Nieves Cruz , Leticia | lnievescruz46@icloud.com |
| 1716059 | Nieves Cruz , Lillian | elyrivera29@hotmail.com |
| 1650587 | NIEVES CRUZ, ANA ISABEL | anaisabel1280@gmail.com |
| 1803388 | Nieves Cruz, Marisol | nievesmarisol@msn.com |
| 1765024 | Nieves Cruz, Robinson | De-483-74@miescuela.pr |
| 1765024 | Nieves Cruz, Robinson | jossietit@hotmail.com |
| 2012668 | Nieves Cruz, Wanda | wandanievescruz@hotmail.es |
| 2130555 | Nieves Cruz, Wanda | wanda_nievescruz@hotmail.es |
| 1658148 | Nieves Davima, Deborah | deborahn75@yahoo.com |
| 1729254 | Nieves De Jesus, Johnny | jxnieves@gmail.com |
| 1729254 | Nieves De Jesus, Johnny | johnnynievespr@gmail.com |
| 1773549 | Nieves De Jesus, Judith | judydm1821@gmail.com |
| 834129 | Nieves Del Rio, Gerardo | gndr80@gmail.com |
| 1716798 | Nieves Diaz, Ana C. | delmar14.acn@gmail.com |
| 362238 | NIEVES DIAZ, GELSY | puertoricosolivan@live.com |
| 232449 | Nieves Diaz, Israel | isrealnievesdiaz22@gmail.com |
| 1024659 | NIEVES DIAZ, JUAN | juannieves871@gmail.com |
| 1024659 | NIEVES DIAZ, JUAN | juannieves871@gmail.com |
| 1243738 | NIEVES DONES, JUANITA | juanitanieves1953@gmail.com |
| 1730123 | Nieves Figueroa, Arleene | liza2977@gmail.com |
| 1639939 | Nieves Figueroa, Elizabeth | enftrabajo14@gmail.com |
| 1737798 | Nieves Figueroa, Gisela I. | sevein89@gmail.com |
| 1642968 | Nieves Figueroa, Israel | nievesisraelster@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1699103 | Nieves Figueroa, Israel | nievesisraelster@gmail.com |
| 1788948 | Nieves Figueroa, Israel | nievesisraelster@gmail.com |
| 1804402 | Nieves Figueroa, Israel | nievesisraelster@gmail.com |
| 1733758 | NIEVES FIGUEROA, JAMIE | jnieves5@policia.pr.gov |
| 1751877 | Nieves Figueroa, Jamie | jnieves5@policia.pr.gov |
| 1751877 | Nieves Figueroa, Jamie | jnievesfigueroa@policia.pr.gov |
| 1776526 | NIEVES FIGUEROA, JAMIE | jnieves5@policia.pr.gov |
| 1787711 | Nieves Figueroa, Jamie | jnieves5@policia.pr.gov |
| 1795572 | NIEVES FIGUEROA, JAMIE | jnieves5@policia.pr.gov |
| 1795572 | NIEVES FIGUEROA, JAMIE | jnieves5@policia.pr.gov |
| 1810298 | NIEVES FIGUEROA, JAMIE | jnieves5@policia.pr.gov |
| 362366 | NIEVES FIGUEROA, LIZ A | liza2977@gmail.com |
| 1659545 | Nieves Figueroa, Liz Arleene | liza2977@gmail.com |
| 1718171 | Nieves Figueroa, Liz Arleene | liza2977@gmail.com |
| 1761266 | Nieves Francis, Mercedes | nieves.mercedes@familia.pr.gov |
| 1851801 | NIEVES FRED, VILMARIE | VOIMAR@HOTMAIL.COM |
| 1116501 | NIEVES GARAY, MAYRA | mayranieves1@yahoo.com |
| 1937018 | Nieves Garay, Mayra L. | mayranieves1@yahoo.com |
| 1660692 | Nieves Garcia, Antonio | tonynieves1134@gmail.com |
| 1722194 | Nieves Garcia, Antonio | tonynieves1134@gmail.com |
| 1702402 | Nieves Garcia, Gloria M | gnieves18@yahoo.com |
| 1604558 | Nieves Garcia, Gloria M. | gnuieves18@yahoo.com |
| 1225520 | NIEVES GARCIA, JEFFREY | jeffrey.nieves@yahoo.com |
| 1650756 | NIEVES GARCIA, JOSE L. | joey0099@gmail.com |
| 1659369 | Nieves Garcia, Jose L. | joey0099@gmail.com |
| 2057147 | Nieves Garcia, Maria De Los A. | anieves102@gmail.com |
| 1595653 | NIEVES GARCIA, MELECKNISE | Melecknise@gmail.com |
| 1789269 | Nieves Garcia, Nancy | nan7459@hotmail.com |
| 362490 | NIEVES GARCIA, NOEL | ingenieronieves05@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1758176 | Nieves Gonzalez, Alma A. | leily55@hotmail.com |
| 1784318 | Nieves Gonzalez, Alma A. | leily@hotmail.com |
| 1637318 | Nieves Gonzalez, Cruz C. | cristy_3533@hotmail.com |
| 1734933 | Nieves Gonzalez, Cruz C. | cristy_3533@hotmail.com |
| 999221 | NIEVES GONZALEZ, GLADYS | idem_186@hotmail.com |
| 1915272 | Nieves Gonzalez, Janice M. | janicem.ng@gmail.com |
| 1971003 | NIEVES GONZALEZ, JANICE M. | janicem.ng@gmail.com |
| 1742708 | NIEVES GONZALEZ, JOSSIE | jossie.nieves.19@gmail.com |
| 1786232 | NIEVES GONZALEZ, JOSSIE | jossie.nieves.19@gmail.com |
| 1843650 | Nieves Gonzalez, Julio E | julioguaraguauo@gmail.com |
| 1939906 | Nieves Gonzalez, Lucila | heribertort@gmail.com |
| 1615625 | Nieves Gonzalez, Maria De Lourdes | gemelas2389.nm@gmail.com |
| 1616306 | Nieves Gonzalez, Maria De Lourdes | gemelas2389.nm@gmail.com |
| 362613 | NIEVES GONZALEZ, RAQUEL M. | nievesraquel@aol.com |
| 1712977 | Nieves Gonzalez, Tereza | cardonaramirezdorismaria@yahoo.com |
| 1741650 | Nieves Gonzalez, Yaritza R. | yaritza53@hotmail.com |
| 1757193 | Nieves Hernandez , Alexis | ultspo2veses@yahoo.com |
| 1678896 | NIEVES HERNANDEZ, AIDA | CHORTY66442@HOTMAIL.COM |
| 1701439 | Nieves Hernandez, Aida | shorty66442@hotmail.com |
| 1741155 | Nieves Hernandez, Alexis | ultspo2veses@yahoo.com |
| 1772204 | Nieves Hernandez, Alexis | ultspo2veses@yahoo.com |
| 2127582 | Nieves Hernandez, Arcadia | katynieves@gmail.com |
| 1756416 | Nieves Hernandez, Carmen I | carmen53nieves@gmail.com |
| 1702479 | Nieves Hernandez, Carmen Iris | carmen53nieves@gmail.com |
| 1547250 | NIEVES HERNANDEZ, ELIESER | elieser_nieves@yahoo.com |
| 1555103 | Nieves Hernandez, Elieser | elieser_nieves@yahoo.com |
| 1555285 | Nieves Hernandez, Elieser | elieser_nieves@yahoo.com |
| 1555903 | Nieves Hernandez, Elieser | elieser_nieves@yahoo.com |
| 192000 | Nieves Hernandez, Gilfredo | ngilfredo23@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 362691 | Nieves Hernandez, Gilfredo | ngilfredo23@gmail.com |
| 2025302 | Nieves Hernández, Hilda | hilda.nieves14@gmail.com |
| 1673847 | NIEVES HERNANDEZ, LAURA | laury676@yahoo.com |
| 1673847 | NIEVES HERNANDEZ, LAURA | laiury676@yahoo.com |
| 1778725 | Nieves Hernandez, Lexis | ultspo2veses@yahoo.com |
| 2085180 | Nieves Hernandez, Miguel A. | nieves_mi@de.pr.gov |
| 362730 | Nieves Hernandez, Nimrod | alexnieves34@yahoo.com |
| 365438 | NIEVES HERNANDEZ, NIMRUD | alexnieves34@yahoo.com |
| 1609144 | Nieves Hernandez, Sara I. | saranieves65@gmail.com |
| 1609144 | Nieves Hernandez, Sara I. | saraivette@yahoo.com |
| 1637237 | Nieves Hernandez, Sara I. | saranieves65@gmail.com |
| 1637237 | Nieves Hernandez, Sara I. | saraivette@yahoo.com |
| 1602829 | Nieves Hernandez, Sara Ivette | saranieves65@gmail.com |
| 1602829 | Nieves Hernandez, Sara Ivette | saraivette@yahoo.com |
| 585772 | NIEVES HERRERA, VICTOR | vilmao406@yahoo.com |
| 1548046 | Nieves Heruaudez, Elieser | elieser_nieves@yahoo.com |
| 1529081 | Nieves Huertas, Alvin | ALVINNIEVES6152@GMAIL.COM |
| 1949512 | Nieves Irizarry, Carmen Milagros | c.snowy61@gmail.com |
| 1556691 | Nieves Izquierdo, Norberto | norbertonieves1031@gmail.com |
| 1459599 | Nieves Jimenez, Francisco | nieves0711@gmail.com |
| 857399 | NIEVES JUSINO, ANDRES | irismachado2480@gmail.com |
| 1729433 | Nieves Lebron , Luz Selenia | luzselenianieves407@gmail.com |
| 362819 | NIEVES LEBRON, OCTAVIO | nievesoctavio2@gmail.com |
| 1073212 | Nieves Lebron, Octavio | nievesoctavio2@gmail.com |
| 1554730 | Nieves Lebron, Roberto | robertsnow@live.com |
| 1740885 | Nieves Liceaga, Marta Y. | nieves.marta17@hotmail.com |
| 1754176 | NIEVES LIERA , LUZ YISEL | LYISEL37@YAHOO.COM |
| 1761753 | NIEVES LLERA, YASMIN | nievesefl@yahoo.es |
| 1765095 | Nieves López, Ana C. | alondrita43@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1713256 | Nieves Lopez, Carmen M. | neysha.valentin@hotmail.com |
| 1497720 | Nieves Lopez, Haydee | hnieves42@gmail.com |
| 1600820 | NIEVES LOUBRIEL, LUZ C | LCNIEVES@POLICIA.PR.GOV |
| 1959994 | Nieves Maceira, Zulma D. | zulma.nieves@yahoo.com |
| 1671745 | Nieves Maldonado, Delia M. | dnieves7@gmail.com |
| 1742747 | Nieves Maldonado, Myriam Yolanda | aleira_25@hotmail.com |
| 1796977 | NIEVES MALDONADO, PETER | nieves.peter@gmail.com |
| 2084637 | Nieves Maldonado, Vanessa | vanne_nieves@hotmail.com |
| 1814809 | Nieves Marin , Mariel | mannie72@hotmail.com |
| 1845751 | NIEVES MARIN, MARIEL | marinie72@hotmail.com |
| 1937119 | Nieves Martinez, Edith | acuamarinadd@hotmail.com |
| 1106882 | NIEVES MARTINEZ, YOLANDA | yolandanieves387@yahoo.com |
| 1590619 | Nieves Martir, Madelin | nieves.m88@hotmail.com |
| 1590619 | Nieves Martir, Madelin | nievesm88@hotmail.com |
| 1590619 | Nieves Martir, Madelin | nievesm88@hotmail.com |
| 1789431 | Nieves Matos, Luz Nereida | nery220151@gmail.com |
| 363056 | NIEVES MAYSONET, HECTOR L | hlnm3755@gmail.com |
| 1217654 | NIEVES MELENDEZ, ILIA J | iliajnievesmelendez@gmail.com |
| 1683258 | Nieves Mendez, Luz N. | lika1314@hotmail.com |
| 1634723 | Nieves Mendez, Maria Del C | mariacnieves835@gmail.com |
| 1903310 | Nieves Miranda, Santos | santanieves4725.sn@gmail.com |
| 2076802 | Nieves Montalvo, Magaly | maga3320@gmail.com |
| 1169207 | NIEVES MONTANEZ, ANTONIA | antonia.nieves59@gmail.com |
| 1591609 | Nieves Montanez, Areli Mari | nimoez@gmail.com |
| 1609645 | Nieves Montanez, Norma I. | cuchie_nieves@hotmail.com |
| 1617669 | Nieves Montanez, Norma I. | cuchie_nieves@hotmail.com |
| 1800836 | Nieves Montano, Delia E | nieves.delia@yahoo.com |
| 1825735 | Nieves Montano, Delia E | nieves.delia@yahoo.com |
| 1793184 | Nieves Morales, Johanny L | nievesjohanny@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1606842 | Nieves Morales, Johanny L. | nievesjohanny@gmail.com |
| 1770875 | Nieves Morales, Johanny L. | nievesjohanny@gmail.com |
| 1242659 | NIEVES MORALES, JUAN | rinconpd@live.com |
| 1199112 | NIEVES MOUNIER, EMIL | mounier57@gmail.com |
| 363264 | Nieves Muller, Angel | anieves13@policia.pr.gov |
| 363264 | Nieves Muller, Angel | anievesmuller@gmail.com |
| 1664831 | Nieves Navedo, Luis F. | lnienave1009@yahoo.es |
| 2005994 | Nieves Nazario, Maritza | 63mnieves@gmail.com |
| 1605568 | Nieves Negron, Judy | apola93@hotmail.com |
| 1762975 | Nieves Negron, Judy | apola93@hotmail.com |
| 1721186 | NIEVES NIEVES , MIGDALIA | migdalianieves11@yahoo.com |
| 1821057 | NIEVES NIEVES, LUIS D | luisnieves2012@hotmail.com |
| 1728509 | Nieves Nieves, Maria M. | brillypr@yahoo.com |
| 1728509 | Nieves Nieves, Maria M. | brillypr@yahoo.com |
| 1779219 | Nieves Nieves, Osvaldo | maria_osvaldo@hotmail.com |
| 1658904 | Nieves Oquendo, Nilda | nildanieves@gmail.com |
| 1518468 | Nieves Ortega, Edgardo | edgardo6120@icloud.com |
| 363443 | Nieves Ortega, Edgardo S | edgardo6120@icloud.com |
| 1509038 | Nieves Ortega, Edgardo S | edgardo6120@icloud.com |
| 982137 | NIEVES ORTEGA, EDGARDO S. | edgardo6120@icloud.com |
| 1764227 | NIEVES ORTIZ, ANGEL L | lucy0295@hotmail.com |
| 1751336 | Nieves Ortiz, Angel L. | lucy0295@hotmail.com |
| 1751336 | Nieves Ortiz, Angel L. | lucy295@htomail.com |
| 1978349 | Nieves Ortiz, Azahria I. | azary28@gmail.com |
| 1990457 | NIEVES ORTIZ, ELIEZER | benitaortiz2@gmail.com |
| 1732775 | Nieves Ortiz, Iris Violeta | Niurkairis@gmail.com |
| 2112230 | Nieves Ortiz, Soleidy | soleidynieves@gmail.com |
| 1724536 | Nieves Padilla, Ana E | yara24.mi@gmail.com |
| 1721844 | Nieves Padilla, Ana E. | yara24.mi@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1779682 | NIEVES PANTOJA, GRISSELLE V. | grinie1967@gmail.com |
| 1819848 | NIEVES PASTRANA, REBECA | rnieves21@gmail.com |
| 1646802 | Nieves Peluyera, Nayda | naynieves50@hotmail.com |
| 1761328 | Nieves Peña, Daisy | daisynieves2738@gmail.com |
| 1712615 | Nieves Perdomo, Rosa M. | rosanfoster@yahoo.com |
| 1739449 | Nieves Perez, Axenette | axenieves@hotmail.com |
| 1793559 | Nieves Perez, Daniel | danielsh19@yahoo.com |
| 363622 | NIEVES PEREZ, LISSANDRA | leilani.perez@gmail.com |
| 1942097 | NIEVES PEREZ, LOURDES | pagannieveslourdes@gmail.com |
| 1989586 | Nieves Perez, Marieluz | marieluz1541@gmail.com |
| 1650243 | Nieves Perez, Olga I | ablemliz@gmail.com |
| 1871628 | Nieves Perez, Olga I. | ablemlis@gmail.com |
| 1792728 | Nieves Perez, Waleska | waleekiyan@gmail.com |
| 888251 | NIEVES PONCE, CARMELO | carmelonieves@yahoo.com |
| 2134655 | Nieves Quila, Marilyn | garimary@hotmail.com |
| 2072980 | Nieves Quiles, Marilyn | garimary@hotmail.com |
| 2127296 | Nieves Ramirez, Norelsic | norelsie1222@gmail.com |
| 2127275 | NIEVES RAMIREZ, NORELSIE | norelsie1222@gmail.com |
| 2127310 | Nieves Ramirez, Norelsie | norelsie1222@gmail.com |
| 2127432 | NIEVES RAMIREZ, NORELSIE | norelsie1222@gmail.com |
| 2127957 | Nieves Ramirez, Norelsie | norelsie1222@gmail.com |
| 1668593 | Nieves Ramirez, Witmarie | witmarie.2012@gmail.com |
| 1874800 | Nieves Ramirez, Witmarie | witmarie.2012@gmail.com |
| 1872348 | Nieves Ramos, Adelaida | gladysnievesramos@gmail.com |
| 363753 | NIEVES RAMOS, JOSE | josenieves556@yahoo.com |
| 363753 | NIEVES RAMOS, JOSE | Josenieves556@yahoo.com |
| 1597379 | Nieves Reyes, Aida L | profanieves49@gmail.com |
| 1947876 | Nieves Reyes, Irma Jeannette | irmanieves8@gmail.com |
| 923068 | NIEVES REYES, MARILYN | marilynnieves@ymail.com |

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1583328 | NIEVES REYES, MARILYN | marilynnieves@ymail.com |
| 1934916 | Nieves Reyes, Nayda R. | nayda_nieves@msn.com |
| 2155878 | NIEVES REYES, NELSON | GRISOBELMORALES@YAHOO.COM |
| 1987051 | Nieves Reyes, William | wrievesH2@gmail.com |
| 1948332 | Nieves Rios, Gladys M. | miriamvazquez238@gmail.com |
| 2111687 | Nieves Rios, Hilca L. | hilkanieves@gmail.com |
| 363833 | Nieves Rivas, Margarita | margaritanievesrivas65@gmail.com |
| 1808069 | NIEVES RIVAS, MARGARITA | margaritanievesrivas65@gmail.com |
| 2097294 | Nieves Rivera, Aitza | aitza.nieves@familia.pr.gov |
| 1471025 | Nieves Rivera, Carlos A | uvycadochopper@hotmail.com |
| 1791476 | Nieves Rivera, Elidia | elidia2018@yahoo.com |
| 209908 | Nieves Rivera, Guillermo | gnieves9362@gmail.com |
| 1665976 | NIEVES RIVERA, IVETTE M | ivettenieves@hotmail.com |
| 1773613 | Nieves Rivera, Jose D | josedio7@yahoo.com |
| 1786263 | Nieves Rivera, Jose D. | josedio7@yahoo.com |
| 363952 | NIEVES RIVERA, MARA | nievesmara@hotmail.com |
| 1676184 | Nieves Rivera, Morayma Del R | mnieves3@gmail.com |
| 2041155 | Nieves Rivera, Natividad | CIZNEAZUL.JC@GMAIL.COM |
| 1650683 | Nieves Rivera, Olga | Olniri@icloud.com |
| 1730137 | Nieves Rivera, Prudencio | maryrodz27@yahoo.com |
| 1797171 | NIEVES RIVERA, PRUDENCIO | maryrod27@yahoo.com |
| 1148584 | NIEVES RIVERA, SYLVIA | otscabal120@aol.com |
| 594400 | NIEVES RIVERA, XAYMARA | XAYMORA1@GMAIL.COM |
| 1768791 | NIEVES RIVERA, XAYMARA | xaymara1@gmail.com |
| 1818487 | NIEVES RIVERA, XAYMARA | xaymara1@gmail.com |
| 364019 | NIEVES ROBLES, MILDRED J | mildredsonrie@gmail.com |
| 364019 | NIEVES ROBLES, MILDRED J | de140185@miescuela.pr |
| 1661494 | NIEVES ROBLES, MILDRED J | mildredsonrie@gmail.com |
| 1661494 | NIEVES ROBLES, MILDRED J | de140185@miescuela.pr |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1772618 | NIEVES ROBLES, MILDRED J | mildredsonrie@gmail.com |
| 1772618 | NIEVES ROBLES, MILDRED J | de140185@miescuela.pr |
| 1746934 | Nieves Rodriguez, Aixa J. | toquefemenino@hotmail.com |
| 2111452 | Nieves Rodriguez, Awilda | awilda_nieves1@hotmail.com |
| 1976356 | Nieves Rodriguez, Evangelio | benitaortiz2@gmail.com |
| 1451365 | NIEVES RODRIGUEZ, GLORIANA | glorianANIEVES@live.com |
| 1768560 | NIEVES RODRIGUEZ, INES | ines.nieves01@gmail.com |
| 1769717 | NIEVES RODRIGUEZ, INES | INES.NIEVES01@GMAIL.COM |
| 1628737 | Nieves Rodriguez, Jenisse Iliana | jenisseiliana@gmail.com |
| 364076 | Nieves Rodriguez, Juan | juanc.nieves@gmail.com |
| 1572579 | Nieves Rodriguez, Juan | juanenieves940@gmail.com |
| 1575360 | Nieves Rodriguez, Juan | juanenieves940@gmail.com |
| 1575360 | Nieves Rodriguez, Juan | juanenieves@gmail.com |
| 1871460 | NIEVES RODRIGUEZ, LOURDES | LNIEVESRODRIGUEZ@GMAIL.COM |
| 1802845 | Nieves Rodriguez, Maria del Carmen | myme01pr@yahoo.com |
| 1818384 | Nieves Rodriguez, Maria del Carmen | nymellpr@yahoo.com |
| 1599185 | Nieves Rodriguez, Milagros | menieves@policia.pr.gov |
| 364123 | Nieves Rodriguez, Rafael E | nieves.rafael21@gmail.com |
| 1848477 | Nieves Rodriguez, Rafael E | nieves.rafael21@gmail.com |
| 1652099 | Nieves Rodriguez, Wina L. | winluz2015@gmail.com |
| 364136 | NIEVES RODRIGUEZ, YDALIS | nievesydalis@gmail.com |
| 1654566 | Nieves Roman, Analda | analdanieves90@gmail.com |
| 1726272 | Nieves Roman, Flor Maria | analdanieves90@gmail.com |
| 1930604 | NIEVES ROMAN, IRMA E. | irma_rom@hotmail.com |
| 2018553 | Nieves Roman, Irma E. | irma_rom@hotmail.com |
| 1650936 | Nieves Roman, Luis Raul | l.nievespichilo@gmail.com |
| 1647571 | Nieves Roman, Miriam | miliangel552009@hotmail.com |
| 364192 | NIEVES ROMAN, ZAIDA M | ZNIEVES1451@GMAIL.COM |
| 1734298 | NIEVES ROMAN, ZAIDA M | ZNIEVES1451@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1771494 | NIEVES ROMAN, ZAIDA M. | znieves1451@gmail.com |
| 1780802 | Nieves Rosado, Elizabeth | charynieves48@gmail.com |
| 1689029 | Nieves Rosado, Sonia L. | elyrivera29@hotmail.com |
| 1063707 | NIEVES ROSARIO, MIGUEL | mnieves40@yahoo.com |
| 150727 | NIEVES RUIZ, ELBA | elnieves@dtop.pr.gov |
| 150727 | NIEVES RUIZ, ELBA | chicamontero@hotmail.com |
| 857670 | NIEVES RUIZ, ELBA L | elnieves@dtop.pr.gov |
| 857670 | NIEVES RUIZ, ELBA L | chicamontero@hotmail.com |
| 1741069 | NIEVES RUIZ, ELEYDA | eleydanieves@yahoo.com |
| 1659070 | Nieves Sánchez, Blanca Iris | blancai3@yahoo.com |
| 1725502 | Nieves Sánchez, Danette | danettenieves95@gmail.com |
| 1732727 | Nieves Sanchez, Luz C. | luzcnieves@gmail.com |
| 1732727 | Nieves Sanchez, Luz C. | luzcnieves@gmail.com |
| 1731950 | Nieves Sanchez, Luz V. | cintia7di@yahoo.com |
| 1957203 | Nieves Santiago, Carlos H | cnieves05@yahoo.com |
| 1879202 | Nieves Santiago, Evelyn | evelynnives3@gmail.com |
| 1702172 | NIEVES SANTIAGO, MAGDA I. | nievessantiagomagdairis@gmail.com |
| 1637591 | Nieves Serrano, Helen M. | maitee74pr@gmail.com |
| 1654398 | NIEVES SERRANO, HELEN M. | maitee74pr@gmail.com |
| 1665581 | Nieves Serrano, Helen M. | maitee74pr@gmail.com |
| 1667731 | Nieves Serrano, Helen M. | maitee74pr@gmail.com |
| 1540674 | Nieves Serrano, Iris Y. | irisys3000@yahoo.com |
| 767550 | NIEVES SIFRE, YADIRA | ynieves@asume.pr.gov |
| 767550 | NIEVES SIFRE, YADIRA | ynieves@ausme.pr.gov |
| 1104879 | NIEVES SIFRE, YADIRA E | ynieves@asume.pr.gov |
| 1553337 | NIEVES SIFRE, YADIRA E | YNIEVES@ASSUME.PR.GOV |
| 1955736 | NIEVES SILVESTRINI, NAYDA | silvestrinin05@yahoo.com |
| 1727845 | Nieves Solis, Milly Ann | manieves28@gmail.com |
| 2089022 | Nieves Soto, Judith | apple_41@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1715454 | Nieves Soto, Waleska | waleska_nieves@hotmail.com |
| 1745246 | Nieves Soto, Waleska | waleska_nieves@hotmail.com |
| 1748182 | Nieves Soto, Waleska | waleska_nieves@hotmail.com |
| 1920171 | Nieves Soto, Wilfredo | wilfredonievessoto@gmail.com |
| 1701714 | NIEVES SOTO, YOLANDA Z. | yolandaz.nieves@yahoo.com |
| 1034268 | NIEVES TELLADO, LUIS G | lgnieves@hotmail.com |
| 2001903 | NIEVES TORRES , SYLVIA V | SVNTORRES.56@GMAIL.COM |
| 1775491 | Nieves Torres, Emilio | ent1960@gmail.com |
| 1675909 | NIEVES TORRES, ESTHER | abogadajimeneznieves@gmail.com |
| 1690792 | NIEVES TORRES, ESTHER | abogadajimeneznieves@gmail.com |
| 1057943 | NIEVES TORRES, MARITZA | Maritzanieves1967@gmail.com |
| 1742683 | Nieves Torres, Maritza | maritzanieves1967@gmail.com |
| 364613 | Nieves Torres, Mercedes | mercedes.nieves.torres@gmail.com |
| 1641519 | Nieves Torres, Norma Ivette | nievestorresnormaivette517@gmail.com |
| 1865496 | Nieves Torres, Rafaela | rafaelanieves@yahoo.com |
| 1871017 | Nieves Torres, Rafaela | rafaelanieves@yahoo.com |
| 1881997 | NIEVES TORRES, RAFAELA | rafaelanieves@yahoo.com |
| 1911341 | Nieves Torres, Rafaela | rafaelanieves@yahoo.com |
| 1936984 | Nieves Torres, Rafaela | rafaelanieves@yahoo.com |
| 2008023 | Nieves Torres, Sylvia V. | svntorres.56@gmail.com |
| 1780099 | Nieves Torres, Vilma | vilmanieves40@gmail.com |
| 1521780 | Nieves Valentin, Lourdes | joshuaomar2003@gmail.com |
| 1521801 | Nieves Valentin, Lourdes | joshuaomar2003@gmail.com |
| 1540179 | Nieves Valentin, Lourdes | joshuaomar2003@gmail.com |
| 1750462 | Nieves Valle, Olga L. | armenterocipriano@yahoo.com |
| 1750462 | Nieves Valle, Olga L. | olganieves@hotmail.com |
| 364679 | NIEVES VARGAS, ISABEL | inieves250@gmail.com |
| 2051250 | Nieves Vazquez, Ivys E. | syvi1948@gmail.com |
| 1638633 | Nieves Vazquez, Janet | janetnievesplan17@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1925701 | Nieves Vazquez, Nydia | nynieves@hotmail.es |
| 364728 | Nieves Vazquez, Ramon L | moncho_nieves@hotmail.com |
| 1638400 | Nieves Vergara, Ivelisse | ivelissesnow09@gmail.com |
| 1634626 | Nieves, Abimael Forty | aforty7@gmail.com |
| 1639683 | Nieves, Alejandrina Acevedo | caobapr@yahoo.com |
| 1659711 | Nieves, Alicia | alicia.nieves@gmail.com |
| 1559520 | NIEVES, CARLOS ROSARIO | carlosivancarlos@yahoo.com |
| 1590983 | Nieves, Carmen Astacio | c.astacio@yahoo.com |
| 2055048 | Nieves, Inocencia | ino_nieves13@yahoo.com |
| 2094853 | Nieves, Inocencia | ino_nieves13@yahoo.com |
| 1591104 | NIEVES, JAHAIRA MENDEZ | edaliz326@hotmail.com |
| 1655215 | Nieves, Luis F | caobapr@yahoo.com |
| 1672219 | NIEVES, PEDRO VELAZQUEZ | velazqueznievesp@yahoo.com |
| 1712734 | Nieves, Rosa A | rangram4@outlook.com |
| 1087875 | NIEVES, ROSA E VARELA | kistalee@hotmail.com |
| 1683313 | Nieves, Sylvette | sylvettenieves22@hotmail.com |
| 1795374 | Nieves, Sylvette | sylvettenieves22@hotmail.com |
| 596090 | NIEVES, YASLIN | nievesyas@gmail.com |
| 1758876 | Nieves, Zoetnil | z-oetnid@hotmail.com |
| 1586526 | NIEVOS RODRIGUEZ, LOURDES | inievesrodriguez@gmail.com |
| 1502922 | Nigaglioni Berríos, José E | pepenigaglioni@aol.com |
| 1602462 | Nigaglioni Busigo, Hilga E. | hilganiga@yahoo.com |
| 1539781 | Nilda J. Vega Suarez / Angel A. Isidro Carrion | nildavega@hotmail.com |
| 1812898 | Nilda Sanchez Santiago - Sebastian Delgado Sanchez | nildasanchez64@gmail.com |
| 1779359 | Nilda Sanchez Santiago- Dario Delgado Sanchez | nildasanchez64@gmail.com |
| 1753283 | NILSA N. MELENDEZ OTERO | NMelendez@policia.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1753283 | NILSA N. MELENDEZ OTERO | NMelendez@policia.pr.gov |
| 1070947 | NILSA V LOPEZ MATIAS | mareas028@hotmail.com |
| 1722212 | Nimia Ferrer Sanjurjo | Nyfer49@gmail.com |
| 1363163 | NIVEA E BAEZ MUNIZ | niveabaez12@gmail.com |
| 1696939 | Nixza Cedeno Caraballo, Neida | neidacedeno53@gmail.com |
| 1756353 | NOA ARROYO, ANDREA I | NOAANDREA3@GMAIL.COM |
| 1758571 | Noa Arroyo, Andrea I | noaandrea3@gmail.com |
| 1737470 | Noble Melendez, Carmen I | ivelissenoble01@gmail.com |
| 1988019 | Noble Torres, Doris | doris-noble@hotmail.com |
| 1988019 | Noble Torres, Doris | doris-noble@hotmail.com |
| 2063545 | Noble Torres, Doris | doris-noble@hotmail.com |
| 2088813 | NOBLE TORRES, IVONNE | ivynoble59@gmail.com |
| 1720635 | NOCEDA GONZALEZ, MARILYN | JUAN_R_RODRIGUEZ00732@HOTMAIL.COM |
| 1720635 | NOCEDA GONZALEZ, MARILYN | MRSFEAB@HOTMAIL.COM |
| 1071543 | NOEL SANTOS CARBONELL | santosno2015@gmail.com |
| 1753101 | Noemi de Jesús López | nde_jesus@yahoo.com |
| 1748593 | Noemi Figueroa, Sonia | sonianoemi.sf@gmail.com |
| 1363380 | NOEMI RAMOS Y GUILLERMO JIMENEZ | gjimenez383@gmail.com |
| 1628724 | Nogue Otero, Lillian | lyleecarlos@yahoo.com |
| 1652215 | NOGUE OTERO, LILLIAN | lyleecarlos@yahoo.com |
| 1652910 | Nogue Otero, Lillian | lyleecarlos@yahoo.com |
| 1674623 | Nogue Otero, Lillian | lyleecarlos@yahoo.com |
| 1675519 | Nogue Otero, Lillian | lyleecarlos@yahoo.com |
| 1675650 | Nogue Otero, Lillian | lyleecarlos@yahoo.com |
| 1723646 | Nogue Otero, Lillian | lyleecarlos@yahoo.com |
| 806731 | NOGUE SANTOS, MARIELY I | marielynogue@gmail.com |
| 806731 | NOGUE SANTOS, MARIELY I | marielynogue@gmail.com |
| 1566777 | Noguera Padilla, Jocelyn | joyfulloflove@gmail.com |
| 1223223 | Nogueras Arbelo, Jaime | noguerasjaime@hotmai.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1514320 | NOGUERAS GONZALEZ, VELMA YOLANDA | yolanda2362@yahoo.com |
| 1566844 | NOGUERAS PADILLA, JOCELYN | joyfulloflove@gmail.com |
| 366325 | NOGUERAS RAMOS, WANDA I | wandanogueras@yahoo.com |
| 366325 | NOGUERAS RAMOS, WANDA I | wandarogueras@yahoo.com |
| 2133605 | Nogueras Rivera, Carmen Milagros | carmenmnoguerasrivera@gmail.com |
| 2133605 | Nogueras Rivera, Carmen Milagros | guerrasno@coqui.net |
| 1518700 | Noguet Valentín, David E | dnoguet@outlook.com |
| 1548527 | Noguet Valentín, David E. | dnoguet@outlook.com |
| 1554603 | Noguet Valentín, David E. | dnoguet@outlook.com |
| 1557529 | Noguet Valentín, David E. | dnoguet@outlook.com |
| 1565971 | Noguet Valentín, David E. | dnoguet@outlook.com |
| 1716925 | Nolasco, Evelyn Ortiz | evelynortiz35@yahoo.com |
| 1679464 | NOLLA ACOSTA, MARIA I | mnolla5@hotmail.com |
| 1727319 | Norat Perez, Maristela | maristelanorat@gmail.com |
| 1989893 | NORAT RODRIGUEZ, ILIANA MARIA | inoratrodriguez@gmail.com |
| 1072015 | NORBERTO ACEVEDO VALES | pipogordo1960@yahoo.com |
| 1752804 | Norgie I. Ayala-Pérez | norgieayala76@gmail.com |
| 1996990 | NORIEGA CORTES, LIZAINA I. | N_LIZZY20@HOTMAIL.COM |
| 1659675 | NORIEGA VELEZ, LUDMILLA | dukeyauki@gmail.com |
| 1753215 | Norma E. Ruiz Vargas | normarui@gmail.com |
| 1505073 | NORMA I GONZALEZ Y ZORIMAR CONCEPCION | norma.gonzalez.delvalle@gmail.com |
| 1736034 | NORMANDIA SALAS, DEMARYS | dimarys@hotmail.com |
| 1749651 | NORMANDIA SALAS, DEMARYS | dimarys@hotmail.com |
| 1690415 | Novalés Novalés, Angelita | angelis_angelis@yahoo.com |
| 1537358 | Novalés Pérez, Mercedes | Motaprieto@gmail.com |
| 768717 | NOVOA RIVERA, YESSENIA | YENORILY@YAHOO.ES |
| 1753111 | Nubia Donado Vergara | ndonado65@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 367532 | Numan Saleh, Hiba | hibanuman@hotmail.com |
| 1780811 | Numan Saleh, Hiba | hibanuman@hotmail.com |
| 1796874 | NUNCI, NORMAN MORALES | norilma61@yahoo.com |
| 1782670 | NUNEZ BONILLA, MYRNA | myrna.nunez@gmail.com |
| 2149393 | Nunez Burgos, Juan E | angeljnunez@gmail.com |
| 367599 | NUNEZ CABALLER, YOLANDA | nuevoscaminospr@hotmail.com |
| 1718141 | Nunez Camacho, Anthony Ruben | anthony_23@hotmail.es |
| 1765819 | Nunez Camacho, Anthony Ruben | anthony_23@hotmail.es |
| 149323 | NUNEZ CARABALLO, EDWIN | enunezcaraballo@yahoo.com |
| 1842126 | Nunez Colon, Hector L. | hectorcolon1946@gmail.com |
| 1735826 | NUNEZ DE JESUS, DENNIS | SINNED123456789@HOTMAIL.COM |
| 1715632 | Nunez Diaz, Sarai B. | unaclase@aol.com |
| 1849005 | Nunez Falcon, Emma Lydia | emlinu@yahoo.com |
| 1875923 | Nunez Falcon, Emma Lydia | emlinu@yahoo.com |
| 1936699 | Nunez Falcon, Emma Lydia | emlinu@yahoo.com |
| 1765452 | Nunez Felix, Hector E. | payorick@gmail.com |
| 1981810 | Nunez Figueroa, Norma M. | normanunezfigueroa@gmail.com |
| 2105541 | Nunez Figueroa, Norma M. | normanunezfiguerua@gmail.com |
| 1538659 | Núñez Fontánez, Lourdes | lourdesnunez66@yahoo.com |
| 1531125 | Núñez Fontánez, Lourdes B. | lourdesnunez66@yahooo.com |
| 923109 | NUNEZ FRADERA, MARIMAR | SEANSEA75@GMAIL.COM |
| 1222782 | NUNEZ GARCIA, JACQUELINE | jackie581@gmail.com |
| 1606463 | Nunez Garcia, Jacqueline | jackienunez581@gmail.com |
| 847205 | NUÑEZ GARCIA, MARIA BETSY | betsynu@yahoo.com |
| 1736518 | Nunez Lopez, Angel Antonio | angelnunez264@gmail.com |
| 1176753 | NUNEZ LOPEZ, CARLOS E | carlosnunez511@gmail.com |
| 1767848 | NUNEZ MARTINEZ, GRISELLE | gnmartinez2297@gmail.com |
| 1785326 | Nunez Melendez, Julio A. | alberto12_99@yahoo.com |
| 1649212 | Nunez Mercado, Maria T. | marianunez939@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1605745 | NUNEZ MERCADO, SYLVIA E | SYLVIA1125@HOTMAIL.COM |
| 1759358 | Nunez Mercado, Sylvia E. | sylvia1125@hotmail.com |
| 1767648 | Nunez Merrcado, Sylvia E. | sylvia1125@hotmail.com |
| 367919 | NUNEZ MONTANEZ, ROBERTO | ronunez@dtop.gov.pr |
| 1086386 | NUNEZ MONTANEZ, ROBERTO | ronunez@dtop.gov.pr |
| 1501442 | Nunez Muller, Ernesto A | harrier84@yahoo.com |
| 1905977 | Nunez Oquendo, Gloria E. | genesisivette@gmail.com |
| 1905977 | Nunez Oquendo, Gloria E. | genesisivette@gmail.com |
| 1589139 | NUNEZ ORTA, NESTOR | kammukama@hotmail.com |
| 2043026 | Nunez Ortiz, Sonia I. | nunezsonia22@gmail.com |
| 1982061 | NUNEZ ORTIZ, WILMARYS | wilmarys-nunez@yahoo.com |
| 367981 | NUNEZ ORTIZ, YAHAIRA | yaris.nunez@gmail.com |
| 1737995 | Nunez Pena, Hector R | cmtg40@yahoo.com |
| 1737995 | Nunez Pena, Hector R | cmtg40@yahoo.com |
| 1731543 | Nuñez Reinaldo, Cruz | rcruz37@hotmail.com |
| 232111 | NUNEZ RIOS, ISMAEL | danje30@hotmail.com |
| 1710152 | NUNEZ RODRIGUEZ, MIGDALIA | BEAPREMIUM8@GMAIL.COM |
| 1900396 | NUNEZ RUIZ, EDGARDO | egardom82@yahoo.com |
| 1852632 | Nunez Schmidt, Sylvia | sylvia1-12@hotmail.com |
| 1853305 | NUNEZ SCHMIDT, SYLVIA | sylvia1-12@hotmail.com |
| 1955662 | Nunez Schmidt, Sylvia | sylvia1-12@hotmail.com |
| 2029428 | NUNEZ SCHMIDT, SYLVIA | SYLVIA1-12@HOTMAIL.COM |
| 368188 | NUNEZ SERRANO, YADINES | nyadines@gmail.com |
| 1216740 | NUNEZ TORRES, HIRAM | hiramnunez249@yahoo.com |
| 1787323 | NUNEZ VELAZQUEZ , MARIA M. | nunezmar@gmail.com |
| 1787012 | NUNEZ VELAZQUEZ, MARIA M. | nunezmar@gmail.com |
| 1655321 | Nunez, Cesar Gonzalez | gbgonzalez98@gmail.com |
| 1992746 | Nuniz Berdeguez, Milagros | d51177@pr.gob |
| 1454671 | Nunoz Rivera, Edwin | munozrivera66@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1599499 | NUQEZ COLON, MARITZA I | ettevi1211@gmail.com |
| 1662235 | NUQEZ COLON, MARITZA I | ettevi1211@gmail.com |
| 1458313 | NUSTREAM COMMUNICATIONS INC | quiebras@elbufetedelpueblo.com |
| 1752964 | NYVIA I. MARTINEZ RODRIGUEZ | EGP9399@GMAIL.COM |
| 1752964 | NYVIA I. MARTINEZ RODRIGUEZ | EGP9399@GMAIL.COM |
| 1825367 | Oasio Caquias, Jancy | jancy123425@gmail.com |
| 1514765 | Objio, Katiusca | kathy.objio@gmail.com |
| 1069640 | OCANA ALEMAN, NERCIE | nercie2012@hotmail.com |
| 1742709 | Ocana Gonzalez, Carmelo | ocana.cortes@yahoo.com |
| 1783490 | OCANA MALDONADO, VIRGINIA | virgin.ocana@gmail.com |
| 1076621 | OCANA ORTIZ, PATRIA N | OCAN_3@HOTMAIL.COM |
| 806891 | OCANA ZAYAS, DAISY | ocana_19@yahoo.com |
| 1638164 | Ocasio Acevedo, Nancy A. | nocasioacevedo@hotmail.com |
| 1638880 | Ocasio Acevedo, Nancy A. | nocasioacevedo@hotmail.com |
| 1661643 | Ocasio Acevedo, Nancy A. | nocasioacevedo@hotmail.com |
| 1678310 | Ocasio Acevedo, Nancy A. | nocasioacevedo@hotmail.com |
| 2129037 | Ocasio Aponte, Luis Manuel | luisocasio1955@gmail.com |
| 2081178 | Ocasio Arce, Marcos A. | marcos-ocasio@hotmail.com |
| 1763963 | Ocasio Avilés, Lourdes | lourdes8407@gmail.com |
| 1721764 | Ocasio Ayala, Julio E. | ocasioj16@gmail.com |
| 1746786 | Ocasio Ayala, Julio E. | ocasioj16@gmail.com |
| 1654738 | Ocasio Baez, Maritza | maeitzaocasio16@yahoo.com |
| 1762457 | Ocasio Beniquez, Judy | Jubilaroxy@hotmail.com |
| 2012728 | Ocasio Berrios, Guillermina | gob625@gmail.com |
| 1772718 | OCASIO BETANCOURT, MARIA DE J | MARIAO20121957@HOTMAIL.COM |
| 1775732 | OCASIO BORRERO, AWILDA | ocasioa68@gmail.com |
| 1672587 | Ocasio Caquias, Josey | jossielyz14@gmail.com |
| 1066153 | OCASIO CARABALLO, MITZIE | jcheverez_8312@hotmail.com |
| 1912121 | OCASIO CEDENO, YAMILETTE | yami_ocasio@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1690671 | OCASIO COLON, NILDA | alegnasil@gmail.com |
| 1954692 | Ocasio Cotto, Samira | ocasiocotto@yahoo.com |
| 1993210 | OCASIO COTTO, SAMIRA | ocasiocotto@yahoo.com |
| 1572409 | Ocasio Couvertier, Enid Y. | yanira42@yahoo.com |
| 2039470 | Ocasio Couvertier, Enid Y. | yanira42@yahoo.com |
| 2005568 | Ocasio de Leon, Rosa Lydia | rocasiodeleon@gmail.com |
| 1669251 | Ocasio Emanuelli, Carmen | escalera62@live.com |
| 368979 | OCASIO FELICIANO, CARLOS | CARLITOSOCASIOPR@GMAIL.COM |
| 1676247 | Ocasio Figueroa, Julio C. | JCOcasio@policia.pr.gov |
| 1676247 | Ocasio Figueroa, Julio C. | j.ocasiofig24790@gmail.com |
| 1738456 | Ocasio Flores, Luis Ervin | ocasioluis291@gmail.com |
| 1771411 | Ocasio Flores, Luis Ervin | ocasioluis291@gmail.com |
| 1816216 | OCASIO GARCIA, DENNESSE | deocasio13@gmail.com |
| 1646815 | Ocasio Garcia, Jose R | jrocasiogarcia@hotmail.com |
| 1578127 | OCASIO GARCÍA, ROBERTO | ROCASIO27@GMAIL.COM |
| 1101907 | OCASIO GOMEZ, WENDY | wendyocasio17@gmail.com |
| 1709728 | Ocasio Gomez, Wendy | wendyocasio17@gmail.com |
| 1843139 | OCASIO GONZALEZ , EDDIE | ocasio14@gmail.com |
| 769554 | OCASIO GONZALEZ, ZAIDA R | zaidaocasio196027@gmail.com |
| 1584577 | Ocasio Gonzalez, Zaida R | zaidaocasio196027@gmail.com |
| 1394377 | OCASIO GUADALUPE, GLADYS | torolawoffice@gmail.com |
| 1930179 | OCASIO GUADALUPE, GLORIA E | gloriaocasio26@incloud.com |
| 1215255 | OCASIO HERNANDEZ, HECTOR W | h.w.ocasio@icloud.com |
| 1718212 | Ocasio Hernandez, Joseph | ocasio.joseph@ymail.com |
| 1592434 | Ocasio Iglesia, Myleidy | meleidy55@gmail.com |
| 1600451 | OCASIO LANDRON, JUSTINA | JOCALAND77@GMAIL.COM |
| 1645833 | Ocasio Landrón, Justina | jocaland77@gmail.com |
| 1669265 | Ocasio Landrón, Justina | jocaland77@gmail.com |
| 1592042 | Ocasio Lopez, Jose A. | joeocasio57@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1702808 | Ocasio Maldonado, Norma Iris | ocasionorma01@gmail.com |
| 1741302 | Ocasio Maldonado, Norma Iris | ocasionorma01@gmail.com |
| 1753830 | Ocasio Maldonado, Norma Iris | ocasionorma01@gmail.com |
| 1758880 | Ocasio Maldonado, Norma Iris | ocasionorma01@gmail.com |
| 1783322 | Ocasio Maldonado, Norma Iris | ocasionorma01@gmail.com |
| 1784602 | Ocasio Maldonado, Norma Iris | ocasionorma01@gmail.com |
| 806971 | OCASIO MARRERO, CARMEN | carmen.clocasio@yahoo.com |
| 369210 | OCASIO MARRERO, GLAMARIS | ocasio75@hotmail.com |
| 900676 | OCASIO MARRERO, GLAMARIS | ocasio75@hotmail.com |
| 1692302 | OCASIO MARTINEZ, MARIA I. | joseciuro@yahoo.com |
| 2083540 | Ocasio Melendez, Angel L | lilliamortiz660@gmail.com |
| 1638055 | Ocasio Miranda, Eva M | evalet_2005@yahoo.com |
| 1717726 | OCASIO NAVARRO, MARINA | MELLUTRI@GMAIL.COM |
| 745920 | OCASIO NAZARIO, RIGOBERTO | Ocasior@gmail.com |
| 745920 | OCASIO NAZARIO, RIGOBERTO | Ocasior@gmail.com |
| 2132137 | OCASIO NAZARIO, RIGOBERTO | ocasior@gmail.com |
| 2132137 | OCASIO NAZARIO, RIGOBERTO | ocasior@gmail.com |
| 2132156 | OCASIO NAZARIO, RIGOBERTO | Ocasior@gmail.com |
| 2132156 | OCASIO NAZARIO, RIGOBERTO | Ocasior@gmail.com |
| 2132249 | OCASIO NAZARIO, RIGOBERTO | ocasior@gmail.com |
| 2132289 | Ocasio Nazario, Rigoberto | OCASIOR@GMAIL.COM |
| 2049244 | Ocasio Nieves, Felicita | feocani@gmail.com |
| 2127700 | Ocasio Nieves, Felicita | feocani@gmail.com |
| 2128324 | Ocasio Nieves, Felicita | feocani@gmail.com |
| 1884925 | OCASIO PEREZ, IRIS M. | OCASIOFELICITA50@GMAIL.COM |
| 1246584 | Ocasio Pizarro, Keysa L | keily25@hotmail.com |
| 1676550 | Ocasio Ramirez, Luz H. | luzocasio2930@gmail.com |
| 1657372 | Ocasio Rios, Darwin | darwinovasio8@gmail.com |
| 1694738 | Ocasio Rios, Darwin | darwinocasio8@gmail.com |

## Exhibit B
### Affected Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1702265 | Ocasio Rios, Darwin | darwinocasio8@gmail.com |
| 1723343 | Ocasio Rios, Darwin | darwinocasio8@gmail.com |
| 1723343 | Ocasio Rios, Darwin | darwinocasio8@gmail.com |
| 1733932 | Ocasio Rios, Darwin | darwinocasio8@gmail.com |
| 1746595 | Ocasio Rios, Darwin | darwinocasio8@gmail.com |
| 1688774 | Ocasio Rios, Darwin A | darwinocasio8@gmail.com |
| 1944790 | Ocasio Rivera, Amaryllis | Chrismaproc56@gmail.com |
| 2052647 | OCASIO RIVERA, AMARYLLIS | chrismaproc56@gmail.com |
| 1978218 | Ocasio Rivera, Carmen M | krmenoksio@gmail.com |
| 1983977 | Ocasio Rivera, Carmen M | krmenoksio@gmail.com |
| 1633123 | Ocasio Rivera, Carmen T. | eret36@yahoo.com |
| 1760905 | Ocasio Rivera, Elba | bermudezperez_law@yahoo.com |
| 1612920 | OCASIO RIVERA, ERIC | eor30@hotmail.com |
| 1808198 | Ocasio Rivera, Jennies Frances | jocasio.rivera11@gmail.com |
| 1836394 | Ocasio Rivera, Jose Manuel | j.ocasiopr@yahoo.com |
| 1647225 | Ocasio Rivera, Keila | KeilaOcasio@gmail.com |
| 1647484 | OCASIO RIVERA, KEILA | keilaocasio@gmail.com |
| 1703552 | Ocasio Rivera, Keila | keilaocasio@gmail.com |
| 1759203 | OCASIO RIVERA, KEILA | KEILAOCASIO@GMAIL.COM |
| 1808098 | Ocasio Rivera, Keila | keilaocasio@gmail.com |
| 1735207 | Ocasio Rivera, Maria E. | mariaelena0634@yahoo.com |
| 2001983 | Ocasio Rivera, Maria E. | mariaelena0634@yahoo.com |
| 1616518 | OCASIO RIVERA, MARTA L | marta.ocasiorivera@hotmail.com |
| 1721234 | Ocasio Rivera, Marta L | marta.ocasiorivera@hotmail.com |
| 1727485 | Ocasio Rivera, Marta L | marta.ocasiorivera@hotmail.com |
| 1748170 | Ocasio Rivera, Marta L. | marta.ocasiorivera@hotmail.com |
| 1756679 | Ocasio Rivera, Marta L. | marta.ocasiorivera@hotmail.com |
| 1632648 | Ocasio Rivera, Yamir | Yamirocasio@hotmail.com |
| 1801449 | Ocasio Roche , Betsy V. | betzyocasio@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1865838 | Ocasio Rodriguez, Angel Luis | omaralyg11183@gmail.com |
| 1851564 | Ocasio Rodriguez, Celia E. | ocasiocelia88@gmail.com |
| 1905224 | Ocasio Rodriguez, Celia E. | ocasiocelia88@gmail.com |
| 1782939 | OCASIO RODRIGUEZ, JEANETTE | janette.or13@gmail.com |
| 1770986 | Ocasio Rodriguez, Ramon L. | rocasio07@hotmail.com |
| 2134277 | Ocasio Rosa, Maria M. | maria.ocasio.rosa@gmail.com |
| 1822076 | Ocasio Rosa, Mayra M | ocamay_d2@yahoo.com |
| 1003488 | OCASIO ROSADO, HECTOR | ocasiohector63@gmail.com |
| 1497190 | Ocasio Ruiz, Glorivy | gocasio067@yahoo.com |
| 1497267 | Ocasio Ruiz, Glorivy | gocasio067@yahoo.com |
| 1106886 | Ocasio Santiago, Yolanda | yolanda.ocasio@hotmail.com |
| 1648260 | Ocasio Santiago, Yolanda | yolanda.ocasio@hotmail.com |
| 1566929 | OCASIO SOTO, EDWIN | ocasioedwin67@gmail.com |
| 807040 | OCASIO SOTO, MAYRA | ocasiosotomayra@gmail.com |
| 366169 | OCASIO TERRON, NOEMI | noemiocasio51@gmail.com |
| 1782444 | Ocasio Torres, Jessica | jessicaoca@hotmail.com |
| 1048004 | OCASIO TORRES, MALENYS | Malenisocasio@gmail.com |
| 1573091 | Ocasio Torres, Mariel | marielly29pr@yahoo.com |
| 1807120 | Ocasio Vazquez, Maria S. | msocasio53@gmail.com |
| 1813643 | Ocasio Vazquez, Maria S. | MSOCASEO53@gmail.com |
| 1560016 | OCASIO VAZQUEZ, PEDRO J | eocasio.law77@gmail.com |
| 1560016 | OCASIO VAZQUEZ, PEDRO J | eocasio.law77@gmail.com |
| 1893409 | OCASIO VELAZQUEZ, CARMEN | cocasio50@hotmail.com |
| 369868 | OCASIO VELAZQUEZ, EVELYN | ivywbm@outlook.com |
| 1431358 | OCASIO VELAZQUEZ, EVELYN | ivywbm@outlook.com |
| 1591544 | OCASIO, ANIBAL | anibalocasiovelez@yahoo.es |
| 1591544 | OCASIO, ANIBAL | anibalocasiovelez@yahoo.es |
| 1888675 | Ocasio, Carlos | carlospadre@live.com |
| 1595516 | Ocasio, Elliot Santiago | santiagocasioelliot@gmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1822233 | Ocasio, Gladys E | gladysocasio57@gmail.com |
| 2116592 | Ocasio, Juan A | joboriken@aol.com |
| 1505757 | Ocasio, Maria R. | rosinocasio@hotmail.com |
| 1678443 | Ocasio, Ruth Velez | fortaleza91@yahoo.com |
| 2026868 | Ocasio-Reillo , Luz R | lroreillo@gmail.com |
| 2076072 | OCASIO-REILLO, LUZ R | lroreillo@gmail.com |
| 1961468 | Ochoa Bacallao, Eduardo | edochoa55@gmail.com |
| 2061036 | OCHOA LIZARDI, CARLOS G | OCHOACARLOSA5@GMAIL.COM |
| 1716871 | Ochoa Roman, Marixsa | marixsaochoa@yahoo.com |
| 1558384 | Ochoa, Dario | dario_ochoa@yahoo.com |
| 1580709 | Octaviani Irizarry, Benedecta | boctaviani@bellsouth.net |
| 1578446 | Octaviani Irizarry, Sofia | orldock205@gmail.com |
| 1866635 | Octaviani Velez, Bedia I | OctavianiBedia@gmail.com |
| 2129583 | Octaviani Velez, Bedia I | octavianibedia@gmail.com |
| 1884526 | Octaviani Velez, Bedia I. | octavianibedia@gmail.com |
| 1581008 | Octaviani, Benedecta | boctaviani@bellsouth.net |
| 1753022 | OCTAVIO MENDEZ MENDOZA | escuelajuanarosario@gmail.com |
| 1753050 | OCTAVIO MENDEZ MENDOZA | escuelajuanarosario@gmail.com |
| 5294 | ODALISSE ACEVEDO ORTIZ AND MIGUEL A ACEVEDO | mikeacv2@hotmail.com |
| 1870093 | OFarril Quinones, Ana I | aofaril@gmail.com |
| 1570705 | Ofarril, Luis A. | nlandrau@landraulaw.com |
| 1570705 | Ofarril, Luis A. | nlandrau@landraulaw.com |
| 1862847 | OFARRILL GARCIA, RAFAEL A | wanda.ivelisse1963@gmail.com |
| 1862847 | OFARRILL GARCIA, RAFAEL A | rafaelofarrill88@gmail.com |
| 1177957 | OFARRILL OFARRILL, CARLOS M | c.ofarrill@yahoo.com |
| 1478823 | Oficina Dental Dr. David J. Busquets | djbusquets@prtc.net |
| 1950445 | Ofray Ortiz, Miguel Angel | ofray85@gmail.com |
| 1649620 | Ojeda Collaz, Carmen M | ojedac567@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1656451 | Ojeda Collazo, Carmen M | oedac567@gmail.com |
| 2132780 | Ojeda Fradera, Jennifer | jenniferof32@gmail.com |
| 1943791 | Ojeda Hernandez, Adelaida | sherelys@hotmail.com |
| 1721242 | Ojeda Hernandez, Ivette | ivettehernandez1959@gmail.com |
| 982457 | OJEDA OTERO, EDITH | mfeliciano1974@hotmail.com |
| 1593549 | Ojeda Pagan, Sariel | ojedailimitada@yahoo.com |
| 1599498 | OJEDA PAGAN, SARIEL | Ojedailimitada@yahoo.com |
| 1603959 | OJEDA PAGAN, SARIEL | Ojedailimitada@yahoo.com |
| 1606675 | OJEDA PAGAN, SARIEL | Ojedailimitada@yahoo.com |
| 1612924 | OJEDA PAGAN, SARIEL | Ojedailimitada@yahoo.com |
| 1613380 | OJEDA PAGAN, SARIEL | Ojedailimitada@yahoo.com |
| 1616294 | OJEDA PAGAN, SARIEL | Ojedailimitada@yahoo.com |
| 2049008 | OJEDA RIVERA, MILKA M | MILLY-OJEDA@HOTMAIL.COM |
| 1647583 | Ojeda Rivera, Yolanda | Ylndojeda@yahoo.com |
| 1648801 | Ojeda Rivera, Yolanda | ylndojeda@yahoo.com |
| 1961706 | Ojeda Rodriguez, Maria Judith | judithojeda1@hotmail.com |
| 1609553 | Ojeda, Eliot | eojeda85@yahoo.com |
| 1620741 | Ojeda, Eliot | eojeda85@yahoo.com |
| 1799419 | OJIO SOTO, EDDA M. | lillianduran38@yahoo.com |
| 1768802 | Olan Gonzalez , Hector Luis | oly629@hotmail.com |
| 1748328 | Olan Gonzalez, Hector Luis | oly629@hotmail.com |
| 1765126 | Olán González, Héctor Luis | oly629@hotmail.com |
| 1571411 | Olan Iglesias, Zoraida | olanzoraida@gmail.com |
| 1666940 | Olan Iglesias, Zoraida | olanzoraida@gmail.com |
| 1837526 | OLAN MARTINEZ , MARIA | olan.maria@gmail.com |
| 1765866 | OLAN MARTINEZ, MARIA | olan.maria@gmail.com |
| 2006116 | OLAN MARTINEZ, MARIA | OLAN.MARIA@GMAIL.COM |
| 1845175 | Olan Martinez, Santos M. | olansantos73@gmail.com |
| 370826 | Olan Torres, Jeannette | jeannetteolan@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 370826 | Olan Torres, Jeannette | jeannetteolan@yahoo.com |
| 1647823 | Olan Torres, Jeannette | jeannetteolan@yahoo.com |
| 1719246 | OLAN VELEZ, LIMARIS | limarisolan@gmail.com |
| 1808403 | Olavarria Cuevas, Nancy | nolavarria77@gmail.com |
| 1816390 | Olavarria Morales, Sandra I. | sandramorales424@gmail.com |
| 1895411 | Olavarria Morales, Sandra I. | sandramorales424@gmail.com |
| 1591330 | Olavarria Trujillo, Waleska | wotrujillo@hotmail.com |
| 1047723 | OLAVARRIA VELAZQUEZ, MAGDA L | momein56@gmail.com |
| 370895 | OLAZABAL BELLO, MIGUEL | prolmoinc@gmail.com |
| 1639600 | OLAZAGASTI, FREDERICK VALENTIN | fvalentin52@live.com |
| 1753264 | Olga M Riefkohl Rivera | olga.riefkohl@icloud.com,olga.riefkohl@gmail.com |
| 2013925 | Olivarez Rivera, Carmen S | carmenoliverasrivera42@gmail.com |
| 1943661 | Olivencia de Jesus, Orlando | orland.tennis@gmail.com |
| 1658995 | OLIVENCIA MARTINEZ, LUZ E | luzeolivencia@gmail.com |
| 1695947 | Olivencia Mercado, Luis M. | olivencialuis@yahoo.com |
| 2011532 | OLIVENCIA RIVERA , DAISY | dayolive62@gmail.com |
| 2091412 | Olivencia Rivera, Daisy | DAYOLIVE@GMAIL.COM |
| 1636905 | Olivencia Rivera, Martin | m_olivencia@live.com |
| 1737797 | Olivencia Santiago, Wanda | wolivencia@hotmail.com |
| 1759775 | Olivencia Santiago, Wanda | wolivencia@hotmail.com |
| 1761234 | Olivencia Santiago, Wanda | wolivencia@hotmail.com |
| 1774954 | Olivencia Santiago, Wanda | wolivencia@hotmail.com |
| 2127615 | Olivencia Santiago, Wanda | wolivencia@hotmail.com |
| 2127833 | Olivencia Santiago, Wanda | wolivencia@hotmail.com |
| 1870507 | Olivencia Soto, Yaritza | Yolivencia@hotmail.com |
| 1861683 | Oliver Franco, Elizabeth | eo165306@gmail.com |
| 1925636 | Oliver Franco, Elizabeth | eo165306@gmail.com |
| 1733643 | Oliver Martinez, Maria | aidamarielopez2@gmail.com |
| 1864933 | OLIVER MORALES, ZAIDA DEL C | ZOLIVER24@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1724905 | Oliver Roman, Noemi | oliver.roman52@gmail.com |
| 1747570 | Oliver Roman, Noemi | oliver.roman52@gmail.com |
| 1523791 | Olivera Bermudez, Francisco | folivera797@gmail.com |
| 1565307 | Olivera Bermudez, Francisco | folivera797@gmail.com |
| 2008837 | OLIVERA COLON, JOSIE | OLIVERAJOSIE@YAHOO.COM |
| 1881734 | Olivera Feliciano, Nelida | noliveras1622@gmail.com |
| 1187088 | OLIVERA JUSINO, DAMARIS | maryolivera8608@gmail.com |
| 1636271 | OLIVERA MARTINEZ, ELSIE M | DELGADOJAVIER76@GMAIL.COM |
| 1879281 | OLIVERA MERCADO, MERARYS | merarys_olivera@hotmail.es |
| 1002090 | OLIVERA OLIVERA, HARRY | hwopr@hotmail.com |
| 1591935 | Olivera Ortiz, Gloria M. | vcarined@gmail.com |
| 1652111 | Olivera Ortiz, Gloria M. | vcarined@gmail.com |
| 1941551 | Olivera Pomales, Eugenio | kazdrama@yahoo.com |
| 1941551 | Olivera Pomales, Eugenio | kazdrama@yahoo.com |
| 1908961 | Olivera Quinones , Victor Gianfrancis | jan_francis13@hotmail.com |
| 1763602 | Olivera Santiago, Carmen Marta | elyrivera29@hotmail.com |
| 1501005 | Olivera Soto, Javier | javieroliverasoto@gmail.com |
| 1501321 | Olivera Soto, Javier | javierolivera0628@gmail.com |
| 1870454 | Olivera Velazquez, Evelyn | evelitaolivera@gmail.com |
| 2004361 | Olivera Velazquez, Evelyn | evelitaolivera@gmail.com |
| 1885222 | Olivera Velez, Margarita | oliveramargarita@hotmail.com |
| 1512543 | Olivera Vélez, Meralis | meralisolivero@gmail.com |
| 1720315 | Oliveras , Marianita Ortiz | marieoo.44@gmail.com |
| 1252050 | OLIVERAS ALMODOVAR, LUIS A | ivesanrod@gmail.com |
| 722200 | OLIVERAS BAHAMUNDI, MIGUEL | mickie_olis@hotmail.com |
| 1559838 | OLIVERAS BAHAMUNDI, MIGUEL A. | bufeterinaldinun@yahoo.com |
| 1678273 | Oliveras Bahamundi, Miguel Arcangel | mickie_olis@hotmail.com |
| 1934669 | Oliveras Borrero, Nilsa | oliverasbn@de.pr.gov |
| 1764966 | Oliveras Caraballo, Rosa E. | sandramatt100@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|--------|------|---------------|
| 371811 | OLIVERAS DIAZ, FRANCES | vivatravelpr@yahoo.com |
| 1796466 | Oliveras Diaz, Maria | crucita.0564@gmail.com |
| 1728159 | OLIVERAS DIAZ, MARIA DE LOS A | delosamary@gmail.com |
| 371832 | OLIVERAS GONZALEZ, ANGEL H | AngelHumberto150@gmail.com |
| 1882778 | OLIVERAS GUTIERREZ, GLADYS | HILDAMAR24@YAHOO.COM |
| 1972326 | OLIVERAS HERNANDEZ, ELBA M. | elbamoli49@yahoo.com |
| 371750 | OLIVERAS MARRERO, YASHIRA | yashira.oliveras@gmail.com |
| 371750 | OLIVERAS MARRERO, YASHIRA | yashira.olieras@multiratioralpr.com |
| 238864 | OLIVERAS MARTINEZ, JESUS | alvareznegronj@yahoo.com |
| 359624 | OLIVERAS MERCADO, NELLIE | nelloliveras@gmail.com |
| 1457606 | Oliveras Ortiz , Jose Miguel | anfernandez2013@gmail.com |
| 1457606 | Oliveras Ortiz , Jose Miguel | anfernandez2013@gmail.com |
| 1640875 | Oliveras Pacheco, Juan F. | Cabsgpr@gmail.com |
| 1730307 | Oliveras Perez, Wilma F. | tonyacevedo@live.com |
| 2029032 | Oliveras Ramos, Felipe | filipusartus@gmail.com |
| 2029032 | Oliveras Ramos, Felipe | filipusartus@gmail.com |
| 372012 | Oliveras Robles, Angel | angeloliveras488@gmail.com |
| 1780470 | Oliveras Rosario, Rafael | fieraror@yahoo.com |
| 1784111 | Oliveras Sanchez, Josie | josie_oliveras@Yahoo.com |
| 1260792 | OLIVERAS SEPULVEDA, IRMA | wiclydusk@hotmail.com |
| 1617590 | Oliveras Toro, Brenda L. | valerigor@yahoo.com |
| 1910253 | Oliveras Torres, Ana Luisa | ana3292@gmail.com |
| 1970702 | OLIVERAS VELAZQUEZ , EVELYN | evelitaolivera@gmail.com |
| 1822338 | Oliveras Velazquez, Aglaed | monchiutaado@gmail.com |
| 1871909 | Oliveras Velazquez, Aglaed | Monchiutaado@gmail.com |
| 1601213 | OLIVERAS, NILDA FALCON | nilkitech@gmail.com |
| 1721126 | Oliveras, Sandra Mattei | sandramatt100@yahoo.com |
| 1779836 | OLIVERO LORA, ALEJANDRO | olivero.alejandro@gmail.com |
| 1777232 | Olivero Millan, Ana Ivette | anaidivea@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1797097 | Olivero Millan, Ana Ivette | anaiolivro@hotmail.com |
| 1914276 | Olivero Millan, Ana Ivette | anaiolivero@hotmail.com |
| 1914676 | Olivero Millan, Ana Ivette | anaiolivero@hotmail.com |
| 1931633 | OLIVERO MILLAN, ANA IVETTE | ANAIOLIVERO@HOTMAIL.COM |
| 1941871 | Olivero Millan, Ana Ivette | anaiolivero@hotmail.com |
| 1978932 | Olivero Millan, Ana Ivette | anaiolivero@hotmail.com |
| 2010741 | Olivero Millan, Ana Ivette | anaiolivero@hotmail.com |
| 1842246 | Olivero Millon, Ana Ivette | Anaidivero@hotmail.com |
| 1606227 | Olivero Monge, Jesus M. | 16amin@gmail.com |
| 1485630 | Olivero Peluyera, Maria de Lourdes | mlolivero@cst.pr.gov |
| 1710832 | Olivero Piñero, Sonia | soniaolivero777@gmail.com |
| 1497844 | OLIVERO RODRIGUEZ, GLADYS M | gladys.olivero@yahoo.com |
| 1659760 | Olivieri Antommarchi, Lizzette | gtorresolivieri@live.com |
| 1604668 | Olivieri Gonzalez, Milka M | zuleikavargas@pucpr.edu |
| 1962751 | OLIVIERI HERNANDEZ, OMAYRA | omairaolivieri@yahoo.es |
| 1762789 | OLIVIERI RIVERA, AWILDA | awildaolivieririvera@gmail.com |
| 645912 | OLIVIERI RIVERA, ELSA | xelsaolivien@gmail.com |
| 1749087 | Olivieri Rivera, Elsa | elsaolivieri@gmail.com |
| 1749087 | Olivieri Rivera, Elsa | elsaolivieri05@gmail.com |
| 1779631 | OLIVIERI RIVERA, ELSA | ELSAOLIVIERI05@GMAIL.COM |
| 1779631 | OLIVIERI RIVERA, ELSA | ELSAOLIVIERO5@GMAIL.COM |
| 1865829 | Olivieri Rivera, Elsa | elsaolivieri@gmail.com |
| 1865829 | Olivieri Rivera, Elsa | elsaolivieri05@gmail.com |
| 1650494 | Olivieri Rivera, Mabel | mabelolivieri731@gmail.com |
| 1667709 | Olivieri Rivera, Mabel | mabelolivieri731@gmail.com |
| 1710208 | Olivieri Rivera, Mabel | mabelolivieri731@gmail.com |
| 1710208 | Olivieri Rivera, Mabel | mabelolivieri731@gmail.com |
| 1638703 | Olivieri Sanchez, Jose L | joseolivieri1957@yahoo.com |
| 1669013 | Olivieri Sanchez, Jose L | joseolivieri1957@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1649012 | Olivieri Sanchez, Jose L. | joseolivieri1957@gmail.com |
| 1997433 | Olivieri Santana, Juanita | Juanitaolivieris60@gmail.com |
| 2021264 | Olivieri Santana, Juanita | JuanitaOlivieris60@gmail.com |
| 1656043 | OLIVIERI TORRES, MARIA D L | aataxoffice@gmail.com |
| 1752275 | Olivieri Zayas, Luz V | virgieolivieri540@gmail.com |
| 1761464 | Olivieri Zayas, Luz V | virgieolivieri540@gmail.com |
| 1767415 | Olivieri Zayas, Luz V | virgieolivieri540@gmail.com |
| 1767525 | Olivieri Zayas, Luz V | virgieolivieri540@gmail.com |
| 807261 | Olivo Baez, Loyda | loyda.olivo2013@gmail.com |
| 1724739 | Olivo Claudio, Maria A. | mariaolivo871@gmail.com |
| 1961400 | Olivo Garcia, Greisa | yaviermari@yahoo.com |
| 1973339 | Olivo Garcia, Greisa | yaviermari@yahoo.com |
| 1569753 | Olivo Machuca, Miguel A | landua@hotmail.com |
| 1792604 | Olivo Morale, Ana | anaolivom@gmail.com |
| 1817571 | Olivo Morales, Ana | anaolivom@gmail.com |
| 1832165 | Olivo Morales, Ana | anaolivom@gmail.com |
| 1836607 | Olivo Morales, Ana | anaolivolm@gmail.com |
| 1840555 | Olivo Morales, Ana | anaolivom@gmail.com |
| 1861473 | OLIVO MORALES, ANA | anaolivom@gmail.com |
| 1676212 | Olivo Nieves, Gloria Esther | glorieolivo@gmail.com |
| 372399 | Olivo Ortiz, Pedro | Olivocollazo@gmail.com |
| 1787740 | OLIVO RIVERA , LILLY BELL | olivo022@hotmail.com |
| 1766590 | Olivo Romero, Bethzaida | bethzaidaoficial@hotmail.com |
| 1683377 | Olivo Soto, Glorisela | chispi-25@hotmail.com |
| 1703287 | Olivo, Zuleira Franco | arieluz.21@gmail.com |
| 372482 | OLLET LAMAS, ROBERTO | robollet1@gmail.com |
| 1759301 | Olmeda Almadovor, Lydia E | teinolmeda@gmail.com |
| 1832293 | Olmeda Almodovar, Lydia E. | teinolmeda@gmail.com |
| 1072627 | OLMEDA CORCHADO, NORMA | nory-20@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1961940 | OLMEDA CORCHADO, NORMA | nory-20@hotmail.com |
| 1575297 | Olmeda Figueroa, Migdoel | greensmoke27@hotmail.com |
| 1719903 | OLMEDA MARQUEZ, BETTY | olmeda.betty@gmail.com |
| 1665905 | Olmeda Márquez, Betty | olmeda.betty@gmail.com |
| 2133692 | OLMEDA MARRERO, ENIO | olmedaeuio@gmail.com |
| 1789775 | OLMEDA OLMEDA, NESTOR | NESTOLO51@GMAIL.COM |
| 2054072 | Olmeda Olmeda, Rigoberto | rigoberto.olmeda72@yahoo.com |
| 1639809 | Olmeda Pagan , William A | william722009@yahoo.com |
| 372576 | OLMEDA PENALVERTY, LUZ H. | haydee157@yahoo.com |
| 1842095 | Olmeda Penalverty, Luz H. | haydee157@yahoo.com |
| 2034593 | Olmeda Penalverty, Luz H. | haydee157@yahoo.com |
| 2128418 | Olmeda Penalverty, Luz H. | haydee157@yahoo.com |
| 372584 | OLMEDA POVENTUD, ZULAIMA | zulynel@aol.com |
| 1982937 | Olmeda Torres, Javier L | javierolmeda@yahoo.com |
| 2001135 | OLMEDA TORRES, JAVIER L. | JAVIEROLMEDA@YAHOO.COM |
| 1213159 | OLMEDA VARGAS, HEBEL | hebelomeda@yahoo.com |
| 1693769 | OLMEDA VELEZ, ANGEL L. | angelolmeda22@yahoo.com |
| 1766599 | OLMO COLLAZO, PATRICIA | prof.patriciaolmo@gmail.com |
| 1766599 | OLMO COLLAZO, PATRICIA | prof.patriciaolmo@gmail.com |
| 1822373 | OLMO ROMAN, ANA D | ADELGAD4@AOL.COM |
| 1638622 | Olmo Roman, Ana D. | adelgad4@aol.com |
| 2039684 | Olmo Torres, Efrain | folmo21@gmail.com |
| 1786205 | OLMO VAZQUEZ, INES V. | INES_OLMO@HOTMAIL.COM |
| 1496996 | Olmo Vazquez, Lydia Esther | lydiaolmovazquez@gmail.com |
| 1582972 | OLMO, EVELYN LUCENA | evelyn1963@gmail.com |
| 1074302 | OMAYRA COLON PEREZ | omayra.colon@ponce.pr.gov |
| 2057877 | O'Neill Marshall, Johanne I. | jjooyyaa@yahoo.com |
| 1496876 | Oneill Martinez, Agnes M | agnesoneill33@yahoo.com |
| 1496876 | Oneill Martinez, Agnes M | ao'neill@asume.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1503596 | Oneill Martinez, Agnes M | agnesoneill33@yahoo.com |
| 1503596 | Oneill Martinez, Agnes M | aoneill@asume.pr.gov |
| 1491454 | Oneill Martinez, Agnes M. | agnesoneill33@yahoo.com |
| 1775649 | Oneill Martínez, Edgardo | edgardo.oneill@asem.pr.gov |
| 1516023 | ONEILL MERCED, TOMAS F. | tomasfoneill@yahoo.com |
| 1811840 | O'Neill Miranda, Edgar | edgar.oneill@gmail.com |
| 952880 | ONEILL QUINONES, ANA | annieoneill123@gmail.com |
| 1444147 | O'Neill Quinones, Rafaela | rafaelaoneill@gmail.com |
| 1080661 | ONEILL QUINONEZ, RAFAELA | rafaelaoneill@gmail.com |
| 373423 | O'NEILL QUINONEZ, RAFAELA | rafaelaoneill@gmail.com |
| 807347 | ONEILL ROMAN, CARMEN G | coneillroman@gmail.com |
| 914434 | ONEILL SEPULVEDA, KEILLA L | koneillpe@yahoo.com |
| 1721827 | O'Perez-Cruz, Dalys | domperezcruz@yahoo.com |
| 2085174 | Oppenheimer Arroyo, Alexis | alexisoppenheimer@yahoo.com |
| 2099912 | OPPENHEIMER ARROYO, ALEXIS | alexisoppenheimer@yahoo.com |
| 1800168 | OPPENHEIMER ROSARIO, ALEXANDER | oppenheimer.ao@gmail.com |
| 1702930 | Oppenheimer Rosario, Luis M | luisoppenheimer469@gmail.com |
| 373723 | OQUENDO ALICEA, JANETTE | marjoannie@yahoo.com |
| 1555365 | Oquendo Calderas, Francisco | f.oquendo@live.com |
| 1232177 | OQUENDO CONTRERAS, JOSE A | gabrielam06011996@yahoo.com |
| 1862343 | Oquendo Davila, Daila E. | daliaoquendodavila512@gmail.com |
| 1955284 | Oquendo Davila, Dalia E. | daliaoquendodavila512@gmail.com |
| 1494117 | Oquendo Garcia, Jose Alberto | bilito.oquendo@gmail.com |
| 1851488 | Oquendo Garcia, Pablo J | pablo.jose@yahoo.com |
| 373868 | Oquendo Gomez, Eusebio | francescolon6@gmail.com |
| 1790671 | Oquendo Gonzalez, Gladys | isidorosilva4@gmail.com |
| 1790671 | Oquendo Gonzalez, Gladys | teachergo@yahoo.com |
| 1096720 | OQUENDO HERNANDEZ, TRINIDAD | triniton16@gmail.com |
| 1795152 | Oquendo Laboy, Ana G. | dogbluearroyo@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 749171 | OQUENDO MONTERO, ROSANA | OQUENDOROSANA@YAHOO.COM |
| 1088871 | OQUENDO MONTERO, ROSANA | oquendorosana@yahoo.com |
| 1904516 | Oquendo Muniz, Providencia | lqrana76@hotmail.com |
| 1898970 | Oquendo Oliveras, Angel M. | angeloquendo388@gmail.com |
| 2044058 | Oquendo Oliveras, Angel M. | angeloquendo388@gmail.com |
| 1684089 | OQUENDO OQUENDO, CANDIDA R | candyoquendo1@gmail.com |
| 1629371 | OQUENDO OQUENDO, CANDIDA R. | candyoquendo1@gmail.com |
| 1691475 | OQUENDO OQUENDO, CANDIDA R. | candidaoquendo1@gmail.com |
| 1691475 | OQUENDO OQUENDO, CANDIDA R. | candyoquendo1@gmail.com |
| 1696507 | OQUENDO OQUENDO, CANDIDA R. | agueda.rivera.gonzalez@gmail.com |
| 1697768 | Oquendo Oquendo, Candida R. | candyoquendo1@gmail.com |
| 1658013 | Oquendo Ortega, Gregoria | vbotemar@comcast.net |
| 2034340 | OQUENDO ORTIZ , JENNITZA | jenny_oquendo@icloud.com |
| 1886200 | Oquendo Ortiz, Jennitza | jenny_oquendo@icloud.com |
| 1177433 | OQUENDO RAMOS, CARLOS J | carlosjoquendo@gmail.com |
| 1739696 | Oquendo Reyes, Carmen S. | menchy1971@hotmail.com |
| 1641672 | Oquendo Rivera, Carmen J. | carmenj4039@gmail.com |
| 1772088 | Oquendo Rivera, Carmen J. | carmenj4039@gmail.com |
| 1803554 | Oquendo Rivera, Carmen J. | carmenj4039@gmail.com |
| 1655804 | Oquendo Rodriguez, Glenda Lee | PSICOLOGA.OQUENDO@GMAIL.COM |
| 1720573 | OQUENDO RODRIGUEZ, GLENDA LEE | psicologa.oquendo@gmail.com |
| 1753768 | OQUENDO RODRIGUEZ, GLENDA LEE | PSICOLOGA.OQUENDO@GMAIL.COM |
| 807410 | Oquendo Rodriguez, Yenis | Yenisoquendo10@gmail.com |
| 1794740 | Oquendo Rosa, Angel L | edwinvirella@hotmail.com |
| 1631012 | OQUENDO SANTIAGO, CARMEN L. | cloquendoera@gmail.com |
| 1701659 | Oquendo Santiago, Carmen L. | cloquendoera@gmail.com |
| 1493388 | OQUENDO SUAREZ , DORAIMA | drmoquendo@gmail.com |
| 1581132 | Oquendo Tirado, Cynthia | cindyoguendo8@gmail.com |
| 374191 | Oquendo Vizcaya, Elisamuel | sammy.197736@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1197306 | OQUENDO VIZCAYA, ELISAMUEL | sammy.197736@gmail.com |
| 1985117 | Oqueudo Caballero, Nydia L. | oqueudonydia@gmail.com |
| 1777415 | Orabona Ocasio, Esther | estherorabona1313@gmail.com |
| 1839757 | Orabona Ocasio, Esther | estherorabona1313@gmail.com |
| 374223 | ORAMA BORRERO, YARLIN | oramayini60@gmail.com |
| 374224 | ORAMA BORRERO, YARLIN | oramayini@gmail.com |
| 2094118 | Orama Medina, Olga | oramaolga@yahoo.com |
| 845703 | ORAMA RAMOS, JOSE J | nora.cruz.molina@gmail.com |
| 853944 | ORAMA RAMOS, JOSE JULIAN | nora.cruz.molina@gmail.com |
| 1591716 | Oramas Irizarry, Jose F. | oramas2012@gmail.com |
| 1801112 | Oramas Nival, Madeline | madelineoramas@gmail.com |
| 374296 | ORAMAS QUINONES, LILLIAN | lillianoramas@yahoo.com |
| 1588226 | Oramas Quñones, Maria de Lourdes | l.oramas55@gmail.com |
| 2162250 | Oramas Ruiz, Francisco | avincen@hotmail.com |
| 1686361 | Ordonez Arias, Yolanda | ac54b20@hotmail.com |
| 1602614 | ORENGO BURGOS, ALEXIS | alexis1or@yahoo.com |
| 1514814 | Orengo Caraballo, Sonia | ognero7pw@yahoo.com |
| 1825173 | Orengo Cedeno, Iris M. | morengo62@gmail.com |
| 1902756 | Orengo Cedeno, Iris M. | morengo62@gmail.com |
| 1728867 | ORENGO DELGADO, SUGEL | sugel4721@gmail.com |
| 1824097 | ORENGO DELGADO, SUGEL | sugel4721@gmail.com |
| 1824097 | ORENGO DELGADO, SUGEL | sugel4721@gmail.com |
| 1956991 | Orengo Escalera, Edison | eorengo.hdl@gmail.com |
| 857687 | ORENGO MELENDEZ, ELY E | elyorengo@yahoo.com |
| 1518704 | Orengo Melendez, Ely E | elyorengo@yahoo.com |
| 1654401 | Orengo Ramirez, Jose I | orengojosei@gmail.com |
| 979746 | ORENGO RODRIGUEZ, DENNIS E | dorengo59@gmail.com |
| 2043370 | Orengo Rodriguez, Dennis E | dovengo59@gmail.com |
| 1724847 | Orengo Rohena, Zoraida | zorengo@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1951115 | Orengo Ruiz, Balbina | balbinaorengo57@gmail.com |
| 1637249 | Orengo Torres, Nilsa Doris | nilzaorengo@gmail.com |
| 1630021 | Orengo Torres, Nilsa Doris | nilzaorengo@gmail.com |
| 1668323 | ORENGO VELEZ, JOSE ALBERTO | chelo.orengo@gmail.com |
| 374621 | ORIA NAZARIO, MANUEL | manueloria1@gmail.com |
| 1640918 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ & RODRIGUEZ, PSC | sandra.davila@orientalbank.com |
| 1640918 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ & RODRIGUEZ, PSC | wssbankruptcy@gmail.com |
| 1720987 | Oriental bank as asignee of FIDDLER GONZALEZ AND RODRIGUEZ PSC | sandra.davila@orientalbank.com |
| 1720987 | Oriental bank as asignee of FIDDLER GONZALEZ AND RODRIGUEZ PSC | wssbankruptcy@gmail.com |
| 1868781 | Oritiz Rosado, Migdalia | lala112498@gmail.com |
| 1809758 | Oritz Camacho, Sonia M. | msonia610@yahoo.com |
| 1673482 | Oritz Guisao, Yelixka | yortizgui@gmail.com |
| 1722279 | Oritz matos, Nestor | nestorortiz180370@gmail.com |
| 1819797 | ORITZ PEREZ , MARIA MAGDALENA | NICKY.ORTIZ@HOTMAIL.COM |
| 1789226 | Oritz Rodriguez, Olga E. | olguitaortiz1965@gmail.com |
| 26299 | ORLANDI GOMEZ, ANGEL M | aorlandi52@gmail.com |
| 1167098 | ORLANDI GOMEZ, ANGEL M | aorlandi52@gmail.com |
| 1425602 | ORLANDI GOMEZ, ANGEL M | AORLANDI52@GMAIL.COM |
| 1752934 | ORLANDO RAMOS NARVAEZ | ORamos3@gmail.com |
| 1075201 | ORLANDO VELEZ OSORIO | hernandezanyellyn67@gmail.com |
| 1788556 | Orona Rivera, Maritza | maritza.orona@gmail.com |
| 1800279 | Orona Sanchez, Damaris E. | taimyorona@yahoo.com |
| 1767203 | OROZCO BETANCOURT, AWILDA | awildaorozco71@gmail.com |
| 1202826 | OROZCO CHANZA, EVELYN | chanzamarie@gmail.com |
| 1636544 | Orozco Diaz, Jennifer | cecyday@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1495041 | OROZCO GARCIA, YOLANDA | yolanda.orozco.ts@hotmail.com |
| 1045028 | OROZCO LABOY, LUZ D | LUZ.OROZCO@FAMILIA.PR.GOV |
| 1983753 | Orozco Perez, Minerva | orozcominerva@gmail.com |
| 2051668 | Orozco Perez, Minerva | orozcominerva@gmail.com |
| 1839554 | OROZCO RODRIGUEZ, MYRIAM | MYRIAMOROZCO60@GMAIL.COM |
| 1884152 | OROZCO RODRIGUEZ, MYRIAM | myriamorozco60@gmail.com |
| 1126021 | Orsini Acosta, Nitza | nitzaorsini@hotmail.com |
| 375358 | ORSINI CANDAL, MARIA I. | maorsini@gmail.com |
| 2049629 | Orta Aviles, Carlos A | tolonetico@gmail.com |
| 1806503 | ORTA INFANTE, AIDA L | abigail.pujols18@gmail.com |
| 375481 | ORTA MIRANDA, SONIA E. | ortasonia123@gmail.com |
| 1094257 | ORTA MIRANDA, SONIA E. | ortasonia123@gmail.com |
| 923477 | ORTA ROMERO, MARITZA I | ortamaritza@yahoo.com |
| 1057830 | ORTA ROMERO, MARITZA I | ortamaritza@yahoo.com |
| 1646030 | Orta, Luis Vazquez | thamole02@gmail.com |
| 1202181 | ORTEGA ALICEA, EVA | evaortega@live.com |
| 1735565 | Ortega Bernard, Ana Gloria | annie.ortega87@gmail.com |
| 1909288 | Ortega Bernard, Ana Gloria | annie.ortega87@gmail.com |
| 1912311 | Ortega Bernard, Ana Gloria | annie.ortega87@gmail.com |
| 1734042 | Ortega Berrios, Lymaris | Lymaris.ortega32@gmail.com |
| 1604836 | Ortega Carlo, María E. | ortega_mara@hotmail.com |
| 1690210 | Ortega Chinea, Iris Delia | irisd.ortega@gmail.com |
| 1771700 | Ortega Chinea, Iris Delia | irisd.ortega@gmail.com |
| 807510 | ORTEGA COSME, MARIA | anisajohn@yahoo.com |
| 1781136 | Ortega Cosme, Maria M | anisajohn@yahoo.com |
| 1805188 | Ortega Cosme, Maria M | anisajohn@yahoo.com |
| 366045 | ORTEGA FIGUEROA, NOELIA | nortega29@hotmail.com |
| 1986578 | Ortega Flores, Janette | orteguita55@gmail.com |
| 1654235 | Ortega Fonseca, Lourdes Del R. | maxito1465@gmail.com |

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1581013 | ORTEGA FUENTES, JENNIFER | jennifer.ortega11@hotmail.com |
| 1782249 | ORTEGA FUENTES, JENNIFER | JENNIFER.ORTEGA11@HOTMAIL.COM |
| 2005428 | Ortega Lopez, Carmen | vistasflores@gmail.com |
| 1743331 | Ortega Maldonado , Herminia I. | herminiaortega@hotmail.com |
| 1720401 | Ortega Medina, Elizabeth | eoelizabethortega@gmail.com |
| 1734508 | Ortega Morett, Maria M | Sasule64@yahoo.com |
| 1734508 | Ortega Morett, Maria M | Sasule64@yahoo.com |
| 1728907 | Ortega Orozco, Ennice O | omarys23@gmail.com |
| 1728907 | Ortega Orozco, Ennice O | omarys23@gmail.com |
| 1507806 | Ortega Ortiz, Wilfredo | wilfredoo69@gmail.com |
| 1649945 | ORTEGA PAGAN, JUAN CARLOS | juanortegapagan@gmail.com |
| 1689519 | ORTEGA PEREZ, JESUS A. | jesusortega1965@gmail.com |
| 1801263 | Ortega Perez, Jesus A. | jesusortega1965@gmail.com |
| 845077 | ORTEGA RIVERA, IVETTE | dr.dally.rios@gmail.com |
| 1764005 | Ortega Rivera, Jorge | jortegajor@yahoo.com |
| 729900 | ORTEGA RIVERA, NITZA | s.edgardo@yahoo.com |
| 807553 | ORTEGA RODRIGUEZ, FRANCISCO JAVIER | franciscojavievo922@gmail.com |
| 807553 | ORTEGA RODRIGUEZ, FRANCISCO JAVIER | franciscojavievo@gmail.com |
| 1890375 | ORTEGA RODRIGUEZ, MARINA | MARINAORTEGA1953@GMAIL.COM |
| 1894164 | ORTEGA RODRIGUEZ, MARINA | MARINAORTEGA1953@GMAIL.COM |
| 1941300 | ORTEGA RODRIGUEZ, MARINA | marinaortega1953@gmail.com |
| 1971981 | Ortega Rodriguez, Marina | marinaortega1953@gmail.com |
| 1934576 | Ortega Rolon, Carmen Delia | cortega1040@gmail.com |
| 376107 | Ortega Sabat, Delia E | d.erickaortega@gmail.com |
| 1651541 | Ortega Santiago, Diana S. | dortega5286@gmail.com |
| 1756156 | Ortega Vazquez, Aurea E | aeov1950@gmail.com |
| 1565103 | Ortega, Jessica | jessicaort00784@yahoo.com |
| 1730006 | Ortega, Jessica I | jessicaort00784@yahoo.com |
| 1776372 | Ortega-Vazquez , Aure E | aeov1950@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1778509 | Ortega-Vazquez, Carmen M | raymondq1@msn.com |
| 1776397 | Ortega-Vazquez, Carmen M. | raymondq1@msn.com |
| 1980618 | Ortis Velez, Silvia | silvia.ortiz@familia.pr.gov |
| 1787660 | Ortiz - Benitez , Ferdinand | ferdinandortizbenitez@yahoo.com |
| 1013390 | ORTIZ ABRAHAM, JOHANNA | johanna2480.20@gmail.com |
| 1682418 | Ortiz Acosta, Olga I | mortiza70@yahoo.com |
| 2079544 | ORTIZ ACOSTA, ROSARIO | catiria583@gmail.com |
| 1638080 | Ortiz Agosto, Juanita | j_ortiz314@yahoo.com |
| 1668579 | ORTIZ AGOSTO, LOURDES | 1ORTIZLOURDES@GMAIL.COM |
| 376334 | ORTIZ AGUIRRE, MARISEL | MOA_MARY@YAHOO.COM |
| 1238883 | ORTIZ ALEJANDRO, JOSE RAMON | jojojireh@yahoo.com |
| 2009210 | Ortiz Alejandro, Luz Y. | aquaeye9@hotmail.com |
| 376388 | ORTIZ ALICEA, ANAMARIS | anamarisortiz@gmail.com |
| 2072846 | Ortiz Alicea, Carmen L | DE.1966@gmail.com |
| 1897323 | ORTIZ ALVARADO, DILKA N. | dilka_n@hotmail.com |
| 1669653 | ORTIZ ALVARADO, ELIZABETH | elygaval@gmail.com |
| 1606872 | Ortiz Alvarado, Gloria M. | eortiz@abccorppr.com |
| 376474 | Ortiz Alvarado, Leonida | liony_026@hotmail.com |
| 1772357 | Ortiz Alvarado, María I. | miortiz26@gmail.com |
| 1764936 | ORTIZ ALVARADO, MINERVA | M.ORTIZ1956@LIVE.COM |
| 1884854 | Ortiz Alvarado, Norma I. | nrmortiz@yahoo.com |
| 1802555 | Ortiz Alvardo, Angelina | marytierra1@live.com |
| 1721914 | Ortiz Alvarez, Julio C. | jcortiz@dcr.pr.gov |
| 1617922 | Ortiz Alvarez, Milagros | sorgalim22.moa@gmail.com |
| 1946890 | Ortiz Alvorado, Minerva | m.ortiz1956@live.com |
| 1590089 | Ortiz Amaro, Nannette | nortizamaro@gmail.com |
| 1713151 | Ortiz Aponte, Carmen M | carmenmariao@yahoo.com |
| 1628793 | Ortiz Aponte, Jorge L | jorgedeportes03@gmail.com |
| 1814052 | ORTIZ APONTE, LOURDES E | lourdesortiz017@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2107309 | Ortiz Aponte, Lourdes E. | lourdesortiz017@hotmail.com |
| 1650326 | Ortiz Aponte, Luis E. | leortiz_4@yahoo.com |
| 1497455 | Ortiz Aponte, María G. | lortizaponte@gmail.com |
| 1628518 | ORTIZ ARCE, ANNETTE | LugaMill69@hotmail.com |
| 1757384 | ORTIZ ARROYO, ALBERTO | OrtizArroyo.pr@gmail.com |
| 1837824 | ORTIZ ARROYO, CARLOS T. | ortiz.177@hotmail.com |
| 674006 | Ortiz Arroyo, Jackeline | jackie8903@hotmail.com |
| 1896951 | ORTIZ ARROYO, NORMA I. | normachiry@gmail.com |
| 1605458 | Ortiz Aviles, Maria M. | millyortiz015@gmail.com |
| 1769014 | Ortiz Ayala, Eli S. | Ortiz.Elisamuel@yahoo.com |
| 1573891 | Ortiz Ayala, Hector R. | ortizhector93@yahoo.com |
| 1592879 | Ortiz Ayala, Hector R. | ortizhector93@yahoo.com |
| 1067854 | ORTIZ BAEZ, NANCY | NOrtiz3@policia.pr.gov |
| 1762310 | Ortiz Barbosa, Antonia | vlvarez@caribe.net |
| 1765970 | ORTIZ BARBOSA, SAMUEL | dcrsobac@hotmail.com |
| 1725555 | Ortiz Batiz, Virgen E. | virgen_xyj@yahoo.com |
| 1594103 | Ortiz Benitez, Julio | juliocache69@gmail.com |
| 1764832 | Ortiz Berdecia, Carmelo | carmelo_ob@hotmail.com |
| 1606565 | Ortiz Berrios, Gladys N. | gladys.ortizberrios@gmail.com |
| 1794183 | Ortiz Berrios, Marisel | marisel1962@yahoo.com |
| 2054220 | ORTIZ BIGAY, PEDRO L. | OPEDRO007@GMAIL.COM |
| 1743641 | Ortiz Blanco, Ariel Z | ortiz.arielz@gmail.com |
| 1743641 | Ortiz Blanco, Ariel Z | ortiz.arielz@gmail.com |
| 1751764 | Ortiz Blanco, Ariel Z. | ortiz.arielz@gmail.com |
| 1620097 | Ortiz Boglio, Marilyn | marilynortizboglio@yahoo.com |
| 1771769 | Ortiz Bonilla, Esther Y. | rtzbnll@yahoo.com |
| 1787239 | Ortiz Bonilla, Esther Y. | rtzbnll@yahoo.com |
| 1834705 | Ortiz Bonilla, Milagros | milagrosortizbonilla57@gmail.com |
| 1730126 | Ortiz Bonilla, Raquel | rmobonilla@yahoo.com |

## Exhibit B
### Affected Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1740601 | Ortiz Bonilla, Raquel | rmobonilla@yahoo.com |
| 1739651 | Ortiz Bonilla, Wanda I | Mylesdavid2016@gmail.com |
| 1748802 | Ortiz Bonilla, Wanda I | Mylesdavid2016@gmail.com |
| 1601385 | ORTIZ BORRERO, LUZ VIOLETA | LYMARI714MARTINEZ@GMAIL.COM |
| 1726083 | Ortiz Brana, Leyla Enid | leylaortiz19@gmail.com |
| 1749186 | Ortiz Bruno, Sol I. | sol_iris@yahoo.com |
| 1800525 | Ortiz Bruno, Sol I. | sol_iris@yahoo.com |
| 1800525 | Ortiz Bruno, Sol I. | wiso_7@yahoo.com |
| 2014083 | Ortiz Burgos, Aida L. | ortiza73@ymail.com |
| 2066686 | Ortiz Burgos, Aida L. | ortiza73@gmail.com |
| 2066686 | Ortiz Burgos, Aida L. | Ortiz973@ymail.com |
| 2031500 | Ortiz Burgos, Oscar R | oscarortiz13686@gmail.com |
| 1824198 | Ortiz Burgos, Oscar R. | oscarortiz13686@gmail.com |
| 2102279 | Ortiz Burgos, Oscar R. | oscarortiz13686@gmail.com |
| 1763813 | ORTIZ BURGOS, SONIA N | SN.ORTIZ@YAHOO.COM |
| 1593810 | ORTIZ BURGOS, ZULMA ZOE | zulmazoe@live.com |
| 1593810 | ORTIZ BURGOS, ZULMA ZOE | ZULMAZOE@LIVE.COM |
| 1593810 | ORTIZ BURGOS, ZULMA ZOE | zoburgos@prtc.net |
| 1757326 | ORTIZ BURGOS, ZULMA ZOE | zulmazoe@live.com |
| 1757326 | ORTIZ BURGOS, ZULMA ZOE | zoburgos@prtc.net |
| 1512208 | Ortiz Cadiz, Ingrid | iroo0519@yahoo.com |
| 1612800 | Ortiz Calderon, Carmen Dalia | carmendalia@me.com |
| 1760592 | Ortiz Calderon, Jose B. | JBOrtiz@policia.pr.gov |
| 1795810 | Ortiz Calderon, Yashira M | ortizyashira45@gmail.com |
| 1871833 | Ortiz Camachio, Turbido | turbidos54@hotmail.com |
| 1656052 | Ortiz Camacho, Nora E | orcanora@yahoo.com |
| 1832282 | Ortiz Camacho, Turbides | turbides54@hotmail.com |
| 2043247 | ORTIZ CAMACHO, TURBIDES | turbides54@hotmail.com |
| 1752482 | ORTIZ CARABALLO, ARQUELIO | alymusi@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2014911 | ORTIZ CARABALLO, ELBA Z. | ezenaida88@gmail.com |
| 1836757 | ORTIZ CARABALLO, GERARDO | ISHIROSAKAI1970@GMAIL.COM |
| 2168126 | Ortiz Caraballo, Gerardo | ishlrosakai1970@gmail.com |
| 2001754 | Ortiz Caraballo, Miriam | ortizm1961@gmail.com |
| 1148847 | Ortiz Caraballo, Teofilo | javier232000@yahoo.com |
| 377243 | ORTIZ CARLO, JOSE | jjortiz@robinsonschool.net |
| 377243 | ORTIZ CARLO, JOSE | jjortizcarlo@gmail.com |
| 377244 | ORTIZ CARLO, SONIA M | soniaortizcarlo@gmail.com |
| 1686075 | ORTIZ CARRADERO, GRACIELA | graceortiz831@gmail.com |
| 1681911 | Ortiz Carrasquillo, Maria Del Carmen | carmen184964@gmail.com |
| 1127874 | ORTIZ CARRASQUILLO, NYLDA | bonitamistad_2015@hotmail.com |
| 1734615 | Ortiz Carrero, Enrique | kikecarrero1966@gmail.com |
| 1942443 | Ortiz Cartagena, Alex | alex.ortiz95@yahoo.com |
| 2145202 | Ortiz Cartagena, Luis | jessica.ortizsanchez@gmail.com |
| 1232193 | Ortiz Castillo, José A | Titortizcastillo@gmail.com |
| 618962 | ORTIZ CENTENO, BETZAIDA | O.betzaida@yahoo.com |
| 1226230 | ORTIZ CEPEDA, JESSICA M | cepeda.maribel@yahoo.com |
| 2006926 | Ortiz Cerpa, Sara | SOCERPA@HOTMAIL.COM |
| 963798 | ORTIZ CERVERA, BLANCA E | rosajoel69@gmail.com |
| 1787059 | Ortiz Cintron, Carmen Milagros | caguaxbilingual@gmail.com |
| 1615107 | Ortiz Cintron, Carmen Y. | yolandasept66@yahoo.com |
| 1024721 | ORTIZ CINTRON, JUAN | jortizcintron@gmail.com |
| 1845417 | Ortiz Cintron, Yolanda | yortizcintron@yahoo.com |
| 1511797 | ORTIZ CLASS, ALEXIS | izallen3@yahoo.com |
| 1747113 | ORTIZ COLLAZO, JANICE K. | jko_2006@hotmail.com |
| 377524 | ORTIZ COLLAZO, ROSA | rosaortiz1157@gmail.com |
| 1937747 | ORTIZ COLON, AWILDA | awildaortiz62@gmail.com |
| 1648761 | ORTIZ COLON, CARMEN GLORIA | MRS.MERCADO36@GMAIL.COM |
| 1631663 | ORTIZ COLON, CARMEN MILAGROS | cmortiz842@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1631663 | ORTIZ COLON, CARMEN MILAGROS | cmortiz84@yahoo.com |
| 1726311 | Ortiz Colon, Evelyn | chiny_o@hotmail.com |
| 1771278 | Ortiz Colon, Evelyn | chiny_o@hotmail.com |
| 1337904 | ORTIZ COLON, IRAIDA | iraida_ortiz@yahoo.com |
| 1575876 | Ortiz Colón, Irma E. | Dollymar@gmail.com |
| 1575999 | Ortiz Colón, Irma Esther | Dollymar@gmail.com |
| 1584026 | ORTIZ COLON, JANCEL A | JANCEL6208@YAHOO.COM |
| 1584026 | ORTIZ COLON, JANCEL A | Jancel6208@gmail.com |
| 1229337 | ORTIZ COLON, JORGE A | jorgeaortizcolon@gmail.com |
| 377637 | ORTIZ COLON, JORGE A. | jorgeaortizcolon@gmail.com |
| 2071062 | Ortiz Colon, Marcelo | evalun1616@gmail.com |
| 1949943 | Ortiz Colon, Maria L. | GuisaOrtiz65@GMAIL.COM |
| 1949943 | Ortiz Colon, Maria L. | guisaortiz65@gmail.com |
| 1576794 | ORTIZ COLON, OSCAR | oscarortiz01@hotmail.com |
| 1769287 | Ortiz Colón, Pedro S. | DE125532@miescuela.pr |
| 764716 | ORTIZ COLON, WANDA | worosa77@gmail.com |
| 1923320 | Ortiz Colon, Wanda | worosa77@gmail.com |
| 1643871 | Ortiz Conception, Maritza | martiza_0827@hotmail.com |
| 1987848 | Ortiz Contreras, Rene | reneoc19@gmail.com |
| 2040042 | Ortiz Contreras, Rene | reneoc19@gmail.com |
| 2040042 | Ortiz Contreras, Rene | reneoc19@gmail.com |
| 2054876 | Ortiz Contreras, Rene | reneoc19@gmail.com |
| 2098966 | Ortiz Contreras, Rene | reneoc19@gmail.com |
| 377789 | ORTIZ CORDERO, KEVIN | KORTIZ@CPAORR.COM |
| 1681902 | ORTIZ CORREA , LOURDES | IRDS_RTZ@YAHOO.COM |
| 1681902 | ORTIZ CORREA , LOURDES | linnette1986@gmail.com |
| 1783923 | Ortiz Correa, Lizbet E. | lizziecuc@yahoo.com |
| 1978636 | Ortiz Correa, René | wildystgo@yahoo.com |
| 2093964 | ORTIZ COSME, IVELIZA | ILAUGERORTIZ6378@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1766970 | Ortiz Cosme, Oscar | ortizcosme14972@gmail.com |
| 1796089 | ORTIZ COSME, OSCAR | ortizcosme14972@gmail.com |
| 1609608 | Ortiz Coss, Susana | susycoss@yahoo.com |
| 1770603 | Ortiz Cotto, Darberto | darberto@live.com |
| 1771940 | Ortiz Cotto, Maria V | mariaortiz08@yahoo.com |
| 1691253 | ORTIZ COTTO, NORBERTO | berto6206@yahoo.com |
| 1785316 | Ortiz Cotto, Ricarda | ricardita@gmail.com |
| 1786219 | Ortiz Cotto, Ricarda | ricardita@gmail.com |
| 1943869 | Ortiz Cotto, Ricarda | ricardita@gmail.com |
| 1943869 | Ortiz Cotto, Ricarda | ricardita@gmail.com |
| 1947411 | Ortiz Cotto, Ricarda | ricardita@gmail.com |
| 1947411 | Ortiz Cotto, Ricarda | ricardita@gmail.com |
| 1685773 | Ortiz Crespo, Magaly | ztmagy@live.com |
| 1722636 | Ortiz Crespo, Magaly | ztmagy@live.com |
| 1519165 | ORTIZ CRIADO, JOHANIE | johanie_einahoj@yahoo.com |
| 1519165 | ORTIZ CRIADO, JOHANIE | lcdo.waldemarperez@gmail.com |
| 1534841 | Ortiz Cruz, Alejandro | alxortiz36@gmail.com |
| 1848896 | ORTIZ CRUZ, AUREA E | ortizaurea29@gmail.com |
| 1768954 | Ortiz Cruz, Aurea E. | ortizaurea29@gmail.com |
| 1878699 | Ortiz Cruz, Aurea E. | ortizaurea29@gmail.com |
| 1903071 | Ortiz Cruz, Aurea E. | ortizaurea29@gmail.com |
| 1727346 | Ortiz Cruz, Edwin | edwinortiz90@yahoo.com |
| 2166464 | Ortiz Cruz, Edwin | ortizedwin36@yahoo.com |
| 1657540 | Ortiz Cruz, Edwin Rafael | 066ortiz@gmail.com |
| 1591403 | Ortiz Cruz, Elio | zitrooile23@gmail.com |
| 1622215 | Ortiz Cruz, Elio | zitrooile23@gmail.com |
| 1998509 | Ortiz Cruz, Hector | nyrmaodalis4700@gmail.com |
| 834465 | Ortiz Cruz, Jaime | Jortizrealty@yahoo.com |
| 1771153 | Ortiz Cruz, Janet | janetortizcruz87@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1990139 | Ortiz Cruz, Julio A. | ortiz11julio@hotmail.com |
| 1946667 | Ortiz Cruz, Julio Angel | ortiz11julio@hotmail.com |
| 1841636 | Ortiz Cruz, Manuel | ortizzoly106@gmail.com |
| 1871594 | ORTIZ CRUZ, MARIA A | MORTIZCRUZ59@GMAIL.COM |
| 1891081 | Ortiz Cruz, Maria A. | mortizcruz59@gmail.com |
| 1071770 | ORTIZ CRUZ, NOEMI | noemi_ortiz@hotmail.com |
| 2132896 | ORTIZ CRUZ, RICHARD | rortizcruz128@gmail.com |
| 2132997 | Ortiz Cruz, Richard | Rortizcruz128@gmail.com |
| 1785083 | Ortiz Cruz, Roberto | pedrorortiz0@gmail.com |
| 1598481 | ORTIZ CRUZ, VICTOR A | abian7625@yahoo.com |
| 2042602 | Ortiz Cuadrado, Juan M | Kyarajoni@gmail.com |
| 1086401 | ORTIZ DAVID, ROBERTO | robertrano@yahoo.com |
| 378106 | ORTIZ DAVILA, ALBERTO | alexis237@yahoo.com |
| 807790 | ORTIZ DAVILA, ALBERTO | alexis237@yahoo.com |
| 1911526 | ORTIZ DAVILA, ALBERTO | alexis237d@yahoo.com |
| 979886 | ORTIZ DAVILA, DIANA M | diana.m.ortiz@hotmail.com |
| 1818716 | ORTIZ DAVILA, WANDA I | wanda.challenge@gmail.com |
| 1995414 | Ortiz de Jesus, Jorge | jortiz222222@gmail.com |
| 1946906 | Ortiz De Jesus, Omayra | Omy0925@yahoo.com |
| 2018796 | Ortiz De Jesus, Omayra | omy0925@yahoo.com |
| 2074005 | Ortiz De jesus, Omayra | omy0925@yahoo.com |
| 1551699 | Ortiz De Jesus, Roland D. | daryl_2608@hotmail.com |
| 1555185 | Ortiz De Jesus, Roland D. | daryl_2608@hotmail.com |
| 1146723 | ORTIZ DE JESUS, SERGIO | aureaortiz2004@gmail.com |
| 1578710 | ORTIZ DE LA CRUZ, FERNANDO | fd.ortiz@hotmail.com |
| 1610591 | Ortiz De Lochard, Zulma N. | zulmalochard@gmail.com |
| 1721675 | ORTIZ DEDOS, WILLIAM | william80202@gmail.com |
| 1624701 | Ortiz Delgado, Edwin | keyshla_hiraldo@outlook.com |
| 378278 | ORTIZ DELGADO, EVELIA | epitirre@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2117643 | Ortiz Delgado, Evelia | epitirre@gmail.com |
| 1949455 | Ortiz Desarden, Carmen L. | desardenortiz@gmail.com |
| 1634895 | Ortiz Diaz , Helen | guelita8@yahoo.com |
| 1761477 | Ortiz Diaz, Ana Julia | anajortiz@hotmail.com |
| 1761477 | Ortiz Diaz, Ana Julia | anajortiz@hotmail.com |
| 2083677 | Ortiz Diaz, Betty | yetten17@hotmail.com |
| 378337 | ORTIZ DIAZ, CARMEN J | ortizdc@de.pr.gov |
| 1181133 | ORTIZ DIAZ, CARMEN J | ortizdc@de.pr.gov |
| 1647555 | Ortíz Díaz, Carmen J | ortizdc@de.pr.gov |
| 2043957 | Ortiz Diaz, Efrain | semilla.123@hotmail.com |
| 1615348 | Ortiz Díaz, Elisa | lisamirell@yahoo.com |
| 1817563 | Ortiz Diaz, Helen | guelitas8@yahoo.com |
| 1857243 | Ortiz Diaz, Helen | guelita8@yahoo.com |
| 1857243 | Ortiz Diaz, Helen | guelita8@yahoo.com |
| 1740074 | Ortiz Diaz, Josue D. | d0811@hotmail.com |
| 1742246 | Ortiz Diaz, Josue D. | d0811@hotmail.com |
| 1958043 | ORTIZ DIAZ, LILLIAM IVETTE | edgarortega@upr.edu |
| 1676242 | ORTIZ DIAZ, MARIA DE L. | mariadel.ortiz@yahoo.com |
| 712453 | ORTIZ DIAZ, MARIA L | mlortizdiaz04@gmail.com |
| 1767175 | Ortiz Diaz, Maria N. | nelly.ortiz49@yahoo.com |
| 1605076 | Ortiz Efre, Ivy L | ivyleen_25@yahoo.com |
| 1735909 | Ortiz Efre, Ivy L | ivyleen_25@yahoo.com |
| 1710542 | Ortiz Eleutice, Zuhei | ozuhei@yahoo.com |
| 1669782 | Ortiz Espada, Blanca D | reineriorolando3@yahoo.com |
| 1604564 | Ortiz Espada, Carmen E | robelypr50@gmail.com |
| 1733551 | ORTIZ ESPADA, GUDELIA | SEM_GORTIZE@YAHOO.COM |
| 1901514 | Ortiz Espada, Gudelia | sem_gortize@yahoo.com |
| 1653136 | Ortiz Espada, Jose A | profortizespada@yahoo.com |
| 1766306 | Ortiz Espada, Nelida | naturalezapr3@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1724888 | Ortiz Espada, Teodosia | teomiri50@gmail.com |
| 1883111 | Ortiz Espada, Teodosia | teomiri50@gmail.com |
| 1895689 | Ortiz Espada, Teodosia | teomiri50@gmail.com |
| 1944539 | Ortiz Espada, Teodosia | teomiri50@gmail.com |
| 1845051 | ORTIZ ESPINOSA, LUZ E | oevelin871@gmail.com |
| 1582425 | ORTIZ FEBO, ANA M. | marelynrodriguezortiz@yahoo.com |
| 2046158 | Ortiz Feliciano, Aidza E | mrsortiza2010@gmail.com |
| 846349 | ORTIZ FELICIANO, LETICIA | leticiaorfel@gmail.com |
| 1787424 | ORTIZ FELICIANO, WILFREDO | ortizw@acaa.pr.gov |
| 1695110 | Ortiz Fernandez, Ana J. | anaortiz0122@gmail.com |
| 2141872 | Ortiz Fernandez, Jose Luis | luisjoortz@gmail.com |
| 1869079 | ORTIZ FERRER, ANTONIO | papunortiz@yahoo.com |
| 2096542 | ORTIZ FIGUEROA , MARLYBETH | MARLYBETHORTIZ1980@GMAIL.COM |
| 378755 | ORTIZ FIGUEROA, MARCEL | summerslam@live.com |
| 1970484 | Ortiz Figueroa, Raquel | cmartinezortiz@pucpr.edu |
| 1979764 | Ortiz Figueroa, Raquel | cmartinezortiz@pucpr.edu |
| 378614 | ORTIZ FIGUEROA, SERGIO | Serisac25@gmail.com |
| 378778 | ORTIZ FIGUEROA, STEPHANIE | stefortiz@gmail.com |
| 1599952 | ORTIZ FLORES, GLENDA B. | CBBO30@HOTMAIL.COM |
| 1651691 | Ortiz Flores, Irma R | Rosa.Ortiz.07@icloud.com |
| 1848437 | Ortiz Flores, Irma R | rosa-ortiz-07@icloud.com |
| 1811493 | Ortiz Flores, Irma R. | rosa-ortiz-07@icloud.com |
| 1839311 | Ortiz Flores, Irma R. | rosa_ortiz_07@icloud.com |
| 1849090 | Ortiz Flores, Leonor | leoortiz22@yahoo.com |
| 1853344 | ORTIZ FLORES, LEONOR | leoortiz22@yahoo.com |
| 1875406 | Ortiz Flores, Leonor | leoortiz22@yahoo.com |
| 1881293 | Ortiz Flores, Leonor | leoortiz22@yahoo.com |
| 1757414 | Ortiz Flores, Zulma J. | zuleymi07@yahoo.com |
| 1744474 | ORTIZ FONTANEZ, LOURDES | carypo1014@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1753622 | Ortiz Fontanez, Sandra | sortizfonanez@yahoo.com |
| 1782610 | ORTIZ FONTANEZ, SANDRA | sortizfontanez@yahoo.com |
| 1631057 | Ortiz Fuentes, Carmen V. | violetortiz71@hotmail.com |
| 1609530 | Ortiz Gallio, Pedro J. | pedroortiz2949@gmail.com |
| 1798492 | Ortiz Garcia, Carmen L. | Carmencitag3838@gmail.com |
| 1861238 | Ortiz Garcia, Gloria Maria | gloriam.ortiz421@gmail.com |
| 1753240 | Ortiz Garcia, Irma N | Lddz773@gmail.com |
| 1840230 | Ortiz Garcia, Jorge Luis | ortizjorgeluis86@gmail.com |
| 1581647 | ORTIZ GARCIA, MAYBELIZ | maybelizortizgarcia@yahoo.com |
| 1582248 | ORTIZ GARCIA, MAYBELIZ | maybelizortizgarcia@yahoo.com |
| 1582248 | ORTIZ GARCIA, MAYBELIZ | maybelizortizgarcia@yahoo.com |
| 1561976 | Ortiz Garcia, Milagros | mililove815@gmail.com |
| 1966620 | Ortiz Garcia, Milagros | yosoymilagros57@gmail.com |
| 1867450 | Ortiz Ginorio, Fernando | fernandoortizginorio@gmail.com |
| 1597732 | Ortiz Gonazalez, Sonia I. | sortizgon@gmail.com |
| 884435 | Ortiz Gonzales, Anthony | aog2005pr@gmail.com |
| 884435 | Ortiz Gonzales, Anthony | aortiz@catano.pr.gov |
| 1578746 | Ortiz Gonzalez, Carmen | carmennidia29@yahoo.com |
| 980033 | ORTIZ GONZALEZ, DIEGO | diegoortiz0446@gmail.com |
| 2066580 | ORTIZ GONZALEZ, DOMINGA | NILDINORTIZ@GMAIL.COM |
| 1818247 | Ortiz Gonzalez, Frances Marie | fortiz507@gmail.com |
| 1849120 | Ortiz Gonzalez, Frances Marie | fortiz507@gmail.com |
| 1528473 | ORTIZ GONZALEZ, IRIS J | janetortiz8.60@gmail.com |
| 912868 | ORTIZ GONZALEZ, JUAN | j.ortizgonzalez@gmail.com |
| 2090742 | Ortiz Gonzalez, Lilliam M. | lilliamortiz660@gmail.com |
| 379247 | ORTIZ GONZALEZ, MARILUZ | maryluz5.og@gmail.com |
| 1853805 | Ortiz Gonzalez, Merielle K | meriellekortiz@yahoo.com |
| 1878918 | Ortiz Gonzalez, Merielle K | meriellekortiz@yahoo.com |
| 1817491 | Ortiz Gonzalez, Merielle K. | meriellekortiz@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|--------|------|---------------|
| 1820388 | Ortiz Gonzalez, Nilda Rosa | nildinortiz@gmail.com |
| 1840042 | Ortiz Gonzalez, NIlda Rosa | nildiortiz@gmail.com |
| 1609172 | Ortiz Gonzalez, Sonia I. | sortizgon@gmail.com |
| 1661737 | Ortiz Gonzalez, Sonia I. | sortizgon@gmail.com |
| 1596818 | Ortiz González, Sonia I. | sortizgon@gmail.com |
| 2069586 | Ortiz Gracia, Arcelio | arcelioortizgracia68@yahoo.com |
| 1582080 | ORTIZ GUERRA, ENRIQUE | eog2006@yahoo.com |
| 1765744 | Ortiz Guerra, Sara J. | ortiz.sary@gmail.com |
| 1517439 | Ortiz Gutierrez, Wanda I | wanda.ortiz@familia.pr.gov |
| 146797 | ORTIZ GUZMAN, EDDIE | EDDIEO.1261@GMAIL.COM |
| 1673767 | Ortiz Guzman, Evelyn | danevem@yahoo.com |
| 1506332 | Ortiz Gúzman, Juan L. | juanortiz1516@gmail.com |
| 1506332 | Ortiz Gúzman, Juan L. | juanortiz1516@gmail.com |
| 1804717 | Ortiz Guzman, Luz E | luzeortiz7@gmail.com |
| 1936498 | Ortiz Guzman, Luz E. | luzeortiz7@gmail.com |
| 379405 | ORTIZ HERNANDEZ, ALEXANDER | alexanderortiz47@hotmail.com |
| 948796 | Ortiz Hernandez, Alexander | alexanderortiz47@hotmail.com |
| 1589174 | ORTIZ HERNANDEZ, AWILDA | awi_o@yahoo.com |
| 1187733 | ORTIZ HERNANDEZ, DANIEL | mlopez12@policia.pr.gov |
| 1497215 | Ortiz Hernandez, Daniel | mlopez12@policia.pr.gov |
| 1508708 | Ortiz Hernandez, Daniel | mlopez12@policia.pr.gov |
| 1975093 | Ortiz Hernandez, Eduvildo | yasterie@gmail.com |
| 1814251 | ORTIZ HERNANDEZ, EFRAIN | efrainortiz55@icloud.com |
| 1803330 | Ortiz Hernandez, Jose L. | ortizcheojose1@gmail.com |
| 1674756 | Ortiz Hernandez, Maritza | maritza6823@hotmail.com |
| 1688086 | ORTIZ HERNANDEZ, MARITZA | maritza6823@hotmail.com |
| 1783527 | Ortiz Hernandez, Milca A. | milcaortiz@hotmail.com |
| 2093876 | Ortiz Hernandez, Nilda E. | nildaeva2712@gmail.com |
| 1859802 | Ortiz Irizarry, Nancy I. | ortiz.nancy891@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1823630 | Ortiz Irizarry, Vera | ortizvera971@gmail.com |
| 1696544 | ORTIZ JAIME, LUZ B | bethzaida05@gmail.com |
| 1739252 | Ortiz Jimenez, Raquel | raquelortiz1968@gmail.com |
| 1628668 | ORTIZ JIMENEZ, ROSEY E. | roseyortiz@gmail.com |
| 2000820 | ORTIZ LABOY, EDUARDO | eortizlaboy@yahoo.com |
| 379620 | ORTIZ LABOY, LUIS A | luigie232003@yahoo.com |
| 1734607 | Ortiz Labrador, Annette | aortizlabrador@gmail.com |
| 1735956 | Ortiz Labrador, Annette | aortizlabrador@gmail.com |
| 1773414 | Ortiz Labrador, Edna Maria | educadora.ortiz@yahoo.com |
| 1817532 | Ortiz Labrador, Edna Maria | educadora.ortiz@yahoo.com |
| 1561174 | Ortiz Laracueate, Olfrett | Olfdrum@hotmail.com |
| 1543925 | Ortiz Laracuente, Offrett | offdrum@hotmail.com |
| 1083801 | ORTIZ LARACUENTE, RENALDO | renaldo22pr@gmail.com |
| 1560889 | Ortiz Laracveak, Ohvett | offdrum@hotmail.com |
| 1575538 | ORTIZ LARAWANTE, OFFRETT | offdrum@hotmail.com |
| 1712614 | Ortiz Laureano, Edward | ortizedward4@gmail.com |
| 973343 | ORTIZ LAVIENA, CARMEN | carmeno8459@gmail.com |
| 858884 | ORTIZ LEON, IRAIDA | iraidaortiz1960@hotmail.com |
| 1007183 | ORTIZ LEON, IRAIDA | iraidaortiz1960@hotmail.com |
| 1694882 | Ortiz Leon, Irwin A. | BINSO.ORTIZ@GMAIL.COM |
| 1475483 | ORTIZ LLERAS, JOSE C | jljortiz14@gmail.com |
| 1890038 | Ortiz Lopez , Gloria M. | gloriamaria0155@gmail.com |
| 1772360 | Ortiz Lopez , Myriam | ortizlm1952@gmail.com |
| 1902598 | Ortiz Lopez , Myriam | ortizlm1952@gmail.com |
| 1873428 | Ortiz Lopez, Ana | anitaortizlopez@yahoo.com |
| 1778210 | Ortiz Lopez, Carmen | carmenortizlopez16@hotmail.com |
| 1778210 | Ortiz Lopez, Carmen | carmenortizlopez162@hotmail.com |
| 1649973 | Ortiz Lopez, Harry L | kimberlysantostorres@gmail.com |
| 1848996 | Ortiz Lopez, Hector L | kinberlysantostorres@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1597436 | Ortiz Lopez, Herminia | hortiz0831@yahoo.com |
| 1670542 | Ortiz Lopez, Herminia | hortiz0831@yahoo.com |
| 1857306 | ORTIZ LOPEZ, ILUMINADA | ORTIZILU@YAHOO.COM |
| 1826405 | Ortiz Lopez, Joel P. | JoelLianis@gmail.com |
| 1806133 | Ortiz López, Mayra | mayraortizlopez@hotmail.com |
| 1901480 | Ortiz Lopez, Myriam | ortizim1952@gmail.com |
| 1928480 | ORTIZ LOPEZ, MYRIAM | ortizlm1952@gmail.com |
| 1757835 | Ortiz Lopez, Nerida O | fiona00716@gmail.com |
| 1785248 | ORTIZ LOPEZ, NERIDA O | fiona00716@gmail.com |
| 1426213 | ORTIZ LOPEZ, RUBEN | ortizru@gmail.com |
| 1500210 | ORTIZ LOPEZ, TOMAS | CMARIN01@GMAIL.COM |
| 379947 | ORTIZ LOPEZ, ZAHAMARA | zahamara35@hotmail.com |
| 1769583 | ORTIZ LUGO, RAMONITA | moninortiz@gmail.com |
| 767552 | ORTIZ LUGO, YADIRA | y.ortizlugo@gmail.com |
| 1104930 | ORTIZ LUGO, YADIRA | y.ortizlugo@gmail.com |
| 1104930 | ORTIZ LUGO, YADIRA | i.ortizlugo@gmail.com |
| 1942047 | ORTIZ MALAVE, JOSE A. | natalium4766@gmail.com |
| 1164721 | ORTIZ MALDONADO, ANDRES | Andreortizmaldonado@hotmail.com |
| 1780501 | Ortiz Maldonado, Emma | emmai1950@Yahoo.com |
| 1581874 | ORTIZ MALDONADO, LAURA E | laura.e.ortiz@hotmail.com |
| 380100 | ORTIZ MALDONADO, MARIA D L | ortizmaldonadomarialourdes@gmail.com |
| 1586776 | Ortiz Maldonado, Mayra R. | ortiz.mayra@rocketmail.com |
| 1980700 | Ortiz Maldonado, Rosa Enid | rcayey@yahoo.com |
| 1638427 | ORTIZ MALDONADO, ROSARIO MARGARITA | rortiz102@gmail.com |
| 1835096 | Ortiz Marcano, Nelson | nortiz7320@gmail.com |
| 1952274 | Ortiz Marcano, Nelson | nortiz7320@gmail.com |
| 1770786 | Ortiz Marquez, Ileana | ileana.ortiz@outlook.com |
| 1784545 | Ortiz Marrero, Carmen M, | arimilly1@hotmeil.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1718377 | Ortiz Marrero, Carmen M. | arimilly1@hotmail.com |
| 1502235 | Ortiz Marrero, Elisabet M | elisabetortizmarrero@gmail.com |
| 1502235 | Ortiz Marrero, Elisabet M | elisabet.ortiz@pridco.pr.gov |
| 2016664 | Ortiz Marrero, Jose Angel | arenaymar555@gmail.com |
| 2136502 | Ortiz Marrero, Jose Angel | arenaymar555@gmail.com |
| 1758551 | Ortiz Marrero, Luis E. | edgardo_29_6@hotmail.com |
| 1863608 | Ortiz Marrero, Luz Enid | lueni@live.com |
| 1990358 | Ortiz Marrero, Miguel A. | miguelontonioortizmarrero@gmail.com |
| 1836182 | ORTIZ MARRERO, MILAGROS | milagrosortiz831@yahoo |
| 1766825 | ORTIZ MARRERO, SAMUEL | ortizs65@yahoo.com |
| 1675597 | ORTIZ MARTINEZ , ARQUELIS | arquelis_ortiz@yahoo.com |
| 1781365 | ORTIZ MARTINEZ , MYRTHA M | myrthaortiz@gmail.com |
| 1910721 | Ortiz Martinez, Alicia B. | ortiz.aliciab1@gmail.com |
| 1670369 | ORTIZ MARTINEZ, ARQUELIS | arquelis_ortiz@yahoo.com |
| 1602670 | Ortiz Martinez, Carmen D. | vargasmdm@yahoo.com |
| 1573606 | Ortiz Martínez, Idalys | idaly-ortiz@live.com |
| 1520523 | Ortiz Martinez, Jose Carlos | jortiz@asume.pr.gov |
| 1901379 | Ortiz Martinez, Marta M. | fairywoman38@yahoo.com |
| 1678956 | Ortiz Martinez, Mildred | josebianca2006@yahoo.com |
| 1745254 | ORTIZ MARTINEZ, MILDRED | JOSEBIANCA2006@YAHOO.COM |
| 1795429 | Ortiz Martinez, Mildred | josebianca2006@yahoo.com |
| 1800484 | ORTIZ MARTINEZ, MILDRED | josebianca2006@yahoo.com |
| 1615080 | Ortiz Martino, Japhet A. | mitsubishi0075@gmail.com |
| 1433745 | ORTIZ MATOS, MARIA C | lmflores71@gmail.com |
| 2134169 | ORTIZ MATTA, CANDIDA ROSA | X.SANTANA83@GMAIL.COM |
| 2134169 | ORTIZ MATTA, CANDIDA ROSA | XSANTANA83@GMAIL.COM |
| 1641776 | Ortiz Maysonet, Maria Luisa | minervatorresmarrero@gmail.com |
| 1163216 | ORTIZ MEDINA, ANA I | a.ortizmedina@yahoo.com |
| 380500 | ORTIZ MEDINA, ANA I. | a.ortizmedina@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1858384 | Ortiz Medina, Gloria A | gloriaortiz1958@yahoo.com |
| 1944084 | Ortiz Medina, Gloria A | gloriaortiz1958@yahoo.com |
| 647400 | Ortiz Medina, Maria M. | mily613@gmail.com |
| 1640168 | Ortiz Medina, Victor R. | victortiz9481@gmail.com |
| 1633760 | Ortiz Melendez, Arleen | arleencitay@gmail.com |
| 1633760 | Ortiz Melendez, Arleen | arleencitay@gmail.com |
| 1645057 | Ortiz Melendez, Arleen | arleencitay@gmail.com |
| 1645057 | Ortiz Melendez, Arleen | arleencitay@gmail.com |
| 1645057 | Ortiz Melendez, Arleen | arleencitay@gmail.com |
| 1587791 | ORTIZ MELENDEZ, ERNESTO E | eortiz@abccorppr.com |
| 1601687 | ORTIZ MELENDEZ, ERNESTO E | eortiz@abccorppr.com |
| 1766219 | Ortiz Melendez, Ivelisse | IVELISSE26@HOTMAIL.COM |
| 1656310 | Ortiz Melendez, Juan R | ortizjito11@gmail.com |
| 1762304 | Ortiz Melendez, Nilsa I | nilsaortiz02@gmail.com |
| 1712331 | ORTIZ MENDEZ , GLADYS | lali7180a@gmail.com |
| 1675750 | Ortiz Méndez, Gladys | lali7180a@gmail.com |
| 1764436 | Ortiz Méndez, Gladys | lali7180a@gmail.com |
| 1686579 | Ortiz Méndez, Juan M. | juanmaortiz19772811@gmail.com |
| 1472890 | Ortiz Mendez, Olga | charles.briere@brierelaw.com |
| 1726417 | Ortiz Mendoza, Luis A. | wiso_7@yahoo.com |
| 1688147 | Ortiz Mercado, Johanna | joa_tiz@yahoo.com |
| 1863890 | Ortiz Milsa Glisel, Madera | milsaglisel68@gmail.com |
| 299751 | ORTIZ MINAMBRE, MARIA R | ROCIOORTIZ_68@HOTMAIL.COM |
| 1897402 | Ortiz Miranda, Adelita | dellyortiz@aol.com |
| 380753 | ORTIZ MIRANDA, MARIA O | mtatiortiz@yahoo.com |
| 1915839 | Ortiz Miranda, Maria O | mtutiortiz@yahoo.com |
| 1634899 | Ortiz Modestti, Larissa N. | larissa.ortiz@gmail.com |
| 1658006 | ORTIZ MOLINA, ANA LUZ | GARCIALIANETTE@GMAIL.COM |
| 1676792 | ORTIZ MOLINA, BARBARA E. | jahmiluz@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1613017 | Ortiz Molina, Nilsa | nilsaortiz.no@gmail.com |
| 1832335 | ORTIZ MONCHE, ANGEL M | MONCHE.90@GMAIL.COM |
| 1653161 | Ortiz Montalvo, Zellimar | ylezys@gmail.com |
| 380838 | ORTIZ MONTANEZ, EDNA | gazuamodo@yahoo.com |
| 2022902 | Ortiz Montanez, Hernan | arql_hortiz@yahoo.com |
| 2022902 | Ortiz Montanez, Hernan | pcamacho121@gmail.com |
| 1686047 | Ortiz Montañez, Hernán | arql_hortiz@yahoo.com |
| 1686047 | Ortiz Montañez, Hernán | pcamacho121@gmail.com |
| 1935900 | Ortiz Montanez, Myrna L | myrsiu@yahoo.com |
| 1069857 | ORTIZ MONTERO, NESTOR A | nestorom@yahoo.com |
| 1069857 | ORTIZ MONTERO, NESTOR A | nomontero@der.pr.gov |
| 2071636 | ORTIZ MONTERO, NESTOR A | nestorom@yahoo.com |
| 2071636 | ORTIZ MONTERO, NESTOR A | nomontio@dev.pr.gov |
| 2059643 | Ortiz Montero, Ruben J | rjon1967@yahoo.com |
| 2157220 | Ortiz Montes, Jose Gil | chelitogil@gmail.com |
| 2025513 | ORTIZ MORALES , EVELYN | EORTIZMORALES@GMAIL.COM |
| 1700713 | ORTIZ MORALES, CARMEN M | milly0307pr@gmail.com |
| 1760774 | Ortiz Morales, Carmen M | pablovega1@aol.com |
| 2057898 | ORTIZ MORALES, ENID V | ENIDYAMINA@GMAIL.COM |
| 2133760 | Ortiz Morales, Enid V. | enidyamina@gmail.com |
| 1500914 | Ortiz Morales, Glenda L. | tizmora@gmail.com |
| 1616257 | ORTIZ MORALES, MARIO | MARIO7564@GMAIL.COM |
| 2156301 | Ortiz Morales, Milagros | analista7@gmail.com |
| 1794767 | Ortiz Morales, Myrna I. | mindi_0102@yahoo.com |
| 2043621 | Ortiz Morales, Nelyn E | nelyneortiz@gmail.com |
| 1883998 | Ortiz Morales, Ramon David | fabyrd18@yahoo.com |
| 2098160 | Ortiz Morales, Ramon David | fabyrd18@yahoo.com |
| 1948859 | Ortiz Morales, Sasha Ivelisse | ivelissepr1280@gmail.com |
| 1954946 | Ortiz Morales, Sasha Ivelisse | ivelissepr1280@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1612872 | ORTIZ MORALES, SATURNINO | modestasantiago@gmail.com |
| 1612872 | ORTIZ MORALES, SATURNINO | modestasantiago@gmail.com |
| 1740784 | Ortiz Morales, Saturnino | modestasanatiago@gmail.com |
| 1740784 | Ortiz Morales, Saturnino | modestasantiago@gmail.com |
| 1719771 | ORTIZ MUNIZ, MARICELL | maricellortiz@yahoo.com |
| 381072 | ORTIZ MURIEL, MARIA E | eve.muriel@gmail.com |
| 1052062 | Ortiz Muriel, Maria E | eve.muriel@gmail.com |
| 1873306 | Ortiz Muriel, Maria E. | eve.muriel@gmail.com |
| 1775890 | ORTIZ MURIEL, SHIRLEY A. | shirleyortiz1983@gmail.com |
| 1795364 | Ortiz Muriel, Wanda Leonor | wandaortiz600@gmail.com |
| 1749821 | Ortiz Navarro, Francisco Javier | frama133@yahoo.com |
| 381095 | ORTIZ NAZARIO, CARLOS R. | cr.ortiz@live.com |
| 1850227 | Ortiz Negron, Ada Elsa | adaelsa29@gmail.com |
| 1988831 | Ortiz Negron, Ada Elsa | adaelsa29@gmail.com |
| 1616929 | Ortiz Negron, Harelson | harelson1971@gmail.com |
| 1745530 | Ortiz Negron, Rosaura | Mitilarubia@hotmail.com |
| 1745530 | Ortiz Negron, Rosaura | mitilarubia@hotmail.com |
| 1745530 | Ortiz Negron, Rosaura | Frida33334@gmail.com |
| 1717364 | Ortiz Nieves, Aida L. | profesora.ccamacho@gmail.com |
| 1504683 | Ortiz Nieves, Lilliam Í | lilliam.ion@gmail.com |
| 1508047 | Ortiz Nieves, Lilliam Í | lilliam.ion@gmail.com |
| 381198 | ORTIZ NIEVES, LILLIAM I. | lilliam.ion@gmail.com |
| 1570668 | Ortiz Nieves, Lilliam I. | lilliam.ion@gmail.com |
| 1650107 | ORTIZ NIEVES, MARIBEL | m.ortiznieves@gmail.com |
| 1605513 | Ortiz Nieves, Yasira M. | yasiramillet@gmail.com |
| 1613484 | Ortiz Nieves, Yasira M. | yasiramillet@gmail.com |
| 1613844 | Ortiz Nieves, Yasira M. | yasiramillet@gmail.com |
| 1641359 | Ortiz Núñez, José A. | josemusica1966@yahoo.com |
| 1595405 | Ortiz Ocasio, Anthony J. | anthony.ocasio5779@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2002311 | Ortiz Ocasio, Luis A. | luisortizocasio2010@gmail.com |
| 2103177 | Ortiz Ocasio, Luis A. | luisortizocasio2010@gmail.com |
| 1765395 | Ortiz Ocasio, Wanda Ivette | waroja48@gmail.com |
| 1793719 | Ortiz Ocasio, Wanda Ivette | waroja48@gmail.com |
| 2008127 | Ortiz Ocasio, Wanda Ivette | waroja48@gmail.com |
| 926036 | ORTIZ OJEDA, MILDRED | kuilanjo@yahoo.com |
| 1818256 | ORTIZ OJEDA, MILDRED | kuilanjo@yahoo.com |
| 1669305 | Ortiz Ojeda, Sonia I. | sioo.1414@gmail.com |
| 1544497 | ORTIZ OJEDA, VANESSA | vanessaoo812@gmail.com |
| 1831704 | Ortiz Ojeda, Zaida | daiza5909@gmail.com |
| 1870981 | ORTIZ OJEDA, ZAIDA | daiza5909@gmail.com |
| 1702138 | Ortiz Olivencia, Evelyn | eveok1970@yahoo.com |
| 1914248 | Ortiz Oliver, Jose A | Joseoliver9909@gmail.com |
| 1814402 | Ortiz Oliver, Jose A. | joseoliver9909@gmail.com |
| 1955604 | Ortiz Oliver, Jose A. | joseoliver9909@gmail.com |
| 1959655 | Ortiz Oliver, Jose A. | joseoliver9909@gmail.com |
| 2116617 | Ortiz Oliver, Lillian E. | lillianortiz36@yahoo.com |
| 1940143 | Ortiz Orengo, Feliberto | ortizfily@gmail.com |
| 1940264 | Ortiz Orengo, Feliberto | ortiz.fily@gmail.com |
| 1502591 | Ortiz Oritz, Luis | laocbr900rr@gmail.com |
| 1563208 | ORTIZ ORTA, CAROL LORAINE | CLOPR13@HOTMAIL.COM |
| 1185772 | ORTIZ ORTA, CORAL | clopr13@hotmail.com |
| 1976545 | Ortiz Ortiz , William J. | amrdj.4212@yahoo.com |
| 1759801 | Ortiz Ortiz, Ana C. | celypaypal@gmail.com |
| 1539889 | Ortiz Ortiz, Antonia | ortizortiza@gmail.com |
| 1173585 | ORTIZ ORTIZ, BETSY | betsyortiz67@icloud.com |
| 2110095 | Ortiz Ortiz, Brunilda | bruniortiz425@gmail.com |
| 2147228 | Ortiz Ortiz, Carmen I. | carmen24760@hotmail.com |
| 2147253 | Ortiz Ortiz, Carmen I. | carmen24760@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1586456 | ORTIZ ORTIZ, DAKMARYS | salsipr@yahoo.com |
| 1728849 | Ortiz Ortiz, Edison | loganprpr@yahoo.com |
| 1217194 | ORTIZ ORTIZ, IDALIA | idalia2325@gmail.com |
| 1508657 | Ortiz Ortiz, Iris N. | italie50@yahoo.com |
| 1635299 | ORTIZ ORTIZ, IRMA | irma.ortiz1@yahoo.com |
| 1750360 | ORTIZ ORTIZ, ISABEL | ISATIZ0117@YAHOO.ES |
| 1751971 | Ortiz Ortiz, Isabel | isatiz0117@yahoo.es |
| 1597613 | Ortiz Ortiz, Jessica | jekaortiz@gmail.com |
| 1823317 | Ortiz Ortiz, Jose Javier | zitro0781@gmail.com |
| 1659845 | Ortiz Ortiz, Jose L | lipio98@yahoo.com |
| 1812536 | Ortiz Ortiz, Jose L | lipio98@yahoo.com |
| 858886 | ORTIZ ORTIZ, JOSE LUIS | ortizljose52@gmail.com |
| 381581 | ORTIZ ORTIZ, JUAN C | JUANCOO35@YAHOO.COM |
| 1023262 | ORTIZ ORTIZ, JUAN C | JUANCOO35@YAHOO.COM |
| 1596279 | Ortiz Ortiz, Juan Carlos | rpgortiz21@hotmail.com |
| 1784686 | ORTIZ ORTIZ, LORISSETTE | lorissette@gmail.com |
| 1784686 | ORTIZ ORTIZ, LORISSETTE | lorissette@icloud.com |
| 1611179 | ORTIZ ORTIZ, LUIS M. | LMORTIZ@POLICIA.PR.GOV |
| 1674828 | Ortiz Ortiz, Luz C. | lymarie9@yahoo.com |
| 296668 | ORTIZ ORTIZ, MARGARITA R. | mrortizort@gmail.com |
| 1611076 | Ortiz Ortiz, Maria | idmarie.2792@gmail.com |
| 1978764 | Ortiz Ortiz, Maria E | marjose35@aol.com |
| 2134350 | Ortiz Ortiz, Maria E | mariaeliza88@me.com |
| 1763773 | ORTIZ ORTIZ, MAYRA A. | MAYRALIS1@HOTMAIL.COM |
| 1782298 | ORTIZ ORTIZ, MAYRA A. | mayralis1@hotmail.com |
| 1899685 | Ortiz Ortiz, Mayra A. | margalis1@hotmail.com |
| 1963052 | ORTIZ ORTIZ, MAYRA A. | MAYRALIS1@HOTMAIL.COM |
| 1523928 | Ortiz Ortiz, Mayra J. | ortizmayra52@gmail.com |
| 1563427 | Ortiz Ortiz, Mireya | nremus1959@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1499192 | Ortiz Ortiz, Mirian M | magdali1670@hotmail.com |
| 1574076 | ORTIZ ORTIZ, MIRIAN M | MAGDALI1670@HOTMAIL.COM |
| 1674562 | Ortiz Ortiz, Norberto | hjrgroup@gmail.com |
| 1780222 | Ortiz Ortiz, Victor Manuel | nitzamorera@gmail.com |
| 1894336 | Ortiz Ortiz, William J. | amrdj.4212@yahoo.com |
| 2036829 | Ortiz Ortiz, William J. | amrdj.4212@yahoo.com |
| 2053802 | Ortiz Ortiz, William J. | amrdj.4212@yahoo.com |
| 2060264 | Ortiz Ortiz, William J. | AMRDJ.4212@YAHOO.COM |
| 1800256 | Ortiz Ortiz, Yolanda Enid | yolianne73@gmail.com |
| 1896143 | Ortiz Ortiz, Yolanda Enid | Yolianne73@gmail.com |
| 1676322 | ORTIZ OSORIO, ALEJANDRINA | javier.maury@gmail.com |
| 381844 | ORTIZ PACHECO, ARTURO | aop12@hotmail.com |
| 1806941 | ORTIZ PACHECO, MARIA L | mlortiz03@hotmail.com |
| 1738581 | Ortiz Padilla, Carlos C | ortiz.padilla.carlos@gmail.com |
| 1460838 | Ortiz Padilla, Johnny | ortizjohnnypadilla@gmail.com |
| 381872 | Ortiz Padilla, Jose | Jortz7@gmail.com |
| 1665474 | Ortiz Padille, Lizette | lissetteortiz575@yahoo.com |
| 1943430 | Ortiz Padua, Norma | normaliliana@live.com |
| 1439746 | Ortiz Pagan, Ana S. | anaortizpagan@gmail.com |
| 1439746 | Ortiz Pagan, Ana S. | anaortizpagan@gmail.com |
| 1739984 | Ortiz Pastrana, Olga | salujr65@gmail.com |
| 1569866 | ORTIZ PELLOT, NANCY | nancy.ortiz0869@yahoo.com |
| 1571811 | ORTIZ PELLOT, NANCY | nancy.ortiz0869@yahoo.com |
| 1805994 | ORTIZ PENA, MARIA D. | radames.ortiz@yahoo.com |
| 1668497 | Ortiz Perales, Priscila | pichi3-19@live.com |
| 1823038 | ORTIZ PEREZ, AMERICO | americoortizfzs@yahoo.com |
| 1823038 | ORTIZ PEREZ, AMERICO | americoortizfzs@yahoo.com |
| 1962553 | ORTIZ PEREZ, AMERICO | americoortizfzs@yahoo.com |
| 1965736 | Ortiz Perez, Americo | ameiswortizfzs@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1795424 | Ortiz Perez, Ivelisse Del Carmen | oivelizse842@gmail.com |
| 1847924 | ORTIZ PEREZ, IVELISSE DEL CARMEN | oivelizse842@gmail.com |
| 1875693 | Ortiz Perez, Ivelisse del Carmen | oivelisse842@gmail.com |
| 382093 | ORTIZ PEREZ, LUIS | luisortiz12363@gmail.com |
| 1690733 | Ortiz Perez, Maria Magdalena | nicky.ortiz@hotmail.com |
| 1068910 | ORTIZ PEREZ, NELSIDA | ortiznelsida@yahoo.com |
| 1668617 | Ortiz Perez, Norma I. | jehovaroi@gmail.com |
| 1128508 | ORTIZ PEREZ, OLGA M | olgaortiz1816@gmail.com |
| 973371 | ORTIZ PESANTE, CARMEN | cortizpesante@gmail.com |
| 1771262 | Ortiz Pesante, Carmen M. | bermudezperez_law@yahoo.com |
| 1726468 | Ortiz Pimentel, Elda Mical | chiryspimentel45@yahoo.com |
| 1750645 | Ortiz Pinero, Omayra J | omayra6880@gmail.com |
| 1750645 | Ortiz Pinero, Omayra J | omayra6880@gmail.com |
| 1675211 | Ortiz Pizarro, Carmen L | cortiz1618@outloo.com |
| 1849036 | Ortiz Pizarro, Jorge | octumjog1984@gmail.com |
| 1856353 | ORTIZ PODILLA, LIZETTE | LISSETTEORTIZ575@YAHOO.COM |
| 1715303 | ORTIZ POMALES, MELISSA | mortizpomales@yahoo.com.mx |
| 1766617 | Ortiz Pomales, Victoria | 1943vitoriaoriz@gmail.com |
| 1738660 | ORTIZ PUJOLS, ARTHUR M | ARTHURORTIZPUJOLS@HOTMAIL.COM |
| 1765723 | Ortiz Quesada, Jose M. | miguelortiz8888@gmail.com |
| 863180 | ORTIZ QUESADA, WANDA I | mikeacv2@hotmail.com |
| 1936741 | Ortiz Quinones, Jose A. | abnero87@gmail.com |
| 1936741 | Ortiz Quinones, Jose A. | abnero87@gmail.com |
| 1936741 | Ortiz Quinones, Jose A. | abnero87@gmail.com |
| 1936741 | Ortiz Quinones, Jose A. | abnero87@gmail.com |
| 1936741 | Ortiz Quinones, Jose A. | abnero87@gmail.com |
| 1936741 | Ortiz Quinones, Jose A. | abnero87@gmail.com |
| 1936741 | Ortiz Quinones, Jose A. | abnero87@gmail.com |
| 1837218 | Ortiz Quinones, Virginia | abuvigie7@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1823423 | Ortiz Quinones, Yasmin | y_ortiz28@hotmail.com |
| 2021083 | Ortiz Quinones, Yasmin | y_ortiz28@hotmail.com |
| 2156212 | Ortiz Quiros, Julio | cuaji.Rg4l0704@gmail.com |
| 2156329 | Ortiz Quiros, Luis A. | francelys14@gmail.com |
| 1710108 | Ortiz Ramirez , Edda I | EIORTIZRAMIREZ@YAHOO.COM |
| 1877054 | Ortiz Ramirez , Jadira | jadira.ortiz@gmail.com |
| 1452940 | Ortiz Ramirez De Arellano, Cecile | corat13@yahoo.com |
| 1452982 | Ortiz Ramirez De Arellano, Cecile | corat13@yahoo.com |
| 1453824 | Ortiz Ramirez De Arellano, Cecile | corat13@yahoo.com |
| 1453892 | Ortiz Ramirez De Arellano, Cecile | corat13@yahoo.com |
| 1807497 | Ortiz Ramirez, Jadira | jadira.ortiz@gmail.com |
| 1823632 | Ortiz Ramirez, Jadira | jadira.ortiz@gmail.com |
| 1846096 | Ortiz Ramirez, Jadira | jadiraortiz@gmail.com |
| 1857949 | Ortiz Ramirez, Jadira | jadira.ortiz@gmail.com |
| 1863422 | ORTIZ RAMIREZ, JADIRA | JADIRAORTIZ@GMAIL.COM |
| 1942812 | Ortiz Ramirez, Lyman | lyman_ortiz@yahoo.com |
| 1968049 | ORTIZ RAMIREZ, LYMAN | LYMAN_ORTIZ@YAHOO.COM |
| 1837516 | ORTIZ RAMIREZ, LYMARI | limari_ortiz@yahoo.com |
| 1899368 | ORTIZ RAMIREZ, LYMARI | LYMARI_ORTIZ@YAHOO.COM |
| 1916516 | ORTIZ RAMIREZ, LYMARI | lymari_ortiz@yahoo.com |
| 1956203 | Ortiz Ramirez, Lymari | lyman_ortiz@yahoo.com |
| 1982583 | Ortiz Ramirez, Lymari | lyman_ortiz@yahoo.com |
| 1579187 | Ortiz Ramirez, Mabel | ortizramirez1@hotmail.om |
| 1583322 | ORTIZ RAMIREZ, MABEL | ortizramirez1@hotmail.com |
| 382328 | ORTIZ RAMIREZ, MAGALIS | magalisortiz@yahoo.com |
| 751685 | ORTIZ RAMIREZ, SANDRA I | SIORTIZRAMIREZ@YAHOO.COM |
| 2042672 | ORTIZ RAMIREZ, SANDRA I | siortizramirez@yahoo.com |
| 1912648 | Ortiz Ramos, Ada | adiror@hotmail.com |
| 601665 | ORTIZ RAMOS, ADELINE | adepaco1@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1898636 | Ortiz Ramos, Adeline | ADEPACO1@YAHOO.COM |
| 1931688 | ORTIZ RAMOS, ADELINE | adepaco1@yahoo.com |
| 1958098 | ORTIZ RAMOS, ADELINE | ADEPACO1@YAHOO.COM |
| 2059346 | ORTIZ RAMOS, ADELINE | ADEPACO1@YAHOO.COM |
| 1168708 | ORTIZ RAMOS, ANICACIA | anicasia33@gmail.com |
| 1805925 | Ortiz Ramos, Aurea Y. | aureaortiz2004@outlook.com |
| 1875444 | ORTIZ RAMOS, ISMAEL | ismaelortiz63@gmail.com |
| 1816899 | ORTIZ RAMOS, JAMES | NANCY.I1962@YAHOO.COM |
| 382418 | ORTIZ RAMOS, JESSICA | JESSICA.9016@HOTMAIL.COM |
| 1246957 | ORTIZ RAMOS, LAURA M | Cpalauramortiz@gmail.com |
| 1246957 | ORTIZ RAMOS, LAURA M | ladalauramortiz@gmail.com |
| 1975545 | Ortiz Ramos, Maria I. | isamary08@yahoo.com |
| 382443 | ORTIZ RAMOS, MARISELY | ORMARISELY31@GMAIL.COM |
| 1754440 | ORTIZ RAMOS, MIGUEL | JUNY2713@GMAIL.COM |
| 1754440 | ORTIZ RAMOS, MIGUEL | JUNY2713@GMAIL.COM |
| 1767621 | Ortiz Ramos, Miguel | juny2713@gmail.com |
| 382455 | ORTIZ RAMOS, NELIDA | NELLY4266@YAHOO.COM |
| 2107846 | Ortiz Ramos, Sol C. | solortiz06@gmail.com |
| 1627226 | Ortiz Renta, Betsy I. | beyira_o@hotmail.com |
| 1193604 | ORTIZ RENTAS, EDUARDO J | ortizrentas.eduardo@gmail.com |
| 382502 | Ortiz Rentas, Gregorio | ortizgregorio@live.com |
| 1577626 | ORTIZ REYES, ANGELICA C | ange_8791@hotmail.com |
| 1824911 | ORTIZ REYES, CARLOS I. | martadejesus911@gmail.com |
| 1755443 | Ortiz Reyes, Carmen B. | c126ortiz@yahoo.com |
| 1191412 | ORTIZ REYES, DOUGLAS P | aorlandi52@gmail.com |
| 1726484 | Ortiz Reyes, Gloriviee | gloriveeortiz72@gmail.com |
| 1720684 | Ortiz Reyes, Leyda | leyda-ortiz2009@hotmail.com |
| 1806131 | Ortiz Reyes, Leyda | leyda_ortiz2009@hotmail.com |
| 1997162 | Ortiz Reyes, Rosa | ROSAORT19@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1765640 | Ortiz Reyes, Sonia | soniaortizreyes@yahoo.com |
| 1806305 | Ortiz Reyes, Sonia | soniaortizreyes@hotmail.com |
| 1701362 | Ortiz Rios, Ivelisse M | ivelissemo@hotmail.com |
| 1748393 | Ortiz Rivera , Ana M | ao007837@gmail.com |
| 1845271 | Ortiz Rivera, Ada Ivette | adaivette25@gmail.com |
| 1852463 | Ortiz Rivera, Ada Ivette | adaibette25@gmail.com |
| 2038339 | ORTIZ RIVERA, ADA IVETTE | adaivette25@gmail.com |
| 1599565 | ORTIZ RIVERA, ADELA | ADELAORTIZRIVERA@GMAIL.COM |
| 1689460 | Ortiz Rivera, Adela | adelaortizrivera@gmail.com |
| 1689964 | Ortiz Rivera, Adela | adelaortizrivera@gmail.com |
| 879768 | ORTIZ RIVERA, AGUSTIN | produccionesortiz@gmail.com |
| 1793959 | Ortiz Rivera, Aida M | aidam213@hotmail.com |
| 1821530 | Ortiz Rivera, Aida M | aidam.213@hotmail.com |
| 1883558 | ORTIZ RIVERA, AIDA M. | aidam.213@hotmail.com |
| 1567939 | ORTIZ RIVERA, CALIXTA | myestevez@hotmail.com |
| 1686363 | Ortiz Rivera, Carmen Ada | ada2580.ao@gmail.com |
| 1931747 | Ortiz Rivera, Carmen Rosa | ortiz.carmenrosa@gmail.com |
| 1950226 | Ortiz Rivera, Cherly | cheryl63@hotmail.com |
| 1805914 | Ortiz Rivera, Delia | p_zambrana@yahoo.com |
| 2066591 | Ortiz Rivera, Edna L. | ednaortizrivera@gmail.com |
| 1194985 | ORTIZ RIVERA, EDWIN | edwiniii11@yahoo.com |
| 1764919 | Ortiz Rivera, Genoveva | genovevaortizrivera141@gmail.com |
| 1670073 | Ortiz Rivera, Gisell | gisytsg@gmail.com |
| 1732013 | Ortiz Rivera, Gisell | gisytsg@gmail.com |
| 1740043 | Ortiz Rivera, Gisell | gisytsg@gmail.com |
| 1669509 | ORTIZ RIVERA, HECTOR M | itoortiz25@yahoo.com |
| 1729524 | ORTIZ RIVERA, INGRID | IMORPR@LIVE.COM |
| 1729524 | ORTIZ RIVERA, INGRID | imorpr@live.com |
| 1651969 | Ortiz Rivera, Ingrid M | imorpr@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2113673 | ORTIZ RIVERA, JOHANA | johanaortizrivera22@gmail.com |
| 2167847 | Ortiz Rivera, Jose A | kenny610.ko@gmail.com |
| 2167847 | Ortiz Rivera, Jose A | kennyG10.ko@gmail.com |
| 1752004 | Ortiz Rivera, Lourdes Magaly | lourdesmortizrivera@gmail.com |
| 1597589 | ORTIZ RIVERA, MANUELA | ORTIZM3R@GMAIL.COM |
| 1600576 | ORTIZ RIVERA, MARIA M. | MAGGIE.ORTIZ@YAHOO.COM |
| 1734326 | Ortiz Rivera, Mariana | marianaortiz1957@gmail.com |
| 1954556 | Ortiz Rivera, Maribel | marucaortiz02@gmail.com |
| 2116341 | ORTIZ RIVERA, MARIBEL | marucaortiz02@gmail.com |
| 1597205 | Ortiz Rivera, Marilyn | maryo233@yahoo.com |
| 1517618 | Ortiz Rivera, Milagros | Mortiz_bay@live.com |
| 1766931 | Ortiz Rivera, Nancy L. | nl.ortiz@hotmail.com |
| 2034985 | ORTIZ RIVERA, ODETTE | OODETTA27@YAHOO.COM |
| 1652158 | Ortiz Rivera, Sindia E | sindiaortiz@gmail.com |
| 1874625 | Ortiz Rivera, Victor C | victoralejandrolyan98@gmail.com |
| 383079 | ORTIZ RIVERA, WANDA | wanda201353@gmail.com |
| 383079 | ORTIZ RIVERA, WANDA | wanda201353@gmail.com |
| 2042827 | ORTIZ RIVERA, WILBERTO | wilbertfuego@yahoo.com |
| 2095027 | Ortiz Rivera, Wilberto | wilbertfuego@yahoo.com |
| 766886 | ORTIZ RIVERA, WILMA | WILMAORTIZ0003@YAHOO.COM |
| 766886 | ORTIZ RIVERA, WILMA | wilmaortiz003@yahoo.com |
| 766886 | ORTIZ RIVERA, WILMA | wilmaortiz003@yahoo.com |
| 1520212 | Ortiz Rivera, Wilma I | wilmaortiz003@yahoo.com |
| 1520212 | Ortiz Rivera, Wilma I | wilmaortiz003@yahoo.com |
| 1520212 | Ortiz Rivera, Wilma I | wilmaortiz003@yahoo.com |
| 383100 | ORTIZ RIVERA, YARITZA | yaorri2@gmail.com |
| 383101 | ORTIZ RIVERA, YARITZA | YAORRI2@GMAIL.COM |
| 768319 | ORTIZ RIVERA, YARITZA | yaorri2@gmail.com |
| 1876390 | Ortiz Robles, Carmen Zahyra | zahyraortizrobles@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1916425 | Ortiz Roche, Minerva S. | ortizrochem@gmail.com |
| 1651397 | Ortiz Rodan, Luis T | ltortiz1961@gmail.com |
| 2118126 | Ortiz Rodiguez, Anthony | Aor7417@gmail.com |
| 1555054 | Ortiz Rodriguez , Gloria I. | giorlissie@gmail.com |
| 383147 | ORTIZ RODRIGUEZ MD, NOEL A | noelmd73@yahoo.com |
| 1791981 | Ortiz Rodriguez, Alba L | albaluzzz.ao@gmail.com |
| 1645214 | Ortiz Rodriguez, Alileydee | alymusi@gmail.com |
| 1696999 | Ortiz Rodriguez, Alileydee | alymusi@gmail.com |
| 2107598 | ORTIZ RODRIGUEZ, ANTHONY | AOR7417@GMAIL.COM |
| 1746890 | Ortiz Rodriguez, Arelis | yarela114@gmail.com |
| 1842992 | ORTIZ RODRIGUEZ, CARMEN J | cortizts@gmail.com |
| 1843073 | ORTIZ RODRIGUEZ, CARMEN J | cortizts@gmail.com |
| 1917396 | Ortiz Rodriguez, Carmen J | cortizts@ymail.com |
| 1843053 | Ortiz Rodriguez, Carmen J. | cortizts@ymail.com |
| 1184977 | ORTIZ RODRIGUEZ, CHRISTIAN | elmtador@live.com |
| 135704 | ORTIZ RODRIGUEZ, DIANA I | diana.ortiz@tourism.pr.gov |
| 135704 | ORTIZ RODRIGUEZ, DIANA I | dortiz8903@yahoo.com |
| 1190033 | ORTIZ RODRIGUEZ, DIANA I | diana.ortiz@tourism.pr.gov |
| 1190033 | ORTIZ RODRIGUEZ, DIANA I | dortiz8903@yahoo.com |
| 1198583 | ORTIZ RODRIGUEZ, ELSIE | elsiemargarita2014@gmail.com |
| 1696253 | ORTIZ RODRIGUEZ, ELVIN AMAURY | Elvin.Ortiz92@gmail.com |
| 1696253 | ORTIZ RODRIGUEZ, ELVIN AMAURY | ElvinOrtiz92@gmail.com |
| 1975424 | Ortiz Rodriguez, Eric Omar | ortiz0031@hotmail.com |
| 1491758 | Ortiz Rodriguez, Flor De M | ortizflor69@gmail.com |
| 1962714 | Ortiz Rodriguez, Flora A. | celiannlugo3@gmail.com |
| 1861611 | Ortiz Rodriguez, Gloria I. | giorlissie@gmail.com |
| 1871482 | Ortiz Rodriguez, Hilda | hilda_ortiz1819@yahoo.com |
| 681871 | ORTIZ RODRIGUEZ, JOSE A. | jortiz@abrametal.com |
| 1836121 | ORTIZ RODRIGUEZ, JOSE E | JOSEEORTIZRODRIGUEZ@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1882468 | ORTIZ RODRIGUEZ, JOSE E | joseeortizrodriguez@gmail.com |
| 1017045 | Ortiz Rodriguez, Jose E. | joseeortizrodriguez@gmail.com |
| 1976499 | Ortiz Rodriguez, Luz Ivette | luzanel@yahoo.com |
| 1594241 | ORTIZ RODRIGUEZ, LUZ S | LUZ_ORTIZ_RODRIGUEZ@HOTMAIL.COM |
| 1640640 | Ortiz Rodriguez, Luz S | luz_ortiz_rodriguez@hotmail.com |
| 1594057 | ORTIZ RODRIGUEZ, LUZ S. | luz_ortiz_rodriguez@hotmail.com |
| 1612814 | Ortiz Rodriguez, Luz S. | luz_ortiz_rodriguez@hotmail.com |
| 1617049 | Ortiz Rodriguez, Luz S. | luz_ortiz_rodriguez@hotmail.com |
| 1630807 | Ortiz Rodriguez, Luz S. | luz_ortiz_rodriguez@hotmail.com |
| 1630818 | Ortiz Rodriguez, Luz S. | luz_ortiz_rodriguez@hotmail.com |
| 1643364 | ORTIZ RODRIGUEZ, LUZ S. | LUZ_ORTIZ_RODRIGUEZ@HOTMAIL.COM |
| 1615129 | ORTIZ RODRIGUEZ, MARIA | mariadelosangeles8@gmail.com |
| 1732456 | Ortiz Rodriguez, Maria | mariadelosangeles8@gmail.com |
| 1751927 | Ortiz Rodriguez, Matilde | julio.arias17@yahoo.com |
| 1751927 | Ortiz Rodriguez, Matilde | julio.arias17@yahoo.com |
| 1752903 | ORTIZ RODRIGUEZ, MATILDE | julio.arias17@yahoo.com |
| 1752903 | ORTIZ RODRIGUEZ, MATILDE | julio.arias17@yahoo.com |
| 1752909 | ORTIZ RODRIGUEZ, MATILDE | julio.arias17@yahoo.com |
| 1752909 | ORTIZ RODRIGUEZ, MATILDE | julio.arias17@yahoo.com |
| 1791139 | Ortiz Rodriguez, Milagros | miordz23@gmail.com |
| 1766606 | Ortiz Rodriguez, Mirnaliz | mortiz262@aol.com |
| 1826012 | Ortiz Rodriguez, Norma | normaor450@hotmail.com |
| 1849522 | Ortiz Rodriguez, Norma | Normaor450@hotmail.com |
| 2105714 | Ortiz Rodriguez, Norma E. | normaeortizrodriguez@gmail.com |
| 1793460 | Ortiz Rodriguez, Norma I | ortiz_norma@hotmail.com |
| 1837811 | Ortiz Rodriguez, Nydia | nortizrod@hotmail.com |
| 1634740 | Ortiz Rodriguez, Orlando | orlando.ortizrodriguez55@gmail.com |
| 1542625 | ORTIZ RODRIGUEZ, PEDRO C | portizrodriguez13@gmail.com |
| 2093726 | ORTIZ RODRIGUEZ, RICARDO | RICARO1216@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1739144 | Ortiz Rodriguez, Rosa N. | rosaortiz002@yahoo.com |
| 2074623 | Ortiz Rodriguez, Virna L. | virnaortiz24@gmail.com |
| 1688838 | Ortiz Rodriguez, Widitza R. | widitza@yahoo.com |
| 1604965 | Ortiz Rodriguez, Wilma | Ortizwilma51@hotmail.com |
| 1689898 | ORTIZ RODRIGUEZ, WILMA | wilma53@outlook.com |
| 1765850 | Ortiz Rodriguez, Wilma | wilma53@outlook.com |
| 1597135 | Ortiz Rodríguez, Yetzenia | wingab1.8@hotmail.com |
| 1982861 | Ortiz Rodríguez, Anthony | aor7417@gmail.com |
| 383263 | Ortiz Rodriquez, Elsie | elsiemorgaba2014@gmail.com |
| 1687809 | Ortiz Rodriquez, Wilma | Ortizwilma51@hotmail.com |
| 2012880 | Ortiz Rojas, Paloma | palomarojas17@gmail.com |
| 383610 | Ortiz Roldan, Ismael J | ismael23468@yahoo.com |
| 1909964 | Ortiz Roman, Javier | J.OrtizRoman916@gmail.com |
| 1674241 | Ortiz Romero, Abigail | abiorar26@gmail.com |
| 1804718 | ORTIZ ROMERO, DAVID | davidacciones2017@gmail.com |
| 1790359 | Ortiz Roque, Jose A. | supte.ortiz@gmail.com |
| 2004645 | Ortiz Rosa, Clara L. | claraluzjcc@gmail.com |
| 1805242 | Ortiz Rosa, Glorimar | glorimarlove@yahoo.com |
| 1593607 | Ortiz Rosa, Margarita | margarita22_2000@yahoo.com |
| 1593607 | Ortiz Rosa, Margarita | transformacionysalud@gmail.com |
| 1836794 | ORTIZ ROSADO , LUIS ALBERTO | mibalba045@gmail.com |
| 1658979 | ORTIZ ROSADO, CARLOS G | gerardo@hotmail.com |
| 1463703 | ORTIZ ROSADO, FRANCISCO R | crlmt56@gmail.com |
| 1677362 | Ortiz Rosado, Joel J. | jjor.234@gmail.com |
| 1602436 | Ortiz Rosado, Thalma I. | aralia17@hotmail.com |
| 1522354 | ORTIZ ROSADO, YADIRA | yadiraortiz0979@gmail.com |
| 1957723 | ORTIZ ROSARIO, ELDA | chicaboricua1224@yahoo.es |
| 1064820 | ORTIZ ROSARIO, MILDRED | mildred20062001@yahoo.com |
| 2108912 | ORTIZ RUIZ , MARY I | RYMAO1956@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1603545 | Ortiz Ruiz, Luz M | giannar19@gmail.com |
| 1612583 | ORTIZ RUIZ, LUZ M. | GIANNAR19@GMAIL.COM |
| 1616442 | Ortiz Ruiz, Luz M. | giannar19@gmail.com |
| 1620148 | Ortiz Ruiz, Luz M. | giannar19@gmail.com |
| 1961907 | Ortiz Ruiz, Mary I. | rymao1956@gmail.com |
| 2134243 | Ortiz Ruiz, Mayra L. | Mlorpr@gmail.com |
| 1735031 | Ortiz Ruiz, Merida | dimarie_delvalle@yahoo.com |
| 1785940 | Ortiz Ruiz, Merida | dimarie_delvalle@yahoo.com |
| 383915 | ORTIZ RUIZ, SIOMARA | oscomera@yahoo.com |
| 1962762 | Ortiz Ruiz, Sol M. | ortizruizs@yahoo.com |
| 1670435 | Ortiz Salcedo, Diana E | diorsa2001@yahoo.com |
| 1754989 | Ortiz Salcedo, Milagros | solgalim28@yahoo.com |
| 1869144 | Ortiz Salinas , Juan Pedro | jportizsalinas03@hotmail.com |
| 857579 | ORTIZ SANCHEZ, CORALY M | coortiz522@gmail.com |
| 891329 | ORTIZ SANCHEZ, CORALY M | coortiz522@gmail.com |
| 1556477 | ORTIZ SANCHEZ, FABIAN ROBERTO | robertoortiz495@gmail.com |
| 1556477 | ORTIZ SANCHEZ, FABIAN ROBERTO | robertoortiz495@gmail.com |
| 2018539 | Ortiz Sanchez, Gloria E | lusmar68@gmail.com |
| 2089449 | Ortiz Sanchez, Gloria E | lusmar68@gmail.com |
| 1942969 | Ortiz Sanchez, Gloria E. | lusmar68@gmail.com |
| 2081781 | ORTIZ SANCHEZ, GLORIA E. | LUSMAR68@GMAIL.COM |
| 1779876 | Ortiz Sánchez, Ivette Z. | ortizivette21716@gmail.com |
| 1557014 | Ortiz Sanchez, Johana R | Ortizjohano3@yahoo.com |
| 1887829 | Ortiz Sanchez, Jorgio O | jzortizsan@gmail.com |
| 1987011 | Ortiz Sanchez, Mayra Y. | mayra.ortiz95@yahoo.com |
| 933499 | ORTIZ SANCHEZ, REBECA | rebecaortiz666@yahoo.com |
| 1083302 | ORTIZ SANCHEZ, REBECA | rebecaortiz666@yahoo.com |
| 1589477 | ORTIZ SANCHEZ, REBECA E | rebecaortiz666@yahoo.com |
| 1549813 | Ortiz Sanchez, Rebeca E. | rebecaortiz666@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1563692 | Ortiz Sanchez, Rebeca E. | rebecaortiz666@yahoo.com |
| 1774478 | Ortíz Sánchez, Sergio | yoeliz85@hotmail.com |
| 1796159 | Ortiz Sanchez, Zenaida | z.ortiz14@yahoo.com |
| 1629601 | ORTIZ SANDOVAL, DORIS L. | MAESTRAORTIZ@YAHOO.COM |
| 1983444 | Ortiz Sanfeliz, Milagros | mila0778@gmail.com |
| 1675236 | Ortiz Santana, Aleida | aleidaos@hotmail.com |
| 384128 | ORTIZ SANTANA, JOSE | joseabner58@gmail.com |
| 1696656 | Ortiz Santana, Leonardo | myrta_2007@yahoo.com |
| 1719635 | ORTIZ SANTANA, WANDA L | PABRILU@YAHOO.COM |
| 1719635 | ORTIZ SANTANA, WANDA L | pabrilu@yahoo.com |
| 1938454 | Ortiz Santana, Wanda L | pabrilu@yahoo.com |
| 1874676 | Ortiz Santiago , Lourdes | lourdesalex3@gmail.com |
| 1488128 | Ortiz Santiago, Alvilda | toaboricua@icloud.com |
| 1465869 | ORTIZ SANTIAGO, AWILDA | ortizawilda@gmail.com |
| 1465869 | ORTIZ SANTIAGO, AWILDA | ortizawilda@gmail.com |
| 76611 | ORTIZ SANTIAGO, CARMEN | ocarmen968@gmail.com |
| 76611 | ORTIZ SANTIAGO, CARMEN | ocarmen968@gmail.com |
| 384174 | ORTIZ SANTIAGO, CARMEN E. | ocarmen968@gmail.com |
| 1180310 | Ortiz Santiago, Carmen E. | ocarmen968@gmail.com |
| 1581471 | Ortiz Santiago, Carmen E. | ocarmen968@gmail.com |
| 1603195 | Ortiz Santiago, Edgar | prof.e.ortiz.santiago@gmail.com |
| 1753317 | Ortiz Santiago, Flor | florortiz65@gmail.com |
| 1771203 | ORTIZ SANTIAGO, HECTOR L | ortizsantiagohectorl@gmail.com |
| 1793628 | Ortiz Santiago, Hector L | ortizsantiagohectorl@gmail.com |
| 1640947 | Ortiz Santiago, Hector L. | ortizsantiagohectorl@gmail.com |
| 1770973 | Ortiz Santiago, Hector L. | ortizsantiagohectorl@gmail.com |
| 1904612 | Ortiz Santiago, Hilda | hilda.ortizsantiago@gmail.com |
| 1600679 | ORTIZ SANTIAGO, JORGE I | ortizsj@live.com |
| 1584658 | ORTIZ SANTIAGO, JORGE I. | ortizsj@live.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1584819 | ORTIZ SANTIAGO, JORGE I. | ortizsj@live.com |
| 1842167 | Ortiz Santiago, Juanita | ortizjuanita68@gmail.com |
| 1992162 | Ortiz Santiago, Juanita | ortizjuanita68@gmail.com |
| 2034285 | Ortiz Santiago, Juanita | ortizjuanita68@gmail.com |
| 2050798 | Ortiz Santiago, Juanita | ortizjuanita68@gmail.com |
| 1248790 | ORTIZ SANTIAGO, LINDA | lalindamariposita@gmail.com |
| 1805305 | Ortiz Santiago, Lourdes | lourdesalex3@gmail.com |
| 2029829 | ORTIZ SANTIAGO, LOURDES | lourdesalex3@gmail.com |
| 1900686 | ORTIZ SANTIAGO, LOURDES N | lourdesalex3@gmail.com |
| 1892100 | ORTIZ SANTIAGO, LUIS A | GYM426@GMAIL.COM |
| 1892100 | ORTIZ SANTIAGO, LUIS A | LUORTIZ@DCR.PR.GOV |
| 808586 | ORTIZ SANTIAGO, LUZ J. | ljortiz3726@gmail.com |
| 2105578 | Ortiz Santiago, Margarita | margaritaort59@gmail.com |
| 1903139 | Ortiz Santiago, Marta | m_ortizsantiago@hotmail.com |
| 721367 | ORTIZ SANTIAGO, MIGUEL A | Mickey682r@yahoo.com |
| 1582414 | Ortiz Santiago, Miguel A | Micky@yahoo.com |
| 1942509 | ORTIZ SANTIAGO, PAULA | paulaortizsantiago55@gmail.com |
| 2044076 | Ortiz Santiago, Pedro A. | bigote1128@gmail.com |
| 1799974 | ORTIZ SANTIAGO, RUTH | janice17_us@yahoo.com |
| 384354 | ORTIZ SANTIAGO, WILSON | WILSONTIRE@GMAIL.COM |
| 2004413 | Ortiz Santiago, Yolanda | yolandaortiz218@gmail.com |
| 2054052 | Ortiz Santiago, Yolanda | yolandaortiz218@gmail.com |
| 1763722 | Ortiz Santigo, Celines | celinesgalarza01@gmail.com |
| 1763722 | Ortiz Santigo, Celines | celinesgalarza01@gmail.com |
| 1702100 | Ortiz Santos, Denise | denise.ortiz@rocketmail.com |
| 1711264 | Ortiz Santos, Denise | denise.ortiz@rocketmail.com |
| 1757359 | Ortiz Santos, Marizabel | marizabel.ortiz@yahoo.com |
| 1777953 | ORTIZ SANTOS, NEIDA | JULITOAGOMEZ@YAHOO.COM |
| 1571619 | ORTIZ SANTOS, PEDRO L | plortizsantos@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1763008 | Ortiz Sepulveda, Glenda | janice1488@yahoo.com |
| 2049339 | Ortiz Serrano, Maria de L | mo394512@gmail.com |
| 2080321 | Ortiz Serrano, Maria de L. | mo394512@gmail.com |
| 2083640 | Ortiz Serrano, Maria de L. | mo394512@gmail.com |
| 1863905 | Ortiz Sesenton, Jeanette | leoned84@hotmail.com |
| 1904834 | Ortiz Sesenton, Jeanette | leoned84@hotmail.com |
| 1232232 | ORTIZ SIERRA, JOSE A | joselica9876@gmail.com |
| 1740011 | Ortiz Sierra, Wanda D | sierra092@gmail.com |
| 2042886 | ORTIZ SILVA, VILMA M. | vilma2968.e@gmail.com |
| 1995636 | Ortiz Solis, Adimil | edimil1921@yahoo.com |
| 1995641 | Ortiz Solis, Adimil | edimil1921@yahoo.com |
| 1737340 | Ortiz Solis, Jose Rafael | joseortizsolis63@gmail.com |
| 1899261 | Ortiz Solis, Maria E | soem28@hotmail.com |
| 1876230 | ORTIZ SOTO, AIDA E | aida.eortiz28@gmail.com |
| 1876230 | ORTIZ SOTO, AIDA E | aida.eortiz@gmail.com |
| 2068138 | Ortiz Soto, Aida Esther | aida.eortiz28@gmail.com |
| 1844094 | Ortiz Soto, Joel | mazinkainser1431@gmail.com |
| 1613041 | ORTIZ SURILLO, YARIBEL | yaribelortiz12@hotmail.com |
| 1636293 | ORTIZ SURILLO, YARIBEL | yaribelortiz12@hotmail.com |
| 384675 | ORTIZ TORO, MARITZA | elymar1218.mo@gmail.com |
| 716863 | ORTIZ TORO, MARITZA | elymar1218.mo@gmail.com |
| 1636910 | Ortiz Torres, Alexis | alexisortiz1953@gmail.com |
| 1754865 | Ortiz Torres, Doris A. | ebanisteria3019@gmail.com |
| 1755601 | Ortiz Torres, Doris A. | ebanisteria3019@gmail.com |
| 1767295 | ORTIZ TORRES, DORIS A. | ebanisteria3019@gmail.com |
| 1767295 | ORTIZ TORRES, DORIS A. | ebanisteria3019@gmail.com |
| 1806609 | Ortiz Torres, Jacqueline | misipr99@yahoo.com |
| 1953427 | ORTIZ TORRES, LOIDA | ortizloida28@gmail.com |
| 1916153 | Ortiz Torres, Luz A. | lasalivia@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1902768 | Ortiz Torres, Mabeline | mabeline.717@gmail.com |
| 384842 | ORTIZ TORRES, MADELYN | angelimote@yahoo.com |
| 1730816 | Ortiz Torres, Marta V. | ati.tram@hotmail.com |
| 2103402 | Ortiz Torres, Marta V. | ati.tram@hotmail.com |
| 1869193 | Ortiz Torres, Miguel A | midaly_pr@yahoo.com |
| 1870901 | Ortiz Torres, Miguel A. | midaly_pr@yahoo.com |
| 1755934 | Ortiz Torres, Miguel A. | midaly-pr@yahoo.com |
| 1882577 | Ortiz Torres, Miguel A. | midaly_pr@yahoo.com |
| 1915759 | Ortiz Torres, Miguel A. | midaly_pr@yahoo.com |
| 1948953 | Ortiz Torres, Miguel A. | midaly_pr@yahoo.com |
| 1951512 | Ortiz Torres, Miguel A. | midaly_pr@yahoo.com |
| 926182 | ORTIZ TORRES, MINERVA | robertopupy@hotmail.com |
| 384881 | ORTIZ TORRES, NOEMI | ortnnoewis@yahoo.com |
| 2054965 | ORTIZ TORRES, SUHEIL | suheilortiz@yahoo.com |
| 2012317 | Ortiz Troche, Nilsa H | nilsah.ortiz@gmail.com |
| 2052032 | Ortiz Troche, Nilsa H. | nilsah.ortiz@gmail.com |
| 1593206 | Ortiz Valentin, Carmen Rita | romamore1@yahoo.com |
| 384955 | ORTIZ VALENTIN, DIANA | diana064@yahoo.com |
| 384955 | ORTIZ VALENTIN, DIANA | dianao64@yahoo.com |
| 1852938 | Ortiz Valentin, Luis Javier | javiero96.jo@gmail.com |
| 1732111 | Ortiz Valentin, Yorgie | yorgieortiz@gmail.com |
| 1427744 | ORTIZ VALLE, ARENY | areny_ortiz@yahoo.com |
| 1477911 | ORTIZ VALLES, ENID | enidvalle@gmail.com |
| 1932959 | Ortiz Vargas, Audry B. | betsabeeortiz@yahoo.com |
| 1547263 | Ortiz Vargas, Héctor L. | hector.elcolo.ortiz@gmail.com |
| 1455629 | Ortiz Vargas, Luis | luismortizv@gmail.com |
| 1738766 | Ortiz Vargas, Neylan | neylanortiz@gmail.com |
| 1738766 | Ortiz Vargas, Neylan | programasfederaleslajas@yahoo.com |
| 1497873 | Ortiz Vargas, Noel | nortiz4@policia.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1604198 | Ortiz Vazquez, Aurea E. | aeov1022@hotmail.com |
| 1574289 | Ortiz Vazquez, Enid D. | enidortiz1972@gmail.com |
| 1731433 | Ortiz Vazquez, Maria Elena | meov.21@gmail.com |
| 385129 | ORTIZ VAZQUEZ, MIRNA | mirnoerhical@hotmail.es |
| 2075445 | Ortiz Vazquez, Mirne I | mirneortiz@hotmail.es |
| 1677624 | Ortiz Vazquez, Omayra I | omgaia@yahoo.com |
| 1688968 | Ortiz Vazquez, Zaivette | zayortiz@hotmail.com |
| 1812207 | Ortiz Vega, Asuncion | rpgortiz21@hotmail.com |
| 1723338 | ORTIZ VEGA, BLANCA I. | iris.ortizvega@gmail.com |
| 1895799 | ORTIZ VEGA, DARLENE | darlene080@yahoo.com |
| 385209 | Ortiz Vega, Juan | jaovega@aol.com |
| 1690342 | ORTIZ VELAZGUEZ , MARIA SOCOMO | PROFMANAORTIZ123@GMAIL.COM |
| 1722742 | Ortiz Velazquez, Maria Socorro | profmariaortiz123@gmail.com |
| 1747075 | Ortiz Velazquez, Yolanda | yolandaortizvelazquez09@gmail.com |
| 1775532 | Ortiz Velazquez, Yolanda | yolandaortizvelazquez09@gmail.com |
| 385335 | ORTIZ VELEZ, NOELIA | nov_teacher@yahoo.com |
| 1798005 | Ortiz Velez, Noelia | nov_teacher@yahoo.com |
| 1877477 | Ortiz Velez, Silvia | silvia.ortiz@familia.pr.gov |
| 1006573 | ORTIZ VERA, ILEANA | ileanaortizvera@yahoo.com |
| 1776323 | Ortiz Vergara, Solymar | Solymarortizvergara@gmail.com |
| 1630419 | Ortiz Victoria, Angel Z. | uromero8373@gmail.com |
| 385372 | ORTIZ VIDAL, CARLOS | cov@eobpr.com |
| 676764 | ORTIZ VILLALOBOS, JEREMIAS | JEREMIAS787@GMAIL.COM |
| 1612901 | ORTIZ VILLALOBOS, MIGNA | mignadesoto@gmail.com |
| 1672037 | Ortiz Villalobos, Migna | mortiz512@suagm.edu |
| 1616087 | Ortiz Villalobos, Minerva | minervavillalobos69@hotmail.com |
| 1674996 | Ortiz Villalobos, Myriam | myriam04@gmail.com |
| 1689544 | Ortiz Villalobos, Myriam | myriamortiz04@gmail.com |
| 1691495 | Ortiz Villalobos, Myriam | myriam04@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1698032 | Ortiz Villalobos, Myriam | myriamortiz04@gmail.com |
| 1747292 | Ortiz Villalobos, Myriam | myriamortiz04@gmail.com |
| 385427 | Ortiz Vizcarrondo, Karen E | karenortizvizcarrondo@gmail.com |
| 1820900 | Ortiz Vizcarrondo, Karen E. | karenortizvizcarrondo@gmail.com |
| 1822769 | Ortiz Vizcarrondo, Maria I. | ivyortiz1966@gmail.com |
| 1948754 | ORTIZ VIZCARRONDO, MAYRA I | MAYRAIORTIZ1029@GMAIL.COM |
| 1854337 | Ortiz Vizcarrondo, Myra I. | mayrajortiz1029@gmail.com |
| 1502500 | Ortiz Yorro, Agrait | aortiz@avp.pr.gov |
| 621419 | ORTIZ ZAYAS, CANDIDA R | rose.ortiz665@gmail.com |
| 2075218 | Ortiz, Adyliz Rivera | a.rivera.10@hotmail.com |
| 1670296 | ORTIZ, AIDITA VELEZ | aiditavelez@gmail.com |
| 1670296 | ORTIZ, AIDITA VELEZ | aponte.agustin@gmail.com |
| 1796943 | Ortiz, Alicia | aoalejandro24@gmail.com |
| 1796943 | Ortiz, Alicia | aoalejandro24@gmail.com |
| 1576602 | ORTIZ, ANA L. | analuisaortiz3@gmail.com |
| 1629711 | Ortiz, Angel L | angelortizramirez@gmail.com |
| 1701139 | Ortiz, Elba Vazquez | e.vzqz66@hotmail.com |
| 1741384 | ORTIZ, HILLARY MARTINEZ | hillarymartinez13@gmail.com |
| 1674930 | ORTIZ, ILDEFONSO ZAYAS | izoamd@yahoo.com |
| 1589702 | Ortiz, Johanna | j_ortiz70@yahoo.com |
| 1696329 | Ortiz, Jose Feliciano | jfelicianoortiz@gmail.com |
| 1647237 | Ortiz, Josian Colon | joenidjenis@yahoo.com |
| 1969768 | Ortiz, Judith Santiago | erick02@hotmail.com |
| 1593953 | Ortiz, Lizzette Garriga | garrigalizzy@gmail.com |
| 1593953 | Ortiz, Lizzette Garriga | garrigalizzy@gmail.com |
| 1593953 | Ortiz, Lizzette Garriga | garrigalizzy@gmail.com |
| 1669934 | Ortiz, Loriannie Velez | lorian20@gmail.com |
| 1597476 | Ortiz, Lourdes | luluet@yahoo.com |
| 1597476 | Ortiz, Lourdes | iro692009@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1618299 | ORTIZ, LOURDES | 1ORTIZLOURDES@GMAIL.COM |
| 1735884 | ORTIZ, LUZ | luzwiwitiz@gmail.com |
| 1704901 | Ortiz, Magda Negron | magdanegron1642@gmail.com |
| 1715639 | ORTIZ, MAGDA NEGRON | magdanegron1642@gmail.com |
| 1675580 | Ortiz, Maria E. | mariaeduardaortiz@yahoo.com |
| 1585300 | ORTIZ, MARIBEL | MORTIZA70@YAHOO.COM |
| 385540 | ORTIZ, MARTIN | ortizm321@yahoo.com |
| 1930550 | Ortiz, Mayra A. | mayralis1@hotmail.com |
| 1849349 | Ortiz, Migdalia | lala172498@gmail.com |
| 1853748 | Ortiz, Migdalia | lala112498@gmail.com |
| 1864929 | Ortiz, Migdalia | lala112498@gmail.com |
| 1615317 | Ortiz, Nancy | nancyortizl@gmail.com |
| 1470358 | ORTIZ, NARMO LUIS | nlortiz@bellsouth.net |
| 1946931 | Ortiz, Ruth Antongiorgi | bandidamia6512@gmail.com |
| 1615594 | ORTIZ, SONIA FIGUEROA | Figueroaortizsonia0310@gmail.com |
| 1874329 | Ortiz, Vilmarie Acevedo | vilmarieacevedoortiz@gmail.com |
| 1637168 | Ortiz, Waldemar Correa | wbelt37@gmail.com |
| 1586757 | ORTIZ, YAKIRA SOTOMAYOR | y.sotomayor77@gmail.com |
| 1590435 | Ortiz, Zaida Rodriguez | aramisrc2003@yahoo.com |
| 2136827 | Ortiz-Arroyo, Alberto | ortizarroyo.pr@gmail.com |
| 1790248 | Ortiz-Benitez, Ferdinand | ferdinandortizbenitez@yahoo.com |
| 1712702 | ORTIZ-DE JESUS, OLGA M | olgaortiz847@gmail.com |
| 1610754 | Ortiz-Encarnacion, Daphne | ortizencarnacion1957@gmail.com |
| 1754688 | ORTIZ-MOLINA, AWILDA | AOMJCC@YAHOO.ES |
| 1645961 | ORTIZ-PACHECO, EDNA R | EDNAREBECCA354@GMAIL.COM |
| 2108075 | ORTIZ-VERA, CARLOS A | caortizvera@gmail.com |
| 1882574 | Ortiz-Vera, Carlos A. | caortizvera@gmail.com |
| 1907266 | Ortiz-Vera, Carlos A. | caortizvera@gmail.com |
| 1591523 | Oryiz Cruz, Elio | zitrooile23@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1583005 | OSARIO TOSADO, CARMEN M. | MILLYYOSKI@HOTMAIL.COM |
| 1675085 | Osorio Allende, Raquel | r.osorio24@gmail.com |
| 1675676 | Osorio Allende, Raquel | r.osorio24@gmail.com |
| 1761349 | OSORIO BORIA, CARLOS R. | asantiago.8696@gmail.com |
| 1105794 | OSORIO CANALES, YARIEL | yariel62@hotmail.com |
| 1105794 | OSORIO CANALES, YARIEL | yariel62@hotmail.com |
| 1769121 | Osorio Cepeda, Nydia | Osorionydia2@gmail.com |
| 1596268 | Osorio Cirino, Harry | osorioh71@hotmail.com |
| 1596268 | Osorio Cirino, Harry | osorioh71@hotmail.com |
| 2025635 | Osorio Colon, Migdalia | migdaliaosoriorr@hotmail.com |
| 1718523 | Osorio Davila, Carlos C. | osoriocarlos554@gmail |
| 1237972 | OSORIO DAVILA, JOSE | pnycboy74@yahoo.com |
| 1237972 | OSORIO DAVILA, JOSE | vnycboy74@yahho.com |
| 1514305 | Osorio Encarnaciión, Lorenzo | junny_pr73@hotmail.com |
| 1729402 | Osorio Febres, Elson J. | ej1050@hotmail.com |
| 1751121 | Osorio Febres, Elson J. | ej1oso@hotmail.com |
| 1820638 | Osorio Febres, Elson J. | ej1050@hotmail.com |
| 1689430 | Osorio Febus, Cynthia | cynthiaosorio80@icloud.com |
| 1703324 | OSORIO FEBUS, CYNTHIA | CYNTHIAOSORIO80@ICLOUD.COM |
| 1730262 | OSORIO FERRER, LUIS A | gordi0033@gmail.com |
| 1564766 | OSORIO GARCIA, LUIS A | elegldo617@hotmail.com |
| 1678005 | OSORIO GARCIA, REGINA | gatitaverdeazul@yahoo.com |
| 1678005 | OSORIO GARCIA, REGINA | gatitaverdeazul@yahoo.com |
| 1915467 | Osorio Garcia, Regina | gatitaverdeazul@gmail.com |
| 1508436 | Osorio Hernandez, Carlos J. | cosoriohernandez96@gmail.com |
| 1237178 | OSORIO LACEN, JOSE M | chemar79@gmail.com |
| 727518 | OSORIO LANDRAU, NEIDA LIZ | kissdaliz@gmail.com |
| 1584881 | Osorio Lugo, Rafael | rafaosorio150@gmail.com |
| 1599571 | OSORIO LUGO, RAFAEL | rafaosorio150@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1972916 | Osorio Medero, Nancy | nancyosoriomedero@yahoo.com |
| 1052067 | Osorio Nieves, Maria E. | easorio01@hotmail.com |
| 1809668 | OSORIO OSORIO, EDGARDO | oosorio456@gmail.com |
| 1809668 | OSORIO OSORIO, EDGARDO | secretario@drd.gobierno.pr |
| 1824173 | Osorio Pizarro, Luis F. | Losorio@Asume.Pr.gov |
| 1712246 | Osorio Rivera, Haydee | ester.marie1990@gmail.com |
| 1654837 | Osorio Rosa, Maria A. | osoriomaria414@gmail.com |
| 1654837 | Osorio Rosa, Maria A. | osoriomaria414@gmail.com |
| 1619856 | OSORIO ROSA, MARIS A | OSORIOMARIA414@GMAIL.COM |
| 2167628 | Osorio Serrano, Ana L. | osorioana1952@gmail.com |
| 986771 | OSORIO SERRANO, ELSA | osorioelsa47@yahoo.com |
| 1056590 | OSORIO SERRANO, MARILYN | rosyoms4963@gmail.com |
| 1992998 | OSORIO SERRANO, MIRIAM | osoriomiriam075@gmail.com |
| 1677371 | Osorio Torres, Doris Miguelina | dosoriotorres@outlook.com |
| 1583164 | OSORIO TOSADO, CARMEN M. | millyyoski@hotmail.com |
| 1455514 | Osorio Vargas, Nelida | nelly1511@icloud.com |
| 1594124 | Osorio Vazquez, Nilsa | nimuemab@hotmail.com |
| 1719759 | OSORIO VELASQUEZ, ROSA MARIA | rosa_m_osorio1947@yahoo.com |
| 1688787 | Osorio Villanueva, Sor | sorosorio@yahoo.com |
| 1605824 | Osorio, Marisol | solarimar2@gmail.com |
| 1984990 | Ostalaza Cruz, Lemuel | lemuel011965@gmail.com |
| 1780413 | Osterman Gil de Lamadrid, George | ostermangeorge@hotmail.com |
| 1544173 | Ostolaza Leon, Pedro Luis | plostolaza@gmail.com |
| 1554812 | Ostolaza Leon, Pedro Luis | plostolaza@gmail.com |
| 386427 | OSTOLAZA LOPEZ, DAVID | OSTOLAD02@GMAIL.COM |
| 1953455 | Ostolaza Munoz, Ermelindo | AMACOTTY@HOTMAIL.COM |
| 2110144 | Ostolaza Munoz, Ermelindo | almacotty@hotmail.com |
| 1040033 | OSTOLAZA PEREZ, MADELINE | mvrullan75@gmail.com |
| 386446 | Ostolaza Perez, Vanessa I | viostolaza@live.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1582801 | OSTOLAZA RODRIGUEZ, CESAR W | cwostolaza@hotmail.com |
| 1582442 | OSTOLAZA RODRIGUEZ, CESAR W. | CESOSTOLAZA@HOTMAIL.COM |
| 1577248 | OSTOLAZA RODRIQUEZ, NANCY | nancy_rayito@hotmail.com |
| 1586094 | OSTOLAZA V ELA, CESAR | CWOSTOL929@HOTMAIL.COM |
| 1583195 | Ostolaze Tona, Miguel S. | verboloco2000@yahoo.com |
| 1573931 | Ostolaze Torres, Miguel S | yerboloco2000@yahoo.com |
| 1753498 | OSTOLOZA GARCIA, KALITSHA | KO_FLYGIRL@YAHOO.COM |
| 1613395 | OSUNA SANTIAGO, LIZETTE | LOSUNA2007@YAHOO.COM |
| 1639371 | Osuna Santiago, Lizette | losuna2007@yahoo.com |
| 1753222 | Osvaldo Osorio Osorio | oosorio987@gmail.com |
| 1753222 | Osvaldo Osorio Osorio | ortizbs@de.pr.gov |
| 1751610 | Otaño Cuevas, Claribel | iotao@yahoo.com |
| 854052 | OTAÑO VAZQUEZ, DIANA I | dianalisse15@gmail.com |
| 386698 | OTANO VAZQUEZ, DIANA I. | dianalisse15@gmail.com |
| 2107044 | Otera Collaza, Wanda | lopeschraeder@gmail.com |
| 2159607 | Otero Abreu, Nancy I | nancyotero64@gmail.com |
| 1739625 | Otero Adorno, Francisco R. | liza.otero@yahoo.com |
| 1931157 | Otero Babos, Ana Delia | lomenaar@outlook.com |
| 164511 | OTERO BAEZ, FELIPE | felipe.otero36@gmail.com |
| 653907 | OTERO BAEZ, FERNANDO | F.OTERO1223@GMAIL.COM |
| 1900404 | Otero Barbosa, Isabel | iomenaar7@outlook.com |
| 1906439 | Otero Barbosa, Isabel | iomenaar@outlook.com |
| 2075661 | Otero Barreto, Florian | oshun0501@gmail.com |
| 386834 | Otero Cabrera, Wanda I | woterocabrera42@gmail.com |
| 764437 | OTERO CABRERA, WANDA I | woterocabrera42@gmail.com |
| 1754068 | Otero Class, Iris Delia | delianerivera@yahoo.com |
| 1794483 | Otero Class, Iris Delia | delianerivera@yahoo.com |
| 1222183 | OTERO COLON, IVETTE Y. | pochakka2003@yahoo.com |
| 1725228 | Otero Colon, Ivette Y. | Pochakka2003@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1941527 | OTERO COLON, JOSE M. | joseoterocolon@yahoo.com |
| 916942 | OTERO COLON, LUIS E | lotero712@gmail.com |
| 1491657 | Otero Concepción, Neida Luz | jesusgamor@gmail.com |
| 1601403 | Otero Cordero, Nilsa D | nortcord21@hotmail.com |
| 1601403 | Otero Cordero, Nilsa D | notcord21@hotmail.com |
| 1622337 | Otero Cordero, Nilsa D. | notcord21@hotmail.com |
| 1643631 | Otero Cordero, Nilsa D. | notcord21@hotmail.com |
| 1643631 | Otero Cordero, Nilsa D. | notcord21@hotmail.com |
| 808851 | OTERO CRISTOBAL, JUANITA | juanitaotero50@yahoo.com |
| 808853 | OTERO CRUZ , MONICA | monic79pr@yahoo.com |
| 1712566 | OTERO DE JESUS, CARLOS M. | oterodc@de.pr.gov |
| 1764097 | Otero De Jesus, Carlos M. | oteodc@de.pr.gov |
| 1764097 | Otero De Jesus, Carlos M. | oterodc@de.pr.gov |
| 1720592 | Otero Del Valle, Nydia | aidyn29@hotmail.com |
| 302735 | OTERO ESTERAS, MARISOL | oteromarisol22@yahoo.com |
| 1806870 | Otero Figueroa, Eugenio | yotero1921@gmail.com |
| 1724684 | Otero Figueroa, Maribel | tannielyz@hotmail.com |
| 1754897 | Otero Figueroa, Maribel | tannielyz@hotmail.com |
| 1756117 | Otero Figueroa, Maribel | tannielyz@hotmail.com |
| 1861169 | Otero Figueroa, Yaddyra | yofigueroapr@gmail.com |
| 1952793 | Otero Figueroa, Yaddyra | yofigueroapr@gmail.com |
| 2006580 | Otero Flores, Gladys N | nereidaotero31@yahoo.com |
| 1724754 | Otero Flores, Rosa I | paatria25rosa@gmail.com |
| 1724754 | Otero Flores, Rosa I | patria25rosa@gmail.com |
| 1689496 | OTERO FONTAN, MARITZA | otero.maritza@yahoo.com |
| 1759564 | Otero Fontan, Maritza | otero.maritza@yahoo.com |
| 1761870 | Otero Fontan, Maritza | otero.maritza@yahoo.com |
| 1765160 | OTERO FONTAN, MARITZA | otero.maritza@yahoo.com |
| 1773936 | OTERO FONTAN, MARITZA | otero.maritza@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1485787 | OTERO FRAGOSO, SIGFREDO | soterofragoso@gmail.com |
| 1125871 | OTERO GARCIA, NILSA | nilsaoterogarcia@yahoo.com |
| 387115 | OTERO GARCIA, SANDRA | S.OTEROGARCIA09@GMAIL.COM |
| 1487477 | OTERO GASCOT, ELINETT | eogascot@yahoo.com |
| 1495647 | OTERO GASCOT, ELINETT | eogascot@yahoo.com |
| 1512745 | Otero Gonzalez , Caxandra | c29218@yahoo.com |
| 1588467 | OTERO GONZALEZ , SOCORRO | tonk72@hotmail.com |
| 1519907 | Otero Gonzalez, Caxandra | c29218@yahoo.com |
| 1521324 | Otero González, Caxandra | c29218@yahoo.com |
| 1638809 | Otero Gonzalez, Maria A | titilolita55@hotmail.com |
| 1659269 | Otero Gonzalez, Maria A | titilolita55@hotmail.com |
| 2046612 | Otero Gonzalez, Maria A | mariaotero759@yahoo.com |
| 2111708 | Otero Gonzalez, Maria A | mariaotero759@yahoo.com |
| 1643332 | Otero Hernandez, Lina | marelba2003@gmail.com |
| 387183 | OTERO HUERTAS, RICARDO | ricardo.otero@yahoo.com |
| 1715382 | Otero Malave, Elizabeth | christianjoel2104@gmail.com |
| 1716404 | Otero Malave, Ivette | Ivetteotero67@gmail.com |
| 20848 | OTERO MARRERO, AMARILIS | silirama23@gmail.com |
| 1680678 | Otero Marrero, Carmen Alicia | oteroalicia_25@yahoo.com |
| 387260 | Otero Marrero, Gladys | gladysotero03@gmail.com |
| 1685885 | Otero Marrero, Marta | martaotero79@yahoo.com |
| 1581145 | Otero Martinez, Armando | otero19nyy@Gmail.com |
| 720280 | Otero Martinez, Michelle | michelleotro20@gmail.com |
| 1179552 | OTERO MATOS, CARMEN A | carmenaotero@hotmail.com |
| 1648272 | Otero Molina, Julio E. | juliootero36@gmail.com |
| 1643257 | Otero Molina, Vanessa E. | vaotero@gmail.com |
| 387347 | OTERO MORALES, ANTONIO | noem310@yahoo.com |
| 387347 | OTERO MORALES, ANTONIO | noem310@yahoo.com |
| 387347 | OTERO MORALES, ANTONIO | noem310@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1169709 | OTERO MORALES, ANTONIO | HOEM310@YAHOO.COM |
| 1670382 | Otero Muñiz, Vivian | goodteacher_11@yahoo.com |
| 387384 | OTERO NEGRON, ANA L. | ana.lydia48@hotmail.com |
| 1751828 | Otero Negron, Angel F. | angelfoteronegron@gmail.com |
| 1690335 | Otero Nieves, Ana L. | analuisaotero@yahoo.com |
| 1746492 | Otero Nieves, Olga L | olgaotero5714@gmail.com |
| 387451 | OTERO ORTIZ, ROSALBA | rosalbaotero@yahoo.com |
| 748995 | OTERO ORTIZ, ROSALBA | rosalbaotero@yahoo.com |
| 1933706 | Otero Otero , Edwin | avilafany@hotmail.com |
| 983609 | OTERO OTERO, EDWIN | boricua_346@yahoo.com |
| 1443954 | OTERO OTERO, EDWIN | boricua_346@yahoo.com |
| 1787718 | Otero Otero, Edwin | avilafany@hotmail.com |
| 1891640 | OTERO OTERO, EDWIN | avilafany@hotmail.com |
| 1112064 | OTERO OTERO, MARIA | sotom575@gmail.com |
| 1721254 | Otero Otero, Sheilla I. | oois0433@gmail.com |
| 1933814 | Otero Pagan , Carlos T. | TFA_Otera@yahoo.com |
| 1630085 | Otero Perez, Maria De L. | mdlotero@yahoo.com |
| 1747753 | Otero Perez, Maria E. | mariaeotero@aol.com |
| 1769674 | Otero Perez, Maria E. | mariaeotero@aol.com |
| 1700930 | Otero Quinones, Carmen Lydia | oterocl@yahoo.com |
| 1690135 | Otero Quiñones, Carmen Lydia | oterocl@yahoo.com |
| 1122912 | Otero Quinones, Nancy | noq1954@gmail.com |
| 1801175 | Otero Ramos, Gilberto | gilotero1231@gmail.com |
| 1255213 | OTERO REMIGIO, LUIS | pqro_05@yahoo.com |
| 1842579 | Otero Reyes, Juana | jior_06@hotmail.com |
| 1986665 | Otero Reyes, Juana | jior_06@hotmail.com |
| 2033981 | OTERO REYES, JUANA I | JIOR_06@HOTMAIL.COM |
| 2045010 | Otero Reyes, Juana I | jior-06@hotmail.com |
| 1106912 | OTERO RIOS, YOLANDA | auramia@coqui.net |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1533366 | OTERO RIVAS, CARLOS M. | cm.otero2@gmail.com |
| 1643171 | Otero Robles, Nedlis | onedlis@yahoo.com |
| 1718561 | Otero Rodriguez, Edelin I. | edeliniotero@gmail.com |
| 1747996 | Otero Rodriguez, Elena | zory.otero@hotmail.com |
| 1858502 | Otero Rodriguez, Jaime | harleymon2006@gmail.com |
| 1247839 | OTERO RODRIGUEZ, LETICIA | rosascemi@giraili.com |
| 1862639 | Otero Rodriguez, Leticia | rosacemil@giriaili.com |
| 2039064 | OTERO RODRIGUEZ, LETICIA | rosacemiol@giriali.com |
| 1927781 | Otero Rodriguez, Leticia A | rosacemi@gmail.com |
| 1053625 | OTERO RODRIGUEZ, MARIA M | MOTERO998@GMAIL.COM |
| 1609192 | Otero Rodriguez, Zoraida | zory.otero@hotmail.com |
| 1646194 | Otero Rodriguez, Zoraida | zory.otero@hotmail.com |
| 1914639 | Otero Rodriquez, Leticia | rosacemi@giraili.com |
| 1058227 | OTERO ROMAN, MARIVI | marivi93@gmail.com |
| 1606892 | OTERO ROSADO , WANDA I. | wandyotero2@gmail.com |
| 1671251 | Otero Rosado, Wanda I. | wandyotero2@gmail.com |
| 1604058 | Otero Rosario, Christine | christine.otero.rosario@gmail.com |
| 1992605 | Otero Santana, Gustavo | gos109_@hotmail.com |
| 232126 | Otero Santana, Ismael | ioterospr@gmail.com |
| 232126 | Otero Santana, Ismael | ioterospr@gmail.com |
| 1641890 | Otero Santana, Jose A | metspepo@yahoo.com |
| 1641890 | Otero Santana, Jose A | metspepo@yahoo.com |
| 808946 | OTERO SANTIAGO, CARMEN | oterocarmene70@yahoo.com |
| 1849563 | Otero Santiago, Carmen G. | oterocarmengloria@hotmail.com |
| 1907362 | Otero Santiago, Carmen G. | oterocarmendoric@hotmail.com |
| 1909484 | Otero Santiago, Carmen G. | oterocarmengloria@hotmail.com |
| 1909484 | Otero Santiago, Carmen G. | oterocarmengloria@hotmail.com |
| 1811577 | Otero Santiago, Eric | eiede@hotmail.com |
| 1900801 | Otero Santos, Jessica | jessotero@yahoo.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1726322 | Otero Vazquez, Lucia | otero_lu@de.pr.gov |
| 1770571 | Otero Vazquez, Lucia | otero_lu@de.pr.gov |
| 1587361 | Otero, Ana Luisa | analuisaotero@yahoo.com |
| 1597890 | Otero, Ana Luisa | analuisaotero@yahoo.com |
| 1717498 | Otero, Elizabeth Rivera | cmrobppr@yahoo.com |
| 1205546 | OTERO, FLORENTINA BORRES | florentinaborres@hotmail.com |
| 1666771 | Otero, Heriberto Rodriguez | socucho@hotmail.com |
| 1469696 | Otero, Lillian Nogue | lilliannogue16@gmail.com |
| 1652097 | Otero, Lillian Nogue | lyleecarlos@yahoo.com |
| 1971866 | OVERMAN LEBRON, JOSEFINA | PANCHOH2OKT@yahoo.com |
| 1508626 | Oviedo Cordero, Enid J | maestraenid@gmail.com |
| 1501161 | Oyola Casillas , Joe | marlene.melendez05@gmail.com |
| 1752849 | Oyola Cintron, Mariela | moyola15@gmail.com |
| 1752849 | Oyola Cintron, Mariela | moyola15@gmail.com |
| 388201 | Oyola Cruz, Carmen J. | carmen-oyola@hotmail.com |
| 388202 | OYOLA CRUZ, JUAN A | oyolacj@de.pr.gov |
| 1589574 | Oyola Cruz, Juan A. | oyolacj@de.pr.gov |
| 1984327 | Oyola Cruz, Marta J. | martaoyolacruz@gmail.com |
| 2002537 | Oyola Cruz, Mildred | mildredoyola@gmail.com |
| 1600932 | Oyola Fantauzzi, Carmen A. | coyola2915@gmail.com |
| 1697384 | OYOLA MARTINEZ, LUIS E. | QUETZAL615@YAHOO.COM |
| 1513185 | Oyola Martinez, Reinaldo | reyprepa@hotmail.com |
| 1782853 | Oyola Ortiz, Annette | annetteoyola@yahoo.com |
| 1206475 | Oyola Reveron, Francisco J. | cheo.oyola@gmail.com |
| 1516977 | Oyola Reveron, Francisco J. | cheo.oyola@gmail.com |
| 1766093 | Oyola Rios, Ana Luisa | analuisaoyola@gmail.com |
| 1764730 | OYOLA RIVERA, MARIA JULIA | julitaoyola50@gmail.com |
| 2113129 | Oyola Rivera, Ramon | ramonoyola1946@gmail.com |
| 1759315 | Oyola Santiago, Elia E | eoyola@live.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1701336 | Oyola Santiago, Elia E. | eoyola@live.com |
| 1785468 | Oyola Santiago, Elia E. | eoyola@live.com |
| 1795938 | OYOLA SANTIAGO, ELIA E. | eoyola@live.com |
| 1917578 | Oyola Torres, Carmen | vsarraga@hotmail.com |
| 388409 | OYOLA VELAZQUEZ, FELIX | foyola10@gmail.com |
| 1099934 | Oz Hernandez, Virmaver | Virmamunoz67@gmail.com |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | dkopel@realestatepr.net |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | r.miranda@rmirandalex.net |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | r.miranda@rmirandalex.net |
| 1682968 | Pabellon Perez, Erick | pabellonerick@gmail.com |
| 1747579 | Pablo Santiago, Pedro | OBIWANPPSI@YAHOO.COM |
| 696269 | PABLOS VAZQUEZ, LEILA | leilapablos1@hotmail.com |
| 1756034 | PABON ALMODOVAR, SANTIAGO J | santiagoj.pabon@yahoo.com |
| 1628909 | Pabon Almodovar, Santiago J. | santiagoj.pabon@yahoo.com |
| 1628909 | Pabon Almodovar, Santiago J. | yarlene@hotmail.com |
| 1772609 | Pabon Ayala , Norma I | Npabon0720@gmail.com |
| 1559655 | Pabon Bada, Raphael | raphael_@hotmail.com |
| 1640597 | PABON CARDONA, CARMEN I. | josuaycarmin@gmail.com |
| 2055020 | Pabon Colon, Alice M. | apabon1224@hotmail.com |
| 388990 | PABON DENNIS, CARLOS R | pabon.charlie70@gmail.com |
| 2097097 | PABON DIAZ, WANDA I | wipabondiaz01@gmail.com |
| 2113572 | Pabon Diaz, Wanda I. | wipabondiaz01@gmail.com |
| 2142883 | Pabon Fernandez, Francisco A. | zicopabon@gmail.com |
| 2050386 | Pabon Fernandez, Wanda Ivette | wipabon@icloud.com |
| 2057463 | Pabon Fernandez, Wanda Ivette | wipabon@icloud.com |
| 1657015 | PABON FIGUEROA, VIRGINIA | virginiapabon1950@gmail.com |
| 1787137 | Pabon Garcia, Waleska S | wallyangelsh@yahoo.com |
| 389041 | PABON GONZALEZ, ANGEL | gcolonortiz@yahoo.com |
| 611178 | Pabon Gonzalez, Angel N | gcolonortiz@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1601354 | Pabon Martinez, Ramon A. | rampabmar@gmail.com |
| 1654009 | Pabon Martinez, Ramon A. | rampabmar@gmail.com |
| 1631038 | Pabon Matos, Mildred J. | mildredpbn5@gmail.com |
| 1785553 | PABON MELENDEZ, JESSICA W. | jessifuri@gmail.com |
| 809045 | PABON MELENDEZ, MARIA | pabon017@gmail.com |
| 1652673 | Pabon Melendez, María E | pabon017@gmail.com |
| 1677440 | PABON MELENDEZ, MARIA E. | pabon017@gmail.com |
| 2141627 | Pabon Mercado, Waleska | pabon.waleska@gmail.com |
| 1791991 | Pabon Olivero, Jose A. | jose.a.pabon.olivero@gmail.com |
| 2128594 | PABON ORTIZ, MIGUEL | mpaboniz@yahoo.com |
| 1611517 | Pabon Pagan, Virgilio | vigipabon@hotmail.com |
| 1602440 | Pabón Pellot, Rosa I | rosaivelissepabon@yahoo.com |
| 1671245 | Pabón Pellot, Rosa I. | rosaivelissepabon@yahoo.com |
| 1765215 | Pabon Perez, Carmen D | elisanchez3737@gmail.com |
| 1981218 | Pabon Perez, Carmen D. | elisanchez3737@gmail.com |
| 1743924 | Pabon Perez, Carmen Delia | elisanchez3737@gmail.com |
| 1771433 | PABON PEREZ, CARMEN DELIA | elisanchez3737@gmail.com |
| 1782340 | PABON PEREZ, CARMEN DELIA | elisanchez3737@gmail.com |
| 1782747 | PABON PEREZ, CARMEN DELIA | elisanchez3737@gmail.com |
| 2060742 | PABON PEREZ, CARMEN DELIA | ELISANCHEZ3737@GMAIL.COM |
| 1632399 | Pabon Perez, Juana I | juanapabon62@gmail.com |
| 1724756 | PABON RAMIREZ, MAGALY | magalypabonramirez@gmail.com |
| 1589931 | Pabon Ramirez, Patricia | patypabon59@gmail.com |
| 1609093 | Pabon Rivas, Wanda I. | wpabon13@icloud.com |
| 1740578 | Pabon Rivas, Wanda I. | wpabon13@icloud.com |
| 2053398 | Pabon Rodriguez, Alexander | gateplayero40@gmail.com |
| 834278 | Pabon Sanchez, Elvin J | elvin.pabn@gmail.com |
| 1770280 | PABON SANCHEZ, HILARIO | babygallerosalsero@gmail.com |
| 1500537 | Pabon Santos, Joel | joelpabon99@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 933100 | PABON SEDA, RAPHAEL | raphael-@hotmail.com |
| 1544888 | Pabon Seda, Raphael | raphael-@hotmail.com |
| 389431 | PABON TORO, MYRNA | PABONMYRNA776@GMAIL.COM |
| 1716611 | Pabon Torres, Amarilys | pabonamarilys@gmail.com |
| 1725295 | Pabon Torres, Amarilys | pabonamarilys@gmail.com |
| 1858818 | Pabon Torres, Amarilys | pabonamarilys@gmail.com |
| 1872052 | Pabon Torres, Amarilys | pabonamarilys@gmail.com |
| 1186412 | PABON TORRES, CYNTHIA | cindypabon100@gmail.com |
| 1456862 | PABON TORRES, CYNTHIA | cindypabon100@gmail.com |
| 1920265 | Pabon Vazquez, William | pabontallercien12@gmail.com |
| 1969990 | Pabon Vazquez, William | pabontallercien@gmail.com |
| 1755286 | Pabón, Wanda Adorno | wap3224@yahoo.com |
| 1945547 | Pacheco Benvenutti, Josefina | loshijosdebelgica@gmail.com |
| 1518581 | Pacheco Birriel, Carmen M. | camilliepacheo@hotmail.com |
| 1719959 | Pacheco Calderon, Luz Celenia | marianicosme@gmail.com |
| 1770115 | PACHECO CAMACHO, JUAN A | pachecocamacho@yahoo.com |
| 1770115 | PACHECO CAMACHO, JUAN A | pacorpa@yahoo.com |
| 1618889 | Pacheco Camacho, Juan A. | pachecocamacho@yahoo.com |
| 1618889 | Pacheco Camacho, Juan A. | pacorpa@yahoo.com |
| 1796827 | Pacheco Cedeño, Luis M | luismcedeno@yahoo.com |
| 2130015 | Pacheco Dominicci, Lydia Ivette | ivtt3_68@hotmail.com |
| 1781840 | Pacheco Garcia, Edmundo | MUNDYEL@HOTMAIL.COM |
| 1787791 | Pacheco Garcia, Jorge L | jlpg1908@hotmail.com |
| 1752960 | Pacheco Garcia, Vidalina | vidalp23@hotmail.com |
| 1960321 | Pacheco Giudicelli, Ceferino | ceferinop45@gmail.com |
| 1937723 | Pacheco Giudicelli, Ruth A | lysettegallardo@gmail.com |
| 2067128 | PACHECO GIVDICELLI, CEFERINO | CEFERINOP45@GMAIL.COM |
| 2031551 | Pacheco Guadalupe, Melvin | mpachecomuniz@gmail.com |
| 1665297 | PACHECO GUZMAN, JOANN | KEN36_MATCO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1648972 | Pacheco Irigoyen, Madeline | charlenemadeline@gmail.com |
| 1867691 | Pacheco Irigoyen, Madeline | charlenemadeline8@gmail.com |
| 1613555 | Pacheco Jimenez, Arianis | maribeljm21@gmail.com |
| 1628432 | Pacheco Jimenez, Arianis | maribeljm21@gmail.com |
| 809126 | Pacheco Lopez, Celines | goldencoqui@yahoo.com |
| 1583975 | PACHECO LOPEZ, RAMON | raymondlouispacheco7777@gmail.com |
| 1717439 | Pacheco Lopez, Sylvia | estrellitaceleste25@gmail.com |
| 2141538 | Pacheco Lozada, Efrain | Pfigueroa0227@gmail.com |
| 1589575 | Pacheco Lucena, Juan | pacheco6260.jp@gmail.com |
| 1594975 | PACHECO LUCENA, JUAN | PACHECO6260.JP@GMAIL.COM |
| 1921170 | Pacheco Maldonado, Giselle | prof.gpacheco@yahoo.com |
| 1630302 | PACHECO MARIN, MARIA E | mpacheco121559@gmail.com |
| 1859756 | Pacheco Marrero, Wanda Y | royaiz@yahoo.com |
| 1590502 | Pacheco Mercado, Miguel Antonio | migpacmer232@hotmail.com |
| 1614831 | Pacheco Mercado, Miguel Antonio | migpacmer238@hotmail.com |
| 1711840 | Pacheco Miguel, Velazquez | mp41518@gmail.com |
| 984592 | PACHECO MOLINA, ELADIO | YAYO.4910@YAHOO.COM |
| 389914 | Pacheco Molina, Wanda I | wapacho4@gmail.com |
| 764550 | PACHECO MOLINA, WANDA I. | wapach04@gmail.com |
| 2080430 | Pacheco Morales, Yolanda | yolandapacheco500@gmail.com |
| 1930620 | Pacheco Muniz, Heisha | hapmioplc@hotmail.com |
| 1718794 | Pacheco Nazario, Maria Del Carmen | pacheconazario@hotmail.com |
| 1372007 | PACHECO NIEVES, SONIA | wimby63@gmail.com |
| 1887618 | Pacheco Ortiz, Eneida | eney9@hotmail.com |
| 1972758 | Pacheco Ortiz, Eneida | eney9@hotmail.com |
| 1584282 | Pacheco Ortiz, Julio E | julioenrique398@gmail.com |
| 1576146 | Pacheco Otero, Maximino | max_pacheco@yahoo.com |
| 1719754 | Pacheco Otero, Maximino | max_pacheco@yahoo.com |
| 1719754 | Pacheco Otero, Maximino | blanca_candelas@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1811004 | Pacheco Otero, Maximino | max_pacheco@yahoo.com |
| 1811004 | Pacheco Otero, Maximino | blanca_candelas@yahoo.com |
| 2048158 | PACHECO PACHECO, ANA L. | pachecoanalee39@gmail.com |
| 1683096 | Pacheco Pacheco, Iris Yolanda | irispacheco_05@hotmail.com |
| 1652105 | Pacheco Perez, Sandra Iveth | sipp1965@gmail.com |
| 718797 | PACHECO PONS, MAYRA | mayrapacheco63@icloud.com |
| 1483038 | Pacheco Pons, Mayra | mayrapacheco63@icloud.com |
| 1830339 | Pacheco Quinones, Aracelis | de53511@miescuela.pr |
| 1976288 | Pacheco Quinones, Samuel | samuelpacheco1226@yahoo.com |
| 2005383 | Pacheco Quinones, Samuel | samuelponcheco1126@yahoo.com |
| 2092640 | Pacheco Quinones, Samuel | samuelpacheco1126@yahoo.com |
| 1910789 | Pacheco Ramirez, Marta M. | millie_pacheco@hotmail.com |
| 1807154 | Pacheco Ramos , Gladyra | gladyrap03@gmail.com |
| 1645474 | Pacheco Ramos, Gladyra | gladyrap03@gmail.com |
| 1801335 | Pacheco Ramos, Gladyra | gladyrap03@gmail.com |
| 1687509 | PACHECO RAMOS, MAYRA | christianpomales@hotmail.com |
| 1727762 | PACHECO RAMOS, MAYRA | christianpomales@hotmail.com |
| 1727762 | PACHECO RAMOS, MAYRA | Christianpomales@hotmail.com |
| 1737385 | Pacheco Ramos, Mayra | christian@pomaleshotmail.com |
| 1737385 | Pacheco Ramos, Mayra | christianpomales@hotmail.com |
| 1722967 | PACHECO RAMOS, NELSON | plok214@gmail.com |
| 707101 | PACHECO RIVERA, MAGDA I | magdapacheco9@yahoo.com |
| 1047705 | PACHECO RIVERA, MAGDA I | magtapacheco9@yahoo.com |
| 390107 | PACHECO RIVERA, MAGDA IVETTE | magdapacheco9@yahoo.com |
| 390108 | PACHECO RIVERA, MARIA | lpacheco@motorambar.net |
| 390108 | PACHECO RIVERA, MARIA | lpacheco@motorambar.net |
| 2077852 | Pacheco Rodriguez , Nilsa | pacheconilsa@gmail.com |
| 1757035 | Pacheco Rodriguez, Enrique | asdespada72@hotmail.com |
| 1761598 | Pacheco Rodriguez, Enrique | asdespada72@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 390137 | PACHECO RODRIGUEZ, JORGE | PACHECO_J1962@HOTMAIL.COM |
| 1753202 | Pacheco Rodriguez, Migdalia | mr52rivera@hotmail.com |
| 1753202 | Pacheco Rodriguez, Migdalia | mr52rivera@hotmail.com |
| 1746053 | Pacheco Rodriguez, Milagros | Milagrospacheco13@gmail.com |
| 2011122 | PACHECO RODRIGUEZ, NILSA | pacheconilsa@gmail.com |
| 2063432 | Pacheco Rodriguez, Nilsa | pacheconilsa@gmail.com |
| 1965253 | Pacheco Roman, Carmen L. | cpachecopr@yahoo.com |
| 1616273 | Pacheco Román, Myrna | Wi.56@hotmail.com |
| 1131740 | PACHECO ROMERO, PEDRO L L | pachecopedro2015@gmail.com |
| 1771819 | Pacheco Rosario, Amy J | a.pachecorosario@gmail.com |
| 2112487 | PACHECO RUIZ, AGUSTIN | pachecoglorima@gmail.com |
| 390191 | Pacheco Ruiz, Israel | volky67@hotmail.com |
| 1093332 | PACHECO SANCHEZ, SHEILA M | pachecosheila79@gmail.com |
| 1107187 | PACHECO SANCHEZ, YOMARIE | yomariep@hotmail.com |
| 1769327 | PACHECO SANTAELLA, JENNIFER M | jenniferpacheco@pucpr.edu |
| 1728168 | PACHECO SANTANA, IRIS B | irispachecosantana@gmail.com |
| 1746143 | Pacheco Santana, Iris B. | irispachecosantana@gmail.com |
| 1732782 | Pacheco Santiago, Filomena | lindyfps47@gmail.com |
| 1674352 | Pacheco Santiago, Gisela | giselaps17@gmail.com |
| 1510364 | PACHECO SANTIAGO, SANDRA | pacheco.sandra@yahoo.com |
| 1850239 | Pacheco Troche, Mildred | millypr@live.com |
| 1782525 | Pacheco Valedón, Angel Luis | apachevale@hotmail.com |
| 1782525 | Pacheco Valedón, Angel Luis | n.rivsan@gmail.com |
| 1737456 | Pacheco Valedon, Luis Ramon | pachecovaledon@gmail.com |
| 1869444 | PACHECO VALEDON, LUIS RAMON | PACHECOVALEDON@GMAIL.COM |
| 1060676 | PACHECO VARGAS, MELVA | melvapacheco41@gmail.com |
| 1060676 | PACHECO VARGAS, MELVA | melvapacheco41@gmail.com |
| 1574214 | Pacheco Vargas, Melva | melvapacheco41@gmail.com |
| 1654165 | PACHECO VARGAS, MELVA | melvapacheco41@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1658299 | PACHECO VARGAS, MELVA | MELVAPACHECO41@GMAIL.COM |
| 1689113 | PACHECO VARGAS, MELVA | MELVAPACHECO41@GMAIL.COM |
| 1726415 | Pacheco Vargas, Melva | melvapacheco41@gmail.com |
| 1972581 | Pacheco Vazquez, Maria I. | m_isabel-7@hotmail.com |
| 1074201 | PACHECO VELEZ, OMAR R | ompave@yahoo.com |
| 1573028 | PACHECO VELEZ, OMAR R. | ompave@yahoo.com |
| 1423681 | Pacheco, Amaury Rodriguez | amauryr@ocif.pr.gov |
| 1489669 | Pacheco, Axel Rivera | copuirast@yahoo.com |
| 103513 | Pacheco, Erlinda Concepcion | adnile47@hotmail.com |
| 1637653 | Pacheco, Marisela | mpacheca@yahoo.com |
| 1623153 | Pacheco, Marta Rivera | martariverapacheo@gmail.com |
| 1601581 | Pacheco, Milagros Barneset | milagrosbarnecet@gmail.com |
| 1601581 | Pacheco, Milagros Barneset | milagrosbarnecet@gmail.com |
| 295139 | PACHECO, OLGA MANZANO | omanzago74@gmail.com |
| 1609808 | Pacheco, Sonja | Sonjapacheco@yahoo.com |
| 1609808 | Pacheco, Sonja | Vvessup@gmail.com |
| 1992805 | Pacheo Cinto, Gladys N. | powergladys@yahoo.com |
| 1807178 | Padilla Alvarez, Anniebel | padillalira0716@gmail.com |
| 1630051 | Padilla Alvarez, Carmen M. | jayhuertas@yahoo.com |
| 1718057 | Padilla Alvarez, Iris M. | irispadilla2121@gmail.com |
| 1765805 | Padilla Alvarez, Manuel A. | jayhuertas@yahoo.com |
| 1767484 | Padilla Aviles, Jose Javier | josej18@hotmail.com |
| 1567857 | Padilla Cancel, Elda M. | pclarimar@yahoo.com |
| 1650915 | Padilla Cintron, Gloria | gmoralespadilla@hotmail.com |
| 1868420 | Padilla Cintron, Gloria | gmoralespadilla@hotmail.com |
| 1983275 | Padilla Claudio, Nydia | sprtowing@coqui.net |
| 1958930 | Padilla Colon, Carlos J | carlosjavier.padilla@gmail.com |
| 1994320 | Padilla Colon, Carlos J. | carlosjavier.padilla@gmail.com |
| 1809003 | PADILLA COLON, CARMEN ILEANA | CARMENPADILLA38@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1896257 | Padilla Colon, Carmen Ileana | carminpadilla38@gmail.com |
| 1798135 | Padilla Colon, Humberto | HUMBERTOPADILLA1978@GMAIL.COM |
| 2061728 | PADILLA COLON, LINETTE | lpadilla49@gmail.com |
| 1614190 | Padilla Cruhigger, Mary C | padillacruhigger@gmail.com |
| 1614190 | Padilla Cruhigger, Mary C | tim.richards35@gmail.com |
| 1786633 | Padilla Cruhigger, Mary C. | tim.richards35@gmail.com |
| 1786633 | Padilla Cruhigger, Mary C. | padillacruhigger@gmail.com |
| 1492080 | Padilla Cruz, Dalis J | dalisjannettepadillacruz1@gmail.com |
| 1899448 | Padilla Cruz, Miriam E. | miriamenid_pa@hotmail.com |
| 1756167 | Padilla De Jesus, Angel L. | Angelluisneo@gmail.com |
| 1768893 | Padilla De Jesus, Angel L. | angelluisneo@gmail.com |
| 390516 | PADILLA ECHEVARRIA, BENNY | lgonzalez@pucpr.edu |
| 1247975 | PADILLA FRATICELLI, LIANA | liana.padilla@yahoo.com |
| 1840242 | Padilla Gonzalez , Jorge Luis | padillagjl@gmail.com |
| 1689868 | PADILLA GONZALEZ, ANA C | rachelleortiz0@gmail.com |
| 1776603 | PADILLA GONZALEZ, ANA C | rachelleortiz0@gmail.com |
| 1943493 | Padilla Gonzalez, Edwin | edwinpadilla483@gmail.com |
| 1744806 | PADILLA GONZALEZ, NOEMI | jwservicestation@gmail.com |
| 1656965 | Padilla Guerrido, Lucia | LUCYPADILLA56@YAHOO.COM |
| 809257 | PADILLA GUTIERREZ, JOSSIE | j.padilla28@hotmail.com |
| 1843880 | PADILLA GUTIERREZ, JOSSIE | j.padilla28@hotmail.com |
| 1793993 | Padilla Hernanadez, Carmen Alicia | carmenapadilla@gmail.com |
| 390781 | Padilla Hernandez, Elizabeth | elizabeth.padilla14@yahoo.com |
| 1056594 | PADILLA HERNANDEZ, MARILYN | marilynpdll@gmail.com |
| 1718672 | Padilla Hernandez, Marilyn | marilynpdll@gmail.com |
| 1732749 | Padilla Hernandez, Marilyn | marilynpdll@gmail.com |
| 1971045 | Padilla Llantin, Veronica | veronicapa2002@yahoo.com |
| 1656594 | Padilla Lopez, Ruben | emely_padilla@hotmail.com |
| 1771312 | Padilla Lugo , Virgenmina | joanortiz1102@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1631714 | PADILLA LUGO, DENNISSE I. | ivonne2631@yahoo.com |
| 1795106 | Padilla Lugo, Virgenmina | joanortiz1102@hotmail.com |
| 1881678 | Padilla Lugo, Virgenmina | joanortiz1102@hotmail.com |
| 2029395 | Padilla Martinez, Carmen L. | padillamarwill@gmail.com |
| 2046469 | Padilla Martinez, Carmen L. | padillamarwill@gmail.com |
| 1758402 | Padilla Martinez, Ismael | Ismael.padillamartinez@gmail.com |
| 1762657 | PADILLA MARTINEZ, ISMAEL | Ismael.padillamartinez@gmail.com |
| 1767378 | Padilla Martinez, Ismael | Ismael.padillamartinez@gmail.com |
| 1789679 | PADILLA MARTINEZ, ISMAEL | ismael.padillamartinez@gmail.com |
| 1606513 | Padilla Matos, Eva Y. | eva_ypadilla@yahoo.com |
| 1764451 | Padilla Matos, Eva Y. | eva_ypadilla@hotmail.com |
| 1764451 | Padilla Matos, Eva Y. | eva_ypadilla@hotmail.com |
| 390906 | PADILLA MEDINA, HECTOR | h_padilla25@hotmail.com |
| 1947215 | PADILLA MELENDEZ, DEBRA | debrapadillam@yahoo.com |
| 1949446 | Padilla Melendez, Elizabeth | lizy.1965@hotmail.com |
| 1700961 | Padilla Melendez, Harold E | haroldpadilla@gmail.com |
| 1786020 | PADILLA MELENDEZ, HAROLD E. | haroldpadilla2792@gmail.com |
| 1836267 | Padilla Menendez, Hilda L. | luzdeliz.ramirez@hotmail.com |
| 1747914 | Padilla Morales, Maria M | mechepadilla03@hotmail.com |
| 1654933 | PADILLA MUNIZ, DIANE | DIANEPADILLA34@GMAIL.COM |
| 1909148 | PADILLA MUNIZ, ZAIDA | zaidapadillamuniz@gmail.com |
| 1997232 | Padilla Negron, Juan Tomas | juantorrespadilla4@gmail.com |
| 1729045 | Padilla Ortiz, Carlos Antonio | gian.abdiel@gmail.com |
| 1057097 | PADILLA ORTIZ, MARISEL | mariselpadilla53@gmail.com |
| 1877194 | Padilla Ortiz, Marisel | mariselpadilla53@gmail.com |
| 1995368 | PADILLA ORTIZ, MARISEL | MARISELPADILLA53@GMAIL.COM |
| 1616958 | Padilla Padilla, Juanita R | jrpadilla460@gmail.com |
| 1908435 | PADILLA PADILLA, OMAR | OMARVARGA@HOTMAIL.COM |
| 1483902 | Padilla Perez, Brenda L | kalinda2019@yahoo.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 391102 | PADILLA QUILES, CARLOS | carlos2018@hotmail.com |
| 1897431 | PADILLA QUINONES, BENIGNO | lpc.09wt@gmail.com |
| 1560441 | Padilla Ramos, Brenda | bpadillar@yahoo.com |
| 1566386 | Padilla Ramos, Brenda | bpadillar@yahoo.com |
| 1743014 | Padilla Ramos, Edith | edipa_54@yahoo.com |
| 1843236 | Padilla Ramos, Edith | edipa_54@yahoo.com |
| 1896703 | Padilla Ramos, Edith | edipa_54@yahoo.com |
| 1911682 | Padilla Ramos, Edith | edipa_54@yahoo.com |
| 1918579 | Padilla Ramos, Edith | edipa_54@yahoo.com |
| 1748113 | PADILLA REYES, NOEMI | padilla70@gmail.com |
| 1997911 | Padilla Reyes, Noemi | padilla70@gmail.com |
| 1790268 | Padilla Reyes, Solivanessa | solalbert7@gmail.com |
| 1954167 | Padilla Rivera , Rosa M. | rositapadilla7@yahoo.com |
| 1744998 | Padilla Rivera, Gisela | rogisel6910@gmail.com |
| 1744998 | Padilla Rivera, Gisela | yezeniamora12@gmail.com |
| 256252 | PADILLA RIVERA, JULIO | j.padilla2163@yahoo.com |
| 1585753 | Padilla Rivera, Robert F | rptek1@gmail.com |
| 1631696 | Padilla Rivera, Robert F. | RPtek1@gmail.com |
| 1776956 | Padilla Rivera, Rosa M | rositapadilla7@yahoo.com |
| 1805468 | PADILLA RODRIGUEZ, EVELYN | padilla.evelyn22@yahoo.com |
| 1684114 | PADILLA RODRIGUEZ, GLENN A | karelysdav77@gmail.com |
| 1684114 | PADILLA RODRIGUEZ, GLENN A | kathyrod787@gmail.com |
| 1762996 | Padilla Rodriguez, Glenn A. | karelysdav77@gmail.com |
| 1959124 | Padilla Rosado, Domingo | dali_aviles@hotmail.com |
| 1757554 | Padilla Rosario, Modesta | mimi348@verizon.net |
| 391318 | Padilla Ruberte, Domingo | lesliegermain54@gmail.com |
| 1630756 | PADILLA RUIZ, CINTHIA E. | CINTHIAE63@GMAIL.COM |
| 1666486 | Padilla Saez, Carmen M. | carmenpadilla.saez@gmail.com |
| 1794524 | PADILLA SANTANA, GLORIA | gloria.padilla@familia.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1767632 | Padilla Santiago, Carmen T | carmenpadillasantiago@yahoo.com |
| 2107452 | Padilla Santiago, Doris | love_fy400@yahoo.com |
| 1761359 | Padilla Santiago, Felix | felixpadilla32@gmail.com |
| 1787728 | Padilla Santiago, Felix | felixpadilla32@gmail.com |
| 1814857 | Padilla Santiago, Gabriel | gaby-tse@yahoo.com |
| 1815483 | Padilla Santiago, Gabriel | gaby_tse@yahoo.com |
| 1597844 | Padilla Santiago, Jackeline | jackeline2371@gmail.com |
| 1812515 | Padilla Sepulueda, Wilfredo | wilfredopa40@gmail.com |
| 1102708 | PADILLA SEPULVEDA, WILFREDO | wilfredopa40@gmail.com |
| 1751353 | Padilla Sepulveda, Wilfredo | wilfredopa40@gmail.com |
| 391392 | PADILLA SIERRA, SAMUEL | xiomara00@yahoo.com |
| 1917168 | PADILLA SIERRA, SAMUEL | xlomara00@yahoo.com |
| 1563744 | Padilla Solivan, Roberto | r_padilla70@hotmail.com |
| 1563744 | Padilla Solivan, Roberto | ee.c.group@hotmail.com |
| 1601672 | Padilla Suarez, Wanda I. | wandapadilla@live.com |
| 809352 | PADILLA TORRES, YARITZA | yaritzapadillatorres@yahoo.com |
| 1735481 | PADILLA TORRES, YARITZA | yaritzapadillatorres@yahoo.com |
| 1930202 | Padilla Valentin, Maria del Carmen | padillaita@yahoo.com |
| 1721153 | PADILLA VARGAS, WILLIAM P | cinthiae63@gmail.com |
| 1092555 | PADILLA VEGA, SARA M | padillavegasara@gmail.com |
| 1544753 | Padilla Velez, Jesus | ivirivera3@yahoo.com |
| 1733307 | PADILLA VIERA, CARMEN L. | CARMENPADILLA318@GMAIL.COM |
| 1589607 | Padilla, Lorraine Quiñones | renovada2@gmail.com |
| 1636216 | Padilla, Luz Mireya | luzmipadilla@gmail.com |
| 1616687 | Padilla, Steve | steve.619000@gmail.com |
| 1595810 | Padilla, Veronica Rodriguez | veronicayanniann14@gmail.com |
| 1630256 | Padilla, Yeida M. | yie05@hotmail.com |
| 1648878 | Padin Bermudez, Gladys | gladyspadin@yahoo.com |
| 1798590 | Padin Fernandez, Jose C. | jcpadin0@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 391602 | PADIN GUZMAN, IBIS | ibis.padin@familia.pr.gov |
| 667875 | PADIN GUZMAN, IBIS I. | ibis.podin@familia.pr.gov |
| 1556918 | Padin Guzman, Ibis I. | ibis.padin@familia.pr.gov |
| 1808275 | Padin Martinez, Carmen Dennise | dennisepadin@hotmail.com |
| 1581505 | PADIN MARTINEZ, IRIS REBECCA | IRISREBECCAPADIN@HOTMAIL.COM |
| 1510970 | Padin Mercado, Iris N. | orquid24@hotmail.com |
| 2116379 | Padin Rios, Maria R | faramirez787@gmail.com |
| 1758172 | PADIN RIOS, MARIA R. | FARAMIREZ787@GMAIL.COM |
| 1946576 | Padin Rios, Maria R. | faramirex787@gmail.com |
| 2065444 | Padin Rios, Maria R. | faramirez787@gmail.com |
| 1618124 | Padin Rivera, Marta | martapadinrivera@gmail.com |
| 1640007 | PADIN RIVERA, MARTA | MARTAPADINRIVERA@GMAIL.COM |
| 1667095 | Padin Rivera, Marta | martapadinrivera@gmail.com |
| 2139714 | Padin Rodriguez, Jose M | lpadin0316@hotmail.com |
| 921797 | PADIN RODRIGUEZ, MARIA M | mPadin1230@gmail.com |
| 2067154 | Padin Rojas, Sayonara | aranoyas_01@hotmail.com |
| 2030187 | PADIN-RODRIGUEZ, JOSE M | LPADIN0316@HOTMAIL.COM |
| 1450217 | PADOVANI MARTINEZ, ELIZABETH | CHICHIELIZABETH@HOTMAIL.COM |
| 1933628 | Padro Caballero, Evelyn Ivete | ivettepadro8@gmail.com |
| 2107074 | Padro Caballero, Evelyn Ivete | ivettepadro8@gmail.com |
| 1690357 | Padró Cintrón, Lucyvette | lucypadro@yahoo.com |
| 1765448 | Padró Cintrón, Lucyvette | lucypadro@yahoo.com |
| 1806102 | Padro Ramirez, Elizabeth | elizabethpadro1249@gmail.com |
| 1840240 | Padro Ramirez, Elizabeth | elizabethpadro1249@gmail.com |
| 1735856 | Padron Jimenez, Mia Yaznaz | yazmia4@yahoo.com |
| 1799978 | Padron Rivera, Ferdinand | hominidi03@yahoo.com |
| 1616608 | Padron Velez , Dolores Albertina | dolorespadron1012@gmail.com |
| 1811190 | PADUA CUEVAS, ELIAS | Bren3055@gmail.com |
| 1693409 | Padua Flores, Loida | orpadua@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1206746 | PADUA ROSADO, FRANCISCO | omarpaduarosado777@yahoo.com |
| 1659027 | Padua Serrano, Maria M | paduam_m@yahoo.com |
| 1659027 | Padua Serrano, Maria M | rosamillie@yahoo.com |
| 1676203 | Padua Torres, Blanca H. | mquintanabaez@gmail.com |
| 2060822 | Paduari Simonetty, Wanda B. | wandapaduani@yahoo.com |
| 1435735 | Pagan Acevedo, Hildelisa | acb308@hotmail.com |
| 1525276 | Pagan Acevedo, Rosa | rosapaganacevedo@gmail.com |
| 1525276 | Pagan Acevedo, Rosa | rosapaganacevedo@gmail.com |
| 1525276 | Pagan Acevedo, Rosa | milaya.pagan@gmail.com |
| 1858195 | PAGAN ALVARADO, CARMEN M | carmencita02@live.com |
| 1757505 | Pagan Alvarado, Carmen Maria | carmencita02@live.com |
| 1837680 | Pagan Alvarado, Carmen Maria | carmencita02@live.com |
| 1848994 | Pagan Alvarado, Carmen Maria | carmencita02@live.com |
| 1941071 | Pagan Alvarado, Denise | denisepagan1@yahoo.com |
| 985721 | Pagan Alvarado, Eliezer | mbanchs.pagan@gmail.com |
| 1762624 | PAGAN ALVELO, CARMEN M | cmariacited@gmail.com |
| 392050 | Pagan Amill, Jose | PAGANAMILL@HOTMAIL.COM |
| 1777227 | Pagan Aponte, Carmen M | serdeluzbrillante@gmail.com |
| 2132698 | Pagan Arana, Jocelyne | jocelynepagan123@gmail.com |
| 1443833 | PAGAN ARROYO, JULIO | jcpagan1@yahoo.com |
| 809432 | PAGAN BELTRAN, ILSA | ilsarpagan@gmail.com |
| 2110103 | PAGAN BENITEZ, MYRA | yadirap2392@gmail.com |
| 1039557 | PAGAN BONILLA, LYDIA | mrodz2002@yahoo.com |
| 1674939 | PAGAN BONILLA, RODOLFO | Rpbfitness@yahoo.com |
| 1594857 | Pagan Burgos, Ana L | anapagan@yahoo.com |
| 1658115 | Pagan Burgos, Iraida | iradapaganburgos@gmail.com |
| 1750876 | Pagan Calderon, Maria de los A | mpagan517@gmail.com |
| 1787292 | PAGAN CALDERON, TRINIDAD | trinipagan01@gmail.com |
| 1674963 | Pagan Caldron, Trinidad | trinipagan01@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2087142 | PAGAN CARABALLO, BENJAMIN | benjaminpagan4@gmail.com |
| 2113734 | PAGAN CARABALLO, BENJAMIN | benjaminpagan4@gmail.com |
| 1891055 | Pagan Carrasquillo, Zulmari | zulmaripagan.zp@gmail.com |
| 1796838 | PAGAN CASTILLO, ROSARIO | alcaldelajas@gmail.com |
| 1796838 | PAGAN CASTILLO, ROSARIO | rpagan1961@gmail.com |
| 1773979 | Pagan Colon, Evelyn | joacopino@yahoo.com |
| 1905463 | Pagan Colon, Evelyn Abigail | pagan.evelyn56@gmail.com |
| 1955407 | PAGAN COLON, EVELYN ABIGAIL | pagan.evelyn@gmail.com |
| 1660357 | Pagan Colon, Nydia | npagancolon@gmail.com |
| 1746304 | Pagan Colon, Nydia | nypagan@gmail.com |
| 1832952 | PAGAN COLON, NYDIA | n_pagancolon@gmail.com |
| 1840806 | Pagan Colon, Nydia | npagancolon@gmail.com |
| 1878393 | Pagan Colon, Nydia | npagancolon@gmail.com |
| 1657530 | Pagan Cordero, Maria S. | mariaspagan@gmail.com |
| 1632273 | PAGAN COTTO, JULIA M | carlos_julia_carilyn@hotmail.com |
| 1808124 | Pagan Crespo, Paulita | pauliluis@hotmail.com |
| 1632530 | Pagan Cruz, Wanda Ivelisse | wpagan11@yahoo.com |
| 1963934 | PAGAN CUEVAS, CLARIBEL | pagancuevas@hotmail.com |
| 1628369 | Pagan D'Arco, Michele | darcobutterfly@hotmail.com |
| 1748727 | Pagan David, Carmen M | cm.pagandavid@gmail.com |
| 1836772 | Pagan David, Lydia Damaris | lvegaeducare@hotmail.com |
| 1966652 | Pagan De Jesus, Adalberto | mrpaganlmg@gmail.com |
| 1960310 | PAGAN DE JESUS, DAYNA LEE | pagandejesus@gmail.com |
| 2067562 | Pagan De Jesus, Dayna Lee | pagandejesus@gmail.com |
| 1591654 | Pagan Diaz, Terry Ann | terryann_77@hotmail.com |
| 1742172 | Pagan Duran, Angel L. | angel_luis6771@hotmail.com |
| 1701598 | Pagan Duran, Angel Luis | angel_luis6771@hotmail.com |
| 1725562 | Pagan Espada, Doris V. | dpagan2009@gmail.com |
| 392525 | PAGAN FANTAUZZI, ANTUANETTE | antuanettepagan@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1805628 | Pagan Ferrer, Luz M | Onelia016@yahoo.com |
| 1639658 | PAGAN FIGUEROA, MADELINE | madeline_pagan_jmh@yahoo.com |
| 1878528 | Pagan Figueroa, Sonia | soniaidy17@cogai.net |
| 1641357 | Pagan Figueroa, Wanda I. | pagan.wandai@gmail.com |
| 1804122 | Pagan Franqui, Pedro | pedro458017plps@gmail.com |
| 1228177 | PAGAN GARCIA, JOEL | joel042@gmail.com |
| 1600147 | Pagan Garcia, Odalis | opagan92@gmail.com |
| 1968339 | PAGAN GARCIA, RUTH E. | RUTHPAGAN2@GMAIL.COM |
| 2168152 | Pagan Gomez, Eddie A. | eddiepagangomez@gmail.com |
| 1597918 | Pagan Gonzalez, Elba Iris | jmarielo1931@yahoo.com |
| 241458 | PAGAN GONZALEZ, JOANNA M | joapagan@gmail.com |
| 1223685 | PAGAN GUZMAN, JANET | janetp65@yahoo.com |
| 1627881 | Pagan Hermina, Evelyn J | evelynpaganhermina@yahoo.com |
| 1673330 | Pagan Hermina, Evelyn J | evelynpaganhermina@yahoo.com |
| 1665438 | Pagan Hermina, Evelyn J. | evelynpaganhermina@yahoo.com |
| 1688113 | Pagan Hermina, Evelyn J. | evelynpaganhermina@yahoo.com |
| 884848 | PAGAN JESINETTE, APONTE | jesinette2919@gmail.com |
| 2037556 | Pagan Jimenez, Brenda I. | paganbrenda@hotmail.com |
| 2122195 | PAGAN JORGE, GABRIELA NICOLE | LOPESCHROEDER@GMAIL.COM |
| 1587887 | PAGAN KORTRIGHT, MIGDALIA | zumbador2014@yahoo.com |
| 1835872 | Pagan Lagomarsini, Jackline | jacklineluismiguel@gmail.com |
| 1668980 | PAGAN LOPEZ, CLAUDIA | claudette8219@gmail.com |
| 268870 | PAGAN LOPEZ, LIZARDO | junojv48@gmail.com |
| 1602972 | Pagan Lopez, Lizardo | junoju48@gmail.com |
| 1981901 | PAGAN LOPEZ, MAYRA | MAYRA.PAGAN@LIVE.COM |
| 1427046 | Pagan Loyola, Ruben | uphan@hotmail.com |
| 2034525 | Pagan Lugo, Lourdes | nateb60@gmail.com |
| 1915764 | Pagan Lugo, Nilda C. | Nilda.Pagan1@gmail.com |
| 1945434 | Pagan Lugo, Nilda Catalina | Nilda.pagan1@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1622421 | Pagan Malave, Esperancita | pagan.esperanza@yahoo.com |
| 1739594 | Pagan Malave, Esperancita | pagan.esperanza@yahoo.com |
| 1800774 | Pagan Malave, Esperancita | pagan.esperanza@yahoo.com |
| 1858777 | Pagan Malave, Esperancita | pagan.esperanza@yahoo.com |
| 1499199 | Pagan Marim, Jorge L | paga28102@gmail.com |
| 392954 | PAGAN MARTINEZ, FRANCIS | fpagan@poa-law.com |
| 1125547 | PAGAN MARTINEZ, NILDA | nildapagan682@gmail.com |
| 2059792 | Pagan Melendez, Elba I | paganelba@yahoo.com |
| 1978538 | PAGAN MELENDEZ, ELBA IRIS | paganelba@yahoo.com |
| 2100912 | Pagan Melendez, Peggy | peggypagan26@gmail.com |
| 393048 | Pagan Mendez, Carlos J | irmacollores@gmail.com |
| 1837291 | Pagan Mendez, Hilda I | paganhilda.i@gmail.com |
| 1808329 | PAGAN MENDEZ, MIRTA S. | chescka_17@hotmail.com |
| 932102 | PAGAN MENDEZ, RAFAEL | pagan7606@gmail.com |
| 1572951 | Pagán Méndez, Rafael | pagan7606@gmail.com |
| 1507312 | Pagan Miranda, Carmen L. | marzo22carmen@gmail.com |
| 1732660 | Pagan Montalvo, Celines | celinesartist@yahoo.com |
| 2058795 | Pagan Montalvo, Ramon L. | evelynperezvargas@yahoo.com |
| 2061926 | Pagan Montalvo, Ramon L. | evelynperezvargas@yahoo.com |
| 2075917 | PAGAN MONTALVO, RAMON L. | EVELYNPEREZVARGAS@YAHOO.COM |
| 1692609 | Pagán Morales, Elsie R. | elsiep.2006@yahoo.com |
| 1598558 | Pagán Morales, Jenny | tsuniyely@hotmail.com |
| 1881160 | Pagan Morales, Milka M. | milkapagan16@gmail.com |
| 1857371 | PAGAN MORALES, MYRIAM | PAGAN_MYRIAM@YAHOO.COM |
| 2127389 | Pagan Morcelo, Joselito | jrpagan91@hotmail.com |
| 885616 | PAGAN NAZARIO, AWILDA | awildapagan5@gmail.com |
| 2114432 | Pagan Nazario, Herminio | sharlene.paganr@gmail.com |
| 2114432 | Pagan Nazario, Herminio | sharlene.paganr@gmail.com |
| 2053932 | Pagan Ocosio, Nitzo Janet | NitzoPagan2013@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2118756 | Pagan Oliveras, Edith M | epagan24@gmail.com |
| 2086129 | Pagan Oliveras, Edith M. | epagan24@gmail.com |
| 1718625 | Pagán Ortiz, Elizabeth | elizabethpagan4@gmail.com |
| 1823358 | Pagan Ortiz, Josue E. | fiador47@gmail.com |
| 1748444 | PAGAN OTERO, MIRIAM | milipa41@yahoo.com |
| 393352 | PAGAN PAGAN, MANUEL | mepagan59@gmail.com |
| 2124509 | Pagan Pagan, Manuel Angel | pagana769@gmail.com |
| 2124511 | Pagan Pagan, Manuel Angel | pagana769@gmail.com |
| 294640 | PAGAN PAGAN, MANUEL E | mepagan59@gmail.com |
| 1738204 | Pagán Pagán, Mariely | mariely_45@hotmail.com |
| 2097244 | Pagan Pagan, Olga I. | olgapanama@live.com |
| 1509946 | Pagan Pagan, Reyes | reyesvulcan@live.com |
| 1844971 | Pagan Pagan, Yahaira | nahoriomy09@yahoo.com |
| 1986373 | Pagan Pagan, Yahaira | nahoriomy09@yahoo.com |
| 1892827 | PAGAN PEREZ, ELIGIO | soniaepagan@gmail.com |
| 1909979 | Pagan Perez, Eligio | soniaepagan@gmail.com |
| 1771097 | Pagan Perez, Maisie L. | maisiepagan@hotmail.com |
| 1076797 | PAGAN PEREZ, PAULINA I | pollygagan@gmail.com |
| 1076797 | PAGAN PEREZ, PAULINA I | pollygagan@gmail.com |
| 1974781 | Pagan Perez, Petra | prof.paganperez@gmail.com |
| 1151229 | PAGAN PEREZ, VICTOR | aidagonzalez5758@gmail.com |
| 422796 | PAGAN RAMIREZ, GUILLERMO | gckcjc@yahoo.com |
| 1585262 | PAGAN RAMIREZ, JOSE | lcdo.marcosmarcucci@hotmail.com |
| 1651326 | PAGAN RAMOS, NORMAN E | nepagan@policia.pr.gov |
| 1626364 | Pagan Resto , Frances D | fdpagan@policia.pr.gov |
| 1694571 | PAGAN RESTO , NANCY L | nancylpagan262@gmail.com |
| 1694571 | PAGAN RESTO , NANCY L | nancylpagan26@gmail.com |
| 1641384 | Pagan Resto, Frances D. | fdpagan@policia.pr.gov |
| 1648866 | PAGAN RESTO, FRANCES D. | fdpagan@policia.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1649270 | PAGAN RESTO, FRANCES D. | fdpagan@policia.pr.gov |
| 1658467 | Pagan Resto, Frances D. | fdpagan@policia.pr.gov |
| 1975155 | Pagan Resto, Gladys | paganrestogladys27@yahoo.com |
| 1754119 | Pagan Reyes, Ermelinda | ermelinda57@hotmail.com |
| 2107704 | Pagan Reyes, Luis F. | lucypagan@hotmail.com |
| 2009921 | Pagan Reyes, Luz O | lucypagan@hotmail.com |
| 1689925 | Pagan Reyes, Noel | Paganreyesnoel@yahoo.com |
| 1725158 | Pagan Reyes, Obdulfo | obdulfo27@gmail.com |
| 1715736 | PAGAN RIOS , CHARLENE | charlapr@hotmail.com |
| 1496250 | Pagan Rios, Hiram H | hirampagan7@gmail.com |
| 1894803 | Pagan Rivera, Aida N. | oriamie29@hotmail.com |
| 2104527 | PAGAN RIVERA, AIDA N. | ORIAMIE29@HOTMAIL.COM |
| 1573308 | PAGAN RIVERA, CARLOS JUAN | pagancarlos50@yahoo.com |
| 1573341 | PAGAN RIVERA, CARLOS JUAN | pagancarlos50@yahoo.com |
| 967747 | PAGAN RIVERA, CARMEN ANA | khairyrp@gmail.com |
| 1493254 | Pagan Rivera, Carmen Ana | khairyrp@gmail.com |
| 1496385 | PAGAN RIVERA, EGDA M | epagan417@yahoo.com |
| 2001738 | PAGAN RIVERA, ESTHER D | ESTHER_PAGAN@YAHOO.COM |
| 1785911 | PAGAN RIVERA, IRIS W | IRISPGN@GMAIL.COM |
| 1673617 | Pagán Rivera, Iris W | irispgn@gmail.com |
| 1673617 | Pagán Rivera, Iris W | quinonesmdf@yahoo.com |
| 1803662 | Pagan Rivera, Iris W. | irispgn@gmail.com |
| 2130433 | Pagan Rivera, Lymaris | cerrobordo7@gmail.com |
| 2046652 | PAGAN RIVERA, MARITZA | EDHRDEZ@GMAIL.COM |
| 1867044 | Pagan Rivera, Sylvia I. | biby1229@gmail.com |
| 1729879 | Pagan Rivera, Wanda I | wandapaganrivera@gmail.com |
| 1817714 | Pagan Rodriguez, Beth Zaida | bethz41@hotmail.com |
| 2058867 | PAGAN RODRIGUEZ, DAVID | DAVIDPAGAN@YAHOO.COM |
| 2109839 | PAGAN RODRIGUEZ, DAVID | DAVIDPAGAN@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2110888 | Pagan Rodriguez, David | davidpagan@yahoo.com |
| 1659605 | Pagan Rodríguez, Elizabeth | pagane08@gmail.com |
| 1699260 | Pagan Rodriguez, Lizmarie | lizmapagan@gmail.com |
| 1717490 | PAGAN RODRIGUEZ, SONIA | soniamis641400@gmail.com |
| 2067796 | Pagan Rodriguez, Wanda A. | wanda7221962@gmail.com |
| 1606781 | PAGAN ROJAS, BRENDA LEE | bpaganlaroca@gmail.com |
| 1429405 | Pagan Roman, Hector | hlpagan35@yahoo.com |
| 1689798 | Pagan Rosa, Raquel | raquelpagan566@gmail.com |
| 1564629 | Pagan Rosa, Rolando Alexis | pagan32723@hotmail.com |
| 1564629 | Pagan Rosa, Rolando Alexis | pagan32723@hotmail.com |
| 393850 | Pagan Rosado , Ana | anapr21@yahoo.com |
| 2005845 | Pagan Ruiz, Denisse M | dpagan4@hotmail.com |
| 1856616 | Pagan Ruiz, Denisse M. | dpagan4@hotmail.com |
| 1979690 | PAGAN RUIZ, DENISSE M. | dpogen4@hotmail.com |
| 1641395 | PAGAN RUIZ, ROBERTO | gonzaleza2010@yahoo.com |
| 1671503 | Pagan Ruiz, Roberto | gonzaleza2010@yahoo.com |
| 1764041 | Pagan Ruiz, Roberto | gonzaleza2010@yahoo.com |
| 2114757 | Pagan Salgado, Gamalier | GAMAPAGAN1966@gmail.com |
| 2119063 | PAGAN SALGADO, GAMALIER | gamapagan1966@gmail.com |
| 1959017 | Pagan Salgado, Maria del R. | xwpred@yahoo.com |
| 2092434 | Pagan Salgado, Olga E. | olga.pagan12@gmail.com |
| 2096009 | PAGAN SALGADO, OLGA E. | olga.pagan12@gmail.com |
| 1772437 | PAGAN SALGADO, ROBERTO | clotildepr@hotmail.com |
| 1723323 | Pagan Salles, Astrid | astridpagan@hotmail.com |
| 1793992 | Pagan Sanabria, East J. | eastpagan@gmail.com |
| 1962264 | Pagan Santana, Leslie | les-pasax@hotmail.com |
| 1960555 | Pagan Santana, Radames | tito7555@hotmail.com |
| 1990361 | Pagan Santana, Radames | tito7555@hotmail.com |
| 1913853 | Pagan Santiago, Bruno | glamardys@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1002093 | PAGAN SANTIAGO, HARRY | joseismaelboseph123@gmail.com |
| 393950 | PAGAN SANTIAGO, IRIS | Irisp_03@hotmail.com |
| 1190767 | PAGAN SCHELMETTY, DOLORES M | pagandolores1@gmail.com |
| 1495468 | Pagan Schelmetty, Dolores M | pagandolores1@gmail.com |
| 1905183 | Pagan Silva, Aleida | aleida.pagan@yahoo.com |
| 1180313 | PAGAN SILVA, CARMEN E | cps3090@gmail.com |
| 1180313 | PAGAN SILVA, CARMEN E | cps3090@gmail.com |
| 394036 | PAGAN SILVA, CARMEN E. | cps3090@gmail.com |
| 841854 | Pagan Silva, Carmen E. | cps3090@gmail.com |
| 1865052 | Pagan Solgado, Gamalier | gamapagan1966@gmail.com |
| 1792275 | Pagan Sosa, Valerie | vpagansosa@yahoo.com |
| 1701061 | PAGAN SOTO, ERIC | ERICPAGANSOTO@GMAIL.COM |
| 1601597 | Pagán Sotomayor, Betzabeth W | betzabethw@yahoo.com |
| 1792619 | Pagan Sotomayor, Betzabeth W. | BETZABETHW@YAHOO.COM |
| 1993754 | PAGAN TANTAO, PEDRO V | pvpagan1961@hotmail.com |
| 1792169 | Pagan Torres, Beniamino | syphus_arkan@yahoo.com |
| 1792169 | Pagan Torres, Beniamino | Allstarspuertorico@gmail.com |
| 2127759 | PAGAN TORRES, LYDIA | luisb10582@gmail.com |
| 1659560 | Pagan Torres, Nereida | pazneri@yahoo.com |
| 2074222 | Pagan Tubens, Luis Tomas | lucypagan@hotmail.com |
| 1716803 | Pagan Vazquez, Iris M. | Irisabelys@gmail.com |
| 1716803 | Pagan Vazquez, Iris M. | delisse_delisse@yahoo.com |
| 1821459 | Pagan Vega , Maria Ivette | mariluapagan@gmail.com |
| 1858623 | Pagan Vega, Maria Ivette | marilupagan@gmail.com |
| 1693900 | Pagan Vega, Victor Luis | papopagan58@gmail.com |
| 1791824 | Pagan Vega, Victor Luis | papopagan58@gmail.com |
| 394232 | Pagan Velazquez, Sonia | spu10@gmail.com |
| 394233 | PAGAN VELAZQUEZ, ZORAIDA | zoraidapaganvelazquez@gmail.com |
| 1715643 | Pagan Velez, Dolores | ericpagan098@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1717126 | Pagan Velez, Samuel | samsuh2003@yahoo.com |
| 1655329 | Pagan, Angelica Sanes | sanesangelica@gmail.com |
| 1678981 | Pagan, Celimar Soto | cely2224@yahoo.com |
| 631432 | PAGAN, CHRISTOPHER COLON | chriscopa20@yahoo.com |
| 1760166 | Pagan, Faustina | paganfaustina1959@gmail.com |
| 1595471 | Pagan, Janet Lopez | zachalez@yahoo.es |
| 2107379 | PAGAN, LUIS A | bertoastro@hotmail.com |
| 1466202 | Pagan, Roberto | pagan.roberto42.mecanico@hotmail.com |
| 1503442 | PAGAN, VICTOR | j.aviles@udh.pr.gov |
| 1106137 | PAGAN, YAZMIN HERNANDEZ | yhpagan1@gmail.com |
| 1921052 | Pagani Padilla, Raquel A | RaguelPagani@gmail.com |
| 394327 | PAGANI RIVERA, ANA INES | pagani1951@gmail.com |
| 1751938 | Pagani Rivera, Ana Ines | pagani1951@gmail.com |
| 1845079 | PAGANI RIVERA, ANA INES | Pagani1951@mail.com |
| 1867464 | PAJAN AYALA, SANDRA IVETTE | JANINA865.SP64@GMAIL.COM |
| 1749612 | Palacios Flores, Victor M. | vmpf88@gamil.com |
| 1426208 | PALACIOS ROMAN, YARIEL | yariel.palacios@gmail.com |
| 2053053 | Palacios Santos, Jose E. | palajo07@yahoo.com |
| 2056419 | Palacios Santos, Jose E. | palajo07@yahoo.com |
| 2061159 | Palacios Santos, Jose E. | palajo07@yahoo.com |
| 1786712 | Palacios, Mirtelina O. | mirtpal2@yahoo.com |
| 1845149 | Palermo Rodriguez, Jose A. | jose_paler@yahoo.com |
| 1879346 | PALERMO RODRIGUEZ, JOSE A. | jose_paler@yahoo.com |
| 1961528 | PALERMO VARGAS, BRENDA I | brendapalermo@hotmail.com |
| 1993402 | Palmer Fernandez, Maribel | palmermaribel54@yahoo.com |
| 2053533 | Palmer Fernandez, Maribel | palmermaribel54@yahoo.com |
| 1963582 | Palmer Mellowes, Caroline G. | jcrcpm@gmail.com |
| 1475252 | Palomino Luna, William | wpalomino28@hotmail.com |
| 1609467 | Pamblanco Rodriguez, Ricky | rickypamblanco9421@gmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1200657 | PAMIAS FIGUEROA, ERIC | ericpamias@gmail.com |
| 1885715 | Pancorbo Cintron , Linnette | lpancorbo@yahoo.com |
| 1627805 | Pancorbo Cintron, Iris E. | airiladia_619@hotmail.com |
| 1628462 | PANCORBO CINTRON, IRIS E. | SIRILADI_619@HOTMAIL.COM |
| 1822754 | Pancorbo Cintron, Iris E. | siriladi_619@hotmail.com |
| 1830261 | Pancorbo Cintron, Iris E. | siriladi_619@hotmail.com |
| 1899825 | PANCORBO CINTRON, LYSIS | lysis515@gmail.com |
| 1598178 | Pancorbo Troche, Yolanda | migyol28@gmail.com |
| 1925835 | Panell Morales, Myriam | myriampbaez@gmail.com |
| 1596690 | Panelli Narváez, Lurilda A | mati.62@hotmail.com |
| 394734 | PANET DIAZ, NORMA E | normapr2@hotmail.com |
| 394739 | PANETO ACOSTA, SYLVIA | sylvia_paneto@yahoo.com |
| 1648499 | Paniagua Ramos, Giovanni S. | giovannipaniagua960@gmail.com |
| 1773063 | Paniagua Reyes, Hilda | hildapaniaguareyes@gmail.com |
| 1259070 | PANTOJA BERMUDEZ, ABIGAIL | nahirmar@hotmail.com |
| 1776633 | PANTOJA FELICIANO, SANTA | spantoja1943@gmail.com |
| 1635831 | Pantoja Figueroa, Maria D. | mariapantojafigueroa1964@gmail.com |
| 1964842 | Pantoja Gonzalez, Luz M. | pedroamezago@yahoo.com |
| 1913694 | PANTOJA LOPEZ, MARIA J. | MAJPANTOJA@GMAIL.COM |
| 1750728 | Pantoja Maldonado, Jessie | jessiepantoja@yahoo.com |
| 1224819 | PANTOJA MARRERO, JAVIER | pantoja141@gmail.com |
| 1530018 | PANTOJA MARRERO, JAVIER | Ppantoja141@gmail.com |
| 1530018 | PANTOJA MARRERO, JAVIER | pantoja141@gmail.com |
| 1772931 | Pantoja Medina, Haydee | tobycanales27@gmail.com |
| 394928 | PANTOJA SANTIAGO, MARISOL | pantojas15@yahoo.com |
| 1875862 | Pantoja Santiago, Marisol | pantojas15@yahoo.com |
| 1911952 | Pantoja Santiago, Marisol | pantojas15@yahoo.com |
| 1483342 | Pantoja Torres, Karla M. | karlayjeanfranco@gmail.com |
| 1604646 | Pantoja Velez, Alicia | apv0130@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1633611 | Pantoja, Maria V. | maivigenpantoja1952@gmail.com |
| 1761827 | Pantojas Rivera, Myrna | mayaoriental1961@gmail.com |
| 1762156 | PANTOJAS RIVERA, MYRNA | mayaoriental1961@gmail.com |
| 395011 | PANZARDI OLIVERAS, MICHAEL | DRMICHAELPANZARDI@YAHOO.COM |
| 1590868 | Paoli, Ramon Marrero | Ricardo1273@gmail.com |
| 1458787 | Papandrea, Barbara | barbara.papandrea2@gmail.com |
| 1574667 | Paperman Cerezo, Denise B. | denisepaperman@aol.com |
| 1894563 | Paradizo Bermejo, Augustina | agustinaparadizo@yahoo.com |
| 1892907 | PARADIZO FELICIANO, ERICA M | ericaparadizofeliciano@gmail.com |
| 1972157 | Paradizo Lugo, Ericks Manuel | eparadizo@yahoo.com |
| 2061299 | Pardo Cruz, Adelmarys | adelmaryspardo@gmail.com |
| 2109473 | Pardo Cruz, Adelmarys | adelmaryspardo@gmail.com |
| 1757714 | PARDO MAISONAVE, DAVID | davidpardo312@rocketmail.com |
| 1518720 | Pardo Marrero, Samuel | sammypr2008@hotmail.com |
| 1546428 | Pardo Marrero, Samuel | sammypr2008@hotmail.com |
| 1546428 | Pardo Marrero, Samuel | sammypr2008@hotmail.com |
| 1648058 | Pardo Marrero, Samuel | sammypr2008@hotmail.com |
| 1717231 | Pardo Marrero, Samuel | sammypr2008@hotmail.com |
| 1808079 | Pardo Rivera , Janet | janetPardoRivera@gmail.com |
| 1860387 | Pardo Rivera, Janet | janetpardorivera@gmail.com |
| 1677649 | Pardo Soto, Maribel | sotom8238@gmail.com |
| 2116328 | Pardo Zapata , Dinorah | dpardo1312@yahoo.com |
| 1687571 | Paredes Roman, Edwin | rut2sary@gmail.com |
| 2133615 | Pares Figueroa, Milagros | mpares2011@yahoo.com |
| 1453994 | Pares Otero, Dora Delia | dpares@ama.pr.gov |
| 1453994 | Pares Otero, Dora Delia | paresdora@yahoo.com |
| 1771059 | Parilla Hernandez, Felicia | santanaparrillameeicis@gmail.com |
| 2064665 | Parilla Laureano, Krizia K. | kriziaparrilla23@gmail.com |
| 1702445 | Paris Figueroa, Carmen L. | carmenparis63@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1067421 | PARIS FIGUEROA, MYRTHA L | mylizparis@hotmail.com |
| 1128655 | PARIS PEREZ, OLGA | profelopezfuentes@yahoo.com |
| 395447 | Paris Quinones, Blanca R | blancaparis@aol.com |
| 1652687 | Paris Tapia, Ana M | annievqs@yahoo.com |
| 1199497 | PARRA MARQUEZ, EMMA | emmavenezuela17@gmail.com |
| 1612460 | PARRILLA CHEVERE, LEE MARIEN | leeparrilla2014@gmail.com |
| 1732842 | Parrilla Hernández, Felicia | santanaparrillameeicis@gmail.com |
| 1617454 | Parrilla Marquez, Carmen M | waleskacollazo@hotmail.com |
| 1722757 | Parrilla Ortiz, Myriam | parrillamyriam12@gmail.com |
| 1164030 | Parrilla Perez, Ana | anapape67@hotmail.com |
| 395656 | PARRILLA RAMOS, JOSUE | josue_parrilla_83@hotmail.com |
| 854111 | PARRILLA RODRIGUEZ, AUREMI T. | auremi@gmail.com |
| 1793499 | Parrilla Velez, Carmen Iris | i.bp9320@gmail.com |
| 1505453 | Parrilla, Luis A | Papitoparrilla@gmail.com |
| 1934151 | Parrilla-Soto, Bella Gisela | bgparrilla@msn.com |
| 1985199 | Parrilla-Soto, Bella Gisela | bgparrilla@msn.com |
| 2131887 | Passalacqua Matos, Dexter Jose | dexter.p.m.62@gmail.com |
| 395882 | PASSALACQUA SANTIAGO, EDDA V | eddapassalacqua@gmail.com |
| 2131515 | Passalaqua Matos, Dexter J. | dexter.p.m.62@gmail.com |
| 2106677 | Pastor Cortes, Milagros | drapastor@gmail.com |
| 1587674 | Pastor Ramos, Harvey Kenneth | hkpastor64@gmail.com |
| 1621733 | PASTORIZA ROSARIO, MILDRED | MILDREDPASTORIZA@YAHOO.COM |
| 1173475 | PASTRANA CARABALLO, BETHZAIDA | BETHFABULA5106@GMAIL.COM |
| 1431306 | Pastrana Carrillo, Jonathan | jonathan.pastrana25l@gmail.com |
| 2051559 | PASTRANA FERRER, RAFAEL | rparijuna@gmail.com |
| 1698203 | Pastrana Figueroa, Dafne J | Dpastrana@live.com |
| 1660455 | Pastrana Gonzalez, Luz E. | pastranaluz@yahoo.com |
| 1105425 | Pastrana Gonzalez, Yamilka | yamilka_pastrana@hotmail.com |
| 1537249 | PASTRANA GONZALEZ, YAMILKA | yamilka_pastrana@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1456555 | Pastrana Moctezuma, Naiomy | naya42@hotmail.com |
| 1739788 | PASTRANA MORALES, VALERY | vpm0032@gmail.com |
| 1752311 | PASTRANA MORALES, VALERY | vpm0032@gmail.com |
| 1747354 | Pastrana Ortiz, Johanna | joytolove4ever@hotmail.com |
| 1808214 | Pastrana Ramirez, Ana G. | lily_pr06@hotmail.com |
| 1805484 | Pastrana Ramírez, Ana G. | lily_pr06@hotmail.com |
| 1784527 | PASTRANA RAMOS, LYLLIAM | lylliamp@yahoo.com |
| 1599017 | PASTRANA RIVERA, MILAGROS | pastranariveram@yahoo.com |
| 1599017 | PASTRANA RIVERA, MILAGROS | pastranariveram@yahoo.com |
| 1748559 | Pastrana Rivera, Wanda I | wandapastrana30@gmail.com |
| 1516382 | Pastrana Rodriguez, Saby K | spastrana25@gmail.com |
| 1542380 | Pastrana Rodriguez, Saby K. | spastrana25@gmail.com |
| 1456877 | Pastrana Rojas, Dorcas M | dorcaspastrana@gmail.com |
| 1752068 | Pastrana Serrano, Pedro | sjpr@hotmail.com |
| 1761572 | Pastrana Valentin, Jose L | PASTRANAVJ@DE.GOV.PR |
| 685094 | PASTRANA VALENTIN, JOSE L. | PASTRANAVJ@DE.GOV.PR |
| 1703586 | PASTRANA VEGA, JORGE | j.pastranav7@gmail.com |
| 2059646 | Pastrana, Javier Fuentes | jfuentes192@gmail.com |
| 2059646 | Pastrana, Javier Fuentes | jfuentes192@gmail.com |
| 2059646 | Pastrana, Javier Fuentes | jfuentes192@gmail.com |
| 1968046 | Patino Ortiz, Enid | Jacqueline.ubi@gmail.com |
| 1753160 | PAUL S MILLAN CAMACHO | psamuelmillan@gmail.com |
| 396377 | PAULA RAMIREZ, LORRAINE | paula72.1p@gmail.com |
| 1935868 | Paulino, Amparo de Los A. | ampidominica@yahoo.com |
| 1661534 | PAUNETTO, VANESSA | vanessapaunetto@yahoo.com |
| 1592098 | Paz Lopez, Moises | moisespaz@aol.com |
| 1755967 | Paz Lugo, Grissel | olygrissel@yahoo.com |
| 1779168 | Paz Lugo, Grissel | olygrissel@yahoo.com |
| 1797119 | Paz Lugo, Grissel | olygrissel@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1989237 | Paz Perez, Barbara | barbarapaz16@hotmail.com |
| 1722187 | Pazo Arroyo, Luz I. | pazoluz@yahoo.com |
| 1583935 | Pazos, Angelica A | gaston@grapalan.com |
| 1640942 | PAZOS, CARLOS A. | gaston@grapalaw.com |
| 1640942 | PAZOS, CARLOS A. | gaston@grapalaw.com |
| 1434333 | Pazos, Jose M. | joepr21@yahoo.com |
| 2147931 | Pedragon Ferrer, Jose Juan | sylvia.catal@hotmail.com |
| 2134689 | Pedraza Amber, Eduardo | eduardo_pa@hotmail.com |
| 2134700 | Pedraza Amber, Eduardo | educard_pa@hotmail.com |
| 1747793 | Pedraza Fernandez, Zoraida | zoraidapedraza@gmail.com |
| 1686092 | Pedraza Fernandez, Zorida | zoraidapedraza@gmail.com |
| 982142 | PEDRAZA LAI, EDGARDO | preciosawatch@aol.com |
| 1785271 | Pedraza Lai, Vidia I | vidiavettep@yahoo.com |
| 1744690 | Pedraza Morales, Luz | de18889@miescuela.pr |
| 1726897 | PEDRAZA NIEVES, PEDRO J | pjpedraza59@gmail.com |
| 396726 | Pedraza Nieves, Pedro J. | pjpedraza59@gmail.com |
| 396789 | PEDREIRA, MARK | pro.pedreira@gmail.com |
| 1554916 | Pedrero Diaz, Elizabeth | pedrero_elizabeth@hotmail.com |
| 1752893 | Pedro A Pabon Pantoja | pedro.pabon@yahoo.com |
| 1752893 | Pedro A Pabon Pantoja | pedro.pabon@yahoo.com |
| 1753252 | Pedro A. Rios Matias | priosmatias@gmail.com |
| 930937 | PEDRO J MARTE BAEZ | pmartebaez58@gmail.com |
| 930937 | PEDRO J MARTE BAEZ | pmartebaez58@gmail.com |
| 1610232 | PEDRO J. PENA LOPEZ & SONIA S. PENA | pjp1150@yahoo.com |
| 1752817 | PEDRO L PEREZ MEDINA | pedroasy@gmail.com |
| 1752817 | PEDRO L PEREZ MEDINA | pedroasy@gmail.com |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | cacuprill@cuprill.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | plcb@coqui.net |
| 1826454 | PEDRO ROSA, YESMARI | JOHNPAO_2@YAHOO.COM |
| 1676249 | Pedro S. Ortiz Colon | DE125532@miescuela.pr |
| 1676249 | Pedro S. Ortiz Colon | DE125532@miescula.pr |
| 1911152 | PEDROSA NIEVES, ROSA I | RPEDROSA1@GMAIL.COM |
| 1725742 | Pedrosa Nieves, Rosa I. | rpedrosa1@gmail.com |
| 1782903 | PEDROZA ALICEA, JOSE A | josevwjetta66@gmail.com |
| 1678676 | Pedroza Flores, Maria J. | mjpedroza@gmail.com |
| 1725849 | PEDROZA NEGRON, GAMALIER | gpedrozanegron@gmail.com |
| 397994 | PEDROZA RODRIGUEZ, IDALIA | idaliapedrosa@hotmail.com |
| 2000784 | Pedroza Santana, Maria M | negroniuprrp@hotmail.com |
| 1052076 | PEDROZA, MARIA E. | yayipedroza@hotmail.com |
| 1389928 | PEDROZA, WILSON MORALES | macutomp@hotmail.com |
| 1617156 | Pelliccia Echevarria, Carlos | carlos.pelliccia29@gmail.com |
| 717700 | PELLICCIA, MARTHA | m.pelliccia@yahoo.com |
| 1596931 | Pellicia, Raquel Vélez | velezpellicia@gmail.com |
| 2013632 | Pellicier Bahamundi, Gaspar | pellicier691@gmail.com |
| 398128 | PELLICIER MARTINEZ, CARMEN M | capemar2006@gmail.com |
| 398129 | Pellicier Martinez, Glendalis | glenpr99@gmail.com |
| 1472684 | Pellicier Martinez, Glendalis | glenpr99@gmail.com |
| 1472386 | Pellicies Martinez | glenpr99@gmail.com |
| 2085297 | Pellieier Bahonundi, Gaspar | pellieier691@gmail.com |
| 902376 | PELLOT CRUZ, HECTOR | HJPELLOT@HOTMAIL.COM |
| 1425656 | PELLOT CRUZ, HECTOR J. | hjpellot@hotmail.com |
| 2016781 | Pellot Echevarria, Alexis | lap59pr@gmail.com |
| 1991499 | Pellot Feliciano, Mary Luz | mlfeliciano2364@gmail.com |
| 1885484 | Pellot Jimenez, Janice | jussey11@hotmail.com |
| 2139327 | Pellot Perez, Jose J | maribelgarcialaw@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2139331 | Pellot Perez, Jose J | maribelgarcialaw@gmail.com |
| 2139711 | PELLOT PEREZ, JOSE J | maribelgarcialaw@gmail.com |
| 398261 | PELLOT RODRIGUEZ, DAISY | beykepr@gmail.com |
| 634947 | Pellot Rodriguez, Daisy | beykepr@gmail.com |
| 1103637 | PELLOT RODRIGUEZ, WILLIAM | pellot.william@gmail.com |
| 1629044 | Pellot Roldan, Yolanda | pelloty37691@yahoo.com |
| 1639250 | PELLOT ROLDAN, YOLANDA | pelloty37691@yahoo.com |
| 1759410 | Pellot Siberio, Jorge | jorgepellot@haotmail.com |
| 1777379 | Pellot Velasquez, Aida L. | aidalpellot@gmail.com |
| 1777280 | Pellot Velazquez, Angelica | rolipe1979@gmail.com uhh |
| 1777280 | Pellot Velazquez, Angelica | Velazquez6232@hotmail.com |
| 1618830 | PELLOT, ELIZABETH SANTIAGO | elysant180@gmail.com |
| 1719302 | Pellot, Gloria Velez | gonzalez.omar1@gmail.com |
| 1719302 | Pellot, Gloria Velez | gonzalez.omar1@gmail.com |
| 1777744 | Pellot, Jennifer | pellotjennifer@gmail.com |
| 1498848 | PELLOTCRUZ, CELSO | jungocelso@gmail.com |
| 1498848 | PELLOTCRUZ, CELSO | JUNGO48@HOTMAIL.ES |
| 1810581 | Peluyera Maldonado, Angel | carlosalbertoruizquiebras@gmail.com |
| 1914863 | PENA ABAD, FELIX R. | RAMBITO30@GMAIL.COM |
| 1186348 | PENA ALEJANDRO, CYNTHIA E | Cynthiaepena@gmail.com |
| 366181 | PENA ALVARADO, NOEMI | noemi_pena@yahoo.com |
| 1822270 | Pena Benitez, Gloria M | gloluma@hotmail.com |
| 1986427 | Pena Brito, Rosa I | tinkelbell47@yahoo.es |
| 1631217 | PENA CARABALLO, ADENESE | adenesepena17@gmail.com |
| 1631295 | PENA CARABALLO, ADENESE | adenesepena17@gmail.com |
| 1631379 | PENA CARABALLO, ADENESE | adenesepena17@gmail.com |
| 1636518 | Pena Caraballo, Adenese | adenesepena17@gmail.com |
| 1682641 | PENA CARABALLO, ADENESE | adenesepena17@gmail.com |
| 1688185 | PENA CARABALLO, ADENESE | adenesepena17@gmail.com |

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1696044 | PEÑA CARABALLO, ADENESE | adenesepena17@gmail.com |
| 1655854 | PEÑA CARABALLO, ADENESE | adenesepena17@gmail.com |
| 1666773 | Peña Caraballo, Adenese | adenesepena@gmail.com |
| 1666773 | Peña Caraballo, Adenese | adenesepena17@gmail.com |
| 398401 | PENA CARABALLO, DEBORAH | d.penacaraballo@yahoo.com |
| 1690087 | Pena Caraballo, Deborah | d.penacaraballo@yahoo.com |
| 1690749 | Pena Caraballo, Deborah | d.penacaraballo@yahoo.com |
| 1693523 | PENA CARABALLO, DEBORAH | d.penacaraballo@yahoo.com |
| 1696483 | PENA CARABALLO, DEBORAH | d.penacaraballo@yahoo.com |
| 398428 | PENA CASTRO, VIDALIA | VIDALIAPENA69@GMAIL.COM |
| 1874100 | Pena Cintron, Carmen Milagros | carmenpea39@yahoo.com |
| 237068 | PENA CONCEPCION, JEANNETTE | penajiny3@gmail.com |
| 1252146 | PENA CONTRERAS, LUIS A | lpena00754-2@hotmail.com |
| 1839605 | Pena Contreras, Luis A | lpena00754-2@hotmail.com |
| 1767117 | PENA CURBELO, EDGAR O. | penaora@gmail.com |
| 398476 | PENA DAVILA, ALEXANDER | alexadkyan@hotmail.com |
| 1716288 | Pena De Jesus, Enid | epdj00@gmail.com |
| 2168150 | Pena De Jesus, Jose M. | ednajunito418@gmail.com |
| 398501 | Pena Deodatti, Ginnette | ginette.pena83@gmail.com |
| 1209632 | PENA DEODATTI, GINNETTE | ginette.pena83@gmail.com |
| 1683518 | PENA DUMAS, Rey A. | penarey6693@gmail.com |
| 1746876 | Pena Feliciano, Rafael | rafiel24@yahoo.com |
| 1603924 | Pena Forty, Carmen D. | trullaexpress@yahoo.com |
| 1696844 | Pena Forty, Carmen D. | trullaexpress@yahoo.com |
| 73793 | PENA GARCIA, CARLOS R | PENACARLOS2310@GMAIL.COM |
| 1816459 | Pena Gomez, Milagritos | milagritospg@yahoo.com |
| 2070104 | Pena Gomez, Milagritos | milagritaspg@yahoo.com |
| 1646749 | Pena Gonzalez, Omayra | omayrafl@hotmail.com |
| 1488912 | PENA GUAL, HILIA | hp.itprsj@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1834834 | Pena Hernandez, Betzaida | betzyph14@hotmail.com |
| 1920059 | Pena Hernandez, Betzaida | betzyph14@hotmail.com |
| 1920968 | Pena Hernandez, Betzaida | betzyph14@hotmail.com |
| 1944863 | Pena Hernandez, Betzaida | betzyph14@hotmail.com |
| 1947335 | Peña Hernández, Betzaida | betzyph14@hotmail.com |
| 1777306 | Pena Hernandez, Brenda Lee | alanayjean@yahoo.com |
| 1777447 | Pena Hernandez, Brenda Lee | alanayjean@yahoo.com |
| 1782208 | Pena Hernandez, Brenda Lee | alanayjean@yahoo.com |
| 1907733 | PENA HERNANDEZ, BRENDA LEE | alanayjean@yahoo.com |
| 2004080 | PENA HERNANDEZ, BRENDA LEE | alanayjean@yahoo.com |
| 1741489 | PENA HERNANDEZ, LUZ A | LUCUPENA737@GMAIL.COM |
| 1730058 | Pena Hernandez, Luz A. | lucypena737@gmail.com |
| 1038249 | PEÑA HERNANDEZ, LUZ A. | lucypena737@gmail.com |
| 1770532 | PEÑA HERNANDEZ, MYRIAM | MYRIAMPENA22580@GMAIL.COM |
| 1730991 | Pena Hernandez, Sonia Ivelisse | sonia3137@yahoo.com |
| 1818860 | Pena Hernandez, Sonia Ivelisse | sonia3137@yahoo.com |
| 1857079 | Pena Hernandez, Sonia Ivelisse | sonia3137@yahoo.com |
| 1862209 | Pena Hernandez, Sonia Ivelisse | sonia3137@yahoo.com |
| 1908783 | PENA HERNANDEZ, SONIA IVELISSE | SONIA3137@YAHOO.COM |
| 1911754 | Pena Hernandez, Sonia Ivelisse | sonia3137@yahoo.com |
| 809988 | PENA HERNANDEZ, SONIA N. | snpena63@gmail.com |
| 1944649 | PENA HERNANDEZ, ZORAIDA | ZORYPENAHERNANDEZ@YAHOO.COM |
| 1952036 | Pena Hernandez, Zoraida | zorypenahernandez@yahoo.com |
| 1952774 | PENA HERNANDEZ, ZORAIDA | zorypenahernandez@yahoo.com |
| 1749036 | Pena Hernandez, Zulma Ivette | lori_lory10@yahoo.com |
| 1753602 | Pena Hernandez, Zulma Ivette | lori_lorylo@yahoo.com |
| 1902000 | Pena Hernandez, Zulma Ivette | lori_lory10@yahoo.com |
| 1903318 | PENA HERNANDEZ, ZULMA IVETTE | LORI_LORY10@YAHOO.COM |
| 1918155 | Pena Hernandez, Zulma Ivette | lori_lory10@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2033475 | Pena Jalculio, Fernando L | flpenajaleculios@gmail.com |
| 2088811 | Pena Jimenez, Antonio | agropena@hotmail.com |
| 2013620 | PENA LOPEZ, ORLANDO | biryin5@gmail.com |
| 1778198 | PENA MATOS, ANALINA M | alinapa35@gmail.com |
| 1766377 | Pena Matos, Analina M. | alinapa35@gmail.com |
| 1837997 | Pena Medina, Leonides | smr_libra@yahoo.com |
| 1769063 | PENA MEJIAS, JOSE A. | jpysuspersonajes@gmail.com |
| 1960387 | Pena Miranda, Marisol | mpenamiranda@hotmail.com |
| 2005221 | Pena Miranda, Marisol | mpenamiranda@hotmail.com |
| 1701496 | PENA OTERO, SHELLY | yllehs73@yahoo.com |
| 398791 | Pena Pascual, Ismael | ismaeljr.pena@yahoo.com |
| 1648817 | Pena Pena, Rodolfo | rodolfopenapena@gmail.com |
| 2134660 | Pena Pena, Wanda Ivette | wandabi01@hotmail.com |
| 1758925 | PENA PEREZ, CARMEN | carmenpena3649@gmail.com |
| 1170558 | PENA PLAZA, ARISTIDES | arispr2010@gmail.com |
| 1560293 | PENA QUINTERO, FERDINAND | prferdy@gmail.com |
| 928783 | PENA QUINTERO, NORA M | ramedli2004@yahoo.com |
| 928783 | PENA QUINTERO, NORA M | ramedli2004@yahoo.com |
| 1832488 | Pena Ramos, Wallies | wallies.pena@yahoo.com |
| 1607035 | Peña Ramos, Wilfredo | wp_ramos@yahoo.com |
| 15651 | PENA RIOS, ALLAN A | aapena@prtc.net |
| 1976960 | PENA RIVERA, ALBA J | albajpenarivera@gmail.com |
| 1773597 | PENA RIVERA, DINORAH | dinorahpena@hotmail.com |
| 2100369 | Pena Rodriguez, Octavio | PENATORR@LIVE.COM |
| 1776984 | Peña Saez, Laura E. | laurae743@yahoo.com |
| 1776984 | Peña Saez, Laura E. | laurae743@yahoo.com |
| 1551908 | Pena Santiago, Edimar | eps1244@hacienda.gobierno.pr |
| 1551908 | Pena Santiago, Edimar | jc89_2@hotmail.com |
| 1637752 | PENA SANTOS, ROSA I | ferdynemanuel123@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1637752 | PENA SANTOS, ROSA I | ferdynemanuel123@gmail.com |
| 1667947 | Pena Santos, Rosa I. | ferdyemanuel123@gmail.com |
| 1667947 | Pena Santos, Rosa I. | ferdyemanuel123@gmail.com |
| 1662173 | PENA SANTOS, VICTOR L | sugarpena@yahoo.com |
| 1810553 | Pena Soto , Elvin | elvin_edfis@yahoo.com |
| 1804053 | PENA SOTO, ELVIN | elvin_edfis@yahoo.com |
| 1488119 | PENA TORRES, LUZ | enelia.30756@hotmail.com |
| 1488021 | PENA TORRES, LUZ E | enelia.30756@hotmail.com |
| 1464634 | PENA VALENZUELA, MARICELIS | MARICELISPENA@YAHOO.COM |
| 1078325 | PENA VELEZ, PELEGRIN | pelepena@gmail.com |
| 1078325 | PENA VELEZ, PELEGRIN | pelepena2015@gmail.com |
| 2114508 | Pena, Rafael Cuesta | cpcuesta@gmail.com |
| 1174180 | PENALBERT MARTINEZ, BLANCA | bpmartinez54@gmail.com |
| 1876127 | Penalbert Martinez, Blanca | bpmartinez24@gmail.com |
| 1696263 | Penaloza Celemente, Carmen | franciscacruz764@gmail.com |
| 1729256 | PENALOZA CLEMENTE, HILDA | zhadyper1@gmail.com |
| 1697780 | Penaloza Santiago, Joann M. | Penalozajoann99@gmail.com |
| 1697780 | Penaloza Santiago, Joann M. | penelozajoann99@gmail.com |
| 1697780 | Penaloza Santiago, Joann M. | penelozajoann99@gmail.com |
| 1725104 | Penchi Santana, Jeaniffer Obed | jpenchisantana@gmail.com |
| 1454952 | Pennerman, William | penwil@bethel.edu |
| 1669291 | PERALES DONATO, MARGARITA | mperales287@gmail.com |
| 1056956 | PERALES PERALES, MARIO E. | marioe.perales@yahoo.com |
| 2102582 | PERALES PEREZ, NOEL A | noelangelpervales59@gmail.com |
| 365824 | PERALES PEREZ, NOEL A. | NOELANGELPERALES59@GMAIL.COM |
| 1626722 | PERALES TORRES, LUZ MARIA | LUZPE2000@YAHOO.COM |
| 1603495 | Perales Valentin, Juan Miguel | juanperalestitanes@gmail.com |
| 1603495 | Perales Valentin, Juan Miguel | juanperalestitanes@gmail.com |
| 1635372 | Perales Valentin, Juan Miguel | juanperalestitanes@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1653512 | PERALES VALENTIN, JUAN MIGUEL | juanperalestitanes@gmail.com |
| 1730323 | Perales Valentin, Juan Miguel | juanperalestitanes@gmail.com |
| 1732437 | PERALES VALENTIN, JUAN MIGUEL | juanperalestitanes@gmail.com |
| 1732437 | PERALES VALENTIN, JUAN MIGUEL | juanperalestitanes@gmail.com |
| 1632712 | Peralta Cividanes, Valerie | valerie_pc@yahoo.com |
| 1701569 | PERAZZA, RAUL CAMACHO | ruleperazza@gmail.com |
| 1741280 | Perdomo Ramirez, Elsa Rosario | elsarperdomo@gmail.com |
| 1882795 | Perdomo Rivera , Maria M. | ycram7@gmail.com |
| 399490 | PERDOMO RIVERA, JOSE | jperdomo@gmail.com |
| 1445310 | PERDOMO RIVERA, JOSE | jperdomo@gmail.com |
| 399491 | PERDOMO RIVERA, JOSE L | jperdomo@gmail.com |
| 2062926 | Perdomo Rivera, Maria M. | ycram7@gmail.com |
| 1604708 | Perdomo Westerband, Istban Omar | istbanperdomowesterband@gmail.com |
| 1764811 | Perdomo Westerland, Istban O | istbanperdomowesterband@gmail.com |
| 2106646 | PEREIRA COLON, ILEANA | irisv.perereira@hotmail.com |
| 1890643 | PEREIRA COLON, IRIS V. | irisvpereira@hotmail.com |
| 1775287 | Pereira Cotto, Olga I. | pereiraolgai@yahoo.com |
| 1963053 | Pereira Miranda, Blanca J. | bjp1264@hotmail.com |
| 1424204 | PEREIRA RODRIGUEZ, KARYMEL | karyelpr@gmail.com |
| 1592669 | Pereira Romero, Joanna | joanna.pereira.romero@gmail.com |
| 1592669 | Pereira Romero, Joanna | j_p00745@yahoo.com |
| 1007044 | PEREIRA TORRES, INOCENCIA | CUNDEAMORPR@GMAIL.COM |
| 1666684 | Pereira, Ernesta Morales | emorape49@gmail.com |
| 1762384 | PEREIRA-GONZALEZ, BRENDA L | bp_gonzalez@hotmail.com |
| 1601243 | PERELES VELAZQUEZ, LUIS | ldpereles@hotmail.com |
| 399708 | PERELEZ SERRANO, ADRIELLE | a.perelez1011@gmail.com |
| 1651419 | PERERA ARMAS, MAXIMINA | MAPACHE63@GMAIL.COM |
| 1797400 | PEREYRA LEON, KATHERINE | KPEREYRA1@GMAIL.COM |
| 1956202 | Perez , Josefita | fitafita4@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2025588 | PEREZ ABREU, WILFREDO | wderribandofortalezas@gmail.com |
| 1568604 | PEREZ ACEVEDO, ANIBAL I | anibalperez24142@gmail.com |
| 1590310 | PEREZ ACEVEDO, ANIBAL ISAAC | anibalperez24142@gmail.com |
| 1665946 | PEREZ ACEVEDO, CLARIBEL | claribelberez866@gmail.com |
| 1785419 | Perez Acevedo, Claribel | claribelperez866@gmail.com |
| 1820111 | Perez Acevedo, Liset de Lourdes | llpa144@hotmail.com |
| 1745081 | Perez Acevedo, Raquel | king83152@gmail.com |
| 1821731 | PEREZ ACEVEDO, RAQUEL | kena83152@gmail.com |
| 1092488 | PEREZ ACEVEDO, SARA E | poderosaseguramorosa-0726@hotmail.com |
| 2031163 | Perez Acosta, Luis M. | lupeac974@gmail.com |
| 1767752 | Perez Agosto, Rosa E. | lenitaperez@yahoo.com |
| 1757183 | Perez Aguayo, Angela | Aperezaguayo@gmail.com |
| 1989137 | PEREZ AGUAYO, DIMARYS | PDIMARYS@YAHOO.COM |
| 2062070 | Perez Aguilar, Maritza | brandytubens@hotmail.com |
| 1841783 | PEREZ ALAMEDA, LINDA Y | wjlopez23@hotmail.com |
| 1944551 | Perez Alameda, Linda Y | wjlopez23@hotmail.com |
| 1732537 | Perez Alamo, Lydia E. | lydiaperezalamo53@gmail.com |
| 1732537 | Perez Alamo, Lydia E. | brianaseba53@gmail.com |
| 1807404 | PEREZ ALBARRAN, BEATRIZ | beatriz9939@gmail.com |
| 1814617 | Perez Albarran, Lilliam | lilyperezalbarran@yahoo.com |
| 1453706 | Perez Albendoz, Iris Yomarie | yomiris.perez@yahoo.com |
| 1695941 | Perez Albino, Jamilette | Jamilette17@gmail.com |
| 1755148 | Perez Albino, Jamilette | jamilette17@gmail.com |
| 1858538 | Perez Albino, Janne Mary | janneperez1@gmail.com |
| 1887406 | Perez Albino, Janne Mary | janneperez1@gmail.com |
| 1890639 | Perez Albino, Janne Mary | janneperez1@gmail.com |
| 1601974 | Perez Alcover, Linda J | lmatiasperez@gmail.com |
| 1691176 | PEREZ ALEJANDRO, GONZALEZ | ALEXGUN25@YAHOO.COM |
| 1691176 | PEREZ ALEJANDRO, GONZALEZ | LVILLAFANEM@BOMBEROS.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1769742 | PEREZ ALERS, GEORGINA | yamileemaysonet@yahoo.com |
| 1871303 | Perez Almodovar , Jose F | perezajf1@hotmail.com |
| 1872433 | PEREZ ALMODOVAR, JOSE F | perezajf1@hotmail.com |
| 2131906 | Perez Alvarado, Alexander | alexanderPerezAlvarado@gmail.com |
| 2082710 | PEREZ ALVARADO, MIRIAM | MPER1967@GMAIL.COM |
| 720660 | PEREZ ALVAREZ, MIGDALIA | igonzalez7132@gmail.com |
| 1107305 | PEREZ ALVAREZ, YVETTE | YPA1959@GMAIL.COM |
| 2002841 | Perez Antonsanti, Sandra I. | jtorresp060@gmail.com |
| 1769182 | Perez Aponte , Igdalia E. | igdalia787@gmail.com |
| 1769182 | Perez Aponte , Igdalia E. | igdalia787@gmail.com |
| 1759629 | PEREZ APONTE, IGDALIA E. | igdalia787@gmail.com |
| 1894757 | PEREZ APONTE, IGDALIA E. | IGDALIA787@GMAIL.COM |
| 1894757 | PEREZ APONTE, IGDALIA E. | igdalia787@gmail.com |
| 1932050 | Perez Aponte, Igdalia E. | igdalia787@gmail.com |
| 2010333 | Perez Aponte, Igdalia E. | igdalia787@gmail.com |
| 1721971 | Perez Aponte, Luis A | fantasma.cops@gmail.com |
| 1690461 | Pérez Aquino, Yanira | yachiam@yahoo.com |
| 1721931 | Perez Arce, Jennifer M | jmkvlvjalk05@gmail.com |
| 1879040 | Perez Arce, Jennifer M | jmkvlvja1k05@gmail.com |
| 1767121 | PEREZ ARCE, JOSE MANUEL | JOSEMPEREZARCE4764@GMAIL.COM |
| 400138 | Perez Arce, Marisol | ladympa69@yahoo.com |
| 1960639 | Perez Arroyo , Nancy I | nperezarroyo60@gmail.com |
| 2037353 | Perez Arroyo, Iris M. | ziripr@yahoo.com |
| 1685184 | PEREZ ARVELO, LEMUEL | lemuel66n@hotmail.com |
| 1775072 | PEREZ ARVELO, LEMUEL | lemuel66n@hotmail.com |
| 1791647 | PEREZ ARVELO, LEMUEL | lemuel66n@hotmail.com |
| 1799258 | Perez Augusto, Alfredo | torrespr07@live.com |
| 1566546 | PEREZ AUILES, CRISTINA | adrianacristina708@gmail.com |
| 1570920 | Perez Aviles, Cristina | adrianacristina708@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1677410 | PEREZ AYALA , ELSA I | elsaperezayala@gmail.com |
| 400247 | PEREZ AYALA, CARMEN M | carmen.m.perez64@gmail.com |
| 1578506 | Perez Ayala, Carmen M. | Carmen.M.Perez64@gmail.com |
| 1732241 | PEREZ AYALA, ELSA I | elsaperezayala@gmail.com |
| 1519657 | Perez Ayala, Oscar | deyragines@gmail.com |
| 1602672 | Perez Ayala, Ramonita | malezayas09@gmail.com |
| 1602672 | Perez Ayala, Ramonita | luisfelixrod@gmail.com |
| 1696895 | PEREZ AYALA, RAMONITA | MALEZAYAS09@GMAIL.COM |
| 1696895 | PEREZ AYALA, RAMONITA | luisfelixrod@gmail.com |
| 1803402 | Perez Babin, Ramon W. | fredy1597drna@gmail.com |
| 1826261 | PEREZ BABIN, RAMON W. | fredy1597drna@gmail.com |
| 1840474 | Perez Babin, Ramon W. | fredy1597drna@gmail.com |
| 1484030 | Perez Badillo, Benjamin | perez22464@gmail.com |
| 1484104 | Perez Badillo, Benjamin | perez22464@gmail.com |
| 1640086 | Perez Baez, Abimael | aperez19722003@yahoo.com |
| 1700741 | Perez Baez, Abimael | aperez19722003@yahoo.com |
| 1557046 | Perez Barreto, Joel | joelsaxam@gmail.com |
| 2157654 | Perez Batista, Francisco | lr61031@gmail.com |
| 2157654 | Perez Batista, Francisco | lr6103141@gmail.com |
| 2061103 | Perez Batista, Migna | migna_perez@hotmail.com |
| 1590849 | Pérez Beauchamp, Janice A. | jani2pr@yahoo.com |
| 900122 | PEREZ BENITEZ, GILBERTO A | antonioyado3@gmail.com |
| 1514403 | PEREZ BERDECIA, JAIME EDUARDO | JAPEBE2000@GMAIL.COM |
| 1788511 | Perez Berdecia, Yaritza | aztiray79@gmail.com |
| 1042631 | PEREZ BIDO, MARGARITA R | NERKA_BARRERA@YAHOO.COM |
| 52333 | PEREZ BLANCO, BETHZAIDA | bethperez24@gmail.com |
| 1744893 | PEREZ BONILLA, CARMEN IRIS | ZIRIZ@GMAIL.COM |
| 1771282 | Perez Bonilla, Jose E | joseyivy@hotmail.com |
| 1238578 | PEREZ BONILLA, JOSE R. | jpbonilla7@hotmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1562658 | Pérez Bonilla, María D. | bonillamaria557@gmail.com |
| 1636586 | Perez Burgos, Ivette | perezivette542@gmail.com |
| 2128005 | Perez Burgos, Maria E. | mariaperez_61@yahoo.com |
| 1741568 | Perez Caban, Maribel | maribelperez.c@gmail.com |
| 1787932 | Perez Caban, Maribel | maribelperez.c@gmail.com |
| 1799177 | Pérez Cabán, Maribel | maribelperez.c@gmail.com |
| 1723015 | Perez Cabassa, Milagros | mrsmillieperez@hotmail.com |
| 681932 | PEREZ CABRERA, JOSE A. | olerum9760@gmail.com |
| 1568403 | PEREZ CALDERO, LUIS E | lpcaldero@hotmail.com |
| 1695553 | PEREZ CAMACHO , NEREIDA | PEREZNPC@GMAIL.COM |
| 1717699 | Perez Camacho, Felipe | feloperezdrna@gmail.com |
| 1961106 | Perez Camacho, Luz Celeste | celeste352@aol.com |
| 360354 | PEREZ CAMACHO, NEREIDA | PEREZNPC@GMAIL.COM |
| 728485 | PEREZ CAMACHO, NEREIDA | NEREIDA.PEREZ.PR@GMAIL.COM |
| 1069735 | PEREZ CAMACHO, NEREIDA | nereida.perez.pr@gmail.com |
| 596945 | PEREZ CANCHANY, YOLANDA | feargod@gmail.com |
| 1660006 | PEREZ CANCHANY, YOLANDA | FEARGOD1200@GMAIL.COM |
| 1855796 | Perez Capielo, Rosa | rosaperez039@gmail.com |
| 1721640 | Perez Caraballo, Eduardo | agro_perez@yahoo.com |
| 1769177 | PEREZ CARABALLO, EMMA | emmaperez832@gmail.com |
| 1835225 | PEREZ CARABALLO, EMMA | emmaperez832@gmail.com |
| 1829623 | Perez Caraballo, Lucia | luciaperezcaraballo58@gmail.com |
| 1829623 | Perez Caraballo, Lucia | luciaperezcaraballo@gmail.com |
| 1863686 | PEREZ CARABALLO, NANCY | nancyperez359@gmail.com |
| 1329154 | PEREZ CARDONA, ELIEZER | ENRIQUE.CAJIGAS.GONZALEZ@GMAIL.COM |
| 1751078 | PEREZ CARDONA, ELIEZER | enrique.cajigas.gonzalez@gmail.com |
| 1988545 | Perez Cardona, Geormay | geormay.perez@familia.pr.gov |
| 1572743 | Pérez Carmona, Luis R. | lrpcperez@yahoo.com |
| 1572762 | Pérez Carmona, Luis R. | lrpcperez@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1720165 | PEREZ CARMONA, LUIS RAUL | LRPCPEREZ@YAHOO.COM |
| 1720470 | PEREZ CARMONA, LUIS RAUL | LRPOPEREZ@YAHOO.COM |
| 1892492 | Perez Carmona, Luis Raul | irpcperez@yahoo.com |
| 1977065 | PEREZ CARMONA, LUIS RAUL | lrpcperez@yahoo.com |
| 1925573 | Pérez Carmona, Luis Raul | lrpcperez@yahoo.com |
| 1065416 | PEREZ CARMONA, MIOSOTIS | jo.sanchez1970@gmail.com |
| 1499767 | Perez Carrasquillo, Rosana | clotypr@hotmail.com |
| 1511841 | Perez Carrasquillo, Rosana | clotypr@hotmail.com |
| 1511841 | Perez Carrasquillo, Rosana | clotypr@hotmail.com |
| 2050653 | Perez Carrillo, Myriam M. | mmperezco@gmail.com |
| 1517360 | PEREZ CASANOVA, DIANA | dianissu9@gmail.com |
| 1699745 | Perez Casanova, Marilyn I. | marilyn-perez@hotmail.com |
| 1753292 | Perez Casellas, Ana M. | anapercas@gmail.com |
| 1790615 | Perez Castillo, Celia R. | crperezcastillo@yahoo.com |
| 1901016 | Perez Casto, Ivonne M. | ennovi4050@gmail.com |
| 1821709 | Perez Castro, Ivonne M. | ennovi4050@gmail.com |
| 400905 | PEREZ CEDENO, MAYRA | koromotiko48@gmail.com |
| 400906 | PEREZ CEDENO, MAYRA C | koromotiko48@gmail.com |
| 1969642 | PEREZ CHEVRES, FRANK | LYDIAGARCIA2010@HOTMAIL.COM |
| 1586070 | PEREZ CHEVRES, MARIA J | judithmrobles26@gmail.com |
| 1822488 | Perez Cintron , Elena | perez_e01@hotmail.com |
| 1901904 | Perez Cintron, Amanda | perezamanda193@gmail.com |
| 683754 | PEREZ CINTRON, JOSE E. | perez2568@yahoo.com |
| 2147047 | Perez Cintron, Miguel A. | yesgla17@hotmail.com |
| 1800123 | PEREZ CLASS, BENJAMIN | bengi445@hotmail.com |
| 1056126 | PEREZ CLEMENTE, MARIELIS | mperez1676@gmail.com |
| 1697134 | PEREZ COLLAZO, EUCLIDES | perezeuclides43@gmail.com |
| 1618397 | Perez Colon, Carmen | carmen.perez0707@gmail.com |
| 401059 | PEREZ COLON, GUILLERMO | guillop37@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 401059 | PEREZ COLON, GUILLERMO | guillop37@gmail.com |
| 1785623 | Perez Colon, Jose Alberto | jolycrivera@hotmail.com |
| 1793268 | Pérez Colón, José Alberto | jolycrivera@hotmail.com |
| 1589557 | Perez Colon, Jose R. | utjpere@gmail.com |
| 1718013 | Perez Colon, Maria De Los A. | mperezcolon@yahoo.com |
| 1808255 | Perez Colon, Mayela | mayelapc77@yahoo.com |
| 722237 | PEREZ COLON, MIGUEL | amzerep25@hotmail.com |
| 1573275 | Perez Colon, Miguel | amzerep25@hotmail.com |
| 1763687 | Perez Colon, Miriam Elba | elektroniko909@aol.com |
| 731203 | PEREZ COLON, NORMA | 1945colon@gmail.com |
| 1440357 | PEREZ COLON, ROBERTO | r.perezcolon@gmail.com |
| 2083453 | Perez Colon, Sarah A | sarah00757@aol.com |
| 1519051 | PEREZ CORCHADO, JESSICA | DIAMONDGLOW_GIRL@HOTMAIL.COM |
| 1088102 | PEREZ CORCHADO, ROSA J | deynistier.09@hotmail.com |
| 1762496 | Perez Cordero , Mariana Sofia | marianasperez@gmail.com |
| 1696050 | PEREZ CORDERO, GLADYS | gperez16@gmail.com |
| 1764319 | Perez Cordero, Jesus Javier | jesusjavierperezcordero@yahoo.com |
| 1796627 | Pérez Cordero, Luz E | luzperez49@yahoo.com |
| 1872794 | PEREZ CORNIER, CARMEN | cpcornier@yahoo.com |
| 1885048 | PEREZ CORNIER, CARMEN | CPCORNIER@YAHOO.COM |
| 1784113 | Perez Cortes, Jose Miguel | ruegaadios@hotmail.com |
| 1737425 | Pérez Cortés, Mary L. | romana_789@hotmail.com |
| 1742171 | Perez Cotto , Wanda I. | wipc@live.com |
| 2101388 | Perez Crespo, Irma I | P.Irma.iris@gmail.com |
| 810287 | PEREZ CRESPO, LUIS A | siulopserc9274@gmail.com |
| 401312 | Perez Crespo, Ramon | chitoepc@hotmail.com |
| 424400 | PEREZ CRESPO, RAMON | chitoepc@hotmail.com |
| 1820108 | PEREZ CRUZ , DALYS O | DOMPEREZCRUZ@GMAIL.COM |
| 1936438 | PEREZ CRUZ, ALVIN F. | afpc78@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 401346 | Perez Cruz, Bayoan | carterokrazy@hotmail.com |
| 810294 | PEREZ CRUZ, CRISTINA C | pcristina513@gmail.com |
| 401362 | Perez Cruz, Cristina Del C | pcristina513@gmail.com |
| 1507759 | Perez Cruz, Emina M. | eperez2@asume.pr.gov |
| 401379 | PEREZ CRUZ, EMMA M | eperez2@asume.pr.gov |
| 1793550 | Perez Cruz, Herminio | CAJIGASACCOUNTING@GMAIL.COM |
| 1979323 | Perez Cruz, Milagros | mbenitez01234@gmail.com |
| 2131285 | Perez Cruz, Yomari | franyomar@yahoo.com |
| 2131395 | PEREZ CRUZ, YOMARI | FRANYOMAR@YAHOO.COM |
| 1671581 | Perez Cubero, Aurea I. | Abrahamdetiti@yahoo.com |
| 1794217 | PEREZ CUEVAS, BENITO | G.CRUZ.DE.JESUS2@GMAIL.COM |
| 1484022 | Perez Dadillo, Benjamin | perez22464@gmail.com |
| 401120 | PEREZ DAVILA, AMALIA | gitana2765@hotmail.com |
| 1798887 | Perez Davila, Amalia | gitana2765@hotmail.com |
| 1651784 | PEREZ DAVILA, SANDRA M | DAVILAPS@DE.PR.GOV |
| 1739784 | PEREZ DAVILIA, AMALIA | gitana2765@hotmail.com |
| 1715446 | PEREZ DE JESUS, YANIRA | YARIKESH@HOTMAIL.COM |
| 1792742 | PEREZ DE JESUS, ZAIDA | ZAIDA62PEREZ@GMAIL.COM |
| 2127821 | Perez De Jesus, Zaida | zaida62perez@gmail.com |
| 401585 | PEREZ DE LA ROSA, BIRMANIA | birma1468@gmail.com |
| 1712691 | Perez De Leon, Marta I. | lemuek@gmail.com |
| 1925070 | PEREZ DEL VALLE, ANA W. | anaw.pdv@gmail.com |
| 1974551 | Perez Delgado, Carmen L. | carmenperez1963@yahoo.com |
| 1584867 | PEREZ DI CRISTINA, DIANA | dpcristina8@gmail.com |
| 401813 | PEREZ DIAZ , WILMA L. | isis8903@gmail.com |
| 20919 | PEREZ DIAZ, AMARILYS | amarilysperez@hotmail.com |
| 2103577 | Perez Diaz, Carmen Zoraida | zoryperez47@gmail.com |
| 1456839 | Perez Diaz, Diana M. | perezdiana94@gmail.com |
| 2016861 | Perez Diaz, Eneida | eneida.perez28@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1768348 | Perez Diaz, Ivette | ivette-perez@hotmail.com |
| 1790966 | PEREZ DIAZ, IVETTE | ivette-perez@hotmail.com |
| 247226 | PEREZ DIAZ, JOSE E | jopedi@yahoo.com |
| 1653034 | Pérez Díaz, Nilda | icrav@coqui.net |
| 1890374 | Perez Diaz, Nilma A. | nylmarie19@gmail.com |
| 1742512 | PEREZ DOMENECH, TANIA M | TANIA.PEREZDOMENECH25@GMAIL.COM |
| 2053259 | Perez Echevaia, Antonio | joranthony@hotmail.com |
| 1620075 | PEREZ ECHEVARRIA, ULISES | uperez@policia.pr.gov |
| 2132735 | Perez Esparra, Jose A. | jperezesparra@gmail.com |
| 2101790 | Perez Espinosa, Maria H. | mperezespinosa8@gmail.com |
| 1512216 | Perez Falcon, Jose Ivan | jiperez@policia.pr.gov |
| 1184198 | PEREZ FEBUS, CELESTE | celesteperezfebus@yahoo.com |
| 1727440 | Perez Feliciano, Humberto D | Elfiebru7@hotmail.com |
| 1717693 | Perez Feliciano, Yomara | ypfeliciano@hotmail.com |
| 1747539 | Perez Fernandez, Javier E. | tazjepf@hotmail.com |
| 1798584 | Perez Fernandez, Jorge Ivan | jorge.perezfernandez1962@gmail.com |
| 402043 | PEREZ FERNANDEZ, MARILIN | perezmarilin21@yahoo.com |
| 1562548 | Perez Fernandez, Marilin | perezmartin21@yahoo.com |
| 1995468 | Perez Fidalgo, Luz I. | ivette321@live.com |
| 1256408 | PEREZ FIGUEROA, DELIA I. | dipf182009@hotmail.com |
| 1224111 | PEREZ FIGUEROA, JANNICE | jaedperez@gmail.com |
| 235684 | PEREZ FIGUEROA, JANNICE S | jaedperez@gmail.com |
| 845259 | PEREZ FIGUEROA, JAVIER | jperez7768@gmail.com |
| 1518503 | PEREZ FIGUEROA, JAVIER | jperez7768@gmail.com |
| 1580854 | PEREZ FIGUEROA, LYDIA E. | diaesther16@gmail.com |
| 1954603 | Perez Figueroa, Nyvia R. | nyvia.perez@yahoo.com |
| 1849459 | Perez Figueroa, Reinaldo | reyperez1947@hotmail.com |
| 1849459 | Perez Figueroa, Reinaldo | reyperez1947@hotmail.com |
| 1749693 | Perez Figueroa, Vidalina | alondradora@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1673256 | Pérez Figueroa, Virginia | vperez2576@gmail.com |
| 1781746 | Perez Flores, Cristina | peterycristina1255@gmail.com |
| 402170 | PEREZ FLORES, LIVIA | livia949@yahoo.com |
| 1774543 | Perez Fraticell, Madelin | pmadelin47@yahoo.com |
| 1774619 | Perez Fraticelli, Madelin | pmadelin47@yahoo.com |
| 1774723 | Perez Fraticelli, Madelin | pmadelin47@yahoo.com |
| 1850841 | Perez Fraticelli, Madelin | pmadelin47@yahoo.com |
| 1860212 | Perez Fraticelli, Madelin | pmadelin47@yahoo.com |
| 1841612 | Perez Fraticelli, Madeline | pmadelin47@yahoo.com |
| 2132299 | Perez Fratiels, Madelin | pmadelin47@yahoo.com |
| 1823654 | Perez Gallego, Jacqueline | jacquelineprezgallego@yahoo.es |
| 1591183 | Perez Garcia, Idelys | pidelys@hotmail.com |
| 1816707 | PEREZ GARCIA, JANICE | JPG@gmail.com |
| 402325 | PEREZ GARCIA, MARIANGELY | mperezts@gmail.com |
| 2130579 | Perez Garcia, Marilyn F. | fae1958@icloud.com |
| 1467187 | Pérez García, Migdalia | migdalia.perez0511@gmail.com |
| 1467187 | Pérez García, Migdalia | migdalia.perez0511@gmail.com |
| 2076886 | Perez Garcia, Nilda N | nilmarrosa.ts@gmail.com |
| 1978769 | Perez Garcia, Rolando | perezrolando35@yahoo.com |
| 2070816 | PEREZ GARCIA, SOLYMAR | solymar.perez@icloud.com |
| 1747630 | Perez Gomez, Angel Luis | dereckjomar@yahoo.com |
| 1628504 | Perez Gonzalez, Abiram M. | abiram.perez@gmail.com |
| 1628504 | Perez Gonzalez, Abiram M. | abiram.perez@gmail.com |
| 402437 | PEREZ GONZALEZ, ANGEL D | angel_dperez@hotmail.com |
| 1756691 | Perez Gonzalez, Ernesto | eperez30983@gmail.com |
| 1201889 | PEREZ GONZALEZ, EUGENIO | eugenioperezgonzales@hotmail.com |
| 1641660 | Perez Gonzalez, Fernando | fperezgonzalez50@yahoo.com |
| 1645040 | PEREZ GONZALEZ, FERNANDO | fperezgonzalez50@yahoo.com |
| 1891085 | PEREZ GONZALEZ, FERNANDO | fperezgonzalez50@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1609699 | PEREZ GONZALEZ, LESTER L. | lpgonzalez@dcr.pr.gov |
| 1754208 | Perez Gonzalez, Luis M | lperez940@hotmail.com |
| 1625267 | Perez Gonzalez, Maria E. | mariaeugeniaperez@yahoo.com |
| 1964191 | Perez Gonzalez, Maria E. | mariaeugeniaperez@yahoo.com |
| 1994371 | Perez Gonzalez, Mayra R. | mayraperez47@gmail.com |
| 2069558 | Perez Gonzalez, Mayra R. | MAYRAPEREZ47@GMAIL.COM |
| 1613092 | PEREZ GONZALEZ, VERONICA | PVERY82@YAHOO.COM |
| 1613092 | PEREZ GONZALEZ, VERONICA | PVERY82@YAHOO.COM |
| 1799800 | Perez Gonzalez, Veronica | pvery82@yahoo.com |
| 2033183 | Perez Gonzalez, Vilma I | vilma9267@gmail.com |
| 2132097 | Perez Gonzalez, Vilma I | Vilma9267@gmail.com |
| 810469 | PEREZ GUADALUPE, KYRIA A | kyperezny@yahoo.com |
| 1578672 | PEREZ GUTIERREZ, EDGARDO | eplaw@coqui.net |
| 1578672 | PEREZ GUTIERREZ, EDGARDO | edgardoperezgutierrez@yahoo.com |
| 1742748 | PEREZ GUZMAN, ELENA | elenasamuelperez53@gmail.com |
| 1753427 | PEREZ GUZMAN, ELENA | elenasamuelperez53@gmail.com |
| 1863893 | Perez Guzman, Ismael | ismaelguz61@gmail.com |
| 1868992 | Perez Guzman, Ismael | ismaelguz61@gmail.com |
| 1953880 | Perez Guzman, Ismael | ismaelguz61@gmail.com |
| 2161537 | Perez Guzman, Ismael | n7mateo@gmail.com |
| 1515389 | PEREZ HEREDIA, JAVIER | jperez6@policia.pr.gov |
| 1920133 | Perez Hernandez, Carmencita | lamamyroxy@hotmail.com |
| 1834783 | Perez Hernandez, Eva Judith | evitaj763@yahoo.com |
| 1882322 | PEREZ HERNANDEZ, EVA JUDITH | evita2763@yahoo.com |
| 1466151 | PEREZ HERNANDEZ, JUAN ANTONIO | ingjohnnyperez@yahoo.com |
| 1571809 | Perez Hernandez, Juan C. | jcperez3@policia.pr.gov |
| 1571976 | Perez Hernandez, Juan C. | jcperez23@policia.pr.jov |
| 1576079 | Perez Hernandez, Juan C. | jcperez3@policia.pr.gov |
| 1700393 | Pérez Hernández, Julio A. | julioangel.224@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 937941 | PEREZ HERNANDEZ, SYLVIA M | spmartir@gmail.com |
| 1067193 | PEREZ HERRERA, MYRNA L | myrnalecperez@gmail.com |
| 402937 | PEREZ HERRERA, MYRNA L. | myrnaleaperez@gmail.com |
| 854161 | PEREZ HERRERA, MYRNA L. | myrnaleeperez@gmail.com |
| 1704934 | Perez Irizarry, Carmen M. | malavemiriamp@gmail.com |
| 1883516 | Perez Irizarry, Nilsa W. | yaliglory@yahoo.com |
| 1690272 | Perez Irizarry, Waleska I. | walondra_73@hotmail.com |
| 1751514 | Perez Irizarry, Waleska I. | walondra_73@hotmail.com |
| 1654052 | PEREZ IRIZARRY, YAJAIRA | jaimeluis0808@gmail.com |
| 1654052 | PEREZ IRIZARRY, YAJAIRA | yperez@municipiodepenuelas.com |
| 1974490 | PEREZ JIMENEZ , HECTOR F | HPEREZJIMENEZ2713@GMAIL.COM |
| 1724451 | Perez Jimenez, Edwin | amateuspr@yahoo.com |
| 2132454 | Perez Jimenez, Edwin | PEREZ3020@YAHOO.COM |
| 1748363 | Perez Jimenez, Elda L. | oterorodriguezj@gmail.com |
| 1775750 | Perez Jimenez, Elda L. | oterorodriguezj@gmail.com |
| 1776288 | PEREZ JIMENEZ, ELDA L. | OTERORODRIGUEZJ@GMAIL.COM |
| 1798543 | Perez Jimenez, Gloria Onelia | rsdscout@gmail.com; rsdscout@gmail.comyo |
| 1896275 | Perez Jimenez, Hector F | hperezjimenez22713@gmail.com |
| 1946286 | Perez Jimenez, Hector F | hperezjimenez2713@gmail.com |
| 1993904 | Perez Jimenez, Hector F | hperezjimenez2713@gmail.com |
| 2102936 | Perez Jimenez, Hector F. | hperezjimenez2713@gmail.com |
| 2095085 | Perez Jimenez, Luis Daniel | daniel73.ldp@gmail.com |
| 1590797 | Perez Jirau, Carmen L | Ricardo_1273@hotmail.com |
| 1605286 | Perez Jorge, Sandra Ivelisse | sivelisse.j@hotmail.com |
| 2099506 | Perez Jose, Ines | Ines_Orienta@hotmail.com |
| 1597179 | Perez Jusino , Hector J. | hjperez@policia.pr.gov |
| 1963833 | Perez Justiniano, Clara E. | clarita.perez01@hotmail.com |
| 1603861 | Pérez Justiniano, Clara E. | clarita_perez01@hotmail.com |
| 1658642 | Perez Justiniano, Luz Nereida | luzperez8332@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1672308 | PEREZ LABOY, CARMEN S | sockie_perez@hotmail.com |
| 1731965 | PEREZ LABOY, GLADYS | gladys_mariel@hotmail.com |
| 1819192 | Perez Lacen, Rosa G | jeandre8181@gmail.com |
| 1637272 | PEREZ LAGARES, MIGDALIA | migdaliaperez153@gmail.com |
| 1970701 | PEREZ LASSALLE, GLADYS M. | GPEREZLASSALLES@GMAIL.COM |
| 1689052 | Perez Laureano, Wanda Ivette | wanda-laureano@hotmail.com |
| 1689716 | Perez Laureano, Wanda Ivette | wanda-laureano@hotmail.com |
| 1617467 | PEREZ LAUSELL, JAELIZ M | Jalymary@hotmail.com |
| 1452215 | Perez Lebron, George | georgeperez74@hotmail.com |
| 1605118 | Perez Leon, Jesus N. | jnpl8166@gmail.com |
| 2074359 | Perez Leon, Myrna E | patriaorigina@gmail.com |
| 1903572 | Perez Leon, Myrna E. | Patriaoriginal@gmail.com |
| 1855709 | PEREZ LEON, ZULMA E | zepfsant@hotmail.es |
| 2056240 | PEREZ LEON, ZULMA E | ZEPFSANT@HOTMAIL.COM |
| 1951603 | Perez Lisboa, Maria V. | mperezlisboa@hotmail.com |
| 1598729 | Perez Lopez , Roberto | zimeray@hotmail.com |
| 1759704 | Pérez López, Fernando L. | fernando.perez62@hotmail.com |
| 1551359 | PEREZ LOPEZ, JOSE | AUGUSTOM5@YAHOO.COM |
| 1599549 | Pérez López, María Esther | mariaesther73520@yahoo.com |
| 1591663 | Pérez López, Marta | martaauroraperez@gmail.com |
| 1772525 | Perez Lopez, Ramona | ramonaperez1965@yahoo.com |
| 2064007 | PEREZ LOPEZ, ROBERTO | ZIMERAY@HOTMAIL.COM |
| 2131664 | Perez Lopez, Rosalina | rosinpe85@yahoo.com |
| 1781866 | PEREZ LUCENA, SATURNINA | romanzuleika@yahoo.com |
| 1575822 | Perez Lugo , Reynaldo L. | nandy-perez@hotmail.com |
| 2129842 | Perez Lugo, Consuelo G | grissel763@gmail.com |
| 2129842 | Perez Lugo, Consuelo G | grissel763@gmail.com |
| 2129779 | Perez Lugo, Consuelo G. | grissel763@gmail.com |
| 2129814 | Perez Lugo, Consuelo G. | grissel763@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1734110 | Perez Lugo, Marta E. | martaeveperez@gmail.com |
| 1847908 | Perez Lugo, Marta E. | martaeveperez@gmail.com |
| 1889876 | Perez Lugo, Marta E. | martaeveperez@gmail.com |
| 1901603 | Perez Lugo, Marta E. | martaeveperez@gmail.com |
| 1744151 | Perez Lugo, Vanessa | blonde184@gmail.com |
| 1700804 | Perez Luna, Marvin | marvinpl@ymail.com |
| 1983421 | Perez Luna, Natalie J. | usc_natalia@hotmail.com |
| 2088933 | Perez Luna, Natalie J. | usc_natalia@hotmail.com |
| 946206 | PEREZ MAIZ, AELIS M | mercedesmorena27@gmail.com |
| 1259114 | PEREZ MALDONADO, DORIS | doris.perez33@gmail.com |
| 1600810 | PEREZ MALDONADO, LYDMARIE | lydmarie.perez@gmail.com |
| 1735741 | Perez Maldonado, Maria Del Carmen | mary.21373@gmail.com |
| 2097328 | Perez Maldonado, Melliangee | liricasoprono@yahoo.com |
| 2126658 | Perez Maldonado, Melliangee | liricasoprono@yahoo.com |
| 2020654 | Perez Maldonado, Nilda | nildaperezmaldonado@gmail.com |
| 2024963 | Perez Maldonado, Ruth Miriam | ruthmiriamperez@gmail.com |
| 1678685 | PEREZ MARCIAL, NAARA | alvinpagan@yahoo.com |
| 1508250 | PEREZ MARCO, JONATAN | jpmfeargod1200@gmail.com |
| 1754276 | Perez Marrero, Maria I. | maribelperez1018@hotmail.com |
| 1754276 | Perez Marrero, Maria I. | maribelperez1018@hotmail.com |
| 1978666 | Perez Martinez, Candida E. | munecabrava70@yahoo.com |
| 73636 | PEREZ MARTINEZ, CARLOS | CPEREZMARTINEZ99@YAHOO.COM |
| 1178355 | PEREZ MARTINEZ, CARLOS | cperezmartinez99@yahoo.com |
| 403668 | PEREZ MARTINEZ, CELIO | celio.perezpr@gmail.com |
| 1765498 | Perez Martinez, David | dajova_8@hotmail.com |
| 1792094 | Perez Martinez, David | dajova_8@hotmail.com |
| 2059801 | Pérez Martinez, Jesus | jesuspm01@yahoo.com |
| 1772635 | Perez Martinez, Maria del Carmen | maricucha0612@gmail.com |
| 934554 | PEREZ MARTINEZ, ROBERTO | robertope.mar51@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1981199 | Perez Martinez, Roberto | robertopermar51@gmail.com |
| 2020873 | PEREZ MARTINEZ, ROBERTO | ROBERTOPERMAR51@GMAIL.COM |
| 1678056 | Perez Martinez, Rosani | rosani_perezmartinez@yahoo.com |
| 1647502 | Perez Martinez, Sonia Enid | romito1963@gmail.com |
| 1800118 | PEREZ MARTINEZ, SONIA ENID | soniaperez00678@yahoo.com |
| 1659266 | Perez Martinez, Walter Jose | wciclon@yahoo.com |
| 1659630 | Perez Martinez, Walter Jose | wciclon@yahoo.com |
| 1675340 | Perez Martinez, Walter Jose | wciclon@yahoo.com |
| 1716375 | Perez Martinez, Walter Jose | wciclon@yahoo.com |
| 1773117 | Perez Martinez, Walter Jose | wciclon@yahoo.com |
| 1844024 | Perez Martino, Doris N | sra.perez56@hotmail.com |
| 1889904 | Perez Martino, Doris N | sra.perez56@hotmail.com |
| 1643463 | Perez Martino, Doris N. | sra.perez56@hotmail.com |
| 1652212 | Perez Massas, Rosa A. | betzydulce76@yahoo.com |
| 1806383 | PEREZ MAURA, JAZMIN | jazminpere@gmail.com |
| 1774034 | Perez Mauras, Jazmin | jazminpere@gmail.com |
| 1584065 | Perez Medina , Carmelin | payasitalala1304@outlook.com |
| 1649123 | Perez Medina, Aida M | aidapmedima@yahoo.com |
| 1744419 | Perez Medina, Aida M | aidapmedina@yahoo.com |
| 1746280 | Perez Medina, Aida M | aidapmedina@yahoo.com |
| 1800307 | Perez Medina, Aida M | aidapmedina@gmail.com |
| 887287 | PEREZ MEDINA, CARLOS D | cdperezpr@yahoo.com |
| 1733328 | Perez Medina, Enrique | pl.marianisel@gmail.com |
| 1684493 | Perez Medina, Juan J | jpm7220@gmail.com |
| 1745321 | Perez Medina, Lixzaliz | lizapm26@gmail.com |
| 1753658 | Perez Medina, Lixzaliz | lizapm26@gmail.com |
| 1753658 | Perez Medina, Lixzaliz | lizapm26@gmail.com |
| 1798916 | Perez Medina, Lixzaliz | lizapm26@gmail.com |
| 1844376 | Perez Medina, Lixzaliz | lizapm26@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1732911 | Pérez Medina, Lixzaliz | lizapm26@gmail.com |
| 403964 | Perez Medina, Nestor | nes2620@hotmail.com |
| 1634561 | PEREZ MEDINA, PEDRO L | pedroasy@gmail.com |
| 1752816 | PEREZ MEDINA, PEDRO L | pedroasy@gmail.com |
| 1752816 | PEREZ MEDINA, PEDRO L | pedroasy@gmail.com |
| 1752816 | PEREZ MEDINA, PEDRO L | pedroasy@gmail.com |
| 1796868 | Perez Medina, Pedro L | pedroasy@gmail.com |
| 1803208 | Perez Medina, Pedro L | pedroasy@gmail.com |
| 1679031 | PEREZ MEDINA, RAMON | alcaldelajas@gmail.com |
| 1679031 | PEREZ MEDINA, RAMON | rampm1806@gmail.com |
| 1656049 | Perez Medina, Rosa Enid | r.enidperez@gmail.com |
| 1722333 | Perez Mejias, Maribelle | mpmejias2@hotmail.com |
| 1733190 | Perez Melendez, Vanessa | vanesaaperezmelendez@gmail.com |
| 1178357 | PEREZ MENDEZ, CARLOS | cplarix@gmail.com |
| 1630923 | PEREZ MENDEZ, ERIC J. | ericjavier31@gmail.com |
| 1649959 | Perez Mendez, Jose A | pdainette@gmail.com |
| 1659450 | Perez Mendez, Jose A | pdainette@gmail.com |
| 1651987 | Perez Mendez, Jose A. | pdainette@gmail.com |
| 1777348 | PEREZ MENDEZ, JOSE E. | QUICO_PEREZ@LIVE.COM |
| 1727891 | Pérez Méndez, José L. | pirou659@hotmail.com |
| 404081 | PEREZ MENDEZ, MIRIAM | mibilly@hotmail.com |
| 404081 | PEREZ MENDEZ, MIRIAM | mibilly@hotmail.com |
| 506508 | PEREZ MENDEZ, SAMUEL | spm583@yahoo.com |
| 1564295 | PEREZ MENDOZA, JOSE I | joeyencia@gmail.com |
| 1566450 | Perez Mendoza, Jose I | joeyenca@gmail.com |
| 1566324 | Perez Mendoza, Jose I. | joeyerica@gmail.com |
| 1672530 | Perez Mendoza, Jose Israel | joeyerica@gmail.com |
| 1886844 | Perez Mendoza, Jose Israel | joeyerica@gmail.com |
| 854174 | PEREZ MERCADO, DARLINE M | dperez1508@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1188153 | PEREZ MERCADO, DARLINE M | dperez1508@gmail.com |
| 1505909 | PEREZ MERCADO, DARLINE M. | dperez1508@gmail.com |
| 2000538 | Perez Mercado, Matilde | gdenizard92@gmail.com |
| 2060377 | Perez Mercado, Matilde | gdenizard92@gmail.com |
| 2065211 | Perez Mercado, Matilde | gdenizard92@gmail.com |
| 1755504 | PEREZ MERCADO, NANCY | npmhja@live.com |
| 2004958 | Perez Merced, Maria de los A. | mariaperez7954@gmail.com |
| 2009261 | Perez Merced, Migdalia | migperez2015@yahoo.com |
| 404229 | PEREZ MIRANDA, RUTH J. | bebaperez98@hotmail.com |
| 1499443 | Perez Miranda, Ruth J. | bebaperez98@hotmail.com |
| 1647383 | Perez Molina, Dennis Jose | dennisjpm@gmail.com |
| 1910443 | Perez Molina, Jossiemer | jossiemerperez@yahoo.com |
| 1915823 | Perez Molina, Jossiemer | jossiemerperez@yahoo.com |
| 1125278 | PEREZ MOLINA, NILDA E. | 4233np@gmail.com |
| 287957 | PEREZ MOLINARY, LYNETTE A | lynetteailyn86@hotmail.com |
| 1748346 | Perez Monroig , Evelyn | perezmonroig@gmail.com |
| 1743811 | Perez Monroig, Evelyn | perezmonroig@gmail.com |
| 1721517 | Perez Monserrate, Elsie M. | karlatejido@gmail.com |
| 1547537 | Perez Montalvo, Marysol | mperez5@policia.pr.gov |
| 1724494 | Perez Montalvo, Sandra I | 64.sandra.ivette@gmail.com |
| 1715977 | Perez Montalvo, Sandra I. | 64.sandra.ivette@gmail.com |
| 2019025 | Perez Montano, Gloria | montano0606@gmail.com |
| 2019025 | Perez Montano, Gloria | motano0606@gmail.com |
| 2019549 | Perez Montano, Gloria | montano0606@gmail.com |
| 2019549 | Perez Montano, Gloria | motano0606@gmail.com |
| 2035599 | Perez Montano, Gloria | montano0606@gmail.com |
| 2035599 | Perez Montano, Gloria | motano0606@gmail.com |
| 1982324 | Perez Montano, Juanita | mary-delos-a@yahoo.com |
| 1982337 | PEREZ MONTANO, JUANITA | MARY_DELOS_A@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2022623 | Perez Montano, Juanita | mary_delos_a@yahoo.com |
| 2031316 | Perez Montano, Maria Dolores | williculebra@yahoo.com |
| 2041588 | Perez Montano, Maria Dolores | williculebra@yahoo.com |
| 1490891 | Perez Morales, Adrian | adrianperez2130@gmail.com |
| 1491069 | Perez Morales, Adrian | adrianperez2130@gmail.com |
| 1792692 | Perez Morales, Candido N. | cnperez.morales@gmail.com |
| 1648871 | Pérez Morales, Edgar R | alcaldelajas@gmail.com |
| 1648871 | Pérez Morales, Edgar R | edgarpm715@gmail.com |
| 390641 | Perez Morales, Edna Gladys | perezedna1234@yahoo.com |
| 1591593 | Perez Morales, Edna M | edna2813@yahoo.com |
| 2165590 | Perez Morales, Edvin A. | boricued@yahoo.com |
| 1507429 | Perez Morales, Leslie Ann | laperez@avara.com |
| 713427 | PEREZ MORALES, MARIA | maria_perezmorales@yahoo.com |
| 404420 | PEREZ MORALES, MARIA I | MARIA_PEREZMORALES@YAHOO.COM |
| 1994586 | Perez Morales, Maudee B. | eeduam26@yahoo.com |
| 2030105 | Perez Morales, Maudee B. | eeduam26@yahoo.com |
| 1943635 | Perez Morales, Sara | sara.perez01@gmail.com |
| 1672859 | Perez Morales, Sheyla | spkuasimodo4@gmail.com |
| 1700926 | Pérez Morell, Arelis I | darelis1230@yahoo.com |
| 2122594 | Perez Moreno, Norma | enie90@hotmail.com |
| 1814782 | Perez Muniz , Antonio | aperezmuniz@drna.pr.gov |
| 1947514 | PEREZ MUNIZ, SARA | sara-perez55@hotmail.com |
| 1072636 | PEREZ MUNOZ, NORMA | NORMAPEREZMUNOZ1@GMAIL.COM |
| 1605574 | Perez Murguia, Pedro M | pedro63@msn.com |
| 1074373 | PEREZ NAVARRO, OMAYRA | omy2008@me.com |
| 1784507 | Perez Nazario , Miriam I | proffigueriver@gmail.com |
| 1766338 | PEREZ NAZARIO, JOSE G. | JGPNAZARIO@YAHOO.COM |
| 1820194 | Perez Nazario, Jose G. | jgpnazario@yahoo.com |
| 1502017 | Perez Nazario, Nilsa D | fabiansantper@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1536322 | Perez Nazario, Nilsa D | fabiansantper@yahoo.com |
| 1849777 | Perez Negron, Emma Iris | emmairisp@gmail.com |
| 889381 | PEREZ NIEVES, CARMEN L | nieves_luz@yahoo.com |
| 1181528 | PEREZ NIEVES, CARMEN L | NIEVES_LUC@YAHOO.COM |
| 404626 | PEREZ NIEVES, CARMEN LUZ | nieves_luz@yahoo.com |
| 1694447 | Perez Nieves, Carmen M | rmcintron@hotmail.com |
| 1771672 | Perez Nieves, Gloria E. | glory89@hotmail.com |
| 1849162 | PEREZ NIEVES, HIRAM | perez35119@gmail.com |
| 1741592 | Perez Nieves, Iris V | gaon911@gmail.com |
| 1850023 | Perez Nieves, Ivan | testoiva33@gmail.com |
| 1947496 | Perez Nieves, Ivan | testoiva33@gmail.com |
| 1451372 | Perez Nieves, Jose I | ellinetthidalgoroman@yahoo.com |
| 1694470 | Perez Nieves, Jose I. | janebeckerwhitaker@gmail.com |
| 1765031 | Perez Nieves, Jose I. | jipirez604@live.com |
| 1765312 | Perez Nieves, Jose I. | jipirez604@live.com |
| 1659418 | PEREZ NIEVES, JOSE M | mery-ram@hotmail.com |
| 1761324 | Perez Nieves, Josefina | jp102825@gmail.com |
| 1837726 | Perez Nieves, Josefina | jp102825@gmail.com |
| 1683410 | Perez Nieves, Luiz A. | lucyaperez1966@gmail.com |
| 1683688 | PEREZ NIEVES, LUZ A | luayaperez1966@gmail.com |
| 1950915 | Perez Nieves, Misael | nilsagullito@gmail.com |
| 1756994 | Perez Nieves, Rolando | jahriedp.r@outlook.com |
| 1786511 | Perez Nieves, Rolando A. | sahrielpm@outlook.com |
| 1489351 | Perez Nieves, Rosa | rosaperez5110@gmail.com |
| 1887646 | Perez Ocasio, Ernesto | epojr21@yahoo.com |
| 2016977 | Perez Ocasio, Gladys E | glaperez@aol.com |
| 1668447 | Perez Ocasio, Norma Raquel | berengena00729@yahoo.com |
| 1590802 | Perez Ocasio, Rosalia | alexis.bermudez@upr.edu |
| 1590827 | Perez Ocasio, Rosalia | alexis.bermudez@upr.edu |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1591227 | Perez Ocasio, Rosalia | alexis.bermudez@upr.edu |
| 1145827 | PEREZ OCASIO, SANTOS | spo-03@hotmail.com |
| 1650534 | Perez Oliveras, Angel Alfonso | fjrodrive@gmail.com |
| 2075347 | Perez Oliveras, Carmen G. | pr4492@gmail.com |
| 1072110 | PEREZ ONEILL, NORBERTO | nperezoneill@gmail.com |
| 1986182 | Perez Orengo, Brunilda | bruniperezdp@hotmail.com |
| 1675824 | PEREZ ORSINI, ELISEO | perezeliott49@gmail.com |
| 1828048 | Perez Ortiz, Ana Matilde | anamatilde4962@gmail.com |
| 1647945 | Perez Ortiz, Ana Matilde | anamatilde4962@gmail.com |
| 1861279 | Perez Ortiz, Aurea | aurea-perez@gmail.com |
| 1977130 | PEREZ ORTIZ, AUREA | aurea-perez@gmail.com |
| 1507174 | Perez Ortiz, Ayleen | ayleen.perez31@yahoo.com |
| 1827377 | PEREZ ORTIZ, CARMEN LYDIA | CLPO2910@gmail.com |
| 1840389 | Perez Ortiz, Carmen Lydia | CLPO2910@gmail.com |
| 1908695 | Perez Ortiz, Carmen Lydia | clpo2910@gmail.com |
| 2072156 | Perez Ortiz, Carmen Lydia | clpo2910@gmail.com |
| 2076673 | Perez Ortiz, Carmen Lydia | clpo2910@gmail.com |
| 2115406 | Perez Ortiz, Carmen Lydia | CLPO02910@gmail.com |
| 2020074 | Perez Ortiz, Confesor | cperezortiz_5@yahoo.com |
| 2090745 | Perez Ortiz, Confesor | cperezortiz_5@yahoo.com |
| 1677952 | Perez Ortiz, Eliezer | eliezermaestro196@gmail.com |
| 1786485 | Perez Ortiz, Elsa Maria | perez1724@gmail.com |
| 1974492 | Perez Ortiz, Elsa Maria | perez1724@gmail.com |
| 1654991 | Perez Ortiz, Enid I. | enidporfin17@yahoo.com |
| 1869180 | PEREZ ORTIZ, EVELYN | pevelyn342@gmail.com |
| 1869180 | PEREZ ORTIZ, EVELYN | pevelyn342@gmail.com |
| 1784271 | Perez Ortiz, Felicita | andujar93@hotmail.com |
| 998116 | PEREZ ORTIZ, GIL | AMANDRIANAS@YAHOO.COM |
| 1662240 | PEREZ ORTIZ, GINNA L | REYGINNA1996@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1659092 | Perez Ortiz, Ginna L. | Reyginna1996@yahoo.com |
| 404921 | PEREZ ORTIZ, IRIS N | irisnperez60@gmail.com |
| 1549050 | Perez Ortiz, Iris N. | irisnperez60@gmail.com |
| 1818871 | Perez Ortiz, Magdalena | anamatilde4962@gmail.com |
| 1823920 | Perez Ortiz, Magdalena | anamatilde4962@gmail.com |
| 1632263 | Pérez Ortiz, Migdalia | migdalia1588@gmail.com |
| 1512446 | Perez Ortiz, Orlando | orlandoperez287@gmail.com |
| 1756837 | Perez Ortiz, Ramon Antonio | luisangel06228@gmail.com |
| 1951346 | PEREZ ORTIZ, RAMON ANTONIO | LUISANGEL06228@GMAIL.COM |
| 405019 | PEREZ ORTIZ, YOLANDA | yolanda-perez@live.com |
| 810752 | PEREZ ORTIZ, YOLANDA | yolanda-perez@live.com |
| 1702831 | PEREZ ORTIZ, YOLANDA | yolanda-perez@live.com |
| 1795144 | PEREZ OTERO, ELBA H | elbita_perez@yahoo.com |
| 405056 | Perez Otero, Olga | uguizerep@gmail.com |
| 1967656 | Perez Pabon, Elisa | elisa.perezpabon@yahoo.com |
| 1733864 | Perez Pabon, Juan A | jrprezpabn@gmail.com |
| 1689597 | PEREZ PACHECO, AIDA M | DE141678@miescuela.pr |
| 1658874 | Perez Pacheco, Julia | juliapp65@gmail.com |
| 1698184 | Perez Pacheco, Julia | juliapp65@gmail.com |
| 1702862 | Perez Pacheco, Julia | juliapp65@gmail.com |
| 1973497 | Perez Pacheco, Neldie | neldieperez@yahoo.com |
| 1684460 | PEREZ PADILLA, DAGMARI | PEREZDAGMARI@YAHOO.COM |
| 810766 | PEREZ PADILLA, RAQUEL A. | perezr12328@yahoo.com |
| 685101 | PEREZ PANDIN, JOSE L | camncitapr@gmail.com |
| 685101 | PEREZ PANDIN, JOSE L | jlppdllc@gmail.com |
| 1456976 | PEREZ PANDIN, JOSE L | JLPDLLC@GMAIL.COM |
| 718924 | Perez Pellot, Mayte A | etyam2003@hotmail.com |
| 1643823 | PEREZ PENA, ANGEL GABRIEL | JJZKJ8@GMAIL.COM |
| 1777079 | Pérez Peña, Angel Gabriel | jjzkj8@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2008275 | PEREZ PENA, ARACELIS | chely1818@yahoo.com |
| 961389 | PEREZ PENA, AUREA | auryestherperez@gmail.com |
| 1609353 | PEREZ PENA, AUREA E | auryestherperez@gmail.com |
| 2007754 | Perez Pena, Juana | Juanaperzp@yahoo.com |
| 1583091 | Perez Pena, Linda Ivette | linda.perez@familia.pr.gov |
| 1586158 | Perez Pena, Linda Ivette | linda.perez@familia.pr.gov |
| 1773208 | Perez Perez, Antonia | perezantonia001@gmail.com |
| 1862178 | PEREZ PEREZ, ANTONIA | PEREZANTONIA001@GMAIL.COM |
| 1900180 | Perez Perez, Elba Iris | elba_012@yahoo.com |
| 1968421 | Perez Perez, Elizabeth | pperezely13@gmail.com |
| 405295 | PEREZ PEREZ, EMERITA | emerita.perez2@gmail.com |
| 1658091 | Pérez Pérez, Glenda Y. | glendayam01@hotmail.com |
| 405311 | Perez Perez, Glendal | glendaperez11@gmail.com |
| 1972708 | Perez Perez, Hector Edgardo | hperez19648@gmail.com |
| 1912631 | Perez Perez, Igdalia | igdaliaperez@yahoo.com |
| 1915875 | Perez Perez, Irmarilys | rmedina1963@hotmail.com |
| 1734459 | Perez Perez, Isidora | isiperez24@gmail.com |
| 1751652 | Pérez Pérez, Isidora | isiperez24@gmail.com |
| 2090270 | Perez Perez, Javier A. | javifiebie@yahoo.com |
| 1457156 | PEREZ PEREZ, LOMBARDO | Lperezfrancisco72@gmail.com |
| 405420 | Perez Perez, Luz | nereida0123@yahoo.com |
| 1719518 | Perez Perez, Marisol | perezmarisol62@gmail.com |
| 1755890 | Perez Perez, Marisol | perezmarisol62@gmail.com |
| 1780479 | Perez Perez, Orlando | orly1031@hotmail.com |
| 1817584 | Perez Perez, Raquel | raquelprz@hotmail.com |
| 1740470 | Perez Perez, Rosa Herminia | rosaherminiaperez518@gmail.com |
| 1699163 | Perez Pimentel, Luis Roberto | zobuto@yahoo.com |
| 1955400 | PEREZ PIMENTEL, MADELINE | pimentel51@live.com |
| 1719591 | Perez Pimentel, Maria de Lourdes | pimentellourdes90@gmail.com; zobuto@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1656622 | Perez Pizarro, Esperanza | kjdalish22@hotmail.com |
| 1656622 | Perez Pizarro, Esperanza | kjdalish22@hotmail.com |
| 1664561 | Perez Pizarro, Lucia | KJDALISH22@HOTMAIL.COM |
| 1749769 | Perez Pizarro, Milagros | kjdalish22@hotmail.com |
| 1691076 | Perez Pizarro, Victoria | KJDALISH22@HOTMAIL.COM |
| 1702464 | Perez Plumey, Mirta I. | mirtangel11@gmail.com |
| 1789642 | Perez Pol, Julia | noviadelrio@gmail.com |
| 1690767 | PEREZ PONCE , SANDRA IVETTE | dka_pr@yahoo.com |
| 1725543 | Perez Ponce, Sandra Ivette | dka_pr@yahoo.com |
| 1721587 | Pérez Pratts, Pablo J | PJPatria@yahoo.com |
| 1657948 | Perez Quinones, Sonia N. | perezs484@gmail.com |
| 1598327 | Perez Quinones, Waleska | waleskaperez75@gmail.com |
| 1697891 | Perez Quintana, Annette | annettequintana@gmail.com |
| 1799544 | Perez Quirindongo, Rosa Elena | perezrosa51@yahoo.com |
| 1159802 | PEREZ RAMIREZ, ALEJANDRO E | alexerick01@gmail.com |
| 1861537 | Perez Ramos , Ada I | adaprez0328@gmail.com |
| 1883569 | Perez Ramos , Marisell | marisellpr@gmail.com |
| 1941701 | Perez Ramos, Ada I | adaprez0328@gmail.com |
| 1816169 | Perez Ramos, Ada I. | ADAPREZ0328@GMAIL.COM |
| 2086623 | Perez Ramos, Ada I. | adaprez0328@gmail.com |
| 27995 | PEREZ RAMOS, ANNETTE | samusamuel@hotmail.com |
| 1633983 | Perez Ramos, Annette | samusamuel@hotmail.com |
| 1674470 | Perez Ramos, Carmen M. | cmperez79@hotmail.com |
| 1771225 | PEREZ RAMOS, JUAN | gonzalezmaria.ayala@gmail.com |
| 1749232 | Perez Ramos, Maria J | mariajudithperezramos1960@gmail.com |
| 1062828 | PEREZ RAMOS, MIGUEL A. | MIGUELP229@GMAIL.COM |
| 1062828 | PEREZ RAMOS, MIGUEL A. | MIGUELP229@GMAIL.COM |
| 2050775 | Perez Ramos, Mildred | isabela.perez.ramos@gmail.com |
| 1590465 | Perez Ramos, Myrthea Ivellisse | myrtheapr@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1105198 | PEREZ RAMOS, YAJAIRA | Perezyajaira56@gmail.com |
| 1598502 | Perez Ramos, Yaritza | yperez14@gmail.com |
| 1590059 | PEREZ RAMOS, YOLANDA | yoly0512@yahoo.com |
| 1635095 | Pérez Rebollo, Gertrudis | gertrudisprez@hotmail.com |
| 405909 | PEREZ REDONDO, JOSE RAMON | jramon1957@gmail.com |
| 1770397 | Perez Reices, Myriam O. | myriamomy@gmail.com |
| 2002469 | Perez Resto, Maria Nitza | marianitza46@yahoo.com |
| 1626541 | PEREZ REYES, ELIDIA | elidia.perez@gmail.com |
| 1727624 | Perez Reyes, Luz Maria | lcda.perezperez@gmail.com |
| 1639401 | Pérez Reyes, Luz María | lcda.perezperez@gmail.com |
| 405975 | PEREZ REYES, MYRTA | myrta73perez@yahoo.com |
| 1067402 | PEREZ REYES, MYRTA | myrta13perez@yahoo.com |
| 405987 | PEREZ REYES, WANDA | wandaivette_1@yahoo.com |
| 406000 | PEREZ RIOS, ALFREDO | LIZA_O@YAHOO.COM |
| 1874573 | Perez Rios, Gladys | glamil@icloud.com |
| 2075203 | Perez Rios, Gladys | gerald.gladys@gmail.com |
| 2134411 | Perez Rios, Gladys | geral.gladys@gmail.com |
| 1689896 | Perez Rivera, Alicia | aliciaperez15@outlook.com |
| 1689896 | Perez Rivera, Alicia | nroblesdiaz@gmail.com |
| 1605139 | Perez Rivera, Awilda | eyamina@hotmail.com |
| 1486213 | Perez Rivera, Bryan Alberto | futuro_17@hotmail.com |
| 1664927 | Perez Rivera, Cynthia | cynthiapr1982@gmail.com |
| 1777699 | Perez Rivera, Cynthia | cynthiapr1982@gmail.com |
| 1473043 | Perez Rivera, Edith M | emperezrivera71@yahoo.com |
| 1555210 | PEREZ RIVERA, ELIZABETH | elizap22002@gmail.com |
| 1603346 | Perez Rivera, Elizabeth | elizapz2002@gmail.com |
| 1673808 | Perez Rivera, Elizabeth | elizabethprz576@gmail.com |
| 1781891 | PEREZ RIVERA, ELIZABETH | elizabethprz576@gmail.com |
| 1806149 | Perez Rivera, Elizabeth | elizabethprz576@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1988418 | PEREZ RIVERA, ELSA | drelsaper@gmail.com |
| 1582763 | Perez Rivera, Hector Jose | perezhector185@gmail.com |
| 1637171 | Perez Rivera, Irma D | ilperez72@gmail.com |
| 1727113 | Perez Rivera, Irma De Lourdes | ilperez72@gmail.com |
| 1847533 | Perez Rivera, Irma R. | innabarbiepr@yahoo.com |
| 1475497 | Perez Rivera, Jesus M. | Chuito3975@gmail.com |
| 681957 | PEREZ RIVERA, JOSE A | perezrjo@de.pr.gov |
| 1569418 | Perez Rivera, Jose Enrique | jprivera0611@gmail.com |
| 1615889 | Perez Rivera, Jose Enrique | jprivera0611@gmail.com |
| 1637265 | Perez Rivera, Jose J. | prezrivera@yahoo.com |
| 1841351 | PEREZ RIVERA, JOSE R | joseirosoosa@gmail.com |
| 1844212 | Perez Rivera, Jose R | joseirosoo5a@gmail.com |
| 1345208 | Perez Rivera, Jose R. | joseirosoas@gmail.com |
| 1815025 | Perez Rivera, Jose R. | joseirosoosa@gmail.com |
| 1819988 | Perez Rivera, Jose R. | joseirosoos@gmail.com |
| 1823860 | Perez Rivera, Jose R. | joseiros005a@gmail.com |
| 1890953 | PEREZ RIVERA, JOSE R. | josvicjesus@yahoo.com |
| 1823331 | PEREZ RIVERA, JOSE RAMON | joseirosoosa@gmail.com |
| 1654594 | PEREZ RIVERA, JUAN B | juperi2000@gmail.com |
| 1668450 | Perez Rivera, Lucía I. | lucia-0615@outlook.com |
| 1722900 | Perez Rivera, Luis E | guison1015@hotmail.com |
| 706130 | PEREZ RIVERA, LYDIA | lestherperezrivera52@gmail.com |
| 1537877 | Perez Rivera, Magaly | maga010668@gmail.com |
| 1664748 | PEREZ RIVERA, MARIA ELENA | MRIVERA0579@GMAIL.COM |
| 2023267 | Perez Rivera, Maritza | maysha73@yahoo.com |
| 1803318 | PEREZ RIVERA, MAYRA | mprivera@ac.pr.gov |
| 1587788 | Pérez Rivera, Milagros | milly9542003@gmail.com |
| 1665143 | Pérez Rivera, Milagros | milly9542003@gnsil.com |
| 1976831 | Pérez Rivera, Milagros | milly9542003@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 810909 | PEREZ RIVERA, MILAGROS J | libemar00678@hotmail.com |
| 1064233 | PEREZ RIVERA, MILAGROS J | Libemar00678@hotmail.com |
| 2147045 | Perez Rivera, Osvaldo | yesgla17@hotmail.com |
| 1638698 | Pérez Rivera, Ramonita | w.riveraperez8@gmail.com |
| 406428 | PEREZ RIVERA, STEVE | elinvestigadordel7modia@gmail.com |
| 1897933 | Perez Rivera, Walter A | mmgc480@gmail.com |
| 1883366 | Perez Rivera, Wilfredo | willito0215@gmail.com |
| 1472732 | Perez Rivera, Yesenia | yperez67@yahoo.com |
| 1742425 | Perez Rivera, Yesenia | yperez67@yahoo.com |
| 1835037 | Perez Rivera, Yesenia | yperez67@yahoo.com |
| 1886156 | Perez Rivera, Yesenia | yperez67@yahoo.com |
| 1757278 | Perez Roa, Evangelina | maria.guzman2314@gmail.com |
| 2142843 | Perez Robledo, Hermenegildo | lilibeth.perez09@icloud.com |
| 1813462 | Perez Robles, Jovanna F. | jovannaf21@hotmail.com |
| 1725754 | PEREZ ROBLES, ORLANDO L | olprobles@gmail.com |
| 1716489 | Perez Roche, Gloryvee | Gloryvee4@gmail.com |
| 2003141 | PEREZ ROCHE, TRACI M | jaysonalejandra@hotmail.com |
| 1911531 | PEREZ ROCHE, TRACI M. | JAYSONALEJANDRO@HOTMAIL.COM |
| 1871633 | Perez Roche, Traci Michelle | jaysondejandro@hotmail.com |
| 1771081 | Perez Rodríguez, Adminda J | adjanet56@yahoo.com |
| 1737201 | PEREZ RODRIGUEZ, AIDA M. | apr_barinas12@hotmail.com |
| 1731572 | Perez Rodriguez, Alexis Lee | khrytzia01@yahoo.com |
| 1731572 | Perez Rodriguez, Alexis Lee | khrytzia01@yahoo.com |
| 1798854 | Perez Rodriguez, Alexis Lee | Khrytzia01@yahoo.com |
| 2023559 | Perez Rodriguez, Ana I | anaiperez1201@gmail.com |
| 2016515 | Perez Rodriguez, Carmen | carmenprz76@gmail.com |
| 406549 | PEREZ RODRIGUEZ, CARMEN M | perezcarmen52@gmail.com |
| 1537751 | Perez Rodriguez, Dionisio | dperez3787@gmail.com |
| 406602 | PEREZ RODRIGUEZ, EVELYN | eperez6225@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1586540 | PEREZ RODRIGUEZ, FEDERICO | limited5860@hotmail.com |
| 1648629 | PEREZ RODRIGUEZ, FEDERICO | LIMITED5860@HOTMAIL.COM |
| 1720999 | Perez Rodriguez, Fernando L. | dorispr16@gmail.com |
| 1634397 | Perez Rodriguez, Guissell | guissellperez30@gmail.com |
| 1597047 | Perez Rodriguez, Jessica | jessigemela@yahoo.com |
| 1660596 | PEREZ RODRIGUEZ, JOHANNA | jessigemela@yahoo.com |
| 1503168 | Perez Rodriguez, Jorge L | perezrodgzjl@gmail.com |
| 406672 | Perez Rodriguez, Jose A. | jperezrodriguez@icloud.com |
| 1722692 | Perez Rodriguez, Kermit | kermitperez27@hotmail.com |
| 1785858 | Perez Rodriguez, Laura | loryperez43@yahoo.com |
| 699434 | PEREZ RODRIGUEZ, LOURDES J | perezlourdes1234@yahoo.com |
| 1820812 | Perez Rodriguez, Lourdes M. | lourdesperez0205@gmail.com |
| 1834491 | Perez Rodriguez, Lourdes M. | lourdesperez0205@gmail.com |
| 1921526 | Perez Rodriguez, Lourdes M. | lourdesperez0205@gmail.com |
| 2041194 | Perez Rodriguez, Lourdes M. | lourdesperez0205@gmail.com |
| 1980655 | Perez Rodriguez, Luz E. | eayalaperez257@yahoo.com |
| 287927 | Perez Rodriguez, Lymaris | lymarisperez32@gmail.com |
| 1981749 | PEREZ RODRIGUEZ, MARIA | Melly2270@gmail.com |
| 2088492 | PEREZ RODRIGUEZ, MARIA | MELLY2270@GMAIL.COM |
| 1822238 | PEREZ RODRIGUEZ, MARIA ANTONIA | mr_678@hotmail.com |
| 1480112 | Perez Rodriguez, Maria V | marionkira@gmail.com |
| 1645441 | PEREZ RODRIGUEZ, MARVIN | mpr.mlm@gmail.com |
| 1917208 | PEREZ RODRIGUEZ, MAYRA I. | mayraip@yahoo.com |
| 1748728 | PEREZ RODRIGUEZ, NESTOR ANTONIO | elvinjoel37@hotmail.es |
| 1804881 | Perez Rodriguez, Nestor Antonio | elvinjoel37@hotmail.es |
| 406820 | PEREZ RODRIGUEZ, REBECCA M | rebeccamaria@hotmail.com |
| 1641842 | Perez Rodriguez, Rebecca M | rebeccamaria@hotmail.com |
| 1651169 | PEREZ RODRIGUEZ, REBECCA M | rebeccamaria@hotmail.com |
| 1675358 | PEREZ RODRIGUEZ, REBECCA M | rebeccamaria@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1675899 | Perez Rodriguez, Rebecca M | rebeccamaria@hotmail.com |
| 1687587 | PEREZ RODRIGUEZ, REBECCA M | rebeccamaria@hotmail.com |
| 1705889 | PEREZ RODRIGUEZ, REBECCA M | rebeccamaria@hotmail.com |
| 1730812 | PEREZ RODRIGUEZ, REBECCA M | rebeccamaria@hotmail.com |
| 1600509 | Perez Rodriguez, Rebecca M. | rebeccamaria@hotmail.com |
| 1665686 | PEREZ RODRIGUEZ, REBECCA M. | rebeccamaria@hotmail.com |
| 1945593 | Perez Rodriguez, Sheila Rosa | tinique@hotmail.com |
| 1945593 | Perez Rodriguez, Sheila Rosa | tinique@hotmail.com |
| 1890697 | Perez Rodriguez, Shelia Rosa | tinique@hotmail.com |
| 1890697 | Perez Rodriguez, Shelia Rosa | tinique@hotmail.com |
| 1777584 | Perez Rodriguez, Vicente | elbaf13@gmail.com |
| 1770419 | Perez Rodriguez, Yamil | YamilP1983@gmail.com |
| 1930874 | PEREZ RODRIGUEZ, YAMIL | YAMILP1983@GMAIL.COM |
| 406868 | PEREZ RODRIGUEZ, YESENIA | yezenisperez@yahoo.com |
| 1739760 | Perez Rodriguez, Yesenia | yezeniaperez@yahoo.com |
| 1786160 | Perez Rodriguez, Zilma | zilmaperez@yahoo.com |
| 1961855 | Perez Rodriquez, Charlie | bebcbar@yahoo.com |
| 1878487 | Perez Rojas, Fernando L | fernandoborinquen@gmail.com |
| 1519155 | Perez Rojas, Hector I | hectorperezrojas@gmail.com |
| 1541626 | Perez Rojas, Hector I. | hectorperezrojas@gmail.com |
| 1513693 | Perez Rojas, Hector Ivan | hectorperezrojas@gmail.com |
| 1543025 | Perez Rojas, Hector Ivan | hectorperezrojas@gmail.com |
| 988061 | PEREZ ROMAN, ENEDISLAO | dansarjoe@hotmail.com |
| 1699586 | PEREZ ROMAN, JOSE C | CONSTRUCTORACG2011@GMAIL.COM |
| 1909509 | Perez Romero, Nidia | nperez8485@gmail.com |
| 1646025 | Perez Romero, Sol Nereida | maritzariveraperez64@gmail.com |
| 1700043 | Perez Rosa, Giseli | giseliperez487@gmail.com |
| 1249436 | PEREZ ROSA, LIZ | liz.perez@familia.pr.gov |
| 1134862 | PEREZ ROSA, RAFAEL | PEREZRAFAEL1215@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1166446 | PEREZ ROSADO, ANGEL L | christsaved@gmail.com |
| 1166446 | PEREZ ROSADO, ANGEL L | CHRISTSAVED@GMAIL.COM |
| 1166446 | PEREZ ROSADO, ANGEL L | christsaved@gmail.com |
| 1428177 | PEREZ ROSADO, ANGEL L | CHRISTSAVED@GMAIL.COM |
| 1693496 | PEREZ ROSADO, MARGARITA | bertomagie71.@gmal.com |
| 1832644 | Perez Rosado, Margarita | bertomaggie71@gmail.com |
| 1867199 | Perez Rosado, Margarita | bertomaggie71@gmail.com |
| 1879130 | PEREZ ROSADO, WILFREDO | wperez0976@hotmail.com |
| 1793430 | PEREZ ROSARIO , ENID A | enidantonia@hotmail.com |
| 1626760 | Perez Rosario, Enid | enidantonia@hotmail.com |
| 1627697 | PEREZ ROSARIO, ENID A. | enidantonia@hotmail.com |
| 1600798 | PEREZ ROSARIO, MELISSA | mprcadem@gmail.com |
| 751853 | Perez Rosario, Sandra | sandrapobox1488@hotmail.com |
| 1941850 | Perez Rosario, Sandra | sandrapobox1488@hotmail.com |
| 1671252 | Pérez Rosario, Sandra | sandrapobox1488@hotmail.com |
| 1728290 | Perez Rosario, Vanessa | vanessaperez71@yahoo.com |
| 227524 | PEREZ ROVIRA, INGRID G | ingridgperezrovira@gmail.com |
| 227524 | PEREZ ROVIRA, INGRID G | lolaplearis@icloud.com |
| 1451612 | Perez Ruiz, Atkir G. | atkirperez@gmail.com |
| 1195049 | PEREZ RUIZ, EDWIN | EDWPATH714TEC@HOTMAIL.COM |
| 1676356 | Perez Ruiz, Elizabeth | nanyperez2010@live.com |
| 1676356 | Perez Ruiz, Elizabeth | nanyperez2010@yahoo.com |
| 1973882 | Perez Ruiz, Hector Manuel | delgadorafaela93@yahoo.com |
| 1664364 | Perez Ruiz, Juan C. | jc.eltiti.perez@gmail.com; jc.eltiti5665@gmail.com |
| 1604923 | Perez Ruiz, Luz M | lummygil@yahoo.com |
| 1936004 | Perez Ruiz, Marta | mipr773@gmail.com |
| 1936004 | Perez Ruiz, Marta | mipr773@gmail.com |
| 1693734 | PEREZ RUIZ, RADAMES | radamesperez700@gmail.com |
| 1723483 | PEREZ RUIZ, SANTIAGO | hildatrujillo8@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1675141 | Perez Sanchez, Hector Luis | hectitorluis@hotmail.com |
| 1757761 | PEREZ SANCHEZ, HECTOR LUIS | hectitorluis@hotmail.com |
| 1858227 | Perez Sanchez, Javier | ps_javier@yahoo.com |
| 1524838 | Perez Sanchez, Marily | marilyperez2572@gmail.com |
| 1486684 | Pérez Sánchez, Marily | marilyperez2572@gmail.com |
| 407378 | PEREZ SANCHEZ, RAFAEL | rafyrpr@gmail.com |
| 988106 | PEREZ SANTANA, ENEIDA M | jmaisonet2001@yahoo.com |
| 1600729 | Perez Santiago, Enid | perez_enid@yahoo.es |
| 1959158 | PEREZ SANTIAGO, EVANGELINA | EVANGELINAPREZ@YAHOO.COM |
| 2087576 | Perez Santiago, Evangelina | evangelinaprez@yahoo.com |
| 2107543 | Perez Santiago, Evangelina | evangelinaprez@yahoo.com |
| 996257 | PEREZ SANTIAGO, FRANCISCO | francesperez@yahoo.com |
| 1845046 | PEREZ SANTIAGO, FRANCISCO | francesperez@yahoo.com |
| 1953629 | Perez Santiago, Gladys | gperezstgo@gmail.com |
| 1597134 | Perez Santiago, Ida | idaleeperez@yahoo.com |
| 1606773 | PEREZ SANTIAGO, IDA | idaleeperez@yahoo.com |
| 1606773 | PEREZ SANTIAGO, IDA | idaleeperez@yahoo.com |
| 1618088 | PEREZ SANTIAGO, IDA | idaleeperez@yahoo.com |
| 1628831 | Perez Santiago, Ida | idaleeperez@yahoo.com |
| 1637686 | PEREZ SANTIAGO, IDA | idaleeperez@yahoo.com |
| 1657078 | PEREZ SANTIAGO, IDA | idaleeperez@yahoo.com |
| 1667817 | PEREZ SANTIAGO, IDA | idaleeperez@yahoo.com |
| 1668753 | PEREZ SANTIAGO, IDA | idaleeperez@yahoo.com |
| 1683794 | Perez Santiago, Ida | idaleeperez@yahoo.com |
| 1834787 | Perez Santiago, Iris Zoraida | iris.zoraida.perez@gamil.com |
| 1834787 | Perez Santiago, Iris Zoraida | iris.zoraida.perez@gmail.com |
| 1848571 | PEREZ SANTIAGO, IRIS ZORAIDA | IRIS.ZORAIDA.PEREZ@GMAIL.COM |
| 1950912 | Perez Santiago, Iris Zoraida | iris.zoraida.perez@gmail.com |
| 2028564 | Perez Santiago, Iris Zoraida | iris.zoraida.perez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1948172 | Perez Santiago, Juan F. | Lizaqurich@yahoo.com |
| 1962983 | PEREZ SANTIAGO, LIDIA E. | DELGADOPEREZ2787@GMAIL.COM |
| 1498983 | Perez Santiago, Lionel | indraberrios@outlook.com |
| 1573608 | Perez Santiago, Lionel | indraberrios@outlook.com |
| 1775604 | Perez Santiago, Luz M. | perezluzm@live.com |
| 1912671 | PEREZ SANTIAGO, MARIA I | del127679@miesuela.pr |
| 2077238 | Perez Santiago, Maria I. | de127679@miescuela.pr |
| 1510237 | Perez Santiago, Marisel | marisel811@gmail.com |
| 1516501 | Pérez Santiago, Marisel | marisel811@gmail.com |
| 2048219 | Perez Santiago, Mildred Enid | mildren39@hotmail.com |
| 1768934 | Perez Santiago, Nelson | pereznelson1045@gmail.com |
| 854209 | PEREZ SANTIAGO, RICARDO E. | r.perezsantiago@gmail.com |
| 1784770 | Perez Santiago, Roberto | robertheineken7.rp@gmail.com |
| 1880443 | Perez Santiago, Violeta | violetaperez7@yahoo.com |
| 407606 | Perez Santiago, Xiomary | chop.14@hotmail.com |
| 1563195 | Perez Santos, Mildred | mp822gadget@yahoo.com |
| 1565219 | Perez Santos, Mildred | mp822gadget@yahoo.com |
| 1565812 | Perez Santos, Mildred | MP822Gadget@yahoo.com |
| 1102183 | PEREZ SANTOS, WILFRED | williepz205@gmail.com |
| 1102183 | PEREZ SANTOS, WILFRED | williepz205@gmail.com |
| 1922873 | Perez Santos, Wilfred | williepz205@gmail.com |
| 1712700 | Perez Satomayor, Elba Iris | elba_i_perez@yahoo.com |
| 1806403 | Perez Seda, Jeannette | jeannette352@gmail.com |
| 2120098 | Perez Seda, Jeannette | jeannette352@gmail.com |
| 1681897 | PEREZ SEGARRA, ANGEL E | kp4aep@hotmail.com |
| 1871653 | Perez Segarra, Carlita | irizarrybeth@yahoo.com |
| 2129031 | Perez Segarra, Manuel De Jesus | manuel.perezsegarra@gmail.com |
| 1532802 | Perez Serrano, Madeline | MADELINPR20@hotmail.com |
| 1755587 | Perez Silva, Nereida Ivette | nivetteperez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1755179 | Perez Solis, Iliannette | solynel153@gmail.com |
| 1757587 | Perez Soto, Edward | masterastro1278@gmail.com |
| 1509735 | PEREZ SOTO, FRANCES | frances.perez@hotmail.com |
| 1573205 | Perez Soto, Frances E. | frances.perez@hotmail.com |
| 407838 | PEREZ SOTO, MIRIAM | emenata@gmail.com |
| 1421092 | PEREZ SOTO, MIRIAM | emenula@gmail.com |
| 1596026 | Perez Soto, Miriam | emencita@gmail.com |
| 1599703 | PEREZ SOTO, MIRIAM | emencita@gmail.com |
| 1777651 | PEREZ SOTO, MIRIAM | EMENCITA@GMAIL.COM |
| 1709820 | PEREZ STILLWAGON, CHRISTINE | CHRISTINEPEREZSTILLWAGON@GMAIL.COM |
| 1630613 | PEREZ SUAREZ, SANDRA H | sandrahperezsuarez82255@gmail.com |
| 1597349 | PEREZ TALAVERA, EDGAR | edgarperez504@gmail.com |
| 1592449 | PEREZ TALAVERA, IVELISSE | IVELISSEPREZ@YAHOO.COM |
| 2013065 | PEREZ TALAVERA, RICARDO | perexrich@gmail.com |
| 407920 | PEREZ TOLEDO, EDNA | meliaenid337@gmail.com |
| 1515157 | Pérez Toledo, Noris | norisaj@msn.com |
| 1521095 | Perez Toledo, Noris A. | norisaj@msn.com |
| 1585433 | Perez Toledo, Noris A. | norisa.J.@msn.com |
| 1887601 | Perez Toledo, Noris A. | norisaj@msn.com |
| 1617333 | Perez Toro, Alexander | de115289@miescuela.pr |
| 1764383 | PEREZ TORRELLAS, JOSE R | JOSERP20@YAHOO.COM |
| 1804823 | Perez Torrellas, Jose R. | joserp20@yahoo.com |
| 1982538 | Perez Torres , Awilda | awilda2018@gmail.com |
| 1830282 | PEREZ TORRES, AIDA IRIS | aidaipereztorres@gmail.com |
| 1830282 | PEREZ TORRES, AIDA IRIS | aidaipereztorres@gmail.com |
| 2121293 | Perez Torres, Ana I | anai101023@gmail.com |
| 1497641 | Perez Torres, Angel | adriabdiel@gmail.com |
| 1508646 | PEREZ TORRES, ANGEL | adriabdiel@gmail.com |
| 1508678 | PEREZ TORRES, ANGEL | adriabdiel@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1927202 | Perez Torres, Angel David | angeldavid_63@hotmail.com |
| 1906180 | Perez Torres, Awilda | awildap2018@gmail.com |
| 1665507 | Perez Torres, Blanca I | perezblanca95@yahoo.com |
| 1978620 | Perez Torres, Dolores | Dolo96775@gmail.com |
| 1936244 | Perez Torres, Elizabeth | elizabethperez4455@yahoo.com |
| 1953218 | Perez Torres, Elizabeth | elizabethperez4455@yahoo.com |
| 2132650 | Perez Torres, Elizabeth | elizabethperez4455@yahoo.com |
| 2132652 | Perez Torres, Elizabeth | elizabethperez4455@yahoo.com |
| 2136133 | Perez Torres, Elizabeth | elizabethperez4455@yahoo.com |
| 1805156 | PEREZ TORRES, FRANK | perezfrank@live.com |
| 1987909 | Perez Torres, Frank | perezfrank@live.com |
| 1469248 | PEREZ TORRES, GLORIA | ivonnegm@prw.net |
| 1813757 | Perez Torres, Hermes | hermesperezt@hotmail.com |
| 233182 | PEREZ TORRES, IVELISSE | iveperez.38@gmail.com |
| 1572852 | PEREZ TORRES, JENNY M. | mlperez2434@gmail.com |
| 1791061 | Perez Torres, Lillian | lillianperez58@cloud.com |
| 1766201 | Perez Torres, Luz L. | ray.rodriguez04@gmail.com |
| 1603643 | PEREZ TORRES, MAYTE DEL ROSARIO | maytedelrperez2531@yahoo.com |
| 1729541 | Perez Torres, Mileidy | ingjcnazario@live.com |
| 2074975 | PEREZ TORRES, NERY N | nixa4040@yahoo.com |
| 1958691 | PEREZ TORRES, OMAR | omermister@hotmail.com |
| 1541178 | Perez Torres, Rosa I. | rosaivette.perez@gmail.com |
| 1724760 | Perez Trinidad, Elsie | elsieperez54@gmail.com |
| 1090208 | PEREZ VALDEZ, RUTH | rperez0810@gmail.com |
| 1457148 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | ccuprill@cuprill.com |
| 1457148 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | jvaltor@aol.com |
| 931286 | PEREZ VALENTIN YDALMI | bigydi@hotmail.com |
| 1600554 | Perez Valentin, Altagracia | alititaperez@gmail.com |
| 1600554 | Perez Valentin, Altagracia | altita.perez@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1600554 | Perez Valentin, Altagracia | altita.perez@gmail.com |
| 1595543 | PEREZ VALENTIN, CARLOS | CARLOSPEREZ3058@GMAIL.COM |
| 1576589 | Perez Valentin, Judith | astridriveraperez@gmail.com |
| 1579583 | Perez Valentin, Judith | astridriveraperez@gmail.com |
| 1580372 | Perez Valentin, Judith | astridriveraperez@gmail.com |
| 1554488 | Perez Valentin, Julio E. | julio.perez819.jp@gmail.com |
| 1454699 | Perez Valentin, Luis M | luisperezvalentin@gmail.com |
| 1901937 | Perez Valentin, Luis M. | creacionesnahiris@yahoo.com |
| 1044913 | PEREZ VALENTIN, LUZ C | LUZCELENIA760@GMAIL.COM |
| 408275 | PEREZ VALENTIN, LUZ CELENIA | LUZCELENIA760@GMAIL.COM |
| 2134577 | Perez Valentin, Maria de los A. | angeles-44@hotmail.com |
| 2015029 | Perez Valle, Angel David | desertHucan@yahoo.com |
| 1967354 | Perez Vargas, Evelyn | evelynperezvargas@yahoo.com |
| 2046827 | Perez Vargas, Evelyn | evelynperezvargas@yahoo.com |
| 2075691 | PEREZ VARGAS, HECTOR M | HPEREZVARGAS01@GMAIL.COM |
| 1938855 | Perez Vargas, Hector M. | hperezvargas01@gmail.com |
| 1962490 | Perez Vargas, Hector M. | hperezvargas01@gmail.com |
| 1977480 | Perez Vargas, Hector M. | hperezvargas01@gmail.com |
| 2047489 | Pérez Vargas, Héctor M. | hyperezvargas01@gmail.com |
| 1452446 | Perez Vargas, Wanda | wandaperezvargas4@gmail.com |
| 1611520 | Perez Vargas, Yadia | yiri0311@yahoo.com |
| 1722984 | Perez Vargas, Yadia | yiri0311@yahoo.com |
| 1822444 | Perez Vasquez, Iris D. | irisdeliaperezvasquez@gmail.com |
| 1570931 | Perez Vazquez, Audeliz | perezaudeliz@gmail.com |
| 1967507 | Perez Vazquez, Anna | annaperezalp@gmail.com |
| 2081051 | Perez Vazquez, Anna | ANNAPEREZ03ALP@GMAIL.COM |
| 1724736 | PEREZ VAZQUEZ, AUDELIZ | aperez@drna.pr.gov |
| 1792045 | Perez Vazquez, Briseida | briseidapv@hotmail.com |
| 1593563 | PEREZ VAZQUEZ, IVONNE M. | IVONNEPV@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1617427 | PEREZ VAZQUEZ, IVONNE M. | IVONNEPV@YAHOO.COM |
| 408422 | Perez Vazquez, Maria Ivette | mivetteperez@hotmail.com |
| 1730240 | Perez Vazquez, Samuel | donq4631@gmail.com |
| 1935078 | Perez Vazqueztell, Ferdinand | peferdin39@gmail.com |
| 1186694 | PEREZ VEGA, DAISY | dpvega29@yahoo.com |
| 1240179 | PEREZ VEGA, JOYCE Y | jocyfer69@gmail.com |
| 1154973 | PEREZ VEGA, WINSTON | tatitopr@yahoo.com |
| 1610176 | PEREZ VELAZQUEZ , CELSO G. | oslec75@yahoo.com |
| 1658848 | PEREZ VELAZQUEZ, CARMEN M | carmitaperez8@yahoo.com |
| 811217 | PEREZ VELAZQUEZ, CARMEN M. | carmitaperez8@yahoo.com |
| 1775983 | Perez Velazquez, Celso G. | oslec75@yahoo.com |
| 1562428 | Pérez Velázquez, Celso G. | oslec75@yahoo.com |
| 1606321 | Perez Velazquez, Fredeswinda | fredeswinda4@gmail.com |
| 1710794 | PEREZ VELAZQUEZ, FREDESWINDA | fredeswinda4@gmail.com |
| 1690910 | Pérez Velázquez, Fredeswinda | fredeswinda4@gmail.com |
| 1711736 | Pérez Velázquez, Fredeswinda | fredeswinda4@gmail.com |
| 1729300 | Pérez Velázquez, Fredeswinda | fredeswinda4@gmail.com |
| 408523 | Perez Velazquez, Jose M | josemanuelperezvelazquez@yahoo.com |
| 408523 | Perez Velazquez, Jose M | josemanuelperezvelazquez@yahoo.com |
| 1601633 | Perez Velazquez, Jose M | josemanuelperezvelazquez@yahoo.com |
| 1723333 | Perez Velazquez, Jose M | josemanuelperezvelazquez@yahoo.com |
| 1637021 | PEREZ VELAZQUEZ, MARILUZ | mariluz3032@hotmail.com |
| 1585548 | Perez Velazquez, Nancy | NancyPerez4072@gmail.com |
| 1659684 | Perez Velez, Hector L | hectorperez10000.hp@gmail.com |
| 1734473 | Perez Velez, Jose R | vilma2629@gmail.com |
| 1789439 | Pérez Vélez, José R. | vilma2629@gmail.com |
| 1683891 | Perez Velez, Luis A | martinezle8@gmail.com |
| 1961217 | PEREZ VELEZ, MIGDALIA | migdaliap414@gmail.com |
| 1967361 | Perez Velez, Migdalia | migdaliap@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1600226 | Pérez Vélez, Migdalia | migdalia1564@yahoo.com |
| 1548504 | Perez Velez, Monica | mperez026183@yahoo.com |
| 1549893 | Perez Velez, Monica | mperez026183@yahoo.com |
| 1076233 | PEREZ VELEZ, PABLO J | pjpv1851@gmail.com |
| 1730034 | Perez Velez, Pablo J. | pjpv1851@gmail.com |
| 408625 | PEREZ VELEZ, ROSAURA | titirpv@gmail.com |
| 2023154 | Perez Velez, Sonia M. | mpadilla@hccfacility.com |
| 1649393 | Perez Velez, Wiljerrit | wilje.perez@gmail.com; wiljerrit_p@hotmail.com |
| 1170609 | PEREZ VERA, ARLEEN | arleen130@gmail.com |
| 1910601 | Perez Vera, Arnaldo | arnaldoperezvera@hotmail.com |
| 1948658 | Perez Vera, Maria M. | mariapr11@yahoo.com |
| 1748329 | Perez Vera, Nancy | nancychris18@hotmail.com |
| 408653 | PEREZ VERA, ZORAYA | zpvera@gmail.com |
| 2010871 | PEREZ VILAS, LUIS R. | TIPI-CESARBORRI@HOTMAIL.COM |
| 2010871 | PEREZ VILAS, LUIS R. | TIPI-CESARBORVI@HOTMAIL.COM |
| 1552153 | Perez Villanueva , Elizabeth | 25.eperez@gmail.com |
| 1701257 | Pérez Viñales, Pablo E. | gesoler06@hotmail.com |
| 2070778 | Perez Volle, Hiram A. | perezjverbe@yahoo.es |
| 1653957 | Perez Zambrana, Hector R | hectoroland22@yahoo.com |
| 1889352 | Perez Zapata, Margie | marpeza@gmail.com |
| 1157600 | PEREZ, ADOLFO | ADOLFOPO61@GMAIL.COM |
| 1650893 | PEREZ, ANABEL PEREZ | ANABELPEREZ07@GMAIL.COM |
| 1653961 | PEREZ, ANGELICA MARTINEZ | amperez@dcr.pr.gov |
| 1504094 | PEREZ, BENJAMIN ASENCIO | basenciodrna@gmail.com |
| 1551256 | Perez, Betsy Carmona | betsymima67@gmail.com |
| 1633620 | Perez, Betty Carrion | bettyca272@yahoo.com |
| 1684182 | Perez, Betty Carrion | bettyca272@yahoo.com |
| 635256 | PEREZ, DAMARIS | dpr65@hotmail.com |
| 1186960 | PEREZ, DAMARIS CRUZ | damaris.cruz051863@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 636567 | PEREZ, DAVID | p.david96@yahoo.com |
| 1479265 | PEREZ, DIANA | diana_c_pm@yahoo.com |
| 1596523 | Perez, Eddie Rodríguez | Edrodzpr@yahoo.com |
| 1674269 | Perez, Floribel Cortes | floribelcortesperez@gmail.com |
| 1445952 | Perez, Geovany | perez.geovany@gmail.com |
| 1755370 | PEREZ, HECTOR L | hom5691@gmail.com; hpm5691@gmail.com |
| 1580618 | PEREZ, IZAIDA ROBLES | izaida.perez@gmail.com |
| 1672323 | PEREZ, JESSICA | jessigemela@yahoo.com |
| 1621417 | Perez, Johanna | jessigemela@yahoo.com |
| 1508794 | Perez, Jose E | jopedi@yahoo.com |
| 1674919 | PEREZ, JUSTA RODRIGUEZ | Justafj@gmail.com |
| 1751782 | Pérez, Linda De La Rosa | lindarose2002pr@yahoo.com |
| 915402 | PEREZ, LISBETH MIRANDA | lismiranda174@gmail.com |
| 1678986 | Pérez, Lucila Rivera | lucille909496@yahoo.com |
| 1794085 | Perez, Luz | luzperezandujar@hotmail.com |
| 1737481 | Perez, Maritza Rivera | maritzariveraperez64@gmail.com |
| 1702827 | Perez, Mercedes Babilonia | merbabiper18@yahoo.com |
| 1631365 | PEREZ, SANDRA RODRIGUEZ | electra4013@yahoo.com |
| 1631476 | Perez, Shaydamara | darmaralizfa@gmail.com |
| 1663280 | Perez, Sofia Sanchez | ssofiap42@gmail.com |
| 1638597 | Perez, Yamaris Cruz | tonkagirl343@yahoo.com |
| 1657472 | Pérez, Yolanda Matías | yoly1363@gmail.com |
| 1632726 | Pérez, Zoraida Elías | sosa47@gmail.com |
| 1505426 | Pérez-Almiroty Acevedo, Federico J. | federico.perez262@gmail.com |
| 2050635 | Perez-Carrillo, Myriam M | mmperezca@gmail.com |
| 1730814 | Perez-Crespo, Luis A | prof.e.ortiz.santiago@gmail.com |
| 634073 | PEREZ-CRUZ, CRISTINA DEL CARMEN | pcrisitina513@gmail.com |
| 1628850 | PEREZ-CRUZ, DALYS O | DOMPEREZCRUZ@GMAIL.COM |
| 1835473 | Perez-Cruz, Dalys O | domperezcruz@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|--------|------|---------------|
| 1570122 | Perez-Franceschini, Nilsa I. | nilsa.perez66@gmail.com |
| 1577579 | Perez-Franceschini, Nilsa I. | nilsa.perez66@gmail.com |
| 1817974 | Perez-Kudzma, Carmenelisa | carmenelisa@pklaw.law |
| 1480210 | Perez-Ortiz, Alexandra | ali16pr@yahoo.com |
| 1738181 | Perez-Perez, Itzel D. | idp18@yahoo.com |
| 1558511 | Pérez-Rivera, Maribel | maribel.perez@asem.pr.gov |
| 1558511 | Pérez-Rivera, Maribel | maribel.perez@asem.pr.gov |
| 863515 | Perez-Roman, Brenda L | brendalizperez@gmail.com |
| 863515 | Perez-Roman, Brenda L | brendalizperez@gmail.com |
| 1648864 | Perez-Torres, Santos | mrubert_@hotmail.com |
| 1790439 | Perez-Vargas, Blanca E | blancaperez23@hotmail.com |
| 1470450 | Perreault, John | prrlt.sprng.and.eqp@snet.net |
| 1584174 | Pesante Fraticelli, Marisol | MANSOL.PESANTE@FAMILIAPR.GOV |
| 1547801 | Pesante Nieves, Edgardo | edarp39@yahoo.com |
| 1571430 | Pesante Nieves, Edgardo | edgarp39@yahoo.com |
| 1444398 | Peter J & Susan J Deschenes JT TEN | stugaville@embarqmail.com |
| 1210592 | PETERSON MONELL, GLENDA M | gmpm913@hotmail.com |
| 255320 | PETERSON MONELL, JULEINNY | gmpm913@hotmail.com |
| 1657625 | Philpott, Beatriz | beatrizphilpott57@outlook.com |
| 737602 | PHOENIX INDUSTRIAL SALES INC | PHOENIX@PHOENIXINDUSTRIAL.COM |
| 1680559 | Pi Cruz, Antonio R | antoniopi@hotmail.com |
| 1506015 | Pica Morales, Heriberto | badpiquin@yahoo.com |
| 1591172 | Picart Perez , Ana S | ryanisier1@gmail.com |
| 1647191 | Picart Perez, Angel L | lourdeszsztgo@yahoo.com |
| 1898125 | Piccard Rivera, Blanca M | picartil@yahoo.com |
| 1952587 | Piccard Rivera, Blanca M. | picartil@yahoo.com |
| 1470527 | Pico Vidal, Arturo | josepicovalls@hotmail.com |
| 1219825 | PICO VIDAL, ISABEL V | isipico@gmail.com |
| 1550622 | PICON MERCADO, MARIA | mariap@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1549984 | PICON MERCADO, MARIA V | mariap6873@gmail.com |
| 962672 | PICON, BENITA SANCHEZ | YEYILUGO@HOTMAIL.COM |
| 1102737 | PICOT MARQUEZ, WILFREDO | wilfredopicot85@gmail.com |
| 1389849 | PICOT MARQUEZ, WILFREDO | wilfredopicot85@gmail.com |
| 257328 | PIERANTONI QUIROS, KAREN | PIERANTONIKAREN@GMAIL.COM |
| 1212061 | PIERANTONI RIVERA, GRISEL | jackdielvega@gmail.com |
| 1427264 | PIERSON FONTANEZ, ZENAIDA | azbienesraices@yahoo.com |
| 2111399 | Pietri Figueroa, Nitza I | pietri.nitza01@gmail.com |
| 1941082 | Pietri Figueroa, Nitza I. | pietri.nitza01@gmail.com |
| 1994707 | Pietri Figueroa, Nitza I. | pietri.nitza01@gmail.com |
| 1010604 | PIETRI GARCIA, ISRAEL | naihomyangelee@gmail.com |
| 409686 | PIETRI MONTERO, GALY | gpm_66@yahoo.com |
| 1744000 | Pietri Pola, Annette | pietri.an@gmail.com |
| 1745752 | PIETRI POLA, ANNETTE | pietri.an@gmail.com |
| 2129714 | Pietri Rivera, Lourdes M | lulupietri64@gmail.com |
| 1712857 | Pietri Torres, Hector Manuel | migdalia_cm@hotmail.com |
| 1875377 | Pietri Torres, Hector Manuel | migdalia_cm@hotmail.com |
| 1655827 | Pietri Torres, Vilma B | brisaazul1258@gmail.com |
| 1594604 | PIETRI TORRES, VILMA B. | brisaazul1258@gmail.com |
| 1621766 | PIETRI TORRES, VILMA B. | brisaazul1258@gmail.com |
| 1642955 | PIETRI TORRES, VILMA B. | BRISAAZUL1258@GMAIL.COM |
| 1656834 | Pietri Torres, Vilma B. | brizaazul1258@gmail.com |
| 1665455 | PIETRI, ARACELIO CARABALLO | ary1integra@gmail.com |
| 1777114 | Pimental Aguilar, Carlos A. | Pime511@hotmail.com |
| 1722527 | Pimentel Calderon, Carlos M | carlypimen@gmail.com |
| 1701573 | PIMENTEL PARRILLA, MARIA M | espanyolmppimentel@aol.com |
| 2136891 | Pimentel Sevilla, Julio Juan | mcjjg@hotmail.com |
| 2136905 | Pimentel Sevilla, Julio Juan | mcjjg@hotmail.com |
| 2136918 | Pimentel Sevilla, Julio Juan | mcjjg@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1469765 | PIMENTEL TORRES, ANA I | anaisaipi27@hotmail.com |
| 1469797 | PIMENTEL TORRES, ANA I | anaisaipi27@hotmail.com |
| 1894653 | PINA ORTIZ, DHALMA I | DHELMAPINA@YAHOO.COM |
| 1636658 | PINA, SONIA B. | SONIABPINA1@GMAIL.COM |
| 1590667 | Piña, Sonia B. | soniabpina1@gmail.com |
| 811322 | PINAN ALTIERI, DAMARIS | damaris.pinan@gmail.com |
| 1928748 | PINEDA VALENTIN , EILEEN | EPValentin67@gmail.com |
| 1798474 | PINEDA VALENTIN, EILEEN | epvalentin67@gmail.com |
| 410053 | PINEIRO CABALLERO, HELEN | helenpineiro@yahoo.com |
| 1538282 | Pineiro Figueroa, Elfrida | elfridapineiro@gmail.com |
| 1538282 | Pineiro Figueroa, Elfrida | elfridapineiro@gmail.com |
| 1604724 | PINEIRO IGLESIAS, SANTOS J | sjpineiro@gmail.com |
| 2139121 | Piñeiro Marquez, Frances | isa6864@yahoo.com |
| 247644 | Pineiro Matias, Jose G | gabypineiro@yahoo.com |
| 1976841 | Pineiro Mercado, Laura E | eleninpm@yahoo.com |
| 1953501 | Pineiro Montero, Gladys I | pineiromgla@gmail.com |
| 1980334 | Pineiro Montero, Gladys I | pineiromgla@gmail.com |
| 1788723 | Pineiro Montero, Gladys I. | pineiromgla@gmail.com |
| 1987071 | Pineiro Montero, Gladys I. | pineiromgla@gmail.com |
| 1613650 | Pineiro Nunez, Joselito | prof_jpineiro@hotmail.com |
| 1536634 | PINEIRO VELEZ, EDUARDO | EPV40@HOTMAIL.COM |
| 1636217 | Piñeiro, Yanilda | ypineiro23@gmail.com |
| 1778442 | Pinela Guerra, Ana H | hildapinela@gmail.com |
| 1748441 | Pinela Guerra, Ana H. | anapinela@gmail.com; hildapinela@gmail.com |
| 1620733 | PINERO BURGOS, YOLANDA | PINERO.YOLANDA@GMAIL.COM |
| 1872250 | PINERO BURGOS, YOLANDA | pimero.yolando@gmail.com |
| 1805450 | Pinero Cappas, Ingrid E. | ipinero60@gmail.com |
| 1602661 | Pinero Castro, Sylvia | rosario_nelson@hotmail.com |
| 1752771 | PINERO CORCINO, CARMEN M | karynest@live.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1610067 | PINERO JORGE , CARMEN E. | cpjorge27@yahoo.com |
| 1742034 | Piñero Jorge, Carmen E | cpjorge27@yahoo.com |
| 300831 | Pinero Rivera, Maribel | pineronneramanbel@gmail.com |
| 1633425 | Pinero Rosario, Yolanda | pineroyolanda@yahoo.com |
| 1791763 | PINERO ROSARIO, YOLANDA | pineroyolanda@yahoo.com |
| 2045736 | Pinero Sanchez, Pamira | pineropalmira@hotmail.com |
| 1711635 | Piñero Viñales, Gladys | glanys24@gmail.com |
| 1752825 | Pinet, Lisandra | Lisanutrition59@gmail.com |
| 1752825 | Pinet, Lisandra | Lisanutrition59@gmail.com |
| 1654826 | Pino Roman, Esther E | epino2268@gmail.com |
| 1750298 | Pino Roman, Esther E | epino2268@gmail.com |
| 1604269 | Pino Roman, Esther E. | epino2268@gmail.com |
| 1603290 | Pino Roman, Wanda | wpinoroman@gmail.com |
| 1694831 | Pino Roman, Wanda | wpinoroman@gmail.com |
| 1735706 | PINO ROMAN, WANDA | WPINOROMAN@GMAIL.COM |
| 410462 | PINO SOTO, ZAIDA M | ZPINO57@GMAIL.COM |
| 1107515 | PINO SOTO, ZAIDA M | zpino57@gmail.com |
| 1603700 | Pino Soto, Zaida M. | zpino57@gmail.com |
| 1061522 | PINOTT MOJICA, MICHELLE L | pinottmojica@gmail.com |
| 1732699 | Pintado Diaz , Nilda E. | pintado_nep@yahoo.com |
| 1661427 | Pintado Espiet, Carmen | cpintadoespiet@gmail.com |
| 1616509 | Pintado Garcia, Ivette | d53512@de.pr.gov |
| 1695057 | Pintado Hernandez, Veronica | veropintado19@gmail.com |
| 1674299 | Pintado Hernández, Verónica | veropintado19@gmail.com |
| 1967272 | Pintado Melendez, Maxima | dotopin@hotmail.com |
| 1778932 | Pintado Rolon, Felix Oscar | gilbert.rivera56@hotmail.com |
| 1658897 | Pinto Cancel, Santiago | tatopinto971@gmail.com |
| 1764225 | Pinto Declet, Iris M. | courageous94@hotmail.com |
| 1993531 | Pinto Rodriguez, Gladys | gladyspr58@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2097650 | Pinto Rodriguez, Gladys | gladysPR58@gmail.com |
| 1906528 | Pinto Rodriquez, Gladys | gladysPR58@gmail.com |
| 895393 | PINTO SANTIAGO, ELIFAZ | elifaz_06@hotmail.com |
| 410601 | PINTO VALDES, MARIA | pintomariacecilia64@gmail.com |
| 1677727 | Pinto, Diana Velazquez | annettelosa@yahoo.com |
| 1721261 | Pintor- Torres, Sandra | Ardnasp@aol.com |
| 1709706 | PiPaneto, Diana M. | anaid95@hotmail.com |
| 1818353 | Pirela Rivera, Annette | annelis71@hotmail.com |
| 410704 | PIRIS ESTREMERA, AMARILYS | apiris@live.com |
| 1785181 | Piris Grau, Maria de los Angeles | lamasterpiris@gmail.com |
| 672913 | PITA HERNANDEZ, IVELISSE | ivimk@hotmail.com |
| 1940126 | Pitre Montalvo , Carmen | Karmin72@hotmail.com |
| 1745556 | PIZAMO ORTIZ, MARY LIZ | MARILIZPIZAMOORTIZ@GMAIL.COM |
| 1975689 | Pizaro Mercado, Belkys Y | belley_pizaro@yahoo.com |
| 1538802 | PIZARRO ALVAREZ, MARISOL | pizarrom2010@hotmail.com |
| 1538802 | PIZARRO ALVAREZ, MARISOL | PIZZARROM2010@HOTMAIL.COM |
| 811410 | Pizarro Angulo, Soana N | soana43@gmail.com |
| 1777563 | Pizarro Angulo, Soana N | soana43@gmail.com |
| 596957 | Pizarro Barreto, Yolanda | yolandap86@gmail.com |
| 1582808 | PIZARRO BARRETO, ZELIDETH | zelideth@msn.com |
| 1090031 | PIZARRO BERNABE, RUTH E | ruthie_pizarro@yahoo.com |
| 1521587 | Pizarro Bisbal, Edgardo | edgardopizarro@yahoo.com |
| 1086883 | PIZARRO BONILLA, ROCELYS | ROCE555@GMAIL.COM |
| 1086883 | PIZARRO BONILLA, ROCELYS | ROCE555@GMAIL.COM |
| 1871829 | PIZARRO BONILLA, SARA | sara.pizarro@hotmail.com |
| 1555518 | Pizarro Brown, Carlos W. | pizarrocharlie14@gmail.com |
| 1969793 | Pizarro Calderon, Aixa D | pizarroaixa@yahoo.com |
| 1560152 | PIZARRO CARABALLO, RUTH E | juliod_gg@hotmail.com |
| 503724 | PIZARRO CARABALLO, RUTH EILEEN | juliod_gg@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 410880 | PIZARRO CARRASQUILLO, CLARIBEL | claribelpizarro67@gmail.com |
| 300833 | PIZARRO CASTRO, MARIBEL | ross_marie_17@hotmail.com |
| 1198908 | PIZARRO CEPEDA, ELVIS | epizarroc73@gmail.com |
| 1660222 | Pizarro Cirino, Wanda I. | wandalouis12@gmail.com |
| 1731208 | Pizarro Correa, Angel L | luzkp31@gmail.com |
| 1728213 | Pizarro Correa, Manuela | jorabet73@gmail.com |
| 1748671 | Pizarro Cruz, Wilma E | wepizarro@gmail.com |
| 1641625 | Pizarro Cruz, Wilma E. | wepizarro@gmail.com |
| 1764642 | Pizarro Cruz, Wilma E. | wepizarro@gmail.com |
| 1775414 | PIZARRO CRUZ, WILMA E. | wepizarro@gmail.com |
| 1734649 | Pizarro Escalera, Clara L. | janitsy@yahoo.com |
| 1604436 | PIZARRO ESPADA, ALEXIS RAFAEL | instructor22016@hotmail.com |
| 1639578 | PIZARRO ESPADA, ALEXIS RAFAEL | instructor22016@hotmail.com |
| 1859973 | Pizarro Figueroa, Iraida | iraidapizarro@gmail.com |
| 1931254 | PIZARRO FIGUEROA, IRAIDA | iraidapizarro@gmail.com |
| 1563440 | Pizarro Garaballo, Ruth E | juliod_gg@hotmail.com |
| 1965593 | Pizarro Gimenez, Victor Luis | victorpizarro1@yahoo.com |
| 1764322 | Pizarro Guerra, Olga Iris | poliyiyi63@hotmail.com |
| 1821313 | PIZARRO HERNANDEZ, LYDIA E | lpizarra@carolina.gobierno.pr; lydiapizarro402@gmail.com |
| 1603229 | Pizarro Llopiz , Esperanza | esperanza_pizarro7@yahoo.com |
| 1763136 | Pizarro Lugo, Iris M. | siris1963@yahoo.com |
| 1884109 | Pizarro Luzay, Vicnia J. | vpjohanne@gmail.com |
| 1759168 | Pizarro Manso, Petra I. | pbettyp@gmail.com |
| 1750288 | Pizarro Mercado, Maria E. | pelegrinrt94@gmail.com |
| 1178372 | PIZARRO MORALES, CARLOS | pizarro51@hotmail.com |
| 1891071 | Pizarro Ortiz, Carmen Lydia | clpizarro77@gmail.com |
| 1616216 | Pizarro Perez, Amarelis | marelis38@gmail.com |
| 1785769 | Pizarro Perez, Jaime | jpizarro@policia.pr.gov |
| 1797282 | Pizarro Perez, Jaime | jpizarro@policia.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1671430 | Pizarro Pizarro, Ivette | ivettepiz@gmail.com |
| 1746917 | PIZARRO PIZARRO, NOLASCO | nolascopizarro23@gmail.com |
| 52514 | PIZARRO RIVERA, BETZAIDA | betzaida_pizarro2004@yahoo.com |
| 1638640 | Pizarro Rivera, Rose M. | rosempr80@hotmail.com |
| 1637641 | PIZARRO ROBLES, CARMEN S. | tayrilopez@gmail.com |
| 1630410 | PIZARRO ROBLES, LUZ HAYDEE | VANGELLYSPARRILLA15@GMAIL.COM |
| 1794727 | Pizarro Robles, Luz Haydee | vangellysvelezparrilla15@gmail.com |
| 2138689 | Pizarro Sanchez, Maria Dolores | angelicamhernandez86@gmail.com |
| 1792232 | Pizarro Solis, Nilka | nilkapizarro12@gmail.com |
| 1918589 | PIZARRO TORRES, JOSE V. | josevictorpizarro2071@g.com |
| 1745517 | Pizarro Trinidad, Abigail | abigaileva@hotmail.com |
| 1745517 | Pizarro Trinidad, Abigail | milagro14a@gmail.com |
| 2122320 | PIZARRO TRINIDAD, NYDIA E. | Nydiapizarro@live.com |
| 411393 | PIZARRO VARGAS, JAZMIN N. | jazminnpv@gmail.com |
| 411400 | PIZARRO VAZQUEZ, YANIRA | ypizarro27@live.com |
| 1105627 | PIZARRO VAZQUEZ, YANIRA | ypizarro27@live.com |
| 2006632 | PIZARRO, CLARIBEL CLEMENTE | GeishaMarie211@gmail.com |
| 1729573 | Pizarro, Rafael L | rafael7435@hotmail.com |
| 1651924 | Pizarro, Sabino Felix | sfelixpizzarro@gmail.com |
| 2114566 | Pizzaro Cruz, Gloria I | gloria.cruzpizarro@gmail.com |
| 2130199 | PLA MARTINEZ, NESTOR A | planestor7@gmail.com |
| 1645332 | PLACERES NIEVES, WALESKA | PRINCESAWPN@YAHOO.COM |
| 811509 | PLANADEBALL COLON, RICARDO | ricardoplanadeball@yahoo.com |
| 1928966 | PLANADEBALL COLON, VERONICA | ANDINOLUCIONAHUMO@GMAIL.COM |
| 1538771 | Planas Cabrera, Arllene | eocasio.law77@gmail.com |
| 1580468 | PLANAS PENA, LYDIA | lydiaplanas0210@gmail.com |
| 1580468 | PLANAS PENA, LYDIA | LYDIAPLANAS0210@GMAIL.COM |
| 1113485 | PLANAS SOSA, MARIA T | skypaal@hotmail.com |
| 1758033 | Plard Fagundo, Jorge A | jorplar@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1675786 | PLATA ORTIZ, PEDRO J. | pplataortiz@gmail.com |
| 1644048 | Plata, Eva C | ecristina2103@gmail.com |
| 1888940 | Plaud Sanchez, Luis A. | laps10572@gmail.com |
| 1850540 | Plaud Sanchez, Marta S | mplaudsolar@gmail.com |
| 1616847 | Playa India SE | carlos.aneses@gmail.com |
| 1560289 | Plaza Ayala, Luis Alberto | luisplaza25@gmail.com |
| 1650126 | PLAZA BOSCANA, MARIA DE L. | LOUPLA@HOTMAIL.COM |
| 1516997 | Plaza Canales, Pedro | plazaaviles.wilmaryliza@gmail.com |
| 1604883 | PLAZA CRUZ, JUAN A | ENICITA12@GMAIL.COM |
| 1061923 | PLAZA CRUZ, MIGDALIA | migplaza@hotmail.com |
| 1555788 | Plaza DeJesus, Raymond O | portalatinlaw@hotmail.com |
| 1791116 | Plaza González, Ramonita | ramonitaplaza52@gmail.com |
| 1820442 | Plaza Hernandez, Margarita | yitinmph@hotmail.com |
| 1907799 | Plaza Hernandez, Margarita | Yitinmph@hotmail.com |
| 1562902 | Plaza Hernández, Mireya | marvin12pr@gmail.com |
| 1573887 | Plaza Hernández, Mireya | marvin12pr@gmail.com |
| 1536095 | Plaza Las Americas, Inc | gacarlo@carlo-altierilaw.com |
| 1536095 | Plaza Las Americas, Inc | raparsi@gmail.com |
| 1568184 | Plaza Lliteras, Jorge | JlliTerarx7@gmail.com |
| 1749337 | PLAZA LOPEZ, LUIS M | plazasax@gmail.com |
| 1757435 | Plaza Lopez, Luis M | plazasax@gmail.com |
| 1861319 | Plaza Maldonado, Lissette | lisspla7@gmail.com |
| 1896516 | Plaza Maldonado, Lissette | lisspla7@mail.com |
| 1764619 | Plaza Maldonado, Maritza | maritzaplaza638@yahoo.com |
| 1048670 | PLAZA MARTINEZ, MANUEL | MANUELPLAZA1953@GMAIL.COM |
| 1048670 | PLAZA MARTINEZ, MANUEL | MANUELPLAZA1953@GMAIL.COM |
| 1145829 | PLAZA OSORIO, SANTOS | santosplaza@gmail.com |
| 1744818 | PLAZA PEREZ, JULIO | vegigante1@hotmail.com |
| 1635570 | Plaza Plaza, Lucila | lilyplaza42@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1653302 | PLAZA PLAZA, LUISA | M_PAGAN2006A@YAHOO.COM |
| 1717092 | PLAZA RIVERA, JOSE N. | JPLAZA21@YAHOO.COM |
| 1951670 | Plaza Rivera, Naldy M | naldydelpilar@gmail.com |
| 2055464 | Plaza Rodriguez, Alma Iris | plazaa69@yahoo.com |
| 1747484 | Plaza Rodriguez, Eliezer | plazaeliezer349@gmail.com |
| 1750276 | Plaza Rodriguez, Eliezer | plazaeliezer349@gmail.com |
| 1638385 | Plaza Rodriguez, Zarielys | zarielys_plaza@yahoo.com |
| 1638385 | Plaza Rodriguez, Zarielys | zarielys_plaza@yahoo.com |
| 1729352 | Plaza Roman, Hector R | zarielys_plaza@yahoo.com |
| 1765429 | PLAZA ROMAN, HECTOR R. | zarielys_plaza@yahoo.com |
| 1594506 | Plaza Toledo, Elvin | elvin_plaza@yahoo.com |
| 1971497 | PLAZA TOLEDO, ELVIN | ELVIN_PLAZA@YAHOO.COM |
| 1732100 | PLAZA TOLEDO, OLGA I | gigo9@yahoo.com |
| 2067974 | PLAZA TOLEDO, OMARIS | oplaza7@yahoo.com |
| 1622858 | Plaza-Toledo, Omaris | oplaza7@yahoo.com |
| 1945241 | Plaza-Toledo, Omaris | oplaza7@yahoo.com |
| 1971190 | Plaza-Toledo, Omaris | oplaza7@yahoo.com |
| 2119672 | Plereira Martinez, Carmen Zoraida | c2-plereira@yahoo.com |
| 1679070 | Pluguez Alvarado, Pablo R | Pluguez12@hotmail.com |
| 1641059 | Plumey Soto, Manuel | canoobond@gmail.com |
| 1641059 | Plumey Soto, Manuel | mplumey1956@gmail.com |
| 1604547 | Plumey Torres, Myma | adrialysliann@gmail.com |
| 1604547 | Plumey Torres, Myma | adrialysliann@gmail.com |
| 1536912 | Plumey-Torres, Leonardo | leoplutor1@gmail.com |
| 1805360 | POC for Estado Libre Asociado de PR | adaldelina@gmail.com |
| 1910055 | Podilla Santiago, Gabriel | gaby-tse@yahoo.com |
| 1869997 | Podraza Lai, Vidia I. | vidiavettep@yahoo.com |
| 1449852 | POGGI LOPEZ, ZELIDETH | zel161@outlook.com |
| 1620522 | POLA BOTA, LISSETTE | PLISSETTE23@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1670404 | Pola Bota, Lissette | Plissette23@gmail.com |
| 1073278 | POLA MALDONADO, ODETTE | polaodette@yahoo.com |
| 1940865 | Polaco Ramos, Ivonne M. | polakan1057@yahoo.com |
| 1975120 | POLACO RAMOS, IVONNE M. | polakan1057@yahoo.com |
| 1717518 | POLANCO COLON, ROMUALDO | romualdo_polanco@yahoo.com |
| 1808723 | Polanco Colon, Romualdo | romualdo_polanco@yahoo.com |
| 1505430 | Polanco Flores, Melba A. | melpolacoo@yahoo.com |
| 1505430 | Polanco Flores, Melba A. | melpolaco@yahoo.com |
| 1657046 | Polanco Flores, Melba A. | Melpolaco@yahoo.com |
| 1520815 | Polanco Malave, Vivian R | vpolanco@policia.pr.gov |
| 1801455 | POLANCO MERCADO, WANDA I. | wanda1039@hotmail.es |
| 1918676 | POLANCO ORTIZ, EDGAR | EDGARPOLANCORTIZ@GMAIL.COM |
| 854238 | POLANCO SORIANO, EVELICE | evelice.china@hotmail.com |
| 1202301 | POLANCO SORIANO, EVELICE | evelice.chino@hotmail.com |
| 412297 | Polo Gonzalez, Sandra Lee | sandrapolo.sp@gmail.com |
| 1727341 | Pols Bota, Lissette | Plissette23@gmail.com |
| 1737404 | POMALES CRUZ, RAUL | raulpom59@gmail.com |
| 1762536 | Pomales Cruz, Raul | raulpom54@gmail.com; raulpom59@gmail.com |
| 1595250 | Pomales Hernandez, Rene R | faelmanowar@gmail.com |
| 2082071 | Pomales Ojeda, Jose M. | jmpomales@gmail.com |
| 1673919 | Pomales Pomales, Luz D. | santiagoludmila@hotmail.com |
| 1996100 | Pomales Reyes, Juan A. | juan.pomales.reyes@gmail.com |
| 412461 | POMALES RIVERA, MARILIAM | mariliampomales@yahoo.com |
| 1520394 | Pomales Rodriguez , Wilson | mariwilson1116@gmail.com |
| 1609290 | Pomales Rolon, Luis J. | lj_pomales@yahoo.es |
| 1665738 | Pomales Rosa, Evelyn | evelynpomales55@gmail.com |
| 927522 | POMALES ROSA, NELIDA | nelidapomales@gmail.com |
| 1832641 | Pomales Rosa, Nelida | nelidapomales@gmail.com |
| 1238048 | POMALES VIERA, JOSE | JPOMALE14@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1598509 | Pomales, Jackeline | jackeline.pomales@gmail.com |
| 1598564 | Pomales, Jackeline | jackeline.pomales@gmail.com |
| 1620694 | POMALES, JACKELINE | JACKELINE.POMALES@GMAIL.COM |
| 1628082 | Pomales, Jackeline | jackeline.pomales@gmail.com |
| 1642197 | Pomales, Jackeline | jackeline.pomales@gmail.com |
| 1681438 | Pomales, Jackeline | jackeline.pomales@gmail.com |
| 1688283 | Pomales, Jackeline | jackeline.pomales@gmail.com |
| 1583371 | Pomero, Orlando Rivera | orlyriuvera68@gmail.com |
| 1639382 | Ponce Abrew, Carmen | samalot.carlos@gmail.com |
| 1721271 | Ponce Bracero, Radames | mr.ponce@hotmail.com |
| 1721271 | Ponce Bracero, Radames | mr.ponce@hotmail.com |
| 1843571 | Ponce Bracero, Radames | mr.ponce@hotmail.com |
| 1843571 | Ponce Bracero, Radames | mr.ponce@hotmail.com |
| 1398928 | Ponce De Leon Gonzalez, Pedro | attpr@coqui.net |
| 2134372 | Ponce De Leon-Aponte, Fernando | poncedeleonfernando@gmail.com |
| 1603208 | PONCE NIEVES, NOELIA | BONGOSERO2@YAHOO.COM |
| 934852 | PONCE ORENGO, ROWINA | rowinaponce1973@gmail.com |
| 1210133 | Ponce Ponce, Gladys Jeannette | omcp8@hotmail.com |
| 1789773 | Ponce Ponce, Gladys Jeannette | omcp8@hotmail.com |
| 1981950 | Ponce Rosado, Maria A | ma_ponce1@hotmail.com |
| 1595446 | Ponce Salvarrey, Jose H. | bliz32@hotmail.com |
| 1657327 | PONCE SALVARREY, JOSE H. | bliz32@hotmail.com |
| 1054595 | PONCE SALVARREY, MARIA T | maritereponcesalvarrey@hotmail.com |
| 1609068 | Ponce Salvarrey, Ramón | jaimep11rey@yahoo.com |
| 1679224 | Ponce Salvarrey, Roberto A | robertop11rey@yahoo.com |
| 1059788 | Ponce Torres, Mayra Cynthia | mayraponce2016@gmail.com |
| 1601558 | Ponce, Maria Torres | airamtp@hotmail.com |
| 1573587 | PONS CINTRON, GASPAR | anolis10@yahoo.com |
| 1747331 | Pons Guzman, Maria J. | janieldelosmares8@yahoo.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 946571 | PONS MONLLOR, AGUSTINA | ricardop787@gmail.com |
| 1950561 | Pons Perez, Nelva | nelvapons176@gmail.com |
| 1809960 | Pons Rodriguez , Gloria | wallyfrutti@gmail.com |
| 2060943 | PONS RUIZ, ONEIDA | NEIDAPONS@GMAIL.COM |
| 2095474 | PONS RUIZ, ONEIDA | OneidaPons@gmail.com |
| 25223 | PONS TORRES, ANGEL E | pons_angel@yahoo.com |
| 1465958 | Pons, Carmen F. | cfdonate@gmail.com |
| 1472164 | Pons, Nilda | nildapons@gmail.com |
| 884333 | PONTON ISERN, ANNETTE M. | annetteponton@yahoo.com |
| 1728025 | Porrata - Doria, Zayra Hernandez | zayrahbalzac@gmail.com |
| 1813512 | PORRATA BRIGANTTI, LESLIE | matosporrata@hotmail.com |
| 2042264 | PORRATA BRIGANTTY, LESLIE | matosporrata@hotmail.com |
| 155388 | PORRATA CRUZ, ERIC | eporrata@yahoo.com.mx |
| 1725205 | Porrata Soto, Margarita | de117272@miescuela.pr |
| 1727953 | Porrata Soto, Margarita | de117272@miescuela.pr |
| 1752653 | PORRATA VAZQUEZ, ERIKA | erikaporrata@gmail.com |
| 609423 | PORTALATIN AMADOR, ANEXIE | anexieportalatn@gmail.com |
| 413005 | PORTALATIN AMADOR, LIZETTE | lizonewilly@yahoo.com |
| 1249699 | PORTALATIN AMADOR, LIZETTE | lizmarvilla@yahoo.com |
| 413020 | PORTALATIN CEPEDA, NOLAN S. | nolansariel82@gmail.com |
| 1918580 | Portalatin Colon, Lydia | lili125eguros@gmail.com |
| 1946116 | Portalatin Colon, Lydia | lili12seguros@gmail.com |
| 1993033 | Portalatin Colon, Lydia | lili12seguros@gmail.com |
| 1786884 | Portalatin Hernandez, Jose Alfredo | jose.portalatin1019@gmail.com |
| 1810506 | PORTALATIN HERNANDEZ, JOSE ALFREDO | jose.portalatin1019@gmail.com |
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | AGRIPINAPI@YAHOO.COM |
| 413080 | PORTALATIN PADUA, ANGEL | aportalatin@agricultara.pr.gov |
| 413080 | PORTALATIN PADUA, ANGEL | aportalatin@agricultara.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 728490 | Portalatin Padua, Nereida | nportalatin1983@hotmail.com |
| 1555820 | Portalatin Perez, Milton | portalatinlaw@hotmail.com |
| 1937191 | Portalatín Rodriguez, Vicente | vicporta00627@gmail.com |
| 1675048 | Portalatín Rodríguez, Vicente | vicporta00627@gmail.com |
| 1692237 | Portalatin Rosario, Debora E. | deportalatin@yahoo.com |
| 1325153 | Portalatin Torres, Cruz M | cmportalatintorres@gmail.com |
| 1733881 | Portalatin Vendrell , Elsa M | Elsaportalatinvendrell@gmail.com |
| 1721047 | PORTALATIN VENDRELL, ELSA | elsaportalatinvendrell@gmail.com |
| 1800516 | Portalatin Vendrell, Elsa | Elsaportalatinvendrell@gmail.com |
| 1800576 | Portalatin Vendrell, Elsa | Elsaportalatinvendrell@gmail.com |
| 1912402 | PORTALATIN VILLANUEVA, LUZ E | ANGELINA.CHIMY@GMAIL.COM |
| 1503249 | Portela Lebron , Vanessa E. | vportela11@gmail.com |
| 1509934 | PORTELA LEBRON, VANESSA E. | vportela11@gmail.com |
| 1832898 | Portela Marcano, Norma I. | normaportela@gmail.com |
| 1719642 | Portela Vazquez, Mara L. | mlpv17@hotmail.com |
| 413200 | PORTO ARQUETA, TAYDIZ | tporto87@gmail.com |
| 413200 | PORTO ARQUETA, TAYDIZ | t.porto87@gmail.com |
| 1930260 | Porto Torres, Doris de L. | dpdorishel@gmail.com |
| 1641072 | Postigo, Eduardo Matos | ircastillo795@gmail.com |
| 1737064 | Pou Rodriguez, Mildred | r16mildred@yahoo.com |
| 1863944 | Pou Rodriguez, Mildred | r16mildred@yahoo.com |
| 1700983 | Pou Rosario, Zulma I. | zulma_39@live.com |
| 1637130 | Poupart Valentin, Sandra | definlibre2001@yahoo.es |
| 413476 | POVENTUD DE LEON, ELSA J. | judithpoventud@yahoo.com |
| 1497525 | POWER IRIZARRY, EDGAR | epower33@hotmail.com |
| 1465158 | Power Technologies Corp. | flongoquinones@berrioslongo.com |
| 1465158 | Power Technologies Corp. | h.rivera@pepcorppr.com |
| 1465174 | Power Technologies Corp. | flongoquinones@berrioslongo.com |
| 1594547 | Pozzi Rodriguez, Rafael A. | rpozzirodz@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 413631 | PR STORAGE FORKLIFT DIVISION | amorales@prsd.com |
| 413631 | PR STORAGE FORKLIFT DIVISION | hcaban@prsd.com |
| 413666 | PRADO CARRILLO, MIGDA R | migdaprado@yahoo.com |
| 1470797 | PRADO DE LAUREANO, ROSA | ivonnegm@prw.net |
| 811659 | PRADO LIZARDI, VERONICA I | vepraliz@gmail.com |
| 1800294 | PRADO MARTINEZ, IVONNE | ENOVI76@YAHOO.COM |
| 1800294 | PRADO MARTINEZ, IVONNE | MIGUELGIERBOLINI@GMAIL.COM |
| 687153 | PRADO RAMOS, JOSE R | licjose.prado@gmail.com |
| 811663 | PRADO RAMOS, MARISOL | mariprado777@gmail.com |
| 2069059 | Prado Ruiz, Mireya | idanidza1963@yahoo.com |
| 1742258 | Pratts Ruiz, Olga I | fati2619@hotmail.com |
| 1796094 | Prestamo Aguilo, Rebeca | beckyloan1@yahoo.com |
| 1823088 | Prestamo Aguilo, Rebeca | beckyloan1@yahoo.com |
| 1834990 | Prestamo Aguilo, Rebeca | beckyloan1@yahoo.com |
| 1894704 | Prestamo Almodovar, Anibal | beckyloan@yahoo.com |
| 1910793 | PRESTAMO ALMODOVAR, ANIBAL | beckyloan1@yahoo.com |
| 1916105 | Prestamo Almodovar, Anibal | beckyloan1@yahoo.com |
| 1933884 | Prestamo Almodovar, Anibal | beckyloan1@yahoo.com |
| 1773678 | PRESTAMO, LYDIA | FINCALALOCURA@GMAIL.COM |
| 413988 | PRICE, GEROLD | PSAINC@YAHOO.COM |
| 413988 | PRICE, GEROLD | PRICEGOWEN@GMAIL.COM |
| 1805145 | PRIETO ADAMES, CINDY | prophy0280@gmail.com |
| 2008931 | Prieto Garcia, Lizette C | lizetteprieto@hotmail.com |
| 1941345 | Prieto Garcia, Lizette C. | lizetteprieto@hotmail.com |
| 1600827 | PRIETO PEREZ, DALIMAR | dapri777@gmail.com |
| 1846076 | Prieto Rodriguez, Miriam | kirmar53@gmail.com |
| 645419 | PRINCIPE ADORNO, ELIZABETH | lizam23pr@yahoo.com |
| 1592619 | Principe Flores, Aurora | aprincipe3@yahoo.com |
| 1613473 | Principe Flores, Aurora | aprincipe3@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1479651 | Principe Flores, Julia | principej27@gmail.com |
| 1603426 | Principe Flores, Julia | principej27@gmail.com |
| 1615905 | Principe Flores, Julia | principej27@gmail.com |
| 1635918 | Principe Flores, Julia | principej27@gmail.com |
| 1609286 | PRINCIPE LOPEZ, ADELAIDA | adelaida.principe@yahoo.com |
| 1631163 | PRINCIPE MIRO, LUIS ANGEL | lprincipe98@yahoo.com |
| 1660377 | Principe Torres, Aida I. | principeaida@yahoo.com |
| 688082 | PRINCIPE VELEZ, JOSEFA | principe0620@gmail.com |
| 414778 | PROSPERE SERRANO, NORA ELSIE | neprospere@gmail.com |
| 1828174 | Prospere Serrano, Nora Elsie | neprospere@gmail.com |
| 1133313 | PROVIDENCIA CABRERA AQUINO | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1696437 | Providencia Muniz, Oquendo | lanana76@hotmail.com |
| 931512 | PROVIDENCIA SOTO TORRES | grandpavanila65@hotmail.com |
| 1765088 | Puchales, Silvia D. | damarisp77@gmail.com |
| 1933464 | Puente Morciglio, Guillermo | guillermopuente57@gmail.com |
| 1775215 | Puerto Rico Land Administration | irmaris.vicenty@terrenos.pr.gov |
| 1775215 | Puerto Rico Land Administration | wmq@wmarrerolaw.com |
| 1523971 | PUEYO FONT, JOSE | josef.pueyo@gmail.com |
| 1523971 | PUEYO FONT, JOSE | jpueyo@trobijo.pr.gov |
| 247487 | Pueyo Font, Jose F. | josef.pueyo@gmail.com |
| 1950233 | Puig, Jackelyn | cany03@hotmail.com |
| 415358 | PUJALS RAMIREZ, SANDRA | sandra.pujals@upr.edu |
| 1689977 | Pujols Diaz, Maritza | pujolsm@yahoo.com |
| 1641972 | PUJOLS FUENTES, LEOPOLDO | beaorta123@gmail.com |
| 2097655 | Pujols Iglesias, Shelia M. | Pujols.Sheila37@gmail.com |
| 1765708 | Pujols Lopez, Marie L. | luzmarie18@yahoo.com |
| 2116058 | Pujols Otero, Gricely | gricely13@hotmail.com |
| 1571290 | PUJOLS SOTO, LILLIAN L | lilepujols@yahoo.com |
| 1799753 | PUJOLS SOTO, LILLIAN L | lilepujols@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1799753 | PUJOLS SOTO, LILLIAN L | llpujols@gmail.com |
| 1622326 | Pujols, Agustin | amorovis@aol.com |
| 1876669 | Pulliza Cosme, Herminia | herminia.cosme@yahoo.com |
| 415475 | Pumarejo Rivera, Daniel | dan23puma@gmail.com |
| 978704 | Pumarejo Rivera, Daniel | dan23puma@gmail.com |
| 301104 | PURCELL NATALI, MARIE ANNE | PURCELLNATALI@YAHOO.COM |
| 1575206 | QUELIS SANCHEZ, MARILYN | quelismarilyn@gmail.com |
| 1575206 | QUELIS SANCHEZ, MARILYN | QUELISMARILYN@GMAIL.COM |
| 1649468 | Quesada Espreo, Ernest D. | sonogama@yahoo.com |
| 1859770 | Quesada Espreo, Ernest D. | ernestdennis@gmail.com |
| 1829899 | QUESADA FLORES, ADA IRIS | LEOADA91@HOTMAIL.COM |
| 1710806 | QUESADA GASTON, EMMA | elba_negron@yahoo.com |
| 1720463 | Quesada Gaston, Emma | elba_negron@yahoo.com |
| 1731294 | Quesada Gaston, Emma | elba_negron@yahoo.com |
| 1421169 | QUESADA GONZALEZ, ISABEL | boriculaw@gmail.com |
| 1640284 | QUESTELL RODRIGUE, EDUARDO | 123eqr@yahoo.com |
| 1645120 | QUESTELL RODRIGUEZ, EDUARDO | 123eqr@yahoo.com |
| 1866378 | QUESTELL RODRIGUEZ, EDUARDO | EGR123@YAHOO.COM |
| 415796 | QUETELL ROMAN, HECTOR MANUEL | hectorq627@gmail.com |
| 1981938 | Quevedo Santos, Maria C. | CRISTIE.76@GMAIL.COM |
| 1498579 | Quigley, Loretta A. | quigleyl@hotmail.com |
| 1252201 | QUIJANO ROMAN, LUIS A | yumac58@gmail.com |
| 298765 | QUIJANO ROMAN, MARIA I | teruqui777@gmail.com |
| 1054597 | QUIJANO ROMAN, MARIA T | teruqui777@gmail.com |
| 1076583 | QUIJANO VARGAS, PASCUAL | carmenguzman67@yahoo.com |
| 2083028 | Quilea Ortiz, Jose | QuilyaOrtizJose@gmail.com |
| 1581517 | Quiles , Ivelisse Alcover | ivealco358@gmail.com |
| 1996003 | Quiles Aviles, Francisco | fquiles78@gmail.com |
| 1989188 | Quiles Aviles, Iris Leticia | irisquile533@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2017491 | Quiles Aviles, Iris Leticia | irisquiles533@gmail.com |
| 1978422 | QUILES CARDE , AWILDA | awilda.quiles@hotmail.com |
| 416029 | QUILES CARDE, AWILDA | awilda.quiles@hotmail.com |
| 2033297 | Quiles Castellar, Daisy | dquiles1964@gmail.com |
| 1723673 | QUILES COTTO, CELINEHT | CELINESQUILES2017@GMAIL.COM |
| 1675918 | QUILES DELGADO, MARIBEL | m.quiles775@gmail.com |
| 1765441 | Quiles Delgado, Maribel | m.quiles775@gmail.com |
| 1788490 | QUILES FALU, RAFAEL E. | E.QUILES49.EQ@GMAIL.COM |
| 1210471 | QUILES FIGUEROA, GLENDA E | glenda_quiles@hotmail.com |
| 1443190 | Quiles Figueroa, Glenda E | glenda_guiles@hotmail.com |
| 1752142 | QUILES GARCIA, JAVIER | javierquiles1@yahoo.com |
| 1938529 | Quiles Gonzalez, Brigida | b_quiles@live.com |
| 1620228 | Quiles Llanes, Walmarie | walmarie2002@yahoo.com |
| 397695 | Quiles Lopez, Pedro | nora.cruz.molina@gmail.com |
| 1785629 | Quiles Loucil, Virgenmina E. | pepot_1953@yahoo.com |
| 1795160 | Quiles Loucil, Virgenmina E. | pepot-1953@yahoo.com |
| 1847248 | Quiles Loucil, Virgenmina E. | pepot-1953@yahoo.com |
| 1703652 | QUILES MALDONADO, LUIS A | mararuiztorres@gmail.com |
| 1691247 | QUILES MALDONADO, LUIS A. | mararuiztorres@gmail.com |
| 1426209 | QUILES MARTINEZ, HUGO | hlqm420@hotmail.com |
| 1735905 | QUILES MARTINEZ, NILMA | nilma@abrametal.com |
| 1649662 | QUILES MARTINEZ, VICTOR E. | vico_bieke@hotmail.com |
| 1758658 | QUILES MERCADO, KIMMARA | Kimmara16@gmail.com |
| 1737918 | Quiles Miro, Maribel Alicia | mmq_789@outlook.com |
| 1775412 | Quiles Miro, Maribel Alicia | mmq_789@outlook.com |
| 1633164 | Quiles Moreno, Reimundo | reimundoquiles50@gmail.com |
| 1639003 | Quiles Moreno, Reimundo | reimundoquiles50@gmail.com |
| 1654225 | Quiles Nieves, Hilda | chaneel16@yahoo.com |
| 1654225 | Quiles Nieves, Hilda | chaneel16@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1974764 | Quiles Nieves, Hilda | chaneel16@yahoo.com |
| 2134852 | Quiles Ocasio, Carmen L. | majestrada23@yahoo.com |
| 2134858 | Quiles Ocasio, Carmen L. | majestrada23@yahoo.com |
| 1915111 | QUILES OCASIO, GERARDO | josequiles023@gmail.com |
| 2134816 | Quiles Ocasio, Maristella | quilesstella09@gmail.com |
| 1982550 | Quiles Oquendo, Maria M. | arturojose.06@hotmail.com |
| 1878419 | QUILES ORTIZ, HECTOR | HQUILES1970@GMAIL.COM |
| 1878419 | QUILES ORTIZ, HECTOR | HQUILES1970@GMAIL.COM |
| 2058421 | Quiles Ortiz, Jose | quilesortizjose@gmail.com |
| 1362928 | QUILES PARRILLA, NILDA | danilda86@yahoo.com |
| 963442 | QUILES PRATTS, BETZAIDA | littleraf2@gmail.com |
| 416365 | QUILES PRATTS, ROSA J. | rjquiles48@gmail.com |
| 1765445 | QUILES RAMOS, LOURDES | louquiles57@outlook.com |
| 1867300 | QUILES RIVERA, DIXIE J | DJQRIVERA@YAHOO.COM |
| 1670344 | Quiles Rodriguez , Sol Teresa | solteresa1959@hotmail.com |
| 1568101 | Quiles Rodriguez, Adelaida | damianjimenez89@yahoo.com |
| 2077885 | Quiles Rodriguez, Norma | Cdiazquiles@gmail.com |
| 1728901 | Quiles Rodriguez, Sol Teresa | solteresa1959@hotmail.com |
| 1732579 | Quiles Rodriguez, Sol Teresa | solteresa1959@hotmail.com |
| 1916577 | QUILES SANTIAGO, NORMA | prof.nquiles@gmail.com |
| 2095874 | QUILES SANTIAGO, NORMA | PROF.NQUILES@GMAIL.COM |
| 2109384 | QUILES SANTIAGO, NORMA | prof.nguiles@gmail.com |
| 2130856 | Quiles Santiago, Norma | prof.nquiles@gmail.com |
| 1740900 | Quiles Seda, Mercedita A. | yrua42@yahoo.com |
| 1852802 | Quiles Serra, Dinorah | qdinorah@gmail.com |
| 1585972 | QUILES SERRANO, ILEA N. | NORRYS29@ICLOUD.COM |
| 1588721 | Quiles Serrano, Ilea N. | NORRYS29@ICLOUD.COM |
| 1592558 | Quiles Serrano, Ilea N. | norrys29@icloud.com |
| 2008070 | Quiles Soto, Lourdes | lourdesalexgaby@gmil.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2084785 | Quiles Soto, Noemi | consejera_cel@hotmail.com |
| 1599970 | Quiles Velez, Elsal | elsaiquiles@hotmail.com |
| 1455370 | Quilichini, Eugenia | manuelongo@yahoo.com |
| 1654906 | Quiñone, Jaime L. | quinonesmdf@yahoo.com |
| 1654906 | Quiñone, Jaime L. | jaiqugu@gmail.com |
| 1968389 | QUINONES ACEVEDO, NELSON | gperezlassalles@gmail.com |
| 1476495 | QUINONES ALBARRAN, EDGARDO | melbaxel@gmail.com |
| 1688840 | Quinones Aldarondo, Carmen L. | quiones_nemrac@yahoo.com |
| 416713 | QUINONES ALMODOVAR, GLENDALIZ | glenda_430@yahoo.com |
| 1210666 | Quinones Almodovar, Glendaliz | glenda_430@yahoo.com |
| 854262 | QUIÑONES ALMODOVAR, GLENDALIZ | glenda_430@yahoo.com |
| 1941199 | Quinones Andujar, Luis E | lquinonesandujar@gmail.com |
| 1599407 | Quinones Aracil, Glenda I | aracil_quinones@yahoo.com |
| 1689505 | Quinones Aracil, Glenda I | aracil_quinones@yahoo.com |
| 1590451 | Quiñones Aracil, Glenda I | aracil_quinones@yahoo.com |
| 1666200 | Quiñones Aracil, Glenda I | aracil_quinones@yahoo.com |
| 1951711 | Quinones Arrigoit, Merida Rosa | meroqui17@gmail.com |
| 1761556 | Quiñones Arroyo, Jorge I | jorgequinones2167@yahoo.com |
| 1756426 | Quiñones Arroyo, Jorge I. | jorgequinones2167@yahoo.com |
| 1982540 | Quinones Ayala, Rafael | rafael231958@hotmail.com |
| 1078894 | QUINONES AYALA, ROLANDO F | rolando.quinones4@dewey.edu |
| 1078894 | QUINONES AYALA, ROLANDO F | rolandoxx2000@hotmail.com |
| 1937444 | Quinones Baez , Adalberto | bertoquinones.95@gmail.com |
| 1913494 | Quinones Baez, Adalberto | bertoquinones.95@gmail.com |
| 1688903 | QUINONES BAEZ, IVIS MADELINE | ivisquinones1216@gmail.com |
| 1697127 | Quiñones Báez, Ivis Madeline | ivisquinones1216@gmail.com |
| 1618403 | QUINONES BAEZ, VALERIE E | JENNIFER.CARDIN12@HOTMAIL.COM |
| 1618403 | QUINONES BAEZ, VALERIE E | VALERIENID67@HOTMAIL.COM |
| 1736980 | Quinones Barreto, Juan R. | junito175@yahoo.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1656125 | Quinones Beltran, Maria B | qmaria53@yahoo.com |
| 1745807 | Quinones Beltran, Maria B. | qmaria53@yahoo.com |
| 1700969 | Quinones Benitez, Raul O. | raulbenitezquinones@gmail.com |
| 1594965 | Quinones Bermudez, Ana M. | teacher582@yahoo.com |
| 1984805 | Quinones Berrios, Carmen I | quinones.carmen@gmail.com |
| 1942027 | Quinones Bonilla, Francisco A. | mlugonydia@yahoo.com |
| 1963067 | Quinones Bonilla, Francisco A. | MLugonydin@yahoo.com |
| 1965236 | Quinones Bonilla, Francisco A. | mlugonydia@yahoo.com |
| 1690824 | Quinones Bonilla, Jeannette | jeannette_814@yahoo.com |
| 1581060 | Quinones Camacho, Carlos | cgquinones54@gmail.com |
| 1598740 | QUINONES CAMACHO, CARLOS G. | CGQUINONES54@GMAIL.COM |
| 1962959 | Quinones Camacho, Eduardo | eomarqc@gmail.com |
| 1962959 | Quinones Camacho, Eduardo | EOUARQC@GMAIL.com |
| 1076941 | Quinones Camacho, Pedro A. | paquinones64@yahoo.com |
| 1572507 | Quinones Camacho, Pedro A. | paquinones64@yahoo.com |
| 1575123 | Quinones Capacetti, Diana J. | dj_capacetti@hotmail.com |
| 1861589 | QUINONES CAPO, LYDIA ALEJANDRINA | LYDIAQUINONES56@YAHOO.COM |
| 1929937 | QUINONES CAPO, LYDIA ALEJANDRINA | LYDIAQUINONES56@GMAIL.COM |
| 416892 | QUINONES CARABALLO, CARMEN I | quinonezcarmen710@gmail.com |
| 1832954 | Quinones Caraballo, Carmen I | quinonezcarmen710@gmail.com |
| 1884748 | Quinones Caraballo, Carmen I | quinonezcarmen710@gmail.com |
| 1928948 | QUINONES CARABALLO, CARMEN I | QUINONEZCARMEN710@GMAIL |
| 1791355 | Quinones Caraballo, Carmen I. | quinonezcarmen710@gmail.com |
| 416894 | QUINONES CARABALLO, EDGARD A. | edgard_quinones@yahoo.com |
| 1897207 | Quinones Caraballo, Edgard A. | edgard-quinones@yahoo.com |
| 2094280 | QUINONES CARABALLO, EDGARD A. | EDGARD_QUINONES@YAHOO.COM |
| 2121658 | QUINONES CARABALLO, EDGARD A. | edgard-quinones@yahoo.com |
| 1752193 | Quinones Castro, Liza M | lizamarie.0512@gmail.com |
| 1758030 | Quinones Cepeda, Wanda L. | wandaquiones@ymail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1965998 | QUINONES CERVERA, RAFAELA | bettyaponte57@yahoo.com |
| 2085309 | Quinones Cervera, Rafaela | bettyaponte57@yahoo.com |
| 1046477 | QUINONES CINTRON, LYDIA E | lquinones1766@gmail.com |
| 1851351 | Quinones Cornier, Nilsa | jc.garciaquinones@gmail.com |
| 1227158 | QUINONES COTTO, JESUS | f.tmunoz3360fm@gmail.com |
| 1580687 | Quinones Couracho, Carlos | cgquinines54@gmail.com |
| 1580687 | Quinones Couracho, Carlos | cgquinones54@gmail.com |
| 417027 | QUINONES CRESPO, MIRIAM | MIRIAM.QUINONESC@GMAIL.COM |
| 1862631 | QUINONES CRESPO, MIRIAM | miriam.quinonesc@gmail.com |
| 1628835 | Quiñones Crespo, Sonia Grissel | grissel_quinones@yahoo.com |
| 1628904 | Quiñones Crespo, Sonia Grissel | grissel_quinones@yahoo.com |
| 1777593 | Quiñones Crespo, Sonia Grissel | grissel_quinones@yahoo.com |
| 1615305 | Quinones Cruz, Carlos J. | charlie_q@hotmail.com |
| 1797345 | QUINONES CRUZ, DIANE | dianequinones@gmail.com |
| 1849742 | QUINONES CRUZ, DIANE | dianequinones@gmail.com |
| 417058 | QUINONES CRUZ, LUZ | luzjonaty@yahoo.com |
| 1509654 | QUINONES CRUZ, MAYTE | mqc_6801@hotmail.com |
| 1501907 | Quinones Cruz, Virginia | viggieq@yahoo.com |
| 2014317 | QUINONES DE JESUS, ROBERTO | danceeespada@hotmail.com |
| 2014317 | QUINONES DE JESUS, ROBERTO | danceespada@hotmail.com |
| 1655734 | Quinones De Jesus, Wilfredo | wilquinjes@yahoo.com |
| 1677755 | QUINONES DE JESUS, WILFREDO | wilquunjes@yahoo.com |
| 1674660 | Quiñones De Jesus, Wilfredo | wilquinjes@yahoo.com |
| 1778101 | QUINONES DEL CASTILLO, FRANCIS M. | FRANCESQ1854@GMAIL.COM |
| 1699588 | Quinones Del Valle, Zoraida | zory_427@hotmail.com |
| 1701012 | Quinones Del Valle, Zoraida | zory_427@hotmail.com |
| 1636212 | QUINONES DIAZ, ANA LUISA | yileq9957@gmail.com |
| 1636212 | QUINONES DIAZ, ANA LUISA | yileq9957@gmail.com |
| 1951592 | QUINONES DIAZ, ANA LUISA | yileq9957@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1786753 | Quiñones Diaz, Denise | nihilteturbet@gmail.com |
| 417116 | QUINONES DIAZ, HARRY | hqdpr3@gmail.com |
| 1657405 | Quinones Estela, Carmen Ines | carmeni.cq@gmail.com |
| 1935675 | Quinones Feliciano, Edgar | quinones255@gmail.com |
| 1852934 | QUINONES FELICIANO, ELBA M | equis1964@yahoo.com |
| 1595496 | Quinones Feliciano, Elba M. | equis1964@yahoo.com |
| 1839356 | QUINONES FELICIANO, ELBA M. | equis1964@yahoo.com |
| 1849738 | Quinones Feliciano, Elba M. | equis1964@yahoo.com |
| 995146 | QUINONES FERNANDEZ, FRANCISCA | jelmelie2ocis@gmail.com |
| 1543379 | Quiñones Figueroa, María L | tatacm@yahoo.es |
| 1975527 | Quinones Figueroa, Olga I. | olguiqf@gmail.com |
| 417232 | QUINONES FLORES, JUANITA | NELIANYS11@GMAIL.COM |
| 1511516 | QUIÑONES FORTES, FELIX | pipe25332@gmail.com |
| 1506322 | Quinones Fortez, Felix | pipe25332@gmail.com |
| 1506322 | Quinones Fortez, Felix | pipe25332@gmail.com |
| 1497510 | Quiñones Fortez, Felix | pipe25332@gmail.com |
| 1505723 | Quiñones Fortez, Felix | pipe25332@gmail.com |
| 1517584 | Quiñones Fortez, Felix | pipe25332@gmail.com |
| 1533080 | QUINONES FRED, ROSA A | blancaparis@aol.com |
| 1754828 | Quiñones Fuentes, Maria Cristina | mariadelcarmencruz970@gmail.com |
| 1792545 | Quiñones Fuentes, Maria Cristina | mariadelcarmencruz970@gmail.com |
| 1639697 | Quinones Galarza, Angela | angelaquinones2184@gmail.com |
| 1899204 | QUINONES GARAY, RICHARD | QUINONESGARAY@YAHOO.COM |
| 1713397 | Quinones Garay, Stella | garaystella28@yahoo.com |
| 2001638 | Quiñones Garcia, Lydia E | lydiaequinones24@gmail.com |
| 1949755 | Quinones Garcia, Lydia E. | lydiaequinones24@gmail.com |
| 2086039 | Quinones Garcia, Lydia E. | lydiaequinones24@gmail.com |
| 2105185 | Quinones Garcia, Lydia E. | lydiaequinones24@gmail.com |
| 1759779 | Quinones Girona, Rosguely | rosguelyq@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1930455 | Quinones Gomez, Sylvia M | sylviabelgodere@gmail.com |
| 2042252 | Quinones Gomez, Sylvia M. | sylviabelgodere@gmail.com |
| 1656131 | Quinones Gonzalez, Emma Leticia | elqg15@gmail.com |
| 1849852 | Quinones Guadalupe, Eunice | eunicequiones@yahoo.com |
| 1849852 | Quinones Guadalupe, Eunice | eunicequionese@yahoo.com |
| 1900012 | Quinones Guadalupe, Evangelina | evaquinones38@gmail.com |
| 1952814 | Quinones Guadalupe, Minerva Sara | mnru_quinones@yahoo.com |
| 1678121 | Quinones Guzman, Jaime L. | quinonesmdf@yahoo.com |
| 1678121 | Quinones Guzman, Jaime L. | jaiqugu@gmail.com |
| 1465471 | QUINONES GUZMAN, JULIA | ivonnegm@prw.net |
| 1674960 | QUINONES HERNANDEZ, CARMEN A | hopelux9@gmail.com |
| 1897694 | Quinones Hernandez, Ecxer | ecguhe@gmail.com |
| 1989060 | Quinones Hernandez, Ecxer | ecquhe@gmail.com |
| 2016925 | Quinones Hernandez, Ecxer | ECGUHE@GMAIL.COM |
| 1752795 | QUIÑONES HERNANDEZ, LUIS | jmrh_34@yahoo.com |
| 1752795 | QUIÑONES HERNANDEZ, LUIS | jmrh_34@yahoo.com |
| 1655508 | QUINONES HERNANDEZ, LUIS R | drquinoneshlr@gmail.com |
| 1655508 | QUINONES HERNANDEZ, LUIS R | quinoneshlr@yahoo.com |
| 1743122 | Quiñones Hernández, Militza | ivanla_fontaine@yahoo.com |
| 417349 | Quinones Hernandez, Ramon F | ramon.f.quinones@gmail.com |
| 1696202 | Quinones Iglesia, Moraima | mog1617@hotmail.com |
| 1781625 | Quiñones Iglesias, Idalia | idaliaqoi@gmail.com |
| 1949804 | Quiñones Irizarry, Carmen A | QUINONES.CARMENA@GMAIL.COM |
| 1966698 | Quinones Irizarry, Carmen A. | quinones.carmenana@gmail.com |
| 417362 | Quinones Irizarry, Exel | equinones2003@yahoo.com |
| 1870812 | Quinones Irizarry, Milagros | millie12019@yahoo.com |
| 417371 | QUINONES IRIZARRY, ROSAURA | ROSAURAQUINONES@HOTMAIL.COM |
| 1892711 | Quinones Irizarry, Rosaura | rosaura_quinones@hotmail.com |
| 1965172 | Quinones Irizarry, Zenaida | zenaidaq100@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1589298 | Quinones Johnson, Hilda | qj91@msn.com |
| 1803309 | Quinones Juarbe, Eduardo | eduardoquinonez@yahoo.com |
| 1859606 | Quinones Juarbe, Hiram | arepo2009@gmail.com |
| 1859606 | Quinones Juarbe, Hiram | arepo2009@gmail.com |
| 1646931 | Quinones Lacourt, Alma | joseangel7140323@gmail.com |
| 2094932 | Quinones Lanzo, Betty | niorty@yahoo.com |
| 1473716 | Quinones Laracuente, Ivelisse | ivelisseq@ymail.com |
| 1852338 | Quinones Lopez, William | Williamquinoneslopez@gmail.com |
| 1818761 | Quinones Lugo, Elizabeth | e.quinoneslugo@gmail.com |
| 1252211 | QUINONES LUNA, LUIS A | luiso28@yahoo.com |
| 1667204 | Quiñones Madera, Lisbet | lisquinones68@gmail.com |
| 1541137 | Quinones Maldonado, Carmen D. | carmendelia5050@gmail.com |
| 858273 | QUINONES MALDONADO, LUZ M | LQUINONES@DTOP.PR.GOV |
| 1722172 | QUIÑONES MALDONADO, MIGUEL A. | waguila@vegaalta.pr.gov |
| 1960912 | Quinones Martinez, Irma V. | irmaq.31@gmail.com |
| 1823670 | Quinones Martinez, Maria Ivette | marquin421@hotmail.com |
| 1825394 | QUINONES MARTINEZ, MARIA IVETTE | marquin421@hotmail.com |
| 1615386 | QUINONES MATOS, EDWIN | quinones2458@gmail.com |
| 1770218 | QUIÑONES MEDINA, DEBBIE | qmd6262@gmail.com |
| 1786999 | QUIÑONES MEDINA, DEBBIE | qmd6262@gmail.com |
| 1627115 | Quinones Medina, Maria | quinonesm36@yahoo.com |
| 1935236 | Quinones Medina, Maria M | quinonesm36@yahoo.com |
| 1618335 | Quinones Medina, Osvaldo | osvaldoquinones54@hotmail.com |
| 1732392 | Quinones Menendez, Iris Adriana | adrisanquin123@gmail.com |
| 417612 | QUINONES MERCADO, LOURDES | louquinonesbpt@gmail.com |
| 1860131 | Quinones Monge, Maria Del C | mariaq1943@gmail.com |
| 854269 | QUINONES MONTALVO, GINA A | QUINONESLINY@GMAIL.COM |
| 1813123 | Quinones Montes, Esther Alicia | estheralicia03yauco@gmail.com |
| 1103665 | Quinones Morales, William | betsie_llorens@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2095980 | QUINONES MUNIZ, TEODORO I. | kazzemansz@hotmail.com |
| 1606405 | Quinones Nazario, Judith B. | ericj8030@yahoo.com |
| 1690595 | Quinones Negron, Clarixa | clarixaq@yahoo.com |
| 900396 | QUINONES NEGRON, GIZETTE | gizette2705@gmail.com |
| 2002401 | Quinones Negroni, Wanda M. | wandbirdsee@yahoo.com |
| 1666662 | QUINONES OQUENDO, ANA DELIA | annaquinones1443@gmail.com |
| 1701145 | Quiñones Oquendo, Ana Delia | annaquinones1443@gmail.com |
| 1702082 | Quiñones Oquendo, Ana Delia | annaquinones1443@gmail.com |
| 1068870 | QUINONES OQUENDO, NELLY | nellyquinones3@gmail.com |
| 1767684 | Quiñones Oquendo, Nelly | nellyquinones3@gmail.com |
| 1787023 | Quiñones Oquendo, Nelly | nellyquinones3@gmail.com |
| 911982 | QUINONES ORTEGA, JUAN A | tony.qui705@gmail.com |
| 1847879 | Quinones Ortiz , Wanda I | iquinones_19@hotmail.com |
| 417787 | QUINONES ORTIZ, GABRIEL | gabriel.quinones1@gmail.com |
| 1490893 | Quinones Ortiz, Jose R | judith.parrilla@gmail.com |
| 2124885 | Quinones Ortiz, Rosa Virginia | rosahoward@gmail.com |
| 1763935 | QUINONES ORTIZ, WANDA I | iquinones_19@hotmail.com |
| 1906651 | Quinones Pacheco, Minerva | gangui2017@gmail.com |
| 1849081 | Quinones Pacheco, Norma I. | norma.quinones5219@gmail.com |
| 1589017 | Quinones Padilla, Lorraine | renovada2@gmail.com |
| 1600750 | Quinones Padilla, Lorraine | renovada2@gmail.com |
| 1606406 | Quinones Padilla, Lorraine | renovada2@gmail.com |
| 1788320 | Quinones Padilla, Lorraine | renovada2@gmail.com |
| 1842661 | Quinones Padilla, Lorraine | renovada2@gmail.com |
| 1588913 | Quiñones Padilla, Lorraine | renovada2@gmail.com |
| 1590040 | Quiñones Padilla, Lorraine | renovada2@gmail.com |
| 1596738 | Quiñones Padilla, Lorraine | renovada2@gmail.com |
| 1613107 | Quiñones Padilla, Lorraine | renovada2@gmail.com |
| 1627974 | Quiñones Padilla, Lorraine | renovada2@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1496431 | Quinones Pagan, Elba N | nquinonespagan@yahoo.com |
| 1496431 | Quinones Pagan, Elba N | anlopez21@live.com |
| 1987575 | Quinones Parrilla, Alicia | aliciaquinones@familia.pr.go |
| 1639590 | QUINONES PENALOZA, ANGSHE | vispiann@gmail.com |
| 1630611 | Quinones Penaloza, Zalis | ZQP18843@gmail.com |
| 2092992 | QUINONES PENALOZA, ZALIS | ZQP18843@GMAIL.COM |
| 1667793 | Quinones Perez, Elinaldo | eliciencia@yahoo.es |
| 1761182 | Quiñones Pérez, Elinaldo | eliciencia@yahoo.es |
| 417887 | QUINONES PEREZ, MILLY | MILLYRQ@OUTLOOK.COM; MILLYRQUINONES@GMAIL.COM |
| 1930561 | QUINONES PEREZ, ROSA | ROSAQUINONES6659@GMAIL.COM |
| 1832842 | Quinones Pinet, Celia M | celiaq30@gmail.com |
| 1589653 | Quinones Ramos, Eduardo L | equiones@cossec.pr.gov |
| 1589653 | Quinones Ramos, Eduardo L | ed210680@yahoo.com |
| 1696375 | Quinones Ramos, Evelyn | evelyncorolla19@gmail.com |
| 1696375 | Quinones Ramos, Evelyn | evelyncorolla19@gmail.com |
| 1209391 | QUINONES REYES, GILBERTO | blz29@yahoo.com |
| 1211108 | QUINONES REYES, GLORIA M | gmqr46@hotmail.com |
| 1524713 | Quiñones Reyes, Gloria M. | Gmqr46@hotmail.com |
| 1522429 | QUINONES REYES, NISHKA | NISHKAQUINONES@YAHOO.COM |
| 1549436 | Quinones Reyes, Nishka | nishkaquinones@yahoo.com |
| 1312781 | QUINONES RIVERA, ABRAHAM | abrahamquiones3@gmail.com |
| 1583615 | QUINONES RIVERA, ALEJANDRINA | alejandra20pr@hotmail.com |
| 418031 | QUINONES RIVERA, CARMEN E | carmenylucila@hotmail.com |
| 2007139 | Quinones Rivera, Carmen E. | carmenylucila@hotmail.com |
| 1715296 | Quinones Rivera, Carolyn | carolynteacher@gmail.com |
| 1691400 | QUINONES RIVERA, DIANA Y | anaid_qns@yahoo.com |
| 418052 | QUINONES RIVERA, GLORYMAR | qrglorimar@gmail.com |
| 1679476 | QUINONES RIVERA, LIVIA E. | musica.41@hotmail.com |
| 1872032 | Quinones Rivera, Luz Aida | yajaida351@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1905943 | Quinones Rivera, Luz Aida | yajaida351@gmail.com |
| 1988550 | Quinones Rivera, Luz Aida | yajaida351@gmail.com |
| 1757344 | QUINONES RIVERA, MAGALY | MAGALY-QUINONES@GMAIL.COM |
| 1740049 | QUINONES RIVERA, MARIA T. | MARYTERE562@GMAIL.COM |
| 1709505 | QUINONES RIVERA, MIGUEL | miguelescandalo81@gmail.com |
| 1399099 | QUINONES RIVERA, NELSON | mayranieves1@yahoo.com |
| 1844111 | QUINONES RODRIGUEZ, CARMEN A | siquin013@gmail.com |
| 1639999 | Quinones Rodriguez, Luis A | rosamartorte38@gmail.com |
| 1884207 | Quinones Rodriguez, Marilyn | maryquinones0818@gmail.com |
| 1721816 | Quiñones Rodríguez, Nora M. | mariavillaaviles@yahoo.com |
| 1880175 | QUINONES RODRIGUEZ, NORMA C. | N.QUINONESROD@GMAIL.COM |
| 1732707 | QUINONES ROLDAN, EVA N | QUINONESEVA@OUTLOOK.COM |
| 2073367 | Quinones Roman, Migdalia | migdaliaquinones@pucpr.edu |
| 1806023 | Quinones Romero, Myriam | myriamquinones43@gmail.com |
| 1853172 | Quinones Romero, Myriam | myriamquinones43@gmail.com |
| 1631413 | Quinones Ruiz, Olga | olga.quinones31@gmail.com |
| 2000309 | Quinones Sanchez, Julio C | quinonessj@de.pr.gov |
| 2010535 | QUINONES SANCHEZ, MINERVA | MQSANCHEZ@YAHOO.COM |
| 2026734 | Quinones Sanchez, Minerva | mqsanchez@yahoo.com |
| 1930456 | Quinones Santana, Sylvette | sylvettequinones@gmail.com |
| 1745130 | QUINONES SANTIAGO, ALICE M | mabelice5@yahoo.com |
| 1700276 | Quinones Santiago, Brunilda | ibruni@live.com |
| 1819731 | QUINONES SANTIAGO, BRUNILDA | ibruni@live.com |
| 1878827 | Quinones Santiago, Brunilda | ibruni@live.com |
| 1888250 | Quinones Santiago, Brunilda | ibruni@live.com |
| 1899040 | Quinones Santiago, Brunilda | ibrun@live.com |
| 1949672 | Quinones Santiago, Luis A. | 1.5.0@HOTMAIL.COM |
| 2009653 | Quinones Santiago, Luis A. | l.5.0@hotmail.com |
| 1670271 | Quinones Santiago, Madelyn | Joama447@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1894359 | Quinones Santiago, Madelyn | joama447@yahoo.com |
| 1869151 | QUINONES SANTIAGO, MINERVA | minervaq@gmail.com |
| 1886186 | Quinones Santiago, Minverva | minerveq@gmail.com |
| 1881791 | Quinones Santiago, Wanda I. | wandalira008@yahoo.com |
| 1630164 | QUINONES SANTOS, EFRAIN | efrain-1975@hotmail.com |
| 1769411 | Quinones Serpa, Cruz N | noemome_5@yahoo.com |
| 1771760 | Quiñones Serpa, Cruz N | Nome_5@yahoo.com |
| 1742438 | Quiñones Serpa, Cruz N. | mome_5@gmail.com |
| 1497338 | Quiñones Serpa, Cruz N. | noemome_5@yahoo.com |
| 1859432 | Quinones Serpa, Elizabeth | elyquinse@yahoo.com |
| 1795201 | Quiñones Soto, Edia E | gabriela_011@hotmail.com |
| 1651922 | QUINONES SOTO, MAGDA A. | mgs9096@hotmail.com |
| 1793979 | QUINONES SOTO, NORMA I | gabrielatairis111@gmail.com |
| 1484128 | Quinones Soto, Rafael A | rafaelg5048@hotmail.com |
| 1074169 | QUINONES SUAREZ, OMAR | omarquinones78@gmail.com |
| 1573260 | Quinones Sule, Carlos R | crq1958@gmail.com |
| 1574135 | Quinones Sule, Carlos R. | crq1958@gmail.com |
| 1575782 | Quinones Sule, Carlos R. | crq1958@gmail.com |
| 1615952 | Quinones Sule, Carlos R. | crq1958@gmail.com |
| 1627871 | Quinones Sule, Carlos R. | crq1958@gmail.com |
| 1627943 | Quinones Sule, Carlos R. | crq1958@gmail.com |
| 1643975 | Quinones Sule, Carlos R. | crq1958@gmail.com |
| 2039352 | Quinones Texidor, Ana A | anaamaliaquinones@yahoo.com |
| 812018 | QUINONES TIRADO, RAMONA | ramonita.quinones@gmail.com |
| 1981999 | Quinones Torres, Dario | davequinjve@yahoo.com |
| 2003655 | Quinones Torres, Dario | davequinjvc@yahoo.com |
| 2024270 | Quinones Torres, Dario | danequinjvc@yahoo.com |
| 1766156 | Quinones Torres, Eddie A. | ravenpr32@gmail.com |
| 1876202 | Quinones Torres, Kerline | kerline6@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1615052 | Quinones Torres, Marilyn | aidirlyn@hotmail.com |
| 1901735 | Quinones Torres, Ramon A | rcmquito@gmail.com |
| 1647753 | Quinones Troche, Alma Celeste | white445soul@aol.com |
| 418472 | QUINONES TROCHE, CLARA IVETTE | claraivetteyauco@yahoo.com |
| 1664868 | Quinones Troche, Marta M. | martitaquinones@gmail.com |
| 2060133 | QUINONES UFRET, KAREN M. | karenquinones.pr@gmail.com |
| 418567 | Quinones Valez, Rafael | rquinonesvelez@gmail.com |
| 418483 | QUINONES VARELA, JOSE | pepito6919@yahoo.com |
| 418484 | Quinones Varela, Jose A. | pepito6919@yahoo.com |
| 1555949 | Quinones Vargas, Eduardo I | eduardoquinones22@gmail.com |
| 1556147 | QUINONES VARGAS, EDUARDO I | EDUARDOQUINONES22@GMAIL.COM |
| 1556917 | QUINONES VARGAS, EDUARDO I | eduardoquinones22@gmail.com |
| 418504 | QUINONES VAZQUEZ, DAISY | quinonesvdaisy@yahoo.com |
| 1186699 | Quinones Vazquez, Daisy | quinonesvdaisy@yahoo.com |
| 1797155 | Quinones Vazquez, Wanda | wanda.quinones2122@gmail.com |
| 418528 | QUINONES VELAZQUEZ, FELICITA | quinones_f@hotmail.com |
| 1657433 | Quinones Velazquez, Michelle | MICHY797@GMAIL.COM |
| 2031804 | Quinones Velazquez, Michelle | michy797@gmail.com |
| 931362 | Quinones Velazquez, Petra | nanin89@yahoo.com |
| 1762597 | Quinones Velez, Wilma | wilmaqv1543@gmail.com |
| 1769888 | Quinones Velez, Wilma | Wilmaqv1543@gmail.com |
| 1795907 | QUINONES VICENTE, ARACELIS | QUINONESA61@YAHOO.COM |
| 1700750 | Quinones, Alberto Calcano | yarimell98@gmail.com |
| 1878536 | Quinones, Alma E. | almaquinones@hacienda.pr.gov |
| 1457370 | QUINONES, JORGE I | MULTIMANJORGE@AOL.COM |
| 1990851 | Quinones, Jose E | jeqtromp@gmail.com |
| 1621077 | Quinones, Juana Mercado | sherleyannrodriguez@gmail.com |
| 1591107 | QUINONES, JULIO GUERRA | julioguerra89@gmail.com |
| 1799227 | QUINONES, MARILUZ | MARILUQUINONES@LIVE.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1673195 | Quinones, Michelle | MICHY797@GMAIL.COM |
| 1090928 | QUINONES, SAMUEL | samuel@microjuris.com |
| 1090928 | QUINONES, SAMUEL | samquingar@msn.com |
| 1652666 | Quiñones, Sonia Rodríguez | zoi1026@hotmail.com |
| 334868 | Quinones, Tomas R and Gloria J | tql@minutemansj.com |
| 1767781 | Quinones-Alamo, Hector R | raymondq1@msn.com |
| 1775639 | Quinones-Alamo, Hector R | raymondq1@msn.com |
| 1563641 | QUINONES-CARABALLO, GLADYS W | winjaq@gmail.com |
| 2059921 | Quinonez Cervere, Rafaela | bettyaponte57@yahoo.com |
| 2029118 | Quinonez Delgado, Luisa | lois.1086@gmail.com |
| 2063146 | Quinonez Delgado, Luisa | lois.1086@gmail.com |
| 1321803 | QUINONEZ IRIZARRY, CARMEN A | quinones.carmenana@gmail.com |
| 1781353 | Quiñonez Ramos, Maria E | mariaqr2018@gmail.com |
| 1674622 | QUINTANA ALBERTORIO, AIDA T. | ATQUINTANA@GMAIL.COM |
| 1810253 | QUINTANA ALBERTORIO, AIDA T. | atquintana@gmail.com |
| 1792779 | Quintana Albertorio, Lourdes | quilourdes@gmail.com |
| 1940976 | QUINTANA ALBERTORIO, LOURDES | quilourdes@gmail.com |
| 1972772 | QUINTANA ALFARO, JANET V. | janetquintanaalfaro@gmail.com |
| 1642948 | Quintana Beltran, Alejandro | valderashp@yahoo.com |
| 1817079 | Quintana Cruz, Elizabeth | trabajadorasocialeq@yahoo.com |
| 1777582 | Quintana Figueroa, Rafael | hecar1225@gmail.com |
| 1945064 | Quintana Figueroa, Rafael | quintytaxi@gmail.com |
| 1941818 | QUINTANA FLORES, CARMEN L. | coqui757@gmail.com |
| 1167497 | QUINTANA GUARDIOLA, ANGEL | quintanaangel74@gmail.com |
| 1688935 | Quintana Lebron, Yolanda | yolyquintana1963@yahoo.com |
| 1722423 | Quintana Lebron, Yolanda | yolyquintana1963@yahoo.com |
| 1800871 | Quintana Lopez, Sol I. | cucky61@live.com |
| 1738959 | Quintana Lopez, Sonia | sonia3830@hotmail.com |
| 1877029 | Quintana Martinez , Carmen M | cami1153@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1618833 | QUINTANA NIEVES, OLGA A | OQUINTANANIEVES@GMAIL.COM |
| 236419 | QUINTANA PADILLA, JAVIER | jap2co8@yahoo.com |
| 1161836 | QUINTANA PEREZ, ALMARIS | alma0183@gmail.com |
| 1582788 | Quintana Quinones, Danny | tinococo@yahoo.com |
| 1425720 | QUINTANA RAMOS, GRISELLE | grisselle.quintana@gmail.com |
| 1425720 | QUINTANA RAMOS, GRISELLE | GRISSELLE.QUINTANA@GMAIL.COM |
| 1568108 | Quintana Ramos, Griselle | grisselle.quintana@gmail.com |
| 1942413 | Quintana Reyes, Angerous | quintanacasio@hotmail.com |
| 1721072 | QUINTANA REYES, ROBERTO | mariejm2488@gmail.com |
| 1912442 | Quintana Rivera, Carmen R. | carmenquintana19@yahoo.com |
| 1250615 | QUINTANA RIVERA, LOURDES | LIXMARY2002@GMAIL.COM |
| 1655695 | Quintana Rivera, Michelle | rqjm07@hotmail.com |
| 1655968 | Quintana Rivera, Michelle | rqjm07@hotmail.com |
| 1670506 | Quintana Rivera, Michelle | rqjm07@hotmail.com |
| 1119076 | QUINTANA RIVERA, MIGUEL | lymari_quintana@yahoo.com |
| 1572918 | Quintana Rodriguez, Miguel | miguelquintana1964@gmail.com |
| 1572948 | Quintana Rodríguez, Miguel | miguelquintana1964@gmail.com |
| 1753489 | QUINTANA ROMAN, MARIA DEL C. | mcqnutricion@yahoo.com |
| 1641756 | Quintana Rosa, Yesenia | yquintana10@gmail.com |
| 1222602 | QUINTANA RUIZ, JACKELINE R | quintanajackeline14@gmail.com |
| 419212 | QUINTANA RUIZ, JACKELINE RAMONA | quintanajackeline121@gmail.com |
| 674018 | QUINTANA RUIZ, JACKELINE RAMONA | quintanajackeline121@gmail.com |
| 1777730 | Quintana Ruiz, Yezenia | yezenia2@yahoo.com |
| 1724403 | Quintana Salas, Nemesio | soto_maba@yahoo.com |
| 1745764 | Quintana Salas, Nemesio | soto_maba@yahoo.com |
| 419227 | Quintana Santiago, Jelian J. | jelianjavier@gmail.com |
| 1851078 | Quintana Tollinchi, Carmen I | smatos17@stu.psm.edu |
| 1851456 | QUINTANA TOLLINCHI, CARMEN ILEANA | C.QUINTANA33@YAHOO.COM |
| 1796562 | Quintana Valentin, Alexandra | sandraqv24@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1934894 | Quintana Valentin, Leonilda | nildaquintan@yahoo.com |
| 1996707 | Quintana Valentin, Luz Zaida | luzzaida.quintana@hotmail.com |
| 2127590 | Quintana Vega, Alba N | navelez@coqui.net |
| 1877299 | Quintana Vega, Alba N. | navelez@coqui.net |
| 1877299 | Quintana Vega, Alba N. | navelez@coqui.net |
| 1588198 | Quintana Velazquez, Daisy | ladyquintana@gmail.com |
| 1637799 | Quintana, Evarista | darmaralizfa@yahoo.com |
| 1639518 | Quintana, Irene | irenequintana57@yahoo.com |
| 1727808 | Quintana, Maritza | maritzaquintana8@gmail.com |
| 1621736 | QUINTANA, ROSALINA | DARMARALIZFA@YAHOO.COM |
| 1674657 | QUINTANA, YEZENIA | YEZENIA2@YAHOO.COM |
| 419298 | Quintanavega, Alba N. | navelez@coqui.net |
| 1557744 | Quintera Corazon, Wanda L | quintera.wanda@yahoo.com |
| 1783014 | Quintero Castillo, Ana ILsa | anailsa@yahoo.com |
| 1552611 | Quintero Corazon, Wanda L. | quintero.wanda@yahoo.com |
| 419319 | QUINTERO CORTES, IVONNE | IQUINTEROENATOR@GMAIL.COM |
| 1551742 | Quintero Cortes, Ivonne | iquinteroenator@gmail.com |
| 2145143 | Quintero Figueroa, Jose Oriol | jqf18485@yahoo.com |
| 1939140 | QUINTERO LOZADA, WANDA RUTH | drawrglgoodhealth@gmail.com |
| 1939140 | QUINTERO LOZADA, WANDA RUTH | wggoodhealth@gmail.com |
| 1792038 | QUINTERO MARRERO, ANDREA | TRAVELCORDERO@GMAIL.COM |
| 1756581 | QUINTERO MARRERO, JACINTA | travelcordero@gmail.com |
| 1799462 | QUINTERO MARRERO, JACINTA | travelcordero@gmail.com |
| 324963 | QUINTERO SULIVAN, MELVA | melva4069@gmail.com |
| 1638313 | Quintero, Arcadia | fquin24@hotmail.com |
| 652288 | QUINTERO, FELICIANO | mmart1948@gmail.com |
| 2018828 | Quintero, Javier O. | javiquintero29@gmail.com |
| 1656255 | Quintero, Santa | fquin24@hotmail.com |
| 1583073 | Quintona Quinones, Danny | tinauco@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1916226 | Quios Lugo, Maria M. | mariamercedesquiros@yahoo.com |
| 1573995 | QUIRINDANGO DEL VALLE, JACQUELINE | JACKIELAPRIETA@HOTMAIL.COM |
| 1894181 | Quirindengo Garcia, Omar A. | Poliquiri2013@gmail.com |
| 1737192 | QUIRINDONGO LUGO, ENNIO | dionel161@gmail.com |
| 1008892 | Quirindongo Milanes, Isaac | isaacquirindongo74@gmail.com |
| 1902797 | QUIRINDONGO PEREZ, MILAGROS | milagrosguirindongo1@gmail.com |
| 812148 | Quirindongo Rodriguez, Melanie | lanie_1@hotmail.com |
| 1771634 | Quirindongo Rodriguez, Melanie | lanie_1@hotmail.com |
| 1755131 | Quirindongo Suarez, Carmen I | quirilix@hotmail.com |
| 1632438 | Quirindongo, Minerva Torres | minervatorres43@gmail.com |
| 1694285 | Quiros Albino, Maria L. | torres4592@gmail.com |
| 1833194 | QUIROS ALONSO, DELBA E | dquiros24@hotmail.com |
| 419592 | QUIROS ALONSO, DIANA E | DIANA_EQAJ@HOTMAIL.COM |
| 1836178 | QUIROS ALONSO, DIANA E | diana_eqaj@hotmail.com |
| 419593 | QUIROS ALONSO, LUZ N | nerequiros18@gmail.com |
| 1908178 | Quiros Alonso, Luz N | nerequiros18@gmail.com |
| 1947966 | Quiros Alonso, Luz N. | herequiros18@gmail.com |
| 1989537 | QUIROS ALONSO, LUZ N. | nerequiros18@gmail.com |
| 1593544 | Quirós Feliciano, Olga | olgaquiros1560@icloud.com |
| 1636222 | Quirós Feliciano, Olga | olgaquiros1560@icloud.com |
| 1654348 | Quirós Feliciano, Olga | olgaquiros1560@icloud.com |
| 1690040 | QUIROS FIGUEROA, ELISA | de67434@miescuela.pr |
| 1610541 | Quiros Galarza, Ana Lydia | annieqg8@gmail.com |
| 1787054 | Quiros Gonzalez, Miguel A. | quirogas1916@gmail.com |
| 1916103 | Quiros Leeger, Maria M. | mariamercedesquiros@yahoo.com |
| 1964416 | Quiros Luger, Maria M. | mariamercedesquiros@yahoo.com |
| 2101752 | Quiros Orengo, Francisco A | mary_10831@hotmail.com |
| 2098469 | QUIROS ORENGO, FRANCISCO A. | MARY-10831@HOTMAIL.COM |
| 1029121 | QUIROS ROSADO, JULIO | KUKO2255@YAHOO.ES |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 419638 | Quiros Rosado, Julio D | KUKO2255@YAHOO.ES |
| 419641 | QUIROS SANTIAGO, ANA L. | quirosana1912@gmail.com |
| 1677806 | Quiros Santiago, Ana L. | quirosana1912@gmail.com |
| 1489465 | QUIROS TORRES, EDWIN | equiros25@gmail.com |
| 1489465 | QUIROS TORRES, EDWIN | jorgerodz63@hotmail.com |
| 1932249 | Quius Lugo, Maria M. | mariamercedasquiros@yahoo.com |
| 1441448 | R Hughes & J Hughes TTEE Hughes Family Trust | red309dog@gmail.com |
| 858317 | R LUGO IRIZARRY, MARIA DEL | Pituse@prtc.net |
| 1670158 | Rabassa Madeline, Millan | madelinemillan71@yahoo.com |
| 1597780 | RABELL MENDEZ, JESUS R | JESUSRABELL@GMAIL.COM |
| 1640689 | Rabelo Ortiz, Maria de L. | famtapiacolon@yahoo.com |
| 1640689 | Rabelo Ortiz, Maria de L. | famtapiacolon@yahoo.com |
| 650629 | RADINSON PEREZ, EVA Y. | eradinson@yahoo.com |
| 1528589 | Rafael Diaz Sanchez and Rafaela Sanchez Rodriguez | rdiaz@bivapr.net |
| 1841808 | RAFAEL E E IRIZARRY RODRIGUEZ | REIR85@GMAIL.COM |
| 1079720 | RAFAEL FLORES RODRIGUEZ | rafaflores1947@yahoo.com |
| 1134875 | RAFAEL QUINONES ALAMO | hectoromar97@hotmail.com |
| 1134875 | RAFAEL QUINONES ALAMO | hectoromar97@hotmail.com |
| 1134878 | RAFAEL QUINONES MANAUTOU | rafaelqui659@gmail.com |
| 1752876 | RAFAEL RENTAS | rodriguezjosey@hotmail.com |
| 1752876 | RAFAEL RENTAS | rodriguezjosey@hotmail.com |
| 944294 | RAFAEL ROSARIO TORRES | nora.cruz.molena@gmail.com |
| 1721087 | Rafael Velázquez Morales | rvelazquezmorales53@gmail.com |
| 1752843 | Rafaela Perez Martinez | rafaela.perez939@gmail.com |
| 1752843 | Rafaela Perez Martinez | rafaela.perez939@gmail.com |
| 421259 | RAFFAELE AYALA, MARTIN | MRAFFAELE75@GMAIL.COM |
| 1645335 | RAFFAELE AYALA, MARTIN | mraffaele75@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1824752 | RAFFUCCI LORENZO, ROSA Y | judalu15@yahoo.com |
| 1760219 | Rafols, Lady | ladyrafols@yahoo.com |
| 1762081 | Rafols, Lady | ladyrafols@yahoo.com |
| 1912476 | Raices Gonzalez, Sonia | elving2013@hotmail.com |
| 2009924 | Raices Gonzalez, Sonia | elving2013@hotmail.com |
| 421392 | Rajaballey Yisudas, Michael | mrajaballey1@yahoo.com |
| 1702149 | Ralat Colon, Ricardo | garaystella28@yahoo.com |
| 1589117 | Raldiris Gonzalez, Delimar | raldirisdely@gmail.com |
| 937127 | RAMIA CRUZ, SHARON | LOPITOVIDEO39@YAHOO.COM |
| 937127 | RAMIA CRUZ, SHARON | LOPITOVIDEO39@YAHOO.COM |
| 1639180 | RAMIA CRUZ, SHARON | LOPITOVIDEO39@YAHOO.COM |
| 1711695 | RAMIA CRUZ, SHARON | lopitovideo39@yahoo.com |
| 1757512 | Ramia Cruz, Sharon | lopitovideo39@yahoo.com |
| 1768500 | Ramia Cruz, Sharon | lopitovideo39@yahoo.com |
| 1787951 | Ramierz Cruz, Rigoberto | caballon_730@yahoo.com |
| 1573868 | Ramirez Acosta, Luis A. | l_ramirezengteach@hotmail.com |
| 1652994 | RAMIREZ ALAMEDA, ISRAEL | learsi_35@yahoo.com |
| 1726077 | Ramírez Alameda, Israel | learsi_35@yahoo.com |
| 594581 | RAMIREZ ALTAGRACIA, XIOMILDA | sramirez_516@outlook.com |
| 1655318 | RAMIREZ ALVARADO , CARMEN ANTONIA | carmencitaramirezx1@gmail.com |
| 1636667 | Ramirez Alvarado, Carmen Antonia | carmencitaramirez@gmail.com |
| 1636667 | Ramirez Alvarado, Carmen Antonia | carmencitaramirezx1@gmail.com |
| 1643592 | RAMIREZ ALVARADO, CARMEN ANTONIA | CARMENCITARAMIREZX1@GMAIL.COM |
| 1651106 | Ramirez Alvarado, Carmen Antonia | carmencitaramirezx1@gmail.com |
| 1778637 | RAMIREZ ALVAREZ, ROSA M | rositaramirez08@gmail.com |
| 2030715 | Ramirez Aponte, Madelyn | madelyn02.2001@gmail.com |
| 2133972 | Ramirez Arce, Zulma | xynthia16@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1695885 | RAMIREZ ARROYO, ANTONIO | ANTONIORA33@GMAIL.COM |
| 1755767 | Ramirez Ayala, Raul | madelinchaparro@gmail.com |
| 1785843 | Ramirez Ayala, Raul | madelinchaparro@gmail.com |
| 1980587 | Ramirez Baez , Wanda I. | wandaramirez73@yahoo.com |
| 1989021 | Ramirez Baez, Wanda I. | wandaramirez73@yahoo.com |
| 2019455 | RAMIREZ BAEZ, WANDA I. | WANDARAMIREZ73@YAHOO.COM |
| 1937498 | Ramirez Barlas, Carlos R | rambec79@gmail.com |
| 905593 | RAMIREZ BORRERO, JACQUELINE | bettyboojrp25@gmail.com |
| 1598823 | RAMIREZ CARABALLO, HECTOR | hecraca8@hotmail.com |
| 1166465 | RAMIREZ COLON, ANGEL L. | aramirezcolon@yahoo.com |
| 1799807 | Ramirez Colon, Yolanda | ramiyolan2014@gmail.com |
| 1718202 | Ramirez Cortes, Maria A | mariaramirezcortes@yahoo.com |
| 1879444 | Ramirez Cruz, Miriam E. | miriamerc@gmail.com |
| 1090332 | RAMIREZ CRUZ, SAHOMARA | srcramirez@yahoo.com |
| 1411427 | RAMIREZ DE ARELLANO, JOSE | joseunionmetals@gmail.com |
| 1721365 | Ramirez De Arellano, Teresita | teresitarap@yahoo.com |
| 1735296 | Ramirez Diaz, Carmen Z. | zory612@yahoo.com |
| 2025001 | Ramirez Diaz, Carmen Z. | zory612@yahoo.com |
| 1956075 | RAMIREZ DONATO, DAISY | v.m.4@hotmail.com |
| 812239 | RAMIREZ ESCAPPA, NORMA | NUFRET@HOTMAIL.COM |
| 1720653 | RAMIREZ ESCAPPA, NORMA | NUFRET@HOTMAIL.COM |
| 1849324 | Ramirez Escappa, Norma | nufret@htomail.com |
| 1864632 | Ramirez Escappa, Norma | nufret@hotmail.com |
| 1896296 | RAMIREZ ESCAPPA, NORMA | nufret@hotmail.com |
| 1780046 | Ramirez Feliciano, Carmen E. | naiveram745@gmail.com |
| 422100 | Ramirez Figueroa, Edward | thebestplayerpr@hotmail.com |
| 1087845 | RAMIREZ FIGUEROA, ROSA E | lilliamirizarry@att.net |
| 1727055 | Ramírez Fortis, Glenda | grf73@hotmail.com |
| 1629572 | Ramirez Freytes, Inneabell | inneabell@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 422131 | RAMIREZ FRIAS, CANDIDO | fcollado@krestonpr.com |
| 422131 | RAMIREZ FRIAS, CANDIDO | friasdmd@yahoo.com |
| 2136580 | Ramirez Garcia, Lydia Esther | lydiaramirez809@gmail.com |
| 2136584 | Ramirez Garcia, Lydia Esther | lydiaramirez809@gmail.com |
| 2136777 | Ramirez Garcia, Lydia Esther | lydiaramirez809@gmail.com |
| 1929857 | Ramirez Gonzalez, Annette R. | nacarg@hotmail.es |
| 422252 | Ramirez Hernandez, Hipolito | natalierh1085@hotmail.com |
| 1937274 | Ramirez Hernandez, Julia | julramher@gmail.com |
| 1120782 | RAMIREZ HERNANDEZ, MIRIAM C | miriamr@hotmail.com |
| 2041992 | Ramirez Irizarry , Eva M. | magalyramirez2020@gmail.com |
| 1187118 | Ramirez Irizarry, Damaris | damarisramirez76@gmail.com |
| 1880188 | Ramirez Irizarry, Eva M. | magalyramirez2020@gmail.com |
| 1979449 | Ramirez Irizarry, Eva M. | magalyramirez2020@gmail.com |
| 1993803 | Ramirez Irizarry, Eva M. | magalyramirez2020@gmail.com |
| 2009990 | Ramirez Irizarry, Eva M. | magalyramirez2020@gmail.com |
| 2102766 | Ramirez Irizarry, Eva M. | magalyramirez2020@gmail.com |
| 1745453 | Ramirez Irizarry, Hilda D | hildamarys1971@yahoo.com |
| 1760725 | Ramirez Irizarry, Miriam | mtitaramirez@hotmail.com |
| 2147470 | Ramirez Irizarry, Noel | ramirezhugopr75@gmail.com |
| 1864813 | Ramirez Jimenez, Jenny | Jennyramirezjimenez@yahoo.com |
| 1492588 | Ramirez Lebron, Sandra I | sanram6961@yahoo.com |
| 1744608 | Ramirez Lopez, Lourdes Nelly | Lnramirez19@yahoo.com |
| 1763347 | Ramirez Lopez, Lourdes Nelly | lnramirez19@yahoo.com |
| 1871613 | RAMIREZ LOPEZ, WILFREDO | febo1944@yahoo.com |
| 1856228 | Ramirez Lugo, Maria A. | mariangie06@hotmail.com |
| 1990761 | Ramirez Malave, Marta M. | mmrmala@gmail.com |
| 2003179 | Ramirez Malave, Marta Marilyn | mmrmala@gmail.com |
| 1564176 | RAMIREZ MAYRA, SILVA A. | FERNANDOGUILLOTY@YAHOO.COM |
| 227569 | RAMIREZ MEDINA, INGRID Z | ingridzrm@yahoo.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1590191 | Ramirez Medina, Richard | ramirezmedinar@gmail.com |
| 1857162 | Ramirez Medina, Roberto | johanna614@yahoo.com |
| 997159 | RAMIREZ MELENDEZ, GABY | delgadocarmen069@gmail.com |
| 1544094 | Ramirez Melendez, Rafael Angel | rafaram64@hotmail.com |
| 1873860 | Ramirez Miranda, Rosa Esther | r_ramirez_58@hotmail.com |
| 1910007 | Ramirez Miranda, Rosa Esther | r_ramirez_58@hotmail.com |
| 1657059 | RAMIREZ MONTANEZ , RADAMES | radamesramirez5083@gmail.com |
| 1674957 | Ramirez Morales, Israel | israelramirez1977@gmail.com |
| 1674957 | Ramirez Morales, Israel | policiamunicipallajas@gmail.com |
| 1671409 | Ramirez Morales, Lud D. | luzdeliz.ramirez@hotmail.com |
| 1808460 | Ramirez Morales, Luz D | luzdeliz.ramirez@hotmail.com |
| 1601255 | Ramirez Morales, Luz D. | luzdeliz.ramirez@hotmail.com |
| 1676696 | Ramirez Morales, Luz D. | luzdeliz.ramirez@hotmail.com |
| 1677757 | Ramirez Morales, Luz D. | luzdeliz.ramirez@hotmail.com |
| 1540051 | RAMIREZ MORALES, MIGUEL A | solyveranomramirez@yahoo.com |
| 1639936 | Ramirez Morales, Wanda I. | ramirezmw@hotmail.com |
| 1514795 | RAMIREZ NAVARRO, JUAN | papococinero@gmail.com |
| 1652448 | Ramirez Nin, Julio Juan | jullnin@gmail.com |
| 1696560 | Ramirez Nin, Julio Juan | julnin@gmail.com |
| 1696560 | Ramirez Nin, Julio Juan | julnin@gmail.com |
| 1696560 | Ramirez Nin, Julio Juan | julnin@gmail.com |
| 1602033 | Ramirez Nunez, Dennis | dramirez@8hotmail.com |
| 1602213 | Ramirez Nunez, Dennis | dramirez@8hotmail.com |
| 1224132 | Ramirez Nunez, Jacqueline A. | janic_pr@yahoo.com |
| 1224132 | Ramirez Nunez, Jacqueline A. | janic_pr@yahoo.com |
| 2069614 | Ramirez Nunez, Sonia Irma | blondie_kitty_44@msn.com |
| 2035316 | Ramirez Ocasio, Betsy | betsy.ramirez2210@gmail.com |
| 2106968 | Ramirez Ocasio, Betsy | betsy.ramirez2210@gmail.com |
| 1634197 | Ramirez Orona , Rosie D. | eisor1280@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1634276 | Ramirez Orona , Rosie D. | eisor1280@yahoo.com |
| 1634401 | Ramirez Orona, Rosie D | eisor1280@yahoo.com |
| 1813149 | RAMIREZ ORONA, ROSIE D | EISOR1280@YAHOO.COM |
| 1815360 | Ramirez Orona, Rosie D | eisor1280@yahoo.com |
| 1633716 | Ramirez Orona, Rosie D. | eisor1280@yahoo.com |
| 1853330 | Ramirez Orona, Rosie D. | eisor1280@yahoo.com |
| 422703 | RAMIREZ ORONA, WANDA | hjLopez0912@gmail.com |
| 422703 | RAMIREZ ORONA, WANDA | wiramirez0219@gmail.com |
| 1080779 | Ramirez Orona, Wanda | hjlopez0912@gmail.com; WIRamirz0219@gmail.com |
| 1880957 | Ramirez Ortiz, Amanda M. | amandamro61@gmail.com |
| 1570578 | Ramirez Ortiz, Carmen H. | carminhram@gmail.com |
| 1776230 | Ramirez Ortiz, Hilda | hilda.hramirez.ramirez@gmail.com |
| 422741 | RAMIREZ ORTIZ, JOSE A | josearamirezortiz@gmail.com |
| 422741 | RAMIREZ ORTIZ, JOSE A | josearamirezortiz@gmail.com |
| 1977247 | RAMIREZ ORTIZ, JOSE A | josearamirezortiz@gmail.com |
| 2010761 | Ramirez Ortiz, José A. | josearamirezortiz@gmail.com |
| 422749 | RAMIREZ ORTIZ, MAYRA L | ramirezom65@gmail.com |
| 1782616 | Ramírez Ortiz, Mayra L. | ramirezom65@gmail.com |
| 1753598 | Ramirez Pabon, Lucy | lucyramirez111@gmail.com |
| 1518965 | RAMIREZ PADILLA, RAFAEL | gorra05.06@gmail.com |
| 1518965 | RAMIREZ PADILLA, RAFAEL | rafael.ramirez7@upr.edu |
| 1844548 | Ramirez Pagan, Luis | rluis1070@gmail.com |
| 1618057 | Ramirez Pagan, Maria I. | jerier1edu.@gmail.com |
| 1788575 | Ramirez Pagan, Maria I. | jerier1edu@gmail.com |
| 1817017 | Ramirez Pagan, Maria Isabel | jerier1edu@gmail.com |
| 1890542 | Ramirez Pantoja, Rafaela | divamuneca.dr@gmail.com |
| 1780539 | Ramirez Perez, Margarita Rosa | margo.ramirezperez@gmail.com |
| 1786212 | Ramirez Perez, Margarita Rosa | margo.ramirezperez@gmail.com |
| 1568670 | RAMIREZ PEREZ, MARITZA | MRAMIREZ71@LIVE.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1581519 | Ramirez Picon, Angel L. | alloroc@hotmail.com |
| 1622348 | RAMIREZ PLAZA, MICHELLE | CHELA2496@GMAIL.COM |
| 1854280 | Ramirez Quinones, Raymond | rayramirezpr@gmail.com |
| 1892761 | Ramirez Quinonez, Raymond | rayramirezpr@gmail.com |
| 704825 | RAMIREZ RAMOS, LUZ E. | luzelenia47@gmail.com |
| 1765026 | Ramirez Reyes , Yvonne | ramirezyvonne@hotmail.com |
| 1588802 | Ramirez Reyes, Josue G | Jgustavo.ramirez46@gmail.com |
| 1570171 | Ramirez Rivera, Carmen J | crr_64@hotmail.com |
| 1840976 | RAMIREZ RIVERA, FELIX J | fjramirez0303@gmail.com |
| 1806221 | Ramirez Rivera, Juan José | jjcotyii@gmail.com |
| 1914441 | Ramirez Rivera, Mayra | rr.mayra@yahoo.com |
| 1583675 | RAMIREZ RIVERA, MERIDANIA | KAREMC77@GMAIL.COM |
| 2058591 | Ramirez Rivera, Myrta | myrta488ramirez@gmail.com |
| 1944636 | Ramirez Rivera, Obadia | mancipanci19@gmail.com |
| 1944636 | Ramirez Rivera, Obadia | mancipanci19@gmail.com |
| 1581667 | Ramirez Rivera, Roberto | robertoramirezpr@gmail.com |
| 1584535 | RAMIREZ RIVERA, ROBERTO | robertoramirezpr@gmail.com |
| 1957417 | Ramirez Robles, Ruth | ruthy2725@yahoo.com |
| 2014863 | Ramirez Rodriguez, Evelyn M. | kariciajireh7@me.com |
| 2017066 | Ramirez Rodriguez, Evelyn M. | kariciajireh7@me.com |
| 1728361 | RAMIREZ RODRIGUEZ, ISMIR | ismir1978@yahoo.com |
| 1819637 | Ramirez Rodriguez, Juan C. | jcramrod@live.om |
| 423103 | RAMIREZ RODRIGUEZ, MARIA M | rzaa_57@hotmail.com |
| 423103 | RAMIREZ RODRIGUEZ, MARIA M | ramirezmaria01@icloud.com |
| 423123 | Ramirez Rodriguez, Winibeth | winnibeth@gmail.com |
| 593978 | RAMIREZ RODRIGUEZ, WINNIBETH | winnibeth@gmail.com |
| 423134 | RAMIREZ ROJAS, RAMON | chamacoramirezjr@gmail.com |
| 423134 | RAMIREZ ROJAS, RAMON | chamacoramirezjr@gmail.com |
| 1494002 | Ramirez Rojas, Wanda M. | wandamiami@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1575913 | RAMIREZ ROLDAN, JUDITH | mab.ort.ram@outlook.com |
| 1582230 | RAMIREZ ROLDAN, JUDITH | mab.ort.ram@outlook.com |
| 1237233 | RAMIREZ ROMAN, JOSE M | ivilla25@yahoo.com |
| 1766302 | RAMIREZ ROMERO, BRENDA LIZ | KIARALIZEDMODO@GMAIL.COM |
| 1766302 | RAMIREZ ROMERO, BRENDA LIZ | KIARALIZEDMODO@GMAIL.COM |
| 1952889 | Ramirez Romero, Brenda Liz | kiaralizedmodo@gmail.com |
| 1771096 | Ramirez Rosario, Maritza | albanitza71cru@gmail.com |
| 962097 | RAMIREZ ROSAS, AXEL | axelramirezrosas@gmail.com |
| 1836049 | Ramirez Rosles, Ruth | ruthy2725@yahoo.com |
| 1798766 | Ramirez Ruiz, Ayaris | ayariz.rr@gmail.com |
| 1234170 | RAMIREZ SANTANA, JOSE E. | Josesmooht@gmail.com |
| 1436396 | Ramirez Santiago, Juan D. | shazam_579@hotmail.com |
| 2048005 | Ramirez Santiago, Maria De Los A | mars81260@hotmail.com |
| 1977121 | Ramirez Santiago, Maria De Los A. | mars81260@hotmail.com |
| 1756273 | Ramirez Sierra, Linda | ramirezlinda235@gmail.com |
| 1758760 | Ramirez Sierra, Linda | ramirezlinda235@gmail.com |
| 423320 | RAMIREZ SOLIS, CARMEN | cmramts@hotmail.com |
| 423320 | RAMIREZ SOLIS, CARMEN | cmramts@hotmail.com |
| 1631703 | Ramirez Solis, Marta Socorro | ramirezsolismarta@gmail.com |
| 1819975 | Ramirez Solis, Marta Socorro | ramirezsolismarta@gmail.com |
| 1819975 | Ramirez Solis, Marta Socorro | ramirezsolismarta@gmail.com |
| 1825736 | Ramirez Solis, Marta Socorro | ramirezsolismarta@gmail.com |
| 1700373 | Ramírez Solis, Willwinda | hectoriluciano@gmail.com |
| 1513453 | Ramirez Soto, Aida L | aidaramirez021968@gmail.com |
| 1513453 | Ramirez Soto, Aida L | aidaramirez021968@gmail.com |
| 423329 | RAMIREZ SOTO, AIDA LUZ | AIDARAMIREZ021968@GMAIL.COM |
| 423329 | RAMIREZ SOTO, AIDA LUZ | AIDARAMIREZ021968@GMAIL.COM |
| 1502207 | Ramirez Toro, Noefebdo | noefebdo@yahoo.com |
| 2001335 | Ramirez Torres, Benedicto | paporamirezt@yahoo.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1779011 | RAMIREZ TORRES, MARIA DEL R | uram_40@hotmail.com |
| 2060949 | Ramirez Torres, Mildred A. | lymitorres@gmail.com |
| 1799541 | Ramirez Torres, Nelly | nellyramireztorres@gmail.com |
| 1843270 | Ramirez Torres, Nelly | nellyramireztorres@gmail.com |
| 1632474 | Ramirez Torres, Vivian | vivianmaestra@hotmail.com |
| 1873460 | RAMIREZ TORRES, ZENAIDA | nelw.26@gmail.com |
| 1920173 | Ramirez Trabal, Sandra M. | mancipanci19@gmail.com |
| 1566813 | Ramirez Tua, Jose Luis | joseluis.ramirez2@yahoo.com |
| 1566968 | RAMIREZ TUA, JOSE LUIS | joseluis.ramirez2@yahoo.com |
| 423478 | RAMIREZ VARELA, NILDA I | nilda.0926@gmail.com |
| 1070476 | Ramirez Varela, Nilda I | nilda.0926@gmail.com |
| 423479 | RAMIREZ VARGAS, ALBA | nectorluissoto@gmail.com |
| 1583605 | RAMIREZ VARGAS, ALBERTO | alberto.ramirez@familia-pr.gov |
| 1728777 | Ramirez Vasquez, Elena | elenaramirez818@gmail.com |
| 1947001 | Ramirez Vazquez, Elena | elenaramirez818@gmail.com |
| 1973810 | RAMIREZ VAZQUEZ, NANCY | NRV56@GMAIL.COM |
| 423564 | RAMIREZ VELEZ, LILLIAM | lilliam1@aol.com |
| 1664520 | RAMIREZ VELEZ, LILLIAM | lilliam1@aol.com |
| 1576168 | Ramírez Vélez, Lilliam | lilliam1@aol.com |
| 1600392 | Ramírez Vélez, Lilliam | lilliaml@aol.com |
| 1070784 | RAMIREZ VELEZ, NILSA E | ASLIN35@YAHOO.COM |
| 1462050 | Ramirez Villegas, Amaryllis | amaryllis948@gmail.com |
| 1781833 | RAMIREZ ZENONI, NORA J. | norajeanette24@gmail.com |
| 1612795 | Ramirez, Americo Davila | adavila4624@gmail.com |
| 1643543 | Ramirez, Americo Davila | adavila4624@gmail.com |
| 1710131 | Ramírez, Carmen Z. | zory612@yahoo.com |
| 1641318 | RAMIREZ, LUIS AND RAMON L | chamacoramirezjr@gmail.com |
| 2083669 | Ramirez, Maria S. | DE.70741@miescuela.pr |
| 424184 | RAMIREZ, RAMON L | chamacoramirezjr@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1592140 | Ramirez-Seijo, Maribel | precal_cel@hotmail.com |
| 423837 | RAMON AYALA MELENDEZ | TACOMA706@HOTMAIL.COM |
| 1764875 | Ramón Miranda Melendez, Angel | armm0705@gmail.com |
| 1753066 | Ramon Nieves Aponte | rnievesppr@hotmail.com |
| 1753238 | Ramon Rodriguez Silva | iverivera52@hotmail.com |
| 619257 | RAMON SILVA & INES M FRADERA | BHCARIBE0@GMAIL.COM |
| 1928981 | RAMONITA MALDONADO BERMUDEZ (MAESTRA RETIRADA) | ramonitamaldonado-1950@hotmail.com |
| 1603124 | Ramos Alamo, Maria Del C. | alomori14@gmail.com |
| 1771644 | Ramos Algarin, Magali | maga.r.a@hotmail.com |
| 1767390 | RAMOS ALICEA, ELSA | michelleburgospr@yahoo.com |
| 1669210 | Ramos Alicea, Reinaldo | rramosalicea@gmail.com |
| 1666797 | Ramos Alvarez, Edgardo | cardenaleslares@gmail.com |
| 1812687 | Ramos Amaro, Amanda | amaeug17@gmail.com |
| 2000990 | Ramos Amaro, Amanda | amaeug17@gmail.com |
| 1936917 | Ramos Aponte, Natividad | miguelangelmiranda1@hotmail.com |
| 1782153 | Ramos Arocho, Emelinda | emelindaramos4@gmail.com |
| 1958747 | Ramos Arroy, Juan | juan.ramos3836@yahoo.com |
| 592539 | RAMOS ARROYO, WILFREDO | bombero007@live.com |
| 2082016 | Ramos Aviles, Marlene | tu_musa81@hotmail.com |
| 2132867 | RAMOS AVILES, MARLENE | TU_MUSA81@HOTMAIL.COM |
| 1597981 | Ramos Ayala, Glenda | gramos800@gmail.com |
| 1798647 | RAMOS AYALA, JESUS MANUEL | ramosayalaj@gmail.com |
| 1488384 | Ramos Baez, Eric | e_r_b1088@hotmail.com |
| 1644898 | Ramos Bajandas, Advilda | advilda@yahoo.com |
| 1734573 | Ramos Banks, Denisse | denisse.555@hotmail.com |
| 1734573 | Ramos Banks, Denisse | denisse.555@hotmail.com |
| 425134 | RAMOS BARRIOS, RAFAEL | ramosmorales@hotmail.com |
| 1572737 | Ramos Beltran, Grizzette | grizy1975@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1572769 | RAMOS BELTRAN, GRIZZETTE | grizy1975@live.com |
| 1572787 | RAMOS BELTRAN, GRIZZETTE | grizzy1975@live.com |
| 1577800 | Ramos Beltran, Grizzette | grizy1975@live.com |
| 1105480 | RAMOS BENIQUEZ, YAMIRKA | yamirka13@yahoo.com |
| 1580616 | Ramos Bentancourt, Saul A. | sramosbeta@gmail.com |
| 1654495 | Ramos Bermudez , Diana | dramos92111967@gmail.com |
| 2045683 | RAMOS BERNARD, NEYDA L | ramosneyda0@gmail.com |
| 1733580 | RAMOS BERNARD, RENIA | RAMKENI13@YAHOO.COM |
| 1719878 | Ramos Berrios, Wilma M | wilmaramos11@yahoo.com |
| 1807151 | Ramos Betancourt, Gerardo | GRB1240@gmail.com |
| 1756054 | Ramos Bonilla, Ana I. | hannabis46@hotmail.com |
| 1677936 | RAMOS BRACETTY, ELIZABETH | laboyramos1@gmail.com |
| 2090226 | RAMOS CABRERA, JOSE | normi1964@hotmail.com |
| 425287 | Ramos Camacho, Gilberto | gramos1916@hotmail.com |
| 1488589 | Ramos Camacho, Luz | luzg8@outlook.com |
| 1792643 | RAMOS CANDELARIO, ADA | adaramos583@yahoo.com |
| 1236188 | Ramos Carrasquillo, Jose L | crazycop7@yahoo.com |
| 1903632 | Ramos Casiano, Florence | fierita6767@hotmail.com |
| 1940489 | Ramos Casiano, Florence | ficrita6767@hotmail.com |
| 2059889 | Ramos Casiano, Florence | fierita6767@hotmail.com |
| 2062561 | Ramos Casiano, Florence | FIERITA6767@HOTMAIL.COM |
| 2047878 | Ramos Chaparro, Marianela | wilfredo44@yahoo.com |
| 1985392 | Ramos Chaparro, Maribel | wilfredo44@yahoo.com |
| 2066717 | Ramos Chaparro, Maribel | wilfredo44@yahoo.com |
| 1903316 | Ramos Cintron, Concepcion | onyxgramos@yahoo.com |
| 1878037 | RAMOS CINTRON, ERMIS Z | ermisramos@gmail.com |
| 425488 | RAMOS CINTRON, ERMIS Z. | ermisramos@gmail.com |
| 1845465 | Ramos Cintron, Ermis Z. | ermisramos@gmail.com |
| 1886099 | RAMOS CINTRON, ERMIS Z. | ermisramos@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1896492 | Ramos Cintron, Ermis Z. | ermisramos@gmail.com |
| 1450745 | Ramos Colon, Ana B | anabramos33@aol.com |
| 1850033 | Ramos Colon, Dianines | dian.i@hotmail.com |
| 1933093 | Ramos Colon, Jossette | jramoscolon1915@gmail.com |
| 1970435 | Ramos Colon, Lillian | vivir0208@gmail.com |
| 2102421 | Ramos Colon, Lillian | vivir0208@gmail.com |
| 2108231 | Ramos Colon, Lillian | vivir0208@gmail.com |
| 1721369 | RAMOS CORDERO, MARIEL | Mari1977.mr@gmail.com |
| 425654 | RAMOS CORREA, IRAN | correa61@yahoo.com |
| 1872687 | Ramos Correa, Iran | Correa61@yahoo.com |
| 1073158 | RAMOS CORREA, OBED | obedramos1960@yahoo.com |
| 1649388 | Ramos Cosme, Damaris | auxiliarramos@yahoo.com |
| 1652347 | Ramos Cosme, Luz E. | lramos9244@gmail.com |
| 1805907 | Ramos Cotto, Ana L | popchitapr04@yahoo.com |
| 425751 | RAMOS CRUZ, DASHIRA M | dashira.ramos2708@gmail.com |
| 1424508 | RAMOS CRUZ, FRANKY | Haynge@hotmail.es |
| 1424508 | RAMOS CRUZ, FRANKY | Hayngel@hotmail.es |
| 1982974 | Ramos Cruz, Gloria E. | gloriaramoscruz5@gmail.com |
| 1485228 | Ramos Cruz, Maria A. | mariangie75@live.com |
| 1948274 | RAMOS CRUZ, MARIA GLORIA | la_maestra_20067@yahoo.com |
| 1754466 | Ramos Cruz, Maria Socorro | soquiramos1549@gmail.com |
| 331799 | RAMOS CRUZ, MIGDALIA | MIGDALIAMIMARAMOS@GMAIL.COM |
| 1721155 | Ramos Cruz, Migdalia | Tricia101187@gmail.com |
| 1941931 | Ramos Cruz, Migdalia | tricia101187@gmail.com |
| 1822197 | Ramos Cruz, Rita Lina | las_snikers2001@yahoo.com |
| 594807 | Ramos Cruz, Yadira | nora.cruz.molina@gmail.com |
| 594807 | Ramos Cruz, Yadira | nora.cruz.molina@gmail.com |
| 1072592 | RAMOS CUEBAS, NORMA M | lilomarie12@gmail.com |
| 2086929 | Ramos De Jesus , Cesar D | MARGARETMARTINEZ0071y@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 812558 | RAMOS DE JESUS, JORGE | jramdejesus@yahoo.com |
| 1731089 | Ramos del Hoyo, Yolanda | ramosyolanda615@gmail.com |
| 1731089 | Ramos del Hoyo, Yolanda | ramosyolanda615@gmail.com |
| 1731089 | Ramos del Hoyo, Yolanda | ramosyolanda615@gmail.com |
| 1610613 | RAMOS DIANA, JOSE | donsito.977@gmail.com |
| 1992228 | RAMOS DIAZ , LIZETTE | mariposaroxy69@gmail.com |
| 812569 | RAMOS DIAZ, BEATRIZ | diazbeatrizramos@gmail.com |
| 1052632 | RAMOS DIAZ, MARIA I | mariaird78@yahoo.com |
| 1589898 | Ramos Diaz, Mildred A | ramosmildred@outlook.com |
| 1589898 | Ramos Diaz, Mildred A | perezal12@gmail.com |
| 1672294 | Ramos Diaz, Mildred A | ramosmildred@outlook.com |
| 1672294 | Ramos Diaz, Mildred A | perezal12@gmail.com |
| 1605660 | Ramos Diaz, Mildred Angelita | ramosmildred@outlook.com |
| 1605660 | Ramos Diaz, Mildred Angelita | perezal12@gmail.com |
| 1425731 | RAMOS DIAZ, YARITZIA | sigelforense@gmail.com |
| 1997334 | RAMOS FELICIANO, JUANITA | carub22@yahoo.com |
| 1660066 | Ramos Feliciano, Rosa | ramosdealers@gmail.com |
| 426135 | Ramos Fernandez, Ernesto | saralg2@aol.com |
| 1582163 | RAMOS FERNANDEZ, ERNESTO | saralg2@aol.com |
| 2075481 | Ramos Fernandez, Migdalia | ramosmigdalia30@gmail.com |
| 2101693 | Ramos Fernandez, Migdalia | ramosmigdalia30@gmail.com |
| 426156 | RAMOS FIGUEROA, CARMEN | ramos_cz@de.pr.gov |
| 426156 | RAMOS FIGUEROA, CARMEN | ramos_cz@de.pr.gov |
| 629231 | RAMOS FIGUEROA, CARMEN Z | ramos_cz@de.pr.gov |
| 1183067 | RAMOS FIGUEROA, CARMEN Z | ramos_ca@de.pr.gov |
| 1470943 | Ramos Figueroa, Carmen Z | ramos_cz@de.pr.gov |
| 1640931 | RAMOS FIGUEROA, CARMEN Z. | ramos_cz@de.pr.gov |
| 1640931 | RAMOS FIGUEROA, CARMEN Z. | ramos_cz@de.pr.gov |
| 2062024 | Ramos Figueroa, Jose E. | jeramospr@aol.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2062024 | Ramos Figueroa, Jose E. | jramos@cardiovascularpr.gov |
| 1968816 | Ramos Figueroa, Lourdes M | Cruzramos98@gmail.com |
| 1766841 | Ramos Figueroa, Luz Virginia | lv-ramos@hotmail.com |
| 2002377 | Ramos Figueroa, Maria L | mluisa25@gmail.com |
| 1640870 | Ramos Flores, Clary Enid | claryenid@gmail.com |
| 1881362 | RAMOS FLORES, EDDA LIZZETTE | edram912@yahoo.com |
| 1602998 | Ramos Flores, Rosa M | carlosperez69@upr.edu; rosa.m.lugo.ramos@medtronic.com |
| 1634591 | Ramos Flores, Rosa M. | rosa.m.lugo.ramos@medtronic.com |
| 1634591 | Ramos Flores, Rosa M. | carlos.perez69@upr.edu |
| 1688912 | RAMOS FONT, NILDA DORIS | NILDADORISND@GMAIL.COM |
| 1722207 | RAMOS FONT, NILDA DORIS | nildadorisnd@gmail.com |
| 1738129 | RAMOS GARCIA, CARLOS | carlosramos7747@gmail.com |
| 1637652 | RAMOS GARCIA, HOMERO | HOMERORAMOS21@YAHOO.COM |
| 1638424 | Ramos Garcia, Homero | homeroramos21@yahoo.com |
| 1718618 | Ramos Garcia, Homero | homeroramos21@yahoo.com |
| 1650358 | Ramos Garcia, Mabel | mabelramos589@gmail.com |
| 1669739 | RAMOS GARCIA, MABEL | mabelramos589@gmail.com |
| 2118918 | RAMOS GARICA, RAMON | NELLYRAMOS182@GMAIL.COM |
| 1519401 | Ramos Gomez, Maggie | r.maggie04@yahoo.es |
| 1562289 | RAMOS GONZALEZ, AMALIA | amalia.ramos@asem.pr.gov |
| 1188752 | RAMOS GONZALEZ, DAVID | ramosboneta@gmail.com |
| 1776196 | Ramos Gonzalez, David | ramosboneta@gmail.com |
| 1784011 | Ramos Gonzalez, David | ramosboneta@gmail.com |
| 1768203 | Ramos Gonzalez, Edna I | ednairisramosgonzalez@gmail.com |
| 1931998 | Ramos Gonzalez, Edna I. | ednairamosgonzalez@gmail.com |
| 984248 | RAMOS GONZALEZ, EFRAIN | virgenmina_lopez@yahoo.com |
| 1486916 | Ramos Gonzalez, Ines | ines42012@yahoo.com |
| 1881840 | Ramos Gonzalez, Maribel | profmaribelramos@gmail.com |
| 1890526 | RAMOS GONZALEZ, MARIBEL | profmaribelramos@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 426509 | RAMOS GONZALEZ, MARIBELLE | BIBIRAM47@GMAIL.COM |
| 715012 | RAMOS GONZALEZ, MARIBELLE | bibiram47@gmail.com |
| 1592006 | RAMOS GONZALEZ, MARIBELLE | BIBIRAM47@GMAIL.COM |
| 1620855 | RAMOS GONZALEZ, MARIBELLE | bibiram47@gmail.com |
| 426514 | RAMOS GONZALEZ, MERARY | 201mery201@gmail.com |
| 2080757 | Ramos Gonzalez, Santa B | beatriz.ramos59@yahoo.com |
| 1671222 | Ramos Gonzalez, Virsamaly | samaly26@gmail.com |
| 1101503 | RAMOS GONZALEZ, WANDA LIZ | wr1768@gmail.com |
| 1500623 | Ramos Gonzalez, Wanda Liz | wr1768@gmail.com |
| 1506472 | Ramos Gonzalez, Wanda Liz | wr1768@gmail.com |
| 1818505 | Ramos Guives, Brian | brian7@outlook.com |
| 645424 | RAMOS GUZMAN, ELIZABETH | eramosmk@gmail.com |
| 1823733 | Ramos Guzman, Elizabeth | eramosmk@gmail.com |
| 2061956 | Ramos Guzman, Elizabeth | eramosmk@gmail.com |
| 2019505 | Ramos Guzman, Lourdes J | ljrg26@gmail.com |
| 1823773 | Ramos Guzman, Lourdes J. | ljrg26@gmail.com |
| 1897142 | RAMOS GUZMAN, LOURDES J. | LJRG26@GMAIL.COM |
| 2025577 | Ramos Guzman, Lourdes J. | ljrg26@gmail.com |
| 2040421 | Ramos Guzman, Lourdes J. | ljrg26@gmail.com |
| 1831615 | RAMOS HERNANDEZ, ALEX M | CANDUNGO@YAHOO.COM |
| 1664966 | Ramos Hernandez, Alex M. | candungo@yahoo.com |
| 1615719 | Ramos Hernandez, Gloria | larubialoto@gmail.com |
| 1615719 | Ramos Hernandez, Gloria | larubialoto@gmail.com |
| 1855691 | Ramos Hernandez, Luz Amaralis | luzamaralis@gmail.com |
| 1059364 | RAMOS HERNANDEZ, MARYANN | mrh0921@gmail.com |
| 1501674 | Ramos Hernandez, Maryann | mrh0921@gmail.com |
| 1780081 | Ramos Hernandez, Ramon | ramonramoshernandez912@gmail.com |
| 1817513 | Ramos Hernandez, Zaida E. | zaenid@gmail |
| 1667440 | Ramos Hueca, Maribel | braumari13@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2076980 | Ramos Inostroza, Providencia | provyramos.pr@gmail.com |
| 1168631 | RAMOS IRIZARRY, ANIBAL | aguila392003@yahoo.com |
| 1722532 | Ramos Jimenez, Aurea | aurearamos29@gmail.com |
| 307197 | RAMOS JUNQUERA, MARTIN | martin.ramos@yahoo.com |
| 1399274 | RAMOS JUSINO, YOLANDA | LANDANUEVAVIDA@YAHOO.COM |
| 1202900 | RAMOS LABOY, EVELYN | laboy46@hotmail.com |
| 1518359 | Ramos Laboy, Richard | sorvie69@yahoo.com |
| 1518359 | Ramos Laboy, Richard | mdiaz@cst.pr.gov |
| 1574770 | Ramos Laboy, Yameleth M. | yamelethramos@gmail.com |
| 1594353 | Ramos Lebrón, Elizabeth | elizabethramoslebron@gmail.com |
| 1793872 | Ramos Lebrón, Elizabeth | elizabethramoslebron@gmail.com |
| 2149677 | Ramos Lebron, Gilberto | veleznoemi@hotmail.com |
| 1863599 | Ramos Lebron, Gloria M | gloriaramoslebron98.gr@gmail.com |
| 2127637 | Ramos Lebron, Gloria M | gloriaramoslebron98@gmail.com |
| 1957027 | Ramos Lebron, Margarita | gloriaramoslebron98.gr@gmail.com |
| 1957027 | Ramos Lebron, Margarita | gloriaramoslebron98.gr.gr@gmail.com |
| 1861975 | Ramos Lopez , Rosa H. | historyrramos@yahoo.com |
| 1861975 | Ramos Lopez , Rosa H. | historyrramos@yahoo.com |
| 1484437 | Ramos Lopez , Teresa | Tramoslopez@hotmail.com |
| 1959123 | Ramos Lopez, Anabell | anabellramos56@gmail.com |
| 1959123 | Ramos Lopez, Anabell | Anabellramos56@gmail.com |
| 2075890 | Ramos Lopez, Iris M. | magalyramos@ymail.com |
| 1820335 | Ramos Lopez, Juana | wandasomar@gmail.com |
| 1956933 | Ramos Lopez, Juana | wandasomar@gmail.com |
| 1988871 | Ramos Lopez, Juana | wandasomar@gmail.com |
| 1853306 | RAMOS LOPEZ, MARIBEL | suzyramos33@gmail.com |
| 426927 | Ramos Lopez, Rolando | rrolando.748@gmail.com |
| 1934428 | Ramos Lozada, Miguel A. | ramoslozada.miguel@gmail.com |
| 1893341 | RAMOS LUCIANO, EDUVINA | eduvina.ramos@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1921034 | RAMOS LUCIANO, EDUVINA | EDUVINA.RAMOS@YAHOO.COM |
| 1945856 | Ramos Luciano, Eduvina | eduvina.ramos@yahoo.com |
| 1808911 | Ramos Luciano, Maritza | maritza42@me.com |
| 1839509 | Ramos Luciano, Maritza | maritza4246@me.com |
| 1940548 | Ramos Luciano, Maritza | maritza4246@me.com |
| 1967175 | Ramos Luciano, Maritza | maritza4040@me.com |
| 1426716 | Ramos Lugo, Alex X. | torresy2010@gmail.com |
| 1618884 | RAMOS LUGO, CARMEN | TATARAMOS@HOTMAIL.ES |
| 1641924 | Ramos Luna, Ramon Luis | ramosluna65@yahoo.com |
| 1763888 | RAMOS MALAVE, DONNY | donramosmalave@yahoo.com |
| 1767583 | RAMOS MALAVE, DONNY | donramosmalave@yahoo.com |
| 1654765 | Ramos Malave, Evelyn | ramosevelyn@hotmail.com |
| 1702723 | Ramos Malave, Evelyn | ramosevelyn@hotmail.com |
| 1717818 | Ramos Malave, Evelyn | ramosevelyn@hotmail.com |
| 1588272 | RAMOS MALDONADO, CHAYLEEN | dmaldonado_60@yahoo.com |
| 427020 | RAMOS MALDONADO, DIANERIES | dmaldonado_60@yahoo.com |
| 1896244 | Ramos Maldonado, Julia A | joyran821@gmail.com |
| 1735772 | Ramos Marcano, Elsa I. | elsaramos1953@gmail.com |
| 1649457 | Ramos Marrero, Brunilda | misael_rivera2000@yahoo.com |
| 1674318 | RAMOS MARRERO, GINIA Y. | ginia-yamira@gmail.com |
| 1647139 | Ramos Marrero, Migdalia | rafa2008@hotmail.com |
| 1651875 | Ramos Marrero, Miriam | m.ramos9724@gmail.com |
| 1600429 | Ramos Marrero, Yasmin | yasrima555@hotmail.com |
| 1773687 | Ramos Martínez, Carmen M. | cmadorno@gmail.com |
| 812717 | RAMOS MARTINEZ, IVETTE | zydlui2910@gmail.com |
| 1377571 | Ramos Martinez, Ivette | zydlui2910@gmail.com |
| 1783262 | RAMOS MARTINEZ, JESSICA | jessicaramos199@gmail.com |
| 2118784 | Ramos Martinez, Luz E | 1165_@hotmail.com |
| 2118784 | Ramos Martinez, Luz E | lr65@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1759316 | Ramos Mauras, Livia | liviaramos59@hotmail.com |
| 1911073 | Ramos Mayol, Lynmar | princesalynie@yahoo.es |
| 2082707 | Ramos Mayol, Lynmar | princesalynie@yahoo.es |
| 1908081 | Ramos Medina , Irma | irma.ramosmedina@gmail.com |
| 1812544 | Ramos Medina, Irma | irma.ramosmedina@gmail.com |
| 1897245 | RAMOS MEDINA, IRMA | irma.ramosmedina@gmail.com |
| 1717733 | RAMOS MELECIO, SANDRA I | canelaspr@hotmail.com |
| 1657014 | Ramos Melendez , Amarilys | amarilysramos@yahoo.com |
| 1676679 | Ramos Melendez, Adelina | arame0053@gmail.com |
| 1760708 | Ramos Melendez, Alexander | alexanderramos2000@gmail.com |
| 1225857 | RAMOS MELENDEZ, JENNY | jerame62@yahoo.com |
| 1751654 | Ramos Melendez, Jose Jamil | jamilramos75@gmail.com |
| 1629605 | Ramos Meléndez, Yanira | yaniramel@hotmail.com |
| 1762327 | Ramos Mendez, Doris M. | dorismramos@gmail.com |
| 427333 | RAMOS MENDEZ, IVETTE | ivette.ramos@gmail.com |
| 1764111 | Ramos Mendez, Janet | janash11@hotmail.com |
| 1591257 | Ramos Mercadi, Elaine Marie | eramosmercado@gmail.com |
| 1249243 | RAMOS MERCADO, LISSETTE D | lissette419@gmail.com |
| 1064400 | RAMOS MERCADO, MILAGROS | milanel06@yahoo.com |
| 1609515 | RAMOS MERCADO, MISAEL | socotroco73@gmail.com |
| 1656345 | Ramos Mercado, Misael | socotroco73@gmail.com |
| 1746828 | Ramos Mercado, Misael | socotroco73@gmail.com |
| 1747139 | RAMOS MERCADO, MISAEL | socotroco73@gmail.com |
| 1747450 | RAMOS MERCADO, MISAEL | socotroco73@gmail.com |
| 1631988 | Ramos Merced, José E. | JRAMOSMERCED@YAHOO.COM |
| 1691353 | Ramos Merced, José E. | jramosmerced@yahoo.com |
| 1650677 | RAMOS MOCZO, ELBA | FANA_LUISVIGO@YAHOO.COM |
| 1958903 | Ramos Moczo, Elba | fana_luisvigo@yahoo.com |
| 1622218 | Ramos Moczo, Hector | fana_luisvigo@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1712427 | RAMOS MOCZO, HECTOR | fana_luisvigo@yahoo.com |
| 1712427 | RAMOS MOCZO, HECTOR | fana_luisvigo@yahoo.com |
| 1713385 | RAMOS MOCZO, ROSABEL | Rosabelramos53@gmail.com |
| 1743588 | RAMOS MOCZO, ROSABEL | Rosabelramos53@gmail.com |
| 1832061 | RAMOS MOLINA , JULIO | JULIORAMOS60@GMAIL.COM |
| 812758 | RAMOS MOLINA, NOELIA | n.ramosmolina78@gmail.com |
| 1700949 | Ramos Molina, Noelia | n.ramosmolina78@gmail.com |
| 1712707 | Ramos Molina, Noelia | n.ramosmolina78@gmail.com |
| 1531699 | RAMOS MONTALVO, SARAH LYAN | jizquierdo@izquierdosanmiguel.com |
| 1760801 | Ramos Morales, Ana L. | eriannie2010@gmail.com |
| 1604876 | Ramos Morales, Brenda I. | brenda_20_83@hotmail.com |
| 1693888 | RAMOS MORALES, BRENDA L | BRENDA_20_83@HOTMAIL.COM |
| 1664938 | Ramos Morales, Gloryanne | gramos0330@gmail.com |
| 1659914 | Ramos Morales, Luis A. | pm.juanadiaz@gmail.com |
| 1725223 | Ramos Morales, Luis K | KAEL.RAMOS1@GMAIL.COM |
| 1709711 | RAMOS MORENO, CARMELO | r.onerom1967@gmail.com |
| 1731926 | RAMOS MORENO, CARMELO | k.onerom1967@gmail.com |
| 1731926 | RAMOS MORENO, CARMELO | K.onerom1967@gmail.com |
| 1741950 | Ramos Moreno, Carmelo | k.onerom1967@gmail.com |
| 1681968 | RAMOS MOTA, CECILIA | ceramos61@yahoo.com |
| 1681968 | RAMOS MOTA, CECILIA | ceramos@yahoo.com |
| 1689963 | RAMOS MOTA, CECILIA | ceramos61@yahoo.com |
| 1567574 | RAMOS MOTA, CECILIA AMPARO | ceramos@justicia.pr.gov |
| 1567574 | RAMOS MOTA, CECILIA AMPARO | ceramos61@yahoo.com |
| 1655665 | RAMOS MURIEL , LILLIAN | LILLIANRAMOSMAURIEL@GMAIL.COM |
| 1785681 | Ramos Muriel, Lillian | lillianramosmuriel@gmail.com |
| 1998392 | Ramos Muriel, Lillian | lillianramosmuriel@gmail.com |
| 1628173 | Ramos Narvaez, Orlando | ORamos3@gmail.com |
| 1628274 | Ramos Narvaez, Orlando | ORamos3@gmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1628639 | Ramos Narvaez, Orlando | ORamos3@gmail.com |
| 1628635 | RAMOS NATAL, ESTHER M | loida.ramos4@gmail.com |
| 1727934 | RAMOS NATAL, ESTHER M | loida.ramos4@gmail.com |
| 1809630 | Ramos Natal, Esther M | loida.ramos4@gmail.com |
| 1755459 | Ramos Negron, Jennifer | r.alexis97@yahoo.com |
| 1503641 | Ramos Negron, Melvin | melramos50@yahoo.com |
| 1702226 | Ramos Nieves, Annette | annetteramosnieves@yahoo.com |
| 1702226 | Ramos Nieves, Annette | seltabe27@yahoo.com |
| 1912287 | Ramos Nieves, Juan Bautista | sr.ramos78@yahoo.com |
| 1743853 | Ramos Nieves, Maria del Pilar | ramosmp32@gmail.com |
| 1357859 | RAMOS NIEVES, MARIO | jayson22_@hotmail.com |
| 1652705 | Ramos Núñez, Maribel | marikusa100@gmail.com |
| 427716 | RAMOS OCASIO, CARMEN A | c.ramosteacher@gmail.com |
| 1588377 | Ramos Ocasio, Lilliam I | lirora30@hotmail.com |
| 1938899 | RAMOS OCINALDI, ZULMA E | zulmaeramos@hotmail.com |
| 1974967 | Ramos Oitiz, Maritza | maritzaramosortiz1973@gmail.com |
| 930120 | RAMOS OLIVARES, OSCAR | orooliveres@hotmail.com |
| 1542987 | RAMOS OLIVARES, OSCAR | oroolirares@hotmail.com |
| 1564690 | RAMOS OLIVARES, OSCAR | oroolivares@hotmail.com |
| 1733989 | Ramos Ortiz, Ana M. | ana.ramos1@outlook.com |
| 1733989 | Ramos Ortiz, Ana M. | elmer.rvr@outlook.com |
| 1740365 | RAMOS ORTIZ, ANGEL A | istgo@yahoo.com |
| 1628136 | Ramos Ortiz, Carlos | carlos769_0@yahoo.com |
| 2089675 | Ramos Ortiz, David G | davidramosortiz1@gmail.com |
| 2060672 | RAMOS ORTIZ, DAVID G. | DAVIDRAMOSORTIZ1@GMAIL.COM |
| 2074243 | RAMOS ORTIZ, DAVID G. | DAVIDRAMOSORTIZ1@GMAIL.COM |
| 1595163 | Ramos Ortiz, Gladys | gldyramos@hotmail.com |
| 1595163 | Ramos Ortiz, Gladys | gldyhotmail@hotmail.com |
| 1599155 | Ramos Ortiz, Gladys | gldyramos@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|--------|------|---------------|
| 1658776 | Ramos Ortiz, Gladys | gldyramos@hotmail.com |
| 1954668 | Ramos Ortiz, Glenda E. | glen.ramos32@yahoo.com |
| 1712530 | Ramos Ortiz, Miriam | mirramort@yahoo.com |
| 1083674 | RAMOS ORTIZ, REINALDO | ray80817@yahoo.com |
| 1594828 | Ramos Pabon, Israel D | davidpm23@hotmail.com |
| 1688687 | Ramos Pabon, Javier | javierpabon@yahoo.com |
| 1012922 | RAMOS PABON, JESUS | chupy.350224@gmail.com |
| 1439210 | RAMOS PABOU, JESUS M | CHUPY.350224@GMAIL.COM |
| 1553113 | Ramos Padilla, Eric J | yaritzasantiago750@gmail.com |
| 1543381 | RAMOS PADILLA, ERIC J. | yaritzasantiago750@gmail.com |
| 1481718 | Ramos Pagan, Luis R | lrstudio2013@gmail.com |
| 1481731 | Ramos Pagan, Luis R. | lrstudio2013@gmail.com |
| 235406 | RAMOS PAOLI, JANETTE | alopez@carmelo.com; jangielopezramos@gmail.com |
| 1668095 | Ramos Paoli, Jannette Marie | jangielopezramos@gmail.com |
| 1668095 | Ramos Paoli, Jannette Marie | alopez@carmelo.com |
| 2055508 | RAMOS PAREDES, LYZETTE M. | lyzette.ramos@yahoo.com |
| 491416 | RAMOS PAZ, ROSA I. | ROSARAMOS5570@GMAIL.COM |
| 1666688 | RAMOS PEREZ, DAISY | daisy.ramos65@gmail.com |
| 1772288 | Ramos Perez, Daisy | daisy.ramos65@gmail.com |
| 2136963 | Ramos Perez, Jeannette | jeana17jrp@gmail.com |
| 1731847 | Ramos Perez, Jose M. | pedrohdz12345@gmail.com |
| 1641664 | Ramos Perez, Leyda B. | leyda_pr@hotmail.com |
| 916433 | RAMOS PEREZ, LUIS A | laramos2141@gmail.com |
| 1881272 | RAMOS PEREZ, LUIS A | laramos2141@gmail.com |
| 1881272 | RAMOS PEREZ, LUIS A | laramos2141@gmail.com |
| 428099 | RAMOS PEREZ, LYNNETTE | lynnetterp@yahoo.com |
| 428108 | RAMOS PEREZ, MARIA E | maria_ramosk@hotmail.com |
| 1761433 | RAMOS PEREZ, MIRIAM | MIRIAM1891@YAHOO.COM |
| 1861533 | Ramos Perez, Raul J. | joab3210@hotmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1498093 | Ramos Pizarro, Betzaida | betzapr@yahoo.com |
| 1046483 | RAMOS PLAZA, LYDIA E | MEMY4321@HOTMAIL.COM |
| 1853945 | Ramos Pola, Madeleine | madeleineramos.55@gmail.com |
| 1742289 | Ramos Pomales, Ibrahim J | ramospoi65@gmail.com |
| 1743594 | Ramos Pomales, Magda | mramoshcc@yahoo.com |
| 1738433 | RAMOS PORTALATIN, CANDIDA | MARA1978@HOTMAIL.COM |
| 1971149 | Ramos Portalatin, Eufemia | eraportal77@hotmail.com |
| 2107922 | Ramos Puente, Generosa M. | gramos@agricultura.pr.gov |
| 1964789 | Ramos Puig, Sonia | srpuig@gmail.com |
| 2005116 | Ramos Puig, Sonia | srpuig@gmail.com |
| 2070547 | Ramos Quiles, Carlos L. | ramoscarlos17@hotmail.com |
| 154739 | RAMOS QUINONES, ENRIQUE | JesusRam14@outlook.com |
| 154739 | RAMOS QUINONES, ENRIQUE | JesusRam14@outlook.com |
| 1977634 | RAMOS QUINONES, ENRIQUE | JesusRam14@outlook.com |
| 1978060 | Ramos Quinones, Enrique | jesusram14@outlook.com |
| 1215003 | RAMOS QUINONES, HECTOR | ramos31998@yahoo.com |
| 1677016 | Ramos Quiñones, Yolanda | yolandaramos420@gmail.com |
| 1716896 | Ramos Quiñones, Yolanda | yolandaramos420@gmail.com |
| 1843993 | Ramos Quintana, Ramonita | ramonitaramos33@gmail.com |
| 1550894 | Ramos Raices, Jose A. | Josetecnology2497@gmail.com |
| 1783501 | Ramos Ramos Roman, Nydia M. | jerago33@hotmail.com |
| 2081016 | Ramos Ramos, Evelio | ortizberdecia@gmail.com |
| 1648937 | Ramos Ramos, Gila D. | aligpr@yahoo.com |
| 1722827 | RAMOS RAMOS, JEANETTE | JEANETTE.RAMOS10@GMAIL.COM |
| 1728754 | Ramos Ramos, Jeanette | jeanette.ramos10@gmail.com |
| 1774659 | Ramos Ramos, Jose L. | jram2@live.com |
| 1689942 | Ramos Ramos, Luz D. | lucyramos1976@gmail.com |
| 1689942 | Ramos Ramos, Luz D. | lucyramos1976@gmail.com |
| 1670188 | RAMOS RAMOS, NANCY | nancyramos34@yahoo.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1494304 | Ramos Ramos, Walter L | wramos0202@gmail.com |
| 1880447 | RAMOS REYES, SHARON I | KEISHY0916@YAHOO.COM |
| 1880447 | RAMOS REYES, SHARON I | KEISHY0916@YAHOO.COM |
| 1717911 | Ramos Reyes, Sharon I. | keishy0916@yahoo.com |
| 2147373 | Ramos Rios, Carlos | emilyramosrios53@gmail.com |
| 1739255 | Ramos Rios, Heli Daniel | heliramos0@gmail.com |
| 1818891 | RAMOS RIOS, HELI DANIEL | HELIRAMOS0@GMAIL.COM |
| 1696460 | Ramos Rios, Miriam A. | mramospr27@gmail.com |
| 1248225 | Ramos Rivas, Lilliam E | gemalis_29@hotmail.com |
| 1248225 | Ramos Rivas, Lilliam E | gemalis_29@hotmail.com |
| 2054163 | Ramos Rivera, Carmen | prcarmen90@yahoo.com |
| 1786415 | Ramos Rivera, Carmen R. | carmen-ramos@live.com |
| 1502619 | Ramos Rivera, Eilleen | eilleen17@gmail.com |
| 1629290 | Ramos Rivera, Eilleen | eilleen17@gmail.com |
| 1713025 | Ramos Rivera, Eilleen | eilleen17@gmail.com |
| 1545678 | Ramos Rivera, Heriberto | bertpr@hotmail.com |
| 1673153 | Ramos Rivera, Herminio | hramos_20@yahoo.com |
| 1862611 | RAMOS RIVERA, HERMINIO | HRAMOS_20@YAHOO.COM |
| 254391 | RAMOS RIVERA, JUAN R. | juan55.jr88@gmail.com |
| 428633 | RAMOS RIVERA, KEILA M | keila95@hotmail.com |
| 1724031 | Ramos Rivera, Leonor | airmail8233@gmail.com |
| 1724031 | Ramos Rivera, Leonor | eiramil22@gmail.com |
| 1862860 | Ramos Rivera, Maria I. | nmaria1949@yahoo.com |
| 1585199 | RAMOS RIVERA, MAYRA | gordy2868@gmail.com |
| 1758679 | Ramos Rivera, Mynda D. | mixzalee@me.com |
| 1785714 | RAMOS RIVERA, MYNDA D. | MIXZALEE@ME.COM |
| 1603881 | Ramos Rivera, Myrna | maestraesp79@gmail.com |
| 1712225 | Ramos Rivera, Myrna | maestraesp79@gmail.com |
| 1856400 | Ramos Rivera, Nayda G. | ramos.nayda@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1880715 | Ramos Rivera, Nayda G. | ramos.nayda@yahoo.com |
| 1942310 | Ramos Rivera, Raquel | raquelramos1561@gmail.com |
| 1999383 | Ramos Rivera, Raquel | raquelramos1561@gmail.com |
| 1878257 | Ramos Rivera, Virginia | aalvelo16@gmail.com |
| 1426724 | RAMOS RIVERA, WILBERTO | wilberto831@yahoo.com |
| 1594002 | RAMOS RIVERA, ZANDRA IVELISSE | z.ramos.62@hotmail.com |
| 1677143 | RAMOS RIVERA, ZANDRA IVELISSE | z.ramos.62@hotmail.com |
| 1683362 | Ramos Robles, Blanca Ines | bramos30@gmail.com |
| 1609869 | Ramos Robles, Daniel | danielramosrobles67@gmail.com |
| 1950529 | Ramos Robles, William | w.ramos48@yahoo.com |
| 1673992 | RAMOS RODRIGUEZ , WILMA E | WILMAERR@GMAIL.COM |
| 1313130 | RAMOS RODRIGUEZ, ADIANES | Arr0125@hotmail.Com |
| 1929568 | RAMOS RODRIGUEZ, ALVIN | ramosalvin412@gmail.com |
| 1945810 | Ramos Rodriguez, Alvin | ramosalvin412@gmail.com |
| 1792223 | Ramos Rodriguez, Ana Maria | pacholi82@hotmail.com |
| 1834913 | RAMOS RODRIGUEZ, ANA S. | C.HIRALDO@LIVE.COM |
| 1630900 | Ramos Rodriguez, Betty | bettyriveraymail@yahoo.com |
| 1667783 | Ramos Rodriguez, Carlos J. | carlosramosrodriguez2006@gmail.com |
| 1934688 | Ramos Rodriguez, Carmela | javierys14@gmail.com |
| 1979131 | Ramos Rodriguez, Carmela | javierys14@gmail.com |
| 1519972 | Ramos Rodriguez, Edgardo | edgardoramos.enad@gmail.com |
| 1522412 | Ramos Rodriguez, Edgardo | edgardoramos.enad@gmail.com |
| 1520137 | Ramos Rodriguez, Hector R. | hectorramos2196@gmail.com |
| 1481689 | Ramos Rodriguez, Hector Raul | HectorRamos2196@gmail.com |
| 1015481 | RAMOS RODRIGUEZ, JOSE A | mcrc7793@hotmail.com |
| 1747721 | Ramos Rodriguez, Jose Miguel | m35725@gmail.com |
| 1856994 | Ramos Rodriguez, Maria M. | mmramos54@gmail.com |
| 1950313 | Ramos Rodriguez, Maria M. | mmramos54@yahoo.com |
| 1909665 | Ramos Rodriguez, Mayra | mrr1859@yahoo.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1909665 | Ramos Rodriguez, Mayra | mayraramosrodriguez@gmail.com |
| 2040393 | Ramos Rodriguez, Mayra | mrr1859@yahoo.com |
| 2040393 | Ramos Rodriguez, Mayra | mayraramosrodriguez@gmail.com |
| 1599065 | Ramos Rodríguez, Mayra | mrr1859@yahoo.com |
| 1599065 | Ramos Rodríguez, Mayra | mayraramosrodriguez@gmail.com |
| 1592277 | Ramos Rodriguez, Omyra | omyramos@hotmail.com |
| 1718431 | RAMOS RODRIGUEZ, RAFAEL I. | rafaeliramos@familia.pr.gov |
| 1700308 | Ramos Rodriguez, Wanda | wandaramos333@gmail.com |
| 1976431 | RAMOS ROMAN, CARLOS | CARLOSRARMIEZNOMAN25@GMAIL.COM |
| 1632723 | Ramos Román, John C. | jboo1027@hotmail.com |
| 1801499 | Ramos Roman, Nydia M. | jerago33@hotmail.com |
| 2087628 | Ramos Roman, Tomasita | tomasitaramos238@gmail.com |
| 2072842 | Ramos Roman, Wanda I | wanive2000@gmail.com |
| 429094 | RAMOS ROMAN, WILDA | wildaramos@hotmail.com |
| 1576405 | Ramos Romero, Nelson | n.ramos0917@gmail.com |
| 1807366 | Ramos Rosa, Carlos A. | carlitos.r.23@hotmail.com |
| 1690904 | Ramos Rosado, Carmen G | carmenosis1@gmail.com |
| 1677386 | Ramos Rosado, Carmen G. | Carmenosis1@gmail.com |
| 1677386 | Ramos Rosado, Carmen G. | carmenosis@aol.com |
| 1604568 | Ramos Rosado, Lizbeth | dliz13@yahoo.com |
| 1974539 | Ramos Rosado, Lizbeth | dliz13@yahoo.com |
| 1833317 | Ramos Rosario, Ada Aitza | daishapr42@gmail.com |
| 1844165 | Ramos Rosario, Ada Aitza | daishapr42@gmail.com |
| 1877484 | Ramos Rosario, Ada Aitza | daishapr42@gmail.com |
| 1746972 | Ramos Rosario, Belimar | belimar.ramos@gmail.com |
| 1771075 | Ramos Rosario, Jose A | mcrcancel@gmail.com |
| 1640126 | Ramos Rosario, Jose A. | mcrcancel@gmail.com |
| 1640190 | Ramos Rosario, José Á. | mcrcancel@gmail.com |
| 1639797 | Ramos Rosario, Jose Angel | mcrcancel@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2101613 | Ramos Rosario, Luz M | profluzramos@gmail.com |
| 1955311 | Ramos Rosario, Luz M. | profluzramos@gmail.com |
| 1997511 | RAMOS SAEZ, AIDA | titaramos1555@gmail.com |
| 1603984 | Ramos Sanabria , Juan C. | ramospoi65@gmail.com |
| 1856346 | Ramos Sanchez, Evelyn | eramos5961@gmail.com |
| 1575633 | Ramos Sanchez, Luis D. | ramosluis016@gmail.com |
| 1524960 | RAMOS SANCHEZ, LUIS DANIEL | ramosluis016@gmail.com |
| 1524960 | RAMOS SANCHEZ, LUIS DANIEL | ramosluis016@hotmail.com |
| 942068 | RAMOS SANJURJO, ZAYRA | ZAYRARAMOS69@YAHOO.COM |
| 942069 | RAMOS SANJURJO, ZAYRA | zayraramos69@yahoo.com |
| 1061136 | RAMOS SANTANA, MERCEDES | m.ramossantana@yahoo.com |
| 330468 | RAMOS SANTANA, MERCEDES I | m.ramossantana@yahoo.com |
| 840714 | RAMOS SANTIAGO, ANGEL ALBERTO | angelramossantiago@yahoo.com |
| 1675493 | RAMOS SANTIAGO, ANGEL ALBERTO | angelramossantiago@yahoo.com |
| 1657926 | RAMOS SANTIAGO, BRENDA I | istgo@yahoo.com |
| 1673029 | RAMOS SANTIAGO, BRENDA I. | istgo@yahoo.com |
| 1183075 | RAMOS SANTIAGO, CARMEN | CRAMOS1070@GMAIL.COM |
| 1640895 | RAMOS SANTIAGO, DOLORES | dramos125@yahoo.com |
| 2147347 | Ramos Santiago, Edwin | rusticopr@gmail.com |
| 429406 | Ramos Santiago, Felix D | sgtfelixramos2@gmail.com |
| 429434 | RAMOS SANTIAGO, JULIA | ramosjulia72@gmail.com |
| 1742012 | Ramos Santiago, Lidzaida | lidrasan@yahoo.com |
| 1930937 | Ramos Santiago, Maximina | ramosmaximina123@gmail.com |
| 1731229 | RAMOS SANTIAGO, NELIDA R | nelidaramos85@gmail.com |
| 1726262 | RAMOS SANTIAGO, NELIDA ROSA | nelidaramos85@gmail.com |
| 1155969 | RAMOS SANTIAGO, ZORAIDA | icrjsanferd@yahoo.com |
| 1989430 | Ramos Santo, Ramonita | ramossantoramonita@gmail.com |
| 1631312 | Ramos Santos, Othoniel | don-colombo66@hotmail.com |
| 1824782 | RAMOS SEPULVEDA, MARITZA | ramosmaritza877@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1768970 | RAMOS SERRANO, SAYLY | saylyramos@gmail.com |
| 1925088 | RAMOS SERRANO, ZORIA I. | zoriaramos@yahoo.com |
| 1903644 | Ramos Silva, Johnny | catejramos26916@gmail.com |
| 1756531 | Ramos Simmons, Haydee | hp.feliciano@gmail.com |
| 1753445 | Ramos Soto, David | davidramos087@yahoo.com |
| 670648 | RAMOS SOTO, IRMA I. | IRMARYS_6@ICLOUD.COM |
| 1600012 | RAMOS SOTO, IRMA I. | irmarys_6@icloud.com |
| 2044529 | Ramos Soto, Jessica | jessicaramossoto@gmail.com |
| 1702790 | Ramos Soto, Jorge L. | ramos36241@gmail.com |
| 1702988 | Ramos Soto, Jorge L. | ramas36241@gmail.com |
| 1596990 | RAMOS SUAREZ, JESSENIA | azlyn23@yahoo.com |
| 1691952 | Ramos Tirado, Luz C. | luzceleniaramos@gmail.com |
| 1824552 | RAMOS TORRES, ADA M | adamramos54@gmail.com |
| 1879832 | Ramos Torres, Ada M | adamramos@gmail.com |
| 1908247 | RAMOS TORRES, ADA M. | ADAMRAMOS54@GMAIL.COM |
| 1956402 | Ramos Torres, Dionisio | judith_pr55@hotmail.com |
| 1689570 | Ramos Torres, Elizabeth | lissie.ramos@gmail.com |
| 1774782 | Ramos Torres, Isabel | irtpr56@yahoo.com |
| 1775045 | Ramos Torres, Isabel | irtpr56@yahoo.com |
| 1550969 | Ramos Torres, Jose A. | joseramostem@gmail.com |
| 1793998 | Ramos Torres, Juan | dagmarenid17@gmail.com |
| 2006541 | Ramos Torres, Leonel | policiamotora@gmail.com |
| 1593372 | Ramos Torres, Luisa Esther | luttyr75@hotmail.com |
| 1987018 | Ramos Torres, Luisa Esther | luttyr75@hotmail.com |
| 1604015 | RAMOS TORRES, PATRIA IVELISSE | PRAMOST@AC.PR.GOV |
| 1654855 | Ramos Torres, Patria Ivelisse | pramost@ac.pr.gov |
| 2023370 | RAMOS TORRES, PATRIA IVELISSE | pramost@ac.pr.gov |
| 1677566 | Ramos Torres, Rosa E | rosita1164@gmail.com |
| 1701417 | Ramos Torres, Rosa E. | rosita1164@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1763769 | RAMOS TORRES, ROSA E. | rosita1164@gmail.com |
| 1839592 | RAMOS TRABAL, LILLIAM I. | LILLYBETHRAMOS@HOTMAIL.COM |
| 429803 | Ramos Tracy, Tina M. | ramos.tracy@hotmail.com |
| 2050655 | Ramos Tracy, Tina M. | ramos.tracy@hotmail.com |
| 1741152 | Ramos Trinidad, Carmen H. | kramostrinidad1965@gmail.com |
| 1773247 | RAMOS TRINIDAD, EMMA J | amme46@yahoo.com |
| 1774356 | RAMOS VALENTIN JR., MELVIN | MELVINRAMOS71@GMAIL.COM |
| 429832 | RAMOS VALENTIN, ASTRID | astrida.ramos@yahoo.com |
| 896600 | RAMOS VALENTIN, EPIFANIA | noem310@yahoo.com |
| 1651306 | Ramos Valentin, Risalina | risa583@yahoo.com |
| 1910757 | RAMOS VALLE, SANDRA IVETTE | r4ulp4gan@gmail.com |
| 1481178 | Ramos Valles, Luis R. | jeanette1972009@gmail.com |
| 429870 | RAMOS VAN, GILBERTO | GRAMOSVANRHYN@HOTMAIL.COM |
| 1703347 | Ramos Vargas , Rafael | ramosvargasr@hotmail.com |
| 1824445 | Ramos Vargas, Jose J | policepr1973@gmail.com |
| 1080270 | RAMOS VARGAS, RAFAEL | RAMOSVARGASR@HOTMAIL.COM |
| 429909 | RAMOS VAZQUEZ, ANA | roxydolphin36@yahoo.com |
| 1618918 | RAMOS VAZQUEZ, CLARIBEL V. | CLARIVRAMOS@YAHOO.COM |
| 1747348 | Ramos Vazquez, Juana | juanaramos.yaleen@yahoo.com |
| 1770621 | Ramos Vazquez, Juana | juanaramos.yaleen@yahoo.com |
| 1809912 | RAMOS VAZQUEZ, MARIBEL | MRMARIBELLA@gmail.com |
| 429959 | RAMOS VAZQUEZ, MIRIAM | mramosvasquez@hotmail.es |
| 1734947 | Ramos Vázquez, Nilda E. | nilda_1122@yahoo.com |
| 1889529 | RAMOS VAZQUEZ, TOMASITA | trv1254@yahoo.com |
| 1715253 | RAMOS VAZQUEZ, VIRGEN | vrv59@yahoo.com |
| 1743522 | Ramos Vazquez, Virgen | vrv59@yahoo.com |
| 1615895 | RAMOS VEGA, AIDALIZ | dalyram73@yahoo.com |
| 430008 | RAMOS VEGA, LUIS D. | Luiso_@hotmail.com |
| 430008 | RAMOS VEGA, LUIS D. | LUISO_1@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2006569 | Ramos Velazquez, Mirta M. | wwwjonthathan2@gmail.com |
| 2057905 | RAMOS VELEZ, HECTOR R. | hectorramos920@gmail.com |
| 430075 | RAMOS VELEZ, JORGE A. | jramosvelez@yahoo.com |
| 834421 | Ramos Velez, Luis A. | luisramosvelez@yahoo.com |
| 1697238 | Ramos Velez, Marisol | mari_ramos_pr@yahoo.com |
| 1759425 | Ramos Velez, Milagros | deleonmillie@gmail.com |
| 1779757 | Ramos Velez, Milagros | deleonmillie@gmail.com |
| 1560567 | Ramos Velez, Olga Z. | zadethramos@gmail.com |
| 1581078 | Ramos Velez, Olga Z. | zadethramos@gmail.com |
| 1257386 | RAMOS VELEZ, PEDRO | promos53@policia.pr.gov |
| 1776243 | Ramos Velez, Vilma | vlizramosv@gmail.com |
| 1259223 | RAMOS VERA, ARTURO | aramosvera.pr@gmail.com |
| 1800079 | Ramos Vergara, Carmen Y. | carmenyramos777@gmail.com |
| 1644054 | Ramos Viera, Noemi | noemialicia61@yahoo.com |
| 1657656 | RAMOS VIERA, WILFREDO RAUL | RAMOS.VIERA@GMAIL.COM |
| 430194 | RAMOS ZAYAS, OLGA L | oramoszayas@gmail.com |
| 1990571 | Ramos Zayas, Olga L. | oramoszayas@gmail.com |
| 1510686 | Ramos, Alexander Delgado | alexander_dr3@live.com |
| 1635452 | RAMOS, ANA I. | HANNABIS46@HOTMAIL.COM |
| 1556283 | Ramos, Ana Maria | roxydolphin36@Yahoo.com |
| 1977332 | Ramos, Angel L. | angelramos.pr@gmail.com |
| 1796938 | Ramos, Barbara | barbyken61286@gmail.com |
| 1783092 | Ramos, Daisy E | daisy.edda14@gmail.com |
| 1879517 | Ramos, Daisy Seise | seise.ramos@gmail.com |
| 1740991 | Ramos, Edna I. | DEBBY_M4@MSN.COM |
| 1610571 | Ramos, Edwin A. | edwintilo@gmail.com |
| 1628457 | Ramos, Edwin A. | edwintilo@gmail.com |
| 1628457 | Ramos, Edwin A. | elsiemerced@gmail.com |
| 1721707 | Ramos, Gladys | gladysramoscedeno@yahoo.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1957007 | RAMOS, GLADYS NIEVES | gladysnievesramos@gmail.com |
| 673248 | RAMOS, IVETTE | ivette.ramos@gmail.com |
| 1669671 | RAMOS, JESMAR | careton@yahoo.com |
| 1503627 | RAMOS, JOSE | josermoncho@gmail.com |
| 1503627 | RAMOS, JOSE | jorgerodz63@hotmail.com |
| 1790470 | Ramos, Julio | jrjulio056@gmail.com |
| 1757710 | RAMOS, LEYDA I. ALICEA | ladymaysonet1331@Yahoo.com |
| 1752175 | Ramos, Magda E | miro.magda@icloud.com |
| 1637117 | Ramos, Margarita Andino | andino.margarita2013@gmail.com |
| 1791985 | Ramos, Maria A. | maryramos2011@yahoo.com |
| 1599880 | Ramos, Maribelisse Alvarado | amaribelisse@gmail.com |
| 1776399 | Ramos, Marisol Miranda | maruca_7@yahoo.com |
| 1776399 | Ramos, Marisol Miranda | maruca_7@yahoo.com |
| 1732813 | Ramos, Maritza | ramosmaritza18@gmail.com |
| 1689549 | Ramos, Milagros Santiago | loverapamari@gmail.com |
| 1664377 | Ramos, Myriam Magenst | magenstmyriam@gmail.com |
| 1695548 | Ramos, Nelson Fred | nelsongrants4@hotmail.com |
| 1850361 | Ramos, Ricardo Santana | canrich_cr@yahoo.com |
| 1141295 | RAMOS, ROSA A | ROSA.ALICIA.RAMOS@GMAIL.COM |
| 1637951 | RAMOS, SIXTO PEREZ | sixto.29@hotmail.com |
| 1767856 | Ramos, Yazmin Rosa | Yrosacolomban@gmail.com |
| 1688859 | RAMOS-GUIVAS, BRIAN | brianrg7@outlook.com |
| 1767459 | Ramos-Rodriguez, Jose Antonio | mcrc7793@hotmail.com |
| 863789 | RAMOS-VILLANUEVA, LUIS | luis.ramosv@prepa.com |
| 863789 | RAMOS-VILLANUEVA, LUIS | lvilla@caribe.net |
| 1800757 | Rampolla Nieves, Maria M | mariarampolla@yahoo.com |
| 2036324 | RANGEL GARCIA, WILFREDY | gey_wrg@hotmail.com |
| 1807113 | Rannos Betancourt, Gerardo | C7RB1240@gmail.com |
| 2049524 | Rapale Melendez, Sharon D. | srapale825@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2131221 | Rapale Serbia, Omar Francisco | ors713@yahoo.com |
| 430401 | RAPALE VEGA, ANDREW | andrewrapale@gmail.com |
| 1664655 | RAPPA ROJAS, ALEJANDRO | AARAPPA28866@GMAIL.COM |
| 1799243 | RAPPA ROJAS, ALEJANDRO AL | AARAPPA28866@GMAIL.COM |
| 1082453 | RAQUEL MATTEI MATOS | raquekmattei1981@gmail.com |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | anagps1963@gmail.com |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | anagps1963@gmail.com |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | anagps1963@gmail.com |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | anap@ac.pr.gov |
| 1750869 | Rasario Gonzalez, Sahara C | scrgi@hotmail.com |
| 1818146 | RAUE MERRICK, DIEGO | cpabog@gmail.com |
| 1818146 | RAUE MERRICK, DIEGO | cpabog@gmail.com |
| 1753268 | Raul Gonzalez Pratts | rgonzalezp10@hotmail.com |
| 1753268 | Raul Gonzalez Pratts | rgonzalezp10@hotmail.com |
| 1459436 | Raul Hernandez Rivera & Rosalina Arroyo De Hernandez | jeanettehernandez1280@gmail.com |
| 1603172 | Ravelo Garcia, Maria M | mariamravelo@msn.com |
| 1791059 | Rawson Baldwin, Hufty Edward | eraw236@gmail.com |
| 1730289 | RAYA RODRIGUEZ, GRETCHEN I. | GRETCHEN.RAYARODZ99@GMAIL.COM |
| 1509318 | RDA LEGAL, PSC | lizaramir@gmail.com |
| 1242194 | RDELGADO, JUAN JU | juandelgadosanlorenzo@gmail.com |
| 834438 | Realty Development Corporation | quiebras@elbufetedelpueblo.com |
| 1601863 | REBOLLO OYOLA, DORELIS | dorelisrebollo@gmail.com |
| 1565371 | Reboyras Quintana, Joaquina | reboyrasquinita@yahoo.com |
| 1496737 | Rechani Cabrera, Victor E | tronpr@gmail.com |
| 1496987 | Rechani Cabrera, Victor E | tronpr@gmail.com |
| 1792561 | Recio Acosta, Benjamin | brecioacosta@gmail.com |
| 1792561 | Recio Acosta, Benjamin | reciclajelajas@gmail.com |
| 1794200 | REDONDO DIAZ, CATHERINE | cathyredondo77@yahoo.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1975401 | Redondo Santana, Angel M. | paporedondopr51@gmail.com |
| 1517134 | Reguena Hernandez, Juan M. | sbar81@yahoo.com |
| 1729661 | Reichard Moran, Ilia I | iliareichard@gmail.com; iliareicjhard@gmail.com |
| 1763106 | Reillo Batista, Verónica | juangmoralesvargas@yahoo.com |
| 2050423 | Reillo Rodriguez, Ricardo A. | ricardoreillo@gmail.com |
| 1083737 | REINALDO SANTIAGO GONZALEZ | vsantiago51959@gmail.com |
| 1598363 | Remigio Lopez, Juan A. | Jurelo1949@icloud.com |
| 1621477 | Remigio Lopez, Juan A. | Jurelo1949@icloud.com |
| 1712969 | Remigio Lopez, Mildred | mildred.remigio262@hotmail.com |
| 432258 | RENAUD JIMENEZ, JOYCE | joyce.renaud@hotmail.com |
| 2035715 | Rendon Figueroa, Manuel Ramon | mrendon@cfse.pr.gov |
| 2035715 | Rendon Figueroa, Manuel Ramon | mrrenfigueroa@hotmail.com |
| 2117575 | RENEE PAGAN SANTANA, YSABEL FLORIAN | EASMFSR@GMAIL.COM |
| 1729192 | Renovales Cruz, Carmen J | renovales19@gmail.com |
| 1760387 | RENOVALES CRUZ, MELVIN | mel.reno19@hotmail.com |
| 1718542 | Renovales Ramos, César E | cesarrenovalesramos@gmail.com |
| 974731 | RENTA MELENDEZ, CARMEN S | orlando1701@gmail.com |
| 974731 | RENTA MELENDEZ, CARMEN S | saidarenta@gmail.com |
| 432509 | Renta Perez, Edgardo L | bettycapo@gmail.com |
| 1743023 | Renta Robles, Elizabeth | de87725@miescuela.pr |
| 1719595 | Renta Vargas, Marta | ladymar15@yahoo.com |
| 1877985 | Rentas Bermudez, Luis Aryel | rentaslila@yahoo.com |
| 1733015 | Rentas Colon, Norma I | nrentasc@gmail.com |
| 1758067 | Rentas Colon, Norma I. | nrentasc@gmail.com |
| 1725536 | RENTAS DIAZ, CASILDA | samuelcruz0645@gmail.com |
| 1955915 | Rentas Guzman, Nilsa D | nilsarentas50@gmail.com |
| 1780037 | RENTAS GUZMAN, NILSA DAMARIS | nilsarentas50@gmail.com |
| 1780037 | RENTAS GUZMAN, NILSA DAMARIS | nilsarentas50@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1549707 | Rentas Guzman, Sandra I | srentas_66@hotmail.com |
| 1594311 | Rentas Lopez, Yinoris | yinorisrentas@yahoo.com |
| 1541445 | RENTAS MATOS, MARGARITA | margarita.rentas@asem.pr.gov |
| 432645 | RENTAS MERCADO, CARLOS A. | carlosr787@gmail.com |
| 813131 | RENTAS MONTALVO, BRENDA | brendarentas@yahoo.com |
| 1901469 | Rentas Montalvo, Brenda | brendarentas@yahoo.com |
| 1977488 | RENTAS MONTALVO, BRENDA | brendarentas@yahoo.com |
| 1977488 | RENTAS MONTALVO, BRENDA | brendarentas@yahoo.com |
| 1633740 | Rentas Ortiz, Waleska | jo.ya@hotmail.com |
| 2115847 | Rentas Perez, Jessica | jessicarentas2338@gmail.com |
| 1909348 | Rentas Reyes, Jose R | RafyMusic@live.com |
| 1610918 | Rentas Rivera, Ashly C. | ashly.rentas@gmail.com |
| 1061935 | RENTAS RIVERA, MIGDALIA | mrentas907@gmail.com |
| 2142498 | RENTAS RIVERA, MIGDALIA | mrentas907@gmail.com |
| 223611 | Rentas Rodriguez, Hilda | hildamaritrentas@yahoo.com |
| 2093447 | Rentas Rodriguez, Nelson L | rentasrodriguez.2014@gmail.com |
| 1802316 | Rentas Rojas, Evelyn Idalia | evydali@gmail.com |
| 1821216 | Rentas Rojas, Evelyn Idalia | evydali@gmail.com |
| 1871446 | Rentas Rojas, Evelyn Idalia | evydali@gmail.com |
| 1901407 | RENTAS ROJAS, EVELYN IDALIA | evydali@gmail.com |
| 1901590 | RENTAS ROJAS, MILDRED ELISA | rentas.mildred3@gmail.com |
| 1901611 | RENTAS ROJAS, MILDRED ELISA | rentas.mildred3@gmail.com |
| 2004475 | Rentas Rojas, Mildred Elisa | rentas.mildred3@gmail.com |
| 2031682 | Rentas Rojas, Mildred Elisa | rentas.mildred3@gmail.com |
| 2035120 | Rentas Rojas, Mildred Elisa | rentas.mildred3@gmail.com |
| 1938720 | Rentas Serrano, Ricardo | rentasconsejero@yahoo.com |
| 1965048 | Rentas Serrano, Ricardo | rentasconsejero@yahoo.com |
| 2141773 | Rentas, Rafael | rodriguezjosey@hotmail.com |
| 2141792 | RENTAS, RAFAEL | rodriguezjosey@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2141792 | RENTAS, RAFAEL | rafaelrentas5@gmail.com |
| 2149942 | Rentas, Rafael | rafaelrentas5@gmail.com |
| 2149942 | Rentas, Rafael | rodriguezjosey@hotmail.com |
| 2149944 | Rentas, Rafael | rodriguezjosey@hotmail.com |
| 2149944 | Rentas, Rafael | rafaelrentas5@gmail.com |
| 2152417 | Rentas, Rafael | rodriguezjosey@hotmail.com |
| 2152417 | Rentas, Rafael | rafaelrentas5@gmail.com |
| 2152421 | Rentas, Rafael | rodriguezjosey@hotmail.com |
| 2152421 | Rentas, Rafael | rafaelrentas5@gmail.com |
| 2152435 | Rentas, Rafeal | rodriguezjosey@hotmail.com |
| 432768 | REOYO HERNANDEZ, SANDRA | sreoyo@gmail.com |
| 2060651 | REQUENA MERCADO, JAVIER EDUARDO | JEREQUENA@POLICIA.PR.GOV |
| 2104578 | Requena Mercado, Javier Eduardo | jerequena@policia.pr.gov |
| 1765333 | Requena Mercado, Jose M. | miredo43@live.com |
| 1965807 | Requena Mercado, Sonia I | smercado45@gmail.com |
| 1945707 | Rercado Robles, Maria I | Rercadomaria@hotmail.com |
| 2126940 | Reste Montonez, Maria Y | yolandan1102@gmail.com |
| 1762281 | Resto Colon, Magda I. | rocafortalezamia@yahoo.com |
| 1954957 | Resto Cosme, Isa D. | Isad.resto@yahoo.com |
| 1754615 | RESTO COSME, WILFREDO | RESTOWILFREDO@GMAIL.COM |
| 1630295 | Resto de Jesus, Brunilda | brunnydejesus@gmail.com |
| 1630295 | Resto de Jesus, Brunilda | brunnydejesus@gmail.com |
| 1825562 | Resto de Jesus, Brunilda | brunny@gmail.com |
| 1825562 | Resto de Jesus, Brunilda | brunny@gmail.com |
| 1655065 | Resto de Jesús, Ramonita | ramonita2019@gmail.com |
| 1958603 | Resto Garcia, Ana M. | Aresto2@policia.pr.gov |
| 990506 | Resto Hernandez, Eugenio | e.resto@gmail.com |
| 990506 | Resto Hernandez, Eugenio | e.resto@gmail.com |
| 1982684 | Resto Martinez, Maria Milagros | restom09@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2128490 | Resto Melendez, Lilliam | r.lilliam@yahoo.com |
| 2127023 | RESTO MONTANEZ, MARIA Y | yolandan1102@gmail.com |
| 2127008 | Resto Montanez, Maria Y. | yolandan1102@gmail.com |
| 1604284 | RESTO OCASIO, ANNETE M | aro_3607@yahoo.com |
| 2107116 | RESTO ORTIZ, LILLIAM | lillianivetteresto@gmail.com |
| 2107450 | Resto Ortiz, Lillian I | lillianivetteresto@gmail.com |
| 2034702 | Resto Ortiz, Lillian I. | lillianivetteresto@gmail.com |
| 2055058 | Resto Ortiz, Lillian I. | lillianivetteresto@gmail.com |
| 1463157 | RESTO RESTO, EDUARDO | eresto2@hotmail.com |
| 2016948 | Resto Rivera, Ketty | kettyresto@yahoo.com |
| 1674203 | Resto Rodriguez, William | zajori14@gmail.com |
| 1776074 | Resto Rodriguez, William | zajori14@gmail.com |
| 545447 | RESTO TORRES, TERESITA | tbisuteria@gmail.com |
| 1175379 | Resto Villegas, Calixta | calixtaresto13@yahoo.com |
| 1726383 | RESTO, CARMEN O | CHIQUIRESTO@GMAIL.COM |
| 2082213 | Retamal Santiago, Betsy | reta20082@hotmail.com |
| 1671726 | Retamar Perez, Elizabeth | e_retamar@hotmail.com |
| 2045647 | Retamar Torres, Juan C. | carlitosretamar@hotmail.com |
| 1502182 | RETIRO DE MAESTROS | marifeliciano879@hotmail.com |
| 433353 | REVEROL SAAVEDRA, JUAN | juan.reverol9367@gmail.com |
| 1240521 | REVEROL SAAVEDRA, JUAN A | juan.reverol9367@gmail.com |
| 1846852 | Reveron Lebron, Wanda I. | wandyreve@gmail.com |
| 433389 | REVERON SANTOS, ANA C | greveron61@gmail.com |
| 1690673 | Rexach Lopez, Henry | rexachlaw@gmail.com |
| 1406504 | Rexach Vazquez, Carmen I | honey2102@yahoo.com |
| 91784 | REY BERRIOS, CINTYA | CINTYA.REY@HOTMAIL.COM |
| 91784 | REY BERRIOS, CINTYA | CINTYA.REY@HOTMAIL.COM |
| 1721454 | Reyes Acevedo , Hilda | hracevedo@gmail.com |
| 1589449 | Reyes Acosta, Ursula | sulinreyesacosta@gmail.com |

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1690821 | Reyes Agosto, Angel A. | aneudy.reyes@yahoo.com |
| 1823889 | Reyes Agosto, Eva N. | reyeseva28@yahoo.com |
| 1948307 | REYES AGUAYO, MARTA D | reyesmarta69@gmail.com |
| 2038714 | Reyes Aguayo, Marta D | reyesmarta69@gmail.com |
| 1946035 | Reyes Aguayo, Sara N. | sreyes@avp.pr.gov |
| 1824267 | Reyes Alicea, Carmen M | carmenreyesalicea@gmail.com |
| 1851734 | Reyes Alicea, Carmen M | carmenreyesalicea@gmail.com |
| 1823405 | Reyes Alicea, Carmen M. | carmenreyesalicea@gmail.com |
| 1910149 | Reyes Alonso, Rebecca | rebeccareyesalon87@yahoo.com |
| 1222395 | REYES ALVAREZ, IVONNE | ivonemill71@gmail.com |
| 813222 | REYES ALVAREZ, SARA I | reyesasi1967@gmail.com |
| 1589454 | REYES ALVAREZ, YAJAIRA | YAJAIRALIMON@YAHOO.COM |
| 1593945 | REYES ALVAREZ, YAJAIRA | YAJAIRALIMON@YAHOO.COM |
| 1595463 | REYES ALVAREZ, YAJAIRA | YAJAIRALIMON@YAHOO.COM |
| 1595709 | REYES ALVAREZ, YAJAIRA | YAJAIRALIMON@YAHOO.COM |
| 1604941 | REYES ALVAREZ, YAJAIRA | YAJAIRALIMON@YAHOO.COM |
| 1755468 | REYES ALVERIO, PAULA | omayragomezhuertas@gmail.com |
| 1602867 | Reyes Aponte, Diana I. | dr697288@gmail.com |
| 1806620 | Reyes Aponte, Maria T. | pintado.nicole@gmail.com |
| 2056710 | Reyes Aviles, Ana Milagros | milly.reyes49@gmail.com |
| 1511671 | Reyes Ayala, Cruz | cruz.reyesayala@gmail.com |
| 2012431 | Reyes Ayala, Margarita | margarita.reyes0412@gmail.com |
| 2014523 | REYES AYALA, MARGARITA | MARGARITA.REYES0412@GMAIL.COM |
| 2033238 | Reyes Ayala, Margarita | margarita.reyes0412@gmail.com |
| 2040639 | Reyes Ayala, Margarita | margarita.reyes0412@gmail.com |
| 2099081 | Reyes Ayala, Margarita | margarita.reyes0412@gmail.com |
| 1651125 | Reyes Ayala, Mariangely | de153111@miescuela.pr; Mariangely.reyes@gmail.com |
| 1521944 | Reyes Ayala, Rosa M | rosareyesayala2@gmail.com |
| 1522765 | Reyes Ayala, Rosa M | rosareyesayala2@gmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1790241 | Reyes Barreto, Jenny | barenjen@hotmail.com |
| 1786589 | Reyes Benitez, Diana Ibis | diana.reyes.4@hotmail.com |
| 1956892 | Reyes Bermudez, Irma | irmareyes28@yahoo.com |
| 1611112 | REYES BERRÍOS, NOHELIZ | nreyespr@gmail.com |
| 1796664 | Reyes Bones, Wanda | reyeswanda1@gmail.com |
| 1687545 | Reyes Borrero, Yadeline | yadelinereyes@yahoo.com |
| 2050357 | REYES BURGOS, JENNY | JENNYDANCE72@YAHOO.COM |
| 2093852 | Reyes Burgos, Jenny | jennydance72@yahoo.com |
| 1735624 | Reyes Carrion, Migdalia | migdaliareyescarrion@gmail.com |
| 1863577 | REYES CARRION, MIGDALIA | migdaliareyescarrion@gmail.com |
| 1727374 | Reyes Castro, Sonia I. | soreyes10@gmail.com |
| 1786935 | REYES CASTRODAD, NIXZALIZ | cayeynixzaliz2005@yahoo.es |
| 1583655 | REYES CHICO, EFRAIN | ereyes4@policia.pr.gov |
| 1585567 | Reyes Chico, Efrain | ereyes4@policia.pr.gov |
| 1436598 | Reyes Collazo, Yolanda | co_yreyes@outlook.com |
| 1990061 | Reyes Colon, Alejandrino | areyes0274@yahoo.com |
| 1992924 | Reyes Colon, Alejandrino | areyes0274@yahoo.com |
| 1993497 | Reyes Colon, Alejandrino | areyes0274@yahoo.com |
| 2081354 | Reyes Colon, Alejandrino | areyes0274@yahoo.com |
| 1214548 | REYES COLON, HECTOR M | hetorsito1972@gmail.com |
| 434039 | REYES COLON, MAYRA E | medelweiss27@gmail.com |
| 1794257 | REYES COLON, MONICA | lorseb25@yahoo.com |
| 1573422 | Reyes Colon, Rebeccca | kidayre@gmail.com |
| 1945914 | REYES CRUZ , MARIA DE LOS A | MREYES@AFI.PR.GOV |
| 1945914 | REYES CRUZ , MARIA DE LOS A | SJICR05@GMAIL.COM |
| 1785092 | REYES CRUZ, GLADYS | gladysreyes30@gmail.com |
| 1974946 | Reyes Cruz, Maria de los A. | mreyes@afi.pr.gov |
| 1974946 | Reyes Cruz, Maria de los A. | sjicr05@gmail.com |
| 434166 | REYES CRUZ, YOSHUA | yosh.ianzyrus@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1703354 | Reyes Davila, Sarah E | sareye@hotmail.com |
| 1774383 | REYES DEL ORBE, JENNIFER | jreyesdelorbe@hotmail.com |
| 1745723 | Reyes Delagado, Yadira | yary_pr2005@hotmail.com |
| 1665423 | REYES DELGADO, CARMEN I | creyesd1946@gmail.com |
| 1576012 | Reyes Delgado, Joanny | joareyes3@gmail.com |
| 1932111 | Reyes Diaz , Sally | reyessally62@gmail.com |
| 1501038 | Reyes Diaz, Celly Ann | c.a.reyes3365@gmail.com |
| 1545389 | REYES DIAZ, DAPHNE | DAPHNE.1642@GMAIL.COM |
| 1749421 | REYES DIAZ, EVELYN | collazorosemary1410@gmail.com |
| 1232459 | REYES DIAZ, JOSE A | jreyes5857@gmail.com |
| 1088563 | REYES DIAZ, ROSA | rreyes2244@gmail.com |
| 1735504 | REYES DIAZ, ZORAIDA | zreyes@coamo.puertorico.pr |
| 1446334 | REYES DONES, YDSIA | yzrd1961@yahoo.com |
| 434355 | REYES FELICIANO, ZOILO | zoiloreyesf@gmail.com |
| 1808915 | Reyes Feliciano, Zoilo | zoiloreyesf@gmail.com |
| 1890703 | Reyes Feliciano, Zoilo | zoiloreyesf@gmail.com |
| 1957091 | Reyes Feliciano, Zoilo | zoiloreyesf@gmail.com |
| 1957091 | Reyes Feliciano, Zoilo | zoiloreyesf@gmail.com |
| 434382 | REYES FIGUEROA, ANELLY | anelly_9876@hotmail.com |
| 1727190 | Reyes Figueroa, Kiomara | la.e.be@hotmail.com |
| 1870757 | Reyes Flores, Carmen D. | lucajo1947@yahoo.com |
| 2066394 | Reyes Flores, Carmen D. | lucajo1947@yahoo.com |
| 1596637 | Reyes Flores, Victor M. | vmreyes@policia.pr.gov |
| 1618073 | Reyes Fonseca, Madeline | made15.reyes@gmail.com |
| 1655084 | REYES FONSECA, MADELINE | made15.reyes@gmail.com |
| 1667772 | Reyes Fonseca, Madeline | made15.reyes@gmail.com |
| 1586172 | Reyes Garced, Adalberto | areyesgarced@gmail.com |
| 1618547 | Reyes Garcia, Lizmarie | pragaliz@gmail.com |
| 1720029 | Reyes Garcia, Mariel | mary_reyes1975@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1637858 | Reyes Gonzalez, Maria E. | mariorlan17@hotmail.com |
| 1726437 | Reyes Gonzalez, Maria E. | mariorlan17@hotmail.com |
| 1061937 | REYES GONZALEZ, MIGDALIA | mariposa6793@gmail.com |
| 1061937 | REYES GONZALEZ, MIGDALIA | mariposa6793@gmail.com |
| 1061937 | REYES GONZALEZ, MIGDALIA | mariposa6793@gmail.com |
| 1061937 | REYES GONZALEZ, MIGDALIA | mariposa6793@gmail.com |
| 1599372 | REYES GONZALEZ, NEYSHA M. | PROFAREYES1@GMAIL.COM |
| 1540468 | Reyes Gonzalez, Ramon Elias | pupyreyes20@gmail.com |
| 1508131 | Reyes Gonzalez, Rosa | rosita13703@yahoo.com |
| 1816199 | Reyes Gutierrez, Marina | rubyemir13@yahoo.com |
| 1760825 | Reyes Guzman, Brendalee | brendaleereyes@yahoo.com |
| 1675192 | Reyes Guzmán, Brendalee | brendaleereyes@yahoo.com |
| 2123854 | Reyes Guzman, Ricardo | rickings69@gmail.com |
| 1894767 | REYES HERNANDEZ, GISELA | GISELA_REYES714@HOTMAIL.COM |
| 1613482 | REYES HERNANDEZ, JANICE | jbelit11.jr@gmail.com |
| 434686 | REYES HERNANDEZ, MARTA | purplejulia62@gmail.com |
| 148984 | REYES JIMENEZ, EDWIN D | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1773187 | REYES LAGUER, ABIGAIL | reyesabigail428@gmail.com |
| 2088423 | Reyes Lopategui, Lilliam J | lilliamreyeslopategui@gmail.com |
| 1773697 | Reyes Lopez , Madeline | mreyes_734@hotmail.com |
| 1539873 | Reyes Lopez, Daniel | minorte07@gmail.com |
| 1720857 | Reyes López, Lissette | lissetter1962@yahoo.com |
| 1791328 | Reyes Lopez, Madeline | mreyes_734@hotmail.com |
| 1973145 | Reyes Lopez, Madeline | Mreyes_734@hotmail.com |
| 1890458 | Reyes Lopez, Magalys Migdalia | magalys1300@gmail.com |
| 1113738 | REYES LOPEZ, MARIA V | mary_v45@hotmail.com |
| 1880742 | Reyes Lopez, Marlyn | marlynreyeslopez@yahoo.com |
| 1589434 | Reyes Lugo, Amarilis | amarilisgascot@me.com |
| 2005454 | REYES LUGO, EULALIA | ereyeslugo@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1733806 | Reyes Luna, Juan P | juanpabloreyesluna@yahoo.com |
| 1694039 | Reyes Luna, Juan P. | juanpabloreyes2010@yahoo.com |
| 1846392 | Reyes Luna, Juan P. | juanpobloreyeszolo@yahoo.com |
| 1891858 | Reyes Luna, Juan P. | juanpabloreyes2018@yahoo.com |
| 1933064 | Reyes Luna, Juan P. | juanpabloreyes2010@yahoo.com |
| 1579896 | Reyes Luyando, Amalyn | leishka32@gmail.com |
| 1585248 | Reyes Luyando, Amalyn | leishka32@gmail.com |
| 1677047 | Reyes Luyando, Amalyn | leishka32@gmail.com |
| 434889 | REYES MALAVE, SYLVIA I | erielys199910@yahoo.com |
| 434889 | REYES MALAVE, SYLVIA I | erielys199910@yahoo.com |
| 434889 | REYES MALAVE, SYLVIA I | erielys199910@yahoo.com |
| 1576104 | REYES MALAVE, SYLVIA I | erielys199910@yahoo.com |
| 1576173 | Reyes Malave, Sylvia I | erielys199910@yahoo.com |
| 1576374 | Reyes Malave, Sylvia I | erielys199910@yahoo.com |
| 1576374 | Reyes Malave, Sylvia I | erielys199910@yahoo.com |
| 1576157 | Reyes Malave, Sylvia Ideline | erielys199910@yahoo.com |
| 1774414 | REYES MALAVE, ZULMA B | zr_teatro@hotmail.com |
| 1643834 | REYES MALDONADO, ANA M. | anarema283@gmail.com |
| 1699270 | REYES MALDONADO, ANA M. | anarema283@gmail.com |
| 1844992 | Reyes Maldonado, Iris A. | IRIS.REYESLMALDONADO@GMAIL.COM |
| 1836299 | Reyes Maldonado, Lucila | lucilareyesmaldonado@gmail.com |
| 2135916 | Reyes Martinez, Brenda Lee | brenleereyesmartinez@gmail.com |
| 1690615 | Reyes Martinez, Carmen J | cjreyesmartinez@gmail.com |
| 1741554 | Reyes Martínez, Dioselyn | diosyreyes@hotmail.com |
| 1617809 | Reyes Martínez, Dioselyn | diosyrema@gmail.com |
| 1874400 | Reyes Martínez, Dioselyn | diosyreyes@hotmail.com |
| 1874400 | Reyes Martínez, Dioselyn | diosyrema@gmail.com |
| 1701851 | Reyes Martinez, Iris J. | irisreyes2907@gmail.com |
| 1867699 | Reyes Martinez, Justina | qkireyes@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1930623 | REYES MARTINEZ, JUSTINA | GKIREYES@HOTMAIL.COM |
| 1946597 | Reyes Martinez, Justina | gkireyes@hotmail.com |
| 1651240 | Reyes Martinez, Kimllissette | kimobed8@yahoo.com |
| 1652476 | Reyes Martínez, Kimllissette | kimobed8@yahoo.com |
| 1638334 | Reyes Martinez, Rosa M | rosin_reyes@hotmail.com |
| 1638330 | Reyes Martinez, Rosa M. | rosin_reyes@hotmail.com |
| 1794352 | Reyes Martinez, Rosa M. | rosin_reyes@hotmail.com |
| 2116326 | REYES MATOS, MYRTA | MYRTAREYES26@GMAIL.COM |
| 1734216 | Reyes Melendez, Luis A | labnerreyes@yahoo.com |
| 1728911 | Reyes Melendez, Milka N | milkareyes@me.com |
| 1731823 | Reyes Melendez, Victor I. | agte_reyes77@outlook.com |
| 1772514 | REYES MERCED, WILNELIA | REYESMERCED@HOTMAIL.COM |
| 1929758 | Reyes Molina, Leticia | letireyes8@gmail.com |
| 1942600 | Reyes Molina, Leticia | letireyes8@gmail.com |
| 435147 | REYES MOLINA, PEDRO | pedroreyes.molina@gmail.com |
| 1986937 | REYES MONTES, YANINA M. | Yaninareyes075@gmail.com |
| 1641620 | REYES MORALES, PEDRO G | reyespgabriel@gmail.com |
| 1641620 | REYES MORALES, PEDRO G | reyespgabriel@gmail.com |
| 1724191 | Reyes Morales, Pedro G. | reyespgabriel@gmail.com |
| 435215 | REYES MOYET, RAMON H | hernanreyes56@gmail.com |
| 1202917 | REYES NAVARRO, EVELYN | jennifergarciagarcia@hotmail.com |
| 435268 | REYES NEGRON, MARILYN | marilyniris137@gmail.com |
| 1056616 | REYES NEGRON, MARILYN | MARRILYNIRIS137@GMAIL.COM |
| 1739842 | Reyes Negron, Ramonita | monin3b5@gmail.com |
| 1831017 | Reyes Negron, Roberto L | lreyes.de@gmail.com |
| 1510747 | REYES NIEVES, MARIA C | mry037@yahoo.com |
| 297902 | REYES NIEVES, MARIA DEL C | mry037@yahoo.com |
| 1514618 | REYES NIEVES, MARIA DEL C | mry037@yahoo.com |
| 435296 | REYES NIEVES, MARIA DEL C. | mry037@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1737899 | Reyes Nieves, Nicolás | snicorey@hotmail.com |
| 1729527 | Reyes Nogue, Estrella | robertoriveracdr64@yahoo.com |
| 1732662 | Reyes Nogue, Estrella | robertoriveracdr64@yahoo.com |
| 1665840 | Reyes Nogue, Nelida | daline_reyes@yahoo.com |
| 1712521 | Reyes Nogue, Nelida | daline_reyes@yahoo.com |
| 1943740 | Reyes Ocasio, Xavier | xavierreyes11@hotmail.com |
| 1949744 | Reyes Ocasio, Xavier | xavierreyes11@hotmail.com |
| 1725120 | Reyes Ortiz, Betty | breyesortiz@yahoo.com |
| 535613 | REYES ORTIZ, SONIA | soniayeyes.ortiz@gmail.com |
| 1563124 | REYES ORTIZ, SONIA I | soniareyes.ortiz@gmail.com |
| 1839785 | Reyes Ortiz, Vanessa | reyesvanessa1@outlook.com |
| 1510750 | REYES OTERO, YANELLY | reyesyanelly@gmail.com |
| 1362647 | REYES PADIN, NEYCHA | lradiel@hotmail.com |
| 1817439 | REYES PAGAN, LYDIA E | LILEREYES@HOTMAIL.COM |
| 1510100 | Reyes Pantoja, Jinnette | jreyes.9@outlook.com |
| 1646977 | Reyes Perez, John | johnreyes2866@yahoo.com |
| 1039630 | REYES PEREZ, LYDIA | mln_djs@hotmail.com |
| 1683911 | Reyes Pimentel, Nayda Luz | naydatsde@hotmail.com |
| 1917790 | Reyes Pomales, Evelyn | ereyes2315@gmail.com |
| 1616065 | REYES QUINONES, SANDRA H | SREYES03@HOTMAIL.COM |
| 1805911 | Reyes Ramos, Amada | areyram7@gmail.com |
| 1889052 | REYES RAMOS, AMADA | areyram7@gmail.com |
| 1637229 | REYES RAMOS, HECTOR JAVIER | TURBOJAVIER5@GMAIL.COM |
| 1665199 | REYES RAMOS, JENNY M. | OQUENDOH3@GMAIL.COM |
| 813497 | REYES RAMOS, LISANDRA I | chinar76@hotmail.com |
| 1956492 | Reyes Ramos, Nelsie L. | nelsie_8@live.com |
| 2042797 | Reyes Ramos, Ruth | ruthyreyes_108@yahoo.com |
| 2046992 | REYES RAMOS, RUTH | ruthyreyes_108@yahoo.com |
| 2052659 | REYES RAMOS, RUTH | ruthyreyes_108@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2085729 | REYES RAMOS, RUTH | ruthreyes_108@yahoo.com |
| 1861281 | Reyes Rentas, Nidia I | laemergenciamusical@hotmail.com |
| 2084759 | Reyes Rentas, Teresa | reyest390@gmail.com |
| 1595063 | Reyes Reyes , Anna S. | anasreyes@yahoo.com |
| 1493816 | Reyes Reyes, Ana S. | anasreyes@yahoo.com |
| 1503133 | Reyes Reyes, Ana S. | anasreyes@yahoo.com |
| 1649283 | REYES REYES, ANA S. | ANASREYES@YAHOO.COM |
| 435729 | REYES REYES, JOSE MIGUEL | josemiguelreyesreyes19769@gmail.com |
| 1969979 | Reyes Reyes, Luzeneida | joshua-zeny@hotmail.com |
| 1739474 | REYES REYES, RAQUEL | KEILACRUZ1805@YAHOO.COM |
| 1596116 | Reyes Rios, Elsa L | lizettereyes26@gmail.com |
| 1795091 | Reyes Rios, Maria del Carmen | barbaradelcarmen75@yahoo.com |
| 1739307 | Reyes Rios, Maribel | marib3l50@gmail.com |
| 1617621 | Reyes Rivera , Sonia I. | sonia.reyes54@imail.com |
| 951609 | REYES RIVERA, ANA H | anafrank700020@yahoo.com |
| 1427840 | REYES RIVERA, ANA H. | anafrank700020@yahoo.com |
| 2007929 | Reyes Rivera, Edgardo L. | edgardor836@gmail.com |
| 1224207 | REYES RIVERA, JASON M. | Jackson_reyes@hotmail.com |
| 1564403 | Reyes Rivera, Jason Manuel | jackson_reyes@hotmail.com |
| 1652284 | REYES RIVERA, JULIO C | JULIO.REYES.RIVERA@GMAIL.COM |
| 1652284 | REYES RIVERA, JULIO C | julio.reyes.rivera@gmail.com |
| 1862269 | Reyes Rivera, Lisandra | beba9721@yahoo.com |
| 1609120 | Reyes Rivera, Luis Orlando | shareyes3010@gmail.com |
| 1596272 | Reyes Rivera, Marta | mirr_35@hotmail.com |
| 1645964 | Reyes Rivera, Marta | mirr_35@hotmail.com |
| 1796132 | REYES RIVERA, NAIDA B. | CAMILAYBEBE@GMAIL.COM |
| 1531958 | Reyes Rivera, Nivia E. | niviareyes@ymail.com |
| 1833475 | Reyes Rivera, Sonia I | sonia.reyes54@imail.com |
| 1842552 | REYES RIVERA, SONIA I | sonia.reyes54@icloud.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1646915 | Reyes Rivera, Sonia I. | sonia.reyes54@imail.com |
| 1755290 | Reyes Rivera, Sonia I. | sonia.reyes54@imail.com |
| 1872934 | Reyes Rivera, Sonia I. | sonia.reyes54@icloud.com |
| 2083151 | Reyes Robles, Maribel | maribelreyes5@gmail.com |
| 435983 | REYES RODRIGUEZ, DIXIE E. | dixalara@gmail.com |
| 1860493 | Reyes Rodriguez, Dixie E. | dixalara@gmail.com |
| 1877392 | Reyes Rodriguez, Dixie E. | dixalara@gmail.com |
| 2006096 | Reyes Rodriguez, Elba I. | yubie75@hotmail.com |
| 1986407 | REYES RODRIGUEZ, ELISA | ELISAREYES049@GMAIL.COM |
| 1986610 | REYES RODRIGUEZ, ELISA | ELISAREYES049@GMAIL.COM |
| 2006044 | Reyes Rodriguez, Elisa | elisareyes049@gmail.com |
| 1995735 | Reyes Rodriguez, Evelyn P | evelynreyes5850@gmail.com |
| 1791105 | Reyes Rodriguez, Evelyn P. | evelynreyes5850@gmail.com |
| 1951191 | Reyes Rodriguez, Evelyn P. | evelynreyes5850@gmail.com |
| 2009911 | Reyes Rodriguez, Evelyn P. | evelynreyes5850@gmail.com |
| 1987746 | Reyes Rodriguez, Ivonne | ireyes754@yahoo.com |
| 1987795 | Reyes Rodriguez, Ivonne | ireyes754@yahoo.com |
| 2078502 | Reyes Rodriguez, Luis Osvaldo | firemanreyespr@gmail.com |
| 1583648 | REYES RODRIGUEZ, NERYS | nreyes2917@gmail.com |
| 2010935 | Reyes Rodriguez, Nerys L. | NREYES2917@GMAIL.COM |
| 1469453 | Reyes Rodriguez, Osvaldo | ivonnegm@prw.net |
| 1720850 | REYES RODRIGUEZ, RENEE | reyezrenee@gmail.com |
| 1720850 | REYES RODRIGUEZ, RENEE | reyezrenee@gmail.com |
| 2088503 | REYES RODRIGUEZ, ROSITA | reyesrosita069@gmail.com |
| 1527884 | Reyes Rodriguez, Sol M | solmire88@gmail.com |
| 1528272 | Reyes Rodriguez, Sol M | salmire88@gmail.com |
| 53229 | REYES ROLON, BLANCA E | blancareyesrolon9@gmail.com |
| 436082 | REYES ROLON, BLANCA R. | blancareyesrolon9@gmail.com |
| 1855044 | Reyes Romero, Amanda | amandareyes714@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1786978 | Reyes Rosa , Yovanska | Yovire2397@gmail.com |
| 1677551 | REYES ROSA, LUZ E | lerpr205@gmail.com |
| 436140 | REYES ROSADO, YAJAIRA | yajareyes@gmail.com |
| 1587984 | Reyes Rosario, Blanca M. | 44blanquita@gmail.com |
| 905195 | Reyes Rosario, Ivelisse | reyescom@yahoo.com |
| 1635286 | Reyes Rosario, Josefina | jreyesrosario4@gmail.com |
| 542359 | Reyes Rosario, Sucn Erasmo | reyesasi1967@gmail.com |
| 1470995 | Reyes Ruiz, Edward | edward.51@hotmail.com |
| 1970486 | REYES RUIZ, MARTA G | ma.daise@hotmail.com |
| 1617553 | Reyes Ruiz, Veronica | veronicaruiz374@gmail.com |
| 1651372 | REYES SANCHEZ, LESLIE F | FRANLES110@HOTMAIL.COM |
| 1667959 | Reyes Sanchez, Maribel | mary.reyes22@hotmail.com |
| 1731997 | Reyes Sanchez, Maribel | mary.reyes22@hotmail.com |
| 1618202 | Reyes Sánchez, Mildred Elsa | windeliro@gmail.com |
| 1583976 | Reyes Sanchez, Sonia M | Sonianyeliz10@gmail.com |
| 1594343 | Reyes Sanchez, Sonia M | soniangeliz10@gmail.com |
| 1583377 | REYES SANCHEZ, SONIA M. | soniangeliz10@gmail.com |
| 1228543 | Reyes Santana, Johanna | Johannareyes72@hotmail.com |
| 2157412 | Reyes Santiago, Felix Luis | wanda0957@gmail.com |
| 1650752 | Reyes Santiago, Irma Grisel | griselreyes7@gmail.com |
| 1752565 | REYES SANTIAGO, WILMAIS | W.REYESSTGO@GMAIL.COM |
| 1635830 | REYES SANTINI, ANA JOCELYN | JOCELYNA1023@GMAIL.COM |
| 1686418 | REYES SANTINI, ANA JOCELYN | jocelyna1023@gmail.com |
| 1765858 | Reyes Santini, Ana Jocelyn | jocelyna1023@gmail.com |
| 1767140 | REYES SANTINI, ANA JOCELYN | jocelyna1023@gmail.com |
| 1975250 | Reyes Santini, Ana Jocelyn | jocelyna1023@gmail.com |
| 2057339 | Reyes Santini, Ana Jocelyn | jocelyna1023@gmail.com |
| 1779935 | REYES SANTINI, GLENDA L | gleers610@gmail.com |
| 1637196 | Reyes Soto, Carmen | can1850reyes@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1650465 | REYES SUAREZ, IRIS Y | iris_reyes55@yahoo.com |
| 1650465 | REYES SUAREZ, IRIS Y | iris_reyes55@yahoo.com |
| 1923584 | Reyes Tirado, Elizabeth | elireyesti@gmail.com |
| 1985893 | Reyes Tirado, Elizabeth | elireyesti@gmail.com |
| 1993872 | Reyes Tirado, Elizabeth | elireyesti@gmail.com |
| 2021260 | Reyes Tirado, Elizabeth | elireyesti@gmail.com |
| 1929277 | Reyes Toledo, Modesto | modesto.reyes@upr.edu |
| 1945632 | REYES TOLEDO, MODESTO | modesto.reyes@upr.edu |
| 1766261 | Reyes Torres, Adela | kewely16@yahoo.com |
| 1173748 | Reyes Torres, Betzaida | betzaidareyes34@gmail.com |
| 1658289 | REYES TORRES, CARMEN E. | evenlyr@live.com |
| 1636921 | REYES TORRES, JUSTO | JUSTOREYES7@GMAIL.COM |
| 1652428 | Reyes Torres, Maria C | reyesconchy@gmail.com |
| 1511062 | Reyes Torres, Maribel | de67275@miescuela.pr |
| 1585653 | Reyes Torres, Maribel | de67275@miescuela.pr |
| 1575907 | REYES VALDES, ARTURO N | arturonapoleon06@gmail.com |
| 1575905 | Reyes Valdes, Arturo N. | arturonapoleon06@gmail.com |
| 436516 | REYES VALLES, CARLOS M | cmreyes@gmail.com |
| 1920946 | Reyes Vargas, Jose Saul | josereyes@gmail.com |
| 1655189 | Reyes Vazquez, Jorge Luis | bkm2412@gmail.com |
| 1656959 | Reyes Vazquez, Jorge Luis | bkm2412@gmail.com |
| 1741224 | Reyes Vazquez, Jorge Luis | bkm2412@gmail.com |
| 1586354 | Reyes Vazquez, Sandra L. | sandra.stephanie2000@gmail.com |
| 1943010 | Reyes Velazquez , Brunilda | bruniepr@gmail.com |
| 2128426 | Reyes Velazquez, Brunilda | bruniepr@gmail.com |
| 436617 | REYES VELEZ, RAFAEL | RREYESV.0372@GMAIL.COM |
| 954540 | REYES, ANGEL CARRASQUILLO | carrosjulio83@hotmail.com |
| 1760124 | REYES, DIMARIS LARA | dimarislara80@gmail.com |
| 1712634 | Reyes, Gertrudis Rivera | Admirelis12@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1593322 | Reyes, Griselle Rivera | griselle_rivera3@yahoo.com |
| 1512589 | Reyes, Hector Jimenez | hjreyes21@hotmail.com |
| 1519231 | Reyes, Jenniffer | jreyesmaartinez1@yahoo.com |
| 1651388 | Reyes, Jorge L. | jorlt7@gmail.com |
| 1620294 | REYES, JOSIRMAR BONILLA | josimarbonilla@yahoo.com |
| 1751153 | Reyes, Luz Raquel | lrreyes07@gmail.com |
| 289205 | REYES, MAGALY DIAZ | magalyjuan@yahoo.com |
| 1581890 | REYES, PEDRO | pedroreyes842@gmail.com |
| 1597473 | Reyes, Ruth Valladares | rdz_ramon@yahoo.com |
| 1786781 | Reyes-Berrios, Lyzette | lyz77fh@hotmail.com |
| 1786781 | Reyes-Berrios, Lyzette | romn1960@gmail.com |
| 1786781 | Reyes-Berrios, Lyzette | romn1960@gmail.com |
| 1639857 | Reyes-Casellas, Nelida | nelidareyes@gmail.com |
| 1748461 | REYES-COLON, MONICA | lorseb25@yahoo.com |
| 1823476 | Reyes-Estada, Jaime L. | jaimereyesestada@yahoo.com |
| 1606100 | Reyes-Gonzalez, Ruddy S. | ruddys8171@gmail.com |
| 1842875 | Reyes-Guadalupe, Maritza | maureyesg@yahoo.com |
| 436887 | REYNOSA, JOE | joereynosa@yahoo.com |
| 1631902 | Reynoso Abreu, Lowilda F. | lowilda18@hotmail.com |
| 2089351 | Reys Guadalupe, Maritza | marrereyesg@yahoo.com |
| 1453582 | Rhodes, David | drhodes@sva.edu |
| 1453582 | Rhodes, David | ssassoon@morrisoncohen.com |
| 2095137 | Ribas Alfonzo, Olga I. | olgaribas@hotmail.com |
| 1722220 | RICARDO RIVERA ROSA | rrivera@vegaalta.pr.gov |
| 1139854 | RICARDO ROJAS SANTIAGO | rickyrojas11746@gmail.com |
| 437588 | RICE DILME, ELIZABETH | lizzierice@gmail.com |
| 1439865 | Rice TTEE, James | ricelaw1@comcast.net |
| 1505664 | Richard Perez, Jose Luis | Jean_3418@gmail.com |
| 1085212 | RICHARD VELAZQUEZ DAVILA | bigtiger2011@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1085212 | RICHARD VELAZQUEZ DAVILA | bigtiger2011@gmail.com |
| 1441917 | Richter, Susan L | srichter505@gmail.com |
| 1651002 | Rickett, Cecilio Rojas | ceciliorojas59@yahoo.com |
| 1715571 | Rico Rivera, Milva I | milvarico121@gmail.com |
| 1715571 | Rico Rivera, Milva I | milvarico@gmail.com |
| 1628195 | RIEFKOHL CUADRA, ANTONIO | apaches2012@hotmail.com |
| 1399532 | RIEFKOHL, ALEXY G | alexgmayral@yahoo.com |
| 1830820 | Riera Aponte, Marihelva | rieramarihelva@gmail.com |
| 1852734 | Riera Aponte, Marihelva | rieramarihelva@gmail.com |
| 2076959 | Riera Aponte, Marihelva | rieramarihelva@gmail.com |
| 1940043 | Riera Busigo, Ana L. | annieriera@hotmail.com |
| 1603505 | Riera Camacho, Rosa María | rierarosita@gmail.com |
| 1807901 | Riera Gonzalez, Marisol | marisolriera600@gmail.com |
| 884262 | RIERA ZAPATA, ANIBAL | polliriera@gmail.com |
| 1617089 | Riera Zapata, Anibal E. | polliriera@gmail.com |
| 1742056 | Rigual Troche, Jose M. | arigual12@gmail.com |
| 1190685 | RIJO CHALAS, DIXIE F | wadeaqaua@yahoo.com |
| 1716790 | Rijos Borelli, Nelly | nellyrijos62@gmail.com |
| 1787139 | RIJOS GUZMAN, MARIA | mariarijos66@gmail.com |
| 1626477 | Rijos Rodriguez, Roberto | rijosrobby@gmail.com |
| 1594906 | Rijos-Guzman, Maria | mariarijos66@gmail.com |
| 651170 | RIOLLANO GARCIA, EVELYN | e.riollano98@gmail.com |
| 897631 | RIOLLANO GARCIA, EVELYN | e.riollano98@gmail.com |
| 1609444 | RIOS , ANSELMO MORALES | anselmoyvonne@hotmail.com |
| 1733770 | RIOS ACEVEDO, SOCORRO | SORIOSACE@GMAIL.COM |
| 1808149 | Rios Acevedo, Socorro | soriosace@gmail.com |
| 1676945 | RIOS ALICEA, ALEJANDRINA | Bederic34@yahoo.com |
| 1700352 | RIOS ARCE, LUZ E | reinaldosantiagosantiago@gmail.com |
| 1809224 | Rios Arce, Luz E. | reynaldosantiagosantiago@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1814530 | RIOS BAEZ , LOURDES | louriver@hotmail.com |
| 1811823 | Rios Baez, Lourdes | louriver@hotmail.com |
| 2092741 | Rios Battistini, Cecilia M. | deny1592@yahoo.com |
| 2071077 | Rios Battistini, Cecilia Magdalena | deny1592@yahoo.com |
| 1777598 | Rios Bedoya, Aracelly | rioscela@yahoo.com |
| 1819109 | Rios Bonaparte, Ramon E | jackbauer2401@yahoo.com |
| 438392 | RIOS BURGOS, JESUS | pastabikepr@gmail.com |
| 438392 | RIOS BURGOS, JESUS | pastabike@gmail.com |
| 1584176 | Rios Carrion, Awilda | arios@justicia.pr.gov |
| 1611495 | RIOS CARRION, AWILDA | arois@justicia.pr.gov |
| 1810307 | RIOS CASTRO, CARMEN M. | CARMEN_RIOS09@HOTMAIL.COM |
| 1873157 | Rios Cervantes, Alba N. | albanidia.rios12@gmail.com |
| 1858011 | Rios Cervantes, Hector | hectorrios@yahoo.com |
| 1594626 | Rios Colon, Hector G. | prof.rios@yahoo.com |
| 1223697 | RIOS COLON, JANET | janet_rios@yahoo.com |
| 1223697 | RIOS COLON, JANET | j_rios@yahoo.com |
| 1720779 | Rios Coriano, Aida L | aidarioscoriano@gmail.com |
| 1779657 | RIOS CORIANO, MARIA J | mjrc.271957@gmail.com |
| 1761054 | RIOS CORIANO, MARIA J. | mjc.271957@gmail.com |
| 1633811 | RIOS COTTO, VERONICA | HTRIOS@HOTMAIL.COM |
| 1656722 | Rios Cotto, Veronica | htrios@hotmail.com |
| 1738152 | Rios Cotto, Veronica | htrios@hotmail.com |
| 2013488 | Rios Cotto, Veronica | htrios@hotmail.com |
| 2078204 | Rios Cotto, Veronica | htrios@hotmail.com |
| 1797209 | Rios Cotto, Verónica | htrios@hotmail.com |
| 1610361 | Rios Cotto, Véronica | htrios@hotmail.com |
| 1752926 | Rìos Cotto, Véronica | htrios@hotmail.com |
| 1752926 | Rìos Cotto, Véronica | htrios@hotmail.com |
| 1752926 | Rìos Cotto, Véronica | htrios@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1812529 | Rìos Cotto, Véronica | htrios@hotmail.com |
| 1719328 | Rios Crespo, Ada Carmen | crios1748@gmail.com |
| 1845948 | Rios Crespo, Ada Carmen | crios1748@gmail.com |
| 1632759 | Rios Crespo, Carmelo | crios1748@gmail.com |
| 1846396 | Rios Crespo, Carmelo | crios1748@gmail.com |
| 438590 | Rios Cruz, Amanda | amandaelaine63@gmail.com |
| 1584458 | Rios Cruz, Jose Ruben | joserioscruz.21@gmail.com |
| 2099340 | Rios Cy, Heriberto | hrios5204@gmail.com |
| 1531751 | RIOS DAVID, ERIC R. | ERRios@policia.pr.gov |
| 1217359 | Rios De Jesus, Iduvina | Paonina3@gmail.com |
| 1933699 | RIOS DE JESUS, IDUVINA | paonina3@gmail.com |
| 1933699 | RIOS DE JESUS, IDUVINA | ivios@justicia.pr.gov |
| 1936680 | RIOS DE JESUS, IDUVINA | paonina3@gmail.com |
| 1744345 | Rios Diaz, Maria I. | rios.isa21@yahoo.com |
| 1665200 | Rios Figueroa , Antonia | misisrios@gmail.com |
| 1475061 | Rios Figueroa, Angel M | riosa245@gmail.com |
| 1667639 | Rios Figueroa, Katherine | kathydivapr@yahoo.com |
| 1752126 | Rios Galan, Zadira | zrgalan@yahoo.com |
| 1659378 | Rios Galarza, Ana H. | ahr7086@gmail.com |
| 1891213 | RIOS GERENA , LUZ E. | lucyerios-@hotmail.com |
| 1989787 | Rios Gerena, Luz E | lucyerios@hotmail.com |
| 1950509 | Rios Gerena, Luz E. | lucyerios-@hotmail.com |
| 1985283 | RIOS GERENA, LUZ E. | LUCYERIOS-@HOTMAIL.COM |
| 2003834 | Rios Gerena, Luz E. | lucyerios-@hotmail.com |
| 1918846 | Rios Gonzalez , Luz Palmira | Lucy2476@hotmail.com |
| 2056243 | Rios Gonzalez, Alfredo | malandin1319@yahoo.com |
| 438841 | Rios Gonzalez, Carlos L. | riosgonzalez1975@gmail.com |
| 1603989 | Rios Gonzalez, Gloria M | caderita42@hotmail.com |
| 1690831 | Rios Guadarrama, Hector Enrique | HECTOR5072@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1712273 | Rios Guadarrama, Hector Enrique | hector5072@gmail.com |
| 1762106 | Rios Guzman, Lourdes M | lourdes.rios.guzman@gmail.com; lourdes_mrios@hotmail.com |
| 566729 | RIOS HEREDIA, VANESSA | riosherediav@hotmail.com |
| 813744 | RIOS HEREDIA, VANESSA | riosherediav@hotmail.com |
| 813745 | RIOS HEREDIA, VANESSA | riosherediav@hotmail.com |
| 1809572 | Rios Hernandez, Maria T. | mayteriosh@gmail.com |
| 1814579 | Rios Hernandez, Yolanda | yolandarios83@yahoo.com |
| 1610400 | Rios Irizarry, Alexi | ari3053@yahoo.com |
| 1665384 | Rios Isern, Daisy Ivette | preciosadaisy64@yahoo.com |
| 1678435 | Rios Isern, Daisy Ivette | preciosadaisy64@yahoo.com |
| 1700604 | Rios Isern, Daisy Ivette | preciosadaisy64@yahoo.com |
| 1725159 | Rios Javier, Carlos R. | carlosrios351@yahoo.com |
| 1639294 | Rios Jimenez, Noemaris Ambrosia | ambar58.nr@gmail.com |
| 1730103 | Rios Jumenez, Noemaris A | ambar58.nr@gmail.com |
| 1777724 | Rios La Luz, Melissa | melissa_rios_218@yahoo.com |
| 1677179 | Rios Linares, Jeannette | pcju772@yahoo.com |
| 1724153 | RIOS LINARES, RICHARD | RIOSRICHARD37@GMAIL.COM |
| 1614000 | RIOS LOPEZ, ADA E | ADARIOS559@YAHOO.COM |
| 1631122 | Ríos López, Deogracias | deogracias@ldlugov76.33mail.com |
| 1638382 | Rios Lopez, Herenia del C | hereniarios@yahoo.com |
| 1426981 | Rios Lopez, Milagros | maestra.rios@yahoo.com |
| 1678724 | Rios Lopez, Ramona | ramonitarios@ldlugov76.33mail.com |
| 2119438 | Rios Luciano, Madeline I | Madeline.rios@upr.edu |
| 729908 | RIOS MALAVE, NITZA | NITCAROLY@YAHOO.COM.MX |
| 1995797 | Rios Malave, Nitza M | nitcarcly@yahoo.com.mx |
| 1580141 | RIOS MALDONADO , LESLIE FRANK | leslie23gym@gmail.com |
| 1580141 | RIOS MALDONADO , LESLIE FRANK | leslie23gym@gmail.com |
| 1715556 | Rios Maldonado, John | jorios_2@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1578312 | Rios Maldonado, Leslie Frank | leslie23@gmail.com |
| 1578840 | Rios Maldonado, Leslie Frank | leslie23gym@gmail.com |
| 1693957 | Rios Marengo, Gladys | gladysrios_44@hotmail.com |
| 287716 | RIOS MARTINEZ, LYDIA M | lydiariod17@gmail.com |
| 439106 | Rios Martinez, Lydia M | lydiariod17@gmail.com |
| 1046653 | Rios Martinez, Lydia M | lydiariod17@gmail.com |
| 1737315 | Ríos Martínez, Maria de los A | mariarios43854@gmail.com |
| 722997 | RIOS MARTINEZ, MILCA | JOEOCASIO57@YAHOO.COM |
| 1588287 | RIOS MARTINEZ, MILCA | JOEOCASIO57@YAHOO.COM |
| 1572581 | Ríos Martínez, Milca | joeocasio57@yahoo.com |
| 1849746 | Rios Matos, Maria Belen | berrios201010@yahoo.com |
| 1740563 | Rios Maury, Sol De Lourdes | riosmaury17@yahoo.com |
| 1590732 | Rios Medina, Janet | jrpuchi06@gmail.com |
| 1590732 | Rios Medina, Janet | rios_jan@de.pr.gov |
| 1590732 | Rios Medina, Janet | jrpuchy06@gmail.com |
| 1806000 | Rios Medina, Teyma M. | teymarios939@yahoo.com |
| 439256 | RIOS MENDEZ, ARNET | arios.mendez016@gmail.com |
| 439272 | RIOS MERA, MILDRED | MRIOSMERA@YAHOO.COM |
| 1593592 | Rios Molina, Jorge | j_rios1130@hotmail.com |
| 439314 | RIOS MONTALVO, HERIBERTO | heryriosm@hotmail.com |
| 1962736 | RIOS MONTANEZ, LUZ H | luzhaydeerios@gmail.com |
| 1587979 | Rios Morales, Elvin | riosmel68@gmail.com |
| 1818066 | Rios Morales, Felix Luis | friosmorales1815@gmail.com |
| 1643590 | Rios Negron, Diana M | diarion@hotmail.com |
| 1084819 | RIOS NIEVES, RICARDO | riosjuncos@gmail.com |
| 2099074 | Rios Ortiz , Zoraida | zriosortiz@gmail.com |
| 995160 | RIOS ORTIZ, FRANCISCA | riosortizfrancisca@yahoo.com |
| 1226312 | RIOS ORTIZ, JESSICA | jessypr21@hotmail.com |
| 439480 | RIOS ORTIZ, MARIA I. | peluso761@gmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1055582 | RIOS ORTIZ, MARIBEL | belmarie7@aol.com |
| 1776925 | Rios Ortiz, Teofila | toffyrios@yahoo.com |
| 1956879 | RIOS ORTIZ, YELIXSA I. | yelixsa03@yahoo.com |
| 2009860 | Rios Ortiz, Yelixsa Ivette | yelixsa03@yahoo.com |
| 1794512 | Rios Ortiz, Zoraida | Zriosortiz@gmail.com |
| 1597149 | Rios Oyola, Carmen L | happy08feet@yahoo.com |
| 1643994 | Rios Perez, Jose M | jmriosperez@yahoo.com |
| 1655430 | Ríos Pérez, Mayra E. | consejeroboricua@gmail.com |
| 1757199 | RIOS PEREZ, WILMA I | wilma.wrp@gmail.com |
| 1736138 | Rios Plaza, Eduardo | daly1030@gmail.com |
| 1930535 | Rios Pujols, Maria de Los Angeles | rosalinesantana@hotmail.com |
| 2000390 | RIOS PUJOLS, ROSA H. | ROSALINESANTANA@HOTMAIL.COM |
| 1667030 | Rios Ramirez, Elizabeth | kinesiologa_pr@hotmail.com |
| 439666 | RIOS RAMIREZ, RICHARD | richie.rivers@hotmail.com |
| 439669 | Rios Ramos, Ana E | anitariosramos@gmail.com |
| 1731885 | Rios Ramos, Iris Nereida | vallecostero7@gmail.com |
| 1911170 | RIOS RAMOS, IRMA J | VELAZQUEZARCEMIGUEL@GMAIL.COM |
| 1372268 | Rios Ramos, Irma J. | velazquezarcemiguel@gmail.com |
| 1600898 | Ríos Ramos, Wanda I. | wrios75@yahoo.com |
| 1725363 | Rios Rios, Arelis | arrmaestra@hotmail.com |
| 1725363 | Rios Rios, Arelis | arelismaestra@gmail.com |
| 1875687 | Rios Rios, Mirta | mirtarr06@gmail.com |
| 813878 | RIOS RIVERA, BLANCA E | ydiaz6@hotmail.com |
| 1966612 | Rios Rivera, Carlos | riosrive@hotmail.com |
| 1971593 | Rios Rivera, Carlos | riosrive@hotmail.com |
| 2003988 | Rios Rivera, Carlos | riosrive@hotmail.com |
| 2035418 | Rios Rivera, Carlos | riosrive@hotmail.com |
| 1901952 | Rios Rivera, Jesus M | jesus-rios55@gmail.com |
| 1743416 | Rios Rivera, Laura M. | yamarpat7@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1686558 | RIOS RIVERA, MILAGROS | ellimtorres@hotmail.com |
| 1758596 | Rios Rivera, Milagros | eillimtorres@hotmail.com |
| 1656525 | Rios Rivera, Sonia | ssegarra@br.inter.edu |
| 1960616 | Rios Robles, Arlene J. | missuniverso1962@hotmail.com |
| 1254126 | RIOS RODRIGUEZ, LUIS G | luisrios1310@gmail.com |
| 1523861 | Rios Rodriguez, Luis Gerardo | luisrios1310@gmail.com |
| 1583414 | Rios Rodriguez, Maria Teresa | mteresar01@gmail.com |
| 1656613 | Rios Rodriguez, Zahira | zahira.maestra@gmail.com |
| 1661813 | RIOS RODRIGUEZ, ZAHIRA | zahira.maestra@gmail.com |
| 1585749 | Rios Rodriguez, Jose Ramon | jruie_373@hotmail.com |
| 1781813 | Rios Romero, Yvette | yvetteriosromero@gmail.com |
| 1425756 | RIOS ROSA, JAVIER | jriosrosa@yahoo.com |
| 1581072 | RIOS ROSA, SUHAIL MILAGROS | riossuhail4@gmail.com |
| 1633606 | Rios Rosado, Carlos R | carlosrubenrios@live.com |
| 1618175 | Rios Rosado, Carlos Ruben | carlosrubenrios@live.com |
| 1519415 | Rios Rosado, Edwin | edwinriosts@gmail.com |
| 1920532 | Rios Rosado, Zenaida | adianez1948@gmail.com |
| 1857809 | RIOS RUIZ , LILLIVETTE | lila14pr@gmail.com |
| 1643799 | Rios Ruiz, Lillivette | lila14pr@gmail.com |
| 1819369 | Rios Ruiz, Lillivette | lila14pr@gmail.com |
| 1840828 | RIOS RUIZ, LILLIVETTE | lila14pr@gmail.com |
| 1852157 | Rios Ruiz, Lillivette | lila14pr@gmail.com |
| 1567675 | Ríos Ruiz, María E. | soirlee.inc@gmail.com |
| 1567829 | Ríos Ruiz, María E. | soirlee.inc@gmail.com |
| 625330 | RIOS SALAS, CARMEN B | carmenbrios1@yahoo.com |
| 1676447 | Rios Sanabria, Virginia M | profvirginiarios@yahoo.com |
| 1699625 | Rios Sanabria, Virginia M | profvirginiarios@yahoo.com |
| 1632604 | Rios Sanabria, Virginia M. | profvirginiarios@yahoo.com |
| 15977 | RIOS SANCHEZ, ALMA | riosalma51@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 15977 | RIOS SANCHEZ, ALMA | riosalma51@gmail.com |
| 1569450 | RIOS SANCHEZ, ALMA | riosalma51@gmail.com |
| 1748058 | Rios Santiago, Angel Luis | luisrios77@gmail.com |
| 1615448 | Ríos Santiago, Dinah | riosdinah2@gmail.com |
| 1638034 | Ríos Santiago, Edwín R. | peggyayala6.5@gmail.com |
| 1673945 | Ríos Santiago, Jose M. | misismare.6@gmail.com |
| 438191 | Rios Santiago, Orlando | orlando.rios3@upr.edu |
| 438191 | Rios Santiago, Orlando | otoao08pr@hotmail.com |
| 1957748 | Rios Santiago, Salomon | SALOMONRIOS7@GMAIL.COM |
| 1784959 | Rios Santiago, Victor | lizmarytorres@gmail.com |
| 1900658 | Rios Santos, Maria | rios.santos1957@gmail.com |
| 813921 | RIOS SERRANO, GERALDINE L | GERALDINE.RIOS330@GMAIL.COM |
| 1597953 | Rios Siurano, Lillianette | lillianetterios7@gmail.com |
| 1672779 | Rios Siurano, Lillianette | lillianetterios7@gmail.com |
| 1657091 | Ríos Siurano, Lillianette | lillianetterios7@gmail.com |
| 1615109 | Rios Soto, Jose A. | jrsoto@dcr.pr.gov |
| 1632266 | RIOS TORRES, ELVIRA J. | ELVIRAJ2006@YAHOO.COM |
| 1672772 | RIOS TORRES, EMILIO | riostorres51@gmail.com |
| 1836147 | Rios Torres, Emilio | riostorres51@gmail.com |
| 1884528 | RIOS TORRES, EMILIO | riostorres51@gmail.com |
| 1917652 | RIOS TORRES, EMILIO | riostorres51@gmail.com |
| 1794381 | RIOS TORRES, MARIA L | riosmanaluisa07@gmail.com |
| 1896894 | Rios Torres, Maria Luisa | riosmarialuisa07@gmail.com |
| 1594367 | RIOS TORRES, SONIA | SONIA.RIOS1@GMAIL.COM |
| 1675814 | Rios Torres, Sonia | soniarios1@gmail.com |
| 440282 | RIOS UBINAS, ELIZABETH | eriosubinas84@gmail.com |
| 1700669 | Rios Vazquez, Adianet | adianet.rios@gmail.com; DE133444@miescuela.pr |
| 1700669 | Rios Vazquez, Adianet | DE133444@miescuela.pr |
| 1695029 | RIOS VAZQUEZ, NORMA | NORMAVAZQUEZ55@YAHOO.COM |

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2077111 | Rios Velazquez, Eda N. | enriovela@gmail.com |
| 2113062 | RIOS VELAZQUEZ, EDA N. | enriovela@gmail.com |
| 1750655 | RIOS VELAZQUEZ, MYRNA Z. | riosmyrna@live.com |
| 2070520 | Rios Velez, Vicente | vrios3126@gmail.com |
| 1228394 | RIOS ZAYAS, JOHANARYS | JOHANARYSRIOS@YAHOO.COM |
| 1677682 | RIOS, ANNABELLE GRACIANO | graciano_anabelle@hotmail.com |
| 1700131 | Rios, Elsie Santos | elsiesantos65@yahoo.com |
| 1727613 | Rios, Gloria Delgado | gloria.d687@gmail.com |
| 1648743 | RIOS, IRMA MIRANDA | i_mirandaros@yahoo.com |
| 1613332 | Ríos, Mariano Torres | marianotorresmath@yahoo.com |
| 1614027 | Rios, Yadira | yadirarios29@gmail.com |
| 1743378 | Rios, Yadira | yadirarios29@gmail.com |
| 1757187 | Rios, Yadira | yadirarios29@gmail.com |
| 2013602 | RIOS, YOLANDA ACEVEDO | adnaloyacv2@gmail.com |
| 1634669 | Rios-Torres, Victor A | vartpr@gmail.com |
| 440450 | RIPOLL VAZQUEZ, MILTON | MRIPOLL@ASESPR.ORG |
| 1668060 | Riutort Vega, Damaris | damarisriutort@gmail.com |
| 1760278 | Rivas Abraham, Gisela | giselarivas821@gmail.com |
| 1780492 | Rivas Baez , Evelyn | ribasebel7@gmail.com |
| 1773641 | Rivas Baez, Aurea | Aurearivasbaez24@hotmail.com |
| 1796834 | Rivas Baez, Aurea | Aurearivasbaez24@hotmail.com |
| 1836460 | Rivas Baez, Juan | juanrivas013@gmail.com |
| 1456459 | Rivas Berdecia, Raul | rivas3533@gmail.com |
| 1952351 | RIVAS CARTAGENA, EDWIN | erc_diac@hotmail.com |
| 1987885 | Rivas Cartagena, Edwin | erc_diac@hotmail.com |
| 1786338 | Rivas Cheverez, Javier | javiercheverezrivas@hotmail.com |
| 1096116 | RIVAS DIAZ, TERESA | T_RIVAS2527@YAHOO.COM |
| 1696674 | Rivas Diaz, Teresa | t_rivas2527@yahoo.com |
| 1649998 | Rivas Figueroa, Evelyn | opalo14@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2081296 | Rivas Garcia, Flavia L | flaviarivas312@gmail.com |
| 1960397 | Rivas Garcia, Maria S. | mariarivas037@gmail.com |
| 1900532 | RIVAS GRULLON, LILLIAN G. | LILLIAN_RIVAS@HOTMAIL.COM |
| 813985 | RIVAS MORALES, CARMEN | CARMENHRIVAS@GMAIL.COM |
| 1755341 | Rivas Oliveras, Magda L. | Maguierivas@gmail.com |
| 1799652 | RIVAS OLMEDA, JOSE O. | xiomi9230@hotmail.com |
| 1936972 | Rivas Perez, Luz Belen | rivasbelen123@hotmail.com |
| 2023952 | Rivas Perez, Luz Belen | rivasbelen123@hotmail.com |
| 1842229 | Rivas Rivera, Maria E | mrivas4517@gmail.com |
| 1682060 | RIVAS RIVERA, MARTA D. | martarivas10@yahoo.com |
| 2063584 | RIVAS RODRIGUEZ, CARLOS MANUEL | OPTIUPS2010@HOTMAIL.COM |
| 254830 | RIVAS SALAVARRIA, JUANA | angelo6914@gmail.com |
| 440909 | Rivas Sepulveda, Jorge I. | jorgeivanrivassepu33@gmail.com |
| 2167698 | Rivas Texidor, Pedro | pedrorivas055@gmail.com |
| 440947 | RIVAS VAZQUEZ, RUTH A. | blackistyle0927@gmail.com |
| 1599866 | Rivas Velez, Caroline | carolinerivas67@gmail.com |
| 1636117 | Rivas Velez, Caroline | carolinerivas67@gmail.com |
| 1637005 | Rivas Velez, Caroline | carolinerivas67@gmail.com |
| 1637498 | Rivas Velez, Caroline | carolinerivas67@gmail.com |
| 1651176 | Rivas Velez, Caroline | carolinerivas67@gmail.com |
| 1597601 | Rivas Vélez, Caroline | carolinerivas67@gmail.com |
| 1650292 | Rivas Vélez, Caroline | carolinerivas29@gmail.com |
| 1660376 | Rivas Vélez, Caroline | carolinerivas67@gmail.com |
| 1666932 | Rivas Vélez, Caroline | carolinerivas67@gmail.com |
| 1589496 | RIVAS VELEZ, JOANNE | canela2150@gmail.com |
| 1599798 | Rivas Velez, Joanne | canela2150love@gmail.com |
| 1629475 | Rivas Velez, Joanne | canela2150love@gmail.com |
| 1656392 | Rivas Velez, Joanne | canela2150love@gmail.com |
| 1666930 | Rivas Velez, Joanne | canela2150love@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1672014 | RIVAS VELEZ, JOANNE | canela2150love@gmail.com |
| 1598027 | Rivas Vélez, Joanne | canela2150love@gmail.com |
| 1648387 | Rivas Vélez, Joanne | canela2150love@gmail.com |
| 1673004 | Rivas, Doramis | doritaa1977@gmail.com |
| 1676424 | Rivas, Nery Landrua | nerylandr@gmail.com |
| 1796240 | Rivas, Rolando | rolyrivas@outlook.com |
| 1983051 | Rivas, Rosalia Rosario | rrosario921@gmail.com |
| 1731749 | Rivea Roque, Elsa I. | elsai5517@gmail.com |
| 1663266 | RIVERA , BELIANIS COLON | belianisc@hotmail.com |
| 1734772 | Rivera , Griselle Vazquez | griselleycarlos@gmail.com |
| 1582337 | Rivera , Isiomara Zapata | izapataizr@gmail.com |
| 1922146 | RIVERA , JUAN R | ANADELIS57@HOTMAIL.COM |
| 1792294 | RIVERA , LAURA E. | launetp@gmail.com |
| 1466001 | RIVERA , MARGARITA | SEGARRA@MICROJURIS.COM |
| 1687817 | RIVERA , ROSA E. | BEACHGIRL0331@HOTMAIL.COM |
| 770373 | RIVERA , ZULMA | zrivera1956@gmail.com |
| 1581259 | RIVERA ABOLAFIA, LEOCADIO | leoabolafia24@gmail.com |
| 1581749 | RIVERA ABOLAFIA, ORLANDO | oyabolafia@gmail.com |
| 1747219 | RIVERA ABRAMS , MAGDALIZ | magdalizrivera2005@yahoo.com |
| 1554870 | Rivera Abrams, Victor | lundriguezrodrigez@yahoo.com |
| 2084749 | Rivera Acevedo, Ana L | riveraacevedoanalusia@gmail.com |
| 441026 | Rivera Acevedo, Ana L. | riveraacevedoanaluisa@gmail.com |
| 1820428 | Rivera Acevedo, Ana Luisa | riveraacevedoanaluisa@gmail.com |
| 1748865 | Rivera Acevedo, Antonia | Gileyshka@yahoo.com |
| 1567567 | RIVERA ACEVEDO, HECTOR R. | hector.rene.rivera17@gmail.com |
| 1570250 | Rivera Acevedo, Hilda | hilda_rivera12@yahoo.com |
| 1674455 | Rivera Acevedo, Luz Mercedes | luzierivera@gmail.com |
| 1722044 | Rivera Acevedo, Luz Mercedes | luzierivera@gmail.com |
| 1974700 | Rivera Acevedo, Marta | martabendecida@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1462247 | RIVERA ACEVEDO, ROBERTO | 1963rrivera@gmail.com |
| 1612824 | RIVERA ACEVEDO, YELITZA | yerivera22@gmail.com |
| 854438 | RIVERA ACOSTA, JOSE G. | riverajg76@gmail.com |
| 1954811 | RIVERA ACOSTA, MYRNA | HAOOSTA06@GMAIL.COM |
| 1975506 | Rivera Acosta, Myrna | hacosta06@gmail.com |
| 1985648 | Rivera Acosta, Myrna | hacosta06@gmail.com |
| 1575319 | RIVERA ACOSTA, RADAMES | RANI_609@HOTMAIL.COM |
| 1633244 | Rivera Acosta, Radames | rani_609@hotmail.com |
| 1849407 | Rivera Adames, Olga M | olgamrivera55@gmail.com |
| 1510076 | RIVERA ADORNO, SHAIRA E. | shaira.rivera.adorno@gmail.com |
| 1755395 | Rivera Agostini, Omayra L. | omayral2@yahoo.com |
| 1672228 | Rivera Agosto, Edna | bad413@juno.com |
| 1741740 | Rivera Agosto, Neftali | neftalirivera54@gmail.com |
| 1800972 | Rivera Aguiar, Marie Zulie | mzra_8@yahoo.com |
| 1721172 | Rivera Aguilera, Marta Irene | martarivera067@gmail.com |
| 1762478 | Rivera Aguirre, Zelma | zelmarivera2@hotmail.com |
| 1681989 | Rivera Aguirre, Zelma M | zelmarivera2@hotmail.com |
| 1689779 | Rivera Aguirre, Zelma M. | zelmarivera2@hotmail.com |
| 1621133 | Rivera Alameda, Sandra I. | lmoraleslajas@gmail.com |
| 1852688 | RIVERA ALBINO, CARMEN M. | VERDELUZ27@GMAIL.COM |
| 1917479 | Rivera Albino, Carmen M. | verdeluz27@gmail.com |
| 441251 | RIVERA ALEMAN, NORMAN | nra_48@yahoo.com |
| 1822350 | Rivera Alers, Sidnia E. | sidniarivera@yahoo.com |
| 441265 | RIVERA ALGARIN, BRENDA | brenlee.rivera@yahoo.com |
| 1174919 | RIVERA ALGARIN, BRENDA | brenlee.rivera@yahoo.com |
| 1901914 | Rivera Algarin, Dalia I | daliariveraalgarin@gmail.com |
| 1889345 | Rivera Algorin, Dalia I. | daliariveraalgorin@gmail.com |
| 1860413 | Rivera Alicea, Angel A. | angelarivera1957@gmail.com |
| 1776077 | Rivera Alicea, Héctor J. | c_crivera@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1852387 | Rivera Alicea, Hope M. | hoperivera83@gmail.com |
| 1570142 | Rivera Allende, Mc. Leyton | menapura@yahoo.com |
| 1636463 | RIVERA ALMODOVAR, BELLYANETTE | BELLYANETTE@YAHOO.COM |
| 1688992 | Rivera Almodovar, Bellyanette | bellyanette@yahoo.com |
| 1636471 | Rivera Almodóvar, Bellyanette | bellyanette@yahoo.com |
| 1673579 | Rivera Almodóvar, Bellyanette | bellyanette@yahoo.com |
| 1688861 | Rivera Almodóvar, Bellyanette | bellyanette@yahoo.com |
| 1983291 | Rivera Alvarado, Amelia | ariveraalvarado@gmail.com |
| 2066126 | RIVERA ALVARADO, AMELIA | ARIVERAALVARADO@GMAIL.COM |
| 1482670 | Rivera Alvarado, Aurea Y | aurialva@gmail.com |
| 1483357 | Rivera Alvarado, Aurea Y | aurialva@gmail.com |
| 1620525 | RIVERA ALVARADO, CARMEN M | isaris17@yahoo.com |
| 1638593 | Rivera Alvarado, Carmen M | isaris17@yahoo.com |
| 1743674 | RIVERA ALVARADO, CARMEN M | isaris17@yahoo.com |
| 1187127 | RIVERA ALVARADO, DAMARIS | DAMARISRA32522@GMAIL.COM |
| 2113414 | Rivera Alvarado, Denisse I. | denisserivera1@gmail.com |
| 1939839 | Rivera Alvarado, Edgardo | gardan51@me.com |
| 1732207 | Rivera Alvarado, Glenda L. | glerial44@gmail.com |
| 1732207 | Rivera Alvarado, Glenda L. | glerial44@gmail.com |
| 814073 | RIVERA ALVARADO, IDA M | idarivera28@yahoo.com |
| 1716719 | Rivera Alvarado, Ida M. | idarivera28@yahoo.com |
| 1632892 | Rivera Alvarado, Ivelisse | riveraivelisse51@yahoo.com |
| 1814341 | Rivera Alvarado, Ivelisse | riveraivelisse51@yahoo.com |
| 1820523 | Rivera Alvarado, Ivelisse | riveraivelisse51@yahoo.com |
| 1784566 | Rivera Alvarado, Luis A | koko.097@hotmail.com |
| 1598115 | Rivera Alvarado, Maggie | maggie.alvarado27@gmail.com |
| 1621677 | RIVERA ALVARADO, ORLANDO | ramiyolan2014@gmail.com |
| 1716380 | Rivera Alvarez, Ana M | anitam55@yahoo.com |
| 1716380 | Rivera Alvarez, Ana M | anitam55@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1636358 | Rivera Alvarez, Hiram | hiramriveraalvarez@gmail.com |
| 441510 | RIVERA ALVAREZ, MILAGROS | millyrive@yahoo.com |
| 441511 | RIVERA ALVAREZ, MILAGROS DEL | millyrive@yahoo.com |
| 1506781 | RIVERA ALVAREZ, MILAGROS DEL R | millyrive@yahoo.com |
| 1449200 | RIVERA ALVERIO, JUAN | JONISV3@HOTMAIL.COM |
| 1449200 | RIVERA ALVERIO, JUAN | junior3-@hotmail.com |
| 2061607 | RIVERA ALVORADO, MICHAIDA | michaida@ymail.com |
| 1494023 | Rivera Amezquita, Myrna L. | myrna7948@gmail.com |
| 1875340 | RIVERA ANA L, MEDINA | anamedinade@gmail.com |
| 814089 | RIVERA ANDINO, NESTOR | nriveraandino@gmail.com |
| 1772973 | Rivera Andujar, Norma Iris | nriveraandajar3168@gmail.com |
| 1848014 | Rivera Andujar, Norma Iris | nriveraandujar3168@gmail.com |
| 1765777 | Rivera Aponte, Ana Irma | arivera_14@hotmail.com |
| 1963757 | Rivera Aponte, Edgar F. | rivera62edgar@gmail.com |
| 2001602 | Rivera Aponte, Edgar F. | rivera62edgar@gmail.com |
| 1658855 | Rivera Aponte, Juan Francisco | jfra70@gmail.com |
| 1748398 | Rivera Aponte, Lilliam S. | lraponte1963@gmail.com |
| 1740454 | RIVERA APONTE, MILAGROS | MILAGROSBAYRON1306@GMAIL.COM |
| 1652979 | RIVERA APONTE, WADDIE E | werivera2319@gmail.com |
| 1662198 | Rivera Ares, Carmen G. | cgra111883@gmail.com |
| 1545966 | Rivera Arocho, Manuel J | WILOMANUAL75875@YAHOO.COM |
| 1733732 | Rivera Arreaga, Aida Noemi | equipomartinez@yahoo.com |
| 1763517 | RIVERA ARREAGA, AIDA NOEMI | equipomartinez@yahoo.com |
| 1777520 | Rivera Arreaga, Maria D. | sramos6921@gmail.com |
| 1688901 | Rivera Arreaga, Norma G. | equipomartinez@yahoo.com |
| 2085593 | Rivera Arroyo, Carmen I. | irisarreage@hotmail.com |
| 1530031 | Rivera Arroyo, Evelyn | isismar60@yahoo.com |
| 1688157 | RIVERA ARROYO, EVELYN | isismar60@yahoo.com |
| 1948990 | Rivera Arroyo, Nereida | rivera.nereida54@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2022798 | Rivera Arroyo, Nereida | rivera.nereida54@gmail.com |
| 2166478 | Rivera Arroyo, Rocio | legalrocio@gmail.com |
| 1830603 | Rivera Arroyo, Sally D. | sallyd_11@hotmail.com |
| 1783316 | Rivera Arzuaga, Ivette | iverivera52@hotmail.com |
| 1089641 | Rivera Astacio, Ruben | rubeno.rivera@verizon.net |
| 596063 | RIVERA ASTACIO, YASHIRA M | JUAN_R_RODRIGUEZ007832@HOTMAIL.COM |
| 596063 | RIVERA ASTACIO, YASHIRA M | MRSFEAB@HOTMAIL.COM |
| 1421334 | RIVERA ASTACIO, YASHIRA M. | juan_r_rodriguez00732@hotmail.com |
| 1421334 | RIVERA ASTACIO, YASHIRA M. | mrsfeab@hotmail.com |
| 1749125 | Rivera Avila, Carmen M. | carmen3672.pr@gmail.com |
| 1701332 | Rivera Avila, Yolanda | janelyvicente9@gmail.com |
| 1603294 | Rivera Aviles , Teresa | mariely53@hotmail.com |
| 1795612 | Rivera Aviles, Awilda | ara.riveraaviles@gmail.com |
| 177429 | RIVERA AVILES, FRANCES Y | francesyrivera@yahoo.com |
| 1807875 | Rivera Aviles, Nancy I | nanriv163@gmail.con |
| 1630497 | Rivera Aviles, Nancy M. | nancyriveraaviles@gmail.com |
| 441961 | RIVERA AVILES, REYNALDO | arturo@visualurbano.com |
| 2104663 | Rivera Aviles, Wilmer | wilmerriveraaviles@gmail.com |
| 1656730 | Rivera Aviles, Yvette | mrsyvetterivera@gmail.com |
| 1722954 | RIVERA AVILES, YVETTE | MRSYVETTERIVERA@GMAIL.COM |
| 1717747 | Rivera Ayala , José Antonio | riverayala@yahoo.com |
| 1815756 | RIVERA AYALA, CARLOS A | CARLOSRIVERAAYALA65@GMAIL.COM |
| 1676636 | Rivera Ayala, Carlos Alberto | carlosriveraayala65@gmail.com |
| 1784115 | Rivera Ayala, Carlos Alberto | Carlosriveraayala65@gmail.com |
| 1835413 | Rivera Ayala, Carlos Alberto | carlosriveraayala65@gmail.com |
| 1577913 | RIVERA AYALA, JESSIEL | jessielriveras51@gmail.com |
| 1795307 | Rivera Ayala, Jose Antonio | riverayala@yahoo.com |
| 1701732 | Rivera Ayala, José Antonio | riverayala@yahoo.com |
| 1467950 | Rivera Ayala, Juan J | jjrivera1231.jr@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1774492 | RIVERA AYALA, MARCELO | RVERAMARCELO2020@GMAIL.COM |
| 1689355 | RIVERA AYALA, MARIA I | mariairivera077@gmail.com |
| 1641266 | Rivera Ayala, Maria I. | mariairivera077@gmail.com |
| 442069 | RIVERA AYALA, RAMONITA | ramonita54.rr@gmail.com |
| 442080 | RIVERA AYALA, WANDA | wandi915@gmail.com |
| 858694 | RIVERA AYALA, WANDA | wandi915@gmail.com |
| 940206 | RIVERA AYALA, WANDA | wandi915@gmail.com |
| 1101676 | RIVERA AYALA, WANDA | wandi915@gmail.com |
| 1615211 | Rivera Ayala, Wanda | wandi915@gmail.com |
| 442086 | RIVERA AYALA, ZULEIKA | liazued7833@gmail.com |
| 1948069 | Rivera Ayala, Zuleika | liazued7833@gmail.com |
| 1820261 | RIVERA BAEZ , MAGDA | magda_rivera_pr@yahoo.com |
| 442115 | RIVERA BAEZ, ARNALDO | bubu9666@hotmail.com |
| 841040 | RIVERA BAEZ, ARNALDO | bubu9666@hotmail.com |
| 1171100 | RIVERA BAEZ, ARNALDO | BUBU9666@HOTMAIL.COM |
| 1442920 | Rivera Baez, Arnaldo | bubu9666@hotmail.com |
| 1616370 | Rivera Baez, Magda | magda_rivera_pr@yahoo.com |
| 1757460 | Rivera Baez, Magda | magda_rivere_pr@yahoo.com |
| 1797710 | Rivera Baez, Magda | magda_rivera_pr@yahoo.com |
| 1803581 | Rivera Baez, Magda | magda_rivera_pr@yahoo.com |
| 1834882 | Rivera Baez, Magda | magda_rivera_pr@yahoo.com |
| 1847742 | Rivera Baez, Magda | magda_rivera_pr@yahoo.com |
| 1849218 | RIVERA BAEZ, MAGDA | MAGDA-RIVERA-PR@YAHOO.COM |
| 2097434 | Rivera Baez, Merida | merodar@outlook.com |
| 1658270 | Rivera Baez, Veronica A. | vealriba@gmail.com |
| 2008861 | Rivera Barbosa, Marlene | marlene0334@yahoo.com |
| 1900828 | RIVERA BARRETO, DAPHNE | daph3018@gmail.com |
| 1977152 | Rivera Barreto, Daphne | daph3018@gmail.com |
| 2025019 | Rivera Barreto, Felix | anthonyrivera765@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1646745 | Rivera Barrios, Margarita | glendalcolon@yahoo.com |
| 1646745 | Rivera Barrios, Margarita | waldojesus@live.com |
| 1766070 | Rivera Barzana, Carlos | crbarzana@hotmail.com |
| 1163849 | Rivera Batista, Ana M | any_8869@yahoo.com |
| 1163849 | Rivera Batista, Ana M | ana.rivera@pridco.pr.gov |
| 1669022 | Rivera Batista, Carmen I | sariita1725@gmail.com |
| 1672992 | Rivera Batista, Carmen I | sariita1725@gmail.com |
| 1649808 | RIVERA BATISTA, CARMEN I. | sariita1725@gmail.com |
| 1673539 | Rivera Batista, Carmen I. | sariita1725@gmail.com |
| 442245 | RIVERA BATISTA, WALLIS L. | luisrios1310@gmail.com |
| 2008360 | Rivera Batiz , Brenda L | bati232@hotmail.com |
| 442247 | RIVERA BATIZ, BRENDA L | batiz32@hotmail.com |
| 1953101 | Rivera Batiz, Brenda L. | batiz32@hotmail.com |
| 2040606 | Rivera Batiz, Brenda L. | batiz32@hotmail.com |
| 1965343 | RIVERA BELTRAN, ALICIA | aliciarivera364@gmail.com |
| 1666989 | Rivera Beltran, Myriam L. | mlriverabeltran@yahoo.com |
| 1795760 | RIVERA BELTRAN, MYRIAM L. | mlriverabeltran@yahoo.com |
| 1911335 | Rivera Beltran, Ruben | rushellfox@hotmail.com |
| 192766 | Rivera Berdecia , Gladys E. | grchiqui@gmail.com |
| 1210323 | RIVERA BERDECIA, GLADYS | grcligui@gmail.com |
| 1618781 | Rivera Berly, Luz R. | celeste.casiopea@gmail.com |
| 1898268 | Rivera Berly, Luz R. | celeste.casiopea@gmail.com |
| 1618901 | Rivera Berly, Sandra G. | sandrariveraberly@gmail.com |
| 442372 | RIVERA BERMUDEZ, CARLOS E | riveracarlos33@gmail.com |
| 814210 | RIVERA BERRIOS, ANA | ANITAMRIV@HOTMAIL.COM |
| 1792536 | Rivera Berrios, Carmen L. | carlydia1179@gmail.com |
| 1825168 | RIVERA BERRIOS, CARMEN L. | carlydia1179@gmail.com |
| 1901574 | Rivera Berrios, Carmen L. | carlydia1179@gmail.com |
| 1934907 | RIVERA BERRIOS, CARMEN L. | CARLYDIA1179@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 442438 | RIVERA BERRIOS, IGDANIA | igdania@hotmail.com |
| 814215 | RIVERA BERRIOS, IGDANIA | lgdania@hotmail.com |
| 1756831 | Rivera Berrios, Kamaliar | kamaliaribe@hotmail.com |
| 1661599 | Rivera Berrios, Maria De Lourdes | mriveraberrios@yahoo.com |
| 2028382 | Rivera Berrios, Teodoro | teorivera1289@gmail.com |
| 1880150 | Rivera Berrios, Wanda | abner1830.wr@gmail.com |
| 1970104 | RIVERA BERRIOS, ZAIDA E | violetazrivera008@gmail.com |
| 1725294 | RIVERA BETANCES, GLENDA IVETTE | glenirb@gmail.com |
| 1610605 | Rivera Betancourt, Juan F. | milly615@hotmail.com |
| 1083955 | RIVERA BETANCOURT, RENE | GASE90@GMAIL.COM |
| 2044013 | Rivera Bisbal, Luis | spike21470@gmail.com |
| 1486763 | RIVERA BLONDET, JULIO A | LEEBOY45@AOL.COM |
| 1244477 | Rivera Blondet, Julio A. | leeboy45@aol.com |
| 1729311 | Rivera Boneta, Yvonne A. | kikima03@hotmail.com |
| 1980987 | Rivera Bonilla, Edwin H. | edriverabonilla@gmail.com |
| 1522213 | Rivera Bonilla, Luz H. | lucindasan@yahoo.com |
| 1522234 | Rivera Bonilla, Luz H. | lucindasan@yahoo.com |
| 1744948 | RIVERA BRACETY, ELSA M | tuamigapr_962@hotmail.com |
| 1845467 | Rivera Bracety, Elsa M | Tuamigapr_962@hotmail.com |
| 1845467 | Rivera Bracety, Elsa M | Tuamigapr_962@hotmail.com |
| 1847990 | Rivera Bracety, Elsa M | tuainigapr_962@hotmail.com |
| 1847990 | Rivera Bracety, Elsa M | tuainigapr_962@hotmail.com |
| 1731591 | Rivera Bracety, Elsa M. | tuamigapr_962@hotmail.com |
| 1731591 | Rivera Bracety, Elsa M. | tuamigapr_962@hotmail.com |
| 1866054 | Rivera Bracety, Elsa M. | tuamigapr_962@hotmail.com |
| 1866054 | Rivera Bracety, Elsa M. | tuamigapr_962@hotmail.com |
| 1885279 | Rivera Bracety, Elsa M. | tuamigapr_962@hotmail.com |
| 1885279 | Rivera Bracety, Elsa M. | tuamigapr_962@hotmail.com |
| 442639 | RIVERA BRILLON, CARMEN L | llbraillon_07@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 152772 | RIVERA BURGOS, ELVIN | elvin_alexer@hotmail.com |
| 1526529 | Rivera Burgos, Jose W. | sr.willie777@hotmail.com |
| 1551510 | Rivera Burgos, Jose W. | sr.willie777@hotmail.com |
| 1824413 | Rivera Burgos, Marilyn | mariv8m@aol.com |
| 442750 | RIVERA BURGOS, ROSA J | rvrbrgs@hotmail.com |
| 2147953 | Rivera Burgos, Wilfredo | hectorrivera847@me.com |
| 1651745 | RIVERA CABAN, BENJAMIN | Benjaminrivera922@gmail.com |
| 1767593 | Rivera Calderon, Ana M | abicalderon53@gmail.com |
| 1925491 | Rivera Calderon, Gloria | riveracalderongloria14@gmail.com |
| 1949000 | Rivera Calderon, Gloria | riveracalderongloria14@gmail.com |
| 1701722 | Rivera Calderon, Joaquin | mar1967829@gmail.com |
| 1730703 | Rivera Calderon, Joaquin | mar1967829@gmail.com |
| 1639588 | Rivera Calderon, Maria M. | karla.acosta18t@gmail.com |
| 1804774 | RIVERA CALIZ , RAMON ESTEBAN | r.caliz@yahoo.com |
| 1694579 | Rivera Caliz, Crimilda H | crimyriv@gmail.com |
| 1779956 | Rivera Caliz, Maribel M. | riverammaribel@yahoo.com |
| 1772615 | Rivera Cáliz, Ramón E. | r.caliz@yahoo.com |
| 814267 | RIVERA CAMACHO, CARLOS | cjrc1955@gmail.com |
| 1695953 | Rivera Camacho, Herminio | riveraherminio155@yahoo.com |
| 1588371 | Rivera Camacho, José M. | d53686@de.pr.gov |
| 1761832 | RIVERA CAMACHO, LUIS A. | L_RIVERA07@YAHOO.COM |
| 442954 | RIVERA CAMACHO, MYRNA E. | mesther868@gmail.com |
| 1759519 | Rivera Camacho, Wilberto | wilbertorivera.pr@gmail.com |
| 851498 | Rivera Camacho, Wilfredo | Wilfredorivera1020@gmail.com |
| 1742060 | Rivera Camacho, Wilfredo | Wilfredorivera1020@gmail.com |
| 1639968 | Rivera Camacho, Yashira M. | y.rivera723@yahoo.com |
| 442976 | RIVERA CAMARGO, EVELYN | evelynrivera01@hotmail.com |
| 1823602 | RIVERA CAMARGO, EVELYN | evelynrivera01@hotmail.com |
| 1906719 | Rivera Camargo, Evelyn | evelynrivera01@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1763019 | Rivera Camilo, Maria K | mariakcamilo68@gmail.com |
| 1747333 | Rivera Camilo, María K | mariakcamilo68@gmail.com |
| 1763044 | RIVERA CAMILO, MARIA K. | MARIAKCAMILO68@GMAIL.COM |
| 1105223 | RIVERA CANALES, YALICIA | yaliciarivera@jca.pr.gov |
| 963507 | RIVERA CANDELARIO, BIENVENIDA | bienvenidarivera@gmail.con |
| 1726622 | RIVERA CANTRES, PEDRO | pietrorivera97@hotmail.com |
| 1810682 | RIVERA CANTRES,, ANTONIO T. | atrivera787@gmail.com |
| 1998782 | RIVERA CAPO, MAGDA E. | magriucap66@gmail.com |
| 1757698 | Rivera Caraballo, Laura L | laura_pr3000@yahoo.com |
| 1825145 | RIVERA CARABALLO, LAURA L | laura_pr3000@yahoo.com |
| 1735309 | Rivera Caraballo, Laura L. | Laura_pr3000@yahoo.com |
| 1920040 | Rivera Caraballo, Laura L. | laura_pr3000@yahoo.com |
| 443093 | RIVERA CARABALLO, LISANDRA | lizzie03552@gmail.com |
| 1820188 | Rivera Cardenales, Rosa M. | rosa.rivera.cardenales@gmail.com |
| 1701786 | Rivera Cardona, Jose Luis | stingberg22@hotmail.com |
| 1745136 | Rivera Cardona, Wilda J. | bambam0302@hotmail.com |
| 1637235 | Rivera Carraquillo, Maria A. | riveracma@de.pr.gov |
| 1584515 | RIVERA CARRASQUILLO, ANA I. | RIVERACAI@DE.PR.GOV |
| 1696704 | RIVERA CARRASQUILLO, ANA I. | airc_pr@yahoo.com |
| 1617779 | Rivera Carrasquillo, Ana Iris | airc_pr@yahoo.com |
| 1776271 | Rivera Carrasquillo, Arcelia | arceliarivera67@gmail.com |
| 443198 | RIVERA CARRASQUILLO, JEAN | Jeanmrivera.jr@gmail.com |
| 443198 | RIVERA CARRASQUILLO, JEAN | Jeanmrivera.jr@gmail.com |
| 1744706 | RIVERA CARRASQUILLO, LUZ M | LUZEGIPTO@YAHOO.COM |
| 1538090 | RIVERA CARRASQUILLO, MARIA A. | riveracma@dc.pr.gov |
| 1697376 | Rivera Carrasquillo, Maria A. | riveracma@de.pr.gov |
| 1705748 | Rivera Carrasquillo, Wanda | wandajazmin@gmail.com |
| 1657821 | Rivera Carreo, Alberto C | rivera8547@hotmail.com |
| 1737948 | Rivera Carrion, Orlando A | orivera1967@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1660686 | Rivera Casanova, Claribel | rivera.claribel01@yahoo.com |
| 1718446 | Rivera Casanova, Claribel | Rivera.claribel01@yahoo.com |
| 1643572 | RIVERA CASANOVA, LUZ NEREIDA | RIVERALUZ2016@GMAIL.COM |
| 2140731 | Rivera Casiano, Angel M | angelmriveracasiano@gmail.com |
| 1995848 | Rivera Casiano, Madeline | riveramade053@gmail.com |
| 1563004 | Rivera Castillo, Gladys Z | gzoerivera2006@yahoo.com |
| 2024901 | Rivera Castillo, Sandra V. | sandriinbox@gmail.com |
| 1733521 | Rivera Castro , Luz M. | mileysa0811@gmail.com |
| 1646809 | Rivera Castro, Aida | aarelisa@hotmail.com |
| 954159 | RIVERA CASTRO, ANDRES | pscarmayer452323@gmail.com |
| 1631709 | Rivera Castro, Hector L | bear2725@hotmail.com |
| 1945139 | Rivera Castro, Marisol | mayta@live.com |
| 1905784 | Rivera Castro, Michelle M. | riveracastromichelle@gmail.com |
| 1609589 | Rivera Castro, Nelitza O. | nrc_84@hotmail.com |
| 1658047 | RIVERA CEDENO, VIVIAN E | titivivi_1024@yahoo.com |
| 1676976 | Rivera Cedeno, Vivian E | titivivi_1024@yahoo.com |
| 1677377 | Rivera Cedeno, Vivian E. | titivivi_1024@yahoo.com |
| 1712404 | Rivera Cedeno, Vivian E. | titivivi_1024@yahoo.com |
| 1861347 | Rivera Cedeno, Vivian E. | titivivi_1024@yahoo.com |
| 1947156 | Rivera Cedeno, Vivian E. | titivivi_1024@yahoo.com |
| 2011420 | Rivera Cela, Jacquelene Damaris | driocolon@hotmail.com |
| 1484906 | Rivera Centeno, Domingo | domingo01.dr@gmail.com |
| 1508060 | Rivera Centeno, Domingo | domingo01.dr@gmail.com |
| 1222081 | RIVERA CENTENO, IVETTE | i8rivera@hotmail.com |
| 1461533 | Rivera Centeno, Julio Angel | julito90@gmail.com |
| 1632001 | Rivera Centeno, Nadya M. | nadyamrievriver@gmail.com |
| 1632001 | Rivera Centeno, Nadya M. | nady_05@hotmail.com |
| 1723016 | Rivera Centeno, Nadya M. | nadyamriver@gmail.com |
| 1557486 | Rivera Centeno, Wilfredo | wdkka@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1766710 | Rivera Charriez, Lisette | lriveracharriez@gmail.com |
| 1750516 | Rivera Charriez, Maritza | riveracharriezm@hotmail.com |
| 1754163 | Rivera Charriez, Maritza | riveracharriezm@hotmail.com |
| 1089644 | RIVERA CHEVERE, RUBEN | rubenrivera.rr81@gmail.com |
| 1752842 | Rivera Chinea, Waleska | jonael2004@yahoo.com |
| 1752842 | Rivera Chinea, Waleska | jonael2004@yahoo.com |
| 443631 | RIVERA CINTRON, ALBERTO | fernandocpa@401kpr.com |
| 1842191 | Rivera Cintron, Angel E | angeloriv4@hotmail.com |
| 1675145 | RIVERA CINTRON, ARKEL ORLANDO | yaritza06@live.com |
| 1686369 | RIVERA CINTRON, ELGA M | millyr1021@gmail.com |
| 1196738 | RIVERA CINTRON, ELGA M. | millyr1021@gmail.com |
| 1196738 | RIVERA CINTRON, ELGA M. | millyr1021@gmail.com |
| 1470572 | Rivera Cintron, Gisel Enid | giselrivera732@gmail.com |
| 192520 | RIVERA CINTRON, GISELA | giselariveracintron@gmail.com |
| 1833211 | Rivera Cintron, Jose Miguel | miguemusic05@hotmail.com |
| 2077855 | RIVERA CLASS, EVELYN | evelynrivera26@outlook.com |
| 1706278 | Rivera Class, Grisel | grisel.ed@hotmail.com |
| 1594167 | RIVERA CLASS, TIANA | tiana_jairo@hotmail.com |
| 1598359 | Rivera Class, Tiana | tiana_jairo@hotmail.com |
| 1620708 | Rivera Class, Tiana | tiana_jairo@hotmail.com |
| 1626972 | Rivera Class, Tiana | tiana_jairo@hotmail.com |
| 1640773 | Rivera Class, Tiana | tiana_jairo@hotmail.com |
| 1647053 | Rivera Class, Tiana | Tiana_jairo@hotmail.com |
| 165235 | RIVERA CLEMENTE, FELIX | felixrivera981@gmail.com |
| 1665440 | RIVERA COFRESI, DAVID | ricoan1992@yahoo.com |
| 1764399 | RIVERA COLLAZO , AIDA L | idia.medina@gmail.com |
| 1675272 | Rivera Collazo, Aida L | idia.medina@gmail.com |
| 1738954 | RIVERA COLLAZO, AIDA L. | IDIA.MEDINA@GMAIL.COM |
| 1766554 | Rivera Collazo, Aida L. | idia.medina@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2116489 | Rivera Collazo, Carmen L. | carmenrivera5380@gmail.com |
| 1689787 | RIVERA COLLAZO, DAVID | bgcruz214@gmail.com |
| 1753718 | Rivera Collazo, David Raul | bgcruz214@gmail.com |
| 1593695 | Rivera Collazo, Hector N. | bfebus01@gmail.com |
| 2112825 | Rivera Collazo, Nayda | nrc-z9@hotmail.com |
| 1642098 | Rivera Collazo, Neida A | lateacher_1@hotmail.com |
| 1606672 | RIVERA COLLAZO, NEIDA A. | LATEACHER_1@HOTMAIL.COM |
| 1633303 | Rivera Colon, Aida I. | myrnasaralopez@gmail.com |
| 1536943 | Rivera Colon, Bethsa I. | ronagari@gmail.com |
| 1646767 | Rivera Colon, Carlos R | altocalibre50@yahoo.com |
| 443931 | RIVERA COLON, CARMEN A | riveracoloncarmen@yahoo.com |
| 1565443 | Rivera Colon, Eleuterio | seguroseleuteriorivera@gmail.com |
| 443962 | Rivera Colon, Elmer | ELMERRIVERACOLON@GMAIL.COM |
| 1198251 | RIVERA COLON, ELMER | elmerriveracolon@gmail.com |
| 1665658 | RIVERA COLON, ENEIDA | RIVERAENEIDA@AOL.COM |
| 1825037 | RIVERA COLON, ENRIQUE | nbarriosortiz@hotmail.com |
| 1847425 | Rivera Colon, Enrique | nbarriosortiz@hotmail.com |
| 1864830 | Rivera Colon, Enrique | nborriosortiz@hotmail.com |
| 1901913 | Rivera Colon, Enrique | nbarriosortiz@hotmail.com |
| 2127346 | Rivera Colon, Iris N | irisyedwin@live.com |
| 674025 | RIVERA COLON, JACKELINE | jackielinerivera394@gmail.com |
| 444082 | RIVERA COLON, JUANA | riveraeneida@yahoo.com |
| 1757820 | RIVERA COLON, MADELYNE | mrivera7049@gmail.com |
| 1982614 | RIVERA COLON, MARIA I | MARIAG5RIVERA@YAHOO.COM |
| 1603364 | Rivera Colon, Maria J | mariarivera2043@gmail.com |
| 1637531 | RIVERA COLON, MARIA J | mariarivera2043@gmail.com |
| 1674169 | Rivera Colon, Maria J | mariarivera2043@gmail.com |
| 1537654 | Rivera Colon, Maribel | maribelriveracolon1@gmail.com |
| 1776186 | Rivera Colon, Maribel | maribelriveracolon1@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1567114 | Rivera Colón, Maritza | Maritzarivera179@gmail.com |
| 1621746 | Rivera Colón, Maritza | marrivera@vivienda.pr.gov |
| 1621746 | Rivera Colón, Maritza | ingridr14@live.com |
| 1954930 | Rivera Colon, Mayra I. | ida_line_25@yahoo.com |
| 1729642 | RIVERA COLON, MYRNA | myenid17@gmail.com |
| 1731984 | Rivera Colon, Myrna E. | myenid17@gmail.com |
| 1067435 | RIVERA COLON, NACHELYN | shelyne25@gmail.com |
| 444210 | Rivera Colon, Noemi | mimirivera@gmail.com |
| 1724723 | Rivera Colon, Obed | yasrichrj@gmail.com |
| 1729059 | RIVERA COLON, OMAR | omarivera241@gmail.com |
| 1763770 | Rivera Colon, Rafael | rrc628@hotmail.com |
| 1775776 | Rivera Colon, Ramonita | riveraramonita12@gmail.com |
| 1775282 | Rivera Colon, Ricardo M | rrivera2@fbi.com |
| 444249 | Rivera Colon, Rolando | rolex21r@yahoo.com |
| 1730059 | RIVERA COLON, RUTH | rutrivera11@yahoo.com |
| 752906 | RIVERA COLON, SAUL | saul73@hotmail.com |
| 752906 | RIVERA COLON, SAUL | saul73@hotmail.com |
| 752906 | RIVERA COLON, SAUL | saul73@hotmail.com |
| 752906 | RIVERA COLON, SAUL | saul73@hotmail.com |
| 752906 | RIVERA COLON, SAUL | saul73@hotmail.com |
| 851574 | Rivera Colon, Xavier | xrc00000@gmail.com |
| 1767930 | Rivera Concepcion, Ana P | anapilarviajera@gmail.com |
| 25857 | RIVERA CONCEPCION, ANGEL L. | gdmdcalendurio@yahoo.com |
| 25857 | RIVERA CONCEPCION, ANGEL L. | gdmdcalendurio@yahoo.com |
| 1610202 | Rivera Concepcion, Aramis | aramisrc2003@yahoo.com |
| 1612813 | RIVERA CONCEPCION, ARAMIS | aramisrc2003@yahoo.com |
| 1613340 | Rivera Concepcion, Aramis | aramisrc2003@yahoo.com |
| 1635467 | RIVERA CONCEPCION, CARMEN L. | CARMENRIVERACONCEPCION@GMAIL.COM |
| 1600397 | Rivera Concepcion, Lucila | lucilariveracon@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 444330 | RIVERA CONCEPCION, MELVIN | melvinjrivera.mr@gmail.com |
| 444337 | RIVERA CONCEPCION, VILMA | v.rivera2212@gmail.com |
| 1615542 | Rivera Concepcion, Zaida M | zaidamriveraconcepcion@gmail.com |
| 1735377 | Rivera Cora, Hector | hectorpuritorivera@gmail.com |
| 1891464 | Rivera Corchado, Mariam Z. | mzoenyrivera@yahoo.com |
| 1357229 | RIVERA CORCINO, MARIANO | zaisha_47@hotmail.com |
| 1673619 | Rivera Cordero, Carmen V. | carmenriveracordero79@gmail.com |
| 1574430 | Rivera Cordova, Maria de Lourdes | Maria4230503@gmail.com |
| 1637074 | Rivera Cordova, Zulma | zulmaletipr@gmail.com |
| 444400 | Rivera Cornier, Gil E | gilenry68@gmail.com |
| 1209018 | RIVERA CORNIER, GIL E | gilenry68@gmail.com |
| 668485 | RIVERA CORREA, ILEANA | ileana.rivera@mac.com |
| 278221 | Rivera Correa, Lorna | Lorna.538@hotmail.com |
| 1677162 | Rivera Correa, Marta | riveram43@yahoo.com |
| 1732490 | Rivera Cortes, Angel A. | ivsanchez9@outlook.com |
| 934102 | RIVERA CORTES, RICHARD | Stayingfit2@gmail.com |
| 1531740 | RIVERA COSME, BRENDA E. | BRENDA20896@GMAIL.COM |
| 1790673 | Rivera Cosme, Enrique | kike224@latinmail.com |
| 1430872 | Rivera Cosme, Javier | rivera.javier10@yahoo.com |
| 1948875 | Rivera Cosme, Lydia C | chanellydia@yahoo.com |
| 1756528 | RIVERA COTTO, ANETTE I. | ISAMARYNETTE2001@GMAIL.COM |
| 1844830 | Rivera Cotto, Anette I. | isamargnette2001@gmail.com |
| 1816413 | RIVERA COTTO, MARITZA | maritianette@yahoo.com |
| 444569 | Rivera Cotto, Mary C | mcrc5516@hotmail.com |
| 1808448 | Rivera Crespo, Carmen Delia | cdrcrespo@gmail.com |
| 1821640 | Rivera Crespo, Carmen Delia | cdrcrespo@gmail.com |
| 1964406 | Rivera Crespo, Jane | Rivera.jane31@gmail.com |
| 1602915 | Rivera Crespo, Melissa | melissariveracrespo@gmail.com |
| 1665900 | RIVERA CRESPO, MELISSA | melissariveracrespo@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1790507 | Rivera Crespr, Edna J. | ednar216@gmail.com |
| 1472262 | Rivera Cruz , Lilliam | loly3llian16@gmail.com |
| 1777954 | Rivera Cruz , Norma I | e.amadeo.ea@gmail.com |
| 1762048 | Rivera Cruz , Wanda I | WANRIV41@HOTMAIL.COM |
| 1576053 | Rivera Cruz, Anaris | ana9x43@gmail.com |
| 1638638 | Rivera Cruz, Blanca I. | Monchi59@yahoo.com |
| 1639111 | Rivera Cruz, Blanca I. | monchi59@yahoo.com |
| 1840580 | Rivera Cruz, Blanca I. | monchi59@yahoo.com |
| 814480 | RIVERA CRUZ, FRANCISCO | RIVERAFRANCISCO60@GMAIL.COM |
| 1768475 | Rivera Cruz, Gilberto | gilberto.rivera56@hotmail.com |
| 1435475 | Rivera Cruz, Hernan | reggierivera8161@yahoo.com |
| 1223288 | RIVERA CRUZ, JAIME | jriv0478@gmail.com |
| 1993748 | Rivera Cruz, Jannette | janetrc4880@yahoo.com |
| 444789 | RIVERA CRUZ, JOEL | jriveracapitan@yahoo.es |
| 1228222 | RIVERA CRUZ, JOEL | jriveracapitan@yahoo.es |
| 1824300 | Rivera Cruz, Jose A. | cheelbrujo@mail.com |
| 1850458 | Rivera Cruz, Jose A. | maestrojose35@gmail.com |
| 444865 | RIVERA CRUZ, MAGALY | galyrc@yahoo.com |
| 919286 | Rivera Cruz, Magaly | galyrc@yahoo.com |
| 1047618 | RIVERA CRUZ, MAGALY | galyrc@yahoo.com |
| 1594026 | Rivera Cruz, Mansol | drr55.talonarios@gmail.com |
| 1860041 | RIVERA CRUZ, MARIA TERESA | mariatriveracruz@gmail.com |
| 2099277 | RIVERA CRUZ, MARISOL | mriveracruz.mrc@gmail.com |
| 1742184 | RIVERA CRUZ, MARITZA | maritzarivera1212@gmail.com |
| 1805469 | Rivera Cruz, Melvin | labouche0317@outlook.com |
| 1910070 | Rivera Cruz, Nitza E | nitza_rivera19@gmail.com |
| 1693692 | RIVERA CRUZ, NITZIA A. | ARELYRIVERACRUZ@HOTMAIL.COM |
| 1785723 | Rivera Cruz, Norma I. | chanierbebe@gmail.com |
| 375007 | RIVERA CRUZ, ORLANDO | O.rivera0101@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1641203 | Rivera Cruz, Rosa I | munizriverairmai@gmail.com |
| 814520 | RIVERA CRUZ, SANTIAGO | chadriel25@yahoo.com |
| 1503613 | RIVERA CRUZ, SONIA M | smriveracruz@gmail.com |
| 1670421 | RIVERA CRUZ, VILMA | vilma161@gmail.com |
| 1104016 | RIVERA CRUZ, WILLNER | willriv7777@gmail.com |
| 1723093 | RIVERA CRUZ, YESSENIA | riveraye36@gmail.com |
| 1723093 | RIVERA CRUZ, YESSENIA | riveraye36@gmail.com |
| 2008372 | Rivera Cruz, Yolanda | 123yolandarivera@gmail.com |
| 1716428 | Rivera Cruz, Zoila | Zoilchi@yahoo.com |
| 1468030 | RIVERA CUBANO, JOSE | joserivera798@yahoo.com |
| 445057 | RIVERA CUEVAS, EVA | erivera6075@gmail.com |
| 1938828 | Rivera Cuevas, Felipe | rivera.felipe389@gmail.com |
| 1987815 | Rivera David, Gloria L. | glorialrivera6@gmail.com |
| 610977 | RIVERA DAVILA, ANGEL M. | angel.mr78@gmail.com |
| 895692 | Rivera Davila, Elizabeth | elizrurc@gmail.com; elizrvrsa@gmail.com |
| 445120 | Rivera Davila, Jose O | joseriveramh362@gmail.com |
| 1638298 | Rivera Davila, Jose O. | joseriveramh362@gmail.com |
| 1067728 | RIVERA DAVILA, NANCY I | nancyrivera@ocpr.gov.pr |
| 1091472 | RIVERA DE COLLAZO, SANDRA I | sandra.ivetterv@gmail.com |
| 1980180 | Rivera de Gomez, Carmen L | Logomez726@gmail.com |
| 1733484 | Rivera de Jesus, Ana M. | arevira2280@gmail.com |
| 2071166 | Rivera De Jesus, Carlos A. | carlosrivera2092@live.com |
| 1675730 | RIVERA DE JESUS, CARMEN M | crdj13@yahoo.com |
| 1675388 | Rivera De Jesus, Iris Minerva | irisminerva_7@yahoo.com |
| 1937357 | RIVERA DE JESUS, JESUS R. | riverajesus007@hotmail.com |
| 1882850 | Rivera De Jesus, Vilmaree | vilmaree@yahoo.com |
| 1654635 | Rivera de Leon, Damaris | riveradamaris14@hotmail.com |
| 1733285 | Rivera De Leon, Doria I. | doris1955@gmail.com |
| 1762621 | Rivera De León, Doris I. | doris1955@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2064258 | RIVERA DE LEON, JOHANNA | johannariveradeleon@gmail.com |
| 445325 | RIVERA DE LEON, JORGE | jorgelrivera199@gmail.com |
| 1230260 | RIVERA DE LEON, JORGE L. | JorgeLRivera199@gmail.com |
| 445329 | RIVERA DE LEON, LISANDRA | lisandrarivera32@yahoo.com |
| 1049869 | RIVERA DE PENA, MARGARITA | jpena116@yahoo.com |
| 1729128 | Rivera Del valle, Maria Ivette | riveraivette914@gmail.com |
| 1754421 | Rivera Del Valle, Maria Ivette | riveraivette914@gmail.com |
| 1777513 | Rivera Del Valle, Martha | tharlilis12@gmail.com |
| 2056502 | Rivera Delfont, Carlos | riverakrlos@hotmail.com |
| 2157432 | Rivera Delfont, Felix L. | riverakalos@hotmail.com |
| 1632750 | Rivera Delgado , Yma | riveradelgado1@gmail.com |
| 1158921 | RIVERA DELGADO, ALAR | Veh.carolina@gmail.com |
| 1517270 | Rivera Delgado, Jose A | jrthelion@gmail.com |
| 1791035 | Rivera Delgado, Maria | mariamil05@yahoo.com |
| 1810885 | RIVERA DELGADO, MARIA | mariamil05@yahoo.com |
| 1659229 | Rivera Delgado, Melba | mgriveradelgado@gmail.com |
| 1861711 | Rivera Delgado, Nelly M | nrivera005@yahoo.com |
| 1915984 | Rivera Delgado, Nelly M | nrivera005@yahoo.com |
| 1742533 | Rivera Delgado, Nelly M. | nrivera005@yahoo.com |
| 1897728 | Rivera Delgado, Nelly M. | nrivera005@yahoo.com |
| 1834940 | RIVERA DELGADO, NELLY MARGARITA | nrivera005@yahoo.com |
| 445485 | RIVERA DELGADO, PEBBLES | prdelgado.23@gmail.com |
| 1879667 | Rivera Diaz , Laura | laura_4pr@yahoo.com |
| 1839235 | Rivera Diaz, Aida M. | rtirza@caribe.net |
| 1839989 | RIVERA DIAZ, AIDA M. | rtirza@caribe.net |
| 2134922 | Rivera Diaz, Aida M. | rtirza@caribe.net |
| 1661513 | Rivera Diaz, Ana Iris | anairisrivera@gmail.com |
| 1747107 | Rivera Diaz, Ana Iris | anairisrivera@gmail.com |
| 1795146 | Rivera Diaz, Ana Iris | anairisrivera@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1798621 | Rivera Diaz, Ana Iris | anairisrivera@gmail.com |
| 1665420 | Rivera Dìaz, Ana Iris | anairisrivera@gmail.com |
| 1772430 | Rivera Dìaz, Ana Iris | anairisrivera@gmail.com |
| 1690735 | RIVERA DIAZ, ANA MARIA | anniemrd63@gmail.com |
| 1716118 | Rivera Diaz, Ana Maria | anniemrd63@gmail.com |
| 1718178 | Rivera Diaz, Ana Maria | anniemrd63@gmail.com |
| 1768081 | Rivera Diaz, Ana Maria | anniemrd63@gmail.com |
| 2086390 | Rivera Diaz, Antonio | waterman2@hotmail.com |
| 2111099 | Rivera Diaz, Antonio | waterman2@hotmail.com |
| 1701771 | RIVERA DIAZ, CARMEN I | rivera.carmen24@gmail.com |
| 1615006 | Rivera Diaz, Carmen I. | rivera.carmen24@gmail.com |
| 1658950 | Rivera Diaz, Carmen I. | rivera.carmen24@gmail.com |
| 1752850 | RIVERA DIAZ, CARMEN NELLY | mmr_560@hotmail.com |
| 1752850 | RIVERA DIAZ, CARMEN NELLY | mmr_560@hotmail.com |
| 1988376 | Rivera Diaz, Carmen S. | soniaivelissediaz2004@yahoo.com |
| 1638173 | Rivera Diaz, Delia I | delisse1981@gmail.com |
| 1638444 | Rivera Diaz, Delia I | delisse1981@gmail.com |
| 1777883 | Rivera Diaz, Frankie | claud162004@hotmail.com |
| 1496551 | Rivera Diaz, Freddy | freditodevilson@gmail.com |
| 1496551 | Rivera Diaz, Freddy | freditodevilson@gmail.com |
| 1259288 | RIVERA DIAZ, GERARD | gdrdia0@gmail.com |
| 1891823 | Rivera Diaz, Grisele | Rivera.Grisele@gmail.com |
| 1947627 | Rivera Diaz, Grisele | rivera.grisele@gmail.com |
| 445631 | RIVERA DIAZ, GUILLERMO | gr8980@gmail.com |
| 1222610 | RIVERA DIAZ, JACKELINE | rivera.jackeline@gmail.com |
| 1601922 | RIVERA DIAZ, JACKELINE | rivera.jackeline@gmail.com |
| 1755288 | RIVERA DIAZ, JACKELINE | jackyerd1385@gmail.com |
| 814611 | RIVERA DIAZ, JAILEEN | jailene.rivera4@gmail.com |
| 814612 | RIVERA DIAZ, JAILENE | jailene.rivera4@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1884683 | Rivera Diaz, Johanna | yomayjoan@icloud.com |
| 1891262 | Rivera Diaz, Laura | laura_upr@yahoo.com |
| 1741453 | Rivera Diaz, Lydia E. | lediazrivera@gmail.com |
| 1686567 | Rivera Diaz, Maribel | maribelrivera627@gmail.com |
| 1739444 | Rivera Diaz, Maribel | maribelrivera627@gmail.com |
| 1997204 | Rivera Diaz, Maximina | minitarivera19@gmail.com |
| 1498857 | Rivera Diaz, Orlando | riveradiazorlando@yahoo.com |
| 1579166 | RIVERA DIAZ, PABLO I | privera@ponce.inter.edu |
| 511921 | RIVERA DIAZ, SANDRA | SANDRARIVERA575@ICLOUD.COM |
| 1641530 | Rivera Diaz, Vanessa | VRD2588@HOTMAIL.COM |
| 1694281 | Rivera Diaz, Vilmarie | yadiel628@gmail.com |
| 1694281 | Rivera Diaz, Vilmarie | yadiel628@gmail.com |
| 1720427 | Rivera Diaz, Vilmarie | yadiel628@gmail.com |
| 1720427 | Rivera Diaz, Vilmarie | yadiel628@gmail.com |
| 1734425 | Rivera Diaz, Vilmarie | yadiel628@gmail.com |
| 1902430 | Rivera Diou, Norma E | nerdiou@yahoo.com |
| 692130 | RIVERA DOMINICCI, JUANITA | JERIDOPR@YAHOO.COM |
| 1872159 | RIVERA DOMINICCI, JUANITA | JERIDOPR@YAHOO.COM |
| 1874445 | Rivera Dominicci, Juanita | jeridopr@yahoo.com |
| 1951598 | RIVERA DOMINICCI, JUANITA | jeridapr@yahoo.com |
| 1819132 | RIVERA DONES, GRACE | GRIVERADONES@GMAIL.COM |
| 1670788 | Rivera Duran, Rosita | rositara09@live.com |
| 896401 | RIVERA ECHANDY, ENID D. | enidechandy@yahoo.com |
| 1758757 | Rivera Echevarría , Nellie | nrechevarria@hotmail.com |
| 1824501 | RIVERA ECHEVARRIA, BEVERLY | decletlc@yahoo.com |
| 1775271 | Rivera Eliza, Diana | dianariveraeliza1212@gmail.com |
| 1966197 | Rivera Encarnacion, Marta | dolymares76@yahoo.com |
| 1691669 | Rivera Erez, Ileana I | ileana.rivera10@upr.edu |
| 1732634 | Rivera Escalera, Alwin Y. | ayre29@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1757812 | Rivera Escalera, Alwin Y. | ayre29@gmail.com |
| 1495113 | Rivera Escalera, Jeanette | gigipepino@gmail.com |
| 1752630 | Rivera Escalera, Nylma C | nylma63@yahoo.com |
| 1761539 | Rivera Escalera, Nylma C. | nylma63@yahoo.com |
| 1728765 | RIVERA ESCALERA, PEDRO | 781PED@GMAIL.COM |
| 1733681 | Rivera Escalera, Pedro | 781ped@gmail.com |
| 1735681 | Rivera Escalera, Pedro | 781ped@gmail.com |
| 1733717 | RIVERA ESCALERA, WALMA Y. | WYRE7777@HOTMAIL.COM |
| 1757612 | Rivera Escalera, Walma Y. | wyre7777@hotmail.com |
| 1757902 | Rivera Escalera, Walma Y. | wyre7777@hotmail.com |
| 1804043 | Rivera Escobals, Maria I | m.riveraescobales@gmail.com |
| 2088765 | Rivera Espineu, Daisy | driveraespineu@gmail.com |
| 2113562 | Rivera Espineu, Daisy | driveraespineu@gmail.com |
| 814656 | RIVERA ESTRADA, MARIA | mire_cel@hotmail.com |
| 2030092 | Rivera Falu, Carmen M. | carminfalu@gmail.com |
| 1729615 | RIVERA FANTAUZZI, ANGELITA | arfantauzzi@hotmail.com |
| 1587955 | Rivera Febus, Elizabeth | elizabethriverafebus@gmail.com |
| 1540210 | Rivera Febus, Idaliz | Haleyblue@icloud.com |
| 1593431 | Rivera Feliciano, Brunilda | bruny.rivera@gmail.com |
| 1656295 | Rivera Feliciano, Carmen Socorro | carmens.csgr@gmail.com |
| 360365 | RIVERA FELICIANO, NEREIDA | nereidanr@gmail.com |
| 1069752 | RIVERA FELICIANO, NEREIDA | nereidanr@gmail.com |
| 1070083 | RIVERA FELICIANO, NEYDA | neydarivera123@gmail.com |
| 1793248 | Rivera Feliciano, Ruth | ruthrivera@gmail.com |
| 1721885 | Rivera Feliciano, Victor | riverafelicianovic@gmail.com |
| 446206 | RIVERA FEO, CARMEN IRIS | riverafeo@gmail.com |
| 1654510 | Rivera Fernandez, Ivette S | ivetterivera73@yahoo.com |
| 1057452 | RIVERA FERNANDEZ, MARISOL | riverafem@de.pr.gov |
| 1645567 | Rivera Fernandez, Marisol | riverafem@de.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1645567 | Rivera Fernandez, Marisol | riverafem@de.pr.gov |
| 1755433 | Rivera Figuera, Socorro | kalygil@hotmail.com |
| 2132513 | RIVERA FIGUEROA, ANGELA N. | noelly2310@hotmail.com |
| 1679024 | Rivera Figueroa, Dalila | rivera.dalila1958@gmail.com |
| 1726982 | Rivera Figueroa, Dalila | rivera.dalila1958@gmail.com |
| 1784196 | Rivera Figueroa, Hector I. | w.wi1976@hotmail.com |
| 1728282 | Rivera Figueroa, Ivette | ivetterivera149@gmail.com |
| 1831864 | Rivera Figueroa, Ivette | iveHerivera149@gmail.com |
| 2128557 | Rivera Figueroa, Ivette | ivetterivera149@gmail.com |
| 1585627 | RIVERA FIGUEROA, JOSE | powan5710@gmail.com |
| 1629272 | Rivera Figueroa, Jose E | j_rivera@icloud.com |
| 1792378 | Rivera Figueroa, Josué | xevres@gmail.com |
| 1839160 | Rivera Figueroa, Karen | Cef_00769@yahoo.com |
| 1803221 | RIVERA FIGUEROA, LISANDRA | lisaurie2005@gmail.com |
| 1112515 | RIVERA FIGUEROA, MARIA | yeisa58@gmail.com |
| 1590082 | Rivera Figueroa, Marta Ana | martarivera369@gmail.com |
| 2073043 | RIVERA FIGUEROA, MARTA ANA | MARTA.RIVERA369@GMAIL.COM |
| 2020449 | Rivera Figueroa, Migdalia | migdali73@gmail.com |
| 2020449 | Rivera Figueroa, Migdalia | migdali73@gmail.com |
| 1981065 | Rivera Figueroa, Miriam | lriam9608@yahoo.com |
| 1851758 | Rivera Figueroa, Orlando | orlandorivera3@hotmail.com |
| 1892780 | Rivera Figueroa, Orlando | orlandorivera3@hotmail.com |
| 1918199 | Rivera Figueroa, Orlando | orlandorivera30@hotmail.com |
| 1937552 | Rivera Figueroa, Orlando | orlandorivera3@hotmail.com |
| 1961606 | Rivera Figueroa, Orlando | orlandorivera3@hotmail.com |
| 1580374 | RIVERA FIGUEROA, PATRICIA | nanirivera1@hotmail.com |
| 1580699 | RIVERA FIGUEROA, PATRICIA | nanirivera1@hotmail.com |
| 446493 | Rivera Figueroa, Raymond | rayrivera24@gmail.com |
| 1839202 | Rivera Figueroa, Ruth D. | babyvodka58@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1920658 | Rivera Figueroa, Socorro | kalygil@hotmail.com |
| 1776158 | Rivera Figuroa, Hector I | wiwi1976@hotmail.com |
| 446533 | RIVERA FLORENCIANY, BLANCA H. | haydee.mune22@gmail.com |
| 2130431 | Rivera Flores, Carlota | elisa721@yahoo.com |
| 1550587 | Rivera Flores, Domingo | dmng_rivera@yahoo.com |
| 1597792 | Rivera Flores, Domingo | dmng_rivera@yahoo.com |
| 1758342 | Rivera Flores, Eliazib | eliazib20@hotmail.com |
| 1742651 | Rivera Flores, Iris S | yareth_yadiel2@yahoo.com |
| 1726802 | Rivera Flores, Iris S. | yareth_yadiel2@yahoo.com |
| 1655796 | Rivera Flores, Johanny | riverafloresjohanny@yahoo.com |
| 1764692 | Rivera Flores, Johanny | riverafloresjohanny@yahoo.com |
| 1779394 | Rivera Flores, Maritza | maritza.mari@gmail.com |
| 1481206 | Rivera Flores, Mayra I | Mayrariveraflores12@gmail.com |
| 1632559 | Rivera Flores, Melissa | melissarflor@gmail.com |
| 1850699 | Rivera Fonseca, Janet B. | belinda_1965@hotmail.com |
| 1972546 | Rivera Fonseca, Luz A. | felixluzzo10@hotmail.com |
| 1677083 | Rivera Fontanez, Irma Liz | irmaliz_30@hotmail.com |
| 1245806 | RIVERA FORTIS, KARINA | kriverafortis@gmail.com |
| 1980421 | Rivera Franco, Sharie J. | escuelaluzecolon@gmail.com |
| 1720918 | Rivera Fuentes, Migdalia | dalymaestra@aol.com |
| 937519 | RIVERA GAMBARO, SONIA I | rsriverasecurity@gmail.com |
| 937519 | RIVERA GAMBARO, SONIA I | gambarori40@gmail.com |
| 1958794 | Rivera Garcia , Luz D. | luzrivera1062@gmail.com |
| 1873475 | Rivera Garcia , Maricely | angelymaricely@hotmail.com |
| 1741041 | RIVERA GARCIA , MARISOL | SOLIMR41@YAHOO.COM |
| 1934047 | RIVERA GARCIA , NILDA ELLIS | gingie443@yahoo.com |
| 1725933 | Rivera Garcia , Olga | olguis_r@hotmail.com |
| 2009642 | RIVERA GARCIA , SUTTNER I | SUTTERI@YAHOO.COM |
| 2064027 | RIVERA GARCIA, ADA | ada3765@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1791654 | Rivera Garcia, Aitza Esther | roselynmercado@gmail.com |
| 1971873 | RIVERA GARCIA, AMELIA | AMELIARIVERA5322@GMAIL.COM |
| 1852872 | RIVERA GARCIA, CANDIDA R. | sheilacruz20@yahoo.com |
| 1881999 | Rivera Garcia, Candida R. | sheilacruz20@yahoo.com |
| 1632342 | Rivera Garcia, Daniel | daniel.rivera3747@gmail.com |
| 1991302 | Rivera Garcia, Evelyn | e.v.riga@hotmail.com |
| 1207607 | RIVERA GARCIA, GABRIEL A | gabriel.rivera@ramajudicial.pr |
| 1779059 | Rivera García, Gladys Eneida | g.rivera2045@gmail.com |
| 665279 | RIVERA GARCIA, HECTOR LUIS | HERIVERAGARCIA1@GMAIL.COM |
| 1803417 | Rivera Garcia, Hildred D. | Dahilr@gmail.com |
| 1791152 | Rivera Garcia, Irma M. | riverairma253@yahoo.com |
| 446980 | Rivera Garcia, Jorge | riveragarciaj1959@gmail.com |
| 446980 | Rivera Garcia, Jorge | riveragarciaj1959@gmail.com |
| 1939977 | Rivera Garcia, Jorge E. | edgardoemanuel@yahoo.com |
| 1112528 | RIVERA GARCIA, MARIA | merivera2002@gmail.com |
| 1855085 | Rivera Garcia, Maricely | angelymaricely@hotmail.com |
| 943969 | RIVERA GARCIA, MAYRA | RIVERAGARCIAMAYRA3035@GMAIL.COM |
| 1753560 | Rivera Garcia, Mayra | riveragarciamayra3035@gmail.com |
| 1612623 | Rivera Garcia, Mayra | riveragarciamayra3035@gmail.com |
| 1612623 | Rivera García, Mayra | riveragarciamayra3035@gmail.com |
| 1544064 | Rivera Garcia, Myrna | mrivera4@asume.pr.gov |
| 368463 | RIVERA GARCIA, NYDIA | nydiam_vivera@hotmail.com |
| 447077 | Rivera Garcia, Nydia M. | nydiam_rivera@hotmail.com |
| 447078 | RIVERA GARCIA, OLGA I | olguis_r@hotmail.com |
| 1641272 | Rivera Garcia, Olga I. | olguis_r@hotmail.com |
| 1653365 | RIVERA GARCIA, OLGA I. | olguis_r@hotmail.com |
| 1700626 | Rivera Garcia, Olga I. | olguis_r@hotmail.com |
| 1714990 | Rivera Garcia, Olga I. | olguis_r@hotmail.com |
| 447120 | RIVERA GARCIA, VIRGINIA | riveravirg@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 447137 | RIVERA GARNICA, MARIA | natalia@velezyvargas.com |
| 1841622 | RIVERA GERARDINO, CARMEN M | cmriveragerardino@hotmail.com |
| 1567716 | Rivera Gerena, Carlos D | yeisha9597@yahoo.com |
| 1506710 | Rivera Gerena, Carlos David | yeisha9597@yahoo.com |
| 1506715 | RIVERA GERENA, CARLOS DAVID | yeisha9597@yahoo.com |
| 1689759 | Rivera Gilbes, Sherly M. | smrg5485pr@gmail.com |
| 1761884 | RIVERA GILL, PETER | PETERRIVERAGIL@GMAIL.COM |
| 1764562 | Rivera Gines, Carlos M. | carlitos.rivera111@yahoo.com |
| 1591351 | Rivera Gomez, Nora I | niriveragomez@gmail.com |
| 1591747 | Rivera Gomez, Nora I | niriveragomez@gmail.com |
| 1616458 | Rivera Gomez, Nora I | niriveragomez@gmail.com |
| 1573118 | RIVERA GOMEZ, NORA I. | niriveragomez@gmail.com |
| 1573195 | Rivera Gomez, Nora I. | niriveragomez@gmail.com |
| 1597374 | Rivera Gomez, Nora I. | niriveragomez@gmail.com |
| 1573202 | RIVERA GÓMEZ, NORA I. | niriveragomez@gmail.com |
| 1460761 | RIVERA GONZAGUE, MARIA | mariteregonzague@hotmail.com |
| 1841423 | Rivera Gonzalez , Evelyn | EVELYNRG1958@GMAIL.COM |
| 1606242 | RIVERA GONZALEZ, AGUEDA | agueda.rivera.gonzalez@gmail.com |
| 1678397 | Rivera Gonzalez, Agueda M. | agueda.rivera.gonzalez@gmail.com |
| 1683197 | Rivera Gonzalez, Agueda M. | agueda.rivera.gonzalez@gmail.com |
| 1884436 | Rivera Gonzalez, Aida V | 1332@gmail.com |
| 1928980 | Rivera Gonzalez, Aida V. | i332@gmail.com |
| 880181 | RIVERA GONZALEZ, AIXA | aixa3034@yahoo.com |
| 1689025 | Rivera Gonzalez, Alida Elvira | alida2980@gmail.com |
| 1675245 | Rivera Gonzalez, Angel L | algr26218@gmail.com |
| 614526 | RIVERA GONZALEZ, ARLEEN | arleenriveragonzalez@gmail.com |
| 1590523 | RIVERA GONZALEZ, ARLEEN | arleenriveragonzalez75@gmail.com |
| 1660030 | RIVERA GONZALEZ, ARLEEN | arleenriveragonzalez75@gmail.com |
| 1585091 | Rivera Gonzalez, Arleen M | arleenriveragonzalez75@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1584516 | RIVERA GONZALEZ, ARLEEN M. | arleenriveragonzalez75@gmail.com |
| 1512973 | Rivera Gonzalez, Arleen Maidy | arleenriveragonzalez75@gmail.com |
| 2056734 | RIVERA GONZALEZ, CARMEN L | carigon24@gmail.com |
| 2122199 | Rivera Gonzalez, Carmen M. | carmenmilagrosr@gmail.com |
| 2122199 | Rivera Gonzalez, Carmen M. | carmenmilarosr@gmail.com |
| 447419 | RIVERA GONZALEZ, EDWIN | erivera31250@gmail.com |
| 1195174 | RIVERA GONZALEZ, EDWIN | erivera31250@gmail.com |
| 1727240 | Rivera Gonzalez, Edwin | erivera31250@gmail.com |
| 1650631 | RIVERA GONZALEZ, EDWIN R. | erivera31250@gmail.com |
| 1744135 | Rivera Gonzalez, Edwin Rafael | riveraedwin970@gmail.com |
| 1805060 | RIVERA GONZALEZ, EVELYN | EVELYNRG1958@GMAIL.COM |
| 1833025 | Rivera Gonzalez, Evelyn | evelynr.g1958@gmail.com |
| 1831377 | RIVERA GONZALEZ, GLORIA E. | GLORIAE.RIVERA@HOTMAIL.COM |
| 1690234 | RIVERA GONZALEZ, HARRY R. | RIVERAHARRY671@GMAIL.COM |
| 1584322 | Rivera Gonzalez, Hector Rafael | hotomsj379@gmail.com |
| 2123259 | Rivera Gonzalez, Ivelisse | ivelisserivera79@hotmail.com |
| 1700662 | RIVERA GONZALEZ, IVETTE | ivetterivera@gmail.com |
| 1936270 | RIVERA GONZALEZ, JEAN MARIE | JEANNA_394@YAHOO.COM |
| 1955970 | Rivera Gonzalez, Jean Marie | jeanna_394@yahoo.com |
| 2067506 | Rivera Gonzalez, Jean Marie | jeanna_394@yahoo.com |
| 1796345 | Rivera Gonzalez, Jesus | lirelisrivera@yahoo.es |
| 1810131 | Rivera González, Jesús | lirelisrivera@yahoo.es |
| 1736795 | RIVERA GONZALEZ, JESUS A. | JESUSRIVERA_GONZALEZ@HOTMAIL.COM |
| 1583059 | RIVERA GONZALEZ, JOSE | keyladennisses512@gmail.com |
| 1733744 | RIVERA GONZALEZ, JOSE L. | JANA_0132@YAHOO.COM |
| 1240537 | RIVERA GONZALEZ, JUAN | juanri403@gmail.com |
| 1586459 | RIVERA GONZALEZ, JUAN A | juanri403@gmail.com |
| 1664932 | Rivera Gonzalez, Lizmary | lizmaryrivera@hotmail.com |
| 1693869 | Rivera Gonzalez, Lizmary | lizmaryrivera@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1048714 | RIVERA GONZALEZ, MANUEL | manuel33rivera@gmail.com |
| 1738860 | Rivera Gonzalez, Miguel A. | miguelrg28@yahoo.com |
| 1790227 | RIVERA GONZALEZ, MIGUEL A. | miguelrg28@gmail.com |
| 1637387 | Rivera González, Miguel A. | mrivera1965mr@gmail.com |
| 1681923 | RIVERA GONZALEZ, MILDRED | mayaguea428@yahoo.com |
| 727633 | RIVERA GONZALEZ, NELIDA | Nelida3rivera@gmail.com |
| 1805888 | RIVERA GONZALEZ, NELLY | nleticiarivera@gmail.com |
| 2079292 | RIVERA GONZALEZ, NILDA E. | NILDARIVERA61@YAHOO.COM |
| 1816896 | Rivera Gonzalez, Norma Iris | namnam.rivera2@gmail.com |
| 1668611 | Rivera Gonzalez, Raul E. | rauel.rivera02@hotmail.com |
| 463219 | RIVERA GONZALEZ, ROBERTO | roberto.584@hotmail.com |
| 1087420 | RIVERA GONZALEZ, ROLANDO | gilly.rivera@gmail.com |
| 1584277 | RIVERA GONZALEZ, ROLANDO | gilly.rivera@gmail.com |
| 1659969 | Rivera Gonzalez, Rolando | gilly.rivera@gmail.com |
| 1690412 | Rivera Gonzalez, Rolando | gilly.rivera@gmail.com |
| 1716057 | RIVERA GONZALEZ, ROLANDO | gilly.rivera@gmail.com |
| 1717652 | Rivera Gonzalez, Rolando | gilly.rivera@gmail.com |
| 1717652 | Rivera Gonzalez, Rolando | gilly.rivera@gmail.com |
| 1719675 | RIVERA GONZALEZ, ROLANDO | gilly.rivera@gmail.com |
| 1600698 | Rivera Gonzalez, Sara L. | sarita2660@yahoo.com |
| 1622210 | Rivera Gonzalez, Sonia I | ainosseni@gmail.com |
| 2087337 | Rivera Gonzalez, Wanda Iris | wandamath@gmail.com |
| 1772653 | Rivera Gonzalez, Wilda | rwilda@gmail.com |
| 1775985 | Rivera Gonzalez, Zulma I. | jemart.47@gmail.com |
| 1976418 | Rivera Grau, Mildred | grau_mr@yahoo.com |
| 2052297 | RIVERA GREEN, ILEANA | riveragreeni@yahoo.com |
| 1744263 | Rivera Guadalupe, William | williamrivera@gmail.com |
| 447853 | RIVERA GUADALUPE, YARITZA | YARY1428@YAHOO.COM |
| 1999222 | RIVERA GUADELPA, WILLIAM | williamrivera3368@gmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1228895 | Rivera Guevarez, Johnny | johnny-abel@hotmail.com |
| 447888 | RIVERA GUILLAMA, AXEL | axelf.rivera@gmail.com |
| 1850768 | Rivera Guzman, Naida | naida.rivera03@gmail.com |
| 1690447 | Rivera Guzmán, Yolanda E. | yoly-rivera_01@hotmail.com |
| 1585343 | RIVERA HEREDIA, MANUEL | pastormannyrivera@gmail.com |
| 1702738 | Rivera Hernández, Ada M. | merlisrc@gmail.com |
| 1739432 | Rivera Hernández, Ada M. | merlisrc@gmail.com |
| 1443027 | RIVERA HERNANDEZ, ANGELA M | anyamarie303030@gmail.com |
| 448074 | RIVERA HERNANDEZ, DANIEL | lic.riverahernandez@yahoo.com |
| 978477 | Rivera Hernandez, Daniel A | lic.riverahernandez@yahoo.com |
| 635516 | RIVERA HERNANDEZ, DANIEL ANTONIO | LIC.RIVERAHERNANDEZ@YAHOO.COM |
| 2133687 | Rivera Hernandez, Enid Yolanda | riveraenid52@gmail.com |
| 2133766 | Rivera Hernández, Enid Yolanda | riveraenid52@gmail.com |
| 2133716 | Rivera Hernandez, Enid Yolando | riveraenid52@gmail.com |
| 1603311 | Rivera Hernandez, Hector M. | hlee34@gmail.com |
| 1606725 | Rivera Hernandez, Hector M. | hlee34@gmail.com |
| 1618385 | RIVERA HERNANDEZ, HECTOR M. | hlee34@gmail.com |
| 1216760 | RIVERA HERNANDEZ, HIRAM | hiramrivera19@gmail.com |
| 1585191 | Rivera Hernandez, Hiram | hiramrivera19@gmail.com |
| 2104189 | RIVERA HERNANDEZ, HIRAM | villafane_lisa@yahoo.com |
| 448171 | RIVERA HERNANDEZ, JOSE M | Lokirivera@yahoo.com |
| 686020 | RIVERA HERNANDEZ, JOSE M | lokirivera@yahoo.com |
| 1657552 | Rivera Hernández, María H | hfyder@yahoo.com |
| 1660688 | Rivera Hernández, Maria H. | hfder@yahoo.com |
| 1685903 | Rivera Hernández, Maria H. | hfyder@yahoo.com |
| 1691166 | Rivera Hernández, María H. | hfyder@yahoo.com |
| 1638009 | Rivera Hernandez, Maria S | riverams53@gmail.com |
| 1790194 | RIVERA HERNANDEZ, MARILUZ | MRIVERAH.RIVERA555@GMAIL.COM |
| 1790358 | RIVERA HERNANDEZ, MARILUZ | MRIVERAH.RIVERA555@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1588407 | Rivera Hernandez, Ramon L. | ramonrivera0416@gmail.com |
| 448255 | RIVERA HERNANDEZ, SALVADOR | AGROSALVARIVERA@YAHOO.COM |
| 1788855 | RIVERA HERNANDEZ, WANDA | wrh1298@gmail.com |
| 1095666 | RIVERA HOYOS, SYNTHIA E | synthiariver@hotmail.com |
| 448309 | RIVERA HOYOS, SYNTHIA ENID | synthiarivera@hotmail.com |
| 1882828 | Rivera Hugo, Liza M. | lizamoraima@yahoo.com |
| 1636788 | Rivera Humaly, Samuel | srmaly2230@gmail.com |
| 1647219 | Rivera Irizarry, Ana M | melissa-bennett@hotmail.com |
| 1202248 | RIVERA IRIZARRY, EVANGELINE | evangeline4012@gmail.com |
| 1749104 | Rivera Irizarry, Evangeline | evangeline4012@gmail.com |
| 1796981 | Rivera Irizarry, Luis M. | luisriverairizarry@gmail.com |
| 1454024 | Rivera Irizarry, Manuel Antonio | cabiito360@gmail.com |
| 1054215 | RIVERA IRIZARRY, MARIA | mariel1161967@yahoo.com |
| 448406 | RIVERA IRIZARRY, MARIANA | SANTIAGOMATIASRIVERA@GMAIL.COM |
| 448406 | RIVERA IRIZARRY, MARIANA | SANTIAGOMATIASRIVERA@GMAIL.COM |
| 1842122 | RIVERA IRIZARRY, MARTY | martyrivera26601@gmail.com |
| 1515882 | Rivera IVazario, Yolanda | rivera_yolanda1@yahoo.com |
| 1156604 | RIVERA JIMENEZ, ABNERIS | chijavinerys@gmail.com |
| 1156604 | RIVERA JIMENEZ, ABNERIS | abneris78rivera@gmail.com |
| 2103793 | Rivera Jimenez, Isidora | lola_rodrivera@yahoo.com |
| 1871660 | RIVERA JIMENEZ, IVELISSE | ivelisse_8@yahoo.com |
| 1888778 | Rivera Jimenez, Ivelisse | ivelisse_8@yahoo.com |
| 1783843 | Rivera Jimenez, Jose W. | kennethRC_86@outlook.com |
| 1609438 | Rivera Jimenez, Noralmi | noralmirivera@gmail.com |
| 1770465 | Rivera Jimenez, Noralmil | noralmilrivera@gmail.com |
| 1738128 | RIVERA JIMENEZ, REBECCA | Rebeccarivera58@yahoo.com |
| 1721102 | RIVERA JIMENEZ, TERESITA | teresita424@yahoo.com |
| 1806914 | Rivera Jimenez, Teresita | TERESITO424@YAHOO.COM |
| 1602598 | Rivera Jimenez, Vanessa | riveravanessa731@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1668387 | Rivera Jimenez, Vanessa | riveravanessa731@gmail.com |
| 585603 | RIVERA JIMENEZ, VICTOR M | RIVERA.VICTOR790@GMAIL.COM |
| 1620033 | Rivera Jimenez, William | googlewr62402@gmail.com |
| 1753679 | Rivera Jiménez, William | Googlewr62402@gmail.com |
| 2034991 | RIVERA JUARBE, WILLIAM | riverawilliam9520@gmail.com |
| 2039188 | RIVERA JUSINO, RAFAEL | riverajusinorafael@yahoo.com |
| 1743116 | Rivera Labrador, Emma | emmarivera45@yahoo.com |
| 1741841 | Rivera Labrador, Maria Y | yoly1646@yahoo.com |
| 1741841 | Rivera Labrador, Maria Y | yoly1646@yahoo.com |
| 1945311 | Rivera Lago, Alejandrina | titito.713@hotmail.es |
| 1954171 | Rivera Lago, Ana M. | mastercraqzydancegrl@yahoo.com |
| 1188783 | RIVERA LAMBOY, DAVID | davidriveralamboy@gmail.com |
| 1465883 | RIVERA LAMBOY, IVAN | lotty@hispavista.com |
| 448667 | RIVERA LANDRAU, ESPERANZA | ESPERANZA1313@LIVE.COM |
| 1766053 | Rivera Landrau, Luz Minerva | Lrivera591@outlook.com |
| 1586037 | RIVERA LANDRON, DARYNEL | darynel.rivera@familia.pr.gov |
| 1586037 | RIVERA LANDRON, DARYNEL | darynelrivera@yahoo.com |
| 1753603 | Rivera Lara, Belency | belency@hotmail.com |
| 1755181 | Rivera Lara, Belency | belency@hotmail.com |
| 1930430 | Rivera Laureano, Jorge L | jrivera1383@gmail.com |
| 1774827 | Rivera Lebron , Orlando | orivera982@gmail.com |
| 1799438 | RIVERA LEBRON, ELIZABETH | elizabeth.rivera2295@gmail.com |
| 1475519 | Rivera Lebron, Johnny | ivetteamaro787@gmail.com |
| 1475519 | Rivera Lebron, Johnny | yvicruz787@gmail.com |
| 1586358 | RIVERA LEBRON, MIGUEL A. | madelineyalitsa1977@gmail.com |
| 1775999 | Rivera Lebron, Orlando | orivera982@gmail.com |
| 2012930 | Rivera Lebron, Sonia Enid | ser.lawoffice@yahoo.com |
| 2091943 | Rivera Lebron, Sonia Enid | ser.lawoffice@yahoo.com |
| 90029 | RIVERA LEFEBRE, CHRISTOPHER | vince_bonds@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1819814 | Rivera Leon, Ana | ana.rivera.51@gmail.com |
| 1601401 | Rivera Leon, Lydia Esther | lydiariveraleon@gmail.com |
| 1735691 | Rivera León, Virgen | riveravirgen0@gmail.com |
| 1969517 | Rivera Libro, Enid | enid.rivera68@gmail.com |
| 1984108 | RIVERA LIMA, OBEDILIA | obediliarivera@gmail.com |
| 1994552 | RIVERA LIMA, OBEDILIA | obediliarivera@gmail.com |
| 1138332 | RIVERA LIMA, RAQUEL | rosariocar@gmail.com |
| 1730942 | Rivera Limbert, Idalin | idalin97@hotmail.com |
| 1856923 | RIVERA LISOJOS, MIRYAM E. | maryrorivera@yahoo.com |
| 1801945 | RIVERA LLERA, IVETTE | ivetteriverah11@gmail.com |
| 2053265 | Rivera Longo, Grace Y. | graceriveralongo@gmail.com |
| 2104905 | Rivera Lopez, Aida | ernest.hernandez1@dewey.edu |
| 2091864 | Rivera Lopez, Alicia J. | aliciarivera2011@gmail.com |
| 2091864 | Rivera Lopez, Alicia J. | aliciarivera2011@gmail.com |
| 1594593 | RIVERA LOPEZ, ANA M. | MIGDALIARIVERA446@GMAIL.COM |
| 1680203 | Rivera Lopez, Carmen J | cj_riveralopez@yahoo.com |
| 1697331 | Rivera Lopez, Carmen J | cj_riveralopez@yahoo.com |
| 1696345 | Rivera Lopez, Carmen J. | cj_riveralopez@yahoo.com |
| 1696708 | Rivera Lopez, Carmen J. | cj_riveralopez@yahoo.com |
| 2008762 | Rivera Lopez, Carmen V. | miguelmrpr@yahoo.com |
| 1911133 | Rivera Lopez, Evelyn | liny54@hotmail.com |
| 1658926 | Rivera López, Frances M. | francesriveralopez@gmail.com |
| 1684630 | Rivera López, Howard | howardrivera52@gmail.com |
| 1684630 | Rivera López, Howard | howardrivera52@gmail.com |
| 815036 | RIVERA LOPEZ, KARLA | KmriveraLopes@hotmail.com |
| 1793214 | Rivera Lopez, Lydia E. | lydiaevenlyn@yahoo.com |
| 1941144 | RIVERA LOPEZ, MADELINE | madeline_rl@yahoo.com |
| 1719412 | Rivera Lopez, Maritza | riveralopezmaritza@gmail.com |
| 1765800 | RIVERA LOPEZ, RAFAEL A | rivera.papo22@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1769516 | RIVERA LOPEZ, RAFAEL A | rivera.papo22@gmail.com |
| 1752668 | Rivera Lopez, Rafael Antonio | rivera.papo22@gmail.com |
| 1768839 | RIVERA LOPEZ, RAFAEL ANTONIO | rivera.papo22@gmail.com |
| 1788432 | RIVERA LOPEZ, RAFAEL ANTONIO | rivera.papo22@gmail.com |
| 1796262 | RIVERA LOPEZ, RAFAEL ANTONIO | rivera.papo22@gmail.com |
| 1718016 | Rivera Lopez, Roberto | robertoriveracdr64@yahoo.com |
| 1740279 | Rivera Lopez, Roberto | robertoriveracdr64@yahoo.com |
| 1373765 | RIVERA LOPEZ, VICTORIA | vicar1122@yahoo.com |
| 2087013 | Rivera Lopez, Wilma Del C | wilma.rivera1@aol.com |
| 2098510 | Rivera Lopez, Wilma del C. | wilma.rivera1@aol.com |
| 1758481 | RIVERA LOPEZ, ZAIDA E. | zayrapr@yahoo.com |
| 1649665 | RIVERA LOZADA, ANGEL | naleg2015@gmail.com |
| 1934843 | RIVERA LOZADO, MYRIAM J | MYRIAM1234JANET6@GMAIL.COM |
| 1973932 | Rivera Lucca, Virginia | vigierivera.vrl@gmail.com |
| 1618366 | Rivera Lugo, Enrrique | erivera30@policia.pr.gov |
| 1805726 | Rivera Lugo, Gladys Margarita | riveralugo.gladys@gmail.com |
| 449354 | Rivera Lugo, Hector | hrlpolice@hotmail.es |
| 1616944 | RIVERA LUGO, HERIBERTO | B.RODRIGUEZ_LA@LIVE.COM |
| 1845124 | RIVERA LUGO, HERIBERTO | B.RODRIGUEZ_19@LIVE.COM |
| 1881766 | Rivera Lugo, Heriberto | b.rodriguez_19@live.com |
| 1899999 | Rivera Lugo, Jacqueline | kelly2042000@gmail.com |
| 2076730 | Rivera Lugo, Jacqueline | kelly2042000@gmail.com |
| 1856856 | Rivera Lugo, Liza M | llamoraima@yahoo.com |
| 1816748 | Rivera Lugo, Liza M. | lizamoraima@yahoo.com |
| 1904200 | Rivera Lugo, Liza M. | lizamoraima@yahoo.com |
| 2037311 | Rivera Lugo, Liza Moraima | lizamoraima@yahoo.com |
| 1716014 | Rivera Lugo, Zilkia Z | zilkiazoe@gmail.com |
| 1732580 | Rivera Luisa, Suarez | luisa_0315@hotmail.com |
| 1676464 | RIVERA LUNA, ADALIA | adaliarivera62@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1742756 | Rivera Luna, Janderie | Janderie.27@gmail.com |
| 1915960 | Rivera Luna, Nancy | nrivera46@hotmail.com |
| 1994599 | Rivera Luna, Nancy | nrivera46@hotmail.com |
| 1869715 | RIVERA LYNN, BRENDA | DYVASS12@HOTMAIL.COM |
| 815087 | Rivera Madera, Jose J | yediel27@icloud.com |
| 1966547 | Rivera Maisonet, Ricardo A | maryvelez65@hotmail.com |
| 1989896 | Rivera Malave , Anthony | tony_rider@live.com |
| 1913063 | Rivera Malave, Anthony | tony_riden@live.com |
| 1504170 | Rivera Maldonado, Andres | andresriveramaldonado@gmail.com |
| 1864561 | Rivera Maldonado, Antonio | jmkvlvjalk05@gmail.com |
| 1975433 | RIVERA MALDONADO, BRUNILDA | RANDYESTRADA@HOTMAIL.COM |
| 1632326 | RIVERA MALDONADO, IRMA I | irmarys0379@gmail.com |
| 1739010 | Rivera Maldonado, Irma I. | IRMARYS0379@GMAIL.COM |
| 1630618 | RIVERA MALDONADO, JOSE | josemiguelrivera214@gmail.com |
| 1770966 | Rivera Maldonado, Julia I. | rvrjulia@yahoo.com |
| 1825797 | Rivera Maldonado, Leslie | musiles@hotmail.com |
| 449626 | RIVERA MALDONADO, SHARDAY | shardayrivera@gmail.com |
| 1804125 | Rivera Mangual, Nirma | nirmarivera2008@hotmail.com |
| 449680 | RIVERA MANSO, LUIS A | lrivera@prshpo.gobierno.pr |
| 728196 | RIVERA MANSO, NELSON | Sayala3918@gmail.com |
| 927770 | Rivera Manso, Nelson | sayala3918@gmail.com |
| 1725610 | Rivera Marcano, Lino Jose | criollo1948@gmail.com |
| 1612765 | RIVERA MARCIAL, VIONETTET | VRMARCIAL@SALUD.GOV.PR |
| 2065849 | Rivera Marcucci, Lydia E. | lriveramarcucci@yahoo.com |
| 1619997 | Rivera Marreo, Ana D. | rivera27ana@gmail.com |
| 1841581 | Rivera Marrero, Alexander | profsand@hotmail.com |
| 1721336 | Rivera Marrero, Ana D. | rivera27ana@gmail.com |
| 449859 | RIVERA MARRERO, JOSE R. | jr.riveramarrero@gmail.com |
| 1238651 | RIVERA MARRERO, JOSE R. | jr.riveramarerro@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1737635 | RIVERA MARRERO, LILLIAM | LILLIANRM07@YAHOO.COM |
| 2079181 | RIVERA MARRERO, MARIA E | riveraevelyn1113@gmail.com |
| 1583316 | RIVERA MARRERO, MARIA T | MAITE.VALLEJO@HOTMAIL.COM |
| 1761566 | Rivera Marrero, Marirosa | marirosarivera@hotmail.com |
| 449909 | RIVERA MARRERO, VICTOR J | vi_yulian@hotmail.com |
| 2006161 | Rivera Marrero, Waldemar | waldy1955@yahoo.com |
| 430344 | RIVERA MARTE, RANDY | randyrivera223@gmail.com |
| 449919 | RIVERA MARTE, RANDY | randyrivera223@gmail.com |
| 1782130 | Rivera Marte, Randy | randyrivera223@gmail.com |
| 1844387 | Rivera Martinez , Juana Maria | jmr4300@yahoo.com |
| 1602178 | Rivera Martinez, Ana Belen | belenrivera44@yahoo.com |
| 1763397 | Rivera Martinez, Ana Belen | belenrivera44@yahoo.com |
| 1764434 | RIVERA MARTINEZ, ANA BELEN | belenrivera44@yahoo.com |
| 1682163 | RIVERA MARTINEZ, BETHZAIDA | bethzaida_1915@hotmail.com |
| 2001528 | Rivera Martinez, Carlos E. | gladcar17@hotmail.com |
| 628574 | RIVERA MARTINEZ, CARMEN | carivemar29@gmail.com |
| 1891136 | RIVERA MARTINEZ, CARMEN | CARIVEMAI2@GMAIL.COM |
| 1912864 | Rivera Martinez, Diana E | adrielys1511@gmail.com |
| 1875008 | Rivera Martinez, Diana E. | adrielys1511@gmail.com |
| 1643455 | Rivera Martinez, Diani I. | dianiriveramartinez@gmail.com |
| 1674566 | Rivera Martinez, Diani I. | dianiriveramartinez@gmail.com |
| 1734589 | Rivera Martinez, Diani I. | dianiriveramartinez@gmail.com |
| 1758633 | Rivera Martinez, Diani I. | dianiriveramartinez@gmail.com |
| 1765289 | RIVERA MARTINEZ, DIANI I. | dianiriveramartinez@gmail.com |
| 1753790 | Rivera Martinez, Edwin | edwinrivmart@gmail.com |
| 1797108 | Rivera Martinez, Edwin | edwinrivmart@gmail.com |
| 450061 | RIVERA MARTINEZ, GERARDO | Riveralfonzo@yahoo.com |
| 2132216 | Rivera Martinez, Gerardo | riveralfonzo@yahoo.com |
| 2132236 | Rivera Martinez, Gerardo | riveralfonzo@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1704924 | Rivera Martinez, Irene | irerivera@gmail.com |
| 1670272 | Rivera Martinez, Jose A. | profalbertrivera@hotmail.com |
| 1491364 | RIVERA MARTINEZ, JOSE O | sijuaca@gmail.com |
| 1847323 | RIVERA MARTINEZ, JUANA M. | jmr4300@yahoo.com |
| 1838104 | Rivera Martinez, Juana Ma. | jmr4300@yahoo.com |
| 1852877 | Rivera Martinez, Juana Maria | jmr4300@yahoo.com |
| 1808580 | Rivera Martinez, Julio | jurima51@yahoo.com |
| 1252330 | RIVERA MARTINEZ, LUIS A | luisarvr@yahoo.com |
| 1722928 | RIVERA MARTINEZ, LUIS A | luisarvr@yahoo.com |
| 1032659 | Rivera Martinez, Luis A A | newyorker58md@gmail.com |
| 1667963 | RIVERA MARTINEZ, MADELINE | picolo1774p22@gmail.com |
| 1120287 | RIVERA MARTINEZ, MILDRED | mildreadriveramartinez@outlook.com |
| 1698045 | Rivera Martinez, Nivia C. | write2rivera@yahoo.com |
| 1751201 | Rivera Martinez, Nivia C. | write2rivera@yahoo.com |
| 1780187 | Rivera Martinez, Nivia C. | write2rivera@yahoo.com |
| 1794795 | Rivera Martinez, Nivia C. | write2rivera@yahoo.com |
| 1796745 | Rivera Martinez, Nivia Celeste | write2rivera@yahoo.com |
| 1959359 | Rivera Martinez, Nivia Celeste | write2rivera@yahoo.com |
| 1643133 | RIVERA MARTINEZ, ORLANDO | riveraorlando912@gmail.com |
| 1648126 | Rivera Martinez, Orlando | riveraorlando912@gmail.com |
| 1647927 | Rivera Martínez, Orlando | riveraorlando912@gmail.com |
| 1567993 | Rivera Mateo, Pedro Ivan | beberiveram1582@gmail.com |
| 2107454 | RIVERA MATIAS, IRIS D. | MATIASRIVERAIRIS@GMAIL.COM |
| 450378 | RIVERA MATOS, DENNISE | denniserivera78@gmail.com |
| 1483761 | RIVERA MATOS, FERNANDO | riveraf@cpafernandorivera.com |
| 1727173 | RIVERA MATOS, IVETTE | IVETTERIVERAMATOS@GMAIL.COM |
| 1739084 | RIVERA MATOS, MELISSA | MELRIVMAT@YAHOO.COM |
| 1774617 | Rivera Matos, Melissa | melrivmat@gmail.com |
| 450451 | RIVERA MATOS, ZILMARIE | grilpr10@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1593798 | RIVERA MAYMI, NANCY I. | nrivera365@hotmail.com |
| 1759303 | Rivera Mayoli, Olga I. | mayoli195@gmail.com |
| 1604679 | Rivera Maysonet, Sheila Enid | sheilariveramaysonet0@gmail.com |
| 1731025 | Rivera Maysonet, Sheila Enid | sheilariveramaysonet0@gmail.com |
| 1790922 | Rivera Medina , Victor M. | vmdarivera@live.com |
| 1750896 | Rivera Medina, Israel | i.rivera3@hotmail.com |
| 1699993 | RIVERA MEDINA, JOHN G. | wilmavegavargas@yahoo.com |
| 1748116 | Rivera Medina, Judith | medinajudith57@gmail.com |
| 1610635 | Rivera Medina, Mayra L. | mayrariveramedina@gmail.com |
| 1973868 | RIVERA MEDINA, NANCY J | njriveramedina@gmail.com |
| 1634277 | Rivera Medina, Victor M. | vmdarivera@live.com |
| 1601451 | Rivera Medina, Yadira Maria | yadirarivera0779@gmail.com |
| 1671038 | RIVERA MELENDEZ, EDUARDO | EDUARDORIVERA1910@HOTMAIL.COM |
| 1683430 | Rivera Meléndez, Gloria D. | gloryrivera610@gmail.com |
| 1418478 | Rivera Melendez, Hector | prlawdawg@gmail.com |
| 1418478 | Rivera Melendez, Hector | davidromanlaw@gmail.com |
| 249409 | RIVERA MELENDEZ, JOSE M | jmrivero2515@gmail.com |
| 1600086 | RIVERA MELENDEZ, MIGUEL A. | miguelrivera081972@gmail.com |
| 1617308 | Rivera Melendez, Miguel A. | miguelrivera81972@gmail.com |
| 1997317 | Rivera Melendez, Sandra | riverasandra21@yahoo.com |
| 2075612 | Rivera Melendez, Sandra | riverasandrazi@yahoo.com |
| 2085744 | Rivera Melendez, Susan | srivera@salud.pr.gov |
| 1626535 | Rivera Mendez, Aida M | amrm1971@yahoo.com |
| 1734774 | Rivera Mendez, Betzaida | za.medina.ram@gmail.com |
| 1506247 | RIVERA MENDEZ, CARLOS L. | carlos.l.rivera@hotmail.com |
| 1823743 | Rivera Mendez, Jorge E | jorge3167@yahoo.com |
| 1573698 | Rivera Mendez, Lilliam | camis22002@yahoo.com |
| 1495660 | Rivera Mendez, Lourdes E | lrivera507@yahoo.com |
| 1632434 | Rivera Mendez, Yolanda | riveray09@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1689732 | Rivera Mendoza, Elsa Luz | elrivera@salud.gov.pr |
| 1699836 | RIVERA MENDOZA, MYRIAM | myriam_rivera@live.com |
| 134766 | RIVERA MENENDEZ, DENISSE | dlriveramenendez922@gmail.com |
| 134766 | RIVERA MENENDEZ, DENISSE | dlrivera922@gmail.com |
| 1595711 | Rivera Menendez, Denisse L | dlrivera922@gmail.com |
| 1761975 | Rivera Menendez, Denisse L | dlrivera922@gmail.com |
| 450917 | RIVERA MENENDEZ, RAUL | raulgrivera@hotmail.com |
| 2058392 | RIVERA MERCADO, AILEEN M. | AILEENMARIE1955@GMAIL.COM |
| 2005857 | Rivera Mercado, George H. | gkrivera39@gmail.com |
| 1823077 | RIVERA MERCADO, JANETTE | riverajanette23@gmail.com |
| 2164588 | Rivera Mercado, Jose D. | jd4035@yahoo.com |
| 1905046 | Rivera Mercado, Lourdes M. | luyama15@gmail.com |
| 1997252 | Rivera Mercado, Lourdes M. | luyama15@gmail.com |
| 1863360 | RIVERA MERCADO, LUZ E. | luz.rivera1972@yahoo.com |
| 1606244 | RIVERA MERCADO, MADELINE | madelinerm2009@gmail.com |
| 709023 | RIVERA MERCADO, MARGARET | aolanys@gmail.com |
| 815302 | RIVERA MERCADO, MAYRA | Vandiel72@gmail.com |
| 451014 | RIVERA MERCADO, NAOMI | naomirivera2000@yahoo.com |
| 1769238 | Rivera Mercado, Naomi | naomirivera2000@yahoo.com |
| 1831877 | Rivera Mercado, Patria | patria1105@hotmail.com |
| 1953996 | Rivera Mercado, Roman Omar | romanrivera587@gmail.com |
| 1617695 | Rivera Mercado, Zulma | zrivera1956@gmail.com |
| 1683609 | RIVERA MERCADO, ZULMA | zrivera1956@gmail.com |
| 451050 | RIVERA MERCED, GIOVANNIE | orivera.negron@gmail.com |
| 1982340 | Rivera Merced, Maribel | sassybaez@hotmail.com |
| 2134241 | Rivera Merced, Maritza | rvrmaritza.131@gmail.com |
| 1106970 | RIVERA MERCED, YOLANDA | ydrmerced@gmail.com |
| 1796820 | RIVERA MERCED, YOLANDA | ydrmerced@gmail.com |
| 1919910 | RIVERA MIRANDA, DIEGO R | RIVERAMEDINADIEGO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1683637 | Rivera Miranda, Edna | ednariql@hotmail.com |
| 1596662 | Rivera Miranda, Jorge L. | jriveramiranda5@gmail.com |
| 1599925 | RIVERA MIRANDA, MARIA M | magarivera@gmail.com |
| 1618666 | Rivera Miranda, Maria M | magarivera@gmail.com |
| 2003288 | Rivera Miranda, Olga I | olga2555@hotmail.com |
| 1966686 | Rivera Miranda, Olga I. | olga2555@hotmail.com |
| 2038094 | Rivera Miranda, Olga I. | olga2555@hotmail.com |
| 2039429 | Rivera Miranda, Olga I. | olga2555@hotmail.com |
| 2122280 | Rivera Miranda, Olga I. | olga2555@hotmail.com |
| 1691925 | Rivera Miranda, Rita M. | hdrabardy@gmail.com |
| 1777862 | Rivera Miranda, Susan I | poetisa59@gmail.com |
| 1790146 | Rivera Miranda, Susan I. | poetisa59@gmail.com |
| 1480701 | RIVERA MOLINA , WALESKA | waleskarivera52@gmail.com |
| 451184 | RIVERA MOLINA, ALEX O | ARIVERAARM@GMAIL.COM |
| 1928630 | RIVERA MOLINA, CARLOS | carlosnascar88@gmail.com |
| 1985756 | Rivera Molina, Carmen L. | clyd.ia7@yahoo.com |
| 1703258 | Rivera Molina, Lydia | riveralydia964@gmail.com |
| 1703258 | Rivera Molina, Lydia | mariarosa0428@gmail.com |
| 300997 | RIVERA MOLINA, MARICARMEN | maririveramolina@yahoo.com |
| 1758931 | Rivera Molina, Roberto | roberto.rivera45@hotmail.com |
| 1736862 | Rivera Molina, Ruth M. | ruthminerva25@gmail.com |
| 1672164 | Rivera Montalvo , Edwin | edriver50@yahoo.com |
| 1656396 | Rivera Montalvo, Edwin | edriver50@yahoo.com |
| 1688630 | Rivera Montalvo, Edwin | edriver50@yahoo.com |
| 1717862 | Rivera Montalvo, Rosa Eneida | roerm55@gmail.com |
| 1877808 | Rivera Montalvo, Santa | santyrm278@gmail.com |
| 2036622 | Rivera Montalvo, Yomarie | yomariedu@yahoo.com |
| 1471216 | RIVERA MONTANEZ, CARLOS M | carlosastrid2@yahoo.com |
| 1758553 | Rivera Montañez, Elmer | mrrivera124@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1758553 | Rivera Montañez, Elmer | lord_english_online@hotmail.com |
| 1701932 | Rivera Montanez, Julio O | lakerscool@hotmail.com |
| 1799837 | RIVERA MONTANEZ, LOURDES | yomely2006@yahoo.com |
| 1933791 | Rivera Montanez, Quintina | ctiradod@prtc.net |
| 851353 | RIVERA MONTAÑEZ, WALESKA | wrivera282006@gmail.com |
| 1732597 | RIVERA MONTANEZZ , ELMER | mrrivera124@yahoo.com |
| 1732597 | RIVERA MONTANEZZ , ELMER | marysotoclaudio@gmail.com |
| 1744958 | RIVERA MONTERO, SERGIO | sergioriveramontero8@gmail.com |
| 1810182 | Rivera Montes, Maria | maria.montes1122@gmail.com |
| 2020570 | Rivera Monzon, Carmen L. | camenmariaposa205@gmail.com |
| 451435 | RIVERA MORALES MD, RAMON | raybel1111@yahoo.com |
| 2017333 | RIVERA MORALES, ANA C. | ANA_CELIS_RIVERA@YAHOO.COM |
| 976030 | Rivera Morales, Cecilia | email4enid@gmail.com |
| 976030 | Rivera Morales, Cecilia | EMAIL4SILIN@GMAIL.COM |
| 1634826 | Rivera Morales, Cesar D. | cesarelmarino.cr@gmail.com |
| 1778354 | Rivera Morales, Edia | ediarimo@yahoo.com |
| 1929411 | Rivera Morales, Evelyn | riveramoraesevelyn07@gmail.com |
| 1671650 | Rivera Morales, Gianna | ginnyrivera17@gmail.com |
| 192767 | RIVERA MORALES, GLADYS E | riveramoralesgladys@gmail.com |
| 1599033 | Rivera Morales, Juan A. | dayaelsie@gmail.com |
| 1259314 | RIVERA MORALES, JUANITA | riveraj26@hotmail.com |
| 451599 | RIVERA MORALES, LETICIA | riveraplaud@yahoo.com |
| 285427 | RIVERA MORALES, LUIS | luis.rivera933@gmail.com |
| 285427 | RIVERA MORALES, LUIS | luis.rivera933@gmail.com |
| 1803412 | RIVERA MORALES, LUIS A | luis.rivera933@gmail.com |
| 1774915 | RIVERA MORALES, LUIS A. | wisoymarimer@gmail.com |
| 1804971 | RIVERA MORALES, LUZ D | RLUZ1067@GMAIL.COM |
| 1840727 | Rivera Morales, Luz Otilia | luzorivera@yahoo.com |
| 1081025 | RIVERA MORALES, RAMON C | raybel1111@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1747586 | Rivera Morales, Solis I. | solis.science@gmail.com |
| 1501440 | Rivera Morales, Wilfredo | neyrelis13@gmail.com |
| 1803574 | Rivera Moreno, Clarissa | Clarissarivera28@gmail.com |
| 2147327 | Rivera Moret, Elvyn | elvyn63@hotmail.com |
| 1537774 | Rivera Muniz, Carolyn M. | carolyn.rivera@familia.pr.gov |
| 451832 | Rivera Muniz, Hiram | hiramdarman@gmail.com |
| 1120445 | Rivera Muniz, Milton | miltonrm97@hotmail.com |
| 1889695 | Rivera Muniz, Nancy | nivera2011@hotmail.com |
| 1947783 | Rivera Munoz, Jaime H | munoz.ycmy@gmail.com |
| 1641943 | Rivera Munoz, Miriam | miriam.rivera1122@gmail.com |
| 1673538 | Rivera Munoz, Miriam | miriamrivera1122@gmail.com |
| 1667010 | Rivera Narvaez, Amarilis | amarilisrn@gmail.com |
| 299809 | RIVERA NARVAEZ, MARIA | MDROQUE@COQUI.NET |
| 2159246 | Rivera Natal, Maria Del R | Mariaderosariorivera@yahoo.com |
| 1583921 | Rivera Natal, Maria Del Rosario | mariaderosariorivera@yahoo.com |
| 2010427 | RIVERA NATER, ISRAEL | juliorene358@email.com |
| 1627055 | Rivera Navarro, Delia | deliariveraanavarro@gmail.com |
| 1903234 | Rivera Nazario , Sandra | srivera1223@live.com |
| 1960231 | Rivera Nazario, Arlene | ariverazano@gmail.com |
| 2021487 | Rivera Nazario, Arlene | ariveranazario@gmail.com |
| 1675221 | Rivera Nazario, Glenda L. | kareluis25@hotmail.com |
| 1767010 | Rivera Nazario, Glenda L. | kareluis25@hotmail.com |
| 1808272 | Rivera Nazario, Glenda L. | kareluis25@hotmail.com |
| 1106971 | RIVERA NAZARIO, YOLANDA | rivera_yolanda1@yahoo.com |
| 1530098 | Rivera Nazario, Yolanda | rivera_yolanda1@yahoo.com |
| 1544253 | Rivera Nazario, Yolanda | rivera_yolanda1@yahoo.com |
| 1549603 | Rivera Nazario, Yolanda | rivera_yolanda1@yahoo.com |
| 452058 | Rivera Negron, Jose L | jluisito1966@gmail.com |
| 1744717 | RIVERA NEGRON, LUIS D | luisdrivera56@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1630636 | Rivera Negron, Maribel | belmary.rivera26@gmail.com |
| 1639305 | Rivera Negron, Maribel | belmary.rivera26@gmail.com |
| 1675987 | RIVERA NEGRON, MILDREA A. | mar_424@hotmail.com |
| 1539422 | RIVERA NEGRON, NELSON | RIVERANEGRONN@GMAIL.COM |
| 2087560 | Rivera Negron, Rebeca | beca0401@gmail.com |
| 1089289 | RIVERA NEGRON, ROXANNA | roxy1107@live.com |
| 1700563 | Rivera Nevarez, Jose M. | josemrivera67@gmail.com |
| 1896377 | Rivera Nieves, Ada | c.moraquesada@yahoo.com |
| 1951384 | Rivera Nieves, Ada | c.moraquesada@yahoo.com |
| 1965102 | Rivera Nieves, Ada | c.moraquesada@yahoo.com |
| 1967110 | Rivera Nieves, Ada | c.moraquesada@yahoo.com |
| 1988463 | Rivera Nieves, Ada | c.moraquesada@yahoo.com |
| 1994807 | Rivera Nieves, Ada | c.moraquesada@yahoo.com |
| 1994807 | Rivera Nieves, Ada | c.moraquesa@yahoo.com |
| 1721021 | Rivera Nieves, Aida Ivelisse | lolive6369@gmail.com |
| 1632525 | RIVERA NIEVES, CARMEN | dashielys9@yahoo.com |
| 1654999 | Rivera Nieves, Carmen | dashielys9@yahoo.com |
| 1654999 | Rivera Nieves, Carmen | dashielys9@yahoo.com |
| 1763940 | Rivera Nieves, Carmen | cjm_10@yahoo.com |
| 1311095 | RIVERA NIEVES, CONRADO | Conradoconfesor@gmail.com |
| 249607 | RIVERA NIEVES, JOSE M. | nora.cruz.molina@gmail.com |
| 1788170 | Rivera Nieves, Marianela | marianelariveranieves@hotmail.com |
| 1061963 | RIVERA NIEVES, MIGDALIA | M.RIVERA.NIEVES@GMAIL.COM |
| 1772708 | RIVERA NIEVES, VANESSA | vanny2343@gmail.com |
| 1770551 | Rivera Nieves, Vilma | mia3780@gmail.com |
| 1782862 | Rivera Nieves, Vilma | mia3780@gmail.com |
| 1882956 | Rivera Nieves, Vilma M. | mia3780@gmail.com |
| 1771817 | Rivera Nunez, Idamari | idamaririvera@hotmail.com |
| 1744757 | RIVERA NUNEZ, JOSE MANUEL | JO.MANUELRIVERA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1669204 | Rivera Núñez, José Manuel | jo.manuelrivera@gmail.com |
| 1801360 | Rivera Nunez, Zenaida | zenyri@gmail.com |
| 1691916 | Rivera Ocasio, Enid | enid.rivera@hotmail.com |
| 1897094 | Rivera Ocasio, Felicita | felicitarivera2214@hotmail.com |
| 1930931 | Rivera Ocasio, Jose J | papo2016@gmail.com |
| 1684037 | Rivera Ocasio, Nereida | nereidadelirysr@gmail.com |
| 1684037 | Rivera Ocasio, Nereida | nereidadelirysr@gmail.com |
| 1843368 | RIVERA O'FARRELL, MARIA DE LOS ANGELES | nin.rivera@live.com |
| 1748467 | Rivera Oliveras, Andres | ariveraoliveras54@gmail.com |
| 1869984 | RIVERA OLMEDA, NAZARIA | amly-essi@hotmail.com |
| 1835309 | Rivera Oquenda, Maria de los A | mriveraoquendo@yahoo.com |
| 1625037 | Rivera Oquendo , Madeline | madelinerivera623@gmail.com |
| 1733452 | Rivera Oropeza, Eliezer | eliezerr548@gmail.com |
| 452578 | RIVERA ORSINI, MYRNA O | mymaophelia77@gmail.com |
| 1959270 | RIVERA ORSINI, MYRNA O | myrnaophelia77@gmail.com |
| 1876329 | RIVERA ORSINI, MYRNA O. | MYRNAOPHELIA77@GMAIL.COM |
| 1933843 | Rivera Orsini, Myrna O. | myrnaophelia77@gmail.com |
| 1940315 | RIVERA ORSINI, MYRNA O. | MYRNAOPHELIA77@GMAIL.COM |
| 1967896 | Rivera Orsini, Myrna O. | myrnaophelia77@gmail.com |
| 815511 | RIVERA ORSINI, YOLANDA | yotapi61@yahoo.com |
| 1906507 | RIVERA ORSINI, YOLANDA | YOTAPI61@YAHOO.COM |
| 1913025 | RIVERA ORSINI, YOLANDA | yotapi61@yahoo.com |
| 1995941 | RIVERA ORSINI, YOLANDA | yotapi61@yahoo.com |
| 2008302 | Rivera Ortega, Maria E. | maririvera3458@hotmail.com |
| 1772823 | RIVERA ORTEGA, MIRVELISES | MIRVE131@HOTMAIL.COM |
| 1654546 | Rivera Ortega, Mirvelisses | MIRVE131@HOTMAIL.COM |
| 1779084 | RIVERA ORTEGA, MIRVELISSES | mirve131@hotmail.com |
| 1787439 | Rivera Ortega, Mirvelisses | mirve131@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1805227 | Rivera Ortega, Mirvelisses | mirve131@hotmail.com |
| 1805480 | Rivera Ortega, Mirvelisses | mirve131@hotmail.com |
| 1692378 | Rivera Ortega, Wildallys | dalyriv@yahoo.com |
| 1755861 | Rivera Ortega, Wildallys | dalyriv@yahoo.com |
| 1758313 | Rivera Ortega, Wildallys | dalyriv@yahoo.com |
| 1768759 | Rivera Ortega, Wildallys | dalyriv@yahoo.com |
| 1774328 | Rivera Ortega, Wildallys | dalyriv@yahoo.com |
| 1616620 | Rivera Ortega, Wildalys | dalyriv@yahoo.com |
| 1823326 | RIVERA ORTIZ , CARMEN J. | tatyrivera50@hotmail.com |
| 1522591 | Rivera Ortiz , Carmen L. | jr7890115@gmail.com |
| 1642106 | RIVERA ORTIZ , EDWIN | vinro813@yahoo.com |
| 1498867 | Rivera Ortiz , Yaneris | yaneris@mail.com |
| 1806205 | Rivera Ortiz, Ameraida | midulcegiro@gmail.com |
| 1806205 | Rivera Ortiz, Ameraida | creacionesamerey@gmail.com |
| 1728854 | RIVERA ORTIZ, AXEL J | axelrivera368@gmail.com |
| 1727590 | Rivera Ortiz, Betsy | betsyriveraortiz96@gmail.com |
| 1741900 | Rivera Ortiz, Carmen J. | tatyrivera50@hotmail.com |
| 1823339 | RIVERA ORTIZ, CARMEN J. | tatyrivera50@hotmail.com |
| 1720020 | Rivera Ortiz, Cristian F | cristianmusician@gmail.com |
| 1781419 | Rivera Ortiz, Doris M | doram70@gmail.com |
| 1674465 | Rivera Ortiz, Edwin | vinro813@yahoo.com |
| 815535 | Rivera Ortiz, Evelyn | janielmiguel_23@hotmail.com |
| 1731237 | Rivera Ortiz, Evelyn | janiemiguel_23@hotmail.com |
| 1797213 | Rivera Ortiz, Evelyn | janielmiguel_23@hotmail.com |
| 1883034 | Rivera Ortiz, Evelyn | JanielMiguel_23@hotmail.com |
| 2134571 | Rivera Ortiz, Frank | frivera9298@gmail.com |
| 2134571 | Rivera Ortiz, Frank | frivera9298@gmail.com |
| 2058514 | RIVERA ORTIZ, INEABELLE | D.E.1966@gmail.com |
| 1942108 | Rivera Ortiz, Iris A | iris9721@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1664834 | Rivera Ortiz, Iris J | irisjrivera@hotmail.com |
| 1602755 | RIVERA ORTIZ, IVETTE | lachicanivel_64@hotmail.com |
| 1670274 | RIVERA ORTIZ, IVETTE | lachicanivel_64@hotmail.com |
| 1636486 | Rivera Ortiz, Jorge Juan | carmenborges@hotmail.com |
| 1636486 | Rivera Ortiz, Jorge Juan | lornacusj@gmail.com |
| 1748318 | RIVERA ORTIZ, JOSE A. | marta.hernandez023@gmail.com |
| 2112872 | RIVERA ORTIZ, JOSUE | riveraortizosuraz172@gmail.com |
| 1765957 | RIVERA ORTIZ, LUZ I. | luzigdalia@gmail.com |
| 1779766 | Rivera Ortiz, Lydia Maritza | maritzarivera71137@gmail.com |
| 1874197 | Rivera Ortiz, Lydia Maritza | maritzarivera71137@gmail.com |
| 2022837 | Rivera Ortiz, Lydia Maritza | maritzarivera71137@gmail.com |
| 2067340 | Rivera Ortiz, Lydia Maritza | maritzarivera71137@gmail.com |
| 452979 | RIVERA ORTIZ, MAGALY | magalyrivera1985@gmail.com |
| 1717831 | Rivera Ortiz, Maria I. | mariarivera10@gmail.com |
| 1602509 | Rivera Ortiz, Maria Margarita | maguie7@live.com |
| 2075485 | RIVERA ORTIZ, MIGDALIA | MIGDALIARIVERAORTIZ@GMAIL.COM |
| 2118085 | Rivera Ortiz, Nereida | nereida-rivera2011@hotmail.com |
| 1690238 | Rivera Ortiz, Noemi | angelyr58@gmail.com |
| 1898454 | Rivera Ortiz, Norma Liliana | normaliliana@live.com |
| 2132303 | Rivera Ortiz, Oria Ivette | orianis1964@gmail.com |
| 2132395 | Rivera Ortiz, Oria Ivette | orianis1964@gmail.com |
| 1088151 | RIVERA ORTIZ, ROSA L | alfredo12@prtc.net |
| 1088151 | RIVERA ORTIZ, ROSA L | alfredo12@prtc.net |
| 1088151 | RIVERA ORTIZ, ROSA L | roselightro@live.com |
| 1796434 | RIVERA ORTIZ, VICTOR E | vrivera59@coqui.net |
| 1796434 | RIVERA ORTIZ, VICTOR E | victorelias59.@gmail.com |
| 453138 | RIVERA ORTIZ, VICTOR M. | Victorm15975@gmail.com |
| 1604678 | RIVERA ORTIZ, WALESKA M | guitarmagik05@yahoo.com |
| 1499747 | Rivera Ortiz, Yaneris | yaneris@mail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1108130 | Rivera Ortiz, Zoraida | 3zoraida@gmail.com |
| 1793416 | Rivera Ortiz, Zoraida | 3zoraida@gmail.com |
| 1793416 | Rivera Ortiz, Zoraida | zuamii@gmail.com |
| 1749142 | RIVERA OTERO, CARMEN L | marta.ocasiorivera@hotmail.com |
| 1621404 | Rivera Otero, Elizabeth | cmrobppr@yahoo.com |
| 1727353 | Rivera Otero, Elizabeth | cmrobppr@yahoo.com |
| 1996652 | Rivera Otero, Jorge L. | jorgeriveraot@yahoo.com |
| 2007503 | Rivera Otero, Jorge L. | jorgeriveraot@yahoo.com |
| 1596299 | Rivera Otero, Jose E | josecuqui37@gmail.com |
| 1596879 | Rivera Otero, Jose E | josecuqui37@gmail.com |
| 1627521 | RIVERA OTERO, JOSE E. | josecuqui37@gmail.com |
| 1634118 | Rivera Otero, Jose E. | josecuqui37@gmail.com |
| 1740819 | RIVERA OTERO, JOSE E. | JOSECUQUI37@GMAIL.COM |
| 1668192 | RIVERA OTERO, JOSE ENRIQUE | josecuqui37@gmail.com |
| 1491077 | RIVERA OTERO, JOSE M | joseymireya@hotmail.com |
| 1692674 | Rivera Otero, Maria de los A. | mriveraotero17@yahoo.com |
| 1697038 | Rivera Otero, Maria de los A. | mriveraotero17@yahoo.com |
| 1719375 | Rivera Otero, Maria de los A. | mriveraotero17@yahoo.com |
| 2004139 | RIVERA OTERO, MARISOL | MARISOL1608.MR@GMAIL.COM |
| 1075032 | RIVERA OTERO, ORLANDO | Milagrosbeta@gmail.com |
| 1766175 | Rivera Oyola, Ivonne | bordados2004@hotmail.com |
| 1952457 | RIVERA OYOLA, MARIA A. | anibalvazquez.av47@gmail.com |
| 2118353 | Rivera Pabellon, Jose O. | orlandopabellon@gmail.com |
| 1625072 | Rivera Pachecho, Neida I. | melitzavelez15@gmail.com |
| 1683946 | Rivera Pacheco, Angel Luis | angelrivera1227@gmail.com |
| 1742420 | Rivera Pacheco, Angel Luis | angelrivera1227@gmail.com |
| 1473904 | Rivera Pacheco, Axel | coquirast@yahoo.com |
| 1487899 | RIVERA PACHECO, AXEL | coquirast@yahoo.com |
| 1564027 | RIVERA PACHECO, BRENDA L. | brendariverapacheco@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1547609 | RIVERA PACHECO, MADELINE | MADELINE_RIVERAPACHEO@YAHOO.COM |
| 1766530 | RIVERA PACHECO, REINA | KP4ZZ@YAHOO.COM |
| 1622269 | Rivera Padilla, Lizbeth | c_charliej@yahoo.com |
| 208336 | RIVERA PAGAN, GRISELLE I | riveragrisel95@gmail.com |
| 1593116 | Rivera Pagan, Ivan | riveraivan197@gmail.com |
| 1597192 | Rivera Pagan, Ivan | riveraivan197@gmail.com |
| 1025309 | RIVERA PAGAN, JUAN | jd7119@yahoo.com |
| 1787422 | Rivera Pagan, Lillian | lillianrivera583@gmail.com |
| 1793886 | Rivera Pagan, Lillian | lillianrivera583@gmail.com |
| 2115937 | Rivera Pagan, Marta Alicia | marpagan1124@gmail.com |
| 2057341 | Rivera Pagan, Wanda I. | wirp60@yahoo.com |
| 2071831 | Rivera Pagan, Wanda I. | wirp60@yahoo.com |
| 1779181 | RIVERA PARES, EDNIN L. | NINIRIVERA@HOTMAIL.COM |
| 1690546 | Rivera Pedraza, Migdalia | migriverapedraza@yahoo.com |
| 1732852 | Rivera Pedraza, Zaida | zaidariv22@gmail.com |
| 1774329 | RIVERA PEDROZA, JUSTO | jrivera@gmail.com |
| 453659 | RIVERA PELLOT, LUIS | luly11@gmail.com |
| 917364 | RIVERA PELLOT, LUIS M. | LULY11@GMAIL.COM |
| 1757458 | Rivera Peña, Luis A. | Penaoro60@gmail.com |
| 1759343 | Rivera Peña, Luis A. | Penaoro60@gmail.com |
| 453669 | RIVERA PENA, MARCOS A. | arnalyz.1436@hotmail.com |
| 453683 | RIVERA PERAZA, EDGAR | edgar.rivera1166@gmail.com |
| 1099039 | RIVERA PERCY, VICTOR T | juaw_r_rodriguez00732@yahoo.com |
| 1872631 | Rivera Pereira, Alba N. | riveraalba16@gmail.com |
| 1834147 | RIVERA PEREIRA, ALBA NYDIA | RIVERAALBA16@GMAIL.COM |
| 453708 | RIVERA PEREZ, ADA S. | adarivera1368@hotmail.com |
| 1629184 | RIVERA PEREZ, ADALBERTO | lcdoripe@yahoo.com |
| 1731603 | Rivera Perez, Alexis | alex_jr89205@hotmail.com |
| 1696703 | Rivera Perez, Ana C | celybaby78@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1823541 | Rivera Perez, Angelita | angie_r422@live.com |
| 1585077 | RIVERA PEREZ, CAMILLE | quetalcamille@gmail.com |
| 974125 | RIVERA PEREZ, CARMEN | riveraperezcarmen37@gmail.com |
| 974127 | RIVERA PEREZ, CARMEN | agueybana_01@hotmail.com |
| 1181156 | RIVERA PEREZ, CARMEN J | EIDAYAMINA@GMAIL.COM |
| 1322887 | RIVERA PEREZ, CARMEN L | LORYO51034@GMAIL.COM |
| 1695415 | RIVERA PEREZ, CARMEN L. | guillomedinar@yahoo.com |
| 1633710 | Rivera Pérez, Carmen L. | guillomedinar@yahoo.com |
| 1669393 | Rivera Pérez, Carmen L. | guillomedinar@yahoo.com |
| 1819187 | RIVERA PEREZ, CARMEN M. | CARMARRIVERA@GMAIL.COM |
| 453777 | RIVERA PEREZ, CARMEN S | agueybana_01@hotmail.com |
| 2005736 | Rivera Perez, Edwin F. | erivera1355@gmail.com |
| 1644854 | Rivera Perez, Elizabeth | elyrivera29@hotmail.com |
| 1670139 | Rivera Perez, Elsie | elsieriveraperez52@gmail.com |
| 1528404 | Rivera Perez, Fabiola Maria | chairam_r@yahoo.com |
| 1635711 | Rivera Perez, Felicita M | maria.gonzalezl@familia.pr.gov |
| 1645633 | RIVERA PEREZ, FELICITA M | maria.gonzalezl@familia.pr.gov |
| 1612925 | RIVERA PEREZ, FELICITA M. | maria.gonzalezl@familia.pr.gov |
| 1647731 | Rivera Perez, Felicita M. | maria.gonzalezl@familia.pr.gov |
| 1813549 | Rivera Perez, Felix Javier | javierlesleyhaya360@yahoo.com |
| 1819507 | RIVERA PEREZ, FELIX JAVIER | JAVIERLESLEYHAYA360@YAHOO.COM |
| 1992587 | Rivera Perez, Ines V. | veronica.rivera@live.com |
| 1951019 | Rivera Perez, Inez V. | veronica.rivera@live.com |
| 1424512 | RIVERA PEREZ, ISIDORO | chororp@gmail.com |
| 1528963 | Rivera Perez, Ivelisse | karinatmendez@yahoo.com |
| 1746386 | RIVERA PEREZ, JEAMALY | rjimly@yahoo.com |
| 1386027 | RIVERA PEREZ, JOEL | cpajoel@yahoo.com |
| 1606208 | Rivera Perez, Jonathan | jonathanriveraperez@gmail.com |
| 1638897 | RIVERA PEREZ, JOSE | evelynmary1954@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1386461 | RIVERA PEREZ, JOSE R | elrive72@gmail.com |
| 2160419 | Rivera Perez, Jose R | jose.rivera4570@gmail.com |
| 2121924 | RIVERA PEREZ, JOSE R. | ROLO.RIVERAPEREZ@YAHOO.COM |
| 1766511 | RIVERA PEREZ, KAREN T | karenriv_06@hotmail.com |
| 1725389 | RIVERA PEREZ, KAYRA | KAYRALIZ69@GMAIL.COM |
| 1256144 | Rivera Perez, Luisa M | luisamarie69@yahoo.com |
| 453954 | Rivera Perez, Luisa M. | luisamarie69@yahoo.com |
| 854563 | Rivera Perez, Luisa M. | luisamarie69@yahoo.com |
| 297668 | RIVERA PEREZ, MARIA DE LOS A | mapik20@hotmail.com |
| 1601880 | Rivera Perez, Martha Edith | lkaika0947@yahoo.com |
| 1654984 | Rivera Perez, Mayra | dahyma.rivera@yahoo.com |
| 1653633 | RIVERA PEREZ, MINERVA | minerva.r.perez@gmail.com |
| 1642143 | RIVERA PÉREZ, MYRIAM | myriamrivera@gmail.com |
| 1691004 | Rivera Perez, Myrtha Edith | ikaika0947@yahoo.com |
| 1738583 | Rivera Perez, Myrtha Edith | ikaika0947@yahoo.com |
| 1739727 | Rivera Pérez, Myrtha Edith | ikaika0947@yahoo.com |
| 2105919 | Rivera Perez, Norma Iris | norivera69@gmail.com |
| 1965665 | Rivera Perez, Odalys | odalysrivera7@gmail.com |
| 1635503 | RIVERA PEREZ, ONEIDA | onripe@gmail.com |
| 454032 | RIVERA PEREZ, OTONIEL | OTWENLEE@YAHOO.COM |
| 1633898 | Rivera Perez, Viviette | viviri15@yahoo.com |
| 1773224 | Rivera Perez, Viviette | viviri15@yahoo.com |
| 1934180 | Rivera Perez, Yazmin Teresa | wuisito_13@hotmail.com |
| 1985974 | Rivera Perez, Yazmin Teresa | wuisito_13@hotmail.com |
| 2007842 | Rivera Perez, Yazmin Teresa | wuisito_13@hotmail.com |
| 2012652 | Rivera Perez, Yazmin Teresa | wuisito_13@hotmail.com |
| 454124 | Rivera Pimentel, Justina | justinerp@hotmail.com |
| 1747137 | Rivera Pineiro, Janette | yeyiadri2009@gmail.com |
| 933707 | RIVERA PINEIRO, RENE | reneriverapineiro53@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1741897 | Rivera Pineiro, Rene | reneriverapineiro53@gmail.com |
| 1103740 | RIVERA PINEIRO, WILLIAM | wriverapineiro@hotmail.com |
| 1669029 | Rivera Pizarro, Judith M | judithrpretiro@gmail.com |
| 1836532 | Rivera Plass, Milka L. | milkaaly@hotmail.com |
| 1816923 | Rivera Plaza, Carmen C. | carmencecilili@gmail.com |
| 1788163 | Rivera Polanco, Hermes A. | herali@libertypr.net |
| 1778524 | Rivera Pou, Andres A. | bosatsu@live.com |
| 1666579 | RIVERA QUIJANO, VIVIAN S. | VIVIANRIVERA_52@HOTMAIL.COM |
| 1690720 | Rivera Quijano, Vivian S. | vivianrivera_52@hotmail.com |
| 1697179 | Rivera Quijano, Vivian S. | vivianrivera_52@hotmail.com |
| 1729721 | Rivera Quijano, Vivian S. | vivianrivera_52@hotmail.com |
| 1729948 | RIVERA QUIJANO, VIVIAN S. | vivianrivera_52@hotmail.com |
| 2048283 | Rivera Quiles, María Delos A. | marangie17@hotmail.com |
| 2067981 | Rivera Quiles, Nilsa E. | nilsarivera53@yahoo.com |
| 1830353 | Rivera Quiles, Salvador | consultored@gmail.com |
| 1837397 | Rivera Quiles, Salvador | consultored@gmail.com |
| 1598427 | Rivera Quinones, Aidalis | lissy153@yahoo.com |
| 1767675 | Rivera Quiñones, Ana M | anarivera.9954@gmail.com |
| 1598466 | Rivera Quinones, Eddie | ediloiza@hotmail.com |
| 983707 | RIVERA QUINONES, EDWIN | heled885@hotmail.com |
| 1196383 | RIVERA QUINONES, ELBA I | delarosa52@gmail.com |
| 1856861 | RIVERA QUINONES, ELISA | ive411@gmail.com |
| 1507461 | Rivera Quiñones, Jose J. | jjrivera3@policia.pr.gov |
| 331813 | RIVERA QUINONES, MIGDALIA | migyaya@yahoo.com |
| 1600023 | Rivera Quinones, Migdalia | migyaya@yahoo.com |
| 1604641 | Rivera Quinones, Migdalia | migyaya@yahoo.com |
| 1630127 | Rivera Quinones, Migdalia | migyaya@yahoo.com |
| 1630906 | Rivera Quinones, Migdalia | migyaya@yahoo.com |
| 1690112 | RIVERA QUINONES, ORLANDO | orl.rivera@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1605300 | Rivera Quintana, Maritza | aztiram0013@yahoo.com |
| 1617306 | RIVERA QUINTANA, MARITZA | AZTIRAM0013@YAHOO.COM |
| 1786976 | Rivera Ramerez, Linda | yal1315@hotmail.com |
| 1786976 | Rivera Ramerez, Linda | yal1315@hotmail.com |
| 1567753 | RIVERA RAMIREZ, ALICE | severa_jr@hotmail.com |
| 1721572 | Rivera Ramirez, Dexel | dexelrivera@hotmail.com |
| 1897805 | Rivera Ramirez, Dexel | dexelrivera@hotmail.com |
| 1643137 | Rivera Ramirez, Glenda E. | compraslajas@gmail.com |
| 1643137 | Rivera Ramirez, Glenda E. | GlendaERiveraRamirez@gmail.com |
| 1665094 | RIVERA RAMIREZ, GLENDALY C | glendalyriveraramirez@gmail.com |
| 454480 | RIVERA RAMIREZ, LINDA | yal1315@hotmail.com |
| 1720826 | Rivera Ramirez, Linda | yal1315@hotmail.com |
| 1772086 | RIVERA RAMIREZ, LINDA | yal1315@hotmail.com |
| 1773573 | Rivera Ramírez, Linda | yal1315@hotmail.com |
| 1773573 | Rivera Ramírez, Linda | yal1315@hotmail.com |
| 1776277 | Rivera Ramírez, Linda | yal1315@hotmail.com |
| 1456577 | Rivera Ramirez, Margarita | margaritarivera.ramirez@mail.com |
| 1699859 | Rivera Ramirez, Maria De Los A. | cuchita692@gmail.com |
| 1653306 | Rivera Ramírez, María Del C | riveraramirez.maria@yahoo.com |
| 1658528 | Rivera Ramírez, María Del C. | riveraramirez.maria@yahoo.com |
| 1599584 | RIVERA RAMIREZ, WALESKA M. | WALESKAMRIVERA@GMAIL.COM |
| 1600468 | Rivera Ramírez, Waleska M. | waleskamrivera@gmail.com |
| 1895727 | RIVERA RAMOS , JORGE L. | riveraramos123@hotmail.com |
| 2076614 | RIVERA RAMOS , JORGE L. | RIVERARAMOS123@HOTMAIL.COM |
| 1918222 | RIVERA RAMOS , NIURCA V | NIURCAVRR@YAHOO.COM |
| 1842375 | Rivera Ramos , Yolanda | yolandariveraramos1@gmail.com |
| 2137099 | Rivera Ramos, Ana R. | anar910@gmail.com |
| 2028101 | Rivera Ramos, Carmen | chinariveraramos@gmail.com |
| 1750711 | Rivera Ramos, Carmen S. | karmyn7@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2062000 | RIVERA RAMOS, EDITH MARIA | EMRR0731@GMAIL.COM |
| 2062000 | RIVERA RAMOS, EDITH MARIA | EMRR0731@GMAIL.COM |
| 1795313 | RIVERA RAMOS, ELEONOR | lindaramos1@yahoo.com |
| 1795313 | RIVERA RAMOS, ELEONOR | msilvestriz@gmail.com |
| 2167214 | Rivera Ramos, Fermin | ferminrivera99@gmail.com |
| 2167214 | Rivera Ramos, Fermin | ferminrivera95@gmail.com |
| 454618 | RIVERA RAMOS, GUILLERMO | gui.yo7337@gmail.com |
| 1481639 | Rivera Ramos, Herilin | herilinr@yahoo.com |
| 1216226 | RIVERA RAMOS, HEUMARA | HEUMARAR@GMAIL.COM |
| 1929638 | Rivera Ramos, Jorge L. | riveraramos123@hotmail.com |
| 1929638 | Rivera Ramos, Jorge L. | riveraramos123@hotmail.com |
| 2043540 | Rivera Ramos, Jorge L. | riveraramos123@hotmail.com |
| 1579182 | RIVERA RAMOS, JOSE LUIS | PALETA16930@GMAIL.COM |
| 1580180 | RIVERA RAMOS, JOSE LUIS | pautu16930@gmail.com |
| 1944879 | Rivera Ramos, Leidaliz | leidalizrivera@gmail.com |
| 1736870 | Rivera Ramos, Luz Mercedes | lmrr1960@hotmail.com |
| 1753079 | Rivera Ramos, Mabel J. | josearsenio21@gmail.com |
| 1722066 | RIVERA RAMOS, MIGUEL A | MIGUEL4664@YAHOO.COM |
| 454739 | RIVERA RAMOS, NESTOR | CPALUISROD@GMAIL.COM |
| 1892734 | Rivera Ramos, Niurca V | niurcavrr@yahoo.com |
| 1892734 | Rivera Ramos, Niurca V | niurcarivera01@gmail.com |
| 815809 | Rivera Ramos, Niurca V. | niurcavrr@yahoo.com |
| 815809 | Rivera Ramos, Niurca V. | niurcavrr@yahoo.com |
| 815809 | Rivera Ramos, Niurca V. | niurcarivera01@gmail.com |
| 1949869 | Rivera Ramos, Niurca V. | niurcarivera01@gmail.com |
| 1949869 | Rivera Ramos, Niurca V. | niurcavrr@yahoo.com |
| 1738443 | Rivera Ramos, Olga E. | olgame@mac.com |
| 743939 | RIVERA RAMOS, REBECCA | rrebeccar@dcr.pr.gov |
| 1083377 | RIVERA RAMOS, REBECCA | rrebeccar@dcr.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1902251 | Rivera Ramos, Rosa E. | dinamicapr2017@gmail.com |
| 1816085 | RIVERA RAMOS, WANDA I | w.riveraramos566@gmail.com |
| 1816085 | RIVERA RAMOS, WANDA I | w.riveraramos566@gmail.com |
| 1786165 | RIVERA RAMOS, WANDA I. | w.riveraramos566@gmail.com |
| 1786165 | RIVERA RAMOS, WANDA I. | w.riveraramos566@gmail.com |
| 1823765 | Rivera Ramos, Wanda I. | w.riveraramos566@gmail.com |
| 1866641 | Rivera Ramos, Wanda I. | w.riveraramos566@gmail.com |
| 1761601 | RIVERA REMIGIO, WALESKA | warivera@ciudadtoaalta.com |
| 2119566 | Rivera Renta, Manuel | mannyrivera35@gmail.com |
| 2068981 | Rivera Renta, Norma Iris | esmeralda49pr@gmail.com |
| 1678378 | Rivera Repollet, Edwin C | E.crivera84@gmail.com |
| 1774585 | Rivera Resto, Dimaira I. | dimairarivera@gmail.com |
| 454874 | RIVERA RESTO, VERONICA | verovero08@gmail.com |
| 1521281 | Rivera Reveron, Rosa M. | rosa.rreveron@gmail.com |
| 1969232 | Rivera Reyes, Aida Luz | riveraaida96@yahoo.com |
| 1995225 | Rivera Reyes, Aida Luz | riveraaida96@yahoo.com |
| 1905975 | Rivera Reyes, Carmen M. | carmen261947@gmail.com |
| 1615629 | Rivera Reyes, Concesa | concesarivera@hotmail.com |
| 1793841 | Rivera Reyes, Concesa | concesarivera@hotmail.com |
| 1669985 | Rivera Reyes, Edda | erivera51071@gmail.com |
| 1669985 | Rivera Reyes, Edda | erivera51071@gmail.com |
| 1704904 | Rivera Reyes, Gertrudis | Admirelis12@yahoo.com |
| 1487994 | Rivera Reyes, Jose A | josea.rivera@familia.pr.gov |
| 1489041 | Rivera Reyes, José A | josea.rivera@familia.pr.gov |
| 1988624 | Rivera Reyes, Jose A. | jarr.26638@gmail.com |
| 2003579 | Rivera Reyes, Jose A. | jarr.26638@gmail.com |
| 1692034 | RIVERA REYES, JOSE E. | joseenrique1966@yahoo.com |
| 1247678 | RIVERA REYES, LESLIE M | lesmirivera@gmail.com |
| 1962061 | Rivera Reyes, Maria E. | migdaliamateo8@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1983933 | Rivera Reyes, Maria E. | migdaliamateo8@gmail.com |
| 1989125 | Rivera Reyes, Ramona | moninrivera32@gmail.com |
| 1085559 | Rivera Ri Velazquez, Annette | mickey552@hotmail.com |
| 1992567 | RIVERA RIOS , FAUSTINO | kaylee-taisha267@live.com |
| 1553155 | RIVERA RIOS, ANGEL | angel.rivera864@gmail.com |
| 1841605 | Rivera Rios, Julia Isabel | hectorcintronIII@gmail.com |
| 1841605 | Rivera Rios, Julia Isabel | hectorcintron111@gmail.com |
| 455143 | RIVERA RIOS, MANUEL A | rievra2000@yahoo.com |
| 455143 | RIVERA RIOS, MANUEL A | rivera2000@yahoo.com |
| 1912594 | RIVERA RIOS, MINERVA | minervariverarios@hotmail.com |
| 1568061 | RIVERA RIOS, ROBERTO | Roberto2001127@yahoo.com |
| 1746485 | Rivera Rios, Wanda | wrios1968@hotmail.com |
| 1746485 | Rivera Rios, Wanda | michaelramos90@gmail.com |
| 1868363 | Rivera River, Ivonne | vonchie29@yahoo.com |
| 1939327 | RIVERA RIVERA , AWILDA | AWILDARIVERA4582@YAHOO.COM |
| 1896037 | Rivera Rivera , Lourdes | carla_1535@hotmail.com |
| 1712159 | RIVERA RIVERA , NATALIA | RIVERANATALIAKINDER@YAHOO.COM |
| 1767020 | RIVERA RIVERA , NATALIA | riveranataliakinder@yahoo.com |
| 1844153 | RIVERA RIVERA , TIRZA M | RTIRZA@CARIBE.NET |
| 1739023 | RIVERA RIVERA, ABIGAIL | abybrigida@gmail.com |
| 1156507 | RIVERA RIVERA, ABIMAEL | abi-rivera-72@hotmail.com |
| 1615626 | RIVERA RIVERA, ABIMAEL | abi-rivera-72@hotmail.com |
| 455238 | Rivera Rivera, Ada M | adamanarivera@gmail.com |
| 1693767 | RIVERA RIVERA, ADAN | adamrivera843@gmail.com |
| 2105209 | RIVERA RIVERA, ADAN | ADAMRIVERA843@GMAIL.COM |
| 1737955 | RIVERA RIVERA, AIDA L L | luzaidarr1945@gmail.com |
| 1586412 | Rivera Rivera, Aida N. | anriverriver12@yahoo.com |
| 1628710 | Rivera Rivera, Alicia | rivera.alicia85@yahoo.com |
| 1691975 | RIVERA RIVERA, ANA | rosinrivera7@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1523244 | Rivera Rivera, Ana A. | anariverats@gmail.com |
| 1622959 | Rivera Rivera, Ana E. | elizabeth.rivera0406@gmail.com |
| 1622959 | Rivera Rivera, Ana E. | elizabeth.rivera@gmail.com |
| 1701443 | RIVERA RIVERA, ANA ROSA | ROSINRIVERA7@HOTMAIL.COM |
| 1749991 | Rivera Rivera, Angel A. | angelantyrivera@gmail.com |
| 455343 | Rivera Rivera, Anievette | Blondierock@gmail.com |
| 455373 | RIVERA RIVERA, AWILDA | awildarivera4582@yahoo.com |
| 455374 | RIVERA RIVERA, AWILDA | awildarivera44@live.com |
| 1796163 | Rivera Rivera, Awilda | awildarivera4582@yahoo.com |
| 1841762 | Rivera Rivera, Awilda | awildarivera4582@yahoo.com |
| 1884422 | RIVERA RIVERA, AWILDA | awildarivera4582@yahoo.com |
| 1920301 | Rivera Rivera, Awilda | awildarivera4582@yahoo.com |
| 1932256 | Rivera Rivera, Awilda | awildarivera4582@yahoo.com |
| 1959107 | Rivera Rivera, Belen Gloria | belenrr9100@gmail.com |
| 1985936 | Rivera Rivera, Belen Gloria | belenrr9100@gmail.com |
| 1491366 | Rivera Rivera, Brenda E | alejopa11@yahoo.com |
| 1727206 | RIVERA RIVERA, CARIDAD M. | caryrivera1@hotmail.com |
| 2092767 | Rivera Rivera, Carmen | kvargascaraballo@pucpr.edu |
| 1599180 | Rivera Rivera, Carmen Alicia | carmen_tata2000@yahoo.com |
| 1638057 | RIVERA RIVERA, CARMEN ALICIA | CARMEN_TATA2000@YAHOO.COM |
| 1651938 | Rivera Rivera, Carmen Alicia | carmen_tata2000@yahoo.com |
| 1756490 | Rivera Rivera, Carmen Alicia | carmen_tata2000@yahoo.com |
| 455463 | RIVERA RIVERA, CARMEN M | milira1012@gmail.com |
| 1884824 | RIVERA RIVERA, CRUZ AMELIA | CRUZRIVERA1145@GMAIL.COM |
| 1949832 | Rivera Rivera, Cruz Amelia | cruzrivera1145@gmail.com |
| 1861878 | RIVERA RIVERA, DAISY | DAY.RIVER@HOTMAIL.COM |
| 1751543 | Rivera Rivera, David Oscar | drivera1610@gmail.com |
| 1978954 | Rivera Rivera, Edgardo | edgardorivera0105@gmail.com |
| 1989206 | Rivera Rivera, Edgardo | edgardorivera0105@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1733134 | RIVERA RIVERA, EDITH | edusrivera@gmail.com |
| 1539366 | Rivera Rivera, Eduardo Luis | grandu69@yahoo.com |
| 1956683 | Rivera Rivera, Edwin | betsy.ramirez@hotmail.com |
| 1914970 | Rivera Rivera, Elizabeth | erivera2865@gmail.com |
| 1734826 | Rivera Rivera, Eneida | eneidin53@gmail.com |
| 1739153 | RIVERA RIVERA, ENEIDA | eneidin53@gmail.com |
| 988243 | RIVERA RIVERA, ENID | enidyjose@gmail.com |
| 1720892 | Rivera Rivera, Enid | enidyjose@gmail.com |
| 1617273 | Rivera Rivera, Evelyn | Keilaocasio@gmail.com |
| 1741142 | Rivera Rivera, Evelyn | keilaocasio@gmail.com |
| 1753121 | Rivera Rivera, Evelyn | keilaocasio@gmail.com, |
| 1794704 | Rivera Rivera, Evelyn | keilaocasio@gmail.com |
| 1803915 | Rivera Rivera, Evelyn | keilaocasio@gmail.com |
| 1906255 | RIVERA RIVERA, FERNANDO LUIS | COLLAZOME58@GMAIL.COM |
| 2073299 | RIVERA RIVERA, FERNANDO LUIS | COLLAZOME58@GMAIL.COM |
| 2102619 | Rivera Rivera, Fernando Luis | collazome58@gmail.com |
| 1895937 | Rivera Rivera, German | GERMANRIVERA169@GMAIL.COM |
| 1628088 | RIVERA RIVERA, GILBERTO | gilomarpr1@gmail.com |
| 1736753 | RIVERA RIVERA, GILBERTO | gilomarpr1@gmail.com |
| 1466094 | RIVERA RIVERA, GLADYS | ivonnegm@prw.net |
| 1653995 | Rivera Rivera, Gladys E. | adysesther23@gmail.com |
| 1672220 | Rivera Rivera, Gladys E. | gladysphysics5050@gmail.com |
| 1747117 | Rivera Rivera, Gladys V | glavanrivera@hotmail.com |
| 1710112 | Rivera Rivera, Gloria | goryn1217@hotmail.com |
| 1767714 | Rivera Rivera, Glory Ann | gariverarivera@hotmail.com |
| 1711569 | Rivera Rivera, Glorylú | d51433@pr.gov |
| 1711569 | Rivera Rivera, Glorylú | glorilurivera@hotmail.com |
| 1597830 | Rivera Rivera, Gracia M | glugorivera5714@gmail.com |
| 1701995 | Rivera Rivera, Gracia M | glugorivera5714@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1740644 | RIVERA RIVERA, IRMA | lanuevainr2@yahoo.com |
| 1603128 | Rivera Rivera, Irma Ivette | mima3508@gmail.com |
| 1626531 | Rivera Rivera, Irma Ivette | mima3508@gmail.com |
| 1643377 | Rivera Rivera, Irma Ivette | mima3508@gmail.com |
| 1797798 | RIVERA RIVERA, ISABEL | isabel.riverarivera18@gmail.com |
| 1010210 | RIVERA RIVERA, ISMAEL | TEXIAMARIE123@GMAIL.COM |
| 1800760 | RIVERA RIVERA, JEANETTE | jrr2925@gmail.com |
| 1804540 | RIVERA RIVERA, JEANETTE | jrr2925@gmail.com |
| 1871472 | Rivera Rivera, Jesus M. | marrusky@aol.com |
| 1902852 | Rivera Rivera, Jesus M. | marrusky@aol.com |
| 1227577 | RIVERA RIVERA, JOAN | JRIVERAR@AC.PR.GOV |
| 1620735 | RIVERA RIVERA, JOSE A | TAMARATORRESSTGO@YAHOO.COM |
| 1771319 | Rivera Rivera, Jose J. | riverajose1422@gmail.com |
| 1497046 | Rivera Rivera, Jose Juan | riverajose1422@gmail.com |
| 1514993 | Rivera Rivera, Jose Juan | riverajose1422@gmail.com |
| 1520537 | Rivera Rivera, Jose Juan | riverajose1422@gmail.com |
| 1710087 | Rivera Rivera, Jose O | joseoriverajunior@gmail.com |
| 1981189 | Rivera Rivera, Juan Bautista | pastoranicomi@hotmail.com |
| 455955 | Rivera Rivera, Juan R | jrivera8jr@gmail.com |
| 258533 | RIVERA RIVERA, KETSY | krivera871@gmail.com |
| 1901048 | RIVERA RIVERA, LAURA MARIA | LARY6580@HOTMAIL.COM |
| 1247477 | RIVERA RIVERA, LEONIDES | leonidesrivera30@gmail.com |
| 1465021 | Rivera Rivera, Lydia | mrs_tweety473@yahoo.com |
| 456083 | RIVERA RIVERA, LYMARIE | lyma_pr@yahoo.com |
| 1907298 | Rivera Rivera, Magaly | magalyrivera7011@icloud.com |
| 1112614 | RIVERA RIVERA, MARIA | mariariverarivera202@gmail.com |
| 1510261 | Rivera Rivera, Maria | litinjunior8@hotmail.com |
| 1773557 | Rivera Rivera, Maria A. | marylion88100@gmail.com |
| 1768255 | Rivera Rivera, Maria E. | m8998@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1768255 | Rivera Rivera, Maria E. | riveram8998@gmail.com |
| 2017750 | Rivera Rivera, Maria S. | mrscoqui@gmail.com |
| 2111879 | Rivera Rivera, Maria S. | mrscoqui@gmail.com |
| 1800865 | Rivera Rivera, Maribel | marucarivera1962@gmail.com |
| 1584828 | RIVERA RIVERA, MARILYN | mrive0261@gmail.com |
| 1606055 | RIVERA RIVERA, MARILYN | mrive0261@gmail.com |
| 1596162 | Rivera Rivera, Maritza | marukis14@icloud.com |
| 1829607 | Rivera Rivera, Melba | melbariveaar@gmail.com |
| 1839800 | Rivera Rivera, Melba | melbariverar@gmail.com |
| 1847224 | Rivera Rivera, Melba | melbariverar@gmail.com |
| 1747734 | Rivera Rivera, Miguel A | 77miguelarr@gmail.com |
| 1710025 | Rivera Rivera, Miguel Angel | wp4mx2@hotmail.com |
| 1592985 | Rivera Rivera, Mirta E. | yaliz0323@yahoo.com |
| 1897203 | Rivera Rivera, Mirta E. | yaliz0323@yahoo.com |
| 1597331 | Rivera Rivera, Monica | monik875@yahoo.com |
| 1734260 | Rivera Rivera, Natalia | riveranataliakinder@yahoo.com |
| 1750291 | Rivera Rivera, Natalia | riveranataliakinder@yahoo.com |
| 1752075 | Rivera Rivera, Natalia | riveranataliakinder@yahoo.com |
| 1752615 | Rivera Rivera, Natalia | riveranataliakinder@yahoo.com |
| 1646924 | Rivera Rivera, Nathanael | jizquierdo@izquierdosanmiquel.com |
| 456312 | RIVERA RIVERA, NEILL | n_arivera@yahoo.com |
| 456312 | RIVERA RIVERA, NEILL | n_arivera@yahoo.com |
| 731907 | RIVERA RIVERA, ODAMARIS | odamaris.rivera@gmail.com |
| 1752699 | RIVERA RIVERA, ODAMARIS | odamaris.rivera@gmail.com |
| 1887473 | Rivera Rivera, Orlando | vonchie29@yahoo.com |
| 1498846 | RIVERA RIVERA, OSCAR | oscarrivera.or919@gmail.com |
| 734238 | RIVERA RIVERA, OSVALDO | OSVAL111972@GMAIL.COM |
| 1687031 | Rivera Rivera, Osvaldo | osvalili972@gmail.com |
| 1787892 | Rivera Rivera, Osvaldo | osval111972@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1818364 | Rivera Rivera, Osvaldo | osval111972@gmail.com |
| 1818475 | Rivera Rivera, Osvaldo | osval111972@gmail.com |
| 1870136 | Rivera Rivera, Osvaldo | osval111972@gmail.com |
| 1896005 | Rivera Rivera, Osvaldo | osaval111972@gmail.com |
| 1365876 | RIVERA RIVERA, PETRA | petrarivera88@gmail.com |
| 1548729 | Rivera Rivera, Rafael | rafa6374@hotmail.com |
| 1959135 | Rivera Rivera, Raquel | raquelrivera918@gmail.com |
| 2079034 | Rivera Rivera, Rolando | rolando.rivera@pr.gov |
| 1690373 | Rivera Rivera, Rosa E. | beachgirl0331@hotmail.com |
| 1702179 | RIVERA RIVERA, ROSA E. | beachgirl0331@hotmail.com |
| 1752517 | Rivera Rivera, Rosa E. | beachgirl0331@hotmail.com |
| 2124017 | Rivera Rivera, Santos A. | lizmary666.lo@gmail.com |
| 456518 | RIVERA RIVERA, SONIA L | rivera2lizi@gmail.com |
| 757055 | Rivera Rivera, Sylvia | morales.suleyka@gmail.com |
| 757055 | Rivera Rivera, Sylvia | alfredo.moralesrivera@gmail.com |
| 1956498 | Rivera Rivera, Sylvia I. | sylviaive@gmail.com |
| 1815454 | Rivera Rivera, Tirza M. | rtirza@caribe.net |
| 1831213 | Rivera Rivera, Tirza M. | rtirza@caribe.net |
| 1666179 | Rivera Rivera, Vilmari | viami71@gmail.com |
| 456564 | RIVERA RIVERA, VILMARIE | herimaru14@hotmail.com |
| 1692627 | RIVERA RIVERA, VIVIAN N | NAIVIVIA@GMAIL.COM |
| 1619203 | Rivera Rivera, William | ericjavierrivera@hotmail.com |
| 1734703 | RIVERA RIVERA, WILLIAM J | WJRIVERA@POLICIA.PR.GOV |
| 1816918 | RIVERA RIVERA, Yohaira L | yohaira002@gmail.com |
| 1155308 | RIVERA RIVERA, YOLANDA | yolirispr@hotmail.com |
| 1749455 | Rivera Rivera, Zoraida | zoryvera22@gmail.com |
| 1864218 | RIVERA ROBLES, HILDA | HILDARIVERA783@GMAIL.COM |
| 1219017 | RIVERA ROBLES, IRIS Y | irisyadirar@gmail.com |
| 1676362 | Rivera Robles, Maria | mrivera@cst.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1640877 | Rivera Robles, Yolanda | yrivera12@hotmail.com |
| 1964071 | Rivera Roche, Yubetsy M | lauranicole20@hotmail.com |
| 1810150 | Rivera Roche, Yubetsy M. | lauranicole20@hotmail.com |
| 1918149 | RIVERA ROCHE, YUBETSY M. | lauranicole20@hotmail.com |
| 2070186 | Rivera Rodriguez (De Molina), Deadina | maribelmolina.mm77@gmail.com |
| 1841578 | RIVERA RODRIGUEZ, ALICIA | ARIVERA23@GMAIL.COM |
| 1592037 | Rivera Rodriguez, Ana | anaalanis1960@gmail.com |
| 1635845 | Rivera Rodriguez, Ana | anaalanis1960@gmail.com |
| 1763015 | Rivera Rodriguez, Ana Raquel | ar.rachel50@gmail.com |
| 816053 | RIVERA RODRIGUEZ, ANDREA | CONSEJERARIVERA@GMAIL.COM |
| 1916374 | Rivera Rodriguez, Andrea | conscjernrivera@gmail.com |
| 1592989 | RIVERA RODRIGUEZ, CARMEN | chana.646@hotmail.com |
| 1767177 | RIVERA RODRIGUEZ, CARMEN D | cl.rodrisaludes@gmail.com |
| 1802078 | RIVERA RODRIGUEZ, CARMEN D | cl.rodrisaludes@gmail.com |
| 456889 | RIVERA RODRIGUEZ, CARMEN D. | cl.rodrisaludes@gmail.com |
| 1859767 | RIVERA RODRIGUEZ, CARMEN E | mela2264@gmail.com |
| 1766451 | Rivera Rodriguez, Carmen E. | mela2264@gmail.com |
| 1863392 | Rivera Rodriguez, Carmen E. | mela2264@gmail.com |
| 1875658 | Rivera Rodriguez, Carmen E. | mela2264@gmail.com |
| 1909118 | Rivera Rodriguez, Carmen E. | mela2264@gmail.com |
| 1724968 | RIVERA RODRIGUEZ, CARMEN IVETTE | CARMEN.I.RIVERA14@GMAIL.COM |
| 1936762 | RIVERA RODRIGUEZ, CARMEN M | carriv33415@hotmail.com |
| 1619327 | Rivera Rodriguez, Carmen M. | maggideusmalier@gmail.com |
| 1639778 | Rivera Rodriguez, Carmen M. | maggiedeusmalier@gmail.com |
| 1668016 | Rivera Rodriguez, Carmen M. | maggiedeusmalier@gmail.com |
| 1672715 | Rivera Rodriguez, Carmen M. | maggiedeusmalier@gmail.com |
| 89829 | RIVERA RODRIGUEZ, CHRISTIAN | cristobalr945@gmail.com |
| 456909 | RIVERA RODRIGUEZ, CHRISTIAN | cristobalr945@gmail.com |
| 977574 | RIVERA RODRIGUEZ, CRISTINA | melannie582@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 977574 | RIVERA RODRIGUEZ, CRISTINA | melannie582@gmail.com |
| 1635595 | Rivera Rodriguez, David | drivera14071@hotmail.com |
| 1615042 | Rivera Rodriguez, Delmarie | eiram_r12@yahoo.com |
| 1531602 | RIVERA RODRIGUEZ, DIANA | drivera53@icloud.com |
| 135786 | RIVERA RODRIGUEZ, DIANA M. | dianrimale@gmail.com |
| 1500879 | RIVERA RODRIGUEZ, DOMINGO | sundee1jungo@gmail.com |
| 1767812 | Rivera Rodriguez, Doriel | arivariss@gmail.com |
| 1804935 | Rivera Rodríguez, Doris Z. | zoriada.riv@hotmail.com |
| 1766321 | RIVERA RODRIGUEZ, EDMUNDO | tamarafigueroatorres@gmail.com |
| 2132491 | RIVERA RODRIGUEZ, ELENITH | elenithrivera@gmail.com |
| 1198252 | RIVERA RODRIGUEZ, ELMER | ERIVE0929@GMAIL.COM |
| 994602 | RIVERA RODRIGUEZ, FLORA | pedritov25@yahoo.com |
| 1777485 | RIVERA RODRIGUEZ, FLORINDA | riverarodriguezflorinda@gmail.com |
| 1785246 | Rivera Rodriguez, Florinda | riverarodriguezflorinda@gmail.com |
| 1767531 | Rivera Rodriguez, Hector I. | hrivera412@gmail.com |
| 1885553 | RIVERA RODRIGUEZ, HECTOR M. | CASUMAHR@GMAIL.COM |
| 1689291 | Rivera Rodriguez, Indhira | indhira42@gmail.com |
| 1644991 | Rivera Rodriguez, Irela Liz | irelarivera@gmail.com |
| 1725190 | Rivera Rodriguez, Irela Liz | irelarivera@gmail.com |
| 1787864 | Rivera Rodriguez, Iris I. | irisileana.rivera@gmail.com |
| 1787930 | Rivera Rodriguez, Iris I. | irisliana.rivera@gmail.com |
| 1789306 | Rivera Rodriguez, Iris I. | irisileana.rivera@gmail.com |
| 1729180 | Rivera Rodriguez, Iris N | Irneris@gmail.com |
| 1736692 | Rivera Rodriguez, Iris N. | irneris@gmail.com |
| 1503512 | Rivera Rodriguez, Ivette | rivera.ivette.54@gmail.com |
| 1801021 | Rivera Rodriguez, Jennifer | jennifer.rivera.rodz@gmail.com |
| 1589896 | RIVERA RODRIGUEZ, JOEL R | Joel.Rivera.r@gmail.com |
| 1478714 | Rivera Rodriguez, Johanna M. | johannamilitza45@gmail.com |
| 1020644 | Rivera Rodriguez, Jose | joseriro223@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1782614 | Rivera Rodriguez, Juan | juanriveravencedor@gmail.com |
| 1781804 | Rivera Rodriguez, Juan Ramon | elbebo1982@gmail.com |
| 1989901 | Rivera Rodriguez, Lilliam | lunitabella1961@gmail.com |
| 1811116 | Rivera Rodriguez, Luis A. | riveraluis1970@gmail.com |
| 1849450 | Rivera Rodriguez, Luz A. | nadilisa@gmail.com |
| 858275 | RIVERA RODRIGUEZ, LYDIA E | lydiae.carlos@gmail.com |
| 1859501 | Rivera Rodriguez, Madelline | maderiver@yahoo.com |
| 1866661 | Rivera Rodriguez, Madelline | maderivera@yahoo.com |
| 1656620 | RIVERA RODRIGUEZ, MARIA A. | GERARDO.SANCHEZ2@UPR.EDU |
| 1700059 | Rivera Rodriguez, Maria A. | gerardo.sanchez2@upr.edu |
| 1648925 | Rivera Rodríguez, Maria A. | gerardo.sanchez2@upr.edu |
| 1659122 | Rivera Rodríguez, Maria A. | gerardo.sanchez2@upr.edu |
| 1639985 | Rivera Rodriguez, Maria E. | riveramariae.3@gmail.com |
| 1897236 | Rivera Rodriguez, Maria E. | RiveraMariae.3@gmail.com |
| 1677514 | Rivera Rodriguez, Maria L | mluzrivera@gmail.com |
| 1631514 | Rivera Rodriguez, Maria I. | mariaisab21@hotmail.com |
| 1053703 | RIVERA RODRIGUEZ, MARIA M | aventura0214@hotmail.com |
| 1873174 | Rivera Rodriguez, Mariel | rmariel37@gmail.com |
| 1982464 | Rivera Rodriguez, Mariel | rmariel37@gmail.com |
| 457379 | RIVERA RODRIGUEZ, MARISOL | marisolrivera.rivera@gmail.com |
| 1803027 | Rivera Rodriguez, Marisol | solyrivera@yahoo.com |
| 1842780 | Rivera Rodriguez, Marisol | solyrivera@yahoo.com |
| 1908394 | Rivera Rodriguez, Marisol | solyrivera@yahoo.com |
| 457382 | RIVERA RODRIGUEZ, MARITZA | maritzarr32@gmail.com |
| 457401 | Rivera Rodriguez, Melvin | melvinrivera1978@gmail.com |
| 457401 | Rivera Rodriguez, Melvin | melvinrivera1978@gmail.com |
| 1808342 | Rivera Rodriguez, Mildred | mildred_115@hotmail.com |
| 1905098 | Rivera Rodriguez, Miriam | miriam.bilbraut@gmail.com |
| 1690914 | Rivera Rodriguez, Nelida | nelidariverarodriguez05@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1778553 | Rivera Rodriguez, Nilsa Enid | cannieriveraa@gmail.com |
| 1778580 | RIVERA RODRIGUEZ, NILSA ENID | CANNIERIVERA@GMAIL.COM |
| 2002905 | Rivera Rodriguez, Noelia E. | noeliarivera32@hotmail.com |
| 932179 | RIVERA RODRIGUEZ, RAFAEL | riverar@gmail.com |
| 1761570 | Rivera Rodriguez, Rafael | acvaleria@yahoo.com |
| 1567068 | Rivera Rodriguez, Rafael E | yankeeman15@hotmail.com |
| 1754441 | Rivera Rodriguez, Ramonita | tita_2564@hotmail.com |
| 1776131 | Rivera Rodriguez, Ramonita | tita_2564@hotmail.com |
| 1747211 | Rivera Rodriguez, Raul | escuelamacana@yahoo.com |
| 1795477 | Rivera Rodriguez, Rosaly | rosalyrivera71@hotmail.com |
| 1786120 | Rivera Rodríguez, Rosaly | rosalyrivera71@hotmail.com |
| 1877351 | Rivera Rodriguez, Sarah I. | riverasarahi@yahoo.com |
| 457603 | RIVERA RODRIGUEZ, TERESA | r832629@gmail.com |
| 1940847 | Rivera Rodriguez, Wanda I. | wro280@yahoo.com |
| 1106980 | RIVERA RODRIGUEZ, YOLANDA | yoaisai12@gmail.com |
| 2080057 | Rivera Rodriguez, Yolanda | yoaisai12@gmail.com |
| 457661 | RIVERA RODRIGUEZ, ZOILA | zoilaelisa2013@gmail.com |
| 1645389 | RIVERA ROHWER, DANIEL | riverarohwer@gmail.com |
| 1522390 | Rivera Roldan, Josean | jr12rivera@hotmail.com |
| 1522452 | RIVERA ROLDAN, JOSEAN | JRL2RIVERA@HOTMAIL.COM |
| 977998 | Rivera Roman , Cruz | jusluz2000@gmail.com |
| 226809 | RIVERA ROMAN, ILEANA | iriveraroman67@gmail.com |
| 1757355 | Rivera Roman, Lesenia E | lemisus@hotmail.com |
| 1589904 | RIVERA ROMAN, MAGALY | magalyriveraroman@hotmail.com |
| 1631131 | RIVERA ROMAN, NEFTALI | neftali2010@live.com |
| 1641879 | Rivera Roman, Neftali | neftali2010@live.com |
| 2093823 | Rivera Roman, Nelson | NELOMIJULSAN@YAHOO.COM |
| 485339 | RIVERA ROMAN, ROLANDO | RAGGJ1234@GMAIL.COM |
| 1574382 | Rivera Roman, Valerie A. | valriro@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1916841 | RIVERA ROMERO, MAYRA V. | MAYRA.V.R7@GMAIL.COM |
| 1696098 | RIVERA ROMERO, OLGA I. | olguita6pr@yahoo.com |
| 1701628 | Rivera Romero, Olga I. | olguita6pr@yahoo.com |
| 1701948 | Rivera Romero, Olga I. | olguita6pr@yahoo.com |
| 1814849 | Rivera Romero, Olga I. | olguita6pr@yahoo.com |
| 1603944 | Rivera Roque, Elsa I. | elsai5517@gmail.com |
| 1991016 | Rivera Rosa, Cecilia | rubitared24@gmail.com |
| 1687491 | Rivera Rosa, Deborah | barbarafreco@gmail.com |
| 893956 | Rivera Rosa, Edna | edgelline@gmail.com |
| 1800617 | Rivera Rosa, Evelyn | eriverarosa@gmail.com |
| 1913757 | RIVERA ROSA, EVELYN | eriverarosa@gmail.com |
| 2094152 | Rivera Rosa, Maria Teresa | airamarevirasor@gmail.com |
| 306945 | Rivera Rosa, Martha | pesetas14@gmail.com |
| 1867846 | Rivera Rosa, Noel O. | mostrolindo21@gmail.com |
| 1697097 | Rivera Rosa, Ricardo | ricardoriverarosa@yahoo.com |
| 1103747 | RIVERA ROSA, WILLIAM | william430@hotmail.com |
| 1640027 | Rivera Rosado, Angelina | nilin1412@yahoo.com |
| 1690025 | Rivera Rosado, Carlos M. | criveradjvu@yahoo.com |
| 1634043 | RIVERA ROSADO, HECTOR E | zorylop4@gmail.com |
| 1505555 | Rivera Rosado, Janet | doosea0351@gmail.com |
| 1505555 | Rivera Rosado, Janet | jrrosado25@gmail.com |
| 1653179 | Rivera Rosado, Luz M. | luzmriverarosado@gmail.com |
| 1592691 | RIVERA ROSADO, MARIELY | mariely_rivera@yahoo.com |
| 1917310 | Rivera Rosado, Maritza | mary.riveraros@gmail.com |
| 1672835 | RIVERA ROSADO, OSCAR | oscarriverarosado@hotmail.com |
| 1099877 | RIVERA ROSADO, VIRGINIA | villypr50@gmail.com |
| 1960759 | Rivera Rosario, Cruz B. | melendezrlm@hotmail.com |
| 1985535 | Rivera Rosario, Cruz B. | melendezrlm@hotmail.com |
| 1635833 | Rivera Rosario, Denise | deniserivera005@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1770967 | RIVERA ROSARIO, FRANCISCO | rivera.caddrafter@gmail.com |
| 1701227 | Rivera Rosario, Geraldo | geraldoriverarosario@gmail.com |
| 1731356 | Rivera Rosario, Geraldo | geraldoriverarosario@gmail.com |
| 1259337 | RIVERA ROSARIO, GRACIELA | tatyriv96@gmail.com |
| 1845119 | Rivera Rosario, Graciela | tatyriv96@gmail.com |
| 1852903 | Rivera Rosario, Graciela | tatyriv96@gmail.com |
| 1547753 | Rivera Rosario, Guillermo | guillermo.rivera1656@gmail.com |
| 233207 | RIVERA ROSARIO, IVELISSE | carracol1965@gmail.com |
| 1788424 | RIVERA ROSARIO, JAVIER | snoopy2258@yahoo.com |
| 1819317 | Rivera Rosario, Javier | snoopy2258@yahoo.com |
| 1639152 | Rivera Rosario, Lilliam | lilliam18@hotmail.com |
| 1759659 | Rivera Rosario, Lilliam | lilliam18@hotmail.com |
| 1785749 | Rivera Rosario, Lilliam | lilliam18@hotmail.com |
| 1609472 | Rivera Rosario, Lizette | lriveralak@gmail.com |
| 1730822 | Rivera Rosario, Lizette | lriveralak@gmail.com |
| 2066086 | RIVERA ROSARIO, LUIS A | LUISANIBAL48@ICLOUD.COM |
| 2168128 | Rivera Rosario, Luis A. | luisrivera957@gmail.com |
| 1044344 | Rivera Rosario, Maria D D | zacman1628@gmail.com |
| 920727 | RIVERA ROSARIO, MARIA DD | zacman1628@gmail.com |
| 1639482 | Rivera Rosario, Olga I | olgai.riverarosario@yahoo.com |
| 1615004 | Rivera Rosario, Olga I. | olgai.riverarosario@yahoo.com |
| 1770638 | RIVERA ROSARIO, ROSANNIE | rosannieriverarosario@hotmail.com |
| 1701520 | RIVERA ROSARIO, SUHEIL | suheilrivera@hotmail.com |
| 1726647 | Rivera Rossy, Ana C. | Fransuany2010@gmail.com |
| 1658910 | Rivera Rossy, Luz | fransuany2010@gmail.com |
| 1651984 | Rivera Rossy, Lydia E | yashirarosado26@gmail.com |
| 1731938 | Rivera Rossy, Wilfredo | wriverarossy@gmail.com |
| 2129943 | RIVERA RUA, IMITA | IMITA@GMAIL.COM |
| 1616468 | Rivera Rubin, Olga M. | olga.rivera.net@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1728608 | Rivera Ruiz, Annette | annetteriveraruiz29@gmail.com |
| 2028831 | Rivera Ruiz, Carlos J. | cjrivera1045@gmail.com |
| 1702775 | Rivera Ruiz, Carlos Juan | carlosjuanrivera2459@gmail.com |
| 1466483 | Rivera Ruiz, Hermenegildo | nancyespada9@gmail.com |
| 1469976 | Rivera Ruiz, Hermenegildo | nancyespada9@gmail.com |
| 458448 | Rivera Ruiz, Ibrahim | ibrahim.rivera@gmail.com |
| 1775525 | Rivera Ruiz, Ileana | riverarile@de.pr.gov |
| 1242490 | RIVERA RUIZ, JUAN M | miguelzarr@outlook.com |
| 1620648 | Rivera Ruiz, Luis A. | madluiiz@gmail.com |
| 1697105 | Rivera Ruiz, Madeline | madelinerivera1626@gmail.com |
| 1745104 | RIVERA RUIZ, MARILUZ | mariluzrr4@gmail.com |
| 1850244 | Rivera Ruiz, Marilyn | mariveraruiz@gmail.com |
| 1069758 | RIVERA RUIZ, NEREIDA | nereida3037@gmail.com |
| 764772 | Rivera Ruiz, Wanda | winerivera@gmail.com |
| 1732626 | Rivera Ruiz, Wanda | winerivera@gmail.com |
| 1677174 | RIVERA RUIZ, WANDA E | wandarivera77@gmail.com |
| 1693557 | Rivera Ruiz, Yaricza I | riverayaricza@gmail.com |
| 1727518 | RIVERA RUIZ, YARICZA I | riverayaricza@gmail.com |
| 1769402 | Rivera Sabater, Doris Zenaida | doris7917@gmail.com |
| 1876759 | Rivera Sabater, Doris Zenaida | doris7917@gmail.com |
| 1876759 | Rivera Sabater, Doris Zenaida | doris7917@gmail.com |
| 1948554 | Rivera Sabater, Doris Zenaida | doris7917@gmail.com |
| 1948554 | Rivera Sabater, Doris Zenaida | doris7917@gmail.com |
| 1981140 | Rivera Sabater, Doris Zenaida | doris7917@gmail.com |
| 1981140 | Rivera Sabater, Doris Zenaida | doris7917@gmail.com |
| 2006746 | Rivera Sabater, Doris Zenaida | doris7917@gmail.com |
| 2006746 | Rivera Sabater, Doris Zenaida | doris7917@gmail.com |
| 1633284 | Rivera Salazar, Awilda | awildarive16@gmail.com |
| 1840655 | Rivera Salazar, Awilda | awildarive16@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1621436 | Rivera Saldana, Elsa M. | elsariverasaldana@yahoo.com |
| 458600 | RIVERA SALGADO, MARTA B. | martarivera2002@gmail.com |
| 1637766 | Rivera Salichs, Carmen M | cuca45@hotmail.com |
| 1875267 | RIVERA SALIDAS, CARMEN M. | CUCA45@HOTMAIL.COM |
| 1666104 | Rivera Salinas, Yamiris | yamiris.rivera@outlook.com |
| 1666104 | Rivera Salinas, Yamiris | hectorjosedeleonocasio@yahoo.com |
| 1809377 | Rivera Salome, Ana Hilda | anahildariverasalome@gmail.com |
| 1198753 | RIVERA SANABRIA, ELVIN L | tfaz2940@gmail.com |
| 1877095 | Rivera Sanabria, Elvin L. | tfa2940@gmail.com |
| 1657178 | Rivera Sanchez , Maritza | ivanfndz@hotmail.com |
| 1676901 | Rivera Sanchez, Ada M. | adarivera0909@gmail.com |
| 628602 | Rivera Sánchez, Carmen L. | hidrosado@gmail.com |
| 1747455 | Rivera Sanchez, Gisela | gmabel18@hotmail.com |
| 1642203 | Rivera Sanchez, Harold | hrplumbing@hotmail.com |
| 1722918 | Rivera Sanchez, Harold | hrplumbing@hotmail.com |
| 1903392 | Rivera Sanchez, Jesus M | dr.jesusriveras@gmail.com |
| 1952605 | Rivera Sanchez, Jesus M | der.jesusriveras@gmail.com |
| 2014230 | Rivera Sanchez, Jesus M | dr.jesusriveras@gmail.com |
| 2039127 | Rivera Sanchez, Jesus M | dr.jesusriveras@gmail.com |
| 1784641 | Rivera Sanchez, Jesus M. | dr.jesusriveras@gmail.com |
| 1937104 | Rivera Sanchez, Jesus M. | drjesusriveras@gmail.com |
| 1990447 | Rivera Sanchez, Jesus M. | dr.jesusriveras@gmail.com |
| 1728570 | Rivera Sanchez, Jose A. | auriga1942@yahoo.com |
| 1683025 | Rivera Sanchez, Luz V. | shamirive1@gmail.com |
| 1629145 | Rivera Sanchez, Mildred I. | riv_mildred@yahoo.com |
| 1673024 | Rivera Sanchez, Norma | nrs-h3@hotmail.com |
| 1853074 | RIVERA SANCHEZ, NORMA | NRS-H3@HOTMAIL.COM |
| 1590623 | Rivera Sánchez, Norma | nrs-h3@hotmail.com |
| 458814 | RIVERA SANCHEZ, REINALDO | elizabeth.rivera.erl58@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1996879 | RIVERA SANCHEZ, RICARDO RAFAEL | MISTER.RIVERA@HOTMAIL.COM |
| 1912157 | Rivera Sanchez, Venera | venerariverasanchez@gmail.com |
| 1779507 | RIVERA SANCHEZ, VILMA N | Untouchablepr@yahoo.com |
| 1799525 | Rivera Sanchez, Vilma N. | untouchablepr@yahoo.com |
| 1780016 | Rivera Santa, Edwin | leonoel52@gmail.com |
| 1666186 | Rivera Santana, Aan Isabel | riverasantana.anai@gmail.com |
| 1631774 | Rivera Santana, Ana Isabel | riverasantana.anai@gmail.com |
| 1783822 | Rivera Santana, Carmen E. | 1939crivera@gmail.com |
| 1689842 | RIVERA SANTANA, EDDIE E | enriquey57@hotmail.com |
| 1633267 | Rivera Santana, Frankie R. | frankirei48@gmail.com |
| 1620537 | RIVERA SANTANA, JANNETT | netjan40@hotmail.com |
| 1679227 | Rivera Santana, Johanna | johannarivera33@yahoo.com |
| 1810762 | Rivera Santana, Lirelis | lirelisrivera@yahoo.es |
| 1658693 | Rivera Santana, Margarita | concepcion_concepcion@hotmail.com |
| 1645577 | Rivera Santana, Mario E. | mario.rivera70.mer@gmail.com |
| 1977336 | RIVERA SANTANA, WANDA I. | riwaedu20136@hotmail.com |
| 1977405 | Rivera Santana, Wanda I. | riwaedu201316@hotmail.com |
| 1159678 | RIVERA SANTIAGO, ALECXA M | alecxa26201@yahoo.com |
| 1976118 | RIVERA SANTIAGO, ALEX ORLANDO | SirPolux@hotmail.com |
| 1976118 | RIVERA SANTIAGO, ALEX ORLANDO | ARivera13@Policia.p.r.gov |
| 1635869 | RIVERA SANTIAGO, AMPARO | AMPYRIVERA@GMAIL.COM |
| 1659967 | Rivera Santiago, Angel L. | ariveraatf@gmail.com |
| 1698331 | RIVERA SANTIAGO, ANGEL LUIS | ariveraatf@gmail.com |
| 1653387 | Rivera Santiago, Bethzaida | beth.zaida1@live.com |
| 1713196 | Rivera Santiago, Bethzaida | beth.zaida1@live.com |
| 1713196 | Rivera Santiago, Bethzaida | beth.zaida1@love.com |
| 1746365 | Rivera Santiago, Bethzaida | Beth.zaida1@live.com |
| 1748350 | RIVERA SANTIAGO, BETHZAIDA | BETH.ZAIDA1@LIVE.COM |
| 1733312 | RIVERA SANTIAGO, BETHZAIDA B | BETH.ZAIDA1@LIVE.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1912616 | RIVERA SANTIAGO, CARMEN A | yur837@gmail.com |
| 1972414 | Rivera Santiago, Carmen A | yur837@gmail.com |
| 1604221 | Rivera Santiago, Carmen A. | YVR837@GMAIL.COM |
| 1744532 | RIVERA SANTIAGO, CARMEN A. | YUR837@GMAIL.COM |
| 1982391 | Rivera Santiago, Carmen A. | yur837@gmail.com |
| 1875239 | Rivera Santiago, Evelyn | bibliotecamatiasrivera@gmail.com |
| 1904127 | RIVERA SANTIAGO, EVELYN | bibliotecamatiasrivera@gmail.com |
| 1979855 | Rivera Santiago, Evelyn | bibliotecamatiasrivera@gmail.com |
| 2001248 | RIVERA SANTIAGO, EVELYN | bibliotecamatiasrivera@gmail.com |
| 459096 | RIVERA SANTIAGO, FLORENCIA | florenciarivera1234@gmail.com |
| 1693940 | Rivera Santiago, Fredeswinda | windy.11@hotmail.com |
| 1910274 | Rivera Santiago, Fredeswinda | windy.11@hotmail.com |
| 902133 | Rivera Santiago, Hector L | hecnil09@gmail.com |
| 1966110 | Rivera Santiago, Hector Luis | hecnil09@gmail.com |
| 2033978 | Rivera Santiago, Iraida | rivera.iraida45@gmail.com |
| 1856407 | Rivera Santiago, Irma | riverasantiagoirma@yahoo.com |
| 1903025 | Rivera Santiago, Irma | riverasantiagoirma@yahoo.com |
| 1907530 | Rivera Santiago, Irma | riverasantiagoirma@yahoo.com |
| 1930948 | Rivera Santiago, Irma | riverasantiagoirma@yahoo.com |
| 1699830 | Rivera Santiago, Johanna | jonajoem@gmail.com |
| 248118 | RIVERA SANTIAGO, JOSE L | neoeragenesis@yahoo.com |
| 459181 | RIVERA SANTIAGO, JOSE L | neoeragenesis@yahoo.com |
| 1541664 | Rivera Santiago, José M. | tribive24@yahoo.com |
| 1807802 | Rivera Santiago, Jose Ramon | joserivera2728@gmail.com |
| 1797435 | Rivera Santiago, Legna E. | Legnarivera31@hotmail.com |
| 816347 | RIVERA SANTIAGO, LIONEL | leonrivera2002@gmail.com |
| 1483702 | RIVERA SANTIAGO, LUIS A. | SANTIAGOMARIA48@HOTMAIL.COM |
| 1704917 | RIVERA SANTIAGO, LUZ M | aivrcoamo@yahoo.com |
| 1606714 | Rivera Santiago, Marco | mrivera_tu@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1620106 | Rivera Santiago, Marco | mrivera_tu@yahoo.com |
| 1633493 | Rivera Santiago, Marco | mrivera_tu@yahoo.com |
| 1581556 | RIVERA SANTIAGO, MARIA DE LOS A | delo2405@yahoo.com |
| 459262 | RIVERA SANTIAGO, MARIA DEL A. | delo2405@yahoo.com |
| 1848954 | Rivera Santiago, Maria Luisa | marialuisa@caribe.net |
| 1872401 | RIVERA SANTIAGO, MARIA LUISA | MARIALUISA@CARIBO.NET |
| 1889918 | Rivera Santiago, Maria Luisa | MariaLuisa@Caribe.net |
| 858323 | RIVERA SANTIAGO, MARIA M | mariam.rivera@yahoo.com |
| 1929935 | Rivera Santiago, Maribel | maribel62rivera@gmail.com |
| 2112835 | Rivera Santiago, Mariela | enidmarie64@gmail.com |
| 1811638 | Rivera Santiago, Michelle | michelle_rivera29@hotmail.com |
| 1811638 | Rivera Santiago, Michelle | javy3172@gmail.com |
| 1784321 | Rivera Santiago, Norma Enid | n.rivsan@gmail.com |
| 1715148 | Rivera Santiago, Raquel | riverarachel93@yahoo.com |
| 1715282 | Rivera Santiago, Raquel | riverarachel93@yahoo.com |
| 1837358 | Rivera Santiago, Raquel | riverarachel93@yahoo.com |
| 1683335 | Rivera Santiago, Sheila M | orientadoralmr@yahoo.com |
| 1691850 | Rivera Santiago, Sheila Maday | Orientadoralmr@yahoo.com |
| 1584915 | Rivera Santiago, Sonia | soniyaniel@gmail.com |
| 1733164 | Rivera Santiago, Vivian M. | vivimrivera@yahoo.com |
| 1611161 | Rivera Santiago, Walter E. | wers1219@gmail.com |
| 1860625 | Rivera Santiago, Wanda I. | wandy1917@hotmail.com |
| 1697431 | Rivera Santiago, Zeraida | zery1@hotmail.com |
| 1700096 | RIVERA SANTIAGO, ZERAIDA | ZERY1@HOTMAIL.COM |
| 1715460 | RIVERA SANTIAGO, ZERAIDA | zery1@hotmail.com |
| 2116155 | Rivera Santos , Carmen G. | carmengsantos082@gmail.com |
| 1789854 | Rivera Santos, Annelise | ars_santos@hotmail.com |
| 459445 | Rivera Santos, Enemir | enemir38@yahoo.com |
| 1627149 | RIVERA SANTOS, ENEMIR | enemir38@yahoo.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2087057 | Rivera Santos, Francisco | franciscoriverasantos83@gmail.com |
| 293768 | RIVERA SANTOS, MALENI | mrivera.munloiza@yahoo.com |
| 1801159 | Rivera Santos, Naidaly | naidalyr@hotmail.com |
| 365959 | RIVERA SANTOS, NOEL | noelriverasantos@gmail.com |
| 1493958 | Rivera Santos, Reinaldo | reyrivera.rs@gmail.com |
| 934600 | RIVERA SANTOS, ROBERTO | franqui1952@gmail.com |
| 1086564 | RIVERA SANTOS, ROBERTO | robertoriveraze@gmail.com |
| 495814 | Rivera Santos, Rosanyeli | sanye83@hotmail.com |
| 2127709 | Rivera Santos, Sonia M. | michellehotmail@gmail.com |
| 1576091 | Rivera Santos, Yessenia | yessie09ml@gmail.com |
| 1810215 | Rivera Santos, Yessenia | yessie09ml@gmail.com |
| 1672533 | Rivera Seary, Tomas | tomarive@vivienda.pr.gov |
| 1754042 | RIVERA SEGARRA, ARACELYS | aracelysrivera50@gmail.com |
| 1836779 | Rivera Sepalreda, Ludgerio | de49372@miescuela.pr |
| 1584088 | Rivera Sepulveda, Juan C. | juanacura23@live.com |
| 1897215 | Rivera Sepulveda, Ludgenio | de49372@miescela@pr.com |
| 1547616 | Rivera Serrano, Carmen | comojorobo@hotmail.com |
| 2101404 | Rivera Serrano, Juan Ramon | anadelis57@hotmail.com |
| 1745271 | Rivera Serrano, Nilma | nirmarivera@ldlugov76.33mail.com |
| 459708 | RIVERA SHA, IRIS Y. | irisha1005@yahoo.com |
| 1801085 | Rivera Silva, Carlos R. | 52mrrivera@gmail.com |
| 1744399 | Rivera Silva, Luis D | lrs_pr@hotmail.com |
| 1586004 | RIVERA SOLIS, EDGARDO | edriver@coqui.net |
| 2042665 | Rivera Sostre, Maria Isabel | mir.sostre@gmail.com |
| 1722662 | Rivera Soto, Carmen M | carmenrs526@gmail.com |
| 1733676 | RIVERA SOTO, ELMER | elmer.rvr@outlook.com |
| 1733676 | RIVERA SOTO, ELMER | mrrivera124@yahoo.com |
| 1772389 | Rivera Soto, Elmer Jose | e.joseriverasoto@gmail.com |
| 1772389 | Rivera Soto, Elmer Jose | mrrivera124@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1657967 | Rivera Soto, Igda Sabina | igda.riverasoto@gmail.com |
| 1657967 | Rivera Soto, Igda Sabina | igda.sotorivera@gmail.com |
| 459938 | RIVERA SOTO, MARLA | marla91@hotmail.com |
| 1949667 | RIVERA SOTO, MERARI | lalamera@hotmail.com |
| 459947 | RIVERA SOTO, MIRELLIE | MIRELLIER72@GMAIL.COM |
| 1702228 | Rivera Suairez , Karla M | k_rivera28@yahoo.com |
| 1709907 | Rivera Suarez, Dhalma Iris | agierbolini@live.com |
| 1671573 | RIVERA SUAREZ, MERARI | meraririvera_suarez@yahoo.com |
| 1730475 | Rivera Suarez, Nidza Iris | agierbolini@live.com |
| 1666357 | RIVERA SUAREZ, RAMON A. | ramonrivera426@gmail.com |
| 1678669 | Rivera Suazo, Sonia C | soniarivera723@gmail.com |
| 1764465 | RIVERA SUAZO, SONIA C | SONIARIVERA723@GMAIL.COM |
| 1645614 | RIVERA TANON, CARMEN N | carmencitarivera06@gmail.com |
| 460066 | RIVERA TERRON, ANA R | reinaldosantiagosantigo@gmail.com |
| 1771061 | Rivera Terron, Ana R. | reynaldosantiagosantiago@gmail.com |
| 1612811 | Rivera Tirado, Elba Enerys | lindysmagnam@gmail.com |
| 1815774 | RIVERA TIRADO, ROBERT | noemiis@yahoo.com |
| 1102814 | Rivera Tirado, Wilfredo | aorlandi52@gmail.com |
| 1756228 | Rivera Toledo, Wilfredo | e_m_freddy@hotmail.com |
| 1189857 | RIVERA TORO, DIADEL | nsambie@yahoo.com |
| 460166 | RIVERA TORO, VERONICA | verriv05@gmail.com |
| 1650733 | Rivera Torres , Ada I. | adairis561@gmail.com |
| 2004227 | Rivera Torres , Carmen Margarita | cmargarita1322@gmail.com |
| 460286 | RIVERA TORRES , CLARIBEL | CLARIBELRIVERA7@GMAIL.COM |
| 1679542 | Rivera Torres, Albit Jorge | trja1228@gmail.com |
| 1934493 | Rivera Torres, Alexander | alex2256510@yahoo.com |
| 1673772 | Rivera Torres, Ana Maria | johakrystal@yahoo.com |
| 1753179 | Rivera Torres, Ana Maria | johakrystal@yahoo.com |
| 1753179 | Rivera Torres, Ana Maria | johakrystal@yahoo.com, |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1803909 | Rivera Torres, Ana Maria | johakrystal@yahoo.com |
| 1775889 | Rivera Torres, Antonia | breneschristie@yahoo.com |
| 1748837 | Rivera Torres, Betty Luz | bettyrivera167@gmail.com |
| 1588222 | Rivera Torres, Carlos A. | crivera364@gmail.com |
| 2052600 | Rivera Torres, Carmen Margarita | cmargarita1322@gmail.com |
| 1775753 | Rivera Torres, Carmen Norma | cnorma23@hotmail.com |
| 1908325 | RIVERA TORRES, CARMEN R. | CARMENRIVERATORRES@GMAIL.COM |
| 1574216 | Rivera Torres, Carmen Y | shernandez@refricentro.com |
| 1628202 | RIVERA TORRES, CARMEN YOLANDA | shernandez@refricentro.com |
| 144324 | RIVERA TORRES, DORALIS | rt.doralis@hotmail.com |
| 1690875 | RIVERA TORRES, DORALIS | rt.doralis@hotmail.com |
| 1690875 | RIVERA TORRES, DORALIS | melquisedecsantuary@gmail.com |
| 1795851 | RIVERA TORRES, DORALIS | rt.doralis@hotmail.com |
| 1795851 | RIVERA TORRES, DORALIS | melquisedecsantuary@gmail.com |
| 1835948 | Rivera Torres, Evelyn | evelynriveratorres951@gmail.com |
| 1658740 | RIVERA TORRES, FELIX | riveraflw@aol.com |
| 1726708 | Rivera Torres, Felix | riveraflw@aol.com |
| 1627586 | RIVERA TORRES, GILBERTO | GILBERTORIVERA74@YAHOO.COM |
| 2141817 | Rivera Torres, Harry | HarryRiveraHT1948@yahoo.com |
| 816508 | RIVERA TORRES, JACQUELINE | JACQUELINERIVERA59@HOTMAIL.COM |
| 1719786 | Rivera Torres, Janira | ninfajanira@yahoo.com |
| 1719786 | Rivera Torres, Janira | janirapr@hotmail.com |
| 1603737 | RIVERA TORRES, JESUS | profesorjesusriveratorres@gmail.com |
| 1683603 | RIVERA TORRES, JESUS | profesorjesusriveratorres@gmail.com |
| 1724482 | RIVERA TORRES, JESUS | profesorjesusriveratorres@gmail.com |
| 1765773 | Rivera Torres, Jorge Luis | jiramilnet@gmail.com |
| 2140899 | Rivera Torres, Jose Daniel | danielelsier007@hotmail.com |
| 1639702 | Rivera Torres, Jose M | jomanrivera@yahoo.com |
| 1945564 | Rivera Torres, Lionel | lionelrivera@live.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1609693 | Rivera Torres, Lucelenia | riveralucenia19@gmail.com |
| 1813668 | Rivera Torres, Luis A. | kukopr30@hotmail.com |
| 702723 | RIVERA TORRES, LUIS J | lrivera@uaa.edu |
| 1949311 | Rivera Torres, Maria Del Carmen | carismelfa@hotmail.com |
| 1972602 | RIVERA TORRES, MARIA DEL CARMEN | CARISMELFA@HOTMAIL.COM |
| 2060701 | Rivera Torres, Maria Del Carmen | carismelfa@hotmail.com |
| 1114105 | RIVERA TORRES, MARIANA | awildo.martinez.20@icloud.com |
| 1759345 | Rivera Torres, Marigely | yely1971@gmail.com |
| 1581424 | Rivera Torres, Maryalin | zuteysam@gmail.com |
| 1582331 | Rivera Torres, Maryalin | zuteysam@gmail.com |
| 1470464 | Rivera Torres, Mayralee | mayra30775@yahoo.com |
| 2119867 | Rivera Torres, Milton G. | miltonriveratorres@gmail.com |
| 2083036 | Rivera Torres, Myriam | myriamrivera2014@gmail.com |
| 1745086 | Rivera Torres, Nancy | nancyrivera1224@yahoo.com |
| 1751755 | RIVERA TORRES, NANCY | NANCYRIVERA1224@YAHOO.COM |
| 1758141 | Rivera Torres, Nancy L | nlriveratorres@gmail.com |
| 1651493 | RIVERA TORRES, NEREIDA | nereidasriverastorres@hotmail.com |
| 460638 | RIVERA TORRES, NILDA | martariveratorres25@gmail.com |
| 1751443 | Rivera Torres, Nitza M. | riveranitza20@hotmail.com |
| 1925724 | Rivera Torres, Nitza M. | riveranitzazo@hotmail.com |
| 1081816 | RIVERA TORRES, RAMON | de91727@miescuela.pr |
| 1081816 | RIVERA TORRES, RAMON | raymar393@yahoo.com |
| 1907750 | Rivera Torres, Ramon Jaime | rrivera34@gmail.com |
| 1784533 | Rivera Torres, Raquel | crb9022413@yahoo.com |
| 1085278 | RIVERA TORRES, RIGOBERTO | RRIVERA4@POLICIA.PR.GOV |
| 1091744 | RIVERA TORRES, SANDRA | cuchi6672@gmail.com |
| 1847385 | RIVERA TORRES, SANDRA I. | RSANDRA8@YAHOO.COM |
| 1847385 | RIVERA TORRES, SANDRA I. | rsandra8@yahoo.com |
| 1847725 | Rivera Torres, Sarai I. | riveratorres27@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1474940 | RIVERA TORRES, SIGEL | srt_2010@yahoo.com |
| 1942200 | RIVERA TORRES, SOLIMAR | solrivera8@gmail.com |
| 1591160 | Rivera Torres, Sonia N | sonibel301@gmail.com |
| 1762891 | RIVERA TORRES, VICTOR M. | KEISHA.QUINONES@HACIENDA.PR.GOV |
| 1633598 | RIVERA TORRES, VIVIANA | VIVIANARIVERA112@HOTMAIL.COM |
| 1584519 | RIVERA TROCHE , DIANA | dianayjoel@yahoo.com |
| 1806273 | Rivera Troche , Diana | dianayjoel@yahoo.com |
| 1584440 | RIVERA TROCHE, DIANA | dianayjoel@yahoo.com |
| 1584440 | RIVERA TROCHE, DIANA | dianayjoel@yahoo.com |
| 1822893 | RIVERA TROCHE, DIANA | dianayjoel@yahoo.com |
| 904225 | RIVERA TROCHE, IRMA L | bernice_nr@hotmail.com |
| 1008467 | RIVERA TROCHE, IRMA L | bernice_nr@hotmail.com |
| 1421479 | RIVERA TROCHE, NILDA | wcyuzyamz@hotmail.com |
| 1763247 | Rivera Troche, Raymond | raymarisos@gmail.com |
| 1863578 | Rivera Troche, Raymond | raymari505@gmail.com |
| 1795780 | Rivera Valdes, Nilda Judith | nilda_teacher@hotmail.com |
| 1881551 | Rivera Valencia, Nora | arondelc29@yahoo.com |
| 2079676 | RIVERA VALENCIA, NORA | ARONDELC29@YAHOO.COM |
| 1728654 | RIVERA VALENTIN , MIGDALIA | migdavera@gmail.com |
| 1763783 | Rivera Valentin, Edizon | edizonrv@gmail.com |
| 1610866 | Rivera Valentin, Evangelina | zabdysm@gmail.com |
| 1634982 | Rivera Valentin, Evangelina | zabdysm@gmail.com |
| 1211119 | RIVERA VALENTIN, GLORIA M | gmrivera1966@yahoo.com |
| 1659295 | Rivera Valentin, Juan B. | lerynis4@gmail.com |
| 816573 | RIVERA VALENTIN, MIGDALIA | migdavera@gmail.com |
| 1067907 | RIVERA VALENTIN, NANCY | nancyrive@Yahoo.com |
| 460916 | RIVERA VALENTIN, TERESA | tereisca@hotmail.com |
| 758190 | RIVERA VALENTIN, TERESA | tereisca@hotmail.com |
| 1191928 | RIVERA VALLE, EDGAR A. | edgarriveravalle@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1514267 | Rivera Valle, Edgar A. | edgarriveravalle@gmail.com |
| 1517514 | RIVERA VARELA, IVETTE G. | IRVRIVERAVARELA@AOL.COM |
| 460974 | RIVERA VARGAS, BRUNILDA | brunilda99@hotmail.com |
| 2052195 | Rivera Vargas, Gregorio | gregrive@gmail.com |
| 2064626 | Rivera Vargas, Gregorio | gregrive@hotmail.com |
| 1615883 | RIVERA VARGAS, MARIEL | mariel95@yahoo.com |
| 1731047 | Rivera Vargas, Melvin Israel | carlos.garcia02@icloud.com |
| 1739286 | Rivera Vargas, Melvin Israel | carlos.garcia02@icloud.com |
| 1601322 | RIVERA VARGAS, MIGUEL | marv13@live.com |
| 1615575 | RIVERA VARGAS, MIGUEL | marv13@live.com |
| 1062953 | RIVERA VARGAS, MIGUEL A | marv13@live.com |
| 1592337 | RIVERA VARGAS, MIGUEL ANGEL | MARV13@LIVE.COM |
| 1635274 | RIVERA VARGAS, MIGUEL ANGEL | MARV13@LIVE.COM |
| 1677221 | RIVERA VARGAS, MIGUEL ANGEL | marv13@live.com |
| 1769167 | Rivera Vasquez, Rose M. | roseira0776@yahoo.com |
| 1891287 | Rivera Vazquez , Efrain | pedroayu1@gmail.com |
| 2028619 | Rivera Vazquez, Aida L. | aida.rivera51@icloud.com |
| 1882975 | Rivera Vazquez, Ana L | escorpiona530@gmail.com |
| 461046 | Rivera Vazquez, Angel V | vidalfoto@hotmail.com |
| 981353 | RIVERA VAZQUEZ, DORCAS | dorcasrv@hotmail.com |
| 461115 | RIVERA VAZQUEZ, GISELA | grivera024@yahoo.com |
| 461117 | RIVERA VAZQUEZ, GISELA | GRIVERA024@YAHOO.COM |
| 1385218 | RIVERA VAZQUEZ, GISELA | GRIVERA024@YAHOO.COM |
| 1559296 | RIVERA VAZQUEZ, GISELA | grivera024@yahoo.com |
| 1795557 | RIVERA VAZQUEZ, GLADYS E | grivera@avp.pr.gov |
| 1733099 | Rivera Vazquez, Glenda Liz | glendaliz81@gmail.com |
| 1453081 | RIVERA VAZQUEZ, ISAAC | RIVERAITO77@GMAIL.COM |
| 1732769 | Rivera Vazquez, Ivelisse | esmerald27@hotmail.com |
| 235088 | RIVERA VAZQUEZ, JAMES | kishiro583@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2084467 | RIVERA VAZQUEZ, JOSE L. | MAESTRO1454@AOL.COM |
| 1616192 | Rivera Vazquez, Juan C. | jjn0611@yahoo.com |
| 2039874 | Rivera Vazquez, Juana | churivera3412@gmail.com |
| 1815303 | Rivera Vazquez, Keyla Melissa | kriveravazquez@yahoo.com |
| 1862930 | Rivera Vazquez, Keyla Melissa | kriveravazquez@yahoo.com |
| 1252384 | RIVERA VAZQUEZ, LUIS A | luillo1015@yahoo.com |
| 2148944 | Rivera Vazquez, Luis A. | luis10841@live.com |
| 2149719 | Rivera Vazquez, Maria E | domingogonzalez3@hotmail.com |
| 1896947 | RIVERA VAZQUEZ, MILAGROS | millie.rivera06@gmail.com |
| 1084851 | RIVERA VAZQUEZ, RICARDO | RICKY13194@YAHOO.COM |
| 1451660 | Rivera Vazquez, Ricardo | Ricky13154@yahoo.com |
| 1573162 | RIVERA VAZQUEZ, ROSA M | RIVERAROSAPR@GMAIL.COM |
| 1899945 | RIVERA VAZQUEZ, SONIA M | smrv5@hotmail.com |
| 1496979 | Rivera Vazquez, Wanda L | riverawanda@yahoo.com |
| 1103755 | RIVERA VAZQUEZ, WILLIAM | Acinortcele@gmail.com |
| 1806269 | Rivera Vega, Blanca Iris | geraldine_547@hotmail.com |
| 1819318 | Rivera Vega, Blanca Iris | geraldine_547@hotmail.com |
| 1759382 | Rivera Vega, Carmen Eva | carmenevacoamo@yahoo.com |
| 1885579 | Rivera Vega, Carmen Eva | carmenevacoamo@yahoo.com |
| 1911145 | RIVERA VEGA, CARMEN EVA | carmenevacoamo@yahoo.com |
| 2021277 | RIVERA VEGA, CARMEN J | carmenriveravega1962@hotmail.com |
| 1567075 | Rivera Vega, Damaris D | damarisrivera184@gmail.com |
| 1574240 | Rivera Vega, Damarys | damarysriverar@gmail.com |
| 1748297 | Rivera Vega, Elsa | elsarivera28@gmail.com |
| 1723971 | Rivera Vega, Elsie | yamilmani94@gmail.com |
| 2040942 | RIVERA VEGA, JUAN C | jc23.jrv@gmail.com |
| 1677481 | RIVERA VEGA, LILLLIAM H | junitarv@gmail.com |
| 1820801 | RIVERA VEGA, MARITZA | mrvmaritza@gmail.com |
| 1820801 | RIVERA VEGA, MARITZA | elsarivera28@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1846236 | Rivera Vega, Micmary | micmaryr@gmail.com |
| 1887329 | Rivera Vega, Nadia Enid | nadiariveravega@hotmail.com |
| 1859261 | Rivera Vega, Nelson L | nlrv018@yahoo.com |
| 1911004 | Rivera Vega, Nelson L | nlrv018@yahoo.com |
| 1929430 | Rivera Vega, Nelson L. | nlru018@yahoo.com |
| 1714999 | Rivera Vega, Nestor | ndrvega@gmail.com |
| 1767066 | Rivera Vega, Rubén | rivera.rubn@yahoo.com |
| 1105228 | RIVERA VEGA, YALISSA I | Yalissa.rivera@gmail.com |
| 1678010 | Rivera Velázquez, Ana D. | anadrv6@gmail.com |
| 1606973 | RIVERA VELAZQUEZ, GLADYS | MECHE24PR@YAHOO.COM |
| 1475145 | Rivera Velazquez, Linnette | linnetterv@gmail.com |
| 1474915 | Rivera Velazquez, Lynette | lynnetterv@gmail.com |
| 1474474 | Rivera Velazquez, Lynnette | lynnetterv@gmail.com |
| 1474474 | Rivera Velazquez, Lynnette | leslie.robles.acevedo@gmail.com |
| 1474474 | Rivera Velazquez, Lynnette | lynnetterv@gmail.com |
| 1474474 | Rivera Velazquez, Lynnette | leslie.robles.acevedo@gmail.com |
| 288026 | Rivera Velazquez, Lysander | velazquezlee02@gmail.com |
| 461586 | Rivera Velazquez, Wanda | rivera.wandave14@gmail.com |
| 461693 | RIVERA VELEZ , LUIS E. | luisrivera154@hotmail.com |
| 1788616 | Rivera Vélez, Cristina E | cristinaestherrv@gmail.com |
| 648401 | Rivera Velez, Erika S | esrivera.flute@gmail.com |
| 1862534 | Rivera Velez, Felix | ABDIEL314MAN@GMAIL.COM |
| 1454034 | RIVERA VELEZ, GABRIEL | riveragabriel19@yahoo.com |
| 1767894 | Rivera Vélez, Gladys | riveravgladys@gmail.com |
| 1452584 | Rivera Velez, Jose E | chivo3659@gmail.com |
| 251628 | RIVERA VELEZ, JOSHUA S | mmvelez_@hotmail.com |
| 1025400 | RIVERA VELEZ, JUAN | juanrv3704@gmail.com |
| 691252 | RIVERA VELEZ, JUAN R | juanrv3704@gmail.com |
| 1472836 | Rivera Velez, Juan R | juanrv3704@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1785481 | RIVERA VELEZ, MADELINE | MRIVERA821@HOTMAIL.COM |
| 1912537 | RIVERA VELEZ, MARIA LUISA | mrivera9659@yahoo.com |
| 1800226 | RIVERA VELEZ, MARIA NOEMI | marinoe47@yahoo.com |
| 1846214 | Rivera Velez, Mariana | vonchie29@yahoo.com |
| 1695258 | Rivera Velez, Marta I. | martarivera1962@gmail.com |
| 816662 | RIVERA VELEZ, MELVIN I | mriverateacher@gmail.com |
| 1673874 | Rivera Velez, Rose M | MICHELLERIVELEZ@GMAIL.COM |
| 1638252 | Rivera Venes, Carmen G. | glorimar26@live.com |
| 1596094 | RIVERA VENES, SYLVIA M | RODAVLAS@LIVE.COM |
| 1654250 | Rivera Venez, Carmen G | glorimar26@live.com |
| 1861266 | Rivera Vera , Maricarmen | mvera05@gmail.com |
| 1861453 | Rivera Vera, Maricarmen | mvera05@gmail.com |
| 1751786 | RIVERA VERDEJO, JESSICA | jessica.rivera1974@gmail.com |
| 1704471 | Rivera Vidal, Iraida M. | iraida811@gmail.com |
| 1586637 | RIVERA VIERA, JOSE | rayaladiaz@aol.com |
| 1084170 | RIVERA VIERA, REYMUNDO | rrivera@ocpr.gov.pr |
| 1694994 | RIVERA VILLAFANE, BRENDA E. | BRENDARV@YAHOO.COM |
| 1694994 | RIVERA VILLAFANE, BRENDA E. | d51433@pr.gov |
| 1647107 | Rivera Villalba , Suhjeil | suhjeilr@hotmail.com |
| 1863681 | Rivera Villalobos, Gloria M. | gloriariveraramos@yahoo.com |
| 1877098 | RIVERA VILLANUEVA, GADIEL A | gadiel208@gmail.com |
| 926840 | RIVERA VILLANUEVA, MYRIAM | e8micar@hotmail.com |
| 1746698 | RIVERA VILLANUEVA, MYRIAM | e8micar@hotmail.com |
| 1717437 | Rivera Villareal, Victor Manuel | vmrv.vr@gmail.com |
| 1915096 | Rivera Villenueva, Iris D. | delynrivera@hotmail.com |
| 1583595 | RIVERA VIRELLA, AIXA | aixarivera32@gmail.com |
| 1690796 | RIVERA WILLIAMS, CARLOS | RIVERAWILLIAMSCARLOS@GMAIL.COM |
| 1645792 | RIVERA YAMBO , MARIA A. | maria.river844@gmail.com |
| 1224898 | RIVERA YAMBO, JAVIER | javier9883@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1660023 | RIVERA YAMBO, MARIA A. | maria.river844@gmail.com |
| 1722356 | Rivera Yolanda , Valentin | yoly.valentin.rivera@gmail.com |
| 1168301 | RIVERA ZAMBRANA, ANGELICA | angelicarivera973@gmail.com |
| 1834407 | Rivera Zaragoza, Rafael E. | celic-comon_mom@gmail.com |
| 1696856 | RIVERA ZAYAS, ALICIA | D20339@DE.PR.GOV |
| 1698004 | Rivera Zayas, Alicia | d20339@de.pr.gov |
| 1684308 | Rivera Zayas, Ruben Antonio | daniajun62@gmail.com |
| 1101696 | RIVERA ZENO, WANDA | wandarivera365@gmail.com |
| 1794624 | RIVERA, ABIGAIL CARRASQUILLO | lizbethllera@yahoo.com |
| 1762256 | Rivera, Aida Noemi | equipomartinez@yahoo.com |
| 1582922 | Rivera, Aitza Nieves | aitza-nieves@familia.pr.gov |
| 1612469 | Rivera, Alberto De Jesus | albertodejesusrivera7@gmail.com |
| 1616894 | Rivera, Alexis Castro | acastroriver9@gmail.com |
| 1722478 | Rivera, Amparo | ampyrivera@gmail.com |
| 1617429 | Rivera, Ana Luisa Emmanuelli | arte.emmanuelli@gmail.com |
| 1418498 | RIVERA, ANA TERESA | davidromanlaw@gmail.com |
| 1658324 | Rivera, Angelita Lozada | lozadaangelita16@gmail.com |
| 1815435 | Rivera, Antonio J. | antonioj.rivera@hotmail.com |
| 1710601 | Rivera, Aquilino Marquez | cordovaloiza259@gmail.com |
| 1710601 | Rivera, Aquilino Marquez | cordovaloiza259@gmail.com |
| 834262 | Rivera, Betty Berrios | bberrios1@gmail.com |
| 1491914 | RIVERA, CARMEN M BAEZ | cuquin1963@yahoo.com |
| 2117385 | Rivera, Carmen M. | GORITMOPRZ@GMAIL.COM |
| 1725996 | Rivera, Cinthya | cindyroura2513@gmail.com |
| 107157 | RIVERA, DAMARIS CORIANO | coryhp53@gmail.com |
| 1188140 | RIVERA, DARLENE I | djrroldan@gmail.com |
| 1472104 | Rivera, Daydamia Irizarry | daydamicirizarry@gmail.com |
| 1766238 | RIVERA, DINORAH ROBINSON | dinorahrobinson35@gmail.com |
| 1455269 | Rivera, Edwin Munoz | munozriveid66@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1836797 | Rivera, Efrain Lebron | efrain.lebron98@gmail.com |
| 1596752 | Rivera, Elsa Rodriguez | elsarodriguezriv@gmail.com |
| 1590686 | Rivera, Elsa Rodríguez | elsarodriguezriv@gmail.com |
| 1969555 | RIVERA, ENID | ENID_RIVERA68@YAHOO.COM |
| 1793681 | Rivera, Erica | ericariveragonzalez59@gmail.com |
| 1680849 | Rivera, Evelyn Rodriguez | everodriguezrivera@gmail.com |
| 1682216 | Rivera, Evelyn Rodriguez | Everodriguezrivera@gmail.com |
| 538745 | RIVERA, EVELYN SOTO | killzoneboy360@gmail.com |
| 1668027 | Rivera, Felicita Figueroa | ngl_0489@hotmail.com |
| 2030042 | Rivera, Gilda M | gldmaria.rivera@gmail.com |
| 1969266 | Rivera, Gilda M. | gldmaria.rivera@gmail.com |
| 1659410 | RIVERA, GLORIA RIVERA | goryn1217@hotmail.com |
| 1735757 | Rivera, Griselle Vazquez | griselleycarlos@gmail.com |
| 1646670 | Rivera, Guetzaida Carmona | ashy25pr@gmail.com |
| 1600498 | RIVERA, IMAYDA PEREZ | Jperez_80@gmail.com |
| 1735932 | Rivera, Indhira | indhira42@gmail.com |
| 1779565 | Rivera, Indhira | indhira42@gmail.com |
| 1911924 | Rivera, Iraida Corrada | icorrada@agricultura.pr.gov |
| 1677609 | Rivera, Israel Reyes | israelreyes.izzy69@yahoo.com |
| 1696096 | Rivera, Ivette Rivera | ivetterivera55@yahoo.com |
| 1615520 | Rivera, Joanne Colón | jolycrivera@hotmail.com |
| 1586583 | RIVERA, JOEL R | Joel.rivera.r@gmail.com |
| 1228508 | Rivera, Johanna Mercado | johakrystal@yahoo.com |
| 1577681 | Rivera, Joselyn Reveroi | joselynrr28@gmail.com |
| 1621287 | Rivera, Judith Muniz | munizjudith2015@gmail.com |
| 1870285 | Rivera, Keila Ocasio | Keilaocasio@gmail.com |
| 1503189 | Rivera, Leomar Crespo | leomarcrespo@gmail.com |
| 1749767 | Rivera, Lilliam | lilliam18@hotmail.com |
| 1749767 | Rivera, Lilliam | lilliam18@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1653192 | Rivera, Lilliam D. | riveralilliam28@gmail.com |
| 1671967 | Rivera, Loida Fernandez | loidafernandezrivera@gmail.com |
| 1710234 | Rivera, Lourdes | lourdes5473@gmail.com |
| 1594323 | RIVERA, LOURDES CASTRO | AGROLOURDESCASTRO1957@GMAIL.COM |
| 1032603 | RIVERA, LUDUVINA JESUS | kathia1solis@gmail.com |
| 1604152 | Rivera, Luis Rodriguez | infantryrodz@gmail.com |
| 1719757 | RIVERA, MABEL | jincha4@gmail.com |
| 1759284 | Rivera, Maggie | china26774@gmail.com |
| 1848098 | Rivera, Mara Jimenez | marajimenezpr@hotmail.com |
| 1774951 | RIVERA, MARIA DEL C | maria_sa10@hotmail.com |
| 1992257 | Rivera, Maria I. | riveramariai2042@gmail.com |
| 1762560 | Rivera, Marilyn | marcuza2010@hotmail.com |
| 1649196 | RIVERA, MARISOL C. | marisolrivera25@yahoo.com |
| 1649196 | RIVERA, MARISOL C. | marisolrivera25@yahoo.com |
| 1643562 | Rivera, Michelle Quintana | rqjm07@hotmail.com |
| 1687340 | Rivera, Michelle Quintana | rqjm07@hotmail.com |
| 1656715 | Rivera, Miladys Torres | miladist1@gmail.com |
| 1933742 | Rivera, Mirta Julia | Mirtalina363@gmail.com |
| 1502772 | RIVERA, NELSON | nelson_rivera2004@msn.com |
| 1636469 | Rivera, Nery | millycialespr@hotmail.com |
| 1794879 | RIVERA, OLGA M | 1946ORIVERA@GMAIL.COM |
| 1641512 | Rivera, Olga Nieves | Olniri@icloud.com |
| 1504801 | Rivera, Orlando Deleon | o.deleon007@gmail.com |
| 1651546 | RIVERA, ORLANDO RIVAS | policiarivas12@gmail.com |
| 1614815 | Rivera, Rafael | rodriguezmariet@yahoo.com |
| 2133833 | Rivera, Rafael | granbiba@hotmail.com |
| 1656081 | Rivera, Rosa M. | 1rosamarr@gmail.com |
| 1734302 | Rivera, Ruperto Berrios | berrios.ruperto@gmail.com |
| 863962 | Rivera, Sergio | sriveracaban004@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2001349 | Rivera, Sylvia | sylviariveralugo@gmail.com |
| 1609853 | RIVERA, VIRGILIO TORRES | campolindo670@gmail.com |
| 1609853 | RIVERA, VIRGILIO TORRES | campolindo670@gmail.com |
| 1969757 | Rivera, Virgilio Torres | campolindo670@gmail.com |
| 462204 | RIVERA, VIRGINIA | anltorres@hotmail.com |
| 1803543 | RIVERA, VIRGINIA | anltorres@hotmail.com |
| 1869896 | Rivera, Walter Diaz | w.diazguayanilla2@gmail.com |
| 449255 | RIVERA, WILMA DEL C. | WILMA.RIVERA1@AOL.COM |
| 1734127 | Rivera, Yolanda | equipomartinez@yahoo.com |
| 1645504 | Rivera-Alvarez, Isabel | karina.plaza@upr.edu |
| 855617 | Rivera-Calderin, Jacqueline | jm@canciobiaggi.com |
| 1506701 | Rivera-Carrillo, Betty | betinadelmar@gmail.com |
| 1805390 | Rivera-Collazo, Haydee | haydeeriveracollazo@gmail.com |
| 1858039 | Rivera-Colon, Brunilda | brunildarivera@hotmail.com |
| 1688717 | Rivera-Cruz, Julia | juliarivera35@yahoo.com |
| 1535843 | Rivera-Escalera, Ariel O. | daniel052085@gmail.com |
| 864034 | RIVERA-GIERBOLINI, HECTOR H | hrivera2007@gmail.com |
| 1659500 | RIVERA-GUINDIN, SARY MICHELLE | sary1178@gmail.com |
| 1948918 | Rivera-Lima, Obedilia | obediliarivera@gmail.com |
| 1791713 | Rivera-Medina, Kevin | krivera@colonroman.com |
| 1914631 | Rivera-Melendez, Francisco A. | farmrivera2131@gmail.com |
| 2004327 | Rivera-Melendez, Francisco A. | farmrivera2131@gmail.com |
| 1424351 | Rivera-Ortiz, Rosa L | Roselightro@live.com |
| 1424351 | Rivera-Ortiz, Rosa L | Alfredo12@prtc.net |
| 1669116 | Rivera-Ramos, Sanel | Sanelrr@gmail.com |
| 1765822 | Rivera-Rivera, Nancy I. | nancyyancypr@yahoo.com |
| 1742541 | Rivera-Rodríguez, Monserrate | siryna347@yahoo.com |
| 2107597 | Rivera-Rodriguez, Yajaira I. | josequils023@gmail.com |
| 1494493 | Rivera-Rosario, Luis Manuel | luisi.rivera01@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1812150 | RIVERIA GARCIA, MARGARITA | mriveragarcia52@gmail.com |
| 857559 | RMONTANEZ AYALA, CARMEN | sep2506@yahoo.com |
| 1087152 | RO CRUZ, RODRIGUEZ | adawilda@hotmail.com |
| 1507886 | Roa, Jose Soto | soto44148@gmail.com |
| 1339844 | ROASES DELGADO, JACQUELINE | JROSAS1961@GMAIL.COM |
| 746255 | ROBERT OSORIA OSORIA | robertosoriaosoria@gmail.com |
| 462553 | ROBERT REYES, YANIRA | wilkyduski@hotmail.com |
| 2136657 | Roberte Ramirez, Julio Alberto | julioruberte1387@gmail.com |
| 2137236 | Roberte Ramirez, Julio Alberto | Julioroberte1387@gmail.com |
| 1527549 | ROBERTO MENDEZ GONZALEZ | robertomendez704@gmail.com |
| 1475650 | Roberto Rafael Fuertes and Esther Mudafort | casaesther@yahoo.com |
| 2137234 | Roberto Ramirez, Julio Alberto | julioroberto1387@gmail.com |
| 1620715 | Roberts Vilella, Aida I | ar6922@gmail.com |
| 816738 | ROBERTS VILELLA, BLANCA E | BLANCAROBERTS@HOTMAIL.COM |
| 920997 | Roble Rivera, Maria Del C | mariacarmen198096geata@hotmail.com |
| 1644087 | Robledo Diaz, Wanda I. | wandaroble80@gmail.com |
| 1198385 | ROBLEDO MEDINA, ELSA I | robledo_e@de.pr.gov |
| 1704784 | ROBLEDO MEDINA, ELSA I | robledo_e@de.pr.gov |
| 191874 | ROBLEDO RIVERA, GILBERTO | gilbertorobledo456@gmail.com |
| 816745 | ROBLEDO VAZQUEZ, AIDA | robledoaida7@gmail.com |
| 1313376 | ROBLEDO VAZQUEZ, AIDA A | robledo.aida@gmail.com |
| 1593647 | ROBLES ACEVEDO , JORGE | TIOBACHATERO8@GMAIL.COM |
| 1595265 | Robles Acevedo, Diana J. | ladyd_2012@hotmail.com |
| 1605060 | Robles Acevedo, Diana J. | ladyd2012@hotmail.com |
| 1591343 | Robles Acevedo, Jorge | Tiobachatero8@gmail.com |
| 1247711 | ROBLES ACEVEDO, LESLIE J | leslie.robles.acevedo@gmail.com |
| 1475352 | Robles Acevedo, Leslie J | leslie.robles.acedo@gmail.com |
| 1475303 | Robles Acevedo, Leslie J. | leslie.robles.acevedo@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1609816 | Robles Agosto, Joan | joanrobles1978@gmail.com |
| 1660581 | ROBLES ALBARRAN, PACIFICO | pacifico.robles@piagetpr.com |
| 1767187 | ROBLES ALEMAN, IVELISSE | ivelisserobles@yahoo.om |
| 1480896 | Robles Arroyo, Miguel A | yadelmiguel4@gmail.com |
| 1198255 | Robles Aviles, Elmer | aviles_elmer@yahoo.com |
| 945438 | ROBLES BERMUDEZ, ADA | adacrobles@yahoo.com |
| 1660801 | ROBLES BURGOS, MARIA M. | slddjm@hotmail.com |
| 2049364 | Robles Camacho, Felix L | felerobles@pr.gov |
| 2049364 | Robles Camacho, Felix L | Frobcam60@gmail.com |
| 1636451 | ROBLES CARRASQUILLO, JESSIE | jessieann1695@hotmail.com |
| 1697342 | Robles Carrasquillo, Jessie | jessieann1695@hotmail.com |
| 2000668 | Robles Carrion, Norberto | norbertoroblespr@gmail.com |
| 1514543 | ROBLES CASANOVA, CARMEN | carmenrobles876@gmail.com |
| 1451309 | ROBLES CEDENO, FRANCISCO | ME_FJR@YAHOO.COM |
| 1213725 | ROBLES CEDENO, HECTOR I | famrobles77@gmail.com |
| 989308 | ROBLES CHAMORRO, ERNESTO | ernestorobles5@hotmail.com |
| 1801248 | Robles Chico, Lucila | aridaycolon@gmail.com |
| 1596571 | Robles Cirino, Mirna J. | mirnarobles64@yahoo.com |
| 73940 | ROBLES CORDERO, CARLOS | crobles3272@gmail.com |
| 647367 | ROBLES COSME, ENID | enid_robles@hotmail.com |
| 2091757 | Robles Cosme, Nereida | nereida.robles@hotmail.com |
| 296044 | ROBLES DE JESUS, MARCIAL | ianibarraaponte@gmail.com |
| 296044 | ROBLES DE JESUS, MARCIAL | MARCIALROBLES@MSN.COM |
| 1722631 | Robles De Jesus, Ricardo | roblesrr74@gmail.com |
| 1657538 | Robles De Jesus, Yarma I. | Javierkail2272@gmail.com |
| 1718596 | Robles De Jesus, Yarma I. | javierkail222@gmail.com |
| 1801403 | ROBLES DE LA PAZ, MIGDALIA | dalyrp377@hotmail.com |
| 1802863 | Robles de la Paz, Migdalia | dalyrp377@hotmail.com |
| 1633888 | Robles de Leon, Migdalia | migdalia.robles@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1633270 | Robles de León, Migdalia | migdalia.robles@yahoo.com |
| 816784 | ROBLES DIAZ, YARIMAR | r.yarimar@yahoo.com |
| 816784 | ROBLES DIAZ, YARIMAR | r.yarimar@yahoo.com |
| 1498469 | Robles Echevarria, Ismael | ismael.robles@familia.pr.gov |
| 463824 | ROBLES FERNANDEZ, LUZ M | mariliz12000@hotmail.com |
| 1892687 | Robles Fernandez, Luz M | mariliz12000@hotmail.com |
| 258029 | ROBLES FIGUEROA, KEILA | keilarobles@gmail.com |
| 463838 | ROBLES FIGUEROA, KEILA | keilarobles@gmail.com |
| 1468223 | Robles García, Eliezer | waico1823@gmail.com |
| 1498396 | Robles Garcia, Nestor | nestorroblesgarcia@gmail.com |
| 1786642 | Robles Garcia, Noelia | marqueza1363@gmail.com |
| 1169817 | ROBLES HERNANDEZ, ANTONIO | roblesa562@gmail.com |
| 1775080 | Robles Jiménez, Aide | margaritaparrillarobles48@gmail.com |
| 1577366 | Robles Jimenez, Caroline V | robles439@gmail.com |
| 1595778 | Robles Laracuente, Irene | lourdesmartinez66@hotmail.com |
| 1595929 | Robles Laracuente, Irene | lourdesmartinez66@hotmail.com |
| 2141830 | Robles Lopez, Ramon | elluis305@hotmail.com |
| 1766037 | Robles Matos, Lydia Vanessa | vannyrobles@yahoo.com |
| 1728272 | Robles Medina, Yalimar | profe.yrm@gmail.com |
| 1656996 | Robles Melendez, Evelyn | robleseve@hotmail.com |
| 1850807 | Robles Melendez, Evelyn | robleseve@hotmail.com |
| 1769671 | Robles Meléndez, Luis A. | olgawrt@gmail.com |
| 1658201 | ROBLES MUNIZ, MAYRA E | mayra.ismarie@gmail.com |
| 1560062 | ROBLES OQUENDO, MARIBEL | mro411965@yahoo.com |
| 1823935 | ROBLES ORTIZ, JOSE ALBERTO | joharobe@gmail.com |
| 1597970 | Robles Ortiz, Ricardo | rrobles7916@yahoo.com |
| 1718366 | Robles Ortiz, Ricardo | rrobles7916@yahoo.com |
| 1575769 | Robles Ortiz, Soraya I. | srorobles712003@gmail.com |
| 1587779 | Robles Ortiz, Vivian | viviancfe@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1649274 | ROBLES PEREZ, JONES | jonesrobles3030@gmail.com |
| 1862147 | Robles Perez, Jones | jonesrobles3030@gmail.com |
| 1640202 | ROBLES PIZARRO, OMAR | RPOMAR71@HOTMAIL.COM |
| 1524728 | Robles Ramos, Myrna E | merramos1240@gmail.com |
| 1524728 | Robles Ramos, Myrna E | merramos1240@gmail.com |
| 1800344 | ROBLES RAMOS, RUTH E | RUES53@YAHOO.COM |
| 1532750 | Robles Ricard, Jeanette | jeanierr@yahoo.com |
| 1787106 | ROBLES RIVERA, CRISTOBAL | Carlosraf1972@gmail.com |
| 1874283 | Robles Rivera, Maria L | marialrobles169@gmail.com |
| 1809713 | Robles Rivera, Naida | mely0825@gmail.com |
| 2128598 | Robles Robles, Bernardita | bernarditarobles1820@gmail.com |
| 1963412 | ROBLES RODRIGUEZ, CARLO JOEL | joeloak1@gmail.com |
| 1643686 | Robles Rodriguez, Javier | roblesj2009@live.com |
| 1975483 | ROBLES RODRIGUEZ, MARIA I. | roblesm10@gmail.com |
| 1107499 | ROBLES RODRIGUEZ, ZAIDA L | lucero_74@hotmail.com |
| 1572285 | Robles Rosa, Ana M. | anieroblesrosa@gmail.com |
| 890232 | ROBLES ROSA, CARMEN | carmenpro1@hotmail.com |
| 1680788 | Robles Rosa, Hugo | hroblesrosa43@gmail.com |
| 1680788 | Robles Rosa, Hugo | hroblesrosa@yahoo.com |
| 1717563 | Robles Rosario, Roberto | roberto_robles_rosario@hotmail.com |
| 1157191 | ROBLES SANCHEZ, ADALBERTO | adalbertorobles1783@gmail.com |
| 464507 | ROBLES SANCHEZ, CARMEN | robles585@yahoo.com |
| 1822670 | Robles Sanchez, Carmen E | robles585@yahoo.com |
| 1647651 | Robles Sanchez, Carmen E. | robles585@yahoo.com |
| 1657301 | ROBLES SANCHEZ, CARMEN E. | robles585@yahoo.com |
| 1809328 | Robles Santiago, Aida | roblessantiagoaida@gmail.com |
| 1493923 | ROBLES TIRADO, OMAYRA | omayra28104@gmail.com |
| 1505421 | ROBLES TIRADO, OMAYRA | omayra28104@gmail.com |
| 1505806 | ROBLES TIRADO, OMAYRA | omayra28104@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1733289 | Robles Torres, Milagros | milagrosrobles12445@gmail.com |
| 1746703 | Robles Torres, Milagros | milagrosrobles12445@gmail.com |
| 1629058 | Robles Torres, Olga I. | orobles00@gmail.com |
| 1643309 | ROBLES VAZQUEZ, AWILDA | a.robles.v@hotmail.com |
| 1654730 | Robles Vazquez, Awilda | a.robles.v@hotmail.com |
| 1699423 | ROBLES VEGA, JESUS M | jesuschuito055@gmail.com |
| 1675039 | Robles Velez, Jose A | joseroblesvelez@gmail.com |
| 1621738 | Robles Velez, Wanda I | wanda.robles123@gmail.com |
| 1590138 | Robles, Daniel Ramos | danielramosrobles67@gmail.com |
| 1591339 | Robles, Janette Lopez | lopezjanette72@yahoo.com |
| 1823312 | Robles, Lillian | lillianrobles21@gmail.com |
| 1656611 | ROBLES, MARTA | rovamarta@yahoo.com |
| 1618357 | ROBLES, NANCY TORRES | NAN65621@GMAIL.COM |
| 1669660 | ROBLES, NANCY TORRES | nan65621@gmail.com |
| 1651814 | Roca Rivera, Joaquín | jrjoaquin778@gmail.com |
| 1722186 | ROCCA CASTRO, LUIS | lrocca3408@gmail.com |
| 1718380 | Rocca Castro, Luis R | lrocca3408@gmail.com |
| 1722189 | ROCCA CASTRO, LUIS R | lrocca3408@gmail.com |
| 1722189 | ROCCA CASTRO, LUIS R | lrocca34082gmail.com |
| 1937247 | Roche Astacio, Martha I. | mrastucio07@gmail.com |
| 1995652 | Roche Burgos, Carol Beatriz | cbeatriz08@hotmail.com |
| 1996440 | Roche Burgos, Carol Beatriz | cbeatriz08@hotmail.com |
| 2079227 | Roche Burgos, Carol Beatriz | cbeatriz08@hotmail.com |
| 2130575 | Roche Conde, Julio A. | julioroche16@gmail.com |
| 1092646 | Roche Cortes, Sarah R. | sariroche@gmail.com |
| 816884 | ROCHE COSME, SORLIN | sorlinroche@gmail.com |
| 1675225 | Roche Cosme, Sorlin | sorlinroche@gmail.com |
| 1678399 | ROCHE DE JESUS, MADELINE | m-rochedj@hotmail.com |
| 1942170 | Roche Garcia, Maria Del Carmen | mcarmenroche@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1966157 | Roche Garcia, Maria Del Carmen | mcarmenroche@gmail.com |
| 2022550 | Roche Garcia, Maria del Carmen | mcarmenroche@gmail.com |
| 2054984 | Roche Garcia, Maria Del Carmen | mcarmenroche@gmail.com |
| 2134460 | Roche Garcia, Maria Del Carmen | MCARMENROCHE@GMAIL.COM |
| 1782497 | Roche Garcia, Vivian | vroche13@hotmail.com |
| 1783098 | ROCHE GARCIA, VIVIAN | vroche13@hotmail.com |
| 1870426 | ROCHE GARCIA, VIVIAN | VROCHE13@HOTMAIL.COM |
| 2012461 | Roche Garcia, Vivian | vroche13@hotmail.com |
| 1833266 | Roche Leon, Irma R | irmaroche@hotmail.com |
| 464810 | ROCHE MOLINA, OMAR | Rocheomar9@gmail.com |
| 1602628 | Roche Morales, Iván | rocheivan67@gmail.com |
| 1595596 | Roche Negron, Enid | enid52@hotmail.com |
| 1763165 | Roche Negron, Evelyn | evelynroche31@gmail.com |
| 1802780 | Roche Rodriguez, Filiberto | ALEXANDERIVERA06@HOTMAIL.COM |
| 1862022 | Roche Rodriguez, Luis F | lroche@dcr.pr.gov |
| 1641976 | Rodgriguez Vazquez, Carlos Manuel | meryfigueroa619@gmail.com |
| 1488340 | Rodíguez Colón, Sonia | soniaycheo80@gmail.com |
| 1998731 | Rodil Candamo, Alejandro | alejandrorodil@gmail.com |
| 835063 | Rodrguez-Marty, Nestor A | nesvid@gmail.com |
| 1844606 | RODRIGEZ CARABALLO, ANAIDA | ANNIERODRI957@GMAIL.COM |
| 1785753 | Rodrigez Rivera, Jorge Abner | rodgzzrivj@gmail.com |
| 1943613 | Rodrigues Nieves, Nilda | nildarodrigues1947@gmail.com |
| 1717383 | Rodriguez , Monserrate Galarza | monsyg2014@gmail.com |
| 1683127 | Rodriguez , Sonia Aviles | migdaliaperez153@gmail.com |
| 1499773 | RODRIGUEZ , XENIA L. | dancemom4grace@yahoo.com |
| 1648308 | Rodriguez Abad, Reynold | reyrodryabad@gmail.com |
| 1737729 | Rodriguez Abad, Reynold | reyrodryabad@gmail.com |
| 2039006 | Rodriguez Acevedo, Donna | sonnyteach2@yahoo.com |
| 1669720 | Rodriguez Acevedo, Enid M | rodriguezmariadine@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1990525 | Rodriguez Acevedo, Sonia | sonnyteach@yahoo.com |
| 1990525 | Rodriguez Acevedo, Sonia | sonnyteach2@yahoo.com |
| 2075450 | Rodriguez Acevedo, Sonia | SonnyTeach@yahoo.com |
| 465228 | RODRIGUEZ ACOSTA, JAVIER | java104@gmail.com |
| 465235 | RODRIGUEZ ACOSTA, MANUEL | lelolaipr1@yahoo.com |
| 1487839 | Rodriguez Adorno, Orlando | orlandorodriguez501@gmail.com |
| 1712687 | Rodriguez Adorno, Sandra | s.adorno28@yahoo.com |
| 1067204 | RODRIGUEZ AGUAYO, MYRNA L | myrna.lis@hotmail.com |
| 1671021 | RODRÍGUEZ AGUILÓ, MAILYN | rodriguezmt13@gmail.com |
| 1825345 | Rodriguez Albarran, Carmen I. | carmenlasweet@hotmail.com |
| 1784655 | RODRIGUEZ ALBARRAN, CARMEN IRIS | carmenlasweet@hotmail.com |
| 465359 | Rodriguez Albino, Magaly | magalyr7047@gmail.com |
| 1047624 | RODRIGUEZ ALBINO, MAGALY | magalyr7047@gmail.com |
| 1621583 | Rodriguez Albino, Magaly | magalyr7047@gmail.com |
| 1787869 | Rodriguez Albino, Magaly | magalyr7047@gmail.com |
| 1801139 | RODRIGUEZ ALBINO, VECKY M. | profesoraveckyrodriguez@yahoo.com |
| 1869282 | Rodriguez Albizu, Alexis | a.guirra51@gmail.com |
| 2146482 | Rodriguez Albizu, Justino | mrodriguez1231@hotmail.com |
| 880088 | RODRIGUEZ ALEJANDRO, AIDA | astridbraul4690@gmail.com |
| 1064995 | RODRIGUEZ ALEJANDRO, MILKA I | rodriguezmilka604@gmail.com |
| 1577981 | Rodriguez Alicea, Eric | Diacono23@hotmail.com |
| 465487 | Rodriguez Alicea, Onil | onyl582003@gmail.com |
| 1887691 | Rodriguez Alier, Francisco A | frankierod@gmail.com |
| 1249706 | RODRIGUEZ ALMODOVAR, LIZETTE | rlizette302@gmail.com |
| 465580 | RODRIGUEZ ALVARADO, HILDA | hisabel727@gmail.com |
| 1527036 | Rodriguez Alvarado, Hilda I. | hisabel727@gmail.com |
| 1717465 | Rodriguez Alvarado, Jose A | emarnatalia@gmail.com |
| 1835453 | Rodriguez Alvarado, Jose A. | emarnatalia@gmail.com |
| 1647526 | Rodriguez Alvarado, Luis A | luisfelixrod@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1752471 | Rodriguez Alvarado, Luz N. | lavelarustica@yahoo.com |
| 922818 | RODRIGUEZ ALVARADO, MARIBEL | centrocapte@gmail.com |
| 1529510 | RODRIGUEZ ALVARADO, MARIBEL | centrocapte@gmail.com |
| 1855306 | Rodriguez Alvarado, Migdalia | daliarod12@gmail.com |
| 465629 | Rodriguez Alvarez, Benjamin | beugierod783@gmail.com |
| 465638 | RODRIGUEZ ALVAREZ, CARMEN M | cmrodriguez2901@gmail.com |
| 1700594 | Rodriguez Alvarez, Edna | ednarodriguez17@yahoo.com |
| 2131021 | RODRIGUEZ ALVAREZ, IVELISSE | irodz81@hotmail.com |
| 1252393 | RODRIGUEZ ALVAREZ, LUIS A | luisangel.37@gmail.com |
| 1634437 | Rodriguez Amaro, Edwin | edwinamaro0869@gmail.com |
| 1718611 | RODRIGUEZ AMARO, EDWIN | edwinamaro0869@gmail.com |
| 1738827 | Rodriguez Amaro, Edwin | edwinamaro0869@gmail.com |
| 465766 | RODRIGUEZ ANDINO, EDWIN | edwin_pr@yahoo.com |
| 1725401 | Rodriguez Andujar, Isaira | isair.rod@gmail.com |
| 2059907 | Rodriguez Andujar, Isaira | isair.rod@gmail.com |
| 2166198 | Rodriguez Antongiougi, Guillermo | guillermorg48784@gmail.com |
| 1668457 | RODRIGUEZ APONTE, JOSE C. | JOSECARODRIGUEZ@YAHOO.COM |
| 1596822 | RODRIGUEZ APONTE, KARLA M | mairim.7@hotmail.es |
| 1823322 | Rodriguez Aponte, Liduvina | liduvinarodriguez337@gmail.com |
| 1471812 | Rodríguez Aponte, Lillam | Lilliam.rodriguez04@gmail.com |
| 1615550 | Rodriguez Aponte, Magda | magrodapo@hotmail.com |
| 1069478 | RODRIGUEZ APONTE, NELSON | agterodriguez167@yahoo.com |
| 1638292 | RODRIGUEZ APONTE, VICTOR | VORLANDO.RODRIGUEZ@GMAIL.COM |
| 1105918 | RODRIGUEZ APONTE, YARITZA M | miche251978@yahoo.com |
| 1937006 | RODRIGUEZ ARGUELLES, MARTA I. | RODRIGUEZMARTA0621@GMAIL.COM |
| 1677485 | Rodríguez Arguelles, Vilmarie | vilma.luis@hotmail.com |
| 1540107 | RODRIGUEZ ARRIAGA, ELIZABETH | ELIZABETHARRIAGA1962@GMAIL.COM |
| 465992 | RODRIGUEZ ARROYO, LUZ C | Celenia1555@gmail.com |
| 1652116 | RODRIGUEZ ARROYO, PAMARIS | RODRIGUEZ_PAMARIS@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1673245 | Rodriguez Arroyo, Pamaris | rodriguez_pamaris@yahoo.com |
| 1675675 | RODRIGUEZ ARROYO, PAMARIS | rodriguez_pamaris@yahoo.com |
| 1693950 | Rodriguez Arroyo, Pamaris | rodriguez_pamaris@yahoo.com |
| 1715538 | Rodriguez Arroyo, Pamaris | rodriguez_pamaris@yahoo.com |
| 1653391 | Rodriguez Aviles, Carmen G | carmengladys65@yahoo.com |
| 1776326 | Rodriguez Aviles, Elizabeth | elizrodriguez.aviles@hotmail.com |
| 1797662 | Rodriguez Aviles, Jorge A. | jorgierodz@gmail.com |
| 1524043 | Rodriguez Aviles, Lucia | luciasandalo@hotmail.com |
| 1494966 | RODRIGUEZ AVILES, TOMAS | tomrod0105@gmail.com |
| 1954527 | Rodriguez Avilez, Luz Selenia | daraa3478@gmail.com |
| 1777608 | RODRIGUEZ AYALA, BLANCA M. | garo1883@gmail.com |
| 2137008 | Rodriguez Ayala, Victor M | dbjo329@gmail.com |
| 2137008 | Rodriguez Ayala, Victor M | dbk0329@gmail.com |
| 817046 | RODRIGUEZ BAEZ, CARMEN L. | rodriguezCarmen281@gmail.com |
| 2008513 | Rodriguez Baez, Carmen Y | carmenyrodriguezbaez@gmail.com |
| 1792295 | Rodriguez Baez, Felix | Felix.rodriguez.pr@hotmail.com |
| 1787222 | RODRIGUEZ BAEZ, JOANNIE | joannierodriguez73@gmail.com |
| 1658547 | Rodriguez Baez, Jose M | jrodriz@live.com |
| 1783816 | Rodriguez Baez, Maria M. | meryrodz4@gmail.com |
| 466271 | RODRIGUEZ BALAGUER, CARMEN A | carrodz_64@yahoo.com |
| 1468141 | Rodriguez Baralt, Miguel A | miguelbaralt@gmail.com |
| 1468141 | Rodriguez Baralt, Miguel A | miguelbaralt@yahoo.com |
| 1943584 | Rodriguez Barbosa, Pedro E. | pedritokiro50@yahoo.com |
| 1611045 | Rodriguez Barley, Maria | m.rodriguez201585@gmail.com |
| 1631776 | Rodriguez Barley, Maria | m.rodriguez201585@gmail.com |
| 1640843 | Rodriguez Barley, Maria | m.rodriguez@gmail.com |
| 1654059 | Rodriguez Barley, Maria | m.rodriguez201585@gmail.com |
| 1643819 | Rodriguez Barrera, Isabel C | isabelcrb@yahoo.com |
| 1647232 | Rodriguez Barrera, Isabel C | isabelcrb@yahoo.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1658384 | Rodriguez Barrera, Isabel C | isabelcrb@yahoo.com |
| 1737968 | Rodriguez Barrera, Isabel C | isabelcrb@yahoo.com |
| 1754092 | Rodriguez Barrera, Isabel C | isabelcrb@yahoo.com |
| 466309 | RODRIGUEZ BARRETO, EDITH V. | edi-rodriguez317@gmail.com |
| 1963696 | Rodriguez Bauza, Lourdes | lulyepz@hotmail.com |
| 1598405 | RODRIGUEZ BELTRAN, MARTA | beltran57@outlook.com |
| 1664947 | Rodriguez Beniquez, Sandra | sujaint@yahoo.com |
| 1755944 | Rodriguez Beniquez, Sandra | sujaint@yahoo.com |
| 1636721 | RODRIGUEZ BENITEZ, CARMEN R. | CARMENRODRIGUEZBENITEZ01@GMAIL.COM |
| 1555138 | Rodriguez Benitez, Damaris | daris28@yahoo.com |
| 1716813 | RODRIGUEZ BENITEZ, LINETTE | linetterodz71@gmail.com |
| 1811341 | Rodriguez Benitez, Luis S. | thegoodboys28@gmail.com |
| 1065907 | RODRIGUEZ BENITEZ, MIRNA I | kindie123@hotmail.com |
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | luissetterb@yahoo.com |
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | jazielpagan@yahoo.com |
| 1735894 | Rodriguez Berrios, Brendaly | brendaly_211@hotmail.com |
| 1631376 | Rodriguez Berrios, Glenda E. | glendarodz@yahoo.com |
| 677563 | RODRIGUEZ BERRIOS, JESUS M | irmapolo@yahoo.com |
| 1464146 | Rodriguez Betancourt, Gustavo E | gerodriguez1968@yahoo.com |
| 1766453 | Rodriguez Betancourt, Ivonne | irb831@yahoo.com |
| 1862221 | Rodriguez Bizaldi , Providencia | onani8972@yahoo.com |
| 2019804 | RODRIGUEZ BLANCO, EDITH ANDREA | ivrelectrico@gmail.com |
| 1692724 | RODRIGUEZ BONILLA, FRANCISCO JAVIER | frodriguez@oppea.pr.gov |
| 1800845 | Rodriguez Bonilla, Francisco Javier | frodriguez@oppea.pr.gov |
| 1222101 | RODRIGUEZ BONILLA, IVETTE | ivetterodriquez2014@outlook.com |
| 1598395 | Rodriguez Bonilla, Loyda T | tamyr.bonilla@gmail.com |
| 1794234 | Rodríguez Bonilla, Waleska J. | wallys5180@gmail.com |
| 817104 | RODRIGUEZ BONILLA, WILLIAM | willperla@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1637852 | Rodriguez Bosque , Jose Manuel | profesorbosque@gmail.com |
| 1904493 | Rodriguez Boyet, Mayra J | aryamjuly@gmail.com |
| 1904401 | Rodriguez Boyet, Mayra J. | aryamjuly@gmail.com |
| 2035465 | Rodriguez Boyet, Mayra J. | ARYAMJULY@GMAIL.COM |
| 1887827 | RODRIGUEZ BOYET, TEDDY A. | TIBURONBORICUA@GMAIL.COM |
| 1710005 | Rodriguez Bruno, Camelia | cameliarodriguezbruno@gmail.com |
| 1223710 | RODRIGUEZ BRUNO, JANET | carmenanabrunorodriguez@gmail.com |
| 1162201 | Rodriguez Burgos, Amarilis | amarilisrb2014@gmail.com |
| 1821019 | Rodriguez Burgos, Ana Maria | dennise.irizarry@gmail.com |
| 1727363 | Rodriguez Burgos, Carmelo | evelyn_maunabo@yahoo.com |
| 1891424 | Rodriguez Burgos, Carmen C | Urodz1eng@gmail.com |
| 1572808 | RODRIGUEZ BURGOS, EFRAIN | fraopr@hotmail.com |
| 1561297 | Rodriguez Burgos, Jose | orlando30pr@gmail.com |
| 1564368 | RODRIGUEZ BURGOS, JOSE ORLANDO | orlando30pr@gmail.com |
| 1987630 | Rodriguez Burgos, Maria | MLRODPr@gmail.com |
| 1052138 | Rodriguez Burgos, Maria E. | esthermary2170@hotmail.com |
| 1720824 | Rodriguez Burgos, Randolph | randolphga@hotmail.com |
| 1763351 | RODRIGUEZ BURGOS, RANDOLPH | randolphga@hotmail.com |
| 1973575 | Rodriguez Caban, Carmen N. | FJnovarum@gmail.com |
| 1710608 | Rodriguez Cabranes, Sonia J | soniabella85@hotmail.com |
| 466900 | RODRIGUEZ CABRERA, LIANA T | liana.quebradillas@gmail.com |
| 697016 | RODRIGUEZ CABRERA, LIANA T | LIANA.QUEBRADILLAS@GMAIL.COM |
| 1849344 | Rodriguez Cabrera, Venus I. | venusivette9577@yahoo.com |
| 1800529 | RODRIGUEZ CALDERO, SANDRA | sr74776@gmail.com |
| 1796235 | RODRIGUEZ CALDERON, LEYKA M. | lrodriguez509@gmail.com |
| 466962 | RODRIGUEZ CALDERON, NELSON F | nelfred2008@gmail.com |
| 761250 | RODRIGUEZ CALIXTO, VICENTE | jv.rodz18@gmail.com |
| 1887937 | RODRIGUEZ CALO, MARIBEL | MARIBELRCALO@GMAIL.COM |
| 1846088 | RODRIGUEZ CAMACHO, ILEANA | ileana2309@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1661220 | Rodriguez Camacho, Jaime | jrc072656@gmail.com |
| 1661220 | Rodriguez Camacho, Jaime | jrc072656@gmail.com |
| 1734683 | Rodríguez Camacho, Jenevie | jenevie77@hotmail.com |
| 467038 | RODRIGUEZ CAMACHO, ROSALIND | r_carvelli@yahoo.com |
| 1088815 | RODRIGUEZ CAMACHO, ROSALIND | C-CARVELL@YAHOO.COM |
| 1941461 | Rodriguez Campos, Carmen | carmenrodriguezcampos@hotmail.com |
| 1746758 | Rodriguez Canales, Lumara | aramasi_02@hotmail.com |
| 1649398 | Rodriguez Cancel, Miriam | miriamrodriguez1960@gmail.com |
| 1786411 | RODRIGUEZ CANCEL, MIRIAM | MIRIAMRODRIGUEZ1960@GMAIL.COM |
| 1896831 | Rodriguez Caraballo , Nelson | nelsonyankee55@yahoo.com |
| 1641635 | Rodriguez Caraballo, Anaida | Annierodri957@gmail.com |
| 1641841 | Rodriguez Caraballo, Anaida | Annierodri957@gmail.com |
| 1641920 | Rodriguez Caraballo, Anaida | Annierodri957@gmail.com |
| 1819927 | Rodriguez Caraballo, Anaida | annierodri957@gmail.com |
| 1838109 | Rodriguez Caraballo, Anaida | Annierodri957@gmail.com |
| 1849487 | Rodriguez Caraballo, Anaida | annierodri957@gmail.com |
| 1851582 | Rodriguez Caraballo, Anaida | Annierodri957@gmail.com |
| 1856653 | Rodriguez Caraballo, Anaida | annierodri957@gmail.com |
| 1641259 | Rodriguez Caraballo, Brilton | briltonrodriguez@yahoo.com |
| 1641312 | Rodriguez Caraballo, Brilton | briltonrodriguez@yahoo.com |
| 1641446 | Rodriguez Caraballo, Brilton | briltonrodriguez@yahoo.com |
| 1641471 | Rodriguez Caraballo, Brilton | briltonrodriguez@yahoo.com |
| 1641495 | Rodriguez Caraballo, Brilton | briltonrodriguez@yahoo.com |
| 1642023 | Rodriguez Caraballo, Brilton | briltonrodriguez@yahoo.com |
| 1641282 | Rodriguez Caraballo, Britton | brittonrodriguez@yahoo.com |
| 1600114 | RODRIGUEZ CARABALLO, DORIS N. | cglisobel@yahoo.com |
| 1609496 | Rodriguez Caraballo, Doris N. | jailene.fraticelli@gmail.com |
| 1755815 | Rodriguez Caraballo, Doris N. | jailene.fraticelli@gmail.com |
| 1783472 | RODRIGUEZ CARABALLO, DORIS N. | jailene.fraticelli@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1784538 | RODRIGUEZ CARABALLO, DORIS N. | jailene.fraticelli@gmail.com |
| 1330249 | RODRIGUEZ CARABALLO, ENEIDA | eneidarodriguez5244@gmail.com |
| 1765716 | Rodriguez Caraballo, Eneida | eneidarodriguez5244@gmail.com |
| 1772266 | Rodriguez Caraballo, Eneida | eneidarodriguez25244@gmail.com |
| 1785773 | RODRIGUEZ CARABALLO, ENEIDA | eneidarodriguez5244@gmail.com |
| 1823684 | RODRIGUEZ CARABALLO, ENEIDA | ENEIDARODRIGUEZ5244@GMAIL.COM |
| 1832476 | RODRIGUEZ CARABALLO, ENEIDA | eneidarodriguez5244@gmail.com |
| 1841275 | Rodriguez Caraballo, Eneida | eneidarodriguez5244@gmail.com |
| 1846225 | Rodriguez Caraballo, Eneida | eneidarodriguez5244@gmail.com |
| 1854697 | Rodriguez Caraballo, Eneida | eneidarodriguez5244@gmail.com |
| 1597005 | RODRIGUEZ CARABALLO, EVERLIDIS | RODRIGUEZEVERLIDIS@YAHOO.COM |
| 1873373 | RODRIGUEZ CARABALLO, MARITZA | RODRIGUEZMARITZA036@GMAIL.COM |
| 1905489 | Rodriguez Caraballo, Nelson | nelsonyankee55@yahoo.com |
| 1952144 | RODRIGUEZ CARABALLO, NELSON | nelsonyankee55@yahoo.com |
| 1598474 | Rodriguez Caraballo, Rosa Esther | atisorehtse@hotmail.com |
| 1633996 | Rodriguez Caraballo, Rosa Esther | atisorehtse@hotmail.com |
| 2157965 | Rodriguez Caraballo, Vanessa | monchor765@gmail.com |
| 1497888 | RODRIGUEZ CARBONELL, MARIA | miliwin@hotmail.com |
| 713002 | Rodriguez Carbonell, Maria M | miliwin@hotmail.com |
| 1677137 | RODRIGUEZ CARDONA, ADALBERTO | adalberto.arc@gmail.com |
| 1678059 | RODRIGUEZ CARDONA, ADALBERTO | adalberto.arc@gmail.com |
| 1774340 | Rodriguez Cardona, Aida M. | kimberlyperezrod75@gmail.com |
| 2149671 | Rodriguez Cardona, Calixto | gloriann-leon@yahoo.com |
| 1012251 | RODRIGUEZ CARMONA, JENNY | jennyrodz55@hotmail.com |
| 1634520 | Rodriguez Carmona, Jose I | josei.rodriguez73@yahoo.com |
| 1587656 | RODRIGUEZ CARRASCO, MARCO A | elflaco_15@yahoo.com |
| 1586164 | Rodriguez Carrasco, Marco Anton | elflaco_15@gmail.com |
| 1554200 | Rodriguez Carrasco, Marilu | mariangelleo14@gmail.com |
| 1735968 | Rodriguez Carrasquillo, Carlos Manuel | cmrc7120@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1847972 | Rodriguez Carrasquillo, Noemi | noemirodriguezc@gmail.com |
| 1590279 | Rodriguez Carrero, Nelson J | rodrigueznelson68@gmail.com |
| 1725356 | Rodriguez Carrero, Nelson J | rodrigueznelson68@gmail.com |
| 1668763 | Rodriguez Carrero, Nelson J. | rodrigueznelson68@gmail.com |
| 1756406 | RODRIGUEZ CARRION, MARIA P | maripi_loiza@hotmail.com |
| 1731257 | RODRIGUEZ CARRION, MILAGROS | milagrospr2005@yahoo.com |
| 751897 | Rodriguez Casiano, Sandra | sandrarodriguez1850@gmail.com |
| 1810497 | RODRIGUEZ CASIANO, SANDRA | sandrarodriguez1850@gmail.com |
| 1810497 | RODRIGUEZ CASIANO, SANDRA | sandrarodriguez1850@gmail.com |
| 1091489 | RODRIGUEZ CASIANO, SANDRA I | sandrarodriguez1850@gmail.com |
| 467464 | RODRIGUEZ CASTANER, ANTONIO | arcast22@yahoo.com |
| 1718391 | Rodriguez Castello, Felix A. | felixrodz@hotmail.com |
| 1886312 | Rodriguez Castill, Irlando | capitolio25@gmail.com |
| 1664353 | Rodriguez Castillo, Eduardo | agustinillo23@outlook.es |
| 1741339 | Rodriguez Castillo, Febe | laphoebe55@aol.com |
| 992490 | RODRIGUEZ CASTILLO, FELICITA | Perla922@gmail.com |
| 232167 | RODRIGUEZ CASTILLO, ISMAEL | ircastillo795@gmail.com |
| 1590076 | RODRIGUEZ CASTILLO, ISMAEL | ircastillo795@gmail.com |
| 1592314 | RODRIGUEZ CASTILLO, ISMAEL | ircastillo795@gmail.com |
| 1603019 | RODRIGUEZ CASTILLO, ISMAEL | ircastillo795@gmail.com |
| 1605202 | RODRIGUEZ CASTILLO, ISMAEL | ircastillo795@gmail.com |
| 1610837 | RODRIGUEZ CASTILLO, ISMAEL | ircastillo795@gmail.com |
| 1988697 | Rodriguez Castillo, Jose M. | panchoboxer2@yahoo.com |
| 1816875 | Rodriguez Castillo, Orlando | capitalio25@gmail.com |
| 1853491 | Rodriguez Castillo, Orlando | capitolio25@gmail.com |
| 1897219 | Rodriguez Castillo, Orlando | capitolio25@gmail.com |
| 1965486 | Rodriguez Castillo, Rosa L. | rrosalydia@yaho.com |
| 1863027 | Rodriguez Cedeno, Ileana | ileana0318@icloud.com |
| 1863027 | Rodriguez Cedeno, Ileana | ileana0318@icloud.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1886209 | RODRIGUEZ CEDENO, ILEANA | ileana0318@icloud.com |
| 1886209 | RODRIGUEZ CEDENO, ILEANA | ileana0318@icloud.com |
| 1889244 | Rodriguez Cedeno, Ileana | ILEANA0318@ICLOUD.COM |
| 1889244 | Rodriguez Cedeno, Ileana | ILEANA0318@ICLOUD.COM |
| 1905752 | Rodriguez Cedeno, Ileana | ileana0318@icloud.com |
| 1688761 | RODRIGUEZ CELIMARI, HERNANDEZ | nahir.diaz.hernandez@gmail.com |
| 1931678 | RODRIGUEZ CENTENO, CONCEPCION | conchi1125@gmail.com |
| 1632065 | RODRIGUEZ CEPEDA, ROSA E | rerodriguez@policia.pr.gov |
| 934993 | RODRIGUEZ CEPEDA, ROSA E. | RERodriguez@policia.pr.gov |
| 1449673 | RODRIGUEZ CEREZO, MARY | maryrodriguez937896@hotmail.com |
| 467639 | RODRIGUEZ CHAPARRO, MARIA | mrrchrrodriguez@yahoo.com |
| 603364 | RODRIGUEZ CHAVES, AIXA M | aixarchaves@gmail.com |
| 1775761 | RODRIGUEZ CHAVES, AIXA M. | AIXARCHAVES@GMAIL.COM |
| 1589555 | Rodriguez Chevere, Edwin D. | erodche@gmail.com |
| 1734108 | Rodriguez Chico, Cesar A | cesrod13@gmail.com |
| 1601081 | RODRIGUEZ CHICO, CESAR A. | cesrod13@gmail.com |
| 2002974 | Rodriguez Cintron, Ada | ada.rodriguez76@yahoo.com |
| 2002974 | Rodriguez Cintron, Ada | lymarisdavila@gmail.com |
| 2026695 | Rodriguez Cintron, Ada | ada.rodriguez76@yahoo.com |
| 2026695 | Rodriguez Cintron, Ada | lymarisdavila@gmail.com |
| 2041232 | Rodriguez Cintron, Ada | lymarisdavila@gmail.com |
| 2041232 | Rodriguez Cintron, Ada | ada.rodriguez76@yahoo.com |
| 2101976 | Rodriguez Cintron, Ada | ada.rodriguez76@yahoo.com |
| 2101976 | Rodriguez Cintron, Ada | lymarisdavila@gmail.com |
| 159499 | Rodriguez Cintron, Eva | evar808@gmail.com |
| 1813784 | RODRIGUEZ CINTRON, EVA | evar808@gmail.com |
| 1823710 | RODRIGUEZ CINTRON, EVA | evar808@gmail.com |
| 1823729 | RODRIGUEZ CINTRON, EVA | evar808@gmail.com |
| 2159282 | Rodriguez Cintron, Jose J. | j-rodrz@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1692092 | Rodriguez Cirilo, Noemi | rodrigueznoemi36@gmail.com |
| 1590871 | RODRIGUEZ CLAS, SHEILA | SHEILA787@YAHOO.COM |
| 1083308 | RODRIGUEZ CLAUDIO, REBECA | rebejose2015@gmail.com |
| 1813349 | Rodriguez Clemente, Damaris | damarisrodrguezclemente@gmail.com |
| 1734661 | Rodriguez Clemente, Luz E | hermananelly@live.com |
| 1763870 | Rodriguez Clemente, Luz E. | hermananelly@live.com |
| 2136296 | Rodriguez Clemente, Marta Iris | mirca.2000@hotmail.com |
| 1990671 | Rodriguez Clemente, Sandra I. | sandra_obed@yahoo.com |
| 1535085 | RODRIGUEZ COCA, LUCY | lucy.rodriguez.coca@gmail.com |
| 1720847 | Rodriguez Collado, Sylvia M. | helena_detroya32@yahoo.com |
| 1723541 | Rodriguez Collado, Sylvia M. | helena_detroya32@yahoo.com |
| 1773961 | Rodriguez Collazo, Gloribel | grodzcoll0@gmail.com |
| 1777837 | RODRIGUEZ COLLAZO, GLORIBEL | grodzcoll0@gmail.com |
| 1779976 | Rodriguez Collazo, Gloribel | grodzcoll0@gmail.com |
| 1963185 | Rodriguez Collazo, Lourdes I | irodriguez1250@yahoo.com |
| 1936189 | Rodriguez Collazo, Lourdes I. | irodriguez1250@yahoo.com |
| 1936189 | Rodriguez Collazo, Lourdes I. | irodriguez1250@yahoo.com |
| 1973388 | RODRIGUEZ COLLAZO, LOURDES I. | IRODRIGUEZ1250@YAHOO.COM |
| 1973388 | RODRIGUEZ COLLAZO, LOURDES I. | IRODRIGUEZ1250@YAHOO.COM |
| 1989536 | Rodriguez Collazo, Lourdes I. | irodriguez1250@yahoo.com |
| 1989536 | Rodriguez Collazo, Lourdes I. | irodriguez1250@yahoo.com |
| 1660555 | Rodriguez Collazo, Luz M. | luzmrodz16@gmail.com |
| 1680492 | Rodriguez Collazo, Olga M | omrc_68@yahoo.com |
| 1584296 | Rodriguez Collazo, Victor Raul | victorrodriguez2034@gmail.com |
| 2019402 | RODRIGUEZ COLON , DORIS ANETTE | DORIS.ANETTE@GMAIL.COM |
| 1841712 | Rodriguez Colon , Jorge Luis | jnjlove15@hotmail.com |
| 1843293 | Rodriguez Colon , Nereida | CIANER1415@GMAIL.COM |
| 1664722 | Rodriguez Colon , Nitza | rodriguezcolonnitza@gmail.com |
| 467881 | RODRIGUEZ COLON, AIDA L | aijus@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 467882 | RODRIGUEZ COLON, ALBA | mayra_crae@yahoo.com |
| 2016225 | Rodriguez Colon, Alma D. | a.d.rodriguezcolon@gmail.com |
| 467905 | RODRIGUEZ COLON, ARIEL | arielcolon@hotmail.com |
| 1760053 | Rodriguez Colon, Brenda E | b_enid5@yahoo.com |
| 1774018 | Rodriguez Colon, Brenda E | b_enid5@yahoo.com |
| 1774018 | Rodriguez Colon, Brenda E | b-enid5@yahoo.com |
| 1750596 | Rodriguez Colon, Brenda E. | b_enid5@yahoo.com |
| 1785035 | RODRIGUEZ COLON, CANDIDA R | facilitadora.ciencias@gmail.com |
| 817269 | RODRIGUEZ COLON, CANDIDA R. | facilitadora.ciencias@gmail.com |
| 1737021 | RODRIGUEZ COLON, CARMEN | crcolon8@gmail.com |
| 467955 | RODRIGUEZ COLON, DILFIA | RDILFIA@GMAIL.COM |
| 1909644 | Rodriguez Colon, Dilfia | rdilfia@gmail.com |
| 1909790 | Rodriguez Colon, Dilfia | rdilfia@gmail.com |
| 1925797 | Rodriguez Colon, Dilfia | rdilfia@gmail.com |
| 1193792 | Rodriguez Colon, Eduardo | erodriguezcolon16@gmail.com |
| 2081459 | Rodriguez Colon, Eduardo | nrosario@99gmail.com |
| 1854316 | Rodriguez Colon, Elizabeth | lizzierodz54@gmail.com |
| 468027 | RODRIGUEZ COLON, IVAN | ivan_rodriguez63@hotmail.com |
| 1681887 | Rodriguez Colon, Ivan | ivan_rodriguez63@hotmail.com |
| 1702130 | RODRIGUEZ COLON, IVAN | Ivan_rodriguez63@hotmail.com |
| 1819373 | Rodriguez Colon, Ivan | ivan_rodriguez63@hotmail.com |
| 675124 | RODRIGUEZ COLON, JANETTE | jeanetterofriguez21@gmail.com |
| 1459419 | RODRIGUEZ COLON, JEANETTE | igarau219@gmail.com |
| 1461458 | RODRIGUEZ COLON, JEANETTE | igarau219@gmail.com |
| 1461461 | Rodriguez Colon, Jeanette | igarau219@gmail.com |
| 682172 | RODRIGUEZ COLON, JOSE A | rotatiuo100@hotmail.com |
| 1634392 | Rodriguez Colon, Jose L. | siriana2003@hotmail.com |
| 1489910 | Rodriguez Colon, Lilliam E | lilliamenidrodriguez@gmail.com |
| 1502484 | Rodriguez Colon, Luis M | maneco494@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1780076 | Rodriguez Colon, Magarita | mrc0313949@gmail.com |
| 2118666 | Rodriguez Colon, Manuel E. | mrodcolon@hotmail.com |
| 1835089 | RODRIGUEZ COLON, MARGARITA | MRC03131949@GMAIL.COM |
| 2018937 | Rodriguez Colon, Margarita | mrc03131949@gmail.com |
| 1115907 | RODRIGUEZ COLON, MARTIN | tinmar0002@gmail.com |
| 1634637 | Rodriguez Colon, Merlis | merlisrc@gmail.com |
| 1634637 | Rodriguez Colon, Merlis | merlisrc@gmail.com |
| 1667955 | Rodriguez Colon, Merlis | merlisrc@gmail.com |
| 1581927 | Rodriguez Colon, Milagros | fpelaw@gmail.com |
| 1605543 | RODRIGUEZ COLON, MILAGROS | mgalejandro02@gmail.com |
| 1673550 | Rodriguez Colon, Milagros | mgalejandro02@gmail.com |
| 1693387 | RODRIGUEZ COLON, MILAGROS | mgalejandro02@gmail.com |
| 1741070 | RODRIGUEZ COLON, MILAGROS | MGALEJANDRO02@GMAIL.COM |
| 1987783 | Rodriguez Colon, Minerva | sonia30765@gmail.com |
| 1777474 | Rodríguez Colón, Minerva | rodriguezm3861@gmail.com |
| 468173 | Rodriguez Colon, Naida I | naida56@hotmail.com |
| 728511 | RODRIGUEZ COLON, NEREIDA | cianer1415@gmail.com |
| 1797060 | RODRIGUEZ COLON, NITZA | rodriguezcolonnitza@gmail.com |
| 1632593 | Rodriguez Colon, Osvaldo | shamilette.vega0423@gmail.com |
| 1580970 | RODRIGUEZ COLON, RAMONITA | ramonitarod@hotmail.com |
| 1601362 | Rodriguez Colon, Teresa | rodriguezt73@yahoo.com |
| 1754413 | Rodriguez Colon, Waleska | cukie2004@yahoo.com |
| 1727265 | RODRIGUEZ COLON, WANDA | wrodriguez4195@gmail.com |
| 468279 | RODRIGUEZ CONCEPCION, JAVIER | aegaee@gmail.com |
| 468279 | RODRIGUEZ CONCEPCION, JAVIER | Jrodriguezpr368@yahoo.com |
| 1678515 | Rodriguez Concepcion, Jesus M. | jmrconcepcion@gmail.com |
| 1058218 | RODRIGUEZ CONCEPCION, MARIVEL | marivelrodriguez401@yahoo.com |
| 1719382 | Rodriguez Concepcion, Sarah | sarahrodz62@gmail.com |
| 1968434 | Rodriguez Conde, Jose O. | jorodriguez@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1805558 | RODRIGUEZ CONSTANTINO , CHARLES | juanadino2000@gmail.com |
| 1841906 | Rodriguez Constantino , Charles | juanadipo2000@gmail.com |
| 1738589 | Rodriguez Constantino, Olga I | nsrd@gmail.com |
| 1902062 | Rodriguez Constantino, Olga I | nsrd@gmail.com |
| 1945123 | Rodriguez Constantino, Olga I. | nsrd@mail.com |
| 1951477 | Rodriguez Constantino, Olga I. | nsrd@mail.com |
| 1954338 | Rodriguez Constantino, Olga I. | nsrd@mail.com |
| 1837738 | RODRIGUEZ CORNIER, GILBERTO | G.R.C.301@gmail.com |
| 1837738 | RODRIGUEZ CORNIER, GILBERTO | G.R.C.301@gmail.com |
| 1844206 | RODRIGUEZ CORNIER, GILBERTO | GRC301@gmail.com |
| 1580734 | RODRIGUEZ CORREA, BELKYS A | BelkysRodriguez1234@gmail.com |
| 1763201 | Rodriguez Correa, Ivelisse | ivelisse.rodriguez@hacienda.gobierno.pr |
| 1674122 | RODRIGUEZ CORREA, MARIA T. | marytere05@yahoo.com |
| 298787 | RODRIGUEZ CORTES, MARIA I | profetaisa@hotmail.com |
| 468483 | RODRIGUEZ CORTES, MARIA I. | profetaisa@hotmail.com |
| 468488 | RODRIGUEZ CORTES, NANCY | nancyrodgz@hotmail.com |
| 726480 | RODRIGUEZ CORTES, NANCY I | nancyrodgz@hotmail.com |
| 1101703 | RODRIGUEZ CORTES, WANADA | wandarodgz@gmail.com |
| 468494 | RODRIGUEZ CORTES, WANDA | wandarodgz@gmail.com |
| 1534617 | RODRIGUEZ CORTES, WANDA E | wandarodgz@gmail.com |
| 1492045 | RODRIGUEZ COSME, RAUL | rauljunior068@gmail.com |
| 1501194 | Rodriguez Cosme, Raúl | rauljunior068@gmail.com |
| 1501477 | Rodriguez Cosme, Raúl | rauljunior068@gmail.com |
| 1553807 | Rodriguez Cotto, Elizabeth | lissie0072001@gmail.com |
| 1785417 | RODRIGUEZ CRESPO, MARIA G | chegise1@yahoo.com |
| 1848409 | Rodriguez Cruz , Evelyn R | euyramonita@gmail.com |
| 1755973 | Rodriguez Cruz , Santiago | marianegelis8825@gmail.com |
| 1586353 | RODRIGUEZ CRUZ, ANA H | hilda7114@hotmail.com |
| 2120084 | RODRIGUEZ CRUZ, ANA L | radiasus.25@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1168093 | Rodriguez Cruz, Angela L | angela-luisa24@hotmail.com |
| 1740344 | Rodriguez Cruz, Angela Luisa | angela-luida24@hotmail.com |
| 1901164 | Rodriguez Cruz, Angelly | dangelli15@gmail.com |
| 1932079 | Rodriguez Cruz, Carmen Dolores | enriquegonzalez411@gmail.com |
| 1863648 | Rodriguez Cruz, Diana | drodcruz@gmail.com |
| 1891074 | Rodriguez Cruz, Diana | drodcruz@gmail.com |
| 1758243 | Rodríguez Cruz, Diana | drodcruz@gmail.com |
| 1887503 | Rodriguez Cruz, Elizabeth | gustperl@gmail.com |
| 817359 | RODRIGUEZ CRUZ, EVELYN | evyramonita@gmail.com |
| 1616818 | Rodriguez Cruz, Evelyn | evyramonita@gmail.com |
| 1616871 | Rodriguez Cruz, Evelyn | evyramonita@gmail.com |
| 1794646 | RODRIGUEZ CRUZ, EVELYN | EVYRAMONITA@GMAIL.COM |
| 1819589 | Rodriguez Cruz, Evelyn | evyramonita@gmail.com |
| 1600713 | Rodriguez Cruz, Evelyn R | evyramonita@gmail.com |
| 1675761 | Rodriguez Cruz, Frances A | fquetzaly@gmail.com |
| 1766395 | RODRIGUEZ CRUZ, GILBERTO | gilbertorodriguezcruz@gmail.com |
| 857932 | Rodriguez Cruz, Jessica | jesyrodz@gmail.com |
| 1226322 | RODRIGUEZ CRUZ, JESSICA | jesyrodz@gmail.com |
| 1495567 | RODRIGUEZ CRUZ, JESSICA | jesyrodz@gmail.com |
| 2046390 | Rodriguez Cruz, Jesus | rodriguezjesus5626@gmail.com |
| 1948017 | Rodriguez Cruz, Jesusalyn | rcruzjesusalyn@gmail.com |
| 1733702 | Rodriguez Cruz, Jose Clemente | joseclemente52@yahoo.com |
| 1754895 | Rodriguez Cruz, Jose Clemente | joseclemente52@yahoo.com |
| 468751 | RODRIGUEZ CRUZ, JUAN | haydeeyjuan@yahoo.com |
| 1905562 | Rodriguez Cruz, Juan | HaydeeYJuan@yahoo.com |
| 1923026 | Rodriguez Cruz, Juan | haydeeyjuan@yahoo.com |
| 2035384 | Rodriguez Cruz, Juan | haydeeyjuan@yahoo.com |
| 2134376 | Rodriguez Cruz, Katherine | soleni_2000@yahoo.com |
| 1692636 | Rodriguez Cruz, Mariam L. | mariamrc6@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1874206 | RODRIGUEZ CRUZ, MARIBEL | MARYVELAZQUEZ@UPR.EDU |
| 2023350 | Rodriguez Cruz, Maribel | mary.velazquez@upr.edu |
| 1648558 | Rodriguez Cruz, Mayra E | mayraer12@hotmail.com |
| 1649752 | RODRIGUEZ CRUZ, MAYRA E | mayraer12@hotmail.com |
| 1657478 | Rodriguez Cruz, Mayra E. | mayraer12@hotmail.com |
| 1598648 | Rodríguez Cruz, Mayra E. | mayraer12@hotmail.com |
| 1673736 | Rodríguez Cruz, Mayra E. | mayraer12@hotmail.com |
| 1674576 | Rodríguez Cruz, Mayra E. | mayraer12@hotmail.com |
| 1878477 | RODRIGUEZ CRUZ, MIGDALIA | dolly.rodcruz@yahoo.com |
| 1881383 | Rodriguez Cruz, Migdalia | dolly.rodcruz@yahoo.com |
| 2002078 | Rodriguez Cruz, Miguel Angel | pitu2165@hotmail.com |
| 2042795 | Rodriguez Cruz, Miguel Angel | pitu2165@hotmail.com |
| 1729687 | Rodriguez Cruz, Miriam L | mariamrc6@hotmail.com |
| 1633048 | Rodriguez Cruz, Noreida | nore34ljf@hotmail.com |
| 1666174 | Rodriguez Cruz, Olga W | walleska32@hotmail.com |
| 1739661 | Rodriguez Cruz, Vicente | lilliam18@hotmail.com |
| 1753360 | Rodriguez Cruz, Vicente | lilliam18@hotmail.com |
| 1762861 | Rodriguez Cruz, Vicente | lilliam18@hotmail.com |
| 1507890 | RODRIGUEZ CRUZ, YAMILETTE | yrodriguezcruz@gmail.com |
| 2039010 | RODRIGUEZ CRUZ, ZENAIDA | adianezrodriguez56@gmail.com |
| 2060536 | Rodriguez Cruz, Zulma Dylia | zuldy85@yahoo.com |
| 1617690 | Rodriguez Cuadrado, Felicita | riveracyabucoa@hotmail.com |
| 1776836 | Rodriguez Cuadrado, Sonia | soniaerodriguez@gmail.com |
| 2134223 | Rodríguez Cuadrado, Sonia E. | soniaerodriguez@icloud.com |
| 1655174 | RODRIGUEZ CUEBAS, ANA MARIA | GORDILYN19@YAHOO.COM |
| 1845551 | RODRIGUEZ CUEBAS, ANA MARIA | gordilyn19@yahoo.com |
| 705482 | RODRIGUEZ CUEVAS, LUZ N | nydialares@gmail.com |
| 1535672 | Rodriguez Cuevas, Nitza Elena | nitzaelena24@gmail.com |
| 1769998 | Rodriguez David, Jorge | Jorgerodriguezdavid1975@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1953032 | RODRIGUEZ DAVID, LUZ MARELY | dra.luzmarelyruc@yahoo.com |
| 1953274 | RODRIGUEZ DAVID, LUZ MARELY | dra.luzmarelynuc@yahoo.com |
| 714482 | Rodriguez David, Marianita | nairamm@hotmail.com |
| 2090211 | Rodriguez Davila, Hector | davilardzhector@gmail.com |
| 817413 | RODRIGUEZ DE JESUS, ADA M. | amrdj.4212@yahoo.com |
| 1843351 | Rodriguez de Jesus, Ada M. | amrdj.4212@yahoo.com |
| 2010343 | Rodriguez De Jesus, Ada M. | amrdj.4212@yahoo.com |
| 2038784 | Rodriguez De Jesus, Ada M. | amrdj.4212@yahoo.com |
| 2039620 | Rodriguez De Jesus, Ada M. | amrdj.4212@yahoo.com |
| 469089 | RODRIGUEZ DE JESUS, JOHANNA | johannaseven@yahoo.com |
| 1840948 | RODRIGUEZ DE JESUS, JULIO | POETA_BORI8@HOTMAIL.COM |
| 1858754 | Rodriguez De Jesus, Marta Ivette | marivette59@yahoo.com |
| 1648078 | Rodriguez De Jesus, Nellie | nellie.rodriguez22@yahoo.com |
| 1688899 | Rodriguez De Jesus, Senaida | alondrakamila92@yahoo.com |
| 1731347 | Rodriguez De Jesus, Senaida | alondrakamila92@yahoo.com |
| 1896357 | RODRIGUEZ DE JESUS, SENAIDA | alondrakamila92@yahoo.com |
| 1938652 | Rodriguez De Jesus, Senaida | alondrakamila92@yahoo.com |
| 1765219 | Rodriguez De Jesús, Senaida | alondrakamila92@yahoo.com |
| 469142 | Rodriguez De Jesus, Tabita | tabitapr70@gmail.com |
| 1801987 | Rodriguez De Jesus, Tania | taniarodriguez9@hotmail.com |
| 469145 | RODRIGUEZ DE JESUS, TERESA M | TERESA.RODRIGUEZ@UPR.EDU |
| 835102 | Rodriguez de Leon, Elizabeth | eli_eder@yahoo.com |
| 1956833 | Rodriguez de Leon, Felix A. | felixar3939@gmail.com |
| 1769834 | Rodriguez de Leon, Iveusse | iverodleon@hotmail.com |
| 1830677 | RODRIGUEZ DE RAMOS, MARELYN | MARELYNR65@GMAIL.COM |
| 1601107 | RODRIGUEZ DECLET, LOURDES | lourdesrd@yahoo.com |
| 1631066 | RODRIGUEZ DECLET, LOURDES | lourdesrd@yahoo.com |
| 1631801 | RODRIGUEZ DECLET, LOURDES | lourdesrd@yahoo.com |
| 817427 | RODRIGUEZ DEL RIO, MARISOL | losirampr2014@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1733479 | Rodriguez Del Toro, Jennifer | jenniferrodz@yahoo.com |
| 1621375 | Rodríguez Del Valle, John G. | thebest3008@hotmail.com |
| 1655683 | RODRIGUEZ DELGADO, IVELISSE | ive.rod@hotmail.com |
| 1011304 | RODRIGUEZ DELGADO, IVONNE | ivonne.rodriguez3@hotmail.com |
| 1981742 | RODRIGUEZ DELGADO, JOCELYNE Y | bebax1961@yahoo.com |
| 1082095 | RODRIGUEZ DELGADO, RAMONA | assist.serv.23@hotmail.com |
| 1744071 | Rodriguez Delgado, Rene | rene21877@gmail.com |
| 1919963 | Rodriguez Diaz, Blanca E | rdbe1968@gmail.com |
| 1955591 | Rodriguez Diaz, Carmen L. | carmenprietapr@hotmail.com |
| 1808212 | RODRIGUEZ DIAZ, DAISY J | jeaneryka@yahoo.com |
| 2126130 | Rodriguez Diaz, Elmer | elroddi@gmail.com |
| 1671927 | RODRIGUEZ DIAZ, IVETTE MAGALY | ivettemrodriguez15@gmail.com |
| 1222902 | RODRIGUEZ DIAZ, JAHAIRA | jahairarodriguez311@yahoo.com |
| 1557782 | Rodriguez Diaz, Joan M. | joanmrodriguez@gmail.com |
| 2079853 | Rodriguez Diaz, Jose A | rodriguezdja@de.pr.gov |
| 1942084 | Rodriguez Diaz, Jose A. | rodriguezdja@de.pr.gov |
| 1943254 | Rodriguez Diaz, Jose A. | rodriguezdja@de.pr.gov |
| 1557553 | Rodriguez Diaz, Lianmarie | lianmarier@yahoo.com |
| 1669241 | Rodriguez Diaz, Lianmarie | Lianmarier@yahoo.com |
| 1752301 | Rodriguez Diaz, Lianmarie | Lianmarier@yahoo.com |
| 1679109 | RODRIGUEZ DIAZ, LIZBETH | beba_playera@yahoo.com |
| 1639705 | Rodríguez Diaz, Migdalia | migdaliar830@gmail.com |
| 1594704 | Rodriguez Diaz, Minerva | miniola6@yahoo.com |
| 1785713 | Rodriguez Diaz, Nelson M | nelsonrodriguez445@gmail.com |
| 1750933 | Rodriguez Diaz, Nelson M. | nelsonrodriguez445@gmail.com |
| 1979207 | Rodriguez Diaz, Raquel | raquelgroup@gmail.com |
| 1722432 | Rodriguez Diaz, Raul | rodriguezney@yahoo.com |
| 1378009 | RODRIGUEZ DIAZ, ROSA IVETTE | rosarodriguez1162@gmail.com |
| 2035338 | Rodriguez Diaz, Sylvia Ines | rodriguezsylvia28@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2067814 | Rodriguez Diaz, Sylvia Ines | rodriguezsylvia28@gmail.com |
| 858167 | Rodriguez Dieppa, Leandro | leandrorodriguez@yahoo.com |
| 1634643 | Rodriguez Echevarria , Grace J. | granet48@yahoo.com |
| 1705051 | Rodriguez Echevarria, Eugenio | rodriguez_nayda@yahoo.com |
| 1211713 | Rodriguez Echevarria, Grace J. | granet48@yahoo.com |
| 1211713 | Rodriguez Echevarria, Grace J. | granet48@yahoo.com |
| 1913622 | Rodriguez Echevarria, Luz Maria | MISILC12ROD@MCIL.COM |
| 1913622 | Rodriguez Echevarria, Luz Maria | misilcizrod@mcil.com |
| 1787037 | RODRIGUEZ ECHEVARRIA, NELSON | YANERODZ@GMAIL.COM |
| 1594950 | RODRIGUEZ ESAPADA, CARMEN M. | MILLYRODRIGUEZ64@HOTMAIL.COM |
| 1639057 | Rodriguez Espada, Carmen M. | millyrodriguez64@hotmail.com |
| 1677819 | Rodriguez Espada, Carmen M. | millyrodriguez64@hotmail.com |
| 1934288 | Rodriguez Espada, Olga I | rodriguezespadao@gmail.com |
| 1617730 | Rodriguez Esparra, Casilda | casildarodriguez45@gmail.com |
| 1429856 | Rodriguez Espinosa, Johnny A | elizabethcardonarodriguez@hotmail.com |
| 1621407 | RODRIGUEZ ESTRADA, LUZ I. | ivyrodriguez1967@gmail.com |
| 1621407 | RODRIGUEZ ESTRADA, LUZ I. | ivyrodriguez1964@gmail.com |
| 1737958 | Rodriguez Estremera, Julio | juliore005@gmail.com |
| 1747873 | RODRIGUEZ EVELYN, SIERRA | jaelo11@live.com |
| 1880656 | Rodriguez Falcon, Elsa | nquianes2429@yahoo.com |
| 1666209 | Rodriguez Falcon, Elsa M | nquianes2429@yahoo.com |
| 1542092 | RODRIGUEZ FALCON, JOSE ANTONIO | JARodriguez2@policia.pr.gov |
| 1721752 | Rodriguez Falcon, Judith | jrodriguez0825@gmail.com |
| 1745726 | Rodriguez Falcon, Judith | jrodriguez0825@gmail.com |
| 1476778 | RODRIGUEZ FARIA, MARILYN | marilynrodriguez1380@gmail.com |
| 1476901 | Rodriguez Faria, Marilyn | marilynrodriguez1380@gmail.com |
| 1895228 | Rodriguez Febres, Hector | coqui7013@yahoo.com |
| 1895228 | Rodriguez Febres, Hector | coqui7013@yahoo.com |
| 1633162 | Rodriguez Febres, Jesus M. | fiko.rodriguez@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 469912 | Rodriguez Febus, Raul | raul_rf80@hotmail.com |
| 1801165 | Rodriguez Feliciano, Gloria Igna | gloriarodriguez2026@gmail.com |
| 1835807 | Rodriguez Feliciano, Gloria Igna | gloriarodriguez2026@gmail.com |
| 1857911 | Rodriguez Feliciano, Gloria Igna | gloriarodriguez2026@gmail.com |
| 1906932 | Rodriguez Feliciano, Gloria Igna | gloriarodriguez2026@gmail.com |
| 1960125 | Rodriguez Feliciano, Gloria Igna | gloriarodriguez2026@gmail.com |
| 2135095 | Rodriguez Feliciano, Gloria Igna | gloriarodriguez2026@gmail.com |
| 1240177 | RODRIGUEZ FELICIANO, JOYCE | joyce.rodriguez.jmr@gmail.com |
| 2157171 | Rodriguez Feliciano, Joyce | joyce.rodriguez.jmr@gmail.com |
| 1691910 | RODRIGUEZ FELICIANO, MILAGROS | milagros51858@yahoo.com |
| 1868268 | Rodriguez Feliciano, Nidia | n_rodriguez19@hotmail.com |
| 1882950 | Rodriguez Feliciano, Nidia | n_rodriguez19@hotmail.com |
| 1937245 | RODRIGUEZ FELICIANO, NIDIA | n_rodriguez19@hotmail.com |
| 1937448 | RODRIGUEZ FELICIANO, NIDIA | n.rodriguez19@hotmail.com |
| 1984311 | Rodriguez Feliciano, Nidia | n.rodriguez19@hotmail.com |
| 544041 | Rodriguez Feliciano, Tamara O. | tammy_483@hotmail.com |
| 1982254 | RODRIGUEZ FELICIANO, TAMARA O. | tammy_483@hotmail.com |
| 1999893 | Rodriguez Feliciano, Tamara O. | tammy_483@hotmail.com |
| 1932848 | Rodriguez Feliciano, Teddy | teddyrod64@yahoo.com |
| 2010068 | Rodriguez Feliciano, Teddy | teddyrod.64@yahoo.com |
| 2013508 | Rodriguez Feliciano, Teddy | teddyrod.64@yahoo.com |
| 2129470 | Rodriguez Feliciano, William | Elmarron6656@gmail.com |
| 1595547 | Rodriguez Felix, Noris | ManuelMart@prte.net |
| 1854207 | RODRIGUEZ FERNANDEZ , EDNA I | rodriguezednairis@gmail.com |
| 1899296 | Rodriguez Fernandez, Jeanette | boyiapollo@yahoo.com |
| 1896976 | RODRIGUEZ FERNANDEZ, MARTA | martadrodriguez@gmail.com |
| 760689 | RODRIGUEZ FERNANDEZ, VANESSA | VHARRIETROD@GMAIL.COM |
| 662353 | RODRIGUEZ FERRER, GRISEL | GRISEL15@GMAIL.COM |
| 703579 | Rodriguez Ferrer, Luis R | luisrafarodriguez@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1105482 | RODRIGUEZ FERRER, YAMITZA | yrodriguez@drna.pr.gov |
| 974309 | RODRIGUEZ FIGUEROA, CARMEN | KARYMEL011@HOTMAIL.COM |
| 1611723 | RODRIGUEZ FIGUEROA, EGBERTO | R.EGBERTO1943@GMAIL.COM |
| 1721747 | Rodriguez Figueroa, Gricelidis | freida93200@yahoo.com |
| 1594915 | Rodríguez Figueroa, Jaqueline J | jjb_rodz@yahoo.com |
| 1577262 | Rodriguez Figueroa, Jeannette E | jeannette523@yahoo.com |
| 1744481 | Rodriguez Figueroa, Luis Guillermo | lugrofig@gmail.com |
| 1666643 | Rodriguez Figueroa, Luis J. | jrsound2008@hotmail.com |
| 1649701 | Rodríguez Figueroa, Luis J. | jrsound2008@hotmail.com |
| 1946615 | RODRIGUEZ FIGUEROA, LYMARIE | VIAMELRF@YAHOO.COM |
| 1600284 | Rodriguez Figueroa, Michelle | rallel29@yahoo.com |
| 1695759 | Rodriguez Figueroa, Michelle | rallel29@yahoo.com |
| 1699205 | Rodriguez Figueroa, Michelle | rallel29@yahoo.com |
| 470273 | RODRIGUEZ FIGUEROA, MIDDALY | middarf@gmail.com |
| 1941097 | RODRIGUEZ FIGUEROA, MIGDALIA RAQUEL | migdaliaster@gmail.com |
| 2094681 | Rodriguez Figueroa, Migdalia Raquel | migdaliaster@gmail.com |
| 1388603 | RODRIGUEZ FIGUEROA, OLGA | olgama45@gmail.com |
| 1690591 | RODRIGUEZ FIGUEROA, OMAR A. | omararodriguezf@hotmail.com |
| 1842742 | Rodriguez Figueroa, Raymond L. | rayrodfi@gmail.com |
| 1702785 | Rodriguez Figueroa, Rosa M. | rodriguezrm1870@gmail.com |
| 1711731 | Rodriguez Figueroa, Rosa M. | rodriguezrn1870@gmail.com |
| 1709634 | Rodriguez Figueroa, Rosa Maria | rodriguezrm1870@gmail.com |
| 1843925 | Rodriguez Figueroa, Viamelmarie | viamelrf@yahoo.com |
| 1973211 | RODRIGUEZ FIGUEROA, WANDA ALEXA | wandarf25@gmail.com |
| 2114404 | Rodriguez Figueroa, Wanda Alexa | wandarf25@gmail.com |
| 1869419 | Rodriguez Flores, Daisy | tachy1261@hotmail.com |
| 1730029 | Rodriguez Flores, Lisette | lisetterflores@gmail.com |
| 1800392 | Rodriguez Flores, Luis Arnaldo | lurodz1959@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1857539 | RODRIGUEZ FLORES, MARILIZ | marilizrodriguez@yahoo.com |
| 1978745 | RODRIGUEZ FLORES, MARILIZ | MARILIZRODRIGUEZ@YAHOO.COM |
| 1992618 | Rodriguez Flors, Mariliz | marilizrodriguez@yahoo.com |
| 1731225 | RODRIGUEZ FORTIS, DAISY | dsyrodgz@gmail.com |
| 1770294 | RODRIGUEZ FRADERA, CARLOS | rebeccarodzlaw@gmail.com |
| 1777848 | RODRIGUEZ FRADERA, FELIPE | carmen_felipe51@hotmail.com |
| 1843435 | Rodriguez Fragosa, Wilmary | wilmaryrf@yahoo.com |
| 1546754 | Rodriguez Franco, Jose Ruben | arekrodriguez@yahoo.com |
| 1548223 | Rodriguez Franco, Jose Ruben | arekrodriguez@yahoo.com |
| 1548628 | Rodriguez Franco, Jose Ruben | arekrodriguez@yahoo.com |
| 1549802 | Rodriguez Franco, Jose Ruben | AreKRodriguez@yahoo.com |
| 1552032 | RODRIGUEZ FRANCO, JOSE RUBEN | arekrodriguez@yahoo.com |
| 1553431 | Rodriguez Franco, Jose Ruben | arekrodriguez@yahoo.com |
| 470511 | RODRIGUEZ FRANQUI, FELICHA | FELICHARODRIGUEZ2@GMAIL.COM |
| 1574739 | Rodríguez Fraticelli, Yolanda | yolandayau@aol.com |
| 1574425 | Rodríguez Fraticelli, Zulma Iris | zulmarodriguez734@gmail.com |
| 1575827 | Rodriguez Fraticelli, Zulma Ivette | zulmarod218@gmail.com |
| 1744682 | RODRIGUEZ FRED, CARMEN ANA | yamiramos@yahoo.com |
| 1744946 | Rodriguez Fred, Carmen Ana | yamiramos@yahoo.com |
| 1723682 | Rodríguez Frontera, Michele | froonteramr@gmail.com |
| 1577619 | RODRIGUEZ GALARZA, CARLOS M | cm.rodriguezgalarza@gmail.com |
| 1588501 | RODRIGUEZ GALARZA, CARLOS M | cm.rodriguezgalarza@gmail.com |
| 1179372 | RODRIGUEZ GALARZA, CARMELO | OPaluca331@hotmail.com |
| 1786013 | Rodriguez Galarza, Carmelo | rodriguezcarmelo331@gmail.com |
| 2043392 | RODRIGUEZ GALARZA, LUIS A. | rodz_galorza@yahoo.com |
| 1580728 | RODRIGUEZ GALARZA, ROSALIA | rociodelanoches@hotmail.com |
| 1447303 | Rodriguez Galloza, Giselle | grodrigue49@gmail.com |
| 1497237 | RODRIGUEZ GANDIA , MARILYN | marilynrodriguez275@hotmail.com |
| 470626 | RODRIGUEZ GARCIA MD, JESUS | jrgjeroga@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1650905 | RODRIGUEZ GARCIA, ALBERTO | BOFERODRIGUEZA77@GMAIL.COM |
| 1697162 | Rodriguez Garcia, Heidy | heidilibertad@hotmail.com |
| 1709992 | Rodriguez Garcia, Isidoro | brianjavier44@gmail.com |
| 2131544 | Rodriguez Garcia, Kelly A | kelly_rodriguez_garcia25@hotmail.com |
| 1637564 | Rodriguez Garcia, Luis H. | yirelizrodriguez@gmail.com |
| 1518843 | Rodriguez Garcia, Malenie | alenier2@gmail |
| 298348 | RODRIGUEZ GARCIA, MARIA E | mariaerodriguez@familia.pr.gov |
| 1062980 | RODRIGUEZ GARCIA, MIGUEL ANGEL | miguelrodriguezgarcia2701@gmail.com |
| 1896100 | RODRIGUEZ GARCIA, MIGUEL ANGEL | miguelrodriguezgarcia2701@gmail.com |
| 470799 | RODRIGUEZ GARCIA, PURA | purarodriguez1797@yahoo.com |
| 470801 | RODRIGUEZ GARCIA, RAFAEL | rafael.rodriguezg@familia.pr.gov |
| 1553967 | Rodriguez Garcia, Rafael | rafael.rodriguez@familia.pr.gov |
| 1093378 | RODRIGUEZ GARCIA, SHEILA D | vega-cedeno@hotmail.com |
| 1712968 | RODRIGUEZ GARCIA, SHEILA D | VEGA-CEDENO@HOTMAIL.COM |
| 1728388 | Rodriguez Garcia, Sheila D. | vega-cedeno@hotmail.com |
| 2043919 | Rodriguez Garcia, Sofia Del Carmen | sdcrg0303@gmail.com |
| 2136468 | Rodriguez Garcia, Vivian M | viroga216@gmail.com |
| 1792920 | Rodriguez Gerena, Janette M. | janetterodriguez3000@gmail.com |
| 470896 | Rodriguez Germain, Pablo | pabloppr08@yahoo.com |
| 470896 | Rodriguez Germain, Pablo | pabloppr08@yahoo.com |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | pabloppr08@gmail.com |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | pabloppr08@yahoo.com |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | pabloppr08@yahoo.com |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | pabloppr08@yahoo.com |
| 1520164 | RODRIGUEZ GERMAIN, PABLO | pabloppr08@yahoo.com |
| 1520164 | RODRIGUEZ GERMAIN, PABLO | pabloppr08@yahoo.com |
| 1591032 | RODRIGUEZ GOMEZ, ANGEL | aerodriguez23@yahoo.com |
| 1597873 | Rodriguez Gomez, Jazmin | jasminrodz0428@gmail.com |
| 1715436 | Rodriguez Gomez, Joaquin Alberto | joacoparl@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1879524 | Rodriguez Gomez, Jose R. | joe.gomrodz@gmail.com |
| 1805561 | Rodriguez Gomez, Maria L. | ramirez.gadiel@gmail.com |
| 1834414 | RODRIGUEZ GONZALEZ , WANDA I | IVEDINDI@GMAIL.COM |
| 1794357 | Rodriguez Gonzalez, Aida E | aida.rodriguez0007@gmail.com |
| 1689784 | RODRIGUEZ GONZALEZ, ALBERTO J. | CAGUANA21@GMAIL.COM |
| 1784591 | Rodríguez González, Alberto J. | caguana21@gmail.com |
| 1549914 | Rodriguez Gonzalez, Angel A. | angelarturo52@gmail.com |
| 1562826 | Rodriguez Gonzalez, Bethzaida | bethzaida725@gmail.com |
| 1551553 | Rodriguez Gonzalez, Betlyaida | bethzaida725@gmail.com |
| 1784388 | Rodriguez Gonzalez, Brinibell | brinibell07@gmail.com |
| 974323 | RODRIGUEZ GONZALEZ, CARMEN | saintmonicaschoolpr@gmail.com |
| 471042 | RODRIGUEZ GONZALEZ, CLARIBEL | claribelrodrig@hotmail.com |
| 1638137 | Rodriguez Gonzalez, Daisy | daisypr7@hotmail.com |
| 1584550 | RODRIGUEZ GONZALEZ, EDWARD | pelotero5353@gmail.com |
| 1654244 | Rodriguez Gonzalez, Efrain | felicianom2022@gmail.com |
| 1673893 | RODRIGUEZ GONZALEZ, ELVIN J. | CHIO523@YAHOO.COM |
| 1750133 | RODRIGUEZ GONZALEZ, ELVIN J. | chio523@yahoo.com |
| 1766644 | RODRIGUEZ GONZALEZ, ELVIN J. | chio523@yahoo.com |
| 1551782 | Rodriguez Gonzalez, Elviva | arivel-dulce@hotmail.com |
| 2104072 | Rodriguez Gonzalez, Emilia | ornago@live.com |
| 1572175 | Rodriguez Gonzalez, Francisco J. | rodriguezfrank922@gmail.com |
| 844981 | RODRIGUEZ GONZALEZ, ISAMAR | isamar_rg0309@yahoo.com |
| 1629107 | Rodriguez Gonzalez, Jenny J. | DE137781@miescuela.pr |
| 1629107 | Rodriguez Gonzalez, Jenny J. | jennyjasminrg@hotmail.com |
| 1595411 | Rodriguez Gonzalez, Juan Carlos | juan9c@yahoo.com |
| 1498377 | Rodriguez Gonzalez, Linnett D | linnygr@yahoo.com |
| 1049904 | Rodriguez Gonzalez, Margarita | rodriguezm0967@gmail.com |
| 1111838 | RODRIGUEZ GONZALEZ, MARIA N | MNR6712@GMAIL.COM |
| 1890944 | Rodriguez Gonzalez, Minerva | vanieliz2014.mr@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1757113 | RODRIGUEZ GONZALEZ, OSCAR | ANNETTELABARCA@GMAIL.COM |
| 1659104 | Rodriguez Gonzalez, Raul | tatoo215@hotmail.com |
| 1635838 | Rodriguez Gonzalez, Rosa M. | rrodriguezmcc@gmail.com |
| 1656591 | Rodriguez Gonzalez, Rosalia | ampylabella@gmail.com |
| 1676881 | RODRIGUEZ GONZALEZ, ROSALIA | ampylabella@gmail.com |
| 1669397 | Rodríguez Gonzalez, Rosalia | ampylabella@gmail.com |
| 1717616 | Rodriguez Gonzalez, Sonia L. | slrg54@yahoo.com |
| 938041 | Rodriguez Gonzalez, Tanya | taydelmar1@yahoo.es |
| 471397 | RODRIGUEZ GONZALEZ, VILMA T | vilmat1925@gmail.com |
| 1771342 | Rodriguez Gonzalez, Wanda I. | ivedindi@gmail.com |
| 1659468 | Rodriguez Gonzalez, Zayeira | zayeira14@gmail.com |
| 1801143 | RODRIGUEZ GRACIA, NELLYS M. | nrg050921@gmail.com |
| 1427184 | RODRIGUEZ GRAU, ALISSA | aligrau4@gmail.com |
| 1674737 | RODRIGUEZ GUEVARA, GLADYS | gladrod667@gmail.com |
| 711607 | RODRIGUEZ GUILBEL, MARIA E. | pau_yael2@yahoo.com |
| 711607 | RODRIGUEZ GUILBEL, MARIA E. | rodz.maria48@gmail.com |
| 1499102 | Rodriguez Gutierrez, Raquel | glayrodriguez1412@yahoo.com |
| 2063933 | Rodriguez Guzman , Enrique | enidmabs@hotmail.com |
| 1931397 | Rodriguez Guzman , Milagros | miga_1527@yahoo.com |
| 2053018 | RODRIGUEZ GUZMAN, ENRIQUE | ENIDMABS@HOTMAIL.COM |
| 2095878 | Rodriguez Guzman, Enrique | enidmabs@hotmail.com |
| 193542 | RODRIGUEZ GUZMAN, GLORIA E | gloria1493@gmail.com |
| 471572 | RODRIGUEZ GUZMAN, JOHANNA | JohRodriguez@dtop.pr.gov |
| 471572 | RODRIGUEZ GUZMAN, JOHANNA | jrgdehashun@gmail.com |
| 2101891 | Rodriguez Guzman, Jose R. | roronumis@yahoo.com |
| 471585 | RODRIGUEZ GUZMAN, LUZ M | lusma51269@gmail.com |
| 1704443 | Rodriguez Guzman, Maria del C. | m_rodriguez05@hotmail.com |
| 1064453 | RODRIGUEZ GUZMAN, MILAGROS | MILAGROS10.MR@GMAIL.COM |
| 1064453 | RODRIGUEZ GUZMAN, MILAGROS | MILAGROS10.MR@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2058018 | Rodriguez Hebens, Janitza | janyhebens@hotmail.com |
| 1913128 | RODRIGUEZ HEBEN'S, JANITZA | Janyhebens@hotmail.com |
| 1859214 | Rodriguez Hernandez , Emanuel | emanuelrodrigoe2033@gmail.com |
| 1664998 | RODRIGUEZ HERNANDEZ , OMAYRA | OMAYRA19MORALES@GMAIL.COM |
| 1638745 | Rodríguez Hernández, Carmen E. | caryfer14@gmail.com |
| 1649515 | Rodríguez Hernández, Carmen Enid | caryfer14@gmail.com |
| 1843299 | Rodriguez Hernandez, Evelyn | rodriguezevelyn966@gmail.com |
| 1981761 | RODRIGUEZ HERNANDEZ, EVELYN | rodriguezevelyn966@gmail.com |
| 1962549 | Rodriguez Hernandez, Gregorio | gregoriorodriguez71@gmail.com |
| 1728887 | Rodriguez Hernandez, Heriberto | nono10k.hr@gmail.com |
| 1225290 | RODRIGUEZ HERNANDEZ, JEANETTE | jero313@yahoo.com |
| 1877006 | Rodriguez Hernandez, Jessica M. | jmrH_34@yahoo.com |
| 1832758 | Rodriguez Hernandez, Jorge Alberto | titohayabusa@gmail.com |
| 1638465 | Rodriguez Hernandez, Jose Gerardo | buggyjr60@yahoo.com |
| 2147429 | Rodriguez Hernandez, Juan A. | andezro575@gmail.com |
| 2028163 | RODRIGUEZ HERNANDEZ, LILLIAM | LILLIAMRH60@GMAIL.COM |
| 1040044 | RODRIGUEZ HERNANDEZ, MADELINE | mrhernandez707577@gmail.com |
| 1685035 | Rodriguez Hernandez, Maria del C. | maryrodz27@yahoo.com |
| 1698301 | Rodriguez Hernandez, Maria Del C. | maryrodz27@yahoo.com |
| 1769018 | Rodriguez Hernandez, Maria del C. | maryrodz27@yahoo.com |
| 712640 | RODRIGUEZ HERNANDEZ, MARIA LUISA | mlrodriguez15@hotmail.com |
| 1716764 | Rodriguez Hernandez, Marta I | martairod@gmail.com |
| 1650873 | Rodríguez Hernández, Marta I | martairod@gmail.com |
| 1654207 | Rodríguez Hernández, Marta I. | martairod@gmail.com |
| 1878151 | RODRIGUEZ HERNANDEZ, MILAGROS | PROFA.PRERLUISSI@GMAIL.COM |
| 1880707 | Rodriguez Hernandez, Milagros | profa.pierluissi@gmail.com |
| 2018931 | Rodriguez Hernandez, Milagros | profa.pierluissi@gmail.com |
| 2020364 | Rodriguez Hernandez, Milagros | profa.pierluissi@gmail.com |
| 2087942 | RODRIGUEZ HERNANDEZ, MILAGROS | profa.pierluissi@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1692038 | Rodriguez Hernandez, Militza | MILITZA@SALUD.PR.GOV |
| 2053997 | RODRIGUEZ HERNANDEZ, NAYDA | naydarodriguez@gmail.com |
| 2092948 | Rodriguez Hernandez, Nayda | naydarodriguez@gmail.com |
| 2121102 | Rodriguez Hernandez, Rafael | rafrod@prtc.net |
| 2077663 | Rodriguez Hernandez, Richard | MATIABCA@HOTMAIL.COM |
| 1735930 | Rodriguez Hernandez, Roberto | roberto30yamilette@gmail.com |
| 1678602 | RODRIGUEZ HERNANDEZ, SANDRA EILEEN | serodriguez23@gmail.com |
| 1678602 | RODRIGUEZ HERNANDEZ, SANDRA EILEEN | Admirelis12@yahoo.com |
| 1696905 | Rodriguez Hernandez, Sandra Eileen | serodriguez23@gmail.com |
| 979594 | RODRIGUEZ HERRERA, DELIA | COQUIRODZ_709@HOTMAIL.COM |
| 1645674 | Rodriguez Herrera, Lizbeth | liz.rodriguezherrera0601@gmail.com |
| 471963 | RODRIGUEZ HORTA, VIDAL | spyvrh@hotmail.com |
| 1772570 | Rodriguez Inostrosa, Ana M | frankviera15822@gmail.com |
| 1686968 | Rodriguez Inostroza, Ana Minerva | frankviera1582@gmail.com |
| 1824426 | Rodriguez Irizarry, Aglaer | aglarodriguez@hotmail.com |
| 1870258 | Rodriguez Irizarry, Aglaer | aglarodriguez@hotmail.com |
| 1905388 | Rodriguez Irizarry, Aglaer | aglarodriguez@hotmail.com |
| 1621340 | Rodriguez Irizarry, Alexis | arodriguez399@yahoo.com |
| 2004457 | RODRIGUEZ IRIZARRY, CARMEN | CRODZIRIZARRY@YAHOO.COM |
| 1655953 | Rodriguez Irizarry, Daisy | daisyrodriguez0528@hotmail.com |
| 1720345 | Rodriguez Irizarry, Daisy | daisyrodriguez0528@hotmail.com |
| 1759254 | Rodriguez Irizarry, Daisy | daisyrodriguez0528@hotmail.com |
| 1897665 | Rodriguez Irizarry, Delma | sonia.centenorodriguez@gmail.com |
| 2094886 | Rodriguez Irizarry, Edgar Ruben | nyanira15@yahoo.com |
| 2019808 | Rodriguez Irizarry, Edna M. | ednamayelline@yahoo.com |
| 2019808 | Rodriguez Irizarry, Edna M. | ednamayelline@yahoo.com |
| 2077805 | Rodriguez Irizarry, Edna M. | ednamayelline@yahoo.com |

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1826184 | RODRIGUEZ IRIZARRY, IVETTE N | asus_pyce@hotmail.com |
| 1656008 | RODRIGUEZ IRIZARRY, IVETTE N. | ASUS_PYCE@HOTMAIL.COM |
| 2157617 | Rodriguez Irizarry, John | johnbrihan@gmail.com |
| 1747184 | RODRIGUEZ IRIZARRY, MARTA | JORGECROSAS@GMAIL.COM |
| 1633339 | Rodriguez Irizary, Aglaer | aglarodriguez@hotmail.com |
| 1773109 | Rodriguez Izquierdo, Gladys | rodriguez.gladys18@gmail.com |
| 1850473 | Rodriguez Izquierdo, Gladys | rodriguez.gladys18@gmail.com |
| 1631684 | Rodriguez Jackson, Lomarie | iomarierodriguez2105@gmail.com |
| 1055636 | RODRIGUEZ JAIMAN, MARIBEL | Marirodr@hotmail.com |
| 1755071 | Rodriguez Jimenez, Jose J. | jjrdz54@yahoo.com |
| 1519820 | Rodriguez Jimenez, Maria E. | sandraenid54@gmail.com |
| 1783718 | RODRIGUEZ JIMENEZ, RAFAELA | rodz_rafaela@yahoo.com |
| 1732169 | Rodriguez Jimenez, Samia | samiarodriguez19@gmail.com |
| 1804678 | Rodriguez Jimenez, Samia | samiarodriguez19@gmail.com |
| 1783863 | RODRIGUEZ JUSINO, MARISOL | marisol.rj83@gmail.com |
| 1982079 | RODRIGUEZ KUILAN, MARIAYELI | MKUILAN@HOTMAIL.COM |
| 1528585 | Rodriguez Kuilan, Marilu | marilurrodriguez852@gmail.com |
| 1963128 | Rodriguez Laboy, Carmen M. | milagros_47@yahoo.com |
| 1768530 | RODRIGUEZ LABOY, CINDY J. | cjrlaboy69@yahoo.com |
| 1822111 | Rodriguez Lanzar, Carmen E. | crodriguez@trujilloalto.gov.pr |
| 1822111 | Rodriguez Lanzar, Carmen E. | carmenelba.rodz@gmail.com |
| 1778337 | Rodriguez Lassalle, Miguel A. | wendalizrodriguez@gmail.com |
| 1477869 | Rodriguez Laureano, Josue | mrjrodz@gmail.com |
| 1672236 | RODRIGUEZ LAVERGNE, JOSE E. | joselavergne1@hotmail.com |
| 2147413 | Rodriguez Lebron, Luicel | luicelr@hotmail.com |
| 1954238 | RODRIGUEZ LEON , ELBA | elbarod911@gmail.com |
| 1942279 | Rodriguez Leon, Carmen Enid | enid_rodriguez@gmail.com |
| 2009704 | Rodriguez Leon, Carmen Enid | enid_rodriguez@gmail.com |
| 1100832 | RODRIGUEZ LEON, WANDA E. | WRODRIGUEZLEON@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 472448 | RODRIGUEZ LEON, WILMA I | wilmaivelisse@hotmail.com |
| 1613282 | Rodriguez Lerdo, Linda | beautifulrodz@gmail.com |
| 1703329 | RODRIGUEZ LERDO, LINDA | Beautifulrodz@gmail.com |
| 1712347 | RODRIGUEZ LERDO, LINDA | BEAUTIFULRODZ@GMAIL.COM |
| 2017195 | RODRIGUEZ LLANOS, VILMARIE | vilmarierodriguez@gmail.com |
| 2059982 | Rodriguez Lopez , Edna N | ednaquique@gmail.com |
| 1797877 | Rodriguez Lopez, Ana | rodanam@yahoo.com |
| 1597901 | Rodriguez Lopez, Carlos A | canorl1970@hotmail.com |
| 2111768 | Rodriguez Lopez, Carmen M. | jeredys506@gmail.com |
| 1587812 | Rodriguez Lopez, Concepcion | conchy01@live.com |
| 1669584 | Rodriguez Lopez, Concepcion | conchy01@live.com |
| 1735011 | Rodriguez Lopez, Diana Esther | adrenocortiotropica1@hotmail.com |
| 1427260 | RODRIGUEZ LOPEZ, DIOMARI | diomyrodri@yahoo.com |
| 1499016 | Rodriguez Lopez, Felipe | feliperodriguez1968@gmail.com |
| 1613186 | RODRIGUEZ LOPEZ, GENARO | javier232008@icloud.com |
| 1654857 | Rodriguez Lopez, Idalia | osk424@comcast.net |
| 1675194 | RODRIGUEZ LOPEZ, IDALIA | osk424@comcast.net |
| 1798752 | RODRIGUEZ LOPEZ, IRMA | irma.rodriguez39@yahoo.com |
| 1798752 | RODRIGUEZ LOPEZ, IRMA | ilrodriguez2@policia.pr.gov |
| 1219218 | RODRIGUEZ LOPEZ, IRMA L | irma.rodriguez39@yahoo.com |
| 1219218 | RODRIGUEZ LOPEZ, IRMA L | ilrodriguez2@policia.pr.gov |
| 1612550 | RODRIGUEZ LOPEZ, IRMA L | irma.rodriguez39@yahoo.com |
| 1815200 | Rodríguez López, Irma L. | irma.rodriguez39@yahoo.com |
| 1815200 | Rodríguez López, Irma L. | ilrodriguez2@policia.pr.gov |
| 1846085 | RODRIGUEZ LOPEZ, LUIS A | LRODRIGUEZ518@YAHOO.COM |
| 2084569 | Rodriguez Lopez, Madeline | rodriguez_made@yahoo.com |
| 1667660 | Rodriguez Lopez, Michelle | Michellerodriguez2638@gmail.com |
| 1939164 | Rodriguez Lopez, Noemi | rodriguezlopez.noemi65@gmail.com |
| 2098995 | RODRIGUEZ LOPEZ, NOEMI | RODRIGUEZLOPEZ.NOEMI65@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2110624 | Rodriguez Lopez, Noemi | rodriguezlopez.noemi65@gmail.com |
| 472758 | RODRIGUEZ LOPEZ, OMAR | OROD0212@GMAIL.COM |
| 472758 | RODRIGUEZ LOPEZ, OMAR | orod0212@gmail.com |
| 472761 | RODRIGUEZ LOPEZ, ORLANDO | madeinpuertorico@gmail.com |
| 1747647 | Rodriguez Lopez, Ramonita | ramonarodriguez154@gmail.com |
| 1651765 | RODRIGUEZ LOPEZ, SANDRA I. | sanremi7@yahoo.com |
| 1812415 | Rodriguez Lopez, Sonia E. | soniarodlopez59@gmail.com |
| 817868 | RODRIGUEZ LORENZO, MARILU | mconsejera42929@yahoo.com |
| 1696526 | Rodriguez Lourido, Gloryam | gloryam21@yahoo.com |
| 1864413 | RODRIGUEZ LOZADA, OLGA | orl1943@gmail.com |
| 1984538 | Rodriguez Lozada, Rosa M. | erosa1041@gmail.com |
| 1573512 | RODRIGUEZ LUGO, ANA M. | naldo1215@yahoo.com |
| 1631833 | RODRIGUEZ LUGO, ANA M. | naldo1215@yahoo.com |
| 1677208 | Rodriguez Lugo, Arelis | lucero_4884@yahoo.com |
| 1869232 | Rodriguez Lugo, Carmen | crodz.lugo@gmail.com |
| 472886 | Rodriguez Lugo, Carmen G. | gisela00791@gmail.com |
| 1882622 | RODRIGUEZ LUGO, DIANA (viuda del acreedor Luis M. Vargas Rivera) | dianarodlugo@yahoo.com |
| 1632719 | Rodriguez Lugo, Eugenio | mrodz289@gmail.com |
| 1671718 | Rodriguez Lugo, Herbert | lucero_4884@yahoo.com |
| 1847832 | Rodriguez Lugo, Leticia | lettyciarod8@gmail.com |
| 817878 | RODRIGUEZ LUGO, LIZ | mickie_olis@hotmail.com |
| 1581752 | Rodriguez Lugo, Liz Magali | mickie_olis@hotmail.com |
| 1588993 | Rodriguez Lugo, Luz C. | lucero_4884@yahoo.com |
| 1513703 | RODRIGUEZ LUGO, ROSA M | eitonarroyo@yahoo.com |
| 1598293 | Rodríguez Lugo, Viviana M. | anaiviv_86@hotmail.com |
| 1871225 | Rodriguez Lugu, Diana | dianarodlugo@yahoo.com |
| 2099943 | Rodriguez Luliermo, Raquel A. | glayrodriguez1412@yahoo.com |
| 1316836 | RODRIGUEZ MALDONADO, ANGEL L | arod15420@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1647525 | Rodriguez Maldonado, Awilda Maria | famruberte@yahoo.com |
| 1952207 | Rodriguez Maldonado, Egbert D. | ek92004@yahoo.com |
| 1771968 | Rodriguez Maldonado, Evelyn | rodemald@gmail.com |
| 1728689 | Rodriguez Maldonado, Meliza I | brocomel@hotmail.com |
| 1760076 | RODRIGUEZ MALDONADO, MELIZA I | brocomel@hotmail.com |
| 1766186 | Rodriguez Maldonado, Meliza I | brocomel@hotmail.com |
| 2130307 | Rodriguez Maldonado, Samuel | Samuelrodriguez1122@gmail.com |
| 1655934 | Rodriguez Maldonado, Santita | landasor4448@gmail.com |
| 1638763 | Rodriguez Maldonado, Sonia N. | nahirodriguez1967@gmail.com |
| 1635489 | Rodriguez Maldonado, Wilfredo | wilfredo_rordriguezpr@yahoo.com |
| 1763569 | RODRIGUEZ MALDONADO, WILFREDO | wilfredo_rodriguezpr@yahoo.com |
| 1763607 | RODRIGUEZ MALDONADO, WILFREDO | wilfredo_rodriguezpr@yahoo.com |
| 1687440 | Rodriguez Mangual, Ariel M | arielrodriguez01@gmail.com |
| 2104275 | Rodriguez Marcano, Carlos J. | carlosrodriguezjavi1@gmail.com |
| 1340050 | RODRIGUEZ MARCANO, JAIME | marelynrodriguezortiz@yahoo.com |
| 1581485 | Rodriguez Marcucci, Manuel | marcucci.mr@gmail.com |
| 1902112 | Rodriguez Marcucci, Roberto | xynthia16@gmail.com |
| 473224 | RODRIGUEZ MARIN, MARICELI | cherly.ann@hotmail.com |
| 1758629 | Rodriguez Marin, Mariceli | cherly.ann@hotmail.com |
| 1872703 | RODRIGUEZ MARIN, MIRLA M. | mrodriguez.lawoffice@gmail.com |
| 1872703 | RODRIGUEZ MARIN, MIRLA M. | luismartinezpr@gmail.com |
| 1629922 | RODRIGUEZ MARQUEZ, NANNETTE | NANNETTERODRIGUEZ1981@GMAIL.COM |
| 1629922 | RODRIGUEZ MARQUEZ, NANNETTE | karayanannette@icloud.com |
| 1594616 | Rodriguez Marquez, Rosa M | maestrarodz@gmail.com |
| 1637545 | Rodriguez Marquez, Rosa M | maestrarodz@gmail.com |
| 1727881 | Rodriguez Marrero, Carlos Javier | Eimcrm46@yahoo.com |
| 1727881 | Rodriguez Marrero, Carlos Javier | Eimcrm46@YAHOO.COM |
| 1387797 | RODRIGUEZ MARRERO, MARILIZETTE | MARILIZETTE-30@HOTMAIL.COM |
| 1100513 | RODRIGUEZ MARRERO, WALESKA | Waleskamarrero29@mail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1896366 | RODRIGUEZ MARRERO, WALESKA | WaleskaMarrero29@gmail.com |
| 1567777 | Rodriguez Martes, Melisa M | mitomell1975@hotmail.com |
| 1562503 | Rodriguez Martes, Melisa M. | mitomell1975@hotmail.com |
| 1732536 | Rodriguez Martinez , Hector | hecmarielysrh@gmail.com |
| 1784995 | Rodriguez Martinez , Lourdes | magalyrodriguez52@gmail.com |
| 1696747 | RODRIGUEZ MARTINEZ, ALICIA | ALICERODRIGUEZ793@GMAIL.COM |
| 2004094 | Rodriguez Martinez, Betsy | belkaisabel@yahoo.com |
| 1983913 | RODRIGUEZ MARTINEZ, EDA MIRIAM | em.rodriguez29@hotmail.com |
| 844190 | RODRIGUEZ MARTINEZ, GLENDA J | grm7696@gmail.com |
| 473449 | RODRIGUEZ MARTINEZ, GLORIA E | zoenidcachoa@yahoo.com |
| 1600273 | Rodriguez Martinez, Hector L | h_k-ntazo@hotmail.com |
| 1697149 | RODRIGUEZ MARTINEZ, JOSEFINA | JOSSIEDIVA20@GMAIL.COM |
| 1921334 | Rodriguez Martinez, Julio | edgehood@yahoo.com |
| 1651448 | Rodriguez Martinez, Lesvia M. | rodriguezlesvia@yahoo.com |
| 1811152 | Rodriguez Martinez, Lourdes | magalyrodriguez52@gmail.com |
| 1821551 | RODRIGUEZ MARTINEZ, LOURDES | MAGALY_RODRIGUEZ52@GMAIL.COM |
| 1829137 | Rodriguez Martinez, Lourdes | magalyrodriguez52@gmail.com |
| 1757410 | Rodriguez Martinez, Pablo | ayeikaliz@gmail.com |
| 1810631 | Rodriguez Martinez, Pablo | ayeikaliz@gmail.com |
| 1815520 | Rodriguez Martinez, Raul A | raulyr23@gmail.com |
| 1605819 | RODRIGUEZ MARTINEZ, ROBERTO | rorodriguez863@gmail.com |
| 2082538 | Rodriguez Martinez, Rosa de Fatima | rosar0768@gmail.com |
| 2114233 | RODRIGUEZ MARTINEZ, ROSA DE FATIMA | ROSAV0768@GMAIL.COM |
| 2122848 | Rodriguez Martinez, Rosa de Fatima | rosar0768@gmail.com |
| 2080269 | RODRIGUEZ MARTINEZ, ROSA E | mariabeatriz_1087@hotmail.com |
| 1616668 | Rodriguez Martinez, Vilma | vilma_rodriguez_martinez@yahoo.com |
| 1616872 | Rodriguez Martinez, Vilma | VILMA_RODRIGUEZ_MARTINEZ@yahoo.com |
| 1909103 | Rodriguez Martinez, Virginia | vigi0357@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1928929 | Rodriguez Martinez, Virginia | vigi0357@gmail.com |
| 1970061 | Rodriguez Martinez, Virginia | vigi0357@gmail.com |
| 2055033 | RODRIGUEZ MARTINEZ, VIRGINIA | VIGIO357@GMAIL.COM |
| 1686271 | Rodriguez Martinez, Yarixa | yariamy1@gmail.com |
| 1767432 | RODRIGUEZ MARTINEZ, ZORAIDA | zorodmary@gmail.com |
| 1826325 | Rodriguez Martinez, Zulma | bibliolmr@gmail.com |
| 1425876 | Rodriguez Martis, Marisol | the_mary_36@hotmail.com |
| 1490418 | Rodriguez Martis, Marisol | the_mary_36@hotmail.com |
| 1435674 | Rodriguez Marty, Nestor A | nesvid@gmail.com |
| 1578007 | Rodriguez Mateo, Ramon | dignarodriguez49@gmail.com |
| 1561318 | Rodriguez Matias, Ignacio | pichiflamboyam@gmail.com |
| 1697221 | Rodríguez Matos, Antonia | antoniarodriguez00@gmail.com |
| 1915450 | Rodriguez Matos, Iris | poparone@hotmail.com |
| 1932825 | Rodriguez Matos, Iris | poparone@hotmail.com |
| 1955734 | Rodriguez Matos, Iris | poparone@hotmail.com |
| 1977401 | Rodriguez Matos, Iris | poparone@hotmail.com |
| 1961181 | Rodriguez Matos, Jose Alberto | josealbertorodriguez6257@gmail.com |
| 2055911 | Rodriguez Matos, Rosa | rrosa@gmail.com |
| 1629100 | Rodriguez Matos, Victor Ariel | rodriguezv@rocketmail.com |
| 1991983 | Rodriguez Matos, Virgenmina | virgen45@live.com |
| 2045435 | Rodriguez Mediavilla, Araminta | sailynacosta@yahoo.es |
| 1649942 | Rodriguez Medina, Ana H. | rdiaz@cosey.org |
| 1766447 | Rodríguez Medina, Ana H. | rdiaz@cosey.org |
| 1614275 | RODRIGUEZ MEDINA, DAISY M. | RODRIGUEZDAISY1989@GMAIL.COM |
| 1825230 | Rodriguez Medina, Eliezer | eliezer_rodz@yahoo.com |
| 1942973 | Rodriguez Medina, Juan A. | juanrodriguemed@gmail.com |
| 1834198 | Rodriguez Medina, Lourdes M | Rodlou19@gmail.com |
| 1891185 | RODRIGUEZ MEDINA, YAZMIN | yazminadonai@gmail.com |
| 1586449 | Rodriguez Mejil, Jorge D. | jorgedavid0808@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1581298 | Rodriguez Mejil, Jorge David | jorgedavid0808@gmail.com |
| 1766919 | Rodriguez Melendez, Joel | joelo415@yahoo.com |
| 473989 | Rodriguez Melendez, Jorge L | jorge62912@gmail.com |
| 1615105 | Rodriguez Melendez, Mariet | rodriguezmariet@yahoo.com |
| 1723518 | RODRIGUEZ MELENDEZ, MAYRA | MIRONNERDZ@GMAIL.COM |
| 1661841 | RODRIGUEZ MELENDEZ, MELITZA | melitza@hotmail.com |
| 818010 | RODRIGUEZ MELENDEZ, NAYDA R | NAYDARODRIGUEZMELENDEZ@GMAIL.COM |
| 1510496 | Rodriguez Melendez, Neftali | neftalirodriguez55@gmail.com |
| 1706193 | RODRIGUEZ MELENDEZ, NIVIA | viani40@hotmail.com |
| 474055 | Rodriguez Melendez, Victor M | vrodriguez9@gmailpolicia.pr.gov |
| 474055 | Rodriguez Melendez, Victor M | vrodriguez9@policia.pr.gov |
| 1506171 | Rodriguez Mendez, Candido | Elymorales66@gmail.com |
| 1966566 | Rodriguez Mendez, Luz E. | ler380.lr@gmail.com |
| 474153 | RODRIGUEZ MENDEZ, WANDA | rwanda0793@gmail.com |
| 474158 | RODRIGUEZ MENDOZA, ANGELICA | DE147900@gmail.com |
| 474171 | RODRIGUEZ MENDOZA, MARIA J | mariajudithr75@gmail.com |
| 1689843 | Rodriguez Mendoza, Paula | prm5071@gmail.com |
| 2093285 | Rodriguez Mendoza, Pedro J. | pjrm1015@gmail.com |
| 1666251 | Rodriguez Mercado, Carmen A. | rodriguezmc@de.pr.gov |
| 1684225 | Rodriguez Mercado, Dennisse J. | dennisse_joanr@hotmail.com |
| 1684225 | Rodriguez Mercado, Dennisse J. | anaitate89@gmail.com |
| 1935522 | Rodriguez Mercado, Janet | mercadojr58@gmail.com |
| 1587868 | Rodriguez Mercado, Joseph A. | joerodz.dk@gmail.com |
| 1591297 | Rodriguez Mercado, Joseph A. | joerodz.dk@gmail.com |
| 1950323 | Rodriguez Mercado, Luis A | LUANROME@GMAIL.COM |
| 1940722 | Rodriguez Mercado, Maria M. | maria.rodriguez.edfis@gmail.com |
| 1796290 | Rodriguez Mercado, Miriam | hjrgroup@gmail.com |
| 1844955 | Rodriguez Mercado, Sorangel | solyned@gmail.com |
| 1725196 | RODRIGUEZ MERCADO, WANDA I. | yandyyandy13@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1912470 | RODRIGUEZ MERCADO, ZENAIDA | NAYDA698@YAHOO.COM |
| 1941607 | Rodriguez Mercado, Zenaida | nayda698@yahoo.com |
| 1794423 | RODRIGUEZ MERCED, GRISELLE | rgriselle53@gmail.com |
| 1562966 | RODRIGUEZ MILLAN, ANGELITA | leonita1908@yahoo.com |
| 1702434 | Rodriguez Millan, Angelita | leonita1908@yahoo.com |
| 1875877 | Rodriguez Millan, Angelita | leonita1908@yahoo.com |
| 1574354 | Rodríguez Millán, Angelita | leonita1908@yahoo.com |
| 1745251 | Rodríguez Millán, Angelita | leonita1908@yahoo.com |
| 1678095 | Rodríguez Millan, Dalila | dalila8155@gmail.com |
| 1737398 | Rodriguez Millan, Eva N. | evanrodriguezmillan@gmail.com |
| 1587504 | Rodriguez Millan, Nilda Olga | nildard@yahoo.com |
| 2081419 | Rodriguez Miranda, Agnes De Lourdes | rodriguezagnes@yahoo.com |
| 1765958 | Rodriguez Miranda, Carmen M. | carmenrodz1016@gmail.com |
| 1805572 | Rodriguez Miranda, Carmen M. | carmenrodz1016@gmail.com |
| 1844245 | Rodriguez Miranda, Frances Ileana | frances.ileana13@gmail.com |
| 474425 | Rodriguez Mojica, Maria C | undra7@yahoo.com |
| 474430 | RODRIGUEZ MOJICA, RAFAEL | raromo@me.com |
| 1454233 | Rodriguez Molina, Carlos H | chrarchitect@hotmail.com |
| 1717345 | Rodriguez Molina, Maritza | maritzaarodriguez39@gmail.com |
| 1863066 | RODRIGUEZ MONTALVO, LUISA M | luisamaria66@yahoo.com |
| 1660606 | Rodriguez Montalvo, Miguel A | migueluprgallito@gmail.com |
| 1700837 | Rodríguez Montañez, Iris B. | irismartinez@gmail.com |
| 1700837 | Rodríguez Montañez, Iris B. | irismontanez@gmail.com |
| 1617016 | Rodriguez Montañez, Luz M | tugaviota1946@gmail.com |
| 1764954 | Rodriguez Montañez, Luz M | tugaviota1946@gmail.com |
| 1639791 | Rodríguez Montañez, Luz M. | tugaviota1946@gmail.com |
| 474540 | RODRIGUEZ MONTANEZ, MAGALY | mrodriguez4148@gmail.com |
| 2017807 | Rodriguez Montero, Angel Manuel | anabvelez1991@gmail.com |
| 1606481 | Rodriguez Montero, Marilyn | rodz.marilyn@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 937678 | RODRIGUEZ MONTES, SONIA MARIA | soniarodriguez745@gmail.com |
| 1672205 | Rodriguez Montijo, Carmen | C.R.Montijo57@gmail.com |
| 1595754 | Rodriguez Morales, Aida Liz | Liz78@live.com |
| 1599636 | RODRIGUEZ MORALES, AIDA LIZ | Liz78@live.com |
| 1723515 | Rodriguez Morales, Carmen | crodriguez_1617@hotmail.com |
| 898826 | RODRIGUEZ MORALES, FRANCESCA | perlasfarm@yahoo.com |
| 898826 | RODRIGUEZ MORALES, FRANCESCA | perlasfarm77@yahoo.com |
| 1748165 | Rodriguez Morales, Ileana | anaelirm@yahoo.com |
| 1764693 | RODRIGUEZ MORALES, ILEANA | anaelirm@yahoo.com |
| 2061155 | Rodriguez Morales, Jose A | joserodmor123@gmail.com |
| 1688884 | Rodriguez Morales, Jose A A | nity15@hotmail.com |
| 1426313 | RODRIGUEZ MORALES, JULIO | ecojulior@yahoo.com |
| 2091820 | RODRIGUEZ MORALES, MARIA DE LOS A. | CUCHIEDOO@GMAIL.COM |
| 1665828 | Rodriguez Morales, Modesta | yarisel11@yahoo.com |
| 375041 | RODRIGUEZ MORALES, ORLANDO | lando0601@gmail.com |
| 1655987 | RODRIGUEZ MORALES, PEDRO A. | etto1130@gmail.com |
| 1767765 | Rodríguez Morales, Petra | javie2070@gmail.com |
| 1488293 | Rodríguez Morales, Raymond | raymondr763@yahoo.com |
| 2119962 | Rodriguez Morales, Sari A | sadanois09@gmail.com |
| 2036950 | Rodriguez Morales, Sari A. | sadanois09@gmail.com |
| 1702626 | Rodríguez Moreno, Carlos D | cdr523@gmail.com |
| 1702626 | Rodríguez Moreno, Carlos D | cdr523@gmail.com |
| 1650251 | Rodríguez Moreno, Carlos D. | cdr523@gmai.com |
| 1650251 | Rodríguez Moreno, Carlos D. | cdr523@gmail.com |
| 1676138 | RODRIGUEZ MORENO, CARLOS D. | CDR523@GMAIL.COM |
| 1676138 | RODRIGUEZ MORENO, CARLOS D. | CDR523@GMAIL.COM |
| 1764164 | Rodríguez Moreno, Carlos D. | cdr523@gmail.com |
| 1108515 | Rodriguez Muller, Zulmary | zulmaryll@gmail.com |
| 1724804 | Rodriguez Muniz, Luis | rodrluis22@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1614735 | Rodriguez Munoz, Ainee J. | aine_5@hotmail.com |
| 1681685 | RODRIGUEZ MUNOZ, AINEE J. | aine_5@hotmail.com |
| 1695976 | Rodriguez Munoz, Edwin F. | edwinrodz01@yahoo.com |
| 1887714 | Rodriguez Munoz, Elaine | elainerodriguez2011@hotmail.com |
| 1902605 | Rodriguez Munoz, Elaine | elainerodriguez2011@hotmail.com |
| 1025466 | RODRIGUEZ MUNOZ, JUAN | chelinrodmuz@hotmail.com |
| 1040159 | RODRIGUEZ MUNOZ, MAGDA M | magdarodol@yahoo.com |
| 919321 | Rodriguez Munoz, Magda M. | magdarod01@yahoo.com |
| 1871164 | RODRIGUEZ MUNOZ, MARIA B | APAGAN4213@HOTMAIL.COM |
| 1616467 | Rodriguez Munoz, Maria D. | mardin01739@outlook.com |
| 2047309 | Rodriguez Munoz, Shirley E. | elaine_2079@hotmail.com |
| 1831730 | RODRIGUEZ MUNOZ, SIAMI | SIAMIRODMUZ@YAHOO.COM |
| 604140 | RODRIGUEZ NADAL, ALEJANDRA | alejandra-rodz-nadal@hotmail.com |
| 1084282 | Rodríguez Navarrete, Reynaldo | reynaldo.rodriguez@hacienda.pr.gov |
| 1773996 | Rodriguez Navarro, Marta | mrodriguez1991@hormail.com |
| 1095839 | RODRIGUEZ NAVARRO, TANIA | taniavatael@gmail.com |
| 1911074 | RODRIGUEZ NAZARIO, MARIA M | marimarmrodriguez@gmail.com |
| 1700290 | Rodriguez Nazario, Miram | de99917@miescuela.pr |
| 475088 | RODRIGUEZ NAZARIO, MIRIAM | miriam.rodriguez2@upr.edu |
| 1750410 | Rodriguez Nazario, Miriam | de99917@yahoo.com |
| 1629512 | Rodriguez Negron, Carlos A. | sheilaserrano21@gmail.com |
| 1898179 | Rodriguez Negron, Carlos A. | sheilaserrano21@gmail.com |
| 1702550 | RODRIGUEZ NEGRON, IRIS D | dalimarkarina@yahoo.com |
| 1710019 | Rodriguez Negron, Iris D. | dalimarkarina@yahoo.com |
| 1804990 | Rodriguez Negron, Norma I | Normai24@aol.com |
| 1780423 | Rodriguez Negron, Virgen Y | lincedoradaluz@gmail.com |
| 1724355 | Rodriguez Negron, Zoraida | zorypr13@aol.com |
| 1744374 | Rodriguez Nieves, Aracelis | cglisobel@yahoo.com |
| 122889 | Rodriguez Nieves, Daisy | trucopaint@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1593180 | RODRIGUEZ NIEVES, DIANA | dianaelisarn@gmail.com |
| 1861519 | Rodriguez Nieves, Ivan Rafael | irrmusica.global@gmail.com |
| 2068103 | Rodriguez Nieves, Ivan Rafael | irrmusica.global@gmail.com |
| 1644062 | Rodriguez Nieves, Nilda | nildarodriguez1947@gmail.com |
| 1823228 | Rodriguez Nieves, Nilda | nildarodriguez1947@gmail.com |
| 1723951 | Rodriguez Nieves, Ramon A. | RAR.NIEVES@GMAIL.COM |
| 1520521 | RODRIGUEZ NIEVES, SONIA N. | RODRIGUEZS86@HOTMAIL.COM |
| 1154579 | RODRIGUEZ NIEVES, WILLIAM | rwiloraquel@yahoo.com |
| 2019133 | Rodriguez Nieves, Yara M | yaramiles@gmail.com |
| 1686548 | Rodriguez Nieves, Yolanda | yolandiali@gmail.com |
| 1653023 | RODRIGUEZ NIVES, ROSA | YOMAYRA5@HOTMAIL.COM |
| 1628228 | Rodríguez Nogeuras, Madelyn | Madelynrodrguez@yahoo.com |
| 1047462 | RODRIGUEZ NOGUERAS, MADELYN | Madelynrodrguez@yahoo.com |
| 1674839 | Rodríguez Nogueras, Madelyn | Madelynrodrguez@yahoo.com |
| 475346 | RODRIGUEZ NORMANDIA, ABRAHAM | adainormandia@gmail.com |
| 1603072 | Rodriguez Nunez, Alberto | velezpellicia@gmail.com |
| 1950183 | Rodriguez Nunez, Gladys E | glaypr@gmail.com |
| 1839413 | Rodriguez Nunez, Gladys Esther | glaypr@gmail.com |
| 1639259 | Rodriguez Ocasio, Felix | fenit581@yahoo.com |
| 1640356 | Rodriguez Ocasio, Felix | fenit581@yahoo.com |
| 1761967 | Rodriguez Ocasio, Felix | fenit581@yahoo.com |
| 1998179 | Rodriguez Oguendo, Miriam L. | natashaliz125@hotmail.com |
| 1658440 | Rodriguez Ojeda, Lillian | lily90582@gmail.com |
| 1678553 | Rodriguez Ojeda, Lillian | lily90582@gmail.com |
| 1627893 | Rodriguez Ojeda, Nydia L | rodrinyd@gmail.com |
| 1687953 | RODRIGUEZ OJEDA, NYDIA L | rodrinyd@gmail.com |
| 1690776 | Rodriguez Ojeda, Nydia L | rodrinyd@gmail.com |
| 1594621 | Rodriguez Olan, Nereida N. | nereidarodriguez7919@gmail.com |
| 1912301 | Rodriguez Oliveras, Isaias | isarod_3843@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 717814 | RODRIGUEZ OLIVERAS, MARTIN | martinrodz65@yahoo.com |
| 1943341 | RODRIGUEZ OLIVERAS, MARTIN | martinrodz65@yahoo.com |
| 927212 | Rodriguez Oliveras, Nancy | bridda2002pr@yahoo.com |
| 1030259 | RODRIGUEZ OLIVO, LEILA | wendyana@gmail.com |
| 1030259 | RODRIGUEZ OLIVO, LEILA | wendyana@gmail.com |
| 1694856 | Rodriguez Olmeda, Jose M. | olgawrt@gmail.com |
| 1747085 | Rodríguez Olmo, Elizabeth | roeli1717@yahoo.com |
| 648397 | RODRIGUEZ OLMO, ERIKA | EJDOLMO@YAHOO.COM |
| 648397 | RODRIGUEZ OLMO, ERIKA | JWSANCHEZ72@GMAIL.COM |
| 1200945 | Rodriguez Olmo, Erika | ejdolmo@yahoo.com |
| 1200945 | Rodriguez Olmo, Erika | jwsanchez72@gmail.com |
| 1743737 | Rodriguez Oquendo, Catalina | kathyrod787@gmail.com |
| 1763354 | Rodriguez Oquendo, Catalina | kathyrod787@gmail.com |
| 2093153 | Rodriguez Oquendo, Miriam L. | natashaliz125@hotmail.com |
| 2101146 | Rodriguez Oquendo, Miriam L. | natashaliz125@hotmail.com |
| 2114830 | Rodriguez Oquendo, Miriam L. | natashaliz125@hotmail.com |
| 1061981 | RODRIGUEZ ORANGEL, MIGDALIA | dallyo193120@gmail.com |
| 1617162 | RODRIGUEZ ORENGO, ANA DELIA | ANADELIAROD45@GMAIL.COM |
| 1832712 | Rodriguez Orengo, Ana Delia | anadeliarodz450@gmail.com |
| 1953928 | Rodriguez Orengo, Carmen L | rodriguezorengo@gmail.com |
| 1700399 | RODRIGUEZ OROZCO, GEORGE | GRODRIGUEZOROZCO@GMAIL.COM |
| 1088750 | RODRIGUEZ ORSINI, ROSALIA | rrorsini@gmail.com |
| 1875804 | RODRIGUEZ ORTA, JUANA | jennyorta_30@hotmail.com |
| 1882903 | RODRIGUEZ ORTIZ , ANA M | A.RODRIGUEZ.ORTIZ86@GMAIL.COM |
| 1819168 | Rodriguez Ortiz, Alba M. | aljuro22@yahoo.com |
| 1929840 | Rodriguez Ortiz, Amelia | neri_jani@yahoo.com |
| 1680245 | RODRIGUEZ ORTIZ, ANA L. | AdilanaRoig@gmail.com |
| 2017678 | Rodriguez Ortiz, Awilda | awilda523@gmail.com |
| 1512034 | Rodriguez Ortiz, Carlos | rodzaval@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1512034 | Rodriguez Ortiz, Carlos | rodzaval@gmail.com |
| 71887 | RODRIGUEZ ORTIZ, CARLOS A | RODZAVAL@GMAIL.COM |
| 1853501 | Rodriguez Ortiz, Fernando L | fernan.lrodriguez@hotmail.com |
| 1639089 | Rodriguez Ortiz, Fernando L. | fernandorodriguez@hotmail.com |
| 1654218 | Rodriguez Ortiz, Fernando L. | fernan.lrdriguez@hotmail.com |
| 2127520 | Rodriguez Ortiz, Fernando L. | fernan.lrodriguez@hotmail.com |
| 2127667 | Rodriguez Ortiz, Fernando L. | fernando.lrodriguez@hotmail.com |
| 1572588 | Rodriguez Ortiz, Heysha M. | heysha_m@hotmail.com |
| 1790956 | Rodriguez Ortiz, Jorge | jr653862@gmail.com |
| 1954203 | Rodriguez Ortiz, Jose S. | casiano_44@yahoo.com |
| 1765306 | Rodríguez Ortiz, Karen M. | karenrodriguez2946@gmail.com |
| 1609490 | Rodriguez Ortiz, Liz D. | lizdrodriguez@yahoo.com |
| 1724733 | Rodriguez Ortiz, Luis F | luisfelixrod@gmail.com |
| 1586323 | RODRIGUEZ ORTIZ, MARELYN | marelynrodriguezortiz@yahoo.com |
| 1601048 | RODRIGUEZ ORTIZ, MARIA DEL C | mdcrodortiz@hotmail.com |
| 1612716 | RODRIGUEZ ORTIZ, OLGA MARIA | aramisrc2003@yahoo.com |
| 1614062 | Rodriguez Ortiz, Olga Maria | aramisrc2003@yahoo.com |
| 1615980 | Rodriguez Ortiz, Olga Maria | aramisrc2003@yahoo.com |
| 1616529 | Rodriguez Ortiz, Olga María | aramisrc2003@yahoo.com |
| 1664557 | RODRIGUEZ ORTIZ, RAFAEL | damaris_rodriguez@yahoo.com |
| 1790403 | Rodriguez Ortiz, Sandra | sam.rodz924@gmail.com |
| 1790403 | Rodriguez Ortiz, Sandra | sam.rodz924@gmail.com |
| 1593668 | Rodríguez Ortiz, Zaida | aramisrc2003@yahoo.com |
| 1610239 | Rodríguez Ortiz, Zaida | aramisrc2003@yahoo.com |
| 1594244 | Rodríguez Otero, Carmen L. | lydiarodriguezotero@gmail.com |
| 1029541 | RODRIGUEZ OTERO, JUSTINA | gmelendezrodriguez@yahoo.com |
| 476146 | Rodriguez Otero, Rafael | DOE824650@GMAIL.COM |
| 1649027 | RODRIGUEZ OTERO, RAMON LUIS | moralespabonlola@yahoo.com |
| 2019145 | Rodriguez Otero, Sonia M. | Soniamro_07@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1752389 | Rodriguez Oyola, Mabel | mabelrodriguezoyola@yahoo.com |
| 1883047 | RODRIGUEZ PABON, NEREIDA | mirincondetutorias@hotmail.com |
| 2037958 | RODRIGUEZ PABON, NEREIDA | MIRINCONDETUTORIAS@HOTMAIL.COM |
| 1757217 | RODRIGUEZ PABON, RUBEN | ebanisteria3019@gmail.com |
| 1676482 | Rodríguez Pabón, Rubén | ebanisteria3019@gmail.com |
| 1423724 | Rodriguez Pacheco, Amaury | amauryr@ocif.pr.gov |
| 2024478 | Rodriguez Pacheco, Aramis | rodriguez6230@hotmail.com |
| 1569903 | RODRIGUEZ PACHECO, HEIDA | heidarodriguez2003@yahoo.com |
| 1620264 | Rodriguez Pacheco, Heida A | heidarodriguez2003@yahoo.com |
| 1629924 | Rodriguez Pacheco, Iris Betsy | jnoream@live.com |
| 1635333 | Rodríguez Pacheco, Mayra Ivette | atiryam66@gmail.com |
| 1696789 | Rodríguez Pacheco, Mayra Ivette | atiryam66@gmail.com |
| 1712500 | Rodríguez Pacheco, Yadira | yadirapa481@gmail.com |
| 1893293 | Rodriguez Padilla, Ana Maria | anitarodriguezpadilla@outlook.com |
| 857763 | RODRIGUEZ PADILLA, GILBERTO L | gilbertoluisrdz1@yahoo.com |
| 1497248 | RODRIGUEZ PADILLA, GILBERTO L. | gilbertoluisrdz1@yahoo.com |
| 1455217 | Rodriguez Padilla, Mariely | igxiem@yahoo.com |
| 1494702 | Rodriguez Padilla, Veronica | veronivayannian14@gmail.com |
| 1596517 | Rodriguez Padilla, Veronica | veronicayannian14@gmail.com |
| 1597208 | Rodriguez Padilla, Veronica | veronicayannian14@gmail.com |
| 1658031 | RODRIGUEZ PADILLA, VERONICA | veronicayannian14@gmail.com |
| 1667701 | RODRIGUEZ PADILLA, VERONICA | veronicayannian14@gmail.com |
| 601446 | Rodriguez Padin, Adalberto | eelirodz@yahoo.com |
| 1705071 | Rodriguez Padua, Olga N. | orodriguezpadua@hotmail.com |
| 2083494 | Rodriguez Pagan , Ibrahim A. | ibrahim.rodriguez17@gmail.com |
| 1948711 | Rodriguez Pagan, Agnes Angelica | lity338@gmail.com |
| 1771321 | Rodriguez Pagan, Ana A | anapagan7084@gmail.com |
| 1167788 | Rodríguez Pagán, Angel | angelmanuel477@hotmail.com |
| 1639047 | Rodriguez Pagan, Carmen I | carivetterp@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1580108 | Rodriguez Pagan, Isabel | ramarilis87@yahoo.com |
| 1776965 | Rodriguez Pagan, Jose M | petrocheli.jr21@gmail.com |
| 1585633 | Rodriguez Pagan, Marisol | marisolrodzpagan@gmail.com |
| 1940974 | Rodriguez Pagan, Yolanda | liyopgn@gmail.com |
| 1782599 | Rodriguez Pancorbo, Delma I. | delma2017@gmail.com |
| 1628412 | Rodriguez Pardo, Luz L. | lhitman@hotmail.com |
| 1637961 | Rodriguez Pastrana, Eli Josue | dermaliz@yahoo.com |
| 1658369 | Rodriguez Pastrana, Eli Josue | dermaliz@yahoo.com |
| 1743762 | Rodriguez Pastrana, Eli Josue | dermaliz@yahoo.com |
| 1901928 | Rodriguez Pelliccia, Wanda Ivette | wandys60@hotmail.com |
| 1662224 | Rodriguez Pereira, Maria A. | canysantos57@gmail.com |
| 1760130 | Rodriguez Perez, Albilda | titoadalberto1460@gmail.com |
| 1646697 | Rodriguez Perez, Amarilis | amyclass7@gmail.com |
| 1826036 | Rodriguez Perez, Amarilis | amyclass7@gmail.com |
| 476604 | RODRIGUEZ PEREZ, BRENDA | la_heredera@yahoo.com |
| 1765154 | Rodriguez Perez, Deborah | omarvidico@yahoo.com |
| 981832 | RODRIGUEZ PEREZ, EDDIE | edrodzpr@yahoo.com |
| 1972713 | Rodriguez Perez, Elba I. | kikotravel67@hotmail.com |
| 2067840 | Rodriguez Perez, Elba I. | kikotravel67@hotmail.com |
| 2035935 | Rodriguez Perez, Genoveva | genorodriguez49@gmail.com |
| 1795035 | Rodríguez Pérez, Ida Esther | rodriguezidap@yahoo.com |
| 1245469 | RODRIGUEZ PEREZ, JUSTA | justafj@gmail.com |
| 1674893 | RODRIGUEZ PEREZ, JUSTA | Justafj@gmail.com |
| 1669522 | RODRIGUEZ PEREZ, LOURDES L. | lolirope@yahoo.com |
| 1035684 | RODRIGUEZ PEREZ, LUIS | zachy125@yahoo.com |
| 1525885 | Rodriguez Perez, Luis | christopherlaracuente@upr.edu |
| 1549485 | Rodriguez Perez, Luis | christopherlaracuente@upr.edu |
| 1554547 | RODRIGUEZ PEREZ, LUIS | CHRISTOPHERLARACUENTE@UPR.EDU |
| 1561194 | Rodriguez Perez, Luis | christopherlaracuente@upr.edu |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1615046 | RODRIGUEZ PEREZ, LUIS | christopherlaracuente@upr.edu |
| 1851118 | Rodriguez Perez, Maria I | mirod.mabell@gmail.com |
| 1677265 | Rodriguez Perez, Maria Isabel | mirod.mabell@gmail.com |
| 1683239 | Rodriguez Perez, Maria Isabel | mirod.mabell@gmail.com |
| 1803049 | Rodriguez Perez, Miguel O | mikerp29@yahoo.com |
| 1886649 | Rodriguez Perez, Mirian Enid | jolizkesha@gmail.com |
| 1736375 | Rodriguez Perez, Nydia Luz | Nydia.l.rodriguez@gmail.com |
| 1837743 | Rodriguez Pérez, Roberto | perez.brandon@yahoo.com |
| 1837743 | Rodriguez Pérez, Roberto | perez.brandon@yahoo.com |
| 1634924 | Rodriguez Perez, Rosemary De Los Angeles | roseangelicaroble@gmail.com |
| 1628479 | Rodriguez Perez, Sandra | ELECTRA4013@YAHOO.COM |
| 940228 | RODRIGUEZ PEREZ, WANDA | wrodricop@msn.com |
| 1497747 | Rodriguez Perez, Yamari | yamari.rodriguez@gmail.com |
| 1524740 | Rodriguez Perez, Zaida Enid | gazu2610@gmail.com |
| 1067392 | RODRIGUEZ PINEIRO, MYRTA L | MYRTA.RODRIGUEZ@YAHOO.COM |
| 1775743 | RODRIGUEZ PINEIRO, MYRTA L | MYRTA.RODRIGUEZ@YAHOO.COM |
| 1902458 | Rodriguez Pizarro, Luis A. | magdalen326@gmail.com |
| 1603367 | Rodriguez Pizarro, Mari A. | marirodriguezp2800@gmail.com |
| 1957736 | RODRIGUEZ PIZARRO, MARI A. | MARIRODRIGUEZP2800@GMAIL.COM |
| 1957736 | RODRIGUEZ PIZARRO, MARI A. | MARIRODRIGUEZP2805@GMAIL.COM |
| 2102737 | RODRIGUEZ PLAZA, IDELLISSE | IRP51@HOTMAIL.COM |
| 2120866 | Rodriguez Plaza, Idellisse | irp51@hotmail.com |
| 1654310 | Rodriguez Pomales, Maribel | maribel.mria@icloud.com |
| 723228 | RODRIGUEZ POMALES, MILDRED | mrp08070@ymail.com |
| 1967312 | Rodriguez Ponce de Leon, Pedro C. | pcrodriguez@msn.com |
| 2088001 | RODRIGUEZ POUS, ANA MARIA | PEDRI_98@YAHOO.COM |
| 1760132 | Rodríguez Pratts, Lillian | lalily_00959@yahoo.com |
| 1525275 | RODRIGUEZ PRATTS, MELISSA | melissarodriguezpratts@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1788418 | Rodriguez Pujols, Andrés | Frankie.sanchez1@gmail.com |
| 1597684 | Rodriguez Quesada, Olga I | karali71830@yahoo.com |
| 1971134 | Rodriguez Quiles, Ana D. | ana3rod@yahoo.com |
| 2022601 | Rodriguez Quiles, Diana M. | dmrq1880@hotmail.com |
| 1765785 | Rodriguez Quiles, Elizabeth | erq17jd@gmail.com |
| 1802722 | Rodriguez Quiñones, Ana E. | anaelbarodriguez@yahoo.com |
| 1977001 | Rodriguez Quinones, Carlos | sterob148@yahoo.com |
| 1639203 | Rodríguez Quiñones, Carmen L. | Carmenletty@icloud.com |
| 1648494 | Rodríguez Quiñones, Carmen L. | Carmenletty@icloud.com |
| 983078 | RODRIGUEZ QUINONES, EDUARDO | eduardorodriguez0211@icloud.com |
| 1900666 | Rodriguez Quinones, Elba I. | elba6525@gmail.com |
| 1793517 | Rodriguez Quinones, Eva Judith | ejrq@hotmail.com |
| 1690603 | Rodríguez Quiñones, Luis A. | luisarodriguex2@gmail.com |
| 1889361 | Rodriguez Quiñones, Maria M | rodriguezqm@dc.pr.gov |
| 1631461 | Rodríguez Quiñones, Sonia | de1557@miescuela.pr |
| 591035 | RODRIGUEZ QUINONES, WANDA I. | W.RODRIGUEZ0816@GMAIL.COM |
| 1855481 | RODRIGUEZ QUINONES, WILBERTO | CABESTILLO@YAHOO.COM |
| 1606092 | Rodriguez Quiñones, Zoe W. | zoi1026@hotmail.com |
| 1630260 | Rodríguez Quiñones, Zoé W. | zoi1026@hotmail.com |
| 1646547 | Rodriguez Quinones, Zoraida | zory273@gmail.com |
| 1700962 | Rodriguez Quiñonez, Pablo | rodriguez_pamaris@yahoo.com |
| 1988677 | Rodriguez Quintero, Aida M. | cucarodriguez207@gmail.com |
| 1988677 | Rodriguez Quintero, Aida M. | cucarodriguezz07@gmail.com |
| 477280 | RODRIGUEZ RAMIREZ, ANGEL | antoanfh@hotmail.com |
| 477280 | RODRIGUEZ RAMIREZ, ANGEL | ANTOANFH@HOTMAIL.COM |
| 477280 | RODRIGUEZ RAMIREZ, ANGEL | antoanfh@hotmail.com |
| 1654466 | Rodriguez Ramirez, Ileana I. | amapola29@hotmail.com |
| 1676643 | Rodriguez Ramirez, Ileana I. | amapola29@hotmail.com |
| 1689361 | Rodriguez Ramirez, Ileana I. | amapola29@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1689443 | Rodriguez Ramirez, Ileana I. | amapola29@hotmail.com |
| 1495631 | Rodriguez Ramirez, Ivette | marrod713@gmail.com |
| 1727357 | Rodriguez Ramirez, Jomayra | xjomayrax@gmail.com |
| 1751429 | Rodríguez Ramo, Rafael Giovanni | rgrr1973@gmail.com |
| 1889041 | Rodriguez Ramos , Glendaly | gle-roxy@hotmail.com |
| 948290 | RODRIGUEZ RAMOS, ALBERTO | evedmaliz@yahoo.com |
| 1764789 | Rodriguez Ramos, Alex | Rodzalex595@gmail.com |
| 21988 | RODRIGUEZ RAMOS, AMPARO | amparorodzra@gmail.com |
| 21989 | RODRIGUEZ RAMOS, AMPARO | amparorodzra@gmail.com |
| 1162574 | RODRIGUEZ RAMOS, AMPARO | AMPARORODZRA@GMAIL.COM |
| 1823876 | Rodriguez Ramos, Carlos Luis | crdoggui@gmail.com |
| 1936804 | Rodriguez Ramos, Erika E. | erodramos@gmail.com |
| 1794172 | Rodriguez Ramos, Gladys | corali00958@yahoo.com |
| 1795959 | RODRIGUEZ RAMOS, GLADYS | corali00958@yahoo.com |
| 818435 | RODRIGUEZ RAMOS, GLENDALY | GLE-ROXY@HOTMAIL.COM |
| 1984209 | Rodriguez Ramos, Glendaly | gle-roxy@hotmail.com |
| 1995533 | Rodriguez Ramos, Glendaly | gle-roxy@hotmail.com |
| 1876699 | Rodriguez Ramos, Ismael | rodriguezismael810@gmail.com |
| 687421 | RODRIGUEZ RAMOS, JOSE RAMON | paporod956@yahoo.com |
| 1499601 | RODRIGUEZ RAMOS, LILLIAN I | lirr26@gmail.com |
| 1252450 | RODRIGUEZ RAMOS, LUIS A | filipenses3.8@gmail.com |
| 1671660 | RODRIGUEZ RAMOS, LUZ HAYDEE | ALYMUSI@GMAIL.COM |
| 1980540 | Rodriguez Ramos, Maria del C. | mr4776674@gmail.com |
| 1732692 | Rodriguez Ramos, Maria Elena | ismary97@yahoo.com |
| 1779491 | Rodríguez Ramos, María Elena | ismary97@yahoo.com |
| 1915039 | RODRIGUEZ RAMOS, NANCY IVETTE | La_snikers2001@yahoo.com |
| 1671757 | Rodriguez Ramos, Nivia I | niviaixsa3@yahoo.com |
| 1444351 | RODRIGUEZ RAMOS, PEDRO A | pedrorod59@yahoo.com |
| 1613785 | Rodriguez Ramos, Ramona | yeritodelvalle17@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1744873 | RODRIGUEZ RAMOS, RAMONA | YERITODELVALLE17@GMAIL.COM |
| 1973610 | Rodriguez Reillo, Rubenedith | rubyplayero59@gmail.com |
| 1727765 | Rodriguez Reinosa, Angel L. | rodriguezreinosa@gmail.com |
| 477715 | RODRIGUEZ REYES, DIDUVINA | MARIPOSAS725@HOTMAIL.COM |
| 477715 | RODRIGUEZ REYES, DIDUVINA | MARIPOSAS725@HOTMAIL.COM |
| 1967065 | Rodriguez Reyes, Diduvina | mariposas725@hotmail.com |
| 1734403 | Rodriguez Reyes, Ivan | rodriguezivan904@gmail.com |
| 1769108 | Rodríguez Reyes, Ivan | rodriguezivan904@gmail.com |
| 1773078 | Rodríguez Reyes, Ivan | rodriguezivan904@gmail.com |
| 1221647 | RODRIGUEZ REYES, IVELISSE | peluche.yogui15@gmail.com |
| 1561945 | RODRIGUEZ REYES, ORLANDO | ororeyes17@gmail.com |
| 1744570 | RODRIGUEZ RIJOS, MARGARITA | magalir0305@gmail.com |
| 2020547 | RODRIGUEZ RIOS, ANA DELIS | ANADELIS@HOTMAIL.COM |
| 1790436 | RODRIGUEZ RIOS, ANGEL M | icr_pr@hotmail.es |
| 1913579 | Rodriguez Rios, Edwin Javier | ejrtravel@hotmail.com |
| 1856605 | RODRIGUEZ RIOS, LIZETTE | lizette.rodz@gmail.com |
| 1597552 | Rodriguez Rios, Lydia Z | puertorico152@hotmail.com |
| 1597258 | Rodriguez Rios, Lydia Z. | puertorico152@hotmail.com |
| 1771144 | Rodriguez Rios, Manuel A. | manuelantony20002000@yahoo.com |
| 1750610 | RODRIGUEZ RIOS, MARC | marc2828@gmail.com |
| 1777511 | Rodriguez Rios, Maria M. | mary45rod@hotmail.com |
| 1921294 | Rodriguez Rios, Maria M. | mary45rod@hotmail.com |
| 1731388 | Rodriguez Rios, Maritza | aleirbag1595@gmail.com |
| 1456310 | Rodriguez Rios, Raul | rodriguezrr@de.pr.gov |
| 1602946 | Rodriguez Ripoll, Lourdes | lourdes13rodriguez@gmail.com |
| 477930 | Rodriguez Rivas, Aida | inariaortiz119@gmail.com |
| 477930 | Rodriguez Rivas, Aida | mariaortiz119@gmail.com |
| 1850198 | RODRIGUEZ RIVAS, AIDA | MARIAORTIZ119@GMAIL.COM |
| 1930628 | Rodriguez Rivas, Aida | mariaortiz11900@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1908947 | Rodriguez Rivas, Arleen | arr512@hotmail.com |
| 1677559 | Rodriguez Rivas, Mildred | milrodrpr0327@gmail.com |
| 1677559 | Rodriguez Rivas, Mildred | milrodperez0327@gmail.com |
| 1583719 | Rodriguez Rivera , Betsy I. | betsyrodz2014@gmail.com |
| 1582022 | Rodriguez Rivera , Carlos R | indio906@hotmail.com |
| 1966109 | RODRIGUEZ RIVERA , ELTA M. | ELTARODRIGUEZ53@GMAIL.COM |
| 1972516 | RODRIGUEZ RIVERA , MARIA A. | MARIARODRIGUEZ084@GMAIL.COM |
| 1654050 | Rodriguez Rivera , Miriam | rodriguezmrodriguez.miriam2@yahoo.com |
| 1586597 | RODRIGUEZ RIVERA , VILMA R. | vrrr15@gmail.com |
| 1618289 | Rodriguez Rivera, Alexis | alrodriv34@gmail.com |
| 1633730 | Rodriguez Rivera, Alexis | alrodriv34@gmail.com |
| 1634453 | Rodriguez Rivera, Alexis | alrodriv34@gmail.com |
| 1976169 | RODRIGUEZ RIVERA, ANA GLORIA | ANAIA-G@live.com |
| 2064751 | Rodriguez Rivera, Ana Gloria | anaia-g@live.com |
| 1854724 | Rodriguez Rivera, Aurealy | aurearivera987654321@gmail.com |
| 1523838 | Rodriguez Rivera, Awilda | rodriguezawilda26@gmail.com |
| 1446400 | RODRIGUEZ RIVERA, BELINDA | Beli.Rodz@yahoo.com |
| 1590338 | Rodriguez Rivera, Betsy I | betsyrodz2014@gmail.com |
| 1590338 | Rodriguez Rivera, Betsy I | betsyrodz2014@gmail.com |
| 1632697 | RODRIGUEZ RIVERA, BETSY I | betsyrodz2014@gmail.com |
| 1544289 | Rodriguez Rivera, Carlos R. | indio906@hotmail.com |
| 1855021 | RODRIGUEZ RIVERA, CARMEN E | RUTR21@GMAIL.COM |
| 1749776 | Rodriguez Rivera, Carmen Ines | carmenrodriguezrivera57@gmail.com |
| 1986840 | Rodriguez Rivera, Carmen L | carmenlydiarodriguez44@gmail.com |
| 1907516 | Rodriguez Rivera, Carmen L. | carmenlydiarodriguez44@gmail.com |
| 1942392 | Rodriguez Rivera, Carmen L. | carmenlydiarodriguez44@gmail.com |
| 1675728 | Rodríguez Rivera, Carmencita | maestraciencia@hotmail.com |
| 634743 | RODRIGUEZ RIVERA, DAFNE J. | dafne4469@gmail.com |
| 1648765 | RODRIGUEZ RIVERA, DAISY | DAISYARIANIS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1790221 | Rodriguez Rivera, Daisy | daisyrodrz1948@gmail.com |
| 1727869 | RODRIGUEZ RIVERA, DENISSE | denisse718@gmail.com |
| 1721167 | Rodriguez Rivera, Dora | dorayayarodriguez1953@gmail.com |
| 1729074 | RODRIGUEZ RIVERA, DORIS | DVV55.TALOMANIES@GMAIL.COM |
| 1729074 | RODRIGUEZ RIVERA, DORIS | EUM163.DR@GMAIL.COM |
| 1640349 | Rodriguez Rivera, Edgardo | edgardorodriguezrivera@yahoo.com |
| 2011388 | Rodriguez Rivera, Edna | cottonbrandon@gmail.com |
| 1692097 | Rodriguez Rivera, Edwin | salseropr91064@yahoo.com |
| 1834169 | Rodriguez Rivera, Edwin | salseropr91064@yahoo.com |
| 2147389 | Rodriguez Rivera, Efrain | idalys_r@yahoo.com |
| 1597274 | Rodriguez Rivera, Elizabeth | joalma737577@gmail.com |
| 1712487 | Rodriguez Rivera, Elsa | elsarodriguezriv@gmail.com |
| 1592176 | Rodríguez Rivera, Elsa | elsarodriguezriv@gmail.com |
| 1613930 | Rodríguez Rivera, Elsa | elsarodriguezriv@gmail.com |
| 1990636 | Rodriguez Rivera, Elta M. | eltarodriguez53@gmail.com |
| 1724449 | Rodriguez Rivera, Evelyn | evelyn_maunabo@yahoo.com |
| 192031 | Rodriguez Rivera, Gimary | gimaryrr@hotmail.com |
| 1769176 | Rodriguez Rivera, Gloria J. | gloriarodriguez.31356@gmail.com |
| 1650977 | Rodriguez Rivera, Hector | a.rodriguez1687@yahoo.com |
| 1678245 | Rodríguez Rivera, Ida Elba | rodriguezidaelba@gmail.com |
| 1773529 | Rodríguez Rivera, Ida Elba | rodriguezidaelba@gmail.com |
| 2124787 | Rodriguez Rivera, Iris N. | in.rodriguez@live.com |
| 1661633 | Rodriguez Rivera, Ivette | ivetterodriguez378@yahoo.com |
| 1752796 | Rodriguez Rivera, Javier | javier232008@icloud.com |
| 1745622 | Rodriguez Rivera, Jorge Abner | rodgzzrivj@gmail.com |
| 1646059 | Rodríguez Rivera, Jorge L. | Jorgerodriguezrivera503@gmail.com |
| 1891017 | Rodriguez Rivera, Jorge M. | jmrodriguez7201@yahoo.com |
| 478458 | Rodriguez Rivera, Jose R | rodririvera1289@hotmail.com |
| 1345749 | RODRIGUEZ RIVERA, JOSEJ | kellyerid17@icloud.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1757207 | Rodriguez Rivera, Joselyn M. | joselyn008@hotmail.com |
| 1618189 | RODRIGUEZ RIVERA, LIZA | lirori14@gmail.com |
| 1643624 | RODRIGUEZ RIVERA, LIZA M. | LIZAM123@HOTMAIL.COM |
| 478528 | RODRIGUEZ RIVERA, LIZBETH | LIZBETHRODRIGUEZRIVERA55@GMAIL.COM |
| 1518803 | Rodriguez Rivera, Margarita | margarita.rodriguez@yahoo.com |
| 1987231 | RODRIGUEZ RIVERA, MARGOT | MargierodriguezRivea@mail.com |
| 1987231 | RODRIGUEZ RIVERA, MARGOT | margierodriguezrivera@mail.com |
| 1603983 | Rodriguez Rivera, Maria E | maria-0029@hotmail.com |
| 1645693 | Rodriguez Rivera, Maria I. | rodzmariai@gmail.com |
| 1667758 | RODRIGUEZ RIVERA, MARIA I. | RODZMARIAI@GMAIL.COM |
| 1566536 | Rodriguez Rivera, Marita | mrrivera1256@gmail.com |
| 1916927 | Rodriguez Rivera, Marta M. | marjoo28@yahoo.com |
| 1916927 | Rodriguez Rivera, Marta M. | marjo@yahoo.com |
| 1564643 | Rodriguez Rivera, Mildred | valeriemercedes77@gmail.com |
| 848107 | RODRIGUEZ RIVERA, MILDRED I | ivonne_rodz@yahoo.com |
| 854782 | RODRIGUEZ RIVERA, MILDRED I. | ivonne_rodz@yahoo.com |
| 1064720 | RODRIGUEZ RIVERA, MILDRED I. | ivonne_rodz@yahoo.com |
| 1859626 | Rodriguez Rivera, Miriam | rodriguezmrodriguez.miriam2@yahoo.com |
| 478716 | RODRIGUEZ RIVERA, MONICA | rodrgz25rivera@gmail.com |
| 858424 | RODRIGUEZ RIVERA, MONICA | rodrgz25rivera@gmail.com |
| 1066476 | Rodriguez Rivera, Monica | rodrgz25rivera@gmail.com |
| 478717 | RODRIGUEZ RIVERA, MONICA Y | rodriquezyara@yahoo.com |
| 818594 | RODRIGUEZ RIVERA, MONICA Y. | RODRIGUEZYARA@YAHOO.COM |
| 1901093 | RODRIGUEZ RIVERA, MONICA Y. | RODRIGUEZYARA@YAHOO.COM |
| 1953069 | RODRIGUEZ RIVERA, MONICA Y. | rodriguezyara@yahoo.com |
| 2035800 | Rodriguez Rivera, Monica Y. | rodriguezyara@yahoo.com |
| 2096151 | Rodriguez Rivera, Nelson | senseinel@gmail.com |
| 1797443 | Rodriguez Rivera, Norma E. | esmedinc@yahoo.com |
| 1775953 | RODRIGUEZ RIVERA, NYDIA M | nydia_milagros_r@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1804703 | Rodriguez Rivera, Nydia M. | nydia_milagros_r@hotmail.com |
| 1590673 | Rodriguez Rivera, Pedro | prr1701@gmail.com |
| 1944497 | RODRIGUEZ RIVERA, RAQUEL | SRA.R.RODRIGUEZ@HOTMAIL.COM |
| 478826 | RODRIGUEZ RIVERA, ROLANDO | rolandorodriguez5903@gmail.com |
| 1532068 | Rodriguez Rivera, Rolando | rolandorodriguez5903@gmail.com |
| 1676074 | Rodriguez Rivera, Rosa M. | bermudezperez_law@yahoo.com |
| 936425 | RODRIGUEZ RIVERA, SANDRA I | ive424@gmail.com |
| 1759476 | RODRIGUEZ RIVERA, SARAH J | sARAH.jANISSE@OUTLOOK.COM |
| 1509410 | Rodriguez Rivera, Sonia | sroriguez6@policia.pr.gov |
| 1519365 | Rodriguez Rivera, Sonia | srodriguez6@policia.pr.gov |
| 478873 | RODRIGUEZ RIVERA, SONIA MARGARITA | origamimariposa@gmail.com |
| 1802549 | RODRIGUEZ RIVERA, SUAHIL M | anicole1andre@yahoo.com |
| 1096953 | Rodriguez Rivera, Valerie | lola_rodrivera@yahoo.com |
| 1096953 | Rodriguez Rivera, Valerie | lola_rodrivera@yahoo.com |
| 1692456 | RODRIGUEZ RIVERA, YANELLY | yanerodz@gmail.com |
| 1692456 | RODRIGUEZ RIVERA, YANELLY | yanerodz@gmail.com |
| 1652197 | Rodriguez Rivera, Yesimar | yesimarr@gmail.com |
| 1667492 | Rodriguez Rivera, Yesimar | yesimarr@gmail.com |
| 1679494 | Rodriguez Rivera, Yesimar | yesimarr@gmail.com |
| 478963 | RODRIGUEZ RIVERA, ZULMA | zrodriguez203@gmail.com |
| 1843933 | Rodriguez Rivera, Zulma Ivelisse | prof.z.i.rodz.rivera@hotmail.com |
| 1755771 | Rodriguez Robledo, Carmen M. | michelseaxd@gmail.com |
| 1740438 | Rodriguez Robledo, Yesenia | naiahyaneih@gmail.com |
| 1741758 | Rodriguez Robledo, Yesenia | naiahyaneih@gmail.com |
| 1414623 | RODRIGUEZ RODRIGUE, NELSON | Enriquelugom@hotmail.com |
| 2131794 | Rodriguez Rodriguez , Ada I. | adarodz66@yahoo.com |
| 1667927 | Rodríguez Rodríguez , Flor M | magaly_7731@gmail.com |
| 1863286 | Rodriguez Rodriguez , Gloria Elsie | gloriaelsie12@gmail.com |
| 1963382 | Rodriguez Rodriguez , Lizzette | lizzette.bauza@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2131238 | Rodriguez Rodriguez, Ada I | adarodz66@yahoo.com |
| 2131238 | Rodriguez Rodriguez, Ada I | adarodz@yahoo.com |
| 2131250 | Rodriguez Rodriguez, Ada I | adarodz66@yahoo.com |
| 2131438 | Rodriguez Rodriguez, Ada I | adarod266@yahoo.com |
| 2131531 | Rodriguez Rodriguez, Ada I. | adarod266@yahoo.com |
| 1493512 | RODRIGUEZ RODRIGUEZ, ADYMARA | arrjjr@hotmail.com |
| 2118800 | Rodriguez Rodriguez, Aida Teresa | teresina3150@gmail.com |
| 479108 | RODRIGUEZ RODRIGUEZ, ANA M | anamrodriguez1953@gmail.com |
| 1892132 | Rodriguez Rodriguez, Ana Margarita | Margarita.Rodz@hotmail.com |
| 2072638 | RODRIGUEZ RODRIGUEZ, ANA MARGARITA | MARGARITA.RODZ@HOTMAIL.COM |
| 1164303 | RODRIGUEZ RODRIGUEZ, ANABEL | anabell.rdgez@gmail.com |
| 1898676 | Rodriguez Rodriguez, Anatilde | rodriguezanatilde11@gmail.com |
| 1906183 | Rodriguez Rodriguez, Anatilde | rodriguezanatildell@gmail.com |
| 1920264 | Rodriguez Rodriguez, Anatilde | rodriguezanatilde11@gmail.com |
| 1934910 | Rodriguez Rodriguez, Anatilde | rodriguezanatilde11@gmail.com |
| 1943284 | RODRIGUEZ RODRIGUEZ, ANATILDE | rodriquesanatilde11@gmail.com |
| 1944503 | Rodriguez Rodriguez, Anatilde | RodriguesAnatildell@gmail.com |
| 479118 | Rodriguez Rodriguez, Angel | sunypr@yahoo.com |
| 960722 | RODRIGUEZ RODRIGUEZ, ARSENIO M | BRUNILDASANCHEZ53@YAHOO.COM |
| 479139 | Rodriguez Rodriguez, Arsenio M. | brunildesanchez53@yahoo.com |
| 1947793 | RODRIGUEZ RODRIGUEZ, ARSENIO M. | bruinilsarchez53@yahoo.com |
| 1829611 | RODRIGUEZ RODRIGUEZ, BERLISSE D. | berlisse.artes@gmail.com |
| 1980113 | Rodriguez Rodriguez, Bienvenida | haly.gordiany@gmail.com |
| 1729876 | Rodriguez Rodriguez, Blanca I. | nany2723@gmail.com |
| 1603828 | Rodriguez Rodriguez, Brenda L | rodriguezb1158@yahoo.es |
| 1645545 | Rodriguez Rodriguez, Brenda L. | rodriguezb1158@yahoo.es |
| 1721773 | Rodriguez Rodriguez, Brenda L. | rodriguezb1158@yahoo.es |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2130766 | RODRIGUEZ RODRIGUEZ, BRENDA MILAGROS | Brodriguezrodri@gmail.com |
| 1814901 | RODRIGUEZ RODRIGUEZ, BRUNILDA | brodriguez_19@live.com |
| 1844394 | Rodriguez Rodriguez, Brunilda | b.rodriguez_19@live.com |
| 1859057 | Rodriguez Rodriguez, Brunilda | b.rodriguez_19@live.com |
| 1808265 | Rodriguez Rodriguez, Carlos J. | javier04@hotmail.com |
| 479186 | Rodriguez Rodriguez, Carlos V. | carlosv_rodriguez@yahoo.com |
| 2029654 | Rodriguez Rodriguez, Carmen A. | roblesrodz@gmail.com |
| 479196 | RODRIGUEZ RODRIGUEZ, CARMEN D | ancar11@hotmail.com |
| 1798055 | Rodriguez Rodriguez, Carmen M. | vuscainc@hotmail.com |
| 1468380 | Rodríguez Rodríguez, Carmen M. | carmen1490@gmail.com |
| 1723284 | Rodríguez Rodríguez, Celestino | celestinokiko@hotmail.com |
| 1728054 | Rodríguez Rodríguez, Celestino | celestinokiko@hotmail.com |
| 1738559 | Rodriguez Rodriguez, Christian Omar | rodriguezrrco@gmail.com |
| 1531812 | Rodríguez Rodríguez, Clara I. | chary64@yahoo.com |
| 1573744 | Rodriguez Rodriguez, Daniel | amparrrro04@gmail.com |
| 1574460 | Rodriguez Rodriguez, Daniel | amparrrro04@gmail.com |
| 1575784 | Rodriguez Rodriguez, Daniel | amparrrro04@gmail.com |
| 1631812 | Rodriguez Rodriguez, Daniel | amparrrro04@gmail.com |
| 2000850 | Rodriguez Rodriguez, Diane | dianola64@yahoo.com |
| 1868858 | Rodriguez Rodriguez, Dilfia | dilfiar@gmail.com |
| 1875580 | Rodriguez Rodriguez, Dilfia | dilfiar@gmail.com |
| 1987948 | Rodriguez Rodriguez, Dimas | dumasrodriguez876@gmail.com |
| 1517608 | Rodriguez Rodriguez, Edgardo | ego.rodriguez06@gmail.com |
| 1782619 | Rodriguez Rodriguez, Edith Maria | edithrodriguez385@gmail.com |
| 1782619 | Rodriguez Rodriguez, Edith Maria | edithrodriguez385@gmail.com |
| 1195261 | RODRIGUEZ RODRIGUEZ, EDWIN | edwinrod923@gmail.com |
| 1835990 | RODRIGUEZ RODRIGUEZ, EDZEL V | edzelr9373@gmail.com |
| 2031194 | RODRIGUEZ RODRIGUEZ, EMILY I. | Rodz.emily@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2016833 | RODRIGUEZ RODRIGUEZ, ERMELINDA | milyrodrod@hotmail.com |
| 1616327 | Rodriguez Rodriguez, Esther M. | jrivera17@hotmail.com |
| 2170985 | Rodriguez Rodriguez, Evangelia | ladyvangie@gmail.com |
| 1736450 | Rodriguez Rodriguez, Felix | cityoffice42@yahoo.com |
| 1736450 | Rodriguez Rodriguez, Felix | cityoffice42@yahoo.com |
| 2104687 | Rodriguez Rodriguez, Felix | cityoffice42@yahoo.com |
| 2104687 | Rodriguez Rodriguez, Felix | cityoffice42@yahoo.com |
| 1474211 | Rodriguez Rodriguez, Flor M | flory1961rodriguez@gmail.com |
| 1598591 | Rodriguez Rodriguez, Flor M | magaly_7731@gmail.com |
| 1628098 | Rodriguez Rodriguez, Flor M | flory1961rodriguez@gmail.com |
| 1628538 | Rodriguez Rodriguez, Flor M | magaly7731@gmail.com |
| 1653325 | RODRIGUEZ RODRIGUEZ, FLOR M | MAGALY7731@GMAIL.COM |
| 1669564 | Rodríguez Rodríguez, Flor M. | magaly7731@gmail.com |
| 899571 | RODRIGUEZ RODRIGUEZ, FREDERICK | nelsie29@yahoo.com |
| 1830805 | Rodriguez Rodriguez, Gloria Elsie | gloriaelsie12@gmail.com |
| 1854314 | RODRIGUEZ RODRIGUEZ, GLORIA ELSIE | gloriaelsie12@gmail.com |
| 1855054 | Rodriguez Rodriguez, Gloria Elsie | gloriaelsie12@gmail.com |
| 1887284 | Rodriguez Rodriguez, Gloria Elsie | gloriaelsie12@gmail.com |
| 1920784 | Rodriguez Rodriguez, Gloria Elsie | gloriaelsie12@gmail.com |
| 1961280 | Rodriguez Rodriguez, Gloria Elsie | gloriaelsie12@gmail.com |
| 1786734 | Rodríguez Rodríguez, Gloriví | maestraglori@yahoo.com |
| 1674167 | RODRIGUEZ RODRIGUEZ, GRISELLE | grisellerodriguez642@yahoo.com |
| 1667924 | Rodriguez Rodriguez, Harry | harryrdz271@gmail.com |
| 1852427 | Rodriguez Rodriguez, Irma | irma9998@gmail.com |
| 479460 | RODRIGUEZ RODRIGUEZ, IVETTE | ivette.rdrz64@gmail.com |
| 1827759 | Rodriguez Rodriguez, Ivette M. | ivette3730@yahoo.com |
| 1667545 | Rodriguez Rodriguez, Ivy Sol Mary | ivyrodz@hotmail.com |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | carcarluijon17@gmail.com |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | carcarluijon17@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1531638 | Rodriguez Rodriguez, Jacquelyn | carcarluijon17@gmail.com |
| 479483 | RODRIGUEZ RODRIGUEZ, JAVIER E | emrojane12@gmail.com |
| 1737646 | Rodriguez Rodriguez, Jesenia | jesyrod1@gmail.com |
| 479446 | Rodriguez Rodriguez, Jomar | jrr29435@yahoo.com |
| 1499457 | Rodriguez Rodriguez, Jomar | jrr29435@yahoo.com |
| 1502563 | Rodriguez Rodriguez, Jomar | jrr29435@yahoo.com |
| 1230735 | RODRIGUEZ RODRIGUEZ, JORGE R | JOROQUERR@GMAIL.COM |
| 2159406 | Rodriguez Rodriguez, Jose A | jarodri@gmail.com |
| 1451845 | Rodriguez Rodriguez, Jose J | jose.juan.rodriguez@gmail.com |
| 2109693 | Rodriguez Rodriguez, Jose Luis | trabonio7@gmail.com |
| 1900789 | Rodriguez Rodriguez, Jose M. | guelorod@yahoo.com |
| 1822100 | Rodriguez Rodriguez, Julia | juliarodriguez0982@gmail.com |
| 2157273 | Rodriguez Rodriguez, Julio A. | julioangel1966@gmail.com |
| 1951460 | Rodriguez Rodriguez, Linett R. | linnette93@yahoo.com |
| 479669 | RODRIGUEZ RODRIGUEZ, LUIS | LUISRODRIGUEZ246@HOTMAIL.COM |
| 1649670 | RODRIGUEZ RODRIGUEZ, LUIS A | JESSICA5311.JC@GMAIL.COM |
| 1809592 | RODRIGUEZ RODRIGUEZ, LUIS A | jessica5311.jc@gmail.com |
| 1943916 | Rodriguez Rodriguez, Luis Guillermo | luisrodz1970@gmail.com |
| 2007773 | Rodriguez Rodriguez, Luz Dalia | luz.dalia8318@gmail.com |
| 2007773 | Rodriguez Rodriguez, Luz Dalia | luz.dalia8318@gmail.com |
| 1964611 | Rodriguez Rodriguez, Madelyn | Mrcoamo@gmail.com |
| 1964857 | Rodriguez Rodriguez, Madelyn | mrcoamo@gmail.com |
| 479709 | RODRIGUEZ RODRIGUEZ, MAGDA | Mrodriguez1231@hotmail.com |
| 818722 | RODRIGUEZ RODRIGUEZ, MAGDA | mrodriguez231@hotmail.com |
| 1907219 | RODRIGUEZ RODRIGUEZ, MAGDA | MRODRIGUEZ123@HOTMAIL.COM |
| 479741 | RODRIGUEZ RODRIGUEZ, MARIA DEL C. | carmita.rodriguez5@gmail.com |
| 1977941 | RODRIGUEZ RODRIGUEZ, MARIA ESTHER | MARY-OSORIO35@GMAIL.COM |
| 2001472 | Rodriguez Rodriguez, Maria Esther | mary.osorio35@gmail.com |
| 1755334 | Rodriguez Rodriguez, Martha W. | mwrr729@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1930409 | Rodriguez Rodriguez, Mayda I | Mayadiris@yahoo.com |
| 1968693 | Rodriguez Rodriguez, Mayra R. | mayra_r_rodriguez@yahoo.com |
| 1878009 | RODRIGUEZ RODRIGUEZ, MERVIN | melcosplace@yahoo.com |
| 1638805 | Rodríguez Rodríguez, Migdalia | mindola123@gmail.com |
| 1761192 | RODRIGUEZ RODRÍGUEZ, MILVA L. | MILVA5673@GMAIL.COM |
| 479819 | RODRIGUEZ RODRIGUEZ, MONICA | rodrgz25rivera@gmail.com |
| 1069489 | RODRIGUEZ RODRIGUEZ, NELSON | ENRIQUELUGOM@HOTMAIL.COM |
| 1497754 | RODRIGUEZ RODRIGUEZ, NOEMI | joremytav@gmail.com |
| 1497754 | RODRIGUEZ RODRIGUEZ, NOEMI | noemi.rodriguez@familia.pr.gov |
| 1758200 | Rodriguez Rodriguez, Paula | jfonseca2117@gmail.com |
| 1620653 | Rodriguez Rodriguez, Ramon A. | monoor765@gmail.com |
| 1593974 | Rodriguez Rodriguez, Raymond | kingray8853@hotmail.com |
| 1871631 | Rodriguez Rodriguez, Ricardo | ricardo20241@gmail.com |
| 479945 | RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | ricardomrodriguez69@gmail.com |
| 1586437 | RODRIGUEZ RODRIGUEZ, ROLANDO | agrorolando99@gmail.com |
| 1647235 | RODRIGUEZ RODRIGUEZ, RUTH E. | PROFRUTHRODRIGUEZ@GMAIL.COM |
| 1755238 | RODRIGUEZ RODRIGUEZ, RUTH M | ruthmiriam79@gmail.com |
| 1657520 | Rodriguez Rodriguez, Salvador | SALTEKAJO@HOTMAIL.COM |
| 2016927 | Rodriguez Rodriguez, Sheila L. | rodriguezsheilla@gmail.com |
| 1995792 | RODRIGUEZ RODRIGUEZ, TERESA | FRANCESPEREZ1228@GMAIL.COM |
| 2129832 | Rodriguez Rodriguez, Teresa | francespeu21228@gmail.com |
| 1615978 | Rodriguez Rodriguez, Veronica | veronicarodzrodz3@gmail.com |
| 1615978 | Rodriguez Rodriguez, Veronica | veronica1rodriguez@yahoo.com |
| 1901339 | Rodriguez Rodriguez, Victor A | 6700touq@gmail.com |
| 944538 | RODRIGUEZ RODRIGUEZ, WALTER | coloraowrr67@gmail.com |
| 1720211 | Rodriguez Rodriguez, Wilhelm Y | wilhelmrodriguez@yahoo.com |
| 1614573 | RODRIGUEZ RODRIGUEZ, XIOMARA | AXIOMARA925@GMAIL.COM |
| 1999646 | Rodriguez Rodriguez, Yarimyl | yaryrodz@hotmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1695713 | Rodriguez Rodriguez, Yesenia | yesyrodz@yahoo.com |
| 941955 | RODRIGUEZ RODRIGUEZ, ZAIDA A | zaidarodriguez1954@gmail.com |
| 1107394 | RODRIGUEZ RODRIGUEZ, ZAIDA A | zaidarodriguez1954@gmail.com |
| 1577314 | RODRIGUEZ RODRIGUEZ, ZAIDA A. | ZAIDARODRIGUEZ1954@GMAIL.COM |
| 1880847 | Rodriguez Rodriguez, Zuleika I | zuleika.rodriguez2@upr.edu |
| 2079828 | Rodriguez Rodz, Emily I | rodz.emily@gmail.com |
| 1585519 | RODRIGUEZ ROHENA, ANDRES | arodriguez5208@gmail.com |
| 1659279 | Rodriguez Rohena, Christie | kamandula_cc@hotmail.com |
| 1702013 | Rodriguez Rohena, Christie | kamandula_cc@hotmail.com |
| 1742597 | Rodriguez Rohena, Christie | kamandula_cc@hotmail.com |
| 1737710 | Rodriguez Rohena, Chritie | kamandula_cc@hotmail.com |
| 1775778 | Rodriguez Roldan, Francisco M. | geraldineysantiago@gmail.com |
| 1952303 | Rodriguez Roldan, Francisco M. | geraldineysantiago@gmail.com |
| 740959 | RODRIGUEZ ROLDAN, RAFAEL | P80C3@YAHOO.COM |
| 1802381 | Rodriguez Rolon, Jose M. | rosarodriguez1162@gmail.com |
| 2132065 | Rodriguez Roman, Anaida M. | anaidar711@gmail.com |
| 1750135 | Rodríguez Román, Carmen G | myerny@hotmail.com |
| 1742358 | RODRIGUEZ ROMAN, CARMEN L. | CRR.CAROLA@GMAIL.COM |
| 1782988 | Rodriguez Roman, Marisol | literaria44@yahoo.com |
| 1063003 | RODRIGUEZ ROMAN, MIGUEL A | golo051673@gmail.com |
| 1616828 | Rodriguez Roman, Mirza Ivelisse | mirzaivelisse@gmail.com |
| 1746803 | RODRIGUEZ ROMAN, NYDIA E | negra1455@gmail.com |
| 1650499 | RODRIGUEZ ROMAN, ONEIDA M. | ONEIDA0817@GMAIL.COM |
| 1710073 | Rodriguez Romero, Mayra | Turepi25@yahoo.com |
| 1661487 | RODRIGUEZ ROMERO, MAYRA ENID | gaiapr2006@gmail.com |
| 1661487 | RODRIGUEZ ROMERO, MAYRA ENID | m.e.rodriguez.2010@gmail.com |
| 1719331 | Rodriguez Roque, Maria de Lourdes | lulyrdgz@gmail.com |
| 1712525 | Rodríguez Rosa, Angel L. | 007rodan@gmail.com |
| 1914492 | Rodriguez Rosa, Edwin | etito58@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2095104 | Rodriguez Rosa, Gloria M. | rdrgz_gloria@yahoo.com |
| 1616954 | Rodriguez Rosa, Laura E. | laurarodriguez5286@gmail.com |
| 1795449 | Rodriguez Rosa, Laura E. | laurarodriguez5286@gmail.com |
| 1808061 | Rodriguez Rosa, Maria M. | taty457@hotmail.com |
| 1997189 | Rodriguez Rosa, Maria M. | taty457@hotmail.com |
| 1568665 | RODRIGUEZ ROSA, SAMUEL | galateodairy@yahoo.com |
| 1842347 | RODRIGUEZ ROSADO, CAROL J | gdiazrod@yahoo.com |
| 1872437 | RODRIGUEZ ROSADO, CAROL J | GDIAZROD@YAHOO.COM |
| 1882444 | RODRIGUEZ ROSADO, CAROL J | gdiazrod@yahoo.com |
| 1906587 | RODRIGUEZ ROSADO, CAROL J | gdiazrod@yahoo.com |
| 1786528 | RODRIGUEZ ROSADO, IVETTE | Ivetterodz9@gmail.com |
| 1712605 | RODRIGUEZ ROSADO, IVETTE ANTONIETTE | ivetterodz9@gmail.com |
| 1874603 | RODRIGUEZ ROSADO, JAIME L | jaimito6767@gmail.com |
| 1902015 | RODRIGUEZ ROSADO, JAIME L | jaimito6767@gmail.com |
| 1911918 | Rodriguez Rosado, Jaime L. | jaimito6767@gmail.com |
| 1972565 | Rodriguez Rosado, Jaime L. | jaimito6767@gmail.com |
| 1972733 | Rodriguez Rosado, Jaime L. | jaimito6767@gmail.com |
| 1657768 | Rodriguez Rosado, Lou Ann | lourod3313@hotmail.com |
| 1677272 | Rodriguez Rosado, Lou Ann | lourod3313@hotmail.com |
| 1722320 | Rodríguez Rosado, Lymari | lymari.rodz79@gmail.com |
| 1628848 | Rodríguez Rosado, Madeline | made_line16@hotmail.com |
| 1628848 | Rodríguez Rosado, Madeline | Madeline.rodriguez@acueductospr.com |
| 1600627 | RODRIGUEZ ROSADO, NIVIA I. | NIVIA.RODRIGUEZ@YAHOO.COM |
| 1610610 | RODRIGUEZ ROSADO, NIVIA I. | nivia.rodriguez@yahoo.com |
| 1980578 | Rodriguez Rosado, Nivia I. | nivia.rodriguez@yahoo.com |
| 1885546 | Rodriguez Rosario, Adolfo | 25.dolfo.25@gmail.com |
| 1986118 | Rodriguez Rosario, Adolfo | 25.dolfo.25@gmail.com |
| 1991884 | Rodriguez Rosario, Adolfo | 25.dolfo.25@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2003594 | Rodriguez Rosario, Adolfo | 25.dolfo.25@gmail.com |
| 1610779 | Rodriguez Rosario, Carmen E. | carmencitita02@gmail.com |
| 2143850 | Rodriguez Rosario, Cruz A. | cruz.rodriguez@omh.ny.gov |
| 1732373 | Rodriguez Rosario, Elba I | elbar53@yahoo.es |
| 1822539 | RODRIGUEZ ROSARIO, ELBA I | elbar53@yahoo.es |
| 1898765 | Rodriguez Rosario, Elba I | elbar53@yahoo.com |
| 1732464 | RODRIGUEZ ROSARIO, ELBA I. | ELBAR53@YAHOO.ES |
| 1732528 | RODRIGUEZ ROSARIO, ELBA I. | ELBAR53@YAHOO.ES |
| 2050490 | Rodriguez Rosario, Mariel | mariellibeth@hotmail.com |
| 2144054 | Rodriguez Rosario, Ultiminio | frankrosario8877@gmail.com |
| 1834337 | Rodriguez Ruiz , Hiram A | hiram.rod@gmail.com |
| 1842372 | RODRIGUEZ RUIZ, ANGEL | arodriguezruiz4@gmail.com |
| 1907247 | Rodriguez Ruiz, Antonia | antonia.rodriguez0927@gmail.com |
| 645677 | Rodriguez Ruiz, Elliott | yaucooptical@yahoo.com |
| 1606059 | RODRIGUEZ RUIZ, HILDA | hrodriguezruiz74@gmail.com |
| 1915102 | RODRIGUEZ RUIZ, HIRAM A. | hiram.rod@gmail.com |
| 1676818 | Rodríguez Ruiz, Ivelisse | ivelisse.rodz225@gmail.com |
| 1528599 | Rodriguez Ruiz, Keida | keidar2009@yahoo.com |
| 1549619 | Rodriguez Ruiz, Keida | keidar2009@yahoo.com |
| 1495633 | Rodríguez Ruiz, Marangely | marangelyrodriguez818@yahoo.com |
| 1495681 | Rodríguez Ruiz, Marangely | marangelyrodriguz818@yahoo.com |
| 480719 | RODRIGUEZ RUIZ, NELSON | rodrigueznelson924@gmail.com |
| 1937820 | Rodriguez Ruiz, Norma I. | amazona_blue@yahoo.com |
| 1868215 | Rodriguez Ruiz, Sonia I. | srodriguez123@yahoo.com |
| 1913486 | Rodriguez Ruiz, Sonia I. | srodriguez123@yahoo.com |
| 1779592 | Rodriguez Saba, Wanda I. | wanda.rodriguez07@gmail.com |
| 2013645 | RODRIGUEZ SABASTRO, LUIS A | madreboricuasv@gmail.com |
| 1880074 | RODRIGUEZ SABATER, SADER | elseco76@yahoo.com |
| 1998159 | Rodriguez Sabater, Sader | elseco76@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2065148 | RODRIGUEZ SABATER, SADER | ELSECO76@YAHOO.COM |
| 2069378 | Rodriguez Sabater, Sader | elseco76@yahoo.com |
| 2079057 | Rodriguez Sabater, Sader | elseco76@yahoo.com |
| 2030787 | RODRIGUEZ SAEZ, NEREIDA | nereidarod253@gmail.com |
| 480785 | RODRIGUEZ SALAS, PABLO A | prsaux@gmail.com |
| 1845232 | RODRIGUEZ SALAS, PABLO A | prsaux@gmail.com |
| 1744064 | Rodriguez Salcedo, Jenniffer L | jennyengt@gmail.com |
| 1805834 | Rodriguez Salcedo, Johanne C. | johannecamille1@hotmail.com |
| 1650137 | Rodriguez Sambolin, Brenda L | luzbrendayoyo@gmail.com |
| 1650046 | Rodriguez Sambolin, Brenda L. | luzbrendayoyo@gmail.com |
| 1847584 | Rodriguez Sambolin, Brenda L. | luzbrendayoyo@gmail.com |
| 1853101 | Rodriguez Sambolin, Brenda L. | luzbrendayoyo@gmail.com |
| 1527523 | Rodriguez Sanabria, Bertha | bertha.rodriguez56@hotmail.com |
| 1703547 | Rodríguez Sánchez, Carmen M. | milagrosrodriguezsanchez@gmail.com |
| 1666026 | Rodríguez Sánchez, Irma D. | lopezarts1@gmail.com |
| 2085048 | Rodriguez Sanchez, Maria L. | maluisarods3@yahoo.com |
| 1775615 | Rodríguez Sánchez, Migda E. | migdarod19@hotmail.com |
| 1789721 | Rodríguez Sanchez, Nayda E. | nairye52@yahoo.com |
| 1653311 | Rodriguez Sanchez, Pedro | pedrorodz3062@gmail.com |
| 1653311 | Rodriguez Sanchez, Pedro | pedrorodz3062@gmail.com |
| 1808044 | Rodriguez Sanchez, Pedro | pedrorodz3062@gmail.com |
| 932826 | RODRIGUEZ SANCHEZ, RAMON | rnrodriguez@gmail.com |
| 480988 | RODRIGUEZ SANCHEZ, RAMONA H. | rarosan05@gmail.com |
| 1690263 | Rodriguez Sanchez, Wilfredo | wcaballero1@gmail.com |
| 481015 | RODRIGUEZ SANCHEZ, YILDA | yrodz_3@hotmail.com |
| 1488003 | Rodriguez Sanfeliz, Daniel | jorgerodz63@hotmail.com |
| 2121230 | Rodriguez Santiago , Maria I | agriculturaguzman@gmail.com |
| 1728884 | Rodriguez Santiago, Ada | adarod266@yahoo.com |
| 1864569 | RODRIGUEZ SANTIAGO, ADA | adarodz66@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1757829 | Rodriguez Santiago, Aida E. | arodriguez@hccpr.edu |
| 1613596 | RODRIGUEZ SANTIAGO, CARMEN | RECARIBAN@HOTMAIL.COM |
| 1986230 | Rodriguez Santiago, Carmen | carmen123_17@hotmail.com |
| 1986616 | Rodriguez Santiago, Carmen | carmen123_17@hotmail.com |
| 2036001 | Rodriguez Santiago, Carmen | carmen123_17@hotmail.com |
| 2065567 | Rodriguez Santiago, Carmen | carmen123_17@hotmail.com |
| 1995918 | Rodriguez Santiago, Carmen R. | latiti60@yahoo.com |
| 942782 | RODRIGUEZ SANTIAGO, CUTBERTO | cutbertorodriguez994@gmail.com |
| 150753 | RODRIGUEZ SANTIAGO, ELBA | chrisrodz16@outlook.com |
| 1633556 | RODRIGUEZ SANTIAGO, EVAHILDA J | evahildarodriguez@yahoo.com |
| 2031979 | Rodriguez Santiago, Hector L. | laley86@gmail.com |
| 481243 | RODRIGUEZ SANTIAGO, IVETTE | ivette.rodriguez-santiago@hotmail.com |
| 1771236 | RODRIGUEZ SANTIAGO, JOSE A | jrodriguezsantiago@yahoo.com |
| 1243223 | RODRIGUEZ SANTIAGO, JUAN | juanrodriguez992@gmail.com |
| 481313 | RODRIGUEZ SANTIAGO, LESLIE ANN | leslieann_2@hotmail.com |
| 1632527 | Rodriguez Santiago, Leslie Ann | leslieann_2@hotmail.com |
| 1814384 | RODRIGUEZ SANTIAGO, LESLIE ANN | leslieann_2@hotmail.com |
| 1822929 | Rodriguez Santiago, Leslie Ann | leslieann_2@hotmail.com |
| 1854297 | Rodriguez Santiago, Leslie Ann | leslieann_2@hotmail.com |
| 1813069 | Rodriguez Santiago, Luis A | rodriguez.stgo@gmail.com |
| 1995191 | Rodriguez Santiago, Luis A | rodriguez.stgo@gmail.com |
| 481337 | Rodriguez Santiago, Luz B | lb.ridriguezsantiago@gmail.com |
| 1044849 | Rodriguez Santiago, Luz B | lb.rodriguezsantiago@gmail.com |
| 481348 | RODRIGUEZ SANTIAGO, MARELYN | marleyar@gmail.com |
| 1699302 | Rodriguez Santiago, Marilyn | nyliram1311@yahoo.com |
| 317945 | RODRIGUEZ SANTIAGO, MAYRA | mayra200945@gmail.com |
| 1737913 | Rodriguez Santiago, Miriam J. | junany9@hotmail.com |
| 1785778 | Rodriguez Santiago, Natalia | yasiro.ayala@hotmail.com |
| 1786163 | Rodriguez Santiago, Natalia | yasiro.ayala@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2037991 | Rodriguez Santiago, Noris A. | noris.rodriguez@yahoo.com |
| 1132347 | RODRIGUEZ SANTIAGO, PEDRO | silvamargarita49@gmail.com |
| 1845940 | RODRIGUEZ SANTIAGO, ROSA | victorgonzale10@gmail.com |
| 1590381 | Rodríguez Santiago, Rosa | victorgonzale@gmail.com |
| 1598970 | Rodríguez Santiago, Rosa | victorgozale@gmail.com |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | CSFARROYO@PRTC.NET |
| 1732890 | Rodriguez Santiago, Samuel | burunda12345@yahoo.com |
| 1777164 | RODRIGUEZ SANTIAGO, SAMUEL | burunda12345@yahoo.com |
| 1902109 | Rodriguez Santiago, Sonia N | soniarodz97@gmail.com |
| 1658797 | Rodriguez Santiago, Yolanda | yolanda.rodriguez1960@gmail.com |
| 1639983 | RODRIGUEZ SANTO, SILVIA | silviarodsansr1@gmail.com |
| 2138928 | Rodriguez Santos, Adelaida | dely.53@hotmail.com |
| 1931243 | Rodriguez Santos, Ana T. | juliorene358@email.com |
| 1811626 | Rodriguez Santos, Ana Teresa | juliorene358@email.com |
| 1834108 | Rodriguez Santos, Evelyn | E.RICKYROD@GMAIL.COM |
| 1959527 | RODRIGUEZ SANTOS, JAZMIN | basstober@yahoo.com |
| 301742 | RODRIGUEZ SANTOS, MARILYN | marilynrodzsantos@gmail.com |
| 1712230 | Rodriguez Santos, Rafaela | cuchy0702@yahoo.com |
| 1760254 | Rodriguez Santos, Rafaela | cuchy0702@yahoo.com |
| 1747544 | Rodriguez Santos, Selenia | jenitssa@gmail.com |
| 818973 | RODRIGUEZ SANTOS, SILVIA | silviarodsansr1@gmail.com |
| 1606981 | Rodriguez Santos, Silvia | silviarodsansr1@gmail.com |
| 1639432 | Rodriguez Santos, Silvia | silviarodsansr1@gmail.com |
| 1521085 | RODRIGUEZ SANZ, MIGDALIA | kuky265@gmail.com |
| 1677416 | RODRIGUEZ SCHMIDT, MARIA M. | MARGIESCHMIDT52@GMAIL.COM |
| 1891995 | RODRIGUEZ SEGARRA, EVELYN | erodriguez6703@gmail.com |
| 1821369 | Rodriguez Segarra, Iraida | riraida070@gmail.com |
| 1913604 | Rodriguez Segarra, Iraida | riraida070@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1970035 | Rodriguez Segarra, Iraida | riraida070@gmail.com |
| 1995803 | Rodriguez Segarra, Iraida | rivaida070@gmail.com |
| 1716843 | Rodriguez Segarra, Maria De Los Angeles | jerserr@gmail.com |
| 1724952 | Rodriguez Segarra, Maria De Los Angeles | jerserr@gmail.com |
| 1920601 | Rodriguez Segaura, Evelyn | erodriguez6703@gmail.com |
| 1786436 | Rodriguez Sepulveda, Isabel | qrodriguezlaw@gmail.com |
| 1811421 | RODRIGUEZ SERRA, DANIEL | ivy1074@yahoo.com |
| 481718 | RODRIGUEZ SERRANO, FERNANDO | F.RODZ27@GMAIL.COM |
| 1514198 | Rodriguez Serrano, Wanda Ruth | wanda.rodriguezserrano@gmail.com |
| 1665980 | Rodriguez Serrano, Wilfred | wilfredrs2003@yahoo.com |
| 1848349 | RODRIGUEZ SERRANO, YOLANDA | Yolandadarod.@gmail.com |
| 1771740 | Rodriguez Sierra, Ana E. | anraisel3@gmail.com |
| 1791382 | Rodriguez Sierra, Ana E. | anraisel3@gmail.com |
| 1799795 | Rodriguez Sierra, Ana E. | anraisel3@gmail.com |
| 1609642 | Rodriguez Sierra, José A | rodri264@yahoo.com |
| 1899747 | Rodriguez Silva, Joselyn M. | josmarodsil_1@hotmail.com |
| 1961669 | Rodriguez Silva, Joselyn M. | josmarodsil_1@hotmail.com |
| 1582990 | Rodriguez Silva, Marta N. | edwinymartaR1@gmail.com |
| 1575233 | Rodriguez Silva, Myrta I. | mayta34@yahoo.com |
| 1660783 | Rodriguez Silva, Oscar I | orodz@yahoo.com |
| 1616025 | Rodriguez Sola, Elisa | mselisa60@hotmail.com |
| 481875 | RODRIGUEZ SOLER, BLANCA S | bsrodriguez02@yahoo.com |
| 1148093 | RODRIGUEZ SOLER, SONIA | sonyie29@gmail.com |
| 2016017 | Rodriguez Soto, Eroilda | erodz@gmail.com |
| 1695881 | Rodriguez Soto, Isabel | belarodz@gmail.com |
| 1803682 | Rodriguez Soto, Isabel C. | irodriguezsoto82@gmail.com |
| 1768456 | RODRIGUEZ SOTO, JORGE A. | jrodriguez@cossec.pr.gov |
| 1673129 | Rodriguez Soto, Maria | rodriguezsoto1714@gmail.com |
| 1983937 | Rodriguez Soto, Minerva | rodriguezsminerva@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|--------|------|---------------|
| 1733310 | Rodríguez Soto, Yenitza | biblio.amp@gmail.com |
| 2147705 | Rodriguez SotoMayor, Miguel A | miguelrodriguez1218@gmail.com |
| 1053173 | RODRIGUEZ SUAREZ, MARIA L | Lourdesrodriguez973.MR@gmail.com |
| 482080 | RODRIGUEZ SUAREZ, MARIA L. | louredesrodriguez973.mr@gmail.com |
| 1802917 | RODRIGUEZ TAPIA, ANGEL IVAN | angelrodriguez9001@gmail.com |
| 1782346 | Rodriguez Tellado, Gilberto | annesdy@gmail.com |
| 1756578 | Rodriguez Tellado, Gilberto A. | annesdy@gmail.com |
| 278784 | RODRIGUEZ TERRON, LOURDES | lourdesrodriguez25@yahoo.com |
| 1722015 | Rodriguez Tirado, Maredith | maredithrt@gmail.com |
| 1491263 | RODRIGUEZ TOLEDO, MARIA DE LOS ANGELES | timpa1563@gmail.com |
| 1880032 | Rodriguez Toro, Carmen M. | Carmenche29@hotmail.com |
| 1455078 | Rodriguez Torres , Juan R | mantapr62@gmail.com |
| 482711 | Rodriguez Torres , Wilna | wilna234@yahoo.com |
| 482245 | RODRIGUEZ TORRES, ALIDA | alidarodriguez74@gmail.com |
| 1164782 | RODRIGUEZ TORRES, ANDRES | a.rodriguez821@hotmail.com |
| 1544727 | RODRIGUEZ TORRES, ANDRES | a.rodriguez821@hotmail.com |
| 1544884 | RODRIGUEZ TORRES, ANDRES | a.rodriguez821@hotmail.com |
| 1897097 | RODRIGUEZ TORRES, CARMEN L. | CARRODRIGUEZ58@GMAIL.COM |
| 2031940 | RODRIGUEZ TORRES, CARMEN L. | carrodriguez58@gmail.com |
| 1597190 | Rodriguez Torres, Cesar E. | cert850@hotmail.com |
| 1480463 | Rodriguez Torres, Delvin Eli | delvinrodriguez@gmail.com |
| 1787442 | Rodriguez Torres, Emerita | meryrod1959@gmail.com |
| 1617592 | Rodriguez Torres, Evelyn | evelynrodriguez151@icloud.com |
| 1634425 | Rodriguez Torres, Evelyn | evelynrodriguez151@icloud.com |
| 2130634 | Rodriguez Torres, Gladimar H | GLADIMAR.RODRIGUEZ@GMAIL.COM |
| 1590903 | Rodriguez Torres, Gladys | gladysrod25@gmail.com |
| 1590903 | Rodriguez Torres, Gladys | gladysrod25@gmail.com |
| 1385300 | RODRIGUEZ TORRES, GRACE | zahred@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 226040 | RODRIGUEZ TORRES, IDAELI | ida.elirodriguez@gmail.com |
| 1862954 | Rodriguez Torres, Jessica | jeanc.soto7@gmail.com |
| 1917725 | RODRIGUEZ TORRES, JESUS | MERALUXSOR@YAHOO.COM |
| 1702881 | RODRIGUEZ TORRES, JORGE I | cyberdjpr@gmail.com |
| 1751930 | RODRIGUEZ TORRES, JORGE I | cyberdjpr@gmail.com |
| 1751930 | RODRIGUEZ TORRES, JORGE I | cyberdjpr@gmail.com |
| 1234214 | Rodriguez Torres, Jose E | jert.solitario@gmail.com |
| 1234214 | Rodriguez Torres, Jose E | JERT.SOLITARIO@GMAIL.COM |
| 1237341 | RODRIGUEZ TORRES, JOSE M | joserodriguez317@yahoo.com |
| 1737381 | RODRIGUEZ TORRES, JOSE M | joserodriguez317@yahoo.com |
| 2141810 | RODRIGUEZ TORRES, JOSEY | rodriguezjosey@hotmail.com |
| 2142059 | Rodriguez Torres, Josey | rodriguezjosey@hotmail.com |
| 2142059 | Rodriguez Torres, Josey | rodriguezjosey@hotmail.com |
| 1760873 | RODRIGUEZ TORRES, LILIBETH | lilibethrodrigueztorres@gmail.com |
| 1526904 | Rodriguez Torres, Lizbeth | Ke_lyan_eth@hotmail.com |
| 1035710 | RODRIGUEZ TORRES, LUIS | luisrod_pr@hotmail.com |
| 704782 | RODRIGUEZ TORRES, LUZ E | wandacamacho042@gmail.com |
| 1680804 | RODRIGUEZ TORRES, LUZ E | wandacamacho042@gmail.com |
| 1742972 | RODRIGUEZ TORRES, LUZ E | wandacamacho042@gmail.com |
| 1657140 | Rodriguez Torres, Luz E. | wandacamacho042@gmail.com |
| 1747296 | RODRIGUEZ TORRES, LUZ E. | wandacamacho042@gmail.com |
| 1669713 | RODRIGUEZ TORRES, LUZ ELENA | wandacamacho042@gmail.com |
| 2077807 | RODRIGUEZ TORRES, MARGIE | oceano552004@yahoo.com |
| 1823017 | Rodriguez Torres, Maria I | mariairodriguez129@gmail.com |
| 1822996 | Rodriguez Torres, Maria I. | mariairodriguez129@gmail.com |
| 1811684 | Rodriguez Torres, Maria M. | mrodz1357@gmail.com |
| 1878234 | Rodriguez Torres, Mariseli | mariselisr@yahoo.com |
| 924358 | RODRIGUEZ TORRES, MELVIES | mrodriguez@cst.pr.gov |
| 1794072 | Rodriguez Torres, Migdalia | rodrigueztorresmigdalia@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1863375 | Rodriguez Torres, Migdalia | Rodrigueztorresmigdalia@gmail.com |
| 2110377 | Rodriguez Torres, Monserrate | bejucorodriguez48@gmail.com |
| 2110377 | Rodriguez Torres, Monserrate | bejucorodriguez48@gmail.com |
| 2030087 | Rodriguez Torres, Nelson A. | nelsonrt18@hotmail.com |
| 482598 | RODRIGUEZ TORRES, NILSA E. | NILSARODRIGUEZ@YMAIL.COM |
| 1786608 | Rodriguez Torres, Noel | noelrodz58@yahoo.com |
| 1692122 | RODRIGUEZ TORRES, OLGA M. | NIVARI5673@YAHOO.COM |
| 745519 | RODRIGUEZ TORRES, RICARDO R | ricardorrt1968@yahoo.com |
| 1581301 | Rodriguez Torres, Richard | richardrodriguez08.rr@gmail.com |
| 1630736 | RODRÍGUEZ TORRES, ROGELIO | rtrogelio3@gmail.com |
| 2156015 | Rodriguez Torres, Victor I. | befigueroa1230@gmail.com |
| 2156050 | Rodriguez Torres, Victor I. | befigueroa1230@gmail.com |
| 1471225 | RODRIGUEZ TORRES, WANDA I | wandarod37@yahoo.com |
| 1583881 | RODRIGUEZ TORRES, WENDALIZ | wendalizrodrigez@gmail.com |
| 1769112 | RODRIGUEZ TORRES, WILNA | wilna234@yahoo.com |
| 1769112 | RODRIGUEZ TORRES, WILNA | wilna234@yahoo.com |
| 1808916 | Rodriguez Torres, Yessica | yessicapsica@gmail.com |
| 1710583 | Rodriguez Tosado, Iris M. | finanzasrodriguez@yahoo.com |
| 1606595 | Rodriguez Valentin, Antonia | ivelissecuevas@yahoo.com |
| 1674741 | Rodriguez Valentin, Aracelis | rita_lasalchica@yahoo.com |
| 1779602 | Rodríguez Valentín, Diana D | joaquin.roman.nieves@hotmail.com |
| 2148032 | Rodriguez Valentin, Maria Isabel | marisabelle5230@gmail.com |
| 2122325 | Rodriguez Valentin, Milagros | milagros.rodriguez.valentin@gmail.com |
| 2129179 | Rodriguez Valentin, Milagros | milagros.rodriguez.valentin@gmail.com |
| 1635828 | Rodriguez Valentin, Miriam S | miriamrodrz@hotmail.com |
| 1635968 | Rodriguez Valentin, Rosa E | rosaelah@gmail.com |
| 617804 | Rodriguez Vales, Beatriz | beatriz.rodriguez@familia.p.r.gov |
| 1649931 | RODRIGUEZ VALES, MARIA | mrodriguezvales@gmail.com |
| 2093130 | Rodriguez Valls, Elie Minet | minivilka@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1098618 | RODRIGUEZ VARGA, VICTOR M | adadejesus1@gmail.com |
| 1218253 | RODRIGUEZ VARGAS, IRIS A | briyil@gmail.com |
| 1905490 | RODRIGUEZ VARGAS, IRIS A | briyair@gmail.com |
| 1907261 | RODRIGUEZ VARGAS, IRIS A. | briyair@gmail.com |
| 282855 | Rodriguez Vargas, Luis A | rodriguez704@yahoo.com |
| 482992 | Rodriguez Vargas, Luis A | lrodriguez704@yahoo.com |
| 1677321 | RODRIGUEZ VARGAS, VANESSA | astronomomat@gmail.com |
| 1722236 | RODRIGUEZ VARGAS, VANESSA | ASTRONOMOMAT@GMAIL.COM |
| 1694384 | Rodriguez Vargas, Yolanda | yolypeace5@hotmail.com |
| 1751586 | Rodriguez Vazquez, Carlos Manuel | meryfigueroa619@gmal.com |
| 1498367 | Rodriguez Vazquez, Dionisio | eslaw2000@yahoo.com |
| 1771617 | Rodriguez Vazquez, Edna | aned56@hotmail.com |
| 1592692 | Rodriguez Vazquez, Gisele | giselrodriguez42@gmail.com |
| 1807217 | Rodriguez Vazquez, Gladys | gladysrodvaz@gmail.com |
| 1785731 | Rodriguez Vazquez, Gloria M. | lizmary666.lo@gmail.com |
| 1641722 | Rodriguez Vazquez, Ingrid D | irod.70@hotmail.com |
| 1592219 | RODRIGUEZ VAZQUEZ, JORGE R. | JRDRIGUEZ1548@GMAIL.COM |
| 483149 | RODRIGUEZ VAZQUEZ, JULIO | julioen@gmail.com |
| 1793326 | Rodriguez Vazquez, Maritza | chris_paula2928@hotmail.com |
| 1934751 | Rodriguez Vazquez, Mildred M. | rodvazmil@gmail.com |
| 1540534 | Rodriguez Vazquez, Ramon L. | vazquez_2342@hotmail.com |
| 1650638 | Rodriguez Vazquez, Rolando | rolo9683@yahoo.com |
| 1644921 | Rodriguez Vazquez, Victor M. | mvalpaispr@yahoo.com |
| 1667802 | Rodriguez Vazquez, Victor M. | mvalpaispr@yahoo.com |
| 1672556 | RODRIGUEZ VAZQUEZ, VICTOR M. | mvalpaispr@yahoo.com |
| 483332 | RODRIGUEZ VEGA , GLADYS | gladys.vidal2011@gmail.com |
| 1673859 | Rodriguez Vega , Mayra M | rmayra985@yahoo.com |
| 1701022 | Rodriguez Vega, Arlene | arvrodriguez@yahoo.com |
| 1673017 | RODRIGUEZ VEGA, ELMER N | rodvegacop@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1765120 | RODRIGUEZ VEGA, EVELYN | nyleve1228@gmail.com |
| 1650548 | Rodriguez Vega, Francisco Javier | fjrodrive@gmail.com |
| 1651307 | Rodriguez Vega, Francisco Javier | fjrodrive@gmail.com |
| 1737509 | Rodriguez Vega, Francisco Javier | fjrodrive@gmail.com |
| 1604710 | Rodriguez Vega, Gisselle | grodz29@yahoo.com |
| 1964166 | Rodriguez Vega, Gladys | gladys.vidal2011@gmail.com |
| 1746455 | Rodriguez Vega, Heidi E. | heidie_rodriguezpr@yahoo.com |
| 1617008 | Rodriguez Vega, Hiram | etorres4000@gmail.com |
| 1755223 | Rodriguez Vega, Irving D. | gleny_rodz@yahoo.com |
| 1858228 | Rodriguez Vega, Irza E. | irzarodriguez@gmail.com |
| 1675135 | Rodriguez Vega, Lourdes | lrodriguez2@policia.pr.gov |
| 1645941 | RODRIGUEZ VEGA, LYDIA E. | rodvega.ly@gmail.com |
| 483391 | RODRIGUEZ VEGA, MAYRA | mrliriodeplata339@gmail.com |
| 925573 | RODRIGUEZ VEGA, MIGUEL | mrodvega@gmail.com |
| 1567623 | RODRIGUEZ VEGA, MIGUEL | mrodvega@gmail.com |
| 1610807 | Rodriguez Vega, Myrmaris | myrrodvega@yahoo.com |
| 1717948 | Rodríguez Vega, Nancy J. | nancyrodriguez7578@gmail.com |
| 1069497 | RODRIGUEZ VEGA, NELSON | aorlandi52@gmail.com |
| 1776741 | Rodriguez Vega, Ramon L | rodriguez28098@gmail.com |
| 424198 | RODRIGUEZ VEGA, RAMON L. | rodriguez28098@gmail.com |
| 483425 | Rodriguez Vega, Ramon L. | rodriguez28098@gmail.com |
| 1667761 | RODRIGUEZ VEGA, SARA E. | sararodriguez755@yahoo.com |
| 2035231 | RODRIGUEZ VEGA, VERONICA | VERONICARODZ621@GMAIL.COM |
| 1778296 | RODRIGUEZ VELAZQUEZ, HECTOR | mauryrodz72@yahoo.com |
| 1918285 | Rodriguez Velazquez, Iris O. | irisnoelia85@hotmail.com |
| 1781418 | Rodriguez Velazquez, Juan | jrodrij@aol.com |
| 1829881 | Rodriguez Velazquez, Juan | jrodrij@aol.com |
| 1721470 | Rodriguez Velazquez, Lesbia | mig81@hotmail.com |
| 1889705 | Rodriguez Velazquez, Loida | loidriguez@icloud.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1949198 | Rodriguez Velazquez, Maria | marioniev37@hotmail.com |
| 1834214 | Rodriguez Velazquez, Thamar | thamar.rodzv@gmail.com |
| 1918711 | Rodriguez Velez , Glendy E | gleny_rodz@yahoo.com |
| 1703293 | Rodriguez Velez, Ana C. | zayas_noel2003@hotmail.com |
| 1659794 | Rodriguez Velez, Angel H. | charyvegacasiano@gmail.com |
| 1775196 | Rodriguez Velez, Carmen H. | rodriguezc50363@gmail.com |
| 1906721 | Rodriguez Velez, Carmen H. | rodriguezc50363@gmail.com |
| 1635593 | Rodriguez Velez, Gladys Y. | yamira_gyr@yahoo.com |
| 1652004 | Rodríguez Vélez, Gladys Y. | yamira_gyr@yahoo.com |
| 1883208 | RODRIGUEZ VELEZ, GLENDY E | GLENY_RODZ@YAHOO.COM |
| 1969737 | Rodriguez Velez, Glendy E | gleny_rodz@yahoo.com |
| 1851905 | RODRIGUEZ VELEZ, GLENDY E. | GLENY_RODZ@YAHOO.COM |
| 1907393 | Rodriguez Velez, Glendy E. | gleny_rodz@yahoo.com |
| 1978369 | Rodriguez Velez, Glendy E. | gleny_rodz@yahoo.com |
| 1796232 | RODRIGUEZ VELEZ, LICELIA | liceliar@yahoo.com |
| 1583299 | Rodriguez Velez, Luis Enrique | Luiverodie@gmail.com |
| 1588562 | RODRIGUEZ VELEZ, LUIS ENRIQUE | LUIVERODIE@GMAIL.COM |
| 1656183 | Rodriguez Velez, Marta I. | klinete73@yahoo.com |
| 1655249 | RODRIGUEZ VELEZ, MIGDALIA | atacate@gmail.com |
| 1973332 | Rodriguez Velez, Noemi | noemi39@yahoo.com |
| 2061865 | Rodriguez Velez, Noemi | noemi39@yahoo.com |
| 1580625 | RODRIGUEZ VELEZ, OLGA | angelawenf@gmail.com |
| 930816 | Rodriguez Velez, Pedro E. | pedrin41@yahoo.com |
| 1655210 | Rodriguez Velez, Pedro I. | pirve47@gmail.com |
| 483666 | RODRIGUEZ VELEZ, ROSA E | ROSAENID2010@GMAIL.COM |
| 1590472 | Rodriguez Velez, Rosa E. | rosaenid2010@gmail.com |
| 2094658 | Rodriguez Velez, Zully Aillen | zullyaillen@gmail.com |
| 1653455 | RODRIGUEZ VELLON, ANGEL M | crl.bizcochos@gmail.com |
| 976877 | RODRIGUEZ VERA, CLARIBEL | claribelvera@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 976877 | RODRIGUEZ VERA, CLARIBEL | josevillamil@gmail.com |
| 1881006 | Rodriguez Vera, Marjorie | marjorierv777@gmail.com |
| 2091872 | Rodriguez Vera, Marjorie | marjorierv777@gmail.com |
| 483717 | RODRIGUEZ VERA, TATIANA | tata18_6@yahoo.com |
| 1775233 | Rodriguez Vidal, Enilda | enildarodriguez@yahoo.com |
| 1218640 | RODRIGUEZ VIDRO, IRIS M | irrodriguezvidro@gmail.com |
| 1853738 | RODRIGUEZ VIDRO, IRIS M | irrodriguezvidro@gmail.com |
| 2055741 | Rodriguez Viera, Carmen G. | jerry37000@gmail.com |
| 1746823 | Rodriguez Villa , Jennifer | waldybobby@yahoo.com |
| 1861736 | Rodriguez Villafane, Rosa | rrvillafane37@gmail.com |
| 1862465 | RODRIGUEZ VILLAFANE, ROSA | rrvillafane37@gmail.com |
| 2071378 | Rodriguez Villafane, Rosa | rrvillafane37@gmail.com |
| 2079982 | Rodriguez Villafane, Rosa | rrvillafane37@gmail.com |
| 1627965 | Rodriguez Villafañe, Sandra I | Ivetterodriguez56@hotmail.com |
| 1948075 | Rodriguez Villanueva, Juan Jose | guaybana@gmail.com |
| 2062840 | Rodriguez Villanueva, Juan Jose | guaybana@gmail.com |
| 2102593 | Rodriguez Villanueva, Juan Jose | guaybana@gmail.com |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |
| 1725302 | Rodriguez Viruet, Diannette | diannetterodz@gmail.com |
| 1810053 | RODRIGUEZ VIRUET, DIANNETTE | diannetterodz@gmail.com |
| 1811198 | RODRIGUEZ VIRUET, DIANNETTE | diannetterodz@gmail.com |
| 1107387 | RODRIGUEZ WALKER, ZAHIRA | zahirarw@yahoo.com |
| 1703047 | RODRIGUEZ ZAPATA, REBECCA | REBECCARZ10@HOTMAIL.COM |
| 1627102 | Rodriguez Zayas, Erika | erirodzay@gmail.com |
| 1817311 | RODRIGUEZ ZAYAS, FERNANDO | fieradejesus@yahoo.com |
| 1763451 | Rodriguez Zequeira, Rebeca M. | rebeca_rodriguez81@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1157565 | RODRIGUEZ, ADNER A. | adnerrodri@gmail.com |
| 1643025 | Rodriguez, Alex Ortiz | ortizmatriz@gmail.com |
| 1811120 | Rodriguez, Alicia Rivera | arivera1023@gmail.com |
| 1586606 | RODRIGUEZ, ANGEL FRANCO | azfranco@gmail.com |
| 1557369 | RODRIGUEZ, ARIEL AGOSTIN | gomelo302@gmail.com |
| 33239 | RODRIGUEZ, ARMANDO | armandor2020@gmail.com |
| 1782579 | Rodriguez, Carmen G. | rodriguez.carmengladys@gmail.com |
| 1970894 | Rodriguez, Carmen G. | jerry37000@gmail.com |
| 1863855 | Rodriguez, Carmen L | carmen71857@gmail.com |
| 2127585 | Rodriguez, Carmen L. | roblan6@yahoo.com |
| 1754653 | Rodriguez, Carmen M | michelseaxd@gmail.com |
| 1825990 | RODRIGUEZ, CARMEN M | jeraledes@gmail.com |
| 1510664 | Rodriguez, Carmen Mangual | c.mangual@yahoo.es |
| 1886249 | RODRIGUEZ, CLARISA CRUZ | clarisacruzrodrigues@gmail.com |
| 842223 | RODRIGUEZ, CLAUDIO REBECA | REBEJOSE2015@GMAIL.COM |
| 1649756 | Rodriguez, Damaris | dmary69@hotmail.com |
| 1649756 | Rodriguez, Damaris | dmary69@hotmail.com |
| 1668990 | Rodriguez, Damaris | dmary69@hotmail.com |
| 1668990 | Rodriguez, Damaris | dmary69@hotmail.com |
| 1596220 | Rodríguez, Daryl Guliani | daryleguiliani@yahoo.com |
| 1621584 | Rodriguez, Diana | dianarp55@gmail.com |
| 1665539 | RODRIGUEZ, DIANA | DIANARP55@GMAIL.COM |
| 146657 | RODRIGUEZ, EDDA GARCIA | manny7@ymail.com |
| 1655501 | Rodríguez, Elba Rodríguez | johanajuliana2018@gmail.com |
| 1621700 | Rodriguez, Eleuteria Martinez | elymar226@hotmail.com |
| 1875562 | Rodriguez, Eloina Arzola | elo.arzola1@gmail.com |
| 1593584 | Rodriguez, Elvira Garcia | elviritagarciardz@gmail.com |
| 1628734 | Rodriguez, Esther Felix | efelix_59@hotmail.com |
| 1917870 | Rodriguez, Eva | everobiris@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1594214 | RODRIGUEZ, EVELYN CINTRON | evelyncintron28.ec@gmail.com |
| 1636492 | RODRIGUEZ, EVELYN DIAZ | EDIAZRODRIGUEZ17@GMAIL.COM |
| 1446370 | RODRIGUEZ, FELIX | PALMA904@GMAIL.COM |
| 1446370 | RODRIGUEZ, FELIX | pama9042002@yahoo.com |
| 1606081 | Rodriguez, Gloriselma | gloryselma69@gmail.com |
| 1682385 | RODRIGUEZ, GUDELIA VIDRO | gudeliavidro@yahoo.com |
| 1619103 | Rodriguez, Ingrid | jsfira34@yahoo.com |
| 1673100 | RODRIGUEZ, ISMAEL | rodriguez-marquez@hotmail.com |
| 1673100 | RODRIGUEZ, ISMAEL | rodriguez-marquez@hotmail.com |
| 1639679 | Rodriguez, Ivette Maldonado | aelpe5@yahoo.com |
| 2130125 | Rodriguez, Ivonne Alicea | ialicea177@gmail.com |
| 1583539 | RODRIGUEZ, JANET COTTO | janetleecr@hotmail.com |
| 1849062 | Rodriguez, Jason | highlander00667@gmail.com |
| 1634679 | Rodriguez, Jeanette Dragoni | yessmarie@hotmail.com |
| 1800431 | Rodriguez, Jennifer | Jeroris@gmail.com |
| 244821 | RODRIGUEZ, JORIVETTE SEPULVEDA | jorisponce@aol.com |
| 1471419 | Rodriguez, Jose Carrasquillo | jcarrqul@cogi.net |
| 1799399 | Rodriguez, Jose M. | cmalvert@gmail.com |
| 1634301 | RODRIGUEZ, JOSE N | volleyball_yauco@yahoo.com |
| 835024 | Rodriguez, Juan Cruz | juan_cruz_pr@yahoo.com |
| 1640200 | RODRIGUEZ, JULIMIR CRUZ | julimir.cruz@hotmail.com |
| 1599041 | RODRIGUEZ, KARLO ROSADO | kzuriel21@gmail.com |
| 1692736 | Rodriguez, Keila | keila.rodriguez@polk-fl.net |
| 1812430 | Rodriguez, Kiudinashka O'neill | Kiudy47.ko@gmail.com |
| 1506627 | Rodriguez, Luis Raul | javier30639@gmail.com |
| 285488 | RODRIGUEZ, LUIS, JORGE and BENJAMIN | LUISRODRIGUEZ246@HOTMAIL.COM |
| 2044423 | Rodriguez, Luz A | luzrodriguez5010@gmail.com |
| 1990484 | Rodriguez, Luz A. | luzrodriguez5010@gmail.com |
| 1742801 | Rodriguez, Luz M. | bettymery55@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1615173 | Rodriguez, Magdaliz Morales | mmagdaliz@yahoo.com |
| 1683475 | Rodriguez, Margaret | plinky20032003@yahoo.com |
| 1700180 | Rodriguez, Maria | maryrodzaponte@gmail.com |
| 1761922 | Rodriguez, Maria E | Mero.magda01@gmail.com |
| 1610932 | RODRIGUEZ, MARIA VELAZQUEZ | ivansantell@aol.com |
| 300534 | RODRIGUEZ, MARIANNE CRESPO | mariannecrespo1983@gmail.com |
| 1473145 | Rodriguez, Maritza Rivera | maritzarr32@hotmail.com |
| 1688178 | RODRIGUEZ, MARJORIE E. | MGROVZ59@MSN.COM |
| 1594945 | Rodriguez, Marta Berrios | mrtberrios52@gmail.com |
| 2127245 | Rodriguez, Michael | mikeerp73@yahoo.com |
| 812940 | RODRIGUEZ, MIRIAM RAMOS | aberrios@yahoo.com |
| 1621695 | Rodriguez, Mirta | mirta.rodz@gmail.com |
| 1068195 | RODRIGUEZ, NATHALIA ALGARIN | nathalia.algarin@familia.pr.gov |
| 1123603 | Rodriguez, Nelida Marrero | nelida.marrero@hotmail.com |
| 1609057 | Rodriguez, Nelida Rivera | nelidariverarodriguez05@gmail.com |
| 1702968 | Rodríguez, Nelson Rosario | nelsonviejo09@gmail.com |
| 1666638 | RODRIGUEZ, NOEMI MORALES | noemimorales190.nm@gmail.com |
| 944178 | RODRIGUEZ, NORBERTO | saryauco@gmail.com |
| 1634545 | RODRIGUEZ, NYDIA DIAZ | dianycel06@gmail.com |
| 1656697 | RODRIGUEZ, ODALIZ LEON | odalizleonrodz@yahoo.com |
| 1751673 | Rodriguez, Otilia | martinezjlmm2008@gmail.com |
| 472277 | Rodriguez, Ramon & Madeleine | madmar430@gmail.com |
| 1813990 | Rodríguez, Ramonita | noguerr4@gmail.com |
| 2006253 | Rodriguez, Ramonita Rivera | tita_2564@hotmail.com |
| 1771243 | Rodriguez, Raul | Rodriguezeau6@gmail.com |
| 1617606 | Rodriguez, Raul Camacho | melaza17@yahoo.com |
| 1719641 | Rodriguez, Rebecca | rebe912752@hotmail.com |
| 1774773 | Rodriguez, Rebecca | rebe91275@hotmail.com |
| 1143101 | RODRIGUEZ, ROSALIA NIEVES | rosalia.nieves@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1143101 | RODRIGUEZ, ROSALIA NIEVES | alexisortiznieves10@gmail.com |
| 1685825 | Rodriguez, Rosalina Santiago | rosantiago@gmail.com |
| 1612992 | Rodriguez, Rosario Ruiz | ruizrosario9472@gmail.com |
| 1636066 | Rodríguez, Saime Figueroa | saimefigueroa@yahoo.com |
| 936051 | RODRIGUEZ, SALVADOR JIMENEZ | SALVA2412.SJ@gmail.com |
| 1649514 | Rodriguez, Samuel Garcia | cristina.lamb@yahoo.com |
| 835000 | Rodriguez, Samuel Oquendo | soquendo0103@gmail.com |
| 1996726 | Rodriguez, Sonia Laboy | laboyslr@gmail.com |
| 1931392 | Rodriguez, Sylvia Trinta | sylviatrintats@yahoo.com |
| 1774260 | Rodriguez, Tarmiana | tarmiana@gmail.com |
| 1774260 | Rodriguez, Tarmiana | tarmiana@gmail.com |
| 1548536 | Rodriguez, Wanda Velazquez | wvelazquez09@gmail.com |
| 1582344 | Rodriguez, Wilma Echevarra | wilma.echevarra@gmail.com |
| 2015926 | Rodriguez, Wilma Morales | wilmamorales55@gmail.com |
| 1636858 | Rodriguez, Yaresli Espinosa | espinosayaresli@icloud.com |
| 1696284 | Rodriguez, Yesenia | yesyrodz@yahoo.com |
| 1656474 | Rodriguez, Yvette Rodriguez | rodriguezyvette@hotmail.com |
| 1674147 | RODRIGUEZ, YVETTE RODRIGUEZ | rodriguezyvette@hotmail.com |
| 1591752 | Rodriguez, Zaida | aramisrc2003@yahoo.com |
| 1645229 | RODRIGUEZ, ZULMARY | zulmaryrodz@hotmail.com |
| 1495500 | Rodriguez-Cruz, Jessica | JESYRODZ@GMAIL.COM |
| 2036591 | Rodriguez-Cruz, Marianela | maricusalen@gmail.com |
| 1896987 | Rodriguez-Hernandez, Roberto | rodriguez.mat.pr@gmail.com |
| 1862702 | Rodriguez-Lopez, Brenda J | arenamarsol2008@hotmail.com |
| 864416 | RODRIGUEZ-MARRERO, CARMEN M. | itzamariecordova@gmail.com |
| 1538519 | Rodriguez-Mojica, Hector D. | davidh8916@Gmail.com |
| 2027783 | Rodriguez-Orengo, Carmen L. | rodriguezorengo@gmail.com |
| 2027783 | Rodriguez-Orengo, Carmen L. | rodriguez-orengo@gmail.com |
| 864434 | RODRIGUEZ-ORTIZ, JAIME R | marelynrodriguezortiz@yahoo.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1678165 | Rodriguez-Plaza, Madelyn | madelynrp2003@yahoo.com |
| 1723879 | Rodriguez-Rivera, John F. | fitzgerald22@hotmail.com |
| 1561467 | Rodriguez-Santana, Edith | Kioshy3@hotmail.com |
| 1561467 | Rodriguez-Santana, Edith | kioshy3@hotmail.com |
| 864512 | RODRIGUEZ-TORRES, DAMARIS | damaris_rodriguez@yahoo.com |
| 1635733 | RODRIGUEZ-VALENTIN, MIRIAM S | MIRIAMRODRZ@HOTMAIL.COM |
| 1585335 | Rodriquez Agosto, Eliezer | eliezerrodriquez1956@gmail.com |
| 1821831 | Rodriquez Caraballo, Anaida | annierodri957@gmail.com |
| 2135775 | Rodriquez Colon, Efrain | efraincayey@gmail.com |
| 1866389 | Rodriquez De Jesus, Senaida | alondrakamila92@yahoo.com |
| 1590143 | Rodriquez Fernandez, Camille L | camillerodriquezfernandez@gmail.com |
| 1878006 | Rodriquez Hernandez, Maria S | hebziba771@hotmail.com |
| 1989622 | Rodriquez Laboy, Carmen M. | milagros_47@yahoo.com |
| 2055169 | Rodriquez Munoz, Shirley E. | elaine_2079@hotmail.com |
| 1872720 | Rodriquez Quinones , Wilberto | cabestillo@yahoo.com |
| 1969279 | Rodriquez Quinones, Loyda | rodrloy686@gmail.com |
| 1593976 | Rodriquez Ramos, Nancy I | la_snikers2001@yahoo.com |
| 1055255 | Rodriquez Rios, Johhny | MARCOLON@DER.PR.GOV |
| 1934111 | Rodriquez Rios, Maria Mercedes | mary45rod@hotmail.com |
| 1727799 | Rodriquez Rivas, Aida | mariaortiz119@gmail.com |
| 2102589 | RODRIQUEZ RODRIGUEZ, CARLOS A. | EDGARVICTOR99@YAHOO.COM |
| 1948632 | Rodriquez Rodriquez, Anatilde | rodriguezanatilde11@gmail.com |
| 2004425 | Rodriquez Rosa, Eddy A. | rodriquezrosapt@gmail.com |
| 1784033 | Rodriquez Santiago, Ivan | IRODSANT7@GMAIL.COM |
| 1875999 | Rodriquez Velazquez, Thamar | thamar.rodzv@gmail.com |
| 2156063 | Rodz Torres, Nelson | ncorgus5808@gmail.com |
| 1095632 | ROGER STEFANI, SYLVIA | sylvia_8172@hotmail.com |
| 1701161 | Roger Stefani, Sylvia | sylvia_8172@hotmail.com |
| 1774238 | Rogriquez Quiñonez, Noel | rodriguez_noel@de.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1577156 | Rogue Cruz, Milagros | axzaleia11@gmail.com |
| 1541866 | Rogue Maldonado, Nilda | niltaroque4@hotmail.com |
| 1839337 | Rogue Rivera, Santos V. | luisramos499@gmail.com |
| 1560195 | Rogue, Margarita R | mrogue@cnmc.org |
| 2056716 | ROHENA , DAMARIS | ROHENADAMARIS@GMAIL.COM |
| 1659749 | Rohena Carmona, Jannette | jnec05@yahoo.com |
| 1741320 | Rohena Dominguez, Luz N. | luzrohena@hotmail.com |
| 1751977 | Rohena Dominguez, Luz N. | luzrohena@hotmail.com |
| 1801838 | Rohena Garcia, German | junito_2010@hotmail.com |
| 1561566 | Rohena García, Germán | junito_2010@hotmail.com |
| 1766828 | Rohena García, Germán | junito_2010@hotmail.com |
| 484471 | ROHENA HERNANDEZ, VICTOR | victorrohena@outlook.com |
| 1656855 | Rohena Martinez, Leida I | lrohenamartinez@gmail.com |
| 1654325 | Rohena Martinez, Leida I. | lrohenamartinez@gmail.com |
| 1742722 | Rohena Martinez, Leida I. | irohenamartinez@gmail.com |
| 1744138 | Rohena Martinez, Leida I. | lrohenamartinez@gmail.com |
| 1749763 | Rohena Martinez, Leida I. | lrohenamartinez@gmail.com |
| 2073281 | Rohena Monzon , Angelica | newyorker58.MD@GMAIL.COM |
| 1797972 | Rohena Sanchez, Carmen | carmenrohena48@icloud.com |
| 1825575 | Rohena, Damaris | rohenadamaris@gmail.com |
| 366997 | Roig Alicea, Norma I | nira721@yahoo.com |
| 1524435 | ROIG ALICEA, NORMA IRIS | nira721@yahoo.com |
| 1778103 | Roig Cardenales, Arnaldo | luisarvr08@gmail.com |
| 1754133 | Roig Casillas, Luis Arnaldo | luisroigprpd@gmail.com |
| 888080 | ROIG ESCALERA, CARLOS | CROIG4454@GMAIL.COM |
| 1983104 | Roig Franceschini, Marian I. | roigfranceschini@gmail.com |
| 2091910 | Roig Franceschini, Marian I. | roigfranceschini@gmail.com |
| 854828 | ROJAS ADORNO, DAVID | drrojas0938@gmail.com |
| 1854447 | ROJAS AGOSTO, CARMEN | carmenrojas12323@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1818689 | ROJAS CORREA, CARLOS F | cfrojas.cfr@gmail.com |
| 1731672 | Rojas Cotto, Yina Marie | rojas.yina@gmail.com |
| 1731672 | Rojas Cotto, Yina Marie | rojas.yina@gmail.com |
| 484704 | ROJAS CRUZ, MARIA DEL C. | d57562@de.pr.gov |
| 1633911 | Rojas Cruz, Maria del Carmen | d57562@de.pr.gov |
| 1860105 | Rojas Cumming, Ruben | rubenpatriamiarojas@hotmail.com |
| 484719 | ROJAS DAVILA, RAQUEL | raquelrojasdavila@hotmail.com |
| 1778282 | Rojas De Jesus, Iris M. | magaly7689@gmail.com |
| 1813651 | ROJAS DELGADO, MARIA DEL ROSARIO | maria.rojas.delgado@gmail.com |
| 1480293 | Rojas Diaz, Angel L | ar27735@gmail.com |
| 2008682 | Rojas Dilan, Edgardo | lossomerossomdel@gmail.com |
| 1815207 | ROJAS ESQUILIN, ABIGAIL | ABIGAIL.ROJAS@FAMILIA.PR.GOV |
| 1046239 | ROJAS ESQUILIN, LUZ V. | lunazul_528@hotmail.com |
| 1689248 | Rojas Esquilin, Luz V. | lunazul_528@hotmail.com |
| 2036977 | Rojas Feliciano, Fernando A. | fdo.a.rojas@gmail.com |
| 2036977 | Rojas Feliciano, Fernando A. | fdo.a.rojas@gmail.com |
| 1603544 | ROJAS GONZALEZ, ANTONIO | yolyanto10@hotmail.com |
| 1721451 | Rojas Hernandez, Elizabeth | erojas2011@yahoo.com |
| 2121087 | ROJAS ITHIER, ROSAURA | rrojasithier@gmail.com |
| 1638105 | ROJAS LA SANTA, JUAN | MARLENROJAS634@GMAIL.COM |
| 1659671 | Rojas La Santa, Juan | marlenrojas634@gmail.com |
| 1783132 | ROJAS MARRERO, CARMEN I | lchipr43@gmail.com |
| 1800052 | ROJAS MARRERO, CARMEN I | lchipr43@gmail.com |
| 1790002 | Rojas Pagán, Rebecca | rebeccarojas043@yahoo.com |
| 1670047 | Rojas Perez, Lourdes B. | beatrizlibro@gmail.com |
| 1809076 | ROJAS RAMIREZ, DELIA | deliarojas71@yahoo.com |
| 1715044 | ROJAS REYES, MIGUEL A | miguel.rojas@hiachdra.pr.gov |
| 1850403 | Rojas Reyes, Norma E. | palomarojas17@gmail.com |
| 1628112 | Rojas Rodríguez, Elisa | elisa_rojas_68@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1645950 | Rojas Rodríguez, Elisa | elisa_rojas_68@yahoo.com |
| 1656261 | Rojas Rojas, Nilda | nildarrojas@yahoo.com |
| 1516789 | Rojas Rosario, Carlos A. | carlosrojas1677@gmail.com |
| 1969779 | Rojas Ruiz, Elizabeth L. | rojase64@gmail.com |
| 485138 | Rojas Santiago, Ricardo | rickyrojas11746@gmail.com |
| 1504668 | ROJAS VILA, JULIA E | julia.rojasvila@gmail.com |
| 1504866 | Rojas Vila, Julia E | julia.rojasvila@gmail.com |
| 1498570 | Rojas Vila, Julia E. | julia.rojasvila@gmail.com |
| 1507328 | Rojas Vila, Julia E. | julia.rojasvila@gmail.com |
| 1508166 | ROJAS VILA, JULIA E. | julia.rojasvila@gmail.com |
| 1097214 | ROJAS VILLEGAS, VANESSA | vrojasvi@yahoo.com |
| 1617037 | Rojas, Herania | herarojas@yahoo.com |
| 1603497 | Rojas, Javier Pagan | javier7222005@hotmail.com |
| 2041423 | Rojas, Nelson I. | dhalmacdonluna@yahoo.com |
| 1514983 | Rojas, Ralphis Montalvo | ralphismon12@gmail.com |
| 1538037 | Rojas-Quiñonez, Javier | olgairis73@hotmail.com |
| 1678818 | Roldan Arrufat, Maritza | maritza1948@yahoo.com |
| 1724320 | Roldan Arrufat, Maritza | maritza1948@yahoo.com |
| 1746709 | Roldan Cora, Dana L. | danalroldan@gmail.com |
| 485465 | ROLDAN CRUZ, SYLVIA | sroldan@trabajo.pr.gov |
| 1095633 | ROLDAN CRUZ, SYLVIA | sroldan@trabajo.pr.gov |
| 2093688 | Roldan Cuadrado, Carmen | carmenroldan18@gmail.com |
| 2105821 | Roldan Cuadrado, Carmen | CARMENROLDAN18@GMAIL.COM |
| 254838 | ROLDAN CUADRADO, JUANA | juanitaroldan@gmail.com |
| 1876661 | Roldan Cuadrado, Juana | juanitaroldan@gmail.com |
| 1911680 | Roldan Cuadrado, Juana | juanitaroldan@gmail.com |
| 2014775 | ROLDAN CUADRADO, JUANA | juanitaroldan@gmail.com |
| 1914787 | ROLDAN DE JESUS, IRIS YOLANDA | lriveraroldan@pucpr.edu |
| 1963672 | Roldan De Jesus, Iris Yolanda | lriveraroldan@pucpr.edu |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1744840 | Roldan Delgado, Jesika | jjzkj8@gmail.com |
| 1738359 | Roldan Delgado, Jessika | jjzkj8@gmail.com |
| 1964812 | Roldan Flores, Carmen E | elsr1985@gmail.com |
| 597463 | ROLDAN FLORES, YVONNE M | ymroldanf@gmail.com |
| 1107347 | ROLDAN FLORES, YVONNE MARIE | ymroldanf@gmail.com |
| 1538261 | ROLDAN FLORES, YVONNE MARIE | ymroldanf@gmail.com |
| 1606925 | Roldan Fontanez, Yamilys | yroldan.fontanez@gmail.com |
| 1712645 | Roldan Fontanez, Yamilys | yroldan.fontanez@gmail.com |
| 1642990 | ROLDAN GARCIA, GABRIEL | lymarielopez@yahoo.com |
| 1807981 | Roldan Lopez, Yamira | yamira.roldan@gmail.com |
| 1498578 | Roldan Medina, Adaris L. | adaris0429@gmail.com |
| 1498578 | Roldan Medina, Adaris L. | adaris0429@gmail.com |
| 1855539 | Roldan Medina, Adaris L. | adaris0429@gmail.com |
| 1853321 | Roldan Medina, Adaris Lourdes | adaris0429@gmail.com |
| 1747241 | Roldan Montanez, Marisol | mroldanmontanez@gmail.com |
| 1748263 | ROLDAN MONTANEZ, MARISOL | mroldanmontanez@gmail.com |
| 485611 | ROLDAN MONTAÑEZ, MARISOL | mroldanmontanez@gmail.com |
| 1740170 | Roldan Montaqez, Marisol | mroldanmontanez@gmail.com |
| 1968949 | Roldan Morales, Rolando | r.roldan.36@hotmail.com |
| 1808959 | ROLDAN NIEVES, MARILYN | mara_mara123@yahoo.com |
| 22904 | ROLDAN ORTIZ, ANA M. | mrsanaroldan99@gmail.com |
| 1836099 | ROLDAN PADILLA, JEANNETTE | jeannetteroldan2157@yahoo.com |
| 1780190 | Roldan Palmero, Estela M | cubero_estela@hotmail.com |
| 1782105 | Roldan Palmero, Estela M | Cubero_estela@hotmail.com |
| 1917080 | Roldan Quinones, Lydia M. | lydiaroldan@yahoo.com |
| 1917081 | Roldan Ramos, Hector M | nerroldan29@gmail.com |
| 1866805 | ROLDAN RAMOS, HECTOR M. | MRROLDAN29@GMAIL.COM |
| 1972246 | Roldan Ramos, Hector M. | mrroldan29@gmail.com |
| 1880803 | Roldan Ramos, Hector Manuel | mrroldan29@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 485714 | ROLDAN RODRIGUEZ, DELMARIE | delmarieroldan@yahoo.com |
| 485714 | ROLDAN RODRIGUEZ, DELMARIE | delmarieroldan@yahoo.com |
| 2003340 | ROLDAN RODRIGUEZ, MILDRED | MILROL730@GMAIL.COM |
| 1780707 | Roldan Rohena, Luz E | LROLDANROHENA08@GMAIL.COM |
| 1738332 | ROLDAN SERRANO, CARMEN A. | CHELSEA1010@LIVE.COM |
| 1725600 | Roldán Serrano, Carmen A. | chelsea1010@live.com |
| 1780429 | Roldán Serrano, Carmen A. | chelsea1010@live.com |
| 2103581 | ROLDAN VAZQUEZ, DALIA | d_roldan1717@yahoo.com |
| 1732856 | ROLDAN VAZQUEZ, IRIS | IROLDANVAZQUEZ@GMAIL.COM |
| 1954329 | Roldan Vazquez, Iris | iroldanvazquez@gmail.com |
| 1982559 | Roldan Vazquez, Iris | iroldanvazquez@gmail.com |
| 2024012 | Roldan Vazquez, Iris | iroldanvazquez@gmail.com |
| 1884932 | ROLDAN VENANCIO , MATILDE | maty.roldan45@gmail.com |
| 1915784 | Roldan Venancio, Matilde | maty.rolden45@gmail.com |
| 1941597 | Roldan Venancio, Matilde | maty.roldan45@gmail.com |
| 1949137 | Roldan Venancio, Matilde | maly.roldan45@gmail.com |
| 485812 | Roldan Vicente, Maria Jovita | sharon00725@gmail.com |
| 485812 | Roldan Vicente, Maria Jovita | sharon00725@gmail.com |
| 1985172 | Roldan, Axel Alicea | axelalicea1224@gmail.com |
| 1618519 | Roldan, Diana I. | dianaroldan@aol.com |
| 1641929 | Roldán, Diana I. | dianaroldan@aol.com |
| 1674703 | Roldan, Teresita Munoz | ycarrasco@gmail.com |
| 1660064 | Roldan, Wilda Alfonso | wmalfonso@yahoo.com |
| 1595172 | Rolland, Anabelle | annelizjcr@hotmail.com |
| 1599003 | Rolland, Anabelle | annelizjcr@hotmail.com |
| 1604415 | Rolland, Anabelle | annelizjcr@hotmail.com |
| 1639881 | Rolland, Anabelle | annelizjcr@hotmail.com |
| 1434197 | Rollin, Steven L | SLRollin@comcast.net |
| 1434228 | Rollin, Steven L | SLRollin@comcast.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1434371 | Rollin, Steven L. | SLRollin@comcast.net |
| 1611564 | ROLON BENITEZ, MILAGROS | MROLONBENITEZ@GMAIL.COM |
| 1766432 | Rolon Castillo, Orlando | KITTY77PR@YAHOO.COM |
| 1770041 | ROLON CASTILLO, ORLANDO | KITTY77PR@YAHOO.COM |
| 1799850 | ROLON CASTILLO, ORLANDO | KITTY77PR@YAHOO.COM |
| 486002 | ROLON GONZALEZ, NERIEL | nerielr404@gmail.com |
| 1460606 | ROLON GUAL, ROBERTO | ymerced111@hotmail.com |
| 819480 | ROLON HERNANDEZ, SYLMA | sylma0501@hotmail.com |
| 486016 | ROLON HERNANDEZ, SYLMA A | SYLMA0501@HOTMAIL.COM |
| 1628532 | Rolon Lopez, Cynthia | cynthiarolon50@yahoo.com |
| 1635823 | ROLON LOPEZ, CYNTHIA | CYNTHIAROLON50@YAHOO.COM |
| 1601763 | Rolon Lozano, Alicia | yaye2905@gmail.com |
| 1601763 | Rolon Lozano, Alicia | arepolletrolon@gmail.com |
| 1697476 | Rolon Lozano, Alicia | yaye2905@gmail.com |
| 1726858 | Rolón Lozano, Alicia | arepolletrolon@gmail.com |
| 1726858 | Rolón Lozano, Alicia | yaye2905@gmail.com |
| 1742167 | Rolon Lozano, Ines Del C | pacomarrero26@gmail.com |
| 1743436 | Rolon Lozano, Ines Del C. | pacomarrero26@gmail.com |
| 1727602 | Rolón Lozano, Inés Del C. | pacomarrero26@gmail.com |
| 1753629 | Rolón Lozano, Inés Del C. | pacomarrero26@gmail.com |
| 1596616 | Rolon Lozano, Iris N. | ramnor76@gmail.com |
| 1635404 | Rolon Lozano, Iris N. | ramnor76@gmail.com |
| 1640272 | ROLON LOZANO, IRIS N. | ramnor76@gmail.com |
| 1654951 | Rolon Lozano, Iris N. | ramnor76@gmail.com |
| 1661907 | Rolon Lozano, Iris N. | ramnor76@gmail.com |
| 1666032 | Rolon Lozano, Iris N. | ramnor76@gmail.com |
| 2106415 | Rolon Machado, Ada I | morenayada@yahoo.com |
| 2085300 | ROLON MACHADO, ADA I. | MORENAYADA@YAHOO.COM |
| 1795006 | Rolon Machado, Miriam M. | valdinjeep@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 697629 | ROLON MARCANO, LILLIAM | rmilliam@gmail.com |
| 1248277 | ROLON MARCANO, LILLIAM I | rmlilliam@gmail.com |
| 486046 | ROLON MARCANO, LILLIAM I. | rmlilliam@gmail.com |
| 959736 | ROLON MARRERO, ANTONIO | lymarierramos@yahoo.com |
| 1206909 | ROLON MARTINEZ, FRANCISCO | frankiejudo1970@gmail.com |
| 1955336 | Rolon Montijo, Wanda | wandarolon05@live.com |
| 2110769 | ROLON MORALES, CARMEN J. | CAROLAROLON123@YAHOO.COM |
| 1694714 | Rolon Morales, Nancy | rolon_espanol@live.com |
| 1674704 | Rolón Morales, Nancy | rolon_espanol@live.com |
| 421054 | ROLON ORTIZ, RAFAEL | rolonortiz02@gmail.com |
| 1673497 | Rolon Perez, Betzaida | curlis1972@yahoo.com |
| 1898217 | ROLON PICOT, CARMEN | Crolonpicot@gmail.com |
| 2076856 | ROLON PICOT, CARMEN | crolonpicot@gmail.com |
| 1869107 | Rolon Quinones, Ana | adrolon14@yahoo.com |
| 608609 | ROLON RIOS, ANA ROSA | annierolon71@gmail.com |
| 1646928 | Rolon Rivera, Marilyn | marilyn.rolon@yahoo.com |
| 2068058 | Rolon Rodriguez, Carmen M. | florbonita58@yahoo.com |
| 486256 | ROLON RODRIGUEZ, EDGARDO | pitirre1613@gmail.com |
| 1836007 | Rolon Rodriguez, Edgardo | pitirre1613@gmail.com |
| 1907059 | Rolon Rodriguez, Edgardo | pitirre1613@gmail.com |
| 1907193 | Rolon Rodriguez, Edgardo | pitirre1613@gmail.com |
| 1914575 | Rolon Rodriguez, Edgardo | pitime1613@gmail.com |
| 2077021 | Rolon Rodriguez, Edgardo | pitirre1613@gmail.com |
| 2046912 | ROLON RODRIGUEZ, MARIA L. | meryrolon@yahoo.com |
| 2119034 | Rolon Rodriguez, Maria L. | meryrolon@yahoo.com |
| 486285 | ROLON ROSA, GLADYS | gladysaby@yahoo.com |
| 1804752 | ROLON RUIZ, DAVID | davidrolon949@yahoo.com |
| 1934049 | Rolon Salgado, Ana R | anarolan1457@gmail.com |
| 2075434 | ROLON SALGADO, ANA R | ANAROLON1457@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1971799 | Rolon Solivan, Eliezer | spv10@gmail.com |
| 1943252 | ROLON SOLIVAN, ELISA | elisarolonSolivan@gmail.com |
| 2110056 | Rolon Toledo, Norka | nrtoledo20@gmail.com |
| 2110056 | Rolon Toledo, Norka | norkarolon@gmail.com |
| 1614083 | Rolon Torres, Zuleika Enid | zroln@yahoo.com |
| 1659540 | ROLON TORRES, ZULEIKA ENID | ZROLN@YAHOO.COM |
| 1651081 | Rolon Vazquez, Alvaro | Milberandoalcautivo@msn.com |
| 1909196 | Rolon Vazquez, Denise | deniserolon71@gmail.com |
| 1701928 | Rolon Zayas, Angel M. | lahistoriavive@hotmail.com |
| 1819442 | Rolon, Miriam | valdinjeep@gmail.com |
| 2049359 | Rolon, Nilsa Rivera | rafitoeacher@hotmail.com |
| 486426 | Roman Acevedo, Jose L | joselroman1867@yahoo.com |
| 2060579 | Roman Acevedo, Roberto | romani_5@yahoo.com |
| 1671681 | Roman Acosta, Brunilda | llanarys.calderon@upr.edu |
| 1617202 | Roman Acosta, Darma E. | dalmaroman63@gmail.com |
| 486468 | ROMAN AHORRIO, ANDY | Andyra1966@gmail.com |
| 1943561 | ROMAN ALICEA, YOLANDA | CASADEBIZCOCHO@YAHOO.COM |
| 1582473 | Roman Alvarado, Wilma J. | Wilmaroman50@gmail.com |
| 1782102 | Román Aponte, Wilson Anexis | elyrivera29@gmail.com |
| 1801320 | Roman Arce, Benedicta | b.romanaece@gmail.com |
| 1677007 | Roman Arce, Myrna R. | mimajoe11@hotmail.com |
| 1730203 | Roman August, Maria | ndr24819@gmail.com |
| 997825 | ROMAN AYALA, GERARDO | elisaromancastro@gmail.com |
| 1748273 | ROMAN BARRIENTOS, PURA C | puraroman2250@gmail.com |
| 1774485 | Roman Basora, Josue | robajo1913@gmail.com |
| 2132208 | Roman Bausa, Graciniano | carmensandujar@yahoo.com |
| 2132205 | Roman Bauza, Graciniano | carmens.andujar@yahoo.com |
| 2132227 | Roman Bauza, Graciniano | carmensandujar@yahoo.com |
| 1950965 | Roman Burgos, Aida L. | aidaliz0279@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1703133 | Roman Cabanella, Olga | olga68742@gmail.com |
| 1823462 | ROMAN CANDELARIO, FRANCES M | francesroman2329@gmail.com |
| 1823563 | Roman Candelario, Frances M | francesroman2329@gmail.com |
| 1833451 | Roman Candelario, Frances M. | francesroman2329@gmail.com |
| 1840695 | Roman Candelario, Frances M. | francesroman2329@gmail.com |
| 1887696 | ROMAN CANDELARIO, FRANCES M. | FRANCESROMAN2329@GMAIL.COM |
| 73981 | ROMAN CINTRON, CARLOS | lizmawilly@yahoo.com |
| 486775 | ROMAN CLAVELO, SIXTO | sixtojroman@yahoo.com |
| 1639823 | Román Collazo, Francisca | panchyroman52@gmail.com |
| 1613548 | ROMAN COLLAZO, NOEMI | nromancollazo@gmail.com |
| 1634688 | Roman Collazo, Olga I | olgaroman560@gmail.com |
| 1986412 | Roman Cortes, Margarita | margaritaroman404@gmail.com |
| 1648672 | Roman Cruz , Luz L | romanteain@yahoo.com |
| 1735785 | ROMAN CRUZ, CALIXTA | vivim1963@yahoo.com |
| 1816440 | Roman Cruz, Luz L. | romanteain@yahoo.com |
| 1748198 | ROMAN DELERME, DIANA M. | Titinani63@gmail.com |
| 2148870 | Roman Diaz, Angel F. | iveyjose@yahoo.com |
| 1912719 | Roman Diaz, Samuel | rommie960@gmail.com |
| 1821569 | Roman Echevarria, Dominga M. | Ericlnavarro@gmail.com |
| 1884864 | Roman Echevarria, Dominga M. | Ericlnavarro@gmail.com |
| 1579145 | Roman Echevarria, Manuel | manuelroman8914@gmail.com |
| 1580478 | Roman Echevarria, Manuel | manuelroman8914@gmail.com |
| 1093545 | ROMAN ESTREMERA, SIBELLE | sibelleroman@gmail.com |
| 1640966 | Román Estremera, Sibelle | sibelleroman@gmail.com |
| 1688966 | Roman Estremera, Yetzibelle | yetzy608@gmail |
| 1711308 | Roman Estremera, Yetzibelle | yetzy608@gmail.com |
| 1674335 | Roman Feliciano, Ramonita Del S | sagriroman@gmail.com |
| 487081 | ROMAN FERNANDEZ, NANCY | S_Torres1986@live.com |
| 1689887 | Roman Ferrer , Keila J | Khamila80@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1745149 | Roman Figueroa, Maria del C | mromanfigueroa@yahoo.com |
| 1789213 | ROMAN FIGUEROA, VICTOR | PAVITA9665@GMAIL.COM |
| 1789213 | ROMAN FIGUEROA, VICTOR | LBENITEZPEROZA@GMAIL.COM |
| 2032995 | Roman Garcia, Luz E. | irisalvarado1950@gmail.com |
| 2058676 | ROMAN GERENA, IRAIDA | HATILLO457@GMAIL.COM |
| 1597036 | Roman Ginorio, Jose Antonio | Lnicot@yahoo.com |
| 1766076 | Roman Gomez, Jose L. | jlromang2@gmail.com |
| 1712705 | Roman Gonzalez, Ana Delia | solymarsr@gmail.com |
| 1669319 | Roman Gonzalez, Carmen G | joglova@yahoo.com |
| 1946671 | Roman Gonzalez, Luz | LucyRomanGonzalez@gmail.com |
| 858334 | ROMAN GONZALEZ, MARIE TERE | marietereroman@yahoo.com |
| 1161520 | Roman Hernandez, Alicia G | 3rdaliciageorgina@gmail.com |
| 1976069 | Roman Hernandez, Carlos J. | cromancaribe@gmail.com |
| 1992969 | Roman Hernandez, Carlos J. | cromancaribe@gmail.com |
| 1245276 | ROMAN HERNANDEZ, JULIO | julioroman71@gmail.com |
| 1728287 | Roman Hernandez, Mary | limar59@yahoo.com |
| 1735794 | Roman Hernandez, Mary | limar59@yahoo.com |
| 1741845 | Roman Hernandez, Mary | limar59@yahoo.com |
| 1958880 | ROMAN HERNANDEZ, ZULMA IVONNE | zulma58@yahoo.com |
| 1765732 | Roman Irizarry, Ivan R | ivanroman740@gmail.com |
| 1697220 | Roman Irizarry, Ivan R. | ivanroman740@gmail.com |
| 1800716 | Roman Irizarry, Rigoberto | marielacordero93@yahoo.com |
| 1768866 | ROMAN JIMENEZ, ANNETTE | joanniemvr@gmail.com |
| 1768866 | ROMAN JIMENEZ, ANNETTE | joanniemvr@gmail.com |
| 1738570 | Román Látimer, Claritza | carlitosvb50@gmail.com |
| 487415 | ROMAN LAZEN, MYRNA | RomanLazen3@aol.com |
| 26364 | ROMAN LEBRON, ANGEL M | amroman92@gmail.com |
| 1171443 | ROMAN LLANOS, ASTRID | AROMANY0216@GMAIL.COM |
| 1630009 | Roman Lopez, Ada M. | abumara@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1630009 | Roman Lopez, Ada M. | abumara@yahoo.com |
| 1627528 | Roman Lopez, Ada Maritza | abumara@yahoo.com |
| 1675276 | ROMAN LOPEZ, ADAWILDA | adawilda24@yahoo.es |
| 1673746 | Roman Lopez, Ayxa E. | ayxae@hotmail.com |
| 1008046 | Roman Lopez, Iris | iris.samalot@gmail.com |
| 923537 | ROMAN LOPEZ, MARITZA | SGTROMAN67@GMAIL.COM |
| 487469 | ROMAN LOPEZ, RUSMILDY | rroman6713@gmail.com |
| 1610830 | ROMAN LUGO, ELIEZER | eliezerroman76@gmail.com |
| 664934 | ROMAN MACHADO, HECTOR M | CAJIGASACCOUNTING@GMAIL.COM |
| 487510 | ROMAN MAISONET, MARGIE L. | magieroman@yahoo.com |
| 1935486 | Roman Martinez, Aida R | aida.r.roman@gmail.com |
| 1743574 | ROMAN MARTINEZ, EDWIN S. | edwin_roman57@yahoo.com |
| 1879793 | Roman Martinez, Nayda I. | naydaroman@hotmail.com |
| 1999507 | Roman Martinez, Nayde I | nayderoman@hotmail.com |
| 1637958 | Roman Martinez, Rosa Y | yolandarosa7@hotmail.com |
| 1738599 | Roman Martinez, Rosa Yolanda | yolandarosa7@hotmail.com |
| 2099936 | Roman Martinez, Sonia | ro_mamso@yahoo.com |
| 1654001 | Roman Medina, Edwin | erkaraoke@yahoo.com |
| 487635 | ROMAN MEDINA, SAUL | saulroman_2003@yahoo.com |
| 1858015 | Roman Mendoza, Lisvette | lis_roman@hotmail.com |
| 1792418 | Román Mendoza, Lisvette | lis_roman@hotmail.com |
| 191890 | ROMAN MERCADO, GILBERTO | acobe.accounting.company@gmail.com |
| 487693 | ROMAN MERCADO, LYMARIS | romanlymaris77@gmail.com |
| 1645776 | ROMAN MIRANDA, ELBA I. | romanmira1954@yahoo.com |
| 191891 | ROMAN MIRO, GILBERTO | ROMANMIROTEACH@GMAIL.COM |
| 858923 | ROMAN MIRO, GLADYS ANA | angelyglay@yahoo.com |
| 1785555 | Roman Monell, Maria M. | mariamonell28@gmail.com |
| 1797066 | Roman Monell, Maria M. | mariamonell28@gmail.com |
| 1797066 | Roman Monell, Maria M. | mariaroman28@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1803307 | ROMAN MONELL, MARIA M. | mariamonell28@gmail.com |
| 1804193 | ROMAN MONELL, MARIA M. | mariamonell28@gmail.com |
| 1670206 | Roman Monje, Jose Antonio | romaneducador32@gmail.com |
| 2032727 | ROMAN MORALES, ANIBAL | ANIBALROMAN_M@HOTMAIL.COM |
| 2094865 | ROMAN MORALES, ANIBAL | anibalroman_m@hotmail.com |
| 854861 | ROMAN MORALES, LISENIA I. | jaylanice09@yahoo.com |
| 717399 | ROMAN MORALES, MARTA JULIA | yariam34@gmail.com |
| 1951535 | ROMAN MORALES, REBECCA E | rerom28@yahoo.com |
| 1681864 | Roman Morales, Veroncia | Veronciaromanmorales@yahoo.es |
| 1223716 | ROMAN NAZARIO, JANET | romanamazona@yahoo.com |
| 2091456 | Roman Negron, Almarys | almarys@hotmail.com |
| 1512859 | Roman Nieves, Antonio | rgfam@hotmail.com |
| 1500158 | Román Nieves, Antonio | rgfam@hotmail.com |
| 2110556 | Roman Nieves, Irmarys | irma_rom@hotmail.com |
| 487896 | ROMAN OLIVIERI, JEFFREY | jeffreyromanolivieri@gmail.com |
| 1590973 | Roman Otero, Rubelisse | rufrajana@yahoo.com |
| 1988227 | Roman Pacheco, Elizabeth | elizabethromanpscheco@gmail.com |
| 1633308 | Roman Padilla, Ramonita | 10.maria.29@gmail.com |
| 1814211 | Roman Padilla, Ramonita | 10.maria.29@gmail.com |
| 956785 | ROMAN PAGAN, ANGEL | 12AngelRom@gmail.com |
| 1946256 | Roman Pagan, Eliezer | eliyesi@yahoo.com |
| 1946256 | Roman Pagan, Eliezer | eliyesi@yahoo.com |
| 1964401 | Roman Pagan, Eliezer | eliyesi@yahoo.com |
| 1964401 | Roman Pagan, Eliezer | eliyesi@yahoo.com |
| 1964785 | Roman Pagan, Eliezer | eliyesi@yahoo.com |
| 1657858 | ROMAN PAGAN, ELIEZER A | ELIYESI@YAHOO.COM |
| 1696769 | Roman Pagan, Eliezer A | eliyesi@yahoo.com |
| 1685914 | Roman Pagan, Eliezer A. | eliyesi@yahoo.com |
| 1717119 | Román Pagán, Eliezer A. | eliyesi@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2059010 | ROMAN PARRILLA, EVELYN | eveline.ern@gmail.com |
| 1724641 | ROMAN PEREIDA, ROSE M. | rosem_85@yahoo.com |
| 1647207 | Roman Perez, Eva D | evadroman@hotmail.com |
| 1637942 | Roman Perez, Eva D. | evadroman@hotmail.com |
| 1631303 | Roman Perez, Evelyn | ev_roman@hotmail.com |
| 1732326 | Roman Perez, Ildelisa | prof.iroman@hotmail.com |
| 1920138 | Roman Perez, Ildelisa | prof.iroman@hotmail.com |
| 2037230 | Roman Perez, Ivelis | mroman_ivelis@hotmail.com |
| 1580500 | ROMAN PEREZ, JORGE D. | jorgedroman73@hotmail.com |
| 2115625 | Roman Perez, Luz Zoraida | zoraida5306@pr.gmail.com |
| 1986444 | ROMAN PEREZ, MARIA DE LOS ANGELES | GERMAN_SERRANO@YAHOO.COM |
| 1645980 | Roman Perez, Nilsa | isfelici@gmail.com |
| 1860141 | Roman Perez, Nilsa | isfelici@gmail.com |
| 488049 | ROMAN PEREZ, REBECCA | rbkroman.rr@gmail.com |
| 1719387 | Roman Perez, Robert Ernest | bobbysoprano69@gmail.com |
| 1647447 | Roman Perez, Sandra I | sandrairoman1968@gmail.com |
| 1593547 | Roman Perez, Sandra I. | sandrairoman1968@gmail.com |
| 1657691 | ROMAN PEREZ, SONIA DALILA | SDROMAN_PR@YAHOO.COM |
| 1668040 | Roman Perez, Sonia Dalila | sdroman_pr@yahoo.com |
| 1690222 | Roman Perez, Sonia Dalila | sdroman_pr@yahoo.com |
| 1997525 | Roman Pizarro, Marta M. | mmroman70@gmail.com |
| 1944550 | Roman Ramirez, Alejandro | jando41@yahoo.com |
| 1965142 | Roman Ramirez, Alejandro | Jardo41@yahoo.com |
| 1591847 | ROMAN RAMOS, IRMA R. | romani95545@hotmail.com |
| 1617021 | ROMAN RAMOS, SONIA S | kelvinchico@rocketmail.com |
| 1617021 | ROMAN RAMOS, SONIA S | kelvinchico@rocketmail.com |
| 1951849 | Roman Ramos, Sonia S. | kelvinchico@rocketmail.com |
| 488163 | ROMAN RAMOS, VANESSA | VANE.ROMA4@GMAIL.COM |
| 566761 | Roman Ramos, Vanessa | Vane.roma4@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1647887 | ROMAN REYES, LEMUEL | LEMUELROMANO88@GMAIL.COM |
| 1638151 | Roman Rios , Marithsa I | macaf52@gmail.com |
| 716594 | ROMAN RIOS, MARITHSA I | macaf52@gmail.com |
| 1685935 | Roman Rios, Marithsa I. | macaf52@gmail.com |
| 1547764 | ROMAN RIOS, OMAR | oroman27072@gmail.com |
| 1655798 | Roman Rivera, Aixa Veronica | aixaveronica15@yahoo.com |
| 1655798 | Roman Rivera, Aixa Veronica | aixaveronica15@yahoo.com |
| 1595904 | ROMAN RIVERA, EVELYN | romanevelyn29@gmail.com |
| 1953453 | Roman Rivera, Evelyn | romanevelyn29@gmail.com |
| 1963736 | ROMAN RIVERA, EVELYN | romanevelyn29@gmail.com |
| 1657157 | Román Rivera, Evelyn | romanevelyn29@gmail.com |
| 1981489 | ROMAN RIVERA, GLORIA E. | romanaltagracia76@gmail.com |
| 1641961 | Roman Rivera, Haydee | hroman801@gmail.com |
| 1750058 | Roman Rivera, Haydee | hroman801@gmail.com |
| 1935012 | Roman Rivera, Haydee | hroman801@gmail.com |
| 1958755 | Roman Rivera, Haydee | hroman801@gmail.com |
| 1524299 | Roman Rivera, Maria Del C. | mariaroman4496@gmail.com |
| 2123741 | Roman Rivera, Maribel | belmariecat@gmail.com |
| 2077440 | Roman Rivera, Olga I. | Olgairisromanrivera@gmail.com |
| 1917431 | Roman Rivera, Olga Iris | olgairisromanrivera@gmail.com |
| 1705053 | Román Rivera, Samuel Alejandro | alejandra.roman1@upr.edu |
| 1699876 | ROMAN ROBERTO, ELSIE | elsie_roman_pr@hotmail.com |
| 1658019 | Roman Rodriguez, Aída L. | darielomar2011@gmail.com |
| 1490605 | ROMAN RODRIGUEZ, DONATO | natoroman42@gmail.com |
| 1638755 | Roman Rodriguez, Freddie | froman2656@gmail.com |
| 1512371 | Roman Rodriguez, Margarita | magalyroma48@gmail.com |
| 1812070 | ROMAN RODRIGUEZ, MARGARITA | MAGALYROMAN48@GMAIL.COM |
| 2007529 | Roman Rodriguez, Normans | normaris3156@yahoo.com |
| 1998521 | Roman Rodriguez, Normaris | normaris3156@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1503161 | ROMAN RODRIGUEZ, WEENA E | weenaenid@gmail.com |
| 1754099 | Roman Rodriguez, Yvette | yroman2006@hotmail.com |
| 1758280 | Roman Rodriguez, Yvette | yroman2006@hotmail.com |
| 1767723 | Roman Rodriguez, Yvette | yroman200@hotmail.com |
| 1719673 | Román Rodriquez, Haydee | romanhaydee@gmail.com |
| 488457 | ROMAN ROLDAN, CARMEN | tatyharley72@gmail.com |
| 488457 | ROMAN ROLDAN, CARMEN | caroman@dtop.pr.gov |
| 1811773 | Roman Roman, Carmen C. | croman2581@gmail.com |
| 1490297 | ROMAN ROMAN, IVELISSE | jielisse_roman@yahoo.com |
| 1728842 | Roman Roman, Ivelisse | jielisse_roman@yahoo.com |
| 1657350 | Roman Roman, Norma | roman.analja.norma@gmail.com |
| 1800360 | ROMAN ROMAN, NORMA I. | roman.analja.norma@gmail.com |
| 1803088 | Roman Roman, Norma I. | roman.analja.norma@gmail.com |
| 1750057 | ROMAN ROMAN, VICTOR R. | jarelys.rg@hotmail.com |
| 1753058 | Roman Rosado, Wilfredo | maestra_ruiz@yahoo.com |
| 1647493 | Roman Rosario, Emerita | meryroman05@hotmail.com |
| 1767877 | Roman Rosario, Emerita | meryroman05@hotmail.com |
| 1567901 | ROMAN ROSARIO, JERRY | tibet68@gmail.com |
| 1568015 | Roman Rosario, Jerry | tibet68@gmail.com |
| 2129185 | Roman Rosario, Ruben | rubenvolky.3529@yahoo.com |
| 1429358 | Roman Rosario, Vladimir | vromanrosario@yahoo.com |
| 1726460 | Roman Rudon, Nora Edith | normacon1147@icloud.com |
| 1593643 | Roman Ruiz, Estebania | Demona3@hotmail.com |
| 1694344 | Roman Ruiz, Estebania | Demona3@hotmail.com |
| 2082263 | Roman Ruiz, Fernando | irma_rom@hotmail.com |
| 1910044 | Roman Ruiz, Francisco | francisdrakeroman@gmail.com |
| 2119527 | ROMAN RUIZ, FRANCISCO | francisdrakeroman@gmail.com |
| 1646206 | ROMAN RUIZ, JOSE R. | josrom23@yahoo.com |
| 1647144 | ROMAN RUIZ, JOSE R. | josrom23@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1034129 | ROMAN RUIZ, LUIS F | luisfneverquit@yahoo.com |
| 1673903 | Roman Ruiz, Luz E | leromanru@gmail.com |
| 1762218 | Roman Salaman, Hector Luis | guigui1122@gmail.com |
| 1964171 | ROMAN SANCHEZ, ANGELA | EDIL.VILLARRUBIA@GMAIL.COM |
| 1862239 | Roman Santiago, Aida Iris | aida.roman2707@gmail.com |
| 1805236 | Román Santiago, Heriberto | estudiaqtecuelgas@hotmail.com |
| 1792422 | ROMAN SANTIAGO, MARIA I | mariaromansantiago58@gmail.com |
| 1834328 | Roman Santiago, Maria I. | Mariaromansantiago58@gmail.com |
| 1752542 | Roman Santiago, Maria M | cely71@aol.com |
| 1783507 | Roman Santiago, Maria M. | Jonimoisi@yahoo.com |
| 1783507 | Roman Santiago, Maria M. | Jonimoisi@yahoo.com |
| 1740802 | Roman Santiago, Maribel | maribelromansa@gmail.com |
| 1665721 | Roman Santiago, Melissa | melissaromansantiago@gmail.com |
| 488706 | ROMAN SANTIAGO, NILDA | granadillaPR@yahoo.com |
| 1070963 | ROMAN SANTIAGO, NILSALIZ M | nilsaliz.m.roman@gmail.com |
| 1522627 | Roman Santiago, Nilsaliz M. | nilsaliz.m.roman@gmail.com |
| 1841696 | Roman Sarraga, Fernando | roman.sarraga@gmail.com |
| 1691125 | Román Sepulveda, Carmen A. | carminroman3@gmail.com |
| 1882861 | Roman Sepulveda, Clarivel | velrose64@live.com |
| 1526813 | ROMAN SERRANO, MARCOS JOSE | MARCOS.ROMAN@UPR.EDU |
| 1962868 | Roman Soto, Marilyn | romansotomanlyn@gmail.com |
| 2130490 | Roman Toro, Mary E | maryromantoro15@gmail.com |
| 1655287 | Roman Toro, Yazbeth | yazzy.roman23@gmail.com |
| 1655287 | Roman Toro, Yazbeth | yazzy.roman23@gmail.com |
| 24438 | ROMAN TORRES, ANDREW | andrewroma1735@gmail.com |
| 1540794 | Roman Torres, Andrew | andrewrama1735@gmail.com |
| 2062142 | ROMAN TORRES, CARMEN | Carmenrt1955@gmail.com |
| 1820161 | Roman Torres, Digna | diroman7890@hotmail.com |
| 1630927 | Roman Torres, Ines M. | inesrom@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1826437 | ROMAN TORRES, LUZ NEREIDA | LUZROMAN389@GMAIL.COM |
| 1856628 | Roman Torres, Luz Nereida | luzroman389@gmail.com |
| 488865 | ROMAN TORRES, MARILYN | romantorresm@hotmail.com |
| 858356 | ROMAN TORRES, MARLEEN | marleenrt1982@gmail.com |
| 2074919 | Roman Torres, Noel A | nartorma@hotmail.com |
| 1570898 | Roman Torres, Nora Luz | noraroman1@hotmail.com |
| 1597637 | Roman Torres, Norma | norma.roman1@hotmail.com |
| 2079746 | Roman Torres, Sonia I. | corylory7@gmail.com |
| 2080081 | Roman Torres, Sonia I. | corylory7@gmail.com |
| 1560305 | Roman Valentin, Amilcar A | amilcarpolice7@gmail.com |
| 1543644 | Roman Valentin, Amilcar A. | amilcarpolice7@gmail.com |
| 1578334 | Roman Valle, Rosa | rosaroman9@yahoo.com |
| 1580187 | ROMAN VALLE, ROSA | rosaroman9@yahoo.com |
| 1580278 | Roman Valle, Rosa | rosaroman9@yahoo.com |
| 1666537 | ROMAN VAZQUEZ, MIGUEL A | MIQUELROMANVAZQUEZ52@HOTMAIL.COM |
| 1699929 | ROMAN VEGA, CARMEN J | carmenj_7@icloud.com |
| 1650656 | Román Vega, Gerardo | romana7891@gmail.com |
| 1443615 | Roman Velazquez, Aima R | araquel33@yahoo.com |
| 1760158 | ROMAN ZAYAS, ALBERTO C. | romanzayasac@gmail.com |
| 1833577 | Roman Zayas, Fernando L | romzaywebe@gmail.com |
| 1678145 | Roman, Anidsa Claudio | pichibird@yahoo.com |
| 1647672 | Román, Anidsa Claudio | pichibird@yahoo.com |
| 1630955 | ROMAN, JANET ALICEA | ALICEA.J1969@GMAIL.COM |
| 1700681 | ROMAN, MILAGROS SANCHEZ | angelieiperez@yahoo.es |
| 1628097 | Roman, Miriam Nieves | miliangel552009@hotmail.com |
| 1067301 | ROMAN, MYRNA | myrnaroman@yahoo.com |
| 1689603 | Roman, Yodeliss Burgos | yodeliss_bgs@yahoo.com |
| 489101 | ROMANO CAQUIAS, PHILLIP | phillipcaquias@gyahoo.com |
| 489102 | Romano Guzman, Phillip | romanophilip1@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 489102 | Romano Guzman, Phillip | romanophillip1@gmail.com |
| 1596149 | Roman-Rodriguez, Maria L | marialeonorroman@hotmail.com |
| 1596640 | Roman-Rodriguez, Maria L. | marialeonorroman@hotmail.com |
| 1631263 | Roman-Rodriguez, Maria L. | marialeonorroman@hotmail.com |
| 1660577 | Roman-Rodriguez, Maria L. | marialeonorroman@hotmail.com |
| 1637319 | Roman-Rodriguez, Ramonita | ramonitaroman15@hotmail.com |
| 1699558 | ROMAN-RODRIGUEZ, RAMONITA | ramonitaroman15@hotmail.com |
| 1699760 | Roman-Rodriguez, Ramonita | ramonitaroman15@hotmail.com |
| 1706123 | Roman-Rodriguez, Ramonita | ramonitaroman15@hotmail.com |
| 1756055 | Romany Serrano, Liza Enid | iromany.serrano@gmail.com |
| 1549570 | Romas Vazquez, Ana Maria | roxydolphin36@yahoo.com |
| 1800849 | Romero Acosta, Gerinaldo | gerinaldoromero50@gmail.com |
| 1831366 | Romero Acosta, Maria Nilsa | mariaromero.mr83@gmail.com |
| 1748184 | Romero Aguirre, Alfredo | aidaromeroaguirre2@gmail.com |
| 489174 | ROMERO BAEZ, LUZ L. | luzl.romerobaez@gmail.com |
| 1387894 | ROMERO BIGIO, MARITZA | ROMEROBIGIO@HOTMAIL.COM |
| 1387894 | ROMERO BIGIO, MARITZA | MARITZA.ROMERO@CFSE.GOV.PR |
| 1387894 | ROMERO BIGIO, MARITZA | mantza53@icloud.com |
| 489191 | Romero Bonilla, Eneida | eneidanmero@yahoo.com |
| 1046177 | ROMERO BONILLA, LUZ S | lucyfabery1@gmail.com |
| 1738025 | ROMERO CACERES , MARIELI | marieli057@yahoo.com |
| 1728565 | Romero Caceres, Marieli | marieli057@yahoo.com |
| 1752801 | Romero Centeno, Pedro Daniel | pedrodromero@icloud.com |
| 1981261 | Romero Cortes, Martha | martaromero3@gmail.com |
| 1983603 | Romero Cruz , Alba N. | alba_romero2000@yahoo.com |
| 1751143 | Romero Cruz, Alba N. | alba.romero2000@yahoo.com |
| 1815316 | ROMERO CRUZ, ALBA N. | ALBA_ROMERO2000@YAHOO.COM |
| 1815316 | ROMERO CRUZ, ALBA N. | ALBA_ROMERO@YAHOO.COM |
| 1112916 | ROMERO DE JUAN, MARIA | mardemar99@hotmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1475249 | Romero Duprey, Angel | romero19721@gmail.com |
| 1665184 | ROMERO FELICIANO, LOURDES M | i.romero777@hotmail.com |
| 1173766 | ROMERO GARCIA, BETZAIDA | Betzaidar64@gmail.com |
| 1813542 | Romero Garcia, Mercedes | mr2181516@gmail.com |
| 1915328 | Romero Gonzalez, Aida E. | aidaromero6320@gmail.com |
| 1941454 | Romero Gonzalez, Aida E. | aidaromero6320@gmail.com |
| 1920477 | Romero Gonzalez, Dixiana | dixianaromero4@gmail.com |
| 1945687 | ROMERO GONZALEZ, NORMA | sra.romero12@gmail.com |
| 2114475 | Romero Gonzalez, Norma | sra.romero12@gmail.com |
| 1871185 | ROMERO GONZALEZ, ROSAEL | rosaelromerogonzalez@gmail.com |
| 1649156 | Romero López, Javier | elchicosexy61@yahoo.com |
| 1770652 | Romero López, Javier | elchicosexy@61yahoo.com |
| 1729643 | ROMERO LOPEZ, MARITZA | MROMERO@GMAIL.COM |
| 1729923 | ROMERO LOPEZ, MARITZA | mromero@gmail.com |
| 1682363 | ROMERO LUGO, CARMEN H | carmenhromero5@gmail.com |
| 1682363 | ROMERO LUGO, CARMEN H | carmenhromero5@gmail.com |
| 1682363 | ROMERO LUGO, CARMEN H | carmenhromero5@gmail.com |
| 1749230 | Romero Lugo, Carmen H | carmenhromero@gmail.com |
| 1749230 | Romero Lugo, Carmen H | carmenhromero@gmail.com |
| 1749230 | Romero Lugo, Carmen H | carmenhromero@gmail.com |
| 1752950 | Romero Lugo, Rosa Myriam | rosaromero1580@gmail.com |
| 1803558 | Romero Marrero, Ana L. | perezcardonajanet@yahoo.com |
| 1789036 | Romero Martinez, Raquel | raquel.1218@live.com |
| 1807167 | Romero Martinez, Raquel | raquel.1218@live.com |
| 749038 | ROMERO MEDINA, ROSALIA | maevegaromero@gmail.com |
| 1088752 | ROMERO MEDINA, ROSALIA | maevegaromero@gmail.com |
| 1940895 | Romero Medrano, Juana Milagros | romeromanzanilla@gmail.com |
| 1778389 | Romero Montalvo, Milagros | aromacafe53@gmail.com |
| 1605450 | Romero Pardella, Lina I | lina.romero@tourism.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1605450 | Romero Pardella, Lina I | linapardella@gmail.com |
| 1616195 | Romero Perez , Nelida | adilenoremor@yahoo.com |
| 1616919 | Romero Perez, Birina | aniribromero@gmail.com |
| 1795148 | Romero Perez, Hilda E. | enidromero@gmail.com |
| 1820560 | Romero Perez, Nelida | adilenoremor@yahoo.com |
| 1736335 | Romero Perez, Yolanda | yolandaromeroperez@gmail.com |
| 489626 | ROMERO PIZARRO, ADELA | adelaromero99@hotmail.com |
| 1215844 | ROMERO QUINONES, HERIBERTO | heribertorodriguezquinones@gmail.com |
| 943481 | ROMERO QUINONES, JOSE | 201mery201@gmail.com |
| 489637 | Romero Quinones, Jose A | 201mer4201@gmail.com |
| 489637 | Romero Quinones, Jose A | 201mery201@gmail.com |
| 1436671 | Romero Quinones, Maria C | milkaliza@gmail.com |
| 1436688 | Romero Quinones, Maria C | milkaliza@gmail.com |
| 858419 | ROMERO RAMIREZ, MIRIAM | miriamromerope@gmail.com |
| 858564 | ROMERO RAMIREZ, RICARDO J | rjrrpe@gmail.com |
| 1482152 | ROMERO REYES , JORGE I | romerojorge130@gmail.com |
| 1547400 | Romero Rivera, Aimee I | aimeeivette@live.com |
| 1527863 | Romero Rivera, Aimee I. | aimeeivette@live.com |
| 1620937 | Romero Rivera, Aimee I. | aimeeivette@live.com |
| 1186730 | ROMERO RIVERA, DAISY | DROMERO.R@HOTMAIL.COM |
| 1686241 | ROMERO RIVERA, JOSE A. | caobapr@yahoo.com |
| 1577416 | Romero Rivera, Juan C. | jcrcpm@gmail.com |
| 1666804 | Romero Rivera, Juan C. | jcrcpm@gmail.com |
| 1739053 | Romero Rodriguez, Carmen | z.rufino@hotmail.com |
| 1669552 | Romero Rodriguez, Carmen A | z.rufino@hotmail.com |
| 1740326 | Romero Rodriguez, Carmen A. | Z.rufino@hotmail.com |
| 1746509 | Romero Rodriguez, Carmen A. | z.rufino@hotmail.com |
| 1760413 | Romero Rodríguez, Lydia I | liiromero@hotmail.com |
| 1760413 | Romero Rodríguez, Lydia I | liiromero@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1977311 | Romero Rosario, Natividad | nromero527@gmail.com |
| 1977311 | Romero Rosario, Natividad | nromero527@gmail.com |
| 1702380 | Romero Salgado, Maria Isabel | cmedinarivera@gmail.com |
| 1775563 | Romero Sanchez, Aixa M. | aixamromero@gmail.com |
| 1582970 | Romero Sanchez, Cenidia | cenidia.romero@gmail.com |
| 672287 | ROMERO SANCHEZ, ISRAEL | famrp24@yahoo.com |
| 489785 | ROMERO SANCHEZ, JOSE | jose_r_romero@yahoo.com |
| 1899848 | Romero Santana, Carlos A. | romerosantana1@yahoo.com |
| 1677731 | Romero Santiago, Licel | licelr1@gmail.com |
| 1677930 | Romero Santiago, Licel | licelr1@gmail.com |
| 1678220 | Romero Santiago, Licel | licelr1@gmail.com |
| 1601785 | Romero Santiago, Luz M. | luz700063@gmail.com |
| 1602889 | Romero Santiago, Luz M. | luz700063@gmail.com |
| 1665216 | Romero Santiago, Luz M. | luz700063@gmail.com |
| 1606285 | Romero Torres, Darlene M. | dragonflydrt83@gmail.com |
| 1705828 | ROMERO TORRES, LUIS MANUEL | luis55mrt@gmail.com |
| 989041 | ROMERO VALENTIN, ERMELINDO | miriamr@hotmail.com |
| 989041 | ROMERO VALENTIN, ERMELINDO | ivankaleb.rod@gmail.com |
| 1590069 | Romero Velez, Cynthia | amieternium_24@yahoo.com |
| 1793309 | Romero Villamil, Elis | eliseromerovillamil15@gmail.com |
| 1793309 | Romero Villamil, Elis | elsieromerovillamil15@gmail.com |
| 1944599 | Romero Villamil, Lizette | miguelsuch1970@yahoo.com |
| 1612710 | ROMERO VILLANUEVA, URBIS D | UROMERO8373@GMAIL.COM |
| 2045601 | ROMERO, LOURDES | lourdesiromero@live.com |
| 1581606 | ROMERO, NELSON RAMOS | n.ramoso917@gmail.com |
| 1673663 | Romero, Olga Cividanes | ocivi777@yahoo.com |
| 1613733 | Ronda Fernandez, Maritza Y | yaniz_24935@hotmail.com |
| 1678749 | RONDA RIVERA, NELSON | nelsonron67@gmail.com |
| 2027343 | RONDA SANTIAGO, RUTH E. | noelronda@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2051458 | Ronda Santiago, Ruth E. | noelronda@yahoo.com |
| 1961803 | Rondon Derieux, Flavia V. | violet717prf@hotmail.com |
| 1741676 | Rondon Maldonado, Rigoberto | rondonhugo097@gmail.com |
| 1142831 | RONDON MALDONADO, ROSA | rronmal70@gmail.com |
| 1905289 | Rondon O'Farrill, Maria D | ignis2300@yahoo.com |
| 1573325 | Rondon Pagan, Jannette | jammetteilly@gmail.com |
| 1604504 | Rondon Pagan, Jannette | jannetteilly@gmail.com |
| 490196 | ROQUE ALICEA, NILDA I. | nrogue@drna.pr.gov |
| 1733497 | Roque Colon, Luis E. | eyeyro@hotmail.com |
| 490232 | ROQUE CRUZ, MILAGROS | AXZALEIA11@GMAIL.COM |
| 1620656 | Roque Leal, Marisa | marisaroque27@gmail.com |
| 1421672 | ROQUE MENA, ISAAC | santiagolawoffice@yahoo.com |
| 1421672 | ROQUE MENA, ISAAC | laurentinomedina@gmail.com |
| 1878123 | ROQUE MORALES, CARMEN ROSA | carmen_roque@live.com |
| 1756153 | ROQUE ORTIZ , LUZ M | LUZ.ROQUE59@YAHOO.COM |
| 1976485 | Roque Ortiz, Norma | norma.roque@yahoo.es |
| 1638130 | Roque Rivera , Santos V. | luisramos499@gmail.com |
| 1617399 | Roque Rivera, Lourdes M. | lmroquesuperintendente@gmail.com |
| 1624868 | Roque Rivera, Lourdes M. | lmroquesuperintendente@gmail.com |
| 1639891 | Roque Rivera, Lourdes M. | lmroquesuperintendente@gmail.com |
| 1653300 | Roque Rivera, Lourdes M. | lmroquesuperintendente@gmail.com |
| 1726157 | Roque Rivera, Lourdes M. | lmroquesuperintendente@gmail.com |
| 1672624 | Roque Rivera, Santos V. | luisramos499@gmail.com |
| 1806564 | Roque Rivera, Santos V. | luisramos499@gmail.com |
| 1816196 | Roque Rodriguez, Sonia A. | soniaroqne05@yahoo.com |
| 2031599 | Roque Santos, Pablo E. | pabloroque183@gmail.com |
| 2008454 | Roque Torres, Nitsa | nitza.rogue01@gmail.com |
| 1660013 | Roque Velazquez, Jacqueline | jacky.roque@gmail.com |
| 1880190 | Roque-Torres, Nitsa | nitza.roque01@gmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1810020 | ROSA ADAMES, XAVIER | xavierrosa@hotmail.com |
| 1643570 | ROSA ALAMO, JESSICA | jesssyr32@gmail.com |
| 1847019 | ROSA ALBERTY, WANDA I | WANDAROSA26@GMAIL.COM |
| 1756116 | Rosa Arocho, Julio Cesar | gestionesytc@gmail.com |
| 2021072 | ROSA AROCHO, MERLY | imitza@gmail.com |
| 2029526 | Rosa Ayala, Edna S | rosaedna27@yahoo.com |
| 1968618 | Rosa Baez, Maritza | nazarosa@hotmail.com |
| 1775430 | Rosa Barrios, Angel L | angelluisrosa@yahoo.com |
| 1657073 | ROSA BENIQUEZ, IRIS D | irosabeniquez@gmail.com |
| 819996 | ROSA BERBERENA, RUTH E. | rosa_elena_ruth@yahoo.com |
| 934930 | ROSA BERRIOS VEGA | roseangelicaberriosvega1941@gmail.com |
| 1806897 | ROSA BIRRIEL, LIZA Y. | yadira.33@live.com |
| 504689 | ROSA BRAVO, SAIRA | SAIRIROSA@GMAIL.COM |
| 1798545 | Rosa Caldero, Victor M. | vmrosa410@gmail.com |
| 1844107 | Rosa Calderon, Ana V. | arosacalderon@yahoo.com |
| 1082994 | ROSA CALDERON, RAUL | raulrosa10@gmail.com |
| 1483746 | ROSA CALDERON, RAUL | raulrosa10@gmail.com |
| 1763262 | Rosa Canabal, Ismael | ismaelrosacanabal@yahoo.com |
| 2045742 | ROSA CANABAL, ISMAEL | ISMAELROSACANABAL@YAHOO.COM |
| 1777897 | Rosa Carrasquillo, Aida E | rosaaida29@yahoo.com |
| 680649 | ROSA CASILLAS, JORGE | jrosa26@yahoo.com |
| 680649 | ROSA CASILLAS, JORGE | jrosa26@yahoo.com |
| 1230810 | ROSA CASILLAS, JORGE | jrosa26@yahoo.com |
| 1605192 | Rosa Cirilo, Reinaldo | ginagevena@hotmail.com |
| 964285 | ROSA COLON, BOLIVAR | nellyderosa@yahoo.com |
| 1807207 | Rosa Colon, Mara Yurizan | marayurizan@gmail.com |
| 1811159 | Rosa Colon, Victor Luis | vl.rosacolon@gmail.com |
| 1203007 | ROSA CONCEPCION, EVELYN | erosa66@hotmail.com |
| 1578815 | Rosa Cortes, Melvin | unito26@gmail.com |

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1584429 | Rosa Cortes, Melvin | unito26@gmail.com |
| 1592313 | ROSA CORTES, MELVIN | unito26@gmail.com |
| 490808 | ROSA COSS, JACQUELINE | jacky_1608@hotmail.com |
| 905598 | Rosa Coss, Jacqueline | jacky_1608@hotmail.com |
| 1222815 | ROSA COSS, JACQUELINE | JACKY_1608@HOTMAIL.COM |
| 490821 | ROSA CRESPO, EDWIN | erc.rosa@gmail.com |
| 1974956 | Rosa Cruz, Jorge David | oneris2004@yahoo.com |
| 1742991 | ROSA CRUZ, MARTHA M. | rosamar7@outlook.com |
| 1839970 | Rosa Cruz, Martha M. | rosamar7@outlook.com |
| 1710116 | ROSA DAVILA, EUSTAQUIA | erosa4779@gmail.com |
| 2057563 | ROSA DE JESUS , SHARLEEN | sharleen_5@yahoo.com |
| 1834687 | ROSA DE JESUS, SHARLEEN | SHARLEEN_5@YAHOO.COM |
| 1660282 | ROSA DE LEON, GILBERTO | gilbrosa3@gmail.com |
| 1732280 | ROSA DE LEON, GILBERTO | gilbrosa3@gmail.com |
| 1930799 | Rosa Delgado, Socorro | clarirosa2010@gmail.com |
| 1987673 | Rosa Delgado, Socorro | clarirosa2010@gmail.com |
| 490927 | ROSA DIAZ, CARMEN | camrose-41@hotmail.com |
| 1865960 | Rosa Diaz, Maria del Carmen | la_rosita3@hotmail.com |
| 1908603 | Rosa Diaz, Maria Isabel | rosa_mariaisabel@yahoo.com |
| 1935418 | ROSA FERNANDEZ, JUDITH I. | judithdeleon695@yahoo.com |
| 1589838 | Rosa Ferrer, Lillian | lilyan124612@outlook.com |
| 1658392 | ROSA FIGUEROA, ROSA MARIA | apckj_66@yahoo.com |
| 1764146 | Rosa Flores, Evilin | proffigueriver@gmail.com |
| 1613423 | ROSA FONTANEZ, DALMA | dalmarosa@ymail.com |
| 1613423 | ROSA FONTANEZ, DALMA | dalmarosa55@gmail.com |
| 1492964 | ROSA GARCIA, BRENDA | BRENDAROSSE4@GMAIL.COM |
| 1565269 | Rosa Garcia, Brenda | brendarosa4@gmail.com |
| 1728823 | Rosa García, Carmen I. | carmenrosa1944@yahoo.com |
| 1188850 | ROSA GARCIA, DAVID | davidrosa16@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1574414 | Rosa Garcia, Myriam | miriamrosa2455@gmail.com |
| 2073862 | Rosa Garcia, Sonia | soniarosarealty@hotmail.com |
| 491199 | ROSA GERENA, ANTHONY | AROSA1417@HOTMAIL.COM |
| 1909744 | Rosa Gomez, Carmen M. | crgomez777@gmail.com |
| 491228 | Rosa Gonzalez, Enid | enid95199@gmail.com |
| 1846435 | Rosa Gonzalez, Enid | enid95199@gmail.com |
| 1859051 | Rosa Gonzalez, Enid | enid95199@gmail.com |
| 1997617 | Rosa Gonzalez, Enid | enid95199@gmail.com |
| 2052191 | Rosa Gonzalez, Enid | enid95199@gmail.com |
| 1561562 | Rosa Gonzalez, Vanessa | yomava1211@gmail.com |
| 1591783 | Rosa Guzman, Belen | belenrosa22@gmail.com |
| 1779116 | Rosa Hernandez, Jose R | 2000.jrh@gmail.com |
| 1591872 | ROSA JAIME, NOELIA Y. | nyrosa@gmail.com |
| 1799909 | Rosa Jimenez, German | rosa.german@gmail.com |
| 1225436 | ROSA LABIOSA, JEANNETTE | rosajeannette51@gmail.com |
| 1483463 | Rosa Labiosa, Jeannette | rosajeannette51@gmail.com |
| 2000384 | Rosa Lebron, Alba N. | alboradarosa1995@gmail.com |
| 2086938 | ROSA LEON, ELVIA B. | EBRL28@OUTLOOK.COM |
| 1672357 | ROSA LOPEZ, ILIANA M. | ilianarosa91@gmail.com |
| 1715292 | ROSA LOPEZ, ILIANA M. | ilianarosa91@gmail.com |
| 1736560 | ROSA LOPEZ, ILIANA M. | ilianarosa91@gmail.com |
| 1606879 | Rosa Marcano, Eli R. | elirrosa65@gmail.com |
| 1583754 | Rosa Marin, Marilyn | rosas.marin.m@gmail.com |
| 2058645 | Rosa Matos, Felipe Daniel | profrosa007@yahoo.com |
| 1639607 | Rosa Matos, Glenda Z | gzoerosa@yahoo.com |
| 1673232 | Rosa Matos, Glenda Z. | gzrosa@yahoo.com |
| 1673232 | Rosa Matos, Glenda Z. | gzoerosa@yahoo.com |
| 1606688 | Rosa Matos, Jelitza | jjrodriguezrosa13@gmail.com |
| 1757518 | Rosa Matos, Jelitza | jjrodriguezrosa13@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1770610 | Rosa Matos, Jelitza | jjrodriguezrosa13@gmail.com |
| 1777300 | Rosa Matos, Jelitza | jjrodriguezrosa13@gmail.com |
| 1778401 | Rosa Matos, Jelitza | jjrodriguezrosa13@gmail.com |
| 1782720 | Rosa Matos, Jelitza | jjrodriguezrosa13@gmail.com |
| 1786635 | Rosa Matos, Jelitza | jjrodriguezrosa13@gmail.com |
| 1665093 | Rosa Matos, Maria del C | MDELCROSA@GMAIL.COM |
| 1636752 | Rosa Matos, Maria Del C. | mdelcrosa@gmail.com |
| 1666695 | Rosa Matos, Maria Del C. | mdelcrosa@gmail.com |
| 1807021 | ROSA MATOS, MARIA DEL C. | MDELCROSA@GMAIL.COM |
| 1938073 | Rosa Matos, Maria Del C. | mdelcrosa@gmail.com |
| 1721181 | Rosa Maysonet, Vilma E | rvilmar@gmail.com |
| 1614183 | Rosa Mendez, Zoraida | zory.rosa1@gmail.com |
| 1674793 | Rosa Mendez, Zoraida | zory.rosa1@gmail.com |
| 1676238 | Rosa Mercado, Alfredo Antonio | Indhira31@gmail.com |
| 1606764 | ROSA MERCADO, ELINET | rosmereli@hotmail.com |
| 1588451 | ROSA MERCADO, ELIZABETH | ELIZABETH.ROSA.MERCADO@GMAIL.COM |
| 1660509 | Rosa Mercado, Indhira M | Indhira31@gmail.com |
| 1653474 | Rosa Mercado, Pamela Kristine | Indhira31@gmail.com |
| 1738426 | ROSA MIRABAL, FERNANDO LUIS | bulldog5809@yahoo.com |
| 857357 | Rosa Morales, Alex | mycamine22@gmail.com |
| 1160188 | ROSA MORALES, ALEX | mycamine22@gmail.com |
| 1681688 | Rosa Morales, Marta | maro7714@gmail.com |
| 1735123 | Rosa Morales, Marta | maro7714@gmail.com |
| 1754596 | Rosa Morales, Marta | maro7714@gmail.com |
| 1774869 | Rosa Morales, Marta | maro7714@gmail.com |
| 1777337 | Rosa Morales, Marta | maro7714@gmail.com |
| 1788833 | Rosa Morales, Marta | maro7714@gmail.com |
| 1916729 | ROSA MUNOZ, LYDIA L | LUDIALETICIA.ART10@GMAIL.COM |
| 1942598 | Rosa Munoz, Lydia L | lydialeticia.art10@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1748100 | Rosa Munoz, Lydia L. | lydialeticia.atro@gmail.com |
| 1946795 | ROSA MUNOZ, LYDIA L. | lydialeticia.art10@gmail.com |
| 1508454 | ROSA NALES, EDNARIS M. | nany20_3@hotmail.com |
| 1675438 | Rosa Nales, Luis A. | luisrosan.69@gmail.com |
| 1135776 | ROSA ORTIZ, RAMON A | rosa.ramon9@gmail.com |
| 1936900 | Rosa Padilla, Paula H. | phrosapadilla@gmail.com |
| 1675485 | ROSA PARRILLA, SANDRA I | sandrai.parrilla@gmail.com |
| 1741507 | ROSA PARRILLA, SANDRA I | sandrai.parrilla@gmail.com |
| 1744606 | Rosa Parrilla, Sandra I | sandrai.parrilla@gmail.com |
| 1764459 | Rosa Parrilla, Sandra I | sandrai.parrilla@gmail.com |
| 1765816 | ROSA PARRILLA, SANDRA I. | sandrai.parrilla@gmail.com |
| 1724717 | ROSA PENA, MADELEINE N. | mandy.rosa.pena@gmail.com |
| 1643924 | Rosa Pennistown, Litza M. | lmr83@hotmail.com |
| 1640508 | Rosa Pennistown, Litza Mercedes | lmr83@hotmail.com |
| 1987834 | ROSA PEREZ, JENNY | jrosa026@gmail.com |
| 1740148 | ROSA PINTO, CARMEN M | carmen.rosa@familia.pr.gov |
| 1710839 | Rosa Quinones, Magda I | chris_9782@hotmail.com |
| 1770103 | ROSA RAMOS, MIRELLA | gypsy_angel777@yahoo.com |
| 1081856 | ROSA RAMOS, RAMON | practicante30@yahoo.com |
| 1962782 | ROSA RAMOS, ROSAIRA | shalarosa@gmail.com |
| 1730505 | Rosa Ramos, Samuel | sammy.rosajr@gmail.com |
| 2059422 | Rosa Rivera, Angelica | angely22rosa@gmail.com |
| 907987 | ROSA RIVERA, JORGE | jrosac44@gmail.com |
| 1014527 | ROSA RIVERA, JORGE | jrosaa44@gmail.com |
| 1744906 | Rosa Rivera, Jose L | romel040@yahoo.com |
| 1787652 | Rosa Rivera, Katiria Y | katty_rose16@hotmail.com |
| 1748754 | Rosa Rivera, María | mariarosa0428@gmail.com |
| 2131892 | Rosa Rivera, Noel | noelmag83@gmail.com |
| 1599739 | Rosa Rivera, Sara | felixlrm@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 492391 | ROSA RIVERA, VIRGINIA | vrosarivera@gmail.com |
| 935325 | ROSA RODRIGUEZ CEPEDA | rerodriguez@policia.pr.gov |
| 1199407 | ROSA RODRIGUEZ, EMMA A | emybey127@yahoo.com |
| 1563065 | Rosa Rodriguez, Jannette | janrosa15@icloud.com |
| 1567870 | ROSA RODRIGUEZ, JANNETTE | janrosa15@icloud.com |
| 1931834 | Rosa Rodriguez, Luisa E | luisa.e.rosar@gmail.com |
| 1686410 | ROSA RODRIGUEZ, MAGDALENA | MAGDAPR2017@GMAIL.COM |
| 1471893 | Rosa Rodriguez, Melvin J | melvinrosarodriguez@gmail.com |
| 1475816 | Rosa Rodriguez, Melvin J. | melvinrosarodriguez@gmail.com |
| 1602346 | Rosa Román, Carlos H. | crosa39@yahoo.es |
| 1675259 | Rosa Román, Carlos H. | crosa39@yahoo.es |
| 1755495 | Rosa Romero, Juan | juanrosa5512@yahoo.com |
| 1782084 | Rosa Romero, Juan | juanrosa5512@yahoo.com |
| 1634880 | Rosa Romero, Ruth Mary | directora1970@gmail.com |
| 1588260 | Rosa Rosas, Nicole M. | nrosa@dcr.pr.gov |
| 1634698 | Rosa Rosas, Nicole M. | nrosarosas23@gmail.com |
| 430587 | Rosa Ruiz, Raquel | raquelrosa1475@gmail.com |
| 492573 | ROSA RUIZ, RAQUEL | raquelrosa1475@gmail.com |
| 1082518 | ROSA RUIZ, RAQUEL | raquelrosa1475@gmail.com |
| 1221295 | Rosa Salas, Ivan | ivanrosa26@yahoo.com |
| 1652617 | ROSA SALAS, PEDRO | pedrorosa710@gmail.com |
| 1582109 | Rosa Santana, Luz M | luzmrosa15@gmail.com |
| 1678800 | ROSA SANTOS, SONIA M | soniamrosa729@gmail.com |
| 1648000 | Rosa Sifre, Mayra M. | mmrs_jmah@yahoo.com |
| 1779770 | ROSA SOBERAL, LILLIAN N. | LILLIANSOBERAL@YAHOO.COM |
| 1657583 | Rosa Soto, Vilma H | teachrosa@hotmail.com |
| 1751584 | Rosa Soto, Vilma H. | teachrosa@hotmail.com |
| 1665810 | Rosa Torres, Carlos | carlosrosatorres210@gmail.com |
| 1613666 | Rosa Torres, Iris | irisrosa@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1613724 | Rosa Torres, Iris E | iriserosa@gmail.com |
| 2067137 | Rosa Torres, Jose Luis | joselrosa@gmail.com |
| 2119213 | ROSA TORRES, LUIS | bombe5555.lr@gmail.com |
| 854903 | ROSA TORRES, MARIA J. | mrosatorres17@gmail.com |
| 1604925 | ROSA TORRES, MARIA J. | mrosatorres17@gmail.com |
| 1374549 | ROSA TORRES, WANDA I | jgcr1998@yahoo.com |
| 1598469 | ROSA VALENTIN, JULISSA | jrosa212@gmail.com |
| 951344 | ROSA VALLES, ANA E | rosa.ramon9@gmail.com |
| 1791740 | Rosa Vargas, Sandra M | rosasandra890@gmail.com |
| 1570644 | ROSA VAZQUEZ, LUZ | luzma.rosa16@gmail.com |
| 1688706 | Rosa Vazquez, Sara K. | srosa3lpr@hotmail.com |
| 492844 | Rosa Velez, Carmen D. | cehispa@gmail.com |
| 492844 | Rosa Velez, Carmen D. | cechispa@gmail.com |
| 1759832 | Rosa Velez, Carmen D. | cechispa@gmail.com |
| 1794600 | ROSA VILLANUEVA, MARGIE | margierosa80@yahoo.com |
| 1636808 | Rosa, Gladys Lopez | gladyslopez.rosa@gmail.com |
| 1672549 | Rosa, Migdalia Santiago | mstgo02@gmail.com |
| 1602391 | Rosa, Milagros | Milrosas40@yahoo.com |
| 1719711 | Rosa, Nilsa Martir | nilsamartir@gmail.com |
| 1664982 | Rosa, Olga M | olgarosa1951e@gmail.com |
| 1715412 | Rosa, Olga M. | olgarosa1951e@gmail.com |
| 1717233 | Rosa, Olga M. | olgarosa1951e@gmail.com |
| 1758764 | Rosa, Olga M. | olgarosa1951e@gmail.com |
| 1367548 | Rosa, Raquel | raquelrosa123@yahoo.com |
| 1367548 | Rosa, Raquel | raquelrosa123@yahoo.com |
| 1504982 | Rosa-Antongiorgi, Wanda | soar_61_@hotmail.com |
| 1751332 | Rosada Aguilera, Ines | ines_rosado53@yahoo.com |
| 278554 | ROSADO ACEVEDO, LOURDES E | lourdesrosado@hotmail.com |
| 1552953 | Rosado Adorno, Danya T | danyarosado@icloud.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1646818 | Rosado Aguilera, Ines | ines_rosado53@yahoo.com |
| 1640862 | ROSADO AIXA, VEGA | axvega@hotmail.com |
| 1750780 | Rosado Alicea, Laura M. | saculavi11@yahoo.com |
| 1685841 | ROSADO ALICEA, NORMA I. | niralicea@gmail.com |
| 1221661 | ROSADO ALVAREZ, IVELISSE | wildtigerreid@hotmail.com |
| 1758984 | Rosado Aponte , Vivian E. | Rosadoaponte@gmail.com |
| 493026 | ROSADO APONTE, EDGARDO | galdyy@yahoo.com |
| 1736029 | Rosado Aponte, Sonia Noemi | snrosadoaponte@yahoo.com |
| 1736029 | Rosado Aponte, Sonia Noemi | felixvizcaya@yahoo.com |
| 820211 | ROSADO ARCAY, DATMARRIE | vcr381@yahoo.com |
| 2149684 | Rosado Arocho, Julio A. | Juliorosadoarocho@gmail.com |
| 1173768 | Rosado Arroyo, Betzaida | bey1970@yahoo.com |
| 905209 | ROSADO ARROYO, IVELISSE | ivrlisserosado@gmail.com |
| 1221662 | ROSADO ARROYO, IVELISSE | ivrlisserosado@gmail.com |
| 1797604 | Rosado Arroyo, Ivelisse | ivrlisserosado@gmail.com |
| 1813588 | ROSADO ARROYO, IVELISSE | ivrlisserosado@gmail.com |
| 1861355 | ROSADO ARROYO, IVELISSE | ivrlisserosado@gmail.com |
| 1877868 | ROSADO ARROYO, KETSY | Ketsy_r@yahoo.com |
| 1881705 | ROSADO BAEZ, EMMA | emmas@live.com |
| 493087 | ROSADO BAEZ, MARIA E | MARIAELY261@YAHOO.COM |
| 1670149 | ROSADO BARRETO, JEIDDY M | rosadojmar3@yahoo.com |
| 493106 | ROSADO BARRETO, MAGDALENA | zurieljahaziel@gmail.com |
| 1772975 | Rosado Bermudez, Maria W. | wallyrosado1964@gmail.com |
| 765822 | ROSADO BERRIOS, WILFREDO | rosadobw12@gmail.com |
| 1465393 | Rosado Berrios, Wilfredo | rosadobw12@gmail.com |
| 1644160 | Rosado Bonefont, Marta Enid | marenirobo@yahoo.com |
| 1644160 | Rosado Bonefont, Marta Enid | marenidrobo@yahoo.com |
| 1644160 | Rosado Bonefont, Marta Enid | matenidrobo@yahoo.com |
| 493145 | ROSADO BULTES, LUIS A | saimefigueroa@yahoo.com |

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1592463 | ROSADO BURGOS, SARA N | srosado0@gmail.com |
| 2108087 | Rosado Caldem, Ana M | anamar113ster@gmail.com |
| 1487813 | Rosado Calderón, José A | josea.rosado1961@gmail.com |
| 1698287 | Rosado Calderon, Juan Alberto | chessjames23@gmail.com |
| 1675419 | Rosado Calderon, Yolanda | yolandarosado@live.com |
| 1738170 | Rosado Calderon, Yolanda | yolandarosado@live.com |
| 1797220 | ROSADO CALDERON, YOLANDA | YOLANDAROSADO@LIVE.COM |
| 1656365 | Rosado Calderón, Yolanda | yolandarosado@live.com |
| 1738795 | Rosado Calderón, Yolanda | yolandarosado@live.com |
| 1950460 | Rosado Camacho, Lilliam | lilliamrosado@hotmail.com |
| 1739087 | ROSADO CANCEL , EVELYN | EVELYN.ROSADO50@GMAIL.COM |
| 1740181 | Rosado Candelario, Maribel | kvmrosado@gmail.com |
| 1756823 | Rosado Candelario, Maribel | kvmrosado@gmail.com |
| 244192 | ROSADO CARPENA, JORGE L | luisrosadocarpena@gmail.com |
| 1737346 | Rosado Carrasquillo, Juan L. | scarefacemh@hotmail.com |
| 1666062 | Rosado Charon, Antonia | rosacar.10@hotmail.com |
| 1768402 | Rosado Cintron, Yaritza | yaritzarosado.08@gmail.com |
| 1801261 | ROSADO COLON, CINTHYA E. | crosadoakira@gmail.com |
| 1742090 | Rosado Cordero, Jose D. | davicito211@yahoo.com |
| 1775619 | Rosado Cordero, Jose D. | davicito211@yahoo.com |
| 2015828 | Rosado Correa, Mary C. | cmcs08@yahoo.com |
| 1582498 | Rosado Correu, Mary C. | cmcs08@yahoo.com |
| 245968 | ROSADO CRESPO, JOSE A | oconuco53@gmail.com |
| 1740922 | ROSADO CRUZ, JUANITA | jrosado360@msn.com |
| 1755369 | ROSADO CRUZ, JUANITA | jrosado360@msn.com |
| 1782154 | ROSADO CRUZ, JUANITA | jrosado360@msn.com |
| 2134736 | Rosado Cruz, Tonny | tronny1787@gmil.com |
| 2068241 | ROSADO DAVILA, SANTA S. | SANTAROSADO555@GMAIL.COM |
| 2121052 | ROSADO DE JESUS , IRMA IRIS | IRMARSDDJ@ICLOUD.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1491373 | ROSADO DE JESUS, GABRIEL | grosado.j@hotmail.com |
| 1946656 | Rosado De Jesus, Irma Iris | irmarsddj@icloud.com |
| 2069302 | ROSADO DE JESUS, IRMA IRIS | IRMARSDDJ@ICLOUD.COM |
| 820270 | ROSADO DE JESUS, JOEL | rosadojoel@live.com |
| 2042158 | Rosado de Jesus, Sonia | srosadomate@yahoo.com |
| 2047594 | Rosado De Jesus, Sonia | srosadomate@yahoo.com |
| 2107884 | ROSADO DE JESUS, SONIA | SROSADOMATE@YAHOO.COM |
| 1915373 | Rosado de la Cruz, Diana | dianarosado5918@gmail.com |
| 820274 | ROSADO DIAZ, ARYCELY | ARYCELY_9@HOTMAIL.COM |
| 2119129 | ROSADO DIAZ, ARYCELY | ARYCELY_9@HOTMAIL.COM |
| 1953854 | Rosado Diaz, Betzaida | betzaida.rosado@gmail.com |
| 1953854 | Rosado Diaz, Betzaida | betzaida.rosado@gmail.com |
| 1509157 | ROSADO DIAZ, JAVIER | rosadojf1028@gmail.com |
| 1593411 | Rosado Fernandez, Juan | mlaboy10@yahoo.com |
| 1604694 | Rosado Fernandez, Juan | mlaboy10@yahoo.com |
| 1872194 | ROSADO FIGUEROA, IDA L. | IDAROSADO@GMAIL.COM |
| 1567855 | ROSADO FIGUEROA, JUAN C | rosadojuanc4@gmail.com |
| 1581104 | Rosado Figueroa, Juan C. | rosadojuanc4@gmail.com |
| 1966051 | Rosado Flores, Anna L | annapinkflowers@hotmail.com |
| 1961864 | Rosado Flores, Anna L. | annapinkflowers@hotmail.com |
| 1076173 | Rosado Font, Pablo F | pablorosado@hotmail.com |
| 1773216 | Rosado Font, Pablo F | pablorosado@hotmail.com |
| 820288 | ROSADO GALARZA, EMMANUEL | chevrolator92@gmail.com |
| 1762069 | ROSADO GALARZA, JUAN | papayon@live.com |
| 1972242 | ROSADO GALARZA, LUIS | migdalia54321@gmail.com |
| 1816282 | Rosado Garcia , Nereida | holytruckinginc@gmail.com |
| 1312708 | ROSADO GARCIA, ABIGAIL | abigail.rosado.garcia@gmail.com |
| 1618050 | Rosado Garcia, Abigail | abigail.rosado.garcia@gmail.com |
| 1686440 | Rosado Garcia, Abigail | abigail.rosado.garcia@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1890701 | Rosado Garcia, Abigail | abigail.rosado.garcia@gmail.com |
| 1907897 | Rosado Garcia, Abigail | abigail.rosado.garcia@gmail.com |
| 1589497 | Rosado Garcia, Edda A. | eddaixar@hotmail.com |
| 1955080 | Rosado Garcia, Esther Maria | erosado514@gmail.com |
| 2017681 | ROSADO GARCIA, ISAEL | irosadogrcia@gmail.com |
| 1428112 | ROSADO GARCIA, MAGDALENA | rosado.magdalena@gmail.com |
| 1805659 | ROSADO GARCIA, MELVIN | Melvinrg2011@gmail.com |
| 1124524 | Rosado Garcia, Nereida | nolytruckinginc@gmail.com |
| 1692317 | ROSADO GARCIA, NEREIDA | nolytruckinginc@gmail.com |
| 1818225 | ROSADO GARCIA, NEREIDA | HOLYTRUCKINGINC@GMAIL.COM |
| 1875297 | Rosado Garcia, Nereida | holytruckingin@gmail.com |
| 1908256 | ROSADO GARCIA, NEREIDA | nolytruckinginc@gmail.com |
| 1980213 | ROSADO GARCIA, RUTH | rrosado1061@gmail.com |
| 1101711 | ROSADO GARCIA, WANDA | wanjeanjo@hotmail.com |
| 1825879 | Rosado Gonzalez , Edwin | edwin.nos1@hotmail.com |
| 610574 | ROSADO GONZALEZ, ANGEL L | jeaneryka@yahoo.com |
| 2089144 | Rosado Gonzalez, Antonio | tonycarmen80@gmail.com |
| 1874383 | Rosado Gonzalez, Edwin | edwin.ros1@hotmail.com |
| 1576725 | Rosado Gonzalez, Edwin R | edwin.ros1@hotmail.com |
| 1722810 | Rosado Gonzalez, Felix S | felixsr65@gmail.com |
| 1722810 | Rosado Gonzalez, Felix S | felixsr65@gmail.com |
| 1781723 | Rosado Gonzalez, Luz M | rosadoluz2@gmail.com |
| 2011536 | Rosado Gonzalez, Luz M | rosadoluz2@gmail.com |
| 1884194 | Rosado Guzman, Maria de los A. | Cesiannnaomy07@yahoo.com |
| 1609174 | Rosado Hernandez, Migdalia | migdi_27@yahoo.com |
| 1747852 | Rosado Hernandez, Migdalia | migdi_27@yahoo.com |
| 1766983 | Rosado Hernandez, Ramon | edelymon@yahoo.com |
| 493817 | ROSADO JIMENEZ, RICHARD | rilex02@yahoo.com |
| 1857781 | Rosado Larauente , Lynnette M | miaclaudia26@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1720659 | ROSADO LAUREANO, CARMEN A. | crosado_05@hotmail.com |
| 1771537 | Rosado Laureano, Carmen A. | crosdo_05@hotmail.com |
| 1679521 | ROSADO LEDEE, RAMON | RAMONROSADO2929@GMAIL.COM |
| 2131431 | Rosado Lopez, Heidy | imalayperez@gmail.com |
| 493879 | ROSADO LOPEZ, MARIA | mariarosado675@gmail.com |
| 1712119 | Rosado Lopez, Miguel A | lilepnp@yahoo.com |
| 1712119 | Rosado Lopez, Miguel A | lilepnp@yahoo.com |
| 1645312 | ROSADO LOPEZ, MIGUEL A. | lilepnp@yahoo.com |
| 1690171 | Rosado Lopez, Miguel A. | lilepnp@yahoo.com |
| 1097618 | ROSADO LORA, VERONICA | verolaumica36@yahoo.com |
| 1601556 | ROSADO MAESTRE, IVAN | vanchyrosado@gmail.com |
| 1936795 | Rosado Maldonado , Helen | hrosado_13@yahoo.com |
| 1706169 | ROSADO MALDONADO, AMARYLIS | silyramaodasor@yahoo.com |
| 1802057 | Rosado Maldonado, Helen | hrosado_13@yahoo.com |
| 1920407 | ROSADO MALDONADO, HELEN | HROSADO_13@YAHOO.COM |
| 1960226 | Rosado Maldonado, Helen | hrosado_13@yahoo.com |
| 1995748 | Rosado Maldonado, Helen | hrosado_13@yahoo.com |
| 1997949 | ROSADO MALDONADO, HELEN | HROSADO_13@YAHOO.COM |
| 1633301 | Rosado Maldonado, Jose A. | kanoski9@yahoo.com |
| 1847495 | Rosado Maldonado, Maria Teresa | tevesita_gemini@yahoo.com |
| 1710598 | ROSADO MALPICA, JACINTO | silyramaodasor@yahoo.com |
| 1768986 | ROSADO MANZANET, CARMEN A. | riosdeogracias@gmail.com |
| 1957498 | Rosado Manzanet, Iris B. | beatrizrosado@hotmail.com |
| 998901 | ROSADO MARRERO, GLADYS E | gladyserosamar@hotmail.com |
| 1758456 | Rosado Martinez, Jose Luis | jrosado1721@hotmail.es |
| 1789410 | Rosado Martínez, José Luis | jrosado1721@hotmail.es |
| 1821285 | Rosado Martinez, Luis O | collector023@yahoo.com |
| 494008 | ROSADO MARTINEZ, LUIS O. | Collector023@yahoo.com |
| 1544736 | ROSADO MATOS, NANCY | canela.nancy@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1544966 | ROSADO MATOS, NANCY | canela.nancy@gmail.com |
| 1990546 | Rosado Medina, Angel | arosado0629@gmail.com |
| 494065 | Rosado Melendez, Heriberto | rosadotech@hotmail.com |
| 494095 | ROSADO MENDEZ, YAHAIRA | yaritzie30@gmail.com |
| 1993573 | Rosado Mercado, Wanda I. | wrosado16@gmail.com |
| 494109 | ROSADO MERCADO, WOLKYRIA | kyria_21@hotmail.com |
| 1661478 | Rosado Millan, Arelis | arelisrosado@hotmail.com |
| 661347 | ROSADO MOLINA, GLORIA | mirnarosado@gmail.com |
| 1754919 | ROSADO MORA, CARMEN R. | AICRAM0169@GMAIL.COM |
| 1915628 | Rosado Morales , Elizabeth | proverbiossabiduria@hotmail.com |
| 1721303 | Rosado Morales, Aymee del C | rosadoa2@yahoo.com |
| 1754263 | Rosado Morales, Blanca | toninrivera1958@gmail.com |
| 1800410 | Rosado Morales, Blanca | toninrivera1958@gmail.com |
| 1551339 | ROSADO MORALES, JULIO E. | yayegaby36@yahoo.com |
| 2018680 | ROSADO MORALES, ZULMA DEL P | zp.rosado@hotmail.com |
| 1776499 | Rosado Munoz, Rosaura | rrm.2014@outlook.com |
| 1613971 | ROSADO MUNOZ, WILSON | ivurincon@yahoo.com |
| 1675034 | ROSADO MUÑOZ, YADIRA LIZ | yadi.rosado@gmail.com |
| 1999232 | Rosado Nieves, Norma Iris | yadari2@yahoo.com |
| 2137240 | ROSADO NIEVES, NORMA IRIS | yadani2@yahoo.com |
| 1956648 | Rosado Noriega, Lilian | lilianrosado92@gmail.com |
| 1741651 | ROSADO ORTIZ, ANA L | lydi_am@yahoo.com |
| 1739021 | Rosado Ortiz, Ana L. | lydi_am@yahoo.com |
| 1744826 | Rosado Ortiz, Ana L. | lydi_am@yahoo.com |
| 1641831 | Rosado Ortiz, Lornaliz | lornaliz1974@gmail.com |
| 1726091 | ROSADO ORTIZ, VIRGEN A. | marisolpolanco@gmail.com |
| 2094754 | Rosado Otero, Margarita | margshe@hotmail.com |
| 1523511 | ROSADO OYOLA, JULIO C. | jcr061611@gmail.com |
| 1523511 | ROSADO OYOLA, JULIO C. | jcr061611@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1542544 | Rosado Oyola, Julio C. | jcro61611@gmail.com |
| 1628857 | Rosado Pacheco, Ana M. | ana_rosado_1954@yahoo.com |
| 1629931 | Rosado Pacheco, Ana M. | ana_rosado_1954@yahoo.com |
| 1781333 | Rosado Pacheco, Ana M. | ana_rosado_1954@yahoo.com |
| 1916688 | Rosado Padilla , Armaralis | amaderosa@live.com |
| 1840880 | Rosado Padilla, Amaralis | amaderosa@live.com |
| 1881397 | Rosado Padilla, Amaralis | amaderosa@live.com |
| 2031217 | ROSADO PADILLA, ANDRES ALBERTO | arp123@prtc.net |
| 1773096 | Rosado Pastrana, Jesus F. | nahumsandra@yahoo.com |
| 1773096 | Rosado Pastrana, Jesus F. | nahumsandra@yahoo.com |
| 1865583 | ROSADO PELLOT, DAVID I | rosado.david@gmail.com |
| 124614 | ROSADO PELLOT, DAVID I. | rosedo.david@gmail.com |
| 844232 | ROSADO PELLOT, GLORIA M | SCARLETGLOW17@GMAIL.COM |
| 1577720 | ROSADO PELLOT, GLORIA M. | scarletglow17@gmail.com |
| 1577630 | Rosado Pellot, Maria I. | MIROSADO1523@GMAIL.COM |
| 1863729 | Rosado Perez, Ada | rosado_ada@hotmail.com |
| 1870448 | Rosado Perez, Ada | rosado_ada@hotmail.com |
| 2161046 | Rosado Perez, Anthony | Rosadoanthony.21@hotmail.com |
| 249613 | ROSADO PEREZ, JOSE M | josemrosado62@gmail.com |
| 494490 | ROSADO PEREZ, MAYRA | rosadopm@de.pr.gov |
| 1506624 | ROSADO PEREZ, MAYRA | rosadopm@de.pr.gov |
| 2009170 | Rosado Perez, Mayra | rosadopm@de.pr.gov |
| 1800284 | Rosado Perez, Rosa E. | enid768@gmail.com |
| 1800309 | ROSADO PEREZ, ROSA E. | enid768@gmail.com |
| 1195912 | Rosado Pinet, Efrain | erain.rosado@hacienda.pr.gov |
| 1781992 | Rosado Pratts, Maritza de L. | marirosado8@gmail.com |
| 1785028 | ROSADO PRATTS, MARITZA DE L. | marirosado8@gmail.com |
| 1785028 | ROSADO PRATTS, MARITZA DE L. | marirosado8@gmail.com |
| 1630399 | ROSADO PRIETO, GABRIEL | GABITRAMPA50@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1661435 | Rosado Ramos, Erick | elmpagina@yahoo.com |
| 1756593 | Rosado Ramos, Markos | markos601@yahoo.com |
| 2001770 | Rosado Ramos, Nohel | rosnohel@gmail.com |
| 1677765 | Rosado Reyes, Adlin | lingoad79@yahoo.com |
| 1259500 | ROSADO REYES, JOSE | josearosado660@hotmail.com |
| 1511230 | Rosado Reyes, Raul A. | raul17272@hotmail.com |
| 2032121 | Rosado Rios, Alba L. | rosadorios2016@gmail.com |
| 2032121 | Rosado Rios, Alba L. | rosadorios2016@gmail.com |
| 1631838 | Rosado Rios, Ricardo | yosoyricardorosadopr@gmail.com |
| 2128914 | ROSADO RIVERA , ALFONSO | Saraheba4ever@att.net |
| 1765834 | Rosado Rivera , Arleen | arleenrr@hotmail.com |
| 1723684 | ROSADO RIVERA, AIDA I | aidapr0628@gmail.com |
| 1856659 | ROSADO RIVERA, AIDALISSE | daly0225@hotmail.com |
| 1782302 | Rosado Rivera, Arleen | arleenrr@hotmail.com |
| 1752086 | ROSADO RIVERA, EDITH | edithrosado220@gmail.com |
| 1752086 | ROSADO RIVERA, EDITH | edithroado220@gmail.com |
| 2099411 | Rosado Rivera, Edwin | edwinrosadorivera@hotmail.com |
| 1609249 | Rosado Rivera, Evelisse | evelisse24@gmail.com |
| 1615487 | Rosado Rivera, Evelisse | evelisse24@gmail.com |
| 1630675 | Rosado Rivera, Evelisse | evelisse24@gmail.com |
| 1638040 | Rosado Rivera, Evelisse | evelisse24@gmail.com |
| 1804975 | Rosado Rivera, Evelyn | rosariver51@yahoo.com |
| 1807587 | Rosado Rivera, Evelyn | rosariver51@yahoo.com |
| 1205767 | ROSADO RIVERA, FRANCES | francesrosado787@gmail.com |
| 1745645 | Rosado Rivera, Hector L | hidrosado@gmail.com |
| 1567376 | ROSADO RIVERA, JOEL | joelarmando45@yahoo.com |
| 1617088 | Rosado Rivera, Luz M. | lulyrosado97@gmail.com |
| 1807443 | Rosado Rivera, Luz M. | lulyrosado97@gmail.com |
| 1674010 | ROSADO RIVERA, NANCY IVETTE | suarezandrea925@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1769672 | Rosado Rivera, Virginio | virginior925@gmail.com |
| 1660067 | Rosado Rivera, Yashira | Carlos-yomar@hotmail.com |
| 1660067 | Rosado Rivera, Yashira | d51433@pr.gov |
| 1631484 | ROSADO RIVERS, MARY CARMEN | MARYCROSADO94@GMAIL.COM |
| 1824870 | Rosado Rodriguez , Hiram R. | hiramrzx10@hotmail.com |
| 494792 | ROSADO RODRIGUEZ, CARMEN | gcralpr@hotmail.com |
| 494792 | ROSADO RODRIGUEZ, CARMEN | GCRALPR@HOTMAIL.COM |
| 494805 | ROSADO RODRIGUEZ, EFRAIN | EROSADO67@GMAIL.COM |
| 1742182 | Rosado Rodriguez, Hilda J | hjanessi38@gmail.com |
| 1747877 | Rosado Rodriguez, Hilda J. | hjanessi38@gmail.com |
| 1746361 | Rosado Rodriguez, Hiram R. | hiramrzx10@hotmail.com |
| 1088677 | ROSADO RODRIGUEZ, ILEANA | ILEANAROSADO@YAHOO.COM |
| 494822 | ROSADO RODRIGUEZ, ISABEL | mrsrosadopr@gmail.com |
| 1858308 | Rosado Rodriguez, Jessika A | jeaneryka@yahoo.com |
| 1681674 | Rosado Rodríguez, Karlo Z | kzuriel21@gmail.com |
| 1467367 | Rosado Rodriguez, Lesbia | lizrosado16@gmail.com |
| 1738672 | Rosado Rodriguez, Luis Manuel | dorilyn39@hotmail.com |
| 1738672 | Rosado Rodriguez, Luis Manuel | dorilyn39@hotmail.com |
| 1861211 | Rosado Rodriguez, Luis Manuel | Dorilyn39@hotmail.com |
| 1732407 | Rosado Rodriguez, Maria A. | rosado.mariaa@gmail.com |
| 1900066 | Rosado Rodriguez, Maria Esther | davocaro59@outlook.com |
| 1732898 | Rosado Rodriguez, Marisol | mrrrosado123@gmail.com |
| 1610716 | ROSADO RODRIGUEZ, NANCY | nr268948@gmail.com |
| 1755692 | ROSADO RODRIGUEZ, NANCY | nr268948@gmail.com |
| 1791780 | Rosado Rodriguez, Olga I. | olgaycholo12@gmail.com |
| 1791780 | Rosado Rodriguez, Olga I. | olgaycholo12@gmail.com |
| 1792111 | Rosado Rodriguez, Olga I. | olgaycholo12@gmail.com |
| 1792111 | Rosado Rodriguez, Olga I. | olgaycholo12@gmail.com |
| 1792236 | Rosado Rodriguez, Olga I. | olgaycholo12@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1747285 | ROSADO RODRIGUEZ, WALDEMAR | w.rosadorodriguez19@yahoo.com |
| 1756595 | ROSADO ROMAN, CARLOS | nismokawi@hotmail.com |
| 1804947 | Rosado Rondon, Eduardo | zoenidcacho@yahoo.com |
| 1752991 | Rosado Rondon, Martha | mrosado10@hotmail.com |
| 1752991 | Rosado Rondon, Martha | mrosado10@hotmail.com |
| 1575922 | Rosado Rosado, Aixa A. | directoralmr@yahoo.com |
| 2078417 | Rosado Rosado, Angel Luis | wito_rojo@Hotmail.com |
| 1250671 | ROSADO ROSADO, LOURDES | luitorojo@hotmail.com |
| 1982096 | Rosado Rosado, Lourdes | witorojo@hotmail.com |
| 1734397 | ROSADO ROSADO, MARIBEL | ROSSYMARIE2066@GMAIL.COM |
| 1875007 | Rosado Rosado, Maribel | rossymarie2066@gmail.com |
| 1890181 | ROSADO ROSADO, MARIBEL | Rossymarie2066@gmail.com |
| 1912669 | Rosado Rosado, Maribel | rossymarie2066@gmail.com |
| 1964698 | Rosado Rosado, Maribel | rossymarie2066@gmail.com |
| 1980966 | Rosado Rosado, Maribel | rossymarie2066@gmail.com |
| 1674680 | Rosado Rosado, Migdalia | mrosado06@gmail.com |
| 1593203 | Rosado Rosario, Ramona | rosador1320@gmail.com |
| 495062 | ROSADO RUBIO, DAGMARYS | dagmarysrr@gmail.com |
| 2145277 | Rosado Ruiz , Pedro J | omr6969@gmail.com |
| 2145277 | Rosado Ruiz , Pedro J | ocardonap@gmail.com |
| 1762634 | Rosado Ruiz, Agnes | agnesyazmin@yahoo.com |
| 1780227 | ROSADO RUIZ, ELEYDIE | eleydierosado1960@gmail.com |
| 1867960 | Rosado Ruiz, Luis | luisrosado1956@gmail.com |
| 1872358 | Rosado Ruiz, Maria L. | rosadomaria2727@gmail.com |
| 495080 | ROSADO SAAVEDRA, ISARE | isarerosado@gmail.com |
| 1631922 | Rosado Sanchez, Mildred | mildredsofia7@yahoo.com |
| 1633337 | Rosado Sanchez, Mildred | mildredsodfia7@yahoo.com |
| 1670233 | Rosado Sanchez, Mildred | mildredsofia7@yahoo.com |
| 1689546 | Rosado Sanchez, Mildred | mildredsofia7@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1727135 | Rosado Sanchez, Mildred | mildredsofia7@yahoo.com |
| 1666973 | Rosado Santana, Cynthia | odrick28@yahoo.com |
| 495142 | ROSADO SANTIAGO, ABDIAS | abdias_rosado79@yahoo.com |
| 1844670 | Rosado Santiago, Ada | Adalrosasan713@gmail.com |
| 1849104 | Rosado Santiago, Ada L | adalrosasan713@gmail.com |
| 1717443 | Rosado Santiago, Ada L. | adalrosasan713@gmail.com |
| 1717622 | Rosado Santiago, Ada L. | adalrosasan713@gmail.com |
| 1873834 | Rosado Santiago, Ada L. | adalrosasan713@gmail.com |
| 2132569 | Rosado Santiago, Diana I. | drosantiago@hotmail.com |
| 2002058 | Rosado Santiago, Hector L | bomberorosado@gmail.com |
| 1502989 | Rosado Santiago, Idaliz | HIDALIZ@YAHOO.COM |
| 1230343 | ROSADO SANTIAGO, JORGE L. | EGROJ74@GMAIL.COM |
| 1791968 | ROSADO SANTIAGO, JORGE L. | egroj74@gmail.com |
| 1825074 | Rosado Santiago, Jorge L. | egroj74@gmail.com |
| 1839355 | Rosado Santiago, Jorge L. | egroj74@gmail.com |
| 1851032 | Rosado Santiago, Jorge L. | egroj74@gmail.com |
| 1874271 | Rosado Santiago, Rosaura del C | charityrosado@gmail.com |
| 495237 | Rosado Santos, Nelson | nelrosado78@yahoo.com |
| 1631100 | ROSADO SEPULVEDA, JUAN A. | JUANROSADO57@HOTMAIL.COM |
| 1680372 | Rosado Sepulveda, Juan A. | juanrosado57@hotmail.com |
| 1683080 | Rosado Sepulveda, Juan A. | juanrosado57@hotmail.com |
| 1633217 | Rosado Sepúlveda, Juan A. | juanrosado57@hotmail.com |
| 1633576 | Rosado Sepúlveda, Juan A. | juanrosado57@hotmail.com |
| 1669582 | Rosado Sepúlveda, Juan A. | juanrosado57@hotmail.com |
| 1757304 | Rosado Silva, Rolando | rrosado.rosado@gmail.com |
| 2102175 | ROSADO SOTO, ELSIE R | ALEJANDRA_MONIK16@HOTMAIL.COM |
| 2034245 | Rosado Soto, Elsie R. | alejandra-monik16@hotmail.com |
| 1799854 | Rosado Soto, Joanmarie | joanmarierosado@yahoo.com |
| 1605541 | ROSADO TORRES, ENID | ENIDROSADO0@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1634954 | Rosado Torres, Enid | enidrosado0@gmail.com |
| 1671468 | ROSADO TORRES, LUZ A. | adalgisarosadotorres@gmail.com |
| 1690566 | ROSADO TORRES, LUZ A. | adalgisarosadotorres@gmail.com |
| 1648020 | Rosado Torres, Maria Monserrate | maria.rosado0606@gmail.com |
| 1739577 | Rosado Torres, Maria Monserrate | maria.rosado0606@gmail.com |
| 302795 | ROSADO TORRES, MARISOL | visolado@gmail.com |
| 495377 | ROSADO TORRES, MARISOL | YISOLADO@GMAIL.COM |
| 1057493 | ROSADO TORRES, MARISOL | n3olado@gmail.com |
| 1996733 | ROSADO TORRES, NYDIA | nydiaerosado@hotmail.com |
| 1092557 | Rosado Torres, Sara Maria | sararosado28@yahoo.com |
| 1767230 | Rosado Trenche, Maria A. | mariatrenche27@gmail.com |
| 1751813 | Rosado Valle, Jose R. | rosadojose186@gmail.com |
| 1964674 | Rosado Vargas, Isael | sheila_gdsa@icloud.com |
| 2032228 | Rosado Vargas, Isael | sheila_gdsa@icloud.com |
| 1798872 | Rosado Vazquez, Jacqueline | jackie.rosado@hotmail.com |
| 2128636 | Rosado Vazquez, Maria I | marisabelo927@gmail.com |
| 2127929 | Rosado Vazquez, Maria I. | marisabel0927@gmail.com |
| 2128039 | Rosado Vazquez, Maria I. | marisabel0927@gmail.com |
| 1666590 | Rosado Vazquez, Nilda L. | jeizanieves@hotmail.com |
| 1765262 | Rosado Vazquez, Norma del C | normita059@gmail.com |
| 1918099 | Rosado Vazquez, Norma del C | normita059@gmail.com |
| 2072641 | ROSADO VAZQUEZ, SAMUEL | SROSADO1957@GMAIL.COM |
| 1548765 | Rosado Vega, Edwin A. | EROSADOVEGA@GMAIL.COM |
| 1722223 | Rosado Vega, Jose C. | jrosado2@vegaalta.pr.gov |
| 1722223 | Rosado Vega, Jose C. | jrosado2@vegaalta.pr.gov |
| 1722223 | Rosado Vega, Jose C. | jrosado2@vegaalta.pr.gov |
| 1617150 | Rosado Velez, Teresa | tere_trv@yahoo.com |
| 1758092 | Rosado Vendrell, Luis A. | luisrosado69@yahoo.es |
| 1758092 | Rosado Vendrell, Luis A. | rosadoluis69@yahoo.es |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 10114 | ROSADO WESTERN, ALBANITZY | arwrosado@gmail.com |
| 2043855 | Rosado, Domingo Padilla | dali_avites@hotmail.com |
| 1596141 | Rosado, Francisca | mirelysrr@hotmail.com |
| 1655031 | ROSADO, FRANCISCA | mirelysrr@hotmail.com |
| 1749698 | ROSADO, ILEANA | ileanarosado@yahoo.com |
| 1745036 | Rosado, Ismael | damarisrosado1560@gmail.com |
| 1664961 | Rosado, Jasmine | jrosado_20@yahoo.com |
| 1664961 | Rosado, Jasmine | jrosadoZ_20@yahoo.com |
| 1517625 | Rosado, Jonatan | jrosado.725@gmail.com |
| 1429837 | Rosado, Jorge L | medbiler@gmail.com |
| 1736703 | ROSADO, JULIANA | julianarosado4421@hotmail.com |
| 1590672 | Rosado, Nydia Yejo | nydia017@yahoo.com |
| 1664907 | Rosado, Sheila M. | sfuentesrosado@yahoo.com |
| 1772188 | ROSADO, VILMA | vrosado@cee.gobierno.pr |
| 1798298 | Rosado-Rivera, Evelyn | rosariver51@yahoo.com |
| 2060174 | Rosairo Fonseca , Vivian | vivipr62@hotmail.com |
| 1582804 | Rosal Correa, Mary C | cmcs08@yahoo.com |
| 1845748 | Rosales Freytes, Taimy L | taimy65@hotmail.com |
| 1647062 | Rosales Guzman, Lisbeth Yvette | lyrosales13@gmail.com |
| 1752932 | ROSALIDA RIVERA SEGARRA | 7063ro@gmail.com |
| 1824612 | Rosalina Genes, Quesada | ebrsurveyor@hotmail.com |
| 1618372 | Rosaly Antonetty, Carmen V | dhrg88@hotmail.com |
| 1779431 | Rosaly Antonetty, Dionisio | dhrg88@hotmail.com |
| 1640991 | ROSALY GERENA , DIONISIO | dhrg88@hotmail.com |
| 1643246 | ROSALY GERENA, DIONISIO | dhrg88@hotmail.com |
| 1689917 | Rosaly Gerena, Dionisio | Dionisio.rosaly1@gmail.com |
| 1725972 | Rosaly Gerena, Dionisio | dhrg88@hotmail.com |
| 1658136 | Rosaly Gerena, Dora H | dhrg88@gmail.com |
| 1658136 | Rosaly Gerena, Dora H | dhrg88@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1721808 | Rosaly Gerena, Dora H | dhrg88@gmail.com |
| 1721491 | Rosaly Gerena, Dora H. | dhrg88@gmail.com |
| 1810753 | Rosaly Gerena, Dora H. | dhrg88@gmail.com |
| 1720262 | Rosaly Torres, Agnes Judith | lyn5644@aol.com |
| 2046682 | ROSARIO - RIVERA , MARGARITA | MAROSARIO1047@GMAIL.COM |
| 1688285 | ROSARIO , ELIZABETH CANCEL | elizabeth712n@yahoo.com |
| 1643560 | ROSARIO , ESPERANZA RODRIGUEZ | esperanzarodriguez1950@yahoo.com |
| 1711339 | Rosario Aguilar, Jeanette D | jeanetted2004@hotmail.com |
| 495854 | ROSARIO ALAMO, WILBERTO | karaoke_rum6on@hotmail.com |
| 1227566 | ROSARIO ALBINO, JOAN M | JMR_ALBINO@HOTMAIL.COM |
| 1757575 | Rosario Albino, Joan M. | Jmr_albino@hotmail.com |
| 1661185 | Rosario Algarin, Carmen E | jlalgaringgg@gmail.com |
| 1669409 | Rosario Alicea, Sheila A. | prof_rosario@yahoo.com |
| 495894 | Rosario Alvarez, Yolanda | yrosario@familia.pr.gov |
| 495894 | Rosario Alvarez, Yolanda | yrosario1784@gmail.com |
| 325092 | Rosario Amaro, Melvin | rosariomelvin05@hotmail.com |
| 1813750 | Rosario Angueira, Vivian | sweetmylei@yahoo.com |
| 1546000 | ROSARIO ARIAS, RENE | RROSARIOARIAS@GMAIL.COM |
| 1485552 | ROSARIO ARLEQUIN, CARLOS A | arlequinrosario@gmail.com |
| 1764203 | ROSARIO ARRIAGA, RAMON LUIS | de114491@miescuela.pr |
| 1751041 | Rosario Avilés, Hilaria | hilaria.rosario@gmail.com |
| 1568098 | Rosario Barreto, Julio | julio_rosario@gmail.com |
| 1571098 | Rosario Barreto, Julio | julio.rosario65@gmail.com |
| 1589070 | Rosario Berdecia, Carmen | carmenrosario130@yahoo.com |
| 1587896 | Rosario Berdecía, Carmen | carmenrosario130@yahoo.com |
| 1615341 | Rosario Berdecia, Zaida | zrosaber@gmail.com |
| 1628366 | Rosario Berdecia, Zaida | zrosaber@gmail.com |
| 1823678 | Rosario Bonilla, Aurea V | aggiev00720@yahoo.com |
| 1154608 | ROSARIO BORRERO, WILLIAM | chillywillycop@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2091488 | Rosario Burgos , Norberto | norberrosario@gmail.com |
| 2148235 | Rosario Burgos, Carlos Manuel | cr3958061@gmail.com |
| 1602928 | ROSARIO CABALLERO, JANET | jrosario7@policia.pr.gov |
| 1612530 | Rosario Caballero, Janet | jrosario7@policia.pr.gov |
| 1629228 | ROSARIO CABALLERO, JANET | jrosario7@policia.pr.gov |
| 1636198 | ROSARIO CABALLERO, JANET | jrosario7@policia.pr.gov |
| 1664730 | Rosario Cajigas, Brunilda | brunyrosario2015@gmail.com |
| 1900280 | ROSARIO CARMONA, LUZ S | raftylucy@yahoo.com |
| 1724732 | ROSARIO CARTAGENA, AURORA | CG.ROSARIO210@GMAIL.COM |
| 2105183 | ROSARIO CASIANO , MARIA E. | MARLYN8069@GMAIL.COM |
| 1810989 | Rosario Casiano, Maria E | madyn8069@gmail.com |
| 2106247 | ROSARIO CASIANO, MARIA E | marlyn8069@gmail.com |
| 496160 | ROSARIO CASTRO, DALICE | dalice6812@yahoo.com |
| 635049 | ROSARIO CASTRO, DALICE | dalice6812@yahoo.com |
| 635049 | ROSARIO CASTRO, DALICE | drevaluacionvocacional@gmail.com |
| 496187 | Rosario Cintron, Ana M. | anarosario731@gmail.com |
| 1744410 | Rosario Cintron, Ana Margarita | anarosario731@gmail.com |
| 1796028 | Rosario Cintron, Ana Margarita | anarosario731@gmail.com |
| 1836360 | Rosario Collazo, Maria Virgen | lriveralak@gmail.com |
| 1716430 | Rosario Colon, Jose A. | j.rosario56@hotmail.com |
| 1606984 | Rosario Colón, José A. | j.rosario56@hotmail.com |
| 1862950 | Rosario Colon, Luis | luisrosario121@yahoo.com |
| 2099387 | Rosario Colon, Luis | Luisrosario121@yahoo.com |
| 1970945 | Rosario Colon, Rolando | rosariocolon.rolando@gmail.com |
| 2053245 | Rosario Colon, Yaritza | yrosariocolon@hotmail.com |
| 1581658 | ROSARIO CORA, IRMA M. | fpclaw@gmail.com |
| 1750346 | Rosario Cora, Maria M | marirosario@hotmail.com |
| 1750346 | Rosario Cora, Maria M | mmrc8317@gmail.com |
| 1777870 | Rosario Cordero, Luz M | luzrosario1963@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1181620 | ROSARIO CRUZ, CARMEN L | carmenlelys3rc@gmail.com |
| 1628964 | Rosario Cruz, Helen I. | rosario1974@live.com |
| 1653314 | Rosario Cruz, Ludy E. | ludyenid@hotmail.com |
| 2134303 | Rosario de Jesus, Ileana | anaeli51@hotmail.com |
| 1897170 | Rosario De Jesus, Paula | ana-iveli-15@hotmail.com |
| 1664930 | Rosario Del Rio, Brunilda | esperanza067@yahoo.com |
| 1777790 | Rosario Delgado, Angela M. | merrik2005@yahoo.com |
| 1714615 | Rosario Diaz, Elizabeth | elizabethrosario1960@gmail.com |
| 1736156 | ROSARIO DIAZ, EVELYN | EVE.365@LIVE.COM |
| 496521 | Rosario Diaz, Miguel A. | namid11@gmail.com |
| 1594141 | Rosario Domenech, Maritza A | maritza_rsr@yahoo.com |
| 1590950 | Rosario Domenech, Maritza A. | MARITZA_RSR@YAHOO.COM |
| 1602950 | Rosario Domenech, Maritza A. | maritza_rsr@yahoo.com |
| 1620186 | Rosario Domenech, Maritza A. | maritza_rsr@yahoo.com |
| 1742528 | Rosario Ferreira, Nitza | nitza_rosario@yahoo.com |
| 496608 | Rosario Ferrer, Joel | yaheljoel@gmail.com |
| 2156020 | Rosario Figueroa, Blanca E. | rubyzayas42@gmail.com |
| 496623 | ROSARIO FIGUEROA, GERARDO | gerardorosario52.gr@gmail.com |
| 1696534 | Rosario Figueroa, Gerardo | gerardorosario52.gr@gmail.com |
| 1390069 | ROSARIO FIGUEROA, YOLANDA | yolimelin@gmail.com |
| 1763462 | Rosario Flores, Vilma R. | Vrosarioflores@yahoo.com |
| 1937690 | Rosario Fonseca, Vivian | vivipr@hotmail.com |
| 1945681 | Rosario Fonseca, Vivian | vivipr62@hotmail.com |
| 1959891 | Rosario Fonseca, Vivian | vivipr62@hotmail.com |
| 2093221 | ROSARIO FONSECA, VIVIAN | VIVIPR62@HOTMAIL.COM |
| 1154610 | ROSARIO FONTANEZ, WILLIAM | willierosario1@icloud.com |
| 1574888 | Rosario Franco, Juanita | joannarosaly@hotmail.com |
| 1717570 | ROSARIO GALARCE, MARIA DEL P | ROSARIOMRDLPLR@YAHOO.COM |
| 2000824 | Rosario Galarza, Myrna Y. | rosariogalarza@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1517597 | Rosario Galindo, Jennifer Emille | jennifer.rosario@familia.pr.gov |
| 601269 | ROSARIO GALLOZA, ADA N | adanilsa.r@gmail.com |
| 1576226 | Rosario García, Claribel | claribel2177@gmail.com |
| 1207486 | ROSARIO GARCIA, FREDDY | www.zulleddys3@yahoo.com |
| 2028023 | Rosario Garcia, Julio A. | rosariogarcia55@yahoo.com |
| 2087077 | ROSARIO GARCIA, JULIO A. | rosariojulio55@yahoo.com |
| 2087077 | ROSARIO GARCIA, JULIO A. | rosariogarcia@yahoo.com |
| 1855144 | ROSARIO GARCIA, NEYSA | neysaneysa@yahoo.com |
| 820647 | ROSARIO GARCIA, NILDA | nunierosario37@yahoo.com |
| 1796699 | Rosario Garcia, Nilda L. | linnetrosario@yahoo.com |
| 1699630 | Rosario Garrido, Ramona | ramonagarrido@gmail.com |
| 895386 | Rosario Gerena, Eliezer | srt1621@hotmail.com |
| 820655 | ROSARIO GERENA, LIZ DALIA | lizdos96@yahoo.com |
| 1990291 | ROSARIO GERENA, LIZ DALIA | LIZDO596@YAHOO.COM |
| 937691 | ROSARIO GINES, SONIA | iregines4@yahoo.com |
| 937693 | ROSARIO GINES, SONIA | iregines4@yahoo.com |
| 1094855 | ROSARIO GINES, SONIA | ivegines4@yahoo.com |
| 1199919 | ROSARIO GOMEZ, ENID | renid92@yahoo.com |
| 1649852 | Rosario Gonzalez, Ana L | anacaoba2002@gmail.com |
| 1800054 | Rosario González, Ana L | anacaoba2002@gmail.com |
| 496775 | ROSARIO GONZALEZ, ANGEL | INES.HERNANDEZM21@GMAIL.COM |
| 496778 | Rosario Gonzalez, Bernice | bernice3122@gmail.com |
| 1175031 | Rosario Gonzalez, Brenice | bernice3122@gmail.com |
| 2073671 | ROSARIO GONZALEZ, ELIZABETH | elirosario29@yahoo.com |
| 2098373 | ROSARIO GONZALEZ, ELIZABETH | elirosario29@yahoo.com |
| 2098373 | ROSARIO GONZALEZ, ELIZABETH | ELIROSARIO29@YAHOO.COM |
| 2098373 | ROSARIO GONZALEZ, ELIZABETH | relizabeth731@gmail.com |
| 900636 | ROSARIO GONZALEZ, GLADYS | GLAROSGON@GMAIL.COM |
| 1794214 | Rosario Gonzalez, Grescencia | ravcrecy@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1683763 | Rosario González, Maria | camydanybella@gmail.com |
| 1796279 | Rosario Gonzalez, Maritza | maritza_rosario@yahoo.com |
| 2143992 | Rosario Gonzalez, Raul | yesluannrivera@yahoo.com |
| 496850 | Rosario Gonzalez, Sahara C. | scrg1@hotmail.com |
| 1884126 | Rosario Gonzalez, Sahara C. | scrg1@hotmail.com |
| 1799447 | Rosario Gonzalez, Santa O | santirosario@yahoo.com |
| 1982224 | Rosario Guzman, Rafaela | rosariorafaela5@gmail.com |
| 2011908 | Rosario Guzman, Rafaela | rosariorafaela5@gmail.com |
| 2080191 | ROSARIO GUZMAN, RAFAELA | rosariorafaela5@gmail.com |
| 1653078 | Rosario Hernandez, Joan | j.rh43@hotmail.com |
| 1978976 | Rosario Hernandez, Maria Antonia | marian.rosario82@gmail.com |
| 1087862 | ROSARIO HERNANDEZ, ROSA E | rerh.50@gmail.com |
| 1611191 | Rosario Hernandez, Rosa E | rerh50@gmail.com |
| 1611191 | Rosario Hernandez, Rosa E | rerh50@gmail.com |
| 1701665 | ROSARIO HERNANDEZ, ROSA E. | rerh50@gmail.com |
| 1641571 | Rosario Hernandez, Xiomara | xiomy21r@aol.com |
| 1577569 | ROSARIO IRIZARRY, ANA M | amririzarry@gmail.com |
| 1618083 | Rosario Izquierdo, Providencia | provy20007@hotmail.com |
| 1772281 | Rosario Jimenez, Miguel | miguepr84@gmail.com |
| 1939197 | Rosario Lopez, Evelyn | evyrosario@yahoo.com |
| 1655151 | ROSARIO LOPEZ, JOHANNA | johros07@gmail.com |
| 1745017 | ROSARIO LOPEZ, NANCY | nancyrosario.nrl@gmail.com |
| 497063 | ROSARIO LOZADA, BELMARY | belma571@yahoo.com |
| 1850345 | Rosario Lozada, Belmary | belma571@yahoo.com |
| 1823535 | ROSARIO LOZADA, EUGENIA | eugeniarosario59@gmail.com |
| 497090 | ROSARIO LUQUE, ANTONIO N | antonionrosario@gmail.com |
| 1189110 | ROSARIO MADERA, DEBORAH DEL C | gilruiz45@gmail.com |
| 497105 | ROSARIO MALAVE, MADELINE | madeliner_23@yahoo.com |
| 1795133 | ROSARIO MALDONADO, EMILIANO | ROSARIOEMIL@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1499151 | Rosario Maldonado, Olga | rolga5294@gmail.com |
| 1820386 | Rosario Maldonado, Rosa Jannet | jannetrosario17@gmail.com |
| 1850128 | Rosario Maldonado, Rosa Jannet | jannetrosario017@gmail.com |
| 1646673 | ROSARIO MALDONADO, WANDA | wandarsr@yahoo.com |
| 1620586 | ROSARIO MANSO , DORCAS | dorcasrosario777@yahoo.com |
| 1620586 | ROSARIO MANSO , DORCAS | rosariodorcas7@gmail.com |
| 1654564 | ROSARIO MANSO, DORCAS | dorcasrosario777@yahoo.com |
| 1654564 | ROSARIO MANSO, DORCAS | rosariodorcas7@gmail.com |
| 1883245 | Rosario Marcano, Nellie | hsnellierosario@gmail.com |
| 1738991 | Rosario Marquez, Victor | victorrosariomarquez@yahoo.com |
| 1780009 | Rosario Marrero, Juan Carlos | 58juanrosario@gmail.com |
| 1690122 | ROSARIO MARRERO, MIGUEL A | 51miguel.rosario@gmail.com |
| 1798983 | Rosario Martinez, David | joniel_rosario_16@hotmail.com |
| 1617741 | Rosario Matos, Zoraida | rosarioedfi9@gmail.com |
| 1727871 | Rosario Maysonet, Ana L | liana1169@gmail.com |
| 1676303 | Rosario Medina, Nora Ivelisse | nrosario26@gmail.com |
| 1861524 | Rosario Melendez, Angel | angelo.585@hahugum.com |
| 674684 | ROSARIO MELENDEZ, JAIME | rosariojaimeluis@yahoo.com |
| 1572831 | ROSARIO MELENDEZ, JAIME L | rosariojaimeluis@yahoo.com |
| 1573116 | ROSARIO MELENDEZ, JAIME L. | rosariojaimeluis@yahoo.com |
| 1721900 | ROSARIO MELENDEZ, ROSANELL | rrmaestra@yahoo.com |
| 1804128 | Rosario Melendez, Rosanell | rrmmaestra@yahoo.com |
| 1852845 | Rosario Melendez, Rosanell | rrmmaestra@yahoo.com |
| 497280 | ROSARIO MENDEZ, IRIS M | irisrosario29@yahoo.com |
| 1792192 | Rosario Millan, Juan B | emelendez4321@gmail.com |
| 1897790 | Rosario Miranda, Maria D | mariadrosariomiranda@gmail.com |
| 1911062 | Rosario Morales, Ana D | tnterosario@gmail.com |
| 1702574 | Rosario Morales, Maria de los Angeles | mmaysonet22@yahoo.com |
| 1497421 | Rosario Morales, Onix | ingonixrosario@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2110008 | Rosario Morales, Rosita | prof_r_rosario@hotmail.com |
| 1733204 | Rosario Morales, Sr., Israel | israluna2000@yahoo.com |
| 1658349 | Rosario Narvaez, Jaime N. | jaiselrosario@icloud.com |
| 2107393 | Rosario Negron, Brenda J. | BRENDAROSARIO19@GMAIL.COM |
| 2104439 | Rosario Negron, Jorge I. | ROSARIOJI@HOTMAIL.COM |
| 1690620 | Rosario Nieves, Ana Lisandra | amaygaby@gmail.com |
| 1755920 | Rosario Nieves, Ana Lisandra | amaygaby@gmail.com |
| 1768329 | ROSARIO NIEVES, ANA LISANDRA | AMAYGABY@GMAIL.COM |
| 1778685 | ROSARIO NIEVES, ANA LISANDRA | amaygaby@gmail.com |
| 1801888 | Rosario Nieves, Ana Lisandra | amaygaby@gmail.com |
| 1597573 | Rosario Nieves, Noemi | noemirosario2010@gmail.com |
| 1683461 | ROSARIO NIEVES, NOEMI | noemirosario2010@gmail.com |
| 1718317 | Rosario Nieves, Noemi | noemirosario2010@gmail.com |
| 1746963 | Rosario Nieves, Noemi | noemirosario2010@gmail.com |
| 1502712 | Rosario Ortiz, Luis A. | lrosario298@gmail.com |
| 1675032 | Rosario Ortiz, Luz E | lucybonlr@gmail.com |
| 1765084 | Rosario Ortiz, Luz E | lucybonlr@gmail.com |
| 1679458 | Rosario Ortiz, Luz E. | lucybonlr@gmail.com |
| 1749080 | Rosario Ortiz, Luz E. | lucybonlr@gmail.com |
| 1461600 | Rosario Ortiz, Miriam E | lgonzalez4084@gmail.com |
| 1631160 | Rosario Ortiz, Nayda M. | naydaros@gmail.com |
| 1754623 | Rosario Ortiz, Nayda Milagros | naydaros@gmail.com |
| 497679 | ROSARIO PEREZ, EDWIN | rosario_e500@yahoo.es |
| 2053820 | Rosario Perez, Jaime D | duamel_18@hotmail.com |
| 1725695 | ROSARIO POMALES, JUAN | JROSARIO35@HOTMAIL.COM |
| 1762220 | ROSARIO POMALES, JUAN | JROSARIO35@HOTMAIL.COM |
| 1857041 | Rosario Quinones , Maricelly | celimarrosario21@gmail.com |
| 1618312 | ROSARIO QUINONES, CARMEN R | carmen.mita1@hotmail.com |
| 1874305 | Rosario Quinones, Mara I. | marailsa73@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1933598 | Rosario Quinones, Mara I. | movailsa73@gmail.com |
| 1898539 | Rosario Quinones, Maricelly | celimarrosario21@gmail.com |
| 2003393 | Rosario Quinones, Maricelly | celimarrosario21@gmail.com |
| 1727116 | Rosario Quinones, Migdalia | migdaliarosario@hotmail.com |
| 1737213 | Rosario Quinones, Migdalia | migdaliarosario@hotmail.com |
| 1538864 | ROSARIO RAMIREZ, JOHN F | fitgy63@gmail.com |
| 2014454 | Rosario Ramirez, Maria E. | mrosarioramirez@yahoo.com |
| 1616731 | Rosario Rey, Luciano | javierrosariorey0696@gmail.com |
| 1762137 | ROSARIO REYES, SYLVIA | sylviarr123456@gmail.com |
| 1777644 | ROSARIO RIOS, HAYDEE | haydeerosariorios@yahoo.com |
| 1798007 | Rosario Rios, Jose C. | evejos@yahoo.com |
| 1823142 | Rosario Rivera , Elizabeth | erosario1688@yahoo.com |
| 1983139 | Rosario Rivera , Soralla M. | rsoralla@yahoo.com |
| 1783369 | Rosario Rivera, Anibal | anibal.rosariorivera@yahoo.com |
| 1803577 | ROSARIO RIVERA, ANIBAL | anibal.rosariorivera@yahoo.com |
| 1538416 | Rosario Rivera, Anna G | agabrielle19@gmail.com |
| 1538416 | Rosario Rivera, Anna G | agabrielle19@gmail.com |
| 974620 | ROSARIO RIVERA, CARMEN | best2way@hotmail.com |
| 1735252 | Rosario Rivera, Carmen A. | carmenanarosario@yahoo.com |
| 1739270 | Rosario Rivera, Elizabeth | erosario1688@yahoo.com |
| 1930510 | Rosario Rivera, Elizabeth | erosario1688@yahoo.com |
| 1960539 | Rosario Rivera, Elizabeth | erosano1688@yahoo.com |
| 1979164 | Rosario Rivera, Hector I. | hector.rosariorivera625@gmail.com |
| 1820463 | Rosario Rivera, Hector L. | hectorlrr@asg.pr.gov |
| 1809839 | Rosario Rivera, Margarita | marosario1047@gmail.com |
| 2036561 | Rosario Rivera, Margarita | mrrdirectora@yahoo.com |
| 1830347 | Rosario Rivera, Maria | rosarioriveram1@gmail.com |
| 1983848 | Rosario Rivera, Maria | mariarosario51@hotmail.com |
| 1507612 | ROSARIO RIVERA, MARIA E. | myl26645@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1065373 | ROSARIO RIVERA, MINERVA | jaac64@yahoo.com |
| 498037 | ROSARIO RIVERA, RAFAEL | rafaelrosario023@yahoo.com |
| 2095646 | Rosario Rivera, Ruth | noemi_ruth28@yahoo.com |
| 498061 | ROSARIO RIVERA, WANDA I | wrr1208@gmail.com |
| 1794977 | Rosario Robles, Maria E. | ivettecox2@gmail.com |
| 1803244 | Rosario Rodriguez, Carmen I | carmenrosariorodriguez@hotmail.com |
| 1591820 | Rosario Rodriguez, Deborah Lee | rosariodeborah@yahoo.com |
| 1592174 | Rosario Rodriguez, Deborah Lee | rosariodeborah@yahoo.com |
| 1643466 | ROSARIO RODRIGUEZ, DEBORAH LEE | ROSARIODEBORAH@YAHOO.COM |
| 1591376 | Rosario Rodríguez, Deborah Lee | rosariodeborah@yahoo.com |
| 1810655 | ROSARIO RODRIGUEZ, DIGNA | digna_gisela@yahoo.com |
| 1801867 | Rosario Rodríguez, Digna | digna_gisela@yahoo.com |
| 1600757 | Rosario Rodriguez, Evelyn | cgr07g@gmail.com |
| 1768972 | Rosario Rodriguez, Maria de los Angeles | angelesrosario4@gmail.com |
| 1725800 | ROSARIO RODRIGUEZ, MINERVA | fflores13@prtc.net |
| 1712262 | ROSARIO RODRIGUEZ, NELSON | nelsonviejo09@gmail.com |
| 1854371 | Rosario Rodriguez, Nydia S. | rosarionydia56@gmail.com |
| 1519669 | Rosario Rodriguez, Rosalina | rosalinarosario66@gmail.com |
| 1752851 | ROSARIO RODRIGUEZ, SHAYRA | shayra.rosario@gmail.com |
| 1770281 | ROSARIO RODRIGUEZ, SHAYRA | SHAYRA.ROSARIO@GMAIL.COM |
| 1656760 | Rosario Rojas, Jose A | josuaycarminr@gmail.com |
| 2053657 | Rosario Rolon, Hilda E. | HELENLEE1624@YAHOO.COM |
| 1743386 | Rosario Roman, Alberto | albertorosario101@yahoo.com |
| 1578649 | ROSARIO ROMAN, JUAN L. | juanrosario221@gmail.com |
| 1058109 | ROSARIO ROMAN, MARITZA | maritza5rosario@gmail.com |
| 1748050 | ROSARIO ROMAN, RICARDO | r.rosarioroman@gmail.com |
| 2106512 | Rosario Rosa, Carmen D. | crosarioves@yahoo.com |
| 1763661 | Rosario Rosado, Luz I | rosarioluznosmar@gmail.com |
| 1763661 | Rosario Rosado, Luz I | iraida1061@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1702699 | ROSARIO ROSADO, YANIRA M | yaniramr@hotmail.com |
| 1609993 | Rosario Rosado, Yanira M. | yaniramr@hotmail.com |
| 1765645 | ROSARIO ROSARIO, CRUZ M | 39cruzadorosario@gmail.com |
| 498338 | ROSARIO ROSARIO, JONATAN | JOHNNROSA@YAHOO.COM |
| 2037086 | Rosario Rosario, Norma I. | normarie_3@hotmail.com |
| 1639319 | Rosario Rosario, Stella M. | mariestella74@hotmail.com |
| 1639319 | Rosario Rosario, Stella M. | DE74083@miescuela.pr |
| 1854570 | ROSARIO ROSARIO, STELLA M. | DE74083@MIESCUELA.PR |
| 1854570 | ROSARIO ROSARIO, STELLA M. | MARIESTELLA74@HOTMAIL.COM |
| 1814174 | Rosario Ruiz, Brenda L | gemsbabygirl@yahoo.com |
| 1814174 | Rosario Ruiz, Brenda L | D40667@de.pr.gov |
| 1755510 | Rosario Ruiz, Maria M. | mmrosario410@gmail.com |
| 2021473 | ROSARIO SANCHEZ, LETICIA | LETICIA.ROSARIO70@YAHOO.COM |
| 1494144 | Rosario Sanchez, Vanessa | vrosario2073@gmail.com |
| 923544 | ROSARIO SANTANA, MARITZA | rosariomaritza25@gmail.com |
| 728244 | ROSARIO SANTANA, NELSON | nrosario1@live.com |
| 728244 | ROSARIO SANTANA, NELSON | nrosario1@live.com |
| 1986433 | Rosario Santiago, Doris | DORISROSARIO123@GMAIL.COM |
| 1199740 | ROSARIO SANTIAGO, ENEIDA | enerosa66@gmail.com |
| 1727231 | Rosario Santiago, Luz Ivette | luzrosario1924@gmail.com |
| 1921390 | Rosario Santiago, Mariselis | mariselisrosario@gmail.com |
| 498580 | ROSARIO SERRANO, ELSON | directorelsonrosario@gmail.com |
| 1657488 | ROSARIO SERRANO, ELSON | directorelsonrosario@gmail.com |
| 1739637 | Rosario Soto, Carmen Gloria | cg.rosario210@gmail.com |
| 1753662 | Rosario Soto, Carmen Gloria | cg.rosario210@gmail.com |
| 1755382 | Rosario Soto, Carmen Gloria | cg.rosario210@gmail.com |
| 1782238 | Rosario Soto, Carmen Gloria | cg.rosario210@gmail.com |
| 1872994 | Rosario Torres , Gladys M. | gr_pigon@hotmail.com |
| 1572378 | Rosario Torres, Arleen Y. | ayrt28577@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1631587 | Rosario Torres, Arleen Y. | ayrt28577@yahoo.com |
| 1631629 | Rosario Torres, Arleen Y. | AYRT28577@YAHOO.COM |
| 1906762 | Rosario Torres, Feilx | charo717@yahoo.com |
| 1207814 | ROSARIO TORRES, GABRIEL | d57562@de.pr.gov |
| 1598736 | Rosario Torres, Gabriel | d5762@de.pr.gov |
| 1643724 | Rosario Torres, Gabriel | d57562@de.pr.gov |
| 1903390 | Rosario Torres, Gladys M | gr_pigon@hotmail.com |
| 1814316 | Rosario Torres, Gladys M. | gr_pigon@hotmail.com |
| 1876560 | ROSARIO TORRES, GLADYS M. | gr_pigon@hotmail.com |
| 1630822 | ROSARIO TORRES, HERIBERTO | ROSARIOH2008@GMAIL.COM |
| 1791373 | Rosario Torres, Irma | irosario794@hotmail.com |
| 1689932 | ROSARIO TORRES, LINDA L. | DE54001@MIESCUELA.PR |
| 1632864 | Rosario Torres, Lucy | lulurosario@yahoo.com |
| 1253713 | ROSARIO TORRES, LUIS E | celiaycatalina@gmail.com |
| 1948445 | ROSARIO TORRES, MARIA DEL C | IKAROSARIO@YAHOO.COM |
| 1760301 | Rosario Torres, Migdalia | veronica.fernandez1@upr.edu |
| 354081 | ROSARIO TORRES, NANCY | NANCY2812@GMAIL.COM |
| 1598240 | Rosario Torres, Nirvia M. | nirviarosario920@gmail.com |
| 2019609 | Rosario Torres, Sandra I | sandy.rosario721@gmail.com |
| 1810915 | Rosario Torres, Sandra I. | sandy.rosario721@gmail.com |
| 1508996 | Rosario Trinidad, María Del Carmen | rosariomar1@yahoo.com |
| 1100010 | ROSARIO VARGAS, VIVIAN E | verosario2016@gmail.com |
| 2095622 | Rosario Vazquez, Camelia | camelianietos7777@icloud.com |
| 498828 | ROSARIO VAZQUEZ, EDWIN F | rosarioedwin@gmail.com |
| 1606397 | Rosario Vázquez, Elba Enid | frannelliz@hotmail.com |
| 1757691 | ROSARIO VAZQUEZ, JOSE I | JIRV70@YAHOO.COM |
| 1765108 | ROSARIO VEGA, LIGIA L. | MARVIN___@YAHOO.COM |
| 1604365 | Rosario Vega, Verónica | v.rosariovega@yahoo.com |
| 1930348 | Rosario Velazquez, Nivia | janlizvelax77@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1990274 | Rosario Velez, Alberto | arv1967nahir@gmail.com |
| 1558326 | ROSARIO VELEZ, ANGEL L | ar1986@gmail.com |
| 1558326 | ROSARIO VELEZ, ANGEL L | ar1986@gmail.com |
| 1590682 | ROSARIO VERGARA, JOSE A | JOSEROSARIOVERGARA@GMAIL.COM |
| 1082523 | ROSARIO VILLEGAS, RAQUEL | r.rosario_44@hotmail.com |
| 1849972 | Rosario Zayas, Bernarda | cm_fernandez@hotmail.es |
| 1656967 | Rosario, Angel D | adoelrosario@yahoo.com |
| 1598766 | Rosario, Angel D. | adoelrosario@yahoo.com |
| 1595519 | Rosario, Brunilda | rosaroma62@yahoo.com |
| 1635132 | Rosario, Diane | taniavqs@gmail.com |
| 1717506 | Rosario, Hector L | heco47@yahoo.es |
| 1803421 | Rosario, Iris Altagracia Colon | irisacol@gmail.com |
| 1617075 | Rosario, Joan | mia192009@live.com |
| 1753382 | ROSARIO, LUZ E | lrosario127@gmail.com |
| 2007804 | Rosario, Madeline | madelinerosario8@gmail.com |
| 1636141 | Rosario, Madelyn Laureano | madelin_Laureano@yahoo.com |
| 858375 | ROSARIO, MICHAEL DIAZ | msan12313@gmail.com |
| 1612913 | Rosario, Mildred Pastoriza | mildredpastoriza@yahoo.com |
| 1659098 | Rosario, Sandra Pérez | sandrapobox1488@hotmail.com |
| 1699310 | ROSARIO, SYLVIA | sylviarosario04@gmail.com |
| 1640831 | ROSARIO, ZORAIDA LEANDRY | twetty_55@yahoo.com |
| 1534983 | Rosario-Ramos, Pedro | pedrorosario3481@gmail.com |
| 2017069 | Rosario-Rivera, Lillian | lillian_rosario49@yahoo.com |
| 1700889 | Rosario-Rolon, Maria | mariarosario513@yahoo.com |
| 1751390 | Rosario-Sotomayor, Blanca E. | blancarosario31@gmail.com |
| 933174 | ROSA-RUIZ, RAQUEL | raquelrosa1475@gmail.com |
| 499048 | ROSAS AMOROS, LUIS | luistowka@gmail.com |
| 499049 | Rosas Amoros, Luis R | LUISTONKA@GMAIL.COM |
| 1664417 | ROSAS AVILES, ROGELIO A | rrosas_78@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1792340 | Rosas Caro, Joevanie | jova.rosas@hotmail.com |
| 1594056 | ROSAS GAUD, MILTON | Milton.rosas18@yahoo.com |
| 1869045 | Rosas Gonzalez, Brenda I. | brendarosasg@hotmail.com |
| 144445 | Rosas Marrero, Doris L. | rosasdorislizzette@gmail.com |
| 1627027 | Rosas Negron, Loyda L. | loydarosas@gmail.com |
| 1750503 | Rosas Olivo, Jane | jrolivo@yahoo.com |
| 1822135 | Rosas Rios, Jimmy | ramosmaritza877@gmail.com |
| 2100530 | Rosas Rodriguez, Brunida | inda84@hotmail.com |
| 1984703 | Rosas Rodriguez, Juan B. | j.b.rosas045@gmail.com |
| 1598644 | Rosas Rodriguez, Maria Edna | cglisobel@yahoo.com |
| 1639015 | ROSAS RODRIGUEZ, MARIA EDNA | cglisobel@yahoo.com |
| 1639728 | Rosas Rodriguez, Maria Edna | cglisobel@yahoo.com |
| 1661403 | ROSAS RODRIGUEZ, MARIA EDNA | cglisobel@yahoo.com |
| 1593523 | Rosas Rodríguez, María Edna | cglisobel@yahoo.com |
| 1763376 | Rosas Sanchez, Jeannette | d126034@miescuela.pr.gov |
| 1781763 | ROSAS SANCHEZ, JEANNETTE | d126034@miescuela.pr.gov |
| 1753881 | Rosas Soto, Evelyn | evelynrosassoto@gmail.com |
| 1765619 | Rosas Soto, Evelyn | evelynrosassoto@gmail.com |
| 2076581 | Rosas Troche, Laura M. | Rosas1718@gmail.com |
| 2002522 | Rosas Vargas, Evelyn | siembralegre@gmail.com |
| 2121907 | Rosas Vargas, Lilibeth | lilibeth.rosas@hotmail.com |
| 1726019 | Rosas Vega, Damaris | damarisrosasvega.drv@gmail.com |
| 1730627 | Rosas Vega, Damaris | damarisrosasvega.drv@gmail.com |
| 1105640 | ROSAS VEGA, YANIRA | Yanirahello@gmail.com |
| 1684684 | Rosas Vega, Yanira | Yanirahello@gmail.com |
| 1810911 | Rosas Velez, Luis A | luisrosas319@yahoo.com |
| 916530 | ROSAS VELEZ, LUIS A. | luisrosas319@yahoo.com |
| 1089038 | ROSAURA PEREZ VELEZ | TITIRPR@GMAIL.COM |
| 1791178 | Rosello Ortiz, Miguel A. | Mrosello@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1537382 | Roserio Rodriguez, Arnoldo | arnyo766@gmail.com |
| 1941025 | Rosodo Rivera, Edna | ednitarivera@gmail.com |
| 1740331 | Ross Bracero, Reinaldo | rossreinaldo@gmail.com |
| 678795 | ROSS NIEVES, JOHANNA | joyross77@yahoo.com |
| 1228568 | ROSS NIEVES, JOHANNA | joyross77@yahoo.com |
| 1727600 | Ross- Rivera, Luz E. | leross62@yahoo.com |
| 1089223 | ROSSANA GONZALEZ VELAZQUEZ | rsnangel19@yahoo.com |
| 499502 | ROSSELLO REYES, JOSE | rokoff@gmail.com |
| 499535 | ROSSO QUEVEDO, CARLOS M. | Contrapuntostv@yahoo.com |
| 760942 | ROSSO SUAREZ, VENUS M | venusrosso@gmail.com |
| 1603120 | Rossy Padilla, Zaida | zaidarossy@gmail.com |
| 1888133 | ROSSY RUANO, IVETTE M. | ivetterossy@yahoo.com |
| 1805290 | ROUBERT COLON, MARTA R | marthine507@gmail.com |
| 1213228 | ROUBERT GONZALEZ, HECTOR A | hroubert64@gmail.com |
| 1837443 | ROUBERT GONZALEZ, HECTOR A | hroubert64@gmail.com |
| 901766 | ROUBERT GONZALEZ, HECTOR A. | hroubot64@gmail.com |
| 2101878 | ROUBERT NIEVES, JOHANNA | JOHANNAROUBERT@YAHOO.COM |
| 1759164 | Roubert-Vega, Wilbyn | wilbynroubertvega@gmail.com |
| 1643193 | Roura, Idsa Garcia | idsa14@yahoo.com |
| 1691015 | Rouss Chapman, Cynthia D | rousscynthia@gmail.com |
| 1691015 | Rouss Chapman, Cynthia D | cdrrouss@gmail.com |
| 1014132 | ROVIRA GARCIA, JORGE L | jorge.l.rovira@hotmail.com |
| 880203 | ROVIRA OLIVERAS, ALAN E | rovira.oliveras@gmail.com |
| 1496722 | Rovira Oliveras, Alan E | rovira.oliveras@gmail.com |
| 1496806 | ROVIRA OLIVERAS, ALAN E | rovira.oliveras@gmail.com |
| 1496753 | ROVIRA OLIVERAS, ALAN E. | rovira.oliveras@gmail.com |
| 1498484 | ROVIRA OLIVERAS, ALAN E. | rovira.oliveras@gmail.com |
| 1583842 | Rovira Oliveras, Noel A. | narovira15591@gmail.com |
| 745595 | ROVIRA TIRADO, RICARDO | ricky_rovi@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1724405 | Rovira, Maria Matias | mariamatias049@gmail.com |
| 1867118 | Rozas, Edna | rvila@delgadofernandez.com |
| 1750113 | Ruaño Taraza, José | skylarkpr@hotmail.com |
| 1752996 | RUBEN A. SOTO | ras_gines@hotmail.com |
| 1753063 | Ruben Hernandez | celgalaxy317@gmail.com |
| 1753063 | Ruben Hernandez | celgalaxy317@gmail.com |
| 1753063 | Ruben Hernandez | celgalaxy317@gmail.com |
| 1745756 | Ruben Méndez Millet, José | nautajr@yahoo.com |
| 1933245 | Rubero Santiago, Elia N. | ruberoelia@yahoo.com |
| 1973210 | Rubero Santiago, Elia N. | ruberoelia@yahoo.com |
| 1979264 | Rubero Santiago, Elia N. | ruberoelia@yahoo.com |
| 1982009 | RUBERO SANTIAGO, ELIA N. | RUBEROELIA@YAHOO.COM |
| 2120280 | Ruberte Gracia, Migdalia | cemimemorial@hotmail.com |
| 2120280 | Ruberte Gracia, Migdalia | millyruberte@yahoo.com |
| 1683402 | RUBERTE MALDONADO, GUSTAVO JOSE | grubertemaldonado@pucpr.edu |
| 1626926 | Ruberte Ruiz, Nelaida | nelaidarr@hotmail.com |
| 1626926 | Ruberte Ruiz, Nelaida | nelaidarr@hotmail.com |
| 1358484 | Ruberte, Marta | martaruberte1@gmail.com |
| 1592078 | Ruberte-Santiago, Mirna L | mrubert_@hotmail.com |
| 1515362 | Rubet Ortiz, Jose R | joserubet0175@mail.com |
| 1851377 | Rubio Jimenez, Dagma | rjdagma@gmail.com |
| 1882552 | RUBIO JIMENEZ, DAGMA | RJDAGMA@GMAIL.COM |
| 2107564 | Rubio Lopez, Maria M. | mariamarga353@gmail.com |
| 1081516 | RUBIO MAURA, RAMON L | luismaura542@yahoo.com |
| 1471801 | Rubio Ramirez, Doraima | divamuneca.dr@gmail.com |
| 821012 | Rubio Ramirez, Doraima A. | divamuneca.dr@gmail.com |
| 2086047 | RUBIO VEGA, DORA A. | KRYLONS@LIVE.COM |
| 634768 | Rubio, Dagmarys Rosado | dagmarysrr@gmail.com |
| 634768 | Rubio, Dagmarys Rosado | dagmarysrr@gmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1822604 | RUEDA ARENAS, IVETTE | I.RUEDA.ARENAS@GMAIL.COM |
| 500523 | RUEDA SOLO, JORGE | jorge.ruedasolo@gmail.com |
| 1779814 | Ruiiz Pujols, Wanda L. | armenterocipriano@yahoo.com |
| 1779814 | Ruiiz Pujols, Wanda L. | rosavargasrodriguez1@hotmail.com |
| 2017421 | Ruis Irizarry, Maria de los A. | mrdlsruiz10@gmail.com |
| 1485035 | Ruisanchez Vazquez, Eduardo | edoruisanchez@gmail.com |
| 1872234 | Ruiz Acevedo, Delvis A | delvis.ruiz@live.com |
| 1944436 | Ruiz Acevedo, Delvis A | delvis.ruiz@live.com |
| 1721570 | Ruiz Acevedo, Delvis A. | delvis.ruiz@live.com |
| 2096332 | Ruiz Acevedo, Wanda I | ruizwanda13@gmail.com |
| 500620 | RUIZ ACEVEDO, YOLANDA | yruizpr@icloud.com |
| 1779049 | RUIZ ACUNA, CYNTHIA | cynthiaruizacuna@yahoo.com |
| 1723658 | RUIZ AGUILAR, SONIA N | uiznoemi6517@yahoo.com |
| 1497668 | Ruiz Aguirre, Jaime | jaime.ruiz028@gmail.com |
| 1520027 | Ruiz Aguirre, Jaime | jaime.ruiz028@gmail.com |
| 1717866 | Ruiz Alicea, Arodi | araru2@hotmail.com |
| 1726390 | RUIZ ALICEA, SONIA I | sonilisse8@gmail.com |
| 1995363 | RUIZ ALICEA, YENITZA | YENYALICEA@YAHOO.COM |
| 1504699 | Ruiz Alvarez, Lorell V. | lorellv24@live.com |
| 1504840 | Ruiz Alvarez, Lorell V. | lorellv24@live.com |
| 1372315 | RUIZ ALVERIO, SYLVIA D | sklozar@hotmail.com |
| 1809772 | Ruiz Anciani, Aida I. | darienyahir271@gmail.com |
| 1524406 | Ruiz Andino, Carmen J. | carmenruizandino@gmail.com |
| 1104137 | RUIZ ANDINO, WILMA R | wil15ruiz@gmail.com |
| 1632423 | Ruiz Aponte, Aurea L | noecyn3658@gmail.com |
| 1639834 | Ruiz Aponte, Aurea L | noecyn3658@gmail.com |
| 500721 | RUIZ APONTE, EILA | EILARUIZ22@GMAIL.COM |
| 2101677 | Ruiz Aponte, Iris Nerada | irruiz@justicia.pr.gov |
| 1909983 | Ruiz Aponte, Jarvid Jose | jarvidruiz2625@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1971623 | Ruiz Aponte, Jarvid Jose | jarvidruiz2625@gmail.com |
| 1953254 | Ruiz Arbelo, Lilliam Maria | lilliamruiz@hotmail.com |
| 1825248 | Ruiz Arce, Sonia | soniaruiz0228@gmail.com |
| 1916157 | Ruiz Arce, Sonia | soniaruiz@gmail.com |
| 1555156 | Ruiz Arizmendi, Wanda | wanda.ruiz.1963@gmail.com |
| 500746 | RUIZ ARRIETA, CHRISTIAN | christian.ruiz0988@gmail.com |
| 1586304 | RUIZ ARRIETA, CHRISTIAN | christian.ruiz0988@gmail.com |
| 1788315 | RUIZ ARROYO, ANA | ana_ruizarroyo@yahoo.com |
| 1788315 | RUIZ ARROYO, ANA | ana_ruizarroyo@yahoo.com |
| 1641244 | Ruiz Arroyo, Ana I | ana_ruizarroyo@yahoo.com |
| 1641244 | Ruiz Arroyo, Ana I | ana_ruizarroyo@yahoo.com |
| 1658912 | Ruiz Asprilla, Juan | leidaburgos2016@gmail.com |
| 1700985 | Ruíz Asprilla, Juan | leidaburgos2016@gmail.com |
| 1564114 | RUIZ AVILES, MILAGROS | INIABEL-LEON@HOTMAIL.COM |
| 1748721 | Ruiz Aviles, Miriam D. | miriamdamarisruizaviles@yahoo.com |
| 2047447 | RUIZ AVILES, RUTH E. | LISI.RUIZ@GMAIL.COM |
| 1832584 | Ruiz Aviles, Zaida | zruiz61@gmail.com |
| 500795 | Ruiz Baldarrama, Jacqueline | jacqueline.ruiz613@gmail.com |
| 1721279 | Ruiz Betances, Ramonita | gabriex729@gmail.com |
| 1779461 | RUIZ BETANCOURT, LUZ DELIA | ELISANCHEZ3737@GMAIL.COM |
| 900637 | RUIZ BEZARES, GLADYS | jf.serrano50@gmail.com |
| 1598674 | Ruiz Bonet, Carlos | caberman62@gmail.com |
| 1598674 | Ruiz Bonet, Carlos | ladiosapr@hotmail.com |
| 1631138 | Ruiz Bonet, Carlos J. | caberman62@gmail.com |
| 1631138 | Ruiz Bonet, Carlos J. | ladiosapr@hotmail.com |
| 959775 | RUIZ CAMACHO, ANTONIO | a.ruizcamacho42@gmail.com |
| 1875554 | Ruiz Camacho, Antonio | a.ruizcamacho42@gmail.com |
| 1835812 | RUIZ CARABALLO, ANGEL | angelruizcaraballo@gmail.com |
| 1596258 | Ruiz Caraballo, Glenda L | gruizcaraballo@Outlook.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1860770 | Ruiz Carmona , Ileana T | ileanacarmona@gmail.com |
| 500937 | RUIZ CARMONA, ILEANA T. | ileanacarmona@gmail.com |
| 2094448 | Ruiz Carmona, Ileana T. | ileanacarmona@gmail.com |
| 500941 | RUIZ CARRERO, JEANNETTE | Jannetteruizcarrero@gmail.com |
| 1972693 | Ruiz Castillo, Gloria Maria | gloria.ruiz673@gmail.com |
| 1866688 | Ruiz Castillo, Gloria Marie | gloria.ruiz673@gmail.com |
| 1749402 | Ruiz Centeno, Yahaira | yrcenteno22@yahoo.com |
| 1991034 | Ruiz Chaparro, Maria M. | maryruizstres@gmail.com |
| 595340 | RUIZ CHAPARRO, YAMILIZ | irm@roldanlawpr.com |
| 501049 | RUIZ CORDERO, VIRNA | CORALITO72@GMAIL.COM |
| 589405 | RUIZ CORDERO, VIRNA | Coralito721@gmail.com |
| 1659801 | RUIZ CORTES, JESUS E | jesus777ruiz@gmail.com |
| 2093523 | RUIZ CRESPO, ANA L | annieruiz1@hotmail.com |
| 501093 | RUIZ CRUZ, DELIANNETT | ANGELON868@GMAIL.COM |
| 2132056 | Ruiz Cruz, Maria del Carmen | maria_del_cielo1@hotmail.com |
| 1646717 | Ruiz Cruz, Wanda C | aicram0169@gmail.com |
| 2112600 | Ruiz de Jesus, Minerva | ruizminerva715@gmail.com |
| 1046036 | RUIZ DE LA TORRE, LUZ N | rubialuz39@hotmail.com |
| 1548905 | Ruiz De La Torre, Nereida | NRuiz2@policia.pr.gov |
| 850140 | RUIZ DE LOPEZ, IVETTE | iruizrosas@hotmail.com |
| 2050896 | Ruiz Dejesus, Minerva | ruizminerva715@gmail.com |
| 1630713 | Ruiz Del Toro, Martin | jogie17@hotmail.com |
| 1937532 | Ruiz Diaz, Casandra | casandraruiz@yahoo.com |
| 1963448 | Ruiz Diaz, Casandra | casandraruiz@yahoo.com |
| 2129835 | Ruiz Diaz, Rosa M. | abc.12fo@gmail.com |
| 2129904 | Ruiz Diaz, Rosa M. | abc.12fo@gmail.com |
| 1902666 | Ruiz Echevarria, Ines B | ruizbethzalda@yahoo.com |
| 1860195 | Ruiz Echevarria, Javier N | greythonj@gmail.com |
| 907399 | RUIZ FENCE, JONIN A | stonejon316@outlook.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1775927 | RUIZ FIGUEROA, JUAN A | alrznfg@gmail.com |
| 1775927 | RUIZ FIGUEROA, JUAN A | alrznfg@gmail.com |
| 1888032 | Ruiz Figueroa, Leyda Janice | dajaleni7@gmail.com |
| 1877296 | Ruiz Figueroa, Omayra I | omayra_ruiz8@hotmail.com |
| 1902916 | Ruiz Figueroa, Omayra I. | omayra_ruiz8@hotmail.com |
| 1699698 | Ruiz Figueroa, Silvia I. | silviaruizfigueroa@gmail.com |
| 1595002 | RUIZ GALARZA, GERMAN | germanruizgalarza@gmail.com |
| 1857685 | Ruiz Garcia, Alicia | Aliciaruizgarcia657@gmail.com |
| 1737368 | Ruiz Garcia, Iris Y. | irisyolanda_68@hotmail.com |
| 2138914 | Ruiz Garcia, Lydia M. | raulin14@hotmail.com |
| 2047794 | RUIZ GONZALEZ , PETRA N | PETRARIVERA53063@GMAIL.COM |
| 1763924 | Ruiz Gonzalez, Andrea | andrearuiz056@gmail.com |
| 2164594 | Ruiz Gonzalez, Deborah | ruizdeborah58@gmail.com |
| 1754923 | Ruiz Gonzalez, Maria F. | febomy@gmail.com |
| 1740952 | Ruiz Gonzalez, Rosalyn | bertomonclo713@gmail.com |
| 1763501 | Ruiz Gonzalez, Rosalyn | bertomonclo713@gmail.com |
| 1781196 | Ruiz Gonzalez, William | williamruizgonzalez30@gmail.com |
| 1945611 | Ruiz Gonzalez, William | Williamruizgonzalez30@gmail.com |
| 1697029 | RUIZ GUTIERREZ, CHARLIE | CHARLIE.RUIZ56@GMAIL.COM |
| 266309 | RUIZ GUTIERREZ, LESLIE ANNETTE | leslieruiz2506@gmail.com |
| 1986886 | RUIZ GUTIERREZ, LESLIE ANNETTE | leslieruiz2506@gmail.com |
| 2086532 | Ruiz Hernandez, Brenda L | b_ruizhernandez@yahoo.com |
| 2111231 | Ruiz Hernandez, Brenda L. | b_ruizhernandez@yahoo.com |
| 1711086 | Ruiz Hernandez, Carmen | carmenruiz0707@gmail.com |
| 1699474 | RUIZ HERNANDEZ, CARMEN M. | carmenruiz0707@gmail.com |
| 2064364 | RUIZ HERNANDEZ, GISELA | GRH212@GMAIL.COM |
| 1566251 | Ruiz Hernandez, Miguel A | mruiz@acaa.pr.gov |
| 1688729 | RUIZ IRIZARRY, IVETTE | ivetteruiz_40@yahoo.com |
| 1857673 | Ruiz Irizarry, Ivette | ivetteruiz_40@yahoo.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1965214 | RUIZ IRIZARRY, MIGUEL A. | miguel_ruiz25@yahoo.com |
| 1965214 | RUIZ IRIZARRY, MIGUEL A. | miguel_ruiz25@yahoo.com |
| 1613270 | Ruiz Jimenez, Carmen M. | cmruiz1970@gmail.com |
| 1874652 | RUIZ JIMENEZ, RAYMOND | rayruiz@gmail.com |
| 1875185 | Ruiz Jimenez, Raymond | rayruiz@gmail.com |
| 1725392 | Ruiz Laboy, Karem M | kmrl68@gmail.com |
| 1703058 | Ruiz Laboy, Zoraida | zruiz10@yahoo.com |
| 1746209 | Ruiz Laboy, Zuraida | zruiz10@yahoo.com |
| 501651 | RUIZ LAUREANO, DAISY R. | DAYSIDE456@GMAIL.COM |
| 1906858 | Ruiz Lopez, Gladys | cariogla@yahoo.com |
| 2004043 | RUIZ LOPEZ, GLADYS | CARIOGLA@YAHOO.COM |
| 501704 | Ruiz Lopez, Maritza | martha.ruiz@familia.PR.gov |
| 1564337 | RUIZ LOPEZ, MARITZA | maritza.ruiz@familia.pr.gov |
| 2081216 | RUIZ LOZANO, CARMEN M | cruiz1606@gmail.com |
| 1832841 | Ruiz Malave, Jose J. | jjruizmalave@yahoo.com |
| 1939293 | Ruiz Maldonado, Marta | grandmarth@yahoo.com |
| 1966516 | Ruiz Maldonado, Marta | grandmarth@yahoo.com |
| 2000467 | RUIZ MALDONADO, MARTA | GRANDMARTH@YAHOO.COM |
| 1749858 | Ruiz Mangual, Alba I. | maestra_ruiz@yahoo.com |
| 1713040 | Ruiz Martinez, Ayeisha | yei25@yahoo.com |
| 1883660 | Ruiz Martinez, Gracia M. | ruizdigm@gmail.com |
| 2068169 | Ruiz Martinez, Roberto | rorm63@yahoo.com |
| 1161474 | RUIZ MEDINA, ALICEVETTE | aliceruiz257@gmail.com |
| 2052492 | Ruiz Medina, Jose R. | joserruizmedina@yahoo.com |
| 1910399 | Ruiz Medina, Norma L. | creetelo_05@yahoo.com |
| 1592328 | Ruiz Melendez, Ingrimer | ingrimer@gmail.com |
| 1676389 | Ruiz Mendez, Carmen M. | cmilagrosruiz@gmail.com |
| 501905 | RUIZ MENDEZ, MARIA JOSE | Caporuiz13@hotmail.com |
| 1784284 | Ruiz Mendoza, Benjamin | ziurme@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1784781 | RUIZ MENDOZA, BENJAMIN | ziurme@gmail.com |
| 1731066 | RUIZ MENDOZA, IRAIDA | MEYBOLRUIZ@GMAIL.COM |
| 1788129 | Ruiz Mendoza, Iraida | jonavolky70@hotmail.com |
| 1673348 | RUIZ MENDOZA, MABEL | meybolruiz@gmail.com |
| 1683138 | Ruiz Mendoza, Mabel | meybolruiz@gmail.com |
| 1781603 | Ruiz Mendoza, Migdalia | jesiercruz63@gmail.com |
| 1735408 | Ruiz Mendoza, Minerva | minervacuchu@gmail.com |
| 1761403 | Ruiz Mendoza, Minerva | minervacuchu@gmail.com |
| 646867 | RUIZ MERCADO, EMMA | ignaciamercadomartinez@gmail.com |
| 1650446 | Ruiz Mercado, Marisol | chispi129033@gmail.com |
| 1702797 | RUIZ MONTALVO , ELBA I. | ELBARUIZMONTALVO@GMAIL.COM |
| 1675200 | RUIZ MONTALVO, ELBA I. | elbaruizmontalvo@gmail.com |
| 1733333 | RUIZ MONTALVO, ELBA I. | elbaruizmontalvo@gmail.com |
| 1743305 | RUIZ MONTALVO, ELBA I. | elbaruizmontalvo@gmail.com |
| 1753203 | RUIZ MORALES, EDDIE | eddieuiz2002002@yahoo.com |
| 1200644 | RUIZ MORALES, ERIC O | yeidycardona@yahoo.com |
| 1792522 | Ruiz Muniz, Aracelis | aracelisruiz22@yahoo.com |
| 1629591 | Ruiz Muñiz, Aracelis | aracelisruiz22@yahoo.com |
| 1180105 | RUIZ MUNIZ, CARMEN D | doriscarmen@live.com |
| 1816067 | Ruiz Munoz, Olga | sraolgaruiz@gmail.com |
| 502091 | RUIZ NOGUERAS, ADONIS | adruonix@hotmail.com |
| 1745345 | RUIZ NORIEGA, EDDIE NELSON | ALOGENERA@GMAIL.COM |
| 2071858 | Ruiz Obando, Carlos Alberto | carlos.ruiz4154@gmail.com |
| 1978857 | Ruiz Olmo, William | wruizolmo@gmail.com |
| 1853379 | Ruiz Ortiz , Marisol | marisolruiz4192@gmail.com |
| 1621363 | Ruiz Ortiz, Marcel | ruizortizmarcel@gmail.com |
| 1595966 | Ruiz Pachas , Maria E | elviraruiz22@gmail.com |
| 1876589 | Ruiz Pagan, Angel David | angel.ruiz.mqs@gmail.com |
| 1721634 | Ruiz Pagán, Angel David | angel.ruiz.mqs@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1490804 | Ruiz Pagán, Khairy J. | khairyrp@gmail.com |
| 1586247 | RUIZ PAGAN, LIZZIE J. | lizzie.ruiz@familia.pr.gov |
| 1620577 | RUIZ PEREZ, ERIC M. | ERICMRUIZ@YAHOO.COM |
| 683697 | RUIZ PEREZ, JOSE E. | JRUIZATLETISMOJUNIOR@HOTMAIL.COM |
| 2074130 | Ruiz Perez, Jose Edgardo | jruizatletismojunior@hotmail.com |
| 1877445 | Ruiz Perez, Jose Ismael | majjiruniz@gmail.com |
| 1845920 | Ruiz Perez, Natividad | ruiznatividad@hotmail.com |
| 1796057 | Ruiz Perez, Vilma | mtvilma@aol.com |
| 502284 | Ruiz Pina, Carmen Estrella | cruzmaria5132@yahoo.com |
| 1652216 | Ruiz Plaza, Jo-Ann | joesfred67@yahoo.com |
| 1922091 | Ruiz Plaza, Jo-Ann | joesfred67@yahoo.com |
| 1645149 | Ruiz Pujols, Wanda | armenterocipriano@yahoo.com |
| 1645149 | Ruiz Pujols, Wanda | wandaruiz84@gmail.com |
| 1703670 | Ruiz Pujols, Wanda L. | armenteroscipriano@yahoo.com |
| 1703670 | Ruiz Pujols, Wanda L. | rosavargasrodriguez1@hotmail.com |
| 1703670 | Ruiz Pujols, Wanda L. | rosavargasrodriguez1@hotmail.com |
| 1703670 | Ruiz Pujols, Wanda L. | judirthroman@hotmail.com |
| 502329 | Ruiz Quintana, Javier | mrjrq78@gmail.com |
| 1224944 | RUIZ QUINTANA, JAVIER | MRJRQ78@GMAIL.COM |
| 1504121 | Ruiz Quintana, Mercedes | ruizmercedes0028@gmail.com |
| 1504121 | Ruiz Quintana, Mercedes | ruizmercedes0028@gmail.com |
| 1512264 | Ruiz Quintana, Mercedes | ruizmercedes0028@gmail.com |
| 1566344 | Ruiz Quintana, Mercedes | ruizmercedes0028@gmail.com |
| 1572342 | Ruiz Quintana, Mercedes | ruizmercedes0028@gmail.com |
| 1677561 | RUIZ RAMIREZ, HECTOR D | buda_hector@hotmail.com |
| 502344 | RUIZ RAMIREZ, LUIS G | LUIS.RUIZ@FAMILIA.PR.GOV |
| 1863297 | Ruiz Ramos, Damarys I. | isaruizra@gmail.com |
| 1840284 | Ruiz Ramos, Griselle M. | ruizgriselle@yahoo.com |
| 1722987 | Ruiz Ramos, William | williamruizramos.wr@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1701683 | RUIZ REYES, VERONICA | veronicaruiz374@gmail.com |
| 1743294 | Ruiz Reyes, Veronica | veronicaruiz374@gmail.com |
| 1762407 | Ruiz Reyes, Veronica | veronicaruiz374@gmail.com |
| 1773631 | Ruiz Reyes, Veronica | veronicaruiz374@gmail.com |
| 1792304 | Ruiz Rivera , Nancy | knancy382@hotmail.com |
| 1842065 | RUIZ RIVERA, CARLOS MANUEL | CM-03RUIZ@HOTMAIL.COM |
| 1858060 | Ruiz Rivera, Carlos Manuel | cm-03ruiz@hotmail.com |
| 1685822 | Ruiz Rivera, Carmen | jmzayalacastro@gmail.com |
| 1849949 | Ruiz Rivera, Carmen | jmzayalacastro@gmail.com |
| 1717656 | RUIZ RIVERA, CINDIE L | cindie_ruiz@hotmail.com |
| 1665938 | RUIZ RIVERA, CINDIE L. | cindie_ruiz@hotmail.com |
| 1186736 | RUIZ RIVERA, DAISY | rdaisyr214@gmail.com |
| 1566664 | RUIZ RIVERA, DAISY | rdaisyr214@gmail.com |
| 1805539 | RUIZ RIVERA, LYDIA E | RUIZLYDIA57@GMAIL.COM |
| 365196 | RUIZ RIVERA, NILDA | nildyruiz73@gmail.com |
| 1744017 | Ruiz Rivera, Rosa A | rruizrivera17@hotmail.com |
| 1879708 | Ruiz Rivera, Rosa A | rruizrivera17@hotmail.com |
| 1896525 | RUIZ RIVERA, ROSA A. | rruizrivera17@hotmail.com |
| 2128115 | Ruiz Rivera, Rosa A. | rruizrivera17@hotmail.com |
| 1771631 | Ruiz Rodriguez, Clotilde | clotildepr@hotmail.com |
| 1781408 | Ruiz Rodriguez, Clotilde | clotildepr@hotmail.com |
| 1837619 | Ruiz Rodriguez, Edgar | edgarruizrodriguez2018@gmail.com |
| 1591982 | Ruiz Rodriguez, Rosario | ruizrosario947@imail.com |
| 1616034 | Ruiz Rodriguez, Rosario | ruizrosario947@imail.com |
| 1616214 | Ruiz Rodriguez, Rosario | ruizrosari947@imail.com |
| 1629143 | Ruiz Rodriguez, Rosario | rosarioruiz@imail.com |
| 1752226 | Ruiz Rodriguez, Rosario | ivetterivera0118@gmail.com |
| 1618258 | Ruiz Rojas, Lydia J | lunna78@hotmail.com |
| 1725304 | Ruiz Rosa, Justina | d_carrucini@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1947018 | Ruiz Rosado, Norma L. | grupobaila@yahoo.com |
| 1599889 | Ruiz Rosario , Yolanda | yo.ruizy@hotmail.com |
| 2146601 | Ruiz Ruiz, Emilia | emily03298.er@gmail.com |
| 1518801 | Ruiz Ruiz, Nilda | nildaoutlander@gmail.com |
| 1519345 | Ruiz Ruiz, Nilda | nildaoutlander@gmail.com |
| 1519353 | Ruiz Ruiz, Nilda | nildaoutlander@gmail |
| 1556450 | Ruiz Ruiz, Nilda | nildaoutlander@gmail.com |
| 431108 | Ruiz Ruiz, Raymi | ruizraymi@gmail.com |
| 1596686 | Ruiz Sanchez, Gerardo | lojitoruiz@gmail.com |
| 1780404 | Ruiz Sanchez, Milcar Benyerre | milcar85@gmail.com |
| 1882122 | RUIZ SANCHEZ, MILCAR BENYERRE | milcar85@gmail.com |
| 736240 | RUIZ SANCHEZ, PEDRO G | NAYVETTEYOMAN@YAHOO.COM |
| 601877 | RUIZ SANTIAGO, ADRIAN A | titoadrian2006@gmail.com |
| 601877 | RUIZ SANTIAGO, ADRIAN A | titoadrian2006@gmail.com |
| 601877 | RUIZ SANTIAGO, ADRIAN A | TITOADRIAN2006@GMAIL.COM |
| 601877 | RUIZ SANTIAGO, ADRIAN A | titoadrian2006@gmail.com |
| 601877 | RUIZ SANTIAGO, ADRIAN A | titoadrian200600@gmail.com |
| 601877 | RUIZ SANTIAGO, ADRIAN A | titoadrich2006@gmail.com |
| 1602552 | RUIZ SANTIAGO, ADRIAN A | TITOADRIAN2006@GMAIL.COM |
| 1751256 | Ruiz Santiago, Evelinda | evelindaruiz72@gmail.com |
| 502903 | RUIZ SANTIAGO, FRANCHESKA | CH3SKASTGO@GMAIL.COM |
| 1699299 | Ruiz Santiago, Hilda | hida6969@hotmail.com |
| 2135505 | Ruiz Santiago, Maria | maryruzz50@gmail.com |
| 1684675 | Ruiz Santiago, Milagros | ruizsantiagomilagros123@gmail.com |
| 1096200 | RUIZ SANTIAGO, TERESITA | teryruiz2001@yahoo.com |
| 2026530 | Ruiz Seda, Xenia | xeniaruiz67@yahoo.com |
| 2035436 | Ruiz Serrano, Jorge Ivan | jorgeruizca5999@gmail.com |
| 2147724 | Ruiz Serrano, Ramon F. | aliceruiz257@gmail.com |
| 2147724 | Ruiz Serrano, Ramon F. | delmarrmedina@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1580045 | RUIZ SIBERON, JOANNA | nono2003.jrs@gmail.com |
| 1584936 | Ruiz Sierra, Belimar | belymar25@gmail.com |
| 231430 | Ruiz Sola, Isaac | isaac.ruiz.sola@gmail.com |
| 1726153 | RUIZ SOLA, ISAAC | Isaac.ruiz.sola@gmail.com |
| 502996 | Ruiz Sosa, Daniel J. | danielr529864@gmail.com |
| 1720960 | Ruiz Sosa, Stephanie Marie | ruizsm21@gmail.com |
| 1908784 | Ruiz Soto, Beatriz | Shelsylagares@yahoo.com |
| 1680123 | RUIZ SOTO, PABLO | litoelpuyu@gmail.com |
| 1368071 | RUIZ SOTO, RENE | RUIZRENE52@YAHOO.COM |
| 1368071 | RUIZ SOTO, RENE | RUIZRENE52@YAHOO.COM |
| 1989843 | RUIZ SOTO, RENE | RUIZRENE52@YAHOO.COM |
| 503039 | Ruiz Talavera, Joan V | joanvr73@gmail.com |
| 1616187 | Ruiz Talavera, Lizandra | lruiztalavera@yahoo.com |
| 1694341 | RUIZ TARDI, JULIA L. | JULIARUIZTARDI@GMAIL.COM |
| 1820794 | Ruiz Toro, Anette | anetteruiztoro@gmail.com |
| 1852541 | Ruiz Toro, Anette | anetteruiztoro@gmail.com |
| 1501299 | Ruiz Torres , Ana C. | anaruiz675@gmail.com |
| 881536 | RUIZ TORRES, ANA C | anaruiz675@gmail.com |
| 881537 | RUIZ TORRES, ANA C | anaruiz675@gmail.com |
| 1162771 | RUIZ TORRES, ANA C | anaruiz675@gmail.com |
| 1526682 | RUIZ TORRES, ANA C | anaruiz675@gmail.com |
| 503077 | Ruiz Torres, Ana C. | anaruiz675@gmail.com |
| 2033412 | Ruiz Torres, Beatriz | eliezer.torres13@hotmail.com |
| 1602694 | Ruiz Torres, Carmen G. | carmengloriaruiz@yahoo.com |
| 1675592 | Ruiz Torres, Eleuterio | junior1.ruiz1@yahoo.com |
| 1763733 | Ruiz Torres, Eleuterio | junior1.ruiz1@yahoo.com |
| 1765996 | Ruiz Torres, Eleuterio | junior1.ruiz1@yahoo.com |
| 1762424 | Ruiz Torres, Gladys | gladysr23@yahoo.com |
| 300969 | RUIZ TORRES, MARIBELLE | MARARUIZTORRES@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1600918 | RUIZ TORRES, MARIBELLE | mararuiztorres@gmail.com |
| 1697474 | RUIZ TORRES, MARIBELLE | mararuiztorres@gmail.com |
| 503126 | Ruiz Torres, Miguel A | aguilo2397@gmail.com |
| 1086676 | RUIZ TORRES, ROBERTO | robertoruiztorres.rr@gmail.com |
| 1096626 | RUIZ TORRES, WANDA I | wanda_torres26@yahoo.com |
| 1588476 | RUIZ TORREZ, MIGUEL A | anamalave35@gmail.com |
| 2028290 | RUIZ VALENTIN, WANDA L. | wandalruiz41@gmail.com |
| 597803 | RUIZ VARGAS, ZAMARYS | zamarys@gmail.com |
| 1610578 | RUIZ VARGAS, ZAMARYS | zamarys@hotmail.com |
| 1742676 | Ruiz Vazquez, Carlos E | glorianne.ruiz@gmail.com |
| 1742676 | Ruiz Vazquez, Carlos E | glorianne.ruiz@gmail.com |
| 1702310 | RUIZ VAZQUEZ, ELBA DINORAH | elbadinorahvieques@gmail.com |
| 1651918 | Ruiz Vazquez, Nancy | nancyrv4747@gmail.com |
| 1702855 | Ruiz Vega, Elving O. | boisonruiz@gmail.com |
| 2102612 | Ruiz Vega, Jose M. | josepuchoruiz@hotmail.com |
| 1932108 | Ruiz Vega, Maria del C. | mariadelcruizvega@gmail.com |
| 503325 | RUIZ VIDAL, ALIDA | ruizvidalalida@yahoo.com |
| 1648950 | Ruiz, Altita Ruiz | altitaruizruiz@gmail.com |
| 1768956 | Ruiz, Annette | annettem.ruiz32@gmail.com |
| 1807173 | Ruiz, Dimas | riruizvelez@gmail.com |
| 1701049 | Ruiz, Ivelisse Rodriguez | ivelisse.rodz225@gmail.com |
| 1995263 | RUIZ, MADELINE LISSETTE | madelinruiz16@yahoo.com |
| 1659822 | Ruiz, Mariluz Calo | caloruizmariluz@gmail.com |
| 1788749 | Ruiz, Myriam | myriamruiz98@yahoo.com |
| 1766019 | Ruiz, Nelson | nelson3737@hotmail.com |
| 1134819 | RUIZ, RAFAEL PARES | rafapares28@gmail.com |
| 1497532 | Ruiz, Ramon | anniecheto@yahoo.com |
| 1791161 | Ruiz, Victor Laboy | vlaboypr@gmail.com |
| 1941162 | Rullan Arlequin, Dennis | denruar@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 821387 | RULLAN CRUZ, EGDIA M. | egdiam@gmail.com |
| 1940029 | Rullan Cruz, Egdia M. | egdiam@gmail.com |
| 1873510 | RULLAN GALARZA, WILLIAM | wrullan214@yahoo.com |
| 1944731 | Rullan Galarza, William | wrullan214@yahoo.com |
| 1744008 | Rullan Muniz, Heriberto | heribertorullanmuniz@gmail.com |
| 1611040 | Rullán Muñiz, Heriberto | heribertorullanmuniz@gmail.com |
| 1642026 | Rullan Vargas, Wanda L. | wwteacher1@gmail.com |
| 1588273 | Rullan, Leannette | Rleannette@hotmail.com |
| 2027824 | Rulypuz Romales, Maribel | maribel.mr19@icloud.com |
| 1612841 | Ruperto Muniz, Carlos A. | carlosruperto@yahoo.com |
| 1594475 | Ruperto Rivera, Abigail | abichuelin@hotmail.com |
| 1750730 | Ruperto Soto, Ana Ivelisse | ana_ruperto@yahoo.com |
| 1782167 | Ruperto Soto, Ana Ivelisse | ana_ruperto@yahoo.com |
| 503567 | RUPPERT, ROBERT | greatescapepr@gmail.com |
| 1719578 | Russe Carrion, Gladys M. | rayadorno@yahoo.com |
| 1144348 | RUTH MENDEZ MENDEZ | mendezruth088@gmail.com |
| 1577110 | RUTH Y RIVERA REYES | ruth.rivera1@gmail.com |
| 1951100 | Ryan Ocasio, Wilma L. | windyryan67@gmail.com |
| 1427530 | Rybak, Violet | islebreezeby@outlook.com |
| 504001 | S E T A | ivbemail@yahoo.com |
| 1496372 | S.P. Surgical Products, Inc. | s.carrillo@spsppr.com |
| 1712715 | SAAVEDRA HERNANDEZ , CARMEN LYDIA | chillychilly34@yahoo.com |
| 1631228 | Saavedra Hernandez, Carmen Lydia | chillychilly34@yahoo.com |
| 1634882 | Saavedra Hernandez, Carmen Lydia | chillychilly34@yahoo.com |
| 1685169 | Saavedra Hernandez, Carmen Lydia | chillychilly34@yahoo.com |
| 504085 | SAAVEDRA MARTINEZ, EMILIO A | mrteclas2001@hotmail.com |
| 1791208 | SAAVEDRA MARTINEZ, EMILIO A. | mrteclas2001@hotmail.com |
| 1912931 | Saavedra Martinez, Emilio A. | mrteclas2001@hotmail.com |
| 1910912 | Saavedra Martinez, Emilio Antonio | mrtedas2001@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 134832 | Saba, Dennis Delgado | saba6161.sd@gmail.com |
| 1538057 | SABADO RIOS, SAMUEL | samsalgado23@gmail.com |
| 1948568 | SABALA SOTOMAYOR, ANA A. | ANASABALA@HOTMAIL.COM |
| 1903895 | Sabalier Rivera, Milagros | milagrosabalier@gmail.com |
| 1459970 | Sabater Cruz, Carmen | yaleikasabater@hotmail.com |
| 2060453 | SABIAMED CORPORATION | esantiago@sabiamed.com |
| 1627809 | Sabtiago Marcano, Rosemarie | rosimillie@gmail.com |
| 504233 | SACARELLO ACOSTA, ADA M | sacarelloada06@gmail.com |
| 1696798 | Saches Tovar, Celestino | Celestinosanches4@gmail.com |
| 1932414 | Saez Almodivar, Olga Maria | osgiovannetti@gmail.com |
| 1807524 | SAEZ CINTRON, JOSE F | jsaezcintron@yahoo.com |
| 1856378 | Saez Cintron, Jose F | ysaczcmhon@yahoo.com |
| 1909975 | Saez Cintron, Jose F | JSaezCintron@yahoo.com |
| 1910996 | Saez Cintron, Jose F | jsaczcintron@yahoo.com |
| 1919988 | SAEZ CINTRON, JOSE F. | jsaezcintron@yahoo.com |
| 1919992 | Saez Cintron, Jose F. | jsaezcintron@yahoo.com |
| 1908134 | Saez Colon, Desiree | desiresaez23@gmail.com |
| 255654 | SAEZ COLON, JULIMAR | julimar.saezcolon@gmail.com |
| 1835311 | SAEZ GIORGI, ANTONIO | ASAEZ604@GMAIL.COM |
| 1814314 | Saez Hernandez , Onelia | oneliasaezhernandez@gmail.com |
| 1635180 | Saez Hernandez, Onelia | oneliasaezhernandez@gmail.com |
| 1635218 | Saez Hernandez, Onelia | oneliasaezhernandez@gmail.com |
| 1786971 | Saez Hernandez, Onelia | oneliasaezhernandez@gmail.com |
| 1794518 | Saez Hernandez, Onelia | oneliasaezhernandez@gmail.com |
| 1800198 | Saez Hernandez, Onelia | oneliasaezhernandez@gmail.com |
| 1841978 | Saez Hernandez, Onelia | OneliaSaezHernandez@gmail.com |
| 1852720 | Saez Hernandez, Onelia | oneliasaezhernandez@gmail.com |
| 1833154 | Saez Itdez, Onelia | oneliasaezhernandez@gmail.com |
| 1556412 | Saez Montalvo, Denis | denismontalvo.ds@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1595538 | Saez Moralez, Etanislao | ysaez633@gmail.com |
| 821447 | SAEZ MUNOZ, MARIA | SAEZMUMM@GMAIL.COM |
| 1717065 | Saez Rios, Norberto | norbeltrov@yahoo.com |
| 1726742 | Saez Rivera, Carimar | csaez3117@hotmail.com |
| 1738536 | Saez Rivera, Carimar | Csaez3117@hotmail.com |
| 998606 | SAEZ RIVERA, GINA I | gina.saez@hotmail.com |
| 1922279 | SAEZ RIVERA, NOMAR | nomarsaez@hotmail.com |
| 1590177 | Saez Rodriguez , Luzaida | nurseluzaida@gmail.com |
| 1427461 | SAEZ RODRIGUEZ, MARIA J | mariajudith@yahoo.com |
| 1601945 | Saez Rodriguez, Moraima | msaez2@policia.pr.gov |
| 1601977 | Saez Rodriguez, Moraima | msaez2@policia.pr.gov |
| 1649031 | Saez Tiru, Luis A. | ldxiy@yahoo.com |
| 1679087 | Saez Tiru, Luis A. | ldxiy@yahoo.com |
| 1653592 | Saez Torres, Noel A. | shirley.saez@gmail.com |
| 2071724 | Saez Valladares, Iris Mirta | iris59515@gmail.com |
| 1808930 | SAEZ VEGA, LUIS D | sgto7777@yahoo.com |
| 1647353 | Sáez Zayas, Víctor | victorsaez146@msn.com |
| 1935681 | Sagardia Castro, Pablo | wandairizarry@gmail.com |
| 1090336 | SAILIN DE LEON PENA | sailind_20@yahoo.com |
| 1602622 | Saiter Velez, Loida I | loisaiter@gmail.com |
| 1603086 | Saiter Velez, Loida I | loisaiter@gmail.com |
| 1672628 | SAITER VELEZ, LOIDA I | LOISAITER@GMAIL.COM |
| 1700377 | Saiter Velez, Loida I | loisaiter@gmail.com |
| 1734498 | Saiter Velez, Loida I | loisaiter@gmail.com |
| 1741916 | Saiter Velez, Loida I | Loisaitera@gmail.com |
| 1688314 | Saiter Vélez, Loida I | loisaiter@gmail.com |
| 1474758 | SALA LOPEZ, JUAN A | salalopez@gmail.com |
| 1837944 | Sala Rivera, Brenda Y | brendayaris@gmail.com |
| 1523280 | Sala Rivera, Jose M. | jsala1971@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1739494 | Salaberrios Morales, Onnette M. | Onnette26367@gmail.com |
| 1744295 | Salaberrios Rivera, Isamar | isamarsalaberrios@gmail.com |
| 1767492 | Salaberrios Rivera, Isamar | isamarsalaberrios@gmail.com |
| 1776582 | Salaberrios Rivera, Isamar | isamarsalaberrios@gmail.com |
| 1506672 | Salaman Canales, Awilda | asalaman@avp.pr.gov |
| 1771235 | SALAMO JIMENEZ, NILMA | nilmasalamo@gmail.com |
| 1651343 | Salas Abreu, Carmen Gladys | carmensalas689.cs@gmail.com |
| 1692753 | Salas Abreu, Carmen Gladys | carmensalas689.cs@gmail.com |
| 1722746 | SALAS ABREU, CARMEN GLADYS | CARMENSALAS689.CS@GMAIL.COM |
| 1255893 | SALAS ALBINO, LUIS | luis503salas@icloud.com |
| 1562936 | Salas Cortes, Marilyn | molibanez@yahoo.com |
| 1060225 | SALAS CRUZ, MAYRA | mayrasalas1965@gmail.com |
| 1060225 | SALAS CRUZ, MAYRA | mayra_salas_1965@gmail.com |
| 1862992 | SALAS CRUZ, MAYRA E | MAYRASALAS1965@GMAIL.COM |
| 1774137 | SALAS GONZALEZ, ANGEL L. | guity58@hotmail.com |
| 1717424 | Salas Gonzalez, Gladys B. | gladysbsalas@yahoo.com |
| 1774446 | Salas Gonzalez, Gladys B. | gladysbsalas@yahoo.com |
| 1804888 | Salas González, Gladys B. | gladysbsalas@yahoo.com |
| 1741423 | Salas Martinez, Christine | christine388@gmail.com |
| 1754856 | Salas Martinez, Christine | Christine388@gmail.com |
| 463300 | SALAS MENDEZ, ROBERTO | rsalas@dtop.pr.gov |
| 1841362 | Salas Ramirez , Isaac | isaito21@gmail.com |
| 1219599 | SALAS RAMIREZ, ISAAC | isaito21@gmail.com |
| 1852234 | SALAS RAMIREZ, ISAAC | isaito21@gmail.com |
| 505008 | SALAS SOTO , ROSA E. | rosas_4256@hotmail.com |
| 505008 | SALAS SOTO , ROSA E. | rosas_4256@hotmail.com |
| 1800271 | Salas, Carmen | mikalys643@gmail.com |
| 1918131 | Salazar Paradizo, Sonia M. | salazarsoniam@gmail.com |
| 1737389 | SALCEDO ACEVEDO, MILAGROS | parv084@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1840808 | SALCEDO TORRES, MARIA M. | MSALCEDO704@GMAIL.COM |
| 1881744 | Salcedo Troche, Carmen Lydia | titoalbarran55@gmail.com |
| 1899898 | SALCEDO VELEZ, ADELAIDA | adesalcedo85@gmail.com |
| 1962570 | Salcedo Velez, Adelaida | adesalcedo85@gmail.com |
| 1641182 | Saldana Betancourt, Vivian J. | saldanavivian022@gmail.com |
| 1834745 | SALDANA GONZALEZ, LUZGARDY | luzgardy_1@hotmail.com |
| 1084292 | Saldana Gonzalez, Reynaldo | reysaldana@hotmail.com |
| 1685838 | Saldana Reyes, Rosita | espadamayra52@gmail.com |
| 1161591 | SALDANA RIASCOS, ALICIA | alinubes_us@yahoo.com |
| 989771 | SALDANA RIVERA, ESTEBAN | estebanpr51@gmail.com |
| 1720131 | Saldana Roche, Georgina | georginasaldana2014@gmail.com |
| 1813147 | Saldana Roche, Georgina | georginasaldona2014@gmail.com |
| 1834149 | Saldana Roche, Georgina | georginasaldana2014@gmail.com |
| 1855740 | Saldana Roche, Georgina | georginasaldana2014@gmail.com |
| 1742065 | Saldana Roche, Josefina | jchefin64@gmail.com |
| 1916593 | Saldana Roche, Josefina | jchefin64@gmail.com |
| 1925783 | SALDANA ROCHE, JOSEFINA | jchefin64@gmail.com |
| 1790503 | Saldano Roche, Josefina | jchefin64@gmail.com |
| 505315 | SALDAQA GONZALEZ, LUZGARDY | luzgardy_1@hotmail.com |
| 1540301 | SALDIVAR ALEJANDRO, JASMINE | JASMINES2KY@GMAIL.COM |
| 1606445 | Salgado Baez, Wilma Joyce | wilmajs@hotmail.con |
| 1677764 | Salgado Báez, Zuleida | zuleida1983@gmail.com |
| 1656004 | Salgado Báez, Zuleida T | zuleida1983@gmail.com |
| 1683922 | Salgado Báez, Zuleida T | zuleida1983@gmail.com |
| 1943674 | Salgado Castro, Brenda | salgadobrenda45@yahoo.com |
| 1566684 | SALGADO CINTRON, LUIS A | luisalbert352003@yahoo.com |
| 1942115 | Salgado Crespo, Nydia Ivette | guillo14_1_55@hotmail.com |
| 1852232 | Salgado Dominguez, Andres J. | andrewssalgado@gmail.com |
| 1758779 | Salgado Duran, Cristina | cristinasd1965@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1771046 | Salgado Durán, Lydia E. | lydiaesalgado@gmail.com |
| 1601393 | SALGADO GALINDEZ, JOSE A. | jsalgado1408@gmail.com |
| 975845 | SALGADO HERNANDEZ, CATALINA | lamissy00@gmail.com |
| 1658301 | SALGADO MARRERO, AIDA L | aidalsalgado@gmail.com |
| 1645173 | Salgado Marrero, Aida L. | aidalsalgado@gmail.com |
| 1696745 | Salgado Marrero, Laura | jamilelopez1215@gmail.com |
| 1690313 | Salgado Meléndez, Nilsa | nilsasalgado9@gmail.com |
| 1938281 | Salgado Mendoza, Mirella | mirellasalgado@hotmail.com |
| 2060633 | Salgado Mendoza, Mirella | mirellasalgado@hotmail.com |
| 2106194 | Salgado Mendoza, Mirella | mirellasalgado@hotmail.com |
| 1847080 | SALGADO MERCADO, ALAN | alansalgado58@gmail.com |
| 1940129 | Salgado Mercado, Alan | alansalgado58@gmail.com |
| 1683601 | Salgado Mercado, Florentina | opalo14@gmail.com |
| 1616450 | Salgado Mercado, Laura | jamilelopez1215@gmail.com |
| 505522 | SALGADO MORALES, JOSE A | salgado0166@gmail.com |
| 505536 | Salgado Opio, Carlos V | CarlosVSalgado@icloud.com |
| 1471783 | Salgado Ramirez, Carlos J | cjrsalgado@hotmail.com |
| 1670604 | Salgado Ramos, Idalia | idaliasalgadoramos@hotmail.com |
| 1719317 | Salgado Reyes, Amarilys | amarilysalgado@gmail.com |
| 1571320 | Salgado Rivera, Johanna | hidroponia.evas@yahoo.com |
| 1805948 | Salgado Rivera, Johanna | hidroponia.evas@yahoo.com |
| 505606 | SALGADO RODRIGUEZ, ENRIQUE | pochi04pr@hotmail.com |
| 1747227 | SALGADO RODRIGUEZ, MARCOS ANTONIO | salgadomarcos957@gmail.com |
| 1740616 | Salgado Sierra , Maria T. | Villalobos_mv@hotmail.com |
| 505640 | Salgado Sierra, Francisca | josefrasal22@hotmail.com |
| 1504924 | Salgado, Lizbeth | lizbethspr@yahoo.com |
| 1657359 | Salguero Faria, Giancarlo | adrianazoe19@gmail.com |
| 505692 | SALGUERO VILLANUEVA, EDUARDO | e.salguero@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1982571 | Saliceti Maldonado, Irma J. | saliceti2@hotmail.com |
| 1987518 | SALICETI MALDONADO, IRMA J. | SALICETI2@HOTMAIL.COM |
| 1758388 | SALICRUP DE JESUS, DOMINGO | educacionfisicacaguas@gmail.com |
| 1765782 | Salicrup De Jsesús, Domingo | educacionfisicacaguas@gmail.com |
| 505724 | SALICRUP VELEZ, VALERIE | valesensei@gmail.com |
| 1601290 | Salim, Wadi Isaac | wadiisaac@gmail.com |
| 282904 | SALINAS MORALES, LUIS A | salinasluis33@yahoo.com |
| 1520439 | Salinas Muniz , Ignacio | yankeepr2014@gmail.com |
| 1689992 | Salinas Santiago, Gualberto | gualy672@hotmail.com |
| 1878969 | Salinas Torres, Priscilla | priscilasalinas54@gmail.com |
| 1578713 | Salome Colon, Daniel | russdan22@gmail.com |
| 1858386 | Saltar Nieves, William | william_saltar@yahoo.com |
| 1062125 | SALVA CAMACHO, MIGNA | mignasalva@yahoo.com |
| 331935 | SALVA CAMACHO, MIGNA N | mignasalva@yahoo.com |
| 505906 | SALVA CAMACHO, MIGNA N. | mignasalva@yahoo.com |
| 1883783 | Salva Lopez, Jaime L. | jsalva59@yahoo.com |
| 1820394 | SALVA NEGRA, LESVIA W | WALLESLLA-SALVO@HOTMAIL.COM |
| 1825830 | SALVA NEGRA, LESVIE W | WALLESKA-SALVA@HOTMAIL.COM |
| 1554762 | Salvat Rivera, Noel | ticbolwatts@gmail.com |
| 1444927 | Salvatore C & Jill D Bracco | scb1447@aol.com |
| 1676812 | SAMALOT JUARBE, TOMASA | tomasitasamalot@yahoo.com |
| 1786533 | SAMALOT JUARBE, TOMASA | tomasitasamalot@yahoo.com |
| 1801776 | SAMALOT, TOMASA | tomasitasamalot@yahoo.com |
| 506209 | SAMOT BONILLA, WANDA | wanda.samot@yahoo.com |
| 886286 | SAMOT MALDONADO, BETZAIDA | Bsmnewa@gmail.com |
| 886286 | SAMOT MALDONADO, BETZAIDA | Bsmnewa@gmail.com |
| 1740697 | Samot, Jose R | jsamot98@hotmail.com |
| 1826080 | SAMPAYO MORENO, ROBERTO E. | rvegalbvc@gmail.com |
| 2130058 | Sampoll Gonzalez, Wanda I | wsampoll@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1090618 | SAMUEL BARRIENTOS CAMPOS | samuel8155@gmail.com |
| 506660 | SAN INOCENCIO OPPENHEIMER, GRISELLE | grisellesan@gmail.com |
| 1212185 | SAN INOCENCIO, GRISELLE | grisellesan@gmail.com |
| 506739 | SAN MIGUEL MONTIJO, SHEILA VANESSA | sanmiguel_sheila@yahoo.com |
| 1784269 | San Miguel Solivan, Carmen I | junorw@gmail.com |
| 1798817 | SAN MIGUEL SOLIVAN, CARMEN I | JUNORW@GMAIL.COM |
| 1817011 | SAN MIGUEL SOLIVAN, CARMEN I | junorw@gmail.com |
| 1752943 | San MIguel Torres, Pedro A. | mmendozapagan@gmail.com |
| 1752943 | San MIguel Torres, Pedro A. | mmendozapagan@gmail.com |
| 1788412 | San Miguel Zamora, Emma R. | perycamposproductions@gmail.com |
| 2134551 | San Miguel, Mildred de Jesus | mildejesan@yahoo.com |
| 1678427 | San Miguel, Norma Zayas | normaizayas@yahoo.com |
| 1050289 | SANABRIA ACOSTA, MARIA A | sanabriaama@de.pr.gov |
| 1357619 | SANABRIA ALICEA, MARILIAN | marisan_73@yahoo.com |
| 1660436 | Sanabria Amely, Noemi | prepiedra@yahoo.com |
| 1976781 | Sanabria Amely, Noemi | prepiedra@yahoo.com |
| 880108 | SANABRIA BAERGA, AIDA | aidasanabria8@gmail.com |
| 2057215 | Sanabria Baerga, Leida Lee | adrellee@hotmail.com |
| 1539893 | SANABRIA BELEN, SANEIRIS P. | SANEYGIL@YAHOO.COM |
| 1554186 | Sanabria Belen, Saneiris P. | saneygil@yahoo.com |
| 506858 | SANABRIA CABAN, WILNELIA | wsmariposa@gmail.com |
| 1517119 | Sanabria Caban, Wilnelia | wsmariposa@gmail.com |
| 1612790 | Sanabria Campos, Pedro Miguel | consejeroboricua@gmail.com |
| 1631090 | Sanabria Campos, Pedro Miguel | consejeroboricua@gmail.com |
| 2147315 | Sanabria Colon, Eddie A. | iriscolon8912@gmail.com |
| 1596731 | Sanabria de Matos , Vilma A | vilma.sanabria@familia.pr.gov |
| 1503921 | Sanabria Galarza, Luz E | luzeneida_music@yahoo.com |
| 1717785 | Sanabria Garcia, Nigsa Ivette | sanabriafua@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1756126 | Sanabria Garcia, Nigsa Ivette | sanabriafua@yahoo.com |
| 1628509 | Sanabria Huertas, Ana Maria | asanabria225@yahoo.com |
| 1631545 | Sanabria Huertas, Ana Maria | asanabria225@yahoo.com |
| 506958 | SANABRIA LOZADA, MARITZA | daliz9395@hotmail.com |
| 1758227 | Sanabria Luciano, Wanda Ivete | Wsanabria910@gmail.com |
| 1758227 | Sanabria Luciano, Wanda Ivete | kathynaomy2018@gmail.com |
| 1848720 | SANABRIA LUCIANO, YOLANDA E | elegantdjproduction@gmail.com |
| 1230826 | Sanabria Maldonado, Jorge | Sanabriajorge88@gmail.com |
| 1911737 | SANABRIA MALDONADO, JORGE | Sanabriajorge88@gmail.com |
| 2040495 | SANABRIA MALDONADO, JORGE | SANABRIAJORGE88@GMAIL.COM |
| 2088888 | SANABRIA MARTINEZ, MARGARITA | MARAGARET.MARTINEZ00714@GMAIL.COM |
| 1839823 | Sanabria Pena, Francisco | sanakid@yahoo.com |
| 1198397 | SANABRIA PODUA, ELSA J. | elsasanabria13@gmail.com |
| 507014 | Sanabria Quiles, Damaris | christopherlaracuente@upr.edu |
| 891812 | SANABRIA QUILES, DAMARIS | christopherlanacuente@upr.edu |
| 1187171 | SANABRIA QUILES, DAMARIS | christopherlaracuente@upr.edu |
| 1537556 | Sanabria Quiles, Damaris | christoperlaracuente@upr.edu |
| 1539138 | Sanabria Quiles, Damaris | christopherlaracuente@upr.edu |
| 1548456 | Sanabria Quiles, Damaris | christopherlaracuente@upr.edu |
| 1868657 | Sanabria Rivera, Angela | asanabria211@gmail |
| 1868657 | Sanabria Rivera, Angela | asanabria211@gmail.com |
| 2048001 | Sanabria Rivera, Iris M. | irisanabria@gmail.com |
| 1195917 | SANABRIA RODRIGUEZ, EFRAIN | efrainsanabria2012@hotmail.com |
| 1565959 | SANABRIA SANCHEZ, LIZ | liz_sanabria_21@hotmail.com |
| 1837671 | Sanabria Sanchez, Liz | liz_sanabria_21@hotmail.com |
| 2001273 | Sanabria Valle , Flora | fsv_pr@yahoo.com |
| 2001323 | Sanabria Valle, Flora | fsv_pr@yahoo.com |
| 2001522 | Sanabria Valle, Flora | fsv_pr@yahoo.com |
| 1615245 | SANABRIA VELEZ, JOCELYN | jocelynsanabria2@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1844383 | SANABRIA VELEZ, JOCELYN | JOCELYNSANABRIA2@GMAIL.COM |
| 1590752 | Sanabria, Saneiris | sane_gil@icloud.com |
| 1636733 | Sanana Hernandez, Hector Luis | hectorsantana@hotmail.com |
| 1641812 | SANATAN RIVERA, AIDA | MEIJAK88@YAHOO.COM |
| 1556445 | Sanatana Montalvo, Hilda | hildasm02@gmail.com |
| 1564174 | SANCHES LUYANDO, ORLANDO | osanchez@drna.pr.gov |
| 1655314 | SANCHES TOVAR, CELESTIN | celestinosanches4@gmail.com |
| 1610258 | Sanchez , Ivelisse De Jesus | iveivesan@hotmail.com |
| 1796564 | Sanchez Acevedo, Carmen D | dorissanchez.981@gmail.com |
| 1235306 | SANCHEZ ACEVEDO, JOSE J | jeyjeysanz@gmail.com |
| 507169 | Sanchez Acevedo, Jose J. | jeyjeysanz@gmail.com |
| 1674920 | Sanchez Acosta, Sandra I. | saniveacosta@hotmail.com |
| 1670523 | Sanchez Acosta, Vilma D. | saniveacosta@hotmail.com |
| 1868352 | SANCHEZ AGOSTO, ZULEIMA | z.sanches@yahoo.com |
| 1890809 | Sanchez Agosto, Zuleima | Z.Sanches@yahoo.com |
| 1909141 | Sanchez Agosto, Zuleima | z.sanches@yahoo.com |
| 1969647 | SANCHEZ AGOSTO, ZULEIMA | Z.SANCHES@YAHOO.COM |
| 2100453 | SANCHEZ ALDOHONDO, CARLA | scarla89@yahoo.com |
| 1834644 | SANCHEZ AMADOR, WILMA | wilma.sanchezamador@gmail.com |
| 1868791 | Sanchez Amador, Wilma | wilmasanchezamador@gmail.com |
| 1756248 | Sanchez Amill, Johanna I. | ayersamill@yahoo.com |
| 1547594 | SANCHEZ ANDINO, WANDA | wsanchez6172@gmail.com |
| 1744471 | SANCHEZ ANDINO, XIOMARA | xiomy-78@hotmail.com |
| 507293 | SANCHEZ ARCE, OLGA M. | matte444@gmail.com |
| 1583381 | SANCHEZ ARRIAGI, MARIA T. | burbu.sanchez@gmail.com |
| 2134691 | Sanchez Arroyo, Wanda | wandasanchezarroyo@gmail.com |
| 1701531 | SANCHEZ AVILA, ARMANDO | asanc02@hotmail.com |
| 1798155 | SANCHEZ AVILA, ARMANDO | asanc02@hotmail.com |
| 1582770 | Sanchez Baez, Martangely | sanchez.angely830@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1639507 | Sanchez Baez, Mildred M. | mabuela90@gmail.com |
| 1899200 | Sanchez Bernecer, Maria J. | majusabe60@gmail.com |
| 1152850 | Sanchez Berrios, Walesca I | wisnchz@yahoo.com |
| 1671908 | Sanchez Berrios, Walesca I. | wisnchz@yahoo.com |
| 2098685 | SANCHEZ BONILLA, BRAULIO | edwinvargaslopez293@gmail.com |
| 507431 | SANCHEZ BONILLA, CARMEN M. | S_CARMENM@YAHOO.COM |
| 2031555 | Sanchez Bonilla, Nereida | edwinvargaslopez293@gmail.com |
| 360138 | SANCHEZ BURGOS, NELSON | nelson.sb1960@gmail.com |
| 360138 | SANCHEZ BURGOS, NELSON | nelson.sb1960@gmail.com |
| 1991113 | Sanchez Cabezudo , Julio | mmperezca@gmail.com |
| 1703026 | SANCHEZ CABRERA, JOSE A | tonysan951@yahoo.com |
| 1636349 | Sanchez Cabrerea, Jose A | tonysan951@yahoo.com |
| 1717067 | Sanchez Carrillo, Zenaida | Zanzypr2@gmail.com |
| 1665533 | Sanchez Carrion, Nidia E | nanpad6@gmail.com |
| 1631932 | Sanchez Cartagena, Diana E | desanchez1375@gmail.com |
| 1541997 | Sanchez Casiano, Yamilka | yamilkassanchez@yahoo.com |
| 1542985 | SÁNCHEZ CASILLAS, IRIS R. | antoniosanchez.220@gmail.com |
| 1984662 | SANCHEZ CASTILLO, LUIS E. | SANCHEZARTMAN@YAHOO.COM |
| 1700294 | SANCHEZ CASTRO, ANA M. | ANAMSA1951@GMAIL.COM |
| 821716 | SANCHEZ CASTRO, BRUNILDA | paraiso2001@hotmail.com |
| 2097986 | Sanchez Castro, Maria M | mmsc1948@gmail.com |
| 2029968 | Sanchez Castro, Maria M. | mmsc1948@gmail.com |
| 2106552 | Sanchez Castro, Maria M. | mmsc1948@gmail.com |
| 1151985 | SANCHEZ CHARRIEZ, VILMA I | vilma4367@yahoo.com |
| 1548114 | Sanchez Cintron, Luis B. | luisbsanchez24@gmail.com |
| 1548114 | Sanchez Cintron, Luis B. | lscintron@drc.pr.gov |
| 1812600 | Sanchez Colon, Alba Nydia | AlbaNydiaSanchezColon@gmail.com |
| 1635007 | Sanchez Colon, Janis | sanchez.janis@yahoo.com |
| 1676872 | Sanchez Colon, Janis | sanchez.janis@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1690115 | Sanchez Colon, Janis | sanchez.janis@yahoo.com |
| 1699931 | Sanchez Colon, Janis | sanchez.janis@yahoo.com |
| 1798578 | Sanchez Colon, Jose Alexander | JOSESANCHEZCOLON010145@gmail.com |
| 1666010 | Sanchez Colon, Jose Luis | jslssanchez@yahoo.com |
| 1767793 | Sanchez Colon, Jose M | jose.sanchez.colon1940@gmail.com |
| 1620802 | Sanchez Colon, Jose M. | jose.sanchez.colon1940@gmail.com |
| 1763700 | Sanchez Colon, Jose M. | jose.sanchez.colon1940@gmail.com |
| 1760843 | Sanchez Colon, José M. | jose.sanchez.colon1940@gmail.com |
| 1758419 | Sánchez Colón, José Manuel | jose.sanchez.colon1940@gmail.com |
| 1783327 | Sanchez Colon, Nahir | nahirsanchezcolon@yahoo.com |
| 2036003 | SANCHEZ COLON, NANCY | edwinrafael09@yahoo.com |
| 2042887 | Sanchez Colon, Nancy | edwinrafael09@yahoo.com |
| 1690923 | SANCHEZ COLON, NORMA IRIS | MALETAPR@GMAIL.COM |
| 1648391 | Sanchez Colon, Ruth Y | riv.carly99@gmail.com |
| 1615477 | Sanchez Colon, Ruth Y. | riv.carly99@gmail.com |
| 1638636 | Sanchez Colon, Ruth Y. | riv.carly99@gmail.com |
| 1638636 | Sanchez Colon, Ruth Y. | riv.carly99@gmail.com |
| 1643771 | Sanchez Colon, Ruth Y. | riv.carly99@gmail.com |
| 1643771 | Sanchez Colon, Ruth Y. | riv.carly99@gmail.com |
| 1853609 | Sanchez Colon, Sandra | sandrasanchezcolon@gmail.com |
| 1156693 | Sanchez Cordero, Abraham | abraham.sancehzcordero@gmail.com |
| 1732135 | Sanchez Cordero, Daina L | sanchez.d0918@gmail.com |
| 1656122 | Sánchez Cordova, Damaris | alidi500@yahoo.com |
| 1704614 | Sanchez Corraliza, Idaly | idaly_sanchez@hotmail.com |
| 267578 | SANCHEZ CORREA, LILYBETH | ilied604@gmail.com |
| 1805970 | Sánchez Crespo, Luis A. | luissanchez45623@gmail.com |
| 1795269 | Sánchez Cruz, Carmen Jeanette | cjs.jeane@gmail.com |
| 1995741 | Sanchez Cruz, Daisy E. | daisysanchezcruz@yahoo.com |
| 2038652 | Sanchez Cruz, Daisy E. | daisysanchezcruz@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2031343 | Sanchez Cruz, Daisy Esther | daisysanchezcruz@yahoo.com |
| 1866755 | Sanchez Cruz, Edna I. | daisysanchezcruz@yahoo.com |
| 1954266 | SANCHEZ CRUZ, EDNA I. | daisysanchezcruz@yahoo.com |
| 1993453 | Sanchez Cruz, Edna I. | daisysanchezcruz@yahoo.com |
| 1195331 | SANCHEZ CRUZ, EDWIN | edwinsco556@gmail.com |
| 1658038 | Sanchez Cruz, Maribel | sss_175@hotmail.com |
| 1588915 | SANCHEZ CRUZ, ONEIDA | Oneidasanchez@gmail.com |
| 1887550 | Sanchez Cruz, Santa | scruzrg@gmail.com |
| 1724750 | Sanchez Curbelo, Ida | ida.sanchez58@yahoo.com |
| 1726590 | SANCHEZ CURBELO, IDA | ida.sanchez58@yahoo.com |
| 1522520 | Sánchez Davila, Irán | isanchez7@policia.pr.gov |
| 1519677 | Sánchez Dávila, Irán | isanchez7@policia.pr.gov |
| 1664936 | Sanchez Davila, Ivelisse | deidalys1277@gmail.com |
| 1577459 | Sánchez De Alba, Gustavo A. | tasometodista@gmail.com |
| 1577459 | Sánchez De Alba, Gustavo A. | tasometodista@gmail.com |
| 1629486 | SANCHEZ DE COSTE, NANCY | costesan@yahoo.com |
| 1702908 | SANCHEZ DE JESUS, ELI SAMUEL | elisanchez3737@gmail.com |
| 1721793 | Sanchez De Jesus, Eli Samuel | elisanchez3737@gmail.com |
| 1738391 | SANCHEZ DE JESUS, ELI SAMUEL | elisanchez3737@gmail.com |
| 1738656 | Sanchez De Jesus, Eli Samuel | elisanchez@gmail.com |
| 1738656 | Sanchez De Jesus, Eli Samuel | elisanchez3737@gmail.com |
| 1740565 | SANCHEZ DE JESUS, ELI SAMUEL | elisanchez@3737gmail.com |
| 1746720 | SANCHEZ DE JESUS, ELI SAMUEL | elisanchez3737@gmail.com |
| 1592214 | Sanchez de Jesus, María de Lourdes | Luliric93@gmail.com |
| 1067211 | Sanchez De Jesus, Myrna L | mirnasanchez0522@gmail.com |
| 508018 | SANCHEZ DE LEON, MARIA DE LOS A | riveranarciso@rocketmail.com |
| 821772 | SANCHEZ DEL VALLE, RAQUEL | rs55220@gmail.com |
| 1600660 | Sanchez Delgado, Concepcion | lianyramos@gmail.com |
| 1600660 | Sanchez Delgado, Concepcion | lianyramos@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1600660 | Sanchez Delgado, Concepcion | bianyramosrivera@gmail.com |
| 1655612 | Sanchez Delgado, Jose E. | josanchezpr@hotmail.com |
| 1764823 | SANCHEZ DIAZ, LETICIA | sanchezleticia919@gmail.com |
| 1849073 | SANCHEZ DOMINGUEZ, CARMEN L | CARMENL1960@GMAIL.COM |
| 508147 | SANCHEZ DUPREY, MARCO A | j.ledee.acc@gmail.com |
| 1603289 | SANCHEZ ENCARNACION, CARMEN L | karmin225@gmail.com |
| 1606017 | SANCHEZ ENCARNACION, CARMEN L | karmin225@gmail.com |
| 924341 | SANCHEZ ENCARNACION, MELISSA | melissasan1973@gmail.com |
| 1842650 | Sanchez Feliciano, Angelina M. | asf840@gmail.com |
| 2109932 | Sanchez Feliciano, Claribel | claribelsanchez1967@gmail.com |
| 2109932 | Sanchez Feliciano, Claribel | claribelsanchez1967@gmail.com |
| 1547468 | Sanchez Feliciano, Elizabeth | kemely16@yahoo.com |
| 1648229 | Sanchez Feliciano, Ivanessa | ivanessasanchez@gmail.com |
| 1698206 | SANCHEZ FELICIANO, MIRTA IRIS | mirtairis31@gmail.com |
| 1687532 | Sanchez Felicier, Yairaiz | yairys26@hotmail.com |
| 237740 | SANCHEZ FIGUEROA, JERIME | meme8sanchez@yahoo.com |
| 1637182 | Sanchez Figueroa, Luis F. | sanchezcora@live.com |
| 508331 | SANCHEZ FONSECA, LYZETTE | lyzette69@gmail.com |
| 1066987 | Sanchez Fontan, Myriam | evenlee_m@yahoo.com |
| 2023791 | Sanchez Fuentes, Augusto C. | bufeteaugu@yahoo.com |
| 2063365 | Sanchez Garcia, Blanca M. | Odette161@gmail.com |
| 1539671 | SANCHEZ GARCIA, DIDIEL J. | DIDIELJAVIER2857@GMAIL.COM |
| 1775224 | SANCHEZ GARCIA, DIDIEL JAVIER | didieljavier2857@gmail.com |
| 1830797 | Sanchez Garcia, Norma Iris | carolsanchez12@gmail.com |
| 1844056 | SANCHEZ GARCIA, NORMA IRIS | CAROLSANCHEZ12@GMAIL.COM |
| 1866449 | Sanchez Garcia, Norma Iris | carolsanchez12@gmail.com |
| 1631891 | SANCHEZ GARCIA, RAQUEL DEL MAR | VMDARIVERA@LIVE.COM |
| 297295 | SANCHEZ GOMEZ, MARIA C | notificaciones.zambrana@gmail.com |
| 297295 | SANCHEZ GOMEZ, MARIA C | zambranagustavoa@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1825362 | Sanchez Gomez, Samuel | samuelsancheztrp@gmail.com |
| 1746297 | Sanchez Gonzalez , Mayra | mayaprflower@hotmail.com |
| 508505 | SANCHEZ GONZALEZ, GLADYS | Kenxy2@yahoo.com |
| 1222820 | SANCHEZ GONZALEZ, JACQUELINE | jackiesg71@gmail.com |
| 1957650 | Sanchez Gonzalez, Justo Rafael | justorafaelsanchez@yahoo.com |
| 1676913 | Sánchez González, Mayra | mayaprflower@hotmail.com |
| 1811454 | SANCHEZ GONZALEZ, NOEMI | noemschez@yahoo.com |
| 2003308 | Sanchez Gonzalez, Rochelie | laroche_28@yahoo.com |
| 1761458 | Sanchez Gonzalez, Wilfredo | fredsan2258@gmail.com |
| 1700549 | Sánchez Guadalupe, Carlos A. | cs1204608@gmail.com |
| 1978300 | Sanchez Guzman, Nilsa I. | nilsadesantiago@gmail.com |
| 1565476 | Sanchez Hernandez, Belen | belencita65@gmail.com |
| 1575689 | Sanchez Hernandez, Eddy | eddysanchez@hotmail.com |
| 1547447 | Sanchez Hernandez, Hector L | sanchezhernandez43@gmail.com |
| 1549920 | SANCHEZ HERNANDEZ, HECTOR L | HLSANCHEZ2@POLICIA.PR.GOV |
| 1549920 | SANCHEZ HERNANDEZ, HECTOR L | sanchezhernandez43@gmail.com |
| 1549895 | Sanchez Hernandez, Hector L. | Sanchezhernandez613@gmail.com |
| 508690 | SANCHEZ HERNANDEZ, LUIS | luis.sanchez29@upr.edu |
| 2126329 | Sanchez Hernandez, Rafael | grupoyesinc@yahoo.com |
| 1723766 | Sanchez Herrera, Gladys | gas5527@yahoo.com |
| 1737449 | SANCHEZ HERRERA, GLADYS A. | GAS5527@YAHOO.COM |
| 1685796 | Sanchez Irizarry, Aida | aida94531@gmail.com |
| 1710122 | Sánchez Irizarry, Aida | aida94531@gmail.com |
| 1753039 | Sanchez Irizarry, Axel A | axelpr2@gmail.com |
| 1946585 | Sanchez Irizarry, Elba Iris | Sanchezelba53aroba@gmail.com |
| 1874600 | Sanchez Irizarry, Ramona del R. | monia1312@yahoo.com |
| 2147178 | Sanchez Irizarry, Ramona del R. | monina1312@yahoo.com |
| 2147186 | Sanchez Irizarry, Ramona del R. | monina1312@yahoo.com |
| 1108156 | SANCHEZ ISAAC, ZORAIDA | shekitty210@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1645522 | SANCHEZ ISAAC, ZORAIDA | shekitty210@gmail.com |
| 1599174 | Sanchez Isaac, Zoraide | shekitty210@gmail.com |
| 2145754 | Sanchez Laboy, Afortunado | julitoalex@icloud.com |
| 1794860 | Sanchez Lajara, Karen M. | fralucs@gmail.com |
| 1721015 | Sanchez Lajara, Sheila | sanchezsheila@yahoo.com |
| 1767670 | SANCHEZ LARREGUI, IDALIA ESTHER | IDALIASAN7@GMAIL.COM |
| 2136274 | Sanchez Llanos, Petrita | sanchezpetry29@gmail.com |
| 2136288 | Sanchez Llanos, Petrita | Sanchezpetry29@gmail.com |
| 1488866 | SANCHEZ LLORET, EDWIN | edsanchezlloret@gmail.com |
| 1630740 | SANCHEZ LOPEZ, BRENDA L. | BRELEE10@YAHOO.ES |
| 1609856 | Sánchez López, Brenda L. | brelee10@yahoo.es |
| 1654141 | Sánchez López, Brenda L. | brelee10@yahoo.es |
| 890385 | SANCHEZ LOPEZ, CARMEN | Rayemma90@yahoo.com |
| 1543616 | SANCHEZ LOPEZ, CARMEN E | Rayemma90@yahoo.co.uk |
| 993186 | SANCHEZ LOPEZ, FELIX E | eurorican@bellsouth.net |
| 1048775 | SANCHEZ LOPEZ, MANUEL | javemiluz@gmail.com |
| 2079369 | Sanchez Lopez, Miguel G | sanchezmiguel502@yahoo.com |
| 911323 | SANCHEZ LUCIANO, JOSE | joito1010@gmail.com |
| 1570513 | Sanchez Luciano, Jose | joito1010@gmail.com |
| 1570985 | Sanchez Luciano, Jose | joito1010@gmail.com |
| 1571833 | Sanchez Luciano, Jose | joito1010@gmail.com |
| 1575079 | Sanchez Luciano, Jose | joito1010@gmail.com |
| 1537503 | SANCHEZ LUYANDO, ORLANDO | OSANCHEZ@DRNA.PR.GOV |
| 508946 | SANCHEZ MALDONADO, KARY L. | kalisamal@hotmail.com |
| 1606705 | SANCHEZ MALTES, CARMEN D | chiviecandy@gmail.com |
| 1814833 | SANCHEZ MARCANO, LILLIAM | lsanchez489833@outlook.com |
| 1591192 | Sanchez Marchand, Jose D. | jsanchez.6692@gmail.com |
| 1591192 | Sanchez Marchand, Jose D. | JDSANCHEZ@POLICIA.PR.GOV |
| 508985 | SANCHEZ MARQUEZ, MARISOL | sol75mari@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1596914 | Sanchez Marquez, Marisol | sol75mari@yahoo.com |
| 1764155 | Sanchez Marrero, Jose Luis | jlsm6456@gmail.com |
| 509001 | SANCHEZ MARRERO, LUZ N | luteresa60@yahoo.com |
| 509001 | SANCHEZ MARRERO, LUZ N | apolonio_morales63@hotmail.com |
| 1792801 | Sanchez Martinez, Ernesto | sanchez859@hotmail.com |
| 1651466 | Sanchez Martinez, Gloribel | gloribelsanchez73@gmail.com |
| 1730695 | Sanchez Martinez, Ivan | isanchez8844@gmail.com |
| 1914776 | Sanchez Martinez, Lourdes Janet | lsanchezmartinez@yahoo.com |
| 2101527 | Sanchez Martinez, Miriam | msmiriam55@gmail.com |
| 1772534 | Sanchez Martinez, Orlando | mquintanabaez@gmail.com |
| 1045860 | SANCHEZ MATTA, LUZ M | sanchezlzm@gmail.com |
| 1765877 | Sanchez Mattei, Maria De Los A. | msanchezmattei7@gmail.com |
| 2115160 | Sanchez Mattei, Maria de los A. | msanchzmattei7@gmail.com |
| 1992968 | Sanchez Mattei, Maria De Los Angeles | msanchezmattei7@gmail.com |
| 1618067 | Sanchez Medina, Ileana | ileanasanchezm@msn.com |
| 1640880 | SANCHEZ MEDINA, SIGRID D. | sigridupr@yahoo.com |
| 2047142 | Sanchez Melendez, Maria I. | idelisasm@hotmail.com |
| 464881 | SANCHEZ MELENDEZ, ROCHELLY | apo230@hotmail.com |
| 464881 | SANCHEZ MELENDEZ, ROCHELLY | apo230@hotmail.com |
| 1920967 | Sanchez Mendez, Maria Luisa | marsanmen56@gmail.com |
| 1724512 | Sanchez Mendiola, Vanessa | vsmendiola@hotmail.com |
| 2162548 | Sanchez Mercado, Luis A. | luicke065@gmail.com |
| 1724674 | SANCHEZ MERCADO, WILMARIE | wsanchezmercado@yahoo.com |
| 1104967 | SANCHEZ MILLAYES, YADIRA | ysanchez_07@hotmail.com |
| 1794466 | Sanchez Monzon, Grace | gracesanchez58@yahoo.com |
| 1701710 | Sanchez Morales , Maria N | mnoeimi1405@gmail.com |
| 1701710 | Sanchez Morales , Maria N | mnoeimi1405@gmail.com |
| 1887895 | Sanchez Morales, Jacobo | jsm218@yahoo.com |
| 1655460 | Sanchez Morales, Victor M. | vsnchez80@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 509315 | SANCHEZ MORALES, WANDA | sanchezwpr@gmail.com |
| 509315 | SANCHEZ MORALES, WANDA | wanda.sanchez@familia.pr.gov |
| 1970682 | Sanchez Moreno, Michelle | michellesanchez233@gmail.com |
| 1472729 | SANCHEZ MORET, CRUZ M | janetjogris@hotmail.com |
| 1590262 | Sanchez Muniz, Iris Margarita | Edgar.y.lali@gmail.com |
| 1739085 | SANCHEZ NAZARIO, ARMANDO | ar_sanchez@hotmail.com |
| 1946170 | Sanchez Negron , Raul | raulsancheznegron@gmail.com |
| 1737783 | Sanchez Negron, Raul | raulsancheznegron@gmail.com |
| 1679408 | SANCHEZ NEVAREZ, GLORIA | canysantos57@gmail.com |
| 1508501 | Sanchez Nieves, Elizabeth | e.sanchez.nieves@hotmail.com |
| 1736565 | Sanchez Nunez, Javier | javysan00@yahoo.com |
| 1530081 | Sanchez Ojeda, Ileana M. | isanchez101@gmail.com |
| 1948618 | Sanchez Ojeda, Luis Alfredo | asanabria211@gmail.com |
| 2115677 | Sanchez Oliveras, Aida Ivette | sanchez-aidai@gmail.com |
| 1720661 | Sanchez Oliveras, Annette | netsanchez@hotmail.com |
| 1609311 | Sánchez Oliveras, Mayra E. | sanchezmayra1316@gmail.com |
| 1638730 | Sanchez Oquendo, Tomas | tasa5578@gmail.com |
| 1638730 | Sanchez Oquendo, Tomas | tasa5578@hotmail.com |
| 509480 | SANCHEZ ORENGO, MARIA DE LOS ANGELES | eigna1557@gmail.com |
| 1979097 | SANCHEZ ORTIZ, JAYDY E | jaydy.sanchez@yahoo.com |
| 1766545 | SANCHEZ ORTIZ, JAYDY E. | JAYDY@YAHOO.COM |
| 1696474 | Sanchez Ortiz, Nixida | nixysanchez@yahoo.com |
| 1836467 | Sanchez Ortiz, Yvette | iveorio28@gmail.com |
| 1804640 | Sánchez Otero, Maria de los A, | angie.sanchez.16@gmail.com |
| 1690205 | Sanchez Oyola, Carmen G | carmengsanchez@hotmail.com |
| 2091680 | SANCHEZ PABON, ANA G. | A.SANCHEZ96@HOTMAIL.COM |
| 1677968 | SANCHEZ PAGAN, RAQUEL | rossan8325@yahoo.com |
| 1759862 | Sanchez Palan, Waleska | wallyangelsh@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1676359 | Sanchez Pasols, Providencia A. | koala00926@gmail.com |
| 2066826 | Sanchez Pastor, Negron | elmaestro90@hotmail.com |
| 2116842 | Sanchez Patino, Maria Nilda | anestorj@yahoo.com |
| 1500114 | SANCHEZ PELLOT, GAMALIEL | gspellot@gmail.com |
| 1596906 | Sanchez Perez, Elizabeth | e_sanchez_22@yahoo.com |
| 1596511 | Sanchez Perez, Luz | ssofiap42@gmail.com |
| 1631040 | Sanchez Perez, Luz M. | yemarriann17@gmail.com |
| 1659006 | Sanchez Perez, Luz M. | yemarriann17@gmail.com |
| 1661889 | Sanchez Perez, Luz M. | yemarriann17@gmail.com |
| 1465074 | Sanchez Perez, Ramon | ramonsanchez7727@yahoo.com |
| 1595877 | Sanchez Perez, Sofia | ssofiap42@gmail.com |
| 1113166 | SANCHEZ PICON, MARIA | pachecopedro2015@gmail.com |
| 1780243 | Sanchez Pizarro, Yajaira | yasanchez@outlook.com |
| 1581760 | SANCHEZ QUINONES, CARMEN Z | cscsanchez12@gmail.com |
| 1581683 | Sanchez Quiones, Carmen Z. | cscsanchez12@gmail.com |
| 2140699 | Sanchez Ramirez, Angel Luis | juliamariasampoll@hotmail.com |
| 1673970 | SANCHEZ RAMOS, HERMINIO | HSANCHEZ_POLICEPR@YAHOO.COM |
| 1673979 | SANCHEZ RAMOS, HERMINIO | hsanchez-policepr@yahoo.com |
| 1722494 | SANCHEZ RAMOS, HERMINIO | hsanchez_policepr@yahoo.com |
| 1851424 | Sanchez Ramos, Herminio | hsanchez_policepr@yahoo.com |
| 1248006 | SANCHEZ RAMOS, LIBERTAD | liber1357@gmail.com |
| 1768937 | Sanchez Ramos, Maria M. | mmsanchez1010@gmail.com |
| 1920805 | Sanchez Ramos, Nayda E. | alekmoris94@gmail.com |
| 1928846 | Sanchez Ramos, Nayda E. | alekmoris94@gmail.com |
| 1928846 | Sanchez Ramos, Nayda E. | alekmoris94@gmail.com |
| 1256798 | SANCHEZ RAMOS, SONIA | hoem310@yahoo.com |
| 1602161 | Sanchez Ramos, Wanda L | wandalsanchez64@gmail.com |
| 1640852 | Sanchez Ramos, Wanda L. | wandalsanchez64@gmail.com |
| 1584125 | Sanchez Resto, Eladio | elyeyo2008@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1597495 | Sanchez Resto, Eladio | elyeyo2008@hotmail.com |
| 1724366 | Sanchez Reyes, Evelyn | biby9119@gmail.com |
| 509960 | SANCHEZ REYES, HECTOR | creyes1@live.com |
| 1737767 | Sanchez Reyes, Maria de Los A. | mariadelosanchez@gmail.com |
| 1718465 | Sanchez Rios , Jose | guardia1328@gmail.com |
| 1718465 | Sanchez Rios , Jose | guardia1328@gmail.com |
| 1966556 | Sanchez Rios, Enrique | Enrique1554@hotmail.com |
| 1974994 | Sanchez Rios, Isabel | isabelsanchezpr@aol.com |
| 1483576 | Sánchez Rivera, Alma J | almasanchezciencias@yahoo.com |
| 1502856 | SANCHEZ RIVERA, ANGEL A. | delyan373@gmail.com |
| 1441215 | Sanchez Rivera, Carlos I. | ajamadeo@gmail.com |
| 1903994 | Sanchez Rivera, Cecilio | sanchezcecilio244@gmail.com |
| 124951 | Sanchez Rivera, David | sanchez.david@gmail.com |
| 1794100 | SANCHEZ RIVERA, ELBA Z | zoraya03@gmail.com |
| 1197163 | SANCHEZ RIVERA, ELIKA | elikamarie.sanchez@gmail.com |
| 1197163 | SANCHEZ RIVERA, ELIKA | elika.sanchez@salud.pr.gov |
| 2025761 | Sanchez Rivera, Ermelinda | ermelinda_15@hotmail.com |
| 2135256 | Sanchez Rivera, Ermelinda | ermelinda_15@hotmail.com |
| 1952497 | SANCHEZ RIVERA, HECTOR MANUEL | HECTORMS59@YAHOO.COM |
| 2138432 | Sanchez Rivera, Maria E | contreras_santos20@hotmail.com |
| 2138432 | Sanchez Rivera, Maria E | contreras_santos20@hotmail.com |
| 2138438 | Sanchez Rivera, Maria E | contreras_santos20@hotmail.com |
| 2138449 | Sanchez Rivera, Maria E | contreras_santos20@hotmail.com |
| 2038422 | Sanchez Rivera, Maria E. | contreras-santos20@hotmail.com |
| 2138472 | Sanchez Rivera, Maria E. | contreras-santos20@hotmail.com |
| 1552362 | Sanchez Rivera, Miguel | jizquierdo@izquierdosanmiguel.com |
| 1879338 | SANCHEZ RODRIGUEZ, DIANE | dianesanchez311@gmail.com |
| 1986516 | Sanchez Rodriguez, Diane | dianesanchez311@gmail.com |
| 1756843 | Sánchez Rodríguez, Enid M. | enidsanchez09@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1583252 | SANCHEZ RODRIGUEZ, FRANCISCO | franciscosanchezlaw@yahoo.com |
| 1649455 | SANCHEZ RODRIGUEZ, FRANCISCO | franciscosanchezlaw@yahoo.com |
| 1806651 | Sánchez Rodríguez, Guillermo E. | gesrpsic@gmail.com |
| 712515 | SANCHEZ RODRIGUEZ, MARIA L | mluisa1016@gmail.com |
| 510371 | SANCHEZ RODRIGUEZ, MIRIAM | mirim20@yahoo.com |
| 1836578 | Sanchez Rodriguez, Miriam | mirim20@yahoo.com |
| 1845296 | Sanchez Rodriguez, Miriam | mirim20@yahoo.com |
| 1855393 | Sanchez Rodriguez, Miriam | mirim20@yahoo.com |
| 1856472 | SANCHEZ RODRIGUEZ, MIRIAM | MIRIM20@YAHOO.COM |
| 1870040 | Sanchez Rodriguez, Miriam | mirim20@yahoo.com |
| 1877198 | Sanchez Rodriguez, Miriam | mirim20@yahoo.com |
| 1890619 | Sanchez Rodriguez, Miriam | miriam20@yahoo.com |
| 1897616 | Sanchez Rodriguez, Miriam | mirim20@yahoo.com |
| 1906021 | Sanchez Rodriguez, Miriam | mirim20@yahoo.com |
| 1640240 | Sanchez Rodriguez, Providencia | cr48110@gmail.com |
| 510396 | Sanchez Rodriguez, Soraida | Coraljoalys@gmail.com |
| 1523249 | SANCHEZ ROJAS, JOSE D | SANCHEZJOSED@GMAIL.COM |
| 265989 | SANCHEZ ROMERO, LEONARDA | leonardasanchez@cloud.com |
| 265989 | SANCHEZ ROMERO, LEONARDA | leonardasanchez@icloud.com |
| 1842105 | SANCHEZ ROSA, BRUNILDA | brunildasanchez53@gmail.com |
| 1885511 | Sanchez Rosa, Brunilda | brunildasanchez53@gmail.com |
| 1941741 | Sanchez Rosa, Brunilda | brunildasanchez53@gmail.com |
| 1986992 | SANCHEZ ROSA, DELIA | DELIASANCHEZ@LIVE.COM |
| 1744216 | Sanchez Rosa, Mabel | mabel.sanchez.rosa10@gmail.com |
| 1668886 | Sanchez Rosa, Nilsa E. | Snilsa45@gmail.com |
| 715727 | SANCHEZ ROSADO, MARILYN | marlynsanchez66@gmail.com |
| 510499 | SANCHEZ ROSADO, MARLYN | marlynsanchez66@gmail.com |
| 1595349 | SANCHEZ ROSADO, MARLYN | Marlynsanchez66@gmail.com |
| 1458725 | SANCHEZ ROSARIO , OBED | OBEDSANCHEZR@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1458725 | SANCHEZ ROSARIO , OBED | OBEDSANCHEZR@GMAIL.COM |
| 1458725 | SANCHEZ ROSARIO , OBED | OBEDSANCHEZR@GMAIL.COM |
| 2010883 | Sanchez Rosario, Adan | adansanchezrosario@gmail.com |
| 1661559 | Sanchez Rosario, Evelyn | rosarionev507@gmail.com |
| 510522 | SANCHEZ ROSARIO, LUZ Z | sanchezrosarioluzz@gmail.com |
| 1876108 | Sanchez Rosario, Luz Z. | sanchezrosarioluzz@gmail.com |
| 1843828 | SANCHEZ ROSARIO, LUZ ZENAIDA | sanchezrosarioluzz@gmail.com |
| 1964990 | SANCHEZ ROSARIO, LUZ ZENAIDA | sanchezrosarioluzz@gmail.com |
| 1773046 | SANCHEZ RUBILDO, DAMARIS | damajoaquin@outlook.es |
| 2130144 | Sanchez Ruiz, Ana A. | anaasanchezruiz@gmail.com |
| 2018011 | Sanchez Ruiz, Carlos Javier | carlos.san9845@gmail.com |
| 2109848 | SANCHEZ RUIZ, CARLOS JAVIER | carlos.san9845@gmail.com |
| 1981908 | Sanchez Ruiz, Doris | dorriane60@gmail.com |
| 1985028 | SANCHEZ RUIZ, DORIS | DORRIANE60@GMAIL.COM |
| 1587327 | Sanchez Saez, Mantangely | sanchez.angely830@gmail.com |
| 1717128 | Sanchez Sanchez , Carmen J. | sanchezjudithcarmen@gamil.com |
| 1892138 | Sanchez Sanchez, Carlos | csanchez43@yahoo.com |
| 1720468 | Sanchez Sanchez, Carmen J | sanchezjudithcarmen@gmail.com |
| 1746448 | Sanchez Sanchez, Johanna | johanna_s71@hotmail.com |
| 1539409 | SANCHEZ SANCHEZ, LILLIAM | lilita.violet@hotmail.com |
| 1612882 | Sanchez Santaliz, Margarita | jumariepromo@yahoo.com |
| 1638116 | Sanchez Santaliz, Margarita | Jumariepromo@yahoo.com |
| 1752215 | Sánchez Santana, Josely H | Joselyhs@gmail.com |
| 1674111 | Sánchez Santana, Josely H. | joselyhs@gmail.com |
| 1652593 | Sanchez Santiago, Gustavo A. | nazareno2971@gmail.com |
| 1675648 | Sanchez Santini, Freddie | 02fsanchez@gmail.com |
| 1813259 | Sanchez Serrano, Ada Iris | adai.sanchez@1953gmail.com |
| 1805134 | Sanchez Serrano, Felicita | felicita.sanchezserrano@gmail.com |
| 822094 | SANCHEZ SERRANO, JOSUE W | jwsanchez72@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 822094 | SANCHEZ SERRANO, JOSUE W | JOSUEW.SANCHEZ@PREPA.COM |
| 822094 | SANCHEZ SERRANO, JOSUE W | ejdolmo@yahoo.com |
| 1520683 | Sanchez Serrano, Josue W | jwsanchez72@gmail.com |
| 1593849 | Sanchez Serrano, Viviana | vivi.san212@gmail.com |
| 1793232 | Sanchez Sosa, Felicia | sfelicia50@yahoo.com |
| 510956 | SANCHEZ TIRADO, ROSA | rosam25@hotmail.com |
| 2063219 | SANCHEZ TORRES, FRANCIS S | francissanchez03@gmail.com |
| 1598329 | SANCHEZ TORRES, JOSE ALBERTO | jizquierdo@izquierdosanmiguel.com |
| 1627041 | Sanchez Torres, Jose R. | joysan820@yahoo.com |
| 1617806 | Sanchez Torres, Luz M. | puyi_039@hotmail.com |
| 1731632 | SANCHEZ TORRES, OTILIA | ALEXVOLCY@GMX.COM |
| 1781503 | Sanchez Torres, Otilia | alexvolcy@gmx.com |
| 1928822 | Sanchez Torres, Wilmarys | sanchez_w@hotmail.com |
| 2113171 | Sanchez Torres, Wilmarys | sanchez_w@hotmail.com |
| 1749728 | SANCHEZ TROCHE , YARITZA | yaritzasanchez598@gmail.com |
| 1657737 | Sanchez Valentin, Miguel | miguelsan37@yahoo.com |
| 1875936 | SANCHEZ VALENTIN, NANCY MABEL | NANSANCHEZ64@GMAIL.COM |
| 1945405 | Sanchez Varela, Juan J | almexas@yahoo.com.mx |
| 2015290 | Sanchez Varela, Juan J. | almexas@yahoo.com.mx |
| 1660175 | SANCHEZ VEGA , ELENA | YOLO_23210@HOTMAIL.COM |
| 1598121 | Sanchez Vega, Amarilis | amarilissanchez@gmail.com |
| 1598121 | Sanchez Vega, Amarilis | amarilissanchez25@gmail.com |
| 1755886 | Sanchez Vega, Amarilis | amarilissanchez25@gmail.com |
| 1703191 | Sanchez Vega, Carlos J | stoly12712@gmail.com |
| 1734762 | Sanchez Vega, Elena | yolo_23210@hotmail.com |
| 1736379 | Sanchez Vega, Justina | jaguarpr28@gmail.com |
| 1764531 | Sánchez Vega, Justina | jaguarpr28@gmail.com |
| 1744984 | Sanchez Vega, Luis A | sanchezyolandamelendez@gmail.com |
| 1720828 | Sanchez Vega, Luis A. | sanchezyolandamelendez@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2113029 | Sanchez Vega, Maria A. | masvega53@gmail.com |
| 1917664 | Sanchez Vega, Nilda L | nls21@yahoo.com |
| 1937145 | Sanchez Vega, Nilda L | nls21@yahoo.com |
| 1896730 | Sanchez Vega, Nilda L. | nls21@yahoo.com |
| 1989573 | Sanchez Vega, Nilda L. | nls21@yahoo.com |
| 1212330 | SANCHEZ VELAZQUEZ, GUARIONEX | guarionexsv@gmail.com |
| 1853548 | Sanchez Velez, Arelis E. | arelisesanchez1985@gmail.com |
| 1666572 | SANCHEZ VELEZ, EDNA | edna.sanchez611@gmail.com |
| 1987414 | Sanchez Velez, Mayra T. | mayratsanchezvelez@gmail.com |
| 1627638 | Sanchez Vera, Iris V | irisvsv@gmail.com |
| 1850902 | Sanchez Vorela , Juan J. | almexas@yahoo.com.mx |
| 1924687 | Sanchez Vorela, Juan J. | almexas@yahoo.com.mx |
| 1586706 | SANCHEZ WILLIAMS, EDGARDO | edgar3482@gmail.com |
| 511334 | SANCHEZ ZAYAS, ADA I. | ivydanchezzayas01@gamil.com |
| 511334 | SANCHEZ ZAYAS, ADA I. | ivydanchezzayas01@gmail.com |
| 1809427 | SANCHEZ ZAYAS, MARISOL | elcielo11@gmail.com |
| 1838502 | Sanchez Zayas, Marisol | elcielo11@gmail.com |
| 1855748 | Sanchez Zayas, Marisol | elcicebo11@gmail.com |
| 1914519 | SANCHEZ ZAYAS, MARISOL | elcielo11@gmail.com |
| 1941844 | SANCHEZ ZAYAS, MARISOL | ELCIETO11@GMAIL.COM |
| 1583254 | Sanchez, Abdiel Molina | abdielmolina11@gmail.com |
| 1434092 | Sanchez, Abdiel Rosado | abdiel.rosado@upr.edu |
| 1652598 | Sanchez, Edgar Vega | eevega38@live.com |
| 1718447 | Sanchez, Jeanette Torres | teacherjtorres@hotmail.com |
| 1227271 | Sanchez, Jesus Santiago | santiagosanchez9193@gmail.com |
| 2056443 | Sanchez, John | Junito713@aol.com |
| 485117 | SANCHEZ, JONATHAN ROJAS | Jonathanrojas15@gmail.com |
| 2131245 | Sanchez, Jose F. | elmozart1234@gmail.com |
| 2011784 | Sanchez, Juan P. | jpsanz84@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1595354 | Sanchez, Leonor | leosanz052@gmail.com |
| 1611287 | Sánchez, Leslie | jerielpereasanchez@outlook.com |
| 799229 | Sanchez, Lilliana Lopez | lillylosanz@gmail.com |
| 1618205 | Sanchez, Luz E. | luze2013.ls@gmail.com |
| 1732312 | Sanchez, Margarita | jumariepromo@yahoo.com |
| 1056383 | SANCHEZ, MARILY PEREZ | marilyperez2572@gmail.com |
| 1638831 | SANCHEZ, MICHELLE CALVO | dylanyavi1@gmail.com |
| 1652609 | Sanchez, Migdalia Mercado | migdaliamercado1@icloud.com |
| 1659975 | Sanchez, Mildred Rosado | mildredsofia7@yahoo.com |
| 1745973 | Sanchez, Nancy | nancysanz7@yahoo.com |
| 1083214 | Sanchez, Raymond | raymondsanchez2012@gmail.com |
| 2162850 | Sanchez, Roberto Dones | nitzadones2005@yahoo.com |
| 530142 | Sanchez, Shameyra Serrano | lumosha10@yahoo.com |
| 530142 | Sanchez, Shameyra Serrano | serranoshameya@yahoo |
| 1932041 | SANCHEZ, STEPHANIE ECHEVARRIA | S.echevamasanchez@yahoo.com |
| 510651 | Sanchez, Sujeil Sanchez | nahir_79@hotmail.com |
| 2144358 | Sanchez, Vicente Rivera | glerisbethortiz@icloud.com |
| 2144358 | Sanchez, Vicente Rivera | alr.angelicaleon@gmail.com |
| 1753907 | Sanchez, Zoedymarie | zoedymariesanchez81@gmail.com |
| 1553256 | Sanchez-Falero, Luz C | luzcelenia2k@gmail.com |
| 1683615 | Sanchez-Hernandez, Carmen I. | Carmen.Iris7@hotmail.com |
| 1335462 | SANCHEZ-MARRERO, GUALBERTO | lcdasuhailcaban@yahoo.com |
| 1514301 | sanchez-marrero, maria | marysanchez1987@yahoo.com |
| 1763912 | SANCHEZ-OROZCO, MILDRED | YAJOEDIVA@GMAIL.COM |
| 1605042 | Sánchez-Orozco, Mildred | yajoediva@gmail.com |
| 2046455 | Sanchez-Rodriguez, Aracelis | chely.san.rod@gmail.com |
| 593342 | SANDERS MUNOZ, WILLIAM | chikysand5@yahoo.com |
| 593342 | SANDERS MUNOZ, WILLIAM | chikysand5@yahoo.com |
| 2038213 | Sanders Munoz, William | chikysand5@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 511439 | SANDIN FREMAINT, PEDRO | psandin@citcom.net |
| 1727167 | SANDOVAL COLON, LORNA Y | gabjav2004@yahoo.com |
| 2132824 | SANDOVAL OTERO, CARLOS | SANDOVAL525@HOTMAIL.COM |
| 2103653 | Sandoval Torres, Juan A. | juansandoval191@gmail.com |
| 822193 | SANDOZ PEREA, LILLIAM | lsandoz50@gmail.com |
| 1091285 | SANDRA E RIVERA PONCE DE LEON | sandraalexmarie@gmail.com |
| 1511431 | Sandra Gonzalez Molina | sandragonzaqlez@yahoo.com |
| 1676158 | Sandra N Diaz Peqa | mollydiaz_165@yahoo.com |
| 1752793 | SANDRA SA ICOLON | nuncci_2512@yahoo.co |
| 1752793 | SANDRA SA ICOLON | nuncci_2512@yahoo.com |
| 1482071 | Sanes Ferrer, Isai | hossanna2001@yahoo.com |
| 1483196 | Sanes Ferrer, Marisol | hossanna2001@yahoo.com |
| 1483196 | Sanes Ferrer, Marisol | marisolsanes@gmail.com |
| 1483236 | Sanes Ferrer, Marisol | hossanna2001@yahoo.com |
| 1483236 | Sanes Ferrer, Marisol | marisolsanes@gmail.com |
| 1114970 | SANES FERRER, MARISOL T | hossanna2001@yahoo.com |
| 1576666 | SANFIORENZO RODRIGUEZ, NORMA I. | norma.sanfiorenzo@gmail.com |
| 1580637 | SANFIORENZO RODRIGUEZ, NORMA I. | norma.sanfiorenzo@gmail.com |
| 1576669 | Sanfiorenzo Rodriguez, Norma I. | norma.sanfiorenzo@gmail.com |
| 1922164 | SANGUINETTI CARRILLO, MARIA ITALINA | itacounselor2000@yahoo.com |
| 1877083 | SANJURJO BURGOS, FELIXA | felixasanjurjo@gmail.com |
| 1981465 | Sanjurjo Burgos, Felixa | felixasanjurjo@gmail.com |
| 1627812 | Sanjurjo Carrasquillo, Juanita | yenindia04@yahoo.com |
| 1670512 | Sanjurjo Carrillo, Annette | anavane12@yahoo.com |
| 1897004 | Sanjurjo Dones, Marta R. | marlits_sanjurjo@hotmail.com |
| 1778863 | Sanjurjo Rivera, Luz C | sanjurjoluz@yahoo.com |
| 1618245 | SANJURJO SOLIS, SONIA W. | soniapr67@yahoo.com |
| 1753639 | SANJURJO, CARMEN | JOSDALLI10@GMAIL.COM |
| 429341 | SANJURJO, ZAYRA RAMOS | ZayraRamos69@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1978392 | SANOGUET MELENDEZ, VANESSA | Vsanoguet1@gmail.com |
| 2066455 | SANTA ALICEA, MARGOT | lilly_ac12@yahoo.com |
| 2066455 | SANTA ALICEA, MARGOT | margotsanta2@gmail.com |
| 512276 | SANTA CARRASQUILLO, MARITZA | marirod25@outlook.com |
| 1782868 | Santa De Leon, Elizabeth | santaelizabeth326@gmail.com |
| 1805853 | Santa De Leon, Maria E | Cuty4971@yahoo.com |
| 1880645 | SANTA GONZALEZ, LAURA ELENA | laurasanta1752@gmail.com |
| 1991186 | Santa Gonzalez, Zoraida | zorsanta.1951@gmail.com |
| 1615943 | SANTA GUZMAN, NORMA | normisanta@gmail.com |
| 1473802 | Santa Maldonado, Maria R. | sarito1013@gmail.com |
| 1911314 | Santa Medina, Adaline | linesanta8@gmail.com |
| 1934965 | Santa Medina, Ana C. | anacelissanta@gmail.com |
| 1696260 | SANTA MONTES, YANIRA | ysantam@yahoo.com |
| 1766767 | Santa Zayas, Conrado | marirod25@outlook.com |
| 1793503 | Santaella Bernabe, Ruth N. | zulynel@hotmail.com |
| 1569509 | Santaella Buitrago, Alejandro | Alex.santaella4@gmail.com |
| 1572466 | Santaella Buitrago, Alejandro | alex.santaella4@gmail.com |
| 2064321 | Santaella Carlo, Hamed | hsantaella@law.gw4.edu |
| 1871161 | Santaella Serrano, Benjamin | benjaminsantaella36@gmail.com |
| 1851535 | Santaella Serrano, Nilda | nildasantaella@gmail.com |
| 1879429 | Santaella Serrano, Nilda | nildasantaella@gmail.com |
| 1914649 | Santaella Serrano, Nilda | mildasantaella@gmail.com |
| 1914649 | Santaella Serrano, Nilda | nildasantaella@gmail.com |
| 1590250 | SANTAELLA SOTO, GLADYS | myai3844@hotmail.com |
| 1975292 | Santaella Soto, Gladys I. | myai3844@hotmail.com |
| 1577012 | Santago-Castro, Cruz | kruzstgo1961@hotmail.com |
| 1646175 | Santaigo Cortes, Carmen Rosa | carmenrose347@gmail.com |
| 1646175 | Santaigo Cortes, Carmen Rosa | carmenrose347@gmail.com |
| 822262 | Santana Algarin, Angelina | jevi777@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1168362 | Santana Algarin, Angelina | Jevi777@yahoo.com |
| 1168362 | Santana Algarin, Angelina | Jevi777@yahoo.com |
| 1674130 | Santana Ayala, Cheryl L. | kinder01cheryl@gmail.com |
| 1802363 | Santana Ayala, Cheryl L. | kinder01cheryl@gmail.com |
| 1721367 | Santana Baez, Blanca I | Blancaisantana1960@gmail.com |
| 1704726 | Santana Betancourt, Irizel | irizel@gmail.com |
| 1793989 | SANTANA BETANCOURT, IRIZEL | d62398@de.pr.gov |
| 1793989 | SANTANA BETANCOURT, IRIZEL | irizel@gmail.com |
| 1774358 | Santana BonHomme, Eliseo | santana.eliseo@gmail.com |
| 282919 | Santana Caceres, Luis A | luis.santana@familia.pr.gov |
| 1252604 | SANTANA CACERES, LUIS A | LUIS.SANTANA@FAMILIA.PR.GOV |
| 1560881 | Santana Caceres, Luis A. | luis.santana@familia.pr.gov |
| 1723783 | Santana Caro, Jorge | jsbiomedical@yahoo.com |
| 1965835 | Santana Carradero, Laura | laurasantana75@gmail.com |
| 1761352 | Santana Casanova, Herotida | normairismorales@yahoo.com |
| 1669250 | Santana Casanova, Herótida | normairismorales@yahoo.com |
| 1781757 | Santana Casanova, Herótida | normairismorales@yahoo.com |
| 1641550 | Santana Castro, Elba | chikielba@gmail.com |
| 1725075 | SANTANA CHARRIEZ, RICARDO F | RFSANTANA@YAHOO.COM |
| 1725075 | SANTANA CHARRIEZ, RICARDO F | RFSANTANA@YAHOO.COM |
| 1862883 | SANTANA CHARRIEZ, RICARDO F | rfsantana@yahoo.com |
| 1846654 | SANTANA CHARRIEZ, RICARDO FRANCISCO | rfsantana@yahoo.com |
| 1846654 | SANTANA CHARRIEZ, RICARDO FRANCISCO | rfsantana@yahoo.com |
| 1932539 | SANTANA CHARRIEZ, RICARDO FRANCISCO | rfsantana@yahoo.com |
| 1937952 | Santana Charriez, Ricardo Francisco | rfsantana@yahoo.com |
| 1937952 | Santana Charriez, Ricardo Francisco | rfsantana@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 512701 | Santana Colon, Hector | hectorjjc@gmail.com |
| 1704938 | Santana Colon, Lourdes M. | lourdes_santana_colon@yahoo.com |
| 1704910 | Santana Colon, Lydia E. | lydia4770@gmail.com |
| 1746889 | Santana Colon, Lydia E. | lydia4770@gmail.com |
| 1733695 | SANTANA CONCEPCION , ANGEL R. | mariaolivo871@gmail.com |
| 1257522 | SANTANA CRUZ, CATALINO | CATSANTANA@GMAIL.COM |
| 1766012 | Santana Cruz, Catalino | Catsantana@gmail.com |
| 1674587 | Santana Cruz, Gladys | gladyssantana07@hotmail.com |
| 1679192 | SANTANA CRUZ, GLADYS | gladyssantana07@hotmail.com |
| 1684469 | Santana Cruz, Gladys | gladyssantana07@hotmail.com |
| 1636997 | Santana Cruz, Maria I | santana.mariaisabel4@hotmail.com |
| 1686887 | Santana Cruz, Maria I | santana.mariaisabel4@hotmail.com |
| 1701253 | Santana Cruz, Maria I | santana.mariaisabel4@hotmail.com |
| 1635158 | Santana Cruz, Maria I. | santana.mariaisabel4@hotmail.com |
| 1668062 | Santana Cruz, Maria I. | santana.mariaisabel4@hotmail.com |
| 1670457 | Santana Cruz, Maria I. | santana.mariaisabel4@hotmail.com |
| 1698080 | Santana Cruz, Maria I. | santana.mariaisabel4@hotmail.com |
| 1850567 | Santana Cruz, Rosalba | rosalbasantana606@gmail.com |
| 1783666 | Santana Davila, Myrna E. | mmmovs@hotmail.com |
| 512913 | Santana De Leon, Alexis | santana_24824@hotmail.com |
| 1968244 | Santana Delgado, Francisca | aurora4422@gmail.com |
| 1741710 | Santana Diaz, Ana Hilda | akire_iliana@hotmail.com |
| 1696157 | Santana Diaz, Monserrate | lachikunn01@gmail.com |
| 2102565 | Santana Diaz, Roberto | roberto.santana-diaz@ic.fbi.gov |
| 57384 | SANTANA DIEPPA, BRENDA I. | santana.dieppa@gmail.com |
| 512996 | SANTANA FELICIANO, JOSE | santanajoe@hotmail.com |
| 1974878 | Santana Fernandez, Daisy | ordataga@yahoo.com |
| 1975630 | Santana Fernandez, Daisy | ordataga@yahoo.com |
| 1991421 | Santana Fernandez, Daisy | ordataga@yahoo.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1159547 | SANTANA GARCIA, ALBERTO | ALBERTOSANTANAGARCIA13@GMAIL.COM |
| 2043478 | Santana Garcia, Nydia L. | nydsantana@gmail.com |
| 2043478 | Santana Garcia, Nydia L. | nydsantana@gmail.com |
| 1968670 | SANTANA GARCIA, OLGA Y. | SANTANAOLGA640@GMAIL.COM |
| 1821304 | Santana Garcia, Olga Yolanda | santanaolga640@gmail.com |
| 1850141 | Santana Garcia, Olga Yolanda | santanaolga640@gmail.com |
| 1748662 | SANTANA GIBOYEAUX, ADA LUISA | gabyalys06@hotmail.com |
| 1721547 | Santana Giboyeaux, Emily | gabyalys@gmail.com |
| 1670453 | Santana Gonzalez, Jose R. | dragoons_4ever@yahoo.com |
| 1804309 | Santana Gonzalez, Jose R. | dragoons_4ever@yahoo.com |
| 1960192 | Santana Gonzalez, Mariluz | mariluzsantana47@gmail.com |
| 1960192 | Santana Gonzalez, Mariluz | mariluzsantana47@gmail.com |
| 1960192 | Santana Gonzalez, Mariluz | mariluzsantana47@gmail.com |
| 2004131 | Santana Gonzalez, Mariluz | mariluzsantana47@gmail.com |
| 2004131 | Santana Gonzalez, Mariluz | mariluzsantana47@gmail.com |
| 1638683 | Santana Hernandez, Hector Luis | hectorsantana@hotmail.com |
| 1458667 | SANTANA HERNANDEZ, MELBA | msantana@agricultura.pr.gov |
| 1458667 | SANTANA HERNANDEZ, MELBA | melbasantanab11@yahoo.com |
| 729829 | SANTANA HERNANDEZ, NITSALIZ | nitsaliz@hotmail.com |
| 1602157 | Santana Irene, Arsenio | emaconsejeria@hotmail.com |
| 1674471 | Santana Irene, Arsenio | emaconsejera@hotmail.com |
| 1976851 | SANTANA JIMENEZ, ALBAN | HALBAN61@HOTMAIL.COM |
| 1605308 | Santana Jiménez, Ricardo | ricardotragamoneda@yahoo com |
| 1505871 | Santana Jorge, Ivis D. | ivisdj@gmail.com |
| 1509564 | Santana Jorge, Ivis D. | ivisdj@gmail.com |
| 1814369 | Santana Jusino Vargas, Jose | figueroagloria978@gmail.com |
| 1716961 | SANTANA LEBRON , ANA JULIA | mabel.santana1@gmail.com |
| 2091305 | Santana Lopez, Marciano | margaritaysantana52@gmail.com |
| 1924294 | SANTANA LOPEZ, OLGA L | olgasantana1414@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2049634 | SANTANA MALDONADO, VICTOR M. | VICTORSANTANA01@HOTMAIL.COM |
| 2105815 | Santana Marcano, Iris M | djmaritza@gmail.com |
| 2105815 | Santana Marcano, Iris M | djmaritza2013@gmail.com |
| 1615990 | SANTANA MARQUEZ, RUTH A | LUCINDALACE97216@GMAIL.COM |
| 1635716 | Santana Marquez, Ruth A | LUCINDALACE97216@GMAIL.COM |
| 1575211 | Santana Marrero, Santos | santana28431@gmail.com |
| 1183358 | SANTANA MARTINEZ, CARMEN | Carmenstn2448@gmail.com |
| 1519185 | Santana Martinez, Carmen | carmenstn2448@gmail.com |
| 1588944 | Santana Martínez, Katiria | ktysantana@gmail.com |
| 1574399 | Santana Martinez, Milton | wp3mhmilton@gmail.com |
| 1994537 | SANTANA MARTINEZ, TEDDY GABRIEL | TEDDYSANTANA.05@GMAIL.COM |
| 1105850 | SANTANA MARTINEZ, YARISA | YARISASM@GMAIL.COM |
| 1105850 | SANTANA MARTINEZ, YARISA | yarisasm@gmail.com |
| 1105850 | SANTANA MARTINEZ, YARISA | yarisasm@gmail.com |
| 2131511 | Santana Medina, Sonia Esther | soniaesantana1971@gmail.com |
| 1741430 | Santana Melecio, Juan | mivega12345@gmail.com |
| 1677476 | Santana Melendez, Rosa Lydia | rosalydiasantana@gmail.com |
| 1216537 | SANTANA MONTALVO, HILDA | hildasm62@gmail.com |
| 360141 | SANTANA MONTALVO, NELSON | SANTANA_NELSON@YAHOO.COM |
| 360141 | SANTANA MONTALVO, NELSON | SANTANA-NELSON@YAHOO.COM |
| 1888763 | SANTANA MONTALVO, NELSON | santana_nelson@yahoo.com |
| 1888763 | SANTANA MONTALVO, NELSON | santana_nelson@yahoo.com |
| 2003488 | Santana Morales, Dixon | mirtatorocruz@gmail.com |
| 1776120 | Santana Morales, Rafael | veganievesm@gmail.com |
| 1569466 | Santana Morrero, Santos | Santana28431@gmail.com |
| 1558576 | SANTANA MOTA, KENIA | thequeenkenia@gmail.com |
| 1603292 | Santana Negron, Jaclyn Zuleika | jaclynsantana@pucpr.edu |
| 1630495 | SANTANA NEVAREZ, ALEX J. | alex.joelsantawia@gmail.com |
| 1630495 | SANTANA NEVAREZ, ALEX J. | alex.santana@familia.prgov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1627455 | Santana Nieves, Myriam | miryamsantana1965@gmail.com |
| 1767965 | Santana Nieves, Oscar A. | N300ZX7@gmail.com |
| 2054445 | Santana Nolesa, Yahaira E. | yahairasantanae@gmail.com |
| 822358 | Santana Olan, Magdalena | santanaolan.magdalena@hotmail.com |
| 1753824 | Santana Ortiz, Juan | juanchokake@gmail.com |
| 2035722 | Santana Ortiz, Myrna | myrnasantana1951@yahoo.com |
| 1995759 | Santana Ortiz, Rochely | rochelysantana41@gmail.com |
| 2005297 | Santana Ortiz, Rochely | rochelysantana41@gmail.com |
| 1629624 | Santana Ortiz, Sulma | sulmy311@hotmail.com |
| 1965117 | SANTANA ORTIZ, SYLVIA | SYLVIASANTANA50@GMAIL.COM |
| 1988631 | SANTANA ORTIZ, SYLVIA | sylviasantana50@gmail.com |
| 513555 | SANTANA PACHECO, CARLOS J | SANTANA.CARLOS261G@GMAIL.COM |
| 1622731 | Santana Padilla, Felicita | santanapadilla64@gmail.com |
| 1859688 | SANTANA PADILLA, FELICITA | santanapadilla64@gmail.com |
| 1761934 | Santana Parrilla, Mericis | santanaparrillameeicis@gmail.com |
| 1568212 | Santana Peguero, Keila | ksantana0512@gmail.com |
| 822372 | SANTANA PELLOT, JOSSETT | jossettsantana@gmail.com |
| 1782789 | Santana Pérez, Janet | janetsantanaperez@gmail.com |
| 2077371 | Santana Quinones, Carmen I. | kety195881@gmail.com |
| 2077371 | Santana Quinones, Carmen I. | kety195881@gmail.com |
| 1694746 | Santana Rabel, Olga I. | olgaisantana46@gmail.com |
| 2044400 | Santana Ramos, Judith | santanajudith45@gmail.com |
| 1659928 | Santana Rivera, Luis | edukte1@gmail.com |
| 1645035 | Santana Rivera, Luis A. | papote.santana@gmail.com |
| 1543605 | Santana Rivera, Mayra I. | Sundaymany@hotmail.com |
| 1556374 | Santana Rivera, Mayra I. | Sundaymany@hotmail.com |
| 1866797 | Santana Rivera, Visitacion | visita54@hotmail.com |
| 1895184 | Santana Rodriguez , Magda L. | malusa1351@yahoo.com |
| 1614664 | Santana Rodriguez, Ada C | acsrodriguez1946@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1741620 | Santana Rodriguez, Carmen L. | clsrodri@gmail.com |
| 1575391 | Santana Rodríguez, Elimelec | elimelec@ymail.com |
| 1947187 | Santana Rodriguez, Emilin | emilyn_santana@yahoo.com |
| 1947187 | Santana Rodriguez, Emilin | emilyn_santana@yahoo.com |
| 1025687 | SANTANA RODRIGUEZ, JUAN | isabelitasantana@yahoo.com |
| 1591457 | SANTANA RODRIGUEZ, MAYRA | cayrimar46@yahoo.com |
| 1586850 | SANTANA RODRIGUEZ, MAYRA C | cayrimar46@yahoo.com |
| 1586850 | SANTANA RODRIGUEZ, MAYRA C | cayrimar46@yahoo.com |
| 1665091 | Santana Rodriguez, Mayra C. | cayrimar46@yahoo.com |
| 1896097 | Santana Rodriguez, Mayra C. | cayrimar46@yahoo.com |
| 1666501 | Santana Rodríguez, Nilda | nsantana635@gmail.com |
| 1788952 | SANTANA ROMAN, MARIELYS | msantana8192@yahoo.com |
| 1606258 | Santana Rosado, Amalia | amaliasantana@gmail.com |
| 1007146 | SANTANA ROSARIO, IRAIDA E. | ceiralis@gmail.com |
| 1188866 | SANTANA SABATER, DAVID | davidsantana2424@gmail.com |
| 1554473 | Santana Sabater, David | davidsantana2424@gmail.com |
| 1738491 | Santana Salcedo, Ruth M | rmsantana32@hotmail.com |
| 1765374 | Santana Samo, Luz del Alba | albyesamot@gmail.com |
| 1935271 | SANTANA SANCHEZ, ANGEL L. | SANTANAANGEL142@GMAIL.COM |
| 1677130 | SANTANA SANCHEZ, YOLANDA | nairy_ronda@hotmail.com |
| 1421811 | SANTANA SANTANA, ERICK | bufeteapontefelix@hotmail.com |
| 670572 | SANTANA SANTANA, IRMA DORIS | idorissantana@gmail.com |
| 670572 | SANTANA SANTANA, IRMA DORIS | idorissantana@gmail.com |
| 1811021 | SANTANA SANTANA, MELAINE | melaniesantana@yahoo.com |
| 1811021 | SANTANA SANTANA, MELAINE | santanacmpr@gmail.com |
| 1425988 | SANTANA SANTIAGO, OSVALDO | santana16953@hotmail.com |
| 1575481 | SANTANA SANTIAGO, OSVALDO | santana16953@hotmail.com |
| 235296 | SANTANA SEDA, JANET M | janetmss21@gmail.com |
| 235296 | SANTANA SEDA, JANET M | angeldelamatta@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1639248 | Santana Seda, Janet M. | janetmss21@gmail.com |
| 1639248 | Santana Seda, Janet M. | angeldelamatta@gmail.com |
| 1654623 | Santana Seda, Janet M. | janetmss21@gmail.com |
| 1664378 | Santana Seda, Janet M. | janetmss21@gmail.com |
| 1935613 | Santana Seda, Janet Magali | janetmss21@gmail.com |
| 1947538 | Santana Sepulveda, Johanna | jsantanasepulveda@yahoo.com |
| 1756459 | SANTANA TIRADO, CARMELO | carmelosantana25@yahoo.com |
| 1777966 | Santana Toro, Rashida | luna6951@yahoo.com |
| 1807629 | Santana Torres, Carmen N. | santanatorres66@yahoo.com |
| 2127286 | Santana Torres, Elizabeth | santana.chavela@gmail.com |
| 1645452 | SANTANA TORRES, PEDRO RAUL | stpraul@yahoo.com |
| 1645452 | SANTANA TORRES, PEDRO RAUL | stpraul2005@yahoo.com |
| 721601 | SANTANA VALLES, MIGUEL A | paganadonelly@yahoo.com |
| 721601 | SANTANA VALLES, MIGUEL A | paganadonelly@yahoo.com |
| 1669806 | SANTANA VARGAS, GRISEL | grileska@gmail.com |
| 1986287 | Santana Vega, Carmen A. | TITAACCTA@GMAIL.COM |
| 2022465 | Santana Vega, Carmen A. | titaaccta@gmail.com |
| 2108766 | Santana Vega, Carmen A. | Titaacct@gmail.com |
| 1839331 | SANTANA VEGA, JOSE O. | josesantana2@yahoo.com |
| 1952712 | SANTANA VELEZ , VICTOR A. | VICTORVELEZ1952@GMAIL.COM |
| 1503140 | SANTANA VELEZ, AWILDA | yao309141@gmail.com |
| 1516888 | Santana Velez, Awilda M | yao309141@gmail.com |
| 1502909 | Santana Velez, Awilda M. | yao309141@gmail.com |
| 1513383 | SANTANA VELEZ, AWILDA M. | yao309141@gmail.com |
| 1513383 | SANTANA VELEZ, AWILDA M. | amsantana@policia.pr.gov |
| 1646824 | Santana, Alma R | asantana510.as@gmail.com |
| 1761473 | Santana, Alma R. | asantana510.as@gmail.com |
| 1776392 | SANTANA, ALMA R. | ASANTANA510.AS@GMAIL.COM |
| 1673338 | Santana, Edwin Maldonado | edwin_oriel@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 160052 | SANTANA, EVELYN | evelyn.santana8@yahoo.com |
| 1673937 | Santana, Noelia Santana | noly_santana@yahoo.com |
| 1723042 | Santana-Lozada, Isabel | isantana44@yahoo.com |
| 1953397 | Santas Mirabal, Edda Y. | edda.santos@gmail.com |
| 1666350 | Santell Sanchez, Ivan | ivansantell@aol.com |
| 1820032 | SANTES COLON, MAYRA | MAYRASANTES4146@GMAIL.COM |
| 1683736 | SANTIAGO , CARMEN Z | GLORIDELIS@GMAIL.COM |
| 1583126 | Santiago , Limary Lopez | yramil35@gmail.com |
| 1716476 | SANTIAGO , MAYRA | mayrastgmir@hotmail.com |
| 1539283 | Santiago Acevedo, Edwin | edwinstop@gmail.com |
| 1598697 | Santiago Acevedo, Virma Judit | vjsa26@hotmail.com |
| 1598697 | Santiago Acevedo, Virma Judit | carlos9145@hotmail.com |
| 1676419 | Santiago Acevedo, Virma Judit | vjsa26@hotmail.com |
| 1676419 | Santiago Acevedo, Virma Judit | carlos9145@hotmail.com |
| 1670428 | Santiago Acosta, Mayra E | esthelaryam@gmail.com |
| 1741462 | Santiago Acosta, Mayra E | esthelaryam@gmail.com |
| 1648577 | Santiago Alamo, Marizel | santiagomarizel4@gmail.com |
| 1648577 | Santiago Alamo, Marizel | santiagomarizel@gmail.com |
| 2077627 | Santiago Albino, Luz M | miluzmijor@yahoo.com |
| 1725285 | Santiago Albino, Omayra | omy_santi@yahoo.com |
| 2144995 | Santiago Alicea, Jose M | JmSantiago4911@gmail.com |
| 2155884 | Santiago Alicea, William | WilliamSantiago18@hayoo.com |
| 1717868 | Santiago Almodovar, Carlos M | amanda.lucia57@gmail.com |
| 1726215 | Santiago Almodovar, Carlos M | amanda.lucia57@gmail.com |
| 1733031 | Santiago Almodovar, Carlos M. | amanda.lucia57@gmail.com |
| 1734894 | Santiago Almodovar, Carlos M. | d41699@de.pr.gov |
| 965049 | SANTIAGO ALVARADO, CANDIDA | raymondpburgos0021@gmail.com |
| 1846713 | SANTIAGO ALVARADO, ELSA R | ELSIEAURA15@GMAIL.COM |
| 1825728 | Santiago Alvarado, Elsa R. | elsieaura@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2091252 | Santiago Alvarado, Ivette D | MICHELLEQUILES1234.MQ@GMAIL.COM |
| 2117403 | Santiago Alvarado, Ivette D. | Michelleguiles1234mg@gmail.com |
| 2026460 | SANTIAGO ALVARADO, MARITZA | MARITZASANTIAGO19@GMAIL.COM |
| 1804669 | Santiago Alvarez, Damarys E. | enid.1210@hotmail.com |
| 1826136 | SANTIAGO ALVAREZ, ZELIDETH DEL C. | santiagozelideth@yahoo.com |
| 514543 | SANTIAGO ALVERIO, MARGARITA | margara071158@gmail.com |
| 514543 | SANTIAGO ALVERIO, MARGARITA | tato56@yahoo.mail |
| 1476033 | SANTIAGO ALVERIO, MARGARITA | margara071158@gmail.com |
| 1476033 | SANTIAGO ALVERIO, MARGARITA | tato56@gmail.com |
| 1957848 | Santiago Andujar, Maria De Los A | msantiago1461@gmail.com |
| 366456 | SANTIAGO ANDUJAR, NORA G | nora2010787@hotmail.com |
| 1861652 | Santiago Andujar, Virgen S | virgensantiago3102@gmail.com |
| 1797912 | Santiago Andujar, Virgen S. | virgensantiago3102@gmail.com |
| 1809625 | Santiago Andujar, Virgen S. | virgensantiago3102@gmail.com |
| 1893432 | SANTIAGO ANDUJAR, VIRGEN S. | VIRGENSANTIAGO3102@GMAIL.COM |
| 1999703 | Santiago Andujar, Virgen S. | virgensantiago3102@gmail.com |
| 2132517 | SANTIAGO ANDUJAR, VIRGEN S. | VIRGENSANTIAGO3102@GMAIL.COM |
| 1816059 | Santiago Antuna, Pedro J. | pjsa5978@gmail.com |
| 2153954 | Santiago Aponte, Jose A. | joseangelsantiago1234@gmail.com |
| 514605 | SANTIAGO APONTE, RICARDO | santiago8110@gmail.com |
| 1424540 | SANTIAGO APONTE, RICARDO | santiago8110@gmail.com |
| 2130439 | Santiago Arce, Carmen E. | carminsanti50@gmail.com |
| 850301 | Santiago Arce, Ivan | isantiagoarce@gmail.com |
| 905118 | Santiago Arce, Ivan | isantiagoarce@gmail.com |
| 514627 | SANTIAGO ARCE, OMAYRA | omayra.stgo@gmail.com |
| 514634 | SANTIAGO ARIAS, FREDDY | fre81L40@yahoo.com |
| 1887598 | Santiago Arocho, Aida Gisela | asantiago1617@hotmail.com |
| 1674727 | SANTIAGO ARROYO, CARMEN M. | eayala0156@gmail.com |
| 1684061 | Santiago Arroyo, Iris B | eayala0156@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1593840 | SANTIAGO ARROYO, LUZ A | EAYALA0156@GMAIL.COM |
| 1861056 | SANTIAGO ARROYO, VILMA | vilma0406@yahoo.com |
| 1473244 | Santiago Astacio, Benito | stgoyary@gmail.com |
| 1571350 | Santiago Auiles, Mariela | msantiago2527@gmail.com |
| 1426202 | SANTIAGO AVILA, MANUEL | ocpluto@gmail.com |
| 1426202 | SANTIAGO AVILA, MANUEL | ladymarjorie@hotmail.com |
| 1563582 | Santiago Aviles, Mariela | MSantiago2527@gmail.com |
| 1831308 | SANTIAGO AYALA, MIRIAM | mastrids@yahoo.com |
| 1910743 | Santiago Balines, Santa | santasantiago62@yahoo.com |
| 1804729 | SANTIAGO BARBOSA, CARLOS D. | carlydanel18@yahoo.com |
| 1943597 | Santiago Barriera, Nilda Ivette | nildaisantiago@gmail.com |
| 2008808 | Santiago Bengochea, Grace Damaris | grace.santiagobengochea@gmail.com |
| 2053504 | Santiago Bengochea, Grace Damaris | grace.sanitagobengochea@gmail.com |
| 1575475 | Santiago Benitz, Luis A | Silenciodeherecles587@gmail.com |
| 1635965 | Santiago Berdecia, Yanira Rosaly | yanira28pr@gmail.com |
| 1509722 | Santiago Bermudez, Ernesto | erneststgo@yahoo.com |
| 514840 | Santiago Bermudez, Miriam | miriam.santiago99@gmail.com |
| 1065809 | SANTIAGO BERMUDEZ, MIRIAM | miriam.santiago99@gmail.com |
| 514858 | SANTIAGO BERRIOS, CARMEN A | carmenarline82@gmail.com |
| 1470382 | Santiago Berrios, Jonathan D | jonsantberrios@hotmail.com |
| 431222 | SANTIAGO BERRIOS, RAYMOND | litinjunior15@hotmail.com |
| 1138936 | SANTIAGO BERRIOS, RAYMOND | litinjunior15@hotmail.com |
| 1835878 | Santiago Betancourt, Carmen M | cmsantiago@live.com |
| 1115204 | SANTIAGO BIGAY, MARJORIE | MARJORIEBIGAYO@GMAIL.COM |
| 1882941 | Santiago Bigay, Marjorie | marjoriebigay@gmail.com |
| 1891330 | SANTIAGO BONELO, NOEMI | CHAQUIPMA@GMAIL.COM |
| 2060969 | SANTIAGO BONES, CARMEN | nemracsan@icloud.com |
| 1913402 | Santiago Bonilla, Irma N | irmanidia@hotmail.com |
| 2110034 | SANTIAGO BORRERO, ARIEL | xfx7990black@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1575276 | Santiago Borrero, Pascual | pascualsantiagoborrero@gmail.com |
| 1598653 | Santiago Brignoni, Marie L | linette72000@yahoo.com |
| 1769984 | Santiago Burgos, Carmen J | carmenstgo1953@gmail.com |
| 1527034 | Santiago Burgos, Ivonne J | ennovyjean@gmail.com |
| 1527034 | Santiago Burgos, Ivonne J | ennovyjean@gmail.com |
| 1785004 | SANTIAGO BURGOS, JESSICA | jessyjsb@gmail.com |
| 1711567 | SANTIAGO BURGOS, JOSE M. | enidjosejosma@gmail.com |
| 1525085 | SANTIAGO BURGOS, MIGUEL A | miguelstgo1966@yahoo.com |
| 1672325 | SANTIAGO CABRERA, ANDERSON | andersonsantiago1978@outlook.com |
| 1899205 | Santiago Cabrera, Francisco | franciscostgo220@gmail.com |
| 1620081 | Santiago Caldero, Diomaris | dsantiagocaldero@gmail.com |
| 1677388 | Santiago Calderon, Elizabeth | EL464SANTIAGO@YAHOO.COM |
| 1819400 | SANTIAGO CALDERON, ELIZABETH | ely64santiago@yahoo.com |
| 1820555 | Santiago Caliz, Elisa V. | elisav2502@gmail.com |
| 1905208 | SANTIAGO CALIZ, LOURDES I. | lourdessantiagocaliz@yahoo.com |
| 1769689 | SANTIAGO CAMACHO, ANGEL R. | marioley12@yahoo.com |
| 515096 | Santiago Camacho, Karen | karenbeauty5980@yahoo.com |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | krmen414@hotmail.com |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | krmen414@hotmail.com |
| 1805666 | Santiago Candelario, Carmen G. | krmen414@hotmail.com |
| 1938027 | Santiago Candelario, Carmen G. | krmen414@hotmail.com |
| 2074461 | Santiago Candelario, Carmen G. | krmen414@hotmail.com |
| 2074461 | Santiago Candelario, Carmen G. | krmen414@hotmail.com |
| 2008564 | Santiago Cardona, Yael J | JANICEYAEL05@GMAIL.COM |
| 2092006 | Santiago Cardona, Yael J | Janiceyael05@gmail.com |
| 2092006 | Santiago Cardona, Yael J | Janiceyael05@gmail.com |
| 2092006 | Santiago Cardona, Yael J | Janiceyael05@gmail.com |
| 2092006 | Santiago Cardona, Yael J | Janiceyael05@gmail.com |
| 2092006 | Santiago Cardona, Yael J | Janiceyael05@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2092006 | Santiago Cardona, Yael J | Janiceyael05@gmail.com |
| 2092006 | Santiago Cardona, Yael J | Janiceyael05@gmail.com |
| 2092006 | Santiago Cardona, Yael J | Janiceyael05@gmail.com |
| 2092006 | Santiago Cardona, Yael J | Janiceyael05@gmail.com |
| 2092006 | Santiago Cardona, Yael J | Janiceyael05@gmail.com |
| 2092006 | Santiago Cardona, Yael J | Janiceyael05@gmail.com |
| 2092006 | Santiago Cardona, Yael J | Janiceyael05@gmail.com |
| 2046941 | SANTIAGO CARDONA, YAEL J. | JANICEYAEL05@GMAIL.COM |
| 2074454 | SANTIAGO CARDONA, YAEL J. | janiceyael@05.com |
| 2074454 | SANTIAGO CARDONA, YAEL J. | janiceyael05@gmail.com |
| 515189 | SANTIAGO CARRASQUILLO, RAQUEL | KELOSANTIAGO15@GMAIL.COM |
| 1629566 | Santiago Carrero, Wanda E | yandelowen@yahoo.es |
| 2140975 | Santiago Cartagena, Gilberto | gsantiago2005@gmail.com |
| 1936994 | Santiago Casiano, Edna | esantiago50@hotmail.com |
| 2101900 | SANTIAGO CASIANO, ISAAC | isaacsantiago506@gmail.com |
| 515242 | SANTIAGO CASTELLANO, MILAGROS | milagrossantiago@live.com |
| 2054662 | Santiago Castillo, Jose L. | jolu53@gmail.com |
| 1888058 | Santiago Castro, Jose N. | josensantiago87@gmail.com |
| 2020315 | SANTIAGO CASTRO, JOSE N. | josensantiago87@gmail.com |
| 1850694 | Santiago Cavoni, Rafael | faelitokilla@yahoo.com |
| 1606607 | SANTIAGO CEDENO, LUZ E | LUZESANTIAGO17@GMAIL.COM |
| 1798060 | Santiago Cedeno, Luz E | luzesantiago17@gmail.com |
| 1848495 | Santiago Cedeno, Luz E | luzesantiago17@gmail.com |
| 1600710 | SANTIAGO CEDENO, LUZ E. | luzesantiago17@gmail.com |
| 1692719 | Santiago Cedeno, Luz E. | luzesantiago17@gmail.com |
| 1819254 | Santiago Cedeno, Luz E. | luzesantiago17@gmail.com |
| 1832702 | Santiago Cedeno, Luz E. | luzesantiago17@gmail.com |
| 1836671 | Santiago Cedeno, Luz E. | luzesantiago17@gmail.com |
| 1839483 | Santiago Cedeno, Luz E. | luzesantiago17@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1644892 | Santiago Cedero, Luz E. | luzesantiago17@gmail.com |
| 515318 | SANTIAGO CERRA, JUAN | sky_9mm@yahoo.com |
| 1915689 | Santiago Chanza, Benita | benitasantiago41@yahoo.com |
| 1872674 | Santiago Chanza, Felicita | felicitasantiago247@yahoo.com |
| 1757476 | Santiago Cintron, Irma | lflorossantiago@gmail.com |
| 515403 | SANTIAGO COLLAZO, DAISY | dr.dsantiago@gmail.com |
| 515437 | SANTIAGO COLON, CARMEN I | carmensantiago1129@yahoo.com |
| 1180971 | SANTIAGO COLON, CARMEN I | carmensantiago1129@yahoo.com |
| 1899607 | SANTIAGO COLON, CARMEN I. | CARMENSANTIAGO1129@YAHOO.COM |
| 515451 | SANTIAGO COLON, ELSA | esantiago0124@gmail.com |
| 1198477 | SANTIAGO COLON, ELSA | elsa.santiago@hacienda.pr.gov |
| 1831114 | SANTIAGO COLON, ELSA | esantiago0124@gmail.com |
| 1893142 | SANTIAGO COLON, ELSA | esantiago0124@gmail.com |
| 1957384 | SANTIAGO COLON, ELSA | ESANTIAGO0124@GMAIL.COM |
| 1962419 | Santiago Colon, Elsa | esantiago0124@gmail.com |
| 2044788 | Santiago Colon, Elsa | velago1113@gmail.com |
| 1873168 | Santiago Colon, Leslie | lesiem7@gmail.com |
| 1929558 | Santiago Colon, Leslie | lesiem7@gmail.com |
| 2137178 | Santiago Colon, Maria I. | santiagomariai@yahoo.com |
| 1720723 | Santiago Colon, Maria T | minguidiego@gmail.com |
| 1696025 | Santiago Colon, Milagros | albams@gmail.com |
| 1696025 | Santiago Colon, Milagros | albams04@gmail.com |
| 2147640 | Santiago Colon, Nelly E. | snelly209@gmail.com |
| 2129584 | Santiago Colon, Rafael | r.santiago.colon@gmail.com |
| 2141612 | Santiago Colon, Rigoberto | rigobertosantiago@live.com |
| 1738947 | Santiago Concepcion, Luz M | mslsantiago@yahoo.com |
| 964184 | SANTIAGO CONDE, BLANCA | JAVIERROSARIO1780@HOTMAIL.COM |
| 1665293 | SANTIAGO CONDE, ILIA MARIA | javierrosario1780@hotmail.com |
| 1665293 | SANTIAGO CONDE, ILIA MARIA | ilsac@icloud.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1716657 | Santiago Conde, Ilia Maria | javierrosario1780@hotmail.com |
| 1716657 | Santiago Conde, Ilia Maria | ilsanc@icloud.com |
| 1599705 | Santiago Cordero, Annette J. | annette.santiago@hotmail.com |
| 515584 | SANTIAGO CORDERO, ORLANDO | o.stgo.cor@gmail.com |
| 2078115 | Santiago Correa, Elias | stgo7576@gmail.com |
| 1824757 | Santiago Correa, Maria D | lolasantiago2010@yahoo.com |
| 1960846 | Santiago Correa, Maria D | lolasantiago2010@yahoo.com |
| 1594105 | Santiago Cortes, Carmen R. | carmenrose347@gmail.com |
| 1594105 | Santiago Cortes, Carmen R. | carmenrose347@gmail.com |
| 1649093 | Santiago Cortes, Carmen Rosa | carmenrose347@gmail.com |
| 1581415 | Santiago Cortes, Raquel | mzsrachel@gmail.com |
| 1581822 | SANTIAGO CORTES, RAQUEL | mzsrachel@gmail.com |
| 515668 | Santiago Crespo, Jose E | policia23392@gmail.com |
| 1756902 | Santiago Cruz , Emerito | junir.1945@gmail.com |
| 1756902 | Santiago Cruz , Emerito | loverapamari@gmail.com |
| 1676056 | SANTIAGO CRUZ, ALICIA | alicia3709@gmail.com |
| 1729561 | Santiago Cruz, Alicia | alicia3709@gmail.com |
| 1915791 | Santiago Cruz, Aracelia | aracelia.santiago@familia.pr.gov |
| 1874554 | Santiago Cruz, Carmen M. | nemrac7.6.64@hotmail.com |
| 515703 | SANTIAGO CRUZ, DANIBEL | danibel.Santiago52@gmail.com |
| 991712 | SANTIAGO CRUZ, EVELYN | e.santiago.cruz@gmail.com |
| 1769823 | Santiago Cruz, Iris V | ivickys@yahoo.com |
| 1781658 | Santiago Cruz, Iris V | ivickys@yahoo.com |
| 1800883 | Santiago Cruz, Iris V | ivickys@yahoo.com |
| 1799828 | SANTIAGO CRUZ, LISANDRA | domingolisandra2020@gmail.com |
| 1056665 | SANTIAGO CRUZ, MARILYN | zurm66@gmail.com |
| 822632 | SANTIAGO CRUZ, MYRNA L | luzcruz579@gmail.com |
| 2157325 | Santiago Cruz, William | aklimay2003@yahoo.com |
| 1987566 | Santiago Cruz, Yarimar | maestray01@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2023474 | SANTIAGO CUADRA, JUAN A | geovyas@gmail.com |
| 1736483 | SANTIAGO CUADRADO, GLADYS | JESSIEANN.MEDINA@GMAIL.COM |
| 1736483 | SANTIAGO CUADRADO, GLADYS | MEDINA8@HOTMAIL.COM |
| 1910259 | Santiago Cuevas, Bernard | bsc638@yahoo.com |
| 2011970 | SANTIAGO CUEVAS, MARIANA | marisantiago1966@gmail.com |
| 1645857 | Santiago Cuevas, Martha | amanda.lucia57@gmail.com |
| 1676964 | Santiago Cuevas, Martha | amanda.lucia57@gmail.com |
| 1720438 | Santiago Cuevas, Martha | amanda.lucia57@gmail.com |
| 1728668 | Santiago Cuevas, Martha | d41699@de.pr.gov |
| 1822264 | SANTIAGO CUEVAS, NILDA | cucasantiago5vice@gmail.com |
| 1672785 | Santiago De Chavez, Amalia | keyshir@gmail.com |
| 1698092 | Santiago De Jesús, Alberto | corber38@yahoo.com |
| 2069725 | SANTIAGO DE JESUS, CARMEN SONIA | SONIAAMPIER@GMAIL.COM |
| 1671985 | Santiago de Jesus, Ileana | i.santiago.dj@gmail.com |
| 1676091 | Santiago de Jesus, Ileana | i.santiago.dj@gmail.com |
| 1689238 | Santiago de Jesus, Ileana | i.santiago.dj@gmail.com |
| 1734066 | Santiago de Jesús, Ileana | i.santiago.dj@gmail.com |
| 1655801 | Santiago de Jesús, Ileana | i.santiago.dj@gmail.com |
| 515960 | SANTIAGO DE LEON, IRIS V | sexyivy54@yahoo.com |
| 1835383 | Santiago De Leon, Iris V. | sexyivy54@yahoo.com |
| 1583662 | Santiago Deida, Blanca E | bsantiagodo8@gmail.com |
| 1583724 | Santiago Deida, Blanca E. | bsantiagod08@gmail.com |
| 1599285 | SANTIAGO DEIDA, BLANCA E. | lasantiagod08@gmail.com |
| 1681644 | Santiago Delgado, Hector Juan | tito.20@live.com |
| 1614629 | SANTIAGO DELGADO, JUAN | JUANSANTIAGO2002@HOTMAIL.COM |
| 1778149 | Santiago Delgado, Marilu | marilusantiago12@gmail.com |
| 1786035 | SANTIAGO DELGADO, MARILU | marilusantiago12@gmail.com |
| 516017 | SANTIAGO DELGADO, ROSA | francesflor@hotmail.com |
| 935355 | SANTIAGO DELGADO, ROSA | FRANCESFLOR@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1088604 | SANTIAGO DELGADO, ROSA | francesflor@hotmail.com |
| 1731044 | Santiago Díaz, Aida L. | asdiaz54@gmail.com |
| 1641376 | Santiago Diaz, Alicia | alisantd@gmail.com |
| 1641388 | Santiago Diaz, Alicia | alisantd@gmail.com |
| 1821735 | Santiago Diaz, Alicia | alisantd@gmail.com |
| 1844785 | Santiago Diaz, Alicia | alisantd@gmail.com |
| 1848085 | Santiago Diaz, Alicia | alisantd@gmail.com |
| 1856471 | Santiago Diaz, Alicia | alisantd@gmail.com |
| 1778589 | Santiago Diaz, Angelina | angystgodiaz@yahoo.com |
| 1738153 | Santiago Díaz, Angelina | angystgodiaz@yahoo.com |
| 960765 | Santiago Diaz, Artemio | asntg@gmail.com |
| 1638853 | Santiago Diaz, Domingo | krystal4402@yahoo.com |
| 1864644 | Santiago Diaz, Evys Lydia | evyssantiago@gmail.com |
| 2030159 | Santiago Diaz, Gladys Edna | gladysedna2013@gmail.com |
| 2035608 | Santiago Diaz, Gladys Edna | gladysedna2013@gmail.com |
| 2096219 | Santiago Diaz, Gladys Edna | gladysedna2013@gmail.com |
| 1047639 | Santiago Diaz, Magaly | magalisantiago77@gmail.com |
| 1689177 | Santiago Diaz, Maria S | Sugeilmary0921@gmail.com |
| 1834856 | Santiago Diaz, Ruth | santiagoruth1@gmail.com |
| 1571279 | Santiago Echevarria, Isaac | isaac.santiago97@yahoo.com |
| 2015855 | Santiago Echevarria, Isaac | isaac.santiago97@yahoo.com |
| 1036377 | Santiago Espada, Luisa | leesotopr@hotmail.com |
| 1696249 | SANTIAGO ESTRADA, JULIA E. | juliesantiagoestrada@gmail.com |
| 1205238 | SANTIAGO FEBUS, FERNANDO | fher0071@gmail.com |
| 1595390 | SANTIAGO FEBUS, MARITZA | mscoamo50@live.com |
| 1595390 | SANTIAGO FEBUS, MARITZA | vmms1622@hotmail.com |
| 516253 | SANTIAGO FEBUS, VILMA Y | santiagovilmay@gmail.com |
| 516253 | SANTIAGO FEBUS, VILMA Y | mscoamo50@live.com |
| 1800799 | Santiago Felciano, Damaris E. | damarisesantiago@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 516256 | Santiago Felicia, Edgardo A | es20132@yahoo.com |
| 1599677 | Santiago Felicia, Edgardo A | es20132@yahoo.com |
| 1600336 | Santiago Felicia, Edgardo A | es20132@yahoo.com |
| 1605806 | Santiago Felicia, Edgardo A | es20132@yahoo.com |
| 1618483 | Santiago Felicia, Edgardo A | es20132@yahoo.com |
| 1706222 | Santiago Felicia, Edgardo A | es20132@yahoo.com |
| 1987905 | Santiago Feliciano, Damaris E. | damarisesantiago@gmail.com |
| 1842699 | Santiago Feliciano, Sarah E. | santiagosarahe@gmail.com |
| 1659416 | SANTIAGO FELICIANO, THELMA | thesanfel13@yahoo.com |
| 2030973 | Santiago Felix, Elisa | elisa.santigo0972@gmail.com |
| 1609919 | SANTIAGO FERNANDEZ, JORGE L | migdy526@gmail.com |
| 1596445 | Santiago Fernandez, Maria Del R | mariadelrosario.santiago@yahoo.com |
| 1403890 | SANTIAGO FERRER, CARMEN | DORALIVILLANUEVASANTIAGO@HOTMAIL.COM |
| 1618859 | SANTIAGO FERRER, YADIRA I | iseliz_13@hotmail.com |
| 1671570 | SANTIAGO FERRER, YADIRA I. | iseliz_13@hotmail.com |
| 1976905 | SANTIAGO FIGUEROA , SONIA | sonisantiago-645@yahoo.com |
| 600582 | SANTIAGO FIGUEROA, ABIGAIL | aby.santi@yahoo.com |
| 1491883 | SANTIAGO FIGUEROA, CARMEN IRIS | carmen.santiago@hacienda.pr.gov |
| 1556992 | SANTIAGO FIGUEROA, CARMEN L | lyset1222@gmail.com |
| 1679488 | Santiago Figueroa, Glorimar | glory4582@gmail.com |
| 2132692 | Santiago Figueroa, Iris S. | isantiagofigueroa@gmail.com |
| 1588787 | Santiago Figueroa, Norma | Norma.santiago@hotmail.com |
| 1983515 | Santiago Figueroa, Olga I. | osafisan@gmail.com |
| 1465068 | SANTIAGO FLORES , NAIDA | naida.sf01@gmail.com |
| 1621777 | SANTIAGO FLORES, JOSE A | jasminestgo78@gmail.com |
| 1766948 | Santiago Flores, Jose A | JASMINESTGO78@GMAIL.COM |
| 1771810 | Santiago Flores, Jose A. | jasminestgo78@gmail.com |
| 1694318 | SANTIAGO FLORES, JOSUE E | sofiasantiago2002@gmail.com |
| 1765622 | SANTIAGO FLORES, JOVILIANO | lincedoradaluz@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1773178 | SANTIAGO FLORES, JOVILIANO | lincedoradaluz@gmail.com |
| 726308 | SANTIAGO FLORES, NAIDA | naida.sf01@gmail.com |
| 726308 | SANTIAGO FLORES, NAIDA | naida.sf01@gmail.com |
| 353754 | SANTIAGO FLORES, NAIDA J | naida.sf01@gmail.com |
| 353754 | SANTIAGO FLORES, NAIDA J | naida.sf01@gmail.com |
| 1650300 | Santiago Fortier, Vivian Ivette | angel.d.ortiz@hotmail.com |
| 1823539 | Santiago Fortier, Vivian Ivette | angel.d.ortiz@hotmail.com |
| 1787995 | Santiago Franqui, Mairlin | msantiago777@gmail.com |
| 1807362 | Santiago Franqui, Mairlin | msantiago777@gmail.com |
| 2083407 | Santiago Franqui, Mairlin | msantiago777@gmail.com |
| 2076033 | Santiago Galarza, Efrain | francho1432@gmail.com |
| 1970323 | Santiago Galarza, Rosa M. | rosasantiagogalarza@gmail.com |
| 1578225 | Santiago Garayua, Wanda I. | wandastgo16@gmail.com |
| 1584204 | Santiago Garayua, Wanda I. | wandastgo016@gmail.com |
| 1571969 | Santiago Garbo, Danny | aegaee@gmail.com |
| 1571969 | Santiago Garbo, Danny | dannysantiago58@yahoo.com |
| 1821321 | SANTIAGO GARCIA , MARTHA E. | MARTHAESANTIAGO@GMAIL.COM |
| 1640282 | Santiago Garcia, Diana | dianagongi@gmail.com |
| 1770879 | Santiago Garcia, Diana | dianagongi@gmail.com |
| 993339 | SANTIAGO GARCIA, FELIX L. | lnegron9927@gmail.com |
| 1793094 | SANTIAGO GARCIA, IVELISSE | santiagoii1864@gmail.com |
| 1750848 | Santiago García, Luz A. | luzaderma@icloud.com |
| 1668930 | SANTIAGO GARCIA, MADGA R | damalo99@hotmail.com |
| 1640460 | Santiago Garcia, Mariana | marianasantiagogarcia1947@gmail.com |
| 1858231 | Santiago Garcia, Martha E. | marthaesantiago@gmail.com |
| 2010292 | Santiago Garcia, Sara M. | samaricastello@gmail.com |
| 1573252 | SANTIAGO GARCIA, ZAIDA YVETTE | zaidasantiago9@gmail.com |
| 1660370 | Santiago Gautier, Ana M. | anabelr55@gmail.com |
| 1660370 | Santiago Gautier, Ana M. | anabelr55@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1725762 | Santiago Gautier, Ana Maria | anabelr55@gmail.com |
| 1594883 | Santiago Gil, Haydee | haydeesantiagogil@gmail.com |
| 1613731 | Santiago Gil, Haydee | haydeesantiagogil@gmail.com |
| 1617222 | SANTIAGO GIL, HAYDEE | haydeesantiagogil@gmail.com |
| 1617263 | Santiago Gil, Haydee | haydeesantiagogil@gmail.com |
| 1620299 | Santiago Gil, Haydee | haydeesantiagogil@gmail.com |
| 1676165 | SANTIAGO GIL, HAYDEE | haydeesantiagogil@gmail.com |
| 1819448 | Santiago Gil, Haydee | haydeesantiagogil@gmail.com |
| 1820618 | Santiago Gil, Haydee | haydeesantiagogil@gmail.com |
| 1151494 | SANTIAGO GINES, VICTOR | ABY.SANTI@YAHOO.COM |
| 1641141 | Santiago Gome, Luz S | luzsantiagorcm@yahoo.com |
| 516784 | SANTIAGO GOMEZ, CONRAD | conradit015@gmail.com |
| 985944 | SANTIAGO GOMEZ, ELISA | elisastgo1957@gmail.com |
| 1860085 | Santiago Gomez, Jose A. | santiagonez@hotmail.es |
| 1798804 | Santiago Gomez, Luz S. | luzsantiagorcm@yahoo.com |
| 1943673 | Santiago Gonzalez , Ana F. | panichy@hotmail.com |
| 1733536 | Santiago Gonzalez , Luz Minerva | santiagolm8@gmail.com |
| 1744425 | SANTIAGO GONZALEZ , PABLO | pablofutboldonbosco@yahoo.com |
| 1912178 | SANTIAGO GONZALEZ, ANA FRANCISCA | pan.chy@hotmail.com |
| 963132 | SANTIAGO GONZALEZ, BERNARDA | lumy3@yahoo.com |
| 1641077 | Santiago Gonzàlez, Elvia A | elviaasantiagogonzalez@gmail.com |
| 1492078 | SANTIAGO GONZALEZ, FERNANDO L | fernando.santiago55@hotmail.com |
| 1674322 | SANTIAGO GONZALEZ, LUZ MINERVA | santiagolm8@gmail.com |
| 1636890 | SANTIAGO GONZALEZ, MARGARITA | JO_00_99@YAHOO.COM |
| 1782293 | Santiago Gonzalez, Maria T | jmateo92@icloud.com |
| 1782293 | Santiago Gonzalez, Maria T | msantiago8792@gmail.com |
| 1658259 | SANTIAGO GONZALEZ, MAYRA LIZBETH | LCDAMESS@GMAIL.COM |
| 1658259 | SANTIAGO GONZALEZ, MAYRA LIZBETH | MRSJG99@YAHOO.COM |
| 1747538 | SANTIAGO GONZALEZ, MYRIAM | santiagomyriam51@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1761177 | SANTIAGO GONZALEZ, MYRIAM | santiagomyriam51@gmail.com |
| 2024586 | Santiago Gonzalez, Myrna I. | myrken@gmail.com |
| 1669467 | Santiago Gonzalez, Pablo | pablofutboldonbosco@yahoo.com |
| 1908412 | SANTIAGO GONZALEZ, RAQUEL N. | upr.raquel@gmail.com |
| 1641225 | Santiago Gonzalez, Rene L | santir57@gmail.com |
| 1968708 | Santiago Gonzalez, Santos F. | santossantiagoc82@gmail.com |
| 1758738 | Santiago Gonzalez, Yeida L. | santiagoyeidaliz@gmail.com |
| 1758738 | Santiago Gonzalez, Yeida L. | ortizantonio231@yahoo.com |
| 1631814 | Santiago Gotay, Vanessa | vsg.68@outlook.com |
| 1651722 | Santiago Gotay, Vanessa | vsg.68@outlook.com |
| 1657543 | Santiago Gotay, Vanessa | vsg.68@outlook.com |
| 1660139 | SANTIAGO GOTAY, VANESSA | VSG.68@OUTLOOK.COM |
| 1664545 | Santiago Gotay, Vanessa | vsg.68@outlook.com |
| 1793781 | Santiago Gotay, Vanessa | vsg.68@outlook.com |
| 1696414 | Santiago Green, Carmen M. | cmsantiago712@gmail.com |
| 858371 | SANTIAGO GUZMAN, MERARI | merari.santiago@gmail.com |
| 1060998 | SANTIAGO GUZMAN, MERARI | merari.santiago@gmail.com |
| 1450442 | Santiago Guzman, Merari | reclamacionpromesaaegsac@gmail.com |
| 1450442 | Santiago Guzman, Merari | reclamaciopromesaaegsac@gmail.com |
| 1450442 | Santiago Guzman, Merari | jose@torresvalentin.com |
| 517160 | SANTIAGO HERNANDEZ, HILBERTO | hilberto12@gmail.com |
| 682333 | SANTIAGO HERNANDEZ, JOSE A | jossean2411@gmail.com |
| 682333 | SANTIAGO HERNANDEZ, JOSE A | jossean2411@gmail.com |
| 1810648 | Santiago Hernandez, Jose A. | jossean2411@gmail.com |
| 1864696 | Santiago Hernandez, Jose A. | jossean2411@gmail.com |
| 1461317 | Santiago Hernandez, Jose M | jwcool2172@yahoo.com |
| 1818454 | Santiago Hernandez, Miriam M | miriam.santiago@yahoo.com |
| 1764391 | Santiago Hernandez, Victor R. | 01vsh0169@gmail.com |
| 1153158 | SANTIAGO HERNANDEZ, WANDA | wandasantiagohernandez@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1870908 | Santiago Hernandez, Yesennia | azariasantiago@yahoo.com |
| 1759261 | Santiago III Rodriguez, Gilberto | gilsantiago3@gmail.com |
| 1863020 | SANTIAGO IRIZARRY, ANGEL M. | angelzuazy@hotmail.com |
| 1870140 | Santiago Irizarry, Eligia | e_stgo_13@hotmail.com |
| 1887320 | Santiago Irizarry, ELigia | e_stgo_13@hotmail.com |
| 1822400 | Santiago Irizarry, Eliqia | e_stgo_13@hotmail.com |
| 1567804 | Santiago Irizarry, Enrique | esirizarry@gmail.com |
| 1725792 | Santiago Irizarry, Gregory | gregsantiago2003@yahoo.com |
| 1725792 | Santiago Irizarry, Gregory | programasfederaleslajas@yahoo.com |
| 2134509 | Santiago Irizarry, Winna G | winnasantiago@yahoo.com |
| 1893464 | SANTIAGO JESUS, MIRIAM | miriamsantiago69@yahoo.com |
| 517299 | SANTIAGO JIMENEZ, TERESA | santiagoteresa31068@gmail.com |
| 1232871 | SANTIAGO LABOY, JOSE A | josesantiagotapita9197@gmail.com |
| 2057466 | Santiago Laboy, Jose A. | josesantiagotapita917@gail.com |
| 1722208 | Santiago Lebrón, Nilda S. | santiago.nilda@gmail.com |
| 1847162 | Santiago Lebron, William | hawaiian4833@yahoo.com |
| 1867723 | Santiago Lebron, William | hawaiian4833@yahoo.com |
| 1689711 | Santiago Leon, Diana V. | dianasantiagomba@outlook.com |
| 1901564 | Santiago Leon, Esther M. | teroy_39@hotmail.com |
| 1820381 | Santiago Leon, Julio | julio.santiago@ssepr.org |
| 2063361 | Santiago Lizardi, Nidza L. | santiagoln@de.pr.gov |
| 2063361 | Santiago Lizardi, Nidza L. | santiago.nidza@gmail.com |
| 1702108 | SANTIAGO LLORENS, EDGARDO | eslaw2000@yahoo.com |
| 1050720 | SANTIAGO LOPERANA, MARIA C | SANTIAGOLOPERENAC@YAHOO.COM |
| 920574 | Santiago Loperana, Maria C. | santiagoloperenac@yahoo.com |
| 517415 | SANTIAGO LOPERENA, MARIA DEL C | SANTIAGDOPERENAC@YAHOO.COM |
| 1956789 | Santiago Lopez , Angie Liz | angiesantiagolopez@gmail.com |
| 1746505 | Santiago Lopez, Adamina | laboom1962@gmail.com |
| 1588078 | SANTIAGO LOPEZ, BRENDA L. | brendalissettepr@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1595222 | SANTIAGO LOPEZ, BRENDA L. | brendalissettepr@gmail.com |
| 964608 | SANTIAGO LOPEZ, BRUNILDA | brunilda151@hotmail.com |
| 517437 | SANTIAGO LOPEZ, CARMEN | cambu1960@gmail.com |
| 1640345 | Santiago Lopez, Dimary | dimarysantiagolopez@gmail.com |
| 1635813 | Santiago Lopez, Elba l | elbaisl07@gmail.com |
| 1554414 | Santiago Lopez, Enrique | acurahondak20@gmail.com |
| 2062997 | Santiago Lopez, Iris N. | insantiago79@gmail.com |
| 1721867 | SANTIAGO LOPEZ, JOSE RAMON | moncho54.js@gmail.com |
| 1858345 | Santiago Lopez, Maria Del Carmen | carmensantiagocs1956@gmail.com |
| 1795700 | Santiago López, Sol G. | solsan9703@gmail.com |
| 1751227 | Santiago Lopez, Wanda G | wasantiago1956@hotmail.com |
| 1652262 | SANTIAGO LOPEZ, WANDA YVETTE | WANDASANTIAGO0110@YAHOO.COM |
| 1727006 | Santiago Lopez, Wanda Yvette | wandasantiago0110@yahoo.com |
| 1467101 | SANTIAGO LOZADA, ANA D | ivonnegm@prw.net |
| 1594894 | Santiago Lozada, Juan Carlos | santiagojuancarlos@ymail.com |
| 1867539 | Santiago Lozada, Maria | tysma34@yahoo.com |
| 1905050 | Santiago Lozada, Maria | Tysma34@yahoo.com |
| 1953524 | Santiago Lozada, Maria | tysma34@yahoo.com |
| 1728909 | Santiago Lugo, Rene | matemaster10@hotmail.com |
| 1715953 | Santiago Lugo, Santiago | sanlusan25@yahoo.com |
| 1867293 | SANTIAGO LUGO, SANTIAGO | SANLUSAN25@YAHOO.COM |
| 1890415 | SANTIAGO LUGO, SANTIAGO | sanlusan25@yahoo.com |
| 1186743 | SANTIAGO LUNA, DAISY | dsl_molina@hotmail.com |
| 895150 | SANTIAGO LUZUNARIS, ELBA S | ELBASANTIAGO.37@YAHOO.COM |
| 2100346 | SANTIAGO LUZUNARIS, LUZ M | MLUGO1317@GMAIL.COM |
| 1517056 | SANTIAGO MALACEE, YALICE | yali.peregrine@gmail.com |
| 1752379 | Santiago Maldonado, Anselmo | anselmosantiagom@gmail.com |
| 1615026 | Santiago Maldonado, Arlene | asm41883@gmail.com |
| 1659332 | Santiago Maldonado, Brian | brianigor@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1659332 | Santiago Maldonado, Brian | claudiam_r@yahoo.com |
| 1862507 | Santiago Maldonado, Confesor | santiagocon06@gmail.com |
| 1910720 | Santiago Maldonado, Edda L. | eddaliana_santiago@yahoo.com |
| 1964612 | SANTIAGO MALDONADO, EDDA LIANA | EDDALIANA_SANTIAGO@YAHOO.COM |
| 1868954 | SANTIAGO MALDONADO, ISMAEL | aranne73@yahoo.com |
| 517694 | SANTIAGO MALDONADO, JANET | janet_sntg@yahoo.com |
| 675048 | SANTIAGO MALDONADO, JANET | janet_Sntg@yahoo.com |
| 517699 | SANTIAGO MALDONADO, JOSE | johamsantiagorivera@gmail.com |
| 1750156 | Santiago Maldonado, Luis R | Rosacln114@gmail.com |
| 1779288 | Santiago Maldonado, Luis R | Rosacln114@gmail.com |
| 1799458 | Santiago Maldonado, Luis R. | rosacln114@gmail.com |
| 517710 | SANTIAGO MALDONADO, MARI I | marisantiagomaldonado2015@gmail.com |
| 1050078 | SANTIAGO MALDONADO, MARI I. | marisantiagomaldonado2015@gmail.com |
| 1058142 | SANTIAGO MALDONADO, MARITZA | maritzax8871@gmail.com |
| 1894207 | SANTIAGO MALDONADO, MARITZA | maritzax8871@gmail.com |
| 1912153 | Santiago Maldonado, Maritza | maritzax8871@gmail.com |
| 1631804 | Santiago Maldonado, Nitza E. | nitzasantiago@yahoo.com |
| 1559345 | Santiago Maldonado, Richard | crespiwanda@gmail.com |
| 517740 | SANTIAGO MALDONADO, SHEILA | sheilasantiago14@yahoo.com |
| 1510613 | Santiago Maldonado, Sheila | sheilasantiago14@yahoo.com |
| 1649779 | SANTIAGO MALDONADO, WILLIAM | wsmovejabrava@hotmail.com |
| 1687550 | SANTIAGO MANGUAL, EDNA | Santiagoedna275@gmail.com |
| 1698584 | Santiago Marrero, Carmen S | carmensantiagomarrero@yahoo.com |
| 1719705 | Santiago Marrero, Carmen S. | carmensantiagomarrero@yahoo.com |
| 1933872 | Santiago Marrero, Carmen S. | carmensantiagomarrero@yahoo.com |
| 1720300 | Santiago Marrero, Delfina | delfinasantiago0104@gmail.com |
| 1723522 | Santiago Marrero, Delfina | delfinasantiago0104@gmail.com |
| 1751013 | Santiago Marrero, Delfina | delfinasantiago0104@gmail.com |
| 1677949 | SANTIAGO MARRERO, JAMES | jmsm22@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1451404 | SANTIAGO MARRERO, MAYTHE | MAYTHEFAL@AOL.COM |
| 517838 | SANTIAGO MARTI, LUIS A | luisasantiagomart56@gmail.com |
| 1791924 | Santiago Marti, Luis A | luisasantiagomart56@gmail.com |
| 1618879 | Santiago Martinez, Ada I | Adasantiago67@yahoo.com |
| 1620939 | SANTIAGO MARTINEZ, ADA I. | ADASANTIAGO67@YAHOO.COM |
| 1627158 | SANTIAGO MARTINEZ, ADA I. | ADASANTIAGO67@YAHOO.COM |
| 1651593 | SANTIAGO MARTINEZ, ADA I. | ADASANTIAGO67@YAHOO.COM |
| 1657779 | SANTIAGO MARTINEZ, ADA I. | ADASANTIAGO67@YAHOO.COM |
| 1596712 | SANTIAGO MARTINEZ, ADA IVETTE | adasantiago67@yahoo.com |
| 1881729 | Santiago Martinez, Ana D | santiagoannie12@gmail.com |
| 1941556 | SANTIAGO MARTINEZ, ANA D | santiagoannie12@gmail.com |
| 1951739 | Santiago Martinez, Ana D | santiagoannie12@gmail.com |
| 1719723 | Santiago Martinez, Elba I | santiago.elba726@gmail.com |
| 1539536 | SANTIAGO MARTINEZ, FELIX | felix.santiago1976@gmail.com |
| 1748930 | SANTIAGO MARTINEZ, HERIBERTO | santiago.cuquin@gmail.com |
| 1731003 | Santiago Martinez, Irma M | irma.napy@gmail.com |
| 1792726 | Santiago Martinez, Jaffer | jafsan@hotmail.com |
| 1786875 | Santiago Martínez, Jaffer | jafsan@hotmail.com |
| 1937502 | Santiago Martinez, Jahaira D | diadira2012@hotmail.com |
| 1740226 | Santiago Martinez, Jose E | tiolucas1969@gmail.com |
| 1565170 | Santiago Martinez, Lismary | lismary.santiago@gmail.com |
| 1818920 | SANTIAGO MARTINEZ, MAGALY | magasantiago@hotmail.com |
| 1872369 | Santiago Martinez, Magaly | magasantiago@hotmail.com |
| 1647653 | Santiago Martinez, Maria Ivette | misantiago7282@icloud.com |
| 1647715 | Santiago Martinez, Maria Ivette | misantiago7282@icloud.com |
| 1888012 | SANTIAGO MARTINEZ, ONEL | ONELSANTIAGO51@YAHOO.COM |
| 1987778 | Santiago Martinez, Onel | onelsango51@yahoo.com |
| 1988232 | Santiago Martinez, Onel | onelsango51@yahoo.com |
| 1641707 | Santiago Martinez, Oscar | oscarcan2022@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1584865 | SANTIAGO MARTINEZ, PRISCILLA | priscillasantiago1967@yahoo.com |
| 1850309 | SANTIAGO MARTINEZ, YARITZA | santiagoeduesp@gmail.com |
| 1858789 | Santiago Martinez, Yaritza | santiagoeduesp@gmail.com |
| 1511629 | Santiago Martinez, Yereiska | yereiskasantiago@hotmail.com |
| 1851749 | Santiago Marty, Sandalio | pepoelfurioso1955@gmail.com |
| 1517703 | Santiago Massanet, Carmen | csantiago641@gmail.com |
| 1752189 | Santiago Massol, Rosa Yamil | roseladiva11@gmail.com |
| 1752223 | Santiago Massol, Rosa Yamil | roseladiva11@gmail.com |
| 1775387 | Santiago Mateo, Cecilia | ycecsantiago@yahoo.es |
| 2147321 | Santiago Mateo, Jaime | melyestrella@hotmail.com |
| 858170 | SANTIAGO MATEO, LEONARDO | leosanmateo@yahoo.com |
| 1247383 | SANTIAGO MATEO, LEONARDO | leosanmateo@yahoo.com |
| 1960405 | Santiago Mateo, Paula | psantiago42@gmail.com |
| 1853558 | Santiago Matos , Ana | anasantiago1949@gmail.com |
| 1758542 | SANTIAGO MATOS, PAOLA C. | paolasantiagomatos@gmail.com |
| 1792761 | Santiago Matos, Paola C. | paolasantiagomatos@gmail.com |
| 1613783 | Santiago Medero, Frances G. | frances74@hotmail.com |
| 1616592 | Santiago Medina, Maria I | maria00629@hotmail.com |
| 722922 | SANTIAGO MEDINA, MILAGROS | ms.medina31@gmail.com |
| 1064500 | SANTIAGO MEDINA, MILAGROS | ms.medina31@gmail.com |
| 1519691 | Santiago Medina, Milagros | ms.medina31@gmail.com |
| 1581315 | SANTIAGO MEDINA, SONIA | sonyedw@hotmail.com |
| 1648283 | Santiago Melendez, Brenda L. | bsmamor@yahoo.com |
| 1628257 | Santiago Melendez, Deborah | debbieasipr@live.com |
| 1669288 | Santiago Meléndez, Deborah | delizmar2@gmail.com |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | RAFA.LUCHA@HOTMAIL.COM |
| 518168 | SANTIAGO MELENDEZ, OLGA M | alvaron651@yahoo.com |
| 1661646 | Santiago Melendez, Olga Maria | alvaron651@yahoo.com |
| 1616067 | Santiago Melendez, Salliz | anandas555@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1722623 | Santiago Mendez, Aracelis | aracelissantiago29@gmail.com |
| 518200 | Santiago Mendez, Javier Erick | santiago.sangerman@gmail.com |
| 1727844 | Santiago Mendez, Luis Doel | luisd.santiago@yahoo.com |
| 1785888 | Santiago Mendez, Luis Doel | luisdsantiago@yahoo.com |
| 317882 | SANTIAGO MENDEZ, MAYRA M | mayra.sntgo@gmail.com |
| 1738441 | Santiago Mendez, Ramon | santiagocarmen4@gmail.com |
| 1745710 | Santiago Mercado, Ignacio | santiagoi_16@hotmail.com |
| 1596671 | Santiago Mercado, Leida E. | leida1965@gmail.com |
| 1667652 | Santiago Mercado, Leida E. | leida1965@gmail.com |
| 1763791 | Santiago Mercado, Luis | luissantiagomerc@gmail.com |
| 1687913 | SANTIAGO MERCADO, YARITZA | yaritza06@live.com |
| 1032577 | SANTIAGO MILLAN, LUCY | lucysantiago457@gmail.com |
| 1496073 | SANTIAGO MIRANDA, EDUARDO | edsantiago11@gmail.com |
| 1614562 | SANTIAGO MIRANDA, EDUARDO | edsantiago2011@hotmail.com |
| 2118640 | Santiago Miranda, Lizzie E. | margie_1863@hotmail.com |
| 1732258 | Santiago Molina, Aida Iris | nicolets09@gmail.com |
| 1782753 | Santiago Molina, Carmen L. | lilly00641@yahoo.com |
| 1628785 | Santiago Montalvo, Nilsa I | nilsasantiago27@gmail.com |
| 1597073 | Santiago Monte, Miguel Angel | msantiago1410@yahoo.com |
| 1597073 | Santiago Monte, Miguel Angel | msantiago1410@yahoo.com |
| 1954133 | Santiago Monte, Miguel Angel | msantiago1410@yahoo.com |
| 1760550 | SANTIAGO MONTES , JUAN PABLO | juan_pa_1510@hotmail.com |
| 1739608 | SANTIAGO MONTES, YEXANIA | yexans@gmail.com |
| 1805657 | Santiago Morales, Carmen D. | carmen.stgo.morales@gmail.com |
| 1805704 | Santiago Morales, Carmen D. | carmen.stgo.morales@gmail.com |
| 1908427 | Santiago Morales, Edgardo | edgardosantiago2035@gmail.com |
| 2004720 | Santiago Morales, Edgardo | edgardosantiago2035@gmail.com |
| 2074371 | Santiago Morales, Edgardo | edgardosantiago2035@gmail.com |
| 2074834 | Santiago Morales, Edgardo | edgardosantiago2035@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2085910 | Santiago Morales, Edgardo | edgardosantiago2035@gmail.com |
| 2115372 | Santiago Morales, Edgardo | edgardosantiago2035@gmail.com |
| 518431 | SANTIAGO MORALES, FERNANDO | fergsm@gmail.com |
| 1800234 | Santiago Morales, Haydee | Heidy_san@hotmail.com |
| 915544 | SANTIAGO MORALES, LIZBETH | lizbethstgo@gmail.com |
| 1536958 | Santiago Morales, Lizbeth | lizbethstgo@hotmail.com |
| 1557399 | SANTIAGO MORALES, LIZBETH | lizbethstgo@hotmail.com |
| 1756510 | Santiago Morales, Lourdes S. | santiagolss@yahoo.com |
| 1497581 | Santiago Morales, Luis A | cat12538@yahoo.com |
| 1778378 | Santiago Morales, Reinaldo | santiagoreinaldo58@gmail.com |
| 1639044 | Santiago Morales, Reonaldo | santiagoreinaldo58@gmail.com |
| 1982749 | Santiago Morales, Ruth H. | kamiley2010@hotmail.com |
| 2096843 | Santiago Munoz, Edna Enid | amarse7@hotmail.com |
| 1718200 | Santiago Muñoz, Edna Enid | amarse7@hotmail.com |
| 1800751 | Santiago Munoz, Luz Daisy | luzdaisysantiago@gmail.com |
| 1877919 | Santiago Munoz, Sonia | nery_luna@live.com |
| 1670141 | SANTIAGO NAVEDO, AMNERIE | santiagoenglishastas@gmail.com |
| 2085522 | Santiago Nazario, Alberto | hbahamundi@yahoo.com |
| 1595760 | Santiago Nazario, Eddie | enfermera1956@hotmail.com |
| 1679559 | Santiago Nazario, Eddie | enfermera1956@hotmail.com |
| 1857069 | Santiago Nazario, Maria A | selmi002@yahoo.com |
| 2129167 | Santiago Nazario, Will Francy | gilbertfnazary@gmail.com |
| 1841928 | SANTIAGO NEGRON, CARMEN M | milisan42@gmail.com |
| 1977541 | SANTIAGO NEGRON, EVELIA | santiagoevelia@gmail.com |
| 1742222 | Santiago Negron, Noel | noelsantiago.56.NSN@gmail.com |
| 1772795 | Santiago Nieves, Angel L. | asantiago028@gmail.com |
| 2091401 | Santiago Nieves, Nilsa A | santiagonilsa@yahoo.com |
| 1917532 | SANTIAGO NIGAGLIONI, CARMEN | juliesantiago345@gmail.com |
| 1742803 | SANTIAGO NORAT, CARLOS A | luzcruz579@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1762476 | SANTIAGO NORAT, CARLOS A | escalera62@live.com |
| 1762476 | SANTIAGO NORAT, CARLOS A | luzcruz579@gmail.com |
| 1773406 | SANTIAGO NORAT, CARLOS A | luzcruz579@gmail.com |
| 1777002 | Santiago Norat, Carlos A | luzcruz579@gmail.com |
| 1742522 | SANTIAGO NORAT, CARLOS A. | luzcruz579@gmail.com |
| 1656582 | Santiago Nunez, Nayda A. | snayda2@gmail.com |
| 518758 | Santiago Ocasio, Elliot | santiago20426@yahoo.com |
| 895779 | SANTIAGO OCASIO, ELLIOT | SANTIAGO20426@YAHOO.COM |
| 1618216 | SANTIAGO OCASIO, JOHN A. | john_santiago71@yahoo.com |
| 1947760 | Santiago Ocasio, Sylvia | esyl264933@gmail.com |
| 518778 | Santiago Odiot, Alejandro | alejandro.satiago.odiot@yahoo.com |
| 2081210 | Santiago Oguendo, Minerva | omamode1951@icloud.com |
| 1936058 | SANTIAGO OLIVIERI, CHARLOTTE | preciosa_paloma@hotmail.com |
| 2046346 | SANTIAGO OQUENDO, BRUNILDA M. | brunildasant25@gmail.com |
| 2060393 | SANTIAGO OQUENDO, MINERVA | omamode1951@icloud.com |
| 1803707 | SANTIAGO ORTEGA, NORMAN | santiagonorman35@yahoo.com |
| 1501828 | Santiago Ortiz , Eduardo | ejso30@hotmail.com |
| 2017707 | Santiago Ortiz, Brenda L. | angelbrenda90@gmail.com |
| 148506 | SANTIAGO ORTIZ, EDUARDO | ejso30@hotmail.com |
| 1501874 | Santiago Ortiz, Eduardo | ejso30@hotmail.com |
| 1507370 | Santiago Ortiz, Eduardo | ejso30@hotmail.com |
| 2126342 | Santiago Ortiz, Eduardo | ejso30@hotmail.com |
| 518916 | SANTIAGO ORTIZ, EDWIN | edwin210@gmail.com |
| 167553 | SANTIAGO ORTIZ, FERNANDO | fehr1023@yahoo.com |
| 1505006 | Santiago Ortiz, Ivan Enrique | aloivansanortiz78@gmail.com |
| 1505006 | Santiago Ortiz, Ivan Enrique | aloivansanortiz78@gmail.com |
| 1723352 | Santiago Ortiz, Jenny | cheviely@gmail.com |
| 1853029 | Santiago Ortiz, Jenny | Cheviely@gmail.com |
| 1888255 | Santiago Ortiz, Jenny | cheviely@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1236402 | SANTIAGO ORTIZ, JOSE L | JOSESANTIAGOORTIZ1973@GMAIL.COM |
| 1773310 | Santiago Ortiz, Juan Jose | jjsortiz32@gmail.com |
| 2128938 | SANTIAGO ORTIZ, JUAN JOSE | jjsortiz32@gmail.com |
| 1875473 | Santiago Ortiz, Judith | erick02@hotmail.com |
| 1899855 | Santiago Ortiz, Judith | erick02@hotmail.com |
| 1918089 | SANTIAGO ORTIZ, JUDITH | erick02@hotmail.com |
| 1551983 | Santiago Ortiz, Kelvin | kevinsantiago1@gmail.com |
| 1519666 | Santiago Ortiz, Miguel A | mrstgo24@gmail.com |
| 519027 | SANTIAGO ORTIZ, MILDRED | mildredkairo@gmail.com |
| 1562900 | Santiago Ortiz, Reinaldo T. | reitomas@outlook.com |
| 1562900 | Santiago Ortiz, Reinaldo T. | reitomas@outlooks.com |
| 1564202 | Santiago Ortiz, Reynaldo | reitomas@outlook.com |
| 1105965 | Santiago Ortiz, Yaritza | yaritasantiago750@gmail.com |
| 1107482 | Santiago Ortiz, Zaida I. | zaidaisantiagoortiz.25@gmail.com |
| 1793747 | Santiago Otero, Ines | ines19695@gmail.com |
| 1808074 | Santiago Otero, Lisandra | lisandrasantiago460@gmail.com |
| 1633946 | Santiago Oyola, Linnette | linnettesantia@yahoo.com |
| 1668897 | SANTIAGO OYOLA, LINNETTE | linnettesantia@gmail.com |
| 1600656 | Santiago Pacheco, Jose A. | pragente069@yahoo.com |
| 1597682 | Santiago Padilla, Fe Migdalia | fesantiago15@gmail.com |
| 1641970 | SANTIAGO PADILLA, FE MIGDALIA | FESANTIAGO15@GMAIL.COM |
| 1232880 | SANTIAGO PAGAN, JOSE A | CHIEFCHAGO@YAHOO.COM |
| 1113241 | SANTIAGO PAGAN, MARIA E | mes.pagan@gmail.com |
| 2126393 | SANTIAGO PAGAN, MIRNA E | mirna.santiago@live.com |
| 2126398 | Santiago Pagan, Mirna E. | mirna.santiago@live.com |
| 1529111 | Santiago Pagan, Wanda I | wonda1995@hotmail.com |
| 1994394 | Santiago Patron, Annette | annettesantiago08@gmail.com |
| 2056756 | Santiago Patron, Annette | annettesantiago08@gmail.com |
| 1615612 | Santiago Pedraza, Julio | julio_shago@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1753464 | Santiago Pedraza, Julio | julio_shago@hotmail.com |
| 1683668 | SANTIAGO PELLOT, ELIZABETH | elysant180@gmail.com |
| 2101456 | Santiago Pellot, Maritza | santiagopellot@gmail.com |
| 1762712 | Santiago Perea, Sandra E | enid0328@prtc.net |
| 1762712 | Santiago Perea, Sandra E | vierauiz6419@yahoo.com |
| 1935775 | Santiago Pereira, Edwin | prosperidad65@yahoo.com |
| 2072454 | Santiago Pereira, Edwin | prosperid65@yahoo.com |
| 2120060 | Santiago Pereira, Edwin | prosperidad65@yahoo.com |
| 1908384 | Santiago Perez, Awilda | awildajudith@yahoo.com |
| 1841264 | SANTIAGO PEREZ, GLORIMAR | gstgo1469@gmail.com |
| 2006826 | SANTIAGO PEREZ, GLORIMAR | GSTGO1469@GMAIL.COM |
| 1931631 | SANTIAGO PEREZ, KERWIN | kerwin_stgo@hotmail.com |
| 1729882 | SANTIAGO PEREZ, LYDIA E. | LYDIAESANTIAGOPEREZ@GMAIL.COM |
| 1783285 | SANTIAGO PEREZ, MARVIN | marvinsantiago200@gmail.com |
| 1983427 | Santiago Perez, Marvin | marvinsantiago200@gmail.com |
| 1738580 | Santiago Perez, Minellie | 1119jomi@gmail.com |
| 1745014 | Santiago Perez, Minellie | 1119jomi@gmail.com |
| 1747942 | Santiago Perez, Minellie | 1119jomi@gmail.com |
| 1751771 | Santiago Perez, Minellie | 1119jomi@gmail.com |
| 1757618 | Santiago Perez, Minellie | 1119jomi@gmail.com |
| 1896057 | Santiago Perez, Nydia Ivette | nydiasp@hotmail.com |
| 1948467 | Santiago Perez, Nydia Ivette | nydiasp@hotmail.com |
| 1991495 | Santiago Perez, Ruben | asinisoy@gmail.com |
| 1944258 | Santiago Perez, Santa I. | santarich2@yahoo.com |
| 1762274 | SANTIAGO PEREZ, YANIRA | YSP8508@HOTMAIL.COM |
| 1621684 | SANTIAGO PLAZA, NANCY | nsantiago51858@gmail.com |
| 1770149 | SANTIAGO PLAZA, NANCY | nsantiago51858@gmail.com |
| 732857 | SANTIAGO QUILES, OMAR | osantiago722@gmail.com |
| 1734657 | Santiago Quiñones, Jessica X. | jsantiagoquinones@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1617710 | SANTIAGO QUIÑONES, LILLIAM | LILLY1808@YAHOO.COM |
| 1721668 | Santiago Quinones, Lisamardie | lisamardie@gmail.com |
| 1993449 | Santiago Quinones, Margarita | margaritasantiago114@gmail.com |
| 1638127 | Santiago Quiñones, Roberto | robertostgo@gmail.com |
| 1638127 | Santiago Quiñones, Roberto | robertostgo21@gmail.com |
| 1827847 | SANTIAGO QUIROS, ARACELIS | aracelissantiago65@gmail.com |
| 1827847 | SANTIAGO QUIROS, ARACELIS | aracelissantiago65@gmail.com |
| 1844027 | SANTIAGO QUIROS, ARACELIS | aracelissantiago65@gmail.com |
| 1844027 | SANTIAGO QUIROS, ARACELIS | aracelissantiago65@gmail.com |
| 1889402 | SANTIAGO QUIROS, ARACELIS | aracelissantiago65@gmail.com |
| 1824052 | Santiago Quiros, Edgardo | gardospt@hotmail.com |
| 1824109 | Santiago Quiros, Edgardo | gardospt@hotmail.com |
| 1996461 | SANTIAGO QUIROS, EDGARDO | GARDOSPT@HOTMAIL.COM |
| 1839474 | Santiago Ramirez, Alice | santiagoalice75@yahoo.com |
| 519550 | SANTIAGO RAMIREZ, CARMEN | csantiagoramirez@yahoo.es |
| 2005671 | Santiago Ramirez, Gladys | ocasio.olga@gmail.com |
| 519569 | SANTIAGO RAMIREZ, NORANGELLY | norangelly@hotmail.com |
| 1602992 | Santiago Ramirez, Norangelly | norangelly@hotmail.com |
| 2049468 | Santiago Ramirez, Vilma Iris | vilmairissantiago06@yahoo.com |
| 1949624 | Santiago Ramos, Jacqueline | kittygirl1965@hotmail.com |
| 2046145 | Santiago Ramos, Jacqueline | kittygirl1905@hotmail.com |
| 1712316 | Santiago Ramos, Jaime | j_santiago_ramos@yahoo.com |
| 519639 | SANTIAGO RAMOS, JORGE A | santiago_jorge13@yahoo.com |
| 1765230 | Santiago Ramos, Lillian E | santiagolillian77@yahoo.com |
| 1965713 | Santiago Ramos, Lillian E. | santiagolillian77@yahoo.com |
| 1763545 | SANTIAGO RAMOS, MAGALY | m.santiago.r@hotmail.com |
| 1970852 | Santiago Ramos, Maria M. | mariastgo01@gmail.com |
| 1970852 | Santiago Ramos, Maria M. | Mariastgo27@gmail.com |
| 1987693 | Santiago Ramos, Maria M. | mariastgo27@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1633095 | Santiago Ramos, Milagros | loverapamari@gmail.com |
| 1934866 | Santiago Ramos, Paula I. | sbonnie24@aol.com |
| 1764904 | Santiago Ramos, Raymond | luzd300@gmail.com |
| 519687 | SANTIAGO RAMOS, SAMUEL | lvannalexmito@icloud.com |
| 1473819 | Santiago Renta, Anaida M | anaida_santiago@yahoo.com |
| 1473983 | SANTIAGO RENTA, ANAIDA M | anaida_santiago@yahoo.com |
| 1701480 | SANTIAGO RENTAS, ANGEL M | manuelsantiago59@yahoo.es |
| 1776818 | SANTIAGO RENTAS, ANGEL M | manuelsantiago59@yahoo.es |
| 1762594 | Santiago Rentas, Angel Manuel | manuelsantiago59@yahoo.es |
| 1565450 | SANTIAGO RESTO, LUIS E. | luissantiago955@gmail.com |
| 1915856 | Santiago Resto, Raul | santiago.raul.52@gmail.com |
| 1791904 | Santiago Reyes, Esther | fpayan854@hotmail.com |
| 1846632 | Santiago Reyes, Esther | fpayan854@hotmail.com |
| 1881241 | Santiago Reyes, Esther | fpagan854@hotmail.com |
| 1881347 | Santiago Reyes, Esther | fpayan854@hotmail.com |
| 1928419 | Santiago Reyes, Esther | fpayan854@hotmail.com |
| 1934815 | Santiago Reyes, Esther | fpayon854@hotmail.com |
| 1946093 | Santiago Reyes, Esther | fpayon854@hotmail.com |
| 823197 | SANTIAGO REYES, FRANCHESKA | franche777@hotmail.com |
| 1217209 | SANTIAGO REYES, IDALIA | idsantiago@dtop.gov.pr |
| 1736100 | SANTIAGO REYES, LILLIANA I | santiagoliliana124@gmail.com |
| 1736100 | SANTIAGO REYES, LILLIANA I | angeerelly.hernandez@gmail.com |
| 1737602 | SANTIAGO REYES, LILLIANA I | santiagoliliana124@gmail.com |
| 1737602 | SANTIAGO REYES, LILLIANA I | angeerelly.hernandez@gmail.com |
| 1772827 | Santiago Reyes, Lilliana I | santiagoliliana124@gmail.com |
| 1772827 | Santiago Reyes, Lilliana I | angeerelly.hernandez@gmail.com |
| 1688896 | Santiago Reyes, Lilliana I. | santiagoliliana124@gmail.com |
| 1688896 | Santiago Reyes, Lilliana I. | angeerelly.hernandez@gmail.com |
| 2130665 | Santiago Reyes, Luis A. | capt.santiago07@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1583802 | SANTIAGO REYES, MAGALY | magalys.stgo@gmail.com |
| 1358928 | SANTIAGO REYES, MAYRA I | ismayra13@gmail.com |
| 1904083 | SANTIAGO REYES, SOLIMAR | SOLIMARSANTIAGO@GMAIL.COM |
| 1749444 | SANTIAGO RIOS, ANGEL L L | melannie582@gmail.com |
| 1575708 | Santiago Rios, Carmen M | carmen_santiago@ymail.com |
| 1637378 | Santiago Rios, Carmen M. | carmen-santiago@ymail.com |
| 1510544 | Santiago Rios, Jesus M | jmsrios19@gmail.com |
| 1617653 | SANTIAGO RIOS, VICTOR | VICSANTIAGORIOS@HOTMAIL.COM |
| 1648458 | Santiago Rivas, Aurea | torres.aurimar30@gmail.com |
| 519917 | SANTIAGO RIVERA , AWILDA M | wildystgo@gmail.com |
| 1602948 | Santiago Rivera , Gladys | glasant.gs@gmail.com |
| 1065381 | Santiago Rivera , Minerva | bebamorena40@gmail.com |
| 1789131 | Santiago Rivera, Agustin | yoshi513@hotmail.com |
| 1799571 | Santiago Rivera, Agustin | yoshi513@hotmail.com |
| 1313858 | SANTIAGO RIVERA, ALBERT | Albertskywalker@yahoo.com |
| 1674245 | Santiago Rivera, Albert | albertskywalker@yahoo.com |
| 1674245 | Santiago Rivera, Albert | albertskywalker@yahoo.com |
| 1675076 | SANTIAGO RIVERA, ALVARO | itprbiblioteca@gmail.com |
| 1936063 | Santiago Rivera, Ana M | asantiago1211@gmail.com |
| 1933035 | Santiago Rivera, Aurea E. | aureadealvarado@gmail.com |
| 1864662 | SANTIAGO RIVERA, AURORA | doris.santiago7@live.com |
| 1864662 | SANTIAGO RIVERA, AURORA | doris.santiago@live.com |
| 1730381 | SANTIAGO RIVERA, CARMEN | carmenstgo161@gmail.com |
| 1906356 | SANTIAGO RIVERA, CARMEN M. | CARMIN.S1952@GMAIL.COM |
| 637101 | SANTIAGO RIVERA, DELFIN | santiagomaritere@yahoo.com |
| 142793 | SANTIAGO RIVERA, DIONIDA | dionida.satiago55@gmail.com |
| 1642208 | SANTIAGO RIVERA, DIONIDA | dionida.satiago55@gmail.com |
| 1701091 | SANTIAGO RIVERA, DIONIDA | dionida.satiago55@gmail.com |
| 1717611 | SANTIAGO RIVERA, DIONIDA | dionida.satiago55@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1998023 | SANTIAGO RIVERA, DORIS | santiago.doris777@gmail.com |
| 2021693 | Santiago Rivera, Doris | santiago.doris7772@gmail.com |
| 2077005 | Santiago Rivera, Doris | santiago.doris777@gmail.com |
| 896450 | SANTIAGO RIVERA, ENNA | santiagor2012@gmail.com |
| 1767414 | Santiago Rivera, Evelyn | velez.elvin@hotmail.com |
| 1908396 | Santiago Rivera, Evelyn | velez.elvin@hotmail.com |
| 1916185 | Santiago Rivera, Evelyn | velez.elvin@hotmail.com |
| 1764827 | SANTIAGO RIVERA, GILBERTO | gilbertosantiago.t@gmail.com |
| 1597986 | Santiago Rivera, Gladys | glasant.gs@gmail.com |
| 1630375 | Santiago Rivera, Gladys | glasant.gs@gmail.com |
| 520037 | SANTIAGO RIVERA, IRIS M. | irismercedes.11@gmail.com |
| 1911617 | Santiago Rivera, Iris M. | irismercedes.11@gmail.com |
| 1980707 | Santiago Rivera, Ivonne M. | liz6766@yahoo.com |
| 1571059 | SANTIAGO RIVERA, JESUS M | JESUSMSANTIAGO1231@GMAIL.COM |
| 1229385 | SANTIAGO RIVERA, JORGE A | jorge_sant_rivera@yahoo.com |
| 1684002 | SANTIAGO RIVERA, JORGE L. | JORGESANTIAGO@YAHOO.COM |
| 1820875 | SANTIAGO RIVERA, JORGE L. | jorgesantiago725@yahoo.com |
| 1837659 | Santiago Rivera, Jose A | papachiar@yahoo.com |
| 2041870 | Santiago Rivera, Juan Antonio | juanopr50@gmail.com |
| 1027556 | SANTIAGO RIVERA, JUDITH | jsr9371@gmail.com |
| 1814667 | Santiago Rivera, Judith | jsr9371@gmail.com |
| 1661236 | Santiago Rivera, Lidimel | slidimel@yahoo.com |
| 1979619 | Santiago Rivera, Lydia E | kikehern65@gmail.com |
| 2010773 | Santiago Rivera, Lydia E | kikehern65@gmail.com |
| 1933513 | SANTIAGO RIVERA, LYDIA E. | kikihern65@gmail.com |
| 1039929 | Santiago Rivera, Lydiette | lymo20@hotmail.com |
| 1619340 | Santiago Rivera, Margarita | neoyouth@yahoo.com |
| 1052195 | SANTIAGO RIVERA, MARIA E | EOCASIO.LAW77@GMAIL.COM |
| 1785003 | SANTIAGO RIVERA, MEMO J. | santiago_me@de.pr.gov |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1601459 | Santiago Rivera, Nancy | nsanti1800@gmail.com |
| 1724620 | Santiago Rivera, Nancy | nsanti1800@gmail.com |
| 1588000 | Santiago Rivera, Nilza | nilsinsantiago@gmail.com |
| 1839427 | Santiago Rivera, Nydsy | nydsy@yahoo.com |
| 1877805 | Santiago Rivera, Onofre | onofresantiago11@gmail.com |
| 1950465 | Santiago Rivera, Onofre | onofresantiago11@gmail.com |
| 2094885 | SANTIAGO RIVERA, ONOFRE | ONOFRESANTIAGO11@GMAIL.COM |
| 2032942 | Santiago Rivera, Pedro S. | pedrojuansantiago@yahoo.com |
| 1148305 | SANTIAGO RIVERA, STEVEN | lymo20@hotmail.com |
| 1638815 | Santiago Rivera, Zaida E. | risosdinah2@gmail.com |
| 1686528 | Santiago Rivera, Zaida E. | riosdinah@gmail.com |
| 287252 | SANTIAGO ROBLES, LUZ N | neida60robles@gmail.com |
| 287252 | SANTIAGO ROBLES, LUZ N | neida60robles@gmail.com |
| 1672492 | SANTIAGO ROBLES, LUZ N | neida60robles@gmail.com |
| 715105 | SANTIAGO ROBLES, MARICELY | cidoymardic@gmail.com |
| 715105 | SANTIAGO ROBLES, MARICELY | Maricely.Santiago@familia.pr.gov |
| 1850392 | Santiago Robles, Norma I. | normaisantiago980@gmail.com |
| 1968498 | Santiago Robles, Norma I. | NormalSantiago980@gmail.com |
| 1767960 | SANTIAGO ROCHE, JOSE L. | ruthpachecco2518@hotmail.com |
| 1956123 | Santiago Rodriguez , Myrtha V. | myrtha.santiagorodriguez@gmail.com |
| 1819150 | SANTIAGO RODRIGUEZ, ANABEL | anasanti2003@yahoo.com |
| 1861227 | Santiago Rodriguez, Carmen Evelyn | saylyarel10@gmail.com |
| 75760 | SANTIAGO RODRIGUEZ, CARMEN L | csantiago2210@gmail.com |
| 1975343 | Santiago Rodriguez, Dalicette | dalicette@gmail.com |
| 1801265 | Santiago Rodriguez, Dalicette M. | dalicette@gmail.com |
| 1956282 | SANTIAGO RODRIGUEZ, DALICETTE M. | Dalicette@gmail.com |
| 1986103 | Santiago Rodriguez, Dalicette M. | dalicette@gmail.com |
| 1596328 | SANTIAGO RODRIGUEZ, DELVA T | delvasantiago@hotmail.com |
| 1598128 | Santiago Rodriguez, Delva T. | delvasantiago@hotmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1641556 | Santiago Rodríguez, Elisabeth | delfesr@yahoo.es |
| 2104364 | Santiago Rodriguez, Elsie | elsie.esr@gmail.com |
| 2012533 | Santiago Rodriguez, Giselle M. | pau_yael2@yahoo.com |
| 520400 | SANTIAGO RODRIGUEZ, HECTOR L | CHAQONICHI@GMAIL.COM |
| 520546 | SANTIAGO RODRIGUEZ, HERIBERTO | heribertow1968@gmail.com |
| 1222140 | SANTIAGO RODRIGUEZ, IVETTE | ivettesantiago2003@yahoo.com |
| 520571 | SANTIAGO RODRIGUEZ, JANICE | jannois3@hotmail.com |
| 1917858 | SANTIAGO RODRIGUEZ, JANICE | jannois3@hotmail.com |
| 259028 | SANTIAGO RODRIGUEZ, KIOMARICE | santiagokiomarice@yahoo.com |
| 1695577 | SANTIAGO RODRIGUEZ, LUIS E. | luisesantiagopr@yahoo.com |
| 1762426 | SANTIAGO RODRIGUEZ, LYDIA | LYNESMARIE@HOTMAIL.COM |
| 1763580 | SANTIAGO RODRIGUEZ, Lydia | lynesmarie@hotmail.com |
| 1867826 | Santiago Rodriguez, Myrtha V | myrtha.santiago.rodriguez@gmail.com |
| 1874115 | Santiago Rodriguez, Myrtha V. | myrtha.santiago.rodriguez@gmail.com |
| 1956932 | Santiago Rodriguez, Myrtha V. | myrtha.santiago.rodriguez@gmail.com |
| 1678194 | Santiago Rodríguez, Rosalina | rosantiago@gmail.com |
| 1761038 | SANTIAGO RODRIGUEZ, ROXANA | rox.santiago20@gmail.com |
| 1591632 | Santiago Rodriguez, Vilma | vsantiagorodriguez@yahoo.com |
| 1765780 | Santiago Roldan, Carmen I. | nerisvesan@hotmail.com |
| 1765780 | Santiago Roldan, Carmen I. | k.neris22@gmail.com |
| 1779978 | SANTIAGO ROLDAN, MARIA DEL C | MDSR2007@GMAIL.COM |
| 520825 | SANTIAGO ROLON, JOSE | jgsantiago512@gmail.com |
| 1651515 | SANTIAGO ROMAN, AIDZA F | FELISAND@HOTMAIL.COM |
| 1756997 | Santiago Roman, Marcial F | mfsr1958@gmail.com |
| 1759043 | Santiago Roman, Marcial F | mfsr1958@gmail.com |
| 1605407 | SANTIAGO ROMÁN, MARCIAL F | mfsr1958@gmail.com |
| 2050466 | SANTIAGO ROMERO, MADELYN | MADESTGO@GMAIL.COM |
| 1635062 | Santiago Rosa, Elia E. | eliaenidpr@yahoo.com |
| 1483695 | Santiago Rosa, Maria M. | santiagomaria48@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1773724 | Santiago Rosado, Diane E | itzexciteflow@gmail.com |
| 1199929 | Santiago Rosado, Enid | laesr65@hotmail.com |
| 1591581 | Santiago Rosado, Enrique | chagorosado.es@gmail.com |
| 1605627 | Santiago Rosado, Enrique | chaprado.es@gmail.com |
| 1668587 | Santiago Rosado, Enrique | chagorosado.es@gmail.com |
| 1595829 | Santiago Rosado, Maria Margarita | marguie1246@gmail.com |
| 1698505 | Santiago Rosado, Maria Margarita | Margie1246@gmail.com |
| 1595055 | Santiago Rosado, Maria Socorro | titicoin@hotmail.com |
| 1722312 | Santiago Rosario, Edgard | edgardsantiagorosario@gmail.com |
| 1630344 | SANTIAGO ROSARIO, ELBA I. | IRELBA18@HOTMAIL.COM |
| 1735449 | Santiago Rosario, Elba I. | irelba18@hotmail.com |
| 1455390 | SANTIAGO ROSARIO, FELIX | felixsantiago@mail.com |
| 1602684 | Santiago Rosario, Lourdes S. | lourdeszstgo@yahoo.com |
| 1732676 | Santiago Rosario, Lourdes S. | lourdeszstgo@yahoo.com |
| 521040 | SANTIAGO ROSARIO, MATILDE | MATILDESANTIAGO.ROSARIO@GMAIL.COM |
| 1672388 | SANTIAGO ROSARIO, MINERVA | perlanegra42@hotmail.com |
| 1861594 | Santiago Rosario, Myrna | mysant2010@yahoo.com |
| 1861594 | Santiago Rosario, Myrna | mysant2010@yahoo.com |
| 1954904 | Santiago Rosario, Myrna | mysant2010@yahoo.com |
| 2083794 | SANTIAGO ROSARIO, MYRNA | MYSANT2010@YAHOO.COM |
| 1659373 | Santiago Rose, Myrna | myrnasolijoyce@yahoo.com |
| 1524103 | Santiago Saez, Enid | enids374@gmail.com |
| 1899135 | SANTIAGO SALCEDO, JORGE RAFAEL | georgies1963@gmail.com |
| 1594436 | Santiago Salcedo, Luz S. | lselenia@live.com |
| 1618360 | SANTIAGO SALCEDO, LUZ S. | lselenia@livegmail.com |
| 1652209 | SANTIAGO SALCEDO, LUZ S. | lselenia@live.com |
| 1654678 | Santiago Salcedo, Luz S. | lselenia@live.com |
| 1785746 | Santiago Saliva, Hector Luis | hectorsantiagosaliva@yahoo.com |
| 1785746 | Santiago Saliva, Hector Luis | mumafeliciano@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1778884 | Santiago Sanchez, Carmen F. | alcayi@yahoo.com |
| 1768383 | Santiago Sánchez, Carmen F. | alcayi@yahoo.com |
| 1813401 | Santiago Sanchez, Cosme Alberto | javier232008@icloud.com |
| 1431579 | Santiago Sanchez, Gilbert | torito2767@hotmail.com |
| 1521031 | Santiago Sanchez, Ivan E. | iesantiago@policia.pr.gov |
| 1524303 | Santiago Sanchez, Ivan E. | iesantiago@policia.pr.gov |
| 1524303 | Santiago Sanchez, Ivan E. | iesantiago@policia.pr.gov |
| 906888 | Santiago Sanchez, Jesus | santiagosanchez9193@gmail.com |
| 1472887 | SANTIAGO SANCHEZ, JESUS | santiagosanchez9193@gmail.com |
| 1945024 | Santiago Sanchez, Jose W. | jovi4@live.com |
| 1513623 | Santiago Sanchez, Norberto | nsantiago22671@gmail.com |
| 1540803 | Santiago Sanchez, Norberto | nsantiago22671@gmail.com |
| 1574653 | SANTIAGO SANCHEZ, NORBERTO | NSANTIAGO22671@GMAIL.COM |
| 1605707 | Santiago Sanchez, Raquel I. | raqza10@gmail.com |
| 1611215 | SANTIAGO SANCHEZ, RAQUEL I. | raqza10@gmail.com |
| 1535532 | SANTIAGO SANCHEZ, YAJAIRA | yajairasantiago4624@gmail.com |
| 1539621 | Santiago Sanchez, Yajaira | yajairasantiago4624@gmail.com |
| 1849560 | Santiago Santana, Eusebio | yvonnemaya@hotmail.com |
| 1648143 | Santiago Santana, Jessica | jeleis3@gmail.com |
| 1676557 | Santiago Santana, Jessica | jeleis3@gmail.com |
| 1594268 | Santiago Santiago, Brenda L | brendas.416@gmail.com |
| 1604903 | Santiago Santiago, Brenda L | brendas.416@gmail.com |
| 1593089 | Santiago Santiago, Brenda L. | brendas.416@gmail.com |
| 1597562 | Santiago Santiago, Brenda L. | brendas.416@gmail.com |
| 1599826 | SANTIAGO SANTIAGO, BRENDA L. | BRENDAS.416@GMAIL.COM |
| 1609432 | Santiago Santiago, Brenda L. | brendas.416@gmail.com |
| 1609688 | Santiago Santiago, Brenda L. | brendas.416@gmail.com |
| 1625074 | Santiago Santiago, Brenda L. | brendas.416@gmail.com |
| 1830531 | Santiago Santiago, Brenda L. | brendas.416@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1845968 | Santiago Santiago, Edna L. | e_lsantiago@yahoo.com |
| 1744544 | Santiago Santiago, Edna Luz | e_lsantiago@yahoo.com |
| 823396 | SANTIAGO SANTIAGO, GLENDALY | gsantiago84@hotmail.com |
| 521376 | SANTIAGO SANTIAGO, HECTOR | hectorsantiago963@gmail.com |
| 521376 | SANTIAGO SANTIAGO, HECTOR | hectorsantiago963@gmail.com |
| 1215153 | SANTIAGO SANTIAGO, HECTOR | hectorsantiago963@gmail.com |
| 1685077 | Santiago Santiago, Irene | profirenesantiago@yahoo.com |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | IRISNSQ@GMAIL.COM |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | IRISNSQ@GMAIL.COM |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | NERE57STGO@GMAIL.COM |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | NERE57STGO@GMAIL.COM |
| 1227598 | SANTIAGO SANTIAGO, JOANA | joanasantiago14@yahoo.com |
| 1555501 | Santiago Santiago, Joana | joanasantiago14@gmail.com |
| 1632214 | Santiago Santiago, Jose R. | Jsantiay02512@hotmail.com |
| 1748098 | Santiago Santiago, Leticia | LETTYSANTIAGO@GMAIL.COM |
| 1748098 | Santiago Santiago, Leticia | ERSLAW@OUTLOOK.COM |
| 1925668 | Santiago Santiago, Lourdes | lourdessantiago253@gmail.com |
| 1925668 | Santiago Santiago, Lourdes | lourdessantiago253@gmail.com |
| 1823558 | Santiago Santiago, Lugo | sanlusan25@yahoo.com |
| 1640474 | SANTIAGO SANTIAGO, LUISA M. | reynaldosantiagosantiago@gmail.com |
| 1734533 | Santiago Santiago, Luisa M. | reinaldosantiagosantiago@gmail.com |
| 1954539 | SANTIAGO SANTIAGO, MADELYN | MADELYN413@HOTMAIL.COM |
| 1922014 | Santiago Santiago, Maria A. | mdsantiago2007@yahoo.com |
| 1800915 | Santiago Santiago, Maria De Los A. | mdsantiago2007@yahoo.com |
| 1621131 | SANTIAGO SANTIAGO, MARIELA B | ECOBORICUA@GMAIL.COM |
| 1059340 | SANTIAGO SANTIAGO, MARY N | vanejay8990@yahoo.com |
| 1981582 | Santiago Santiago, Michelle | trachelle2025@hotmail.com |
| 1526928 | SANTIAGO SANTIAGO, NOEL | NOELSANTIAGOSANTIAGO9@YAHOO.COM |
| 1734729 | Santiago Santiago, Omayra | omayrasantiagoedu@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1667797 | Santiago Santiago, Sandra I. | sandrasantiagosantiago@gmail.com |
| 1687254 | Santiago Santiago, Zaida M | reinaldosantiagosantiago@gmail.com |
| 2004408 | Santiago Santisteban, Caroll | maestrademisse@hotmail.com |
| 2005509 | SANTIAGO SANTOS , GLADYS TERESA | GLASANSA@GMAIL.COM |
| 1692004 | Santiago Semidey, Wilfredo | sanwilfredo67@gmail.com |
| 1647786 | Santiago Sepuleda, Samaris | SAMSANSEP@YAHOO.COM |
| 2039795 | Santiago Sepuluedu, Eneida | esantiago2454@hotmail.com |
| 1721950 | SANTIAGO SEPULVEDA, ENEIDA | ESANTIAGO2454@HOTMAIL.COM |
| 1930298 | Santiago Sepulveda, Eneida | esantiago2454@hotmail.com |
| 1939570 | Santiago Sepulveda, Eneida | esantiago2454@hotmail.com |
| 1733561 | Santiago Sepulveda, Mirtha J. | rosaedna@yahoo.com |
| 1482141 | Santiago Sepulveda, Samaris | samsansep@yahoo.com |
| 1655155 | Santiago Sepulveda, Samaris | samsansep@yahoo.com |
| 1678294 | SANTIAGO SEPULVEDA, THELMA | PAPAJUSTO1130@GMAIL.COM |
| 1679379 | SANTIAGO SERRANO, ANA C | anncristy@yahoo.com |
| 1727680 | SANTIAGO SERRANO, JORGE L. | jorge_luis_santi@outlook.com |
| 1735655 | Santiago Serrano, Jorge L. | jorge_luis_santi@outlook.com |
| 1571747 | SANTIAGO SERRANO, MADELINE | tangopro11@yahoo.com |
| 1873720 | SANTIAGO SERRANO, MARIA DEL C. | bellacani21@gmail.com |
| 2035846 | Santiago Serrano, Nilda | nsantiagoser@yahoo.com |
| 1771805 | Santiago Silva, Angel | santiago.angell@yahoo.com |
| 521744 | SANTIAGO SOLA, JULIA | Juliastgo@yahoo.com |
| 2049017 | Santiago Sola, Julia | JuliaStgo@yahoo.com |
| 2105444 | Santiago Sola, Julia | juliastgo@yahoo.com |
| 1643947 | Santiago Soler, Maribel | msantiagos2864@gmail.com |
| 1795011 | SANTIAGO SOSA, EVELYN | colonj472@gmail.com |
| 1835518 | SANTIAGO SOSA, EVELYN | colonj472@gmail.com |
| 1870315 | Santiago Sosa, Maria C. | tinin1949@gmail.com |
| 1910017 | Santiago Sosa, Maria C. | tinin1949@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 521793 | SANTIAGO SOTO, HECTOR | hlstgo@hotmail.com |
| 1574429 | SANTIAGO SOTO, HECTOR L | hlstgo@hotmail.com |
| 2012520 | Santiago Soto, Jeannette | ssjean2113@gmail.com |
| 2136937 | Santiago Soto, Jeannette | ssjean2113@gmail.com |
| 2136939 | Santiago Soto, Jeannette | ssjean2113@gmail.com |
| 2136957 | Santiago Soto, Jeannette | ssjean2113@gmail.com |
| 1599742 | Santiago Soto, Miriam | wmiriam50@gmail.com |
| 1100141 | SANTIAGO SOTO, VIVIAN | jonryan_s@yahoo.com |
| 1100142 | SANTIAGO SOTO, VIVIAN | jonryan_s@yahoo.com |
| 1453326 | SANTIAGO SOTO, VIVIAN | jonryan_s@yahoo.com |
| 1640082 | SANTIAGO SUAREZ, SONIA N. | SONIASANTIAGO347@GMAIL.COM |
| 2067641 | Santiago Texidor, Victoria | victorimil@yahoo.com |
| 2107560 | Santiago Texidor, Victoria | victorimil@yahoo.com |
| 1965389 | Santiago Thillet, Milagros | millie_stgo@hotmail.com |
| 1805221 | Santiago Torres , Angel L. | chago.santiagotorres@hotmail.com |
| 1786630 | Santiago Torres, Alma Nydia | alma@apasear.com |
| 606604 | SANTIAGO TORRES, AMELINES | amesantiago829@hotmail.com |
| 1163246 | Santiago Torres, Ana I. | aaaivette@gmail.com |
| 521927 | SANTIAGO TORRES, ARACELIS | astfgh@gmail.com |
| 1845351 | Santiago Torres, Carreya E. | carryaspe45@yahoo.com |
| 1908199 | Santiago Torres, Caruyeu E. | caryenespe45@yahoo.com |
| 1190716 | SANTIAGO TORRES, DOEL | santiagodoel@yahoo.com |
| 1691088 | Santiago Torres, Dorcas A | DorcasyGail@gmail.com |
| 1667666 | Santiago Torres, Dorcas A. | DorcasyGail@gmail.com |
| 1788623 | Santiago Torres, Gilson | gst.sant@gmail.com |
| 1912651 | Santiago Torres, Gilson | gst.saut@gmail.com |
| 1991111 | SANTIAGO TORRES, GILSON | gst.sant@gmail.com |
| 2005543 | Santiago Torres, Gilson | gst.sant@gmail.com |
| 1968104 | Santiago Torres, Gilsou | gst.sant@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1221673 | SANTIAGO TORRES, IVELISSE | munecadayra@gmail.com |
| 1228267 | SANTIAGO TORRES, JOEL | sjoels123@gmail.com |
| 1932434 | Santiago Torres, Jose Lemuel | lemuelstgo@gmail.com |
| 1981024 | Santiago Torres, Jose Lemuel | lemuelstgo@gmail.com |
| 1981024 | Santiago Torres, Jose Lemuel | lemuelstgo@gmail.com |
| 1647480 | Santiago Torres, Maria D | mdsantiago@agricultura.pr.gov |
| 1722927 | Santiago Torres, Marta Dilia | martesantiagotorres@hotmail.com |
| 1991080 | Santiago Torres, Miguel A | miguelstgo2@gmail.com |
| 1864967 | Santiago Torres, Miguel A. | miguelstgo7@gmail.com |
| 1716466 | Santiago Torres, Nancy M. | nancymilagros04@gmail.com |
| 2078826 | Santiago Torres, Orlando | santiagoorlando721@gmail.com |
| 1760563 | Santiago Torres, Sergio J. | sergiosantiago1113@gmail.com |
| 1760563 | Santiago Torres, Sergio J. | ibetancourt@avp.pr.gov |
| 1773468 | Santiago Torres, Sergio J. | sergiosantiago1113@gmail.com |
| 1773175 | Santiago Torres, Waldemar W | welby_07@hotmail.com |
| 1821420 | Santiago Torruella, Yara L. | yaralsantiago@gmail.com |
| 1651931 | Santiago Tosado, Carmen M | tsantiago50@gmail.com |
| 1643219 | Santiago Tosado, Carmen M. | tsantiago50@gmail.com |
| 1673109 | Santiago Tosado, Carmen M. | tsantiago50@gmail.com |
| 1680621 | Santiago Tosado, Carmen M. | tsantiago50@gmail.com |
| 1614064 | SANTIAGO TOSTE, ITZA | itzasantiago@yahoo.com |
| 1630402 | SANTIAGO TROSSI, JOSE R | lyset1222@gmail.com |
| 1640683 | SANTIAGO TROSSI, JOSE R | lyset1222@gmail.com |
| 1929144 | SANTIAGO V. DPTO. REC. NAT. Y AMBIENTALES, VIDAL | nora.cruzomoliva@gmail.com |
| 1970724 | SANTIAGO VALDES, MARIA DE LOS ANGELES | marysantiago2172@gmail.com |
| 1750762 | Santiago Valentin, Luz E. | santiago.luz38@gmail.com |
| 1674017 | SANTIAGO VARGAS, AUREA | ANGELICA.AYALA1@UPR.EDU |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1765381 | Santiago Vargas, Ivette | isantiagovega@gmail.com |
| 1882005 | SANTIAGO VARGAS, JUAN R | jsan1248@yahoo.com |
| 522252 | SANTIAGO VARGAS, MARISOL | marisolsantiago12345@gmail.com |
| 1745152 | Santiago Vargas, Marisol | marisolsantiago12345@gmail.com |
| 1917468 | Santiago Vargas, Marisol | marisolsantiago12345@gmail.com |
| 1934179 | Santiago Vargas, Marisol | marisolsantiago12345@gmail.com |
| 1935816 | Santiago Vargas, Marisol | marisolsantiago12345@gmail.com |
| 1964645 | Santiago vargas, Marisol | Marisolsantiago12345@gmail.com |
| 1759699 | SANTIAGO VARGAS, MIRIAM | miriamsantiagovargas@gmail.com |
| 522268 | Santiago Vazquez, Adan A | alexadan1968@hotmail.com |
| 1748905 | Santiago Vazquez, Angel V. | Santiagoshago9@gmail.com |
| 1762142 | SANTIAGO VAZQUEZ, GLORIMAR | GLORY.SANTIAGO95@GMAIL.COM |
| 703598 | SANTIAGO VAZQUEZ, LUIS R | luisar7328@yahoo.com |
| 2029157 | Santiago Vazquez, Marie C | santivaz@yahoo.com |
| 1775497 | Santiago Vazquez, Marie Carmen | santivaz@yahoo.com |
| 2064215 | Santiago Vega, Carmen C. | cristinasam@hotmail.com |
| 1652426 | Santiago Vega, Cruz M. | cruzsantiago743@gmail.com |
| 1653457 | Santiago Vega, Damaris | d_mary76@yahoo.com |
| 1500979 | Santiago Vega, Dieguito | diego.santiago1969@gmail.com |
| 1515337 | Santiago Vega, Dieguito | diego.santiago1969@gmail.com |
| 1852715 | Santiago Vega, Maria I | marisabel.pr@yahoo.com |
| 1852715 | Santiago Vega, Maria I | marisabel_pr@yahoo.com |
| 1634099 | Santiago Vega, Maria I. | marisabel-pr@yahoo.com |
| 1634099 | Santiago Vega, Maria I. | marisabel_pr@yahoo.com |
| 1791731 | SANTIAGO VEGA, MARIA I. | marisabel_pr@yahoo.com |
| 2064821 | Santiago Vega, Sheyla | heyla27@hotmail.com |
| 2064821 | Santiago Vega, Sheyla | heyla2700@hotmail.com |
| 1537629 | Santiago Vega, Wilfredo | wsantiagov@gmail.com |
| 1345318 | SANTIAGO VELAZQUEZ, JOSE R | titosax@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1068772 | SANTIAGO VELAZQUEZ, NELISSA | nelissasantiago@hotmail.com |
| 1884902 | Santiago Velazquez, Nilsa I | mdmfeliciano@hotmail.com |
| 1910112 | Santiago Velazquez, Yolanda | yolisanvel@yahoo.com |
| 1678101 | Santiago Velez, Carlos Javier | carlosj3168@gmail.com |
| 1893466 | Santiago Velez, Nellie E. | nellie.santiago54@hotmail.com |
| 1911785 | Santiago Velez, Nellie E. | nellie-santiago54@hotmail.com |
| 1924354 | Santiago Velez, Nellie E. | nellie-santiago54@hotmail.com |
| 522553 | SANTIAGO VERGARA, RAUL | raulsantiago75@gmail.com |
| 1583458 | Santiago Woyeno, Orlando A. | orlandoasantiago@yahoo.com |
| 1191247 | Santiago Zayas, Doris Ivette | Dorilyn39@hotmail.com |
| 1993066 | Santiago Zayas, Doris Ivette | Dorilyn39@hotmail.com |
| 1993066 | Santiago Zayas, Doris Ivette | Dorilyn39@hotmail.com |
| 1593743 | Santiago, Abad Rivera | ymonary1215@hotmail.com |
| 1784859 | Santiago, Agustin | yoshi513@hotmail.com |
| 1620542 | Santiago, Aixa E. | santiagoaixa60@yahoo.com |
| 2089432 | SANTIAGO, AMERVIM BONANO | ABONANO@BONNLLC.COM |
| 1567167 | SANTIAGO, ARISANTO AR | arisantosantiago@gmail.com |
| 1582514 | SANTIAGO, ARISTIDES VILLANUEVA | Aris-villa1@hotmail.com |
| 1648984 | Santiago, Audrey | ajsa0828@gmail.com |
| 1651904 | Santiago, Audrey | ajsa0828@gmail.com |
| 2025782 | Santiago, Awilda | awil1515jeomar@gmail.com |
| 1173282 | SANTIAGO, BERNARDA | damarisr40@yahoo.com |
| 1173282 | SANTIAGO, BERNARDA | damarisr40@yahoo.com |
| 1701903 | Santiago, Bethzaida Rivera | beth.zaida1@live.com |
| 1421862 | SANTIAGO, BRENDA L. | melba_dz@hotmail.com |
| 1593870 | Santiago, Carmen Rosa | carmenrose347@gmail.com |
| 1785658 | Santiago, Carmen Z. | gloridelis@gmail.com |
| 1720267 | Santiago, Delfina | delfinasantiago0104@gmail.com |
| 1633040 | Santiago, Dominga Martinez | brendanavedo68@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1653490 | SANTIAGO, ELVIN RIVERA | elvinriverasantiago@gmail.com |
| 1592436 | Santiago, Héctor | chagotin13@hotmail.com |
| 1632324 | Santiago, Héctor | chagotin13@hotmail.com |
| 1669412 | Santiago, Iraida Torres | itorres61063@gmail.com |
| 1668103 | Santiago, Irma Echevarria | irma.echevarria1@gmail.com |
| 1592639 | Santiago, Ivelisse Almodovar | ivealmodovar42@gmail.com |
| 2141021 | Santiago, Jose | casper256tbb@gmail.com |
| 1592738 | Santiago, Josefina Hernandez | tatty.hernandez@gmail.com |
| 1610212 | Santiago, Josefina Hernández | tatty.hernandez@gmail.com |
| 1702579 | SANTIAGO, KARY | karysanmen1@hotmail.com |
| 1741647 | Santiago, Kary | karysanmen1@hotmail.com |
| 1593179 | Santiago, Lilliam Hernandez | yiyan26@hotmail.com |
| 1593444 | SANTIAGO, LILLIAM HERNANDEZ | YIYAN26@HOTMAIL.COM |
| 1793318 | Santiago, Madeline | madelinesantiago07@hotmail.com |
| 1643437 | Santiago, Marco Rivera | mrivera_tu@yahoo.com |
| 1613394 | Santiago, Marcolina Bayoua | MarcolinaBayoua@gmail.com |
| 1753312 | Santiago, Maria Del Carmen | mariestgo1@gmail.com |
| 1591960 | Santiago, Maribel Gonzalez | maribelgonzalez1961@hotmail.com |
| 1591694 | Santiago, Marien Martinez | marien2300@yahoo.com |
| 1766384 | SANTIAGO, MARILYNN | marilynnsantiago31@yahoo.com |
| 1935358 | SANTIAGO, MARJORIE | marjoriebigoy@gmail.com |
| 1935358 | SANTIAGO, MARJORIE | marjoriebigoy@gmail.com |
| 1741404 | Santiago, Mayra I. | mayrastgmlr@hotmail.com |
| 1677216 | Santiago, Melissa Roman | melissaromansantiago@gmail.com |
| 1061008 | Santiago, Merarys Lopez | prieta.36@hotmail.com |
| 1602191 | Santiago, Miguel Angel | msantiago1410@yahoo.com |
| 1633754 | Santiago, Milagros M | misanrod79@gmail.com |
| 1771771 | Santiago, Milagros Miranda | guito.miranda@gmail.com |
| 1603140 | Santiago, Muzmett | muzsan@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1966332 | Santiago, Nancy David | NANCYDA813@LIVE.COM |
| 1628555 | Santiago, Nolgie Hernandez | nolgieuniversidad@gmail.com |
| 1429765 | SANTIAGO, RAMON | cprsantiago@cesarcastillo.com |
| 1787329 | Santiago, Rosa | rosasantiago64@yahoo.com |
| 1696018 | SANTIAGO, SUSANNA AUGUST | 595-august@hotmail.com |
| 1696018 | SANTIAGO, SUSANNA AUGUST | sas-august@hotmail.com |
| 1421863 | SANTIAGO, VIDAL | NORA.CRUZ.MOLINA@GMAIL.COM |
| 2099355 | SANTIAGO, VIVIAN BAEZ | VIVI_MOR_84@HOTMAIL.COM |
| 1612545 | Santiago, William Hernandez | brendas.416@gmail.com |
| 1868801 | Santiago, Wilmarie Santos | wilmarie86@live.com |
| 1602652 | Santiago-Betancourt, Jose Manuel | lcdasuhailcaban@yahoo.com |
| 1542513 | SANTIAGO-CAPARROS, SANDRA IVETTE | ssantiago160@gmail.com |
| 1567659 | Santiago-Costro, Cruz | kruzsTGo_1961@hotmail.com |
| 864957 | SANTIAGO-DE ARMAS, LILIBET | lilistgo@gmail.com |
| 1728959 | Santiago-Gautier, Ana M | anabelr55@gmail.com |
| 1728959 | Santiago-Gautier, Ana M | anabelr55@gmail.com |
| 1717969 | Santiago-Gautier, Ana M. | anabelr55@gmail.com |
| 1805374 | Santiagom Palermo, Nancy | joelys633@gmail.com |
| 1872802 | Santiago-Padilla, Gilberto | elanglicallo@gmail.com |
| 2120113 | Santiego Pellot, Maritza | santiagopellot@gmail.com |
| 1921457 | Santigao Reyes, Esther | fpayan854@hotmail.com |
| 2047298 | Santigo Aponte (DSA), Delia | deliasantiago473@gmail.com |
| 1679510 | Santigo Benitez, Luis A | Silenciodeherecles587@hotmail.com |
| 1734576 | SANTIGO MENDEZ, JAVIER ERICK | SANTIAGO.SANGERMAN@GMAIL.COM |
| 1606547 | Santigo Ocasio, John A. | john_santiago71@yahoo.com |
| 2101466 | SANTIGO PEREIRA, EDWIN | PROSPERIDAD65@YAHOO.COM |
| 950619 | SANTIN MERCADO, ANA A | anaamaliasantin@aol.com |
| 607095 | SANTIN MERCADO, ANA AMALIA | ANAAMALIASANTIN@AOL.COM |
| 2072161 | Santini Casiano, Ivonne | ivonnebbc@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1640208 | Santini Colon, Carmen J | ludy1829@yahoo.com |
| 522825 | Santini Hernandez, Vanessa | vanesantimd@yahoo.com |
| 1097233 | SANTINI HERNANDEZ, VANESSA | vanesantini@yahoo.com |
| 1592685 | SANTINI HERNANDEZ, VANESSA C. | vanesantimd@yahoo.com |
| 1082226 | SANTINI MORALES, RAMONITA | santiniramonita@gmail.com |
| 1844004 | Santini Morales, Ramonita | santiniramonita@gmail.com |
| 1880758 | Santini Morales, Ramonita | santiniramonita@gmail.com |
| 522871 | SANTINI RIVERA, MARIBEL | genairo30@hotmail.com |
| 1699156 | Santini Rodriguez, Keila | keilahsantini@yahoo.com |
| 1908944 | SANTINI VAZQUEZ, ORLANDO | Osantiniviueva@hall mailit |
| 823579 | SANTISTEBAN BISBAL, SYLVETTE | SYLVETTESANTISTEBAN@GMAIL.COM |
| 1958917 | Santisteban Morales, Lucy | nisimisi.cs@gmail.com |
| 1686597 | Santo Domingo Rodriguez, Lumarie | maestralumarie@gmail.com |
| 1854278 | SANTONA COTTO, YAMARIS | YAMARISSANTANA7@HOTMAIL.COM |
| 768857 | Santoni , Yolanda Aviles | yaviles73@gmail.com |
| 1892980 | SANTOS , EMMA | esantostorres48@gmail.com |
| 1650562 | SANTOS , MIRIAM MORALES | miriammorales852@gmail.com |
| 1799669 | SANTOS ANTOS, SARAH | YISELKNK@GMAIL.COM |
| 1609900 | Santos Arroyo, Miriam J | mjean206@yahoo.com |
| 1697171 | Santos Arroyo, Miriam J | mjean206@yahoo.com |
| 1779512 | SANTOS ARROYO, MIRIAM J | mjean206@yahoo.com |
| 1788263 | SANTOS ARROYO, MIRIAM J | mjean206@yahoo.com |
| 1878697 | SANTOS CALIZ, LUIS M. | lsantos-49@yahoo.com |
| 1936920 | Santos Caliz, Luis M. | lsantos_49@yahoo.com |
| 2099586 | SANTOS CAMACHO, ARLENE | cpasantos1@gmail.com |
| 523218 | SANTOS CARBONELL, NOEL | santosno2015@gmail.com |
| 1689966 | Santos Catala, Anned S. | ASC-SANTOS@HOTMAIL.COM |
| 1458170 | Santos Collazo, Angel Luis | angelsantos428@gmail.com |
| 1259632 | SANTOS COLON, GLADYS | gladysemg@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1792931 | SANTOS COLON, IRIS Y. | santoscolon2013@gmail.com |
| 1552285 | Santos Cosme, Zulma I. | zsantos@aup.pr.gov |
| 1975861 | Santos De Jesus, Ana E | anaenca54@yahoo.com |
| 1826083 | Santos De Jesus, Ángel Luis | LUISANGEL06228@GMAIL.COM |
| 1975840 | Santos De Jesus, Ava E | avaerica54@yahoo.com |
| 1921405 | Santos De Jesus, Carmen | carmensantosdejesus01@gmail.com |
| 1894501 | SANTOS DE JESUS, CARMEN I. | carmensantosdejesus01@gmail.com |
| 1889722 | SANTOS DE JESUS, CARMEN IRIS | CARMENSANTOSDEJESUS01@GMAIL.COM |
| 1937782 | Santos Diaz , Carmen | carmensd34@gmail.com |
| 1856888 | SANTOS DIAZ, CARMEN | CARMENSD34@GMAIL.COM |
| 1857589 | Santos Diaz, Francis M | fsantos0883@gmail.com |
| 1775362 | Santos Diaz, Pedro L. | peter18307@gmail.com |
| 1823695 | Santos Diaz, Pedro L. | Peter18307@gmail.com |
| 1602022 | Santos Diaz, Rebeca | rsantosdiaz1@gmail.com |
| 1667900 | Santos Echavarria, Jeffrey | jeffreysantos579@gmail.com |
| 1728278 | Santos Echavarria, Jeffrey | jeffreysantos79@gmail.com |
| 1728546 | Santos Echerarria, Jeffrey | jeffreysantos79@gmail.com |
| 1822866 | SANTOS ECHEVARRIA, JEFFREY | jeffreysantos79@gmail.com |
| 1078186 | SANTOS ECHEVARRIA, PEDRO S | lorainneg@hotmail.com |
| 1640923 | Santos Fernandez, Karmarie | Santos_K@de.pr.gov |
| 1651761 | Santos Figueroa, Carlos O. | carsantos3010@gmail.com |
| 1174815 | SANTOS GARCIA, BRENDA L | brendasanto319@gmail.com |
| 523600 | SANTOS GARCIA, BRENDA L. | brendasanto319@gmail.com |
| 523600 | SANTOS GARCIA, BRENDA L. | brendasanto319@gmail.com |
| 1747898 | Santos Garcia, Emma | muyterrible1978@yahoo.com |
| 2130419 | Santos Garcia, Ivelisse | ivelissesantos340@gmail.com |
| 1902373 | Santos Garcia, Jose M. | annierolon71@gmail.com |
| 1610508 | Santos Gomez, Karen | Ksantos@policia.pr.gov |
| 1614018 | Santos Gomez, Karen | ksantos@policia.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 765284 | SANTOS GOMEZ, WILDA | riosdima@gmail.com |
| 1944383 | Santos Gonzalez, Awilda | awildasantosg@gmail.com |
| 1948684 | Santos Gonzalez, Awilda | awildasantosg@gmail.com |
| 2062055 | Santos Gonzalez, Awilda | awildasantosg@gmail.com |
| 523677 | SANTOS GONZALEZ, JACQUELINE | sbpr828@yahoo.com |
| 1834936 | Santos Gonzalez, Maribel | YANITZACS@GMAIL.COM |
| 1791884 | Santos Gonzalez, Omar D. | odanielsantos@gmail.com |
| 1897862 | Santos Gonzalez, Rosa M | rosasantpr@yahoo.com |
| 2002702 | Santos Gonzalez, Rosa M. | rosasanTPR@yahoo.com |
| 1677847 | Santos Guzman, Maria J. | thepostman2525@hotmail.com |
| 2077200 | SANTOS HERNANDEZ, ADALIZ | adaliz.santos@gmail.com |
| 839632 | SANTOS HERNANDEZ, JORGE L | georgiesantos@hotmail.com |
| 523753 | SANTOS IRIZARRY, GLADYNEL | santosgladynel@gmail.com |
| 1731831 | SANTOS IRIZARRY, GLADYNEL | santosgladynel@gmail.com |
| 1099025 | SANTOS IRIZARRY, VICTOR | udsantos546@gmail.com |
| 1473817 | SANTOS IRIZARRY, VICTOR | vdsantos546@gmail.com |
| 1152921 | SANTOS IRIZARRY, WALTER | santospolaco@yahoo.com |
| 1529985 | SANTOS JIMENEZ, JOSE | jasean_santos@hotmail.com |
| 1479328 | Santos Jurado, Hugo Lionel | santosJurado42@gmail.com |
| 303207 | Santos Leandry, Maritza | msantosleandry3741@gmail.com |
| 523800 | Santos Leandry, Martiza | msantosleandry3741@gmail.com |
| 1603711 | Santos Lopez, Elizabeth | teacher.santos@yahoo.com |
| 1582604 | SANTOS LOPEZ, ILIA M. | ILIAMABELSANTOS@GMAIL.COM |
| 247513 | SANTOS LOPEZ, JOSE F | jfsantoslopez@hotmail.com |
| 1845166 | Santos Lopez, Lourdes Maria | santoslourdes14@gmail.com |
| 1758003 | Santos Lopez, Nitza I. | nitzalanis@gmail.com |
| 1795061 | Santos Lopez, Nitza Ivette | nitzalanis@gmail.com |
| 1803173 | Santos Lopez, Nitza Ivette | nitzalanis@gmail.com |
| 1727853 | SANTOS MATOS, CARMEN L. | carmen.0531@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1761497 | SANTOS MEDINA, DIOMARIS | diomaris43@gmail.com |
| 1749174 | SANTOS MELENDEZ, CARLOS A | e8micare8@gmail.com |
| 1752224 | SANTOS MELENDEZ, CARLOS A | e8micare8@gmail.com |
| 1654868 | Santos Melendez, Maria de Lourdes | mariasantosm100@gmail.com |
| 524037 | SANTOS MOLINA, ANA E | boricuaianita@gmail.com |
| 524037 | SANTOS MOLINA, ANA E | boricuaianita@gmail.com |
| 1896929 | Santos Molina, Dennisse | ramirez_accounting@hotmail.com |
| 524051 | SANTOS MOLINA, MARIE | marie_olga76@yahoo.com |
| 1045870 | SANTOS MONTANEZ, LUZ M | lulyluis1221@gmail.com |
| 2005585 | SANTOS MORA, TEDDY | TEDDYSANTOSMORA@GMAIL.COM |
| 1675325 | Santos Morales, Ana M. | canysantos57@gmail.com |
| 1872007 | Santos Morales, Gerardo | jerry311211@hotmail.com |
| 1677740 | Santos Morales, Virginia | canysantos57@gmail.com |
| 1751880 | Santos Narvaez, Lyssette | lissette.sasntos@hotmail.com |
| 1658598 | Santos Negron, Damaris | d_santos5@yahoo.com |
| 1761887 | Santos Negron, Luz M. | sluz36@hotmail.com |
| 1740673 | Santos Negron, Lymari | lymarisantosnegron@yahoo.com |
| 1197043 | SANTOS NIEVES, ELIEZER M | eliezer770@hotmail.com |
| 2130518 | Santos Ortega, Elga | elgasantosortega@gmail.com |
| 1221327 | SANTOS ORTEGA, IVAN | ivansantos57@gmail.com |
| 1779974 | SANTOS ORTEGA, IVAN | IVANSANTOS57@GMAIL.COM |
| 1766332 | Santos Ortiz , Abigail | riveravanessa731@gmail.com |
| 627824 | SANTOS ORTIZ, CARMEN M | carmenmsantos@live.com |
| 627824 | SANTOS ORTIZ, CARMEN M | santos_c@de.pr.gov |
| 1457542 | Santos Ortiz, Carmen M. | carmenmsantos@live.com |
| 1457542 | Santos Ortiz, Carmen M. | santos_c@de.pr.gov |
| 1594503 | Santos Ortiz, Carmen M. | santos_c@de.pr.gov |
| 1594503 | Santos Ortiz, Carmen M. | carmensantos@live.com |
| 1819659 | SANTOS ORTIZ, ELBA Y | yaelmanueldejesus@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1595010 | SANTOS ORTIZ, ELBA Y. | yaelmanueldejesus@gmail.com |
| 1830707 | Santos Ortiz, Gisela | giseso55@hotmail.com |
| 1678308 | Santos Ortiz, Herman | dr.hernamsantosortiz@yahoo.com |
| 1996311 | Santos Ortiz, Luz M. | migdalias1948@gmail.com |
| 1612819 | Santos Osorio, Yasmin | yasmin_mate@hotmail.com |
| 1657834 | Santos Osorio, Yasmin | yasmin_mate@hotmail.com |
| 1814839 | SANTOS PAGAN, MARISEL | mariselsantos26@gmail.com |
| 1615922 | Santos Perez, Mariceli | maricelisantos@gmail.com |
| 1798774 | Santos Perez, Mariceli | maricelisantos@gmail.com |
| 1746418 | SANTOS PORTALATIN, MARIA M | MARIAPORTALATIN54@YAHOO.COM |
| 1759378 | Santos Portalatin, Maria M | mariaportalatin54@yahoo.com |
| 1645905 | Santos Portalatin, Paulina | inarudelp@hotmail.com |
| 1632730 | Santos Portalatin, Sylvia | SYLMAMARTINEZ15@GMAIL.COM |
| 1716069 | SANTOS PORTALATIN, SYLVIA | SYLMAMARTINEZ15@GMAIL.COM |
| 1957604 | Santos Quiles, David | santosdy161@hotmail.com |
| 1676657 | Santos Ramirez, Alma R. | yarahomi.marrero@upr.educ |
| 1697908 | Santos Ramirez, Blanca C | palero1985@gmail.com |
| 1711475 | Santos Ramirez, Blanca C | palero1985@gmail.com |
| 1633884 | Santos Ramirez, Hector F. | yarahomi.marrero@upr.educ |
| 1774201 | Santos Ramirez, Wanda L | santoswanda@ichud.com |
| 1873238 | Santos Ramirez, Wanda L | santoswanda@icloud.com |
| 1932753 | Santos Ramirez, Wanda L | santawanda@icloud.com |
| 1784621 | Santos Ramirez, Wanda L. | santoswanda@icloud.com |
| 1930834 | Santos Ramirez, Wanda L. | santoswanda@icloud.com |
| 1971585 | Santos Ramirez, Wanda L. | santoswanda@icloud.com |
| 1745996 | SANTOS RAMOS , LORENA | lorena89@yahoo.com |
| 1779871 | SANTOS RAMOS, ANETXY | srasantosramos@yahoo.com |
| 1643175 | SANTOS RAMOS, AURORA | aurorasr47@yahoo.com |
| 524399 | SANTOS RAMOS, DAVID | dsantos1026@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1638266 | Santos Rios, Elsie | elsiesantos65@yahoo.com |
| 1692169 | Santos Rivera , Carmen Bri | carmenbrisantos@yahoo.com |
| 1917625 | Santos Rivera, Carmen B. | carmenbrisantos@yahoo.com |
| 978772 | SANTOS RIVERA, DANIEL | canonsantos53@gmail.com |
| 1855387 | Santos Rivera, Elizabeth | santos7171a@gmail.com |
| 1860883 | Santos Rivera, Elizabeth | santos7171a@gmail.com |
| 1871190 | Santos Rivera, Elizabeth | santos71712@gmail.com |
| 190524 | Santos Rivera, Geraldo R | gsr_5730@hotmail.com |
| 1935408 | Santos Rivera, Hilda Luz | carmen.santos537@gmail.com |
| 2083126 | Santos Rivera, Julio | Tinojayrose1999@gmail.com |
| 1728474 | Santos Rivera, Laura | laura.santos.rivera@gmail.com |
| 1631565 | SANTOS RIVERA, LUIS A | luispiojasantos@hotmail.com |
| 1641804 | SANTOS RIVERA, MAYRA I | MAYRASR628@GMAIL.COM |
| 1595685 | Santos Rivera, Nancy | nancysantosrivera@hotmail.com |
| 1595685 | Santos Rivera, Nancy | nancysantosrivera@hotmail.com |
| 1669889 | Santos Rivera, Socorro | Soquita.tuti3@gmail.com |
| 1593874 | Santos Rivera, Wilma | wsr0947@gmail.com |
| 1809211 | Santos Roche, Esteban | anje1315@yahoo.com |
| 1166678 | SANTOS RODRIGUEZ, ANGEL L | SANTOSJUNIOR1963@GMAIL.COM |
| 919208 | SANTOS RODRIGUEZ, MADELINE | madjose06@gmail.com |
| 1523264 | Santos Rodriguez, Maria L. | marialsantos41@gmail.com |
| 1830639 | Santos Rodriquez, Nilda | santos2nice@yahoo.com |
| 1934554 | SANTOS ROSADO, ANGEL M. | angelsan.imagen@gmail.com |
| 1660664 | SANTOS ROSADO, JOAN A. | SANTOSJOAN@ICLOUD.COM |
| 1617684 | SANTOS ROSARIO, LUZ E. | LUZSANTOS@GMAIL.COM |
| 1603032 | SANTOS ROSARIO, LUZ. E. | LUZSANTO0201@GMAIL.COM |
| 1872894 | Santos Ruiz, Sonia N. | textsonia@gmail.com |
| 1726744 | Santos Santana, Elihu | osky.1969@yahoo.com |
| 1737773 | SANTOS SANTANA, ELIHU | HELIAEL@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1794188 | SANTOS SANTI , ANA M. | asantos_s@hotmail.com |
| 524855 | SANTOS SANTIAGO, FELIX | meli.hernandez@gmail.com |
| 1793561 | Santos Santiago, Freddie | kvadm@yahoo.com |
| 1791576 | Santos Santiago, José A. | califontan10@gmail.com |
| 1645145 | Santos Santiago, Marielis | marielis_santos@hotmail.com |
| 1645145 | Santos Santiago, Marielis | marielis_santos@hotmail.com |
| 1645145 | Santos Santiago, Marielis | marielis_santos@hotmail.com |
| 1645145 | Santos Santiago, Marielis | marielis_santos@hotmail.com |
| 1064509 | SANTOS SANTIAGO, MILAGROS | mireya_pr@yahoo.com |
| 1667992 | SANTOS SANTIAGO, MILAGROS | mireya_pr@yahoo.com |
| 1726458 | SANTOS SANTIAGO, NOEMI | NOEMISNTG2@GMAIL.COM |
| 2077458 | Santos Santiago, Nydia Edith | Santosnydiae@gmail.com |
| 1648953 | Santos Santos, Nelida | nelidassantos23@gmail.com |
| 1813311 | Santos Santos, Nelida | nelindassantos231@gmail.com |
| 1695857 | SANTOS SANTOS, SARAH | yizelknk@gmail.com |
| 1721766 | Santos Santos, Sarah | yizelknk@gmail.com |
| 1786838 | Santos Serrano, Nilda | osvi54@hotmail.com |
| 1053781 | SANTOS SIERRA, MARIA M. | MILAGROS.SANTIS024@GMAIL.COM |
| 1898843 | Santos Soto, Carmen P. | carmensantosoto@gmail.com |
| 1582564 | Santos Soto, Mariela | manielasantos@pawlice.pr.gov |
| 1658423 | SANTOS SOTOMAYOR, CARMEN N. | SANTOS2716@HOTMAIL.COM |
| 1658423 | SANTOS SOTOMAYOR, CARMEN N. | SANTOS2716@HOTMAIL.COM |
| 1627490 | SANTOS STGO, WANDA G | wgiselass@gmail.com |
| 983837 | SANTOS TORO, EDWIN | lizandra.toro1407@hotmail.com |
| 1956826 | Santos Torres, Emma | estantostorres48@gmail.com |
| 1815034 | Santos Torres, Luzleida | luz.santos53@yahoo.com |
| 492768 | SANTOS TORRES, ROSA V | lejanding50@yahoo.com |
| 1633741 | Santos Torres, Sonia M | hisz2558@yahoo.com |
| 1655058 | Santos Torres, Sonia M | hisz2558@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1689538 | Santos Torres, Zulma C. | santoszulma@hotmail.com |
| 1745201 | SANTOS TOUSET, MYRIAM W | myriamsantos34@gmail.com |
| 1176186 | SANTOS VAZQUEZ, CARLOS A | zory7756@yahoo.com |
| 1748186 | Santos Vázquez, Ferdinand | ferdiepr55@aol.com |
| 996603 | SANTOS VAZQUEZ, FRANCISCO | csantosvega@yahoo.com |
| 1773027 | Santos Vega, Carmen T. | itamarita22@gmail.com |
| 525120 | SANTOS VEGA, CHARMAINE | csantosvega@yahoo.com |
| 1487082 | SANTOS VEGA, CHARMAINE | csantosvega@yahoo.com |
| 1473301 | SANTOS VELEZ, MARIA I | chabely26@gmail.com |
| 1658618 | Santos Velez, Mercedes | msantosvelez1@gmail.com |
| 1129762 | SANTOS VELEZ, OTILIA | yurliris.velazquez@gmail.com |
| 1600262 | Santos Velez, Otilia | yuliris.velazquez@gmail.com |
| 1659785 | Santos Vélez, Sheila I | ssv58@hotmail.com |
| 2007941 | Santos Williams, Eileen | eilsan2345@gmail.com |
| 1641616 | SANTOS ZAYAS, CARMEN M. | santoszayas29@yahoo.com |
| 1641616 | SANTOS ZAYAS, CARMEN M. | santoszayas29@yahoo.com |
| 1692635 | Santos Zayas, Milka L. | milkadiego@yahoo.com |
| 1692635 | Santos Zayas, Milka L. | cesaraquino@hotmail.com |
| 1776987 | Santos, Angel | angelsan1998@gmail.com |
| 1519770 | Santos, Dalia | Dsantos@policia.pr.gov |
| 1734707 | Santos, Esmirna | esmirna75@hotmail.com |
| 1734707 | Santos, Esmirna | esmirna75@hotmail.com |
| 1734629 | Santos, Evelyn | Darkyrobby@gmail.com |
| 1812159 | Santos, Ivelisse Bonilla | ibonilla2001@yahoo.com |
| 1967446 | Santos, Julia | anadejesus2000@yahoo.com |
| 1590698 | Santos, Luz E. | LUZSANTOS0201@GMAIL.COM |
| 1778775 | Santos, Mildred | joubet22@hotmail.com |
| 1652260 | Santos, Miriam Morales | MiriamMorales852@gmail.com |
| 1653557 | SANTOS, MIRIAM MORALES | MIRIAMMORALES852@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1436573 | Santos, Pedro | pedrosantos.c@outlook.com |
| 1624789 | Santos, Silvia Rodriguez | silviarodsansr1@gmail.com |
| 1605299 | SANTOS-BARROSO, BEXAIDA | DE19229@MIESCUELA.DE.PR |
| 1744043 | Santos-Barroso, Bexaida | DE19229@MIESCUELA.DE.PR |
| 1755760 | SANTOS-BARROSO, BEXAIDA | DE19229@MIESCUELA.DE.PR |
| 1669026 | Santos-Portalatin, Maria M | MARIAPORTALATIN54@YAHOO.COM |
| 1761093 | SANTOS-PORTALATIN, SYLVIA | SYLMAMARTINEZ15@GMAIL.COM |
| 1734701 | SANTUCHE RODRIGUEZ, NOEL | NOELSANTUCHE@GMAIL.COM |
| 1896572 | Santuche Rodriguez, Noel | noelsantuche@gmail.com |
| 1923450 | Santuche Rodriguez, Noel | noelsantuche@gmail.com |
| 1935095 | Santuche Rodriguez, Noel | noelsantuche@gmail.com |
| 1955391 | Santuche Rodriguez, Noel | noelsantuche@gmail.com |
| 1970423 | Santuche Rodriguez, Noel | noelsantache@gmail.com |
| 1992422 | Santuche Rodriguez, Noel | noelsantuche@gmail.com |
| 1495635 | SANZ TROPICAL MFG CO INC | cancelwi@gmail.com |
| 857897 | SAQUEBO ROSA, JAIME G | jsaquebo@hotmail.com |
| 1223059 | SAQUEBO ROSA, JAIME G | jsaquebo@hotmail.com |
| 1514425 | Sarkis, Yasmin | sarkisyasmin@gmail.com |
| 1804391 | SARRAGA OYOLA, VANESSA C. | VSARRAGAOYOLA@GMAIL.COM |
| 1596917 | Sarraga Ramirez, Pedro J. | hollywoodpane@hotmail.com |
| 1631604 | Sastre Burgos, Nilda E | nildaesburgos@gmail.com |
| 1723308 | Sastre Cintron, Brenda | brendasastre@yahoo.com |
| 1741300 | Sastre Cintron, Brenda | brendasastre@yahoo.com |
| 1766490 | Sastre Cintron, Brenda | brendasastre@yahoo.com |
| 1695064 | Sastre Cintrón, Brenda | brendasastre@yahoo.com |
| 1699962 | SASTRE CINTRON, BRENDA I | brendasastre@yahoo.com |
| 1699962 | SASTRE CINTRON, BRENDA I | brendasastre@yahoo.com |
| 1655901 | Sastre Droz, Myrna I | Kiro879@Yahoo.com |
| 1772683 | Sastre Droz, Myrna I. | kiro879@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1852055 | Sastre Droz, Myrna I. | kiro879@yahoo.com |
| 1239136 | SAUL REYES VARGAS, JOSE | JOSEREYES@GMAIL.COM |
| 525790 | SAURI BERRIOS, DELIANA | delianasauri.ds@gmail.com |
| 33041 | SAURI GONZALEZ, ARLENE | arlenesauri@gmail.com |
| 33041 | SAURI GONZALEZ, ARLENE | ARLENESAURI@GMAIL.COM |
| 525796 | SAURI GONZALEZ, ARLENE | ARLENESAURI@GMAIL.COM |
| 1622246 | SAURI GONZALEZ, ARLENE | arlenesauri@gmail.com |
| 1744829 | Sauri Osorio, Jose M. | jmsauri@mail.com |
| 1754288 | Sauri Osorio, Jose M. | jmsauri@mail.com |
| 1776115 | Sauri Osorio, Jose M. | jmsauri@mail.com |
| 1497653 | Sauri Ramirez, Diane | dsauri@avp.pr.gov |
| 525808 | SAURI VELAZQUEZ, YOLANDA | anniel1962@hotmail.com |
| 1997848 | Saward Calvano , Isabel M. | isabellems@outlook.com |
| 1869795 | Saward-Calvano, Isabel M | isabellems@outlook.com |
| 525883 | SCAN BUSINESS SYSTEMS INC | patty@campvscafesoftware.com |
| 525921 | SCHELMETTY CORDERO, AURORA | hirampagan7@gmail.com |
| 525921 | SCHELMETTY CORDERO, AURORA | pagandolores1@gmail.com |
| 1561303 | SCHMIDT QUINONES, ASTRID | astridmschmidt@hotmail.com |
| 2050751 | Schmidt Ruiz, Margarita | tactica23@yahoo.com |
| 299454 | SCHROEDER RIVERA, MARIA M | meche24pr@yahoo.com |
| 1749143 | Schumann Conkling, Dorothy | davidtorresschumann@hotmail.com |
| 1657632 | Scott, Chiara M. | chiarascott@hotmail.com |
| 1657632 | Scott, Chiara M. | diazfigueroagladysantonia@gmail.com |
| 1475230 | Scott, Franklin L. & Esther J. | rodscott@comcast.net |
| 1475230 | Scott, Franklin L. & Esther J. | rodscott@comcast.net |
| 1542446 | Scurati Villamor, Daniel A. | dscurati@gmail.com |
| 388716 | Seary Diaz, Pablo Jose | seary26nov@gmail.com |
| 1841883 | Seda Acosta, Sonia E. | sesedaacosta@gmail.com |
| 1173516 | SEDA COLLADO, BETSIE | betseda@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2140897 | Seda Gutierrez, Cesar L.. | sedaboxingclub@gmail.com |
| 2140891 | Seda Gutierrez, Luis Alberto | sedalalberto@gmail.com |
| 1255937 | SEDA HERNANDEZ, LUIS | 0706luisseda@gmail.com |
| 1881572 | Seda Irizarry, Miguelina | miguelinaseda@hotmail.com |
| 1903857 | Seda Irizarry, Rosario | justmaldo7@gmail.com |
| 1909947 | Seda Irizarry, Rosario | justmaldo7@gmail.com |
| 1246362 | SEDA KALIL, KENNETH J | kseda@agricultura.pr.gov |
| 1750427 | SEDA LEON , JULIO A. | z.rufino@hotmail00.com |
| 1576621 | SEDA LUGO, ROMAYRA | slromayra@gmail.com |
| 584539 | SEDA MATOS, VERONICA | vero_lip@yahoo.com |
| 1789031 | Seda Rivera, Jorge | ozzyseda@yahoo.com |
| 1762031 | Seda Rodriguez, Gloria M. | tonybic7@gmail.com |
| 1786267 | SEDA RODRIGUEZ, MILTON L | seda357@gmail.com |
| 1913275 | Seda Ruiz, Grisca D. | sedargd@yahoo.com |
| 2051709 | Seda Ruiz, Grisca D. | sedargd@yahoo.com |
| 1602748 | SEDA SEDA, AIDA L. | aida44_seda@yahoo.com |
| 1718705 | Seda Seda, Aida L. | aida44_seda@yahoo.com |
| 1612625 | Seda Seda, Lizzette | lizzetteseda@gmail.com |
| 1920910 | SEDA TROCHE, EDGAR | EDGARSEDA@GMAIL.COM |
| 1555930 | SEDA VEGA , NANCY | 940RAMITA@GMAIL.COM |
| 527013 | SEDA VEGA, NANCY | 940ramita@gmail.com |
| 1774656 | Segarra Barriera, Zamaira M | alexaira2009@gmail.com |
| 1489507 | Segarra Carrero, Maria T | mtsegarra@gmail.com |
| 1606635 | Segarra Cruz, Ruth S | ruthsegarra9@gmail.com |
| 823900 | Segarra Galarza, Wanda I | etevy@hotmail.com |
| 1649352 | Segarra Galarza, Wanda I. | etevy@hotmail.com |
| 1772978 | SEGARRA GALARZA, WANDA I. | etevy@hotmail.com |
| 1799935 | Segarra Galarza, Wanda I. | etevy@hotmail.com |
| 1021239 | SEGARRA GUZMAN, JOSE | nanjo_29@hotmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1805404 | SEGARRA MORRO, ANABELLE | anabellemorro@gmail.com |
| 1671513 | SEGARRA OLIVERA, JUAN C | JINCARLOS03@YAHOO.COM |
| 1671513 | SEGARRA OLIVERA, JUAN C | JCSEGARRA@POLICIA.PR.GOV |
| 1860989 | Segarra Ortiz, Hilda R | hrsegarra@gmail.com |
| 1678888 | Segarra Ortiz, Hilda R. | hrsegarra@gmail.com |
| 1847115 | Segarra Ortiz, Juan A | juansegarra9504@gmail.com |
| 1022902 | SEGARRA ORTIZ, JUAN A. | Juansegarra9504@gmail.com |
| 527201 | SEGARRA ORTIZ, LYDIA E | lydia_segarra@yahoo.com |
| 1858839 | Segarra Ortiz, Lydia E | lydia_segarra@yahoo.com |
| 1782891 | SEGARRA PAGAN, IRIS N. | IRISNETWORK@LIVE.COM |
| 1761372 | SEGARRA PAGAN, ROSA E | SEGARRA.3847@GMAIL.COM |
| 299108 | SEGARRA QUILES, MARIA L | BUBY_SEGARRA@YAHOO.COM |
| 1097234 | SEGARRA RAMOS, VANESSA | CIMS.VSR2@GMAIL.COM |
| 124971 | Segarra Rivera, David | segarrariveradavid3@icloud.com |
| 1571938 | Segarra Rivera, Jorge | jsegarrarivera@gmail.com |
| 1589593 | SEGARRA ROMAN, ANA IRIS | SEGARRA_EDU@HOTMAIL.COM |
| 1651824 | Segarra Toro, Kany | moimer3@gmail.com |
| 1679863 | Segarra Toro, Kany | moimer3@gmail.com |
| 1752679 | Segarra Torres, Amanda R | rosa-seg55@hotmail.com |
| 1816928 | SEGARRA TORRES, AMANDA R. | ROSA-SEG55@HOTMAIL.COM |
| 1875959 | Segarra Torres, Amanda R. | rosa_seg55@hotmail.com |
| 1902760 | SEGARRA TORRES, AMANDA R. | ROSE-SEG55@HOTMAIL.COM |
| 1944758 | Segarra Torres, Amanda R. | rosa-seg55@hotmail.com |
| 1970099 | Segarra Torres, Amanda R. | rosa-seg55@hotmail.com |
| 1931006 | Segarra Torres, Iris M | msegarra@usa.com |
| 1733940 | Segarra Torres, Iris M. | msegarra@usa.com |
| 1912116 | SEGARRA TORRES, IRIS M. | msegarra@usa.com |
| 1963940 | Segarra Torres, Moraima L. | yxes.morie@yahoo.com |
| 23174 | SEGARRA TURULL, ANA S | ASAGARRA@OATRH.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1527475 | SEGARRA VASQUEZ, HUMBERTO | humbertosegarra@gmail.com |
| 943219 | SEGARRA VAZQUEZ, HUMBERTO | humbertosegarra@gmail.com |
| 2004202 | Segarra Velez, Lysette | lysette470@gmail.com |
| 1668470 | SEGARRA-GARCIA, WANDA I. | W.SEGARRA@OUTLOOK.COM |
| 2093703 | Segarva Velez, Lysette | lysett470@gmail.com |
| 1716647 | Segorra Moya, Santos | tyhooker@yahoo.com |
| 531340 | SEGUI ANGLERO, SHERRYL E | ramos.vega.wilfredo@gmail.com |
| 1467850 | Segui Babilonia, Michelle I. | misb625@hotmail.com |
| 1671962 | Seguí Juarbe, Minerva | minervasegui@gmail.com |
| 1641647 | Segui Juarbe, Sara A. | sarasegui0@gmail.com |
| 1452027 | SEGUI RODRIGUEZ , SAMUEL X. | AEGAEE@GMAIL.COM |
| 1452027 | SEGUI RODRIGUEZ , SAMUEL X. | ssegui@prtc.net |
| 1452027 | SEGUI RODRIGUEZ , SAMUEL X. | ssequi@prtc.net |
| 1727606 | Segui Serrano, Luis A | jsegui@gmail.com |
| 1744535 | Segui Serrano, Luis A | jsegui169@gmail.com |
| 1722653 | Segui Serrano, Luis A. | jsegui169@gmail.com |
| 1785727 | Seguinot Ramos, Iris E. | Seguinotiris58@gmail.com |
| 1534281 | Seguinot Torres, Jose Antonio | anthonyseguinot@yahoo.com |
| 1569990 | Seguinot Torres, Jose Antonio | anthonyseguinot@yahoo.com |
| 1847763 | Segura Contreras, Miguel A. | mseguracontre@yahoo.com |
| 1461296 | Seijo Diaz, Rafael | Tito.seijo@hotmail.com |
| 1789603 | Seijo Martinez, Ana I | yelikinder@hotmail.com |
| 1603800 | Seijo, Carmen E | seijocarev@gmail.com |
| 1671890 | Seijo, Carmen E. | seijocarev@gmail.com |
| 1252655 | SEIN EGIPCIACO, LUIS A | luissein@gmail.com |
| 527521 | Sein Egipciaco, Luis A. | luosseon@gmail.com |
| 1029632 | Sein Figueroa, Justino | oficial036@gmail.com |
| 1834524 | Sein Morales, Dohanie R | oficial3686@aol.com |
| 1066359 | SEIN MORALES, MOISES | moisessein@outlook.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1551873 | Sein Vega, Luis J. | superchein@yahoo.com |
| 1533639 | Sein Vega, Luis Joel | superchain@yahoo.com |
| 1832040 | Sein-Morales, Dohanie R. | oficial3686@aol.com |
| 1850464 | Sein-Morales, Dohanie R. | oficial3686@aol.com |
| 1851185 | Seise Ramos, Daisy | seise.ramos@gmail.com |
| 1869710 | Seise Ramos, Daisy | Seise.Ramos@gmail.com |
| 1882614 | Seise Ramos, Daisy | seise.ramos@gmail.com |
| 1915045 | Sejuela Amador, Luz Yolanda | yolandasejuela@yahoo.com |
| 1727730 | Sellas Moreno, Laura E. | lmdelgadosellas@gmail.com |
| 1727730 | Sellas Moreno, Laura E. | llmdelgadosellas@gmail.com |
| 2068587 | Selles Guzman, Damarys | sellesd@yahoo.com |
| 2089328 | Selles Morales , Ana L. | anaselles8@gmail.com |
| 1660248 | SELLES MORALES , JAVIER F. | nwcreat@yahoo.com |
| 1975349 | Selles Morales, Ana L. | anaselles@gmail.com |
| 1888115 | SELLES ORTIZ, MIGUEL | miguelselles150@gmail.com |
| 1594300 | SEMIDEI CORDERO , ANTONIO | DE106393@MIESCUELA.PR |
| 1589899 | Semidei Cordro, Antonio | DE106393@miescuela.pr |
| 1842162 | Semidei Delgado, Licia Elba | lesd1956@yahoo.com |
| 1879275 | Semidei Delgado, Licia Elba | lesd1956@yahoo.com |
| 2061131 | Semidei Delgado, Licia Elba | lesd1956@yahoo.com |
| 527651 | SEMIDEI DELGADO, RAMON L. | yauco03@yahoo.com |
| 1808501 | SEMIDEI DELGADO, RAMON L. | YAUCO03@YAHOO.COM |
| 1827573 | Semidei Velez, Rene | r.semidei@hotmail.com |
| 1886619 | SEMIDEI VELEZ, RENE | R.SEMIDEI@HOTMAIL.COM |
| 1735491 | Semidey Alicea, Yaira Liz | yaira.semidey08@gmail.com |
| 1426815 | Semidey Blanes, Priscilla | psemidey@gmail.com |
| 1786682 | Semidey Marquez, Yaritza | yasemidey@hotmail.com |
| 2127268 | Semidey Ortiz, Antonio | semidey_a@yahoo.com |
| 2127362 | Semidey Ortiz, Antonio | semidey_a@yahoo.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2127380 | Semidey Ortiz, Antonio | semidey_ortiz@yahoo.com |
| 2127923 | Semidey Ortiz, Antonio | semidey_a@yahoo.com |
| 1605479 | Semidey, Carely Matías | coranmar@hotmail.com |
| 1605479 | Semidey, Carely Matías | lyangmar@hotmail.com |
| 2084488 | Semidia Delgado, Licia Elba | lesd1956@yahoo.com |
| 823961 | SEMPRIT MARQUEZ, VICTOR | VMSEMPRIT@YAHOO.COM |
| 1852668 | Sencidei Delgado, Licia Elba | LESD1956@YAHOO.COM |
| 1852668 | Sencidei Delgado, Licia Elba | LESD1956@YAHOO.COM |
| 1168678 | SEOANE MARTINEZ, ANIBAL | aseoane321@gmail.com |
| 1554910 | SEON EGIPCIACO, LUIS A | luisseon@gmail.com |
| 2025867 | Sepilveda Molina, Nydia L. | molsep39@hotmail.com |
| 2159323 | Sepulueda Delgado, Jose R | sepulvedoamilagros@hotmail.com |
| 1584838 | Sepulueda Perez, Gloria | gloria2637@hotmail.com |
| 1572108 | Sepulveda Aponte, Jose Leandro | aegraee@gmail.com |
| 1572108 | Sepulveda Aponte, Jose Leandro | jlsepulveda@hotmail.com |
| 1787809 | Sepúlveda Arroyo , Mireille | mireillesepulveda03@gmail.com |
| 1730781 | Sepulveda Arroyo, Mireille | mireillesepulveda03@gmail.com |
| 1677357 | Sepúlveda Barnecett, Carmen M. | carmenm.sepulveda@gmail.com |
| 244723 | SEPULVEDA CARMONA, JORGE | jorgesponce@aol.com |
| 527883 | SEPULVEDA CARMONA, JORGE | jorgesponce@aol.com |
| 1910396 | SEPULVEDA DELGADO, AIDA E | kyarajani@gmail.com |
| 527923 | SEPULVEDA DELGADO, YASHIRA | arihsay92@gmail.com |
| 527923 | SEPULVEDA DELGADO, YASHIRA | arihsay92@gmail.com |
| 1604800 | Sepulveda Escribano, Ana | koneillj@gmail.com |
| 1598039 | Sepulveda Flores, Carlos Luis | secarlos77@gmail.com |
| 371223 | SEPULVEDA GARCIA, OLGA N | olgasepulveda65@icloud.com |
| 1073783 | SEPULVEDA GARCIA, OLGA N | olgasepulveda65@icloud.com |
| 1209971 | SEPULVEDA GLADYS, GLADYS C | inerak@gmail.com |
| 2053193 | Sepulveda Hernandez, Marilyn | mary.08219@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1823604 | Sepulveda Lopez, Sonia Agnes | sepulveda15a@de.pr.com |
| 1573055 | Sepulveda Lozada, Victoria | yoniely13@gmail.com |
| 528013 | SEPULVEDA MARTINEZ, MIRIAM | MZORAIDASEPULVEDA@HOTMAIL.COM |
| 1732671 | Sepulveda Medina, Juan | sorseve@gmail.com |
| 1751397 | SEPULVEDA MEDINA, JUAN | sorseve@gmail.com |
| 1755753 | Sepulveda Medina, Juan | sorseve@gmail.com |
| 1763831 | SEPULVEDA MEDINA, JUAN | sorseve@gmail.com |
| 1637783 | Sepulveda Melendez, Ana A. | annangelic@hotmail.com |
| 1978213 | SEPULVEDA MORALES , LEILA E | LEILAENID1410@GMAIL.COM |
| 1745802 | Sepulveda Morales, Leila E | leilaenid1410@gmail.com |
| 1813436 | Sepulveda Morales, Leila E. | leilaenid1410@gmail.com |
| 1867532 | Sepulveda Morales, Leila E. | leilaenid1410@gmail.com |
| 1872882 | Sepulveda Morales, Leila E. | leilaenid1410@gmail.com |
| 1920447 | Sepulveda Morales, Leila E. | leilacnid1410@gmail.com |
| 1930617 | Sepulveda Morales, Leila E. | leilaenid1410@gmail.com |
| 1605591 | SEPULVEDA MORALES, MORAIMA | MORAIMASEPULVEDA@GMAIL.COM |
| 1614188 | Sepulveda Negron, Edith L. | sepulveda.lesbia@yahoo.com |
| 1766978 | SEPULVEDA ORTIZ, GENOVEVA | genovevasepulvedaortiz@gmail.com |
| 1730101 | Sepulveda Ortiz, Ivette | ivettesepulveda@hotmail.com |
| 1766230 | Sepulveda Ortiz, Ivette | IVETTESEPULVEDA210@HOTMAIL.COM |
| 1582229 | SEPULVEDA PEREZ, GLORIA | gloria2637@gmail.com |
| 1582229 | SEPULVEDA PEREZ, GLORIA | gloria2637@gmail.com |
| 1585106 | SEPULVEDA PEREZ, GLORIA | gloria2637@gmail.com |
| 1576586 | Sepulveda Pineiro , Barbara | sepulvedabarbara@hotmail.com |
| 1576586 | Sepulveda Pineiro , Barbara | sepulvedabarbara@hotmail.com |
| 1859134 | Sepulveda Ramos, Ana I | anaisepulveda2009@hotmail.com |
| 1945484 | Sepulveda Rivera, Carmen D. | cdsepulveda52@gmail.com |
| 678197 | SEPULVEDA RIVERA, JOANY | SEPULVEDA0315@GMAIL.COM |
| 1905508 | Sepulveda Rivera, Jose A. | sepulveda0471@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1690045 | Sepúlveda Rivera, Rafael E | rasepulveda12@gmail.com |
| 1174123 | Sepulveda Rodriguez, Blanca I | blancasepulveda228@gmail.com |
| 1201333 | SEPULVEDA RODRIGUEZ, ERVING | E_R_V_I_N_G@hotmail.com |
| 1711065 | Sepulveda Rodriguez, Erving | E_R_V_I_N_G@hotmail.com |
| 1740267 | Sepulveda Rodriguez, Erving | E_R_V_I_N_G@hotmail.com |
| 1653589 | Sepulveda Santana, Aida L. | asepulveda189@yahoo.com |
| 2062690 | SEPULVEDA SANTANA, YOLANDA | sepulveday3a@gmail.com |
| 1981630 | SEPULVEDA SANTIAGO, MARIA M | KIKI8112003@YAHOO.COM |
| 528291 | SEPULVEDA SEPULVEDA, BAUDILIA | bausepu@gmail.com |
| 1986583 | Sepulveda Sepulveda, Una | una1947@gmail.com |
| 1196144 | SEPULVEDA TORRES, EILEEN | darita2395@hotmail.com |
| 2002567 | Sepulveda Vazquez, Michelle | m_sepulveda10@hotmail.com |
| 1752826 | Sepúlveda Vega, Ivette | ivette-sepulveda@hotmail.com |
| 1752826 | Sepúlveda Vega, Ivette | ivette-sepulveda@hotmail.com |
| 1653007 | SEPULVEDA VELAZQUEZ, NORMITZA | noseve@aol.com |
| 1674951 | SEPULVEDA VELAZQUEZ, NORMITZA | noseve@aol.com |
| 1679985 | Sepulveda Velazquez, Normitza | noseve@aol.com |
| 1751923 | Sepulveda Velazquez, Normitza | noseve@aol.com |
| 1763721 | Sepulveda Velazquez, Normitza | noseve@aol.com |
| 1506974 | Sepulveda, Aida L | asepulveda189@yahoo.com |
| 1913956 | Sepulveda, Ingrid | molmedasepulveda@gmail.com |
| 1596875 | SEPUVEDA RIVERA, IVANSKA | sepulveda337@gmail.com |
| 1082278 | SERANO SAYLY, RAMOS | SAYLYRAMOS@GMAIL.COM |
| 1766125 | SERANO SAYLY, RAMOS | saylyramos@gmail.com |
| 1372618 | SERATE GUILLEN, TERESA | terebella22@hotmail.com |
| 1668058 | SERBIA MONTES, OSVALDO M | OSVALDO.SERBIA@YAHOO.COM |
| 2130471 | SERNA TORRES, IBIS V | ibisserna@gmail.com |
| 1789756 | Serna Vega, Jorge Luis | jorgeserna920@gmail.com |
| 1794648 | Serna Vega, Jorge Luis | jorgeserna920@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1615961 | Serpa Ocasio, Edgardo | EGGIESERPA@GMAIL.COM |
| 1720419 | SERPA OCASIO, EDGARDO | eggieserpa@gmail.com |
| 1740811 | Serpa Ocasio, Edgardo | eggieserpa@gmail.com |
| 1798506 | SERPA OCASIO, EDGARDO | eggieserpa@gmail.com |
| 1614614 | Serpa Ocasio, Eggie | eggieserpa@gmail.com |
| 1664804 | SERPA OCASIO, PABLO JULIAN | rivera-1025-@hotmail.com |
| 1696729 | Serpa Ocasio, Pablo Julian | rivera-1025-@hotmail.com |
| 1725409 | SERPA OCASIO, PABLO JULIAN | rivera-1025-@hotmail.com |
| 1728268 | SERPA OCASIO, PABLO JULIAN | rivera-1025-@hotmail.com |
| 1751185 | Serpa Ocasio, Pablo Julian | rivera-1025-@hotmail.com |
| 1645559 | SERPA PEREZ, GILBERTO J. | gilbertserpa@gmail.com |
| 528575 | SERPA ROSADO, CARLOS | salsero197@gmail.com |
| 2127856 | Serra Colon, Patricia | patricia.serra@familia.pr.gov |
| 1597991 | Serra Figueroa, Carmen L. | clserra70@gmail.com |
| 1632193 | Serra Gaviño, Maria T. | marityserra@yahoo.com |
| 1596305 | Serra Jusino, Carmen J | carmen_3sj@yahoo.com |
| 1605112 | SERRA LARACUENTE, ELBA | melissa-bennett@hotmail.com |
| 1688772 | SERRA LOPEZ, JOHN M. | serrajohn8@gmail.com |
| 1792263 | Serra Melendez, Bernadette | brndtt.serra@gmail.com |
| 2157495 | Serra Rodriguez, Hugo A. | trapichero6@gmail.com |
| 1661500 | Serra Vazquez, Joel | jsvcrema@hotmail.com |
| 1089725 | SERRANO ACOSTA, RUBEN | colonc796@gmail.com |
| 1482635 | Serrano Acosta, Ruben | colonc796@gmail.com |
| 2134906 | Serrano Almodovar, Luis A | lserrano0063@yahoo.com |
| 1792061 | Serrano Alvarado, Charlim M | chserranoalv@gmail.com |
| 1499341 | SERRANO ALVARADO, SERMARIE | SSERRANO@POLICIA.PR.GOV |
| 528705 | SERRANO ALVAREZ, ADAN | kenia.andujar@gmail.com |
| 2066282 | Serrano Alvarez, Celia M. | alondravictoria84@gmail.com |
| 2106128 | Serrano Arroyo, Miguel Arcongel | EPerez3@aol.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1795150 | Serrano Ayala, Ada M | adaserrano1224@gmail.com |
| 1729617 | Serrano Ayala, Iris M. | irisserrano6@gmail.com |
| 1132469 | SERRANO AYALA, PEDRO | pedro44serrano@gmail.com |
| 1757390 | Serrano Baez, Jeannette | jeannetteserrano561@gmail.com |
| 284073 | SERRANO BARRIONUEVO, LUIS F | tetban316@hotmail.com |
| 1675801 | Serrano Batista, Victoria | elyrivera29@hotmail.com |
| 1581028 | Serrano Berrios, Efrain | efrainserrano36@gmail.com |
| 1790979 | SERRANO BIRRIEL, MARITZA I. | alyanis2004@hotmail.com |
| 1894275 | SERRANO BONILLA, FRANK R | fserranoboni@gmail.com |
| 1959166 | Serrano Bruno, Carmen | c_serrano_bruno@yahoo.com |
| 1655145 | Serrano Cabassa, Jaime | jserranocabassa507@gmail.com |
| 1509393 | Serrano Carrasco, Samuel | samuel.serrano400@gmail.com |
| 1511353 | Serrano Carrasco, Samuel | samuel.serrano400@gmail.com |
| 1634569 | SERRANO CASIANO, IVETTE | ivette.serrano@yahoo.com |
| 1650952 | SERRANO CASIANO, IVETTE | ivette.serrano@yahoo.com |
| 1645831 | Serrano Castillo, William | wilsera82@gmail.com |
| 1641428 | SERRANO CASTRO, DANIA E | ZAMORA8404@YAHOO.COM |
| 1486180 | Serrano Castro, Yaritza | yary197517@gmail.com |
| 2050974 | Serrano Cedeno, Luis D | berdielb@gmail.com |
| 1756741 | Serrano Chevalier, Lilliam Ivette | l.serranochevalier@gmail.com |
| 1875697 | Serrano Claudio, Luz E | naydaserrano1238@gmail.com |
| 1745178 | Serrano Colon, Edwin | eserrano1971.ee@gmail.com |
| 1722041 | SERRANO COLON, EFRAIN | efrainserrano0113@gmail.com |
| 1797834 | Serrano Colon, Nelly Enid | enid2006@gmail.com |
| 1080508 | SERRANO COLON, RAFAEL | serranorafeal603@gmail.com |
| 1513845 | SERRANO COLON, RAFAEL | serranorafael603@gmail.com |
| 1619925 | Serrano Cora, Yohamma M. | yohamma22@gmail.com |
| 1756793 | Serrano Cordero, Edwin | armenterocipriano@yahoo.com |
| 1756793 | Serrano Cordero, Edwin | eserrano54@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1756793 | Serrano Cordero, Edwin | eserrano54@yahoo.com |
| 1812915 | SERRANO CRUZ, JOSE A. | Serrano_Jose69@yahoo.com |
| 1796756 | Serrano Cruz, Nelida | nelidaserrano@hotmail.com |
| 1894884 | Serrano Cruz, Nellie M. | nelliem123@hotmail.com |
| 1677374 | Serrano Cruz, Victor J | gazmey@yahoo.com |
| 1953239 | Serrano Davila, Jossian | sjossian@yahoo.com |
| 1910825 | Serrano De Jesus, Maria | serano1959@outlok.com |
| 1727142 | Serrano Dominguez, Maricela | dosema29@hotmail.com |
| 1758879 | Serrano Dominguez, Maricela | dosema29@hotmail.com |
| 2030971 | Serrano Estela, Sonia | bellomabelle@yahoo.com |
| 1598061 | SERRANO ESTRADA, SAMANDY | SAMANDYSERRANO_12@HOTMAIL.COM |
| 1598061 | SERRANO ESTRADA, SAMANDY | SAMANDYSE@GMAIL.COM |
| 1627927 | Serrano Estrada, Samandy | samandyserrano_12@hotmail.com |
| 1644982 | SERRANO FARIA, MELVIN | MELVINSERRANO8665@GMAIL.COM |
| 2141545 | Serrano Figueroa, Martin | msfserrano@gmail.com |
| 1740118 | SERRANO FIGUEROA, YESENIA | yesenia.serrano87@gmail.com |
| 12834 | SERRANO FRANQUI, ALEXANDER | ALEXS305@HOTMAIL.COM |
| 1515867 | Serrano Franqui, Alexander | alex5305@hotmail.com |
| 2149948 | Serrano Garcia, Harry | condorJSG@gmail.com |
| 1649037 | Serrano Gonzalez, Raul | elyhdz@live.com |
| 529240 | SERRANO GONZALEZ, VIRGEN T | czeno03@yahoo.com |
| 1699170 | Serrano Hernandez, Carmen D. | serranoc2003@yahoo.com |
| 2005542 | Serrano Hernandez, Luz Nereida | L.Nereida@yahoo.com |
| 2111524 | Serrano Hernandez, Maria Dolores | fabyjowell@gmail.com |
| 1737518 | Serrano Hernandez, Sonia I. | gonzalezalverio@yahoo.com |
| 1938902 | SERRANO LAUREANO, CARMEN | c.serranol@outlook.com |
| 1620324 | SERRANO LAUREANO, GLISERDA | gliserdaserrano41@gmail.com |
| 916034 | SERRANO LOPEZ, LUCY | lucy.serrano@live.com |
| 1756784 | Serrano Lopez, Myrta N. | myrtas34@live.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1609815 | Serrano Lugo, Celia M. | sormargarita@hotmail.es |
| 2034403 | Serrano Lugo, Jonathan I | crislalejon@gmail.com |
| 1661563 | SERRANO LUGO, SHEILA I | SHEILASERRNAO21@GMAIL.COM |
| 1632270 | Serrano Lugo, Sheila I. | sheilaserrano21@gmail.com |
| 1744321 | Serrano Maldonado, Wanda Y. | waivic12@yahoo.com |
| 1650532 | Serrano Martinez, Euegenia J | ejsm329@gmail.com |
| 1005554 | SERRANO MARTINEZ, HILDA I | hism3538@gmail.com |
| 1939474 | Serrano Medina, Iris | irisserrano5496@gmail.com |
| 1995683 | SERRANO MEDINA, IRIS | IRISSERRANO5496@GMAIL.COM |
| 1701870 | Serrano Mendez, Pedro I | pedroivan44@gmail.com |
| 1724615 | Serrano Mendoza, Juan Manuel | juanmeserra@yahoo.com |
| 1594698 | Serrano Miranda, Carmen E. | eleida18_peace@yahoo.com |
| 1595818 | Serrano Miranda, Carmen E. | eleida18_peace@yahoo.com |
| 1651138 | Serrano Miranda, Carmen E. | eleida18_peace@yahoo.com |
| 1053789 | SERRANO MIRANDA, MARIA M | luftansa7@yahoo.com |
| 1767372 | Serrano Morales, Janice | janiceserrano73.js@gmail.com |
| 1647540 | Serrano Morales, Kayra G | kserrano_27@hotmail.com |
| 1676932 | Serrano Moran, Gloria E. | vegayashira@yahoo.com |
| 529612 | SERRANO MURCELO, YUMAYRA | javier04@hotmail.com |
| 529667 | SERRANO ORTEGA, JUAN G | jgs1229ortega@icloud.com |
| 1586049 | SERRANO OSORIO, JESSICA | norberto21792@gmail.com |
| 1778618 | Serrano Osorio, Mailess | josmael123@hotmail.com |
| 1588317 | SERRANO PACHECO , MARISOL | marisol3@prtc.net |
| 1769951 | Serrano Pagan, Luis | lserrano.2703@gmail.com |
| 1720266 | SERRANO PEREZ, FELIX | fserrano80@hotmail.com |
| 1723121 | SERRANO PEREZ, FELIX | fserrano80@hotmail.com |
| 1641454 | Serrano Pérez, Felix | fserrano80@hotmail.com |
| 1785804 | Serrano Pérez, Felix | fserrano80@hotmail.com |
| 1931765 | Serrano Quinones, Migdonia | mserrano733@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 634984 | SERRANO RAMOS, DAISY | daisysr1@yahoo.com |
| 1956035 | Serrano Reyes, Aida Esther | aeserrano52@gmail.com |
| 1862010 | SERRANO REYES, ALBERTO | ALBERTO130254@HOTMAIL.COM |
| 1912817 | SERRANO REYES, JOSE EDELMIRO | jf.Serrano50@gmail.com |
| 529873 | SERRANO RIOS, YELITZA | yeliart@hotmail.com |
| 885644 | SERRANO RIVERA, AWILDA | awildasr@hotmail.com |
| 1462583 | Serrano Rivera, Eliezer | guinea.esr@gmail.com |
| 1696198 | SERRANO RIVERA, ISMAEL | texasthunder02@gmail.com |
| 1249125 | SERRANO RIVERA, LISANIA | lisyj34@gmail.com |
| 1643209 | Serrano Rivera, Luis | lserrano.0852@gmail.com |
| 1673456 | SERRANO RIVERA, LUIS | luis.serrano0852@gmail.com |
| 1740957 | SERRANO RIVERA, LUIS | Lserrano.0852@gmail.com |
| 1763864 | SERRANO RIVERA, LUIS | luis.serrano0852@gmail.com |
| 2078866 | SERRANO RIVERA, MARIA E. | MSERRANO85650@GMAIL.COM |
| 732859 | SERRANO RIVERA, OMAR | golliato@gmail.com |
| 529954 | SERRANO RIVERA, SANDRA | sserrano0976@gmail.com |
| 1894507 | Serrano Rivera, Yolanda | serrano_biologia@yahoo.com |
| 1710491 | Serrano Robert, Angel M. | serranoangel177@gmail.com |
| 1759287 | Serrano Robert, Angel M. | serranoangel177@gmail.com |
| 1678384 | Serrano Rodriguez, Geraldo | jerserr@hotmail.com |
| 1690055 | Serrano Rodriguez, Geraldo | jerserr@hotmail.com |
| 1780258 | SERRANO RODRIGUEZ, LISETTE | ISERRANORODZ@GMAIL.COM |
| 1471009 | Serrano Rodriguez, Madeline | serranomadeline5077@gmail.com |
| 1665923 | Serrano Rodriguez, Marta Milagros | serranomarta1515@gmail.com |
| 1687500 | SERRANO RODRIGUEZ, NORMA I | norma.serranorodriguez@gmail.com |
| 1755202 | Serrano Rodriguez, Norma I. | norma.serranorodriguez@gmail.com |
| 1732141 | Serrano Rodríguez, Norma I. | norma.serranorodriguez@gmail.com |
| 1983725 | SERRANO RODRIGUEZ, ROSALBA | toledana12@yahoo.com |
| 1990643 | SERRANO RODRIGUEZ, ROSALBA | TOLEDA12@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2073790 | Serrano Rodriguez, Rosalba | toledana12@yahoo.com |
| 1658290 | SERRANO ROSA, ALEXANDRA | alexmiangely@gmail.com |
| 1681669 | Serrano Rosa, Alexandra | alexmiangely@gmail.com |
| 1661880 | SERRANO ROSA, GERARDO | YESENIA.SERRANO87@GMAIL.COM |
| 2050658 | Serrano Rosado, Liz Agneris | lizagneris@gmail.com |
| 1516013 | SERRANO ROSARIO, AXEL | AXELYLISA@HOTMAIL.COM |
| 2016332 | Serrano Rosario, Mayra | m.serrano217@gmail.com |
| 1734106 | Serrano Rubert, Angel M | serranoangel771@gmail.com |
| 1754022 | Serrano Rubert, Angel M. | serranoangel771@gmail.com |
| 1754579 | SERRANO RUBERT, ANGEL M. | serranoangel771@gmail.com |
| 1758988 | Serrano Rubert, Angel M. | serranoangel771@gmail.com |
| 1770289 | Serrano Rubert, Angel M. | serranoangel771@gmail.com |
| 1615333 | Serrano Rubert, Maria I. | serrano31@gmail.com |
| 1740800 | Serrano Rubert, Maria I. | serrano31@gmail.com |
| 1744928 | Serrano Rubert, Maria I. | Ivetteserrano31@gmail.com |
| 1778452 | Serrano Rubert, Maria I. | serrano31@gmail.com |
| 1778920 | Serrano Rubert, Maria I. | serrano31@gmail.com |
| 1728253 | SERRANO RUBERT, MARIA IVETTE | serrano31@gmail.com |
| 530131 | SERRANO SANCHEZ, FELICIANO | felicio_23@hotmail.com |
| 1775662 | SERRANO SANTIAGO, JOSE L. | jose.serrano@rocketmail.com |
| 1776688 | SERRANO SANTIAGO, LUIS A | luisserrano_5@yahoo.com |
| 530192 | SERRANO SANTOS, HEIDA | heidaserrano@gmail.com |
| 1215277 | SERRANO SANTOS, HEIDA J | heidaserrano@gmail.com |
| 1567218 | SERRANO SANTOS, HEIDA J | heidaserrano@gmail.com |
| 1224547 | SERRANO SERRANO, JAVIER G | jgserrano8807@hotmail.com |
| 1426028 | SERRANO SERRANO, JAVIER G. | jgserrano8807@hotmail.com |
| 1532625 | Serrano Serrano, Madeline | MADELINPR20@HOTMAIL.COM |
| 2073181 | SERRANO SERRANO, MARIBEL | jesusfeliciano54@icloud.com |
| 1750751 | Serrano Soto, Glenda I. | serrano.glen.consejera@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1521544 | Serrano Torres, Ivelisse | iserrano27@gmail.com |
| 1530748 | Serrano Torres, Ivelisse | iserrano27@gmail.com |
| 1793049 | Serrano Torres, Ivonne | ivyser@hotmail.com |
| 1799409 | Serrano Torres, Ivonne | ivyser@hotmail.com |
| 1511307 | SERRANO TORRES, LLANELLI L. | raine.serrano@gmail.com |
| 1387088 | SERRANO TORRES, LUIS A. | luisserrano229@gmail.com |
| 530360 | SERRANO TORRES, SYNTHIA | ssynthia_@hotmail.com |
| 1486347 | Serrano Vargas, Taisha Marie | tais23pr@gmail.com |
| 1894555 | Serrano Vazquez, Ilianette | serranoilianette@yahoo.com |
| 1794228 | SERRANO VAZQUEZ, JULIA | julis_rjnlr_42@hotmail.com |
| 2094954 | Serrano Vazquez, Luz Emilia | lemilia625@gmail.com |
| 1602176 | Serrano Vega, Carmen I | kay41848@gmail.com |
| 1737473 | Serrano Vega, Carmen I. | kay41848@gmail.com |
| 234170 | Serrano Velazquez, Jackeline | jackieserrano125@gmail.com |
| 1930398 | SERRANO VELEZ, DALIA I | serrano.dalia.i@gmail.com |
| 1964496 | SERRANO VELEZ, ELVIN M | ARTESERRANO36@GMAIL.COM |
| 2016848 | Serrano, Carmen I | car_serray7@yahoo.com |
| 1246044 | SERRANO, KATHIE FERNANDEZ | kathierva@gmail.com |
| 1051661 | SERRANO, MARIA DEL CARMEN | Mariaserrano738@gmail.com |
| 2056851 | SERRANO, MARIBEL | jesusfeliciano54@icloud.com |
| 834272 | Serrano, Mayra Velez | velez.mayra14@gmail.com |
| 1773776 | Serrano, Shailing | shailing_16@yahoo.com |
| 1095985 | SERRANO, TEOFILA | serranoortiz_teo@yahoo.com |
| 1701175 | Serrano, Viviana Sanchez | vivi.san212@gmail.com |
| 1588602 | SERRANO, ZULMA | zuseri64@gmail.com |
| 1588602 | SERRANO, ZULMA | zuseri@gmail.com |
| 1535640 | Serrano-Diaz, Luis O. | diazlserrano3@gmail.com |
| 1753716 | Serrano-Goyco, Iris | vallescar250@gmail.com |
| 850434 | SERVICIOS LEGALES DE PR INC | sortega@servicioslegales.org |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1454890 | SERVICIOS LEGALES DE PR INC | sortega@servicioslegales.org |
| 652443 | SEVILLA CASTRO, FELICITA | glymariv@hotmail.com |
| 1785579 | Sevilla Castro, Gladys | gladdysev@gmail.com |
| 530752 | SEVILLA ESTELA, MANUEL A. | MASE1582@GMAIL.COM |
| 1963012 | Sevilla Estela, Manuel A. | mase1582@gmail.com |
| 1780796 | SEVILLA MARRERO, WILFREDO | wilfredos753@gmail.com |
| 1638442 | SHARON RAMIA CRUZ | lopitovideo39@yahoo.com |
| 1753243 | SHARON VELEZ RIOS | sharonvelez74@gmail.com |
| 1527677 | Shub, Mauricio | mshub2@hotmail.com |
| 1341369 | SIBERIO RAMOS, JIMMY | pastorsiberio@aol.com |
| 1735440 | Siberio, Juan E | kikokenpo@gmail.com |
| 1733161 | Siberio, Juan E. | kikokenpo@gmail.com |
| 858395 | SIBERON MALDONADO, MIGUEL A | guzsib@hotmail.com |
| 1063146 | Siberon Maldonado, Miguel A | guzsib@hotmail.com |
| 1613562 | Siena, Carmen Hilda | riverasienal1@gmail.com |
| 1678082 | Sierra Acosta, Johanna L | johann_liz@yahoo.com |
| 1651644 | Sierra Acosta, Jorge Luis | anabelenjls@hotmail.com |
| 1618030 | Sierra Almodóvar, Edith Nayla | ednay27@gmail.com |
| 1716921 | Sierra Aponte, Ana J. | anasierra1965@yahoo.com |
| 1727926 | Sierra Aviles, Alfredo | quiquesburger21@gmail.com |
| 531639 | SIERRA BELEN, MARIBEL | SIERRADENTAL@YAHOO.COM |
| 1203070 | SIERRA BURGOS, EVELYN | sierra.burgos53@gmail.com |
| 531667 | SIERRA CARABALLO, SONIA I | soniasierra12@hotmail.com |
| 1729933 | Sierra Cartagena, María | msierra1959@gmail.com |
| 1509389 | SIERRA FIGUEROA, ARACELIS | arasierra13@yahoo.com |
| 1574379 | SIERRA GARCIA, ALEXANDER | chimisierra@yahoo.com |
| 720160 | SIERRA GOMEZ, MICHAEL | michaelsierra66@gmail.com |
| 1570793 | Sierra Hernandez, Norberto | sierranorberto@yahoo.com |
| 1635751 | Sierra Hernandez, Norberto | sierranorberto@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1810918 | Sierra Hernandez, Norberto | sierranorberto@yahoo.com |
| 1816003 | Sierra Hernandez, Norberto | sierranorberto@yahoo.com |
| 1825870 | Sierra Hernandez, Norberto | sierranorberto@yahoo.com |
| 1825870 | Sierra Hernandez, Norberto | sierranorbeto@yahoo.com |
| 1833633 | Sierra Hernandez, Norberto | sierranorberto@yahoo.com |
| 1836167 | SIERRA HERNANDEZ, NORBERTO | sierranorberto@yahoo.com |
| 1836237 | SIERRA HERNANDEZ, NORBERTO | sierranorberto@yahoo.com |
| 1872950 | Sierra Hernandez, Norberto | sierranorbento@yahoo.com |
| 1873679 | Sierra Hernandez, Norberto | sierranorberto@yahoo.com |
| 1589348 | Sierra Huguet, Necmar Y | necyam@hotmail.com |
| 1812462 | SIERRA IRIZARRY, VIRGEN M. | virgen.sierra@yahoo.com |
| 531855 | SIERRA LLANOS, ELBA L | elbasierra42@hotmail.com |
| 855204 | SIERRA LLANOS, ELBA L. | elbasierra42@hotmail.com |
| 1810272 | Sierra Llanos, Elba L. | elbasierra42@hotmail.com |
| 1884470 | Sierra Lopez, Lourdes | lourdessierra700@gmail.com |
| 1732811 | Sierra Maldonado, Jenny | Jennysierram@gmail.com |
| 1187886 | SIERRA MAYA, DANIEL | vivatrewelpr@yahoo.com |
| 1667651 | Sierra Melia, Evalisse | evalisse_sierrra@hotmail.com |
| 1903023 | SIERRA MONTERO, VICTOR M. | vmsimonte@gmail.com |
| 1908086 | Sierra Montero, Victor M. | vmsimont@gmail.com |
| 1628620 | Sierra Navarro, Lydia J | quiquesburger21@gmail.com |
| 2031985 | Sierra Orfila, Glorymar | De134721@miescuela.pr |
| 1782675 | SIERRA ORTEGA, WANDA | Wilmy2000@yahoo.com |
| 1771084 | Sierra Pagan , Wally A. | wallya5@hotmail.com |
| 1822705 | SIERRA PAGAN, DORIS M | dmsierrapagan@gmail.com |
| 1795298 | SIERRA PAGAN, WALLY A. | wallya5@hotmail.com |
| 1777296 | Sierra Pascual, Carmen J | madamcarmensierra@gmail.com |
| 1795041 | Sierra Pascual, Esther | esthersuarez39@yahoo.com |
| 2108787 | Sierra Perez, Fernando | vsierra71@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1797168 | Sierra Pimentel, Ana Delia | floreslillian050@gmail.com |
| 1946954 | SIERRA PLAZA, GLADYS E | sierragladyse@gmail.com |
| 1939470 | Sierra Plaza, Gladys E. | sierragladyse@gmail.com |
| 1939502 | Sierra Plaza, Gladys E. | sierragladyse@gmail.com |
| 1944349 | Sierra Plaza, Gladys E. | sierragladys3@gmail.com |
| 1961458 | Sierra Plaza, Gladys E. | sierragladyse@gmail.com |
| 532088 | SIERRA RAMIREZ, IVETTE M | ivettesierra02@gmail.com |
| 1221960 | Sierra Ramirez, Ivette M | ivettesierra02@gmail.com |
| 1538371 | Sierra Ramos, Aida | sierra.aida@yahoo.com |
| 941500 | SIERRA RAMOS, YANIRA | YANIRASIERRA@YAHOO.COM |
| 1105647 | SIERRA RAMOS, YANIRA | yanirasierra@yahoo.com |
| 1766765 | Sierra Resto, Yanais | janais_29@hotmail.com |
| 1766765 | Sierra Resto, Yanais | janais-29@hotmail.com |
| 1915189 | Sierra Rivera, Milagros | noelysxp@hotmail.com |
| 532148 | SIERRA RIVERA, VICTOR | sierravictor052@gmail.com |
| 1731636 | Sierra Rodriguez, Carmen N. | cnerysierra@gmail.com |
| 1741073 | SIERRA RODRIGUEZ, EVELYN | jaelo11@live.com |
| 532173 | SIERRA RODRIGUEZ, NORMAN | nsierra@sambacai.com |
| 1720064 | Sierra Rojas, Gladys | lateacher326@yahoo.com |
| 1650297 | Sierra Rosa, Olga L. | sierraolga@yahoo.com |
| 1656307 | Sierra Rosa, Olga L. | sierraolga@yahoo.com |
| 1670177 | SIERRA ROSA, OLGA L. | sierraolga@yahoo.com |
| 1562946 | SIERRA SANTIAGO, JIMMY | jss.15508@yahoo.com |
| 1637226 | Sierra Tellado, Brunilda | d52357@de.pr.gov |
| 1808857 | Sierra Torres, Maria Del Carmen | mariadelcsierra2@gmail.com |
| 1938129 | Sierra Torruella, Cruz M. | cruzsierra151@gmail.com |
| 1965017 | Sierra Vega , Maritza E. | antonellakoko@gmail.com |
| 1939853 | Sierra Velazquez, Maria E. | sierramaria129@icloud.com |
| 1973829 | Sierra Velazquez, Maria E. | sierramaria120@icloud.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 397059 | Sierra, Pedro E. | evalisse_sierra@hotmail.com |
| 1596694 | Sierra, Zoraida Zambrana | zoraida_zambrana@hotmail.com |
| 1897614 | Sievens Irizarry, Ivan | isievens@yahoo.com |
| 1866937 | Sifonte Diaz , Wilfredo | clotildeclaudio@yahoo.com |
| 1447391 | Sifontes, Tomás C | tomassifontes@gmail.com |
| 1783282 | Silva , Neidalina | neidalinasilva@gmail.com |
| 1658232 | SILVA ALMODOVAR, MARILUZ | msauced@yahoo.com |
| 1628896 | Silva Baez, Benigno | sbenny016@gmail.com |
| 1845888 | Silva Baez, Benigno | sbenny016@gmail.com |
| 1849285 | Silva Baez, Benigno | sbenny016@gmail.com |
| 2127544 | Silva Bernier, Belen S | bsilvabernier@yahoo.com |
| 532561 | SILVA BERNIER, BELEN S. | bsilvabernier@yahoo.com |
| 2128070 | Silva Bernier, Belen S. | bsilvabernier@yahoo.com |
| 1730629 | Silva Bernier, Jose V. | martaic@yahoo.com |
| 1157998 | Silva Berrios, Agustin | agu-2010@hotmail.com |
| 1080515 | SILVA BETANCOURT, RAFAEL | silva1977pr@yahoo.com |
| 1464076 | SILVA BONAR, JOSE | sairysilvadmd@gmail.com |
| 1720176 | Silva Bretana , Jeanette D | silva_j_2004@yahoo.com |
| 1413344 | SILVA CANALES, MARIA A | marmalia59@gmail.com |
| 1597591 | Silva Claudio, Maria E | mmorales@prsupplies.com |
| 1597591 | Silva Claudio, Maria E | vemoralessilva@yahoo.com |
| 1668258 | Silva Claudio, Maria E. | mmorales@prsupplies.com |
| 1668258 | Silva Claudio, Maria E. | vemoralessilva@yahoo.com |
| 1203073 | SILVA CONCEPCION, EVELYN | evelynsilvaconcepcion9@gmail.com |
| 1657696 | Silva Concepcion, Evelyn | evelynsilvaconcepcion9@gmail.com |
| 1669362 | SILVA CONCEPCION, SONIA M. | s_smargarita7@yahoo.com |
| 1674707 | Silva Concepcion, Sonia M. | s_margarita7@yahoo.com |
| 1674707 | Silva Concepcion, Sonia M. | s_smargarita@yahoo.com |
| 1690108 | Silva Concepcion, Sonia M. | s_smargarita7@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1628920 | Silva Concepción, Sonia M. | s_smargarita7@yahoo.com |
| 1732087 | SILVA CORDERO, JAHZEEL | jalomar75@hotmail.com |
| 1635335 | Silva Cruz, Merida | meridasilva@hotmail.com |
| 1678940 | SILVA CUEVAS, ELIAZAR | cglisobel@yahoo.com |
| 1686841 | Silva Diaz, Aida L. | asilva@cjis.pr.gov |
| 1183049 | SILVA EFRE, CARMEN R | bluesea38@live.com |
| 1474654 | Silva Figueroa, Hector R | hrsilva57@gmail.com |
| 1474654 | Silva Figueroa, Hector R | hrsilva57@gmail.com |
| 1648444 | Silva Franceschi, Ildefonso | nydiae.silva@yahoo.com |
| 1813351 | Silva Gomez, Isidoro | isidorosilva4@gmail.com |
| 1717517 | Silva Gomez, Maria T. | terysilvalove@gmail.com |
| 532762 | SILVA HERNANDEZ, MARTA | martaisilva@gmail.com |
| 532762 | SILVA HERNANDEZ, MARTA | martaisilva@gmail.com |
| 532794 | Silva Lamb, Juan | jalia76@hotmail.com |
| 1584401 | Silva Laracuente, Carmen N. | carmensilva59pr@gmail.com |
| 1094157 | SILVA LOPEZ, SONIA B | sonia.b.silva@live.com |
| 1916329 | SILVA LUCIANO, ANA A | anisl2009@gmail.com |
| 1699107 | Silva Luciano, Ana Awilda | anisl2009@gmail.com |
| 1929541 | Silva Luciano, Ana Awilda | anisl2009@gmail.com |
| 1066651 | SILVA MAISONET, MORAIMA | moraimasilva@yahoo.com |
| 940109 | SILVA MAISONET, WANDA I | WANDASILVA132@GMAIL.COM |
| 1101340 | SILVA MAISONET, WANDA I | wandasilva132@gmail.com |
| 1929319 | Silva Martinez, Domingo | mingosilva1227@gmail.com |
| 1018360 | SILVA MARTINEZ, JOSE L. | jlsilva1930@gmail.com |
| 532851 | SILVA MAYSONET, WANDA | wandasilva132@gmail.com |
| 2064186 | SILVA MORALES, MARY C. | MARY.YAUCO@HOTMAIL.COM |
| 1791053 | Silva Morales, Sonia M. | sirrudr@yahoo.com |
| 1834386 | SILVA ORTIZ, MARIA ISABEL | mcyuoil0622@gmail.com |
| 1986957 | Silva Ortiz, Maria Isabel | mayusilva22@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 824474 | SILVA RAMIREZ, MAYRA | fernandoguilloty@yahoo.com |
| 1812603 | SILVA RAMIREZ, MAYRA | rgonzalezp10@hotmail.com |
| 1633770 | Silva Ramirez, Mayra A. | rgonzalezp10@hotmail.com |
| 1803457 | SILVA REYES, SUSANA | susanasilva3108@gmail.com |
| 1822698 | Silva Rios, Lillian | nalian17@hotmail.com |
| 1799582 | Silva Rivera, Flor M | fsilva.2966@gmail.com |
| 2046234 | Silva Rivera, Olga | olgasr016z@gmail.com |
| 1830793 | SILVA RODRIGUEZ, INGRID S | sorayatorres174@gmail.com |
| 2115279 | Silva Ruiz, Carlos A. | silvaeduc43@gmail.com |
| 533055 | SILVA SANCHEZ, CARMEN A. | Novelera200@yahoo.com |
| 1577369 | Silva Torres, Luz Antonia | luz.silva@upr.edu |
| 1771526 | Silva Torres, Yanisse | alcaldelajas@gmail.com |
| 1771526 | Silva Torres, Yanisse | yanissem_18@hotmail.com |
| 1741785 | Silva Vargas, Santiago | santiago.silva82@yahoo.com |
| 1694913 | Silva Velez, Rosa Herminia | r.silva113@yahoo.com |
| 1818036 | SILVA VELEZ, ROSA HERMINIA | r.silva113@yahoo.com |
| 2077014 | Silva, Elliot A. | elliotsilva043@gmail.com |
| 1583516 | SILVA, JOMARIE BORRERO | jomarie.borrero@familia.pr.gov |
| 1760110 | Silva, Miguel A. | shelimar_silva@yahoo.com |
| 1853416 | Silva-Baez, Benigno | sbenny016@gmail.com |
| 1891808 | Silva-Baez, Benigno | sbenny016@gmail.com |
| 1834824 | Silvagnoli Lopez, Hilda | hsilvagnoli@yahoo.com |
| 1838159 | Silvagnoli, Andrea Nunez | andrenusil@gmail.com |
| 2107140 | Silva-Ruiz, Carlos A. | silvaeduc43@gmail.com |
| 1087539 | Silvera Diaz, Romery | esilvera07@gmail.com |
| 1700535 | SILVERIO, CRISTINA MENA | cristina13mena@gmail.com |
| 2158624 | Silvestorni Ruiz, Jan Carlos | Jansilvestorni@yahoo.com |
| 1473765 | Silvestrini Alvarez, Juana | silvestrini54@gmail.com |
| 2098899 | Silvestrini Figueroa, Iris A. | silvestrini18@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1934424 | SILVESTRINI RUI, FERNANDO A | f.silvestrini@gmail.com |
| 916564 | Silvestrini Ruiz, Luis A. | luisalbertosilvestrini@gmail.com |
| 1721044 | Silvestrini Ruiz, Luis Alberto | luisalbertosilvestrini@gmail.com |
| 1671827 | Silvestrini Santiago, Lizmar | liz.silvestrini@gmail.com |
| 1697388 | SILVESTRINI SANTIAGO, LIZMAR | liz.silvestrini@gmail.com |
| 1733221 | SILVESTRINI SANTIAGO, LIZMAR | liz.silvestrini@gmail.com |
| 1506296 | Silvestry Machal, Jorge Miguel | jmsilverm@yahoo.com |
| 1376484 | SIMONS, YVONNE | ozrfo@yahoo.com |
| 533453 | SINDICATO DE BOMBEROS UNIDOS DE PR | leorodriguezrodriguez@yahoo.com |
| 533453 | SINDICATO DE BOMBEROS UNIDOS DE PR | SBUPR14@GMAIL.COM |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | leorodriguezrodriguez@yahoo.com |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | sbupr14@gmail.com |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | sbvpr14@gmail.com |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | leorodriguezrodriguez@yahoo.com |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | sbupr14@gmail.com |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | leorodriquezrodriquez@yahoo.com |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | Sbupr14@gmail.com |
| 1751489 | Sindo Rosado, Maria | KIIMBERLYMOLIINA@GMAIL.COM |
| 1792826 | Sindo Rosado, Maria | kiimberlymoliina@gmail.com |
| 1583997 | Sipula Ocasio, Mark | mrsipula@gmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1584004 | Sipula Ocasio, Mark A | mrsipula@gmail.com |
| 1488068 | SISTEMA DE RETIRO DE EMPLEADOS DEL GOBIERNO | kriverafortis@gmail.com |
| 1804161 | SISTEMA DE RETIRO DE MAESTROS | wandy.villa51@yahoo.com |
| 1670448 | SIURANO LUCIANO, MABEL A | lillianetterios7@gmail.com |
| 1599290 | Siurano Luciano, Mabel A. | lillianetterios7@gmail.com |
| 1632849 | Siurano Luciano, Mabel A. | lillianetterios7@gmail.com |
| 1669485 | Siurano Luciano, Mabel A. | lillianetterios7@gmail.com |
| 1669594 | Siurano Luciano, Mabel A. | lillianetterios7@gmail.com |
| 1803686 | Siva Otero, Jesus Gerado | jesussilvaotero@gmail.com |
| 1058160 | SIVERIO ROSA, MARITZA | seguro_santiago@hotmail.es |
| 1505577 | SIVERIO ROSA, MARITZA | seguros_santiago@hotmail.es |
| 1507295 | Siverio Rosa, Maritza | seguros_santiago@hotmail.es |
| 1520541 | Siverio Rosa, Maritza | seguro_santiago@hotmail.es |
| 2100727 | SIXTO ESCOBALES APONTE | escobalesslxto@g-mail.com |
| 1498943 | Skytec Inc. | mcollazo@skytecmail.com |
| 533761 | SLAUGHTER AMARO, ANTHONY | anthony.slaughter8@icloud.com |
| 1594023 | SMART MORALES, MELISSA | MELISSA.SMART@FAMILIA.PR.GOV |
| 1602733 | SMART MORALES, MELISSA | melissa.smart@familia.pr.gov |
| 1586723 | SMART MORALES, MELISSA A | melissa.smart@familia.pr.gov |
| 1586742 | SMART MORALES, MELISSA A | melissa.smart@familia.pr.gov |
| 1594372 | SMART MORALES, MELISSA A | melissa.smart@familia.pr.gov |
| 533854 | SMITH ELLERBE, ADRIAN | adriant.smith@gmail.com |
| 1474701 | SNYDER, IRVIN J | JUDGEIRV@AOL.COM |
| 1627563 | Soberal Del Valle, Nydia | nsoby60@hotmail |
| 1778563 | Soberal Del Valle, Nydia | NSOBY60@HOTMAIL.COM |
| 1631762 | Soberal Perez, Hilda L. | soberalhilda01@gmail.com |
| 1484707 | Sobon, Hilda B | joe.rincione@voyafa.com |
| 1484725 | Sobon, Hilda B | joe.rincione@voyafa.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1775205 | SOBRINO ENRIQUEZ, RAFAEL A | rafysobrino@hotmail.com |
| 824531 | SOBRINO ENRIQUEZ, RAFAEL A. | rafysobrino@hotmail.com |
| 1568057 | Sodo Serrano, Aurelia L | aurysodo2006@yahoo.com |
| 1155684 | SOJO RUIZ, ZENAIDA | anizel34@gmail.com |
| 1536449 | SOLA GALI, JOSE J | jaysola@hotmail.com |
| 1618053 | Sola Hidalgo, Felipe | mistersola@yahoo.com |
| 1857310 | SOLA ORELLANO, JOSE | jvsola@yahoo.com |
| 1651023 | Sola Rivera, Luisa V. | luisasola@yahoo.com |
| 1651023 | Sola Rivera, Luisa V. | luisasola@yahoo.com |
| 1745360 | Solá Zayas, Milagros | milagros_sola@live.com |
| 1542861 | Solano Diaz, Madeline | madelinesolaro25@gmail.com |
| 638355 | SOLANO VELEZ, DILAILA I | dilailaivette@gmail.com |
| 1656021 | Soldevila Perez, Syndia I | sulcorental@gmail.com |
| 1600568 | Soler Caraballo, Mirta Maria | elyrivera29@hotmail.com |
| 1675227 | SOLER CARDONA, ANSELMO | carmelosoler@yahoo.com |
| 1764907 | Soler Cardona, Anselmo | carmelosoler@yahoo.com |
| 1694293 | Soler Colon, Luisa M. | luisafernandalunasoler@gmail.com |
| 1752280 | Soler Colón, Luisa M. | luisafernandalunasoler@gmail.com |
| 1631827 | Soler Garcia, Ruth M. | rsolergarcia@yahoo.com |
| 769446 | SOLER MARTINEZ, ZAIBEL | zaeljo@yahoo.com |
| 534504 | SOLER MENDEZ, MARIA E | Rafagv21@gmail.com |
| 534527 | Soler Perez, Maria | msoler@gmail.com |
| 1802008 | SOLER QUILES, LUCESITA | allisonamcf@gmail.com |
| 1190277 | SOLER RODRIGUEZ, DIANNA | diannasoler@yahoo.com |
| 991722 | Soler Rodriguez, Evelyn | evyesr@yahoo.com |
| 1945461 | Soler Rodriguez, Evelyn | evyesr@yahoo.com |
| 1522573 | Soler Rodriguez, Stephanie | ssoler@policia.pr.gov |
| 1667776 | Solero Gotay, Lydia | milliesolero@yahoo.com |
| 1978610 | SOLERO JERRER , JOSE A | JASOLERO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 534640 | SOLIGO ORTIZ, PIERO | iam_data@hotmail.com |
| 1752810 | Solimar Nadal Nieves | solimarnadalnieves@gmail.com |
| 1567126 | SOLIMAR VAZQUEZ, SOTO | solimarsoto94@gmail.com |
| 534665 | SOLIS ALARCON, ANNETTE | solis.annette@yahoo.com |
| 1913524 | Solis Cordero, Guadalupe | solpe43@yahoo.com |
| 1671918 | Solis De Jesus, Kathia L | kathialsolis@gmail.com |
| 1597669 | Solis Fonseca, Carmen M | marilyn128@live.com |
| 1683996 | Solis Fonseca, Luz D | luzsolis10@hotmail.com |
| 1939447 | Solis Gonzalez, Lucille | slucille710@yahoo.com |
| 2131994 | Solis Gonzalez, Lucille | slucille710@yahoo.com |
| 2087563 | Solis Llanos, Coralis | cosolis@gmail.com |
| 1910582 | Solis Navarro, Lydia | lyvisol@msn.com |
| 1064390 | SOLIS OCASIO, MILAGROS R | MILAGROSOLIS@HOTMAIL.COM |
| 1520969 | Solis Rivera , Maria Milagros | muneca0806@gmail.com |
| 534806 | SOLIS RIVERA, JANNETTE | jansolriv73@gmail.com |
| 1224097 | Solis Rivera, Jannette | jansolriv73@gmail.com |
| 534808 | SOLIS RIVERA, JAVIER | jsolists@yahoo.com |
| 1627860 | Solis Rodriguez, Victor | vsny2013@gmail.com |
| 611838 | SOLIS SOTO, ANGELES A. | SOLIS-ANGELES@HOTMAIL.COM |
| 1533746 | Solis Vega, Xiomar A. | xiomar15@hotmail.com |
| 1731953 | SOLIS, JOHANNA | johannasolis01@gmail.com |
| 1720814 | Solivan Cartagena, Jimmy | j_solivan@live.com |
| 1720814 | Solivan Cartagena, Jimmy | g_orozco@live.com |
| 1933526 | Solivan Cartagena, Victor J. | victorsolivan4589@gmail.com |
| 1909161 | SOLIVAN CENTENO, ZULMA Y | solivansulma@yahoo.com |
| 770395 | SOLIVAN CENTENO, ZULMA Y. | solivanzulma@yahoo.com |
| 2093527 | Solivan Diaz, Laura Esther | solivan_michelle@yahoo.com |
| 2139014 | Solivan Diaz, Laura Esther | solivan_michelle@yahoo.com |
| 2097357 | Solivan Gonzalez, Eliud | solivan_michelle@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2138524 | Solivan Gonzalez, Eliud | solivan_michelle@yahoo.com |
| 2138526 | Solivan Gonzalez, Eliud | solivan_michelle@yahoo.com |
| 2138528 | Solivan Gonzalez, Eliud | solivan_michelle@yahoo.com |
| 2138530 | Solivan Gonzalez, Eliud | solivan_michelle@yahoo.com |
| 2138532 | Solivan Gonzalez, Eliud | solivan_michelle@yahoo.com |
| 1677539 | Solivan Rios, Carmen D. | carsol2070@yahoo.com |
| 1727132 | Solivan Rolon, Carmen J. | sabanera05@yahoo.com |
| 1873944 | Solivan Rolon, Carmen J. | sabanera05@yahoo.com |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | puertoricosolivan@live.com |
| 981974 | SOLIVAN SUAREZ, EDGAR A. | puertoricosolivan@live.com |
| 1454735 | Solognier Vrolijk , Guido Michel | guidosolognier@gmail.com |
| 1203076 | SOLTREN VILLANUEVA, EVELYN | evelyn.soltren@acueductospr.com |
| 1631000 | Sonera Medina, Sylvia | sylvia.sonera@hotmail.com |
| 1803834 | Sonera Rodriguez, Migdalia | migdalia500@hotmail.com |
| 1753117 | Sonia E Cortes | Soniaelised@gmail.com |
| 1094301 | SONIA FONTANEZ DIAZ | sofondi@gmail.com |
| 1752939 | Sonia Grissel Quiñones Crespo | grissel_quinones@yahoo.com |
| 95525 | SONIA M. COLON AGOSTO / COLON AGOSTO | jerimarsanchez@gmail.com |
| 755302 | SONIA NOEMI COTTO BORIA | soniacotto73@yhaoo.com |
| 1753018 | Sonia Rolón Iraola | rolonsonia6@gmail.com |
| 1094870 | SONIA SANCHEZ RAMOS | noem310@yahoo.com |
| 1722100 | Sonia Santiago Roman | soniasantiago1203@yahoo.com |
| 2032037 | Sophia Ramos, Ramonita | chickytapia@gmail.com |
| 1508710 | SORIA REYES, HAYDEE | haydee8947@gmail.com |
| 1742083 | Sorondo Flores, Eva Michel | michelsorondo@hotmail.com |
| 1647859 | Sorrentini Tenorio, Luz M | melissa.just@yahoo.com |
| 1746725 | SORRENTINI TENORIO, LUZ M | MELISSA.JUST@YAHOO.COM |
| 1849998 | Sorrentini, Melissa Justiniano | Melissa.Just@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2027028 | Sorto Serrano, Elsie | elsiesoto1957@gmail.com |
| 1647976 | Sosa Caban, Margarita | garisosa@gmail.com |
| 1670438 | SOSA CABAN, MARGARITA | garisosa@gmail.com |
| 1697902 | Sosa Civilo, Reinaldo | ginagevena@hotmail.com |
| 1723799 | SOSA CORTES, DALIA | deibi@rocketmail.com |
| 1921487 | Sosa Cruz, Heriberto | hsosa_99@yahoo.com |
| 2090956 | Sosa Cruz, Heriberto | hsosa_99@yahoo.com |
| 1060506 | SOSA DIAZ, MELINDA | mely96msd@gmail.com |
| 1627387 | Sosa Hernandez, Amarilys | ash@prtc.net |
| 1619022 | SOSA HERNANDEZ, MAYRA | patria1@prtc.net |
| 360416 | SOSA HERNANDEZ, MERIDA | ciprianmelendezmelendez@yahoo.com |
| 2059545 | Sosa Lliteras, Carmen E. | sosalc@gmail.com |
| 2105147 | SOSA LLITERAS, CARMEN E. | sosalc@gmail.com |
| 933725 | SOSA LOPEZ, RENE | junny100pre@gmail.com |
| 1566919 | Sosa Lopez, Rene | junny100pre@GMAIL.COM |
| 1815188 | Sosa Morales, Heriberto O | omarsosa-2@hotmail.com |
| 1880548 | Sosa Nieves, Milagros | pineropalmira@hotmail.com |
| 1880548 | Sosa Nieves, Milagros | pineropalmira@hotmail.com |
| 237555 | Sosa Retamar, Jennifer | jsosa019@gmail.com |
| 631825 | Sosa Rivera, Claribel | carolinapr956@gmail.com |
| 1621530 | Sosa Rodriguez, Mildred | milliesosa.ms@gmail.com |
| 1627104 | Sosa Rodriguez, Mildred | milliesosa.ms@gmail.com |
| 2075324 | SOSA SANTIAGO, NELLY | gladyssosa@msn.com |
| 1614203 | Sosa Suarez, Jose M. | joyde2215@gmail.com |
| 2057196 | Sosa Velez, Ana R | a_sosa1@hotmail.com |
| 1696230 | Sosa, Claribel | clariesosa@gmail.com |
| 1671286 | Sosa-Santiago, Aida Esther | titelii@msn.com |
| 1783337 | Sose Morales, Heriberto O. | omarsosa-2@hotmail.com |
| 1718233 | Sostre Bonilla, Erick | sostree@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1805790 | Sostre Garcia, Betsaida | betisisos37@gmail.com |
| 1571031 | Sostre Lacot, Wanda I. | wandaislacot@gmail.com |
| 536262 | Sostre Maldonado, Wendy | wendysostre@gmail.com |
| 1101910 | SOSTRE MALDONADO, WENDY | wendysostre@gmail.com |
| 1533617 | Sostre Maldonado, Wendy | wendysostre@gmail.com |
| 1822000 | Sostre Melendez, Myrna Iris | mimg-12@hotmail.com |
| 1944575 | Sostre Melendez, Myrna Iris | mimg-12@hotmail.com |
| 1796951 | Sostre Ponce, Matilde | doly8615@yahoo.com |
| 1668993 | Sostre Rivera, Luz V. | zulno.1992@gmail.com |
| 1789445 | Sostre Rivera, Yamira | yamirasostre2006@yahoo.com |
| 2123865 | Sostre Rosario, Gloria Maria | kathylamourt@yahoo.com |
| 2123865 | Sostre Rosario, Gloria Maria | kathylamourt@yahoo.com |
| 1738412 | Sostre Rosario, Norma | sostreray@yahoo.com |
| 1863114 | Sotero Jacome, Neida N | neisoja13@yahoo.com |
| 1864556 | SOTERO JACOME, YOLANDA | HEISOJA13@YAHOO.COM |
| 1943443 | Sotero Lebron, Jose A. | sotero18jose@hotmail.com |
| 2000355 | SOTERO QUINONES, MILAGROS HORTENSIA | milagrossotero34@yahoo.com |
| 1747809 | Soto Abreu, Gilberto | vallecostero6@gmail.com |
| 1633798 | SOTO ACEVEDO, MIDALIA | migdalilasoto1956@gmail.com |
| 1596538 | Soto Acevedo, Sheilymar | sheilymar48@gmail.com |
| 1596565 | Soto Acevedo, Sheilymar | sheilymar48@gmail.com |
| 1654089 | SOTO ACEVEDO, SHEILYMAR | sheilymar48@gmail.com |
| 1666058 | SOTO ACEVEDO, SHEILYMAR | sheilymar48@gmail.com |
| 1666086 | Soto Acevedo, Sheilymar | sheilymar48@gmail.com |
| 1779958 | Soto Adorno, Brenda Liz | sotomildred40@yahoo.com |
| 1602239 | Soto Agosto, Marisabel | cieloazul28@hotmail.com |
| 536445 | SOTO ALAMEDA, AMINTA | amintasoto@gmail.com |
| 1840839 | Soto Alameda, Aminta | AMINTASOTO@GMAIL.COM |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1602530 | Soto Alameda, Lydia M. | sotolydia@gmail.com |
| 1756788 | Soto Alicea, Maria I | nvrodri@gmail.com |
| 2018645 | Soto Alvarez, Lillian I. | lillys_treats@yahoo.com |
| 1992736 | Soto Andino, Dinorah M | dinorahsoto1947@gmail.com |
| 1676312 | Soto Andino, Dinorah M. | dinorahsotoandino1947@gmail.com |
| 1721459 | Soto Andino, Dinorah M. | dinorahsotoandino@gmail.com |
| 1940093 | Soto Arocho, Luz M. | nildasoto@gmail.com |
| 1638154 | Soto Barreto, Lilliam | lily.soto.barreto@gmail.com |
| 536636 | SOTO BENITEZ, JUAN | CARIBPILOT@PRTC.NET |
| 536658 | SOTO BETANCOURT, YAZMIN | sotyaz15@yahoo.com |
| 5621 | Soto Bosques, Adelaida | adelaida_soto@hotmail.com |
| 1722934 | Soto Bosques, Carmen M. | can19699@gmail.com |
| 1697348 | Soto Bosques, Samuel | soto-samuel@hotmail.com |
| 1880928 | SOTO BURGOS, DORIS NILDA | DORISNSOTO@YAHOO.COM |
| 1899429 | SOTO BURGOS, DORIS NILDA | DORISNSOTO@YAHOO.COM |
| 2020311 | SOTO BURGOS, DORIS NILDA | dorisrsoto@yahoo.com |
| 1831035 | Soto Caban, Brunilda | genelizcs@gmail.com |
| 1695968 | Soto Caban, Hiram | hiramsoto4147@gmail.com |
| 1814722 | Soto Caban, Hiram | hiramsoto4147@gmail.com |
| 1726641 | Soto Caban, Lydia | soto_maba@yahoo.com |
| 1726641 | Soto Caban, Lydia | soto_maba@yahoo.com |
| 1733410 | Soto Caban, Lydia | soto_maba@yahoo.com |
| 1751511 | SOTO CABAN, MARIBEL | soto_maba@yahoo.com |
| 1751511 | SOTO CABAN, MARIBEL | soto_maba@yahoo.com |
| 2078402 | Soto Caban, Maribel | soto_maba@yahoo.com |
| 1702282 | Soto Cabán, Maribel | soto_maba@yahoo.com |
| 1700100 | Soto Calderón, Liz A. | lizamathed@hotmail.com |
| 2086110 | Soto Cancela, Yetseia | yscpl@hotmail.es |
| 1752014 | Soto Caraballo, Lucrecia | lula_lares@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1679173 | SOTO CARO, ROSA E. | esoto732@gmail.com |
| 2002541 | Soto Carrero, Marisol | m.sholy5@gmail.com |
| 1761697 | Soto Carril, Jaiza | armenterocipriano@yahoo.com |
| 1761697 | Soto Carril, Jaiza | jaizasc@gmail.com |
| 1796011 | SOTO CARRILLO, IRAIDA R. | jesusoto43@gmail.com |
| 1795016 | Soto Carrillo, Jesus M. | rubin@surea.net |
| 1841154 | SOTO CASTRO , CARMEN M | nemrac71@yahoo.com |
| 1632658 | Soto Castro, Carmen M. | nemrac71@yahoo.com |
| 1633504 | Soto Castro, Carmen M. | nemrac71@yahoo.com |
| 1711583 | Soto Castro, Carmen M. | nemrac71@yahoo.com |
| 1814008 | Soto Castro, Carmen M. | nemrac71@yahoo.com |
| 2093753 | SOTO CASTRO, RUTH NILDA | NAZOE86@HOTMAIL.COM |
| 1969272 | SOTO CATALA, ELIZABETH | esotocatala@gmail.com |
| 1892969 | Soto Catala, Maria | Ms_Catala@msn.com |
| 1729070 | Soto Centeno, Judith | judithcapullo42@gmail.com |
| 1734789 | Soto Centeno, Judith | judithcapullo42@gmail.com |
| 536832 | SOTO CHEVRESTTS, ENRIQUE | GUTIGUESOTO258@YAHOO.COM |
| 536832 | SOTO CHEVRESTTS, ENRIQUE | sotochevrestts@gmail.com |
| 1567049 | SOTO CHEVRESTTS, ENRIQUE | satochevrestts@gmail.com |
| 1567066 | SOTO CHEVRESTTS, ENRIQUE | sotochevrestts@gmail.com |
| 1567066 | SOTO CHEVRESTTS, ENRIQUE | GOIGOESOTO258@YAHOO.COM |
| 1567135 | SOTO CHEVRESTTS, ENRIQUE | sotochevrestts@gmail.com |
| 1567135 | SOTO CHEVRESTTS, ENRIQUE | quiquesoto258@yahoo.com |
| 1572387 | SOTO CHEVRESTTS, ENRIQUE | sotochevrestts@gmail.com |
| 1572387 | SOTO CHEVRESTTS, ENRIQUE | quiquesoto258@yahoo.com |
| 1576184 | SOTO CHEVRESTTS, ENRIQUE | sotochevrestts@gmail.com |
| 1576184 | SOTO CHEVRESTTS, ENRIQUE | quiquestot258@yahoo.com |
| 1761824 | Soto Claudio, Mary F | marysotoclaudio@gmail.com |
| 1761824 | Soto Claudio, Mary F | mrrivera124@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2006043 | Soto Colon, Ana H | anahilda_123@hotmail.com |
| 536863 | SOTO COLON, ANA H. | ANAHILDA-123@HOTMAIL.COM |
| 1590018 | SOTO COLON, CARLOS | CARLOSSOTOCOLON.60@GMAIL.COM |
| 1604545 | Soto Colon, Carlos | carlossotocolon.60@gmail.com |
| 1685895 | Soto Colon, Carmen Iris | iriscarmen00@yahoo.com |
| 2087026 | Soto Colon, Jorge L. | agrimsoto@gmail.com |
| 1949685 | Soto Colon, Sandra L. | sandrasotocolon@gmail.com |
| 536910 | Soto Cora, Gaeze | gs.arroyo@hotmail.com |
| 1518236 | Soto Corchado, Marisol | marisolsoto91@yahoo.com |
| 1535701 | Soto Corchado, Marisol | marisolsoto90@yahoo.com |
| 1573305 | Soto Cortes, Saul | saulsolo316@gmail.com |
| 1879173 | Soto Crespo, Mayrin E. | mayrinsoto@yahoo.com |
| 1755045 | SOTO CRUZ, ARIEL | sotocruza@gmail.com |
| 1765587 | SOTO CRUZ, ARIEL | sotocruza@gmail.com |
| 76245 | SOTO CRUZ, CARMEN M | C.SOTOCRUZ@YAHOO.COM |
| 2087841 | Soto Cruz, Jesus Manuel | geonatura07@gmail.com |
| 1770837 | SOTO CRUZ, JOSE E | j.sc824769@gmail.com |
| 1521968 | SOTO CUBA, JOSE | jsoto3880@gmail.com |
| 1769624 | Soto Cuevas, Ixia Milagros | jayjixi_00@live.com |
| 1731349 | Soto De Jesus, Rebeca I | risdejesus@gmail.com |
| 1766629 | Soto Delgado, Stefanie | stefart_teacher@yahoo.com |
| 1720496 | Soto Diaz, Ana C | anacsotodiaz@gmail.com |
| 1646079 | Soto Diaz, Antonio I. | antonio.i.soto.diaz@gmail.com |
| 537112 | Soto Diaz, Glenda I. | glendasoto27@gmail.com |
| 1200709 | SOTO DONATO, ERIC | gleric99@yahoo.com |
| 1200709 | SOTO DONATO, ERIC | glendamorales74@yahoo.com |
| 2032974 | SOTO DUPERON, JACQUELINE I. | sotjaq@gmail.com |
| 2043216 | Soto Duperon, Jacqueline I. | sotjaq@gmail.com |
| 1836269 | Soto Echevarria, Neida | neida_elena50@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1975127 | Soto Espinosa, Maria E. | msoto89@hotmail.com |
| 1228276 | SOTO FELICIANO, JOEL | Joel.soto8911@gmail.com |
| 1751221 | Soto Ferreira, Yaritza | ys.miesperanza@gmail.com |
| 1635742 | Soto Ferreira, Zilka | zilkasoto1203@gmail.com |
| 1580982 | Soto Figueroa, Jessika J. | Jesofi@gmail.com |
| 1726136 | Soto Figueroa, Nancy | nancysoto46@yahoo.com |
| 1752501 | Soto Figueroa, Nancy | nancysoto46@yahoo.com |
| 1655562 | Soto Figueroa, Olga Iris | ocollazo34@yahoo.com |
| 1582204 | Soto Figuioa, Jessika J | jesofi@gmail.com |
| 1570072 | SOTO FLORES, LUIS ANTONIO | LUISITSOTOFLORES@GMAIL.COM |
| 1578263 | Soto Florido, Maya | mayasoto507@gmail.com |
| 1591079 | SOTO FLORIDO, MAYRA | MAYRASOTO507@GMAIL.COM |
| 1591603 | Soto Florido, Mayra | mayrasoto507@gmail.com |
| 2042383 | Soto Florido, Mayra | mayrasoto507@gmail.com |
| 2065835 | SOTO FLORIDO, MAYRA | mayrasoto507@gmail.com |
| 1946963 | Soto Garcia, Bianca | biancasoto1803@gmail.com |
| 1940421 | Soto Garcia, Maria L | marasoga@gmail.com |
| 1954593 | Soto Garcia, Maria L. | marasoga@gmail.com |
| 1992376 | Soto Garcia, Maria L. | marasoga@gmail.com |
| 1926545 | Soto Garcia, Mayra | mayras2010@yahoo.com |
| 930247 | SOTO GARCIA, OSVALDO | OSVALDOLAW@GMAIL.COM |
| 537330 | SOTO GARCIA, ROSA M | rsgarcia1959@gmail.com |
| 2076784 | Soto Gonzales , Lauren | laurensg2003@yahoo.com |
| 1612788 | Soto Gonzalez, Ana M | gyam9705@hotmail.com |
| 1596121 | Soto González, Ana M. | gyam9705@hotmail.com |
| 1836588 | Soto Gonzalez, Carlos Omar | jhomarpro3605@gmail.com |
| 2011812 | Soto Gonzalez, Carlos Omar | jhomarpro3605@gmail.com |
| 1774023 | Soto González, Carlos Omar | jhormarpro3605@gmail.com |
| 1183402 | SOTO GONZALEZ, CARMEN | sto.crmn@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 627837 | SOTO GONZALEZ, CARMEN M | sto.crmn@gmail.com |
| 1769106 | Soto Gonzalez, Carmen Rosa | csoto11@live.com |
| 1948306 | Soto Gonzalez, Elizabeth | elisotogonzalez@gmail.com |
| 1963810 | Soto Gonzalez, Elizabeth | elisotogonzalez@gmail.com |
| 1732607 | Soto Gonzalez, Gloria | gloria_728@hotmail.com |
| 1681893 | Soto Gonzalez, Gloria M | gloria_728@hotmail.com |
| 1854679 | SOTO GONZALEZ, GLORIA M | gloria_728@hotmail.com |
| 1854101 | Soto González, Gloria M | gloria_728@hotmail.com |
| 918516 | SOTO GONZALEZ, LUZ M | leny.burgui@gmail.com |
| 1074254 | SOTO GONZALEZ, OMAR | isomar03@yahoo.com |
| 1538795 | SOTO GONZALEZ, OMAR | isomar03@yahoo.com |
| 1952200 | Soto Gonzalez, Rosa | rosasotogonzalez@gmail.com |
| 1690608 | Soto Gonzalez, Sonia | sonia.soto.glz@gmail.com |
| 1719957 | Soto Gonzalez, Sonia | sonia.soto.glz@gmail.com |
| 1649762 | Soto Grajales, Elizabeth | natalia34565@gmail.com |
| 1748862 | SOTO GUZMAN, VIVIAN | soto15288@gmail.com |
| 537557 | Soto Hernandez, Jose E | sotosfamily@yahoo.com |
| 1234265 | SOTO HERNANDEZ, JOSE E | sotosfamily@yahoo.com |
| 1573840 | Soto Hernandez, Jose E | soto5family@yahoo.com |
| 1585036 | SOTO HERNANDEZ, JOSE E | SOTOSFAMILY@YAHOO.COM |
| 909320 | SOTO HERNANDEZ, JOSE E. | sotosfamily@yahoo.com |
| 909322 | SOTO HERNANDEZ, JOSE E. | sotosfamily@yahoo.com |
| 1234264 | SOTO HERNANDEZ, JOSE E. | sotosfamily@yahoo.com |
| 1917347 | Soto Hernandez, Maritza | mrs_soto@live.com |
| 1808226 | Soto Hernandez, Nicolas J. | nicosoto.ns84@gmail.com |
| 1846962 | Soto Hernandez, Nicolas J. | nicosoto.ns84@gmail.com |
| 1909893 | Soto Hernandez, Nicolas J. | nicosoto.ns84@gmail.com |
| 1695902 | Soto Hernández, Nicolas J. | nicosoto.ns84@gmail.com |
| 1695902 | Soto Hernández, Nicolas J. | nicosoto.ns84@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1783207 | Soto Hernandez, Zenaida | zemiangel@gmail.com |
| 2068081 | Soto Irizarry, Karen Enid | karen.soto@Familiar.pr.gov |
| 1085288 | SOTO IRIZARRY, RIGOBERTO | rsi224@yahoo.es |
| 1667841 | Soto Irizarry, Rigoberto | rsi224@yahoo.es |
| 1457878 | Soto Jimenez , Hector M. | yssined@gmail.com |
| 1832590 | Soto Jimenez, Carmen V. | COUSC5CREATIONS@GMAIL.COM |
| 637427 | SOTO JIMENEZ, DENISE | yssined@yahoo.com |
| 1458602 | Soto Jimenez, Miguel A | JAIDYLAL123@GMAIL.COM |
| 1024366 | Soto Lamboy, Hilda R. | dohilso306@gmail.com |
| 1024366 | Soto Lamboy, Hilda R. | dahilso306@gmail.com |
| 1651907 | Soto Lamboy, Sonia M. | soniasoto538@gmail.com |
| 2051133 | Soto Lebron, Priscila | lestersoto303@hotmail.com |
| 1108488 | Soto Lebron, Zulma | zulmasoto59@gmail.com |
| 1733916 | Soto Lebron, Zulma | zulmasoto59@gmail.com |
| 1868996 | SOTO LOPEZ , GERARDO A | JERRYSOTO@LIVE.COM |
| 1834437 | Soto Lopez, Geraldo A. | jerrysoto@live.com |
| 2059736 | SOTO LOPEZ, GUADALUPE | guady.soto@hotmail.com |
| 1606359 | Soto López, Mayda Liz | andressophia@yahoo.es |
| 537757 | SOTO LOPEZ, YARIXA | chokoperro@hotmail.com |
| 1728829 | Soto Lopez, Yarixa | chokoperro@hotmail.com |
| 1221121 | SOTO LORENZO, IVAN J | islorenzo@yahoo.com |
| 1983286 | Soto Maldonado, Edna J. | edjoso28@hotmail.com |
| 1010710 | SOTO MARRERO, ISRAEL | CUEVAS.PADILLA@GMAIL.COM |
| 1875843 | Soto Martin, William | wsotoyse@gmail.com |
| 1897249 | Soto Martinez, Gwendolyne | gwenivere@live.com |
| 1909442 | Soto Martinez, Gwendolyne | gwenivere@live.com |
| 1597785 | Soto Martinez, Magaly | sotomaga@gmail.com |
| 1602148 | Soto Martinez, Magaly | sotomaga@gmail.com |
| 1603417 | SOTO MARTINEZ, MAGALY | sotomaga@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1621085 | SOTO MARTINEZ, MAGALY | sotomaga@gmail.com |
| 1493751 | Soto Martínez, Magaly | sotomaga@gmail.com |
| 1598160 | Soto Martínez, Magaly | sotomaga@gmail.com |
| 1700139 | Soto Martinez, Marily I. | soto_marily@yahoo.com |
| 1856895 | Soto Matos, Edmee I | eemde_28@hotmail.com |
| 1953956 | SOTO MATOS, EDMEE I | EEMDE_28@HOTMAIL.COM |
| 1900147 | SOTO MATOS, RENAN A | reilan67@yahoo.com |
| 824895 | SOTO MATOS, RENAN A. | reilan67@yahoo.com |
| 1000815 | SOTO MEDINA, GLORIA | gloriasm030@gmail.com |
| 1730747 | Soto Medina, Gloria | gloriasm030@gmail.com |
| 1727381 | SOTO MELENDEZ, MIRIAM E | soto.miriam438@gmail.com |
| 1444948 | Soto Melendez, Pedro | psx3458@gmail.com |
| 1509769 | Soto Melendez, Pedro M. | pedro.soto@pridco.pr.gov |
| 2138866 | Soto Melendez, Ramon Luis | ramitosoto@hotmail.com |
| 1090070 | SOTO MELENDEZ, RUTH I | RISMELENDEZ@YAHOO.COM |
| 538026 | Soto Mercado, Elizabeth | elizabethsoto39@gmail.com |
| 1676983 | Soto Modesti, Ariel F. | afsm2341@gmail.com |
| 1696948 | SOTO MODESTI, MIRIAM E. | MIRENSO2012@GMAIL.COM |
| 1680782 | Soto Molina, Glenda Lee | leesoto18@yahoo.com |
| 1731249 | Soto Montañez, Michell | michellsoto.ms@gmail.com |
| 2111303 | SOTO MORALES, ALFREDO | FREDDYSOTO620@GMAIL.COM |
| 2111303 | SOTO MORALES, ALFREDO | FreddysotoG20@gmail.com |
| 1730180 | Soto Morales, Juan A. | sotonya@de.pr.gov |
| 1470235 | Soto Morales, Rosa L | lilysoto27@yahoo.com |
| 1470235 | Soto Morales, Rosa L | lilysoto27@yahoo.com |
| 1907130 | SOTO MORALES, ROSA L. | SOTOROSA574@GMAIL.COM |
| 1983805 | Soto Moreno, Ivette M | nurse_ive07@hotmail.com |
| 1728260 | Soto Muniz, Edwin | zilkasoto1203@gmail.com |
| 1191801 | SOTO MUNOZ, EDDIE | sotonelson67@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1755474 | Soto Nieves, Ana L. | ana.soto.nieves23@gmail.com |
| 1479271 | SOTO NIEVES, GABRIEL | diana_c_pm@yahoo.com |
| 1632819 | Soto Ocasio, Marybel | marybelsoto19@yahoo.com |
| 1931190 | SOTO OLIVERA, LUIS A | LUDAG714@GMAIL.COM |
| 1632450 | Soto Olivero, Diana | diana.soto.olivero@gmail.com |
| 1988222 | Soto Olivero, Diana | diana.soto.olivero@gmail.com |
| 1746211 | Soto Ortiz, Alejandro | milagrospacheco10@yahoo.com |
| 1772516 | SOTO ORTIZ, ALEJANDRO | milagrospacheco10@yahoo.com |
| 1454058 | Soto Ortiz, Edwin | ed-ama@live.com |
| 1738114 | Soto Ortiz, Helen | hsortiz16@live.com |
| 1802848 | Soto Ortiz, Isabel | azdbluromn@gmail.com |
| 1583955 | SOTO PABON , MARIA J | maria.soto@familia.pr.gov |
| 1583955 | SOTO PABON , MARIA J | maria.soto@familia.pr.gov |
| 1651268 | Soto Pagan, Calimar | cely2224@gmail.com |
| 1654808 | Soto Pagán, Celimar | cely2224@gmail.com |
| 1918394 | Soto Pagan, Gladys Ivette | gsp.21660@gmail.com |
| 1986579 | Soto Pagan, Gladys Ivette | gsp.21660@gmail.com |
| 1501130 | Soto Pagan, Jessica | nagsara317@gmail.com |
| 1698218 | Soto Pagan, Rafael | bethzamarie.soto@upr.edu |
| 1748215 | Soto Pagan, Rafael | bethzamarie.soto@upr.edu |
| 1192743 | SOTO PAZ, EDGARDO | egardo.soto@acueductospr.com |
| 1424645 | SOTO PENA, FACUNDO A | cundo28@gmai.com |
| 1784783 | Soto Perez, Airin Delia | airin.delia15@gmail.com |
| 1842843 | Soto Perez, Airin Delia | airin.delia15@gmail.com |
| 1458145 | SOTO PEREZ, ALBERTO A | YSSINED@YAHOO.COM |
| 1639210 | SOTO PEREZ, ANN | delyann2000@gmail.com |
| 52551 | SOTO PEREZ, BETZY | betsyperezsoto@hotmail.com |
| 52551 | SOTO PEREZ, BETZY | betsyperezsoto@hotmail.com |
| 1994017 | Soto Perez, Carmen Maria | soto09041@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1786826 | SOTO PEREZ, DAVID | dsoto2@policie.pr.gov |
| 1943407 | Soto Perez, Evelyn | kedeysha.vele@upr.edu |
| 1917971 | SOTO PEREZ, JUDITH | judy.soto2003@yahoo.com |
| 2126559 | Soto Perez, Judith | judy_soto2003@yahoo.com |
| 2046813 | Soto Perez, Sylvia Margarita | sylvid4@yahoo.com |
| 1720848 | Soto Pillot, Digna Elisa | igda.riverasoto@gmail.com |
| 1168683 | SOTO PLAZA, ANIBAL | sotomayor04h@hotmail.com |
| 1902428 | SOTO PLAZA, ANIBAL | ASOTO@VIVIENDA.PR.GOV |
| 538527 | SOTO PONCE DE LEON, OLGA Y | sototaty68@yahoo.com |
| 1613749 | Soto Ponce De Leon, Olga Y | sototaty68@yahoo.com |
| 1614125 | Soto Ponce De Leon, Olga Y | sototaty68@yahoo.com |
| 1594720 | SOTO PONCE DE LEON, OLGA Y. | sototaty68@yahoo.com |
| 1615328 | SOTO QUINONES , EZEQUIEL | ESBEBE0@HOTMAIL.COM |
| 1637639 | Soto Quinones, Ezezuiel | esbebe0@hotmail.com |
| 1594544 | Soto Ramirez, Marcelino | elopezvelazquez@gmail.com |
| 1731346 | SOTO RAMIREZ, MIGDALIA | adajustiniano@gmail.com |
| 1494816 | Soto Ramirez, Sylvia A | sylvia.soto.ramirez@gmail.com |
| 1166697 | SOTO RAMOS, ANGEL L. | SOTO76574@GMAIL.COM |
| 1700141 | SOTO RAMOS, AURORA | aurorasr47@yahoo.com |
| 1594489 | Soto Ramos, Cynthia J. | cindyjeansr@yahoo.com |
| 1735039 | Soto Ramos, Elizabeth | elizabethsoto08162@gmail.com |
| 1759419 | Soto Ramos, Elizabeth | elizabethsoto08162@gmail.com |
| 1936174 | Soto Ramos, Frances L. | louannsoto@gmail.com |
| 824987 | Soto Ramos, Helga I. | helgasoto@gmail.com |
| 2000954 | Soto Ramos, Helga I. | helgasoto@gmail.com |
| 1854203 | Soto Ramos, Lizette de Lourdes | ldlsoto43@yahoo.com |
| 1819760 | Soto Ramos, Lourdes | lsoto024@gmail.com |
| 1856114 | SOTO RAMOS, LOURDES | LSOTO024@GMAIL.COM |
| 1910480 | SOTO RAMOS, LOURDES | LSOTO024@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1129282 | SOTO RAPPA, ORLANDO | kol35orty@gmail.com |
| 1815989 | Soto Rentas, Zaritzia | zary3@msn.com |
| 1675496 | Soto Revilla, Dahrma R | mima3430@hotmail.com |
| 1735305 | Soto Revilla, Dahrma R | mima3430@hotmail.com |
| 1499206 | Soto Rivera, Emanuel | emanuel.soto2@yahoo.com |
| 1647849 | Soto Rivera, Haydee M | hfyder@yahoo.com |
| 1729846 | Soto Rivera, Haydee M | hfyder@yahoo.com |
| 1751139 | SOTO RIVERA, HAYDEE M | HFYDER@YAHOO.COM |
| 1223732 | SOTO RIVERA, JANET | sjanet23@hotmail.com |
| 1675804 | Soto Rivera, Jannette | jannette_soto@hotmail.com |
| 1805795 | SOTO RIVERA, JOHANNA | jlsoto10@ahoo.com |
| 538842 | SOTO RIVERA, ROSA | RSOTO2412@GMAIL.COM |
| 538842 | SOTO RIVERA, ROSA | vrojas12580@gmail.com |
| 538842 | SOTO RIVERA, ROSA | vrojas1258@gmail.com |
| 1101347 | SOTO RIVERA, WANDA I | wandaisoto@icloud.com |
| 1844450 | SOTO RIVERA, WANDA I. | Wandaisoto@icloud.com |
| 1519480 | Soto Roa, Jose | soto44148@gmail.com |
| 1849075 | SOTO RODRIGUEZ , NECTOR | nectorluissoto@gmail.com |
| 1809333 | Soto Rodriguez, Annette | annettesotorodriguez@gmail.com |
| 2006270 | Soto Rodriguez, Annette | annettesotorodriguez@gmail.com |
| 1837542 | SOTO RODRIGUEZ, DAISY IVETTE | soto.daisy@hotmail.com |
| 1731227 | SOTO RODRIGUEZ, DIANA E | DIANAEDDASR@GMAIL.COM |
| 1765480 | Soto Rodriguez, Edna Denisse | sotoedna143142@gmail.com |
| 1732939 | SOTO RODRIGUEZ, IRIS E | isrpr2006@yahoo.com |
| 1652113 | SOTO RODRIGUEZ, JUAN I | sotoisrael9260@gmail.com |
| 2054478 | SOTO RODRIGUEZ, KAREN A. | Karen_soto5@hotmail.com |
| 1081903 | SOTO RODRIGUEZ, RAMON | soto04@gmail.com |
| 1259688 | SOTO RODRIGUEZ, RAMON | soto04@gmail.com |
| 1704806 | Soto Rodriguez, Wanda I. | armenteroscipriano@yhaoo.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1704806 | Soto Rodriguez, Wanda I. | wandairissoto@gmail.com |
| 1704806 | Soto Rodriguez, Wanda I. | wandairissoto@gmail.com |
| 539008 | Soto Rodriguez, Wilma | wsotowilma@gmail.com |
| 1933810 | Soto Roman , Irma E. | soadames00@hotmail.com |
| 2107609 | Soto Roman , Irma E. | soadames00@hotmail.com |
| 2134781 | Soto Roman, Irma E | soadames00@hotmail.com |
| 1494273 | Soto Roman, Janet | janet.soto@familia.pr.gov |
| 1495016 | Soto Roman, Janet | janet.soto@familia.pr.gov |
| 1421957 | SOTO ROSA, CARMEN | carmen7098@gmail.com |
| 539098 | SOTO ROSADO, SONIA | jcardonapr@gmail.com |
| 1994298 | Soto Rosario, Nereida | nereidasoto597@gmail.com |
| 1994298 | Soto Rosario, Nereida | nere.dosoto597@gmail.com |
| 1086750 | SOTO ROSARIO, ROBERTO | Robertosotorosario@gmail.com |
| 2127092 | SOTO RUIZ, ANGEL L | luzmeto820@gmail.com |
| 1599650 | Soto Ruiz, María Socorro | yeidimar2000@gmail.com |
| 1999489 | SOTO SAEZ, LUZ E | lucysotosaez@gmail.com |
| 1979192 | Soto Saez, Luz E. | lucysotosaez@gmail.com |
| 539175 | SOTO SALGADO, ANGEL L | angelluissotosalgado@yahoo.es |
| 539177 | SOTO SALGADO, LILLIAM S. | LILLIANSATO1951@GMAIL.COM |
| 539177 | SOTO SALGADO, LILLIAM S. | LILLIANSATO1951@GMAIL.COM |
| 1905301 | SOTO SALOME, JOSE | de128192@miescuela.pr |
| 1943461 | Soto Sanchez, Emma M. | millie8590@gmail.com |
| 1863937 | Soto Santiago , Rosa | sotosaltos1@gmail.com |
| 1658352 | SOTO SANTIAGO, BRENDA LEE | leesotopr@hotmail.com |
| 1691904 | SOTO SANTIAGO, EFRAIN | sotoefrain7@gmail.com |
| 1813648 | SOTO SANTIAGO, EFRAIN | sotoefrain7@gmail.com |
| 1633938 | Soto Santiago, Eugenio | yalymi@gmail.com |
| 1888233 | Soto Santiago, Eugenio | yalyini@gmail.com |
| 1604356 | SOTO SANTIAGO, MICHELLE | msoto15.ms@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1770593 | SOTO SANTIAGO, MILAGROS | sotomillie@hotmail.com |
| 1907827 | Soto Santiago, Milagros | sotomillie@hotmail.com |
| 1948192 | Soto Santiago, Milagros | sotomillie@hotmail.com |
| 1957512 | SOTO SANTIAGO, MILAGROS | sotomillie@hotmail.com |
| 1987120 | Soto Santiago, Milagros | sotomillie@hotmail.com |
| 2002656 | Soto Santiago, Rosa | sotosaltos1@gmail.com |
| 1872274 | Soto Santini, Rosa M | rosamsoto.619@gmail.com |
| 1872274 | Soto Santini, Rosa M | rosamsoto.619@gmail.com |
| 2006672 | Soto Sastre, Juan B. | esmeraldavelez22@yahoo.com |
| 2006672 | Soto Sastre, Juan B. | Epitito@yahoo.com |
| 1770206 | SOTO SERRANO, CAMILIE | camiliesoto77@gmail.com |
| 1925100 | Soto Serrano, Camilie | camiliesoto77@gmail.com |
| 1969194 | Soto Serrano, Edith R. | edithrsoto@gmail.com |
| 1740545 | Soto Serrano, Norma del C. | normasoto.ts@gmail.com |
| 1745029 | Soto Serrano, Norma del C. | normasoto.ts@gmail.com |
| 1963403 | Soto Serrano, Norma del C. | normasoto.ts@gmail.com |
| 1975532 | Soto Silva, Felicita | felicitasoto1234@gmail.com |
| 1975532 | Soto Silva, Felicita | felicitasoto1234@gmail.com |
| 2098681 | Soto Silva, Felicita | felicitasoto1234@gmail.com |
| 1783217 | Soto Soto, Ana L. | anasotosoto63@gmail.com |
| 1762421 | Soto Soto, Carlos A | csoto36455@gmail.com |
| 1702397 | SOTO SOTO, JOEL | shihanjsoto@gmail.com |
| 1702397 | SOTO SOTO, JOEL | shihanjsoto@gmail.com |
| 1903338 | Soto Soto, Jose J | josejavier.sotosoto@gmail.com |
| 539415 | Soto Soto, Wilson | 3156rosa@gmail.com |
| 1666376 | SOTO TIRADO, MANUEL | jr.cano@live.com |
| 1784256 | SOTO TIRADO, MANUEL | jr.cano@live.com |
| 1168168 | SOTO TORO, ANGELA | angela.soto@hacienda.pr.gov |
| 1648958 | Soto Torres, Andres | asoto9473@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1867267 | Soto Torres, Angel Rafael | rafeabx@gmail.com |
| 1970737 | Soto Torres, Angel Rafael | rafeabx@gmail.com |
| 1835576 | Soto Torres, Emanuel | emanuelsoto6@gmail.com |
| 1877649 | Soto Torres, Emanuel | emanuelsoto@gmail.com |
| 2066899 | Soto Torres, Evelyn Victoria | evelynsotores@gmail.com |
| 539494 | SOTO TORRES, JANET | JANETSOTOTORRES@GMAIL.COM |
| 1654804 | Soto Torres, Lizbeth | lsoto.torres.00@gmail.com |
| 1686846 | Soto Torres, Lizbeth | lsoto.torres.00@gmail.com |
| 1746414 | Soto Torres, Lizbeth | lsoto.torres.00@gmail.com |
| 1561918 | Soto Torres, Milton S. | Torresm1970@yahoo.com |
| 1635950 | SOTO TORRES, OLGA | olgasotopr@gmail.com |
| 1133428 | SOTO TORRES, PROVIDENCIA | grandpavanila65@hotmail.com |
| 539542 | SOTO TORRES, VIDALINA | vidalinasoto@gmail.com |
| 1737909 | Soto Torress, Marilee | marileesoto@yahoo.com |
| 1940708 | Soto Troche, Ana Delia | ana.soto13@yahoo.com |
| 1964545 | Soto Troche, Helbert | hsototroche@gmail.com |
| 1706339 | Soto Valentin, Vanessa | vanessasoto29@gmail.com |
| 1721628 | SOTO VALENTIN, VANESSA | vanessasoto29@gmail.com |
| 1113365 | SOTO VARGAS, MARIA | edwinsco556@gmail.com |
| 1625062 | Soto Vazquez, Leonardo | profesorsoto8@gmail.com |
| 1717865 | Soto Vazquez, Leonardo | profesorsoto8@gmail.com |
| 1597971 | Soto Vázquez, Leonardo | lsoto52@suagm.edu |
| 1944567 | Soto Vazquez, Lilliam | lilliamsoto66@gmail.com |
| 1715216 | Soto Vazquez, Maria T | lmdelgadosellas@gmail.com |
| 1671892 | Soto Vazquez, Maria T. | lmdelgadosellas@gmail.com |
| 2023553 | Soto Vega, Jacqueline M. | jmsvega2003@yahoo.com |
| 1930988 | SOTO VELAZGUEZ, PATRIA L. | PATRIA.SOTOPR@GMAIL.COM |
| 1930988 | SOTO VELAZGUEZ, PATRIA L. | patria.sotopr@gmail.com |
| 1657346 | Soto Velazquez, Lesly Ann | Lesly.soto62@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1744280 | SOTO VELAZQUEZ, LISSETTE | LISSETTEVANY@YAHOO.COM |
| 1471006 | Soto Velazquez, Pedro J | metloaf@msn.com |
| 1800134 | SOTO VELEZ, JOSE M. | sotovelezjm09@gmail.com |
| 1726204 | SOTO VILLANUEVA, ALEXANDRA | alexasupergirl@gmail.com |
| 1670204 | Soto, Beatriz Velez | vs_beatriz@yahoo.com |
| 1774464 | SOTO, DANIEL | SOTOCOPS@YAHOO.COM |
| 1678148 | Soto, Delia Caban | cabansd@de.pr.gov |
| 1612684 | Soto, Diana Rosario | rosariosdia@gmail.com |
| 1617402 | SOTO, DORIS HERNANDEZ | Doris.hernandezsoto@gmail.com |
| 640762 | SOTO, EDGARDO RAMOS | ranger2385@gmail.com |
| 1917229 | SOTO, ELSA M. | ES_CARDONA@HOTMAIL.COM |
| 1686584 | Soto, Emmaris Velazquez | emmarisvelazquezpr@yahoo.com |
| 1686584 | Soto, Emmaris Velazquez | avenchyspr@yahoo.com |
| 1676677 | Soto, Fernando | sotofernando2@gmail.com |
| 1657807 | Soto, Frances J. | bibliogordomedina@gmail.com |
| 1744497 | Soto, Frances J. | bibliogordomedina@gmail.com |
| 1628148 | Soto, Idalise Rios | idalise02@gmail.com |
| 1628148 | Soto, Idalise Rios | irios@cossec.pr.gov |
| 1694436 | Soto, Jeannette Gonzalez | armenterocipriano@yahoo.com |
| 1694436 | Soto, Jeannette Gonzalez | janyrmos17@gmail.com |
| 2043427 | Soto, Marisel Nazario | marisolnazario533@gmail.com |
| 1498201 | Soto, Noemi | llugo5756@gmail.com |
| 1512119 | SOTO, NOEMI | llugo5756@gmail.com |
| 1820923 | Soto, Rebecca I. | risdejesus@gmail.com |
| 1820923 | Soto, Rebecca I. | risdejesus@gmail.com |
| 1537063 | Soto, Rolando Pagan | srivera@catano.PR.gov |
| 1744239 | SOTO, SONIA SANTA | laxpr4@gmail.com |
| 1632508 | Soto, Wilda | wiwi1ra@yahoo.com |
| 1731269 | Soto, Zilka | zilkasoto1203@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1505709 | SOTO-GONZALEZ, ORLANDO | orlysot_366@yahoo.es |
| 539801 | SOTOMAYOR AROCHO, DORIS E | doriselsie45@yahoo.com |
| 1968101 | SOTOMAYOR CARDONA , ADA M | ADA2281942@GMAIL.COM |
| 1841983 | SOTOMAYOR CARDONA, ADA M | ada2281942@gmail.com |
| 1904752 | Sotomayor Cardona, Ada M. | ada2281942@gmail.com |
| 1968888 | Sotomayor Cardona, Ada M. | ada2281942@gmail.com |
| 1820384 | Sotomayor Dominguez, Orlando | orlandojanier@hotmail.com |
| 1632041 | Sotomayor Lopez, Mercedes | mercedes2428@yahoo.com |
| 1632041 | Sotomayor Lopez, Mercedes | meredes2428@yahoo.com |
| 1651041 | Sotomayor Lopez, Mercedes | mercedes2428@yahoo.com |
| 1638527 | Sotomayor Negron, Carmen I. | nnkcj@yahoo.com |
| 1668612 | Sotomayor Negron, Carmen I. | nnkcj@yahoo.com |
| 1669028 | Sotomayor Negron, Carmen I. | nnkcj@yahoo.com |
| 1682360 | Sotomayor Negron, Carmen I. | nnkcj@yahoo.com |
| 1689608 | Sotomayor Negron, Carmen I. | nnkcj@yahoo.com |
| 1673433 | Sotomayor Negron, Maritza I. | maritzacolonnavarro26@gmail.com |
| 1599522 | SOTOMAYOR ORTIZ, YAKIRA | y.sotomayor77@gmail.com |
| 1650981 | SOTOMAYOR RAMIREZ, CARMEN M. | armenterocipriano@yahoo.com |
| 1650981 | SOTOMAYOR RAMIREZ, CARMEN M. | mari.sotomayor@hotmail.com |
| 1720057 | Sotomayor Torres, Myrna I. | betzabethw@yahoo.com |
| 1371529 | SOTOMAYOR URBAN, SIGFRIDO | sigfridosotourban@gmail.com |
| 1716959 | SOTOMAYOR, PILAR | pilarsotomayor27@gmail.com |
| 1854556 | Souchet Velozquez, Luis Daniel | miguel.petra@hotmail.com |
| 1854556 | Souchet Velozquez, Luis Daniel | miguel.petra@hotmail.com |
| 1917149 | Souffront Fonseca, Jesus M | jesusouffront@gmail.com |
| 1203088 | SOUFFRONT QUINTANA, EVELYN | evelinpr2013@hotmail.com |
| 1583696 | SPECIAL OCASIONS | hurrymv@yahoo.com |
| 540182 | SPECIALTY OFFICE PRODUCTS | adm@specialtyofficeproduct.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 2024619 | State Street Global Advisors Trust Company | andrew_walsh@ssga.com |
| 2024619 | State Street Global Advisors Trust Company | gabill-ssga@statestreet.com |
| 540560 | STEHLING, NEAL | stehling.na@pg.com |
| 1825085 | STEIDAL CADIZ, JOSE A | joseasteidal@yahoo.com |
| 1972447 | Steidel Ortiz, Sigfrido | Sigfrido.Stei@hotmail.com |
| 1603219 | Steidel Rodriguez, Sonia M | msteidel9@yahoo.com |
| 1785094 | Steidel Torres, Irma Rosa | deadimarleon@hotmail.com |
| 1948297 | Stella Ferrer , Helen | helen.stella@hotmail.com |
| 770487 | STERLING RAMOS, GABRIEL | bestacclm@prtc.net |
| 770487 | STERLING RAMOS, GABRIEL | sterlingbodypartsinc.@gmail.com |
| 1440894 | Steven and Mary Marcello JTWROS | Stevem341@juno.com |
| 1440720 | STEVEN MARIO VOLPE/JANE MARIA VOLPE JOINT BROKERAGE ACCOUNT | ssvolpe@yahoo.com |
| 1610647 | Stevens Charles, Clarion V. | clarionv@live.com |
| 1474892 | Stewart, Richard | rick.stewart008@yahoo.com |
| 1752248 | STO INC | gloriaotl@hotmail.com |
| 1752248 | STO INC | ivelise@contabilidadids.com |
| 1719774 | Stone Maldonado, Eileen | gutierrezeileen@hotmail.com |
| 1929325 | Striker Mendez, Damian | lmvs@gmail.com |
| 1929325 | Striker Mendez, Damian | redjeep11@yahoo.com |
| 1941078 | STRIKER MENDEZ, DAMIAN | REDJEEP11@YAHOO.COM |
| 1806687 | Strubbe Marin, Alex | strubbe76@yahoo.com |
| 1769935 | STRUBBE PLANAS, ALEX | STRUBBE53@YAHOO.COM |
| 1834880 | STRUBBE PLANAS, ALEX | strubbe53@yahoo.com |
| 1836743 | STRUBBE PLANAS, ALEX | strubbe53@yahoo.com |
| 1788982 | Strubbe Planas, Annette | annettestrubbe@yahoo.com |
| 1914770 | Strubbe Planas, Annette | annettestrubbe@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1969641 | STRUBBE PLANAS, ANNETTE | ANNETTESTRUBBE@YAHOO.COM |
| 541039 | STUART ARES BOUET | stuart.ares@yahoo.com |
| 1765837 | Stuart Collazo, Roberto | kaliq1@outlook.com |
| 541070 | Su, Fangyu | fangyu@thestrategicgroup.com.pr |
| 541070 | Su, Fangyu | universesu1990@gmail.com |
| 1507008 | Suares Hernández, Ismael | leamsi4891@gmail.com |
| 1683170 | SUAREZ , WANDA | 511wasuva@gmail.com |
| 1835628 | Suarez Alameda, Briggitte I. | briggittersuarez5@gmail.com |
| 2064454 | SUAREZ ALMEDINA, WILLIAM | wsuarezalmedina24@gmail.com |
| 1675603 | Suarez Andino, Pedro | JULIO_SUAREZ6@HOTMAIL.COM |
| 1715174 | Suarez Arzon, Sorimar | sorimar_s@yahoo.com |
| 1619216 | Suarez Ayala , Heriberto | heri_572@hotmail.com |
| 1650211 | SUAREZ AYALA, HERIBERTO | HERI_S72@HOTMAIL.COM |
| 354550 | SUAREZ CARLO, NATACHA | natachapr@hotmail.com |
| 1672575 | SUAREZ CARRION, MARIA CRISTINA | SUAREZMARIAC@GMAIL.COM |
| 1865743 | Suarez Cartagena, Lourdes I. | lourdes_suarez1963@hotmail.com |
| 1884730 | Suarez Cartagena, Luz Elenia | lourdes.suarez1963@hotmail.com |
| 1754017 | Suarez Cruz, Kervy | KERVYSUAREZ@GMAIL.COM |
| 1505649 | Suarez Delgado, Azalea D. | azaleasuarezd@gmail.com |
| 1765998 | Suarez Gonzalez, Ana M. | a_suarez3910@hotmail.com |
| 1552665 | Suarez Jerez, Maria M. | m.suarez1765@gmail.com |
| 541415 | Suarez Lopez, Madeline | madelinesuarezlopez@gmail.com |
| 1527243 | SUAREZ LOPEZ, MADELINE | MADELINESUAREZLOPEZ@GMAIL.COM |
| 1914250 | SUAREZ LOPEZ, MARITZA | maritzasuarez85@gmail.com |
| 1056136 | SUAREZ MARTINEZ, MARIELLA | mariellasuarez@yahoo.com |
| 541513 | SUAREZ MORALES, NYDIA I | chay1973@yahoo.com |
| 1666036 | Suarez Napolitano, Eduardo J. | eduardosuarez72@hotmail.com |
| 1673134 | SUAREZ NAPOLITANO, EDUARDO J. | EDUARDOSUAREZ72@HOTMAIL.COM |
| 1570665 | Suarez Negron, Dario | jun27.ds@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1570727 | Suarez Negron, Dario | jun27ds@gmail.com |
| 1918917 | Suarez Nieves , Johanna | suarez2262.js@gmail.com |
| 2016169 | Suarez Nieves, Johanna | suarez2262.js@gmail.com |
| 541548 | SUAREZ ORTIZ, DAURA L | dauraly@gmail.com |
| 1188207 | SUAREZ ORTIZ, DAURA L | dauraly@gmail.com |
| 1981046 | Suarez Ortiz, Eddie O. | suarezeddie@gmail.com |
| 1601003 | Suarez Pagan, Juanita | dahize_m@hotmail.com |
| 541583 | Suarez Pedraza, Holando | hsp_36@yahoo.com |
| 1216816 | SUAREZ PEDRAZA, HOLANDO | hsp_36@yahoo.com |
| 2048611 | Suarez Perez, Doris | dosua07@hotmail.com |
| 1998793 | Suarez Perez, Laura Iris | suarez137@yahoo.es |
| 2027288 | Suarez Pizarro, Wanda | waye.fellow@gmail.com |
| 1259701 | SUAREZ QUESTELL, JOSE | yankebebe@yahoo.es |
| 1657534 | Suarez Ramos, Annabelle | annabellesuarez2512@gmail.com |
| 1659352 | Suarez Ramos, Annabelle | annabellesuarez2512@gmail.com |
| 1563995 | Suarez Ramos, Walter | wsuarez2009@gmail.com |
| 1565037 | Suarez Ramos, Walter | w.senior2009@gmail.com |
| 1565089 | Suarez Ramos, Walter | wsuarez2009@gmail.com |
| 541625 | SUAREZ REYES, KATHLEEN | kathleensuarez@yahoo.com |
| 1937848 | Suarez Rivera , Luz Delia | ds_evelyn@yahoo.com |
| 1585985 | Suarez Rivera, Arnaldo | elmonjc3374@gmail.com |
| 1784929 | Suarez Rivera, Elva | elvasuarezrivera@gmail.com |
| 1982212 | Suarez Rivera, Genoveva | ds-evelyn@yahoo.com |
| 1031774 | Suarez Rivera, Louise | luisa_0315@hotmail.com |
| 1696325 | SUAREZ RIVERA, RAFAEL | rafaelsuarez.3435@gmail.com |
| 2083108 | Suarez Rivera, Reinaldo E | prof.suarez@yahoo.com |
| 2112133 | SUAREZ RIVERA, SONIA | SSUAREZ516@HOTMAIL.COM |
| 1831306 | Suarez Rodriguez, Jose R. | suarezcompa@gmail.com |
| 1722256 | Suarez Rodriguez, Roberto L | dc.suarez23@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 541703 | SUAREZ RODRIGUEZ, WANDA V | wanda_suarez@hotmail.com |
| 1729468 | Suarez Rodriquez, Jose R | suarezcompa@gmail.com |
| 1717681 | SUAREZ ROMAN, LOURDES | loursur@hotmail.com |
| 1819891 | Suarez Rosado, Ines de E | incessuarezr@gmail.com |
| 1819891 | Suarez Rosado, Ines de E | inessuarezr@gmail.com |
| 1825884 | SUAREZ ROSADO, INES DE E. | inessuarezr@gmail.com |
| 1957131 | Suarez Rosado, Ines de Elsy | inessuarez@gmail.com |
| 1670481 | Suarez Ruiz, Daisy | daisy_sruiz@hotmail.com |
| 1900498 | Suarez Sanchez, Ileana | suarezileana1881@gmail.com |
| 1636707 | Suarez Sanchez, Ramon | wp4dmn@gmail.com |
| 1636961 | Suarez Sanchez, Ramon | wp4dmn@gmail.com |
| 1760743 | SUAREZ SANTANA , HECTOR L. | hsuarez1961@gmail.com |
| 825262 | SUAREZ SANTIAGO, EVELYN | evelynsurez@yahoo.com |
| 2097781 | SUAREZ SEGUI, MAGALY | MAGALYBORICUA@YAHOO.COM |
| 1767369 | SUAREZ SUAREZ, LUIS S. | Suarezluissuarez@gmail.com |
| 1767369 | SUAREZ SUAREZ, LUIS S. | SUAREZLUISSSUAREZ36@GMAIL.COM |
| 987989 | SUAREZ THILLET, EMMA | EMMASUAREZESG@OUTLOOK.COM |
| 1339849 | SUAREZ TORRES, JACQUELINE | jacqeulinesuarez1964@yahoo.com |
| 541837 | SUAREZ TORRES, LUIS | Lsuarezoc@yahoo.com |
| 541837 | SUAREZ TORRES, LUIS | lsuarezocc@yahoo.com |
| 1765562 | SUAREZ VAZQUEZ, FELIX J. | joelvolley_11@hotmail.com |
| 1763807 | Suarez Vazquez, Wanda I | 511WASUVA@GMAIL.COM |
| 1875597 | Suarez Velez, Emma Rosa | emmasuarezpr@gmail.com |
| 1939335 | Suarez Velez, Emma Rosa | emmasuarezpr@gmail.com |
| 1956137 | Suarez Velez, Emma Rosa | emmasuarezpr@gmail.com |
| 1971881 | Suarez Velez, Emma Rosa | emmasuarezpr@gmail.com |
| 1979242 | Suarez Velez, Emma Rosa | emmasuarezpr@gmail.com |
| 1027563 | Suarez, Judith | oyisuarez@gmail.com |
| 2147174 | Suarez, Nicolasa Cora | josemartinezrivera54@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2134601 | Suarez-Maldonado, William | lcdasuhailcaban@yahoo.com |
| 1889078 | Suazo Nieves, Carmen L. | carmen.suazo25@gmail.com |
| 541945 | SUAZO NIEVES, GLADYS E | erickramos81@yahoo.com |
| 1793967 | Sucesion de Angel Manuel Rodriguez Gonzalez | jjrodriguezrosa13@gmail.com |
| 1798708 | Sucesion de Angel Manuel Rodriguez Gonzalez | jjrodriguezrosa13@gmail.com |
| 2076550 | Sucesion De Edardo Jose Ortiz Rivera | lcdocamacho@yahoo.com |
| 1497770 | Sucesion Sepulveda Carrera | jrfrancolaw@gmail.com |
| 542339 | SUCN DR CARLOS MUNOZ MACCORMICK | cynmunoz@prw.net |
| 1507168 | SUD CABAN, CARLOS M | tali.sud@gmail.com |
| 1513498 | Sud Caban, Carlos M | tali.sud@gmail.com |
| 1776214 | Sud Martinez, Victor M. | vdus69@gmail.com |
| 1217073 | SUED CAUSSADE, IBRAHIM | ISUED729@GMAIL.COM |
| 542666 | SUEIRO DEL VALLE, ALLEN | coco5710@gmail.com |
| 542841 | SULIVERAS ORTIZ, IVELIA | iveliasuliveras22@hotmail.com |
| 2144533 | Suren, Ramon Pabon | ramonpabon@hotmail.com |
| 1721115 | Surillo Nieves, Belkis | belkissurillo@gmail.com |
| 1479930 | SURILLO SANCHEZ, ADALINE | addie423@gmail.com |
| 1479930 | SURILLO SANCHEZ, ADALINE | addie423@gmail.com |
| 1670041 | Surillo, Yaribel Ortiz | yaribelortiz12@hotmail.com |
| 1691066 | SURILLO, YARIBEL ORTIZ | yaribelortiz12@hotmail.com |
| 1745026 | Surís Dávila, Lysel M. | lyselmahaly@hotmail.com |
| 672967 | SURITA RODRIGUEZ, IVELISSE | ivelissesurita@gmail.com |
| 250941 | SURITA RODRIGUEZ, JOSE | josesuritarodriguez@yahoo.com |
| 250941 | SURITA RODRIGUEZ, JOSE | JOSESURITARODRIGUEZ@YAHOO.COM |
| 543162 | SURITA RODRIGUEZ, JOSE | JOSESURITARODRIGUEZ@YAHOO.COM |
| 543162 | SURITA RODRIGUEZ, JOSE | JOSESURITARODRIGUEZ@YAHOO.COM |
| 2166253 | SUSTACHE RAMOS, GLADYS | gladysletriz@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 543319 | SUSTACHE SUSTACHE, IRENE | irejos@gmail.com |
| 543397 | SWINDERMAN MERKET, JAMES | MSWINDERMAN@ARCSONENERGY.COM |
| 1467266 | SYLKIA, MARTINEZ MALAVE A | sylkia48@gmail.com |
| 1095451 | SYLVETTE FONTANET PINERO | sylvette247@gmail.com |
| 1933529 | Tacoronte Bonilla, Janessa A. | Janetacoronte728@gmail.com |
| 543750 | TACORONTE BONILLA, VANESSA | vanetacoronte728@gmail.com |
| 834117 | Tactical Equipment Consultants, Inc. | acharlotten@cr-lawoffices.com |
| 834117 | Tactical Equipment Consultants, Inc. | rrivera@tacticalpr.net |
| 1772995 | TAFFANELLI RODRIGUEZ, YOLANDA | nora.cruz.molina@gmail.com |
| 1767769 | TAFFARELLI RODRIGUEZ, YOLANDA | nora.cruz.molina@gmail.com |
| 543834 | Talavera Acevedo, Josue | doel2018@icloud.com |
| 543834 | Talavera Acevedo, Josue | doeltalavera31@gmail.com |
| 1240091 | TALAVERA ACEVEDO, JOSUE | doel2018@icloud.com |
| 1240091 | TALAVERA ACEVEDO, JOSUE | doeltalavera31@gmail.com |
| 2137148 | Talavera Acevedo, Josue D. | doel2018@iclode.com |
| 2137150 | Talavera Acevedo, Josue Doel | doel2018@icloud.com |
| 2110901 | TALAVERA CRUZ, MARIA M. | mtalaveracruz@gmail.com |
| 1795260 | Talavera Garcia , Eduardo | marazulr29@gmail.com |
| 543874 | TALAVERA MARTINEZ, CARLOS R | CARLOS55_TA@YAHOO.COM |
| 543874 | TALAVERA MARTINEZ, CARLOS R | CARLOS55_TA@YAHOO.COM |
| 1095708 | Talavera Reyes, Jessica | jessica.talavera@hotmail.com |
| 238077 | Talavera Reyes, Jessica M | jessica.talavera@hotmail.com |
| 543908 | TALAVERA VILLARUBIA, HECTOR | talaveraseguros@gmail.com |
| 544154 | TANIA GONZALEZ COLON | zoarshat@gmail.com |
| 1976365 | Tanon Cotto, Irma N. | irmanydia@hotmail.com |
| 1953599 | Tanon Cotto, Irma Nydia | irmanydia@hotmail.com |
| 1616689 | Tanon Nieves, Carmen J. | carmentanon2017@gmail.com |
| 1900047 | TANON VAZQUEZ, MARLA | tanonmarla@yahoo.com |
| 1377123 | TAPIA CINTRON, NAYELI M | karely_cintron@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1377124 | TAPIA CINTRON, NAYSHA | KARELY-CINTRON@YAHOO.COM |
| 1377124 | TAPIA CINTRON, NAYSHA | karely-cintron@yahoo.com |
| 1200290 | TAPIA DELGADO, ENRIQUE | rebeccavieralaw@gmail.com |
| 1200290 | TAPIA DELGADO, ENRIQUE | rebeccavieralaw@gmail.com |
| 1508175 | TAPIA DELGADO, ENRIQUE | rebeccavieralaw@gmail.com |
| 1725105 | Tapia Febres, Esperanza | etapiafebres@gmail.com |
| 1599220 | TAPIA LOPEZ, MERIDA | MERIDATAPIA33@GMAIL.COM |
| 1686909 | Tapia Lopez, Merida | meridatapia33@gmail.com |
| 1864728 | Tapia Maisonet , Marisel | tapia.marisel@gmail.com |
| 1898780 | TAPIA MAISONET, MARISEL | TAPIA.MARISEL@GMAIL.COM |
| 1757309 | Tapia Meléndez, Mayra E. | mayra_tapia_vazquez@hotmail.com |
| 1601149 | Tapia Mulero, Marisol | mt979687@gmail.com |
| 1823599 | Tapia Pizarro, Lydia E. | letpo357@yahoo.com |
| 1991858 | Tapia Ramos, Carmen S. | enidmabs@hotmail.com |
| 2095910 | Tapia Ramos, Carmen S. | enidmabs@hotmail.com |
| 2105078 | Tapia Ramos, Carmen S. | enidmabs@hotmail.com |
| 1217731 | TARABOCHIE GARCIA, ILKA | tarabochie@yahool.com |
| 1751437 | Tarafa Pérez, Luis O. | lotarafa@gmail.com |
| 1680811 | TARAFA, ZORIMAR LOYOLA | zorimarloyola@hotmail.es |
| 1565339 | TARDI GONZALEZ, NORMA ENID | normaenidtardi@gmail.com |
| 1796964 | Tardi Ortiz, Griselle | cmarrero232@gmail.com |
| 1723807 | TARDY MONTALVO, ANGEL L | angeluistardy@hotmail.com |
| 1746555 | Tardy Montalvo, Angel L | angeluistardy@hotmail.com |
| 883325 | TARDY MONTALVO, ANGEL L. | angeluistardy@hotmail.com |
| 1380796 | TARGET DEVELOPMENT CORPORATION | mruano@targeteng.com |
| 1439491 | TARGET DEVELOPMENT, CORPORATION | MRIVERA@TARGETENG.COM |
| 544542 | TARONJI TORRES , JACQUELINE N. | taronji64@yahoo.com |
| 1886483 | TARONJI TORRES, JACQUELINE | TARONJI64@YAHOO.COM |
| 1914817 | Taronji Torres, Jacqueline N | taronji64@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1424001 | Tartak Gilibertys, Agnes A. | senga017@yahoo.com |
| 2025836 | TAVAREZ VELEZ, DORIS MYRIAM | doris90-4@hotmail.com |
| 1801575 | Taveras, Santiago | santiagotaveras1@gmail.com |
| 1550043 | Technical Distibutors, Inc. | receivable@tech-dist.com |
| 544841 | Technical Distributers, Inc. | receivable@tech-dist.com |
| 544841 | Technical Distributers, Inc. | emiliano@tech-dist.com |
| 1524627 | Technical Distributors Inc | receivable@tech-dist.com |
| 1519856 | Technical Distributors,Inc. | receivable@tech-dist.com |
| 1519856 | Technical Distributors,Inc. | emiliano@tech-dist.com |
| 1402188 | TECHNICAL MAINTENANCE SERVICES | receivable@tech-dist.com |
| 1514314 | Technical Maintenance Services | receivable@tech-dist.com |
| 1536884 | Technical Maintenance Services | receivable@tech-dist.com |
| 1550278 | Technical Maintenance Services | receivable@tech-dist.com |
| 1564353 | TECHNICAL MAINTENANCE SERVICES | RECEIVABLE@TECH-DIST.COM |
| 1380799 | TECHNICAL MAINTENANCE SERVICES CORP | receivable@tech-dist.com |
| 1380799 | TECHNICAL MAINTENANCE SERVICES CORP | emiliano@tech-dist.com |
| 544850 | TECHNICAL POWER SERVICES | receivable@tech-dist.com |
| 544850 | TECHNICAL POWER SERVICES | emiliano@tech-dist.com |
| 1578069 | TECHNICAL POWER SERVICES | receivable@tech-dist.com |
| 1578069 | TECHNICAL POWER SERVICES | emiliano@tech-dist.com |
| 544851 | TECHNICAL POWER SERVICES INC. | receivable@tech-dist.com |
| 1471840 | Teissoniere Comas, Carlos | Carloscomas29@yahoo.com |
| 1702991 | TEITELBAUM MARTINEZ, REBECCA | rteitelbaum_06@hotmail.com |
| 1655132 | TEJERAS MORALES, ANGEL JR. | ANGELTEJERAS@YAHOO.COM |
| 545042 | TEJERO ORTIZ, NILDA | nildatejero7@gmail.com |
| 301057 | TEJERO RODRIGUEZ, MARICELLY | mactejero@gmail.com |
| 858333 | TEJERO RODRIGUEZ, MARICELLY | mactejero@gmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1055857 | Tejero Rodriguez, Maricelly | mactejero@gmail.com |
| 545100 | TELLADO GARCIA, AGLAE | telladogarcia@yahoo.com |
| 701258 | TELLADO LOPEZ, LUIS A | l.tellado01@gmail.com |
| 1821613 | Tellado Perez, Mariano | marianotellado8842@gmail.com |
| 545118 | Tellado Reyes, Carmen D. | cdtellado@hotmail.com |
| 1458779 | TELLADO RIOS, ISMAEL | eygldv@yahoo.com |
| 1695814 | Tellado, Brunilda Sierra | d52357@de.pr.gov |
| 1148871 | TERESA ACOSTA FIGUEROA | the2revs@juno.com |
| 1096052 | TERESA FLORES RIVERA | teresarivras54@gmail.com |
| 1614095 | TERESA QUILES RODRIGUEZ, SOL | SOLTERESA159@HOTMAIL.COM |
| 1813832 | Teron Mendez, Enid | cleanpr50@gmail.com |
| 1247099 | TERON ORTIZ, LEIDA A | leidaateronortiz@gmail.com |
| 1247099 | TERON ORTIZ, LEIDA A | lteron@dtop.gov.pr |
| 1520778 | TERON ORTIZ, LEIDA A. | lteron@dtop.pr.gov |
| 1520778 | TERON ORTIZ, LEIDA A. | leidaateronortiz@gmail.com |
| 1727074 | Terron Acevedo, Maria Del Carmen | mariaterron16@live |
| 1826398 | Terron Quinones, Rafael A | rafaelterron77@hotmail.com |
| 1780048 | Terron Quinones, Rafael A. | rafaelterron77@hotmail.com |
| 1107795 | Texeira Colon, Zenaida | zenaida1175.zt@gmail.com |
| 1788754 | TEXEIRA COLON, ZENAIDA | zenaida1775.zt@gmail.com |
| 1863525 | Texeira Colon, Zenaida | zenaida1175.zt@gmail.com |
| 1905804 | TEXIDOR CAMPOS, EDA V. | EDATEXIDOR@GMAIL.COM |
| 1622812 | Texidor Colon, Jose Luis | texidorm@hotmail.com |
| 1813254 | Texidor Martinez, Luisa | zuleikamateo@aol.com |
| 1813254 | Texidor Martinez, Luisa | zuleikamateo@aol.com |
| 1594163 | Texidor Ruiz, Raisa | raisatexidor@gmail.com |
| 758419 | THANIS M MEDERO CORREA | tha.medero@gmail.com |
| 1450472 | The Developers Group Inc. | jfojo@msn.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1648652 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of the retired employees of the Commonwealth of Puerto Rico | luisdiazvega@outlook.com |
| 2127745 | Thiele Solivan, Maria Elisa | methiele@yahoo.com |
| 1815445 | Thillet Colon, Yolanda | yolandathillet@mail.com |
| 1851530 | Thillet Colon, Yolanda | yolandathillet@mail.com |
| 1717779 | Thomas, Sylvia | cristylove@hotmail.com |
| 2020475 | Tiben Santiago, Yourisis | yarisistiben44@gmail.com |
| 1730594 | Tidwell Llabres, Cheryl L | chti3581@yahoo.com |
| 1206518 | TIMOTHEE VEGA, FRANCISCO J | fjtimothee@gmail.com |
| 1515254 | Timothée Vega, Francisco Javier | fjtimothee@gmail.com |
| 1402231 | TIRADO ACEVEDO, CARMEN M | carmen.m.tirado@hotmail.com |
| 1733065 | TIRADO AVILES, HEATHER J. | tiradoheather@gmail.com |
| 546492 | TIRADO BERRIOS, MADELINE | mtirado0562@gmail.com |
| 1058822 | TIRADO CARRASQUILLO, MARTA | viequeso2@yahoo.com |
| 2036659 | Tirado Cartagena, Kelly | kellytirado1960@gmail.com |
| 1767317 | TIRADO COLON, MARIA D | mariatirado1954@gmail.com |
| 1614859 | Tirado Colon, Maria D. | mariatirado1954@gmail.com |
| 1769350 | Tirado Colon, Maria D. | mariatirado1954@gmail.com |
| 1777060 | TIRADO COLON, MARIA D. | mariatirado1954@gmail.com |
| 1793901 | Tirado Colon, Maria D. | mariatirado1954@gmail.com |
| 1776812 | Tirado Colón, Maria D. | mariatirado1954@gmail.com |
| 1670779 | Tirado Cruz, Damaris | dama_2767@hotmail.com |
| 1877696 | Tirado Cruz, Damaris | dama2767@hotmail.com |
| 1818542 | Tirado Delgado, Leonel | ltd59196@gmail.com |
| 1851815 | Tirado Delgado, Leonel | ltd59196@gmail.com |
| 1584979 | TIRADO FIGUEROA, ILIA I | eugeniebaez.309@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1584464 | Tirado Figueroa, Ilia Ivette | eugeniobaez@gmail.com |
| 1931138 | Tirado Fonseca, Carlos M. | ctirado845@gmail.com |
| 604974 | TIRADO GARCIA, ALEXIS | alexistiradogarcia991@gmail.com |
| 604974 | TIRADO GARCIA, ALEXIS | alexistiradogarcia@gmail.com |
| 604974 | TIRADO GARCIA, ALEXIS | alexistirado911@gmail.com |
| 880787 | TIRADO GARCIA, ALEXIS | alexistirado991@gmail.com |
| 1733057 | Tirado Gomez , Wanda R | wandatg@hotmail.com |
| 1732732 | TIRADO GOMEZ, MARTA I | martairis14@gmail.com |
| 1798117 | TIRADO GOMEZ, MARTA I | martairis14@gmail.com |
| 1730160 | TIRADO GÓMEZ, WANDA R. | wandatg@hotmail.com |
| 2035225 | Tirado Gonzalez, Ada Yolanda | yolanda653@hotmail.com |
| 2035225 | Tirado Gonzalez, Ada Yolanda | yolanda653@hotmail.com |
| 1063182 | TIRADO GONZALEZ, MIGUEL A | mickey.tirado@mosh.com |
| 1845501 | Tirado Hernandez, Norma | tiradohn@gmail.com |
| 1910208 | Tirado Hernandez, Norma | tiradohr@yahoo.com |
| 1914506 | Tirado Hernandez, Norma | tiradohn@yahoo.com |
| 1586152 | TIRADO IRIIZARRY, CARMEN SOL | misolita48@gmail.com |
| 2007932 | TIRADO JIMENEZ, YAHSAI M | yahsai@gmail.com |
| 1538629 | Tirado Lamela, Jessica | jatl421@gmail.com |
| 978398 | TIRADO LOPEZ, DAMARIS | chuleria.23419@gmail.com |
| 1513958 | TIRADO LOPEZ, DAMARIS | chuleria.23419@gmail.com |
| 1759000 | TIRADO LOPEZ, LOURDES M | lulutirado@yahoo.com |
| 1759000 | TIRADO LOPEZ, LOURDES M | lulutirado@yahoo.com |
| 1930632 | TIRADO LOPEZ, LOURDES M | lulutirado@yahoo.com |
| 1930632 | TIRADO LOPEZ, LOURDES M | lulutirado@yahoo.com |
| 1977149 | TIRADO LOPEZ, LOURDES M. | lulutirado@yahoo.com |
| 1977149 | TIRADO LOPEZ, LOURDES M. | lulutirado@yahoo.com |
| 1727641 | Tirado Lugo, Diana | dtirado759@gmail.com |
| 1789677 | TIRADO MEDINA, SAMUEL | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1753796 | Tirado Moreira, Blanca J. | wjramos01@yahoo.com |
| 1788743 | TIRADO MUÑIZ, MARIA V | MARIAVTIRADO@GMAIL.COM |
| 1747281 | TIRADO OLIVERAS, CARLOS A. | ctoliveras@yahoo.com |
| 1731378 | Tirado Ortiz, Ana Eva | anae.tiradoortiz@yahoo.com |
| 1815573 | Tirado Ortiz, Efrein | gr_tirado@yahoo.com |
| 2117309 | Tirado Perez, Maria | mariatiradoperez@hotmail.com |
| 1807170 | Tirado Pineiro, Carmen H | carmenh.tirado@gmail.com |
| 1911056 | Tirado Pineiro, Carmen H | carmenh.tirado@gmail.com |
| 1895380 | Tirado Pineiro, Carmen H. | carmenh.tirado@gmail.com |
| 1945903 | Tirado Pineiro, Carmen H. | carmenh.tirado@gmail.com |
| 2023046 | Tirado Pineiro, Carmen H. | carmenh.tirado@gmail.com |
| 1507629 | TIRADO RIVERA , RAYMOND | raymond.tirado51@gmail.com |
| 85939 | TIRADO RODRIGUEZ, CELSA M | celsatirado@gmail.com |
| 2060073 | Tirado Rodriguez, Nellie del R. | TiradoNellie@yahoo.com |
| 546991 | TIRADO RODRIGUEZ, NORMA I | normatirado85@gmail.com |
| 1814303 | Tirado Rodriguez, Norma I. | normatirado85@gmail.com |
| 1741780 | Tirado Ruberte, Idalia | dalytirado@gmail.com |
| 845449 | TIRADO SANCHEZ, JOHANNA | johannatirado@gmail.com |
| 1683317 | Tirado Santiago, Everida | everidatirado@gmail.com |
| 2065482 | Tirado Santos, Myriam Mileida | fabimiley@yahoo.com |
| 547092 | TIRADO SOTO, NANCY J | ntsoto725@gmail.com |
| 375099 | TIRADO TIRADO, ORLANDO | Otirados@yahoo.com |
| 2165048 | Tirado Torres, Juan | jtorres314@gmail.com |
| 1825162 | TIRADO TORRES, JULIA M | jmt374@gmail.com |
| 1713301 | Tirado Velaquez, Luz E. | luztirado92@yahoo.com |
| 1591707 | Tirado Velazquez, Anaida | c.medinatirado@hotmail.com |
| 1772229 | Tirado Velazquez, Gloria M. | gloriatirado834@gmail.com |
| 1778044 | Tirado Velazquez, Gloria M. | gloriatirado834@gmail.com |
| 1605153 | Tirado Velazquez, Luz E. | luztirado92@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1896252 | Tirado Villegas, Angeles | fredo2159@yahoo.com |
| 1940153 | Tirado Villegas, Angeles | fredo2159@yahoo.com |
| 2095443 | Tirado Villegas, Angeles | fredo2159@yahoo.com |
| 2105069 | Tirado Villegas, Angeles | fredo2159@yahoo.com |
| 2117489 | Tirado Villegas, Angeles | fredo2159@yahoo.com |
| 1851303 | Tirado Villegas, Nora Emil | rojued3@hotmail.com |
| 1928755 | TIRADO VILLEGAS, NORA EMIL | ROJUED3@HOTMAIL.COM |
| 1937319 | Tirado Villegas, Nora Emil | rojued3@hotmail.com |
| 1950425 | Tirado Villegas, Nora Emil | rojued3@hotmail.com |
| 1963505 | Tirado Villegas, Nora Emil | rojued3@hotmail.com |
| 1970638 | Tirado Villegas, Nora Emil | rojued3@hotmail.com |
| 2004187 | TIRADO VILLEGAS, NORA EMIL | rojued3@hotmail.com |
| 1997242 | Tirado, Betzaida Garcia | betsygtirado856@gmail.com |
| 1617619 | Tirado, Margarita Borges | oruga2559@aol.com |
| 1867502 | Tirado, Ramonita | tirado.ramonita15@gmail.com |
| 1896442 | Tirado-Cintron, Jacmir N | jacmirtirade@yahoo.com |
| 2159426 | Tiredo, Ramon Alberto Ledee | ledee06@icloud.com |
| 2159426 | Tiredo, Ramon Alberto Ledee | Rledee@policia.pr.gov |
| 1523944 | Tirso T. Pena Cardenas Retirement Plan | javier.gonzalez@ubs.com |
| 1523944 | Tirso T. Pena Cardenas Retirement Plan | alavergne@sanpir.com |
| 547202 | TIRU NEGRON, LUIS | lmanuel69lt@gmail.com |
| 825503 | TIRU RUIZ, ZOILA | Zoilatiru1960@gmail.com |
| 1657659 | Tiru Segarra, Juan Manuel | jtiru07@gmail.com |
| 1740082 | Tittley Melendez, Josefina | jossietit@hotmail.com |
| 709651 | TOBAJA LOPEZ, MARIA A | MTOBZJER@GMAIL.COM |
| 547280 | Tobaja Lopez, Maria De Los A | mtobaja@gmail.com |
| 234392 | TOBI RUIZ, JACQUELINE | jacquelinetobi@hotmail.com |
| 1959187 | TOLDEO ORTIZ, ENID VIRGINIA | enidvtoledo@gmail.com |
| 1674219 | Toledo & Toledo Law Offices, PSC | rodriguezboneta@rodriguezbonetalaw.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1753059 | Toledo Arroyo, Julio A | toledokaoly@gmail. com |
| 1753059 | Toledo Arroyo, Julio A | toledokaoly@gmail.com |
| 2015041 | Toledo Cajigas, Elsa | elsatoledo7@gmail.com |
| 2023650 | Toledo Candelario, Lydia Esther | Lydia621950@gmail.com |
| 1710699 | Toledo Colon, Denice E. | yenisse9721martinez@gmail.com |
| 1632357 | Toledo Colón, Denice E. | yenisse9721martinez@gmail.com |
| 1635213 | Toledo Colón, Denice E. | yenisse9721@gmail.com |
| 1635213 | Toledo Colón, Denice E. | yenisse9721martinez@gmail.com |
| 1859381 | Toledo Delgado, Ana Maria | nydia.torres0@gmail.com |
| 1885186 | Toledo Garcia, Jacqueline | toledo.jacky@live.com |
| 1888109 | Toledo Garcia, Jacqueline | toledo.jacky@live.com |
| 1555950 | TOLEDO GARCIA, JOSELINE | TOLEDOJOSELINE11@GMAIL.COM |
| 1944487 | Toledo Gonzalez, David | davidtoledo1961@gmail.com |
| 764236 | TOLEDO GUZMAN, WANDA E | WANDATOLEDO68@GMAIL.COM |
| 1549822 | Toledo Guzman, Wanda E | wandatoledo68@gmail.com |
| 1638104 | TOLEDO LIZASUAIN, WANDA | wandatole@yahoo.com |
| 1794126 | Toledo Lizasuain, Wanda Ivette | Wandatole@yahoo.com |
| 1488444 | Toledo Loíz, Darlene M. | darlenemarie83@gmail.com |
| 1206519 | TOLEDO MENDEZ, FRANCISCO J | toledo.3.hermanos@gmail.com |
| 1741874 | Toledo Moreu, III, Wilfredo G. | dofrewil73@gmail.com |
| 1800203 | Toledo Moreu, Wilfredo G III | dofrewil73@gmail.com |
| 1959670 | Toledo Ortiz, Enid Virginia | enidvtoledo@gmail.com |
| 1987070 | Toledo Ortiz, Enid Virginia | ENIDVTOLEDO@GMAIL.COM |
| 2116052 | Toledo Ortiz, Ines A | awil952@hotmail.com |
| 1956310 | Toledo Ortiz, Ines A. | awil1952@hotmail.com |
| 1986330 | Toledo Ortiz, Ines A. | awi1952@hotmail.com |
| 1778225 | TOLEDO PADUA , MIGDALIA | mroledopadua@gmail.com |
| 1603997 | Toledo Pitre, Catherine | catherintoledo@gmail.com |
| 1769485 | Toledo Pitre, Mary Ann | toledom2@suagm.edu |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1748826 | Toledo Rivera, Maria M. | mariamtoledo1@gmail.com |
| 1753929 | Toledo Rivera, Maria T. | mtr_1523@hotmail.com |
| 1603802 | Toledo Rodriguez, Ruth E | toledo_ruth@hotmail.com |
| 1548072 | TOLEDO SOSA, NOEL | NTOLEDOSOSA59@GMAIL.COM |
| 1748643 | Toledo Soto, Carmen E | carmentoledo1123@gmail.com |
| 1855186 | TOLEDO TOLEDO , CLAUDETTE Z | claudettetoledo15@gmail.com |
| 1581239 | Toledo Torres, Arcadio | atolrres@gmail.com |
| 1849867 | TOLEDO VELEZ, CLAUDIO | TOLETUM_36@YAHOO.COM |
| 1455400 | Toledo, Agustin Cordero | comotupai@gmail.com |
| 1650819 | Toledo, Denice E. | toledocd@de.pr.gov |
| 1655011 | Toledo, Denice E. | toledocd@de.pr.gov |
| 585943 | TOLENTINO CASTRO, VICTOR S | VTOLENTINO_38@HOTMAIL.COM |
| 1099006 | TOLENTINO CASTRO, VICTOR S | vtolenntino_38@hotmail.com |
| 825550 | TOLENTINO FEBO, ARLENE R | consejeraarb@gmail.com |
| 1454765 | Tolentino Garcia, Mayra Ivette | mayratolentino@hotmail.com |
| 1777703 | Tolentino Mestre, Israel | tolentino1974@hotmail.com |
| 547727 | Tollents Ortiz, Reinaldo | aurearivera29@gmail.com |
| 1139324 | TOLLENTS ORTIZ, REINALDO | aurearivera29@gmail.com |
| 1139324 | TOLLENTS ORTIZ, REINALDO | cpaluisrod@gmail.com |
| 846324 | TOLLINCHI RODRIGUEZ, LEONARDO | LTOLLINCHI@GMAIL.COM |
| 1493631 | Tollinchi Rodríguez, Leonardo | ltollinchi@gmail.com |
| 1752778 | Tomas Diaz Olmeda | TDiaz@avp.pr.gov |
| 1786833 | Tomei Perez, Bernice | ber2006@hotmail.com |
| 1957371 | Tomei Perez, Bernice | ber2006@hotmail.com |
| 1772405 | TOMEI SORRENTINI, NATIVIDAD | tomei.natividad@gmail.com |
| 1183521 | TORAL MUNOZ, CARMEN V | contrapuntostu@yahoo.com |
| 1662233 | Toral Munoz, Francisco J. | f_toral@yahoo.com |
| 1573509 | Torees Luciano, Julio | carolinemichel127@gmail.com |
| 1673481 | TORERES REYES, ALEXIS | ATROC33@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1592069 | Toro Agrait, Tania M. | taniatoro@gmail.com |
| 1966554 | Toro Andiyar, Carlos A | caykata@yahoo.com |
| 2120669 | TORO ANDIYAR, CARLOS A | CAYKATA@YAHOO.COM |
| 1964176 | TORO AROCHO, ELSIE | azabache_17@yahoo.com |
| 2134233 | Toro Arocho, Elsie | azabache_17@yahoo.com |
| 548174 | TORO BAHAMONDE, ALIA | alia_toro@yahoo.com |
| 1179617 | TORO CABRERA, CARMEN A | carmena.toro@yahoo.com.mx |
| 1742434 | TORO CABRERA, CARMEN A. | carmena.toro@yahoo.com.mx |
| 1781956 | Toro Cedeno, Ramon Antonio | angelesmarie9979@gmail.com |
| 1161506 | TORO COTTE, ALICIA D | aliciatoroat@gmail.com |
| 1525073 | TORO CRUZ, AXEL HERNAN | axelhtoro@gmail.com |
| 2014061 | Toro Cruz, Mirta | mirtatorocruz@gmail.com |
| 726072 | TORO CRUZ, MYRNA | myrna.torocruz@gmail.com |
| 1571925 | Toro Estrella, David | portalatinlaw@hotmail.com |
| 1637377 | Toro Garcia, Rosa L. | RToro@aol.com |
| 1659570 | TORO GONZALEZ, ANGEL D | angeltoro1@yahoo.com |
| 2023946 | Toro Gonzalez, Miguel A. | judmi42@yahoo.com |
| 164968 | TORO HERNANDEZ, FELIX J | yhpagan1@yahoo.com |
| 921866 | TORO HURTADO, MARIA M | ivannadelmar2001@gmail.com |
| 1053803 | TORO HURTADO, MARIA M. | IVANNADELMAR2001@GMAIL.COM |
| 1540298 | Toro Irizarry, Noel | noeltoro1971@gmail.com |
| 1815977 | Toro Lopez, Anthony | atorolj@yahoo.com |
| 1729654 | TORO LOPEZ, ARLEEN | adelctoro2000@hotmail.com |
| 1729654 | TORO LOPEZ, ARLEEN | atoromed@yahoo.com |
| 1746736 | Toro Lopez, Pedro J | ptoro26@gmail.com |
| 1604570 | Toro Lugo, Hildamaris | siramadlih17@hotmail.com |
| 1648138 | Toro Lugo, Hildamaris | siramadlih17@hotmail.com |
| 2148638 | Toro Melendez, Frances Isabel | ftoropr38@yahoo.com |
| 1878465 | TORO MELENDEZ, MELISSA A. | mtoropr36@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1912701 | Toro Morales, Gerardo | gtoro8114@gmail.com |
| 1754768 | Toro Morales, Zania J. | zaniatoro@yahoo.com.mx |
| 1791267 | TORO MUNIZ , BETSEY | betniz1@yahoo.com |
| 1786776 | Toro Muñoz, Vivian | Brizy1983@YAHOO.COM |
| 1613111 | Toro Nazario, Sonia M. | amerubiencarna2002@gmail.com |
| 1666528 | Toro Pagan, Maria Isabel | camariselineptoro@gmail.com |
| 1612690 | Toro Perez, Carmen E | deryspardo@gmail.com |
| 1922294 | Toro Perez, Carmen E. | deryspardo@gmail.com |
| 1598550 | Toro Pérez, Carmen E. | deryspardo@gmail.com |
| 1499309 | Toro Perez, David | sonic_dtp@outlook.com |
| 1520307 | Toro Perez, David | sonic_dtp@outlook.com |
| 1520307 | Toro Perez, David | sonic_dtp@outlook.com |
| 2006186 | Toro Quiles, Yomaris L. | yomaristoro80@gmail.com |
| 1964067 | Toro Quinones, Carmen I. | carmentoro41@gmail.com |
| 548533 | TORO RODRIGUEZ, ERNESTO | maestrotoro@yahoo.com |
| 1761732 | TORO RODRIGUEZ, FERNANDO | nandot_75@yahoo.com |
| 1248439 | TORO RODRIGUEZ, LILLIAM | KEYANIHELIS127@GMAIL.COM |
| 1682882 | Toro Rodriguez, Lilliam | keyanihelis127@gmail.com |
| 1734271 | Toro Rodriguez, Lilliam | keyanihelis127@gmail.com |
| 1610993 | TORO RODRIGUEZ, RADAMES | tradames@hotmail.com |
| 1655141 | Toro Rodriguez, Radames | tradames@hotmail.com |
| 1621259 | Toro Rodriguez, Radamés | tradames@hotmail.com |
| 209971 | TORO ROSADO, GUILLERMO | guillotoro1586@gmail.com |
| 1584347 | TORO ROSADO, GUILLERMO | guillotoro1586@gmail.com |
| 1597016 | TORO ROSADO, GUILLERMO | guillotoro1586@yahoo.com |
| 2101179 | Toro Rosado, Guillermo | guillotoro1586@gmail.com |
| 548583 | TORO RUIZ, AGNES D | DANACRIS9@YAHOO.COM |
| 548594 | Toro Santana, Luis | luistoro13853@gmail.com |
| 1725592 | Toro Santiago, Joely I | joelytoro@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1083994 | TORO SANTIAGO, RENE | TORORENE64@GMAIL.COM |
| 1083994 | TORO SANTIAGO, RENE | TORORENE64@GMAIL.COM |
| 1012259 | TORO SANTOS, JENNY | jennytoro44@gmail.com |
| 1060666 | TORO SANTOS, MELQUIADES | papo.toro@yahoo.com |
| 1687941 | Toro Santos, Melquiades | papo.toro@yahoo.com |
| 1992684 | Toro Sola, Maria V. | lalimusic72@gmail.com |
| 1648127 | TORO TORO, BENJAMIN | benjamintoro1967@gmail.com |
| 1221033 | TORO TORRES, IVAN E | ivaneugeniotoro@yahoo.com |
| 1839870 | TORO TORRES, IVAN E. | IVANEUGENIOTORO@YAHOO.COM |
| 1957573 | TORO VALLADARES , JOSE GERARDO | jose-fama87@hotmail.com |
| 1858132 | Toro Velez, Ana Lidia | anitatoro418@gmail.com |
| 1860399 | Toro Velez, Ana Lidia | anitatoro418@mail.com |
| 1617377 | TORO ZAMBRANO, YAMIL | YAMILTOROZ@YAHOO.COM |
| 1357160 | TORO, MARIANA MEDINA | marymichellemt125@gmail.com |
| 1101839 | TORO, WARNER MATOS | matosfuve@gmail.com |
| 2082177 | Torrado Perez, Carole | carole.torrado@yahoo.com |
| 2082177 | Torrado Perez, Carole | carole.torrado@yahoo.com |
| 2118207 | Torrado Perez, Emelina | Raty1953@yahoo.com |
| 1745649 | Torre Zenquis, Nester O. | ninod-15@yahoo.com |
| 1814603 | TORRE ZENQUIS, NESTOR O | NINOD-1@YAHOO.COM |
| 825649 | TORRECH PRIETO, CARLOS | carlostorrech1@yahoo.com |
| 1806747 | Torrech Prieto, Carlos A. | carlostorrech1@yahoo.com |
| 1866884 | Torrellas Perez, Agnes I. | ivone.torrellas@gmail.com |
| 1900408 | TORRELLAS PEREZ, AGNES I. | ivone.torrellas@gmail.com |
| 1634779 | Torrens Mercado, Janice | jtorrens44@gmail.com |
| 1739809 | Torrens Mercado, Janice | jtorrens44@gmail.com |
| 1585403 | Torrens Pizarro, Norman | normantorrens@hotmail.com |
| 1614607 | Torrens Reyes, Miguel A. | migueltorrens99@gmail.com |
| 1869782 | Torrens Sanes, Carmen | sra.profesora@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1783770 | Torres Abreu , Maribel | maribel.torres6@gmail.com |
| 2087145 | Torres Aceveda, Betzaida | betzaidat@gmail.com |
| 2011714 | Torres Acevedo , Edith Esther | etorresacevedo@yahoo.com |
| 548909 | TORRES ACEVEDO, BETZAIDA | betzaidat@gmail.com |
| 1929090 | TORRES ACEVEDO, FLOR E | DASHALEAH@HOTMAIL.COM |
| 1598263 | Torres Acevedo, Mayra D. | mayratorres33@gmail.com |
| 1654575 | Torres Acosta, Albenick Axtelle | albenicktorres@hotmail.com |
| 1671979 | TORRES ACOSTA, ZORALIS | zoralis-torres@yahoo.com |
| 1894234 | Torres Adorno, Jesus | socoriosmart@gmail.com |
| 1600899 | TORRES AGUIAR, AURORA | kpqpr4@aol.com |
| 1742374 | TORRES AGUILA, LUCY | torresaguilalucy57@gmail.com |
| 1756676 | Torres Aguila, Lucy | torresaguilalucy57@gmail.com |
| 1776137 | Torres Aguila, Lucy | torresaguilalucy57@gmail.com |
| 1907942 | Torres Alamo De Padilla, Isabel | itorres60@hotmail.com |
| 2086999 | TORRES ALAMO, ISABEL | itorres60@hotmail.com |
| 1734250 | Torres Albaladejo, Julio V | inolvidable7263@gmail.com |
| 1645301 | Torres Alberty, Ali | aliatorres@hotmail.com |
| 1811665 | Torres Almodovar, Carlos A | dalis8720@hotmail.com |
| 1883937 | TORRES ALMODOVAR, HILDA LIZ | hliztorrests@gmail.com |
| 1920106 | Torres Almodovar, Juan Rafael | juan.torr45@yahoo.com |
| 1756382 | Torres Almodovar, Wilnelia | winelia.torres76@hotmail.com |
| 1195952 | TORRES ALVARADO, EFRAIN | Fraotorres@gmail.com |
| 1825947 | Torres Alvarado, Elba A | elb_cita@yahoo.com |
| 2048645 | Torres Alvarado, Gabriel | eric.719@hotmail.com |
| 1742936 | TORRES ALVARADO, NYDIA L | LINNY69@GMAIL.COM |
| 1598177 | Torres Alvarado, Sandra L. | stalvarado68@gmail.com |
| 1604656 | Torres Alvardo, Nydia L. | linny69@gmail.com |
| 1590481 | Torres Alvarez, Asuncion | ramonrivera0416@gmail.com |
| 1966292 | Torres Alvarez, Israel | mchicamarie@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2038281 | Torres Alvarez, Israel | mchicamerie@gmail.com |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | TYAHAIRA28@YAHOO.COM |
| 1197120 | TORRES AMADOR, ELIEZER | ellio7455@gmail.com |
| 1580768 | TORRES ANAYA, CARLOS RAMON | ramontorres75@hotmail.es |
| 2050950 | TORRES ANTUNA, ADIANES | adi_torres199@hotmail.com |
| 1659701 | Torres Aponte, Aida E. | julsepu@gmail.com |
| 1218807 | TORRES APONTE, IRIS N | inere@hotmmail.es |
| 1906475 | Torres Arce, Nydia Mana | abejita41@yahoo.com |
| 1892252 | Torres Arce, Nydia Maria | abejita41@yahoo.com |
| 1899919 | TORRES ARCE, NYDIA MARIA | ABEJITA41@YAHOO.COM |
| 1899943 | Torres Arce, Nydia Maria | ABEJITA41@YAHOO.COM |
| 1910350 | Torres Arce, Nydia Maria | abejita41@yahoo.com |
| 1174232 | TORRES ARROYO, BLANCA I. | Torresblanca0435@gmail.com |
| 1174232 | TORRES ARROYO, BLANCA I. | Torresblanca0435@gmail.com |
| 1103887 | Torres Arroyo, William | Willieta50@gmail.com |
| 1721433 | Torres Arroyo, William | Willieta50@gmail.com |
| 1740985 | TORRES ARROYO, WILLIAM | Willieta50@gmail.com |
| 1744268 | Torres Arroyo, William | Willieta50@gmail.com |
| 1859375 | Torres Arvelo, Barbara | btorres54@live.com |
| 1848938 | Torres Arzola, Maria I. | mariat1258@gmail.com |
| 549376 | TORRES ATANCES, JACKELINE | jacquelinetorres35@hotmail.com |
| 1885329 | Torres Avellanet, Grace Ivette | gracetorresavellanet1@gmail.com |
| 549429 | TORRES AYALA, RAMON | febres315@gmail.com |
| 1634005 | TORRES AYALA, TERESA V | t_vianney@yahoo.com |
| 1915887 | Torres Baez, Gloria E. | gloria.torresbaez@hotmail.com |
| 1659849 | Torres Baez, Mayra | mayratorresbaez@hotmail.com |
| 707046 | TORRES BARRETO, MAGALY | magalytorres19@yahoo.com |
| 1666116 | TORRES BAUZA, ESMERALDA | potestades62@hotmail.com |
| 1589109 | Torres Bayron, Jose G. | joseg.bayron@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1937366 | Torres Beltran, Vivian | vivian.diamante.xviii@gmail.com |
| 1038596 | TORRES BERMUDEZ, LUZ | carlosjoquendo@yahoo.com |
| 1676444 | Torres Berrios, Yolanda | yt25988@gmail.com |
| 549637 | TORRES BLANC, HILDA | htbgorviata@yahoo.com |
| 1203182 | TORRES BONILLA, EVERLIDYS | EANDREA07@YAHOO.COM |
| 1801535 | Torres Borges, Wanda | specialteacherpr@hotmail.com |
| 1801535 | Torres Borges, Wanda | greilysnomaris@yahoo.com |
| 2035240 | Torres Borrero, Orpha | orphatorres2009@hotmail.com |
| 2117434 | Torres Borrero, Orpha | orphatorres2009@hotmail.com |
| 1728209 | Torres Borrero, Roberto | tower5143@gmail.com |
| 1730219 | Torres Borrero, Roberto | tower5143@gmail.com |
| 1976751 | Torres Borrero, Ruth E | ruthtorres_borrero@hotmail.com |
| 2102511 | Torres Borrero, Ruth E. | ruthtorres_borrero@hotmail.com |
| 549710 | TORRES BORRERO, TAMARA Y | tamaryabe@yahoo.com |
| 980360 | TORRES BRACERO, DIONISIO | OFICIAL013@HOTMAIL.COM |
| 2094546 | Torres Bruno, Zenaida | torresbz@de.pr.gov |
| 1748315 | Torres Burgos, Mara | rucat3@yahoo.com |
| 1842511 | Torres Burgos, Maria de L. | mariarte2765@hotmail.com |
| 1909546 | Torres Burgos, Maria de L. | mariarte2765@hotmail.com |
| 1896853 | TORRES BURGOS, MARIA DE LOURDES | mariarte2765@hotmail.com |
| 1633931 | Torres Burgos, Olga I. | olgawrt@gmail.com |
| 1694679 | Torres Burgos, Yashira Marie | Yashira15torres@gmail.com |
| 1701596 | Torres Burgos, Yashira Marie | Yashira15torres@gmail.com |
| 1895980 | Torres Cabezudo, Noemi | lmeonte5516@gmail.com |
| 1635277 | Torres Cabrera, Eduardo | yenesis3452@gmail.com |
| 1359340 | TORRES CABRERA, MERCEDES | librana2011@yahoo.com |
| 1656556 | Torres Cabrera, Mercedes | librana2011@yahoo.com |
| 1702830 | Torres Cabrera, Mercedes | librana2011@yahoo.com |
| 1746270 | Torres Cabrera, Mercedes | librana2011@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1753670 | Torres Cabrera, Mercedes | librana2011@yahoo.com |
| 592662 | Torres Cabrera, Wilfredo | wilfredotorrescabrera@gmail.com |
| 1153934 | Torres Cabrera, Wilfredo | WilfredoTorresCabrera@gmail.com |
| 1975921 | TORRES CADIZ, WILMA M | wilmamilagros07@gmail.com |
| 1758948 | Torres Calderon, Carlos | 52carlostorres@gmail.com |
| 1669371 | Torres Calvo, Renier O. | reat1coa@hotmail.com |
| 1781779 | Torres Calvo, Renier Orlando | rea1coa@hotmail.com |
| 1048807 | TORRES CAMACHO, MANUEL | manuettares1121969@gmail.com |
| 1809877 | Torres Campusano, Esperanza | espytorres@yahoo.com |
| 1994818 | Torres Campusano, Magdalena | magda.tc.61@gmail.com |
| 1994899 | Torres Campusano, Magdalena | magda.tc.61@gmail.com |
| 1749950 | Torres Caquias , Carmen Del R. | charydelro@gmail.com |
| 1634163 | Torres Caquias, Carmen Del R. | charydelro@gmail.com |
| 1509552 | Torres Caraballo, Axel | axeltorres3@gmail.com |
| 549940 | TORRES CARABALLO, FELICITA | dagmarpr69@gmail.com |
| 1881698 | Torres Caraballo, Felicita | dagmarpr69@gmail.com |
| 1900238 | Torres Caraballo, Felicita | dagmarpr69@gmail.com |
| 1949392 | Torres Caraballo, Felicita | dagmarpr69@gmail.com |
| 1794135 | Torres Caraballo, Mayra I. | yayit37@gmail.com |
| 1490189 | Torres Caraballo, Sandra I | storres0612@gmail.com |
| 1734997 | Torres Caraballo, Yadira | lucyanlucy401@yahoo.com |
| 1745079 | TORRES CARABALLO, YADIRA | lucyanlucy401@yahoo.com |
| 1616904 | Torres Cardenales, Antonio Luis | a.torrescardenales1365@gmail.com |
| 1753171 | Torres Cardenales, Damaris | dajowie14@gmail.com,dajowie14 gmail.com |
| 549980 | TORRES CARDONA, EDWIN | edwintorres169@gmail.com |
| 1617175 | Torres Carmona , Rogelio | RogelioTorres123@gmail.com |
| 1616949 | Torres Carmona, Rogelio | Rogeliotorres123@gmail.com |
| 1636989 | Torres Carmona, Rogelio | rogeliotorres123@gmail.com |
| 1820876 | Torres Carmona, Rogelio | RogelioTorres123@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1618661 | TORRES CARTAGENA , MARIA D. | DORISTORRES1954@GMAIL.COM |
| 1657443 | Torres Cartagena, Maria D. | doristorres1954@gmail.com |
| 1669299 | Torres Cartagena, María D. | doristorres1954@gmail.com |
| 1550869 | Torres Cartagena, Marta M. | martat862@gmail.com |
| 1086756 | TORRES CASANOVA, ROBERTO | RTCasanova1@yahoo.com |
| 1664510 | Torres Casiano, Jose David | davidmetalrules@yahoo.com |
| 1715394 | Torres Casiano, Jose David | davidmetalrules@yahoo.com |
| 550092 | TORRES CASIANO, KEISHLA | key_763@hotmail.com |
| 1505151 | TORRES CASTILLO, ANTHONY | ifs210@hotmail.com |
| 1715546 | Torres Castillo, Elizabeth | maestra_12242@hotmail.com |
| 1813932 | Torres Castillo, Elizabeth | maestra_12242@hotmail.com |
| 1684100 | Torres Castillo, Mildred M. | mildred02@live.com |
| 1792744 | Torres Castro, Julio V. | camila621973@gmail.com |
| 1792744 | Torres Castro, Julio V. | reciclajelajas@gmail.com |
| 1578080 | Torres Castro, Robin | robinovideo@yahoo.com |
| 1656016 | Torres Casul, Edwin | edwintcasul@gmail.com |
| 1742629 | Torres Casul, Edwin | edwintcasul@gmail.com |
| 1788633 | TORRES CASUL, EDWIN | edwintcasul@gmail.com |
| 1675915 | Torres Caul, Edwin | edwintcasul@gmail.com |
| 2143066 | Torres Cedeño, Carmen A. | catc_64@hotmail.com |
| 636724 | TORRES CHAPARRO, DAVID | mayjenang@yahoo.com |
| 1440810 | Torres Chevere, Hector | contador@contadorespr.com |
| 1892720 | Torres Cintion, Lissette | lissettetorrescintion11@gmail.com |
| 1014612 | TORRES CINTRON, JORGE | IRCASTILLO795@GMAIL.COM |
| 1650764 | TORRES CINTRON, JORGE | ircastillo795@gmail.com |
| 1860760 | Torres Cintron, Lissette | lissettetorrescintron11@gmail.com |
| 1914453 | Torres Cintron, Lissette | lissettetorrescintron11@gmail.com |
| 1916624 | Torres Cintron, Lourdes I | lourdestorres1964celica@gmail.com |
| 1852533 | Torres Cintron, Lourdes I. | lourdestorres1964celica@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1898610 | TORRES CINTRON, LOURDES I. | lourdestorres1964celica@gmail.com |
| 1719665 | Torres Cintron, Manuel | mariacrivera06@icloud.com |
| 1671390 | TORRES CINTRON, MARIA M. | damaris_rodriguez@yahoo.com |
| 1691446 | Torres Cintron, Wanda I. | wandyzory@yahoo.com |
| 1736088 | Torres Coll , Carmen | carmenmarechea@gmail.com |
| 1716654 | Torres Coll, Carmen | carmenmarechea@gmail.com |
| 1745057 | Torres Coll, Carmen | carmenmarechea@gmail.com |
| 1603350 | Torres- Coll, Carmen | carmenmarechea@gmail.com |
| 1687969 | Torres Collazo, Carmen I. | marilis32@yahoo.com |
| 1929388 | TORRES COLLAZO, LOURDES | lultorres@hotmail.com |
| 1604920 | TORRES COLLAZO, MARIA A | heralaika.23@gmail.com |
| 1604766 | TORRES COLLAZO,, MARIA A | heralaika.23@gmail.com |
| 1771410 | Torres Colon , Maria Ines | yarriv5907@yahoo.com |
| 1588191 | Torres Colon, Carmen M. | brennith2@yahoo.es |
| 1810601 | Torres Colon, Carmen M. | carmentorres280@gmail.com |
| 1761296 | Torres Colon, Edgar | emanuel1618@live.com |
| 1779972 | Torres Colon, Edgar | emanuel1618@live.com |
| 1812762 | Torres Colon, Edgar | emanuel1618@live.com |
| 1918596 | TORRES COLON, ELIDA | ELIDATORRES029@GMAIL.COM |
| 1675352 | Torres Colon, Gladys I | legnaaponte1712@yahoo.com |
| 1759172 | Torres Colon, Gladys I. | legnaaponte1712@yahoo.com |
| 1975712 | TORRES COLON, GLORIMAR | GTORRES9201@HOTMAIL.COM |
| 1609117 | Torres Colon, Jeannette | torresjeannette911@gmail.com |
| 1615630 | Torres Colon, Jeannette | torresjeannette911@gmail.com |
| 1259739 | TORRES COLON, JENNIFER | riverabujosafj@gmail.com |
| 1259739 | TORRES COLON, JENNIFER | riverabujosafj@gmail.com |
| 2098947 | Torres Colon, Lillian | lilliantorres13@gmail.com |
| 1581507 | Torres Colon, Loyda E. | torresloydae@gmail.com |
| 550461 | TORRES COLON, LUIS | torres17391@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 550467 | Torres Colon, Luis Alberto | torres17391@yahoo.com |
| 2121597 | Torres Colon, Luz L. | luzleidatorres@hotmail.com |
| 2077316 | Torres Colon, Magda M. | magdatorrescolon@yahoo.com |
| 1726673 | TORRES COLON, MARIA INES | YARRIV5097@YAHOO.COM |
| 1767107 | Torres Colon, Maria Ines | yarriv5907@yahoo.com |
| 1780496 | TORRES COLON, MARIA INES | yarriv5097@yahoo.com |
| 1594669 | TORRES COLON, MELVIN M. | MELVIN.TORRESCOLON@GMAIL.COM |
| 1601283 | Torres Colon, Melvin M. | melvin.torrescolon@gmail.com |
| 825861 | TORRES COLON, MIGDALIA | daliatorres15@gmail.com |
| 1934153 | TORRES COLON, MIGDALIA | daliatorres15@gmail.com |
| 1844517 | TORRES COLON, NELSIDA | NELSIDA1950@GMAIL.COM |
| 1864857 | TORRES COLON, NELSIDA | nelsida1950@gmail.com |
| 1873573 | TORRES COLON, NELSIDA | nelsida1950@gmail.com |
| 1124618 | TORRES COLON, NELSIDA E | nelsida1950@gmail.com |
| 1878671 | Torres Colon, Nelsida E. | nelsida1950@gmail.com |
| 1804736 | Torres Colon, Norma I. | ntorres3199@gmail.com |
| 1856395 | Torres Colon, Norma I. | ntorres3199@gmail.com |
| 1867540 | Torres Colon, Norma I. | ntorres3199@gmail.com |
| 2042368 | Torres Colon, Norma Iris | normatorres315@gmail.com |
| 2078992 | Torres Colon, Norma Iris | normatorres315@gmail.com |
| 825864 | TORRES COLON, NYDIA | nitc26@hotmail.com |
| 1824397 | TORRES COLON, NYDIA | nitc26@hotmail.com |
| 1754717 | TORRES COLON, NYDIA I | NITC26@HOTMAIL.COM |
| 1677471 | Torres Colón, Wanda | odlanyerteamo@gmail.com |
| 1836629 | TORRES COLONDRES, SANDRA IVETTE | torrescolondres@hotmail.com |
| 1764639 | Torres Colondres, Vivian Sussette | vivanstorres53@gmail.com |
| 1806954 | TORRES COLONDRES, VIVIAN SUSSETTE | vivianstorres53@gmail.com |
| 1825465 | Torres Colondres, Vivian Sussette | vivianstorres53@gmail.com |
| 1716692 | Torres Corchado, Abigail | abigailtcorchado@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1717502 | Torres Corchado, Abigial | abigailtcorchado@gmail.com |
| 1696093 | Torres Corchado, Guadalupe | llanosluz0@gmail.com |
| 1699182 | Torres Corchado, Guadalupe | llanosluz9@gmail.com |
| 1723164 | Torres Corchado, Guadalupe | llanosluz0@gmail.com |
| 2017950 | Torres Corrada, Ana Maria | anamtc75@hotmail.com |
| 1470035 | TORRES CORREA, GERARDO | torres031964@yahoo.com |
| 550644 | TORRES CORREA, MAGALY | MAGALYTC03@GMAIL.COM |
| 1839737 | Torres Correa, Magaly | magalytc03@gmail.com |
| 1676484 | Torres Correa, Yolanda | xentasconseiera@yahoo.com |
| 1182488 | TORRES CORTES, CARMEN M. | yamirayuan@gmail.com |
| 1182488 | TORRES CORTES, CARMEN M. | cTorres3@asume.pr.gov |
| 1580642 | TORRES CORTES, LEDY | torresledy@hotmail.com |
| 1580614 | TORRES CORTES, LEDY ROSALINE | torresledy@hotmail.com |
| 550682 | TORRES CORTES, SUSETTE | susettetorres15@gmail.com |
| 1823834 | TORRES COSTA, LOURDES DEL ROSARIO | torrescosta1@yahoo.com |
| 1946040 | Torres Costa, Lourdes Del Rosario | torrescostal@yahoo.com |
| 1950043 | Torres Costa, Lourdes del Rosario | torrescostal@yahoo.com |
| 1784295 | Torres Crespo, Awilda | awilda16joel@gmail.com |
| 1973875 | Torres Cruz, Aida | aidatorres057@gmail.com |
| 886287 | TORRES CRUZ, BETZAIDA | henry.larioscolon@gmail.com |
| 1728459 | Torres Cruz, Carmen | bcat.torres@gmail.com |
| 1990286 | TORRES CRUZ, DORIS N | doristorres2021@gmail.com |
| 1762115 | TORRES CRUZ, EDWIN | etorrescruz10@gmail.com |
| 1632161 | TORRES CRUZ, ELIEZER | eliezertorrescruz1528@gmail.com |
| 1671612 | TORRES CRUZ, ELIEZER | eliezertorrescruz1528@gmail.com |
| 1589516 | Torres Cruz, Elisa | ircastillo795@gmail.com |
| 1606221 | TORRES CRUZ, ELISA | ircastillo795@gmail.com |
| 1728356 | TORRES CRUZ, HILDA | htorres9977@gmail.com |
| 1824210 | TORRES CRUZ, HILDA | hottres9977@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1638168 | Torres Cruz, Irma | al-acevedo@hotmail.com |
| 550809 | TORRES CRUZ, IRMA J | irjotoc@yahoo.com |
| 1219191 | TORRES CRUZ, IRMA J | irjotoc@yahoo.com |
| 1570889 | TORRES CRUZ, IRMA J | irjotoc@yahoo.com |
| 1570485 | Torres Cruz, Irma J. | irjotoc@yahoo.com |
| 1571524 | Torres Cruz, Irma J. | irjotoc@yahoo.com |
| 1911080 | Torres Cruz, Juan | nancymt05@gmail.com |
| 1960103 | Torres Cruz, Juan | nancymt05@gmail.com |
| 2078580 | Torres Cruz, Juan | nancymt05@gmail.com |
| 2079198 | TORRES CRUZ, JUAN | NANCYMT05@GMAIL.COM |
| 2135025 | Torres Cruz, Juan | nancymt05@gmail.com |
| 2135027 | Torres Cruz, Juan | nancymt05@gmail.com |
| 2135038 | Torres Cruz, Juan | nancymt05@gmail.com |
| 2135069 | Torres Cruz, Juan | nancymt05@gmail.com |
| 1455372 | Torres Cruz, Juan Antonio | tonymaxtune@line.com |
| 1737890 | TORRES CRUZ, KAREN C. | KARENCECILIATORRES@ICLOUD.COM |
| 1944995 | Torres Cruz, Karen C. | karenceciliatorres@icloud.com |
| 1743340 | Torres Cruz, Leyda J | torrescruzleyda@gmail.com |
| 1249321 | TORRES CRUZ, LISSETTE | lissettetorrescruz@yahoo.com |
| 1732515 | Torres Cruz, Magda A. | magda_a_torres@msn.com |
| 1732515 | Torres Cruz, Magda A. | magda_a_torres@msn.com |
| 550865 | Torres Cruz, Maybelline | maybe32pr@gmail.com |
| 1749538 | Torres Cruz, Migdalia | migdymjr@gmail.com |
| 1753095 | Torres Cruz, Migdalia | migdymjr@gmail.com |
| 1799437 | Torres Cruz, Migdalia | migdymjr@gmail.com |
| 1587975 | TORRES CRUZ, RADAMES | ircastillo795@gmail.com |
| 1598919 | TORRES CRUZ, RADAMES | ircastillo795@gmail.com |
| 1587786 | TORRES CRUZ, ROSA N | ircastillo795@gmail.com |
| 1606854 | TORRES CRUZ, ROSA N | ircastillo795@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1892968 | Torres Cruz, Ruthiris E | rietcruz@gmail.com |
| 1778387 | Torres Cuevas, Annie | anniepr78@yahoo.com |
| 1509822 | Torres Cuevas, Jennifer | jenny_torresf_88@yahoo.com |
| 1514560 | Torres Cuevas, Jennifer | jenny_torres_88@yahoo.com |
| 1544554 | Torres Cuevas, Luis Alberto | luistorres942@yahoo.com |
| 1555696 | TORRES CUEVAS, LUIS ALBERTO | LUISTORRES942@YAHOO.COM |
| 2068565 | Torres Davila, Laiza Y. | torres_laiza@hotmail.com |
| 1678312 | Torres de Jesus, Carmen Amelia | cuchytorres@gmail.com |
| 1561190 | Torres De Jesus, Edwin | edwinalbertotorres@gmail.com |
| 1903680 | Torres De Jesus, Janice Zobeida | jtdejesus52@gmail.com |
| 1892054 | Torres De Jesus, Rebecca Ileana | sualihey.torres@upr.edu |
| 1616628 | Torres De Jesus, Richard | margaritardrgz@yahoo.com |
| 1751084 | Torres De Jesus, Richard | margaritardrgz@yahoo.com |
| 1108164 | TORRES DE JESUS, ZORAIDA | sanzory@hotmail.com |
| 1108164 | TORRES DE JESUS, ZORAIDA | sanzory@hotmail.com |
| 1596959 | Torres de Leon, Nayda | naydatorres59@gmail.com |
| 1682949 | Torres De Leon, Nayda | naydatorres59@gmail.com |
| 1734790 | Torres de Ortiz, Elsie | not23866@gmail.com |
| 1805014 | TORRES DE SANCHEZ, IRMA | irmatoo@yahoo.com |
| 1906515 | Torres de Sanchez, Irma | irmato01@yahoo.com |
| 1920304 | Torres de Sanchez, Irma | irmato01@yahoo.com |
| 1198058 | TORRES DE TORRES, ELIZABETH | ELIZABETH.TORRES@AEP.PR.GOV |
| 1603773 | Torres Del Valle, Javier | Javier_0232@hotmail.com |
| 1598412 | Torres Delgado , Lourdes M. | mariposaintegral@gmail.com |
| 1880887 | Torres Delgado, Ana L | tommyarbitro@gmail.com |
| 2056131 | Torres Delgado, Ana L. | tommyarbitro@gmail.com |
| 33473 | TORRES DELGADO, ARNALDO L. | delgadotorres49@mail.com |
| 1959329 | Torres Delgado, Evelyn | evelyntd@yahoo.com |
| 1489024 | Torres Delgado, Marjorie | mtorresdelgado67@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1500635 | Torres Delgado, Marjorie | mtorresdelgado67@gmail.com |
| 1489645 | Torres Delgado, Ricardo | torresricardo09@gmail.com |
| 1910986 | Torres Delgado, Sonia M. | rut.colon@upr.edu |
| 1705059 | Torres Diaz, Jose Miguel | dariana_torres@hotmail.com |
| 551301 | TORRES DIAZ, JUAN | JUAN.TORRESBSN@GMAIL.COM |
| 1950992 | Torres Diaz, Juana | jbayona.655@gmail.com |
| 2038255 | Torres Diaz, Juana | jbayona.655@gmail.com |
| 1639486 | Torres Diaz, Nancy E | Yuncayey@yahoo.com |
| 1638723 | Torres Diaz, Nancy E. | yuncayey@yahoo.com |
| 2004736 | Torres Diaz, Nancy E. | yuncayey@yahoo.com |
| 2012790 | Torres Diaz, Nancy E. | yuncayey@yahoo.com |
| 2112286 | TORRES DIAZ, NANCY E. | YUNCAYEY@YAHOO.COM |
| 1792447 | Torres Diaz, Norma M. | wandatd61@yahoo.com |
| 1829990 | Torres Diaz, Norma M. | Wandafd61@yahoo.com |
| 1848881 | Torres Diaz, Rosa | rosita.107@yahoo.com |
| 975210 | TORRES ECHAVARRIA, CARMEN | francesk14@gmail.com |
| 1725546 | Torres Echevarria , Edwin | edwyntorres2147@gmail.com |
| 1717479 | TORRES ECHEVARRIA, EDWIN | edwyntorres2147@gmail.com |
| 1594275 | Torres Echevarria, Javier A. | jtorres16200.jt@gmail.com |
| 1847047 | Torres Echevarria, Karen Migdalia | karengermary@yahoo.com |
| 1988036 | Torres Echevarria, Lourdes | lgorres74@haotmail.com |
| 1493659 | Torres Escalera, Eileen D | edinorah.torres@gmail.com |
| 1455718 | Torres Escribano, Angel | angelte7@gmail.com |
| 2007440 | TORRES ESCUTE, CARMEN | makados57.ct@gmail.com |
| 1872488 | Torres Esparra, Carmen | carmintor@hotmail.com |
| 2036343 | Torres Estrada, Carmen Elizabeth | elizabethjared18@gmail.com |
| 1595369 | Torres Estrada, Mariely | marielyste@yahoo.com |
| 1722271 | Torres Estrada, Mariely | marielyste@yahoo.com |
| 551497 | TORRES FAJARDO, RAFAEL | torres_r2000@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1615581 | Torres Feliciano, Gloria M | golly3843@gmail.com |
| 1588639 | Torres Feliciano, Jose Manuel | Josejoma68711@gmail.com |
| 1598879 | Torres Feliciano, Jose Manuel | Josejoma68711@gmail.com |
| 1610922 | Torres Feliciano, Jose Manuel | Josejoma68711@gmail.com |
| 1615767 | Torres Feliciano, Jose Manuel | Josejoma68711@gmail.com |
| 1592152 | Torres Feliciano, José Manuel | Josejoma68711@gmail.com |
| 1611513 | Torres Feliciano, José Manuel | Josejoma68711@gmail.com |
| 1618388 | Torres Feliciano, José Manuel | Josejoma68711@gmail.com |
| 1618388 | Torres Feliciano, José Manuel | josejoma68711@gmail.com |
| 1598190 | Torres Feliciano, Joselyn M. | joselyn_8667@yahoo.com |
| 1593827 | Torres Feliciano, LillyMar | lillymar_torres@yahoo.com |
| 1120460 | Torres Feliciano, Milton | yaniratorrestorres@gmail.com |
| 1940543 | TORRES FERNANDEZ , NYRMA | TORRES.NYRMA@GMAIL.COM |
| 1487044 | Torres Fernandez, Brenda I | torresbre@gmail.com |
| 1988747 | Torres Fernandez, Iris Yolanda | iris.yola@yahoo.com |
| 1849461 | Torres Fernandez, Nilsa M. | nilsamat63@yahoo.com |
| 1946553 | Torres Fernandez, Nilsa M. | nilsamat63@yahoo.com |
| 1949177 | Torres Fernandez, Nyrma | torres.nyrma@gmail.com |
| 1848663 | Torres Fernandez, Socorro H | torresfernandez15@yahoo.com |
| 1105491 | TORRES FIDALGO, YANA | AMIRIZ.YT@GMAIL.COM |
| 1162897 | TORRES FIGUERAS, ANA D | atorresfigueras@gmail.com |
| 1162897 | TORRES FIGUERAS, ANA D | atorresfigueras@gmail.com |
| 1162897 | TORRES FIGUERAS, ANA D | atorresfigueras@gmail.com |
| 1424609 | TORRES FIGUERAS, ANA DEL CARMEN | atorresfigueras@gmail.com |
| 1914755 | Torres Figueroa, Brenda | torresbrenda874@gmail.com |
| 2129014 | Torres Figueroa, Brenda | torresbrenda874@gmail.com |
| 1859515 | TORRES FIGUEROA, DAISY | DAISYTORRES95@LIVE.COM |
| 551668 | TORRES FIGUEROA, DIANA | dtf25torres@yahoo.com |
| 1677375 | TORRES FIGUEROA, DIANA | dtf25torres@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1923281 | TORRES FIGUEROA, DIANA | DTF25TORRES@YAHOO.COM |
| 1947545 | Torres Figueroa, Diana | dtf25torres@yahoo.com |
| 1733339 | Torres Figueroa, Evelyn | bermudezperez_law@yahoo.com |
| 1208740 | TORRES FIGUEROA, GERARDO | GTORRES6305@GMAIL.COM |
| 1732124 | Torres Figueroa, Hilda | htf1946@hotmail.com |
| 257353 | TORRES FIGUEROA, KAREN | kamgelina@gmail.com |
| 551696 | TORRES FIGUEROA, KAREN M | kamgelina@gmail.com |
| 1754830 | TORRES FIGUEROA, LYDIA E. | MARTAPADILLA@GMAIL.COM |
| 2030146 | TORRES FIGUEROA, MYRTA A. | MYRTATORRES81EDU@GMAIL.COM |
| 1980141 | TORRES FIGUEROA, YADITZA | ARIELYADY@GMAIL.COM |
| 1776579 | Torres Figueroa, Yesenia | yeseniatorresfigueroa123@gmail.com |
| 1947701 | Torres Flores , Cesar R | cesart13205@gmail.com |
| 2039890 | Torres Flores, Alberto | alberto_trrs@yahoo.com |
| 2058203 | Torres Flores, Ana R. | torres_ar@hotmail.com |
| 1846380 | Torres Flores, Cesar R | cesart132005@gmail.com |
| 1856970 | Torres Flores, Cesar R. | cesart132005@gmail.com |
| 1868147 | TORRES FLORES, CESAR R. | cesart132005@gmail.com |
| 1771566 | Torres Fontán, Nélida | tnelly81@yahoo.com |
| 1841611 | Torres Franceschi, Lydia | julivi23@gmail.com |
| 47093 | TORRES FRANCO, BELKIS MAYRA | belkismay_25@hotmail.com |
| 47093 | TORRES FRANCO, BELKIS MAYRA | belkismay_25@hotmail.com |
| 47093 | TORRES FRANCO, BELKIS MAYRA | belkismay_25@hotmail.com |
| 1861919 | TORRES- FRANCO, IRIS | iristf21@hotmail.com |
| 1577764 | Torres Franco, Mayra | mayratorresfranco@yahoo.com |
| 1577893 | Torres Franco, Mayra I. | mayratorresfranco@yahoo.com |
| 1603180 | Torres Franco, Mayra I. | mayratorresfranco@yahoo.com |
| 1873979 | Torres Fraticelli, Gladys | torresgladys501@gmail.com |
| 1502928 | Torres Fraticelli, Roxana L | roxanaltf25@gmail.com |
| 2036884 | Torres Fraticelli, Sonia | SoniaTorres547@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1775367 | Torres Fuentes, Elizabeth | Kidason4145@gmail.com |
| 1574756 | Torres Galarza, Abigail | santiago.tasador@yahoo.com |
| 1612605 | Torres Galarza, Carlos A | juanka1766@yahoo.com |
| 1821694 | Torres Galloza, Sonia | soniatorresgalloza@gmail.com |
| 1667827 | Torres Garay, Juan Jose | jjtorres1349@yahoo.com |
| 551878 | TORRES GARAY, MAURICE | MATORRES73@GMAIL.COM |
| 1606694 | TORRES GARCIA, ARLENE IRAIDA | TRRESARLENE@YAHOO.COM |
| 1668386 | Torres Garcia, Arlene Iraida | trresarlene@gmail.com |
| 551897 | TORRES GARCIA, BRENDA E | brendae7310@gmail.com |
| 1611469 | TORRES GARCIA, DOMINGO J. | dtorresgarcia23@gmail.com |
| 1806904 | TORRES GARCIA, GLORIA M | SRTABARROSO.LB@GMAIL.COM |
| 1674388 | Torres Garcia, Gloria M. | srtabarroso.lb@gmail.com |
| 1817523 | Torres Garcia, Janette | janettetorres260@gmail.com |
| 1841048 | Torres Garcia, Janette | janettetorres260@gmail.com |
| 1225993 | TORRES GARCIA, JERRYEZER | jerryezertorres@gmail.com |
| 1812161 | Torres Garcia, Jose A. | www.josedruppy@hotmail.es |
| 1688123 | TORRES GARCIA, JUAN C. | jctgarcia@gmail.com |
| 1718302 | TORRES GARCIA, RAMON | Tred841@gmail.com |
| 1944931 | Torres Garcia, Teresa | jairet2a.garcia@gmail.com |
| 1902886 | Torres Garcia, Yessenia | t.yessenia@yahoo.com |
| 1973022 | Torres Garcia, Yessenia | t.yessenia@yahoo.com |
| 2002382 | Torres Garcia, Yessenia | t.yessenia@yahoo.com |
| 1843999 | Torres Giron, Luis Alberto | ltorres475@yahoo.com |
| 1739907 | Torres Giron, Nydia L | ntorresgiron@yahoo.com |
| 1749273 | TORRES GOMEZ, DAISY I. | ivelise2615@yahoo.com |
| 1749273 | TORRES GOMEZ, DAISY I. | ivelise2615@yahoo.com |
| 1819419 | Torres Gonzalez , Maria I. | mokimt@yahooo.com |
| 1559050 | Torres Gonzalez, Ana M | anamargaritaz@hotmail.com |
| 1996762 | Torres Gonzalez, Brunilda | brunytorresgo@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1720474 | Torres Gonzalez, Carmen I | krmenivettetorres@gmail.com |
| 1674918 | Torres Gonzalez, Elving A | elvingtorresgon@gmail.com |
| 552150 | TORRES GONZALEZ, ERIK | erikatorres14@gmail.com |
| 652251 | TORRES GONZALEZ, FELIBERTO | corick.torres@upr.edu |
| 1678747 | Torres Gonzalez, Hector M. | megarapopin@yahoo.com |
| 2118894 | TORRES GONZALEZ, IRIS MARGARITA | chiris72@yahoo.com |
| 1683655 | Torres Gonzalez, Joel | joetorres218@gmail.com |
| 1230393 | TORRES GONZALEZ, JORGE L | de28393@miescuela.pr |
| 1597755 | Torres Gonzalez, Jorge L | de28393@miescuela.pr |
| 1743438 | Torres Gonzalez, Jorge L. | jt086897@gmail.com |
| 1757695 | Torres Gonzalez, Jorge L. | jt086897@gmail.com |
| 1779853 | Torres Gonzalez, Jorge L. | jt086897@gmail.com |
| 1793300 | Torres Gonzalez, Jorge L. | jorgetorres64jt@gmail.com |
| 1796161 | TORRES GONZALEZ, JORGE L. | jt086897@gmail.com |
| 1682259 | Torres Gonzalez, Lizette N | lizettetorres39@gmail.com |
| 1692741 | Torres Gonzalez, Lizette N. | lizettetorres39@gmail.com |
| 1683218 | Torres González, Lizette N. | lizettetorres39@gmail.com |
| 1761971 | Torres Gonzalez, Lourdes Ramona | lourdes.torres@familia.pr.gov |
| 284744 | TORRES GONZALEZ, LUIS M | luismtorresv@gmail.com |
| 1792331 | TORRES GONZALEZ, MADELINE | mtorresgonzalez75@gmail.com |
| 1915296 | Torres Gonzalez, Maria I | Mokimr@yahoo.com |
| 1868017 | Torres Gonzalez, Maria I. | mokimt@yahoo.com |
| 1641098 | Torres Gonzalez, Maria V | joetorre1047@gmail.com |
| 2135075 | Torres Gonzalez, Maribel | matorresg72@gmail.com |
| 2135078 | Torres Gonzalez, Maribel | matorresg72@gmail.com |
| 2135079 | Torres Gonzalez, Maribel | matorresg72@gmail.com |
| 2135097 | Torres Gonzalez, Maribel | matorresg72@gmail.com |
| 1655980 | TORRES GONZALEZ, MARVIN | marvin_torres74@yahoo.com |
| 1674855 | Torres Gonzalez, Mayra I | Ivette526@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 2134712 | Torres Gonzalez, Nancy M. | nancymt05@gmail.com |
| 2134714 | Torres Gonzalez, Nancy M. | nancymt05@gmail.com |
| 2134722 | Torres Gonzalez, Nancy M. | nancymt05@gmail.com |
| 1585799 | Torres Gonzalez, Odette D | fdrfrancesy@hotmail.com |
| 1675605 | Torres Gonzalez, Rafael | maria-perales@hotmail.com |
| 1721141 | Torres Gonzalez, Rafael | omarysandres@hotmail.com |
| 552356 | TORRES GONZALEZ, SANDRA I. | sandral461@gmail.com |
| 1797480 | Torres Gonzalez, Virgen M. | rubimota101@hotmail.com |
| 2045964 | Torres Gonzalez, Willam | torresw748@gmail.com |
| 1988628 | Torres Gonzalez, William | TorresW.748@gmail.com |
| 1671676 | Torres Gonzalez, Wilson | willie576@hotmail.com |
| 1676830 | TORRES GONZALEZ, WILSON | neriam_17@yahoo.com |
| 1677261 | TORRES GORRITZ , JOMAYRA | JTORRESGORR@GMAIL.COM |
| 1778291 | Torres Gorritz, Jomayra | jtorresgorr@gmail.com |
| 1629277 | Torres Goycochea, Wendalys | wenda09@outlook.es |
| 1102973 | TORRES GOYTIA, WILFREDO | WTGOYTIA@HOTMAIL.COM |
| 1752100 | Torres Grau, Luz Í Torres Grau I | luztorresgrau46@gmail.com |
| 1658615 | Torres Guadalupe, Sonia L. | storresguada@yahoo.com |
| 619513 | Torres Guardiola, Blanca Rosa | blancarosa.torres@gmail.com |
| 893968 | TORRES GUZMAN, EDNA | edna.torresguzman@gmail.com |
| 1337525 | TORRES GUZMAN, IDENIS | idenist@gmail.com |
| 1337525 | TORRES GUZMAN, IDENIS | idenist@gmail.com |
| 1459184 | Torres Guzman, Idenis | idenist@gmail.com |
| 1627532 | Torres Guzman, Maria | maria.torres16@yahoo.com |
| 1676475 | TORRES GUZMAN, MARIA | maria.torres16@yahoo.com |
| 1743013 | Torres Guzman, Maria | maria.torres16@yahoo.com |
| 1676944 | Torres Guzman, Nilsa Amparo | ntorres@vivienda.pr.gov |
| 1714757 | Torres Hernández , Marianette | anecita2005@yahoo.com |
| 1759242 | TORRES HERNANDEZ, ADALBERTO | atorreshernandez2@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1780787 | TORRES HERNANDEZ, AIDA L. | yaritzatorres4@gmail.com |
| 552528 | TORRES HERNANDEZ, CARMEN D. | famtorres57@gmail.com |
| 1496560 | TORRES HERNANDEZ, CARMEN M | torrcarpr@yahoo.com |
| 1675274 | TORRES HERNANDEZ, DARIANA | anairad5@gmail.com |
| 1765092 | Torres Hernandez, Iris | irisvtorres03@gmail.com |
| 2127578 | Torres Hernandez, Julia Esther | julia.orocovis@yahoo.com |
| 1689383 | TORRES HERNANDEZ, LUIS H | toston760@hotmail.com |
| 1766788 | Torres Hernandez, Manuel | manuelth31@hotmail.com |
| 1793369 | Torres Hernandez, Manuel | manuelth31@hotmail.com |
| 826133 | Torres Hernández, Manuel | manuelth31@hotmail.com |
| 1723439 | Torres Hernández, Manuel | manuelth31@hotmail.com |
| 1783301 | Torres Hernández, Manuel | manuelth31@hotmail.com |
| 1801903 | Torres Hernández, Manuel | manuelth31@hotmail.com |
| 1723788 | Torres Hernandez, Marianette | anecita2005@yahoo.com |
| 1797043 | TORRES HERNANDEZ, MARIBEL | yaritzatorres4@gmail.com |
| 1809102 | TORRES HERNANDEZ, MYRNA L. | Jose_roman_43@yahoo.com |
| 2079150 | TORRES HERNANDEZ, YARELIS | YARELIS132009@HOTMAIL.COM |
| 1200295 | Torres Huertas, Enrique | enrique.torres@familia.pr.gov |
| 1554528 | Torres Huertas, Nelly C | ana.mentorres@gmail.com |
| 1645838 | TORRES HUERTAS, NELLY C. | nelly.torresh@familia.pr.gov |
| 1712489 | TORRES IRIZARRY, ANTONIO | loyda_t@yahoo.com |
| 1512868 | TORRES IRIZARRY, BELKYS | panavicorp@yahoo.com |
| 1519554 | Torres Irizarry, Camille | camitay@hotmail.com |
| 1668631 | Torres Irizarry, Carmen M. | j_berdiel@yahoo.com |
| 855311 | TORRES IRIZARRY, LOYDA | loyda_t@yahoo.com |
| 1760665 | Torres Irizarry, Luis Angel | loyda_t@yahoo.com |
| 1857757 | Torres Irizarry, Luz I. | liti126@hotmail.com |
| 1941644 | Torres Irizarry, Luz I. | liti126@hotmail.com |
| 1972381 | TORRES IRIZARRY, LUZ I. | LITI126@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1690520 | Torres Jimenez, Angela M. | Cummingsangela@hotmail.com |
| 1174388 | Torres Jimenez, Braulio | brauliatorres1332@gmail.com |
| 1571693 | TORRES JIMENEZ, BRAULIO | brauliotorres1332@gmail.com |
| 696539 | TORRES JIMENEZ, LEONILDA | torresleonilda@gmail.com |
| 1045078 | TORRES JIMENEZ, LUZ D. | luz12041964@gmail.com |
| 1727270 | Torres Jimenez, Maria O. | olgamaria.1009@gmail.com |
| 1957200 | Torres Jimenez, Maria Virginia | iramlliw_acuariana@hotmail.com |
| 2012201 | Torres Jimenez, Maria Virginia | iramllw_acurian@hotmail.com |
| 1677776 | Torres Jimenez, Maritza | mt_jimenez@yahoo.com |
| 386656 | TORRES JIMENEZ, OSVALDO | osvaldotorres25@yahoo.com |
| 552782 | TORRES JR, LUIS | luis.torres@united.com |
| 1562554 | Torres Karry, Edgar | torreslopezedgar8@gmail.com |
| 1573755 | Torres Karry, Edgar | torreslopezedgar8@gmail.com |
| 1985425 | Torres Laboy, Aurea E. | aureatorres@gmail.com |
| 1760866 | Torres Laboy, Maria E | mariatorreslaboy15@gmail.com |
| 1777126 | Torres Latorre, Brizeida Mireya | brizy1983@yahoo.com |
| 1105745 | TORRES LEBRON, YARED DE J | yared25011@gmail.com |
| 1716509 | Torres Linares , Nermarie | amauryorsini@yahoo.com |
| 247672 | TORRES LLOMPART, JOSE G | gladysfiqueroldan@gmail.com |
| 1496833 | TORRES LOPATEGUI, RAFAEL | rbtorrespr2002@yahoo.com |
| 1513332 | Torres Lopez , Michelle | gramlui@yahoo.com |
| 1604286 | Torres López, Brenda Liz | btorresl@hotmail.com |
| 58343 | TORRES LOPEZ, BRUNILDA | rodriguezsantos3087@hotmail.com |
| 1510570 | Torres Lopez, Edgar | torreslopezedgar8@gmail.com |
| 1511910 | Torres Lopez, Edgar | torreslopezedgar8@gmail.com |
| 1664528 | Torres Lopez, Ediberto | 787correcamino@gmail.com |
| 1580493 | Torres Lopez, Fernando L. | ivirivera3@yahoo.com |
| 2167373 | Torres Lopez, Fernando L. | lcdo.samuelrodriguez@gmail.com |
| 1758126 | Torres Lopez, Franklin | torresfranklin912@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1583973 | Torres Lopez, Hylsa M | h.torres3@policia.pr.gov |
| 553009 | TORRES LOPEZ, IRMA L | i7torito@gmail.com |
| 1979319 | Torres Lopez, Irma L | i7torito@gmail.com |
| 1962469 | Torres Lopez, Isabelo | alegria5973@gmail.com |
| 1474376 | Torres Lopez, Ivette G | shelykrys@gmail.com |
| 1474835 | Torres Lopez, Ivette G | shelykrys@gmail.com |
| 1874614 | Torres Lopez, Yelitza | tyelitza55@yahoo.com |
| 553114 | Torres Lozada, Fabian A. | fabian256263@gmail.com |
| 1742225 | TORRES LOZADA, JOSE A | cubwriter@yahoo.com |
| 1768689 | TORRES LOZADA, JOSE A. | cubwriter@yahoo.com |
| 1947864 | Torres Luciano, Carmen A. | carmen_aurea@hotmail.com |
| 1538462 | TORRES LUCIANO, JOSE ANTONIO | MARILYNTORRES42@YAHOO.COM |
| 1538466 | Torres Luciano, Jose Antonio | manlyntorres42@yahoo.com |
| 1881912 | Torres Lugo, Edwin | karined.18@hotmail.com |
| 1855096 | Torres Lugo, Emilia | e_torres50@hotmail.com |
| 1855096 | Torres Lugo, Emilia | e_torres50@hotmail.com |
| 1581154 | Torres Lugo, Gino Luis | ginoluistorres@gmail.com |
| 1583478 | Torres Lugo, Gino Luis | ginoluistorres@gmail.com |
| 1606786 | Torres Lugo, Lydia E | lydiatorres1977@gmail.com |
| 553160 | TORRES LUGO, MARISOL | marisol12355@gmail.com |
| 1675010 | Torres Madera, Edson A. | etsurfboy@gmail.com |
| 1633319 | Torres Maldonado (viuda), María. A | ktorresb@yahoo.com |
| 1931402 | Torres Maldonado, Iris M. | arleenmilagros@yahoo.com |
| 553256 | Torres Maldonado, Jerry J. | mr.jerrytaekwondo@hotmail.com |
| 553256 | Torres Maldonado, Jerry J. | mr.jerrytaekwondo@hotmail.com |
| 1595251 | TORRES MALDONADO, MARIA A | KTORRESB@YAHOO.COM |
| 1657389 | Torres Maldonado, Maria A. | ktorresb@yahoo.com |
| 1900454 | TORRES MALDONADO, MELBA I | torres-m16@yahoo.com |
| 1949004 | Torres Maldonado, Melba I. | torres_m16@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1684134 | Torres Maldonado, Miguel A. | mtorres6197@gmail.com |
| 1844302 | Torres Mandry, Aurea E | yalyespe@gmail.com |
| 1844364 | Torres Mandry, Aurea E. | yalyespe@gmail.com |
| 2103403 | Torres Mandry, Aurea E. | yalyespe@gmail.com |
| 1911993 | Torres Manfredy, Carmelita | manfredy.torres.c@gmail.com |
| 670851 | TORRES MARCANO, IRMA V | IVTORRESMARCANO@GMAIL.COM |
| 1665314 | Torres Marcucci, Nestor | torresmarcuccipolicia@yahoo.com |
| 1158249 | TORRES MARQUEZ, AIDA I | torresmarquez1261@gmail.com |
| 1738083 | Torres Marquez, Reuben | reuben2791@hotmail.com |
| 1806341 | Torres Marrero, Minerva | minervatorresmarrero@gmail.com |
| 1085241 | TORRES MARRERO, RICKY | torres19.8.63.rt@gmail.com |
| 1634334 | Torres Marrero, Ricky | torres19.8.63.rt@gmail.com |
| 2039140 | Torres Martinez , Carmen N. | mentita324@gmail.com |
| 1565999 | Torres Martinez , Luis E | luisdaliz77@gmail.com |
| 1656662 | Torres Martinez, Ana Maria | pratatorres_ednc@yahoo.com |
| 1869536 | Torres Martinez, Ana Maria | profatorres_educ@yahoo.com |
| 2061268 | TORRES MARTINEZ, CARMEN N | MENTITA324@GMAIL.COM |
| 2065068 | Torres Martinez, Edmundo | mondi54torr@gmail.com |
| 1593735 | TORRES MARTINEZ, EDWIN | wi.56@hotmail.com |
| 1586120 | Torres Martinez, Evelyn | evelyntorres1948@gmail.com |
| 2000232 | Torres Martinez, Evelyn | evelyntorres1948@gmail.com |
| 2140224 | Torres Martinez, Hector L. | hector_torres4949@yahoo.com |
| 1568543 | Torres Martinez, Jenys | jenys34@hotmail.com |
| 1568543 | Torres Martinez, Jenys | jenys34@hotmail.com |
| 2086266 | Torres Martinez, Jose L. | joseltorresmartinez@gmail.com |
| 1987653 | Torres Martinez, Julissa | julissatorres2167@gmail.com |
| 2078208 | Torres Martinez, Julissa | julissatorres2167@gmail.com |
| 1800347 | Torres Martinez, Maria C. | jacquelinerivera59@hotmail.com |
| 717723 | TORRES MARTINEZ, MARTHA | MARTHAPCT98@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 717723 | TORRES MARTINEZ, MARTHA | marthapct98@yahoo.com |
| 1739939 | Torres Martinez, Martha | marthepet@gmail.com |
| 1825495 | Torres Martinez, Nancy I. | nancyivette579@gmail.com |
| 1795224 | Torres Martinez, Nitxidia | nitxidia@gmail.com |
| 1652339 | Torres Martinez, Santos | torres.santosrhjd@gmail.com |
| 1642147 | TORRES MARTINEZ, ZULMA | ZULMALEITHA@GMAIL.COM |
| 1755957 | TORRES MARTINEZ, ZULMA | zulmaleith@gmail.com |
| 2149324 | Torres Mateo, Jesus M. | glajelysigns@yahoo.com |
| 1966205 | Torres Mateo, Liduvina | lidutorres@hotmail.com |
| 1967459 | Torres Mateo, Liduvina | lidutorres@hotmail.com |
| 2046292 | TORRES MATEO, LIDUVINA | LIDUTORRES@HOTMAIL.COM |
| 2053163 | Torres Mateo, Liduvina | lidutorres@hotmail.com |
| 2058551 | Torres Mateo, Liduvina | lidutorres@hotmail.com |
| 2058781 | Torres Mateo, Liduvina | lidutorres@hotmail.com |
| 1675688 | TORRES MATEO, MIGDALIA | mtorres0619@hotmail.com |
| 1726613 | Torres Mateo, Migdalia | mtorres0619@hotmail.com |
| 1726813 | Torres Mateo, Migdalia | mtorres0619@hotmail.com |
| 1728915 | TORRES MATEO, MIGDALIA | mtorres0619@hotmail.com |
| 1748898 | Torres Mateo, Migdalia | mtorres0619@hotmail.com |
| 1752150 | Torres Mateo, Migdalia | mtorres0619@hotmail.com |
| 1156038 | TORRES MATIAS, ZORAIDA | ir5329953@gmail.com |
| 1687541 | TORRES MATIAS, ZORAIDA | ir5329953@gmail.com |
| 1743309 | Torres Matias, Zoraida | ir5329953@gmail.com |
| 1769228 | TORRES MATIAS, ZORAIDA | ir5329953@gmail.com |
| 1777207 | TORRES MATOS, CLARISSA | CLARISSATORRESPR@GMAIL.COM |
| 1533672 | Torres Matos, Gary | garyglock@hotmail.com |
| 1842805 | Torres Medina, Esther | esther-2215@hotmail.com |
| 1812129 | Torres Medina, Eugenia | eugeniatorres444@gmail.com |
| 553710 | TORRES MEDINA, OLGA L. | olgatorres015@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 553710 | TORRES MEDINA, OLGA L. | olgatorres015@gmail.com |
| 1743414 | Torres Medina, Olga L. | OLGATORRES015@GMAIL.COM |
| 1519301 | Torres Medina, Rey F. | reyfco@yahoo.com |
| 2071412 | Torres Melendez , Lilliam | wimarrero@gmail.com |
| 1781669 | Torres Melendez, Carmen | chedesamalot@yahoo.com |
| 1186850 | TORRES MELENDEZ, DALILA | dtmelendez@dcr.pr.gov |
| 1186850 | TORRES MELENDEZ, DALILA | frtorres1101@gmail.com |
| 1722577 | Torres Melendez, Gloria | gloria_t_m@yahoo.com |
| 703618 | TORRES MELENDEZ, LUIS R | dragonboricua@hotmail.com |
| 1676069 | TORRES MELENDEZ, MARIELY | mariely3287@hotmail.com |
| 553785 | TORRES MELENDEZ, MIGDALIA | dalytorrres@hotmail.com |
| 553789 | TORRES MELENDEZ, PEDRO | pedrot28@gmail.com |
| 1675413 | Torres Melendez, Sendic Omar | sendic.torres@gmail.com |
| 1668905 | Torres Melendez, Tania | ttorresmelendez@pucpr.edu |
| 1862460 | TORRES MENDEZ, MARGARITA | MARGARITA.TM@LIVE.COM |
| 1865478 | Torres Mendez, Margarita | Margarita.tm@live.com |
| 2090892 | Torres Mercado, Blanca | btorresmercado@yahoo.com |
| 1597075 | Torres Mercado, Carmen M | cmtmercado@yahoo.com |
| 1677575 | Torres Mercado, Carmen M | cmtmercado@yahoo.com |
| 1638814 | Torres Mercado, Carmen M. | cmtmercado@yahoo.com |
| 1952198 | Torres Mercado, Maria Esther | mariatorres6297@hotmail.com |
| 715742 | TORRES MILIAN, MARILYN | MARILYNTORRES42@YAHOO.COM |
| 1577835 | Torres Milian, Marilyn | marilyntorres42@yahoo.com |
| 1593913 | TORRES MILIAN, MARILYN | MARILYNTORRES42@YAHOO.COM |
| 29022 | TORRES MIRANDA, ANTONIO | TONYTORRES2366@GMAIL.COM |
| 1080556 | TORRES MISLA, RAFAEL | dreyes@dcr.gov |
| 1080556 | TORRES MISLA, RAFAEL | torresrafael572@gmail.com |
| 1952921 | Torres Modesti, Carmen R | camker13@gmail.com |
| 1672953 | Torres Molina, Jhordan | jhorda2631@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1672953 | Torres Molina, Jhordan | jhordan2631@gmail.com |
| 1080966 | TORRES MOLINA, RAMON A | llugo5756@gmail.com |
| 1513711 | Torres Molina, Ramon A | llugo5756@gmail.com |
| 1961885 | TORRES MOLINI, MARIELA | karlifran@yahoo.com |
| 554061 | Torres Montalvo, Eddie | egtg009@yahoo.com |
| 554061 | Torres Montalvo, Eddie | egtg009@yahoo.com |
| 1701922 | TORRES MONTERO , JUAN A | eddaayala70@outlook.com |
| 1729614 | Torres Montero, Dahiana | gonzaleza2010@yahoo.com |
| 1424555 | TORRES MONTES, DALMARA | dalmara29pr@hotmail.com |
| 2003046 | Torres Morales, Edwin | polloiton28@yahoo.com |
| 2018231 | Torres Morales, Edwin | polloiron28@yahoo.com |
| 2094647 | Torres Morales, Edwin | polloiton28@yahoo.com |
| 1203774 | TORRES MORALES, FELIPE J | FELIPEJTORRES25@GMAIL.COM |
| 1578030 | Torres Morales, Felipe J | felipejtorres25@gmail.com |
| 1593170 | TORRES MORALES, FELIPE J | FELIPEJTORRES25@GMAIL.COM |
| 1581825 | Torres Morales, Felipe J. | felipejtorres25@gmail.com |
| 1592417 | Torres Morales, Felipe J. | felipejTorres25@gmail.com |
| 1652223 | Torres Morales, Felipe J. | felipejtorres25@gmail.com |
| 1797311 | Torres Morales, Hilda R | rotinvier@gmail.com |
| 857904 | TORRES MORALES, JAIME | tyto.s999@gmail.com |
| 554192 | TORRES MORALES, JOSELINE R | aneyrai@gmail.com |
| 688343 | TORRES MORALES, JOSELYN R | ARIEYRAI@GMAIL.COM |
| 1600267 | Torres Morales, Luis A. | luist7012@gmail.com |
| 1758524 | Torres Morales, Luis E. | marilis32@yahoo.com |
| 1494837 | Torres Morales, Madeline | tmadeline2710@gmail.com |
| 1797886 | Torres Morales, Maria C. | maryc.torresmorales@gmail.com |
| 1591511 | Torres Morales, Nora I. | nikima911@gmail.com |
| 1591511 | Torres Morales, Nora I. | nkriyaban@hotmail.com |
| 1098017 | TORRES MORALES, VICTOR E | vetmpr@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1783210 | Torres Morales, Wanda I | wandytorres750@hotmail.com |
| 1577070 | Torres Morell, Zulma J. | yonello25@hotmail.com |
| 1957139 | Torres Moreno, Pedro Luis | torresmoreno@gmail.com |
| 1776722 | TORRES MORENO, SALATHIEL | stmorenoreyes@gmail.com |
| 1537785 | TORRES MOYA, MARILYN | MARILYNTORRES45@YAHOO.COM |
| 1541026 | TORRES MOYA, MARILYN | marilyntorres45@yahoo.com |
| 1786866 | Torres Muler, Elisa | elitorres592@gmail.Com |
| 1645938 | Torres Muler, Teresa | teresatorres61@hotmail.com |
| 1677839 | Torres Muler, Teresa | teresatorres61@hotmail.com |
| 1510853 | TORRES MUNIZ, ELENA | elenatorres4345@icloud.com |
| 1585418 | TORRES MUNIZ, ELENA | ELENATORRES4345@ICLOUD.COM |
| 1954384 | Torres Muniz, Gilda | arm53587@yahoo.com |
| 2082537 | TORRES MUNIZ, GILDA | ARM53587@YAHOO.COM |
| 2082537 | TORRES MUNIZ, GILDA | ARM53587@YAHOO.COM |
| 1764881 | Torres Muñiz, Jose F | franktorres@cfl.rr.com |
| 1853196 | Torres Munoz, Daisy E. | dtorres59@gmail.com |
| 2099898 | Torres Munoz, Daisy E. | dtorres59@gmail.com |
| 2106035 | Torres Munoz, Daisy E. | DTORRES59@GMAIL.COM |
| 1598138 | Torres Muñoz, María Socorro | yalubella@gmail.com |
| 554355 | Torres Narvaez, Victor H | harryv59@yahoo.com |
| 1690001 | TORRES NAVEIRA, CARMEN A. | ANNIE.TORRESNAVEIRA@GMAIL.COM |
| 1877801 | Torres Nazario, Celymar | Celymart.cta@gmail.com |
| 1913868 | TORRES NAZARIO, CELYMAR | CELYMART.CT@GMAIL.COM |
| 2073641 | TORRES NEGRON , JEANNETTE | TORRESJEANNETTE@YMAIL.COM |
| 1000073 | TORRES NEGRON, GLORIA E | megagloriapr@yahoo.com |
| 1904511 | TORRES NEGRON, JEANNETTE | torresjeannette@gmail.com |
| 1247634 | TORRES NEGRON, LESLIE ANNE | tatyeduardo25@hotmail.com |
| 1762436 | TORRES NEGRON, LUIS A | aliciarod0711@gmail.com |
| 1115846 | TORRES NEGRON, MARTIN G | wallie3462@yahoo.es |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1616596 | Torres Negron, Noel | ntnegron40@hotmail.com |
| 1754531 | TORRES NEGRON, URIEL | genomorales7@gmail.com |
| 2132172 | Torres Negron, Wanda | wtnegron@gmail.com |
| 241487 | TORRES NIEVES, JOANNE | champola_jt40@gmail.com |
| 1660012 | TORRES NIEVES, JOSE | lui.torr.1900@gmail.com |
| 1848969 | Torres Nieves, Juan A. | jtnieves@hotmail.com |
| 1848969 | Torres Nieves, Juan A. | jtnieves@hotmail.com |
| 1617707 | Torres Noriega, Emmarie | torresnoriega.emmarie@yahoo.com |
| 1795928 | TORRES NORIEGA, EMMARIE | torresnoriega.emmarie@yahoo.com |
| 1915726 | Torres Nuncci, Isaura | ISANUNCCI@HOTMAIL.COM |
| 1717034 | Torres Nuñez, Maria D. | lolyn1459@hotmail.com |
| 1655022 | TORRES O FARRILL, GLENDA M | glemar21@gmail.com |
| 1836616 | Torres Ocasio , Virtudes | vircos222@gmail.com |
| 1787394 | Torres Ocasio, Guillermo J. | gmo.gt84@gmail.com |
| 232547 | TORRES OCASIO, ISRAEL | israelt@ymail.com |
| 1598299 | TORRES OCASIO, ISRAEL | israelt@gmail.com |
| 1785830 | TORRES OCASIO, JOSE O | josetor88@gmail.com |
| 929298 | TORRES OCASIO, NYDIA I. | nydia2torres@yahoo.com |
| 1911544 | Torres Ocasio, Virtudes | vircos222@gmail.com |
| 1914982 | Torres Ocasio, Virtudes | vircas222@gmail.com |
| 1997946 | Torres Ocasio, Virtudes | vivcos222@gmail.com |
| 1229199 | TORRES OLIVERA, JONATHAN | JONATHANTO2015@GMAIL.COM |
| 2046493 | Torres Olivera, Lester Rosa | matematicslester@gmail.com |
| 1997583 | Torres Olmeda, Carmen Maria | carmentorresolmeda@hotmail.com |
| 1652227 | Torres Oppenheimer, Angela | m.montestorres@yahoo.com |
| 1881562 | Torres Ortas, Delia I. | dt594992@gmail.com |
| 287176 | TORRES ORTAS, LUZ M | Torres.luz42@gmail.com |
| 1170716 | TORRES ORTIZ, ARLENE | kcarattini@gmail.com |
| 57365 | TORRES ORTIZ, BRENDA I | pibrenia@yahoo.es |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 57365 | TORRES ORTIZ, BRENDA I | pibrenia@yahoo.es |
| 1467628 | TORRES ORTIZ, CARMEN | cto379@gmail.com |
| 1987659 | Torres Ortiz, Carmen E | lau_mar94@yahoo.com |
| 2032657 | Torres Ortiz, Carmen E. | lav_mar94@yahoo.com |
| 554760 | TORRES ORTIZ, CARMEN J | natalia.beltrantorres@gmail.com |
| 1510929 | Torres Ortiz, Clara Luz | evelynplaya@yahoo.com |
| 1739886 | Torres Ortiz, Dalila | torresortizdalila@gmail.com |
| 983847 | TORRES ORTIZ, EDWIN | gtorres1104@outlook.com |
| 554820 | TORRES ORTIZ, ISABEL | CHU-RAMIREZ@HOTMAIL.COM |
| 1739911 | Torres Ortiz, Jose M | nildarrojas@yahoo.com |
| 554908 | Torres Ortiz, Mirtelina | mirte.torres430@gmail.com |
| 1860057 | Torres Ortiz, Nilsa Janette | babyangely99@hotmail.com |
| 1649377 | Torres Ortiz, Noelia | torres.noelia21@gmail.com |
| 1649588 | Torres Ortiz, Noelia | torres.noelia21@gmail.com |
| 1560353 | Torres Ortiz, Norma I. | normtorres@yahoo.com |
| 2084511 | TORRES ORTIZ, ORLANDO | ORLANDOTORRESORTIZ@YAHOO.ES |
| 1234716 | Torres Ostolaza, Jose G | mvrullan@outlook.com |
| 1655122 | Torres Otero, Lixander | lixandertorres@gmail.com |
| 1047404 | TORRES OTERO, MADELINE | madeline335@gmail.com |
| 1813592 | Torres Otero, Madeline | madeline@gmail.com |
| 1821092 | TORRES OYOLA, LUZ CELENIA | CELENIA60@YAHOO.COM |
| 1852327 | Torres Oyola, Luz Celenia | celenia60@yahoo.com |
| 1853135 | Torres Oyola, Luz Celenia | celenia60@yahoo.com |
| 2016689 | Torres Oyola, Luz Celenia | celenia60@yahoo.com |
| 1567992 | TORRES PABON, MELVIN | melpabon1@yahoo.com |
| 1568501 | Torres Pabon, Melvin | melpabon1@yahoo.com |
| 2111148 | Torres Pacheco , Jorge | jtorresp060@gmail.com |
| 2095347 | Torres Pacheco, Jorge | jtorresp060@gmail.com |
| 1747232 | Torres Padilla, Olga Magali | olgamagalitp@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1104974 | TORRES PADUA, YADIRA | yadira_tp@hotmail.com |
| 1737572 | Torres Pagan, Alejandro | alejo664@msn.com |
| 1776087 | TORRES PAGAN, AMNERIS L | lindaamneris@yahoo.com |
| 555092 | TORRES PAGAN, BEVERLY A | beverly80@yahoo.com |
| 619013 | TORRES PAGAN, BEVERLY A | beverly80@yahoo.com |
| 1851006 | TORRES PAGAN, BEVERLY A | beverly80@yahoo.com |
| 635213 | TORRES PAGAN, DAMARIS L | damarisltp@gmail.com |
| 1824996 | TORRES PAGAN, DAMARIS L | damarisltp@gmail.com |
| 555095 | TORRES PAGAN, DAMARIS L. | damarisltp@gmail.com |
| 1665735 | Torres Pagan, Leonardo | mathpr@gmail.com |
| 1628171 | Torres Pagan, Linda Ivette | adnilivettetorres@gmail.com |
| 846989 | TORRES PAGAN, MADELINE A | madeline857@hotmail.com |
| 1603771 | TORRES PAGAN, NELLY | maytedelrperez2531@yahoo.com |
| 1771536 | Torres Pagan, Ramon | ramonlt58@gmail.com |
| 1675163 | Torres Pagan, Ramon L | ramonlt58@gmail.com |
| 1675437 | Torres Pagan, Ramon L. | ramonlt58@gmail.com |
| 1763749 | Torres Pagan, Ramon L. | ramonlt58@gmail.com |
| 1634021 | Torres Pagan, Ramon Luis | ramonlt58@gmail.com |
| 1634021 | Torres Pagan, Ramon Luis | ramonlt58@gmail.com |
| 555146 | TORRES PAGAN, WILLIE | torreswillie23@gmail.com |
| 555147 | Torres Pagan, Willie | torreswillie23@gmail.com |
| 1848153 | Torres Pagon, Viviana | vivianatorres64@yahoo.com |
| 1884745 | Torres Pagon, Viviana | viviana.torres64@yahoo.com |
| 555152 | TORRES PANETO, ISRAEL | ISRAELTORRESPANETO@HOTMAIL.COM |
| 1570944 | Torres Paneto, Israel | israeltorrespaneto@hotmail.com |
| 1736671 | Torres Pantoja, Denise | dtpantoja.dt@gmail.com |
| 1763525 | TORRES PANTOJA, DENISE | dtpantoja.dt@gmail.com |
| 1820170 | TORRES PEDROGO, NELSIDA L | tnelsida@gmail.com |
| 1874777 | TORRES PEDROGO, NELSIDA L | tnelsida@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 359727 | Torres Pedrogo, Nelsida L. | tnelsida@gmail.com |
| 1915413 | Torres Pedrogo, Nelsida L. | tnelsida@gmail.com |
| 555183 | TORRES PEDROZA, MARIA V | usjermar18@yahoo.com |
| 1947138 | Torres Perez, Ada Maria | VIC1ADA@YAHOO.COM |
| 1639887 | Torres Perez, Claribel | clarybel_tp2200@yahoo.com |
| 1575939 | Torres Perez, Edna I | evettet51@yahoo.com |
| 1523144 | Torres Perez, Elaine | etorres4@asume.pr.gov |
| 2035151 | Torres Perez, Elizabeth | annelys98@yahoo.com |
| 1767198 | Torres Perez, Francis | volkytorres11@gmail.com |
| 1712581 | Torres Perez, Hector | hectortorres8133@icloud.com |
| 1649798 | Torres Pérez, Javier A | masterjaviertorres@gmail.com |
| 1721288 | Torres Perez, Luis A | valeriaperez0525@gmail.com |
| 1884391 | Torres Perez, Luz Delia | arte.reinaldoguerrero@gmail.com |
| 1668786 | Torres Perez, Magda | VICTOR0349@GMAIL.COM |
| 1715742 | TORRES PEREZ, MAGDA | VICTOR0349@GMAIL.COM |
| 1628530 | Torres Perez, Marcos A. | matquijote@outlook.com |
| 1803517 | Torres Perez, Marcos A. | matquijote@outlook.com |
| 1982396 | Torres Perez, Maria | ikarosario@yahoo.com |
| 1645635 | Torres Perez, Maria de los A. | mariatorresperez50@gmail.com |
| 1569596 | Torres Perez, Monica I | monicai.torres@yahoo.com |
| 1868684 | Torres Perez, Nelida | n.t.perez@hotmail.com |
| 1880540 | Torres Perez, Nelida | n.t.perez@hotmail.com |
| 1677557 | TORRES PEREZ, SHEILA M. | ST.9719.ST@GMAIL.COM |
| 555429 | TORRES PEREZ, SYLVIA | trisyl@hotmail.com |
| 1722057 | TORRES PEREZ, SYLVIA A. | sylviatorres111@gmail.com |
| 1940644 | Torres Perez, Sylvia A. | sylviatorres111@gmail.com |
| 1940644 | Torres Perez, Sylvia A. | sylviatorres111@gmail.com |
| 1776585 | TORRES PICA, LIZ AZALIA | liztorres860@gmail.com |
| 1580714 | Torres Piccoli, Louis J. | ljtpiccoli@live.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1613361 | Torres Pintado, Daisybeth | yadiel10@yahoo.com |
| 2141252 | Torres Planes, Raymond | raymondtorres23@yahoo.com |
| 1540476 | Torres Plaza, Maria I | bellymar96@gmail.com |
| 1554264 | Torres Plaza, Maria I. | bellymar96@gmail.com |
| 1617479 | TORRES PLAZA, MARIA I. | bellymar96@gmail.com |
| 1718258 | Torres Plumey, Carmen A | joseraulmendezajph@gmail.com |
| 1702193 | Torres Plumey, Carmen A. | joseraulmendezajph@gmail.com |
| 1730613 | Torres Plumey, Carmen A. | joseraulmendezajph@gmail.com |
| 1633604 | Torres Plumey, Myrna | adrialysliann@gmail.com |
| 1715447 | Torres Plumey, Myrna | adrialysliann@gmail.com |
| 1717024 | Torres Plumey, Myrna | adrialysliann@gmail.com |
| 1728005 | Torres Plumey, Myrna | adrialysliann@gmail.com |
| 1786573 | Torres Ponce, Luis | torres1433@yahoo.com |
| 1896058 | Torres Ponce, Luis | torres1433@yahoo.com |
| 1587625 | Torres Ponce, Maria | airamtp@hotmail.com |
| 1619949 | Torres Ponce, Maria | airamtp@hotmail.com |
| 1603872 | Torres Ponce, Maria J. | airamtp@hotmail.com |
| 1731382 | Torres Ponce, Maria J. | airamtp@hotmail.com |
| 1685145 | Torres Porrata, Edga M. | quito8mila@gmail.com |
| 1888781 | TORRES PORRATA, EDGA M. | QUITO8MILA@GMAIL.COM |
| 1760409 | Torres Portalatin, Jose Federico | torresportalatin@gmail.com |
| 1233019 | TORRES POZZI, JOSE A | torrespoj@de.pr.gov |
| 1498993 | Torres Pozzi, Jose A | torrespoj@de.pr.gov |
| 1966601 | Torres Quesada, Olga M. | olgatorresquesada@gmail.com |
| 1988607 | Torres Quiles, Angel L. | ibmh73@gmail.com |
| 1805102 | Torres Quiles, Jorge L. | siseneg4@hotmail.com |
| 1868399 | TORRES QUILES, VICTORIA | VICTORYTORRES@HOTMAIL.COM |
| 2000518 | Torres Quiles, Victoria | victorytorres@hotmail.com |
| 1781649 | TORRES QUINONES , MARIA | torresqmar@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 555580 | TORRES QUINONES, ELIZABETH | dtro3reyes62@gmail.com |
| 555580 | TORRES QUINONES, ELIZABETH | dtr03reyes62@gmail.com |
| 1778265 | Torres Quiñones, Gerardo A. | gatq1961@gmail.com |
| 1676376 | TORRES QUINONES, HERIBERTO | heriberto1952@yahoo.com |
| 1701388 | Torres Quinones, Heriberto | heriberto1952@yahoo.com |
| 1744054 | Torres Quinones, Heriberto | heriberto1952@yahoo.com |
| 1751341 | Torres Quinones, Heriberto | heriberto1952@yahoo.com |
| 1731068 | Torres Quiñones, Lydia E | damarisrosado1560@gmail.com |
| 1660609 | Torres Quinones, Maria | torresqmar@yahoo.com |
| 1721596 | Torres Quinones, Maria De Los A | angeleseli1294@gmail.com |
| 1601295 | Torres Quinones, Maria De Los A. | angeleseli1294@gmail.com |
| 1715238 | Torres Quinones, Maria De Los A. | angeleseli1294@gmail.com |
| 1875588 | Torres Quinones, Maria L | torresqmar@yahoo.com |
| 1598946 | Torres Quinones, Sol M. | torres459@gmail.com |
| 1603695 | Torres Quinones, Sol Maria | torres4595@gmail.com |
| 555611 | Torres Quinones, Yolanda | tyolanda353@gmail.com |
| 1667456 | TORRES QUINTANA, ALEXIS | A.T.Q.0452@gmail.com |
| 1617013 | Torres Quirindongo, Mivian | anibalymivian@aol.com |
| 1618149 | Torres Quirindongo, Mivian | anibalymivian@aol.com |
| 1635720 | Torres Quirindongo, Mivian | anibalymivian@aol.com |
| 1837429 | Torres Quirindongo, Mivian | anibalymivian@aol.com |
| 1858635 | TORRES QUIROS, JULIS CESAR | ERAGON_PRNCY@HOTMAIL.COM |
| 1593788 | Torres Ramierz, Yanet | torresyanet2004@yahoo.com |
| 1656399 | TORRES RAMIREZ , YOLANDA I. | yitorres70@gmail.com |
| 1856591 | Torres Ramirez, Angel L | atramirez73@yahoo.com |
| 1770221 | Torres Ramirez, Angel L. | atramirez73@yahoo.com |
| 640858 | TORRES RAMIREZ, EDGARDO | sandokan314@hotmail.com |
| 1890572 | Torres Ramirez, Jerica | manriqueramirez@gmail.com |
| 1639329 | Torres Ramirez, Jose A. | jatony52@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1757007 | TORRES RAMIREZ, YOLANDA I. | yitorres70@gmail.com |
| 1598750 | Torres Ramis de Ayreflor, Luz M | luzmart22@gmail.com |
| 1604586 | TORRES RAMIS de AYREFLOR, LUZ M. | luzmart22@gmail.com |
| 957018 | TORRES RAMOS, ANGEL | marapeluyera@gmail.com |
| 1957576 | Torres Ramos, Carmen Socorro | carmens.torres58@gmail.com |
| 2078273 | Torres Ramos, Eneida | sonia.maldonado@hotmail.com |
| 1728081 | TORRES RAMOS, JOSE L | porkypr@hotmail.com |
| 1727718 | TORRES RAMOS, JOSE LUIS | porkypr@hotmail.com |
| 555810 | Torres Ramos, Juan L | jlt2774@hotmail.com |
| 1727795 | TORRES RAMOS, MARIA M | MARIATORRESRAMOS75@GMAIL.COM |
| 317746 | Torres Ramos, Mayra E | beba2163@yahoo.com |
| 1544658 | Torres Ramos, Mayra E | beba_2163@yahoo.com |
| 1683618 | Torres Ramos, Mildred | profmtorres@gmail.com |
| 2099663 | TORRES RAMOS, MIRIAM I. | mirtor28@live.com |
| 1675713 | TORRES RAMOS, MYRLA | Myrla_torres@hotmail.com |
| 2061054 | Torres Ramos, Norma I. | normatorres220@gmail.com |
| 1890241 | Torres Rentas , Julia Maria | muriel.diana@hotmail.com |
| 1850991 | Torres Reyes, Alexis | atroc33@gmail.com |
| 33045 | TORRES REYES, ARLENE | ATReyes.AT@hotmail.com |
| 1758593 | Torres Reyes, Aydyl S | atoreyes2@yahoo.com |
| 1822331 | Torres Reyes, Carmen Gloria | mrs.carmeng.torres@gmail.com |
| 1562354 | Torres Reyes, Dahimar | dahimart1@gmail.com |
| 1765755 | Torres Reyes, Darggie | dtrhma09@gmail.com |
| 1630805 | TORRES REYES, EDUARDO | eduardo.et23@gmail.com |
| 1637820 | TORRES REYES, EDUARDO | eduardo.et23@gmail.com |
| 1818062 | Torres Reyes, Maria Rosa | mariarose378@gmail.com |
| 1856838 | Torres Rivas, Luz V | nyrmaodalis@gmail.com |
| 1729811 | Torres Rivas, Luz V. | nyrmaodalis4700@gmail.com |
| 1958384 | Torres Rivas, Luz V. | nyrmaodalis@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 603020 | TORRES RIVERA, AIDA N | antr34@yahoo.com |
| 826547 | TORRES RIVERA, AIDA N | antr34@yahoo.com |
| 1158524 | TORRES RIVERA, AIDA N | antr34@yahoo.com |
| 1578050 | Torres Rivera, Alberto | alberto-torres@icloud.com |
| 1670100 | TORRES RIVERA, ALICEMARIE | alicemarie.to@gmail.com |
| 556092 | TORRES RIVERA, ANA DAISY | daisytorresrivera@gmail.com |
| 2069127 | TORRES RIVERA, ANGELINA | LENA4629T@GMAIL.COM |
| 958174 | TORRES RIVERA, ANIBAL | ivettetorres196@yahoo.com |
| 1538951 | TORRES RIVERA, ANTONIO | antorive21@hotmail.com |
| 1635143 | Torres Rivera, Arnaldo | atorresrivera18@gmail.com |
| 2056070 | Torres Rivera, Carmen J. | pentorr@live.com |
| 1849447 | Torres Rivera, Carmen M. | Carmecarmentorres@gmail.com |
| 1977492 | TORRES RIVERA, ENRIQUE | ENRIQUETORRESRIVERAPR@HOTMAIL.COM |
| 1626462 | TORRES RIVERA, FERNANDO | fjtorres2@gmail.com |
| 2137103 | Torres Rivera, Helen | lena4629t@gmail.com |
| 1872449 | Torres Rivera, Ivette | ivy_ags@yahoo.com |
| 1808647 | TORRES RIVERA, JOSE | jtorres1619@yahoo.com |
| 1613370 | TORRES RIVERA, JOSE A | PICOLO1774P2@YAHOO.COM |
| 1684332 | Torres Rivera, Jose A | joberto34.jt@gmail.com |
| 1239338 | TORRES RIVERA, JOSE V | mivazquez006@aol.com |
| 1426083 | TORRES RIVERA, JOSE V. | MIVAZQUEZ006@AOL.COM |
| 265102 | TORRES RIVERA, LEIDA S | torresleida4@gamil.com |
| 1770236 | Torres Rivera, Lisandra | ltr15@yahoo.com |
| 1559136 | Torres Rivera, Lourdes | lotori54@gmail.com |
| 1691094 | TORRES RIVERA, LOURDES | lotori54@gmail.com |
| 1620982 | Torres Rivera, Luis A | wiche26@gmail.com |
| 1773281 | Torres Rivera, Luis A | wiche26@gmail.com |
| 1678530 | Torres Rivera, Luis Antonio | tweety_pr123@yahoo.com |
| 1255152 | TORRES RIVERA, LUIS O | cruz.omayra@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1856236 | TORRES RIVERA, LUZ YADIRA | yariolo@hotmail.com |
| 709508 | TORRES RIVERA, MARGARITA | maggie_47@yahoo.com |
| 1656232 | Torres Rivera, Margarita | torresmargarita5@gmail.com |
| 1657345 | Torres Rivera, Maria de L. | Martor89@yahoo.com |
| 1733954 | Torres Rivera, Maria del Pilar | mpbtorresrivera@gmail.com |
| 2134245 | Torres Rivera, Maria Del Pilar | pilitorres2882@gmail.com |
| 1598828 | Torres Rivera, Maria Isabel | torresmary721@gmail.com |
| 1611175 | Torres Rivera, Marilyn | ryan_nahir@hotmail.com |
| 1701878 | Torres Rivera, Maritza I. | kerinet10@yahoo.com |
| 1665759 | Torres Rivera, Maritza l. | kerinet10@yahoo.com |
| 1988675 | Torres Rivera, Mildred | zoeamahia@gmail.com |
| 1649845 | Torres Rivera, Natalie | nataliaraya10@hotmail.com |
| 1836154 | Torres Rivera, Neftali | issactorres96@gmail.com |
| 1955997 | Torres Rivera, Neftali | isaactorres96@gmail.com |
| 1973981 | Torres Rivera, Neftali | isaactorres96@gmail.com |
| 1778242 | Torres Rivera, Percychel | ptr_99@hotmail.com |
| 1794479 | Torres Rivera, Percychel | ptr_99@hotmail.com |
| 1786746 | Torres Rivera, Sandra | S.Torres3012@gmail.com |
| 1746977 | Torres Rivera, Sara Enid | jenidtr50@gmail.com |
| 1737208 | Torres Rivera, Sara I. | sitr19@hotmail.com |
| 1657383 | Torres Rivera, Sara M. | edwinariel_perez@hotmail.com |
| 535561 | Torres Rivera, Sonia N | sonianoemi7@hotmail.com |
| 1094750 | Torres Rivera, Sonia N | sonianoemi7@hotmail.com |
| 1998295 | Torres Rivera, Ursula | utorivera@gmail.com |
| 1740955 | Torres Rivera, Úrsula | storres9117@gmail.com |
| 1676532 | Torres Rivera, Vilma J. | torresriverav@gmail.com |
| 1869302 | Torres Rivera, Virgilio | campolindo670@gmail.com |
| 1988012 | Torres Rivera, Virgilio | campolindo670@gmail.com |
| 1971924 | Torres Robles, Carlos | CTR0419@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 634993 | TORRES ROBLES, DAISY | daisytorresrobles@gmail.com |
| 1630910 | TORRES ROBLES, DAISY | DAISYTORRESROBLES@GMAIL.COM |
| 1638866 | Torres Robles, Daisy | daisytorresrobles@gmail.com |
| 1667894 | TORRES ROBLES, DAISY | daisytorresrobles@gmail.com |
| 1669622 | TORRES ROBLES, DAISY | daisytorresrobles@gmail.com |
| 726671 | Torres Robles, Nancy | nan65621@gmail.com |
| 1651991 | TORRES ROBLES, NANCY | nan65621@gmail.com |
| 1673750 | TORRES ROBLES, NANCY | nan65621@gmail.com |
| 1844348 | Torres Robles, Ricardo | rickytorres17.rt@gmail.com |
| 2069835 | TORRES ROBLES, RICARDO | rickytores17.rt@gmail.com |
| 1590551 | TORRES ROBLES, WILMA | wm12torres@yahoo.com |
| 1586751 | Torres Robles, Wilma M. | wm12torres@yahoo.com |
| 2116776 | Torres Rodriguez, Carlos J | CarlosTorres929@hotmail.com |
| 2130006 | Torres Rodriguez , Angelica M. | torresamed@gmail.com |
| 1162600 | TORRES RODRIGUEZ, AMY | PRAMYTORRES@GMAIL.COM |
| 1834059 | Torres Rodriguez, Ana L. | nani.torres55@gmail.com |
| 1519029 | Torres Rodriguez, Ana M. | ana.torresrodriguez06@gmail.com |
| 2129927 | Torres Rodriguez, Angelica M | torresamed@gmail.com |
| 2129951 | Torres Rodriguez, Angelica M | torresamed@gmail.com |
| 2130349 | Torres Rodriguez, Angelica M | torresamed@gmail.com |
| 2129985 | Torres Rodriguez, Angelica M. | torresamed@gmail.com |
| 1777662 | Torres Rodriguez, Caleb | torrescaleb1427@gmail.com |
| 1716066 | Torres Rodríguez, Celia M | celiceli2@hotmail.com |
| 1715999 | Torres Rodriguez, Celia M. | celiceli2@hotmail.com |
| 1733618 | TORRES RODRIGUEZ, DAIMA ELIZ | daimaeliz0820@hotmail.com |
| 1802725 | Torres Rodriguez, Diana | Dianatorresrodriguez7@gmail.com |
| 1778771 | Torres Rodriguez, Elba I | Elbatorres358@yahoo.com |
| 1788181 | TORRES RODRIGUEZ, ESTEFANIA | ESTEFANIATORRES452@GMAIL.COM |
| 1603318 | Torres Rodriguez, Evelyn | e.t.rodriguez52@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1743711 | Torres Rodriguez, Evelyn | e.t.rodriguez52@gmail.com |
| 1881635 | Torres Rodriguez, Evelyn | e.t.rodriguez@gmail.com |
| 1960542 | Torres Rodriguez, Evelyn | e.t.rodriguez52@gmail.com |
| 2040399 | Torres Rodriguez, Evelyn | e.t.rodriguez52@gmail.com |
| 2077347 | Torres Rodriguez, Evelyn | neydecor@hotmail.com |
| 2077347 | Torres Rodriguez, Evelyn | neydecor@hotmail.com |
| 2123217 | Torres Rodriguez, Evelyn | e.t.rodriguez52@gmail.com |
| 1569889 | TORRES RODRIGUEZ, GERALDINA | gtorres@ac.gov.pr |
| 1693867 | TORRES RODRIGUEZ, GIL S | ttorresmelendez4523@gmail.com |
| 1669591 | TORRES RODRIGUEZ, GIL S. | ttorresmelendez4523@gmail.com |
| 1669591 | TORRES RODRIGUEZ, GIL S. | ttorresmelendez4523@gmail.com |
| 1761614 | Torres Rodriguez, Guetzaida | guetzy@hotmail.com |
| 1590782 | Torres Rodriguez, Haydee V. | shawnpaulz@hotmail.com |
| 1227639 | TORRES RODRIGUEZ, JOANNA L. | NANIUSKA27@HOTMAIL.COM |
| 1951823 | TORRES RODRIGUEZ, JOANNA L. | NANIUSKA27@GOTMAIL.COM |
| 1952167 | Torres Rodriguez, Joanna L. | naniuska27@hotmail.com |
| 1952913 | Torres Rodriguez, Joanna L. | naniuska27@hotmail.com |
| 556909 | TORRES RODRIGUEZ, JOHN | johnjtr@live.com |
| 1755150 | Torres Rodriguez, Jose | cheo_vstar@yahoo.com |
| 1833141 | TORRES RODRIGUEZ, JOSE | CHEO_VSTAR@YAHOO.COM |
| 1780366 | Torres Rodriguez, Jose M. | mencito2013@gmail.com |
| 1780366 | Torres Rodriguez, Jose M. | mencito2013@gmail.com |
| 1805033 | TORRES RODRIGUEZ, JOSE M. | MENCITO2013@GMAIL.COM |
| 1805033 | TORRES RODRIGUEZ, JOSE M. | TORRESMEDINA2013@GMAIL.COM |
| 2071127 | Torres Rodriguez, Josephine | jossie88@gmail.com |
| 1758898 | Torres Rodriguez, Juan D. | jden1958@yahoo.com |
| 1852141 | TORRES RODRIGUEZ, JUAN D. | JDTR1958@YAHOO.COM |
| 1866757 | Torres Rodriguez, Julio Alejandro | jatorres725@gmail.com |
| 1931264 | Torres Rodriguez, Julio Alejandro | jatorres725@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1834344 | Torres Rodriguez, Julio Cesar | marilyn.vegalopez@honeywell.com |
| 556980 | TORRES RODRIGUEZ, LIZETTE M. | lizetttem.torres@gmail.com |
| 1354836 | TORRES RODRIGUEZ, MARIA A | mariaatoresrodriguez@gmail.com |
| 1754950 | Torres Rodriguez, Maria De Lourdes | loenid24@gmail.com |
| 2098012 | Torres Rodriguez, Maria de Lourdes | ZAIRAYPACHECO@HOTMAIL.COM |
| 2046622 | Torres Rodriguez, Maria E. | larimar43@hotmail.com |
| 1688776 | Torres Rodriguez, Marilyn | marilyntr77@hotmail.com |
| 1747474 | TORRES RODRIGUEZ, MERCEDES | mechetorres@yahoo.com |
| 1474546 | Torres Rodriguez, Michelle | mictorresrodz@gmail.com |
| 2116060 | Torres Rodriguez, Myriam H. | moreland234@msn.com |
| 2109005 | Torres Rodriguez, Nancy I. | ntorres317@gmail.com |
| 2114648 | Torres Rodriguez, Nancy I. | ntorres317@gmail.com |
| 1645855 | Torres Rodriguez, Nelly I. | nellyivette73@yahoo.com |
| 1914124 | Torres Rodriguez, Nelson | teachers6253@yahoo.com |
| 557089 | TORRES RODRIGUEZ, NESTOR | anaispr41@yahoo.com |
| 1766171 | TORRES RODRIGUEZ, NYDIA L. | tata_draw@yahoo.com |
| 1627486 | Torres Rodriguez, Rey D. | geoalphasp@gmail.com |
| 1720870 | Torres Rodríguez, Rey D. | geoalphasp@gmail.com |
| 1840247 | TORRES RODRIGUEZ, ROSA A. | rosangeles13@outlook.com |
| 747998 | TORRES RODRIGUEZ, ROSA ANGELES | ROSANGELES13@OUTLOOK.COM |
| 1817333 | Torres Rodriguez, Rosa V | rvtr21@gmail.com |
| 1565769 | Torres Rodriguez, Sandra | A.rodriguez1687@yahoo.com |
| 1914846 | Torres Rodriguez, Sandra | a.rodriguez@yahoo.com |
| 1826073 | TORRES RODRIGUEZ, SHALIN G | SHALINTORRES1980@GMAIL.COM |
| 1711480 | TORRES RODRIGUEZ, SHALIN G. | SHALINTORRES1980@GMAIL.COM |
| 1757707 | Torres Rodriguez, Victor J. | victortorres2012@hotmail.com |
| 1733894 | Torres Rodriguez, Vilma | torres.vilma@gmail.com |
| 1752233 | TORRES RODRIGUEZ, VILMA | TORRES.VILMA@GMAIL.COM |
| 1761954 | Torres Rodriguez, Vilma | torres.vilma@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1768908 | Torres Rodriguez, Vilma | torres.vilma@gmail.com |
| 1832966 | Torres Rodriguez, Wilma E. | wtorrescristi@gmail.com |
| 2025012 | Torres Rodriguez, Yasminda | yazmin.yt38@gmail.com |
| 1997504 | Torres Rodríguez, Yasminda | yazmin.yt37@gmail.com |
| 557198 | TORRES RODRIGUEZ, ZELIDETH | zelidethr@yahoo.com |
| 1688291 | Torres Rodriguez, Zolaima | zolaima.ZT@gmail.com |
| 1693904 | Torres Rodriquez , Victor J. | victortorres2012@hotmail.com |
| 1618574 | TORRES RODRIQUEZ, VICTOR J | victortorres2012@hotmail.com |
| 700089 | TORRES ROIG, LUCY I | TORRESROIGL@YAHOO.COM |
| 1650004 | TORRES ROLON, ADA L. | adaltorresrolon@yahoo.com |
| 2149382 | Torres Roman, Angel Tomas | nudiae.m@gmail.com |
| 2098496 | Torres Roman, Edgardo Javier | edgardojt.875@gmail.com |
| 2100552 | Torres Roman, Edgardo Javier | edgardojt.875@gmail.com |
| 278439 | TORRES ROMAN, LOUIS I. | MOMENTUM868@GMAIL.COM |
| 557279 | TORRES ROMAN, LOUIS IVAN | momentum868@gmail.com |
| 2003235 | Torres Roman, Sonia | s.torres27@live.com |
| 2043710 | Torres Roman, Teresa | isaacphanie15@gmail.com |
| 1101369 | TORRES ROMERO, WANDA I. | wtorrres@mujer.pr.gov |
| 1713279 | TORRES ROMERO, WANDA IVELISSE | wtorres@mujer.pr.gov |
| 1494862 | Torres Roque, Wally Alberto | wtorres8@policia.pr.gov |
| 1542532 | Torres Rosa, Carmen E. | ctorresrosa@yahoo.com |
| 1892732 | TORRES ROSA, DAMIAN | damiantorres53@gmail.com |
| 1959573 | Torres Rosa, Damian | damiantorres53@gmail.com |
| 1964265 | Torres Rosa, Damian | damiantorres53@gmail.com |
| 1973637 | TORRES ROSA, DAMIAN | damiantorres53@yahoo.com |
| 1667496 | TORRES ROSA, DEBORAH | deborahuprh@gmail.com |
| 1780064 | Torres Rosa, Edwin | edwin112514@gmail.com |
| 1764999 | TORRES ROSA, KARIMIR | KARIMIRTORRES@GMAIL.COM |
| 1697044 | TORRES ROSA, MAYRA | mayra.torres1961@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1606379 | Torres Rosa, Miguel A. | miguelatr@yahoo.es |
| 1651399 | Torres Rosa, Miguel A. | miguelatr@yahoo.es |
| 1651431 | Torres Rosa, Miguel A. | miguelatr@yahoo.es |
| 1678557 | TORRES ROSA, MIGUEL ANGEL | MIGUELATR@YAHOO.ES |
| 1822510 | Torres Rosa, Nicole | nicole.torres86@hotmail.com |
| 1997064 | Torres Rosa, Nicole | nicole.torres86@hotmail.com |
| 52294 | TORRES ROSADO, BETHSAIDA | lcdagarciatorres@gmail.com |
| 557401 | TORRES ROSADO, BETHZAIDA | bethsaidatorres1957@gmail.com |
| 557401 | TORRES ROSADO, BETHZAIDA | bethsaidatorres1957@gmail.com |
| 1610181 | Torres Rosado, Julio | jewjab@hotmail.com |
| 1652327 | Torres Rosado, Julio | jewjab@hotmail.com |
| 1775125 | Torres Rosado, Julio | jewjab@hotmail.com |
| 1491044 | Torres Rosado, Lemuel | lemuel.torres0350@hacienda.pr.gov |
| 1765208 | Torres Rosado, Luz B. | neldivettest@gmail.com |
| 1662176 | Torres Rosado, Nereida | nereidat11e@gmail.com |
| 1758953 | Torres Rosado, Noemi | noemi.torres1092.nt@gmail.com |
| 1697216 | Torres Rosado, Rosa E | rotorres64@gmail.com |
| 1715428 | TORRES ROSADO, ROSA E | rotorres64@gmail.com |
| 1675626 | Torres Rosado, Rosa E. | rotorres64@gmail.com |
| 1756103 | Torres Rosado, Rosa E. | rotorres64@gmail.com |
| 1757692 | Torres Rosado, Rosa E. | rotorres64@gmail.com |
| 1891953 | Torres Rosano, Susana | stmat_jng@yahoo.com |
| 1620665 | Torres Rosario, Cesar J. | konfy@hotmail.com |
| 557469 | TORRES ROSARIO, ERICK | erickotorres@yahoo.com |
| 1595996 | Torres Rosario, Ernesto | ertold1962@yahoo.com |
| 557482 | Torres Rosario, Gloribel | luzglory@yahoo.com |
| 661442 | TORRES ROSARIO, GLORIBEL | luzglory@yahoo.com |
| 2090528 | TORRES ROSARIO, LUIS JAVIER | JANNETTE380@GMAIL.COM |
| 1996676 | TORRES ROSARIO, LUIS R. | jackeline.martinez27@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 710141 | TORRES ROSARIO, MARIA C | CRISELIANDY_3@YAHOO.COM |
| 1547124 | Torres Rosario, Maria C. | criseliandy_3@yahoo.com |
| 1675534 | TORRES ROSITA, CINTRON | rosita4821@gmail.com |
| 2013289 | TORRES RUIZ, ANASTACIO | visa-pr787@hotmail.com |
| 1868867 | Torres Ruiz, Carmen S. | carsotoru.57@gmail.com |
| 1734924 | TORRES RUIZ, ELIUD | TELIUD79@YAHOO.COM |
| 557573 | TORRES RUIZ, EMILIO G | millotorres777@gmail.com |
| 1965564 | Torres Ruiz, Jorge | jtrtorres92@gmail.com |
| 826761 | TORRES RUIZ, MIGUEL | anamalave35@gmail.com |
| 1580634 | Torres Ruiz, Norma E. | normatorres275@yahoo.com |
| 2037260 | Torres Ruiz, Omayra | omayrawil@gmail.com |
| 1567940 | Torres Ruiz, Oscar | otorres033@gmail.com |
| 592155 | TORRES RUIZ, WILDER | wilder.t.pr@hotmail.com |
| 557627 | TORRES RUIZ, WILFREDO | freddywtr@gmail.com |
| 557635 | Torres Ruperto, Melvin | torresmelvin0376@gmail.com |
| 1741814 | Torres Saez, Víctor | victortorress@gmail.com |
| 15562 | TORRES SALAZAR, ALINES | alines.torres1@gmail.com |
| 1386920 | TORRES SAMALOT, LIZ V | liztorres1973@gmail.com |
| 1757556 | Torres Sanchez, Alma Celeste | almatorres1@yahoo.com |
| 2142106 | Torres Sanchez, Angel | papotorre1967@gmail.com |
| 1881953 | TORRES SANCHEZ, ANTONIA | antoniatsanchez@yahoo.com |
| 1602580 | Torres Sanchez, Denise C. | profdct@hotmail.com |
| 1696275 | TORRES SANCHEZ, EDDA M | emagali1957@yahoo.com |
| 2143902 | Torres Sanchez, Gamalier | glennys1@hotmail.com |
| 557725 | TORRES SANCHEZ, GISELA | giselatorressanchez@gmail.com |
| 835078 | Torres Sanchez, Gladys H. | gladystorres1890@gmail.com |
| 1977395 | TORRES SANCHEZ, LIDA G | lae_lida@yahoo.com |
| 1818509 | Torres Sanchez, Lida G. | lae_lida@yahoo.com |
| 1625089 | Torres Sanchez, Maura | maura_sanchez_2000@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1625089 | Torres Sanchez, Maura | maura_sanchez_2000@yahoo.com |
| 2073484 | TORRES SANCHEZ, MIRIAM T | MIRIAM.TORRES1@UPR.EDU |
| 1878252 | TORRES SANCHEZ, VERONICA | veno9232@yahoo.com |
| 2008322 | TORRES SANCHEZ, VERONICA | veno9232@yahoo.com |
| 2070466 | Torres Sanchez, Viviana | thelostdoll23@hotmail.com |
| 557799 | TORRES SANCHEZ, YADIRA | yaridatorresi@gmail.com |
| 1107093 | TORRES SANCHEZ, YOLANDA | yolandatorres00@yahoo.com |
| 1510596 | Torres Sandoval, Carmen E | carmentorressandoval@gmail.com |
| 1190668 | TORRES SANDOVAL, DIOYLLY N | dioyllytorres@yahoo.com |
| 1693949 | TORRES SANDOVAL, DIOYLLY N | DIOYLLYTORRES@YAHOO.COM |
| 1603205 | Torres Sandoval, Lilliam | yalymi@gmail.com |
| 1603205 | Torres Sandoval, Lilliam | yalymi@gmail.com |
| 1797745 | Torres Sandoval, Lilliam | yallymi@gmail.com |
| 557821 | TORRES SANTANA, ANTONIA | jamina11@yahoo.com |
| 1169254 | Torres Santana, Antonia | jamina11@yahoo.com |
| 28368 | TORRES SANTANA, ANTONIA J | jamina11@yahoo.com |
| 1890802 | TORRES SANTIAGO , ELIDA | torreselida26@gmail.com |
| 2029848 | Torres Santiago , Emma | ivan.caraballo@yahoo.com |
| 1617738 | Torres Santiago , Fermin | fermintor@gmail.com |
| 1817239 | Torres Santiago , Fermin | fermintor@gmail.com |
| 1167690 | TORRES SANTIAGO, ANGEL R | angel.torres972@gmail.com |
| 2003173 | Torres Santiago, Carmen T. | carmentorres360@gmail.com |
| 1597666 | Torres Santiago, Dominga | lcamacho340@gmail.com |
| 1486957 | Torres Santiago, Edith T | edith_ponce13@hotmail.com |
| 1472162 | Torres Santiago, Edith T. | edith_ponce13@hotmail.com |
| 1771177 | Torres Santiago, Edith T. | edith_ponce13@hotmail.com |
| 1799822 | Torres Santiago, Edith T. | edith_ponce13@hotmail.com |
| 1869605 | Torres Santiago, Edith T. | edith_ponce13@hotmail.com |
| 2015992 | Torres Santiago, Elida | torreselida26@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1576507 | Torres Santiago, Elizabeth | torresantiago9@yahoo.com |
| 1948735 | Torres Santiago, Elizabeth | torresantiago9@yahoo.com |
| 1989249 | Torres Santiago, Elizabeth | torresantiago9@yahoo.com |
| 1756656 | Torres Santiago, Esmerida | merytor169@hotmail.com |
| 1618041 | TORRES SANTIAGO, FERMIN | ferminotor@gmail.com |
| 1647216 | Torres Santiago, Fermin | ferminotor@gmail.com |
| 1647256 | Torres Santiago, Fermin | ferminotor@gmail.com |
| 1696651 | TORRES SANTIAGO, IGNACIO | ITORRES2179@YAHOO.COM |
| 1699954 | Torres Santiago, Iraida | itorres61063@gmail.com |
| 1957261 | Torres Santiago, Irma N. | in.torress@hotmail.com |
| 2002824 | Torres Santiago, Janice | janicetorres2013@gmail.com |
| 1987342 | Torres Santiago, Jeanett | jtorresstgo60@gmail.com |
| 1963473 | Torres Santiago, Jeannette | jtorresstgo@gmail.com |
| 2080944 | TORRES SANTIAGO, JEANNETTE | jtorresstgo60@gmail.com |
| 1806730 | TORRES SANTIAGO, JOCELYN M. | jocelyntorres532@yahoo.com |
| 1981345 | Torres Santiago, Jose Luis | josepolicia1190@gmail.com |
| 1907899 | Torres Santiago, Juan H | jhtorresantiago@gmail.com |
| 1989649 | Torres Santiago, Juan H. | jhtorresantiago@gmail.com |
| 1913944 | Torres Santiago, Julia | juliatorressantiago@gmail.com |
| 1619287 | Torres Santiago, Julio C | julioctorres21955@gmail.com |
| 1974650 | Torres Santiago, Linda | lindatorres992@gmail.com |
| 1618242 | TORRES SANTIAGO, LOURDES | torreslourdes60@hotmail.com |
| 558020 | TORRES SANTIAGO, LYNDAISY | lyndaisy34@icloud.com |
| 1586536 | Torres Santiago, Lyndaisy | lyndaisy34@icloud.com |
| 1550728 | Torres Santiago, Maribel | mtorresantiago@yahoo.com |
| 1591833 | Torres Santiago, Mariliz | mirshaliz@gmail.com |
| 2049133 | Torres Santiago, Miriam | torres.miriam34@yahoo.com |
| 1896931 | Torres Santiago, Nancy M. | Nancymilagrosts@live.com |
| 1635929 | Torres Santiago, Nelly | nt3350966@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1661419 | TORRES SANTIAGO, NELLY | nt3350966@gmail.com |
| 826818 | TORRES SANTIAGO, NOELIA | nsantiago0122@gmail.com |
| 558065 | TORRES SANTIAGO, NYURKA | pecesito13@hotmail.com |
| 558066 | TORRES SANTIAGO, NYURKA M | pecesito130@hotmail.com |
| 1455810 | TORRES SANTIAGO, NYURKA M | pecesito13@hotmail.com |
| 1857663 | TORRES SANTIAGO, PEDRO | STA1966@HOTMAIL.COM |
| 2040169 | Torres Santiago, Sonia M. | soniatorres1824@yahoo.com |
| 855359 | TORRES SANTIAGO, SUHEIL E | eniel2026@gmail.com |
| 855359 | TORRES SANTIAGO, SUHEIL E | eniel2026@gmail.com |
| 855359 | TORRES SANTIAGO, SUHEIL E | eniel2026@gmail.com |
| 1618145 | Torres Santiago, Tamara | tamaratorresstgo@yahoo.com |
| 1846261 | Torres Santiago, Teresa | teresatorres37@yahoo.com |
| 2017111 | Torres Santiago, Yolanda del Carmen | y.torressantiogo55@gmail.com |
| 558114 | TORRES SANTIAGO, ZULMA Y | ztorresant@gmail.com |
| 1758904 | Torres Santo Domingo, Miguel A. | neribeltorres@yahoo.com |
| 1770296 | Torres Santos , Delia M | deliatorres1380@gmail.com |
| 1769999 | Torres Santos , Delia Maria | deliatorres1380@gmail.com |
| 1876785 | Torres Santos, Delia M. | deliatorres1380@gmail.com |
| 1957974 | Torres Santos, Delia M. | deliatorres1380@gmail.com |
| 1896561 | TORRES SANTOS, FELIX EMILIO | malula24@gmail.com |
| 1900677 | TORRES SANTOS, KEYLA | KETS2776@GMAIL.COM |
| 1786629 | Torres Santos, Norma I. | normatorres494@gmail.com |
| 1942150 | Torres Santos, Norma I. | normatorres4949@gmail.com |
| 1945201 | Torres Santos, Norma I. | normatorres494@gmail.com |
| 1571899 | Torres Segarra, Elsa I. | dalinsegarra@gmail.com |
| 1540454 | TORRES SEGARRA, MARIA M | maria.torres@ponce.pr.gov |
| 1053817 | TORRES SEGARRA, MARIA M. | maria.torres@ponce.pr.gov |
| 2045983 | Torres Sein, Esther R. | nieves1969@hotmail.com |
| 1841336 | TORRES SEPULVEDA, JORANNIE | Jotorres51@Hotmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1660382 | TORRES SERRANO, JUAN M | juana.torres4@gmail.com |
| 1659238 | Torres Serrano, Luz Delia | luztorresserrano@gmail.com |
| 2107839 | TORRES SERRANO, MELVIN W. | MELVINWTORRES@YAHOO.COM |
| 1091331 | TORRES SERRANO, SANDRA G. | sandra67torres@gmail.com |
| 1968404 | Torres Sierra, Nydia G. | nydiagladel@gmail.com |
| 1512149 | TORRES SOTO, ALBERTO E. | anellto2008@gmail.com |
| 1790075 | Torres Soto, Jose Luis | jose_luis000@yahoo.com |
| 923362 | TORRES SOTO, MARISOL | mrs.medinasecondgrade@outlook.com |
| 1745858 | Torres Soto, Reina M | reinatorres786@gmail.com |
| 1517577 | TORRES SOTOMAYOR, JOSE | eduardot48@gmail.com |
| 1884525 | Torres Suarez, Gloria I. | giristorres@gmail.com |
| 558415 | Torres Suarez, Jose L. | jltorres.2597@gmail.com |
| 1867769 | Torres Suarez, Sandra | sandrachen86@yahoo.com |
| 1604274 | Torres Tollinchi, Juan Carlos | tollinchi702@hotmail.com |
| 1885975 | Torres Toro, Ada | adatorrestoro@gmail.com |
| 1167957 | TORRES TORO, ANGEL | angeltorres101588@gmail.com |
| 1859178 | Torres Toro, Eileen M. | evemar48@gmail.com |
| 1779960 | Torres Toro, Nellie L | kalisa219@gmail.com |
| 1667681 | Torres Torres Torres, Arnaldo | arnaldo_torres@hotmail.com |
| 1925773 | Torres Torres, Aida L. | pedrodiaz017@gmail.com |
| 1925773 | Torres Torres, Aida L. | pedrodiaz017@gmail.com |
| 1986747 | Torres Torres, Aida L. | pedrodiaz017@gmail.com |
| 2040611 | Torres Torres, Aida L. | pedrodiaz017@gmail.com |
| 2040611 | Torres Torres, Aida L. | pedrodiaz017@gmail.com |
| 1772551 | TORRES TORRES, ANA M | TORRESTORRESANAM@GMAIL.COM |
| 1601397 | Torres Torres, Angelie | attangelie@aol.com |
| 1507283 | Torres Torres, Carlos R. | carlosrenetorres2828@gmail.com |
| 1508223 | Torres Torres, Carlos R. | carlosrenetorres2828@gmail.com |
| 1510626 | Torres Torres, Carlos R. | carlosrenetorres2828@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1866657 | Torres Torres, Dinelia | dinepuertorico27@gmail.com |
| 1422552 | Torres Torres, Domingo | amill_elizabeth@yahoo.com |
| 1831903 | Torres Torres, Edgardo J | torresedgardo@gmail.com |
| 1576175 | Torres Torres, Eduardo C. | eduardoctorres2@yahoo.com |
| 1648176 | Torres Torres, Eduardo C. | eduardoctorres2@yahoo.com |
| 1815804 | Torres Torres, Eileen M. | evemar48@gmail.com |
| 2130797 | TORRES TORRES, EVELINA | evelinat82@gmail.com |
| 1732875 | TORRES TORRES, GERMAN | GERMANTORRES1234@YAHOO.COM |
| 1658320 | Torres Torres, Hector Felix | hftorres2451@gmail.com |
| 1596922 | TORRES TORRES, IVONNE | ircastillo795@gmail.com |
| 1598540 | Torres Torres, Ivonne | ircastillo795@gmail.com |
| 1604273 | TORRES TORRES, IVONNE | ircastillo795@gmail.com |
| 1605282 | TORRES TORRES, IVONNE | ircastillo795@gmail.com |
| 1609275 | TORRES TORRES, IVONNE | ircastillo795@gmail.com |
| 1931872 | TORRES TORRES, JANELLY | torrestorresjanelly@gmail.com |
| 1917688 | Torres Torres, Janette | jaytorres3@live.com |
| 558697 | TORRES TORRES, JEFFREY | j_gabriel32@yahoo.com |
| 2129538 | TORRES TORRES, JORGE E | JT10137@GMAIL.COM |
| 1755232 | Torres Torres, Jose A. | babyblue_1_2_3@yahoo.com |
| 1792894 | Torres Torres, José A. | babyblue_1_2_3@yahoo.com |
| 1792894 | Torres Torres, José A. | babyblue_1_2_3@yahoo.com |
| 1600597 | Torres Torres, Jose Luis | elcanotorres1@gmail.com |
| 558755 | TORRES TORRES, JUDITH | piojito811@hotmail.com |
| 1918687 | Torres Torres, Lady Joan | ydalserrot27@gmail.com |
| 1247390 | TORRES TORRES, LEONARDO | TORRESLEO1@LIVE.COM |
| 1791168 | Torres Torres, Leonardo | torresleo1@live.com |
| 1906410 | Torres Torres, Leonardo | torresleol@live.com |
| 1938907 | Torres Torres, Leonardo | torresleo1@live.com |
| 1968737 | Torres Torres, Leonardo | torresleo1@live.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1848519 | Torres Torres, Luz E. | ennie_21@yahoo.com |
| 1575141 | Torres Torres, Madeline | madetorresepo@hotmail.com |
| 2147516 | Torres Torres, Maria I. | marucaiorres@gmail.com |
| 1823745 | Torres Torres, Marilyn | mtorresT1@gmail.com |
| 1970769 | Torres Torres, Marilyn | MTORREST1@GMAIL.COM |
| 1606578 | TORRES TORRES, MAYRA I | mayra0410@yahoo.com |
| 1745050 | Torres Torres, Mayra Ivette | mayraivettetorres564@gmail.com |
| 558860 | TORRES TORRES, RACHELLE M. | mtorres6923@yahoo.com |
| 1848916 | TORRES TORRES, RICARDO | ricardo.torres1956@gmail.com |
| 1790554 | TORRES TORRES, ROSARIO | CHARITO4000@HOTMAIL.COM |
| 1789286 | TORRES TORRES, SANDRA E. | senidtt@gmail.com |
| 1720871 | Torres Torres, Sonia T. | ainost54@hotmail.com |
| 1702157 | Torres Torres, Yanira | yaniratorrestorres@gmail.com |
| 1953056 | Torres Torres, Yanira | maye.alvarado0705@gmail.com |
| 1748278 | TORRES TORRES, YARITZA | yaritzatorres4@gmail.com |
| 1775316 | Torres Torres, Yojaida | torresyojaida@gmail.com |
| 1606859 | TORRES TURELL, ENRIQUE | etorresturell@yahoo.com |
| 154792 | TORRES TURRELL, ENRIQUE | etorresturell@yahoo.com |
| 1658655 | Torres Valdes, Barbara | torres_barbie22@yahoo.com |
| 2149473 | TORRES VALLE, JUAN ALBERTO | suzukisamaraijt@gmail.com |
| 2149535 | Torres Valle, Juan Alberto | SuzukisamuraiJT@gmail.com |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | JATVAMOR1790@GMAIL.COM |
| 1735907 | Torres Vargas, Luz C. | lucytorres3057@gmail.com |
| 559043 | Torres Vargas, Mary L | yrampipen@yahoo.com |
| 1059329 | TORRES VARGAS, MARY L | yrampipen@yahoo.com |
| 1580318 | Torres Vargas, Wanda Annette | wandat847@gmail.com |
| 1656144 | Torres Vargas, Wanda Annette | wandat847@gmail.com |
| 1891161 | TORRES VAZQUEZ, ALBA | albatorresvazquez@gmail.com |
| 1509640 | TORRES VAZQUEZ, DALMARIE J. | dalmatorres06@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1941252 | Torres Vazquez, Elsa E. | velsatorress@yahoo.com |
| 1945358 | Torres Vazquez, Elsa E. | velsatorress@yahoo.com |
| 1955262 | Torres Vazquez, Elsa E. | velsatorress@yahoo.com |
| 1808828 | Torres Vazquez, Ermelinda | Melytorres101@cloud.com |
| 559119 | TORRES VAZQUEZ, LORI A | loriana_920@hotmail.com |
| 1981613 | Torres Vazquez, Lori Ana | loriana_920@hotmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV.231@HOTMAIL.COM |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@HOTMAIL.COM |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@hotmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@hotmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | mtv_2316@hotmail.com |
| 1549155 | Torres Vazquez, Miguel A | Miguel.Antonio.58@hotmail.com |
| 1674467 | Torres Vazquez, Sheila I. | tlymarir@yahoo.com |
| 1757799 | Torres Vazquez, William | willyjtorres@gmail.com |
| 559163 | TORRES VAZQUEZ, YOVANSKA | yovanskatorres@yahoo.com |
| 1867787 | Torres Vega, Elba Iris | torreselbairis@gmail.com |
| 1702870 | Torres Vega, Jose D | joberto34.jt@gmail.com |
| 1917746 | Torres Vega, Marta V | angeleddie22@yahoo.com |
| 2135377 | Torres Vega, Marta V. | angeleddie22@yahoo.com |
| 1733451 | Torres Vega, Marta Virgen | angeleddie22@yahoo.com |
| 1620039 | Torres Vega, Mirna N. | mirnatorresvega@gmail.com |
| 1079798 | TORRES VEGA, RAFAEL H | torresrafaelh@yahoo.com |
| 559229 | TORRES VEGA, REINALDO | rtvegaz@gmail.com |
| 1083760 | TORRES VEGA, REINALDO | ARVEGA1@GMAIL.COM |
| 1771545 | Torres Vega, Reinaldo | reynaldotv25@gmail.com |
| 1571737 | Torres Vega, Waleska I. | wallie3462@yahoo.es |
| 1776411 | Torres Vega, Waleska I. | wallie3462@yahoo.com |
| 1921265 | Torres Vega, Waleska I. | wallie3462@yahoo.com |
| 590475 | TORRES VEGAS, WALESKA I | wallie3462@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1648701 | Torres Velazquez , Joel Anselmo | nancyr37@yahoo.com |
| 1810986 | TORRES VELAZQUEZ, JOEL ANSELMO | NANCUR37@YAHOO.COM |
| 2074318 | TORRES VELEZ, CARMEN M | CARMENTORRESFE@YAHOO.COM |
| 2050929 | Torres Velez, Carmen M. | carmentorresfe@yahoo.com |
| 2006185 | Torres Velez, Dora M. | doratorresvelez@gmail.com |
| 1239294 | TORRES VELEZ, JOSE E | Jotcrash@gmail.com |
| 2059044 | Torres Velez, Maria de Lourdes | MARIATORRESMARIALOURDES@HOTMAIL.CO |
| 559388 | TORRES VELEZ, RIGOBERTO | IADJUNTAS@AOL.COM |
| 559388 | TORRES VELEZ, RIGOBERTO | ladjuntos@aol.com |
| 935915 | TORRES VELLON, RUTH E | omarenid@hotmail.com |
| 1783693 | Torres Ventura, Virgenmina | virgentorresventura@gmail.com |
| 1969592 | Torres Viana, Damaris | damaris.torresviana@me.com |
| 1548056 | TORRES VIDRO, LUIS A | latorres22@yahoo.com |
| 559449 | TORRES VILA, HECTOR | torresvila@aol.com |
| 1630384 | Torres Villalobos, Roxana l. | roxanatovi.79@gmail.com |
| 1993383 | Torres Vinales, Gissel | gisselmusique@yahoo.com |
| 2066429 | Torres Vinales, Gissel | gisselmusique@yahoo.com |
| 1545002 | Torres Zamora, Luis E. | ee.c.group@hotmail.com |
| 1763739 | Torres Zayas, Luis A | ltorres17121@hotmail.com |
| 1847098 | Torres Zayas, Luis A | Torreszayaspr@gmail.com |
| 1471955 | Torres Zayas, Luis A. | tozala@gmail.com |
| 1801830 | Torres Zayas, Luis A. | torreszayaspr@gmail.com |
| 1852362 | TORRES ZAYAS, LUIS A. | torreszayaspr@gmail.com |
| 1858971 | TORRES ZAYAS, LUIS A. | torreszayaspr@gmail.com |
| 1811189 | Torres Zayos, Luis A. | torreszayospr@gmail.com |
| 559538 | Torres Zenquis, Nestor O | nino2_1@yahoo.com |
| 559538 | Torres Zenquis, Nestor O | nino2_1@yahoo.com |
| 1257617 | TORRES ZENQUIS, NESTOR O | nino2_1g@yahoo.com |
| 1786115 | TORRES ZENQUIS, NESTOR O | nino2-1@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1456138 | Torres, Abraham Ortiz | abeotorres@yahoo.com |
| 1894749 | Torres, Aida E. Crespo | evelyncrespo.20@gmail.com |
| 1655266 | Torres, Alejandro | tododenoche@yahoo.com |
| 604621 | TORRES, ALEXANDER GONZALEZ | yadier25@yahoo.com |
| 2064097 | Torres, Amarilis Miranda | mirandatorresama@gmail.com |
| 2017510 | Torres, Ana Dones | anandonestores@hotmail.com |
| 1491626 | Torres, Ana M | amariatorres16@yahoo.com |
| 1770225 | TORRES, ANA M. | ANAMILAGROST@YAHOO.COM |
| 1785432 | Torres, Ana M. | anamilagrost@yahoo.com |
| 2159264 | TORRES, ANA MIGDALIA PACHECO | ANITA.PACHECOTORRES@GMAIL.COM |
| 1594983 | Torres, Ana Rosario | Mrsrosario30@gmail.com |
| 1668602 | Torres, Antonia | sanitaria@gmail.com |
| 1674683 | Torres, Antonia | sanitaria@gmail.com |
| 841275 | TORRES, BENIAMINO PAGAN | syphus_arkan@yahoo.com |
| 1777491 | Torres, Carmen M. | yarisis_centeno@hotmail.com |
| 1598403 | Torres, Carmen Ruiz | carmengloriaruiz@yahoo.com |
| 1674307 | TORRES, EDIBERTO NEGRON | edibertonegron@yahoo.com |
| 1853965 | Torres, Enid Colon | pitirre1613@gmail.com |
| 1906594 | Torres, Enid Colon | pitirre1613@gmail.com |
| 1596689 | Torres, Felícita Ruiz | yarelizg03@gmail.com |
| 1605813 | TORRES, FRANCISCO ALOMAR | franciscoalomartorres@yahoo.com |
| 1636258 | Torres, Gerardino Irizarry | aixairizarry@hotmail.com |
| 1821491 | TORRES, GLENDAMID | dereko.gto@gmail.com |
| 1821491 | TORRES, GLENDAMID | glendamid.torres@familia.pr.gov |
| 1620261 | TORRES, GLISOBEL COLLADO | cglisobel@yahoo.com |
| 1621482 | TORRES, GLISOBEL COLLADO | cglisobel@yahoo.com |
| 1649006 | Torres, Gregorio | Agilapr1@yahoo.com |
| 668076 | Torres, Idalis | siladi62@gmail.com |
| 1757955 | TORRES, IDALIS | siladi62@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2012948 | Torres, Idalis | siladi62@gmail.com |
| 904402 | Torres, Isabel Elias | isaeliast@gmail.com |
| 1606280 | Torres, Jeannette Calcorzi | jcalcorzi12@gmail.com |
| 1697079 | Torres, Jinayra | de135869@miescuela.pr |
| 1594888 | Torres, Joisette Deodatti | joisette787@gmail.com |
| 1744768 | TORRES, JUAN LUGO | jlugo26@outlook.com |
| 1798726 | Torres, Juanita | Jaytee997@gmail.com |
| 1820715 | TORRES, JUANITA | Jaytee997@gmail.com |
| 1858367 | Torres, Juanita | jaytee997@gmail.com |
| 692043 | TORRES, JUANITA GOMEZ | jgt1948@gmail.com |
| 1871448 | TORRES, LESLIE M | LESLIEMARYTORRES@HOTMAIL.COM |
| 1871448 | TORRES, LESLIE M | lesliemarytorres@hotmail.com |
| 1504541 | Torres, Lizette Gonzalez | lizygonzalez039@gmail.com |
| 1439987 | TORRES, LUIS A | dtorres52@hotmail.com |
| 1692162 | TORRES, MADELINE | mtorresgonzalez75@gmail.com |
| 1692162 | TORRES, MADELINE | alanisyahveh@yahoo.com |
| 1577576 | TORRES, MARCOS GONZALEZ | maria1980gonzalez@yahoo.com |
| 1766579 | Torres, Maria D | hpcg92@gmail.com |
| 1766579 | Torres, Maria D | hpcg92@gmail.com |
| 1766579 | Torres, Maria D | t.maria92@yahoo.com |
| 1655724 | Torres, Maribel Torres | anamari157@yahoo.com |
| 1496870 | Torres, Mariela Gonzalez | mariela.gonzaleztorres@gmail.com |
| 1991950 | Torres, Melvin | melivintiru2181@gmail.com |
| 1794534 | Torres, Milagros Aponte | anita1689.amsa@gmail.com |
| 1941446 | Torres, Modesta | tataporrate89@gmail.com |
| 1624747 | Torres, Nelida Perez | nelidaperez777@gmail.com |
| 1624747 | Torres, Nelida Perez | perezal12@gmail.com |
| 2080011 | Torres, Noemi | mar4itza@yahoo.com |
| 1730821 | TORRES, NORA LUZ | nora.roman1@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1601239 | Torres, Norma Roman | norma.roman1@hotmail.com |
| 1564543 | Torres, Olga | torresmon_o@yahoo.com |
| 1825055 | Torres, Pedro Lugo | petterlug2@gmail.com |
| 1594460 | TORRES, ROGELIO RODRIGUEZ | rtrogelio3@gmail.com |
| 1633925 | Torres, Sol A. | soltorresarchilla@gmail.com |
| 1651559 | Torres, Sol A. | soltorresarchilla@gmail.com |
| 1586499 | Torres, Tamara Colon | cttamara@gmail.com |
| 2005612 | TORRES, VIDALINA SOTO | vidalinasoto@gmail.com |
| 1590575 | Torres, Willam Serrano | Wserrano2@policia.pr.gov |
| 1637609 | Torres, Yolanda Gonzalez | yolandaivette05@gmail.com |
| 1446826 | Torres-Alvarez, Ivette | ivettetorres0903@gmail.com |
| 1927123 | Torres-Concepcion, Elsie | elsievjl@yahoo.com |
| 1988912 | Torres-Concepcion, Elsie | elsievjl@yahoo.com |
| 1621520 | Torres-Flores, Carmen J. | cjtorres329@gmail.com |
| 1790070 | Torres-Gomez, Jose Ernesto | jernestopr@yahoo.com |
| 1557106 | TORRES-GONZALEZ, ESTHER | ilsacorrea@yahoo.com |
| 1557106 | TORRES-GONZALEZ, ESTHER | ilsacorrea@yahoo.com |
| 1557029 | TORRES-GONZALEZ, EVELYN | ilsacorrea@yahoo.com |
| 1557029 | TORRES-GONZALEZ, EVELYN | ilsacorrea@yahoo.com |
| 1632316 | Torres-Guzman , Sonia E. | santos.pacheco140@yahoo.es |
| 1839192 | Torres-Guzman, Sonia E | santos.pacheco140@yahoo.es |
| 1850675 | Torres-Hernandez, Myrna Violeta | midalizpr@yahoo.com |
| 559672 | TORRESNIEVES, JOANNE | champola_jt0@gmail.com |
| 1979725 | Torres-Perez, Myrta M. | myrta125@hotmail.com |
| 1754738 | Torres-Robles, Nancy M | torresnancy1877@yahoo.com |
| 1788275 | Torres-Roc, Norbert | Norberto783@gmail.com |
| 1745904 | Torrez Mateo, Migdalia | mtorres0619@hotmail.com |
| 1751006 | Torrs Plumey, Carmen A | joseraulmendezajph@gmail.com |
| 1792342 | Torruella Asencio, Joaquina | jtasencio@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1719900 | TORRUELLA COLON, BRENDA | torruellab@gmail.com |
| 1721174 | TORRUELLA COLON, BRENDA | torruellab@gmail.com |
| 1734133 | Torruella Colon, Brenda | torruellab@gmail.com |
| 1750114 | Torruella Colon, Brenda | torruellab@gmail.com |
| 1757991 | Torruella Colon, Brenda | torruellab@gmail.com |
| 1759747 | Torruella Colon, Brenda | torruellab@gmail.com |
| 1768753 | Torruella Colon, Brenda | torruellab@gmail.com |
| 1702094 | TORRUELLA COLON, SANDRA I. | sandra_torruella@hotmail.com |
| 1704062 | TORRUELLA COLON, SANDRA I. | sandra_torruella@hotmail.com |
| 559729 | TORRUELLA MIRANDA, GABRIEL | gtorruella@hotmail.com |
| 1860570 | Torruella Olivera, Yolanda | yola1277@aol.com |
| 1668989 | Tosado Castro, Ada | adatosado10@gmail.com |
| 1668989 | Tosado Castro, Ada | armenterocipriano@yahoo.com |
| 1680501 | TOSADO CASTRO, VIVIEN J | ancaona4@yahoo.com |
| 1217007 | TOSADO, HUMBERTO RIVERA | EDFIHRIVERA@GMAIL.COM |
| 1785100 | Tossas Colon, Beatriz | beatossas71@gmail.com |
| 1592472 | TOSSAS GOMEZ, AIDA E. | aidaetossas12@gmail.com |
| 1722558 | Toste Arana, Maria T. | tostearana@gmail.com |
| 1723941 | Toste Arana, Maria T. | tostearana@gmail.com |
| 559909 | Tosteson Bodycombe, Thomas | marisolTosRos@gmail.com |
| 192531 | TOUCET BAEZ, GISELA | GISELATOUCET1012@GMAIL.COM |
| 302520 | Toucet Baez, Marisel | mtb0465@gmail.com |
| 1833582 | TOUCET BAEZ, MARISEL | MTBO465@GMAIL.COM |
| 2051299 | Toucet Perez, Luis M. | Toucet13268@gmail.com |
| 1845074 | TOUCET SANTOS, NILDA | nilda_toucet_279@hotmail.com |
| 1851964 | TOUSSET HERNANDEZ, WILLIAM | w.tousset@gmail.com |
| 1991742 | Toyos Gonzalez, Omayra J. | omayratoyos@gmail.com |
| 1632234 | TRABAL GONZALEZ, MIRIAM | MIRIAMTRABAL@GMAIL.COM |
| 1782245 | Trabal Ortiz, Crimilda | crimy74@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1384159 | TRABAL RIOS, DORIANN | tdoriann@yahoo.com |
| 560187 | TRANSPORTE CASTRO MEL INC | chinycuco@yahoo.com |
| 560221 | TRANSPORTE ESCOLAR YILBAN INC | transporteyilba1@gmail.com |
| 1554336 | Traverso Traverso, Margarita | margataverso@gmail.com |
| 1656601 | Traverso Vazquez, Doris M. | d47951@de.pr.gov |
| 1641747 | Traverso Vázquez, Olga I. | olgai.traverso@gmail.com |
| 1762223 | Traverzo Perez, Nilmarie | ntraverzo@gmail.com |
| 1618084 | Traverzo Perez, Wanda M. | sisnenail079@yahoo.com |
| 1725161 | Traverzo Vera, Francisco | ftraverzo13@gmail.com |
| 1941145 | Travesier De Leon, Mary T. | mttravesier@gmail.com |
| 1743914 | Travieso Camacho, Vanessa | traviesovanessa@yahoo.com |
| 1804459 | Travieso García, Radames | randoll50@yahoo.com |
| 1750316 | Travieso Gonzalez, Iris A. | mburgos8@yahoo.com |
| 1731913 | TRAVIESO GONZALEZ, MARIA DEL ROSARIO | TRAVIESOGM12341@YAHOO.COM |
| 1793120 | Traviza Velez, Tanya | ttraviza@avp.pr.gov |
| 560444 | TREMBLAY LALANDE, RAYMOND | raymond@hpcf.upr.edu |
| 1775327 | Trenche Betancourt, Griselle | gtrenche@yahoo.com |
| 560473 | TREVINO MENDEZ, RAMON | ramontrevino1911@gmail.com |
| 1585489 | Triado Irizarry, Carmen Sol | misolita48@gmail.com |
| 2108855 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | lrosa28@hotmail.com |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | rebejose2015@gmail.com |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | rebejose2015@gmail.com |
| 1919911 | TRICOCHE CRUZ, MARIA L | shagojr@yahoo.com |
| 1501383 | Trilla Ramos, Alejandro | ale.tri@hotmail.com |
| 1641758 | TRILLO, ROBIN | robintrillo1766@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1641758 | TRILLO, ROBIN | robintrillo1766@hotmail.com |
| 560622 | TRINIDAD ALEJANDRO, WANDA R | wandaytres@aol.com |
| 2102658 | Trinidad Ayala, Tilsa M. | stcroixapt32@hotmail.com |
| 1628519 | Trinidad Concepcion, Victor | trinidadv991@gmail.com |
| 560661 | Trinidad Cordova, Johanne Del C | DIRIEL27434@GMAIL.COM |
| 1981609 | TRINIDAD CORTES, LYDIA E. | TRINYTRINITY@GMAIL.COM |
| 1751406 | Trinidad DEI Valle, Gloria | gloria.trinidad@yahoo.com |
| 1751458 | Trinidad Del Valle, Gloria | gloria.trinidad@yahoo.com |
| 1751471 | Trinidad Del Valle, Gloria | gloria.trinidad@yahoo.com |
| 1752947 | Trinidad Del Valle, Gloria | gloria.trinidad@yahoo.com |
| 1752947 | Trinidad Del Valle, Gloria | gloria.trinidad@yahoo.com |
| 1752947 | Trinidad Del Valle, Gloria | gloria.trinidad@yahoo.com |
| 1752948 | Trinidad Del Valle, Gloria | gloria.trinidad@yahoo.com |
| 1752948 | Trinidad Del Valle, Gloria | gloria.trinidad@yahoo.com |
| 1752948 | Trinidad Del Valle, Gloria | gloria.trinidad@yahoo.com |
| 1598016 | TRINIDAD GONZALEZ, INOCENCIO | maria.gonzalez24@hotmail.com |
| 560718 | TRINIDAD GONZALEZ, WILMA | trinidadw83@yahoo.com |
| 560718 | TRINIDAD GONZALEZ, WILMA | trinidadw83@yahoo.com |
| 1722609 | Trinidad Gonzalez, Wilma | trinidadw83@yahoo.com |
| 560721 | TRINIDAD HERNANDEZ, GLADYS | CHIQUITINA2424@GMAIL.COM |
| 560721 | TRINIDAD HERNANDEZ, GLADYS | CHIQUITINA2424@GMAIL.COM |
| 1626455 | TRINIDAD LOPEZ, CECI | CECITRINIDAD72@GMAIL.COM |
| 1985422 | Trinidad Otero, Bianca M. | mtrinidadotero@gmail.com |
| 1631912 | Trinidad Pabón, Nydia I. | trinidadnydia@gmail.com |
| 1678930 | Trinidad Vasquez, Elsie | elsietrinidad@gmail.com |
| 1727426 | Trinidad Vazquez, Jose | josetrinidad48@yahoo.com |
| 1796961 | Trinidad, Rafael | RafaelTrinidad247@Gmail.com |
| 1796961 | Trinidad, Rafael | RafaelAndTeresa@gmail.com |
| 1640704 | Trinidad-Lugo, Rose Mary | trinidadr6@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1684451 | TRINTA GONZALEZ, ANA V. | anita8588@gmail.com |
| 1954712 | Trinta Rodriguez, Sylvia | sylviatrintats@yahoo.com |
| 1954860 | Trinta Rodriguez, Sylvia | sylviatrintats@yahoo.com |
| 2052074 | Troche Caraballo, Edwin | etroche04@gmail.com |
| 2052074 | Troche Caraballo, Edwin | etroche04@gmail.com |
| 561091 | TROCHE FIGUEROA, DAMARYS | d_troche35@hotmail.com |
| 561100 | TROCHE GARCIA, IVELISSE M | trochemabel@yahoo.com |
| 1801761 | TROCHE GARCIA, IVELISSE M. | trochemabel@yahoo.com |
| 1649176 | Troche Gutierrez, Adrian | arfampr@gmail.com |
| 1802937 | Troche Gutierrez, Adrian | arfampr@gmail.com |
| 1632618 | Troche Martinez, Jinette | jinettetroche@gmail.com |
| 1959544 | TROCHE MUNOZ, MARILYN I | marilyntroche@hotmail.com |
| 1593241 | Troche Ortiz, Antonie | antoniepr1387@hotmail.com |
| 1811962 | TROCHE ORTIZ, CARMEN E | ESPE_TROCHE@YAHOO.COM |
| 1865034 | Troche Ortiz, Carmen E. | espe_troche@yahoo.com |
| 2031916 | TROCHE PACHECO, WANDA | wandatroche@hotmail.com |
| 1900021 | Troche Pagan , Miguel A | tiochemiguel@yahoo.com |
| 2056270 | Troche Ramirez, Angel M. | trochean02@yahoo.com |
| 1931870 | Troche Santiago, Carmen L | carmenltroche1755@gmail.com |
| 1648185 | TROCHE TORRES, ELIZABETH | ETROCHE167@GMAIL.COM |
| 1824083 | Troche Torres, Elizabeth | etroche167@gmail.com |
| 252929 | TROCHE TORRES, JUAN C. | JCTROCHE922@GMAIL.COM |
| 1797622 | Troche Torres, Juan C. | jctroche922@gmail.com |
| 1920136 | Troche Varona, Adaline | adalinetroche@gmail.com |
| 1966248 | Troche Varona, Adaline | adalinetroche@gmail.com |
| 1823399 | Troche Vega, Zulmaine | khamoe@hotmail.com |
| 1870993 | Troche Vega, Zulmare | khamoe@hotmail.com |
| 561221 | Troche Vega, Zulmarie | khamoe@hotmail.com |
| 1873704 | Troche Vega, Zulurany | khamor@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1706303 | Troche Velez, Milka | mtroche2126@gmail.com |
| 1758025 | Troche Vélez, Rene | unetroche@yahoo.com |
| 1589200 | TROCHE, TOMAS | gamaliel_troche@yahoo.com |
| 561242 | TRONCOSO SANTIAGO, JULIA M | janet531@hotmail.com |
| 1961756 | TRONCOSO SANTIAGO, JULIA M | janet531@hotmail.com |
| 1569843 | Tropical Music of Puerto Rico | bayde@tropicalmusicpr.com |
| 1569843 | Tropical Music of Puerto Rico | nmlaw@hotmail.com |
| 1690326 | TRUJILLO HERNANDEZ, HILDA | hildatrujillo8@yahoo.com |
| 1754166 | TRUJILLO HERNANDEZ, LUIS R. | TORRESCRUZLEYDA@GMAIL.COM |
| 1665058 | TRUJILLO MOJICA, ROSA M. | erickjoel69@hotmail.com |
| 1726607 | Trujillo Mojica, Rosa M. | erickjoel69@hotmail.com |
| 561402 | TRUJILLO ORTEGA, ABNER | abimarlyto@gmail.com |
| 1802608 | Trujillo Panissa, Margarita | m.trujillopmt@gmail.com |
| 1802608 | Trujillo Panissa, Margarita | m.trujillopmt@gmail.com |
| 1850154 | Trujillo Panisse, Margarita | matrujilloprnt@gmail.com |
| 1863123 | Trujillo Panisse, Margarita | m.trujillopmt@gmail.com |
| 1637829 | Trujillo Panissu, Margarita | m.trujillopmt@gmail.com |
| 1786316 | TRUJILLO PLUMEY, ROSAMAR | rosamartp@gmail.com |
| 1773483 | Trujillo, Ivette M. | ivettem.trujillo@gmail.com |
| 1773483 | Trujillo, Ivette M. | ivettem.trujillo@gmail.com |
| 1867477 | TSINTAS COLON, , IVY A | ivy.angela.77@gmail.com |
| 591120 | TUA TORRES, WANDA I. | wtt9343@gmail.com |
| 1520468 | Tua Torres, Wanda I. | wtt9343@gmail.com |
| 1862234 | Tubens Ramos, Maria M | mmtubens@gmail.com |
| 165381 | TUBENS TORRES, FELIX | felixtubens@familia.pr.gog |
| 1783868 | Tudo Sierra, Alma | tudo.alma@yahoo.com |
| 147788 | TUDO SIERRA, EDITH J | etudo2001@yahoo.es |
| 1965555 | Tull Rodriguez, Javier Van | vantullclarc@gmail.com |
| 1659843 | TURELL CAPIELO, LERIVIVIAN | irelpr@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1485302 | TURELL GONZALEZ, JOSE | turelljosi@yahoo.com |
| 1967480 | TURELL ROBLES, SHEILLIE A. | sheillieturell@yahoo.com |
| 1460256 | Turnos Media, LLC | shirleymonge@mac.com |
| 1460256 | Turnos Media, LLC | shirleymonge@mac.com |
| 1460269 | Turnos Media, LLC | shirleymonge@mac.com |
| 1460269 | Turnos Media, LLC | shirleymonge@mac.com |
| 253677 | TURULL ECHEVARRIA, JUAN J | TURULL2@AOL.COM |
| 1090243 | Turull-Arroyo, Ruth V | turull.ruthv@gmail.com |
| 1800476 | UBILES MESTRE , RUTH | RUBILES@GMAIL.COM |
| 1760940 | Ubiles Mestre, Ruth | Rubiles@gmail.com |
| 1766646 | Ubiles Mestre, Ruth | Rubiles@gmail.com |
| 1778544 | UBINAS ACOSTA, JACQUELINE | JACQUELINE.UBI@GMAIL.COM |
| 1913516 | Ubinas Torres , Monica | monicaubinas@gmail.com |
| 8011 | UBINAS TORRES, MONICA | monicaubinas@gmail.com |
| 1845270 | UBINAS TORRES, MONICA | MONICAUBINAS@GMAIL.COM |
| 1660755 | ULANGA SOTO, VANESSA I | vanessa.ulanga@gmail.com |
| 1084506 | Umanas Perez, Ricardo E. | RicardoUmas@gmail.com |
| 44226 | UMPIERRE GARCIA, BARBARA G | bgumpierre@gmail.com |
| 1789749 | Umpierre Garcia, Luis E | LUMPIERRE@POLICIA.PR.GOV |
| 1952528 | Unbina Rodriguez, Sandra | surbinar469@gmail.com |
| 562664 | UNIVERSAL CARE CORP | dtorres@unicarepr.com |
| 562664 | UNIVERSAL CARE CORP | gloperena@unicarepr.com |
| 834353 | Universal Care Corporation | dtorres@unicarepr.com |
| 834353 | Universal Care Corporation | riveraoterolaw@gmail.com |
| 563409 | URBINA REYES, GLORIMAR | gloriurbinareyes@gmail.com |
| 563415 | URBINA RODRIGUEZ, SANDRA | surbinar469@gmail.com |
| 1750987 | Urbina Sánchez, Ohmar A. | irmarie28@hotmail.com |
| 563445 | URDANETA QUIROS, MARILIA | marilia.urdaneta@gmail.com |
| 1891209 | URDANIVIA MENDEZ, LILIANA BEATRIZ | liliana_mendez64@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1991853 | URDANIVIA MENDEZ, LILIANA BEATRIZ | liliana.mendez64@yahoo.com |
| 563469 | URENA ALMONTE, ARILERDA | areilerdaurena@gmail.com |
| 1783353 | Uribe Perez, Stefanie | stef.blue7@gmail.com |
| 563547 | URRUTIA CRUZ, IVONNE | iucruz21@gmail.com |
| 1740878 | Urrutia Cruz, Ivonne | iucruz21@gmail.com |
| 1149994 | URSULA VELAZQUEZ, ALICEA | ursula_meliza@hotmail.com |
| 563752 | V & A SERVICES INC | VICTORVENTURA7@HOTMAIL.COM |
| 563824 | VADI AYALA, VANESSA I | Vvadi484@gmail.com |
| 938538 | VADI AYALA, VANESSA I | vvadi484@gmail.com |
| 1097102 | VADI AYALA, VANESSA I. | vvadi484@gmail.com |
| 1822359 | Vadi Soto, Nelson | vadinelson87@gmail.com |
| 1948496 | Vadi Soto, Nelson | vadinelson87@gmail.com |
| 563843 | Vadi Velazquez, Vilma | VADI.VILMA1964@GMAIL.COM |
| 563843 | Vadi Velazquez, Vilma | vadi.vilma1964@gmail.com |
| 1954471 | Vadi Velazquez, Vilma | Vadi.Vilma1964@gmail.com |
| 941347 | VAELLO BERMUDEZ, YADIRA | yvaello@gmail.com |
| 1217613 | VAELLO BRUNET, ILEANA | Ivvaello@yahoo.com |
| 1452596 | VAELLO BRUNET, ILEANA | ivvaello@yahoo.com |
| 1616205 | VAELLO BRUNET, MARTIN | KARAOKEONWHEELSPR@HOTMAIL.COM |
| 1634604 | Valazquez Lopez, Martha Maria | marthamaria1950@gmail.com |
| 1685008 | Valazquez Perez, Hector Luis | tata.0718@gmail.com |
| 2014859 | Valazquez Vives, Carmen Rita | carmenrita25@gmail.com |
| 1960730 | Valazquez, Concepcion | xconchy_velazquez@yahoo.com |
| 614532 | VALCARCEL DELGADO, ARLEEN | arleenvalcarcel1@hotmail.com |
| 1170600 | VALCARCEL DELGADO, ARLEEN L | arleenvalcarcel1@hotmail.com |
| 1764370 | VALCARCEL MARQUEZ, PEDRO | pedrovalcarcelmarquez@gmail.com |
| 1746805 | VALCARCEL ORTIZ, lLARITSA | laritsav@yahoo.com |
| 1805280 | Valcarcel Ortiz, Tanya | tvalcarcel43@gmail.com |
| 1669766 | Valcarcel Valcarcel, Leyda Grisel | leydav2010@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1669766 | Valcarcel Valcarcel, Leyda Grisel | leydav2010@gmail.com |
| 1495441 | Valderrama-Pinto, Candida | valderramacandy80@gmail.com |
| 1422261 | VALDÉS APONTE, JAVIER | bufeteapontefelix@hotmail.com |
| 1627828 | Valdes Cortes, Juan A | jvaldes18@me.com |
| 1875077 | Valdes De Jesus, Julio A. | juliovaldes11@yahoo.com |
| 1597367 | VALDES GARCIA, ERIKA M. | sra.valdes@gmail.com |
| 1791347 | Valdes Garcia, Rosa | Jimmyyariel@gmail.com |
| 2134049 | Valdes Plaza, Carmen F. | valdescarmen1@gmail.com |
| 1547357 | VALDES ROSADO, CARMEN P | cv5451691@gmail.com |
| 827250 | VALDEZ RAMOS, AMY | amyleechu@hotmail.com |
| 1776909 | Valdez Salva, William D | valdez_w@hotmail.com |
| 1771462 | VALDIVIA HERNANDEZ, ALEX JAVIER | alexjvaldivia@gmail.com |
| 564162 | VALDIVIESO SUAREZ, KERMITH J | VALDIVIESO_50@LIVE.COM |
| 1246455 | VALDIVIESO SUAREZ, KERMITH J | VALDIVIESO_50@LIVE.COM |
| 1656388 | Valdivieso, Lizzette | edmyrli@yahoo.com |
| 1693554 | Vale Cruz, Wilda L | wildavale@yahoo.com |
| 1932990 | Vale Soto, Ana M. | anavale1953@gmail.com |
| 1495700 | Vale, Gerardo Lopez | Police33168@icloud.com |
| 1711595 | VALEDON MORALES, DAISY ENID | DVALEDON18@YAHOO.COM |
| 1872992 | VALEDON ORTIZ, CARLOS | VALEDNCARLOS1951@GMAIL.COM |
| 1825732 | Valedon Ortiz, Felix | felix_valedon@yahoo.com |
| 1576677 | Valedon Soto, Felimarie | mickeysport@hotmail.com |
| 1628046 | Valencia Alvarez, Iris Elizabeth | iris.valencia08@gmail.com |
| 1721777 | Valencia Alvarez, Iris Elizabeth | iris.valencia08@gmail.com |
| 1726783 | Valencia Alvarez, Iris Elizabeth | iris.valencia08@gmail.com |
| 1733915 | Valencia Bujosa, Dina R | valenciateo27@gmail.com |
| 2083001 | Valencia Rivera, Carmen Julia | isavalle1116@gmail.com |
| 2099269 | Valentia Perez, Awilda I. | awilda955@yahoo.com |
| 1775212 | Valentin , Annie | anievalentin2564@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1945614 | Valentin Alers, Israel | ervalentinrodriguez@yahoo.com |
| 1825546 | VALENTIN ALMODOVAR, LUIS M. | farcay111@gmail.com |
| 1848242 | Valentin Almodovar, Luis M. | farcay111@gmail.com |
| 564374 | VALENTIN ANDINO, DEBORAH | dra1124@hotmail.com |
| 1844235 | Valentin Arzola, Cecilia | cecivalentin2829@gmail.com |
| 1669083 | Valentin Avila, Widillia | neysha.valentin@hotmail.com |
| 2116991 | VALENTIN BADILLO, JORGE H | Hiram77@outlook.es |
| 1700691 | VALENTIN BAEZ, EDILTRUDIS | valenedilediltrudisvalentinvalenedil@hotmail.com |
| 1803272 | VALENTIN CARRERO, EMELLY | valentine029@hotmail.com |
| 981848 | VALENTIN CASTANON, EDDIE | lapvalentin@gmail.com |
| 1575514 | Valentin Colon, Jaime | eficienciafisica3@gmail.com |
| 1731958 | Valentin Cruz, Brunilda | b_valcruz@yahoo.com |
| 237909 | VALENTIN CRUZ, JESSENIA | nelianys11@gmail.com |
| 1064917 | VALENTIN CRUZ, MILDRED | mildredvalentin48@gmail.com |
| 1888591 | VALENTIN CRUZ, MILDRED | mildredvalentin48@gmail.com |
| 1825907 | Valentin Davila, Angel D | policoqui@hotmail.com |
| 1915609 | Valentin De Jesus, Rosa | charneco2016@gmail.com |
| 1759161 | VALENTIN DE JESUS, TEODORO | tv2651@hotmail.com |
| 1900470 | Valentin de Jesus, Virgilio | d26336@de.pr.gov |
| 2071936 | Valentin Delgado, Carmen | otilioborrero@gmail.com |
| 1972312 | Valentin Delgado, Evangelina | evavalentin210@gmail.com |
| 1729828 | Valentin Figueroa, Juana Del R | jennyvalentin7@gmail.com |
| 1731956 | Valentin Figueroa, Juana Del R | jennyvalentin7@gmail.com |
| 1732642 | Valentin Figueroa, Juana del R | jennyvalentin7@gmail.com |
| 1756618 | Valentin Figueroa, Juana del R | jennyvalentin7@gmail.com |
| 1645018 | Valentín Figueroa, Juana Del R. | jennyvalentin7@gmail.com |
| 564709 | Valentin Figueroa, Ruben E | rubenvalentin1973@gmail.com |
| 1089454 | Valentin Figueroa, Ruben E | rubenvalentin1973@gmail.com |
| 1464707 | Valentin Flores, Alice V | alice.v.valentin@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1945552 | Valentin Fred, Neftali | nene123nv@gmail.com |
| 1634935 | VALENTIN GONZALEZ, EVA L. | rodval@coqui.net |
| 1809994 | Valentin Gonzalez, Irisbelsy | valeniris24@yahoo.com |
| 564774 | VALENTIN GONZALEZ, JEANNETTE D. | jvalegonz@yahoo.com |
| 1602055 | Valentin Gonzalez, Marilyn | MValentin50@gmail.com |
| 1773214 | Valentin Gonzalez, Migdalia | mvalentin17@gmail.com |
| 124042 | VALENTIN GUZMAN, DANNY R | danny.valentin11@gmail.com |
| 892095 | VALENTIN GUZMAN, DANNY R | danny.valentin11@gmail.com |
| 892096 | VALENTIN GUZMAN, DANNY R | danny.valentin11@gmail.com |
| 1986539 | Valentin Hernandez, Nelly D. | nellyvalentinh@gmail.com |
| 1986539 | Valentin Hernandez, Nelly D. | nellyvalentinh@gmail.com |
| 1610310 | Valentin Jr., Francisco | franco0523@yahoo.com |
| 1651619 | VALENTIN LOPEZ, MIGDALIA | mvalentin7200@gmail.com |
| 1642121 | Valentin Lugo, Maritza | mantguels@gmail.com |
| 1810458 | VALENTIN MERCADO, ALICE M. | am.valentin@hotmail.com |
| 1845248 | VALENTIN MIRANDA, MOISES | m.valentin33082@gmail.com |
| 1885277 | VALENTIN MIRANDA, MOISES | M.VALENTIN33082@GMAIL.COM |
| 1896226 | VALENTIN MIRANDA, MOISES | m.valentin33082@gmail.com |
| 1942281 | VALENTIN MIRANDA, MOISES | m.valentin33082@gmail.com |
| 1981882 | Valentin Mounier , Lillian | valentinlilliam@yahoo.es |
| 2102779 | Valentin Mounier, Lillian | valentinlilliam@yahoo.es |
| 2134539 | Valentin Mounier, Lillian | valentinlilliam@yahoo.com |
| 1779799 | Valentin Muñiz, Samary | s.valentin_498@hotmail.com |
| 1889366 | Valentin Munoz, Aida I. | mary7980@yahoo.com |
| 1803531 | Valentin Munoz, Aida Iris | mary7980@yahoo.com |
| 1809057 | Valentin Munoz, Aida Iris | mary7980@yahoo.com |
| 1718349 | VALENTIN MUNOZ, EVELYN | evelynvalentin2724@hotmail.com |
| 1730373 | Valentin Nazario, Olga E | Olguivalentin@gmail.com |
| 1444415 | VALENTIN NIEVES, JOSE | josevalentin80@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2008608 | Valentin Nieves, Luis O. | luvanic47@gmail.com |
| 2117733 | Valentin Nieves, Luis O. | luvanic47@gmail.com |
| 1657494 | VALENTIN OLAZAGASTI, FREDERICK | fvalentin52@live.com |
| 1659989 | VALENTIN OLAZAGASTI, FREDERICK | fvalentin52@live.com |
| 565123 | VALENTIN OLIVENCIA, MARIADEL C. | mvale081@gmail.com |
| 565123 | VALENTIN OLIVENCIA, MARIADEL C. | mvale081@gmail.com |
| 565123 | VALENTIN OLIVENCIA, MARIADEL C. | mvale081@gmail.com |
| 1762166 | Valentin Padua, Cesar A. | c.valpa@yahoo.com |
| 1788120 | Valentin Padua, Cesar A. | c.valpa@yahoo.com |
| 1510874 | VALENTIN PAGAN, ANTONIO | antoniovalentinpagan.av@gmail.com |
| 1583447 | VALENTIN PEREZ, AWILDA | awildavalentin1977@gmail.com |
| 2107065 | Valentin Perez, Awilda I. | awilda955@yahoo.com |
| 2149007 | Valentin Perez, Hector | renku3680@gmail.com |
| 1974500 | Valentin Perez, Miriam | mairimvp@gmail.com |
| 1241913 | Valentin Quiles, Juan H. | johnjohn300b@yahoo.com |
| 1945420 | VALENTIN QUINONES, EMERITA | PJaubret@hotmail.com |
| 1609404 | Valentin Ramos, Blanca I. | blancai.valentin@gmail.com |
| 565267 | VALENTIN RIOS, JEANETTE | ginas_jd@yahoo.com |
| 1741000 | Valentin Rios, Jose A. | quiksilver77f@yahoo.com |
| 1723376 | Valentin Rivera, Vanessa I | vanivette4@gmail.com |
| 1740786 | VALENTIN RIVERA, VANESSA I | vanivettte4@gmail.com |
| 1843156 | Valentin Rivera, Yolanda | yoly.valentin.rivera@gmail.com |
| 1497793 | VALENTIN RODRIGUEZ , LINDJOANAIRIS | jlriosvalentin@gmail.com |
| 1769643 | Valentin Rodriguez, Cristina | cristina05@hotmail.com |
| 1494354 | Valentin Rodriguez, Lindjoanairis | jlriosvalentin@gmail.com |
| 1506574 | Valentin Rodriguez, Lindjoanairis | jlriosvalentin@gmail.com |
| 1508055 | Valentin Rodriguez, Lindjoanairis | jlriosvalentin@gmail.com |
| 1472058 | Valentin Roldan, Rosa | awyone@hotmail.com |
| 1862863 | Valentin Roman , Lynette | lyvalentin@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2089835 | Valentin Roman, Luz Z. | luzenaida60@gmail.com |
| 2090369 | Valentin Roman, Luz Z. | luzenaida60@gmail.com |
| 287974 | Valentin Roman, Lynette | lyvalentin@gmail.com |
| 565395 | VALENTIN ROMAN, LYNETTE | lyvalentin@gmail.com |
| 1837562 | Valentin Roman, Lynette | lyvalentia@gmail.com |
| 1845650 | Valentin Roman, Lynette | lyvalentin@gmail.com |
| 1876015 | Valentin Roman, Lynette | lyvalentin@gmail.com |
| 1743078 | VALENTIN ROMAN, MILTON | j.valentinmatos68@gmail.com |
| 1572527 | Valentín Rosa, Carlos R. | carlos_r_valentin@yahoo.com |
| 855401 | VALENTIN RUPERTO, JOSE R. | jvr087@yahoo.com |
| 1770674 | VALENTIN SANTIAGO, SHEILA | sheilaval@yahoo.com |
| 1078822 | VALENTIN SEGUINOT, PROVIDENCIA | PVANASCO@YAHOO.COM |
| 1766032 | Valentin Silva, Luis A. | luvasil@hotmail.com |
| 149622 | VALENTIN TORRES, EDWIN | evalentin6424@gmail.com |
| 1725209 | Valentin Torres, Luis H. | luisdeponce@hotmail.com |
| 2025654 | Valentin Torres, Marilyn I. | mmvale420@gmail.com |
| 827450 | VALENTIN TORRES, OSCAR | osk.1969@yahoo.com |
| 1730854 | VALENTIN TORRES, OSCAR | osky.1969@yahoo.com |
| 1597817 | Valentin Vale, Carlos | sucarlos_7@yahoo.com |
| 1802357 | Valentin Valentin, Arnaldo | arnaldovalentinpr@gmail.com |
| 1184118 | VALENTIN VALENTIN, CECILIA | ceciliavalentin2@gmail.com |
| 1884657 | Valentin Valentin, Cecilia | cecilia.valentin2@gmail.com |
| 1916500 | Valentin Vargas, Marivette | marivetevalentin@yahoo.com |
| 1938674 | Valentin Vargas, Marivette | marivettevalentin@yahoo.com |
| 1664920 | Valentin Vazquez, Carmen L | vlnt0124@gmail.com |
| 1145027 | VALENTIN VEGA, SAMUEL | sammyvv55@hotmail.com |
| 1646879 | Valentin Vega, Samuel | sammyVV55@hotmail.com |
| 1647160 | Valentin Vega, Samuel | sammyVV55@hotmail.com |
| 1807815 | Valentin Vega, Samuel | sammyvv55@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1871181 | Valentin Velez, Maria Del Rosario | Mariadelrvalentin@gmail.com |
| 1871181 | Valentin Velez, Maria Del Rosario | Mariadelrvalentin@gmail.com |
| 1932781 | Valentin Velez, Maria del Rosario | mariadelrvalentin@gmail.com |
| 1621114 | Valentin, Amalia Giboyeaux | AMALIAGIBOYEAUX@GMAIL.COM |
| 1585005 | VALENTIN, GLORIA | gloriava1321@yahoo.com |
| 1585110 | VALENTIN, GLORIA | gloriava1321@yahoo.com |
| 1673633 | VALENTIN, JUAN G | juanvalentin8@gmail.com |
| 1803434 | Valentin, Luz M. | luzmvalentin@hotmail.com |
| 1962501 | Valentin, Luz M. | luzmvalentin@hotmail.com |
| 2049724 | Valentin, Otilio Borrero | otilioborrero@gmail.com |
| 1599694 | Valentio Rodriguez, Teresa | aafote105u@gmail.com |
| 491032 | VALERA NIEVES, ROSA E | kistalee@hotmail.com |
| 1667915 | VALES ARBELO, ISAAC | ISAACVALES@USEA.COM |
| 1959388 | Valetin Morales, Damaris Danette | damarisdvm@gmail.com |
| 2025984 | Valezquez Torres, Marcos A. | riveraruthy@gmail.com |
| 1465278 | Valiente, Gretchen | wike.pr@gmail.com |
| 1526727 | Valintin Rosado , Angel L. | Luisvalentin4586@gmail.com |
| 1595936 | Valk, Rosa Romi | rosaroman95@yahoo.com |
| 1669711 | Valladares Arroyo, Margarita | margievalla24@gmail.com |
| 1637930 | Valladares Crespo, Norberto | vallacn@hotmail.com |
| 1733545 | Valladares Crespo, Norberto | vallacn@hotmail.com |
| 1756634 | VALLADARES CRESPO, NORBERTO | vallacn@hotmail.com |
| 1914443 | Valladares Figueroa, Gretchen I. | gretchenvalladres13.gv@gmail.com |
| 1921911 | VALLADARES SOPENA, JOHANNA | johanna729@yahoo.com |
| 2002784 | Valle Acevedo, Belinda | belyvalle1972@gmail.com |
| 1549395 | Valle Acevedo, Jose M | JMVALLE01@HOTMAIL.COM |
| 1554257 | Valle Acevedo, Jose M | jmvalle01@hotmail.com |
| 1152065 | Valle Alicea, Vilma | augustovelazquez@gmail.com |
| 1169924 | VALLE ARROYO, ANTONIO | TIRADOEVELYN86@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2014694 | Valle Bello, Rebecca | becky100.valle@yahoo.com |
| 1596125 | Valle Colón, Peter | pvalle3@yahoo.com |
| 565980 | Valle Cortes, Edgar | evalleoficial@outlook.com |
| 1483936 | Valle Cortes, Edgar | evalleoficial@outlook.com |
| 1483960 | Valle Cortes, Edgar | evalleoficial@outlook.com |
| 1742733 | Valle Cruz, Rafael | ironeaglepr@hotmail.com |
| 1830300 | Valle Cruz, Rafael | ironeaglepr@hotmail.com |
| 1801234 | VALLE DOMINGUEZ , ZAIDA N. | nzvalle@gmail.com |
| 1590053 | Valle Gonzalez, Javier | jvalle33@gmail.com |
| 1751935 | Valle Gonzalez, Marta L Del | delvalleem39@yahoo.com |
| 1593948 | VALLE IZQUIERDO, MIGDALIA | valledaly@gmail.com |
| 1612989 | VALLE IZQUIERDO, MIGDALIA | VALLEDALY@GMAIL.COM |
| 1856436 | Valle Jusino, Milagros | vallemillie@hotmail.com |
| 1894755 | Valle Jusino, Milagros | vallemillie@hotmail.com |
| 966624 | VALLE MARRERO, CARLOS R | CARUB93@GMAIL.COM |
| 2049966 | VALLE MARRERO, CARLOS RUBEN | CARUB93@GMAIL.COM |
| 2066534 | Valle Ojeda, Roy | rexmax718@gmail.com |
| 566126 | VALLE PADILLA, NORMA I. | VALLE717@GMAIL.COM |
| 1942100 | Valle Padilla, Norma I. | Valle717@gmail.com |
| 2108141 | Valle Perez, Elida L. | elidalucia@me.com |
| 1441997 | Valle Perez, Lissette V | Lizvida2@hotmail.com |
| 1823930 | Valle Perez, Marilyn | maggiepr35@hotmail.com |
| 1884231 | Valle Perez, Marilyn | maggiepr35@hotmail.com |
| 1968482 | Valle Perez, Marilyn | maggiepr35@hotmail.com |
| 1674531 | Valle Ramos, Yvette V | valle_yvette@yahoo.com |
| 1704065 | Valle Ramos, Yvette V. | valle_yvette@yahoo.com |
| 1853877 | Valle Rodriguez, Mildred | ukyval@hotmail.com |
| 1567442 | VALLE SANTIAGO, IRMA | GINGER_V_S@HOTMAIL.COM |
| 1605438 | Valle Serrano, Gladys | chikapr6@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1675348 | Valle Valentin, Pedro E | pdrevalle@gmail.com |
| 1604066 | Valle Valentin, Pedro E. | Pdrevalle@gmail.com |
| 566254 | Valle Valentin, Waldemar | waldemar_valle@yahoo.com |
| 1259804 | VALLE VALENTIN, WALDEMAR | waldemar_valle@yahoo.com |
| 1907020 | Valle Valentin, Waldemar | waldemar_valle@yahoo.com |
| 1934275 | VALLE VALENTIN, WALDEMAR | waldemar_valle@yahoo.com |
| 566256 | VALLE VALLE, ANGEL | ALVALLEVALLE@GMAIL.COM |
| 857436 | VALLE VALLE, ANGEL | alvallevalle@gmail.com |
| 1545605 | VALLE VALLE, ANGEL | alvallevalle@gmail.com |
| 566257 | Valle Valle, Israel A | alexis_pol@yahoo.com |
| 1806156 | Valle Valle, Marga | vmarga053@gmail.com |
| 1806156 | Valle Valle, Marga | vmarga053@gmail.com |
| 1513982 | Vallecillo, Luis E. | lesurf024@yahoo.com |
| 566295 | Valledor Rego, Janice | janicevalledor@gmail.com |
| 566295 | Valledor Rego, Janice | janicevalledor@gmail.com |
| 1655565 | Vallejo Gordian, Maria E | vallejogm@gmail.com |
| 1878594 | Vallejo Gordian, Maria E. | vallejogm@gmail.com |
| 1961785 | Vallejo Gordian, Maria E. | vallejogm@gmail.com |
| 2077299 | VALLEJO GORDIAN, MARIA E. | VALLEJOGM@GMAIL.COM |
| 1509981 | VALLEJO MORALES, LILLIAM M. | lvm2239@gmail.com |
| 1213540 | VALLEJO MORENO, HECTOR F | hlvm1969@gmail.com |
| 566331 | VALLEJO MORENO, HECTOR FRANCISCO | hum1969@gmail.com |
| 1751575 | Vallejo Rodriguez, Hector L | hvallejor@gmail.com |
| 2094103 | Vallejo Rodriguez, Hector L. | HVALLEJO@GMAIL.COM |
| 1725193 | Valle-Rodriguez, Mildred | ukyval@hotmail.com |
| 1868987 | Valles Caraballo, Jessica | jvallescarraballo16@gmail.com |
| 2071464 | Valles Collazo, Hector | h.valles@yahoo.com |
| 1213122 | VALLES MONTALVO, HAYDEE | Hayngelmorales@gmail.com |
| 1213122 | VALLES MONTALVO, HAYDEE | Hayngel@gmail.es |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1520131 | Valles Narvaez, Carmen | carmen_jv@hotmail.com |
| 1887226 | VALLES QUINONES, CARLOS R. | CRVALLES09@YAHOO.COM |
| 1887942 | Valles Quinones, Carlos R. | crvalles09@yahoo.com |
| 1958334 | Valles Quinones, Carlos R. | crvalles09@yahoo.com |
| 566415 | VALLES QUINONES, WANDA M | soty_22@hotmail.com |
| 2045706 | Valles Ramos, Emma | emma_valles@yahoo.com |
| 952647 | VALLES ROSA, ANA M | rosa.ramon9@gmail.com |
| 1571935 | Valles Serrano, Gladys | chikapr6@yahoo.com |
| 1804557 | Vallescorbo Clemente, Antonio | avallescorboclemente@gmail.com |
| 1840218 | Vallescorbo Clemente, Antonio | avallescorboclemente@gmail.com |
| 1931508 | Valls Dapena, Gustavo | ranger1333.gv@gmail.com |
| 1915312 | Valls Dapena, Gustavo J | rznger1333.gv@gmail.com |
| 1748376 | Valls Dapena, Gustavo J. | ranger.1333.gv@gmail.com |
| 1966625 | Valls Dapena, Gustavo J. | ranger1333.gv@gmail.com |
| 1992838 | Valls Dapena, Gustavo J. | ranger1333.gv@gmail.com |
| 1470442 | Valls Toro, Yvonne | josepicovalls@hotmail.com |
| 858327 | VALMODOVAR RODRIGUEZ, MARIA | mariaalmodvar@yahoo.com |
| 566476 | VALPAIS RIVERA, EVELYN | evelynvalpais@gmail.com |
| 2055134 | Valpais Santiago, Ydda M. | MONICAVALPAIS@GMAIL.COM |
| 1725348 | Valverdi Aviles, Jose A | jose.valverdi@icloud.com |
| 1616404 | Valverdi Rondon, Edith M. | valverdi.edith@gmail.com |
| 1660212 | VAN TULL RODRIGUEZ, ESTEFANI | chocolatita2009@yahoo.com |
| 1817709 | VAN TULL RODRIGUEZ, ESTEFANI | chocolatita2009@yahoo.com |
| 1934483 | Van Tull Rodriguez, Javier | vantullclar@gmail.com |
| 1958486 | Van Tull Rodriguez, Javier | vantullclar@gmail.com |
| 1572474 | Vaqueria Tres Monjitas, Inc. | gacarlo@carlo-altierilaw.com |
| 1572474 | Vaqueria Tres Monjitas, Inc. | gacarlo@carlo-altierilaw.com |
| 1572474 | Vaqueria Tres Monjitas, Inc. | jferrer@efonalledas.com |
| 1053224 | VARAS GARCIA, MARIA L | mariliv@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 566880 | VARAS GARCIA, MARIA L. | mariliv@gmail.com |
| 1765469 | Varela Guzman, Gisela | miss.holistic@yahoo.com |
| 1245075 | Varela Martinez, Julio M | jvarela.juliom@gmail.com |
| 566961 | Varela Nieves, Rosa Elena | kistalee@hotmail.com |
| 566973 | VARELA PEREZ, GERMAN | varegerman@gmail.com |
| 1757064 | Varela Rivera, Juan Carlos | varelajuancarlos@yahoo.com |
| 1720236 | Varela Ruiz, Yaditza | yadivarela5@yahoo.com |
| 1725206 | Varela Ruiz, Yaditza | yadivarela5@yahoo.com |
| 1729825 | Varela Ruiz, Yaditza | yadivarela5@yahoo.com |
| 1729825 | Varela Ruiz, Yaditza | yadivarela5@yahoo.com |
| 1869925 | VARGA CRESPO, EDITH GUISELLE | EVARGA10@POLICIA.PR.GOV |
| 1869925 | VARGA CRESPO, EDITH GUISELLE | sunsetfrappe@hotmail.com |
| 567032 | VARGAS ACEVEDO, ASHLEY | ashleyvargas16@yahoo.com |
| 1171387 | VARGAS ACEVEDO, ASHLEY | ashleyvargas16@yahoo.com |
| 1171387 | VARGAS ACEVEDO, ASHLEY | ashleyvargas16@yahoo.com |
| 1733249 | Vargas Adorno, Ivette | ivettevargas026@gmail.com |
| 1700917 | VARGAS ALTIERY, DOMINGA | domingavargas9@gmail.com |
| 2035000 | VARGAS ARROYO, JOSE M. | VARGAS_RAYS33@YAHOO.COM |
| 567177 | VARGAS BARRETO, CARLOS | chapa-70D@hotmail.com |
| 71951 | VARGAS BARRETO, CARLOS A. | chapa700@hotmail.com |
| 1483593 | Vargas Barreto, Evelyn | evelynvargas73@yahoo.com |
| 1483808 | Vargas Barreto, Evelyn | evelynvargas73@yahoo.com |
| 1483820 | Vargas Barreto, Evelyn | evelynvargas73@yahoo.com |
| 567180 | Vargas Barreto, Joel A | joelvbarreto@gmail.com |
| 1680784 | Vargas Barriera, Arelis | rosado2001@hotmail.com |
| 1530167 | Vargas Birriel, Aracelis | Vargasari@yahoo.com |
| 567196 | VARGAS BONET, ALBERTO | vargastransport@gmail.com |
| 1582284 | Vargas Bonilla, Milagros Del C. | milagrosvargas133@gmail.com |
| 2008333 | Vargas Bonilla, Milagros del C. | milagrosvargas133@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1742015 | Vargas Bracero, Yanires E. | yaniresvargas@yahoo.com |
| 1786200 | Vargas Bracero, Yanires E. | yaniresvargas@yahoo.com |
| 1918239 | Vargas Caballero, Reisa M. | milagro58vargas@gmail.com |
| 1696434 | Vargas Casiano , Juan C | Juancvargascasiano@yahoo.com |
| 2041112 | Vargas Casiano, Juan C | juancvargascasiano@yahoo.com |
| 1149225 | Vargas Castro, Teresa | VARGASTERESA806@YAHOO.COM |
| 1637785 | Vargas Castro, Teresa | vargasteresa806@yahoo.com |
| 1732705 | Vargas Castro, Teresa | vargasteresa806@yahoo.com |
| 1762550 | VARGAS CASTRO, TERESA | VARGASTERESA806@YAHOO.COM |
| 1764152 | Vargas Castro, Teresa | vargasteresa806@yahoo.com |
| 1615747 | Vargas Cervantes, Lisnette | lisnettevargas28@gmail.com |
| 2036794 | Vargas Cintron, Maria de Lourdes | mariadellvargas@yahoo.com |
| 2137136 | VARGAS COLON, FELIPE | vargas_na@yahoo.com |
| 1837434 | VARGAS COLON, IVETTE | hec2ive@yahoo.com |
| 1843729 | Vargas Colon, Ivette | hec2ive@yahoo.com |
| 1851307 | Vargas Colon, Ivette | hec2ive@yahoo.com |
| 1851983 | Vargas Colon, Ivette | hec2ive@yahoo.com |
| 1903561 | Vargas Colon, Ivette | hec2ive@yahoo.com |
| 1946859 | Vargas Colon, Ivette | hec2ive@yahoo.com |
| 1956671 | Vargas Colon, Ivette | hec2ive@yahoo.com |
| 1956685 | Vargas Colon, Ivette | hec2ive@yahoo.com |
| 567316 | VARGAS COLON, VIVIANA | vvargascolon@gmail.com |
| 1942653 | VARGAS COLON, VIVIANA | vvavgascolon@gmail.com |
| 1944144 | Vargas Colon, Viviana | vvargascolon@gmail.com |
| 1948036 | VARGAS COLON, VIVIANA | vvargascolon@gmail.com |
| 1956676 | VARGAS COLON, VIVIANA | vvargascolon@gmail.com |
| 1544827 | VARGAS CONZALEZ, YARITZA M | yavictza@gmail.com |
| 1849009 | Vargas Crespo, Edith Guiselle | evargas10@policia.pr.gov |
| 1466947 | VARGAS CRUZ, ADA | ivonnegm@prw.net |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1690127 | VARGAS CRUZ, LUIS D | tudo.alma@yahoo.com |
| 1765706 | Vargas Cruz, Luis D | tudo.alma@yahoo.com |
| 567379 | Vargas Cruz, Richard | richvar15@yahoo.com |
| 1197127 | VARGAS DE JESUS, ELIEZER | eliovargas095@gmail.com |
| 1562068 | Vargas Diaz, Lizzette | vargas190@comcast.net |
| 1839332 | VARGAS DIAZ, MAYRA | m.vargas1959@hotmail.com |
| 1472209 | Vargas Feliciano, Edgardo | charles.briere@brierelaw.com |
| 666352 | VARGAS FELICIANO, HERNAN | yavictzo@gmail.com |
| 1560201 | Vargas Feliciano, Hernan | yavictzo@gmail.com |
| 1956943 | Vargas Figueroa, Sandra | sandraivargas@hotmail.com |
| 1589409 | VARGAS FIGUEROA, WILFREDO | wilfredovargaspr@yahoo.com |
| 1891682 | Vargas Figuerora, Sandra I. | sandraivargas@hotmail.com |
| 1567779 | Vargas Fontanez, Maria S. | mariavargas4486@gmail.com |
| 1567779 | Vargas Fontanez, Maria S. | socky4486@gmail.com |
| 1446943 | VARGAS GASCOT, RAFAEL E | hulk_4321@hotmail.com |
| 1820360 | Vargas Goire, Virnalys | virnalysv@yahoo.com |
| 1758645 | Vargas Gonzalez, Ada N | pastorsixtobermudez@gmail.com |
| 1180368 | VARGAS GONZALEZ, CARMEN E | evelynvargas@prw.net |
| 1180368 | VARGAS GONZALEZ, CARMEN E | ylen120@gmail.com |
| 1800648 | Vargas Gonzalez, Lourdes | hmheredia@gmail.com |
| 827643 | VARGAS GONZALEZ, NANCY | vargas_nancy10@yahoo.com |
| 1720658 | Vargas Gonzalez, Nydia E | nydiavargasgonzalez@gmail.com |
| 1720658 | Vargas Gonzalez, Nydia E | nydiavargasgonzalez@gmail.com |
| 1544567 | Vargas Gonzalez, Yaritza M. | yavictza@gmail.com |
| 1195460 | VARGAS HERNANDES, EDWIN | edwinvh16295@gmail.com |
| 1692747 | Vargas Hernandez, Frances | smilepr2010@yahoo.com |
| 2111207 | Vargas Hernandez, Rosa E. | acopapo0246@gmail.com |
| 2111207 | Vargas Hernandez, Rosa E. | rosalola.7777@gmail.com |
| 567688 | VARGAS IRIZARRY, AMALIA I | sweetmacketa@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 975363 | VARGAS IRIZARRY, CARMEN | cv8766@gmail.com |
| 1736761 | VARGAS IRIZARRY, CARMEN B | cv8766@gmail.com |
| 1737416 | VARGAS IRIZARRY, CARMEN B | cv8766@gmail.com |
| 75408 | VARGAS IRIZARRY, CARMEN I | civi0429@gmail.com |
| 567692 | VARGAS IRIZARRY, CARMEN IRIS | civi0429@gmail.com |
| 1847399 | Vargas Jimenez, Betsy Yolanda | coquina_echi@hotmail.com |
| 1849203 | Vargas Jimenez, Betsy Yolanda | coquina_echi@hotmail.com |
| 1760893 | Vargas Jimenez, Jovanska | jovanskavale@gmail.com |
| 952125 | Vargas Laboy, Ana L. | aluisa11@yahoo.com |
| 952125 | Vargas Laboy, Ana L. | asaez131@gmail.com |
| 2110289 | Vargas Leyro, Johany | jovaley29@gmail.com |
| 2073384 | Vargas Lopez, Edwin | EdwinVargasLopez293@gmail.com |
| 1785440 | VARGAS LOPEZ, LINDA J | jud37v@gmail.com |
| 1972788 | Vargas Lopez, Luz E | luzvioletavargas@gmail.com |
| 1973005 | Vargas Lopez, Luz E. | luzvioletavargas@gmail.com |
| 1990766 | Vargas Lopez, Luz E. | luzvioletavargas@gmail.com |
| 2069291 | VARGAS LOPEZ, MARILYN | maryvargaslopez62@gmail.com |
| 1097305 | VARGAS LORENZO, DANIEL | dany9881@hotmail.com |
| 1696987 | VARGAS LORENZO, MILDRED | mvargasloren@gmail.com |
| 1965417 | Vargas Lugo, Felix | felovorgas@hotmail.com |
| 2065496 | Vargas Lugo, Felix | felovargas@hotmail.com |
| 2087255 | Vargas Lugo, Felix | felovargas@hotmail.com |
| 899480 | VARGAS MANTILLA, FRANK | NILKA97@HOTMAIL.COM |
| 2017473 | Vargas Marichal, Dominga | itgmorales@gmail.com |
| 1720696 | VARGAS MARRERO, MEDARDO | medardo15@hotmail.com |
| 985960 | VARGAS MARTINEZ, ELISA | ELOSCARCUENAS@GMAIL.COM |
| 567861 | VARGAS MARTINEZ, MARIA | vargasm63@yahoo.com |
| 567890 | VARGAS MATOS, EYLEEN | eyleenevargas@gmail.com |
| 1617129 | Vargas Matos, William Ricardo | wvargas0772@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1168318 | VARGAS MATTEY, ANGELICA | DARIELSC1012@GMAIL.COM |
| 1603986 | Vargas Mattey, Angelica | darielsc1012@gmail.com |
| 1756475 | Vargas Medina, Sandra | sandra71pr@gmail.com |
| 1649495 | Vargas Mendez, Benito | bvargas428@gmail.com |
| 1741675 | VARGAS MENDEZ, BENITO | bvargas428@gmail.com |
| 1765212 | VARGAS MENDEZ, BENITO | bvargas428@gmail.com |
| 1775930 | VARGAS MENDEZ, BENITO | bvargas428@gmail.com |
| 1774345 | Vargas Mojica, Ana Luisa | Analuisa56@icloud.com |
| 1655571 | Vargas Montalvo, Idamaris | idmariasvargas1@gmail.com |
| 1795334 | Vargas Montalvo, Naydamar | nvargas1980@hotmail.com |
| 1773868 | Vargas Morales, Gerardo | vargas_gerardo@yahoo.com |
| 1773868 | Vargas Morales, Gerardo | vargas_gerardo@yahoo.com |
| 1795894 | Vargas Morales, Gerardo | vargas_gerardo@yahoo.com |
| 1703094 | Vargas Morales, Jose Amilcar | darielsc1012@gmail.com |
| 1767630 | Vargas Morales, Jose Amilcar | darielsc1012@gmail.com |
| 1594444 | VARGAS MOYA, DAVID N | vargasmoya@yahoo.com |
| 1810517 | Vargas Negrón, Milagros | milagros.vargas3@gmail.com |
| 1810517 | Vargas Negrón, Milagros | dargee_guevarez@yahoo.com |
| 1917767 | Vargas Oliveras, Maria de los A. | vargasmaria86@yahoo.com |
| 1940978 | Vargas Oliveras, Maria de los A. | vargaimaria86@yahoo.com |
| 1481669 | Vargas Ortiz, Magda | hrvlaw@aol.com |
| 1631459 | Vargas Ortiz, Maria Del Mar | vargasmdm@yahoo.com |
| 1631459 | Vargas Ortiz, Maria Del Mar | vargasmdm@yahoo.com |
| 371112 | Vargas Osorio, Olga I. | olgavargas132@gmail.com |
| 371112 | Vargas Osorio, Olga I. | olgavargas132@gmail.com |
| 1632910 | Vargas Pagan, Angelica | Cheo67jsr@gmail.com |
| 1627391 | Vargas Pagan, Sigfredo | sigfredovargas1964@gmail.com |
| 1777400 | Vargas Perez , Marisa | marisa.v.p.2010@gmail.com |
| 607767 | Vargas Perez, Ana Julia | anajvargasperez@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1810728 | VARGAS PEREZ, ANA JULIA | ANAJVARGASPEREZ@GMAIL.COM |
| 2052627 | Vargas Perez, Carlos R. | vargasperez4@gmail.com |
| 1932996 | Vargas Perez, Hiram | hiram.vargas.perez@gmail.com |
| 2165514 | Vargas Perez, Marilyn | vargasm6542@gmail.com |
| 2165572 | Vargas Perez, Marisel | celita44@yahoo.com |
| 2003002 | Vargas Perez, Pedro A. | pervarpe1961@yhaoo.com |
| 1629760 | Vargas Quijano, Sara | brasaria@gmail.com |
| 1688927 | VARGAS QUIJANO, SARA | brasari@gmail.com |
| 1799610 | Vargas Quinones, Maria de los A. | mava1217@gmail.com |
| 1576691 | Vargas Ramirez, Roberto | invaders692000@yahoo.com |
| 1581458 | Vargas Ramirez, Roberto | invaders692000@yahoo.com |
| 1585975 | Vargas Ramirez, Roberto | invaders692000@yahoo.com |
| 1614813 | VARGAS RAMIREZ, ROBERTO | INVADERS692000@YAHOO.COM |
| 568286 | VARGAS RAMOS, JOSE | joselvargas@engineer.com |
| 1764184 | Vargas Ramos, Juan L. | j.vargasramos59@gmail.com |
| 1791559 | VARGAS RAMOS, JUAN L. | j.vargasramos59@gmail.com |
| 1790208 | VARGAS RAMOS, MADELINE | mvargas984@gmail.com |
| 1846636 | Vargas Ramos, Maria Del Carmen | titafaro@hotmail.com |
| 1750997 | Vargas Ramos, Maribel | marytierraagua@msn.com |
| 1752905 | Vargas Ramos, Maribel | marytierraagua@msn.com |
| 1589937 | VARGAS RAMOS, MYRNA | vargasmyrna30@gmail.com |
| 1672118 | Vargas Reillo, Maritza | anmariz@yahoo.com |
| 568346 | VARGAS RIVERA, AWILDA I | aivrcoamo@yahoo.com |
| 1877096 | Vargas Rodriguez, Catalina | angietorres216@gmail.com |
| 1661831 | Vargas Rodríguez, Daniel I. | vargasdanielisaac@gmail.com |
| 568497 | VARGAS RODRIGUEZ, RICHARD | richard.vargas13@gmail.com |
| 1616563 | Vargas Rodriguez, Rosa | armenterocipriano@yahoo.com |
| 1616563 | Vargas Rodriguez, Rosa | rosavargasrodriguez1@hotmail.com |
| 1763793 | Vargas Rodriguez, Rosa | armenterocipriano@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1763793 | Vargas Rodriguez, Rosa | rosavargasrodriguez1@hotmail.com |
| 1725677 | Vargas Rodriguez, Sandra | vsandra_i@yahoo.com |
| 1942263 | Vargas Rodriguez, Waleska I | waleskaivargas@gmail.com |
| 767785 | VARGAS RODRIGUEZ, YALITZA | yelvar72@yahoo.com |
| 646533 | VARGAS ROMAN, EMILIA | emiliavargas84@yahoo.com |
| 1671113 | VARGAS SANTANA, ELAINE | evs1213@gmail.com |
| 1970467 | Vargas Santiago, Iris M. | ivargas2505@gmail.com |
| 1631807 | Vargas Santiago, Luz M. | josewippy44@gmail.com |
| 1653755 | Vargas Santiago, Luz M. | josewippy44@gmail.com |
| 1492239 | Vargas Santiago, Maria J | judyvargassantiago@gmail.com |
| 1665449 | VARGAS SEGUI, CARLOS M. | cvarseg67@yahoo.com |
| 1665449 | VARGAS SEGUI, CARLOS M. | cvarseg67@yahoo.com |
| 1595940 | VARGAS SEMIDEY, JONATAHAN | jvargas17@policia.pr.gov |
| 1595409 | Vargas Semidey, Jonathan | jvargas17@policia.pr.gov |
| 1633930 | Vargas Semidey, Jonathan | jvargas17@policia.pr.gov |
| 1670118 | Vargas Semidey, Jonathan | jvargas17@policia.pr.gov |
| 1683896 | Vargas Semidey, Jonathan | jvargas17@policia.pr.gov |
| 568685 | VARGAS SEMIDEY, RAMON F | ramonv12@hotmail.com |
| 568685 | VARGAS SEMIDEY, RAMON F | ramonv12@hotmail.com |
| 1793004 | Vargas Sepúlveda, Emelina | vmelin337@gmail.com |
| 1664711 | Vargas Soto , Vilma F. | edcaban@hotmail.com |
| 2011869 | VARGAS SOTO, NELIDA | ADILEN1148@GMAIL.COM |
| 1719605 | Vargas Soto, Vilma F. | edcaban@hotmail.com |
| 2009063 | Vargas Torres, Nilsa | NMarcano19@yahoo.es |
| 1633441 | Vargas Torres, Victor J. | vargasvictor1956@gmail.com |
| 1984483 | Vargas Torres, Victor L. | VLVCarnario55@gmail.com |
| 1889619 | Vargas Troche, Lydia | leyderlid@hotmail.com |
| 1872359 | Vargas Troche, Madeline | piccopr@hotmail.com |
| 1721496 | VARGAS VARGAS, CARMEN M | maria1956pr@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 568849 | VARGAS VARGAS, MARIA E | mvargas823@gmail.com |
| 298399 | Vargas Vargas, Maria E. | mvargas823@gmail.com |
| 2149544 | Vargas Vazquez, Aneelmo | equitoobed@gmail.com |
| 2060391 | VARGAS VELAZQUEZ, ELVIRA | VARGAS.ELVIRA57@GMAIL.COM |
| 2066334 | Vargas Velazquez, Wendoline V. | vaetza@hotmail.com |
| 1250730 | VARGAS VELEZ, LOURDES | lourdes3vargas@gmail.com |
| 1683532 | Vargas Velez, Miguel A | miguelvargas.6158@gmail.com |
| 568917 | Vargas Velez, Ruth L | ruthvargas2659@gmail.com |
| 1920200 | VARGAS VELEZ, RUTH L | ruthvargas2659@gmail.com |
| 2056485 | VARGAS VELEZ, RUTH L | ruthvargas2659@gmail.com |
| 1643980 | Vargas Velez, Ruth L. | ruthvargas2659@gmail.com |
| 1684223 | Vargas Velez, Ruth L. | ruthvargas2659@gmail.com |
| 1402814 | VARGAS VILLANUEVA, PABLO | jrcuulmari@yahoo.com |
| 1634067 | Vargas, Benjamin | nativo814@yahoo.com |
| 1790764 | Vargas, Benjamin | nativo814@yahoo.com |
| 1538557 | Vargas, Eddie Hernandez | hern.eddie09@gmail.com |
| 1786730 | Vargas, Eneida Cruz | eheida.cruz05@yahoo.com |
| 1636828 | Vargas, John Vega | johnvegaoe@gmail.com |
| 1704762 | VARGAS, JUANA ALGARIN | t_algarin@hotmail.com |
| 1597278 | Vargas, Karenin | kareninvargas@gmail.com |
| 1596606 | VARGAS, MADELINE VARGAS | madelinev.341@gmail.com |
| 2077474 | Vargas, Myrna E | mirnavargas@hotmail.com |
| 1635825 | Vargas, Solymarie | soly6@live.com |
| 568982 | VARN & ASSOCIATE PSC | arrillagalaw@gmail.com |
| 1569447 | Vasquez Aponte, Ivelisse | ivelissevaz1109@gmail.com |
| 1602487 | Vasquez Belen, Marilyn I | marilynvazquez25@utlook.com |
| 2105093 | Vasquez Cartagena, Carmen L | Carmen.Vasquez2450@gmail.com |
| 1999867 | Vasquez Gonzalez, Saul | v10sav_jd@hotmail.com |
| 1815658 | Vasquez Hernandez, Jose E | Jevh55@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1539849 | Vasquez Lopez, Jaida | zaidav624@gmail.com |
| 1560218 | Vasquez Malero, Luis M. | imum702@gmail.com |
| 1759131 | Vasquez Marreo, Vilma | vvm2000@prtc.net |
| 1757292 | Vasquez Pagan, Maria De Lourdes | mariavasquezpagan7@gmail.com |
| 1936290 | Vasquez Rivera, Karla Rosalia | KVazquez84@gmail.com |
| 1999174 | Vasquez Rodriguez, Santa A. | milagrosrhyan@gmail.com |
| 1605675 | Vasquez Silva, Linnette | dolphins2_69@yahoo.com |
| 1540267 | Vasquez, Jose A. | elconde5@me.com |
| 2018614 | Vazquez Velez, Ana J | judithanita21@gmail.com |
| 2061030 | VAZGUEZ-GONZALEZ, MADELNE | MADEVG@LIVE.COM |
| 1746781 | Vazques Golarzo, Rosa I. | vazquezr1997@yahoo.com |
| 1564292 | Vazquez Acevedo, Vidal | vvasquez0812@gmail.com |
| 1564417 | Vazquez Acevedo, Vidal | vvazquez0812@gmail.com |
| 1749781 | Vazquez Acevedo, Xiomara N. | xiomara.vazquez@hotmail.com |
| 1575898 | Vazquez Agosto , Marisol | marvazqez73@yahoo.com |
| 1655369 | Vazquez Agosto, Julio A. | elyayel11@gmail.com |
| 1908737 | Vazquez Alvarez, Edna L | ednavazquez25@hotmail.com |
| 1892802 | Vazquez Amaro, Maria Antonia | mariavazquez45@gmail.com |
| 569275 | VAZQUEZ APONTE, WALTER | LUCYCOPR@GMAIL.COM |
| 569333 | VAZQUEZ AVILES, MARTHA I. | MIVA3@yahoo.com |
| 569339 | VAZQUEZ AYALA, DAISY | daisyvazquez67@yahoo.com |
| 634997 | VAZQUEZ AYALA, DAISY | daisyvazquez67@yahoo.com |
| 1500977 | Vazquez Ayala, Daisy | daisyvazquez67@aol.com |
| 1931047 | Vazquez Ayala, Jose M. | jvstar5657@yahoo.com |
| 1632812 | Vazquez Ayala, Meisali M. | meisali_mva@yahoo.com |
| 1693985 | Vázquez Ayala, Meisalí M. | meisali_mva@yahoo.com |
| 1982823 | Vazquez Badillo, Damaris | damarisbadillovazquez@gmail.com |
| 569365 | VAZQUEZ BAEZ, CARMEN M | cvazquezbaez@gmail.com |
| 569395 | VAZQUEZ BARRETO, EDDIE | EDDIEVB83@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1844860 | Vazquez Basigo, Vivian Janet | vivianvazquezbasigo@gmail.com |
| 1584312 | Vazquez Belen, Marilyn I. | marilynvazquez25@outlook.com |
| 1656587 | VAZQUEZ BERMUDEZ, ENID M | enidm5@hotmail.com |
| 1656587 | VAZQUEZ BERMUDEZ, ENID M | enidm5@hotmsail.com |
| 1712219 | Vazquez Bermudez, Enid M | enidm5@hotmail.com |
| 2007268 | Vazquez Bernos, Hecmary | hecmary_vazquez@yahoo.com |
| 1978298 | Vazquez Berrios, Hecmary | hecmary_vazquez@yahoo.com |
| 7169 | VAZQUEZ BETANCOURT, AGNES | avazquez13@gmail.com |
| 1595477 | Vazquez Betancourt, Agnes | avazquez13@gmail.com |
| 1753462 | VAZQUEZ BORRERO , MORAYMA | vazquezaisha1011@gmail.com |
| 1782728 | VAZQUEZ BORRERO, LYNNETTE | LYNNETTE_V@HOTMAIL.COM |
| 1800519 | Vazquez Borrero, Lynnette | lynnette_v@hotmail.com |
| 1773772 | Vazquez Borrero, Morayma | vazquezaisha1011@gmail.com |
| 1751528 | Vazquez Brioso, Lourdes | lourdesvazquezpr.7@gmail.com |
| 1655397 | Vazquez Burgos, Carmen A. | carmenyelitza42@yahoo.com |
| 1806053 | Vazquez Burgos, Cruz M | cruzvazquez84@hotmail.com |
| 1823426 | Vazquez Busigo, Vivian Janet | Vivianvazquezbusigo@gmail.com |
| 1910646 | VAZQUEZ BUSIGO, VIVIAN JANET | VIVIANVAZQUEZBUSIGO@GMAIL.COM |
| 2006353 | Vazquez Busigo, Vivian Janet | vivianvazquezbusigo@gmail.com |
| 2078858 | Vazquez Busigo, Vivian Janet | vivianvazquezbusigo@gmail.com |
| 1932579 | Vazquez Cabrera, Gilberto | mymelody06@gmail.com |
| 1464325 | VAZQUEZ CABRERA, PEDRO | edrickyael@yahoo.com |
| 1470250 | Vazquez Caceres, Jose M. | jvazquezcaceres@gmail.com |
| 1456980 | Vazquez Calderon, Marta B | vazqmarta@gmail.com |
| 1699245 | VAZQUEZ CANCEL, NILDA | NILDA3420@GMAIL.COM |
| 569589 | VAZQUEZ CARABALLO , ELIZABETH | e.vazquez25@yahoo.com |
| 569589 | VAZQUEZ CARABALLO , ELIZABETH | e.vazquez25@yahoo.com |
| 885649 | VAZQUEZ CARABALLO, AWILDA | awivazquez19@gmail.com |
| 1867740 | VAZQUEZ CARRASQUILLO, MIRIAM | mvc3110@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1945602 | VAZQUEZ CARRION, ANA E | ana23vc@hotmail.com |
| 1885130 | Vazquez Cartagena, Carmen L | carmen.vazquez2450@gmail.com |
| 1605867 | Vázquez Cartagena, Virgilio | vazq2004@gmail.com |
| 1772812 | Vazquez Casas , Wlmarie | wilmarievazqueztrainer@gmail.com |
| 1464585 | Vazquez Casas, Aymara | arlimara@gmail.com |
| 654398 | VAZQUEZ CASTRO, FIDELINA | fidevazquezcastro@gmail.com |
| 1842726 | Vazquez Cedeno, Jorge L. | pgvyvazquez@hotmail.com |
| 2101242 | Vazquez Cedeno, Jorge L. | peryvazquez@hotmail.com |
| 665459 | VAZQUEZ CHACON, HECTOR | negrochacon776@gmail.com |
| 1843633 | VAZQUEZ CHACON, HECTOR | negrochacon776@gmail.com |
| 1789672 | Vazquez Cintron, Maria M | vazquezmaria500@gmail.com |
| 2156975 | Vazquez Colon, Edwin Francisco | ev974905@gmail.com |
| 2156979 | Vazquez Colon, Edwin Francisco | ev974905@gmail.com |
| 1878781 | Vazquez Colon, Iris A | icolon27@hotmail.com |
| 1821104 | Vazquez Colon, Iris A. | icolon27@hotmail.com |
| 1937559 | Vazquez Colon, Iris A. | icolon27@hotmail.com |
| 1902777 | Vazquez Colon, Juanita | juanitavazquez1277@gmail.com |
| 2025619 | Vazquez Colon, Lourdes | lourdesvloo@hotmail.com |
| 1752512 | VAZQUEZ COLON, MARIA J | vazquezjudith15@yahoo.com |
| 1749463 | Vazquez Corchado, Ana H | VAZQUEZANAH@GMAIL.COM |
| 2068949 | Vazquez Cordero, Sylvia E | sevdelfin10@gmail.com |
| 1809133 | Vazquez Cortes, Angel Julio | sanjangel@aol.com |
| 1759120 | Vazquez Cortes, Luis A | marymichellemt125@gmail.com |
| 1705734 | Vazquez Cotto, Jessica | jvazquezcotto@yahoo.com |
| 2021863 | VAZQUEZ COTTO, JUAN EDUARDO | JUANEDUARDOMAESTRO@GMAIL.COM |
| 2065548 | Vazquez Cotto, Juan Eduardo | juaneduardomaestro@gmail.com |
| 2027090 | Vazquez Cotto, Rosa Tatiana | rvazquez29696@gmail.com |
| 1749182 | VAZQUEZ CRUZ , DAMARIS | damarisortiz-7@hotmail.com |
| 1925325 | Vazquez Cruz, Aris D. | arisdvazquez@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1723189 | Vázquez Cruz, Brenda M. | brendavazquez170@yahoo.com |
| 1588821 | Vazquez Cruz, Grisselle M. | grissellevazquez@yahoo.com |
| 1503159 | Vazquez Cruz, Lilliam | vazquezlilliam@hotmail.com |
| 716988 | VAZQUEZ CRUZ, MARITZA | vazquezcm@de.pr.gov |
| 1058192 | VAZQUEZ CRUZ, MARITZA | vazquezcm@de.pr.gov |
| 336829 | Vazquez Cruz, Miriam | miriam.vazquez238@gmail.com |
| 1806290 | VAZQUEZ DAVILA, CRISTAL | IADENIS2003@GMAIL.COM |
| 1938788 | VAZQUEZ DE JESUS , CARMEN JULIA | MIAMIGA_45@HOTMAIL.COM |
| 827940 | VAZQUEZ DE JESUS, CARMEN J | miamiga_45@hotmail.com |
| 1907337 | VAZQUEZ DE JESUS, CARMEN JULIA | miamiga_45@hotmail.com |
| 1908727 | Vazquez de Jesus, Carmen Julia | miamiga_45@hotmail.com |
| 1911356 | Vazquez de Jesus, Carmen Julia | MIAMOGA_45@HOTMAIL.COM |
| 1732419 | VAZQUEZ DE JESUS, CARMEN L. | CARMENLUISA0712@GMAIL.COM |
| 1744303 | Vazquez De Jesus, Cesar | v.cesar66@yahoo.com |
| 1761418 | Vazquez De Jesus, Cesar | v.cesar66@yahoo.com |
| 1668397 | Vazquez Degro, Alicia | guelinbaez25@gmail.com |
| 1755719 | Vazquez Degro, Alicia | guelinbaez25@gmail.com |
| 1804671 | Vazquez Degro, Johanna | jvdegro@hotmail.com |
| 1641884 | Vázquez Degró, Johanna | jvdegro@hotmail.com |
| 827948 | Vazquez Delgado, Ana B | bruny20@hotmail.com |
| 1911567 | Vazquez Diaz, Ines M. | inesvazquez2412@gmail.com |
| 1915318 | Vazquez Diaz, Ines M. | inesvazquez2412@gmail.com |
| 1943631 | Vazquez Diaz, Ines M. | inesvazquez2412@gmail.com |
| 1945972 | Vazquez Diaz, Ines M. | inesvazquez2412@gmail.com |
| 1473307 | Vazquez Diaz, Jose L. | jlvazquez07@gmail.com |
| 2100211 | VAZQUEZ DIAZ, LUZ A | angelicavazquez29@yahoo.com |
| 2109808 | Vazquez Diaz, Luz A | angelicavazquez29@yahoo.com |
| 570187 | VAZQUEZ DIAZ, LUZ A. | angelicavazquez29@yahoo.com |
| 1803511 | Vazquez Diaz, Luz A. | angelicavazquez29@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1064918 | VAZQUEZ DIAZ, MILDRED | miLvazquez10@yahoo.com |
| 570217 | VAZQUEZ DIAZ, RICARDO | ricardovdmedicador@gmail.com |
| 1047651 | VAZQUEZ ESMURRIA, MAGALY | mve28@yahoo.com |
| 570259 | VAZQUEZ ESPADA, SOCORRO M. | magali416@hotmail.com |
| 1753798 | Vázquez Estrella, Carmen E. | enidestrella2011@gmail.com |
| 1662038 | VAZQUEZ FERNANDEZ, DAGMALIZ | dalizvazquez@gmail.com |
| 1778437 | Vazquez Fernandez, Maria del Carmen | mvazquezfernan@yahoo.com |
| 570330 | VAZQUEZ FIGUEROA, AIDITA | vazquezaida@hotmail.com |
| 1868141 | Vazquez Figueroa, Ana Iris | lorry_ann@hotmail.com |
| 1951059 | Vazquez Figueroa, Ana Iris | lorry_ann@hotmail.com |
| 2055657 | Vazquez Figueroa, Marilu | marivf82@hotmail.com |
| 1944835 | Vazquez- Fiol, Wanda Ivette | wivasquez8@gmail.com |
| 1447315 | Vazquez Flores, Esteban | esteban56@hotmail.com |
| 1052232 | VAZQUEZ FLORES, MARIA E | marie_2869@yahoo.com |
| 1657292 | Vazquez Fuentes, Carmen Sonia | carmensvazquezfuentes@gmail.com |
| 1689179 | Vazquez Fuentes, Carmen Sonia | carmensvazquezfuentes@gmail.com |
| 1697463 | Vazquez Fuentes, Carmen Sonia | carmensvazquezfuentes@gmail.com |
| 1724205 | Vazquez Fuentes, Carmen Sonia | carmensvazquezfuentes@gmail.com |
| 1021530 | VAZQUEZ FUENTES, JOSE ALBERTO | titorado@icloud.com |
| 1675454 | Vazquez Fuentes, Jose Alberto | titorado@icloud.com |
| 1675737 | Vazquez Fuentes, Jose Alberto | titorado@icloud.com |
| 1675930 | Vazquez Fuentes, Jose Alberto | titorado@icloud.com |
| 1712973 | Vazquez Fuentes, Jose Alberto | titorado@icloud.com |
| 1796830 | VAZQUEZ FUENTES, LUZ SELENIA | LVAZQUEZFUENTES@GMAIL.COM |
| 1633057 | Vazquez Galarza, Delia M. | deliavazquezg@yahoo.com |
| 1660153 | Vazquez Galarza, Delia M. | deliavazquezg@yahoo.com |
| 1831381 | Vazquez Galarza, Delia M. | deliavazquezg@yahoo.com |
| 1837652 | Vazquez Galarza, Delia M. | deliavazquezg@yahoo.com |
| 236028 | VAZQUEZ GALARZA, JAVIER A. | Jaxioles@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1743029 | VAZQUEZ GARCIA, ALICIA | jaelo11@live.com |
| 2135623 | VAZQUEZ GARCIA, ANA DELIA | jaelo11@live.com |
| 2135627 | VAZQUEZ GARCIA, ANA DELIA | jaelo11@live.com |
| 1975802 | Vazquez Garcia, Hector R. | thecove27@yahoo.com |
| 2045102 | Vazquez Garcia, Hector R. | thecove27@yahoo.com |
| 1877308 | VAZQUEZ GARCIA, MARY | ESTRELLAFUGAZ08@LIVE.COM |
| 570527 | VAZQUEZ GARCIA, SONIA M. | sonica22.sv@gmail.com |
| 570527 | VAZQUEZ GARCIA, SONIA M. | sonica22.sv@gmail.com |
| 570527 | VAZQUEZ GARCIA, SONIA M. | sonica22.sv@gmail.com |
| 1094580 | VAZQUEZ GARCIA, SONIA M. | sonica22.sv@gmail.com |
| 1590704 | VAZQUEZ GARCIA, SONIA M. | sonica22.sv@gmail.com |
| 1991577 | Vazquez Garcia, Wanda Y. | wyvazquez16@hotmail.com |
| 2018057 | Vazquez Gonzalez, Aida Ruth | Artlawces24@hotmail.com |
| 570555 | VAZQUEZ GONZALEZ, ALBERTO | albertovazquez2231@gmail.com |
| 1798466 | Vazquez Gonzalez, Carmen M. | vazquezcm0210@gmail.com |
| 1766976 | Vázquez González, Enid | enidvazquezmsw@gmail.com |
| 1520611 | VAZQUEZ GONZALEZ, FERNANDO | f_vazquez@yahoo.com |
| 2078393 | Vazquez Gonzalez, Fredeswinda | fridmacorp@yahoo.com |
| 2105395 | Vazquez Gonzalez, Fredeswinda | fridmacorp@yahoo.com |
| 2110250 | Vazquez Gonzalez, Fredeswinda | fridmacorp@yahoo.com |
| 2109664 | Vazquez Gonzalez, Madeline | madevg@live.com |
| 1064548 | VAZQUEZ GONZALEZ, MILAGROS | mvazquez@policia.pr.gov |
| 1064548 | VAZQUEZ GONZALEZ, MILAGROS | mvazquez@policia.pr.gov |
| 1634912 | Vázquez González, Vanessa | vane_vaz@yahoo.com |
| 1655153 | Vázquez González, Vanessa | vane_vaz@yahoo.com |
| 1655153 | Vázquez González, Vanessa | vane_vaz@yahoo.com |
| 1785057 | Vazquez Gonzalez, Wanda I. | wanvazquez@icloud.com |
| 1896070 | VAZQUEZ GONZALEZ, WANDA I. | wanvazquez@icloud.com |
| 1975465 | Vazquez Gonzalez, Wanda I. | WANVAZQUEZ@ICLOUD.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1997608 | Vazquez Gonzalez, Wanda I. | wanvazquez@icloud.com |
| 1946723 | Vazquez Gonzalez, Wanda Ivette | wanvazquez@icloud.com |
| 1756176 | Vazquez Gracia, Ivelisse | vgivelisse7229@gmail.com |
| 1756176 | Vazquez Gracia, Ivelisse | elainneruiz@gmail.com |
| 1696092 | Vazquez Heredia, Nelly | evoletv317@gmail.com |
| 1844196 | Vazquez Hernandez, Carmen Hipolita | mrynaramirez33@yahoo.com |
| 1902542 | Vazquez Hernandez, Carmen Hipolita | myrnaramirez33@yahoo.com |
| 1647137 | VAZQUEZ HERNANDEZ, DAPHMARI | daphmari@yahoo.com |
| 1851197 | VAZQUEZ HERNANDEZ, GLORIA M | vazquezgloria77@yahoo.com |
| 1760145 | VAZQUEZ HERNANDEZ, JOSE E. | jevh55@hotmail.com |
| 1781456 | Vazquez Hernandez, Maria del C. | dafne980@gmail.com |
| 1820862 | Vazquez Hernandez, Maria Del C. | dafne980@gmail.com |
| 1896776 | Vazquez Hernandez, Maria del C. | Dafne980@gmail.com |
| 1552172 | Vazquez Herrera, Dayna J. | vdayna911maldonado@gmail.com |
| 1509985 | Vazquez Isaac, Oneida | onvais@yahoo.com |
| 2123174 | Vazquez Jimenez, Linda I. | linda.imaris@gmail.com |
| 1623384 | VAZQUEZ LAGO, ISABEL V. | rrrivvlj@gmail.com |
| 1550952 | VAZQUEZ LAUREANO, MYRIAM | mv_laureano15@hotmail.com |
| 1634075 | Vazquez Lebron, Carmen R | rosin_51@yahoo.com |
| 828050 | VAZQUEZ LEON, ELISELOTTE | lisyevl@gmail.com |
| 1889109 | Vazquez Lopez, Ana M. | anav751@gmail.com |
| 1855508 | Vazquez Lopez, Frances J | FrancesjanetteVazquezLopez@gmail.com |
| 1866430 | Vazquez Lopez, Frances J | Francesjanettevazquezlopez@gmail.com |
| 1952853 | Vazquez Lopez, Frances J | Francisjaneltevazquezlopez@gmail.com |
| 1945950 | Vazquez Lopez, Frances J. | francesjanettevazquezlopez@gmail.com |
| 1948348 | VAZQUEZ LOPEZ, FRANCES J. | FRANCESJANETTEVAZQUEZLOPEZ@GMAIL.COM |
| 1948078 | VAZQUEZ LOPEZ, HECTOR | hevalo411@gmail.com |
| 2001537 | VAZQUEZ LOPEZ, HECTOR | HEVOLO411@GMAIL.COM |
| 1821011 | Vazquez Lopez, Heriberto | d53256@de.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1677278 | Vazquez Lopez, Prudencio | prud3n@gmail.com |
| 1613088 | Vazquez Lopez, Wanda I | wanvaz@yahoo.com |
| 1541508 | VAZQUEZ LOPEZ, ZAIDA | zaidav624@gmail.com |
| 1730138 | VAZQUEZ LUGO, FELIX R | ianvazquez15@gmail.com |
| 1899753 | Vazquez Lugo, Miguel A. | vazquez.evelyn@gmail.com |
| 1731744 | VAZQUEZ LUGO, RAQUEL | rvazquezlugo@hotmail.com |
| 1104014 | VAZQUEZ LUGO, WILLMER | vampiwil@gmail.com |
| 1198084 | VAZQUEZ MALAVE, ELIZABETH | elizabeth23114@gmail.com |
| 1973009 | Vazquez Maldonado , Josette | josettevazquez3@gmail.com |
| 1604320 | Vázquez Maldonado, Jose A | josevazquezmaldonado@outlook.es |
| 1604320 | Vázquez Maldonado, Jose A | josevazquezmaldonado@outlook.es |
| 1575706 | Vázquez Maldonado, José A | manueljosnuel@gmail.com |
| 1575706 | Vázquez Maldonado, José A | manueljosnuel@gmail.com |
| 1639457 | Vázquez Maldonado, Maritza | joadany@hotmail.com |
| 1971153 | VAZQUEZ MANZANO, MADELINE IVETTE | mvazquezmanzano@hotmail.com |
| 940116 | VAZQUEZ MARCANO, WANDA I | wivazquez2@policia.pr.gov |
| 1497272 | Vazquez Marcano, Wanda I | wivazquez@policia.pr.gov |
| 1735412 | Vazquez Marrero, Jaime | jaime.vazquez2707@gmail.com |
| 1737575 | Vazquez Marrero, Jaime | jaime.vazquez2707@gmail.com |
| 1712345 | Vazquez Marrero, Maria T. | teresavam@gmail.com |
| 571183 | VAZQUEZ MARRERO, VILMA | VVMZ000@PRTC.NET |
| 1678131 | Vazquez Marrero, Vilma | vvm2000@prtc.net |
| 1724849 | Vazquez Marrero, Vilma | vvm2000@prtc.net |
| 1733154 | Vazquez Marrero, Vilma | vvm2000@prtc.net |
| 1733325 | Vazquez Marrero, Vilma | vvm2000@prtc.net |
| 1752739 | Vazquez Marrero, Vilma | vvm2000@prtc.net |
| 1765826 | Vazquez Marrero, Vilma | vvm2000@prtc.net |
| 1600910 | Vazquez Martinez, Charlie | Charlievazquez425@gmail.com |
| 1617277 | VAZQUEZ MARTINEZ, CHARLIE | CHARLIEVAZQUEZ425@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1617277 | VAZQUEZ MARTINEZ, CHARLIE | CHARLIEVAZQUEZ425@GMAIL.COM |
| 1191995 | VAZQUEZ MARTINEZ, EDGAR E | CYBEREGOPR@GMAIL.COM |
| 1785486 | VAZQUEZ MARTINEZ, EDGAR E | CYBEREGOPR@GMAIL.COM |
| 2131417 | Vazquez Martinez, Elving | esillo084@gmail.com |
| 2131637 | Vazquez Martinez, Elving | esillo084@gmail.com |
| 1841394 | Vazquez Martinez, Jeannette | unicotopacio@gmail.com |
| 1907850 | Vazquez Martinez, Jeannette | unicotopcio@gamil.com |
| 1913110 | VAZQUEZ MARTINEZ, JEANNETTE | UNICOTOPACIO@GMAIL.COM |
| 1732400 | Vazquez Martinez, Johanna | jvazmar1@hotmail.com |
| 1668997 | Vazquez Martinez, Juana | Jennybert19@gmail.com |
| 1678134 | Vazquez Martinez, Juana | Jennybert19@gmail.com |
| 1715593 | Vazquez Martinez, Juana | Jennybert19@gmail.com |
| 1601814 | Vázquez Martínez, Juana | Jennybert19@gmail.com |
| 1676737 | Vázquez Martínez, Juana | Jennybert19@gmail.com |
| 1677464 | VAZQUEZ MARTINEZ, NATIVIDAD | natividadvazquez25@gmail.com |
| 1737430 | Vazquez Martinez, Natividad | natividadvazquez25@gmail.com |
| 1740760 | VAZQUEZ MARTINEZ, NATIVIDAD | natividadvazquez25@gmail.com |
| 1649668 | Vázquez Martinez, Natividad | natividadvazquez25@gmail.com |
| 1126524 | VAZQUEZ MARTINEZ, NOEMI | noemivm5573@gmail.com |
| 1710120 | Vazquez Martinez, Noemi | noemivm5573@gmail.com |
| 1701504 | Vazquez Martinez, Sara Myriam | titorado@icloud.com |
| 1702659 | Vazquez Martinez, Sara Myriam | titorado@icloud.com |
| 1712470 | Vazquez Martinez, Sara Myriam | titorado@icloud.com |
| 1717238 | Vazquez Martinez, Sara Myriam | titorado@icloud.com |
| 1665008 | Vázquez Martínez, Vikeyla | yeriel01.debora26@gmail.com |
| 828107 | VAZQUEZ MARTINEZ, WANDA | wivm43@gmail.com |
| 571270 | VAZQUEZ MARTINEZ, WANDA I | wivm43@gmail.com |
| 607223 | VAZQUEZ MATOS, ANA C. | annievazquez05@gmail.com |
| 1677449 | Vazquez Matos, Dolkys M. | hdmelendez@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1548365 | Vazquez Maysonet, Hector L | hector327tito@gmail.com |
| 1548640 | Vazquez Maysonet, Hector Luis | hector327tito@gmail.com |
| 1548640 | Vazquez Maysonet, Hector Luis | hector327tito@gmail.com |
| 1717882 | Vazquez Mc Lear, Carmen | camillevazquez3@aol.com |
| 1732681 | Vazquez Melendez, Iliabel | lilly-vazquez1961@live.com |
| 1820778 | Vazquez Melendez, Ruben | vazquezmaestro@yahoo.com |
| 1164510 | VAZQUEZ MERCADO, ANDREA | NDR_VZQZ@YAHOO.COM |
| 1590286 | Vazquez Mercado, Juan | j_vazquez33@hotmail.com |
| 2143962 | Vazquez Millan, Antonio | AntonioVazquezMillan01947@gmail.com |
| 1889828 | Vazquez Mojica, Lourdes I | lulia04lv@gmail.com |
| 1702915 | VAZQUEZ MOJICA, MARIA ISABEL | MARISABEL97@HOTMAIL.ES |
| 1913571 | Vazquez Montalvo, Saida Josefina | soraya.rodriguez31@yahoo.com |
| 1614418 | VAZQUEZ MONTANEZ, NERIAN | nerychay@gmail.com |
| 1610453 | VAZQUEZ MONTES, PELEGRIN | pvazquezmontes@yahoo.com |
| 1999830 | Vazquez Morales, Ana L. | annie_the_teacher@hotmail.com |
| 1763866 | VAZQUEZ MORALES, ELEACIN | VAZQUEZELIACIN@GMAIL.COM |
| 1985761 | VAZQUEZ MORALES, HECTOR | vmh-458@hotmail.com |
| 828152 | VAZQUEZ MORALES, KELVIN | kelvinvazquez@hotmail.com |
| 571548 | VAZQUEZ MORALES, KELVIN S | KELVINVAZQUEZ@HOTMAIL.COM |
| 1601164 | Vazquez Mulero, Elaine | jeslaine08@yahoo.com |
| 1766240 | Vazquez Munoz, Aileen V | aileenvazquez050@gmail.com |
| 2011805 | Vazquez Munoz, Rafael | hilda.pr1963@gmail.com |
| 1985663 | Vazquez Natal, Alexandra J. | valexandra97@yahoo.com |
| 1998122 | Vazquez Negron, Alex J | avazquez8@policia.pr.gov |
| 1733498 | Vazquez Negrón, Carmen | vazqueznegroncarmen@gmail.com |
| 1658721 | Vazquez Negron, Milka Socorro | milka.vazquez47@gmail.com |
| 1770210 | Vazquez Negron, Vilma A | vilmavazquez_0162@yahoo.com |
| 1722607 | Vazquez Nieves, Aida | cdominguez05@gmail.com |
| 1804851 | Vázquez Nieves, Aida | cdominguez05@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1792857 | Vazquez Nieves, Ana Luz | Gret.mcc@gmail.com |
| 1755208 | Vazquez Nieves, Arnldo | arnaldoaromas@yahoo.com |
| 1784045 | Vazquez Nieves, Gladys M. | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1642195 | VAZQUEZ NUNEZ, AIDA L. | aidavazquez5@gmail.com |
| 1872616 | Vazquez Nunez, Carmen N. | Repola@Prtc.net |
| 1730121 | Vazquez Ojeda, Yadira | yadiravo@gmail.com |
| 1760419 | Vazquez Ojeda, Yadira | yadiravo@gmail.com |
| 1854649 | VAZQUEZ OLIVIERI, GRETCHEN MILAGROS | GVAZQUEZ23@HOTMAIL.COM |
| 1891035 | Vazquez Olivieri, Gretchen Milagros | gvazquez23@hotmail.com |
| 855446 | VAZQUEZ OLIVIERI, MICHELLE | michellemvazquez@hotmail.com |
| 1815586 | VAZQUEZ ORENCH, DIANA L | VAZQUEZD.HWL@GMAIL.COM |
| 1815586 | VAZQUEZ ORENCH, DIANA L | VAZQUEZD.HWL@GMAIL.COM |
| 1585486 | VAZQUEZ ORENCH, LISBETH | vazquezd.hwl@gmail.com |
| 1747102 | VAZQUEZ ORTEGA , CARMEN A | cavodire@gmail.com |
| 961480 | VAZQUEZ ORTEGA, AUREA | auriavazquez@yahoo.com |
| 961480 | VAZQUEZ ORTEGA, AUREA | auriavazquez@yahoo.com |
| 1782535 | Vázquez Ortega, Aurea | auriavazquez@yahoo.com |
| 1805276 | VAZQUEZ ORTEGA, CARMEN A | CAVODIRE@GMAIL.COM |
| 1770342 | Vazquez Ortega, Milagros | milagrosvazquez_64@yahoo.com |
| 1557917 | Vazquez Ortega, Orlando L. | orlylvazquez3867@gmail.com |
| 1183539 | VAZQUEZ ORTIZ, CARMEN | YOLYVZ@GMAIL.COM |
| 2114490 | VAZQUEZ ORTIZ, CARMEN | CARVAZOR31@Hotmail.com |
| 1661868 | VAZQUEZ ORTIZ, IRMARIE | irmarie28@hotmail.com |
| 1455208 | Vazquez Ortiz, Jorge Luis | yadriacruz105@gmail.com |
| 762449 | VAZQUEZ ORTIZ, VICTOR | vicvazquezortiz@gmail.com |
| 1790254 | Vazquez Ortiz, Victor Manuel | sharnhalee@gmail.com |
| 828209 | VAZQUEZ OSORIO, HECTOR | navi_69@hotmail.com |
| 2097762 | Vazquez Pacheco, Laura M. | lmvpacheco44@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2082582 | Vazquez Padro, Ruben | raav3005@hotmail.com |
| 1773927 | Vazquez Pagan , Damaris A. | vazquezpagan194410@gmail.com |
| 1786379 | Vazquez Pagan, Cristobal | cvp90@yahoo.com |
| 1654483 | Vazquez Pagan, Damaris A. | dvazquezpagan1994@gmail.com |
| 1851471 | VAZQUEZ PAGAN, DAMARIS A. | DVczquezpagan199410@gmail.com |
| 1725299 | Vazquez Pagan, Harry Antonio | harry.vzquez@yahoo.com |
| 1594182 | VAZQUEZ PAGAN, JORGE L | YIUTHISHKAMARIE@GMAIL.COM |
| 1784656 | VAZQUEZ PAGAN, JUAN | juanvazquezpagan@ymail.com |
| 1784656 | VAZQUEZ PAGAN, JUAN | luis.aguayo@yahoo.com |
| 1544787 | VAZQUEZ PAGAN, MARIA V | mariapagan63@gmail.com |
| 1057557 | VAZQUEZ PAGAN, MARISOL | tsuniyely@hotmail.com |
| 1737478 | Vazquez Pantojas, Maritza A. | a-wilda19@hotmail.com |
| 1030509 | VAZQUEZ PEDROZA, LEONIDES | bevazquecruz@gmai.com |
| 1499335 | VAZQUEZ PELUYERA, SILVERIO | SILVERIOVAZQUEZ2@GMAIL.COM |
| 2046723 | Vazquez Perez, Doris Onelia | fenixrealty@yahoo.com |
| 1467236 | VAZQUEZ PEREZ, JANNETTE | jannette227@gmail.com |
| 2037673 | Vazquez Perez, Odila | jarnvprouw77@hotmail.com |
| 2069327 | VAZQUEZ PEREZ, ODILA | JARNUPROVW77@HOTMAIL.COM |
| 2069327 | VAZQUEZ PEREZ, ODILA | jarnvprovw77@hotmail.com |
| 2109695 | Vazquez Perez, Odila | jarnvprovw77@hotmail.com |
| 1730634 | Vazquez Piazza , Marilyn | vazquezpizza@gmail.com |
| 1839924 | Vazquez Piazza, Marilyn | vazquezpiazza@gmail.com |
| 747786 | VAZQUEZ PICA, ROMANA | VAZQUEZROMANA@GMAIL.COM |
| 1597656 | VAZQUEZ PLATA, MARA I. | MARAVP1970@GMAIL.COM |
| 1633288 | Vazquez Plata, Mara I. | maravp1970@gmail.com |
| 1585597 | VAZQUEZ QUINONES, NILMA | nilmavq1@gmail.com |
| 1674884 | Vazquez Ramirez, Ana Elba | elba.stgo@gmail.com |
| 1772583 | VAZQUEZ RAMOS, BENEDICTO | Yanalleismarys1651@gmail.com |
| 1637553 | Vazquez Ramos, Edna | ednavqz72@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1641523 | VAZQUEZ RAMOS, EDNA | ednavqz72@gmail.com |
| 1990090 | Vazquez Ramos, Maria E | CMGV1112@hotmail.com |
| 1826342 | VAZQUEZ RAMOS, MARIA M | SOLARIETE93@GMAIL.COM |
| 1635659 | Vazquez Raspaldo, Candido | cvcando57@gmail.com |
| 212868 | VAZQUEZ REAL, HAROLD | hvazquezreal@gmail.com |
| 572381 | VAZQUEZ REYES, KARIAM S | KARIAMVAZQUEZ40@GMAIL.COM |
| 1846721 | Vazquez Reyes, Marifeli | marifelivazquez@gmail.com |
| 1953381 | Vazquez Reyes, Marifeli | marifelivazquez@gmail.com |
| 1953381 | Vazquez Reyes, Marifeli | marifelivazquez@gmail.com |
| 1729925 | Vazquez Reyes, Marta R | vazquezmarta059@gmail.com |
| 2048530 | Vazquez Reyes, Yaritza | wzcolon@hotmail.com |
| 693600 | VAZQUEZ RIVAS, JULIO | vazquezrivasjulio37@gmail.com |
| 1245364 | VAZQUEZ RIVAS, JULIO | vazquezrivasjulio37@gmail.com |
| 1163257 | Vazquez Rivera, Ana I | anivazquez@gmail.com |
| 1596842 | Vazquez Rivera, Blanca E. | vblanca384@gmail.com |
| 1855199 | Vazquez Rivera, Carmen M. | carminmaria330@gmail.com |
| 1200500 | VAZQUEZ RIVERA, ERIC E | moray.a@hotmail.com |
| 1671387 | Vazquez Rivera, Hector R | hectorrvazquez1@gmail.com |
| 1499576 | Vazquez Rivera, Israel | vazquezi.0529@gmail.com |
| 234819 | VAZQUEZ RIVERA, JAIME O. | roldangonzalezpr@yahoo.com |
| 234819 | VAZQUEZ RIVERA, JAIME O. | irg@roldanlawpr.com |
| 828298 | VAZQUEZ RIVERA, JOEL | j_vazquezrivera@hotmail.com |
| 1671509 | VAZQUEZ RIVERA, JOEL | j_vazquezrivera@yahoo.com |
| 572597 | Vazquez Rivera, Luis A | LUIS.VAZQUEZ0822@GMAIL.COM |
| 1036075 | VAZQUEZ RIVERA, LUIS ANTONIO | LUIS.VAZQUEZ0822@GMAIL.COM |
| 1908344 | Vazquez Rivera, Lydia E. | Lydia_iz_06@hotmail.com |
| 1583954 | Vazquez Rivera, Margarita | margantavazquezriver@gmail.com |
| 1756804 | Vazquez Rivera, Maria E. | mariaevr65@gmail.com |
| 1781778 | Vazquez Rivera, Maria J | susujoseive@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 317990 | VAZQUEZ RIVERA, MAYRA | MININAJUA@YAHOO.COM |
| 572632 | Vazquez Rivera, Mayra | mininajua@yahoo.com |
| 1060264 | VAZQUEZ RIVERA, MAYRA | MININAJUA@YAHOO.COM |
| 1767401 | Vazquez Rivera, Olga L. | ivanmictil@hotmail.com |
| 1797229 | Vazquez Rivera, Olga L. | ivanmictil@hotmail.com |
| 1367562 | VAZQUEZ RIVERA, RAQUEL | vazquezrr212@gmail.com |
| 1804450 | VAZQUEZ RIVERA, RAQUEL | vazquezrr212@gmail.com |
| 1858624 | VAZQUEZ RIVERA, RAQUEL | vazquezrr212@gmail.com |
| 1891131 | Vazquez Rivera, Raquel | vazquezrr212@gmail.com |
| 1920573 | VAZQUEZ RIVERA, RAQUEL | VAZGERZRR212@GMAIL.COM |
| 2079361 | Vazquez Rivera, Rosa Camelia | rosavazquez295@hotmail.com |
| 2079361 | Vazquez Rivera, Rosa Camelia | rosavazquez295@hotmail.com |
| 1737382 | Vázquez Robles, Lillian M. | lillianvazquez0715@gmail.com |
| 1775061 | Vazquez Rodriguez, Angel R | puchosin@yahoo.com |
| 1575635 | Vazquez Rodriguez, Gloribel | glory21369@yahoo.com |
| 1667334 | VAZQUEZ RODRIGUEZ, IVONNE | IVMARAV@YAHOO.COM |
| 1899963 | Vazquez Rodriguez, Ivonne | ivmarav@yahoo.com |
| 1658342 | Vazquez Rodriguez, Jose | jvazquez4958@gmail.com |
| 1672912 | Vazquez Rodriguez, Jose | josevazquez53@gmail.com |
| 1587957 | Vazquez Rodriguez, Jose A. | alexandervazquezrodriguez@gmail.com |
| 2005818 | Vazquez Rodriguez, Lizette | ettezil617@gmail.com |
| 2068094 | Vazquez Rodriguez, Lizette | ettezil617@gmail.com |
| 1767123 | VAZQUEZ RODRIGUEZ, MARIANA | collazobi@yahoo.com |
| 1666424 | VAZQUEZ RODRIGUEZ, RAFAEL | rafivazquez54@gmail.com |
| 1671231 | Vazquez Rodriguez, Rafael | rafivazquez54@gmail.com |
| 1389636 | VAZQUEZ RODRIGUEZ, VICTOR M | v.vazquez10@yahoo.es |
| 1755754 | VAZQUEZ RODRIGUEZ, VICTOR M | v.vazquez10@yahoo.es |
| 1971792 | Vazquez Rodriguez, Vivian | mar777cielo@gmail.com |
| 2002578 | Vazquez Rodriguez, Wanda I. | ivelissew@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2104979 | Vazquez Rodriquez, Lizette | ettezil617@gmail.com |
| 1402901 | VAZQUEZ ROJAS, RAMON L | acvmzooq@live.com |
| 1686269 | Vazquez Rolon, Carmen L | carmenvazquezrolon010343@gmail.com |
| 1686269 | Vazquez Rolon, Carmen L | carmenvazquezrolon010343@gmail.com |
| 1099724 | VAZQUEZ ROMERO, VIRGENMINA | virgenmina1959@gmail.com |
| 2109093 | Vazquez Rosado, Alberto | idcolon@yahoo.com |
| 1801082 | VAZQUEZ ROSADO, JAZMIN | jasminvazquez752@gmail.com |
| 1807082 | VAZQUEZ ROSADO, OLGA I | olga6267@live.com |
| 858967 | VAZQUEZ ROSARIO, NANCY | jeynan01@hotmail.com |
| 927167 | VAZQUEZ ROSARIO, NANCY M | jeynan01@hotmail.com |
| 1122876 | VAZQUEZ ROSARIO, NANCY M | jeynan01@hotmail.com |
| 573180 | VAZQUEZ RUIZ, MIGUEL | VAZQUEZMGL@YAHOO.COM |
| 1726001 | Vazquez Saez, Elba I | eivazquez88@hotmail.com |
| 1902467 | Vazquez Sanchez, Eduardo | Rositaneddie@gmail.com |
| 1689801 | Vazquez Sanchez, Marta I | mvazquez9161@gmail.com |
| 1558167 | Vazquez Sanchez, Yaritza | yaritzavazquez@familiaPR.gov |
| 947013 | VAZQUEZ SANTA, AIDA I. | holyvasquez@hotmail.com |
| 1723454 | Vazquez Santana, Gloria | gloriavazquez1948@gmail.com |
| 1471186 | Vazquez Santana, Liduvina | liduvina2@gmail.com |
| 1471186 | Vazquez Santana, Liduvina | liduvina2@gmail.com |
| 1628123 | Vazquez Santana, Wilma N. | wilma_noemi@yahoo.com |
| 573307 | VAZQUEZ SANTIAGO, ALBERT | vazquezalbert661@gmail.com |
| 1631908 | VAZQUEZ SANTIAGO, ALBERT | vazquezalbert661@gmail.com |
| 1744841 | VAZQUEZ SANTIAGO, CARMEN G. | vazquezcarmen1962@gmail.com |
| 1601352 | Vazquez Santiago, Evelyn | evelyn.mvs@gmail.com |
| 1331500 | VAZQUEZ SANTIAGO, EVELYN I | jazquez.evelyn@gmail.com |
| 1673886 | VAZQUEZ SANTIAGO, JULIO | ivy_2977@yahoo.com |
| 1567725 | Vazquez Santiago, Lorena R. | lvazquezmrc@gmail.com |
| 333224 | VAZQUEZ SANTIAGO, MIGUEL | aorlandi52@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1063943 | VAZQUEZ SANTIAGO, MIGUEL | aorlandi52@gmail.com |
| 1766887 | Vazquez Santiago, Olga I. | jasperez74@hotmail.com |
| 975435 | VAZQUEZ SANTOS, CARMEN GLORIA | cvsantos.cv53@gmail.com |
| 1718696 | Vazquez Santos, Jose | svj431@gmail.com |
| 1721463 | VAZQUEZ SANTOS, JOSE | svj431@gmail.com |
| 1805007 | Vazquez Sepulveda, Luz E. | cololo69@yahoo.com |
| 1627539 | Vazquez Serrano, Ada L. | vaseadli17@gmail.com |
| 2004832 | Vazquez Serrano, Ada L. | vaseadli17@gmail.com |
| 1842559 | Vazquez Serrano, Maria De Lourdes | maestra.vazquez.2015@hotmail.com |
| 1886006 | Vazquez Serrano, Maria De Lourdes | maestra.vazquez.2015@hotmail.com |
| 1786835 | Vazquez Sevilla, Glymari | glymariv@gmail.com |
| 1651816 | VAZQUEZ SILVA, LINNETTE | DOLPHINS2_69@YAHOO.COM |
| 1759787 | VAZQUEZ SILVA, LINNETTE | DOLPHINS2_69@YAHOO.COM |
| 828399 | VAZQUEZ SILVA, YESENIA | vazquezsilvayes@gmail.com |
| 1769234 | Vazquez Silva, Yesenia | vazquezsilvayes@gmail.com |
| 1649915 | VAZQUEZ SOLER, BETSY M | betsy_vazquez@aol.com |
| 1994847 | Vazquez Solivan, Abigail | jrfv81@hotmail.com |
| 1997015 | Vazquez Solivan, Abigail | JRFV81@HOTMAIL.COM |
| 1847494 | VAZQUEZ SOTO, RAMONITA | ramonitavazquez48@gmail.com |
| 2052966 | VAZQUEZ SOTO, RAMONITA | RAMONITAVAZQUEZ48@GMAIL.COM |
| 2059684 | Vazquez Soto, Ramonita | ramonitavazquez48@gmail.com |
| 1657556 | Vazquez Suarez, Iraida | vazquez.ira61@gmail.com |
| 1658658 | VAZQUEZ SUAREZ, IRAIDA | vazquez-ira61@gmail.com |
| 396896 | VAZQUEZ SUAREZ, PEDRO A | vazquez4075@gmail.com |
| 1845259 | Vazquez Suarez, Pedro A | vazquez4075@gmail.com |
| 1845694 | Vazquez Suarez, Pedro A. | Vazquez4075@gmail.com |
| 1823060 | VAZQUEZ SUAREZ, PEDRO H | VAZQUEZ4075@GMAIL.COM |
| 573593 | VAZQUEZ TIRADO, JEICK | vazquezjeick@gmail.com |
| 1517490 | Vazquez Tirado, Victor M | BUZOJET2004@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 573605 | VAZQUEZ TORO, ARLYN | arlyn_vazquez72@hotmail.com |
| 573605 | VAZQUEZ TORO, ARLYN | sicologuaarlynvazquez@gmail.com |
| 1790188 | Vazquez Toro, Placido | luisdanielvazquezvelez1974@gmail.com |
| 2081350 | VAZQUEZ TORRES, DIANA A | risitavazquez@yahoo.com |
| 1956290 | Vazquez Torres, Evelyn | evelyn.v.torres1963@gmail.com |
| 1642153 | Vázquez Torres, Heidi W. | hvazquez1979@gmail.com |
| 573658 | VAZQUEZ TORRES, IVAN | drvazqueztorres@gmail.com |
| 2083974 | Vazquez Torres, Jose Miguel | vazqueztorresjose1@gmail.com |
| 1568194 | Vazquez Torres, Luis E | vazquez18747@gmail.com |
| 1566979 | Vazquez Torres, Luis E. | vazquez18747@gmail.com |
| 1567015 | Vazquez Torres, Luis E. | vazquez18747@gmail.com |
| 1753204 | Vazquez Torres, Maritza | maritza_vazquez62@yahoo.com |
| 1869135 | Vazquez Torres, Wilfred | talladorboricua830@yahoo.com |
| 967018 | VAZQUEZ URDANETA, CARLOS | cvazquez593@gmail.com |
| 1807674 | Vazquez Urdaneta, Carlos | cvazquez593@gmail.com |
| 1657145 | VAZQUEZ VALENTIN, IVAN A. | promarine69@gmail.com |
| 1679389 | VAZQUEZ VALENTIN, LUZ C. | celeniamath@yahoo.com |
| 1654486 | Vázquez Valentín, Luz C. | celeniamath@yahoo.com |
| 1753000 | Vazquez Vargas, Elizabeth | evazquezvargas@yahoo.com |
| 1753000 | Vazquez Vargas, Elizabeth | evazquezvargas@yahoo.com |
| 2025270 | Vazquez Vasquez, Daniel | vazquezdaniel81@yahoo.com |
| 1597812 | Vazquez Vazquez , Espedito | marisol.vazquez@ymail.com |
| 1514833 | VAZQUEZ VAZQUEZ , ESTEBAN | cristonirey1@gmail.com |
| 1469907 | Vazquez Vazquez , Gleda Liz | gvazquez4@policia.pr.gov |
| 1794055 | Vazquez Vazquez, Carmen Luz | 1945cvazquez@gmail.com |
| 1843900 | Vazquez Vazquez, Carmen M. | 1253@camba@gmail.com |
| 2147128 | Vazquez Vazquez, Carmen M. | cambu1253@gmail.com |
| 2147241 | Vazquez Vazquez, Carmen M. | cambu1253@gmail.com |
| 1991661 | Vazquez Vazquez, Daniel | vazquezdaniel81@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1643150 | VAZQUEZ VAZQUEZ, ESPEDITO | MARISOL.VAZQUEZ@YMAIL.COM |
| 1671540 | Vazquez Vazquez, Espedito | marisol.vazquez@ymail.com |
| 1674364 | Vazquez Vazquez, Espedito | marisol.vazquez@ymail.com |
| 1690813 | Vazquez Vazquez, Eugenia | sharnhalee@gmail.com |
| 999547 | Vazquez Vazquez, Gladys | vazquezgladys60@gmail.com |
| 1470478 | Vazquez Vazquez, Glenda Liz | gvazquez4@policia.pr.gov |
| 1677132 | Vazquez Vazquez, Hector Luis | hlvv1955@gmail.com |
| 1703151 | Vazquez Vazquez, Hector Luis | hlvv1955@gmail.com |
| 1741450 | Vazquez Vazquez, Hector Luis | hlvv1955@gmail.com |
| 1767657 | Vazquez Vazquez, Hector Luis | hlvv1955@gmail.com |
| 2019471 | Vazquez Vazquez, Ismael | ismaeluxs281@gmail.com |
| 1734149 | Vazquez Vazquez, Luis | vazquezvazquezluis54@gmail.com |
| 1712221 | Vázquez Vázquez, Luis A. | vazquesluis76@gmail.com |
| 1769056 | Vazquez Vazquez, Luz C | lvazquez_de@hotmail.com |
| 1765194 | Vázquez Vázquez, Luz C. | lvazquez_de@hotmail.com |
| 1733650 | Vazquez Vazquez, Luz D. | ldeliatorres@yahoo.com |
| 2085424 | Vazquez Vazquez, Luz E. | luzeneida1954@gmail.com |
| 1745148 | Vazquez Vazquez, Rene | renevazq0529@gmail.com |
| 1669859 | Vazquez Vazquez, Sharnha Lee | sharnhalee@gmail.com |
| 1736945 | Vazquez Vazquez, Sharnha Lee | sharnhalee@gmail.com |
| 1679170 | Vázquez Vázquez, Sharnha Lee | sharnhalee@gmail.com |
| 1705988 | Vázquez Vázquez, Sharnha Lee | sharnhalee@gmail.com |
| 1728746 | Vázquez Vázquez, Sharnha Lee | sharnhalee@gmail.com |
| 1993256 | Vázquez Vázquez, Sharnha Lee | sharnhalee@gmail.com |
| 1651740 | VAZQUEZ VAZQUEZ, TEDDY S. | tddy_vazquez@yahoo.com |
| 573942 | VAZQUEZ VAZQUEZ, TEDDY SIMON | tddy_vazquez@yahoo.com |
| 1758963 | Vazquez Vazquez, Vilma | riveravilma1@hotmail.com |
| 1892782 | Vazquez Vega, Angel M | avazquezq1063@gmail.com |
| 1745607 | Vázquez Vega, Edwin | areli782@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1537481 | VAZQUEZ VEGA, WILSON | YIRI45@YAHOO.COM |
| 1538516 | Vazquez Vega, Wilson | yiri45@yahoo.com |
| 1064550 | Vazquez Velazquez, Milagros | milagrosvazquezv@yahoo.com |
| 2015009 | Vazquez Velez, Ana J. | judithanita21@gmail.com |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | luzv0368@gmail.com |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | luzv0368@gmail.com |
| 1498343 | Vazquez Viera, Alexander | avazquez1494@gmail.com |
| 1891407 | VAZQUEZ VILLEGAS, YADIRA | yadiravazquez78@hotmail.com |
| 1760001 | VAZQUEZ VIROLA, CARLOS | poncelions@hotmail.com |
| 1760001 | VAZQUEZ VIROLA, CARLOS | poncelions@hotmail.com |
| 1761188 | Vázquez Virola, Carlos | poncelions@hotmail.com |
| 1123712 | VAZQUEZ ZAYAS, NELIDA | RAROMER44@GMAIL.COM |
| 1643849 | VAZQUEZ, ABIGAIL | abigailvazquez35@yahoo.com |
| 1643849 | VAZQUEZ, ABIGAIL | redleg21@yahoo.com |
| 1595365 | Vazquez, Ana M | anavazquez1994@gmail.com |
| 2064295 | Vazquez, Angelica Jusino | ajv112374@yahoo.com |
| 1597523 | Vazquez, Belmary Camacho | bulmorycamocho1234@gmail.com |
| 1819803 | Vazquez, Delia M. | deliavazquezga@yahoo.com |
| 641858 | VAZQUEZ, EDUARDO RUISANCHEZ | edoruisanchez@gmail.com |
| 641858 | VAZQUEZ, EDUARDO RUISANCHEZ | edoruisanchez@gmail.com |
| 1501749 | Vazquez, Edwin | vaquero197@yahoo.com |
| 1588622 | Vazquez, Evelyn Aponte | evelynaponte143@yahoo.com |
| 1649349 | Vazquez, Fernando A | FERNANDOVAZ27211@GMAIL.COM |
| 660496 | Vazquez, Gladys Vazquez | vazquezgladys60@gmail.com |
| 1637614 | VAZQUEZ, GLADYS VAZQUEZ | vazquezgladys60@gmail.com |
| 1674743 | Vazquez, Gladys Vazquez | vazquezgladys60@gmail.com |
| 1665665 | VAZQUEZ, GRACE | grace.vazquez@ramajudicial.pr |
| 1470319 | Vazquez, Janet | janvazvel@yahoo.com |
| 1664733 | Vazquez, Jessica Cartagena | jessica.cartagenavazquez3@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1777425 | Vazquez, Jose | elconde5@me.com |
| 1710000 | VAZQUEZ, LEONARDO SOTO | profesorsoto8@gmail.com |
| 1667500 | Vazquez, Lourdes | lulila04.lv@gmail.com |
| 1720575 | Vazquez, Lymaris | lyvazfi@yahoo.com |
| 1816001 | Vazquez, Madeline Legarreta | malegavaz@yahoo.es |
| 1825609 | Vazquez, Miriam Guzman | mirian.willito@gmail.com |
| 726760 | Vázquez, Naomi Félix | naomifelix@aol.com |
| 1074000 | Vazquez, Omar Baez | baezomar@icloud.com |
| 1723974 | Vazquez, Ramon Arnaldo | underdogcombat2@gmail.com |
| 1591901 | Vazquez, Reina Berrocales | reinaberrocales62@gmail.com |
| 757063 | VAZQUEZ, SYLVIA ROSA | Silrosa888@yahoo.com |
| 1773279 | VAZQUEZ, VICTOR | v.vazquez10@yahoo.es |
| 1890964 | Vazquez-Alvarado, Luis | vzqzluis.vazquez@gmail.com |
| 1507608 | Vazquez-Calderon, Javier | JVAZQUEZ5512@GMAIL.COM |
| 1773221 | Vazquez-Cintron, Sonia M. | svazcin@gmail.com |
| 1538663 | Vazquez-Ortiz, Jose M. | championroostersteam@gmail.com |
| 1741187 | Veelez Castro, Eulalia | lizam_1228@yahoo.com |
| 574264 | VEGA AGUIAR, BLANCA M. | Blancavega38@gmail.com |
| 1665537 | Vega Albertorio, Jose | vegaalbertorio123@yahoo.com |
| 1637186 | Vega Alvarado, Moonyeen E. | moonyeenvega@icloud.com |
| 1637186 | Vega Alvarado, Moonyeen E. | heidie_rodriguezpr@yahoo.com |
| 1583978 | VEGA ALVAREZ, ALMA I. | ALIVETTE21@GMAIL.COM |
| 1939752 | VEGA ALVAREZ, BENJAMIN | vegabenjamin@yahoo.com |
| 2009519 | Vega Alvarez, Benjamin | vegabenjamin@yahoo.com |
| 2097970 | Vega Alvarez, Benjamin | vegabenjamin@yahoo.com |
| 574313 | VEGA ALVAREZ, CANDIDA | TVEGA@FTDPR.COM |
| 574321 | VEGA ALVAREZ, MARIA | charymaria@gmail.com |
| 1494092 | VEGA ANTONGIORGI, RAQUEL | RAQUEL22VEGA@GMAIL.COM |
| 2071403 | Vega Arenas, Teresa | teresa27@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1729367 | VEGA ARROYO, LUIS | marilynpdll@gmail.com |
| 2066379 | Vega Baez, Sonia V. | VIOLETA8479@GMAIL.COM |
| 1971442 | VEGA BAHAMUNDI, ELIHISABEL | evegabahamundi@hotmail.com |
| 1669436 | Vega Becerra, Lorraine | guilleraine@gmail.com |
| 1669436 | Vega Becerra, Lorraine | guilleraine@gmail.com |
| 1592762 | Vega Bermudez, Edwin E. | edwinevega@gmail.com |
| 1930503 | Vega Bermudez, Herenia | pablocolonsantiago@gmail.com |
| 1930503 | Vega Bermudez, Herenia | pablocolonsantiago@gmail.com |
| 1982575 | Vega Bermudez, Herenia | pablocolonsantiago@gmail.com |
| 1963315 | Vega Bonilla, Domingo | dvega9291@gmail.com |
| 1657441 | Vega Borges, Virgen M | virgen4736@live.com |
| 1458624 | Vega Borgos , Jennifer | jennifer_vega_borgos@hotmail.com |
| 1679138 | Vega Borgos , Virgen M. | virgen4736@live.com |
| 1677700 | Vega Borgos, Virgen M | virgen4736@live.com |
| 1610817 | Vega Borgos, Virgen M. | virgen@4736live.com |
| 1634325 | Vega Borgos, Virgen M. | virgen4736@live.com |
| 1655098 | Vega Borgos, Virgen M. | virgen4736@live.com |
| 1671713 | Vega Borgos, Virgen M. | virgen@4736live.com |
| 1674078 | Vega Borgos, Virgen M. | virgen@4736live.com |
| 1906656 | VEGA BRACEN, ANGEL A. | ALGA-M@HOTMAIL.COM |
| 574495 | Vega Brana, Elaine | elaine.vegal@gmail.com |
| 1994104 | Vega Burgos, Nelida | alexandramercado66@yahoo.com |
| 1594418 | Vega Caballero, Brunilda | bruni.vega54@gmail.com |
| 1697060 | Vega Caballero, Brunilda | bruni.vega54@gmail.com |
| 1681671 | Vega Cabrera, Maribel | ariesmaryestrella@hotmail.com |
| 1582621 | Vega Carmona, Janice | alexalanis31@gmail.com |
| 1518746 | VEGA CARTAGENA, GLENDA E. | GVEGA3218@GMAIL.COM |
| 1596008 | Vega Casiano, Shajidy | charyrhjd@gmail.com |
| 1483461 | Vega Castillo, Ricardo A | ricardoavega@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1484766 | Vega Castillo, Ricardo A. | ricardoavega@gmail.com |
| 1487701 | Vega Castillo, Ricardo A. | ricardoavega@gmail.com |
| 1676349 | VEGA CEDENO , JAVIER | vega-cedeno@hotmail.com |
| 574614 | Vega Cedeno, Javier | vegacedeno@hotmail.com |
| 1224637 | VEGA CEDENO, JAVIER | vega-cedeno@hotmail.com |
| 1630215 | VEGA CENTENO, MARIA DEL ROSARIO | MAVECEN@GMAIL.COM |
| 1649658 | Vega Centeno, Maria del Rosario | mavecen@gmail.com |
| 1657611 | Vega Centeno, Maria Del Rosario | mavecen@gmail.com |
| 1679597 | Vega Chaparro, Elsa I | asleri997@hotmail.com |
| 1732314 | Vega Chaparro, Elsa I | asleri9971@hotmail.com |
| 1661662 | VEGA CHAPARRO, FSONIA A | SONIA.VEGA121451@GMAIL.COM |
| 2057277 | Vega Chaparro, Noel A. | noyvega54@gmail.com |
| 1732174 | Vega Chaparro, Sonia A | sonia.vega121451@gmail.com |
| 1966289 | Vega Chaparro, Sonia A. | sonia.vega121451@gmail.com |
| 2068649 | Vega Chaparro, Sonia A. | sonia.vega121451@gmail.com |
| 574635 | VEGA CINTRON, JOSE H | josevega77@gmail.com |
| 1785569 | Vega Cintron, Jose H | josevega77@gmail.com |
| 828528 | VEGA CINTRON, JOSE H. | josevega77@gmail.com |
| 1858831 | Vega Cintron, Marta M. | dejesusprl@aol.com |
| 1889080 | Vega Cintron, Marta M. | dejesusprl@aol.com |
| 1898554 | Vega Collazo, Darida | daridavega0@gmail.com |
| 1907015 | Vega Collazo, Darida | daridavega@gmail.com |
| 1998972 | VEGA COLLAZO, DARIDA | DARIDAVEGA0@GMAIL.COM |
| 1360863 | Vega Colon, Minerva | familiabonillavega@live.com |
| 1817754 | VEGA COLON, MINERVA | FAMILIABONILLAVEGA@LIVE.COM |
| 1768872 | Vega Colón, Vania | vegavania@hotmail.com |
| 941086 | VEGA CORDERO, WILLIAM | cocosjun1975@hotmail.com |
| 1103930 | VEGA CORDERO, WILLIAM | cocosjun1975@hotmail.com |
| 1766959 | VEGA CORREA, EDITH E. | EVEGACORREA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1584404 | Vega Cortez, Jose Luis | jlvega02@yahoo.com |
| 1585375 | Vega Cortez, Jose Luis | jlvega02@yahoo.com |
| 1675748 | Vega Cosme, Ana Hilda | hildavega1968@gmail.com |
| 1230531 | VEGA COSME, JORGE M | jvega@hopu.pr.gov |
| 1696351 | Vega Cosme, Julio E. | juliovega.uscgaux@gmail.com |
| 1503015 | Vega Couso, Magda | farmaciamagdapr@gmail.com |
| 1759808 | Vega Crespi, Migdalia | cucavega55@yahoo.com |
| 1717643 | Vega Cruz, Brenda L | brendavega1967@gmail.com |
| 1802127 | VEGA CRUZ, HIRAM | hirvega@yahoo.com |
| 1816144 | VEGA CRUZ, HIRAM | hirvega@yahoo.com |
| 1905107 | VEGA CRUZ, HIRAM | HIRVEGA@yahoo.com |
| 1920033 | Vega Cruz, Maricarmen | maricarmen_25@hotmail.com |
| 1519767 | Vega Cruz, Pedro J. | pedro-vega130@hotmail.com |
| 1519827 | Vega Cruz, Pedro J. | pedro-vega130@hotmail.com |
| 1846731 | VEGA CRUZ, RADAMES | daramesvega@yahoo.com |
| 1752944 | Vega Cruz, Tito | vegatito_29@ymail.com |
| 1756878 | VEGA CRUZ, WILLIAM | williamdomingovega@gmail.com |
| 1747984 | Vega de Jesus, Angelica M | angiemar@gmail.com |
| 1601535 | Vega De Jesús, Iván | vega.ivan41@yahoo.com |
| 574866 | VEGA DE JESUS, JOHAN | jvegedejesus@pucpr.edu |
| 1991538 | VEGA DE JESUS, JOSE D | JOSEVEGADEJESUS@GMAIL.COM |
| 360397 | VEGA DE JESUS, NEREIDA | ednel@prtc.net |
| 2093246 | Vega De Jesus, Raquel | guaya73@gmail.com |
| 1899027 | VEGA DIAZ , MELVIN | VEGAMELVIN01@GMAIL.COM |
| 2096823 | VEGA DIAZ, FRANCISCO | caviscscreations@gmail.com |
| 1989126 | Vega Diaz, Franciso | Caviscgcreations@gmail.com |
| 574933 | Vega Diaz, Luz A. | luzvega00@gmail.com |
| 1691005 | Vega Diaz, Luz A. | luzvega00@gmail.com |
| 1917880 | Vega Diaz, Luz A. | Luzvega00@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1605930 | Vega Díaz, Madeline | madeveg@yahoo.com |
| 1668105 | Vega Diaz, Maria de los A | mdangelesvegadiaz083@gmail.com |
| 1990177 | Vega Diaz, Maria de los Angeles | mdangelesvegadiaz083@gmail.com |
| 1721715 | VEGA DIAZ, MELVIN | VegaMelvin01@gmail.com |
| 1914988 | Vega Diaz, Melvin | VegaMelvin01@gmail.com |
| 1762200 | Vega Diaz, Ruben D. | rvega177@gmail.com |
| 1779110 | Vega Doncell, Ceciah | gmaicesveg46@gmail.com |
| 2038261 | VEGA DUQUE, SANDRA Y. | VEGADUQUEYIRA@YAHOO.COM |
| 828584 | Vega Echevarria, Meledy | Meledy26@yahoo.com |
| 1722669 | Vega Echevarria, Meledy | meledy26@yahoo.com |
| 1752863 | Vega Echevarria, Meledy | meledy26@yahoo.com |
| 1752863 | Vega Echevarria, Meledy | Meledy26@yahoo.com |
| 1752863 | Vega Echevarria, Meledy | Meledy26@yahoo.com |
| 1782783 | Vega Echevarria, Meledy | Meledy26@yahoo.com |
| 1893425 | Vega Echevarria, Meledy | meledy26@yahoo.com |
| 1966056 | Vega Echevarria, Meledy | meledy26@yahoo.com |
| 1820257 | VEGA ECHEVARRIA, NILSA | nilsa481@hotmail.com |
| 1858457 | Vega Echevarria, Nilsa M. | nilsa481@hotmail.com |
| 1574544 | Vega Feliciano, Brendaliz | brendaliz123v@gmail.com |
| 1636547 | Vega Feliciano, Brendliz | brendaliz12BV@gmail.com |
| 1572494 | Vega Feliciano, Heriberto | heriberto272117@gmail.com |
| 1572529 | Vega Feliciano, Heriberto | heriberto272117@gmail.com |
| 1780713 | Vega Feliciano, Jose Luis | joselvega53@gmail.com |
| 1757131 | Vega Figueroa, Maria Isidra | ariam791@hotmail.com |
| 1889322 | Vega Figueroa, Maria Isidra | ariam791@hotmail.com |
| 2054917 | VEGA FIGUEROA, MIGUEL A. | vegafm@de.pr.gov |
| 1871321 | VEGA FIGUEROA, NEIDA I | yokahu506@gmail.com |
| 1496145 | Vega Franqui, Jose M | iglesiafeliz@yahoo.com |
| 1854542 | Vega Franqui, Vrenlly | vrenlly_vega@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1729342 | Vega Garcia, Carmen L | vegac326@gmail.com |
| 1750370 | VEGA GARCIA, EDWIN | evgarcia@dcr.pr.gov |
| 1791154 | Vega Garcia, Edwin | evgarcia@dcr.pr.gov |
| 1980383 | Vega Garcia, Jonathan | jonlok@hotmail.com |
| 1734440 | Vega Garcia, Juan de Dios | juanvega1950@gmail.com |
| 1652626 | Vega Garcia, Karl M | karlvega2012@gmail.com |
| 1833279 | VEGA GARCIA, LUIS M. | salio1968@hotmail.com |
| 1925671 | VEGA GARCIA, LUIS M. | salio1968@hotmail.com |
| 1511534 | Vega Garcia, Martha | vegamartha1955@gmail.com |
| 575136 | Vega Garcia, Noel | noel.gela@gmail.com |
| 575139 | VEGA GARCIA, ORLANDO | vega19garcia98@gmail.com |
| 1726103 | VEGA GARCIA, REBECA | rebevegagarcia@yahoo.com |
| 628853 | Vega Geliga, Carmen S | debora1056ds@gmail.com |
| 1760393 | Vega Gerena, Nydia Ivette | nydiavega0172@gmail.com |
| 998595 | VEGA GOICOECHEA, GILDA | golyjr@yahoo.com |
| 1636603 | Vega Gonzalez , Iris Y. | yatriz@gmail.com |
| 1724572 | Vega Gonzalez, Glenda | adnelgliz@gmail.com |
| 1739945 | Vega Gonzalez, Gloria | chillychilly34@yahoo.com |
| 1748497 | Vega Gonzalez, Gloria | chillychilly34@yahoo.com |
| 1749008 | Vega Gonzalez, Gloria | chillychilly34@yahoo.com |
| 1751206 | VEGA GONZALEZ, GLORIA | chillychilly34@yahoo.com |
| 1770890 | VEGA GONZALEZ, GLORIA | CHILLYCHILLY34@YAHOO.COM |
| 1774474 | VEGA GONZALEZ, GLORIA | chillychilli34@yahoo.com |
| 1773458 | VEGA GONZÁLEZ, IRIS Y. | yatriz@gmail.com |
| 2002583 | Vega Gonzalez, Ivelisse del C | ivelissev529@aol.com |
| 2069471 | Vega Gonzalez, Ivelisse Del C. | ivelissv529@aol.com |
| 1878077 | Vega Gonzalez, Juan C | jcja2008@hotmail.com |
| 1931720 | VEGA GONZALEZ, JUAN C | jcja2008@hotmail.com |
| 575225 | VEGA GONZALEZ, MYRIAM | titimilan29@yahoo.es |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1763384 | Vega Gonzalez, Myriam | titimilan29@yahoo.es |
| 1093875 | VEGA GONZALEZ, SOAMI | Soamiv@gmail.com |
| 1637594 | Vega Gonzalez, Vanessa | neuitdve@gmail.com |
| 1787234 | Vega Gonzalez, Vanessa | nevitcl@gmail.com |
| 1716741 | Vega Gonzalez, Zaida | zaidavegagon@yahoo.com |
| 1737664 | Vega Gonzalez, Zaida M | zavegon@hotmail.com |
| 1678068 | Vega Gonzalez, Zoila M | zoilyvega@yahoo.com |
| 1767566 | Vega Gonzalez, Zoila M. | zoilyvega@yahoo.com |
| 2000836 | Vega Gutierrez, Carmen M. | Karmen2157@hotmail.com |
| 1508580 | VEGA GUTIERREZ, HAROLD | vegaharold4@gmail.com |
| 1532952 | Vega Guzman, Ada E | adavegaguzman@gmail.com |
| 1856722 | Vega Henchys, Ariel | avenchyspr@yahoo.com |
| 1700078 | VEGA HENCHYS, WILFREDO | WILFREDOVEGA34@GMAIL.COM |
| 1842830 | Vega Henclys, Ariel | avenchyzpr@yahoo.com |
| 575303 | VEGA HERNANDEZ, AMARILIS | Vmarilis1115@Gmail.com |
| 1972265 | Vega Hernandez, Amarilis | vmarilis1115@gmail.com |
| 610774 | VEGA HERNANDEZ, ANGEL LUIS | parguera25@gmail.com |
| 1730778 | VEGA HERNANDEZ, ANGEL LUIS | parguera25@gmail.com |
| 1691081 | Vega Hernandez, Haydee | heidievega75@gmail.com |
| 1835537 | Vega Hernandez, Myriam | ediaz@municipiodepenuelas.com |
| 1629816 | Vega Irizarry, Carmen I | jmdscivi@yahoo.com |
| 1946636 | Vega Jimenez, Carmen Cristina | carmeninasweet@hotmail.com |
| 2073170 | Vega Klimezek, Saray N. | saroskita@hotmail.com |
| 1099634 | VEGA LABOY, VIRGEN C. | virgenvegaumet@yahoo.com |
| 1620799 | Vega Laguer, Maribel | Jac_lan@yahoo.com |
| 1072534 | VEGA LEON, NORMA I | mitavegaleon@yahoo.com |
| 1721325 | Vega Lopez, Carlos | bot12jcpg@gmail.com |
| 1721981 | Vega Lopez, Carlos | bot12jcpg@gmail.com |
| 1769525 | Vega Lugo, Diana | bravos_d2000@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1832564 | Vega Lugo, Diana | bravos_d2000@hotmail.com |
| 1813835 | Vega Lugo, Juan | ova2703@gmail.com |
| 1717041 | VEGA LUGO, NYDIA E | n.vegalugo@gmail.com |
| 1717041 | VEGA LUGO, NYDIA E | n.vgalugo@gmail.com |
| 1789627 | Vega Lugo, Nydia E | n.vegalugo@gmail.com |
| 1602081 | Vega Lugo, Nydia E. | n.vegalugo@gmail.com |
| 1690228 | VEGA LUGO, NYDIA E. | n.vegalugo@gmail.com |
| 1701521 | VEGA LUGO, NYDIA E. | n.vegalugo@gmail.com |
| 1770831 | Vega Lugo, Nydia E. | n.vegalugo@gmail.com |
| 1824635 | VEGA LUGO, OLGA I. | OLGAVEGA593@GMAIL.COM |
| 575479 | VEGA MADERA, ILEANA | ileanavega12@gmail.com |
| 2112846 | Vega Madera, Ileana | ileanavega12@gmail.com |
| 1849055 | Vega Madera, Mayra | mayravega890@gmail.com |
| 1862625 | Vega Madera, Mayra | mayravega890@gmail.com |
| 1882340 | Vega Madera, Mayra | mayravega890@hotmail.com |
| 1897695 | Vega Madera, Mayra | mayravega890@gmail.com |
| 1903088 | Vega Madera, Mayra | mayravega890@gmail.com |
| 1912922 | Vega Madera, Mayra | mayravega890@gmail.com |
| 732996 | VEGA MALDONADO, OMAYRA | omayravega11@gmail.com |
| 732996 | VEGA MALDONADO, OMAYRA | omayravega11@gmail.com |
| 1723296 | Vega Marrero, Carmen | vcarmen77@gmail.com |
| 1665436 | VEGA MARTINEZ, CARMEN L. | CLVM13@GMAIL.COM |
| 1727049 | Vega Martinez, Johannys | johannys.paris@yahoo.com |
| 1950169 | VEGA MARTINEZ, MARIA D. | mariaveg38@gmail.com |
| 1689536 | VEGA MARTINEZ, MARILYN | serafinrios0@gmail.com |
| 1753482 | VEGA MENDEZ, YAITZA E | YAITZA_V@YAHOO.COM |
| 1763187 | VEGA MENDEZ, YAITZA E | yaitza_v@yahoo.com |
| 1640110 | Vega Méndez, Yaitza E | yaitza_v@yahoo.com |
| 878900 | VEGA MENENDEZ, NIRSA L | lizvega1@live.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1810456 | VEGA MERCADO, DENNY | dennyvegamercado@yahoo.com |
| 1048844 | VEGA MERCADO, MANUEL | MANUELVEGA1881@GMAIL.COM |
| 1815167 | Vega Mercado, Nadia I. | jaycobynay@yahoo.com |
| 1694668 | Vega Milian, Doris | michellemarieperez@hotmail.com |
| 1460653 | VEGA MIRANDA, CATALINA | ivonnegm@prw.net |
| 1841654 | Vega Miranda, Elmis N | elmis.vega@gmail.com |
| 1902039 | VEGA MIRANDA, ELMIS N. | ELMIS.VEGA@GMAIL.COM |
| 1931121 | Vega Montalvo, Eileen | aly.vega@yahoo.com |
| 1113902 | VEGA MONTES, MARIA | mvega079@gmail.com |
| 2112927 | VEGA MORALES, MIGUEL A | DeptCorrecion1966@gmail.com |
| 1806152 | Vega Nazario, Ana | orlando.rios3@upr.edu |
| 1806152 | Vega Nazario, Ana | villanueva.edwin19@gmail.com |
| 1580389 | VEGA NAZARIO, LUIS A. | veganazariosiula3@gmail.com |
| 1568438 | Vega Negron, Gilmary | gilmaryveganegron@gmail.com |
| 1572191 | VEGA NEGRON, GILMARY | gilmaryveganegron@gmail.com |
| 2030261 | Vega Negron, Juan Luis | veganegron@gmail.com |
| 1592173 | Vega Negron, Kenny | KVega@policia.pr.gov |
| 1248911 | VEGA NEGRON, LIONEL E | leovegapadre@gmail.com |
| 1646645 | Vega Negrón, Lionel E. | leovegapadre@gmail.com |
| 575897 | VEGA NEGRON, LISSETTE W | lissetteveganegron@gmail.com |
| 1967309 | Vega Negron, Lissette W | lissetteveganegron@gmail.com |
| 1944719 | VEGA NEGRON, LISSETTE W. | LISSETTEVEGANEGRON@GMAIL.COM |
| 1796397 | Vega Nevarez, Carmen M. | tatavega33@yahoo.com |
| 1730727 | Vega Nevárez, Carmen M. | tatavega33@yahoo.com |
| 1525000 | Vega Nieves, Marie | VEGANIEVESM@GMAIL.COM |
| 2132458 | Vega Orozco, Mario L. | gidkv@yahoo.com |
| 1818102 | Vega Ortiz , Julio C | roinu@yahoo.com |
| 1770597 | Vega Ortiz , Norma I. | jeniffer_7634@yahoo.com |
| 2068549 | Vega Ortiz, Antonio | vegatony20@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1822918 | Vega Ortiz, Julio C. | roina@yahoo.com |
| 1052886 | VEGA ORTIZ, MARIA J. | eli.corvea7001@gmail.com |
| 1746007 | Vega Ortiz, Vivian R. | rochely_cj@hotmail.com |
| 1646759 | Vega Osorio, Guelcia I. | gvega@municipiodepenuelas.com |
| 1646759 | Vega Osorio, Guelcia I. | ilvisosorio@gmail.com |
| 1729753 | Vega Otero, Amelia | ameliavega17@hotmail.com |
| 1732725 | Vega Otero, Amelia | ameliavega17@hotmail.com |
| 957071 | VEGA OTERO, ANGEL | ALBERT.OTERO@HOTMAIL.COM |
| 1655775 | Vega Pabón, Jessica | Kiamil12@yahoo.com |
| 1985261 | Vega Pacheco, Gloria Ines | glovepapr@hotmail.com |
| 2007052 | Vega Padilla , Fredeswinda | Fredeswindavegapadilla@gmail.com |
| 576080 | Vega Padilla, Awilda | Awildavegapadilla2559@gmail.com |
| 1574489 | VEGA PADILLA, AWILDA | AWILDAVEGAPADILLA2559@GMAIL.COM |
| 1583790 | Vega Padilla, Fredeswinda | fredeswindavegapadilla@gmail.com |
| 2022923 | Vega Padilla, Fredeswinda | fredeswindavegapadilla@gmail.com |
| 1481936 | Vega Padro , Rosa | hrvlaw@aol.com |
| 1765385 | Vega Padro, Jorge Luis | JVPADRO@HOTMAIL.COM |
| 957072 | VEGA PAGAN, ANGEL | luis_a59@yahoo.com |
| 576088 | Vega Pagan, Angel L | luis_a59@yahoo.com |
| 576096 | VEGA PAGAN, GUALBERTO | luis.denny83@gmail.com |
| 1733840 | VEGA PEDRO, JORGE LUIS | JVPADRO@Hotmail.com |
| 1724908 | Vega Perez, Geovanna M. | geovannavega@gmail.com |
| 256521 | VEGA PEREZ, JUNOT | junotvega@yahoo.com |
| 2039504 | Vega Perez, Junot | junotvega@yahoo.com |
| 2136280 | Vega Perez, Reinaldo | reinaldovega@live.com |
| 2062819 | VEGA PEREZ, ROSA E. | revp31@gmail.com |
| 1851057 | Vega Perez, Sonia | orgulloboricua@coqui.net |
| 2130194 | Vega Perez, Sonia | orgulloboricua@coqui.net |
| 1764622 | Vega Pineiro, Maria A | jvaldes18@me.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1630377 | Vega Quijano, Carmen J. | judith_vega12@hotmail.com |
| 1761076 | Vega Quijano, Carmen Judith | judith_vega12@hotmail.com |
| 1181195 | VEGA QUILES, CARMEN J | vegacarmen291@gmail.com |
| 1752541 | VEGA QUINONES , DOMINGO | gloria-e-diaz@hotmail.com |
| 1793113 | Vega Quiñones, Domingo | gloria-e-diaz@hotmail.com |
| 1750085 | Vega Quiñonez, Juan E | altocalibre001@gmail.com |
| 1754478 | Vega Quinonez, Juan E. | altocalibre001@gmail.com |
| 1766740 | Vega Quiñonez, Juan E. | altocalibre001@gmail.com |
| 1690770 | Vega Ramirez, Luz M. | drwestrada@prtc.net |
| 1079307 | Vega Ramirez, Rafael | rafael.vega@acueductos.com |
| 1746165 | VEGA RAMIREZ, RAMON A. | RAMONVEGARAMIREZ@GMAIL.COM |
| 1594112 | Vega Ramirez, Sandra M | sanvega@gmail.com |
| 1847792 | VEGA RAMIREZ, WALDEMAR | waldemarv6@gmail.com |
| 2048200 | Vega Ramirez, Waldemar | waldemarv6@gmail.com |
| 2047988 | Vega Ramos, Ana L | AsantanaLLL@hotmail.com |
| 1595567 | VEGA RAMOS, JOAN | joanvegaramos7jur@gmail.com |
| 2115542 | Vega Ramos, Joan | jvegaramos7jur@gmail.com |
| 1887370 | Vega Ramos, Lillian | lillyvega57@yahoo.com |
| 2025447 | Vega Ramos, Mary L. | zulymar73@yahoo.com |
| 1606420 | Vega Resto, Martin | oldschoolmartin@yahoo.com |
| 576321 | Vega Reyes, Eliezer | dlbazan79@gmail.com |
| 576321 | Vega Reyes, Eliezer | dlbazan79@gmail.com |
| 1979337 | Vega Reyes, Eric Alberto | margie.07@gmail.com |
| 1209528 | VEGA REYES, GILBERTO | bareta741@gmail.com |
| 1965461 | Vega Rio Llano, Hector | chaparrito-boricua@hotmail.com |
| 2053437 | Vega Rio Llano, Hector I. | chaparrito_boricua@hotmail.com |
| 1983575 | Vega Rio Llanos, Hector I. | chaparrito_boricua@hotmail.com |
| 2015358 | Vega Rio Llanos, Hector I. | chaparrito_boricua@hotmail.com |
| 2058344 | Vega Rio Llanos, Hector I. | Chaparrito_boricua@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1628039 | Vega Ríos, Carlos A. | profcavr32@gmail.com |
| 2075140 | Vega Rivera , Lizza Mari | lizzavegarivera1@gmail.com |
| 1503790 | Vega Rivera , Miguel A | tortu28@gmail.com |
| 1721398 | Vega Rivera, Angel M. | dream_bluedolphin@hotmail.com |
| 1946542 | Vega Rivera, Awilda | awildavega2@gmail.com |
| 1616644 | Vega Rivera, David | dvr2@live.com |
| 637903 | VEGA RIVERA, DIANA E. | nany1330@gmail.com |
| 1606411 | Vega Rivera, Heisel | heisel7@gmail.com |
| 2134503 | VEGA RIVERA, ISMAEL | IRRELECTRICO@GMAIL.COM |
| 694242 | VEGA RIVERA, KARYLIN R | Karylin.vega2017@gmail.com |
| 1786526 | Vega Rivera, Lizza Mari | lizzavegarivera1@gmail.com |
| 1990697 | Vega Rivera, Lizza Mari | lizzavegarivera1@gmail.com |
| 1500100 | Vega Rivera, Maria M | mariam_vegarivera@yahoo.com |
| 1859103 | Vega Rivera, Maria M. | mariam_vegarivera@yahoo.com |
| 1664720 | Vega Rivera, Miguel A. | vegamantonio@hotmail.com |
| 2101320 | Vega Rivera, Miguel A. | D.E.1966@gmail.com |
| 2101320 | Vega Rivera, Miguel A. | P.P.R.1966@gmail.com |
| 576525 | VEGA RIVEROS, JOSE | jfernando.vega@upr.edu |
| 670052 | VEGA ROBLES, IRIS L | iriska515@yahoo.com |
| 1618857 | Vega Robles, Josue C | 1054jcvr@gmail.com |
| 2112043 | Vega Rodriguez, Angel L. | prof.montalvo@gmail.com |
| 1742322 | Vega Rodríguez, Angel Ricardo | ricardito57@gmail.com |
| 1811709 | Vega Rodriguez, Annette M | vannette35@gmail.com |
| 2107484 | Vega Rodriguez, Dennis | vegadennis66@yahoo.com |
| 1590539 | Vega Rodriguez, Edgardo L | tamaratorresstgo@yahoo.com |
| 1721081 | Vega Rodriguez, Edgardo L | edgardovegarodriguez@yahoo.com |
| 1903356 | VEGA RODRIGUEZ, ELIZABETH | ELY.VEGA1955@GMAIL.COM |
| 1675008 | Vega Rodriguez, Joseph | javr1@hotmail.com |
| 1687015 | Vega Rodríguez, Joseph | javr1@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1817064 | Vega Rodriguez, Luis Manuel | luis.cano.vega.pr@gmail.com |
| 1683023 | Vega Rodriguez, Marta | vegmarta@gmail.com |
| 1839328 | VEGA RODRIGUEZ, MISAEL | MISAELVEGA@HOTMAIL.COM |
| 1851987 | Vega Rodriguez, Misael | misaelvega@hotmail.com |
| 1861854 | VEGA RODRIGUEZ, MISAEL | MISAELVEGA@HOTMAIL.COM |
| 1865811 | Vega Rodriguez, Misael | misaelvega@hotmail.com |
| 1870095 | Vega Rodriguez, Misael | misaelvega@hotmail.com |
| 1964688 | Vega Rodriguez, Misael | misaelvega@hotmail.com |
| 365646 | Vega Rodriguez, Nitza | nitza8167@gmail.com |
| 365646 | Vega Rodriguez, Nitza | nitza8167@gmail.com |
| 1719294 | Vega Rodriguez, Sandra | sandy_8941@yahoo.com |
| 1740121 | Vega Rodriguez, Sandra | sandy_8941@yahoo.com |
| 1757748 | Vega Rodriguez, Sandra | sandy_8941@yahoo.com |
| 1759887 | Vega Rodriguez, Sandra | sandy_8941@yahoo.com |
| 1748649 | Vega Rodríguez, Sandra | sandy_8941@yahoo.com |
| 1715745 | Vega Rodriguez, Wanda I | w.vega74@yahoo.com |
| 1946978 | Vega Rodriguez, Wanda I. | wanles1@hotmail.com |
| 1886564 | Vega Rodriquez, Misael | misaelvega@hotmail.com |
| 1471391 | Vega Roman, Elizabeth | cutty@writeme.com |
| 1964974 | Vega Roman, Luis Armando | luisvegaroman65@gmail.com |
| 1476991 | Vega Roman, Roberto | rbrtvega69@gmail.com |
| 2009143 | VEGA ROMERO, ELIZABETH | ELIVEGA62@HOTMAIL.COM |
| 2053868 | Vega Romero, Elizabeth | elivega62@hotmail.com |
| 576712 | VEGA RONDON, ERNESTO | vegaernest@yahoo.com |
| 576724 | VEGA ROSADO, AIXA | axvega@hotmail.com |
| 2099431 | Vega Rosado, Alberto | avegadoe023@gmail.com |
| 1981940 | Vega Rosado, Monserrate | m.rega.rosado@gmail.com |
| 1761746 | VEGA ROSADO, VENEICA | veneicavr@gmail.com |
| 1763588 | VEGA ROSADO, VENEICA | veneicavr@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1554894 | VEGA ROSADO, YESSENIA | yessy-yeye@hotmail.com |
| 1554894 | VEGA ROSADO, YESSENIA | YESSY-YEYE@HOTMAIL.COM |
| 648279 | Vega Rosario, Erick J | eric.vegarosario@yahoo.com |
| 1755331 | Vega Rosario, Nydia E. | kincap12@yahoo.com |
| 1676110 | Vega Saez, Rosa J | rosavega1550@gmail.com |
| 1757487 | Vega Saez, Rosa J. | rosavega1550@gmail.com |
| 1772329 | Vega Sagardia, Wendell | wendelvegafvp@gmail.com |
| 1787934 | Vega Sagardia, Wendell | wendelvegafvp@gmail.com |
| 1789587 | Vega Sagardia, Wendell | wendelvegafvp@gmail.com |
| 1797365 | Vega Sagardia, Wendell | wendelvegafvp@gmail.com |
| 1797505 | Vega Sagardia, Wendell | wendelvegafvp@gmail.com |
| 1702612 | Vega Sanabria, Gertrudis | g.vega_lmsw@hotmail.com |
| 576841 | Vega Sánchez, María del Carmen | mvegas64@yahoo.com |
| 1091951 | Vega Sanchez, Santa T | stvs2146@gmail.com |
| 1930972 | VEGA SANTANA, JORGE S. | jorgesanlosvega@yahoo.com |
| 1742585 | Vega Santana, Jorge Santos | jorgesantosvega@yahoo.com |
| 1975269 | VEGA SANTANA, JORGE SANTOS | JORGESANTOSVEGA@YAHOO.COM |
| 2087752 | VEGA SANTANA, MARIA DEL | MANADELCVEGASANTAM@HOTMAIL.COM |
| 1722456 | Vega Santiago, Aida | aidavega2012@gmail.com |
| 1720876 | Vega Santiago, Ailsa | riveram_adelaida@yahoo.com |
| 1762039 | Vega Santiago, Ailsa | riveram_adelaida@yahoo.com |
| 1765267 | Vega Santiago, Ailsa | riveram_adelaida@yahoo.com |
| 1790421 | VEGA SANTIAGO, AILSA | riveram_adelaida@yahoo.com |
| 1724269 | Vega Santiago, Ana Delia | vega67772@gmail.com |
| 828834 | VEGA SANTIAGO, ELSIE M. | elsievegasantiago62@gmail.com |
| 1985853 | Vega Santiago, Leopoldo G. | luegaeducare@hotmail.com |
| 333230 | VEGA SANTIAGO, MIGUEL | mvsantiago@dcr.pr.gov |
| 1790438 | VEGA SANTIAGO, RAMON A. | legislaturajd@yahoo.com |
| 1796008 | Vega Santiago, Reinaldo | rey_vega15@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 10758 | VEGA SANTOS, ALBERTO | vegaalberto69@yahoo.com |
| 1935617 | Vega Santos, Elba I. | ielbasantos55@gmail.com |
| 2023599 | Vega Santos, Elba I. | ielbasantos55@gmail.com |
| 670303 | VEGA SANTOS, IRIS N | maelirvega@gmail.com |
| 1529538 | VEGA SANTOS, YOANI | yoanivega@gmail.com |
| 576987 | VEGA SEDA, JANET M | jvquimicacel@gmail.com |
| 828851 | VEGA SERRANO, ELSIE | Elsievega16@gmail.com |
| 2051057 | VEGA SMITH, SAYEED MANUEL | MANUELVEGAPR@GMAIL.COM |
| 1765517 | Vega Soto, Carmen L | mamisarcp3@gmail.com |
| 1805805 | Vega Soto, Carmen L. | mamisarcp3@gmail.com |
| 986834 | VEGA SOTO, ELSA | NYSTRANDURGELL@GMAIL.COM |
| 986834 | VEGA SOTO, ELSA | NYSTRANDURGELL@GMAIL.COM |
| 1528796 | VEGA SOTO, LUIS R | lvega2013@yahoo.com |
| 1767277 | Vega Soto, Viviana | geishaboricua1@gmail.com |
| 577056 | VEGA SOTO, WILSON | WILSONVEGA2012@GMAIL.COM |
| 1461347 | Vega Suarez, Geovanni Antonio | giova036@gmail.com |
| 1747065 | Vega Suarez, Orlando | ylo_v@hotmail.com |
| 1653371 | Vega Talavera, Hector A | jamboy_369@yahoo.com |
| 1747358 | Vega Toro , Mercedes Y. | mercedesvegatoro@yahoo.com |
| 1771114 | Vega Toro, Milagros | La_dolphin2003@yahoo.com |
| 1778558 | Vega Toro, Milagros | la_dolphin2003@yahoo.com |
| 1900643 | Vega Torres, Marta | sammarta21@gmail.com |
| 1701224 | Vega Torres, Melba L | labombera66@hotmail.com |
| 1624888 | VEGA TORRES, MELBA L. | LABOMBERA66@HOTMAIL.COM |
| 1066571 | VEGA TORRES, MONSERRATE | vegatorresmonserrate@gmail.com |
| 1849504 | Vega Torres, Pedro A. | pvega43.pv@gmail.com |
| 1647827 | Vega Tosado, María M. | mariavega979@gmail.com |
| 1985717 | Vega Ubias, Marcos A. | marcus.vegaubias@gmail.com |
| 1643033 | Vega Vargas, John L | johnvegaoe@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1760384 | VEGA VARGAS, WILMADEL C | WILMAVEGAVARGAS@YAHOO.COM |
| 2079509 | Vega Vazquez , Brenda J. | doble6girl@gmail.com |
| 828886 | VEGA VEGA, ADALI | adali.vega@yahoo.com |
| 1784720 | Vega Vega, Damaris | vegad6@yahoo.com |
| 577292 | VEGA VEGA, FELIX | felito_81@hotmail.com |
| 1528697 | Vega Vega, Felix | felito_81@hotmail.com |
| 1577605 | Vega Vega, Jessica L | jlvega9115@gmail.com |
| 1577930 | VEGA VEGA, JESSICA L | jlvega9115@gmail.com |
| 1582327 | VEGA VEGA, JOSE R | JOSECHICOVEGA1971@GMAIL.COM |
| 250566 | VEGA VEGA, JOSE R. | josechicovega1971@gmail.com |
| 1848703 | Vega Vega, Kenny | glovepapr@hotmail.com |
| 1881399 | Vega Vega, Kenny | glovepapr@hotmail.com |
| 1064552 | VEGA VEGA, MILAGROS | miliani99@hotmail.com |
| 1937086 | VEGA VEGA, MIRIAM | miriamvegavega@hotmail.com |
| 1088460 | VEGA VEGA, ROSA M | margievega33@yahoo.com |
| 1588328 | VEGA VELAZQUEZ, CARLOS | CARLOS.JVV33@GMAIL.COM |
| 1590614 | Vega Velazquez, Carlos Javier | CARLOS.JVV33@GMAIL.COM |
| 1849192 | Vega Velazquez, Mirta I. | mirtavega362@gmail.com |
| 1217026 | VEGA VELEZ, HUMBERTO | VEGAH273@GMAIL.COM |
| 1871137 | Vega Velez, Lisette del C. | vegalisette@ymail.com |
| 1789137 | Vega Velez, Mirta | ladymatadora@yahoo.com |
| 1595191 | VEGA VIDAL, MAGDA | mgvvidal.mv@gmail.com |
| 1917520 | Vega Vidal, Magda | mgvvidal.mv@gmail.com |
| 1655231 | Vega Vidro, Ileana | ileanavegavidro@yahoo.com |
| 1656531 | Vega Vidro, Ileana | ileanavegavidro@yahoo.com |
| 1672224 | VEGA VIDRO, LESBIA E | l_vega67@yahoo.com |
| 1634762 | Vega Vidro, Lesbia E. | l_vega67@yahoo.com |
| 1892668 | Vega Vidro, Margarita | margaritavega120261@gmail.com |
| 1381802 | VEGA VILARINO, RUBEN R | rvega1545@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 828907 | VEGA VILLAVICENCIO, MARY | sabhoyos@gmail.com |
| 1588760 | Vega Villavicencio, Mary R. | sabhoyos@gmail.com |
| 1716471 | Vega Zaragoza, Adalberto | Adalberto310812@gmail.com |
| 1848066 | Vega Zayas, Lydia Maria | fjrodrive@gmail.com |
| 1780698 | Vega Zayas, Virgenmarie | alanavirgen@yahoo.com |
| 577442 | VEGA ZENO, CYNTHIA | ctbdcynthia@gmail.com |
| 1665161 | Vega, Carmen | wmiropr@yahoo.com |
| 1771795 | Vega, Juan A | johrome1980@gmail.com |
| 1774534 | Vega, Juan A | johrome1980@gmail.com |
| 1614205 | VEGA, JULIA GOMEZ | juliegomezvega@gmail.com |
| 1054628 | Vega, Maria T. Rosa | Santyrosas@gmail.com |
| 1664986 | Vega, Myrta Cordero | myrta_c@yahoo.com |
| 1635250 | Vega, Rut Torraca | rtorraca2003@yahoo.com |
| 1712451 | Vega, Saul | vegadiazsaul@gmail.com |
| 1781128 | Vega, Wilfredo Perez | perezwilfredo494@gmail.com |
| 1983092 | Vega-Olmo, Maribel | maribel.vega72@gmail.com |
| 1955953 | Vega-Orozco, Luz M. | LUZVEOROZ@HOTMAIL.COM |
| 2114933 | Vegas Rodriguez, Jorge L | nora.cruz.molina@gmail.com |
| 1944516 | Vegas Zayas, Herminio Jose | vega_zayas@hotmail.com |
| 988892 | Vega-Torres, Erasmo | erasmovega40@icloud.com |
| 1756429 | VEGERANO DELGADO, AMANDA | DTPANTOJA.DT@GMAIL.COM |
| 1610870 | Vegerano Santos, María del C | mvqs63@gmail.com |
| 1603676 | Vegerano Tirado, Jaime L | maricarmen00765@yahoo.com |
| 1515814 | Veguilla Figueroa, Victor J | vjveguilla@gmail.com |
| 1602810 | Veguilla Figueroa, Victor J | vjveguilla@gmail.com |
| 1730102 | Veguilla Figueroa, Victor J | vjveguilla@gmail.com |
| 1770208 | VEGUILLA FIGUEROA, VICTOR M | vicman6807@gmail.com |
| 1790591 | VEGUILLA FIGUEROA, VICTOR M | vicman6807@gmail.com |
| 1770943 | Veguilla Figueroa, Victor Manuel | vicman6807@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1557902 | Veintidos Soto, Ivonne | urge2know2@yahoo.com |
| 1687849 | Velasco Gonzalez, Jose R | jvelasco@cossec.gobierno.pr |
| 1687849 | Velasco Gonzalez, Jose R | jvelasco@cossec.pr.gov |
| 828918 | VELASCO MARTIR, SUSANA | susanavelascomartir@yahoo.com.mx |
| 828918 | VELASCO MARTIR, SUSANA | susanavelascomartir@yahoo.com.mx |
| 2071530 | Velasco Martir, Susana | susanavelascomartir@yahoo.com |
| 2101732 | VELASCO MARTIR, SUSANA | susanavelascomartir@yahoo.com |
| 577596 | VELASCO PEREZ, SANTIAGO | DRA.VELASCO2213@GMAIL.COM |
| 2023171 | Velasquez Alvarada, Israel | raelito1968@gmail.com |
| 1892387 | Velazques Madera, Amado | ortiz.carmenrosa@gmail.com |
| 2040826 | Velazquez Acosta, Mariel | marielnunez157@gmail.com |
| 1948962 | VELAZQUEZ ALICEA, JOSE A | lvts46@yahoo.com |
| 1918958 | Velazquez Alicea, Ursula Meliza | ursula_meliza@hotmail.com |
| 1910210 | Velazquez Alizea, Ursula Meliza | ursula_meliza@hotmail.com |
| 1883352 | VELAZQUEZ ALVAREZ, LUZ N | lnva32@gmail.com |
| 1890531 | VELAZQUEZ ALVIRA, LUZ MAYRA | lizmayrav@yahoo.com |
| 2081287 | Velazquez Apmte, Norlyana Enith | N_enith312@hotmail.com |
| 1691961 | Velazquez Aponte, Cruz | cruzvelazquezaponte@gmail.com |
| 1868542 | VELAZQUEZ ARCE, MIGUEL A | velaquezarceMiguel@gmail.com |
| 1898860 | VELAZQUEZ ARCE, MIGUEL A | velazquezarcemiguel@gmail.com |
| 1842265 | VELAZQUEZ ARROYO, ANGELA | ANGELAVLQZ@OUTLOOK.COM |
| 1694214 | Velazquez Arroyo, Angela Luisa | angelavlqz@outlook.com |
| 1735104 | Velazquez Arroyo, Angela Luisa | angelavlqz@outlook.com |
| 1737000 | VELAZQUEZ ARROYO, ANGELA LUISA | ANGELAVLQZ@OUTLOOK.COM |
| 1765983 | VELAZQUEZ ARROYO, ANGELA LUISA | ANGELAVLQZ@OUTLOOK.COM |
| 1945282 | Velazquez Arroyo, Angela Luisa | angelavLqz@outlook.com |
| 1191369 | VELAZQUEZ ARROYO, DORIS | velazquezad@de.pr.gov |
| 1464317 | VELAZQUEZ ARROYO, DORIS | velazquezad@de.pr.gov |
| 1630720 | Velazquez Arroyo, Doris | velazquezad@de.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1729349 | Velazquez Ayala, Ana D. | velazquezana407@gmail.com |
| 1741150 | VELAZQUEZ AYALA, JANNETTE | JVELAZQUEZ1567@GMAIL.COM |
| 1850742 | Velazquez Ayala, Jannette | jvelazquez1567@gmail.com |
| 1212200 | Velazquez Baez, Griselle | griselle.velazquez202@yahoo.com |
| 1721883 | Velázquez Batista, Rosa María | alinahsophia@yahoo.com |
| 2067478 | Velazquez Bermudez, Benjamin | velago1113@gmail.com |
| 2045034 | Velazquez Bermudez, Ramon A. | lamusicaeslomio@yahoo.com |
| 1762138 | Velázquez Bones, Zulma | zelmarivera2@hotmail.com |
| 1776388 | Velazquez Calderon, Wilfredo | wilfredo-jr@hotmail.com |
| 1793664 | Velazquez Calderon, Wilfredo | wilfredo-jr@hotmail.com |
| 651815 | VELAZQUEZ CANCEL, FAREL S | embalseguajataca@gmail.com |
| 1855912 | VELAZQUEZ CARABALLO, LUIS A. | DONLUIS.VELAZQUEZ@GMAIL.COM |
| 1986420 | VELAZQUEZ CARABALLO, LUIS A. | DONLUIS.VELAZQUEZ@GMAIL.COM |
| 732345 | VELAZQUEZ CARABALLO, OLGA I | olgaivelazquez@hotmail.com |
| 1511774 | Velazquez Caraballo, Olga I. | olgaivelazquez@hotmail.com |
| 1474022 | Velazquez Castro, Awilda | windyvelazquez@gmail.com |
| 586005 | VELAZQUEZ CAUSSADE, VICTOR | irg@roldanlawpr.com |
| 2090900 | Velazquez Caussade, Victor A. | drvvelazquez@gmail.com |
| 1526845 | Velazquez Chavez, Ariel | aegaee@gmail.com |
| 1526845 | Velazquez Chavez, Ariel | ariel4541@yahoo.com |
| 2056304 | Velazquez Colon, Kelvin A. | velazquezkelvin@yahoo.com |
| 1457891 | Velazquez Conty, Orlando | ovelazquezc@hotmail.com |
| 1188950 | VELAZQUEZ CORDOVA, DAVID | frances.segarra@upr.edu |
| 1449821 | VELAZQUEZ CORDOVA, DAVID | frances.segarra@upr.edu |
| 1774612 | Velazquez Correra, Orlando | angojusino@gmail.com |
| 1880793 | VELAZQUEZ CRUZ, BETSY | BETSYVELAZQUEZ@GMAIL.COM |
| 1911648 | Velazquez Cruz, Betsy | Betsyvelazquez11@gmail.com |
| 1908738 | Velazquez Cruz, Carmen D. | carmenvelazquez48@yahoo.com |
| 1880269 | Velazquez Cruz, Mariely | mary-fes@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1772180 | Velazquez Cruz, Noemi | noemi9405@hotmail.com |
| 1956755 | Velazquez Cruz, Sol Marie | solmarie1978@hotmail.com |
| 1695983 | Velazquez Cuadrado, Irene J | ireben_sl@hotmail.com |
| 1730810 | Velazquez de Jesus , Zulma A. | zlizettevazquez717@gmail.com |
| 1639498 | Velazquez Defendini, Jose A. | josevelazquez416@gmail.com |
| 857364 | VELAZQUEZ DELGADO, ALEXANDRA | avelazquez.rv@gmail.com |
| 1571984 | VELAZQUEZ DELGADO, MIGNA M | mignav07@yahoo.com |
| 1578316 | VELAZQUEZ DELGADO, MIGNA M. | MIGNAV07@YAHOO.COM |
| 1994043 | Velazquez Diaz, Cesar J. | yavier4209@gmail.com |
| 1952483 | Velazquez Echevarna, Digna I. | digna.velaquez@gmail.com |
| 1776869 | Velazquez Echevarria, Angie | rosaguzman03@gmail.com |
| 1187276 | VELAZQUEZ ECHEVARRIA, DAMARYS | velazquezdamarys@gmail.com |
| 1866270 | Velazquez Echevarria, Damarys | velazquezdamarys@gmail.com |
| 1326603 | VELAZQUEZ ECHEVARRIA, DIGNA I. | digna.velazquez@gmail.com |
| 1326603 | VELAZQUEZ ECHEVARRIA, DIGNA I. | digna.velazquez@ymail.com |
| 1917411 | Velazquez Echevarria, Digna I. | digna.velazquez@gmail.com |
| 1950216 | Velazquez Echevarria, Digna I. | digna.velazquez@gmail.com |
| 1956247 | Velazquez Echevarria, Digna I. | digna.velazquez@ymail.com |
| 1746336 | Velazquez Echevarria, Dimaira | dimavel25@hotmail.com |
| 1925647 | Velazquez Echeverria, Damarys | velazquezdamarys@gmail.com |
| 1455867 | Velazquez Encarcion, Jesus Manuel | velazquez.jesus24@yahoo.com |
| 578197 | Velazquez Faccio, Mayda | mavelfa@yahoo.com |
| 1664637 | VELAZQUEZ FELICIANO, CRISTINA DE LOS ANGELES | c_velazquez69@hotmail.com |
| 1952606 | Velazquez Feliciano, Giovanna | giovan_pr@hotmail.com |
| 1962123 | Velazquez Feliciano, Giovanna | giovan_PR@Hotmail.com |
| 2032664 | Velazquez Feliciano, Giovanna | giovan_pr@hotmail.com |
| 2052848 | VELAZQUEZ FELICIANO, GIOVANNA | GIOVAN_PR@HOTMAIL.COM |
| 1931283 | Velazquez Felix, Maria B. | Unicornio2765@hotmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2081368 | VELAZQUEZ FIGUEROA, JOSE A. | JVELAZQUEZ1030@GMAIL.COM |
| 1636729 | Velazquez Figueroa, Myrna L. | riosmyrna@live.com |
| 1643564 | Velázquez Figueroa, Myrna L. | riosmyrna@live.com |
| 1842736 | VELAZQUEZ FLORENCIO, MARIELY | MARIELY.VAZQUEZ@UPR.EDU |
| 1746344 | VELAZQUEZ FLORES, IVELISSE | ivf.ivelisse@gmail.com |
| 1638900 | Velazquez Flores, Marina | mbatisve@gmail.com |
| 1640514 | Velazquez Flores, Marina | mbatisve@gmail.com |
| 1871033 | Velazquez Fraticelli, Ivette | ivettevelazfrati@hotmail.com |
| 1980441 | Velazquez Frias, Javier R. | javiervelazquezfrias@gmail.com |
| 1772684 | Velazquez Fuentes, Luis A. | lvelazquez123@hotmail.com |
| 1637979 | Velazquez Garcia, Juan Ramon | jrvelazquezgarcia@gmail.com |
| 829010 | VELAZQUEZ GERMAIN, MARTHA | marthavelazquez@live.com |
| 1572500 | Velazquez Germain, Martha H. | marthavelazquez@live.com |
| 1686916 | Velazquez Gonzalez, Luz | prieta1977@rocketmail.com |
| 1824221 | Velazquez Gonzalez, Luz M. | prieta1977@rocketmail.com |
| 1809336 | VELAZQUEZ GONZALEZ, MAIDA | mliz.vel@hotmail.com |
| 1935500 | Velazquez Gonzalez, Maida | mliz.vel@hotmail.com |
| 1935500 | Velazquez Gonzalez, Maida | mliz.vel@hotmail.com |
| 578383 | Velazquez Gonzalez, Maida L | mliz.vel@hotmail.com |
| 1132562 | VELAZQUEZ GONZALEZ, PEDRO | PJVG14@GMAIL.COM |
| 1674876 | Velazquez Gotay , Maritere | marellasalet@gmail.com |
| 1674876 | Velazquez Gotay , Maritere | mvgotay@hotmail.com |
| 1682073 | VELAZQUEZ GOTAY, MARITERE | mvgotay@hotmail.com |
| 1682073 | VELAZQUEZ GOTAY, MARITERE | marellasalet@gmail.com |
| 1692050 | VELAZQUEZ GOTAY, MARITERE | mvgotay@hotmail.com |
| 1692050 | VELAZQUEZ GOTAY, MARITERE | marellasalet@gmail.com |
| 1710544 | Velazquez Gotay, Maritere | mvgotay@hotmail.com |
| 1710544 | Velazquez Gotay, Maritere | marellasalet@gmail.com |
| 1520152 | VELAZQUEZ GRAU, LYNNETTE | LYNNETTEVELAZQUEZ1@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2107606 | Velazquez Gutierez, Andres J. | anuelaguty@gmail.com |
| 578410 | VELAZQUEZ GUZMAN , DARMARY | garcia.velazquez70@gmail.com |
| 2092837 | Velazquez Heredia, Wilnelia | sunflowerpr2014@gmail.com |
| 1649409 | Velázquez Hernández, Elia I | maritzawalker@hotmail.com |
| 1813544 | Velázquez Hernandez, Elia I. | maritzawalker@hotmail.com |
| 578456 | VELAZQUEZ HERNANDEZ, NYDIA E | nydia-velazquez@hotmail.com |
| 1649319 | VELAZQUEZ HERNANDEZ, NYDIA E | NYDIA_VELAZQUEZ@HOTMAIL.COM |
| 1831473 | Velazquez Huertas, Awilda | awildavelazquez44@gmail.com |
| 1922215 | Velazquez Irizarry, Lizette | lvelazquez7@live.com |
| 1780386 | VELAZQUEZ JIMENEZ, MANUEL | bizcochopr2000@yahoo.com |
| 1799992 | VELAZQUEZ LOPEZ, JOSE F | josevl1036@gmail.com |
| 578545 | VELAZQUEZ LOPEZ, MADELINE | MDLNE77@GMAIL.COM |
| 1649591 | VELAZQUEZ LOPEZ, MARTHA M. | MARTHAMARIA1950@GMAIL.COM |
| 1888157 | VELAZQUEZ LOPEZ, MARTHA M. | marthamaria1950@gmail.com |
| 1872124 | Velazquez Lopez, Rosa M | Yanira.colon@live.com |
| 1876595 | Velazquez Lopez, Rosa M | yanira.colon@live.com |
| 1835050 | Velazquez Lopez, Rosa M. | yaniracolon@live.com |
| 1778448 | Velazquez Lopez, Virginia | dljndz@gmail.com |
| 2120718 | Velazquez Luciano, Rafael A | rafaelvelazquez1946@gmail.com |
| 1994865 | Velazquez Luciano, Rafael A. | rafaelvelazquez1946@gmail.com |
| 1017203 | VELAZQUEZ LUGO, JOSE F. | jvelazquez@hotmail.com |
| 578637 | VELAZQUEZ MARTINEZ, EVA I. | niche2412@yahoo.com |
| 1577003 | VELAZQUEZ MARTINEZ, IRIS NANETTE | NANIVM18@GMAIL.COM |
| 2078875 | VELAZQUEZ MENDEZ, JOSE A. | velazquez_jose89@yahoo.com |
| 1740824 | VELAZQUEZ MENDOZA, CARLOS M | carlos.velazquez86@yahoo.com |
| 1751830 | VELAZQUEZ MENDOZA, CARLOS M. | carlos.velazquez86@yahoo.com |
| 1737858 | Velazquez Mercado, Luis A | luisantonio16286@gmail.com |
| 1914354 | Velazquez Mercado, Norma | velazquez.norma.161@gmail.com |
| 2075899 | Velazquez Milan, Wanda I. | Wvelazquez524@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1514514 | Velazquez Miranda, Brunilda | brunnie61@gmail.com |
| 578560 | VELAZQUEZ MOJICA , ANGEL | angelyfam2097@gmail.com |
| 578577 | Velazquez Mojica, Benny | bennyvelazquez@hotmail.com |
| 1532210 | Velazquez Mojica, Irma L. | Irmavelazquez2008@gmail.com |
| 1720364 | Velazquez Molina, Iris | irisvelazquezmolina50@gmail.com |
| 2070031 | Velazquez Monge, Jose Raul | raulin_monge@hotmail.com |
| 2022621 | Velazquez Montalvo, Noangel | noangel.v@gmail.com |
| 2022621 | Velazquez Montalvo, Noangel | noangel.v@gmail.com |
| 1952641 | VELAZQUEZ MORALES, MERE L. | MERE.VELAZQUEZ@YAHOO.COM |
| 964730 | Velazquez Munoz, Jr. Buenaventura | tatin.zorro@gmail.com |
| 964730 | Velazquez Munoz, Jr. Buenaventura | tatin.zorro@gmail.com |
| 1886524 | Velazquez Munoz, Jr. Buenaventura | tatin.zorro@gmail.com |
| 1721683 | Velazquez Negron, Aurea L. | indialatinapr@hotmail.com |
| 1748861 | Velazquez Negron, Aurea L. | indialatinapr@hotmail.com |
| 1771052 | Velazquez Negron, Aurea L. | indialatinapr@hotmail.com |
| 1793733 | Velazquez Nieves, Alejandrina | gaviotalibre55@gmail.com |
| 1863264 | Velazquez Nieves, Olga E | johanniegonzalez@gmail.com |
| 2067955 | VELAZQUEZ NIEVES, OLGA E | JOHANNIEGONZALEZ@GMAIL.COM |
| 1616721 | VELAZQUEZ NIEVES, PEDRO L. | VELAZQUEZNIEVESP@YAHOO.COM |
| 1630890 | VELAZQUEZ NIEVES, PEDRO L. | VELAZQUEZNIEVESP@YAHOO.COM |
| 595203 | Velazquez Ortiz, Yamelis | velazquez014@hotmail.com |
| 1874199 | Velazquez Osorio, Marilena | mvelazquezmsw@gmail.com |
| 1908003 | Velazquez Osorio, Marilena | mvelazquezmsw@gmail.com |
| 1944505 | VELAZQUEZ OSORIO, MARILENA | MVELAZQUEZMSW@GMAIL.COM |
| 1721956 | Velazquez Pacheco, Miguel | mp41518@gmail.com |
| 1752915 | Velazquez Pacheco, Miguel | mp41518@gmail.com |
| 1976286 | VELAZQUEZ PADILLA, NANCY | nahielys7@hotmail.com |
| 2095927 | Velazquez Padilla, Nancy | nahielys7@hotmail.com |
| 1673953 | Velazquez Pagan, Aileen Michelle | velazquezaileen096@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1691636 | VELAZQUEZ PAGAN, AILEEN MICHELLE | velazquezaileen096@gmail.com |
| 2130369 | Velazquez Pagan, Ines M. | inesve@msn.com |
| 1906914 | Velazquez Pagan, Juan I | dejesusprl@aol.com |
| 2059280 | Velazquez Pagan, Juan I | dejesusprl@aol.com |
| 975494 | VELAZQUEZ PEREZ, CARMEN L. | fredeswinda4@gmail.com |
| 1604037 | Velazquez Perez, Carmen L. | fredeswinda4@gmail.com |
| 1658636 | Velázquez Pérez, Carmen L. | fredeswinda4@gmail.com |
| 931688 | VELAZQUEZ PEREZ, RAFAEL A | lbiriel38@gmail.com |
| 932889 | Velazquez Perez, Ramon | nomarlvp@gmail.com |
| 578978 | Velazquez Perez, Yessenia | yesseniavelazquez@yahoo.com |
| 1513107 | Velazquez Pinero, Ana I | anairis.12170@gmail.com |
| 578989 | Velazquez Pinto, Fernanda | nan.fernd@gmail.com |
| 898469 | VELAZQUEZ PINTO, FERNANDA | nan.fernd@gmail.com |
| 1573533 | Velazquez Pinto, Fernanda | nan.fernd@gmail.com |
| 1944064 | Velazquez Pizarro, Federico | federicovelazquez65@gmail.com |
| 1628826 | Velazquez Pola, Maria De Los Angeles | sbenny016@gmail.com |
| 2067089 | Velazquez Pola, Maria De Los Angeles | sbenny016@gmail.com |
| 1648767 | Velazquez Ramos, Efrain | frankybeisbol28@gmail.com |
| 1739072 | Velazquez Ramos, Efrain | frankybeisbol28@gmail.com |
| 1945070 | VELAZQUEZ RAMOS, ISRAEL | serrano-biologia@yahoo.com |
| 1934636 | Velazquez Ramos, Janet I. | janetivelazquez@yahoo.com |
| 2108162 | Velazquez Ramos, Janet I. | janetivelazquez@yahoo.com |
| 1228625 | VELAZQUEZ RAMOS, JOHANY | johavel711@gmail.com |
| 2081913 | VELAZQUEZ REYES, NEREIDA | nereida204@gmail.com |
| 1621239 | Velazquez Rivera , Rebecca Felicia | profesorvelazquez-rivera@live.com |
| 1788554 | VELAZQUEZ RIVERA, CARMEN J | cjudithvelaz@yahoo.com |
| 1861605 | Velazquez Rivera, Carmen J | cjudithvelaz@yahoo.com |
| 1869862 | Velazquez Rivera, Carmen J. | cjudithvelaz@yahoo.com |
| 1777476 | Velazquez Rivera, Rebecca Felicia | profesoravelazquez-rivera@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1795933 | Velazquez Rodriguez, Jose Antonio | mvega47@gmail.com |
| 2026234 | Velazquez Rodriguez, Luis A. | velazquezluis69@yahoo.com |
| 579242 | VELAZQUEZ RODRIGUEZ, MAGDA I | magdaivonne2072@gmail.com |
| 1988100 | Velazquez Rodriguez, Magda Ivonne | magdaivonne2072@gmail.com |
| 2076532 | VELAZQUEZ RODRIGUEZ, MAGDA IVONNE | magdaivonne2072@gmail.com |
| 1633845 | Velazquez Rodriguez, Miguel A. | yeyi29996@gmail.com |
| 1646235 | Velazquez Rodriguez, Miguel A. | yeyi29996@gmail.com |
| 1364772 | Velazquez Rodriguez, Oscar | magalirivieramillan088@gmail.com |
| 1078290 | Velazquez Rodriguez, Pedro Luis | peter.bouyba@hotmail.com |
| 1466583 | VELAZQUEZ RODRIGUEZ, RUBEN | reubenvelazq@yahoo.com |
| 1466583 | VELAZQUEZ RODRIGUEZ, RUBEN | reubenvelazq@yahoo.com |
| 1649268 | Velazquez Rodriguez, Santos | maria.gonzalez24@hotmail.com |
| 1833541 | VELAZQUEZ RODRIGUEZ, SILMA | svelazquezrodriguez@yahoo.com |
| 1781839 | Velázquez Rodríguez, Sugeily | sugeilyv@yahoo.com |
| 1544051 | Velazquez Rodriguez, Wanda | wvelazquez09@gmail.com |
| 1693519 | VELAZQUEZ ROLDAN, MARISOL | mavelazquez11@gmail.com |
| 1104539 | VELAZQUEZ ROLDAN, WILSON | wilson.velazquez1969@gmail.com |
| 1602257 | Velazquez Roman , Wanda I | wandy.velazquez@gmail.com |
| 1656495 | Velazquez Roman, Jesus M. | judith_vega12@hotmail.com |
| 1645945 | Velázquez Sánchez, Dannarie | dannarie1966@gmail.com |
| 1634755 | VELAZQUEZ SANTIAGO, DAVID | davidvelazquez7@aol.com |
| 1778741 | Velazquez Santiago, Elizabeth | palomakrys@gmail.com |
| 1822180 | Velazquez Santiago, Luz A. | luzamilda@gmail.com |
| 2027497 | Velazquez Santiago, Lydia E | lydia.esther.velazquez@gmail.com |
| 1609166 | Velazquez Santiago, Maria M. | allyta09@live.com |
| 1620608 | Velazquez Santiago, Maria M. | allyta09@live.com |
| 1644165 | Velazquez Santiago, Maria M. | allyta09@live.com |
| 1717870 | VELAZQUEZ SANTIAGO, MARIA M. | allyta09@live.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 715758 | VELAZQUEZ SANTIAGO, MARILYN | MARILYNVEL@HOTMAIL.COM |
| 1056708 | VELAZQUEZ SANTIAGO, MARILYN | marilynvel@hotmail.com |
| 1801618 | Velazquez Santiago, Nelson | nvelazquez533@gmail.com |
| 1468277 | VELAZQUEZ SANTIAGO, RUBEN | reubenvelazq@yahoo.com |
| 1630888 | VELAZQUEZ SANTIAGO, WANDA E | WANDOTA67@LIVE.COM |
| 1587983 | VELAZQUEZ SANTIAGO, WANDA E. | wandota67@live.com |
| 1634837 | VELAZQUEZ SANTIAGO, WANDA E. | wandota67@live.com |
| 1695950 | Velazquez Santiago, Wanda E. | Wandota67@live.com |
| 1594190 | Velazquez Santiago, Wilma Ivette | wvs12@yahoo.com |
| 1725989 | Velazquez Santos, Sandra | tskvelazquez1976@gmail.com |
| 1736887 | Velazquez Santos, Sandra | tskvelazquez1976@gmail.com |
| 1609619 | Velazquez Serrano, Modesta | tatyta1947@gmail.com |
| 1734939 | Velazquez Soler, Luis F. | luisfernandovel@gmail.com |
| 1721197 | Velazquez Soto, Ana L. | jaro_heve@yahoo.com |
| 1905914 | Velazquez Soto, Ana Luz | javileilabebo@gmail.com |
| 2069758 | Velazquez Soto, David | davidvelazquez665@gmail.com |
| 2133036 | Velazquez Soto, David | davidvelazquez665@gmail.com |
| 1665175 | Velazquez Soto, Jorge | jvelazquezsoto35@gmail.com |
| 1678345 | VELAZQUEZ SOUCHET, EVA | evsouchet@gmail.com |
| 1910173 | Velazquez Suren, Rosa Enid | rosaybrian@aol.com |
| 1997111 | Velazquez Tilo, Elba Yasmin | eyvelazquez56@gmail.com |
| 1755328 | VELAZQUEZ TOLEDO, YADIRA | YARYTOLEDO@GMAIL.COM |
| 1755328 | VELAZQUEZ TOLEDO, YADIRA | YARYTOLEDO@GMAIL.COM |
| 579582 | VELAZQUEZ TORRES, RAUL | SONIAECHE21@YAHOO.COM |
| 1777442 | VELAZQUEZ TORREZ, JOSE | jvelazquez@gmail.com |
| 1727721 | Velazquez Torrez, Jose L. | jvelazquez0@gmail.com |
| 2038382 | Velazquez Trinidad, Mara | mara.vlq2@hotmail.com |
| 579596 | VELAZQUEZ TRINIDAD, SANDRA | gibbsvelazquez@iclaropr.com |
| 1091837 | VELAZQUEZ TRINIDAD, SANDRA | gibbsvelazquez@iclaropr.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2116352 | Velazquez Valdes, Teresa | tere.velazquez@yahoo.com |
| 1975335 | Velazquez Valentin, Angela D | vangela48@yahoo.com |
| 2107177 | Velazquez Valentin, Angela D. | vangela48@yahoo.com |
| 1430923 | Velazquez Valle, Augusto | augustovelazquez@gmail.com |
| 1430875 | Velazquez Valle, Vilmarie | augustovelazquez@gmail.com |
| 1615387 | Velazquez Vega, Easlia | easlia93@gmail.com |
| 579663 | VELAZQUEZ VEGA, EVELYN | EVELYN54VELAZQUEZ@GMAIL.COM |
| 579663 | VELAZQUEZ VEGA, EVELYN | EVELYN.VELAZQUEZ@FAMILIA.PR.GOV |
| 1920042 | Velazquez Velazquez, Edwin | ev05890@gmail.com |
| 1649438 | Velazquez Velazquez, Miriam | miriamvec@gmail.com |
| 1649492 | Velazquez Velazquez, Miriam | miriamvec@gmail.com |
| 1904527 | Velazquez Velazquez, Nelly | nellyvelazquez944@gmail.com |
| 1575869 | Velazquez Zabala, Jesnid | Jesnidvelazquez@gmail.com |
| 2074415 | Velazquez Zayas, Ana V. | ana.victoria2@yahoo.com |
| 1505336 | Velazquez Zayas, Ana Victoria | ana.victoria2@yahoo.com |
| 1774279 | Velazquez Zayas, Jose Ernesto | josevelazquez35@yahoo.com |
| 1978711 | Velazquez Zayas, Ruth N. | NoemiVelazquez11@gmail.com |
| 1731399 | Velazquez, Adelaida | adelavelazquez514@yahoo.com |
| 1739650 | Velazquez, Gladys M | gvgalarza1@gmail.com |
| 1857966 | VELAZQUEZ, GLADYS M. | GVGALARZA1@GMAIL.COM |
| 1592733 | VELAZQUEZ, GLADYS RIVERA | meche24pr@yahoo.com |
| 2115025 | Velazquez, Iraida Franco | francoiraida@hotmail.com |
| 1643546 | VELAZQUEZ, IRMYDEL LUGO | IRMYDEL.LUGO@GMAIL.COM |
| 2018715 | VELAZQUEZ, JOSE A. | raquelvlzqz@gmail.com |
| 1504165 | Velazquez, Karen Arias | karenariasvelazquez@hotmail.com |
| 1973270 | VELAZQUEZ, MARIA E. | MARIA.VEL81@YAHOO.COM |
| 1678146 | VELAZQUEZ, RAMON BELTRAN | monchybeltran1@gmail.com |
| 1463788 | Velazquez, Zaida Trinidad | triniti137@hotmail.com |
| 1463788 | Velazquez, Zaida Trinidad | ztrinidad@ama.pr.gov |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2038937 | Velazquez-Alvarez, Edna Liz | ednamv2@yahoo.com |
| 1746633 | Velazquez-Morales, Nora Hilda | nora.velazquezm@gmail.com |
| 1870998 | Velazquez-Pola, Maria de los Angeles | sbenny016@gmail.com |
| 1906945 | Velazquez-Pola, Maria de los Angeles | sbenny016@gmail.com |
| 1758965 | Veles Castro, Eulalia | lizam_1228@yahoo.com |
| 1735525 | Vélez Abrams, Ana M. | judivega12@gmail.com |
| 579870 | VELEZ ACEVEDO, LUIS | LUIS.E.VELEZ@GMAIL.COM |
| 579882 | VELEZ ACEVEDO, YEIMI | yeimzz@hotmail.com |
| 1752788 | Velez Acosta, Javier | javelez1961@gmail.com |
| 1627254 | Vélez Acosta, Javier | javelez1961@gmail.com |
| 1626277 | Velez Acosta, Milton M. | mimtonvelezacosta@gmail.com |
| 1675924 | VELEZ ADAMES, CARMEN M | MVPONCA@HOTMAIL.COM |
| 1757004 | Velez Adames, Carmen M | mvponca@hotmail.com |
| 579900 | Velez Afanador, Davis | sivad_ys@yahoo.com |
| 579951 | VELEZ ALICEA, NANCY | nancyvelez3117@gmail.com |
| 1637072 | Velez Alvarez, Mayra L. | mayral922@yahoo.es |
| 1501756 | Velez Alvarez, Pedro A | alexvelez3675@gmail.com |
| 1746203 | Velez Aponte, Ruth | rvanessavelez@yahoo.com |
| 1080709 | VELEZ ARCE, RAIMUNDO | raimundovelez55@gmail.com |
| 1518256 | VELEZ ARCE, WANDA I | wandalares1@gmail.com |
| 1528479 | Velez Arce, Wanda I. | wandalaresi@gmail.com |
| 1591426 | VELEZ ARZOLA, CARLOS M. | elflaco_carly@hotmail.com |
| 1650168 | VELEZ AYALA, RAFAEL A | rafael.velez.ayala@gmail.com |
| 580072 | VELEZ BAERGA, ANA | annie001512@yahoo.com |
| 1521636 | Velez Baez, Angel A | angel_velez17@hotmail.com |
| 1588079 | Velez Baez, Migdalia | vmigdalia@yahoo.com |
| 1792431 | Velez Barbosa, Elba E | elbaevelez@hotmail.com |
| 2116946 | Velez Barrola, Maria J. | pepita.yaum@yahoo.com |
| 855524 | VELEZ BERGOLLO, GRICELLE | mariposaeerante150@yahoo.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1636232 | Velez Bermudez, Jessica | jsscvelez@gmail.com |
| 829257 | VELEZ BERRIOS, EILEEN | lalasabanagrande@yahoo.com |
| 1797785 | VELEZ BERRIOS, EILEEN M | lalasabanagrande@yahoo.com |
| 1721425 | Velez Bobe, Shirley | svelez_6@yahoo.com |
| 1722483 | Velez Bobe, Shirley | svelez_6@yahoo.com |
| 1691008 | Velez Bonilla, Celsa | mari14molena@hotmail.com |
| 1685795 | Velez Bravo, Yvonne M. | velezyvonne60@yahoo.com |
| 1227481 | VELEZ BURGOS, JIMMY | JTOSTONCREW@GMAIL.COM |
| 1227481 | VELEZ BURGOS, JIMMY | JTOSTONCREW@HOTMAIL.COM |
| 580189 | VELEZ CABAN, JOSUE | josue101883@gmail.com |
| 1876051 | Velez Camacho, Luis Raul | LUISVELEZ@FAMILIAPR.GOV |
| 1868513 | VELEZ CANDELARIO, BRUNILDA | velez_bruni@yahoo.com |
| 1977003 | VELEZ CANDELARIO, MARISOL | marisovelez260@gmail.com |
| 1936554 | Velez Caquias, Yvonne | yvoanthony@live.com |
| 1762919 | Velez Cardona, Barbara | barbie03pr@yahoo.com |
| 2149669 | Velez Carrillo, Adalberto | albert.velez6949@gmail.com |
| 1712660 | Velez Castro, Eulalia | eula@coqui.net |
| 1665340 | VELEZ CASTRO, MARIA T. | MARITERE2422@GMAIL.COM |
| 1509414 | Vélez Castro, Maria Teresa | maritere2422@gmail.com |
| 727313 | VELEZ CASTRO, NAYDA | nave1977@gmail.com |
| 2093849 | Velez Chetrangolo, Odra Yamilla | odradiare220@gmail.com |
| 2127888 | Velez Chetrangolo, Odra Yamilla | odradiarezzo@gmail.com |
| 1967073 | Velez Collazo, Zuleyma | zuleymavelez@gmail.com |
| 1807516 | Velez Colon, Nayda F | nafabianna@hotmail.com |
| 1629500 | VELEZ COLON, RAMON LUIS | ramonangel1228velez@gmail.com |
| 1689767 | Velez Colon, Ramon Luis | ramonangel1228velez@gmail.com |
| 1647878 | Velez Concepcion , Maria Teresa | techy.velez7@gmail.com |
| 1627687 | Velez Concepcion, Maria Teresa | techy.velez7@gmail.com |
| 1649286 | Velez Concepcion, Maria Teresa | techy.velez7@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1675921 | Velez Concepcion, Maria Teresa | techy.velez7@gmail.com |
| 1600046 | Vélez Concepción, María Teresa | techy.velez7@gmail.com |
| 1941935 | VELEZ COQUIAS, YVONNE | yvoanthony@live.com |
| 74142 | VELEZ CORREA, CARLOS | velez4150@gmail.com |
| 1650895 | VELEZ CORREA, CARLOS | velez4150@gmail.com |
| 1761163 | Velez Correa, Laura | lauravelez234@aol.com |
| 748219 | VELEZ CORREA, ROSA E. | CHELEN_12264@HOTMAIL.COM |
| 580487 | VELEZ CRESPO, EDUARDO | evele@familiar.gov |
| 1595232 | VELEZ CRUZ, CARLOS A. | marangelygonzalez@hotmail.com |
| 580514 | VELEZ CRUZ, EPIFANIA | fannyvcruz@gmail.com |
| 1617645 | Velez Cruz, Samuel | sv116101@gmail.com |
| 829318 | VELEZ CUEVAS, NANCY | nancyvecu@gmail.com |
| 1752526 | Velez Curbelo, Juan A | juan.velez42@yahoo.com |
| 1669240 | Velez Curbelo, Juan A. | juan.velez42@yahoo.com |
| 1747482 | Velez Curbelo, Juan A. | juan.velez42@yahoo.com |
| 1978230 | Velez Custodio, Miladys | miladys6@yahoo.com |
| 1516710 | Velez De Leon, Marisol | velezmarysol92769@gmail.com |
| 580617 | Velez Delgado, Carlos | carlosvelez926@gmail.com |
| 1719544 | Velez Delgado, Haydee | haydee.velez@hotmail.com |
| 1770510 | Velez Delgado, Maria | mvelezdelgado10@gmail.com |
| 1672816 | Velez Desarde, Maribel | maribelle23105@gmail.com |
| 1865755 | Velez Desarden, Maribel | maribelvelez23105@gmail.com |
| 1896588 | Velez Desarden, Maribel | maribelvelez23105@gmail.com |
| 1753550 | Velez Diaz, Maria Ines | meliz3025@yahoo.com |
| 2102404 | Velez Diaz, Roberto E. | roberto5_8@hotmail.com |
| 1738243 | Vélez Domenech, Lenier | leniervelez1945@gmail.com |
| 2021800 | Velez Duque, Rafael A. | tamara_daj@yahoo.com |
| 1719859 | Velez Echevarria, Luis Angele | velezluis2003@yahoo.es |
| 1616198 | Velez Escobales, Maria de L | de@pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1616198 | Velez Escobales, Maria de L | mve24@yahoo.com |
| 2036439 | Velez Escobales, Maribel | marygemi7@yahoo.com |
| 2080222 | Velez Feliciano, Eneida | evelezfeliciano@gmail.com |
| 618899 | VELEZ FERNANDEZ, BETTY | betvelz26@gmail.com |
| 1027589 | VELEZ FERNANDEZ, JUDY | judyvelez013@gmail.com |
| 1731473 | Vélez Ferrer, Angel L. | angelvelez66@hotmail.com |
| 2093515 | Velez Figueroa, Ana Maria | Hean728@gmail.com |
| 716567 | VELEZ FIGUEROA, MARISOL | marislez71@gmail.com |
| 1898538 | Velez Figueroa, Marisol | marislez71@gmail.com |
| 1914908 | Velez Fournier, Mayra Enid | fournier2@yahoo.com |
| 1652978 | Vélez Franco, Desireé M. | desiree.velez.franco@gmail.com |
| 580823 | VELEZ GARCIA, CARMEN L. | tatavelez1056@gmail.com |
| 1988176 | Velez Garcia, Carmen L. | tatavelez1056@gmail.com |
| 1987714 | Velez Gomez, Esperanza Iris | esperanzaivelez1313@gmail.com |
| 1721823 | Velez Gomez, Johanna | johannavelez54@yahoo.com |
| 1505735 | Vélez Gómez, Melissa | melissavelezg@gmail.com |
| 1750917 | Velez Gonzalez , Carmen L. | carmenlvelezgonzalez@gmail.com |
| 1724230 | Velez Gonzalez, Charito | velezmaestra@gmail.com |
| 1797476 | Velez Gonzalez, Edna Milagros | e1230velez@gmail.com |
| 1882076 | Velez Gonzalez, Edna Milagros | e1230velez@gmail.com |
| 1970286 | VELEZ GONZALEZ, EDWIN | EDWIN.VELEZ06@GMAIL.COM |
| 2036611 | VELEZ GONZALEZ, EVELYN | evelynvelez2209@gmail.com |
| 2135420 | Velez Gonzalez, Evelyn | evelynvelez2209@gmail.com |
| 1602912 | Velez Gonzalez, Julio A | julioavelez23@gmail.com |
| 1602912 | Velez Gonzalez, Julio A | aalicea79@hotmail.com |
| 1403089 | VELEZ GONZALEZ, RAFAEL A. | dayrafy@prtc.net |
| 1729011 | Velez Gonzalez, Ramon L | velezgonzalesramon@yahoo.com |
| 829379 | VELEZ GONZALEZ, ROSA | velezrosam@gmail.com |
| 580998 | VELEZ GONZALEZ, ROSA M. | velezrosam@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2078406 | Velez Guzman, Daily W. | dwvelez@gmail.com |
| 1554144 | Velez Hernandez, Madeline | mvelez51169@gmail.com |
| 1676844 | Velez Hernandez, Noemi | hippyn@yahoo.com |
| 1571837 | Velez Hernandez, Saul | delacruzdamaris@gmail.com |
| 1571837 | Velez Hernandez, Saul | delacruzdamaris@gmail.com |
| 1712387 | Velez Irizarry, Maria de los A | mariavelez0822@gmail.com |
| 1762678 | VELEZ IRIZARRY, MARIA INES | VELEZMARIA1011@HOTMAIL.COM |
| 1632206 | Velez Irizarry, Yoamary | marylee421@yahoo.com |
| 1766623 | Velez Irizarry, Zulma | zulveiri@yahoo.com |
| 1632134 | VELEZ JIMENEZ, FRANCIS E | fvelez@asume.pr |
| 1632134 | VELEZ JIMENEZ, FRANCIS E | fvelez@asume.pr.gov |
| 1690548 | Velez Jiménez, Myrna | myrnavj@gmail.com |
| 1700545 | Velez Jiménez, Myrna | myrnavj@gmail.com |
| 581156 | VELEZ JUSTINIANO, MARIA E | prboriken20@gmail.com |
| 1052241 | VELEZ JUSTINIANO, MARIA E | prboriken20@gmail.com |
| 1520017 | Velez Justiniano, Maria E. | prboriken20@gmail.com |
| 1817881 | Velez Laboy, Nelida C. | nellyvelez8@hotmail.com |
| 1641346 | Velez Lara, Carol Enid | ce.velez@hotmail.com |
| 1641346 | Velez Lara, Carol Enid | ce.velez@hotmail.com |
| 1907977 | Velez Lara, Carol Enid | ce.velez@hotmail.com |
| 2050554 | Velez Lara, Carol Enid | ce.velez@hotmail.com |
| 1767279 | Velez Lebron, Rosa M | lisandraexito@gmail.com |
| 1630309 | Velez Lebron, Rosa M. | lisandraexito@gmail.com |
| 1636108 | VELEZ LEBRON, ROSA M. | LISANDRAEXITO@GMAIL.COM |
| 1654176 | Vélez Lebrón, Rosa M. | lisandraexito@gmail.com |
| 1946436 | Velez Llantin, Zullymar | zullymar.velez@gmail.com |
| 1657682 | VELEZ LOPEZ, ENIDIA | ninonsevilla52@hotmail.com |
| 2076759 | Velez Lopez, Gilbert Ettiennie | gilvelez123@hotmail.com |
| 1753192 | Velez Lopez, Hayde | grisvelez@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 1753192 | Velez Lopez, Hayde | grisvelez@gmail.com |
| 1753192 | Velez Lopez, Hayde | grisvelez@gmail.com |
| 581223 | VELEZ LOPEZ, JENNIFER | jvlopez.711@icloud.com |
| 1653142 | VELEZ LOPEZ, JOSE A. | joseba02@icloud.com |
| 1653142 | VELEZ LOPEZ, JOSE A. | joseba02@icloud.com |
| 1575240 | Velez Lopez, Jose G. | jerrylyand@gmail.com |
| 966629 | VELEZ LORENZO, CARLOS R | narut2169@gmail.com |
| 1657892 | VELEZ LUGO, MARISOL | marisol.velez06@live |
| 1839594 | Velez Lugo, Marisol | marisol.velez06@live.com |
| 581275 | Velez Lugo, Nilda G. | ninagv72@gmail.com |
| 1857981 | Velez Lugo, Nilda G. | ninagv72@gmail.com |
| 155599 | VELEZ MALAVE, ERIEL | velezeriel@gmail.com |
| 581295 | Velez Malave, Wilkin Omar | wilkinvelezmalave71@yahoo.com |
| 1545082 | Velez Malave, Wilkin Omar | wilkinvelezmalave71@yahoo.com |
| 1726278 | VELEZ MALDONADO, ANGEL | angelvelez60@yahoo.com |
| 1732686 | Velez Marrero, Marlin Y. | jrmy1129@yahoo.com |
| 1758489 | Velez Marrero, Marlin Y. | jrmy1129@yahoo.com |
| 1572363 | Velez Martin, Rosalina | velezmartin18@gmail.com |
| 1572363 | Velez Martin, Rosalina | velezmartin18@gmail.com |
| 1846174 | Velez Martinez, Alexio | alexv8257@gmail.com |
| 1861095 | VELEZ MARTINEZ, ALEXIO | alexv8257@gmail.com |
| 1629151 | VELEZ MARTINEZ, ANTONIO | NILZAORENGO@GMAIL.COM |
| 1666189 | Velez Martinez, Antonio | nilzaorengo@gmail.com |
| 1737985 | Velez Martinez, Dora E. | velez_de@hotmail.com |
| 1052737 | VELEZ MARTINEZ, MARIA I | ivette1966@yahoo.com |
| 2060081 | VELEZ MARTINEZ, MARIA I. | ivette1966@yahoo.com |
| 1582626 | VELEZ MARTINEZ, MARTA | xisantiagoarova43@yahoo.com |
| 581395 | VELEZ MARTINEZ, NOEL | nvelezm@gmail.com |
| 581395 | VELEZ MARTINEZ, NOEL | planillas@happytaxpr.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1615156 | VELEZ MARTINEZ, RADAMES | de38186@miescuela.pr |
| 1908000 | VELEZ MARTINEZ, WANDA IVETTE | JJAANDINO@GMAIL.COM |
| 1966827 | Velez Martinez, Wanda Ivette | jjaandino@gmail.com |
| 1751151 | Velez Massol, Juan D | jnvelez83@gmail.com |
| 1813929 | Velez Matienzo, Edgardo H. | edgardo.317@hotmail.com |
| 2135797 | Velez Matos, Edrick | nelgab411@gmail.com |
| 1757749 | Velez Matos, Wilson E. | wilvm59@gmail.com |
| 1788410 | VELEZ MATOS, WILSON E. | wilvm59@gmail.com |
| 1549002 | Velez Medina , Ilkya E | enidyuke@hotmail.com |
| 1217734 | VELEZ MEDINA, ILKYA C | sadarys@aol.com |
| 1529413 | Velez Medina, Ilkya C. | sadarys@aol.com |
| 581457 | VELEZ MEDINA, ILKYA E | enidyuke@hotmail.com |
| 1641161 | Velez Medina, Nannette | nannette100@yahoo.com |
| 1605883 | Velez Medina, Nermaris E | nermarisvelez@gmail.com |
| 1720556 | Velez Medina, Nermaris E | nermarisvelez@gmail.com |
| 1720556 | Velez Medina, Nermaris E | nermarisvelez@gmail.com |
| 1732894 | Velez Medina, Rosa L | rosaluzvelez@yahoo.com |
| 1737036 | Velez Medina, Rosa L | rosaluzvelez@yahoo.com |
| 1670076 | VELEZ MEDINA, ROSA L. | rosaluzvelez@yahoo.com |
| 1670076 | VELEZ MEDINA, ROSA L. | rasoluzvelez@yahoo.com |
| 1847563 | Velez Melendez, Ivelisse | ivelisse.velezm@familia.pr.gov |
| 1221708 | VELEZ MELON, IVELISSE | ivevelezmi2@gmail.com |
| 581517 | VELEZ MENDEZ, JUAN | javmlaw@gmail.com |
| 1743800 | VELEZ MENDEZ, LISSET | velez_lissette@hotmail.com |
| 1750301 | VELEZ MENDEZ, LISSETTE | velez_lissette@hotmail.com |
| 1873303 | VELEZ MERCADO , MILAGROS | millyvelez1234@g.com |
| 2048151 | Velez Mercado, Brunilda | titobruny15@gmail.com |
| 1986659 | Velez Mercado, Milaqros | milyvelez1234@gmail.com |
| 1907812 | VELEZ MOLINA, ELIZABETH | ELIETHDAVID2008@OUTLOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2087813 | Velez Montaivo, Arnold | papitovelezcotte@gmail.com |
| 2046345 | Velez Montalvo, Arnold | papitovelezcotte@gmail.com |
| 2067062 | Velez Montalvo, Arnold | papitovelezcotte@gmail.com |
| 1915352 | Velez Montalvo, Erick Cesar | evelez315@gmail.com |
| 1823614 | Velez Montalvo, Grisel | gri.velez@gmail.com |
| 2028634 | Velez Montalvo, Grisel | gri.velez@gmail.com |
| 581630 | Velez Morales, Aurea A | AAVELEZ@POLICIAPR.GOV |
| 1580919 | Velez Morales, Jonnathan | jonna19955@gmail.com |
| 1582691 | Velez Morales, Jonnathan | jonna19955@gmail.com |
| 2112771 | VELEZ MORALES, JUAN G. | JUANVELESMORALEZ@GMAIL.COM |
| 1132574 | VELEZ MOYA, PEDRO | PMVELEZ10@GMAIL.COM |
| 1954944 | Velez Muniz, Carmen Evelyn | carmen_velez@hotmail.com |
| 1738644 | VELEZ MUNIZ, CARMEN ZORAIDA | janeiro-52@hotmail.com |
| 1651964 | Velez Muniz, Migdalia | velezmigdalia@hotmail.com |
| 1834127 | Velez Muniz, Migdalia | velezmidgalia@hotmail.com |
| 905797 | VELEZ NIEVES, JAIME | JAIMEVELEZ53@GMAIL.COM |
| 905797 | VELEZ NIEVES, JAIME | JAIMEVELEZ53@GMAIL.COM |
| 1223400 | Velez Nieves, Jamie | jamievelez53@gmail.com |
| 2008311 | VELEZ NIEVES, SANDRA | velezsandra120@gmail.com |
| 1759949 | Velez Nieves, Sheila Y | profsvelez@gmail.com |
| 581763 | Velez Nieves, Zenaida | zeneidavelez44@gmail.com |
| 1107808 | VELEZ NIEVES, ZENAIDA | zeneidavelez44@gmail.com |
| 1762605 | Velez Ocasio, Edwin | velez_edwin@hotmail.com |
| 1851406 | VELEZ OCASIO, RUTH | fortaleza91@yahoo.com |
| 1879837 | Velez Orengo, Alida | wilfredolaboy@hotmail.com |
| 1966972 | Velez Orta, Olga I. | avifigueroas-lares@gmail.com |
| 1614820 | Velez Ortiz, Aidita | aiditavelez@gmail.com |
| 1552102 | Velez Ortiz, Maritza | pioymaritza@hotmail.com |
| 1554787 | Velez Ortiz, Maritza | pioymaritza@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1554669 | Ve'lez Ortiz, Martiza | pioymaritza@hotmail.com |
| 2127072 | Velez Ortiz, Silkia Y | maestravictonoso@yahoo.com |
| 930004 | VELEZ OSORIO, ORLANDO | hernandezanyellyn67@gmail.com |
| 1388659 | VELEZ OSORIO, ORLANDO | hernandeanyellyn67@gmail.com |
| 2083283 | Velez Pacheco, Jorge | jv9779495@gmail.com |
| 1920480 | Velez Pacheco, Marta Luisa | MLVPACHECHO@GMAIL.COM |
| 1659172 | Velez Padilla, Elizabeth | evelez5528@yahoo.com |
| 1068008 | VELEZ PADILLA, NANCY | nvelez77@gmail.com |
| 1947664 | Velez Padilla, Olga I. | ovelezpadilla@yahoo.com |
| 1974665 | Velez Padilla, Olga I. | ovelezpadilla@yahoo.com |
| 1492718 | Velez Pagan, William | william_velez2001@yahoo.com |
| 1727462 | Velez Parrilla, Ruth M. | ruthy8587@yahoo.com |
| 1621309 | Velez Pellot, Glorai | gonzalez.omar1@gmail.com |
| 1796740 | Velez Perez, Cirilo | anasotosoto63@gmail.com |
| 1137810 | VELEZ PEREZ, RAMONA | reyegeo@hotmail.com |
| 1691217 | VELEZ PLAZA, EDWIN RAFAEL | edwin.velez2737@gmail.com |
| 1658535 | VELEZ PLAZA, JEANNETTE | j_velez_plaza@yahoo.com |
| 1824881 | Velez Quiles, Angel M. | angelmanuelvelez@gmail.com |
| 1173199 | VELEZ QUINONES, BENJAMIN | Benny.v2705@gmail.com |
| 1403129 | Velez Quinones, Maria L | aegaee@gmail.com |
| 1403129 | Velez Quinones, Maria L | mariavelez9@aol.com |
| 1978031 | Velez Quinones, Victor | aldahondoruth@yahoo.com |
| 1978597 | Velez Quinones, Victor | aldahondoruth@yahoo.com |
| 1702891 | Velez Rabassa, Sandra Ivette | svrabassa@gmail.com |
| 1827380 | Velez Ramirez, Fredeswinda | Arelimarie@gmail.com |
| 1863885 | VELEZ RAMIREZ, FREDESWINDA | ARELIMARIE@GMAIL.COM |
| 1481161 | Velez Ramirez, Jose A | jenyjose@hotmail.com |
| 1535956 | VELEZ RAMOS, EMILETTE | emilettevelez@hotmail.com |
| 1747755 | Velez Ramos, Jose | delisse_delisse@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1635301 | Velez Ramos, Juan A | juanchy3350@yahoo.com |
| 1720217 | VELEZ RAMOS, JUAN A | JUANCHY3350@YAHOO.COM |
| 1744315 | Velez Ramos, Milagros | milagrosvelezramos1@gmail.com |
| 1674766 | Velez Reyes, Janice | marinestyle2011@gmail.com |
| 1732014 | Velez Reyes, Janice | marinestyle2011@gmail.com |
| 582285 | VELEZ REYES, ROGEL | ana_davila@hotmail.com |
| 582285 | VELEZ REYES, ROGEL | ana-davila@hotmail.com |
| 1794859 | VELEZ RIOS , IVONNE | boniver_22@yahoo.com |
| 582297 | VELEZ RIOS, IVONNE | boniver_22@yahoo.com |
| 1731557 | VELEZ RIOS, IVONNE | boniver_22@yahoo.com |
| 1701118 | Velez Rivera , Willie | vr.willie@yahoo.com |
| 1732831 | Velez Rivera, Carlos M. | nicolasaquinonespadilla@hotmail.com |
| 1859784 | Velez Rivera, Edwin | edwin18velez@gmail.com |
| 895905 | VELEZ RIVERA, ELSA N N | elsavelez766@gmail.com |
| 1790464 | Velez Rivera, Jacqueline | velez_jacqueline@ymail.com |
| 1951244 | Velez Rivera, Rosario | RLVJ@hotmail.com |
| 1818660 | Velez Rivera, Sheila | rosariov_1230@yahoo.com |
| 1871491 | Velez Rivera, Sheila | rosariov_1230@yahoo.com |
| 1535952 | Velez Rivera, Viviana E | velezv2017@gmail.com |
| 1769586 | Velez Rivera, Willie | vr.willie@yahoo.com |
| 1965500 | Velez Robles , Ivette M. | gnjcel@yahoo.com |
| 582448 | VELEZ ROBLES, FELIX | FELIXMVELEZROBLES@HOTMAIL.COM |
| 2107724 | Velez Rodriguez, Ada H. | adahildam@yahoo.com |
| 1779190 | Velez Rodriguez, Aida I. | aiv_muno2002@yahoo.com |
| 1779190 | Velez Rodriguez, Aida I. | aiv_muno2002@yahoo.com |
| 2094350 | Velez Rodriguez, Anatilde | ana_velezr@outlook.com |
| 582495 | VELEZ RODRIGUEZ, ELIZAMIR | elivel_7@yahoo.com |
| 1709445 | Velez Rodriguez, Elydia | elydiavelez@gmail.com |
| 1597661 | Velez Rodriguez, Fernando L. | fernando131660@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1725959 | Velez Rodriguez, Jose M. | jzelev@gmail.com |
| 1637721 | Velez Rodriguez, Linda Ivette | lindaiv@yahoo.com |
| 2126943 | VELEZ RODRIGUEZ, LUIS | elenarivera_531@yahoo.com |
| 2127013 | Velez Rodriguez, Luis | elenarivera_531@yahoo.com |
| 2127683 | Velez Rodriguez, Luis | elenarivera531@yahoo.com |
| 1922231 | Velez Rodriguez, Maria de los Angeles | maria.velezrodriquez@hotmail.com |
| 1690725 | VELEZ RODRIGUEZ, MONICA M | monicamvr@hotmail.com |
| 1743571 | Vélez Rodríguez, Mónica M | monicamvr@hotmail.com |
| 1617600 | Velez Rodriguez, Norma I | koryluly@hotmail.com |
| 2035442 | Velez Rodriguez, Orlando | ritavelez011@gmail.com |
| 1636398 | Velez Rodriguez, Roseline M. | velezroseline@yahoo.com |
| 1726096 | Velez Rodríguez, Sandra | sanvel_08@yahoo.com |
| 1601309 | Velez Rodriguez, Susanne | susannevelez9@gmail.com |
| 582613 | VELEZ RODRIGUEZ, VERONICA | marivero42@gmail.com |
| 1788829 | VELEZ RODRIGUEZ, VICTOR | victorvelezrodz@gmail.com |
| 1825899 | Velez Roman, Carmen Ana | samuel.battistini@gmail.com |
| 1678261 | Velez Roman, Edward | Lisy014@hotmail.com |
| 1795844 | Velez Roman, Edward | Lisy014@hotmail.com |
| 1851657 | Velez Roman, Edward | lisy014@hotmail.com |
| 1852057 | VELEZ ROMAN, EDWARD | LISY014@HOTMAIL.COM |
| 1826157 | Velez RomaN, Isabel | samuel.battistini@gmail.com |
| 1826157 | Velez RomaN, Isabel | samuel.battistini@gmail.com |
| 1767702 | VELEZ ROMAN, JOANNIE MARIE | joanniemvr@gmail.com |
| 582666 | VELEZ ROMAN, ROBERTO | rvr1130@hotmail.com |
| 1986308 | Velez Romero, Vilma M. | zelevmv@yahoo.com |
| 1850795 | Velez Ronda, Madeline M. | madelinevr@yahoo.cs |
| 1860411 | Velez Ronda, Madeline M. | madelinevr@yahoo.es |
| 1972866 | VELEZ ROSADO, BENITO | gloeiram5594@gmail.com |
| 1617723 | VELEZ ROSADO, JORGE LUIS | jorgeluisvr@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1617723 | VELEZ ROSADO, JORGE LUIS | jorgeluisvr2003@gmail.com |
| 1585303 | VELEZ ROSADO, MARIA R. | mvelez929@yahoo.com |
| 1585303 | VELEZ ROSADO, MARIA R. | mvelez929@yahoo.com |
| 542802 | VELEZ ROSARIO, SUJEIN M | smvelez610@gmail.com |
| 1250393 | VELEZ ROSAS, LOURDES I | LOURDESIVONNE22@HOTMAIL.COM |
| 1583766 | Velez Rosas, Lourdes I. | lourdesivonne22@hotmail.com |
| 1637032 | Velez Rubio, Zaida | dazai9606@yahoo.com |
| 1673823 | Velez Ruiz , Irma R | anadrv6@gmail.com |
| 1909815 | Velez Ruiz , Raquel M | RMVELEZRUIZ@HOTMAIL.COM |
| 1676640 | Velez Ruiz, Hector Luis | velezrh@de.pr.gov |
| 1726148 | Velez Ruiz, Hector Luis | velezrh@de.pr.gov |
| 1732816 | Velez Ruiz, Hector Luis | velezrh@de.pr.gov |
| 1515380 | VELEZ RUIZ, JOSE H | velezjoseh.26@gmail.com |
| 582797 | VELEZ SALAS, MELISSA | MELISSA.VELEZ@HP.COM |
| 1511981 | Velez Sanchez, Grisel | grissiiee@gmail.com |
| 2038068 | Velez Sanchez, Jeannette | jeannettevelez7@yahoo.com |
| 1872741 | Velez Sanchez, Julio | easmfsr@gmail.com |
| 1654179 | Velez Sanchez, Viviana | vvelez28@gmail.com |
| 1998114 | Velez Sanchez, Zoraida | zoraidavelez7@gmail.com |
| 2123844 | Velez Sanchez, Zoraida | zoraidavelez7@gmail.com |
| 1765768 | Velez Sanjurjo, Victor M. | mariavelezylosclasicos@gmail.com |
| 1909872 | Velez Sanjurjo, Victor M. | mariovelezylosclaslas@gmail.com |
| 1807568 | VELEZ SANJURJO, VICTOR MARIO | mariovelezylosclasicos@gmail.com |
| 1920006 | Velez Sanjurjo, Victor Mario | mariovelezylosclasicos@gmail.com |
| 2039230 | Velez Sanjurjo, Victor Mario | mariovelezylosclasicos@gmail.com |
| 1959722 | Velez Santiago, Cesar J. | jeffy7479@gmail.com |
| 1735322 | Velez Santiago, Cesar Jaffet | jeffy7479@gmail.com |
| 1821532 | Velez Santiago, Eliud E. | spyhunter21@hotmail.com |
| 1821772 | Velez Santiago, Eliud E. | SPYHUNTER21@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1943628 | Velez Santiago, Eliud E. | spyhunter21@hotmail.com |
| 1885309 | Velez Santiago, Emma R | lobogrisprl@yahoo.com |
| 2083470 | Velez Santiago, Keishla E. | keishla2190.kv@gmail.com |
| 1744917 | Velez Santiago, Keishla Esther | keishla2190.kv@gmail.com |
| 1575382 | VELEZ SEPULVEDA, LESLIE ANN | lirygadiel77@gmail.com |
| 1583172 | Velez Sepulveda, Leslie Anne | linygadiel77@gmail.com |
| 2051440 | Velez Sepulveda, Nydia E. | nevelsep@yahoo.com |
| 1788460 | Velez Serrano, Josue | dpmlawoffice@yahoo.com |
| 1621128 | VELEZ SINDO, RAMON A. | TOSY8080@GMAIL.COM |
| 98835 | Velez Sisco, Maria E. | josianmaria@gmail.com |
| 1722739 | Velez Soto, Carmen E | cenidv@gmail.com |
| 1722739 | Velez Soto, Carmen E | lpedroa91@gmail.com |
| 1207045 | Velez Soto, Francisco | Fvelez276@gmail.com |
| 1952361 | VELEZ SOTO, MIGUEL ANGEL | anabvelez1991@gmail.com |
| 1696707 | VELEZ SOTO, MINELA | MINEPR@GMAIL.COM |
| 1817917 | Velez Soto, Minelia | minepr@gmail.com |
| 2044649 | Velez Soto, Sonia Esther | velezsotosonia@gmail.com |
| 1540027 | Velez Toro, Carlos G. | cguelez576@hotmail.com |
| 1099081 | VELEZ TORO, VICTOR | jaurove1031@gmail.com |
| 1905130 | Velez Torres , Virgen Milagros | VMVELEZT@GMAIL.COM |
| 1939986 | Velez Torres, Aurea E. | aureaev6@gmail.com |
| 2066500 | Velez Torres, Aurea E. | aureae06@gmail.com |
| 2061747 | VELEZ TORRES, CARMEN LEIDA | ZULLYARODRIGUEZ@YAHOO.COM |
| 1565238 | Velez Torres, Carmen V. | frdnvsq9@aol.com |
| 895167 | VELEZ TORRES, ELBA | ELBAV900@GMAIL.COM |
| 644037 | VELEZ TORRES, ELBA I | elbav900@gmail.com |
| 1719680 | Velez Torres, Eliemir | elio_reggeton@hotmail.com |
| 1252861 | VELEZ TORRES, LUIS A. | luisvelez78@gmail.com |
| 1678903 | Velez Torres, Maria de los Angeles | velezm204@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1678903 | Velez Torres, Maria de los Angeles | velezm204@gmail.com |
| 1857740 | Velez Torres, Miriam | miriamvelez@icloud.com |
| 1857740 | Velez Torres, Miriam | miriamvelez@icloud.com |
| 1787699 | Velez Torres, Virgen Adria | virgenvlz@yahoo.com |
| 1822910 | VELEZ TORRES, VIRGEN ADRIA | virgenvlz@yahoo.com |
| 1870716 | Velez Torres, Virgen Adria | virgenvlz@yahoo.com |
| 1882364 | Velez Torres, Virgen Adria | virgenvlz@yahoo.com |
| 1968882 | Velez Torres, Virgen Adria | virgenvlz@yahoo.com |
| 1973360 | Velez Torres, Virgen Adria | virgenvl2@yahoo.com |
| 1981839 | Velez Torres, Virgen Adria | virgenvl2@yahoo.com |
| 1834674 | Velez Torres, Virgen Milagros | vmvelezt@gmail.com |
| 1931088 | Velez Torres, Virgen Milagros | vmvelezt@gmail.com |
| 1963445 | Velez Torres, Virgen Milagros | vmvelezt@gmail.com |
| 1968375 | Velez Torres, Virgen Milagros | vmvelezt@gmail.com |
| 2126428 | Velez Torres, Virgen Milagros | vmvelezt@gmail.com |
| 2091259 | Velez Valedon, Pablo A | machelero23@hotmail.com |
| 2089178 | VELEZ VALEDON, PABLO A. | MACHETERO23@HOTMAIL.COM |
| 1495476 | Velez Valentin, Lizbeth | lizbeth_velez2003@yahoo.com |
| 1658154 | Velez Valentin, Lizbeth | lizbeth_velez2003@yahoo.com |
| 1660447 | Velez Valentin, Lizbeth | lizbeth_velez2003@yahoo.com |
| 583205 | VELEZ VALENTIN, OLGA I. | olgavelezapr@gmail.com |
| 1073608 | VELEZ VALENTIN, OLGA I. | olgavelezapr@gmail.com |
| 1632217 | Velez Vazquez, Elba I | elba_irs_vv@hotmail.com |
| 583257 | VELEZ VAZQUEZ, HECTOR | elindio1104@gmail.com |
| 1124824 | VELEZ VAZQUEZ, NESTOR | livia949@yahoo.com |
| 583268 | VELEZ VAZQUEZ, SYLVIA | bet02ty@yahoo.com |
| 1095656 | VELEZ VAZQUEZ, SYLVIA | bet02ty@yahoo.com |
| 1649503 | Velez Vega, Angel L | angellvelez58@yahoo.com |
| 1804369 | Vélez Vega, Arlyn | marimar3661@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1800351 | Vélez Vega, Norma | ntberrios@gmail.com |
| 583293 | VELEZ VEGA, OLGA | ovelezvega@hotmail.com |
| 1128884 | VELEZ VEGA, OLGA | ovelezvega@hotmail.com |
| 1541491 | Velez Velazquez, Alejandro | velez10@policia.pr.gov |
| 1542855 | Velez Velazquez, Alejandro | avelez@policia.pr.gov |
| 1542855 | Velez Velazquez, Alejandro | alejandrovelez49@gmail.com |
| 1556915 | Velez Velazquez, Alejandro | alejandrovelez49@gmail.com |
| 1633557 | Velez Velazquez, Denise | denise.amaya77@gmail.com |
| 1941586 | Velez Velazquez, Denise | denise.amaya77@gmail.com |
| 2061164 | Velez Velazquez, Jose Angel | javeleziz@gmail.com |
| 583313 | VELEZ VELAZQUEZ, MARIA | mmvelez_@hotmail.com |
| 1653359 | Velez Velázquez, María M. | mmvelez_@hotmail.com |
| 1587682 | Velez Velez, Angel | avelez86@hotmail.com |
| 1650564 | Velez Velez, Heriberto | avelezpr12@gmail.com |
| 1659484 | Velez Velez, Heriberto | avelezpr12@gmail.com |
| 1660539 | Velez Velez, Heriberto | avelezpr12@gmail.com |
| 1779127 | Velez Velez, Heriberto | avelezpr12@gmail.com |
| 1930739 | Velez Velez, Ivelisse | ivevdez7@yahoo.com |
| 1870014 | VELEZ VELEZ, NELLY | velezveleznelly@gmail.com |
| 1591713 | Velez Velez, William J | william80pr@yahoo.com |
| 1612722 | Velez Velez, William J. | WILLIAM80PR@YAHOO.COM |
| 1122986 | VELEZ YAMBO, NANCY | nancyvelez16@yahoo.com |
| 1863295 | Velez Zayas, Jose A. | cheo.velez@yahoo.com |
| 1864823 | VELEZ ZAYAS, JOSE A. | CHEO.VELEZ@YAHOO.COM |
| 1674721 | Velez, Ana | avelez2310@yahoo.com |
| 1591068 | Velez, Antonia Duran | antonia_rivera24@hotmail.com |
| 1651351 | Velez, Caroline Rivas | carolinerivas67@gmail.com |
| 1589845 | Vélez, Caroline Rivas | carolinerivas67@gmail.com |
| 1465182 | Velez, Eileen I | velezeileen@hotmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1584509 | Velez, Emma M. | emmavelez1950@gmail.com |
| 1638784 | Vélez, Joanne Rivas | canela2150love@gmail.com |
| 1628073 | VELEZ, LICELIA RODRIGUEZ | liceliar@yahoo.com |
| 1673976 | Velez, Longino Montero | juliaruiztardi@gmail.com |
| 1811865 | VELEZ, MYRNA | velezcastrom@gmail.com |
| 1651705 | Velez, Nancy Pardo | npv259@gmail.com |
| 1657095 | Velez, Norma | normaesther015@gmail.com |
| 1490209 | Velez, Rossimar Morales | rossikoko@yahoo.com |
| 754864 | VELEZ, SONIA CHICO | SONIACHICO@LIVE.COM |
| 1721849 | Velez, Zaida Enid | zaida.velez1810@gmail.com |
| 1587594 | VELEZ-QUINONES, FELITA OLIMPIA | PERUVE6869@YAHOO.COM |
| 1584908 | Velez-Rivera, Sol Nydia | biekepaz@aol.com |
| 1538429 | Velez-Salgado, Carlos A. | qiuntanasaez.e@gmail.com |
| 1629970 | Velez-Velazquez, Maria M. | mmvelez_@hotmail.com |
| 1656951 | Velez-Velazquez, Maria M. | mmvelez_@hotmail.com |
| 1648735 | Vélez-Velázquez, María M. | mmvelez_@hotmail.com |
| 1656011 | Vélez-Velázquez, María M. | mmvelez_@hotmail.com |
| 1972815 | Velisse Diaz Gueits, Mayra I. | ramonnereida@gmail.com |
| 2108666 | Veliz Candelano, Brunilda | velez_bruni@yahoo.com |
| 1677202 | Veliz Soto, Indira | iveliz90@gmail.com |
| 1661443 | Veliz Velazquez , Pedro J. | Glendalee23@outlook.com |
| 1630148 | VELLON SOTO , DINORAH M. | vellon2008@yahoo.com |
| 2058650 | Vellon Soto, Dinorah M. | vellon2008@yahoo.com |
| 2041950 | VENDRELL MANTILLA, MARIA NITZA | NITZA.VENDRELL@GMAIL.COM |
| 1761479 | Vendrell Rosa, Rafael O. | pmargara27@yahoo.com |
| 1761479 | Vendrell Rosa, Rafael O. | vendrellr@yahoo.com |
| 75787 | VENEGAS ANDINO, CARMEN L | carmenlvenegas@outlook.com |
| 1836002 | VENTURA DAVILA, EDUARDO | lyanurse@yahoo.com |
| 1658480 | Ventura Roman, Milagros | mventura413@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1750358 | Ventura Román, Milagros | mventura413@gmail.com |
| 1951886 | Ventura Torres, Maria L. | mventura@agricultura.pr.gov |
| 1932386 | Ventura Valentin, Marylex A. | mary798@yahoo.com |
| 1636738 | Ventura, Maribel del Carmen | maribeldelc.ventura@gmail.com |
| 151511 | VERA ALMA, ELIOT | eliotvera@outlook.com |
| 1721183 | VERA CIURO, LUIS RAUL | waleskalarcruz@gmail.com |
| 1811511 | VERA CUEVAS, GABRIELA | GABRIELA.VERA54@GMAIL.COM |
| 2110465 | Vera Diaz, Maria del C. | minve9@hotmail.com |
| 583906 | Vera Garcia, Nitza | nitzaviera.nv@gmail.com |
| 1789996 | Vera Garcia, Zoraida | zevavera@gmail.com |
| 2002964 | Vera Lopez, Jose R | joselc683@hotmail.com |
| 1776658 | Vera López, Mayra | mvlestrella@gmail.com |
| 583978 | Vera Mayol, Alessandra | alessvera93@gmail.com |
| 1617622 | Vera Mendez, Daniel A. | verad610@gmail.com |
| 1688175 | Vera Mendez, Daniel A. | verad610@gmail.com |
| 1695960 | Vera Méndez, Daniel A. | verad610@gmail.com |
| 855547 | VERA MIRÓ, BRENDA A. | bveramiro@gmail.com |
| 584004 | VERA MUNIZ, LOURDES M | pirata_quebradillas@hotmail.com |
| 1752316 | VERA NEGRON, LUIS N. | luis.veranegron@gmail.com |
| 152799 | Vera Nieves, Elvin | eun647pr@aol.com |
| 1819107 | Vera Pacheco, Eduardo | eduver75@icloud.com |
| 1172841 | VERA PEREZ, BENIGNO | bubalonmano@gmail.com |
| 1530934 | Vera Perez, Benigno | bubalonmano@gmail.com |
| 1660411 | VERA RAMOS, EDGARDO | equie21@gmail.com |
| 1609600 | Vera Rivera, Juan Carlos | jcverarivera@gmail.com |
| 1937806 | Vera Rodriguez, Elba I. | nenitavers0144@gmail.com |
| 1599947 | Vera Rodríguez, Elba I. | nenitavera0144@gmail.com |
| 1599947 | Vera Rodríguez, Elba I. | nenitavera0144@gmail.com |
| 2120764 | Vera Rodriguez, Josue N. | VXVERA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1983317 | Vera Saavedra, Maria M. | mariaverasaa@gmail.com |
| 2049240 | Vera Saavedra, Maria M. | mariaverasaa@gmail.com |
| 719538 | VERA SOTO, MELVIN | melvinvera78@gmail.com |
| 2079092 | Vera Valle, Juanita | juanita95703@yahoo.com |
| 2117453 | Vera Valle, Juanita | juanita95703@yahoo.com |
| 2112404 | Vera Valle, Primitivo | primitiro.ver@gmail.com |
| 1800593 | Vera Vera, Gloria E. | jimenez.lizzette@yahoo.com |
| 2100646 | Vera, Euclides Brignoni | carmenhilda@live.com |
| 829733 | Veray Davila, Aidimar | averay@aeela.com |
| 1991211 | Verdejo Delgado, Elizabeth | eliver62@yahoo.com |
| 1055741 | Verdejo Marquez, Maribel | mverdejo70@gmail.com |
| 1256058 | VERDEJO RODRIGUEZ, LUIS | verdejo607@gmail.com |
| 1712698 | Verdejo Sanchez , Nora E. | nora_ver@yahoo.com |
| 1727931 | Verdejo Sanchez, Nora E. | nora_ver@yahoo.com |
| 1756448 | VERDEJO SANCHEZ, NORA E. | nora_ver@yahoo.com |
| 2021545 | Verdejo Santana, Rosario | rosarioverdejo123@gmail.com |
| 1795809 | VERDUGA FERNANDEZ , NANETTE | mrsfeab@hotmail.com |
| 1795809 | VERDUGA FERNANDEZ , NANETTE | juan_r_rodriguez@hotmail.com |
| 354158 | VERDUGA FERNANDEZ V ELA, NANETTE | juan.ramon.rodriguez@us.army.mil |
| 354158 | VERDUGA FERNANDEZ V ELA, NANETTE | mrsfeab@hotmail.com |
| 354158 | VERDUGA FERNANDEZ V ELA, NANETTE | juan_r_rodriguez00732@hotmail.com |
| 1667661 | Vergara Ayala, Kenia M. | keniavergara54@gmail.com |
| 1107201 | VERGARA CRUZ, YOMARY I | yomapooh@gmail.com |
| 1482283 | Vergara Cruz, Yomary I | yomapooh@gmail.com |
| 1487329 | Vergara Rivera, Carmen J. | cvergara1227@gmail.com |
| 1487329 | Vergara Rivera, Carmen J. | carmen.vergara@pridco.pr.gov |
| 1870516 | VERGARA ROMAN, ROSA | ROSAVERGARAROMAN@GMAIL.COM |
| 1943511 | Vergara Roman, Rosa | rosavergararoman@gmail.com |
| 1739874 | Vergara Trinidad, Pedro | pedrovergara@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 991810 | VERGARA, EZEQUIEL CANDELARIA | ecuengarao@gmail.com |
| 1842786 | Vergei Rosa, Magda | ivsoyaye04@gmail.com |
| 2001710 | Verges Rodriguez, Juan M. | yramad5@gmail.com |
| 1896075 | VERGES ROSA, MAGDA | IVSOYAYE04@GMAIL.COM |
| 1900718 | Verges Rosa, Magda | ivsoyaye04@gmail.com |
| 1904598 | Verges Rosa, Magda | ivsoyaye04@gmail.com |
| 1915701 | Verges Rosa, Magda | ivsoyaye04@gmail.com |
| 1765145 | VERGES VAZQUEZ, CARMEN MILAGROS | laprincesa631@gmail.com |
| 1702551 | Vergne Sotomayor, Frances R | frvs2004@yahoo.com |
| 2101218 | Vero Soavedra , Maria Magdalena | MAGDA@GMAIL.COM |
| 1753098 | Veronica Vargas | veronicvj@yahoo.com |
| 584559 | VERSE, SELMA | VERSES5@AOL.COM |
| 1771784 | VESSUP, VICTOR | VVVESSUP@YAHOO.COM |
| 584612 | Vializ Font, Carmelo | carmelovializ@gmail.com |
| 1779232 | Vializ Ortiz, Milagros E | milagrosv12@gmail.com |
| 1618460 | Viallafañe Camacho, Juan J. | Villafane25.jv@gmail.com |
| 1990603 | VIANA DE JESUS, ELIZABETH | VIANAELIZABETH94@GMAIL.COM |
| 1996795 | VIANA DE JESUS, ELIZABETH | VIANAELIZABETH94@GMAIL.COM |
| 1902326 | Vicens Gonzalez, Raquel M. | raquelvicens@yahoo.com |
| 1763361 | VICENS RIVERA, MYRNA V | myrnavicens@gmail.com |
| 1738569 | Vicens Rivera, Myrna Violeta | myrnavicens@gmail.com |
| 1667399 | Vicéns Rivera, Myrna Violeta | myrnavicens@gmail.com |
| 1698124 | Vicens Vicens, Angel | angel.vicens70@gmail.com |
| 1070613 | VICENTE AMARO, NILDA R | nildavicente895@gmail.com |
| 1834318 | VICENTE AMARO, NILDA R | NILDAVICENTE895@GMAIL.COM |
| 1517459 | Vicente Arias, Vilma I. | v_vicente05@yahoo.com |
| 1665692 | VICENTE CRUZ, IVETTE DE LOURDES | ivelovi@yahoo.com |
| 1806019 | Vicente Lopez, Gilberto | vicentegh49@gmail.com |
| 1474860 | Vicente Marquez, Jesus | manyobras@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1878920 | Vicente Olmeda, Onelia | jyjslm6112@gmail.com |
| 1669441 | Vicente Rivera, Janely | janelyvicente9@gmail.com |
| 1605983 | Vicente Rivera, Leslie | leslievicente0405@gmail.com |
| 1670230 | VICENTE RIVERA, MARIELY | vicentemariely59@gmail.com |
| 584906 | VICENTE RODRIGUEZ, JUAN | aorlandi52@gmail.com |
| 1743306 | VICENTE ZAMBRANA, ROSARIO | saritovicente2015@gmail.com |
| 1072544 | VICENTY LUGO, NORMA I | normavincenty@yahoo.com |
| 1556019 | Vicenty Lugo, Norma I | normavicenty@yahoo.com |
| 1892672 | VICENTY RAMOS, GLORIA I. | gloria_vicenty@yahoo.com |
| 761371 | VICTOR A TRINIDAD HERNANDEZ | cafelastrest@gmail.com |
| 1793365 | Victor Hernandez Pena (viudo de Ivette J Moret Rodriguez / Beneficiario) | vimaher2@gmail.com |
| 1098292 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | VANESSA32.VA28@GMAIL.COM |
| 829787 | VICTORIA CASTELLANOS, BLANCA M. | maraguez17@gmail.com |
| 586106 | VIDAL ALVIRA, BIENVENIDA | bennyvidal@mail.com |
| 829788 | VIDAL ALVIRA, BIENVENIDA | bennyvidal@gmail.com |
| 1764223 | Vidal Burgos, Viviana | vvidal07@gmail.com |
| 831913 | VIDAL CARABALLO VELÁZQUEZ, JOSÉ VARGAS MORALES, | jrantmari@yahoo.com |
| 1939816 | VIDAL CRUZ, VIVIAN | cocodrileqirl@yahoo.com |
| 1750807 | Vidal de Garcia, Julia | julia.vidal35@gmail.com |
| 586155 | VIDAL DEL VALLE, MARIA M | mvid429@yahoo.com |
| 1784625 | Vidal Irizarry, Marlene N. | M_vidal1963@hotmail.com |
| 1801554 | Vidal Irizarry, Marlene N. | M_vidal1963@hotmail.com |
| 2026171 | Vidal Mercado, Grisel | aramat_cv28@hotmail.com |
| 2134785 | Vidal Mercado, Grisel | aramat.cv28@hotmail.com |
| 1595000 | Vidal Morales, Glenda I. | gvidal36@yahoo.es |
| 1636641 | Vidal Morales, Glenda I. | gvidal36@yahoo.es |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1643783 | VIDAL MORALES, GLENDA I. | GVIDAL36@YAHOO.ES |
| 1659534 | Vidal Morales, Glenda I. | gvidal36@yahoo.com |
| 1960128 | Vidal Obregon, Lourdes | VIDAL.OBREGON@YAHOO.COM |
| 2089618 | VIDAL OBREGON, LOURDES | vidal.obregon@yahoo.com |
| 2040891 | VIDAL PEREZ, YESSICA MARIA | vidal.yessica@yahoo.com |
| 586267 | VIDAL RIOS, LESLIE | vidalleslie@yahoo.com |
| 1680050 | VIDAL RIVERA, GIOVANNI | K_RIVERA28@YAHOO.COM |
| 1205787 | VIDAL RODRIGUEZ, FRANCES | francesvidal@gmail.com |
| 1704304 | Vidal Rodriguez, Maria L. | celestialculture@yahoo.com |
| 1634959 | Vidal Rosario, Hector L | hectorlv53@hotmail.com |
| 1694955 | VIDAL ROSARIO, HECTOR L. | hectorlv53@hotmail.com |
| 586318 | VIDAL SANTIAGO, ESTHER | familyblessingspr@gmail.com |
| 1643629 | VIDAL SOSTRE, YAIZA | yaiza_vidal@yahoo.com |
| 1595625 | Vidal Torres, Zaira Ivelisse | pastora.zairavidal@gmail.com |
| 1246626 | VIDAL VARELA, KIMBERLY | KVIDALVARELA@YAHOO.COM |
| 1385223 | VIDAL, GISSELLE LAWRENCE | glawrence@hotmail.es |
| 1678977 | Vidal, Nivia Martinez | martineznivia3@gmail.com |
| 1476754 | Vidal, Thelma | sarandela@hotmail.com |
| 1785985 | Vidales Galvan, Aurea R | aurea_vidales@yahoo.com |
| 1727636 | Vidales Galvan, Aurea R. | aurea_vidales@yahoo.com |
| 1750928 | Vidales Galvan, Aurea R. | aurea_vidales@yahoo.com |
| 1794677 | Vidot Arbelo, Luz E. | luzadonais@hotmail.com |
| 1769487 | Vidot, Luz E. | luzadonais@hotmail.com |
| 1581538 | Vidro Alicea, Nohemi | anv537@gmail.com |
| 1585525 | Vidro Alicea, Nohemi | anv53@gmail.com |
| 1102170 | VIDRO GONZALEZ, WILFRANCIS | wilfrancisvidro@gmail.com |
| 1513776 | Vidro Gonzalez, Wilfrancis | wilfrancisvidro@gmail.com |
| 1513817 | Vidro Gonzalez, Wilfrancis | wilfrancisvidro@gmail.com |
| 1513819 | Vidro Gonzalez, Wilfrancis | wilfrancisvidro@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1597271 | Vidro Rodriguez, Gudelia | gudeliavidro@yahoo.com |
| 1648592 | Vidro Rodriguez, Gudelia | gudeliavidro@yahoo.com |
| 1731210 | Vidro Santiago, Wilberto | wilberto654@gmail.com |
| 1759799 | Vidro Santiago, Wilberto | wilberto654@gmail.com |
| 2156311 | Vidro Tiru, Israel | analista7@gmail.com |
| 2156789 | Vidro Tiru, Israel | analista7@gmail.com |
| 1158253 | VIDRO TRUJILLO, AIDA I. | alexaida13@hotmail.com |
| 1626948 | Vidro, Ileana Vega | ileanavegavidro@yahoo.com |
| 1467625 | VIEITES GUTIERREZ, ALEX | vieitesalex@hotmail.com |
| 1525981 | Viejo Lopez, Liza Cristina | lcviejo@yahoo.com |
| 586513 | VIERA BAEZ, SANDRA | VIERASANDRA75@GMAIL.COM |
| 751966 | VIERA BAEZ, SANDRA | VIERASANDRA75@GMAIL.COM |
| 751966 | VIERA BAEZ, SANDRA | VIERASANDRA75@GMAIL.COM |
| 1692491 | Viera Bosch, Miriam | vieram78302@yahoo.com |
| 1757798 | Viera Bosch, Miriam | vieram78302@yahoo.com |
| 1684075 | Viera Cosme, Wilfredo | vierapitirre@gmail.com |
| 1858596 | Viera de Carlo, Julia R | brendaicv75@gmail.com |
| 1804381 | Viera Delgado, Zoe | zoe.viera2224@gmail.com |
| 1935262 | Viera Diaz, Maggie | maggieviera153@gmail.com |
| 1979148 | Viera Garcia, Nilka | nilkaiviera@yahoo.com |
| 365607 | VIERA GARCIA, NITZA I | nitzaviera.nv@gmail.com |
| 1824812 | Viera Garcia, Nitza I | nitzaviera.nv@gmail.com |
| 1783926 | Viera Gonzalez, Gloria Sarahi | sarahiviera@hotmail.com |
| 1609137 | Viera González, Luz Mery | luzmeryfelipe@yahoo.com |
| 1676887 | Viera Lopes, Sylvia E. | sylviaviera68@gmail.com |
| 1702201 | Viera Mendoza, Angel L | ALVIERA@POLICIA.PR.GOV |
| 1930860 | Viera Mercado, Delia M. | deliamviera_48@yahoo.com |
| 1123485 | VIERA MUNIZ, NEIDA | BIANCAANTONEO1@HOTMAIL.COM |
| 1727013 | VIERA ORTIZ, NADEIDA | VIERANAD@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1174981 | VIERA RIVERA, BRENDA | brenda.viera@gmail.com |
| 1786468 | Viera Rivera, Brenda | brenda.viera@gmail.com |
| 2004944 | Viera Rivera, Lizzette | chickyviera25@gmail.com |
| 1610683 | Viera Rodríguez, Sheleph M. | ch3l3f@gmail.com |
| 1786795 | Viera Ruiz, Leonardo | vieraruiz6419@yahoo.com |
| 1548220 | Viera Sanchez, Carlos | alanxavier0220@hotmail.com |
| 1786405 | Viera Sanchez, Ricardo | brenda.viera@hotmail.com |
| 1440123 | VIERA SANTANA, JOSUE | josvie@yahoo.com |
| 2046550 | Viera Santiago, Godeleni | vieragogo@hotmail.com |
| 1609470 | Viera Serrano , Lourdes M. | lmviera@gmail.com |
| 1732227 | Viera Serrano, Lourdes M. | lmviera@gmail.com |
| 1740108 | Viera Serrano, Lourdes M. | lmviera@gmail.com |
| 1750858 | Viera Serrano, Lourdes M. | lmviera@gmail.com |
| 1768359 | Viera Serrano, Lourdes M. | lmviera@gmail.com |
| 1788152 | Viera Serrano, Lourdes M. | lmviera@gmail.com |
| 1734374 | VIERA SERRANO, MILTON A. | tonyguns39@yahoo.com |
| 1776739 | Viera Serrano, Milton A. | tonyguns39@yahoo.com |
| 586567 | VIERA TIRADO, ANGEL | avierat@gmail.com |
| 1631454 | Viera Vargas, Jose A. | javiera1969@gmail.com |
| 1614784 | Viera Velazquez, Vivian L. | vivianviera@live.com |
| 1582568 | VIERA ZAYAS, HILDA E. | hildavierazyas@gmail.com |
| 1712858 | VIERA-GONZALEZ, YOLANDA | glomarlyn9995@gmail.com |
| 1467451 | VIGIL DANGER, IVO | ivonnegm@prw.net |
| 1183523 | VIGO CALDERON, CARMEN V | cvictoria3405@gmail.com |
| 586857 | VIGO CALDERON, CARMEN V. | cvictoria3405@gmail.com |
| 1668376 | Vigo Garcia, Carmen S. | yitza4012@gmail.com |
| 1627990 | Vigo Garcia, Luis I. | fana_luisvigo@yahoo.com |
| 1665703 | Vigo Garcia, Luis I. | fana_luisvigo@yahoo.com |
| 2099504 | Vigo Garcia, Luis I. | fana_luisvigo@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2122387 | VIGO GARCIA, LUIS I. | FANA_LUISVIGO@YAHOO.COM |
| 586867 | VIGO GARCIA, ODETTE | odettevigo@gmail.com |
| 1805963 | VILA DE ASHBY, SYLVIA | SVP_SMC53@YAHOO.COM |
| 1631620 | Vila Feliciano, Ivis K. | ivis126@yahoo.com |
| 1784778 | Vila Perez, Wanda I. | vila.wanda@yahoo.com |
| 2057768 | Vila Vazquez, Iracems | iravila44@gmail.com |
| 1758675 | VILANOVA VILANOVA, HEYDA | heydavila@gmail.com |
| 1584957 | VILARINO SANTIAGO, IVAN | ivalarino@gmail.com |
| 1577620 | Vilella González, Marisol | losiram-46@hotmail.com |
| 2069659 | Vilez Montalvo, Arnold | papitovelezcotte@gmail.com |
| 1758519 | Villa Armendariz, Sandra C. | sandyvilla66@gmail.com |
| 1814080 | Villa Flores, Adalberto | adalvilla@yahoo.com |
| 1814080 | Villa Flores, Adalberto | adalvilla@yahoo.com |
| 1861977 | Villa Flores, Jose L. | jomar_mail@yahoo.com |
| 1782574 | Villa Torres, Miriam | bermudezperez_law@yahoo.com |
| 1905137 | Villadares Figueroa, Gretchen I | gretchenvalladares13.gv@gmail.com |
| 1845128 | Villafana torres, Ana Margarita | avilla200841@gmail.com |
| 2028506 | Villafane Camacho, Jose R. | jroldan.villafane@gmail.com |
| 2028506 | Villafane Camacho, Jose R. | jroldan.villafane@gmail.com |
| 1624696 | Villafane Camacho, Juan J | villafane25.jv@gmail.com |
| 298056 | Villafane Colon, Maria del M | mary_mar88@hotmail.com |
| 298056 | Villafane Colon, Maria del M | villafanecmdm@gmail.com |
| 1524567 | Villafane Colon, Maria del M | mary_mar88@hotmail.com |
| 1524567 | Villafane Colon, Maria del M | villafanecmdm@gmail.com |
| 587266 | VILLAFANE LOPEZ, MARISOL | MARISOL.VILLA23@GMAIL.COM |
| 1751834 | Villafañe Montijo, Mayra I | lyanne.oquendo@hotmail.com |
| 1725769 | Villafañe Montijo, Mayra I. | lyanne.oquendo@hotmail.com |
| 1743756 | Villafañe Montijo, Mayra I. | lyanne.oquendo@hotmail.com |
| 1728139 | Villafañe Montijo, William | wvillafae@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1567467 | VILLAFANE REYES, ANA M | a_villafane_reyes@yahoo.com |
| 1645404 | VILLAFANE REYES, ANA M | A_VILLAFANE_REYES@YAHOO.COM |
| 1652186 | Villafane Reyes, Ana M | a_villafane_reyes@yahoo.com |
| 1656420 | Villafane Reyes, Ana M | a_villafane_reyes@yahoo.com |
| 1675450 | Villafane Reyes, Ana M | a_villafane_reyes@yahoo.com |
| 1675859 | VILLAFANE REYES, ANA M | a_villfane_reyes@yahoo.com |
| 1574463 | VILLAFANE REYES, ANA M. | a_villafane_reyes@yahoo.com |
| 2001864 | Villafane Rivera, Aracelis | aracelis211@yahoo.es |
| 1594049 | VILLAFANE RODRIGUEZ, ANA C. | LELOOPR@YAHOO.COM |
| 2128835 | Villafane Sandoval, Lissette | lissette671@msn.com |
| 1762070 | Villafañe Sastre, Willany`s | tornasolbutterfly@gmail.com |
| 1951746 | Villafane Torres, Carmen I. | carmenvilla41@gmail.com |
| 1962276 | Villafane Torres, Gilda M. | gildavt4@yahoo.com |
| 1994946 | Villafane Torres, Gilda M. | gildavt4@yahoo.com |
| 2062042 | Villafane Torres, Gilda M. | gildavt4@yahoo.com |
| 2086107 | VILLAFANE TORRES, GILDA M. | GILDAVT4@YAHOO.COM |
| 2110411 | Villafane Torres, Gilda M. | gildavt4@yahoo.com |
| 2120933 | VILLAFANE TORRES, GILDA M. | GILDAVT4@YAHOO.COM |
| 1770824 | Villafañe Trinidad, Gamalie | villagama@yahoo.es |
| 1614185 | Villafane Trinidad, Gamaliel | villagama@yahoo.es |
| 1701980 | Villafane Trinidad, Gamaliel | villagama@yahoo.es |
| 1719589 | VILLAFANE TRINIDAD, GAMALIEL | villagama@yahoo.es |
| 1775648 | Villafane Trinidad, Gamaliel | villagama@yahoo.es |
| 1690560 | Villafañe Trinidad, Gamaliel | villagama@yahoo.com |
| 587390 | Villafane Valentin, Ilia | ilia_villafane@yahoo.com |
| 587390 | Villafane Valentin, Ilia | ILIA_VILLAFANE@YAHOO.COM |
| 587390 | Villafane Valentin, Ilia | ilia_villafane@yahoo.com |
| 1914608 | Villafane Valentin, Ilia | ilia_villafane@yahoo.com |
| 1914608 | Villafane Valentin, Ilia | ilia-villafane@yahoo.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2112595 | Villafane Valentin, Ilia | ilia_villafane@yahoo.com |
| 2112595 | Villafane Valentin, Ilia | ILIA_VILLAFANE@YAHOO.COM |
| 1590129 | Villafane Vega, Rosario | iflaka@yahoo.com |
| 1669420 | Villafane Velazquez, Gloria | loria.v.v1967@hotmail.com |
| 587401 | VILLAFANE VELEZ, YVETTE | yvettevillafane@yahoo.com |
| 1188203 | VILLAFANE VILLAFANE, DARYSABEL | bebaorl@yahoo.com |
| 302927 | VILLAFANE, MARITZA COLL | mairisandrea11@gmail.com |
| 1653355 | VILLAFANE, NILSA I. | niviva64@yahoo.com |
| 1635167 | Villafane, Susan | susanvillafane@gmail.com |
| 2134194 | Villafane, Susan | susanvillafane@gmail.com |
| 1865899 | Villafone Del Valle, Susan | susanvillafane@gmail.com |
| 1656384 | Villahermosa Martinez, Dalma L | dalmavilla12@gmail.com |
| 1635496 | VILLAHERMOSA MARTINEZ, DALMA L. | dalmavila12@gmail.com |
| 1000891 | VILLAHERMOSA RODRIGUEZ, GLORIA | cbarrosCFE@msn.com |
| 1887260 | Villalobos Colon, Rut M. | emunoz2011@hotmail.com |
| 1747845 | VILLALOBOS RIVERA, DENNIS | DVDENNIS8@GMAIL.COM |
| 1638275 | Villalobos Salgado, Maria T | ramon33figueroa@hotmail.com |
| 1751987 | Villalobos Salgado, Maribel | villalobos_mv@hotmail.com |
| 1782437 | Villalobos Velez, Carlos | c.villalobos34586@gmail.com |
| 1798763 | VILLALOBOS VELEZ, CARLOS M. | C.VILLALOBOS34586@GMAIL.COM |
| 1789876 | Villalongo Rivera, Victor Manuel | natjan.20@gmail.com |
| 1604141 | Villalongo, Olga Flores | oflores85@yahoo.com |
| 1839368 | Villaman Lacen, Marie J. | marie.villaman@hotmail.com |
| 587622 | VILLAMAR RIVERA, DENISE | denise_villamar@yahoo.com |
| 1842904 | Villamides Gonzalez, Xaymara | xaymaravillamides31@gmail.com |
| 587632 | VILLAMIL CARRION, HECTOR | hectorvillamilcarrion@gmail.com |
| 1781109 | VILLAMIL MORALES, NAYDA A. | naydavillamil@gmail.com |
| 2104594 | Villamil Moreno, Enid Damaina | Damaina25@gmail.com |
| 1733772 | Villamil Porrata, Juanita | juanitavillamil3@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 2007796 | Villamil Rosario, Maria I. | MARISAVILLAMIL@HOTMAIL.COM |
| 1749305 | Villanueva Acevedo, Julia | Villanuevacevedo@yahoo.com |
| 1749947 | Villanueva Acevedo, Julia | Villanuevacevedo@yahoo.com |
| 2089223 | VILLANUEVA AYALA, LYDIA E | lvillanuevapr@yahoo.com |
| 1488988 | VILLANUEVA BONILLA, JASON | jasonvillanueva1989@gmail.com |
| 1719539 | VILLANUEVA BRAVO, ROSARIO | rosariovllnv@yahoo.com |
| 1588618 | Villanueva Delgado, Francheska | francheska_vd@hotmail.com |
| 1589015 | Villanueva Delgado, Francheska | francheska_vd@hotmail.com |
| 1759119 | VILLANUEVA FELIX, WILMA I. | shadriana35@yahoo.com |
| 1765241 | Villanueva Gonzalez, Carmen L | LAURAVILLANUEVA17@GMAIL.COM |
| 1761717 | VILLANUEVA GONZALEZ, IRMA | IVILLANUEVAGONZ@HOTMAIL.COM |
| 587925 | VILLANUEVA LOPEZ, ERIKA | ERLINDA_3@LIVE.COM |
| 1510353 | Villanueva Lorenzo, Suleika | sullysebita@gmail.com |
| 1510389 | Villanueva Lorenzo, Suleika | sullysebita@gmail.com |
| 587952 | Villanueva Matias, Carlos | carlos14287@yahoo.com |
| 1694584 | VILLANUEVA MATIAS, CARLOS | carlos14287@yahoo.com |
| 1634172 | Villanueva Mendez, Cindymar | adculebra@gmail.com |
| 1737775 | VILLANUEVA MENDEZ, CINDYMAR | adculebra@gmail.com |
| 1743834 | Villanueva Mendez, Cindymar | adculebra@gmail.com |
| 1745319 | VILLANUEVA MENDEZ, CINDYMAR | ADCULEBRA@GMAIL.COM |
| 1752131 | Villanueva Mendez, Cindymar | adculebra@gmail.com |
| 1752290 | VILLANUEVA MENDEZ, CINDYMAR | ADCULEBRA@GMAIL.COM |
| 1765205 | VILLANUEVA MENDEZ, CINDYMAR | adculebra@gmail.com |
| 1787988 | VILLANUEVA MENDEZ, CINDYMAR | adculebra@gmail.com |
| 1680248 | Villanueva Meyer, Silvia | silviabarcelomd@gmail.com |
| 436872 | VILLANUEVA MORALES, REYNALDO | ville364@gmail.com |
| 1770261 | Villanueva Nieves, Laura L | Lauraliz00@hotmail.com |
| 588005 | VILLANUEVA NIEVES, LAURA M | lauravillanueva14@hotmail.com |
| 588037 | Villanueva Perez, Joel | joelpvilla@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 588037 | Villanueva Perez, Joel | joelpvilla@gmail.com |
| 1228304 | VILLANUEVA PEREZ, JOEL | joelpvilla@gmail.com |
| 2091080 | VILLANUEVA RIVERA, GLADYS | GLADYSVILLANUEVA090@GMAIL.COM |
| 1804996 | VILLANUEVA RODRIGUEZ, AWILDA | villanueva4576@gmail.com |
| 1900456 | VILLANUEVA ROMERO, LUZ M | luzmarissa1976@yahoo.com |
| 1547456 | Villanueva Serrano, Idelis | idelisvillanueva@gmail.com |
| 1650623 | VILLANUEVA TORRES, MARIA E | MEVILLANUEVA19@GMAIL.COM |
| 1597282 | Villanueva Torres, Maria E. | mevillanueva19@gmail.com |
| 1604174 | Villanueva Torres, Maria E. | mevillanueva19@gmail.com |
| 1619020 | Villanueva Torres, María E. | mevillanueva19@gmail.com |
| 1619020 | Villanueva Torres, María E. | mevillanueva19@gmail.com |
| 2000179 | Villanueva, Luis A. Figuroa | Punchofiguroa2016@gmail.com |
| 1992083 | Villanueva-Osorio, Marta | villamarta53@gmail.com |
| 1449033 | Villanueve Monles, Ernesto | kiry353@gmail.com |
| 1449033 | Villanueve Monles, Ernesto | kiry353@gmail.com |
| 1863657 | Villap, Norma I | normavillaplana@gmail.com |
| 1799486 | Villaplana Santos, Norma I | normavillaplana@gmail.com |
| 1219982 | VILLAR ORTIZ, ISAURA | isauravillar@hotmail.com |
| 1664602 | VILLAR ROBLES, FERNANDO L | fernandovillarmd@hotmail.com |
| 1647707 | Villaran Calcaño, Wilnelia | w.villaran12@gmail.com |
| 588242 | VILLARAN CRUZ, SARA N. | s.villarancruz@gmail.com |
| 1727023 | Villaran Osorio, Doris Yancil | dyvillaran@hotmail.com |
| 1747649 | Villaran Osorio, Vivaldo | vivaldo.villaran@gmail.com |
| 1650362 | Villaran Osorio, Vivanes | v_villaran@hotmail.com |
| 1783888 | VILLARAN RAMOS, KELVIN | vparrilla2010@gmail.com |
| 830029 | VILLARINI IRIZARRY, MILAGROS | milagros-pr2002@yahoo.com |
| 1772677 | Villarini Perez, Maria V | maria.villarini@familia.pr.gov |
| 1771376 | VILLARINI PEREZ, MARIA V. | maria.villarini@familia.pr.gov |
| 1882217 | VILLARREAL CRUZ, CARMEN I | carmentres319@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1882217 | VILLARREAL CRUZ, CARMEN I | soleinegronvillarreal@hotmail.com |
| 588298 | VILLARREAL CRUZ, CARMEN I. | carmentres319@gmail.com |
| 588298 | VILLARREAL CRUZ, CARMEN I. | soleilnegronvillarreal@hotmail.com |
| 588298 | VILLARREAL CRUZ, CARMEN I. | soleilnegronvillarreal@hotmail.com |
| 1736384 | Villarreal Lopez, Maria V | mariavillarreal28@hotmail.com |
| 1738749 | Villarreal Lopez, Maria V. | mariavillarreal28@hotmail.com |
| 1652917 | Villarreal Lopez, Maria Veronica | mariavillarreal28@hotmail.com |
| 1667441 | Villarreal Lopez, Maria Veronica | mariavillarreal28@hotmail.com |
| 1886207 | Villarrubia Sanchez, Orlando | julianavc.94@gmail.com |
| 1506262 | VILLARUBIA BONILLA, ANDRES | tasadorvillarubia@gmail.com |
| 1674926 | Villatane Sanchez , Diana | ladyorionao773@gmail.com |
| 8964 | VILLEGAS ALVAREZ, AIDA L | AIDAVILLE63@GMAIL.COM |
| 1761744 | VILLEGAS ALVAREZ, AIDA L | aidaville63@gmail.com |
| 1826016 | VILLEGAS ALVAREZ, AIDA L | aidaville63@gmail.com |
| 1835352 | VILLEGAS ALVAREZ, AIDA L | AIDAVILLE63@GMAIL.COM |
| 1816510 | VILLEGAS ALVAREZ, AIDA L. | aidavilla63@gmail.com |
| 1719131 | Villegas Aviles, Betzaida | bey2539@gmail.com |
| 1738250 | Villegas Berrios, Juan O. | omarvillegas61@hotmail.com |
| 924006 | VILLEGAS CLEMENTE, MARYNELBA | marynelbavillegas@gmail.com |
| 924007 | VILLEGAS CLEMENTE, MARYNELBA | marynelbavillegas@gmail.com |
| 1755250 | Villegas Clemente, Marynelba | marynelbavillegas@gmail.com |
| 588423 | VILLEGAS CORREA, FRANCISCO JAVIER | JavierVillegas25@gmail.com |
| 588423 | VILLEGAS CORREA, FRANCISCO JAVIER | JAVIERVILLEGAS25@GMAIL.COM |
| 2018576 | Villegas Couret, Maria del Pilar | tiradogonzalezmaria@gmail.com |
| 1675126 | Villegas Falu, Cruz D | eniddgarcia40@gmail.com |
| 1655759 | VILLEGAS FALU, EDNA M. | e.villegas@udh.pr.gov |
| 1806546 | VILLEGAS FIGUEROA, EMMA | emmavillegasfigueroa@gmail.com |
| 1745706 | Villegas Figueroa, Luz | luzvillegas57@yahoo.com |
| 588478 | VILLEGAS FIOL, IRELIS | fiol2011@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1998259 | Villegas Garcia, Kali Rosa | kali63@live.com |
| 1999674 | Villegas Garcia, Kali Rosa | kali63@live.com |
| 1775192 | VILLEGAS GARCIA, VIDAL | vidalvillegas3@gmail.com |
| 1980644 | Villegas Gonzalez, Lilliam I. | lilliam.vellegas@yahoo.com |
| 1994452 | Villegas Gonzalez, Lilliam I. | lilliam.villegas@yahoo.com |
| 2019378 | Villegas Gonzalez, Lilliam I. | lilliam.villegas@yahoo.com |
| 938727 | Villegas Laboy, Vicente | vicentevillegas@msn.com |
| 1596369 | Villegas Levis, Irelis | irelisvlevis@gmail.com |
| 1662107 | Villegas Levis, Irelis | lrelisvlevis@gmail.com |
| 1656719 | VILLEGAS MARRER, MARIA | mcf_villegas@hotmail.com |
| 1109391 | VILLEGAS MARRERO, MARIA E | mcf_villegas@hotmail.com |
| 983143 | VILLEGAS NAVARRO, EDUARDO | recondo887@hotmail.com |
| 908820 | VILLEGAS ORTIZ, JOSE A | orocomenta@gmail.com |
| 1594039 | Villegas Pena, Teresa | terevelaz55@gmail.com |
| 1662180 | Villegas Pena, Teresa | terevelaz55@gmail.com |
| 1740902 | Villegas Quiles, Sheila M. | seliuqaliesh@gmail.com |
| 1768572 | Villegas Ramos , Ana Isabel | villegascounseling@hotmail.com |
| 1946192 | VILLEGAS RIVERA, MAYLIN E | maylinvillegas0622@gmail.com |
| 1762845 | Villegas Rodriguez, Margarita | mrvillegas2018@gmail.com |
| 1745736 | VILLEGAS SERRANO, EDWIN O. | elville71@gmail.com |
| 1963030 | Villegas Vazquez, Myrna | myvilleguita@yahoo.com |
| 588687 | VILLEGAS VIERA, JULIA | JGONVI_1888@GMAIL.COM |
| 1617212 | Villegas Villegas, Gloria M. | gorimvillegas@1955hotmail.com |
| 2013205 | Villegas Villegas, Ramon L | AIDAROJAS1943@GMAIL.COM |
| 1493276 | Villodas Colon, Pedro A | pvillodascolon@gmail.com |
| 2050937 | Villonuer Vargas, Carlos R. | carlosvillonuervargas@yahoo.com |
| 2099906 | Villonueva Vargas, Carlos R. | carlosvillanuevavargas@yahoo.com |
| 1904223 | Villot Martinez, Sandra W | sandravillot6@gmail.com |
| 1722226 | Vilma Ruiz Perez | mtvilma@aol.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 939473 | VILMA Y GONZALEZ VELEZ | yolyrancher8@gmail.com |
| 1922353 | Vinales Rodrgiuez, Eva Luz | lanegrita.eva@gmail.com |
| 2112624 | Vinales Rodriguez, Eva Luz | lanegrita.eva@gmail.com |
| 588948 | VINAS CARDONA, LILLIAN E | vinascardonalilian@yahoo.com |
| 1621324 | Vincent Hernandez, Matilde | matildevicent@hotmail.com |
| 1958015 | Vincent Ortiz, Alicia Janette | javicente8@gmail.com |
| 1562047 | Vincente Gonzales, Harold D. | harvicpr@gmail.com |
| 1834519 | VIRELLA MALDONADO, JOSE A | a.virella@hotmail.com |
| 1155364 | VIRELLA NEGRON, YOLANDA | edwinvirella@hotmail.com |
| 1792315 | VIRELLA NIEVES, LAURA N. | virellalaura@gmail.com |
| 1638979 | Virella Ortiz, Javier A. | javiervirella1@hotmail.com |
| 1614452 | VIRELLA RODRIGUEZ, LILLIAM I. | VIRELLA@GMAIL.COM |
| 1657399 | Virella Rodriguez, Lilliam I. | virella@gmail.com |
| 1696770 | Virella Rosado, Brenda L. | brendavirella42@gmail.com |
| 1597544 | Virella Torres, Amarilis | avirella19@gmail.com |
| 763181 | VIRGINIA ACOSTA SANCHEZ | ACOSTALINDA72@GMAIL.COM |
| 1903933 | Virola Cruz, Yolanda | virolayolanda@gmail.com |
| 1992761 | Virola Cruz, Yolanda | virolayolanda@gmail.com |
| 1560069 | Virola Figueroa, Rosa M. | millievirola@hotmail.com |
| 1753260 | Virola Looez, Marcos A | Virola553@gmail.com |
| 589434 | VIRTUAL IMAGE RADIOLOGY SERVICE | javier_king@hotmail.com |
| 1753213 | Virtuoso Rivera Garcia | virtu.rivera@gmail.com |
| 589483 | Viruet Lopez, Iris J. | Viruetiris@yahoo.com |
| 1723744 | Viruet Mendez, Evelyn | evelynviruetx@gmail.com |
| 589499 | VIRUET NEGRON, EVELYN | evelynviruet@yahoo.com |
| 830097 | VIRUET NEGRON, EVELYN | evelynviruet@yahoo.com |
| 1669061 | Viruet Negron, Luis E | luisvn-24@hotmail.com |
| 1733747 | Viruet Rios, Enrique | alondraviruet032@gmail.com |
| 1641951 | Viruet Rios, Wilson | laprieta2012@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1580812 | Viruet, Bienvenido | djlg29@aol.com |
| 1218474 | VIRUET, IRIS J | iviruet@policia.pr.gov |
| 1218474 | VIRUET, IRIS J | viruetiris@yahoo.com |
| 1868940 | VISBAL CASTRO, BRENDA | vrsbalbrenda@gmail.com |
| 2004655 | Visbal Ortiz, Fabian O. | visbalfabian@yahoo.com |
| 1957110 | VITALI ORTIZ, CARMEN NILDA | ENIDBAEZZ@HOTMAIL.COM |
| 1195508 | VITALI, EDWIN | e_vitali066@outlook.com |
| 837332 | Vitol Inc. | cashconfirmshou@vitol.com |
| 837332 | Vitol Inc. | ezm@mcvpr.com |
| 837332 | Vitol Inc. | nmanne@susmangodfrey.com |
| 77907 | VIVAS ALVAREZ, CAROLINE | carolinejjjc03@gmail.com |
| 1952782 | Vives Benitez, Carmen I. | vivesca1@hotmail.com |
| 2021898 | VIVES HEYLIGER, MIGUEL A | JERRY37000@GMAIL.COM |
| 2127949 | Vives Heyliger, Miguel A | jerry37000@gmail.com |
| 888171 | VIVES MARTINEZ, CARLOS R. | CARLOSVIVES84@GMAIL.COM |
| 1909097 | Vives Morales, Brenda Marie | brendavives72@yahoo.com |
| 1755810 | Vives Negron, Miguelina | guano279@yahoo.com.mx |
| 1697785 | Vives Rivera, Zaida E. | zvives21@yahoo.com |
| 1725056 | Vives Solis, Henson | heveso@gmail.com |
| 1753186 | Viviam L. Lopez Ortiz | mrsviviam@yahoo.com |
| 1492353 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | vnegron@aeela.com |
| 1721394 | Vizcarrondo Ayala, Ledia M | leilanniemil@yahoo.com |
| 1598062 | Vizcarrondo Ayala, Ledia M. | leilanniemil@yahoo.com |
| 1744627 | Vizcarrondo Calderon Acreedor, Elizabeth | elizabethv9844@gmail.com |
| 1653645 | Vizcarrondo Calderon, Elizabeth | elizabethv9844@gmail.com |
| 1726531 | Vizcarrondo Calderon, Elizabeth | elizabethv9844@gmail.com |
| 1731646 | Vizcarrondo Calderon, Elizabeth | elizabethv9844@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1652986 | Vizcarrondo Cordero, Lissette M. | vizcarrondolissette126@gmail.com |
| 855593 | VIZCARRONDO IRIZARRY, CARLOS L. | cvi2321@hotmail.com |
| 1689832 | Vizcarrondo Somuhano, Jorge L | vizcarrondoj928@gmail.com |
| 1606748 | Vizcaya Ruiz, Charlie | vizcaya6880@gmail.com |
| 1755951 | Vizcaya Ruiz, Charlie | vizcaya6880@gmail.com |
| 1787881 | Vizcaya Ruiz, Charlie | vizcaya6880@gmail.com |
| 1757842 | Vizcaya Ruiz, Marisol | marisolvizcaya@hotmail.com |
| 1799337 | Vizcaya Ruiz, Marisol | marisolvizcaya@hotmail.com |
| 1719509 | Vizcaya Ruiz, Raquel | mentora24@yahoo.com |
| 1743596 | Vizcaya Ruiz, Raquel | mentora24@yahoo.com |
| 1789443 | Volcy Sanchez , Alex | alexvolcypr@gmail.com |
| 590216 | VON GUNDLACH, PETER | pjohnvon1@yahoo.com |
| 1600989 | WAH REYES, CARLOS R | Carloswah7@yahoo.com |
| 590332 | Wal- Smart Inc. | JOSUE@WALSMARTPR.COM |
| 590332 | Wal- Smart Inc. | Lorenah@walsmartpr.com |
| 590332 | Wal- Smart Inc. | sales@walsmartpr.com |
| 1100276 | WALDEMAL OTERO LOPEZ | javemiluz@gmail.com |
| 590355 | WALDEMAR CORREA ORTIZ Y BRUNILDA NEGRON | wbelt37@gmail.com |
| 1604201 | Walker Carrasquillo, Carmen A. | cawc79@gmail.com |
| 1602420 | Walker De Jesus, Eugenia Victoria | Vicky1950@gmail.com |
| 1730478 | Walker De Jesus, Eugenia Victoria | vicky1950@gmail.com |
| 1735295 | Walker De Jesus, Eugenia Victoria | vicky1950@gmail.com |
| 1767543 | Walker De Jesus, Eugenia Victoria | vicky1950@gmail.com |
| 1610135 | Walker Diaz, Mirella | miry48@outlook.com |
| 2133683 | WALKER DIAZ, MIRELLA | miry48@outlook.com |
| 2133684 | WALKER DIAZ, MIRELLA | miry48@outlook.com |
| 763974 | WALKER DRILLING CORP | PDULAW@GMAIL.COM |
| 763974 | WALKER DRILLING CORP | walkerdrillingpr@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1768450 | Walker Gonzalez, Amanda | irizarrymuniz@hotmail.com |
| 830138 | WALKER GONZALEZ, YOLANDA | jeannette_yoly@live.com |
| 1780385 | Walker González, Zoraida | jeannette_yoly@live.com |
| 1644915 | Walker Rivera, Cecilio | salpi082002@yahoo.com |
| 1785364 | Walker Velazquez, Lourdes E. | lewalker.rey@gmail.com |
| 1775043 | Walker Velazquez, Maritza I | maritzawalker@hotmail.com |
| 1780337 | Walker Velazquez, Maritza I | maritzawalker@hotmail.com |
| 1643475 | Walker Velazquez, Maritza I. | maritzawalker@hotmail.com |
| 1744677 | Walker Velazquez, Maritza I. | maritzawalker@hotmail.com |
| 1768232 | Walker Velazquez, Maritza I. | maritzawalker@hotmail.com |
| 1784550 | Walker Velazquez, Maritza I. | maritzawalker@hotmail.com |
| 1763886 | Walker Velazquez, Martiza I. | maritzawalker@hotmail.com |
| 1467398 | WALKER, BETTY S | LTHOMPSON@INFINEXGROUP.COM |
| 1870456 | Walle Rosado, Francine | francinemwalle@gmail.com |
| 590673 | WAL-SMART | JOSUE@WALSMARTPR.COM |
| 590673 | WAL-SMART | SALES@WALSMARTPR.COM |
| 590675 | WAL-SMART INC. | JOSUE@WALSMARTPR.COM |
| 590675 | WAL-SMART INC. | LORENAH@WALSMARTPR.COM |
| 590675 | WAL-SMART INC. | SALES@WALSMARTPR.COM |
| 1773872 | Walters Rodriguez, Evelyn Del C | evelyndelcwalters@yahoo.com |
| 1727889 | WALTERS RODRIGUEZ, EVELYN DEL C. | EVELYNDELCWALTERS@YAHOO.COM |
| 2064894 | WANDA BADILLO, ANES | AWBADILLO@GMAIL.COM |
| 1389736 | WANDA I CADIZ VAZQUEZ | wcadiz2410@gmail.com |
| 1101379 | WANDA I VALENTIN CUSTODIO | valentinwanda1@gmail.com |
| 1753046 | Wanda I. Wharton Garcia | wakisean@gmail.com |
| 1753046 | Wanda I. Wharton Garcia | wakisean@gmail.com |
| 1753207 | Wanda Ivette Ortiz Ocasio | waroja48@gmail.com |
| 1753027 | WANDALIZ CARRERO LORENZO | mayedenz2012@gmail.com |
| 1753040 | WANDALIZ CARRERO LORENZO | mayedenz2012@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1881417 | Warington Cruz, Petra A. | petrawari97@yahoo.com |
| 1594969 | Warrington Soto, Jessica | jessicawarrington@hotmail.com |
| 1611103 | Warrington Soto, Jessica | jessicawarrington@hotmail.com |
| 1541531 | WDC Puerto Rico, Inc. | camille.roman@warren-ecm.com |
| 1563715 | WDC Puerto Rico, Inc. | cavnille.roman@warren-ecm.com |
| 1563802 | WDC Puerto Rico, Inc. | cavnille.roman@warren-ecm.com |
| 1588011 | WDC Puerto Rico, Inc. | camilleroman@wenvery-ecun.com |
| 1590336 | WDC Puerto Rico,Inc. | camille.roman@warren-ecm.com |
| 1733459 | Wendy Boneta Velez, en representacion de la Sucesion de Ramonita Velez Cuevas | wboneta@yahoo.com |
| 1590277 | Wernet Monzon, Gabriel | gabrielwernet@gmail.com |
| 591794 | WEST SAFETY SOLUTIONS CORP | Oma_credit@west.com |
| 1889184 | Westerband Semidey, Sergio | swestsemi@gmail.com |
| 1677462 | Westerband, Concepción | cwesterband@gmail.com |
| 1861148 | Westerbaud Semidey, Sergio | SWESTSEMI@GMAIL.COM |
| 1472137 | Western Surety Company and Continental Casualty Company | mhernandez@scvrlaw.com |
| 1472137 | Western Surety Company and Continental Casualty Company | alfredo.delprado@cnasurety.com |
| 1472137 | Western Surety Company and Continental Casualty Company | jsanchez@scvrlaw.com |
| 1068786 | Wharton Garcia, Nellie E. | Nelliewharton@yahoo.com |
| 1068786 | Wharton Garcia, Nellie E. | Nelliewharton@yahoo.com |
| 1677164 | WHARTON GARCIA, WANDA I. | WAKISEAN@GMAIL.COM |
| 1761904 | Wharton Garcia, Wanda I. | wakisean@gmail.com |
| 1613497 | Whatts Gonzalez, Bethzaida | bwhatts@hotmail.com |
| 1791913 | Whitehead Caban, Carmen L | karen_w12@yahoo.com |
| 1690399 | Whitehead, Jimmy | jimmywc62@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1427916 | Wichy Sanchez, Myriam | miriamwichy64@gmail.com |
| 1481367 | WIDNA VERA TORRES | widvera@yahoo.com |
| 1702617 | Wilberto Rivera Camacho | wilbertorivera.pr@gmail.com |
| 1753148 | Wilfredo Alvarado | mar-angely@hotmail.com |
| 1753148 | Wilfredo Alvarado | mar-angely@hotmail.com |
| 1753257 | wilfredo Arlequin Paneto | bebe20pr@hotmail.com |
| 1102763 | WILFREDO RAMOS GUZMAN | Wilf-ramos@hotmail.com |
| 855595 | WILKES ALICEA, VANESSA | vanessawilkes07@gmail.com |
| 2062394 | Williams Andino, Maria C. | williamsmariac@gmail.com |
| 830167 | WILLIAMS BATIZ, AGNES J | agwilliams53.awb@gmail.com |
| 1591084 | Williams Braña, Alice | aliwb10@yahoo.com |
| 1594797 | Williams Braña, Alice | aliwb10@yahoo.com |
| 1615502 | Williams Braña, Alice | aliwb10@yahoo.com |
| 1618545 | Williams Braña, Alice | aliwb10@yahoo.com |
| 1676552 | WILLIAMS NIEVES, SARA E | saradel57@yahoo.com |
| 1631519 | Williams Nieves, Sara E. | saradel57@yahoo.com |
| 1701943 | Willmer Vicencio, Patricio German | gerwillmer@yahoo.com |
| 1501253 | Wilma Guzman Serrano | laboyx@yahoo.com |
| 1661627 | Winandy, Nancy Melendez | nanleo2005@gmail.com |
| 941256 | WINDALI OLIVERA PATRON | wolivera2299@gmail.com |
| 1454182 | WINDERWEEDLE, WILLIAM H | billwtx22@gmail.com |
| 1509938 | Windmar Renewable Energy, Inc | javrua@gmail.com |
| 1458544 | WINSLOW , JEFFREY S | JWINSLOW@CABLEONE.NET |
| 1442410 | Winslow, Jeffrey S | jwinslow@cableone.net |
| 594200 | WRI ENTERPRISES CORP | wrienterprisecorp@gmail.com |
| 1734950 | WRIGHT GARCIA, MARLENE | marlenewright88@gmail.com |
| 1755804 | Wright Garcia, Marlene | marlenewright88@gmail.com |
| 1770152 | Wright Garcia, Marlene | marlenewright88@gmail.com |
| 1776468 | Wright Garcia, Marlene | marlenewright88@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 767292 | WXEW RADIO VICTORIA INC. | VICTOR@VICTORIA840.COM |
| 941508 | YA RODRIGUEZ, YANIRA | rodrigt4@hotmail.com |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | dkopel@realestatepr.net |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | r.miranda@rmirandalex.net |
| 1826449 | YADIRA TORRES VARGAS | vargasitay@hotmail.com |
| 595029 | YAITZA ENID CRESPO CRUZ Y OTROS | evetmarquez@gmail.com |
| 1766274 | YAMBO HERNANDEZ, GISELLE M. | giselleyambo@hotmail.com |
| 1093700 | YAMBO NEGRON, SILVETTE | s.yambo26@gmail.com |
| 1724603 | YAMBO ORTIZ, LUCIANO | joseestrada35@outlook.com |
| 1671643 | Yambo Rivera, Marilyn E. | sra.yambo@hotmail.com |
| 1595987 | Yambot Santiago, Concepcion | ceyambot3@yahoo.com |
| 1629424 | Yambot Santiago, Concepcion | ceyambot3@yahoo.com |
| 1761752 | Yambot Santiago, Concepcion | ceyambot3@yahoo.com |
| 1759047 | Yambot, Concepcion | ceyambot3@yahoo.com |
| 1759047 | Yambot, Concepcion | ceyambot3@yahoo.com |
| 1753014 | Yamil Morales Catala | Yamilcatala15@gmail.com |
| 1599813 | YAMPIER PEREZ, SOCORRO | njh2112@hotmail.com |
| 1619892 | Yampier Perez, Socorro | njh2112@hotmail.com |
| 1735056 | Yancy Crespo, Laura | layancy@hotmail.com |
| 1769256 | Yancy Crespo, Laura | layancy@hotmail.com |
| 1753092 | Yanira I. Santana Rodriguez | yanira.123@live.com |
| 1753201 | Yasenia Roman Martinez | yasenia_roman@yahoo.com |
| 1753065 | Yasmin Burgos Bermudez | Yasminburgos@hotmail.com |
| 1753065 | Yasmin Burgos Bermudez | Yasminburgos@hotmail.com |
| 1627834 | Yasnelly Torres, Jaime | yasnellytorres.pr@gmail.com |
| 1627834 | Yasnelly Torres, Jaime | mariarosa0428@gmail.com |
| 596260 | YECKLEY TORRES, KRISTINE | yeckleykm@gmail.com |
| 1073064 | Yejo Rosado, Nydia I. | nydia017@yahoo.com |
| 1947841 | Yepez Marcano, Maigualida Egllee | maigualidaeyepez@gmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1031325 | YERA SANTIAGO, LILLIAM | yeralilliam53@gmail.com |
| 1752987 | Yessenia Reyes | Yessenia1983@gmail.com |
| 2010025 | Yeye Garcia, Ilkia S. | yeye.ilkia@yahoo.com |
| 2010025 | Yeye Garcia, Ilkia S. | yeye.ilkia@yahoo.com |
| 2121121 | Yeye Garcia, Ivellisse Concepcion | iveyg@live.com |
| 1802507 | YGLESIAS DIAZ, INA | yglesiasinadelcoral@yahoo.com |
| 596718 | YOHAIRA L RIVERA RIVERA | yohaira002@gmail.com |
| 1628028 | Yohama Gonzalez Milan | yohama.gm@gmail.com |
| 1756532 | YOLANDA FIGUEROA, ANA | yfigueroa725@gmail.com |
| 1773629 | YOLANDA FIGUEROA, ANA | yfigueroa725@gmail.com |
| 596902 | YOLANDA MASSA HERNANDEZ | yolymassahernandez@gmail.com |
| 1565023 | Yolanda Rivera, Carmen | shernandez@refricentro.com |
| 1753248 | Yomaris Aponte Hernandez | yomarisa3@gmail.com |
| 1107239 | YOSHUA REYES CRUZ | yosh.ianzyrus@gmail.com |
| 597305 | YOUNG RODRIGUEZ, LEONARD | leojpat@hotmail.com |
| 1454595 | Yulfo Beltran, Luis A | wikino559@gmail.com |
| 1713265 | Yulfo Bertin, Ivette | ivette.yulfo@yahoo.com |
| 1988066 | Yulfo Hoffmann, Beatriz | yulfobeatriz@gmail.com |
| 597416 | Yunes Mendez, Cristina | cristyyunes@yahoo.com |
| 1673350 | ZABALA GARCIA, ENID | cvz1288@gmail.com |
| 1595416 | Zabala Navarro, Ivette Y | ivezabala@yahoo.com |
| 1978288 | Zabaleta Alvarez, Zenaida | z_zabaleta@hotmail.com |
| 1107555 | ZAIDA RAMOS CLEMENTE | zaida.ramos@justicia.gov |
| 1474524 | ZAIDSPINER, ISRAEL | lcdoefraingonzalez@gmail.com |
| 1719837 | Zaira Jordan, Avilés | zairaaviles@hotmail.com |
| 1596039 | Zambran Negron, Ana Margarita | l.melendez2015@yahoo.com |
| 1659741 | ZAMBRANA CALO, MAYLA R | ZAMBRANAMAYLA@YAHOO.COM |
| 1722164 | ZAMBRANA CALO, MAYLA R. | ZAMBRANAMAYLA@YAHOO.COM |
| 2042109 | ZAMBRANA CRUZ, Zinnia | zambranazinnia@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1575544 | ZAMBRANA GONZALEZ, CARLOS | CARLOSZAMBRANA9@GMAIL.COM |
| 597854 | ZAMBRANA GONZALEZ, SILKIA | silzamgon@gmail.com |
| 1762092 | Zambrana Limardo, Ruth | ruthzambrana@gmail.com |
| 1931629 | ZAMBRANA MALDONADO, MARGARITA | Magie.zambrana@gmail.com |
| 1588375 | Zambrana Negrón, Ana M | l.melendez2015@yahoo.com |
| 1606077 | Zambrana Negron, Ana M. | l.melendez2015@yahoo.com |
| 1618543 | Zambrana Negrón, Ana Margarita | l.melendez2015@yahoo.com |
| 1862925 | Zambrana Ortiz, Peter Joel | p_zambrana@yahoo.com |
| 1967878 | Zambrana Quintana, Natalia Milagros | nataliaz11@hotmail.com |
| 2021984 | Zambrana Quintana, Natalia Milagros | nataliaz11@hotmail.com |
| 1257671 | ZAMBRANA RAMOS, DANIEL | dannyzambrana@yahoo.com |
| 1257671 | ZAMBRANA RAMOS, DANIEL | dannyzambrana@yahoo.com |
| 1586703 | ZAMBRANA RODRIGUEZ, JESUS | j.a.zambranarod2@gmail.com |
| 179237 | ZAMBRANA ROSADO, FRANKLYN | frankzambranarosado@gmail.com |
| 1727856 | Zambrana Santiago, Viviana V. | zambranaviviana@yahoo.com |
| 1640036 | Zambrana Sierra, Zoraida | zoraida_zambra@hotmail.com |
| 1641449 | ZAMBRANA SIERRA, ZORAIDA | zoraida_zambra@hotmail.com |
| 1713167 | Zambrana Torres, Lourdes V. | zambranaperezisabel@gmail.com |
| 1823153 | Zambrana Torres, Norma M | nmzt0110@gmail.com |
| 1874125 | Zambrana, Peter J. | p_zambrana@yahoo.com |
| 2006030 | ZAMBRANA-MARTINEZ, DAMARYS DEL C. | DAMARYS8063@GMAIL.COM |
| 597898 | ZAMBRANA-QUINTANA, NATALIA MILAGROS | NATALIAZ11@HOTMAIL.COM |
| 719420 | ZAMORA QUILES, MELVA G. | melvagrisel1981@yahoo.com |
| 1715059 | Zamora Quiles, Melva G. | melvagrisel1981@yahoo.com |
| 1589011 | Zamora Quinones, Joel J. | joelzamora219@yahoo.com |
| 1589011 | Zamora Quinones, Joel J. | joelzamora219@yahoo.com |
| 397890 | ZAMORA SANTOS, PEDRO | pedro.zamora@ssa.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1656785 | ZAMORA VAZQUEZ, CRISTOBAL | zamora8404@yahoo.com |
| 1654286 | Zamot Betancourt, Jessica | jessicasamot@gmail.com |
| 1655782 | Zamot Betancourt, Jessica | jessicasamot@gmail.com |
| 1747690 | Zamot Rojas, René | judivega12@gmail.com |
| 1904005 | Zapata Acosta, Hector L. | hectortitozapata2009@hotmail.com |
| 1930819 | Zapata Acosta, Hector L. | hectortitozapata2009@hotmail.com |
| 2104367 | Zapata Casiano, Lillian J. | lillianza2017@gmail.com |
| 1095328 | ZAPATA FERNANDEZ, SUSANA A | susana.zapatapr@gmail.com |
| 1797422 | Zapata Lugo, Nancy | nancyzalu@yahoo.com |
| 1641386 | Zapata Padilla, Arlyn | Arlyn_zp@hotmail.com |
| 1783854 | ZAPATA PADILLA, ARLYN | arlyn_zp@hitmail.com |
| 1791441 | ZAPATA PADILLA, ARLYN | arlyn_zp@hotmail.com |
| 152329 | ZAPATA PADILLA, ELMER | ezp1971@yahoo.com |
| 1198260 | ZAPATA PADILLA, ELMER | ezp1971@yahoo.com |
| 1481835 | Zapata Padilla, Elmer | ezp1971@yahoo.com |
| 1482245 | Zapata Padilla, Elmer | ezp1971@yahoo.com |
| 1062079 | ZAPATA RAMIREZ, MIGDALIA | MIGDALIAZAPATA9@GMAIL.COM |
| 1727761 | ZAPATA RAMIREZ, MIGDALIA | migdaliazapata9@gmail.com |
| 1727761 | ZAPATA RAMIREZ, MIGDALIA | migdaliazapata9@gmial.com |
| 1582313 | Zapata Rivera, Isiomara | izapataizr@gmail.com |
| 1627527 | ZAPATA SEDA, BRENDA L | brendazapata2010@hotmail.com |
| 1589500 | Zaragoza Baez, Freddie | Zaragoza697@hotmail.com |
| 598207 | ZARAGOZA COLON, GILDA | gildainger50@gmail.com |
| 659647 | ZARAGOZA COLON, GILDA I | gildainger50@gmail.com |
| 2081928 | ZARAGOZA GONZALEZ, EFRAIN | perkin3122@gmail.com |
| 1788653 | Zárate Villard, Zoraida Rosa | chiquita_2060@hotmail.com |
| 1461331 | ZARUMBA, RALPH | RALPHZARUMBA@GMAIL.COM |
| 1902177 | Zavala Cotto, Carmen M | zavalamaestra@yahoo.com |
| 1990537 | Zavala Cotto, Carmen M. | zavalamaestra@yahoo.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1880569 | Zavala Estrada, Maria De los A. | mzavala61@hotmail.com |
| 2053156 | Zavala Martinez, Rosa A. | zavalarosa23@gmail.com |
| 598274 | ZAVALA MUNIZ, CHRISTINE | christinezayala@yahoo.com |
| 1683246 | Zavala Ramos, Jose A. | zavalaramos53@gmail.com |
| 967074 | ZAVALETA PARRILLA, CARLOS | CAZAVALETA.CZP@GMAIL.COM |
| 1574277 | Zayas Alvarez, Annette | labohe@yahoo.com |
| 1574277 | Zayas Alvarez, Annette | migv601@yahoo.com |
| 2135251 | Zayas Arce, Wanda M | wzayas_56093@yahoo.com |
| 1557478 | ZAYAS AVILES, BLANCA | bzavila@yahoo.com |
| 1557478 | ZAYAS AVILES, BLANCA | bzavil@yahoo.com |
| 1724695 | ZAYAS AVILES, BLANCA | bzavil@yahoo.com |
| 1850848 | Zayas Bello, Alexis M | alexizayas245@gmail.com |
| 1475216 | ZAYAS BERRIOS, JUAN | zayasbj@de.pr.gov |
| 598367 | ZAYAS BOUJOUEN, DARHMA | zdarhma@gmail.com |
| 1874733 | Zayas Burgos, Ana Violeta | joyceliann23@gmail.com |
| 1689666 | Zayas Cintron, Grissel | jancarlosl72@gmail.com |
| 1872514 | Zayas Colon, Carmen L | zayas12@live.com |
| 598412 | ZAYAS COLON, FELIX A | fzayas@hotmail.com |
| 2149687 | Zayas Colon, Orlando | zzayas1984@gmail.com |
| 1652437 | ZAYAS CRUZ, CARMEN L | carmenzayascruz@hotmail.com |
| 1894832 | ZAYAS DE JESUS, SHERLEY | joseleontorres1@gmail.com |
| 1672193 | Zayas Dragoni, Jose Angel | josezayas70@gmail.com |
| 1834422 | Zayas Dragoni, Jose Angel | josezayas70@gmail.com |
| 1835357 | ZAYAS ECHEVARRIA, ADLYN G | adlyngiselle@gmail.com |
| 1831584 | Zayas Echevarria, Adlyn G. | adlyngiselle@gmail.com |
| 1431149 | Zayas Esterás, Reina Luz | yjusti@yahoo.com |
| 1826742 | Zayas Figueroa, Alma M. | almazayas234@yahoo.com |
| 1913675 | ZAYAS FIGUEROA, EDNA L. | edna.zayas@hotmail.com |
| 1971982 | ZAYAS FIGUEROA, EDNA L. | EDNA.ZAYAS@HOTMAIL.COM |

## Exhibit B
### Affected Claimants Email Service List
#### Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1592815 | ZAYAS FIGUEROA, JORGE I | ELTUCO71@GMAIL.COM |
| 1574384 | Zayas Figueroa, Jorge I. | eltuco71@gmail.com |
| 1669593 | ZAYAS GONZALEZ, JUAN A. | juan.zayas1954@outlook.com |
| 1723096 | Zayas Gonzalez, Luis E | macho35_2000@yahoo.com |
| 702159 | Zayas Gonzalez, Luis E. | macho35_2000@yahoo.com |
| 1825688 | Zayas Gonzalez, Mercedes V. | prof.muzg@gmail.com |
| 1835816 | Zayas Gonzalez, Mercedes V. | prof.muzg@gmail.com |
| 598542 | ZAYAS GRAVE, ROSA | Cinderela2521@gmail.com |
| 2071064 | ZAYAS GRAVE, ROSA | Cinderela2521@gmail.com |
| 942058 | ZAYAS GUZMAN, RUTH D | RUTHZAYASGUZMAN@GMAIL.COM |
| 598552 | ZAYAS GUZMAN, WANDA | wanda.zayas@mylan.com |
| 1763482 | Zayas Lopez, Jose M. | mildred_zayas@yahoo.com |
| 1633812 | Zayas Marrero, Ana Gloria | srcolzay@hotmail.com |
| 1727124 | Zayas Marrero, Ana Gloria | SRCOLZAY@HOTMAIL.COM |
| 1929981 | Zayas Martinez, Luz Nereida | zayasnereida@gmail.com |
| 1951372 | Zayas Martinez, Luz Nereida | zayasnereida@gmail.com |
| 723281 | Zayas Martinez, Mildred | storrescolon@hotmail.com |
| 2120883 | Zayas Michelli, Jose R. | zayasgrise@yahoo.com |
| 1691071 | Zayas Miranda, Efigenio | lzgzayas@gmail.com |
| 1677073 | Zayas Miranda, Ruben | ruyami2@yahoo.com |
| 1923411 | Zayas Moro, Noelia | noeliazayasmoro@gmail.com |
| 1571963 | ZAYAS OLIVERA, RAMONA | maestraescuela2018@yahoo.com |
| 1588627 | Zayas Olivera, Ramona | maestraescuela2018@yahoo.com |
| 1594890 | ZAYAS OLIVERA, RAMONA | maestraescuela2018@yahoo.com |
| 1931294 | Zayas Ortiz, Luis R. | luisrzo@yahoo.com |
| 1815365 | ZAYAS ORTIZ, MARIA I. | mizonur@yahoo.com |
| 1849974 | Zayas Ortiz, Marta M | mm206215@gmail.com |
| 1756005 | Zayas Ortiz, Marta M. | mmzo6215@gmail.com |
| 1944915 | Zayas Ortiz, Marta M. | mmzo6215@gmail.com |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 598757 | ZAYAS PRIETO, ENID M | enidzayas@gmail.com |
| 598766 | ZAYAS RAMOS, IRMA I. | zayitas03@gmail.com |
| 1936492 | Zayas Reyes, Yolonda Rosa | yolondazayas1964@gmail.com |
| 1555744 | Zayas Rodriguez, Brenda M. | brendazayas79@yahoo.com |
| 1555774 | Zayas Rodríguez, Brenda M. | brendazayas79@yahoo.com |
| 1765725 | Zayas Rodriguez, Brunilda | brunizayas21@gmail.com |
| 1724176 | Zayas Rodriguez, Carlos | c.zayasrdgz@gmail.com |
| 1730295 | Zayas Rodriguez, Domingo O | tatozayas4@gmail.com |
| 1226374 | ZAYAS RODRIGUEZ, JESSICA | jzayas105@gmail.com |
| 1749591 | Zayas Rodriguez, Maria de los Angeles | icazayas@gmail.com |
| 1740241 | Zayas Rodriguez, Mario A | dianamleon2012@hotmail.com |
| 1534809 | Zayas Rodriguez, Migdalia | Migdaliaz28@gmail.com |
| 1989486 | Zayas Santiago, Carmen M | mita5750@gmail.com |
| 1791367 | Zayas Tiru, Rafael Jose | zayasrafael578@yahoo.com |
| 1837127 | ZAYAS TIRU, RAFAEL JOSE | zayasrafael578@yahoo.com |
| 1870483 | Zayas Torres, Aurea | aureazayas52@yahoo.com |
| 1822257 | Zayas Torres, Carlos A. | carlosyevelyn2011ce@gmail.com |
| 598947 | ZAYAS TORRES, DANNA M | jdayka172@gmail.com |
| 1759473 | ZAYAS TORRES, WILMER | WZT1@HOTMAIL.COM |
| 1784068 | Zayas Vazquez, Carmen | zayascarmen50@yahoo.com |
| 2147736 | Zayas Vazquez, Efrain | efrainzayas6557@gmail.com |
| 1879064 | Zayas Vega, Mildred | m.zayas1260@gmail.com |
| 1514877 | Zayas Veguilla, Omar Alexis | alexis1zayas@aol.com |
| 1515633 | Zayas Veguilla, Omar Alexis | alexis1zayas@aol.com |
| 1515633 | Zayas Veguilla, Omar Alexis | alexis1zayas@aol.com |
| 1775914 | Zayas Velázquez, Angel L. | azayas55@yahoo.com |
| 830373 | ZAYAS VERA, LUIS | LZAYASVERA@YAHOO.COM |
| 599009 | ZAYAS VERA, LUIS A | LZAYASVERA@YAHOO.COM |
| 1976959 | Zayas Vera, Luis A. | lzayasvera@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1775784 | Zayas Zayas, Elba I | elizabethzayaz@hotmail.com |
| 1806399 | Zayas Zayas, Elba I. | elizabethzayas26@gmail.com |
| 2100235 | Zayas Zayas, Maria Cristina | mzayaszayas64@gmail.com |
| 2100235 | Zayas Zayas, Maria Cristina | mzayaszayas64@gmail.com |
| 1752822 | ZAYAS ZAYAS, NILDA I | NZZTHL@GMAIL.COM |
| 33267 | Zayas, Armando | azayas1005@gmail.com |
| 1511679 | Zayas, David Correa | dcorrea@policia.pr.gov |
| 1511679 | Zayas, David Correa | dcorrea@policia.pr.gov |
| 1477397 | Zayas, Hipolito Ramos | poloramzay@yahoo.com |
| 1645257 | Zayas, Regina Negron | ivr_ortiz@yahoo.com |
| 1649653 | Zayas, Victor Saez | victorsaez146@msn.com |
| 1649653 | Zayas, Victor Saez | Victosaez146@msn.com |
| 1891025 | Zayas-Pedrosa, Jose E. | JZAYAS@BAYAMON.INTER.EDU |
| 1903985 | Zayas-Pedrosa, Jose E. | Jzayas@bayamon.intel.edu |
| 1948072 | Zayas-Pedrosa, Jose E. | v.zayas@bayamon.Inter.edu |
| 2139309 | Zayos Torres, Virgen A | virgenzayos@gmail.com |
| 2139309 | Zayos Torres, Virgen A | virgenzayos@gmail.com |
| 1753281 | Zayra Muñoz Soto | zayramnz@gmail.com |
| 1775456 | Zeda Domenech, Rosalina | rosazeda@gmail.com |
| 2081011 | Zengotita Torres, Juan Alberto | juanzengoa@gmail.com |
| 2084154 | Zengotita Torres, Juan Alberto | juanzengro@gmail.com |
| 1964404 | Zeno Bracero, Carrol | teacher0429.cz@gmail.com |
| 599251 | ZENO DE JESUS, HIRAM | hiramzeno@gmail.com |
| 1778491 | Zeno Santiago , Elvis R | elvisr1@hotmail.com |
| 1778491 | Zeno Santiago , Elvis R | elvisr1@hotmail.com |
| 1941122 | ZENO SERRANO , EMANUEL | czeno03@yahoo.com |
| 1616073 | ZENO SERRANO, EMANUEL | emanuelzeno@gmail.com |
| 1966580 | Zeno Serrano, Emanuel | ezeno03@yahoo.com |
| 830396 | Zeno Serrano, Jonathan | jonathanzeno10@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL ADDRESS |
|---|---|---|
| 1634096 | Zeno Serrano, Sandra A. | SZeno_24@yahoo.com |
| 1492683 | ZENQUIS CASTRO, SHAYRA LIZ | szenqui18@gmail.com |
| 1536757 | ZINK, CHRISTOPHER R | CZINK_60613@YAHOO.COM |
| 1648919 | Zoe Santiago, Myrna | myrnazoe@yahoo.com |
| 599678 | Zorrilla Alvarado, Julia | julzor464@msn.com |
| 756168 | Zorrilla Sanchez, Sucn Hector | julzor717@gmail.com |
| 756168 | Zorrilla Sanchez, Sucn Hector | julzor717@gmail.com |
| 1690266 | Zuaznabar Lugo, Mayra | zuaznabarm@hotmail.com |
| 1737158 | Zuaznabar Lugo, Mayra | zuaznabarm@hotmail.com |
| 1742285 | ZUAZNABAR LUGO, MAYRA | zuaznabarm@hotmail.com |
| 2089401 | Zurita Franco, Altagracia | altagracialuritafranco@yahoo.com |